PLAZA LOS COLOBOS
CAROLINA, PR 00984

FIRST QUALITY SERVICES CORP
PMB 361 SUITE 140
220 WESTERN AUTO PLAZA
TRUJILLO ALTO, PR 00976

FIRST QUALITY SERVICES CORP
PO BOX 1288
PUEBLO STATION
CAROLINA, PR 00986

3 D LOPEZ PEDROZA
[ADDRESS ON FILE]

3M PUERTO RICO INC
CALL BOX 3M
PUEBLO STATION
CAROLINA, PR 00986

422 CORPORATION DE PR
PMB 442 2135
CARR 2 SUITE 15
BAYAMON, PR 00959-5259

90 GRADOS LLC
MARINA STATION
PO BOX 8019
MAYAGUEZ, PR 00681

A J NEON SIGNS
BO SANTA ROSA I
SECTOR VELAZQUEZ
GUAYNABO, PR 00969

A J ROSARIO DISTRIBUTORS INC
PO BOX 56132
BAYAMON, PR 00960-6432

A BURGOS OQUENDO

A DE LA UZ STORAAGE SYSTEMS
CALLE LAS PALMAS 1414
SANTURCE, PR 00909

A DE SEVILLA RIVERA

A GONZALEZ WILLIAMS

A GORDIAN RIVERA

A GUADALUPE RIVERA

A LA ORDEN DISCOUNT
URB INDUSTRIAL TRES MONJITAS
CALLE FRANK BECERRA FINAL
HATO REY, PR 00918

A LOPATEGUI IRIZARRY

A MI ANTOJO CRIOLLO
1224 CALLE ACACIA
URB VILLA FLORES
PONCE, PR 00728

A MONTESINO JORGE

A OTRO NIVEL ENTERPRISES
URB EL PLANTIO
H66 CALLE 1B
TOA BAJA, PR 00949

A PEREZ FERNANDEZ

A PINEIRO MORALES

A RODRIGUEZ QUINONES

A ROSARIO LOPEZ

A T T MOBILITY
PO BOX 192830
SAN JUAN, PR 00919

A TORRES VALENTIN

A VAZQUEZ DBA CARIBBEAN ROADSIGN
FABRIC
1185 AVE JESUS T PINERO
SAN JUAN, PR 00936-2543

A VAZQUEZ MARRERO

A VAZQUEZ RODRIGUEZ

AAA COFFE BREAK SERVICE
PO BOX 9505
SANTURCE, PR 00908

AAA CONSULTING GROUP LLC
18 PASEO ATOCHA
PONCE, PR 00730-3762

AAA OFFICE WORLD INC
[ADDRESS ON FILE]
SAN JUAN, PR 00918

AARON B PEÑA ACOSTA
[ADDRESS ON FILE]

AARON CANALES ROMAN
[ADDRESS ON FILE]

AARON CHICAS COLON

AARON DUMONT CANALES
[ADDRESS ON FILE]

AARON GANETT
[ADDRESS ON FILE]

AARON GARNETT FOJO
[ADDRESS ON FILE]

AARON GONZALEZ RAMOS

AARON L HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

AARON PEREZ RODRIGUEZ
[ADDRESS ON FILE]

AARON SANTOS LOPEZ
[ADDRESS ON FILE]

ABAD A MARTINEZ CALDERON
[ADDRESS ON FILE]

ABAD ACEVEDO FELIX
[ADDRESS ON FILE]

ABAD ALICEA ALICEA

ABAD GARCIA CRUZ
[ADDRESS ON FILE]

ABAD GARCIA CRUZ
[ADDRESS ON FILE]

ABAD GONZALEZ SAGARDIA
[ADDRESS ON FILE]

ABAD MALDONADO SILVA
[ADDRESS ON FILE]

ABAD MARTINEZ COTTO
[ADDRESS ON FILE]

ABAD MARTINEZ ORTIZ
[ADDRESS ON FILE]

ABAD MELENDEZ COLON
[ADDRESS ON FILE]

ABAD R R SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

ABAD RAMOS MEDINA
[ADDRESS ON FILE]

ABAD RIVERA GOMEZ
[ADDRESS ON FILE]

ABAD RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ABAD RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ABADESA ARRIAGA DE GARCIA
[ADDRESS ON FILE]

ABADESA SANTIAGO RUIZ
[ADDRESS ON FILE]

ABADESA SANTOS MEDINA
[ADDRESS ON FILE]

ABADIA MOLINA REYES

ABADY MOCTEZUMA CRUZ

ABAHAM RODRIGUEZ MORALES
[ADDRESS ON FILE]

ABANICOS C DURAN LOS ABANICOS
CENTRO COMERCIAL LOS FLAMBOYANES
65 TH DE INF
RIO PIEDRAS, PR 00920

ABBEDAVI PADILLA VARGAS
[ADDRESS ON FILE]

ABBIE G DIAZ APONTE
[ADDRESS ON FILE]

ABBIMAEL ROJAS NIEVES
[ADDRESS ON FILE]

ABBY PEREZ MONCHE
[ADDRESS ON FILE]

ABBY PEREZ
[ADDRESS ON FILE]

ABBYLIZ DIAZ SANTINI

ABC CARPET CLEANERS
239 ERNESTO VIGORAUX
SANTURCE
SANTURCE, PR 00915

ABC HUELLITAS DAY CARE
CALLE DOMINGO SILVA G1
GUANAJIBO CASTILLO
MAYAGUEZ, PR 00682

ABC OFFICE SUPPLIES INC
CALLE DEGETAU 1119
RIO PIEDRAS, PR 00924

ABDA GONZALEZ CASIANO
[ADDRESS ON FILE]

ABDA R GONZALEZ CASIANO
[ADDRESS ON FILE]

ABDALY BURGOS MOJICA
[ADDRESS ON FILE]

ABDAMINA ROSA DOMENECH
[ADDRESS ON FILE]

ABDEL A SUAREZ HERNANDEZ
[ADDRESS ON FILE]

ABDEL CHARNECO BERNABE

ABDEL FATAH ALI FARRAJ
[ADDRESS ON FILE]

ABDEL MORALES DE LEON
[ADDRESS ON FILE]

ABDEL RUIZ LOPEZ
[ADDRESS ON FILE]

ABDELAZIZ A FARIS YO NORA MARIA FARIS
[ADDRESS ON FILE]

ABDEN I GONZALEZ CORDERO

ABDENOL ROSADO SANTIAGO
[ADDRESS ON FILE]

ABDERRAMAN BRENES LA ROCHE

ABDI E CRUZ CRUZ
[ADDRESS ON FILE]

ABDIAS CABAN GONZALEZ
[ADDRESS ON FILE]

ABDIAS COTTO HERNANDEZ
[ADDRESS ON FILE]

ABDIAS ESTRADA SANCHEZ
[ADDRESS ON FILE]

ABDIAS F COLON VIGO
[ADDRESS ON FILE]

ABDIAS FUENTES MANTILLA
[ADDRESS ON FILE]

ABDIAS GARCIA RUIZ
[ADDRESS ON FILE]

ABDIAS MUNOZ VEGA
[ADDRESS ON FILE]

ABDIAS OCASIO BORRERO
[ADDRESS ON FILE]

ABDIAS RAMOS ROMAN
[ADDRESS ON FILE]

ABDIAS ROSADO SANTIAGO

ABDIEL A CANDELARIO SOTO
[ADDRESS ON FILE]

ABDIEL ACEVEDO CARDONA
[ADDRESS ON FILE]

ABDIEL ANDINO MALDONADO
[ADDRESS ON FILE]

ABDIEL APONTE AVILES
[ADDRESS ON FILE]

ABDIEL BERRIOS PEREZ
[ADDRESS ON FILE]

ABDIEL CASIANO MOLINA

ABDIEL CUEVAS GONZALEZ
[ADDRESS ON FILE]

ABDIEL D ROBLES HERNANDEZ

ABDIEL DAVILA HERNANDEZ
[ADDRESS ON FILE]

ABDIEL DE JESUS LEDESMA

ABDIEL DUMENG GOMEZ
[ADDRESS ON FILE]

ABDIEL FERRAO MARRERO
[ADDRESS ON FILE]

ABDIEL FERRER MORALES
[ADDRESS ON FILE]

ABDIEL FIGUEROA CORDERO
[ADDRESS ON FILE]

ABDIEL FUENTES RIVERA
[ADDRESS ON FILE]

ABDIEL G LOPEZ VALDEZ
[ADDRESS ON FILE]

ABDIEL G LOPEZ VALDEZ
[ADDRESS ON FILE]

ABDIEL IRIZARRY CRUZ

ABDIEL J FANTAUZZI LOPEZ
[ADDRESS ON FILE]

ABDIEL J RIVERA MELENDEZ

ABDIEL LOPEZ LOPEZ
[ADDRESS ON FILE]

ABDIEL MALAVE HERNANDEZ
[ADDRESS ON FILE]

ABDIEL MARTINEZ ORTIZ
[ADDRESS ON FILE]

ABDIEL MOLINA SANCHEZ
[ADDRESS ON FILE]

ABDIEL MOLINA TORRES
[ADDRESS ON FILE]

ABDIEL OCASIO HERNANDEZ
URB LA PLATA
21 CALLE 6
COMERIO, PR 00782

ABDIEL OSTOLAZA

ABDIEL PEREZ

ABDIEL RAMIREZ

ABDIEL RAMOS BARRETO

ABDIEL RIOS LOPEZ
[ADDRESS ON FILE]

ABDIEL RODRIGUEZ LOCRICCHIO

ABDIEL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ABDIEL ROSA SEIN
[ADDRESS ON FILE]

ABDIEL ROSADO RUIZ
[ADDRESS ON FILE]

ABDIEL SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ABDIEL SEGARRA RIOS
[ADDRESS ON FILE]

ABDIEL SOTO ROSARIO
[ADDRESS ON FILE]

ABDIEL VILLEGAS OYOLA
[ADDRESS ON FILE]

ABDIER O ALFONZO LOPEZ
[ADDRESS ON FILE]

ABDIN I NOBOA
[ADDRESS ON FILE]

ABDIN SOTO ROMAN
[ADDRESS ON FILE]

ABDIN X CABAN ROMAN

ABDON APONTE SOLIS
[ADDRESS ON FILE]

ABDON CARRERO FELICIANO

ABDON CARRERO PEREZ
[ADDRESS ON FILE]

ABDON CRUZ MAYSONET

ABDON F RUIZ DIAZ

ABDON LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

ABDON MUNOZ MUNOZ
[ADDRESS ON FILE]

ABDON ORTIZ ROSA
[ADDRESS ON FILE]

ABDON R RIVERA RIVERA
[ADDRESS ON FILE]

ABDON RIVERA RIVERA
[ADDRESS ON FILE]

ABDON RIVERA ROSA
[ADDRESS ON FILE]

ABDON ROMAN PEREZ
[ADDRESS ON FILE]

ABDON TUA SEGARRA
[ADDRESS ON FILE]

ABDONA SOSA CORTES
[ADDRESS ON FILE]

ABDUL K SANTIAGO PABON
[ADDRESS ON FILE]

ABDUL OLMO HERNANDEZ
[ADDRESS ON FILE]

ABDUL X FELICIANO PLAZA
[ADDRESS ON FILE]

ABDULL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ABE NIEVES GARAY
[ADDRESS ON FILE]

ABE NIEVES GARAY
[ADDRESS ON FILE]

ABED HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ABED LARACUENTE ARIZMENDI
[ADDRESS ON FILE]

ABEL A ANDINO CRUZ
[ADDRESS ON FILE]

ABEL A LEON FIGUEROA
[ADDRESS ON FILE]

ABEL ALBURQUERQUE DIAZ
[ADDRESS ON FILE]

ABEL AROCHO GONZALEZ
[ADDRESS ON FILE]

ABEL AYALA RIVERA
[ADDRESS ON FILE]

ABEL BAEZ HERNANDEZ
[ADDRESS ON FILE]

ABEL BARRETO ALDARONDO
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

ABEL BARRETO ALDARONDO
SECT PUEBLO NUEVO
1913 CALLE BRILLANTE
ISABELA, PR  00662

ABEL BURGOS PADRO

ABEL C AYALA PACHECO
[ADDRESS ON FILE]

ABEL CABAN HERNANDEZ
[ADDRESS ON FILE]

ABEL CASTILLO PASTRANA
[ADDRESS ON FILE]

ABEL CATALA CANALES

ABEL COLLADO MONTALVO
[ADDRESS ON FILE]

ABEL CONCEPCION SANCHEZ
[ADDRESS ON FILE]

ABEL CORTES GONZALEZ
[ADDRESS ON FILE]

ABEL CRUZ TORRES
[ADDRESS ON FILE]

ABEL DLA PAZ
[ADDRESS ON FILE]

ABEL ESTRADA ROSADO
[ADDRESS ON FILE]

ABEL FELICIANO ALAGO

ABEL FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ABEL FIERRO
[ADDRESS ON FILE]

ABEL GARCIA
[ADDRESS ON FILE]

ABEL GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ABEL GONZALEZ GARCIA
[ADDRESS ON FILE]

ABEL GONZALEZ PEREZ
[ADDRESS ON FILE]

ABEL GUERRA PEREZ
[ADDRESS ON FILE]

ABEL H HERRARA GINES
[ADDRESS ON FILE]

ABEL HERNANDEZ SIERRA
[ADDRESS ON FILE]

ABEL IRIZARRY RESTO

ABEL J CARMONA MONGE
[ADDRESS ON FILE]

ABEL J RUIZ GONZALEZ
[ADDRESS ON FILE]

ABEL LA TORRE QUILES
[ADDRESS ON FILE]

ABEL LATORRE HERNANDEZ
[ADDRESS ON FILE]

ABEL LOPEZ RIOS
[ADDRESS ON FILE]

ABEL MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ABEL MELENDEZ NEGRON

ABEL MENDEZ BORRERO
[ADDRESS ON FILE]

ABEL MONTANEZ DELGADO
[ADDRESS ON FILE]

ABEL MORALES CALO
[ADDRESS ON FILE]

ABEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

ABEL MUNIZ MUNIZ

ABEL MUNIZ RIVERA

ABEL NATALI ALAMEDA
[ADDRESS ON FILE]

ABEL NIEVES BARRETO
[ADDRESS ON FILE]

ABEL O LOPEZ MOREAU
[ADDRESS ON FILE]

ABEL OCASIO RAMIREZ
[ADDRESS ON FILE]

ABEL PABON PABON
[ADDRESS ON FILE]

ABEL PADILLA VELEZ
[ADDRESS ON FILE]

ABEL PEREZ LOPEZ
[ADDRESS ON FILE]

ABEL PEREZ OLIVERA
[ADDRESS ON FILE]

ABEL PEREZ VAZQUEZ

ABEL QUINONES MARTINEZ
[ADDRESS ON FILE]

ABEL QUINONES ORTA

ABEL R ACEVEDO SANCHEZ
[ADDRESS ON FILE]

ABEL RAMIREZ JUSINO
[ADDRESS ON FILE]

ABEL RIVERA ALVAREZ
[ADDRESS ON FILE]

ABEL RIVERA ILARRAZA
[ADDRESS ON FILE]

ABEL ROBLES CIRINO

ABEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ABEL RODRIGUEZ ROSARIO

ABEL ROLLINS
[ADDRESS ON FILE]

ABEL ROQUE NAZARIO
[ADDRESS ON FILE]

ABEL ROSARIO MARTINEZ
[ADDRESS ON FILE]

ABEL ROSARIO SANTANA
[ADDRESS ON FILE]

ABEL RUIZ RUIZ
[ADDRESS ON FILE]

ABEL S NAVARRO GONZALEZ
[ADDRESS ON FILE]

ABEL SOTO MENDEZ
[ADDRESS ON FILE]

ABEL SOTO QUINTANA
[ADDRESS ON FILE]

ABEL THOMAS BURGOS
[ADDRESS ON FILE]

ABEL VALENTIN GARAYUA
[ADDRESS ON FILE]

ABEL VALENTIN GONZALEZ
[ADDRESS ON FILE]

ABEL VARGAS ACOSTA
[ADDRESS ON FILE]

ABEL Y ROMAN VEGA

ABEL Y SOTO MIRANDA
[ADDRESS ON FILE]

ABELANGEL DOMINGUEZ GIRONA
[ADDRESS ON FILE]

ABELARDI RODRIGUEZ BARRET
[ADDRESS ON FILE]

ABELARDO ACEVEDO MENDEZ
[ADDRESS ON FILE]

ABELARDO ALICEA LEON
[ADDRESS ON FILE]

ABELARDO ARES PEREZ
[ADDRESS ON FILE]

ABELARDO ARIAS RODRIGUEZ
[ADDRESS ON FILE]

ABELARDO ARIAS SANCHEZ
[ADDRESS ON FILE]

ABELARDO ARIAS SANCHEZ
[ADDRESS ON FILE]

ABELARDO BAEZ APONTE
[ADDRESS ON FILE]

ABELARDO BERMUDEZ TORRES
[ADDRESS ON FILE]

ABELARDO CASANOVA HERNANDE
[ADDRESS ON FILE]

ABELARDO COLLAZO CUEVAS

ABELARDO CONTY LOPERENA
[ADDRESS ON FILE]

ABELARDO CORREA HERNANDEZ
[ADDRESS ON FILE]

ABELARDO DELGADO MALDONADO

ABELARDO DIAZ ALFARO
[ADDRESS ON FILE]

ABELARDO DONATO
[ADDRESS ON FILE]

ABELARDO E ACHICAR MARTINEZ
[ADDRESS ON FILE]

ABELARDO ERAZO ORTEGA
[ADDRESS ON FILE]

ABELARDO GARCIA BURGOS
[ADDRESS ON FILE]

ABELARDO GOTAY TIRADO
[ADDRESS ON FILE]

ABELARDO HERNANDEZ PEREZ
[ADDRESS ON FILE]

ABELARDO IRIZARRY BADILLO

ABELARDO JAIME VADI
[ADDRESS ON FILE]

ABELARDO JUARBE MARTINEZ

ABELARDO L RODRIGUEZ FLORES
[ADDRESS ON FILE]

ABELARDO LACEN CORREA
[ADDRESS ON FILE]

ABELARDO LACEN FERRER
[ADDRESS ON FILE]

ABELARDO LASALLE GONZALEZ
[ADDRESS ON FILE]

ABELARDO LOPEZ MARTINEZ
[ADDRESS ON FILE]

ABELARDO LUGO CAMACHO

ABELARDO M DIAZ DIAZ
[ADDRESS ON FILE]

ABELARDO MALDONADO ARCE

ABELARDO MARQUEZ LABIOSA
[ADDRESS ON FILE]

ABELARDO MARTINEZ NAZARIO
[ADDRESS ON FILE]

ABELARDO MENAY JUSINO
[ADDRESS ON FILE]

ABELARDO MENAY RIVERA
[ADDRESS ON FILE]

ABELARDO MERCED PEREZ
[ADDRESS ON FILE]

ABELARDO NARVAEZ RODRIGUEZ
[ADDRESS ON FILE]

ABELARDO OJEDA LUYANDO
[ADDRESS ON FILE]

ABELARDO OJEDA PENA
[ADDRESS ON FILE]

ABELARDO ORLANG OJEDA
[ADDRESS ON FILE]

ABELARDO ORLANG SOTO
[ADDRESS ON FILE]

ABELARDO ORTIZ TORRES
[ADDRESS ON FILE]

ABELARDO PACHECO FERNANDEZ

ABELARDO PEREZ GARCIA
[ADDRESS ON FILE]

ABELARDO PEREZ RIVERA
[ADDRESS ON FILE]

ABELARDO PEREZ RIVERA
[ADDRESS ON FILE]

ABELARDO QUINONES MARTINEZ
[ADDRESS ON FILE]

ABELARDO RAMIREZ RODRIGUEZ

ABELARDO REYES FLORES

ABELARDO REYES NIEVES
[ADDRESS ON FILE]

ABELARDO REYES OTERO
[ADDRESS ON FILE]

ABELARDO RIVERA GONZALEZ
[ADDRESS ON FILE]

ABELARDO RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

ABELARDO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ABELARDO RODRIGUEZ SOTO
[ADDRESS ON FILE]

ABELARDO ROMAN NIEVES

ABELARDO ROMERO CLEMENTE
[ADDRESS ON FILE]

ABELARDO SILVA CLAUDIO

ABELARDO SILVA PROSPERES
[ADDRESS ON FILE]

ABELARDO SOTO RODRIGUEZ

ABELARDO VARGAS MARTINEZ

ABELARDO VARGAS OCASIO
[ADDRESS ON FILE]

ABELARDO VARGAS VAZQUEZ
[ADDRESS ON FILE]

ABELARDO VELEZ GONZALEZ
[ADDRESS ON FILE]

ABELINE ROSADO ROSADO
[ADDRESS ON FILE]

ABELIO RIVERA MARRERO

ABELISA SERRANO CENTENO

ABELMAIN E TORRES MOORE

ABELSAIN COREANO CRUZ
[ADDRESS ON FILE]

ABERCIO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ABET ROMAN GONZALEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

ABET ROMAN GONZALEZ
PO BOX 1179
ANASCO, PR  00610

ABET ROMAN GONZALEZ
URB LIRIOS DEL VALLE
D20
ANASCO, PR  00610

ABEZIEL HERNANDEZ NIEVES
[ADDRESS ON FILE]

ABI A GARCIA TIRADO
[ADDRESS ON FILE]

ABIANGIELIS JAIME MALDONADO
[ADDRESS ON FILE]

ABIAS CORREA NEGRON
[ADDRESS ON FILE]

ABIAT A SANCHEZ BERBERENA
[ADDRESS ON FILE]

ABID E QUINONEZ PORTALATIN
[ADDRESS ON FILE]

ABID ROBLES PENA

ABIDIO COLON OYOLA
[ADDRESS ON FILE]

ABIEL GOCLAS GONZALEZ
[ADDRESS ON FILE]

ABIEL JAMIL ACOSTA LOPEZ
[ADDRESS ON FILE]

ABIEL SOTO MENDEZ
[ADDRESS ON FILE]

ABIENID PEREZ MORALES

ABIER A ROMAN MONTIJA
[ADDRESS ON FILE]

ABIEZEL MENDEZ SOLER
[ADDRESS ON FILE]

ABIEZER ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

ABIEZER GONZALEZ BERMUDEZ

ABIEZER HEREDIA VELEZ
[ADDRESS ON FILE]

ABIEZER MARTINEZ VALENTIN
[ADDRESS ON FILE]

ABIEZER ORTIZ MARTINEZ
[ADDRESS ON FILE]

ABIEZER PEREZ MALDONADO
[ADDRESS ON FILE]

ABIEZER PEREZ PEREZ
[ADDRESS ON FILE]

ABIGAEL ALICEA DE JESUS
[ADDRESS ON FILE]

ABIGAIL ACOSTA MOLINA
[ADDRESS ON FILE]

ABIGAIL AGOSTO HERRERA
[ADDRESS ON FILE]

ABIGAIL ALDRICH GARCIA

ABIGAIL ALVAREZ GARCIA
[ADDRESS ON FILE]

ABIGAIL ALVAREZ MILIAN
[ADDRESS ON FILE]

ABIGAIL ALVAREZ MULERO
[ADDRESS ON FILE]

ABIGAIL ARROYO SANCHEZ

ABIGAIL AVILES FELICIANO
[ADDRESS ON FILE]

ABIGAIL BAEZ DE CASILLAS

ABIGAIL BAEZ NIEVES
[ADDRESS ON FILE]

ABIGAIL BATISTA SIERRA
[ADDRESS ON FILE]

ABIGAIL BENGOCHEA DIAZ
[ADDRESS ON FILE]

ABIGAIL BERMUDEZ MARTINEZ

ABIGAIL BERMUDEZ URBINA
[ADDRESS ON FILE]

ABIGAIL BERRIOS NIEVES
[ADDRESS ON FILE]

ABIGAIL CABRERA DIAZ
[ADDRESS ON FILE]

ABIGAIL CALDERON MATOS
[ADDRESS ON FILE]

ABIGAIL CALDERON VELAZQUEZ
[ADDRESS ON FILE]

ABIGAIL CALDERON VIVAS
[ADDRESS ON FILE]

ABIGAIL CARMONA ESQUILIN
[ADDRESS ON FILE]

ABIGAIL CARRASQUILLO AYALA
[ADDRESS ON FILE]

ABIGAIL CARRASQUILLO AYALA
[ADDRESS ON FILE]

ABIGAIL CASILLAS MEJIAS
[ADDRESS ON FILE]

ABIGAIL CASTILLO CORREA
[ADDRESS ON FILE]

ABIGAIL CHICO FLORES
[ADDRESS ON FILE]

ABIGAIL COLLADO SALAZAR
[ADDRESS ON FILE]

ABIGAIL COLLAZO VIRUET
[ADDRESS ON FILE]

ABIGAIL COLON ORTIZ
[ADDRESS ON FILE]

ABIGAIL COLON ROMERO
[ADDRESS ON FILE]

ABIGAIL CORA ORTIZ
[ADDRESS ON FILE]

ABIGAIL CORA ORTIZ
[ADDRESS ON FILE]

ABIGAIL CORREA AGUILAR
[ADDRESS ON FILE]

ABIGAIL CORTES MUNIZ
[ADDRESS ON FILE]

ABIGAIL COSME HERNANDEZ
[ADDRESS ON FILE]

ABIGAIL CRUZ GARCIA
[ADDRESS ON FILE]

ABIGAIL CRUZ MARQUEZ
[ADDRESS ON FILE]

ABIGAIL CRUZ ORTIZ
[ADDRESS ON FILE]

ABIGAIL CRUZ ORTIZ
[ADDRESS ON FILE]

ABIGAIL CRUZ SANTIAGO
[ADDRESS ON FILE]

ABIGAIL CUADRADO ORTIZ

ABIGAIL DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL DE JESUS OQUENDO
[ADDRESS ON FILE]

ABIGAIL DELGADO

ABIGAIL DELGADO ALICEA
[ADDRESS ON FILE]

ABIGAIL DIAZ AVILES
[ADDRESS ON FILE]

ABIGAIL DIAZ CARABALLO
[ADDRESS ON FILE]

ABIGAIL DIAZ DIAZ
[ADDRESS ON FILE]

ABIGAIL DIAZ PEREZ
[ADDRESS ON FILE]

ABIGAIL DIAZ REYES
[ADDRESS ON FILE]

ABIGAIL ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL ESQUIABRO PRINCE
[ADDRESS ON FILE]

ABIGAIL FELICIANO GOMEZ
[ADDRESS ON FILE]

ABIGAIL FELICIANO OLMO
[ADDRESS ON FILE]

ABIGAIL FERNANDEZ QUILES
[ADDRESS ON FILE]

ABIGAIL FIGUEROA CARABALLO
[ADDRESS ON FILE]

ABIGAIL FIGUEROA ILDEFONSO
[ADDRESS ON FILE]

ABIGAIL FIGUEROA NAVEDO

ABIGAIL FIGUEROA RIVERA
[ADDRESS ON FILE]

ABIGAIL FLORES CARABALLO
[ADDRESS ON FILE]

ABIGAIL FLORES CARABALLO
[ADDRESS ON FILE]

ABIGAIL FLORES MARRERO
[ADDRESS ON FILE]

ABIGAIL FONSECA DEL VALLE
[ADDRESS ON FILE]

ABIGAIL FORTY CARRASQUILLO
[ADDRESS ON FILE]

ABIGAIL GARCIA MORALES
[ADDRESS ON FILE]

ABIGAIL GARCIA RIOS
[ADDRESS ON FILE]

ABIGAIL GOMEZ MONTANEZ

ABIGAIL GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ABIGAIL GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ABIGAIL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ABIGAIL GONZALEZ ORTIZ
[ADDRESS ON FILE]

ABIGAIL GONZALEZ RIVERA
[ADDRESS ON FILE]

ABIGAIL GONZALEZ ROSAS
[ADDRESS ON FILE]

ABIGAIL GOYTIA CANDELARIO
[ADDRESS ON FILE]

ABIGAIL GUTIERREZ MELENDEZ
[ADDRESS ON FILE]

ABIGAIL GUZMAN SUSTACHE
[ADDRESS ON FILE]

ABIGAIL HERNANDEZ GUZMAN

ABIGAIL HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ABIGAIL HERNANDEZ NIEVES
[ADDRESS ON FILE]

ABIGAIL HERNANDEZ PASTRANA
[ADDRESS ON FILE]

ABIGAIL HERNANDEZ RESTO
[ADDRESS ON FILE]

ABIGAIL IRIZARRY ROSARIO
[ADDRESS ON FILE]

ABIGAIL JESUS PIZARRO
[ADDRESS ON FILE]

ABIGAIL LASANTA CORREA

ABIGAIL LATALLADI GONZALEZ
[ADDRESS ON FILE]

ABIGAIL LEBRON RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL LEBRON RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL LEON CRUZ
[ADDRESS ON FILE]

ABIGAIL LOPEZ FIGUEROA
[ADDRESS ON FILE]

ABIGAIL LOPEZ GARCIA
[ADDRESS ON FILE]

ABIGAIL LOPEZ PAGAN
[ADDRESS ON FILE]

ABIGAIL LOZADA MELENDEZ
[ADDRESS ON FILE]

ABIGAIL LUGO QUINONES
[ADDRESS ON FILE]

ABIGAIL MAISONET RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL MALDONADO ALGARIN
[ADDRESS ON FILE]

ABIGAIL MALDONADO REYES
[ADDRESS ON FILE]

ABIGAIL MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL MARIN HERNANDEZ

ABIGAIL MARTINEZ CALDERON

ABIGAIL MARTINEZ RIVERA
[ADDRESS ON FILE]

ABIGAIL MARTINEZ ROSARIO
[ADDRESS ON FILE]

ABIGAIL MATOS GARCIA
[ADDRESS ON FILE]

ABIGAIL MATOS NEGRON
[ADDRESS ON FILE]

ABIGAIL MEDINA GONZALEZ
[ADDRESS ON FILE]

ABIGAIL MELENDEZ ROSA
[ADDRESS ON FILE]

ABIGAIL MENENDEZ GONZALEZ
[ADDRESS ON FILE]

ABIGAIL MONTANEZ BAEZ
[ADDRESS ON FILE]

ABIGAIL MONTOYO MARTINEZ
[ADDRESS ON FILE]

ABIGAIL MORALES BORRERO
[ADDRESS ON FILE]

ABIGAIL MORALES DUMONT
[ADDRESS ON FILE]

ABIGAIL MORALES LUNA
[ADDRESS ON FILE]

ABIGAIL MORALES MATOS
[ADDRESS ON FILE]

ABIGAIL MORALES VAZQUEZ
[ADDRESS ON FILE]

ABIGAIL MORENO DE LA ROSA
[ADDRESS ON FILE]

ABIGAIL MORET VAZQUEZ
[ADDRESS ON FILE]

ABIGAIL MOULIER MARTINEZ

ABIGAIL MUIZ MUIZ
[ADDRESS ON FILE]

ABIGAIL MUJICA DE RIVERA

ABIGAIL MUNIZ MUNIZ
[ADDRESS ON FILE]

ABIGAIL MUNIZ RAMOS
[ADDRESS ON FILE]

ABIGAIL MUNIZ TORRES

ABIGAIL MUNOZ CRUZ

ABIGAIL NEGRON TORRES
[ADDRESS ON FILE]

ABIGAIL NIEVES CATALA
[ADDRESS ON FILE]

ABIGAIL NUNEZ FEBRES
[ADDRESS ON FILE]

ABIGAIL OCASIO CORDOVA
[ADDRESS ON FILE]

ABIGAIL OCASIO TORRES
[ADDRESS ON FILE]

ABIGAIL OCASIO VEGA
[ADDRESS ON FILE]

ABIGAIL ORENGO IRIZARRY
[ADDRESS ON FILE]

ABIGAIL ORTIZ ALGARIN
[ADDRESS ON FILE]

ABIGAIL ORTIZ DIAZ
[ADDRESS ON FILE]

ABIGAIL ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ABIGAIL ORTIZ MARTINEZ
[ADDRESS ON FILE]

ABIGAIL OSORIO CRUZ
[ADDRESS ON FILE]

ABIGAIL PACHECO SERRANO
[ADDRESS ON FILE]

ABIGAIL PACHECO VALDIVIESO
[ADDRESS ON FILE]

ABIGAIL PADILLA AGUILAR
[ADDRESS ON FILE]

ABIGAIL PELLOT ROSADO

ABIGAIL PEREZ ALICEA
[ADDRESS ON FILE]

ABIGAIL PEREZ ESCOBAR
[ADDRESS ON FILE]

ABIGAIL PEREZ MARRERO
[ADDRESS ON FILE]

ABIGAIL PEREZ ORTIZ
[ADDRESS ON FILE]

ABIGAIL PIZARRO CORREA
[ADDRESS ON FILE]

ABIGAIL PIZARRO PARRILLA
[ADDRESS ON FILE]

ABIGAIL PLAZA OTERO
[ADDRESS ON FILE]

ABIGAIL PRATTS CARDONA

ABIGAIL QUILES RIVERA
[ADDRESS ON FILE]

ABIGAIL QUILES RIVERA
[ADDRESS ON FILE]

ABIGAIL RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ABIGAIL RAMOS FUENTES
[ADDRESS ON FILE]

ABIGAIL RAMOS GONZALEZ
[ADDRESS ON FILE]

ABIGAIL RAMOS POZZI
[ADDRESS ON FILE]

ABIGAIL RAMOS ROSADO
[ADDRESS ON FILE]

ABIGAIL REYES LAGUER

ABIGAIL REYES VARGAS
[ADDRESS ON FILE]

ABIGAIL RIOS VELAZQUEZ
[ADDRESS ON FILE]

ABIGAIL RIVERA ESCOBAR

ABIGAIL RIVERA FELIX
[ADDRESS ON FILE]

ABIGAIL RIVERA ORTIZ
[ADDRESS ON FILE]

ABIGAIL RIVERA OSTOLAZA
[ADDRESS ON FILE]

ABIGAIL RIVERA OTERO
[ADDRESS ON FILE]

ABIGAIL RIVERA PENA
[ADDRESS ON FILE]

ABIGAIL RIVERA PEREZ

ABIGAIL RIVERA RAMOS
[ADDRESS ON FILE]

ABIGAIL RIVERA RIVERA
[ADDRESS ON FILE]

ABIGAIL RIVERA VARGAS
[ADDRESS ON FILE]

ABIGAIL RIVERA VAZQUEZ
[ADDRESS ON FILE]

ABIGAIL RIVERA VAZQUEZ
[ADDRESS ON FILE]

ABIGAIL RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ CABEZUDO
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ABIGAIL RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ABIGAIL ROJAS ESQUILIN
[ADDRESS ON FILE]

ABIGAIL ROJAS RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL ROMAN BAEZ
[ADDRESS ON FILE]

ABIGAIL ROMAN RUIZ
[ADDRESS ON FILE]

ABIGAIL ROMERO BONILLA
[ADDRESS ON FILE]

ABIGAIL ROQUE SOLIVAN
[ADDRESS ON FILE]

ABIGAIL ROSADO ESCOBAR
[ADDRESS ON FILE]

ABIGAIL ROSADO GARCIA
[ADDRESS ON FILE]

ABIGAIL ROSARIO RIVERA
[ADDRESS ON FILE]

ABIGAIL RUIZ DIAZ
[ADDRESS ON FILE]

ABIGAIL RUIZ SANTIAGO
[ADDRESS ON FILE]

ABIGAIL SANCHEZ CALDERON

ABIGAIL SANTANA GARCIA
[ADDRESS ON FILE]

ABIGAIL SANTANA LOPEZ
[ADDRESS ON FILE]

ABIGAIL SANTANA VERA
[ADDRESS ON FILE]

ABIGAIL SANTIAGO ACOSTA
[ADDRESS ON FILE]

ABIGAIL SANTIAGO MARRERO
[ADDRESS ON FILE]

ABIGAIL SANTIAGO MATOS
[ADDRESS ON FILE]

ABIGAIL SANTIAGO POLANCO
[ADDRESS ON FILE]

ABIGAIL SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ABIGAIL SANTOS ORTIZ
[ADDRESS ON FILE]

ABIGAIL SELPA GARAY

ABIGAIL SEPULVEDA RODRIGUE
[ADDRESS ON FILE]

ABIGAIL SILVA FEBRES
[ADDRESS ON FILE]

ABIGAIL TIRADO ROMERO
[ADDRESS ON FILE]

ABIGAIL TORRES BORDOY
[ADDRESS ON FILE]

ABIGAIL TORRES CORCHADO
[ADDRESS ON FILE]

ABIGAIL TORRES CRUZ
[ADDRESS ON FILE]

ABIGAIL TORRES PEREZ
[ADDRESS ON FILE]

ABIGAIL TORRES QUILES
[ADDRESS ON FILE]

ABIGAIL TORRES RIVERA
[ADDRESS ON FILE]

ABIGAIL TORRES VEGA
[ADDRESS ON FILE]

ABIGAIL TRAVIESO TORRES
[ADDRESS ON FILE]

ABIGAIL VALLE SANTIAGO
[ADDRESS ON FILE]

ABIGAIL VAZQUEZ ABIGAIL
[ADDRESS ON FILE]

ABIGAIL VAZQUEZ FELICIANO
[ADDRESS ON FILE]

ABIGAIL VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ABIGAIL VAZQUEZ SULIVAN
[ADDRESS ON FILE]

ABIGAIL VDA AYENDEZ
[ADDRESS ON FILE]

ABIGAIL VEGA FEBO
[ADDRESS ON FILE]

ABIGAIL VELEZ RAPALE
[ADDRESS ON FILE]

ABIGAIL VILLANUEVA GUADALUPE
[ADDRESS ON FILE]

ABIGAIL YUNQUE OSORIO
[ADDRESS ON FILE]

ABIGAIL ZAMBRANA NEGRON
[ADDRESS ON FILE]

ABIGAL LATALLADI GONZALEZ
[ADDRESS ON FILE]

ABIHEZER CACERES ESTRADA
[ADDRESS ON FILE]

ABILDA ORTIZ RIVERA
[ADDRESS ON FILE]

ABILDA RODRIGUEZ
[ADDRESS ON FILE]

ABILIA ENCARNACION HIRALDO
[ADDRESS ON FILE]

ABILIA PORRATA SOTO
[ADDRESS ON FILE]

ABILIO GARCIA ORTIZ
[ADDRESS ON FILE]

ABILIO GAUTIER BURGOS
[ADDRESS ON FILE]

ABILIO VELEZ MOYA
[ADDRESS ON FILE]

ABIMAEL A PEREIRA MARTINEZ
[ADDRESS ON FILE]

ABIMAEL AB DEIDA
[ADDRESS ON FILE]

ABIMAEL ACOSTA MENDEZ
[ADDRESS ON FILE]

ABIMAEL ACOSTA PORTALATIN
[ADDRESS ON FILE]

ABIMAEL ARAGONES DE JESUS
[ADDRESS ON FILE]

ABIMAEL ARROYO CRUZ
[ADDRESS ON FILE]

ABIMAEL ARROYO RIVERA
[ADDRESS ON FILE]

ABIMAEL BAEZ
[ADDRESS ON FILE]

ABIMAEL BARRETO TRAVERSO
[ADDRESS ON FILE]

ABIMAEL CHAMORRO CHAMORRO
[ADDRESS ON FILE]

ABIMAEL CINTRON MARQUEZ

ABIMAEL CINTRON PACHECO

ABIMAEL COLON RIVERA

ABIMAEL CRISPIN LOPEZ
[ADDRESS ON FILE]

ABIMAEL CRUZ CANDELARIA
[ADDRESS ON FILE]

ABIMAEL CRUZ CANDELARIA
[ADDRESS ON FILE]

ABIMAEL CRUZ SERRANO
[ADDRESS ON FILE]

ABIMAEL CRUZ VELEZ
[ADDRESS ON FILE]

ABIMAEL D JESUS MEDINA
[ADDRESS ON FILE]

ABIMAEL DEL VALLE ORTIZ
[ADDRESS ON FILE]

ABIMAEL DELVALLE ORTIZ
[ADDRESS ON FILE]

ABIMAEL DIAZ DELGADO
[ADDRESS ON FILE]

ABIMAEL DIAZ RIVERA
[ADDRESS ON FILE]

ABIMAEL ESTRADA QUINONES

ABIMAEL FELICIANO RIVERA
[ADDRESS ON FILE]

ABIMAEL FELICIANO ROMERO
[ADDRESS ON FILE]

ABIMAEL FIGUEROA DAVILA
[ADDRESS ON FILE]

ABIMAEL FIGUEROA SOTO
[ADDRESS ON FILE]

ABIMAEL FIGUEROA VELEZ
[ADDRESS ON FILE]

ABIMAEL GONZALEZ CRUZ
[ADDRESS ON FILE]

ABIMAEL GONZALEZ ESQUILIN

ABIMAEL HERNANDEZ ARROYO
[ADDRESS ON FILE]

ABIMAEL HERNANDEZ CINTRON
[ADDRESS ON FILE]

ABIMAEL HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ABIMAEL HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ABIMAEL I CONCEPCION TORRES
ADMSISTEMA RETIRO
HATO REY, PR  00940

ABIMAEL J COLON ARROYO
[ADDRESS ON FILE]

ABIMAEL L RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ABIMAEL LABOY CRUZ
[ADDRESS ON FILE]

ABIMAEL LABOY SQUIABRO
[ADDRESS ON FILE]

ABIMAEL LARACUENTE ESTRADA
[ADDRESS ON FILE]

ABIMAEL LOPEZ FONTANEZ
[ADDRESS ON FILE]

ABIMAEL LOPEZ FRANCO
[ADDRESS ON FILE]

ABIMAEL LOPEZ JIMENEZ
[ADDRESS ON FILE]

ABIMAEL LUGO BURGOS
[ADDRESS ON FILE]

ABIMAEL LUGO RODRIGUEZ
[ADDRESS ON FILE]

ABIMAEL MARTINEZ OJEA

ABIMAEL MARTINEZ PEREZ
[ADDRESS ON FILE]

ABIMAEL MORALES CANDELARIA
[ADDRESS ON FILE]

ABIMAEL MORALES GOTAY
[ADDRESS ON FILE]

ABIMAEL MORALES RODRIGUEZ

ABIMAEL MORAN MALAVE
[ADDRESS ON FILE]

ABIMAEL NATAL GONZALEZ
[ADDRESS ON FILE]

ABIMAEL NAZARIO NAZARIO
[ADDRESS ON FILE]

ABIMAEL OQUENDO DIAZ
[ADDRESS ON FILE]

ABIMAEL P RUIZ VEGA
[ADDRESS ON FILE]

ABIMAEL PEREZ CARRION
[ADDRESS ON FILE]

ABIMAEL PIMENTEL TORRES
[ADDRESS ON FILE]

ABIMAEL QUINONES GUARDIOLA
[ADDRESS ON FILE]

ABIMAEL QUINONES RIVERA
[ADDRESS ON FILE]

ABIMAEL RAMOS SOTO
[ADDRESS ON FILE]

ABIMAEL RAMOS SOTO
[ADDRESS ON FILE]

ABIMAEL RIVERA ALAMO
[ADDRESS ON FILE]

ABIMAEL RIVERA ALAMO
933 WINDMILL GROVE CIRCUS
ORLANDO, FL  32828

ABIMAEL RIVERA ALAMO
PO BOX  253
ORLANDO, FL  32828

ABIMAEL RIVERA CUEVAS
[ADDRESS ON FILE]

ABIMAEL RIVERA GARCIA
PO BOX 296
RIO GRANDE, PR  00745

ABIMAEL RIVERA MORALES
[ADDRESS ON FILE]

ABIMAEL RIVERA RIVERA
[ADDRESS ON FILE]

ABIMAEL ROBLES RIVERA
[ADDRESS ON FILE]

ABIMAEL ROBLES RIVERA
PO BOX 475
TRUJILLO ALTO, PR  00977

ABIMAEL ROCA LOPEZ
[ADDRESS ON FILE]

ABIMAEL RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ABIMAEL RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ABIMAEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ABIMAEL RODRIGUEZ MONTES

ABIMAEL RODRIGUEZ ORTIZ

ABIMAEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ABIMAEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ABIMAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ABIMAEL ROSARIO RIVERA
[ADDRESS ON FILE]

ABIMAEL RUIZ GONZALEZ
[ADDRESS ON FILE]

ABIMAEL RUIZ GONZALEZ
[ADDRESS ON FILE]

ABIMAEL SALAS TORRES
[ADDRESS ON FILE]

ABIMAEL SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ABIMAEL SANTOS
[ADDRESS ON FILE]

ABIMAEL SOTO BERBERENA
[ADDRESS ON FILE]

ABIMAEL TORRES GONZALEZ
[ADDRESS ON FILE]

ABIMAEL TORRES MACHADO

ABIMAEL VELEZ MENDEZ
[ADDRESS ON FILE]

ABIMAEL ZAYAS RIVERA
[ADDRESS ON FILE]

ABIMAIL TORRES ATANACIO
[ADDRESS ON FILE]

ABIMALEC ORTEGA VARGAS
[ADDRESS ON FILE]

ABIMALEC PEREZ ESTRELLA

ABIMALET NATAL RIVERA
[ADDRESS ON FILE]

ABIMANUEL HERNANDEZ CALDERON

ABIMARIE OTANO CRUZ
[ADDRESS ON FILE]

ABIMELEC A RIVERA
[ADDRESS ON FILE]

ABIMELEC ANDRE RIVERA
[ADDRESS ON FILE]

ABIMELEC DELGADO MARTINEZ
[ADDRESS ON FILE]

ABIMELEC ROMAN PEREZ
[ADDRESS ON FILE]

ABIMELEC SOTO NIEVES
[ADDRESS ON FILE]

ABINADAB OCASIO SANTAELLA
[ADDRESS ON FILE]

ABINADAB PORRATA VAZQUEZ
[ADDRESS ON FILE]

ABINADAD MELENDEZ COLON
[ADDRESS ON FILE]

ABINADAL RODRIGUEZ VALDES
[ADDRESS ON FILE]

ABINO ORTEGA ALVARADO
[ADDRESS ON FILE]

ABINO ORTEGA ROSARIO
[ADDRESS ON FILE]

ABINO ORTEGA ROSARIO
[ADDRESS ON FILE]

ABIOYLE PIZARRO BULTRON
[ADDRESS ON FILE]

ABIRAN ACEVEDO RAMIREZ
[ADDRESS ON FILE]

ABIRAN ACEVEDO RAMIREZ
[ADDRESS ON FILE]

ABIS M CRUZ MORENO
[ADDRESS ON FILE]

ABISAEL FLORES RODRIGUEZ
[ADDRESS ON FILE]

ABISAHIM NIEVES MENDEZ
[ADDRESS ON FILE]

ABISAI ALBERT LEON
[ADDRESS ON FILE]

ABISAI AROCHO CORDOVA
[ADDRESS ON FILE]

ABISAI AROCHO CORDOVA
[ADDRESS ON FILE]

ABISAI AROCHO VERA
[ADDRESS ON FILE]

ABISAI IRIZARRY LOPEZ
[ADDRESS ON FILE]

ABISAI MARTINEZ ROMAN
[ADDRESS ON FILE]

ABISAI NIEVES BERNARD
[ADDRESS ON FILE]

ABISAI PADILLA GARCIA
[ADDRESS ON FILE]

ABISAI PORTALATIN DE JESUS
[ADDRESS ON FILE]

ABISAI RIVERA
[ADDRESS ON FILE]

ABISAID MEDINA VELEZ
[ADDRESS ON FILE]

ABISAY GALARZA PAGAN

ABISAY NEGRON LOPEZ
[ADDRESS ON FILE]

ABISMAEL CARRERO CRESPO
[ADDRESS ON FILE]

ABISMAEL FUENTES RAMOS

ABISMAEL RAMOS CAMACHO
[ADDRESS ON FILE]

ABIU A GARCIA COLON
[ADDRESS ON FILE]

ABIU A GARCIA COLON
[ADDRESS ON FILE]

ABIU AB TORRES

ABIUD ALAMO ROMAN

ABIUD ESTRADA VIERA
[ADDRESS ON FILE]

ABIUD MARTINEZ HERNANDEZ

ABIUD RAMOS LUGO
[ADDRESS ON FILE]

ABIUT NIEVES GARCIA

ABIXAEL DEIDA BENITEZ
[ADDRESS ON FILE]

ABNALDO HERNANDEZ CUEVAS

ABNEL J LOPEZ
[ADDRESS ON FILE]

ABNEL MERCADO
[ADDRESS ON FILE]

ABNEL O O VAZQUEZ RIVERA
[ADDRESS ON FILE]

ABNEL ORTIZ COLON
[ADDRESS ON FILE]

ABNEL ORTIZ COLON
[ADDRESS ON FILE]

ABNEL RIVERA DEL VALLE
[ADDRESS ON FILE]

ABNEL Y ACEVEDO RIVERA
[ADDRESS ON FILE]

ABNENX CEPEDA ACOSTA
[ADDRESS ON FILE]

ABNER A ALICEA FIGUEROA
[ADDRESS ON FILE]

ABNER A LAFONTAINEGUZMAN

ABNER A LOPEZ RAMOS

ABNER A RIVERA GINES
[ADDRESS ON FILE]

ABNER A RIVERA GINES
[ADDRESS ON FILE]

ABNER A ROMAN NIEVES
[ADDRESS ON FILE]

ABNER ALEJANDRO COTTO
[ADDRESS ON FILE]

ABNER B ORTIZ FERNANDEZ
[ADDRESS ON FILE]

ABNER BARBOSA VIERA
[ADDRESS ON FILE]

ABNER BRUNO MALDONADO
631 VALLE VERDE
WAY PERRIS, CA  92571

ABNER BURGOS PEREZ
[ADDRESS ON FILE]

ABNER C DIAZ MORALES

ABNER CAMACHO ORTIZ
[ADDRESS ON FILE]

ABNER CORDERO MURILLO

ABNER CRUZ BONILLA
[ADDRESS ON FILE]

ABNER E GARAYUA VAZQUEZ
[ADDRESS ON FILE]

ABNER FIGUEROA VARGAS
[ADDRESS ON FILE]

ABNER FLORES DIAZ
[ADDRESS ON FILE]

ABNER FORNARIS DURAN
[ADDRESS ON FILE]

ABNER GARAY DEL VALLE
[ADDRESS ON FILE]

ABNER GARCIA MUNOZ
[ADDRESS ON FILE]

ABNER GARCIA SANCHEZ
[ADDRESS ON FILE]

ABNER GOMEZ CORTES
[ADDRESS ON FILE]

ABNER GONZALEZ AGOSTO
[ADDRESS ON FILE]

ABNER H MELECIO FELICIANO
[ADDRESS ON FILE]

ABNER HERNANDEZ BETANCOURT
[ADDRESS ON FILE]

ABNER J ORTEGA PEREZ
[ADDRESS ON FILE]

ABNER J RIVERA ORTIZ
[ADDRESS ON FILE]

ABNER J SANTIAGO FLORES
[ADDRESS ON FILE]

ABNER L ARCE ROMAN
[ADDRESS ON FILE]

ABNER L CORNIER MALDONADO
[ADDRESS ON FILE]

ABNER L RIVERA SANCHEZ
[ADDRESS ON FILE]

ABNER LOPEZ LAMBOY

ABNER LOPEZ VELEZQUEZ
[ADDRESS ON FILE]

ABNER LUGO SERRANO

ABNER M MU IZ GARCIA

ABNER MALDONADO SOTO
[ADDRESS ON FILE]

ABNER MESTRE FIGUEROA

ABNER MOJICA FONTANEZ
[ADDRESS ON FILE]

ABNER MORAN ROBINSON
[ADDRESS ON FILE]

ABNER ORTIZ VELEZ

ABNER PEREZ RIVERA
[ADDRESS ON FILE]

ABNER RAMOS MATTEI
[ADDRESS ON FILE]

ABNER RAMOS SANTIAGO
[ADDRESS ON FILE]

ABNER RIVERA CANDELARIA
[ADDRESS ON FILE]

ABNER RIVERA MALDONADO
[ADDRESS ON FILE]

ABNER RIVERA RIOS
[ADDRESS ON FILE]

ABNER RIVERA RIOS
[ADDRESS ON FILE]

ABNER RIVERA SANCHEZ
[ADDRESS ON FILE]

ABNER RIVERA
[ADDRESS ON FILE]

ABNER RODRIGUEZ ARBELO

ABNER RODRIGUEZ ESCOBAR
[ADDRESS ON FILE]

ABNER RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ABNER RODRIGUEZ LABOY
[ADDRESS ON FILE]

ABNER RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

ABNER RUIZ DELTORO
[ADDRESS ON FILE]

ABNER S RODRIGUEZ TORRES
[ADDRESS ON FILE]

ABNER SANCHEZ FELICIANO
[ADDRESS ON FILE]

ABNER SILVA RIVERA
[ADDRESS ON FILE]

ABNER TORRES DE JESUS
[ADDRESS ON FILE]

ABNER TORRES MARTINEZ
[ADDRESS ON FILE]

ABNER TRUJILLO ORTEGA
[ADDRESS ON FILE]

ABNER V RIVERA RUIZ
[ADDRESS ON FILE]

ABNER VELEZ GARCIA

ABNERIS GARCIA MARQUEZ
[ADDRESS ON FILE]

ABNERIS J RAMOS MOCTEZUMA
[ADDRESS ON FILE]

ABNERIS MARQUEZ TORRES
[ADDRESS ON FILE]

ABNERIS MELENDEZ RIVERA
[ADDRESS ON FILE]

ABNERIS RIVERA JIMENEZ
[ADDRESS ON FILE]

ABNERJOSE MELECIO BAEZ
[ADDRESS ON FILE]

ABNERYS RIVERA RODRIGUEZ

ABNIEL CORREA RIVERA
[ADDRESS ON FILE]

ABNYRIS BERRIOS RIVERA

ABRAHAM A DIAZ MORALES
CH 91 BOX 10602
VEGA ALTA, PR 00692

ABRAHAM A TOMEI PEREZ
[ADDRESS ON FILE]

ABRAHAM A VALENTIN VEGA
[ADDRESS ON FILE]

ABRAHAM AB RIVERA
[ADDRESS ON FILE]

ABRAHAM ABREU DELGADO

ABRAHAM ABREU LUGO
[ADDRESS ON FILE]

ABRAHAM ACEVEDO OYOLA
[ADDRESS ON FILE]

ABRAHAM ACEVEDO VILLANUEVA
[ADDRESS ON FILE]

ABRAHAM ACEVEDO VILLANUEVA
[ADDRESS ON FILE]

ABRAHAM ACOSTA RICHARD
[ADDRESS ON FILE]

ABRAHAM AGOSTO RODRIGUEZ

ABRAHAM AGUILAR ACEVEDO
[ADDRESS ON FILE]

ABRAHAM ALCAIDE BURGOS
[ADDRESS ON FILE]

ABRAHAM ALEJANDRO CRUZ

ABRAHAM ALGARIN LOPEZ
[ADDRESS ON FILE]

ABRAHAM ALGARIN MARQUES
[ADDRESS ON FILE]

ABRAHAM ALMODOVAR TORRES
[ADDRESS ON FILE]

ABRAHAM ALVARADO MARRERO

ABRAHAM ANTONETTY SANTIAGO
[ADDRESS ON FILE]

ABRAHAM APONTE HERNANDEZ
[ADDRESS ON FILE]

ABRAHAM APONTE VELAZQUEZ
[ADDRESS ON FILE]

ABRAHAM ARROYO MIRANDA

ABRAHAM AVILES MOLINA
[ADDRESS ON FILE]

ABRAHAM AVILES MOLINA
[ADDRESS ON FILE]

ABRAHAM AYALA BAEZ
[ADDRESS ON FILE]

ABRAHAM AYALA GONZALEZ
[ADDRESS ON FILE]

ABRAHAM AYENDE CORDOVA
[ADDRESS ON FILE]

ABRAHAM BADILLO ARCE
[ADDRESS ON FILE]

ABRAHAM BADILLO CEREZO
[ADDRESS ON FILE]

ABRAHAM BAEZ MARTINEZ
[ADDRESS ON FILE]

ABRAHAM BAEZ MARTINEZ
[ADDRESS ON FILE]

ABRAHAM BETANCOURT NEGRON

ABRAHAM BETANCOURT RIVERA
[ADDRESS ON FILE]

ABRAHAM BOBE FERRER
[ADDRESS ON FILE]

ABRAHAM BORRERO FUENTES
[ADDRESS ON FILE]

ABRAHAM BORRERO RIVERA
[ADDRESS ON FILE]

ABRAHAM BORRERO SANTIAGO
[ADDRESS ON FILE]

ABRAHAM BRAVO GIUSTI
[ADDRESS ON FILE]

ABRAHAM BURGOS MONTIJO
[ADDRESS ON FILE]

ABRAHAM CAMACHO CRUZ

ABRAHAM CAMACHO
[ADDRESS ON FILE]

ABRAHAM CANDELARIA MORENO
[ADDRESS ON FILE]

ABRAHAM CANDELARIO SANCHEZ
[ADDRESS ON FILE]

ABRAHAM CARRASQUILLO MONTANEZ
[ADDRESS ON FILE]

ABRAHAM CARRILLO MARTINEZ

ABRAHAM CHAPARRO CRUZ
[ADDRESS ON FILE]

ABRAHAM CHARNECO ORELLANO
[ADDRESS ON FILE]

ABRAHAM CLEMENTE ORTIZ
[ADDRESS ON FILE]

ABRAHAM CLEMENTE RODRIGUEZ
[ADDRESS ON FILE]

ABRAHAM COLLADO RECIO
[ADDRESS ON FILE]

ABRAHAM COLON C O RTIJO

ABRAHAM COLON CABEZA
[ADDRESS ON FILE]

ABRAHAM COLON FRANCIA
[ADDRESS ON FILE]

ABRAHAM COLON GONZALEZ
[ADDRESS ON FILE]

ABRAHAM CORAL
[ADDRESS ON FILE]

ABRAHAM CORDERO PEREZ
[ADDRESS ON FILE]

ABRAHAM CORDERO VEGA
[ADDRESS ON FILE]

ABRAHAM CORDERO VEGA
[ADDRESS ON FILE]

ABRAHAM CORE ROSSY
[ADDRESS ON FILE]

ABRAHAM COTTO PAGAN
[ADDRESS ON FILE]

ABRAHAM CRUZ GONZALEZ
[ADDRESS ON FILE]

ABRAHAM CRUZ ORTIZ
[ADDRESS ON FILE]

ABRAHAM CRUZ RIVERA
[ADDRESS ON FILE]

ABRAHAM CRUZ ROMERO
[ADDRESS ON FILE]

ABRAHAM CRUZ TORRES
[ADDRESS ON FILE]

ABRAHAM CRUZ TORRES
[ADDRESS ON FILE]

ABRAHAM CRUZ VARGAS
[ADDRESS ON FILE]

ABRAHAM CRUZ ZAYAS

ABRAHAM CRUZADO ROSARIO
[ADDRESS ON FILE]

ABRAHAM CUEVAS ACOSTA
[ADDRESS ON FILE]

ABRAHAM D FREYRE GONZALEZ

ABRAHAM D MARTINEZ ACEVEDO
[ADDRESS ON FILE]

ABRAHAM DE JESUS MARCANO
[ADDRESS ON FILE]

ABRAHAM DE LEON CAMILO

ABRAHAM DE LEON LOPEZ

ABRAHAM DELGADO DE JESUS
[ADDRESS ON FILE]

ABRAHAM DELGADO JESUS
[ADDRESS ON FILE]

ABRAHAM DIAZ CARMONA
[ADDRESS ON FILE]

ABRAHAM DIAZ CARTAGENA
[ADDRESS ON FILE]

ABRAHAM DIAZ CRUZ
[ADDRESS ON FILE]

ABRAHAM DIAZ GOMEZ
[ADDRESS ON FILE]

ABRAHAM ERAZO PIZARRO
[ADDRESS ON FILE]

ABRAHAM FALCON ROMAN

ABRAHAM FEBUS ORTIZ
[ADDRESS ON FILE]

ABRAHAM FELICIANO PEREZ
[ADDRESS ON FILE]

ABRAHAM FELIX CESPEDES
[ADDRESS ON FILE]

ABRAHAM FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ABRAHAM FLORES APONTE
[ADDRESS ON FILE]

ABRAHAM FLORES VIERA
[ADDRESS ON FILE]

ABRAHAM FONRODONA
[ADDRESS ON FILE]

ABRAHAM FRUCHTER  TWERSKY LLP
ONE PENN PLAZA
SUITE 2805
NEW YORK, NY  10119

ABRAHAM G G PEREZ MORALES
[ADDRESS ON FILE]

ABRAHAM GARCIA CASTRO

ABRAHAM GARCIA RIVERA
[ADDRESS ON FILE]

ABRAHAM GARCIA ROSADO
14302 COSTA ESMERALDA
CEIBA, PR  00735

ABRAHAM GOMEZ JIMENEZ
[ADDRESS ON FILE]

ABRAHAM GONZALEZ ALCAZAR
[ADDRESS ON FILE]

ABRAHAM GONZALEZ ARROYO
[ADDRESS ON FILE]

ABRAHAM GONZALEZ JESUS
[ADDRESS ON FILE]

ABRAHAM GONZALEZ RIVERA
[ADDRESS ON FILE]

ABRAHAM GONZALEZ RIVERA
[ADDRESS ON FILE]

ABRAHAM GONZALEZ RIVERA
[ADDRESS ON FILE]

ABRAHAM GONZALEZ VELLEZ
[ADDRESS ON FILE]

ABRAHAM GONZALEZ
[ADDRESS ON FILE]

ABRAHAM GUZMAN BURGOS
[ADDRESS ON FILE]

ABRAHAM GUZMAN NO APELLIDO

ABRAHAM HERNANDEZ MAISONAVE
[ADDRESS ON FILE]

ABRAHAM HERNANDEZ RIOS
[ADDRESS ON FILE]

ABRAHAM HERNANDEZ ROSARIO
[ADDRESS ON FILE]

ABRAHAM J BURGESS PEREZ
[ADDRESS ON FILE]

ABRAHAM J RESTO DE LEON

ABRAHAM J SEBASTIAN LOPEZ
[ADDRESS ON FILE]

ABRAHAM JESUS AYALA
[ADDRESS ON FILE]

ABRAHAM JESUS CARMONA
[ADDRESS ON FILE]

ABRAHAM JESUS CRUZ
[ADDRESS ON FILE]

ABRAHAM JUARBE CASTRO
[ADDRESS ON FILE]

ABRAHAM JULIA MIRANDA
[ADDRESS ON FILE]

ABRAHAM L CALDERON SIACA
[ADDRESS ON FILE]

ABRAHAM LAUREANO GARCIA

ABRAHAM LEBRON HERNANDEZ
[ADDRESS ON FILE]

ABRAHAM LEDESMA NAZARIO
[ADDRESS ON FILE]

ABRAHAM LEON ORTIZ
[ADDRESS ON FILE]

ABRAHAM LEON VELEZ
[ADDRESS ON FILE]

ABRAHAM LIMERY DONES
[ADDRESS ON FILE]

ABRAHAM LOPEZ DIAZ
[ADDRESS ON FILE]

ABRAHAM LOPEZ MENDEZ
[ADDRESS ON FILE]

ABRAHAM LOPEZ SANCHEZ
[ADDRESS ON FILE]

ABRAHAM LOPEZ SANTOS
[ADDRESS ON FILE]

ABRAHAM LOPEZ
[ADDRESS ON FILE]

ABRAHAM LOYOLA LOPEZ

ABRAHAM LUGO HERNANDEZ
[ADDRESS ON FILE]

ABRAHAM LUGO ORTIZ
[ADDRESS ON FILE]

ABRAHAM LUGO SANTIAGO
[ADDRESS ON FILE]

ABRAHAM LUMBANO ANDRADES
[ADDRESS ON FILE]

ABRAHAM MACHADO FERNANDEZ
[ADDRESS ON FILE]

ABRAHAM MAISONET MEDINA
[ADDRESS ON FILE]

ABRAHAM MALDONADO FIGUEROA
[ADDRESS ON FILE]

ABRAHAM MALDONADO MORALES
[ADDRESS ON FILE]

ABRAHAM MALDONADO RIVERA
[ADDRESS ON FILE]

ABRAHAM MARRERO ROLON
[ADDRESS ON FILE]

ABRAHAM MARTINEZ ANDINO

ABRAHAM MARTINEZ LUCIANO
[ADDRESS ON FILE]

ABRAHAM MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ABRAHAM MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ABRAHAM MARTINEZ ROLON

ABRAHAM MARTINEZ ROMAN
[ADDRESS ON FILE]

ABRAHAM MARTINEZ TRINIDAD
[ADDRESS ON FILE]

ABRAHAM MATOS MATOS
[ADDRESS ON FILE]

ABRAHAM MENDEZ ECHEVARRIA
[ADDRESS ON FILE]

ABRAHAM MENDEZ ECHEVARRIA
[ADDRESS ON FILE]

ABRAHAM MENDEZ NIEVES
[ADDRESS ON FILE]

ABRAHAM MIRANDA AYALA
[ADDRESS ON FILE]

ABRAHAM MIRANDA HERNANDEZ
[ADDRESS ON FILE]

ABRAHAM MORALES GUALDARRAMA

ABRAHAM MORALES SOTO
[ADDRESS ON FILE]

ABRAHAM MUNIZ GONZALEZ
[ADDRESS ON FILE]

ABRAHAM NARVAEZ SANCHEZ
[ADDRESS ON FILE]

ABRAHAM NEGRON ROBLES
[ADDRESS ON FILE]

ABRAHAM NELSON BRENES
[ADDRESS ON FILE]

ABRAHAM NIEVES COLON

ABRAHAM NUNEZ VAZQUEZ

ABRAHAM O GALIO TIRADO
[ADDRESS ON FILE]

ABRAHAM OCASIO OLIVO
[ADDRESS ON FILE]

ABRAHAM OCASIO TORRES

ABRAHAM ORTIZ ORTIZ

ABRAHAM ORTIZ ROSARIO
[ADDRESS ON FILE]

ABRAHAM ORTIZ TORRES
[ADDRESS ON FILE]

ABRAHAM OTERO MALDONADO
[ADDRESS ON FILE]

ABRAHAM OYOLA ORTIZ
[ADDRESS ON FILE]

ABRAHAM OYOLA SOLIS
[ADDRESS ON FILE]

ABRAHAM OYOLA SOLIS
[ADDRESS ON FILE]

ABRAHAM PENA NIEVES
[ADDRESS ON FILE]

ABRAHAM PEREZ IRIZARRY
[ADDRESS ON FILE]

ABRAHAM PEREZ MALAVE
[ADDRESS ON FILE]

ABRAHAM PEREZ MARTINEZ
[ADDRESS ON FILE]

ABRAHAM PEREZ RAMOS
[ADDRESS ON FILE]

ABRAHAM PEREZ SANTIAGO
[ADDRESS ON FILE]

ABRAHAM PEREZ VAZQUEZ
[ADDRESS ON FILE]

ABRAHAM POMALES MOJICA
[ADDRESS ON FILE]

ABRAHAM POMALES VALENTIN
[ADDRESS ON FILE]

ABRAHAM POMALES VAZQUEZ
[ADDRESS ON FILE]

ABRAHAM PORTALATIN RODRIGUEZ
[ADDRESS ON FILE]

ABRAHAM QUILES MARTINEZ
[ADDRESS ON FILE]

ABRAHAM QUINONES MORALES

ABRAHAM QUINONES QUINONES
[ADDRESS ON FILE]

ABRAHAM QUINONES QUINONES
[ADDRESS ON FILE]

ABRAHAM QUINONES RIVERA
[ADDRESS ON FILE]

ABRAHAM QUINONES VAZQUEZ
[ADDRESS ON FILE]

ABRAHAM RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ABRAHAM RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ABRAHAM RAMIREZ MIRANDA
[ADDRESS ON FILE]

ABRAHAM RAMOS ROBLES
[ADDRESS ON FILE]

ABRAHAM REYES NAVARRO
[ADDRESS ON FILE]

ABRAHAM REYES PEREZ
[ADDRESS ON FILE]

ABRAHAM RIOS MATOS
[ADDRESS ON FILE]

ABRAHAM RIOS PEREIRA
[ADDRESS ON FILE]

ABRAHAM RIVERA APONTE
[ADDRESS ON FILE]

ABRAHAM RIVERA APONTE
[ADDRESS ON FILE]

ABRAHAM RIVERA CARRERO
[ADDRESS ON FILE]

ABRAHAM RIVERA COLON
[ADDRESS ON FILE]

ABRAHAM RIVERA CRUZ
[ADDRESS ON FILE]

ABRAHAM RIVERA CRUZ
[ADDRESS ON FILE]

ABRAHAM RIVERA CRUZ
[ADDRESS ON FILE]

ABRAHAM RIVERA FELICIANO
[ADDRESS ON FILE]

ABRAHAM RIVERA GUERRA
[ADDRESS ON FILE]

ABRAHAM RIVERA MOJICA
[ADDRESS ON FILE]

ABRAHAM RIVERA ORTIZ
[ADDRESS ON FILE]

ABRAHAM RIVERA RAMOS
[ADDRESS ON FILE]

ABRAHAM RIVERA RIOS
[ADDRESS ON FILE]

ABRAHAM RIVERA RIVERA
[ADDRESS ON FILE]

ABRAHAM RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ABRAHAM ROBLES FUENTES
[ADDRESS ON FILE]

ABRAHAM RODRIGUEZ BONANO
[ADDRESS ON FILE]

ABRAHAM RODRIGUEZ BONANO
[ADDRESS ON FILE]

ABRAHAM RODRIGUEZ CARRILLO

ABRAHAM RODRIGUEZ GUISAO
[ADDRESS ON FILE]

ABRAHAM RODRIGUEZ SANTIAGO

ABRAHAM ROJAS AYALA
[ADDRESS ON FILE]

ABRAHAM ROLDAN PARDO
[ADDRESS ON FILE]

ABRAHAM ROLON CORDERO
[ADDRESS ON FILE]

ABRAHAM ROLON RIVERA

ABRAHAM ROMAN ARROYO
[ADDRESS ON FILE]

ABRAHAM ROMAN RIVERA
[ADDRESS ON FILE]

ABRAHAM ROMAN SOTO
[ADDRESS ON FILE]

ABRAHAM ROSA MENDEZ
[ADDRESS ON FILE]

ABRAHAM ROSADO ROSADO
[ADDRESS ON FILE]

ABRAHAM ROSADO ROSADO
[ADDRESS ON FILE]

ABRAHAM ROSADO TORRES
[ADDRESS ON FILE]

ABRAHAM ROSARIO ALBARRAN
[ADDRESS ON FILE]

ABRAHAM ROSARIO COLON
[ADDRESS ON FILE]

ABRAHAM ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ABRAHAM RUIZ MELENDEZ
[ADDRESS ON FILE]

ABRAHAM RUIZ TOLLINCHI
[ADDRESS ON FILE]

ABRAHAM SALAS ILLAS
[ADDRESS ON FILE]

ABRAHAM SANCHEZ CORDERO
[ADDRESS ON FILE]

ABRAHAM SANCHEZ VARELA
[ADDRESS ON FILE]

ABRAHAM SANTANA FELICIANO
[ADDRESS ON FILE]

ABRAHAM SANTANA VEGA
[ADDRESS ON FILE]

ABRAHAM SANTIAGO CRUZ
[ADDRESS ON FILE]

ABRAHAM SANTIAGO RIOS
[ADDRESS ON FILE]

ABRAHAM SANTIAGO VEGA
[ADDRESS ON FILE]

ABRAHAM SANTOS ALICEA
[ADDRESS ON FILE]

ABRAHAM SEPULVEDA MORALES
[ADDRESS ON FILE]

ABRAHAM SIERRA MERCADO
[ADDRESS ON FILE]

ABRAHAM SIERRA RAMIREZ
[ADDRESS ON FILE]

ABRAHAM SOLIVAN SANTOS
[ADDRESS ON FILE]

ABRAHAM SOSA PEREZ
[ADDRESS ON FILE]

ABRAHAM SOSA RODRIGUEZ
[ADDRESS ON FILE]

ABRAHAM TANCO NIEVES
[ADDRESS ON FILE]

ABRAHAM TANCO ROSARIO
[ADDRESS ON FILE]

ABRAHAM TORRES ALICEA

ABRAHAM TORRES ESTRADA
[ADDRESS ON FILE]

ABRAHAM TORRES ROMAN

ABRAHAM TORRES SANTIAGO
[ADDRESS ON FILE]

ABRAHAM TORRES SANTIAGO
[ADDRESS ON FILE]

ABRAHAM UGARTE FERRER

ABRAHAM VALENTIN AQUINO
[ADDRESS ON FILE]

ABRAHAM VALLE PAGAN
[ADDRESS ON FILE]

ABRAHAM VALLE VARGAS
[ADDRESS ON FILE]

ABRAHAM VAZQUEZ

ABRAHAM VAZQUEZ SOTO
[ADDRESS ON FILE]

ABRAHAM VELAZQUEZ CRUZ
[ADDRESS ON FILE]

ABRAHAM VELAZQUEZ GALARZA
[ADDRESS ON FILE]

ABRAHAM VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ABRAHAM VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ABRAHAM VELEZ BAUTISTA
[ADDRESS ON FILE]

ABRAHAM VELEZ DE ARMAS
[ADDRESS ON FILE]

ABRAHAM VELEZ FIGUEROA

ABRAHAM VELEZ FREYTES

ABRAHAM VELEZ ORTIZ
[ADDRESS ON FILE]

ABRAHAM VELEZ SANCHEZ
[ADDRESS ON FILE]

ABRAHAM VELEZ VELEZ
[ADDRESS ON FILE]

ABRAHAM VENTURA VIERA
[ADDRESS ON FILE]

ABRAHAM VERA VIROLA
[ADDRESS ON FILE]

ABRAHAM VERGARA REYES
[ADDRESS ON FILE]

ABRAHAM VIERA GOMEZ
[ADDRESS ON FILE]

ABRAHAM VILLALONGO SANCHEZ
[ADDRESS ON FILE]

ABRAHAM W LOPEZ MENDEZ
[ADDRESS ON FILE]

ABRAHAN NIEVES LÓPEZ
[ADDRESS ON FILE]

ABRAHANA NIEVES ERAZO
[ADDRESS ON FILE]

ABRAHANA NIEVES ERAZO
[ADDRESS ON FILE]

ABRHAM CRUZ VALCARCEL
[ADDRESS ON FILE]

ABRIO E SOTO FERNANDEZ
[ADDRESS ON FILE]

ABRUUAS REYES CONRADO
[ADDRESS ON FILE]

ABSALON QUINONES RAMOS
[ADDRESS ON FILE]

ABUNDINO GONZALEZ MARIN
[ADDRESS ON FILE]

ABUNDIO MALAVE GONZALEZ
[ADDRESS ON FILE]

ABVIEL C GONZALEZ RAMOS
[ADDRESS ON FILE]

ABY N TORRES TORRES

ACAA
PO BOX 364847
SAN JUAN, PR  00936-4847

ACACIA CARAZO ROSAS

ACACIA MERCADO IRIZARRY
[ADDRESS ON FILE]

ACACIA ORTIZ LEASK
[ADDRESS ON FILE]

ACACIA PENA RIVERA
[ADDRESS ON FILE]

ACACIA RIVERA SALGADO
[ADDRESS ON FILE]

ACACIA ROJAS DAVIS
[ADDRESS ON FILE]

ACACIO MARTINEZ DESSUS
[ADDRESS ON FILE]

ACACIO VELAZQUEZ OCACIO

ACADEMIA SANTA MONICA
P O BOX 13726
SAN JUAN, PR  00908-3726

ACASIA DE JESUS MORALES

ACASIA VEGA RONDON
[ADDRESS ON FILE]

ACASIO CRUZ CLAUDIO
[ADDRESS ON FILE]

ACASIO TORO MADERA

ACASIO VELAZQUEZ OCASIO
[ADDRESS ON FILE]

ACASITO MARTINEZ PEREZ

ACCOUNTANTS SUPPLY STORAGE
AVE ANDALUCIA 644
RIO PIEDRAS, PR  00920

ACCUMAIL DE PR INC
PO BOX 191248
SAN JUAN, PR  00919-1248

ACCUMAIL DE PR INC
URB JULIA INDPARK
696 CALLE B SUITE 1
SAN JUAN, PR  00920-2020

ACCUPRINT INC
URB DR MARIO JULIA
696 CALLE B
SAN JUAN, PR  00922

ACDUL CASILLAS GONZALEZ
[ADDRESS ON FILE]

ACELA M RODRIGUEZ

ACELA MARICHAL CASTILLO
[ADDRESS ON FILE]

ACELA SOLER ESTARLICH
[ADDRESS ON FILE]

ACENET ALBINO RUIZ
[ADDRESS ON FILE]

ACENET LOPEZ PEREIRA
[ADDRESS ON FILE]

ACEVEDO AC CRESPO

ACEVEDO AC OETERO

ACEVEDO BERMUDEZ MANUEL

ACEVEDO CACERES CARLOS
[ADDRESS ON FILE]

ACEVEDO CASTILLO IRMA
[ADDRESS ON FILE]

ACEVEDO DIAZ PABLO
[ADDRESS ON FILE]

ACEVEDO LESPIER ANA J

ACEVEDO MORALES CARLOS M

ACEVEDO ORTIZ
[ADDRESS ON FILE]

ACEVEDO PEREZ JOSE A
[ADDRESS ON FILE]

ACEVEDO PEREZ SONIA
[ADDRESS ON FILE]

ACEVEDO PEREZ WILKINS
[ADDRESS ON FILE]

ACEVEDO PEREZ YANSI
[ADDRESS ON FILE]

ACEVEDO RAMOS VICTOR

ACEVEDO VIZCAYA MARIA
[ADDRESS ON FILE]

ACHA TRADING
PO BOX 9020150
SAN JUAN, PR  00902-0150

ACIHERZOG A JOINT VENTURE
ATTN LUIS VILLARES
24 ROAD 21 MARTÍNEZ NADAL AVE
GUAYNABO, PR  00966

ACIRIA PEREZ MARTINEZ
[ADDRESS ON FILE]

ACISCLO A ROSA VILLANUEVA
[ADDRESS ON FILE]

ACISCLO BURGOS TORRES
[ADDRESS ON FILE]

ACISCLO COLON RODRIGUEZ
[ADDRESS ON FILE]

ACISCLO CORREA RODRIGUEZ
[ADDRESS ON FILE]

ACISCLO FIGUEROA PEREZ
[ADDRESS ON FILE]

ACISCLO FOSSAS MARXUACH

ACISCLO FOSSAS MARXUACH
[ADDRESS ON FILE]

ACISCLO HERNANDEZ PEREZ

ACISCLO J FOSSAS MARXUACH
ADM SISTEMAS DE RETIRO
PISO 11
HATO REY, PR  00918

ACISCLO MALDONADO MELENDEZ
[ADDRESS ON FILE]

ACISCLO MALDONADO PENA
[ADDRESS ON FILE]

ACISCLO ROMERO MEJIAS
[ADDRESS ON FILE]

ACISCLO SANTIAGO COLON
[ADDRESS ON FILE]

ACISCLO SERRANO ROMERO

ACISCLO TORO ZELAYA
[ADDRESS ON FILE]

ACISCLO VARGAS VELEZ

ACM PALMIRA CR LLC
PO BOX 70195
SAN JUAN, PR  00936-8195

ACM PENFIELD CRLLC
PO BOX 9137
SAN JUAN, PR  00908

ACMED O TOLEDO BAEZ
[ADDRESS ON FILE]

ACMED TOLEDO BAEZ
[ADDRESS ON FILE]

ACOB COLON ROMEROJ

ACOSTA A ALAGO
[ADDRESS ON FILE]

ACOSTA HERNANDEZ HERBERTO

ACOSTA NEGRON WANDA
[ADDRESS ON FILE]

ACOSTA ORTIZ WILLIAM
[ADDRESS ON FILE]

ACOSTA RIVERA
[ADDRESS ON FILE]

ACOSTA SANTANA LUIS F
[ADDRESS ON FILE]

ACOSTA SEDA GILBERTO
[ADDRESS ON FILE]

ACR SYSTEMS INC
PO BOX 1619
BAYAMON, PR  00960-1819

ACSEGEDO CABRERA GONZALEZ
[ADDRESS ON FILE]

ACSEGEDO CABRERA LUCENA
[ADDRESS ON FILE]

ACSHA RAMOS MURPHY

ACSIS VILLAFANE RODRIGUEZ
[ADDRESS ON FILE]

ACTION BOLT MMM SUPPLY INC
AVENIDA CAMPO RICO  178
COUNTRY CLUB
CAROLINA, PR  00984

ADA A A ALERS CORCHADO
[ADDRESS ON FILE]

ADA A A COLON MORALES
[ADDRESS ON FILE]

ADA A A DOX CASTRO
[ADDRESS ON FILE]

ADA A A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ADA A ALVERIO SANCHEZ
[ADDRESS ON FILE]

ADA A COLLAZO MAURAS
[ADDRESS ON FILE]

ADA A COLLAZO ORTIZ
[ADDRESS ON FILE]

ADA A COLON BAEZ
[ADDRESS ON FILE]

ADA A COLON NAVARRO
[ADDRESS ON FILE]

ADA A CORTES SOLIS
[ADDRESS ON FILE]

ADA A CRUZ BURGOS
[ADDRESS ON FILE]

ADA A DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ADA A DOX CASTRO
[ADDRESS ON FILE]

ADA A FIGUEROA CABAN
[ADDRESS ON FILE]

ADA A GARCIA GARCIA
[ADDRESS ON FILE]

ADA A GARCIA IRIZARRY
[ADDRESS ON FILE]

ADA A GONZALEZ MARIN
[ADDRESS ON FILE]

ADA A LIND PEREZ
[ADDRESS ON FILE]

ADA A MARRERO RAMOS
[ADDRESS ON FILE]

ADA A ORTIZ BONILLA
[ADDRESS ON FILE]

ADA A PELLOT HERNANDEZ
[ADDRESS ON FILE]

ADA A QUILES FIGUEROA
[ADDRESS ON FILE]

ADA A RIOS FIGUEROA
[ADDRESS ON FILE]

ADA A RIVERA RIVERA
[ADDRESS ON FILE]

ADA A RIVERA VILLALOBOS
[ADDRESS ON FILE]

ADA A ROMAN ANDINO
[ADDRESS ON FILE]

ADA A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ADA A SEGARRA SUAREZ
[ADDRESS ON FILE]

ADA A SERRANO BONILLA
[ADDRESS ON FILE]

ADA A SOLLA SERRANO
[ADDRESS ON FILE]

ADA A TORRES RODRIGUEZ

ADA ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ADA ACOSTA RAMIREZ
[ADDRESS ON FILE]

ADA ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ADA AD MGARCIA
[ADDRESS ON FILE]

ADA AGOSTINI RIVERA
[ADDRESS ON FILE]

ADA ALVARADO RIVERA
[ADDRESS ON FILE]

ADA ALVAREZ BORRI
[ADDRESS ON FILE]

ADA ALVAREZ PAGAN
[ADDRESS ON FILE]

ADA AMARO FELIX
[ADDRESS ON FILE]

ADA AMARO MARTINEZ
[ADDRESS ON FILE]

ADA ANTONINI NAZARIO

ADA APONTE COLON
[ADDRESS ON FILE]

ADA ARANA SAAVEDRA
[ADDRESS ON FILE]

ADA ARCE LOPEZ
[ADDRESS ON FILE]

ADA ARCE VELEZ
[ADDRESS ON FILE]

ADA ARCELAY MAYA
[ADDRESS ON FILE]

ADA ARENAS MONTALVO
[ADDRESS ON FILE]

ADA ARESTIQUETA GARCIA
[ADDRESS ON FILE]

ADA ARRIETA BALSEIRO
[ADDRESS ON FILE]

ADA ARROYO FORTIS

ADA ARROYO PICART
[ADDRESS ON FILE]

ADA AVILA MONTANEZ
[ADDRESS ON FILE]

ADA AVILES HERNANDEZ
[ADDRESS ON FILE]

ADA AYALA DIAZ
[ADDRESS ON FILE]

ADA AYALA JESUS
[ADDRESS ON FILE]

ADA AYALA ORTIZ

ADA B GONZALEZ VDA GARCIA
[ADDRESS ON FILE]

ADA B GONZALEZ VDA
[ADDRESS ON FILE]

ADA B LOPEZ RIOS
[ADDRESS ON FILE]

ADA B MIRANDA TORRES
[ADDRESS ON FILE]

ADA B ROSA SOTO
[ADDRESS ON FILE]

ADA BAEZ FLORES
[ADDRESS ON FILE]

ADA BAEZ FLORES
[ADDRESS ON FILE]

ADA BAEZ SANTIAGO
[ADDRESS ON FILE]

ADA BAYO RODRIGUEZ
[ADDRESS ON FILE]

ADA BERRIOS ROSARIO
[ADDRESS ON FILE]

ADA BRIGANTY ROLON
[ADDRESS ON FILE]

ADA BURGOS MARTINEZ
[ADDRESS ON FILE]

ADA C ACEVEDO VICENTE
[ADDRESS ON FILE]

ADA C C LOPEZ MARCUCCI
[ADDRESS ON FILE]

ADA C C MIRANDA LAUREANO
[ADDRESS ON FILE]

ADA C C TORRES GONZALEZ
[ADDRESS ON FILE]

ADA C CHAVES ZAMOT
[ADDRESS ON FILE]

ADA C CHAVEZ ZAMOT
[ADDRESS ON FILE]

ADA C CRUZ CONCEPCION
[ADDRESS ON FILE]

ADA C CURBELO GONZALEZ
[ADDRESS ON FILE]

ADA C FIGUEROA ARROYO
[ADDRESS ON FILE]

ADA C FLORES SANTIAGO
[ADDRESS ON FILE]

ADA C MONTANEZ MONTANEZ
[ADDRESS ON FILE]

ADA C NAZARIO MORALES
[ADDRESS ON FILE]

ADA C RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ADA C RODRIGUEZ VILA
[ADDRESS ON FILE]

ADA C SOTO PADILLA
[ADDRESS ON FILE]

ADA C THILLET CORREA
[ADDRESS ON FILE]

ADA C VARGAS MANTILLA
[ADDRESS ON FILE]

ADA C VELEZ CRESPO
[ADDRESS ON FILE]

ADA C VICENTE DONES
[ADDRESS ON FILE]

ADA CAINS SANTIAGO
[ADDRESS ON FILE]

ADA CALDERON REYES
[ADDRESS ON FILE]

ADA CAMARENO
[ADDRESS ON FILE]

ADA CAPO COLLEY
[ADDRESS ON FILE]

ADA CARABALLO FIGUEROA
[ADDRESS ON FILE]

ADA CARDONA DIAZ
[ADDRESS ON FILE]

ADA CARDONA PEREZ
[ADDRESS ON FILE]

ADA CARO LUGO

ADA CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

ADA CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

ADA CASILLAS ELIAS
[ADDRESS ON FILE]

ADA CASTAING YOT
[ADDRESS ON FILE]

ADA CASTRO CRESPO
[ADDRESS ON FILE]

ADA CHAPARRO CRUZ
[ADDRESS ON FILE]

ADA COLLAZO ESTRADA
[ADDRESS ON FILE]

ADA COLON AGOSTO
[ADDRESS ON FILE]

ADA COLON COLON
[ADDRESS ON FILE]

ADA COLON EMMANUELLI
[ADDRESS ON FILE]

ADA COLON LASALLE
[ADDRESS ON FILE]

ADA COLON RAMOS
[ADDRESS ON FILE]

ADA COLON RIVERA
[ADDRESS ON FILE]

ADA COLON RODRIGUEZ
[ADDRESS ON FILE]

ADA COLON SANTANA
[ADDRESS ON FILE]

ADA COLON TORRES
[ADDRESS ON FILE]

ADA CONDE VELAZQUEZ
[ADDRESS ON FILE]

ADA CORA MORALES
[ADDRESS ON FILE]

ADA CORREA ARROYO
[ADDRESS ON FILE]

ADA CORREA MEJIAS
[ADDRESS ON FILE]

ADA CORREA QUINONES
[ADDRESS ON FILE]

ADA CORTES ALVAREZ
[ADDRESS ON FILE]

ADA CORTES SANTOS
[ADDRESS ON FILE]

ADA CRUZ APONTE
[ADDRESS ON FILE]

ADA CRUZ CAJIGAS

ADA CRUZ CARDONA
[ADDRESS ON FILE]

ADA CRUZ ORTIZ
[ADDRESS ON FILE]

ADA CRUZ RIVERA
[ADDRESS ON FILE]

ADA CRUZ RIVERA
[ADDRESS ON FILE]

ADA CRUZADO PANTOJA
[ADDRESS ON FILE]

ADA CRUZVELAZQUEZ NO APELLIDO
[ADDRESS ON FILE]

ADA CUEVAS DE VEGA

ADA CURET HERNANDEZ
[ADDRESS ON FILE]

ADA D BARRETO ALMONTE
[ADDRESS ON FILE]

ADA D BERRIOS GARCIA
[ADDRESS ON FILE]

ADA D CLAVELL CAMPOS
[ADDRESS ON FILE]

ADA D D SANTIAGO AVELLANET
[ADDRESS ON FILE]

ADA D IRIZARRY ARROYO
[ADDRESS ON FILE]

ADA D IRIZARRY ARROYO
[ADDRESS ON FILE]

ADA D MOLINA
[ADDRESS ON FILE]

ADA D PLAZA RAMIREZ
[ADDRESS ON FILE]

ADA D SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ADA DAVILA OLMEDA
[ADDRESS ON FILE]

ADA DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ADA DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ADA DEL MARTELL RIVERA
[ADDRESS ON FILE]

ADA DEL ROSARIO
[ADDRESS ON FILE]

ADA DEL S RODRIGUEZ TIRADO
[ADDRESS ON FILE]

ADA DEL VEGA APONTE
[ADDRESS ON FILE]

ADA DELGADO HERNANDEZ
[ADDRESS ON FILE]

ADA DELGADO SANTIAGO
[ADDRESS ON FILE]

ADA DIAZ DIAZ
[ADDRESS ON FILE]

ADA DIAZ MORALES

ADA DIAZ RIVERA
[ADDRESS ON FILE]

ADA DOMINGUEZ RAMOS
[ADDRESS ON FILE]

ADA DSANTIAGO AVELLANET
[ADDRESS ON FILE]

ADA E AGOSTO LOPEZ

ADA E ALAMO RIVERA
[ADDRESS ON FILE]

ADA E ALICEA CRUZ
[ADDRESS ON FILE]

ADA E ALVAREZ CINTRON
[ADDRESS ON FILE]

ADA E BARRETO RODRIGUEZ

ADA E BERRIOS ORTIZ
[ADDRESS ON FILE]

ADA E BURGOS MARTINEZ
[ADDRESS ON FILE]

ADA E BURGOS SALLES
[ADDRESS ON FILE]

ADA E C DE CANDELARIO

ADA E COLLAZO SANTIAGO
[ADDRESS ON FILE]

ADA E COLÓN MAGE
[ADDRESS ON FILE]

ADA E COLON MARRERO
[ADDRESS ON FILE]

ADA E COTTO RAMOS
[ADDRESS ON FILE]

ADA E CRUZ RIVERA
[ADDRESS ON FILE]

ADA E CRUZ SANTOS
[ADDRESS ON FILE]

ADA E DIAZ FIGUEROA
[ADDRESS ON FILE]

ADA E DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ADA E DIAZ TRINIDAD
[ADDRESS ON FILE]

ADA E E BERMUDEZ TORRES
[ADDRESS ON FILE]

ADA E E ORTIZ RESTO
[ADDRESS ON FILE]

ADA E E PELLOT ROSA
[ADDRESS ON FILE]

ADA E E RAMIREZ MARTINEZ
[ADDRESS ON FILE]

ADA E E RIVERA LOPEZ
[ADDRESS ON FILE]

ADA E E RIVERA TACORONTE
[ADDRESS ON FILE]

ADA E E VIZCARRONDO PEREZ
[ADDRESS ON FILE]

ADA E FADHEL CASTELLVI
[ADDRESS ON FILE]

ADA E FELICIANO DE JESUS
[ADDRESS ON FILE]

ADA E FIGUEROA CABAN

ADA E FRATICELLI SANTIAGO
[ADDRESS ON FILE]

ADA E GALINDEZ TANCO
[ADDRESS ON FILE]

ADA E GARCIA CORREA
[ADDRESS ON FILE]

ADA E GONZALEZ LOPEZ

ADA E HERNANDEZ GARCIA
[ADDRESS ON FILE]

ADA E LAFONTAINE RODRIGUEZ
[ADDRESS ON FILE]

ADA E LOPEZ NIEVES

ADA E LOPEZ ORTIZ
[ADDRESS ON FILE]

ADA E MARTINEZ MALDONADO
[ADDRESS ON FILE]

ADA E MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA E MEDINA GONZALEZ
[ADDRESS ON FILE]

ADA E MELENDEZ RAMIREZ
[ADDRESS ON FILE]

ADA E MELETICHE ORTIZ
[ADDRESS ON FILE]

ADA E MONTES FELIX
[ADDRESS ON FILE]

ADA E MORALES VILLAFANE
[ADDRESS ON FILE]

ADA E ORTIZ CORREA
[ADDRESS ON FILE]

ADA E ORTIZ DIAZ
[ADDRESS ON FILE]

ADA E ORTIZ MARQUEZ
[ADDRESS ON FILE]

ADA E PAGAN MALAVE
[ADDRESS ON FILE]

ADA E PEREZ ROMAN
[ADDRESS ON FILE]

ADA E QUINONEZ MERCADO
[ADDRESS ON FILE]

ADA E RAMOS FERRER
[ADDRESS ON FILE]

ADA E RAMOS LUCIANO
[ADDRESS ON FILE]

ADA E RESTO ALEJANDRO
[ADDRESS ON FILE]

ADA E RESTO PEREZ
[ADDRESS ON FILE]

ADA E RIVERA COLON
[ADDRESS ON FILE]

ADA E RIVERA DIAZ
[ADDRESS ON FILE]

ADA E RIVERA LOPEZ
[ADDRESS ON FILE]

ADA E RIVERA SEPULVEDA
[ADDRESS ON FILE]

ADA E RIVERA VILLANUEVA
[ADDRESS ON FILE]

ADA E ROBLES CRUZ
[ADDRESS ON FILE]

ADA E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA E RODRIGUEZ ROSA
[ADDRESS ON FILE]

ADA E RODRIGUEZ YO EDDIE ROSARIO
[ADDRESS ON FILE]

ADA E RODRIGUEZ YO EDDIE ROSARIO
[ADDRESS ON FILE]

ADA E ROSADO MEDINA

ADA E ROSARIO RIVERA
[ADDRESS ON FILE]

ADA E ROSARIO TORRES
[ADDRESS ON FILE]

ADA E RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ADA E SANCHEZ SANTANA
[ADDRESS ON FILE]

ADA E SANTIAGO DIAZ
[ADDRESS ON FILE]

ADA E SANTIAGO FELICIANO
[ADDRESS ON FILE]

ADA E SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ADA E SANTIAGO RIVERA
[ADDRESS ON FILE]

ADA E SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ADA E SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ADA E SOTO BONETA

ADA E SOTO CORRALIZA
[ADDRESS ON FILE]

ADA E TORRES ACOSTA
[ADDRESS ON FILE]

ADA E TORRES ARCE
[ADDRESS ON FILE]

ADA E VARGAS CRUZ
[ADDRESS ON FILE]

ADA E VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

ADA E VAZQUEZ PEREZ
[ADDRESS ON FILE]

ADA E VEGA MELENDEZ
[ADDRESS ON FILE]

ADA E VEGA MELENDEZ
[ADDRESS ON FILE]

ADA E VILLALOBOS ABRIL
[ADDRESS ON FILE]

ADA EBONES BERRIOS

ADA ELIZABETH RUIZ DIAZ

ADA ERAZO TORRES
[ADDRESS ON FILE]

ADA ESCUDERO LABOY
[ADDRESS ON FILE]

ADA ESPERON ORTIZ
[ADDRESS ON FILE]

ADA ESTEPA VEGA

ADA ESTEVES MASSO
[ADDRESS ON FILE]

ADA ESTHER GONZALEZ
[ADDRESS ON FILE]

ADA EVEGA GUZMAN
[ADDRESS ON FILE]

ADA EVELYN SOTO BONETA
[ADDRESS ON FILE]

ADA F F MORENO MALDONADO
[ADDRESS ON FILE]

ADA FALCON HERNANDEZ
[ADDRESS ON FILE]

ADA FELICIANO HERNANDEZ
[ADDRESS ON FILE]

ADA FELICIANO TORRES
[ADDRESS ON FILE]

ADA FIGUEROA ADA
[ADDRESS ON FILE]

ADA FIGUEROA ARENAS

ADA FIGUEROA BURGOS
[ADDRESS ON FILE]

ADA FIGUEROA COLON
[ADDRESS ON FILE]

ADA FIGUEROA VEGA
[ADDRESS ON FILE]

ADA FLORENCIANI VARGAS
[ADDRESS ON FILE]

ADA FONTANILLAS MERCADO
[ADDRESS ON FILE]

ADA FRANCESCHI MARTINEZ
[ADDRESS ON FILE]

ADA FRATICELLI SANTIAGO
[ADDRESS ON FILE]

ADA FREYTES MALDONADO
[ADDRESS ON FILE]

ADA G ARROYO JIMENEZ
[ADDRESS ON FILE]

ADA G AVILES CARDONA
[ADDRESS ON FILE]

ADA G G SANTIAGO BORRERO
[ADDRESS ON FILE]

ADA G GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ADA G GONZALEZ RAMOS
[ADDRESS ON FILE]

ADA G JIMENEZ ERAZO
[ADDRESS ON FILE]

ADA G OCASIO LEON
[ADDRESS ON FILE]

ADA G ORTIZ ZAYAS
[ADDRESS ON FILE]

ADA G PEREZ VDA
[ADDRESS ON FILE]

ADA G SKERRET ISALES
[ADDRESS ON FILE]

ADA G VELEZ GONZALEZ
[ADDRESS ON FILE]

ADA GALAGARZA FRAGOSO
[ADDRESS ON FILE]

ADA GARCIA HERNANDEZ
[ADDRESS ON FILE]

ADA GARCIA LUGO
[ADDRESS ON FILE]

ADA GARCIA VAZQUEZ
[ADDRESS ON FILE]

ADA GARCIA VELEZ
[ADDRESS ON FILE]

ADA GARRASTAZU MORALES
[ADDRESS ON FILE]

ADA GEIGEL POLANCO
[ADDRESS ON FILE]

ADA GLADYS FRAU MARRERO
[ADDRESS ON FILE]

ADA GOITIA MICHEO
[ADDRESS ON FILE]

ADA GONZALEZ BERRIOS
[ADDRESS ON FILE]

ADA GONZALEZ CABRERA

ADA GONZALEZ CALZADA
[ADDRESS ON FILE]

ADA GONZALEZ COTTO
[ADDRESS ON FILE]

ADA GONZALEZ DELGADO
[ADDRESS ON FILE]

ADA GONZALEZ DIAZ
[ADDRESS ON FILE]

ADA GONZALEZ FIGUEROA

ADA GONZALEZ MARIN
[ADDRESS ON FILE]

ADA GONZALEZ QUINONES
[ADDRESS ON FILE]

ADA GONZALEZ RAMOS
[ADDRESS ON FILE]

ADA GONZALEZ ROSADO
[ADDRESS ON FILE]

ADA GONZALEZ RUIZ
[ADDRESS ON FILE]

ADA GONZALEZ TORRES
[ADDRESS ON FILE]

ADA GRAJALES LOBO
[ADDRESS ON FILE]

ADA GRAJALES SOTO
[ADDRESS ON FILE]

ADA GUEVARA MATEO
[ADDRESS ON FILE]

ADA GUZMAN LLERA
[ADDRESS ON FILE]

ADA H CRUZ CRUZ
[ADDRESS ON FILE]

ADA H FIRPO VAZQUEZ
[ADDRESS ON FILE]

ADA H H ROMAN VILLARAN
[ADDRESS ON FILE]

ADA H LOPEZ DE MUNOZ
[ADDRESS ON FILE]

ADA H MENDEZ HERNANDEZ
[ADDRESS ON FILE]

ADA H ORTIZ TORRES
[ADDRESS ON FILE]

ADA H ROSADO GONZALEZ
[ADDRESS ON FILE]

ADA H VIERA ORTIZ
[ADDRESS ON FILE]

ADA HERNANDEZ ARROYO
[ADDRESS ON FILE]

ADA HERNANDEZ ARROYO
[ADDRESS ON FILE]

ADA HERNANDEZ COLON
[ADDRESS ON FILE]

ADA HERNANDEZ RAMOS
[ADDRESS ON FILE]

ADA HERNANDEZ RIVERA
[ADDRESS ON FILE]

ADA HERNANDEZ SANTOS
[ADDRESS ON FILE]

ADA HORTA RAMOS
[ADDRESS ON FILE]

ADA I ACEVEDO PENALVERT
[ADDRESS ON FILE]

ADA I ACEVEDO PEREZ
[ADDRESS ON FILE]

ADA I ACOSTA PASTRANA
[ADDRESS ON FILE]

ADA I AGRON CRESPO
[ADDRESS ON FILE]

ADA I ALBALADEJO
[ADDRESS ON FILE]

ADA I ALMODOVAR VEGA
[ADDRESS ON FILE]

ADA I ALVARADO MERCED
[ADDRESS ON FILE]

ADA I ANDINO RODRIGUEZ
[ADDRESS ON FILE]

ADA I AROCHE COLON
[ADDRESS ON FILE]

ADA I ATRESINO MARTINEZ
[ADDRESS ON FILE]

ADA I AYALA CONCEPCION
[ADDRESS ON FILE]

ADA I BAYO RODRIGUEZ
[ADDRESS ON FILE]

ADA I BENITEZ
[ADDRESS ON FILE]

ADA I BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA I BERRIOS COLON
[ADDRESS ON FILE]

ADA I BURGOS ARCHILLA
[ADDRESS ON FILE]

ADA I BURGOS GARCIA
[ADDRESS ON FILE]

ADA I BURGOS SANTIAGO
[ADDRESS ON FILE]

ADA I CALDERON RIVERA
[ADDRESS ON FILE]

ADA I COLLAZO SANTIAGO
[ADDRESS ON FILE]

ADA I COLON HERNANDEZ
[ADDRESS ON FILE]

ADA I COLON RIVERA
[ADDRESS ON FILE]

ADA I CORREA LUNA
[ADDRESS ON FILE]

ADA I CRUZ COLON
[ADDRESS ON FILE]

ADA I CUEVAS LOPEZ
[ADDRESS ON FILE]

ADA I DAVILA CAMACHO
[ADDRESS ON FILE]

ADA I DELGADO DE CUEVAS
[ADDRESS ON FILE]

ADA I DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ADA I DIAZ CRUZ
[ADDRESS ON FILE]

ADA I DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ADA I DOMINGUEZ COSME
[ADDRESS ON FILE]

ADA I ESCUDERO LABOY
[ADDRESS ON FILE]

ADA I FEBRES DELGADO
[ADDRESS ON FILE]

ADA I FIGUEROA COLON
[ADDRESS ON FILE]

ADA I FLORES DE JESUS
[ADDRESS ON FILE]

ADA I FLORES TORRES
[ADDRESS ON FILE]

ADA I FRANCIS MARTINEZ
[ADDRESS ON FILE]

ADA I GEIGEL POLANCO
[ADDRESS ON FILE]

ADA I GONZALEZ COTTO
[ADDRESS ON FILE]

ADA I GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ADA I GONZALEZ ORAMA
[ADDRESS ON FILE]

ADA I GONZALEZ ROSARIO
[ADDRESS ON FILE]

ADA I GRANIELA GONZALEZ
[ADDRESS ON FILE]

ADA I GUZMAN OLIVO

ADA I HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ADA I HERNANDEZ TORRES
[ADDRESS ON FILE]

ADA I I CINTRON MORALES
[ADDRESS ON FILE]

ADA I I COLON MARTINEZ
[ADDRESS ON FILE]

ADA I IRIZARRY NEGRON
[ADDRESS ON FILE]

ADA I JOVET RUIZ
[ADDRESS ON FILE]

ADA I JURADO DIAZ

ADA I KERCADO ROBLES

ADA I LAFONTAINE CUEVAS
[ADDRESS ON FILE]

ADA I LEBRON

ADA I LICEAGA CASILLAS
[ADDRESS ON FILE]

ADA I LICIAGA CASILLAS
[ADDRESS ON FILE]

ADA I LLORENS DESCARTES
[ADDRESS ON FILE]

ADA I LOPEZ OCASIO
[ADDRESS ON FILE]

ADA I LOPEZ OCASIO
[ADDRESS ON FILE]

ADA I LUGO RAMOS
[ADDRESS ON FILE]

ADA I MALAVE VAZQUEZ
[ADDRESS ON FILE]

ADA I MANTILLA LOZADA
[ADDRESS ON FILE]

ADA I MANTILLA LOZADA
[ADDRESS ON FILE]

ADA I MATOS PEREZ
[ADDRESS ON FILE]

ADA I MATOS PEREZ
[ADDRESS ON FILE]

ADA I MERCADO DIAZ
[ADDRESS ON FILE]

ADA I MERCED MONTANEZ
[ADDRESS ON FILE]

ADA I MERCED MONTANEZ
[ADDRESS ON FILE]

ADA I MOJICA LLINAS
[ADDRESS ON FILE]

ADA I MONTES ORTIZ
[ADDRESS ON FILE]

ADA I MORALES ESTRADA
[ADDRESS ON FILE]

ADA I MORALES MORALES
[ADDRESS ON FILE]

ADA I MORALES SANTIAGO
[ADDRESS ON FILE]

ADA I MORALES SOLANO
[ADDRESS ON FILE]

ADA I NAZARIO ORSINI
[ADDRESS ON FILE]

ADA I NEGRON VAZQUEZ
[ADDRESS ON FILE]

ADA I NIEVES COLLAZO

ADA I NIEVES HUERTAS
RR 02 BOX 5359
CIDRA, PR 00739

ADA I NIEVES MARQUEZ
[ADDRESS ON FILE]

ADA I NIGAGLIONI CARRASQUI

ADA I OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ADA I OTERO VAZQUEZ
[ADDRESS ON FILE]

ADA I PABON MENDEZ
[ADDRESS ON FILE]

ADA I PEREZ APONTE
[ADDRESS ON FILE]

ADA I PEREZ BURGOS
[ADDRESS ON FILE]

ADA I QUESADA FLORES

ADA I QUINTERO MAYSONET
[ADDRESS ON FILE]

ADA I RAMOS BAEZ
[ADDRESS ON FILE]

ADA I RESTO QUINONES
[ADDRESS ON FILE]

ADA I RIVERA CORTES
[ADDRESS ON FILE]

ADA I RIVERA CRUZ
[ADDRESS ON FILE]

ADA I RIVERA GARCIA
[ADDRESS ON FILE]

ADA I RIVERA GONZALEZ
[ADDRESS ON FILE]

ADA I RIVERA HUERTAS

ADA I RIVERA MUNIZ
[ADDRESS ON FILE]

ADA I RIVERA NIEVES
[ADDRESS ON FILE]

ADA I RIVERA NIEVES
[ADDRESS ON FILE]

ADA I RIVERA RIVERA
[ADDRESS ON FILE]

ADA I RIVERA SANTOS
[ADDRESS ON FILE]

ADA I RIVERA VELEZ
[ADDRESS ON FILE]

ADA I RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ADA I RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ADA I RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

ADA I RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ADA I RODRIGUEZ SOLA
[ADDRESS ON FILE]

ADA I ROLON NIEVES
[ADDRESS ON FILE]

ADA I SANCHEZ ACOSTA
[ADDRESS ON FILE]

ADA I SANCHEZ ALICEA
[ADDRESS ON FILE]

ADA I SANCHEZ RAMIREZ
[ADDRESS ON FILE]

ADA I SANCHEZ REYES
[ADDRESS ON FILE]

ADA I SANCHEZ RIVERA
[ADDRESS ON FILE]

ADA I SANCHEZ ZAYAS
[ADDRESS ON FILE]

ADA I SANTIAGO BERMUDEZ

ADA I SANTIAGO MELENDEZ
[ADDRESS ON FILE]

ADA I SEMIDEY ORTIZ
[ADDRESS ON FILE]

ADA I SOTO GALARZA
[ADDRESS ON FILE]

ADA I SOTO RIVERA
[ADDRESS ON FILE]

ADA I TIRADO PADILLA
[ADDRESS ON FILE]

ADA I TORO ALMODOVAR
[ADDRESS ON FILE]

ADA I TORO ALMODOVAR
[ADDRESS ON FILE]

ADA I TORRES CASTAING

ADA I TORRES COLON
[ADDRESS ON FILE]

ADA I TORRES CORREA
[ADDRESS ON FILE]

ADA I TORRES ILARRAZA
[ADDRESS ON FILE]

ADA I TORRES RAMOS
[ADDRESS ON FILE]

ADA I TORRES RODRIGUEZ
[ADDRESS ON FILE]

ADA I VAZQUEZ GALARZA
[ADDRESS ON FILE]

ADA I VAZQUEZ PAZ
[ADDRESS ON FILE]

ADA I VEGA QUINONES
[ADDRESS ON FILE]

ADA I VELAZQUEZ DIAZ
[ADDRESS ON FILE]

ADA I VELEZ SOTO
[ADDRESS ON FILE]

ADA I VIERA ORTEGA
[ADDRESS ON FILE]

ADA INSERNI GARRASTAZU
[ADDRESS ON FILE]

ADA IRIS AYALA PEDRAZA
[ADDRESS ON FILE]

ADA IRIS MATOS VAZQUEZ
[ADDRESS ON FILE]

ADA IRIS OTERO GUZMAN

ADA IRIS VARGAS RUIZ
[ADDRESS ON FILE]

ADA IRIZARRY BLAS
[ADDRESS ON FILE]

ADA IRIZARRY VALENTIN
[ADDRESS ON FILE]

ADA IRIZARRY VELEZ
[ADDRESS ON FILE]

ADA IRMA SILVA GUASP
[ADDRESS ON FILE]

ADA ISONA BENITEZ
[ADDRESS ON FILE]

ADA J CARABALLO MARIN

ADA J DEL ROSARIO
[ADDRESS ON FILE]

ADA J LOPEZ VDA
[ADDRESS ON FILE]

ADA J LUGO CARABALLO
[ADDRESS ON FILE]

ADA J MARTINEZ RIVAS
[ADDRESS ON FILE]

ADA J RIVERA COLON
[ADDRESS ON FILE]

ADA J RIVERA LABRADOR
[ADDRESS ON FILE]

ADA J VEGA LORENZANA

ADA JESUS SANTIAGO
[ADDRESS ON FILE]

ADA JUSTINIANO RIVERA
[ADDRESS ON FILE]

ADA L ACEVEDO GARCIA
[ADDRESS ON FILE]

ADA L ACEVEDO VEGA
[ADDRESS ON FILE]

ADA L ACOSTA GALARZA
[ADDRESS ON FILE]

ADA L ACOSTA GALARZA
[ADDRESS ON FILE]

ADA L ALER SIERRA
[ADDRESS ON FILE]

ADA L ANDINO SANCHEZ
[ADDRESS ON FILE]

ADA L BAEZ BAEZ
[ADDRESS ON FILE]

ADA L BAEZ DE FELICIANO

ADA L BERRIOS MOLINA
[ADDRESS ON FILE]

ADA L BERRIOS RAYMUNDI
[ADDRESS ON FILE]

ADA L BORRERO RODRIGUEZ
[ADDRESS ON FILE]

ADA L BURGOS GOMEZ
[ADDRESS ON FILE]

ADA L CALDERO LOZADA
[ADDRESS ON FILE]

ADA L COLON MELENDEZ
[ADDRESS ON FILE]

ADA L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ADA L CUEVAS MARRERO
[ADDRESS ON FILE]

ADA L ECHEVARRIA MUNOZ
[ADDRESS ON FILE]

ADA L ESPINOSA ROSA
[ADDRESS ON FILE]

ADA L FELICIANO ACEVEDO
[ADDRESS ON FILE]

ADA L FERRER CATALA

ADA L FERRER DIAZ
[ADDRESS ON FILE]

ADA L FIGUEROA COLON
[ADDRESS ON FILE]

ADA L FONT LOPEZ
[ADDRESS ON FILE]

ADA L GONZALEZ COLOMER
[ADDRESS ON FILE]

ADA L GONZALEZ DIAZ
[ADDRESS ON FILE]

ADA L GUADALUPE DE LEON

ADA L GUERRA NIEVES
[ADDRESS ON FILE]

ADA L HERNANDEZ MONTANEZ
[ADDRESS ON FILE]

ADA L HERNANDEZ PIZARRO
[ADDRESS ON FILE]

ADA L IGLESIAS DELGADO
[ADDRESS ON FILE]

ADA L JIMENEZ DEL VALLE
[ADDRESS ON FILE]

ADA L JIMENEZ DEL
[ADDRESS ON FILE]

ADA L L AVILES ACOSTA
[ADDRESS ON FILE]

ADA L L BAEZ FELICIANO
[ADDRESS ON FILE]

ADA L L DIAZ RIVERA
[ADDRESS ON FILE]

ADA L L MELENDEZ CAMACHO
[ADDRESS ON FILE]

ADA L L MORALES RODRIGUEZ
[ADDRESS ON FILE]

ADA L L MORENO ROJAS
[ADDRESS ON FILE]

ADA L L RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

ADA L L ROMERA MURIEL
[ADDRESS ON FILE]

ADA L L SANTIAGO PONS
[ADDRESS ON FILE]

ADA L L TORRES CARRASQUILLO
[ADDRESS ON FILE]

ADA L LAPE TANON

ADA L LOPEZ ALDEA

ADA L LOPEZ SALGADO
[ADDRESS ON FILE]

ADA L LOPEZ SOTO
[ADDRESS ON FILE]

ADA L MALDONADO ADAIME
[ADDRESS ON FILE]

ADA L MARRERO RAMOS
[ADDRESS ON FILE]

ADA L MATOS DIAZ

ADA L MATOS QUINONES
[ADDRESS ON FILE]

ADA L MEDINA GOMEZ
[ADDRESS ON FILE]

ADA L MERCADO RAMOS
[ADDRESS ON FILE]

ADA L MILLET MELENDEZ
[ADDRESS ON FILE]

ADA L MIRANDA MARRERO
[ADDRESS ON FILE]

ADA L MUNOZ MUNOZ
[ADDRESS ON FILE]

ADA L NEGRON TORRES
[ADDRESS ON FILE]

ADA L OCASIO LLOPIZ

ADA L ORTEGA NIEVES
[ADDRESS ON FILE]

ADA L ORTIZ DIVIDU
[ADDRESS ON FILE]

ADA L ORTIZ SANTIAGO
[ADDRESS ON FILE]

ADA L PARRILLA CEBALLO
[ADDRESS ON FILE]

ADA L PEDROGO APONTE
[ADDRESS ON FILE]

ADA L PEREZ BAEZ
[ADDRESS ON FILE]

ADA L REYES LOZADA
[ADDRESS ON FILE]

ADA L REYES NEGRON
[ADDRESS ON FILE]

ADA L RIOS MERCED
[ADDRESS ON FILE]

ADA L RIOS ORTIZ
[ADDRESS ON FILE]

ADA L RIVERA HERNANDEZ
[ADDRESS ON FILE]

ADA L RIVERA REYES
[ADDRESS ON FILE]

ADA L RIVERA RIVERA
[ADDRESS ON FILE]

ADA L RIVERA RIVERA
[ADDRESS ON FILE]

ADA L RIVERA VARGAS
[ADDRESS ON FILE]

ADA L RODRIGUEZ CLASS
[ADDRESS ON FILE]

ADA L RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ADA L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ADA L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADA L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADA L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA L RODRIGUEZ SOTO
[ADDRESS ON FILE]

ADA L RODRIGUEZ
[ADDRESS ON FILE]

ADA L ROMAN NIEVES
[ADDRESS ON FILE]

ADA L ROSARIO MELENDEZ
[ADDRESS ON FILE]

ADA L RUIZ SOSA
[ADDRESS ON FILE]

ADA L SANCHEZ MORALES
[ADDRESS ON FILE]

ADA L SANTIAGO APONTE
[ADDRESS ON FILE]

ADA L SANTIAGO SOTO

ADA L SOTO GONZALEZ
[ADDRESS ON FILE]

ADA L TIRADO MEDINA
[ADDRESS ON FILE]

ADA L TORRES ALGARIN
PMB 1168 BOX 4959
CAGUAS, PR  00726

ADA L TORRES CALCORZE
[ADDRESS ON FILE]

ADA L TORRES TIRADO
[ADDRESS ON FILE]

ADA L TRIVISONE RODRIGUEZ

ADA L VALENTIN HERNANDEZ
[ADDRESS ON FILE]

ADA L VAZQUEZ RIVERA
[ADDRESS ON FILE]

ADA L VAZQUEZ SERRANO
[ADDRESS ON FILE]

ADA L VELEZ CORTES
[ADDRESS ON FILE]

ADA LA LUZ
[ADDRESS ON FILE]

ADA LANAUSSE
[ADDRESS ON FILE]

ADA LASTRA GAETAN
[ADDRESS ON FILE]

ADA LEBRON LUGO
[ADDRESS ON FILE]

ADA LEON SOTO
[ADDRESS ON FILE]

ADA LESPIER FLORES
[ADDRESS ON FILE]

ADA LIGIA RIVERA GONZALEZ
[ADDRESS ON FILE]

ADA LINETTE CONCEPCION SOTO

ADA LOPEZ APONTE
[ADDRESS ON FILE]

ADA LOPEZ DE VICTOR GONZALEZ
[ADDRESS ON FILE]

ADA LOPEZ DEL VALLE
[ADDRESS ON FILE]

ADA LOPEZ MERCADO
[ADDRESS ON FILE]

ADA LOPEZ MERCADO
[ADDRESS ON FILE]

ADA LOPEZ NEGRON
[ADDRESS ON FILE]

ADA LOPEZ OCASIO
[ADDRESS ON FILE]

ADA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA LOPEZ SANCHEZ
[ADDRESS ON FILE]

ADA LOPEZ SANCHEZ
[ADDRESS ON FILE]

ADA LOPEZ SANTOS
[ADDRESS ON FILE]

ADA LOZADA RIVERA
[ADDRESS ON FILE]

ADA LOZADA VELAZQUE
[ADDRESS ON FILE]

ADA LUGO FRATICELLI
[ADDRESS ON FILE]

ADA LUGO MIRO
[ADDRESS ON FILE]

ADA LUGO RUBIO
[ADDRESS ON FILE]

ADA M ABREU CRUZ
[ADDRESS ON FILE]

ADA M ALMODOVAR FARIA
[ADDRESS ON FILE]

ADA M ALVERIO SANCHEZ

ADA M ANGLADA LOPEZ
[ADDRESS ON FILE]

ADA M ARROYO MATOS
[ADDRESS ON FILE]

ADA M BADILLO MUNIZ
[ADDRESS ON FILE]

ADA M BADILLO MUNIZ
[ADDRESS ON FILE]

ADA M CARABALLO DELGADO
[ADDRESS ON FILE]

ADA M CARRILLO MADERA
[ADDRESS ON FILE]

ADA M CARRION CARRASQUILLO
[ADDRESS ON FILE]

ADA M CARRION ORTIZ
[ADDRESS ON FILE]

ADA M CARRION ORTIZ
[ADDRESS ON FILE]

ADA M CARTAGENA NIEVES
[ADDRESS ON FILE]

ADA M CEPEDA JESUS
[ADDRESS ON FILE]

ADA M CINTRON DAVILA

ADA M COLON CINTRON
[ADDRESS ON FILE]

ADA M COLON MARTI
[ADDRESS ON FILE]

ADA M CONDE VIDAL

ADA M CORSI CABRERA
[ADDRESS ON FILE]

ADA M CRUZ DILAN
[ADDRESS ON FILE]

ADA M CRUZ SABATER
[ADDRESS ON FILE]

ADA M CRUZ TORRES
[ADDRESS ON FILE]

ADA M DIAZ MORALES
[ADDRESS ON FILE]

ADA M DIAZ OTANO
[ADDRESS ON FILE]

ADA M FELICIANO CALES
[ADDRESS ON FILE]

ADA M FIGUEROA GASTON

ADA M FLORES CHARRIEZ

ADA M GERENA RAMOS
[ADDRESS ON FILE]

ADA M GINORIO DELGADO
[ADDRESS ON FILE]

ADA M GOITIA MICHEO
[ADDRESS ON FILE]

ADA M GONZALEZ RIVERA
[ADDRESS ON FILE]

ADA M HERNANDEZ

ADA M IRAOLA GOMEZ
[ADDRESS ON FILE]

ADA M IRIZARRY MENDEZ
[ADDRESS ON FILE]

ADA M JIMENEZ NEGRON
[ADDRESS ON FILE]

ADA M JUSTINIANO SOTO
[ADDRESS ON FILE]

ADA M LACOURT ESTRADA
[ADDRESS ON FILE]

ADA M LAFONTAINE LAFONTAINE
[ADDRESS ON FILE]

ADA M LOPEZ SANTIAGO
[ADDRESS ON FILE]

ADA M LUGO RIVERA
[ADDRESS ON FILE]

ADA M M ARROYO MARTINEZ
[ADDRESS ON FILE]

ADA M M CARTAGENA NIEVES
[ADDRESS ON FILE]

ADA M M MICHELLI PAGAN
[ADDRESS ON FILE]

ADA M MATIAS SALAS
[ADDRESS ON FILE]

ADA M MATOS CARTAGENA
[ADDRESS ON FILE]

ADA M MAYSONET ROSA

ADA M MERCADO BENIQUEZ
[ADDRESS ON FILE]

ADA M MICHELLI PAGAN
[ADDRESS ON FILE]

ADA M MORA CRESPO
[ADDRESS ON FILE]

ADA M NIEVES SOTO
[ADDRESS ON FILE]

ADA M ORTIZ BUSQUETS
[ADDRESS ON FILE]

ADA M ORTIZ BUSQUETS
[ADDRESS ON FILE]

ADA M ORTIZ DAVILA
[ADDRESS ON FILE]

ADA M OSTOLAZA CABAN
[ADDRESS ON FILE]

ADA M PEREZ ARROYO

ADA M QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ADA M QUINONEZ ROMERO
[ADDRESS ON FILE]

ADA M RAMOS LORENZANA
[ADDRESS ON FILE]

ADA M RIVERA FERRER
[ADDRESS ON FILE]

ADA M RIVERA FONTANEZ
[ADDRESS ON FILE]

ADA M RIVERA RIVERA
[ADDRESS ON FILE]

ADA M RIVERA RUPERTO

ADA M RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ADA M RODRIGUEZ CINTRON

ADA M RODRIGUEZ CORRALIZA
[ADDRESS ON FILE]

ADA M ROMAN MARCANO
[ADDRESS ON FILE]

ADA M SALICHS SANTIAGO
[ADDRESS ON FILE]

ADA M SANJURJO ORTIZ
[ADDRESS ON FILE]

ADA M SANTIAGO LOPEZ
[ADDRESS ON FILE]

ADA M SANTOS ROSARIO
[ADDRESS ON FILE]

ADA M SANTOS SAEZ
[ADDRESS ON FILE]

ADA M SEPULVEDA BORRAS
[ADDRESS ON FILE]

ADA M SOSA VALENTIN
[ADDRESS ON FILE]

ADA M TIRADO ARROYO

ADA M TOLENTINO MARCANO
[ADDRESS ON FILE]

ADA M TORO PAGAN

ADA M TORRES VAZQUEZ
[ADDRESS ON FILE]

ADA M VARGAS SANABRIA
[ADDRESS ON FILE]

ADA M VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ADA M VEGA IRIZARRY
[ADDRESS ON FILE]

ADA M VEGA MOLINA

ADA M VELAZQUEZ DIAZ
[ADDRESS ON FILE]

ADA M VELAZQUEZ HERNANDEZ

ADA M VELES DASTAS
[ADDRESS ON FILE]

ADA M VELEZ MORALES
[ADDRESS ON FILE]

ADA M VELEZ TORRES
[ADDRESS ON FILE]

ADA MAISONET RUIZ
ADM SISTEMAS DE RETIRO
SAN JUAN, PR 00940

ADA MAISONET RUIZ
[ADDRESS ON FILE]

ADA MALAVE RODRIGUEZ
[ADDRESS ON FILE]

ADA MALDONADO CINTRON
[ADDRESS ON FILE]

ADA MALDONADO DEBIEN
[ADDRESS ON FILE]

ADA MALDONADO DIAZ
[ADDRESS ON FILE]

ADA MALDONADO ERBA
[ADDRESS ON FILE]

ADA MALDONADO FERRER
[ADDRESS ON FILE]

ADA MALDONADO PEREZ
[ADDRESS ON FILE]

ADA MALDONADO PIMENTEL
[ADDRESS ON FILE]

ADA MALDONADO SIERRA
[ADDRESS ON FILE]

ADA MARCHI DIAZ

ADA MARIE VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA MARISCAL MARQUEZ

ADA MARRERO GARCIA
[ADDRESS ON FILE]

ADA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ADA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ADA MARTINEZ NIEVES

ADA MARTINEZ ZAYAS
[ADDRESS ON FILE]

ADA MATEO ORTIZ
[ADDRESS ON FILE]

ADA MATOS QUINONES
[ADDRESS ON FILE]

ADA MATOS VARGAS
[ADDRESS ON FILE]

ADA MATOS VELILLA
[ADDRESS ON FILE]

ADA MEDINA BAEZ
[ADDRESS ON FILE]

ADA MEDINA BATIZ
[ADDRESS ON FILE]

ADA MEDINA GOMEZ
[ADDRESS ON FILE]

ADA MELENDEZ HIRALDO
[ADDRESS ON FILE]

ADA MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA MENDEZ DE VISSEPO

ADA MENDEZ DELGADO
[ADDRESS ON FILE]

ADA MENDEZ MARTINEZ
[ADDRESS ON FILE]

ADA MERCADO LOPEZ
[ADDRESS ON FILE]

ADA MERCADO ORTIZ
[ADDRESS ON FILE]

ADA MERCADO RUIZ
[ADDRESS ON FILE]

ADA MERCADO SANTIAGO
[ADDRESS ON FILE]

ADA MERCADO VAZQUEZ
[ADDRESS ON FILE]

ADA MIDA VAZQUEZ TORRES
[ADDRESS ON FILE]

ADA MIRANDA JIMENEZ
[ADDRESS ON FILE]

ADA MOJICA RIVERA
[ADDRESS ON FILE]

ADA MOLINA CATALA
[ADDRESS ON FILE]

ADA MOLINA DE CATALA
[ADDRESS ON FILE]

ADA MONTES ORTIZ
[ADDRESS ON FILE]

ADA MORALES ESTRADA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ADA MORALES ESTRADA
URB EL COMANDANTE
960 CGIL DE LA  MADRID
SAN JUAN, PR  00924

ADA MORALES LOZADA
[ADDRESS ON FILE]

ADA MORALES MARTINEZ
[ADDRESS ON FILE]

ADA MORALES MONTALVO
[ADDRESS ON FILE]

ADA MORALES OYOLA
[ADDRESS ON FILE]

ADA MORALES PEREZ
[ADDRESS ON FILE]

ADA MORALES SOLANO
[ADDRESS ON FILE]

ADA MORALES
[ADDRESS ON FILE]

ADA MORENO GONZALEZ
[ADDRESS ON FILE]

ADA MULLER ACEVEDO
[ADDRESS ON FILE]

ADA MUNIZ ACEVEDO
[ADDRESS ON FILE]

ADA MUNOZ CEPERO
[ADDRESS ON FILE]

ADA MUNOZ RUIZ
[ADDRESS ON FILE]

ADA MUNOZ VERGARA
[ADDRESS ON FILE]

ADA MYRNA SILVA MATOS

ADA N ALGARIN FEBO
[ADDRESS ON FILE]

ADA N APONTE TORRES
[ADDRESS ON FILE]

ADA N BELTRAN SAEZ
[ADDRESS ON FILE]

ADA N BURGOS GUZMAN
[ADDRESS ON FILE]

ADA N BURGOS MALDONADO
[ADDRESS ON FILE]

ADA N CAJIGAS DUPREY
[ADDRESS ON FILE]

ADA N CANIZARES CINTRON
[ADDRESS ON FILE]

ADA N CARLO ACOSTA
[ADDRESS ON FILE]

ADA N CARTAGENA CINTRON
[ADDRESS ON FILE]

ADA N CINTRON ORTIZ
[ADDRESS ON FILE]

ADA N DELGADO CARDONA
[ADDRESS ON FILE]

ADA N ESPINOSA APONTE
[ADDRESS ON FILE]

ADA N FIGUEROA
[ADDRESS ON FILE]

ADA N GONZALEZ PABON
[ADDRESS ON FILE]

ADA N GUERRA VALDES

ADA N GUZMAN RIVERA
[ADDRESS ON FILE]

ADA N HENRIQUEZ CRUZ
[ADDRESS ON FILE]

ADA N HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ADA N JUARBE HERNANDEZ
[ADDRESS ON FILE]

ADA N LABOY ARCAY
[ADDRESS ON FILE]

ADA N LEON FIGUEROA
[ADDRESS ON FILE]

ADA N LOPEZ BATIZ
[ADDRESS ON FILE]

ADA N LOPEZ CEPEDA
[ADDRESS ON FILE]

ADA N LOPEZ PABON
[ADDRESS ON FILE]

ADA N LUCIANO SANTOS

ADA N MARTINEZ CINTRON
[ADDRESS ON FILE]

ADA N MERCADO TORRES
[ADDRESS ON FILE]

ADA N MERCED SANCHEZ
[ADDRESS ON FILE]

ADA N MIRANDA APONTE
[ADDRESS ON FILE]

ADA N MIRANDA FIGUEROA
[ADDRESS ON FILE]

ADA N MONTIJO SANTIAGO
[ADDRESS ON FILE]

ADA N MORALES TORRES
[ADDRESS ON FILE]

ADA N N CARRASQUILLO REYES
[ADDRESS ON FILE]

ADA N N CRUZ ORTIZ
[ADDRESS ON FILE]

ADA N N FERNANDEZ LUZ
[ADDRESS ON FILE]

ADA N N PAGAN ISENA

ADA N N PASTRANA QUINTERO
[ADDRESS ON FILE]

ADA N N RIVERA MENDEZ
[ADDRESS ON FILE]

ADA N N RODRIGUEZ MORALES
[ADDRESS ON FILE]

ADA N N VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA N NARVAEZ MEDINA
[ADDRESS ON FILE]

ADA N OTERO FRAGOSO
[ADDRESS ON FILE]

ADA N PACHECO ALTORO
[ADDRESS ON FILE]

ADA N PAGAN ROSA
[ADDRESS ON FILE]

ADA N PAGAN VERGNE
[ADDRESS ON FILE]

ADA N PASTRANA QUINTERO
[ADDRESS ON FILE]

ADA N PASTRANA SILVA
[ADDRESS ON FILE]

ADA N PEREZ JIMENEZ
[ADDRESS ON FILE]

ADA N PEREZ SANTIAGO
[ADDRESS ON FILE]

ADA N PORTELA TORRES
[ADDRESS ON FILE]

ADA N QUINONES LANZO

ADA N RIVERA CASTRO

ADA N RIVERA RENTAS
[ADDRESS ON FILE]

ADA N RODRIGUEZ ALBARR
[ADDRESS ON FILE]

ADA N RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

ADA N RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADA N RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ADA N ROMAN GONZALEZ
[ADDRESS ON FILE]

ADA N ROSARIO GALLOZA

ADA N SAN MIGUEL
[ADDRESS ON FILE]

ADA N SANTIAGO ORTIZ
[ADDRESS ON FILE]

ADA N SANTIAGO ROSADO
[ADDRESS ON FILE]

ADA N SILVA VELAZQUEZ
[ADDRESS ON FILE]

ADA N SOTO FALCON
[ADDRESS ON FILE]

ADA N TORRES MENDEZ
[ADDRESS ON FILE]

ADA N TORRES MENDEZ
[ADDRESS ON FILE]

ADA N TORRES RAMOS
[ADDRESS ON FILE]

ADA N TORRES VIRUET
[ADDRESS ON FILE]

ADA N VALCARCEL RODRIGUEZ
[ADDRESS ON FILE]

ADA N VALENTIN MORALES
[ADDRESS ON FILE]

ADA N VARGAS GONZALEZ
[ADDRESS ON FILE]

ADA N VARGAS GONZALEZ
[ADDRESS ON FILE]

ADA N VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADA N VILLEGAS LOPEZ
[ADDRESS ON FILE]

ADA NARVAEZ FUENTES
[ADDRESS ON FILE]

ADA NEGRON CARTAGENA
[ADDRESS ON FILE]

ADA NEGRON MONSERRAT
[ADDRESS ON FILE]

ADA NEGRON
[ADDRESS ON FILE]

ADA NELLY LOPEZ
PO BOX 560156
GUAYANILLA, PR  00656

ADA NIEVES LUGO
[ADDRESS ON FILE]

ADA NIVEA MOREL DE QUINONES

ADA O MUNDO GEIGEL
[ADDRESS ON FILE]

ADA O ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ADA OJEDA OJEDA
[ADDRESS ON FILE]

ADA OLIVERA RUIZ
[ADDRESS ON FILE]

ADA OLMO ALVAREZ
[ADDRESS ON FILE]

ADA ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ADA ORTIZ BERDECIA

ADA ORTIZ CARABALLO
[ADDRESS ON FILE]

ADA ORTIZ LLERAS
[ADDRESS ON FILE]

ADA ORTIZ NEGRON
[ADDRESS ON FILE]

ADA ORTIZ RAMIREZ
[ADDRESS ON FILE]

ADA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ADA ORTIZ TRINIDAD
[ADDRESS ON FILE]

ADA OTERO GARCIA
[ADDRESS ON FILE]

ADA P ROJAS RODRIGUEZ
[ADDRESS ON FILE]

ADA P VALERO JESUS
[ADDRESS ON FILE]

ADA PABON ALMODOVAR
[ADDRESS ON FILE]

ADA PABON SANAGUET
[ADDRESS ON FILE]

ADA PACHOT RODRIGUEZ
[ADDRESS ON FILE]

ADA PADILLA MERCADO
[ADDRESS ON FILE]

ADA PADILLA RAMOS
[ADDRESS ON FILE]

ADA PAGAN ALVARADO
[ADDRESS ON FILE]

ADA PAGAN BALE
[ADDRESS ON FILE]

ADA PARES OTERO
[ADDRESS ON FILE]

ADA PEREZ CAJIGAS
[ADDRESS ON FILE]

ADA PEREZ RIVERA
[ADDRESS ON FILE]

ADA PEREZ VDA
[ADDRESS ON FILE]

ADA PHI CRUZ
[ADDRESS ON FILE]

ADA PIMENTEL MORENO
[ADDRESS ON FILE]

ADA PLAZA RIVERA
[ADDRESS ON FILE]

ADA PLAZA RIVERA
[ADDRESS ON FILE]

ADA QUINONES ESCALERA
[ADDRESS ON FILE]

ADA QUINONES GUADALUPE
[ADDRESS ON FILE]

ADA QUINONES LOPEZ
[ADDRESS ON FILE]

ADA QUINONES ROMAN
[ADDRESS ON FILE]

ADA QUINONES SEGARRA

ADA QUINONES VEGA
[ADDRESS ON FILE]

ADA QUIONES VEGA
[ADDRESS ON FILE]

ADA R ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ADA R BAEZ RIVERA
[ADDRESS ON FILE]

ADA R BURGOS MARTINEZ
[ADDRESS ON FILE]

ADA R CARRASQUILLO BURGOS
[ADDRESS ON FILE]

ADA R CLAVELL COLON
[ADDRESS ON FILE]

ADA R DE JESUS MARTINEZ
[ADDRESS ON FILE]

ADA R MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

ADA R MOLINA CABRERA
[ADDRESS ON FILE]

ADA R MONTALVO NIEVES
[ADDRESS ON FILE]

ADA R MORALES RUIZ
[ADDRESS ON FILE]

ADA R ORTEGA ROBLES
[ADDRESS ON FILE]

ADA R OTERO ADROVET
[ADDRESS ON FILE]

ADA R PAGAN RIOS
[ADDRESS ON FILE]

ADA R R RIVERA RIVERA
[ADDRESS ON FILE]

ADA R R SOSA MUSSENDEN
[ADDRESS ON FILE]

ADA R RIVERA ARROYO
[ADDRESS ON FILE]

ADA R RIVERA BAEZ
[ADDRESS ON FILE]

ADA R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADA R ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ADA R SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

ADA R TORRES SANCHEZ

ADA R VELAZQUEZ CALES
[ADDRESS ON FILE]

ADA R VELAZQUEZ CRUZ
[ADDRESS ON FILE]

ADA RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ADA RAMOS HERNANDEZ
[ADDRESS ON FILE]

ADA RAMOS RIVERA
[ADDRESS ON FILE]

ADA RAMOS TORRES
[ADDRESS ON FILE]

ADA RAMOS VEGA
[ADDRESS ON FILE]

ADA RENTAS CRUZ
[ADDRESS ON FILE]

ADA RESTO QUINONES
[ADDRESS ON FILE]

ADA REYES LARREGUI
[ADDRESS ON FILE]

ADA REYES LOPEZ
[ADDRESS ON FILE]

ADA REYES LOZADA
[ADDRESS ON FILE]

ADA REYES LUNA
[ADDRESS ON FILE]

ADA REYES NAZARIO
[ADDRESS ON FILE]

ADA REYES OLIVIERI
[ADDRESS ON FILE]

ADA RIVERA ACEVEDO
[ADDRESS ON FILE]

ADA RIVERA BERRIOS
[ADDRESS ON FILE]

ADA RIVERA CARABALLO
[ADDRESS ON FILE]

ADA RIVERA COLON
[ADDRESS ON FILE]

ADA RIVERA CORTES
[ADDRESS ON FILE]

ADA RIVERA ESMURRIA
[ADDRESS ON FILE]

ADA RIVERA FELICIANO
[ADDRESS ON FILE]

ADA RIVERA GARCIA
[ADDRESS ON FILE]

ADA RIVERA GARCIA
[ADDRESS ON FILE]

ADA RIVERA GONZALEZ
[ADDRESS ON FILE]

ADA RIVERA GONZALEZ
[ADDRESS ON FILE]

ADA RIVERA GONZALEZ
[ADDRESS ON FILE]

ADA RIVERA MACHADO
[ADDRESS ON FILE]

ADA RIVERA MERCADO
[ADDRESS ON FILE]

ADA RIVERA ORTIZ
[ADDRESS ON FILE]

ADA RIVERA RESTO
[ADDRESS ON FILE]

ADA RIVERA RIVERA
[ADDRESS ON FILE]

ADA RIVERA VDA
[ADDRESS ON FILE]

ADA RIVERA
[ADDRESS ON FILE]

ADA RIVERA
[ADDRESS ON FILE]

ADA ROBLES BERMUDEZ
[ADDRESS ON FILE]

ADA ROBLES ORTIZ
[ADDRESS ON FILE]

ADA RODRIGUEZ CARRERO
[ADDRESS ON FILE]

ADA RODRIGUEZ COLON
[ADDRESS ON FILE]

ADA RODRIGUEZ COSME
[ADDRESS ON FILE]

ADA RODRIGUEZ DUMENG
[ADDRESS ON FILE]

ADA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ADA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ADA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ADA RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ADA RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

ADA RODRIGUEZ REYES
[ADDRESS ON FILE]

ADA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ADA RODRIGUEZ SEGUINOT
[ADDRESS ON FILE]

ADA RODRIGUEZ SUAREZ
[ADDRESS ON FILE]

ADA ROJAS CRUZ
[ADDRESS ON FILE]

ADA ROMERO CHINEA
[ADDRESS ON FILE]

ADA ROMERO DE FRATICELLI

ADA ROSA PEREZ
[ADDRESS ON FILE]

ADA ROSA RAMIREZ
[ADDRESS ON FILE]

ADA ROSADO RIVERA
[ADDRESS ON FILE]

ADA ROSARIO

ADA ROSARIO COLON
[ADDRESS ON FILE]

ADA ROSARIO RIVERA
[ADDRESS ON FILE]

ADA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ADA RUIZ TORRES
[ADDRESS ON FILE]

ADA S BERRIOS GARCIA
[ADDRESS ON FILE]

ADA S COLON LOPEZ
[ADDRESS ON FILE]

ADA S ESTEVES VERGNE
[ADDRESS ON FILE]

ADA S FELICIANO REYES
[ADDRESS ON FILE]

ADA S MARTINEZ CRUZ
[ADDRESS ON FILE]

ADA S S ARROYO COLON
[ADDRESS ON FILE]

ADA S S BERRIOS GARCIA
[ADDRESS ON FILE]

ADA S S JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

ADA S S OFARRILL MORALES
[ADDRESS ON FILE]

ADA SANCHEZ ALICEA
[ADDRESS ON FILE]

ADA SANCHEZ RAMIREZ
[ADDRESS ON FILE]

ADA SANTAELLA MASA
[ADDRESS ON FILE]

ADA SANTIAGO ACOSTA
[ADDRESS ON FILE]

ADA SANTIAGO BATISTA
[ADDRESS ON FILE]

ADA SANTIAGO DELGADO
[ADDRESS ON FILE]

ADA SANTIAGO MORALES
[ADDRESS ON FILE]

ADA SANTIAGO RIVERA
[ADDRESS ON FILE]

ADA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ADA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ADA SANTIAGO VEGA
[ADDRESS ON FILE]

ADA SANTOS FIGUEROA
[ADDRESS ON FILE]

ADA SANTOS ROSADO
[ADDRESS ON FILE]

ADA SEGARRA RIVERA

ADA SERRANO AYALA
[ADDRESS ON FILE]

ADA SERRANO SERRANO
[ADDRESS ON FILE]

ADA SILVA ALBINO

ADA SOTO GARCIA
[ADDRESS ON FILE]

ADA SOTO HERNANDEZ
[ADDRESS ON FILE]

ADA SOTO VILLANUEVA
[ADDRESS ON FILE]

ADA T COLON COLON
[ADDRESS ON FILE]

ADA T QUINONES MORELL
[ADDRESS ON FILE]

ADA TORO PEREZ
[ADDRESS ON FILE]

ADA TORRADO DIAZ
[ADDRESS ON FILE]

ADA TORRES CANCEL
[ADDRESS ON FILE]

ADA TORRES CRUZ
[ADDRESS ON FILE]

ADA TORRES DIAZ
[ADDRESS ON FILE]

ADA TORRES LUNA
[ADDRESS ON FILE]

ADA TORRES MENDEZ
[ADDRESS ON FILE]

ADA TORRES MENDEZ
VIA 24 HL 23
VILLA FONTANA
CAROLINA, PR  00979

ADA TORRES PEREZ
[ADDRESS ON FILE]

ADA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ADA TORRES TORRES
[ADDRESS ON FILE]

ADA TORRES TORRES
[ADDRESS ON FILE]

ADA TOSADO CASTRO
[ADDRESS ON FILE]

ADA URDAZ GOMEZ
[ADDRESS ON FILE]

ADA V APONTE MAURAS
[ADDRESS ON FILE]

ADA V CRUZ RIVERA
[ADDRESS ON FILE]

ADA V GUEVARA SANTIAGO
[ADDRESS ON FILE]

ADA V LISBOA LEBRON
[ADDRESS ON FILE]

ADA V NIEVES MULLER
[ADDRESS ON FILE]

ADA V OJEDA DAVILA
[ADDRESS ON FILE]

ADA V ORTIZ CINTRON
[ADDRESS ON FILE]

ADA V ORTIZ NAVARRO
[ADDRESS ON FILE]

ADA V PEREZ LOPEZ
[ADDRESS ON FILE]

ADA V PEREZ MELENDEZ
[ADDRESS ON FILE]

ADA VALENTIN DIAZ
[ADDRESS ON FILE]

ADA VALLES CRUZ
[ADDRESS ON FILE]

ADA VANESSA COLON OCASIO
[ADDRESS ON FILE]

ADA VARCARCEL BENITEZ
[ADDRESS ON FILE]

ADA VARGAS GONZALEZ
[ADDRESS ON FILE]

ADA VARGAS MANTILLA
[ADDRESS ON FILE]

ADA VAZQUEZ COLON
[ADDRESS ON FILE]

ADA VAZQUEZ NIEVES
[ADDRESS ON FILE]

ADA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ADA VAZQUEZ
[ADDRESS ON FILE]

ADA VEGA FELICIANO
[ADDRESS ON FILE]

ADA VEGA SANCHEZ
[ADDRESS ON FILE]

ADA VELAZQUEZ GASTON
[ADDRESS ON FILE]

ADA VELAZQUEZ TORRES
[ADDRESS ON FILE]

ADA VELEZ HERNANDEZ
[ADDRESS ON FILE]

ADA VERONICA BUJOSA SOTO
[ADDRESS ON FILE]

ADA VILLANUEVA SOSA
[ADDRESS ON FILE]

ADA W CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

ADA W LABOY ALICEA
[ADDRESS ON FILE]

ADA W MARTIR CRUZ

ADA W SOTO ROSARIO
[ADDRESS ON FILE]

ADA W TORRES GONZALEZ
[ADDRESS ON FILE]

ADA W TORRES MORALES
[ADDRESS ON FILE]

ADA Y BRETANA DIAZ
[ADDRESS ON FILE]

ADA Y DASTAS ACEVEDO
[ADDRESS ON FILE]

ADA Y MALAVE SANTIAGO
[ADDRESS ON FILE]

ADA Y NEGRON PEREZ
[ADDRESS ON FILE]

ADA Y ORTIZ TORRES
[ADDRESS ON FILE]

ADA Y PIERALDI CAPPA
[ADDRESS ON FILE]

ADA Y RODRIGUEZ
[ADDRESS ON FILE]

ADA Y Y DIAZ COLON
[ADDRESS ON FILE]

ADA ZAYAS CINTRON
[ADDRESS ON FILE]

ADA ZAYAS OLIVER
[ADDRESS ON FILE]

ADABEL ALVARADO RODRIGUYEZ
[ADDRESS ON FILE]

ADABEL COLON COLON
[ADDRESS ON FILE]

ADABEL MARTY GONZALEZ
[ADDRESS ON FILE]

ADABEL NIETO MERCADO
[ADDRESS ON FILE]

ADABELL DIAZ CARABALLO
[ADDRESS ON FILE]

ADABELL DIAZ CARABALLO
[ADDRESS ON FILE]

ADABELLE MICHEO RODRIGUEZ
[ADDRESS ON FILE]

ADACELIS PADILLA VARGAS
[ADDRESS ON FILE]

ADACELY ARCE HERNANDEZ

ADAD A PLANELL JUSTINIANO
[ADDRESS ON FILE]

ADAD G RIVERA RAMOS
[ADDRESS ON FILE]

ADAH E LOPEZ BENITEZ
[ADDRESS ON FILE]

ADAHANIE Y BETANCOURT APONTE
[ADDRESS ON FILE]

ADAHANNY ROMOS ORTA
[ADDRESS ON FILE]

ADAHINA DIAZ SANTIAGO
[ADDRESS ON FILE]

ADAIL E RIVERA PEREZ
[ADDRESS ON FILE]

ADAIL REYES RAMOS
[ADDRESS ON FILE]

ADAIMEE MEJIAS SANTOS
[ADDRESS ON FILE]

ADAIN FRAGUADA NUNEZ
[ADDRESS ON FILE]

ADAIN RUIZ RIVERA
[ADDRESS ON FILE]

ADAINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADAIR MENA VELEZ

ADAIR RIOS RIOS
[ADDRESS ON FILE]

ADAIR SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

ADAIXA ACOSTA SANCHEZ
[ADDRESS ON FILE]

ADAIXA TORRES TORRES
[ADDRESS ON FILE]

ADALBERTA BERMUDEZ
[ADDRESS ON FILE]

ADALBERTA GUTIERREZ CAMACHO
[ADDRESS ON FILE]

ADALBERTA RIVERA COLON
[ADDRESS ON FILE]

ADALBERTA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO 0 RODRIGUEZ ROBLES

ADALBERTO ACEVEDO CARDONA
[ADDRESS ON FILE]

ADALBERTO ACEVEDO CARO
[ADDRESS ON FILE]

ADALBERTO AGOSTO BURGOS

ADALBERTO AGOSTO MEDINA
[ADDRESS ON FILE]

ADALBERTO ALAMO BRUNO
[ADDRESS ON FILE]

ADALBERTO ALANCASTRO MIRANDA
[ADDRESS ON FILE]

ADALBERTO ALVARADO ALVARAD
[ADDRESS ON FILE]

ADALBERTO ALVAREZ POMALES
[ADDRESS ON FILE]

ADALBERTO AMARO CRUZ
[ADDRESS ON FILE]

ADALBERTO APONTE BUXO
[ADDRESS ON FILE]

ADALBERTO ARROYO RIVERA
[ADDRESS ON FILE]

ADALBERTO ARROYO ROSADO

ADALBERTO AYALA SANTIAGO
[ADDRESS ON FILE]

ADALBERTO BEAUCHAMP REYES

ADALBERTO BEAUCHAMP RODRIGUEZ

ADALBERTO BENIQUEZ NIEVES
[ADDRESS ON FILE]

ADALBERTO BERMUDEZ GONZALEZ
[ADDRESS ON FILE]

ADALBERTO BERNARD GONZALEZ
[ADDRESS ON FILE]

ADALBERTO BRIGNONI ORTIZ
[ADDRESS ON FILE]

ADALBERTO BULTRON ESCALERA
[ADDRESS ON FILE]

ADALBERTO BURGOS SANTOS
[ADDRESS ON FILE]

ADALBERTO CABRERA ROSARIO
[ADDRESS ON FILE]

ADALBERTO CANDELARIA FARIA
[ADDRESS ON FILE]

ADALBERTO CARRASQUILLO BAJANDAS

ADALBERTO CARTAGENA RAMOS
[ADDRESS ON FILE]

ADALBERTO CASANOVA CRUZ
[ADDRESS ON FILE]

ADALBERTO CASTILLO LOPEZ
[ADDRESS ON FILE]

ADALBERTO CASTRO CAY
[ADDRESS ON FILE]

ADALBERTO CASTRO MEDINA
[ADDRESS ON FILE]

ADALBERTO CENTENO SANABRIA
[ADDRESS ON FILE]

ADALBERTO CHEVRES DIAZ

ADALBERTO CHICLANA CORREA
[ADDRESS ON FILE]

ADALBERTO CLAUSELL RIVERA
[ADDRESS ON FILE]

ADALBERTO COBALLES COTTO
[ADDRESS ON FILE]

ADALBERTO COLON AGOSTO
[ADDRESS ON FILE]

ADALBERTO COLON LEBRON
[ADDRESS ON FILE]

ADALBERTO COLON MALDONADO
[ADDRESS ON FILE]

ADALBERTO COLON OCASIO

ADALBERTO COLON ROSA
[ADDRESS ON FILE]

ADALBERTO COLON RUIZ
[ADDRESS ON FILE]

ADALBERTO COLON ZENO
[ADDRESS ON FILE]

ADALBERTO CORCHADO JUARBE
[ADDRESS ON FILE]

ADALBERTO CORDERO JUSINO
[ADDRESS ON FILE]

ADALBERTO CORDERO RAMOS
[ADDRESS ON FILE]

ADALBERTO CORNIER RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO CORREA AGUILAR
[ADDRESS ON FILE]

ADALBERTO CORREDOR GARCIA
[ADDRESS ON FILE]

ADALBERTO CORTES CORCHADO
[ADDRESS ON FILE]

ADALBERTO CORTES VARGAS
[ADDRESS ON FILE]

ADALBERTO COSME RIVERA
[ADDRESS ON FILE]

ADALBERTO CRUZ CORREDOR
[ADDRESS ON FILE]

ADALBERTO CRUZ CORREDOR
[ADDRESS ON FILE]

ADALBERTO CRUZ FELICIER
[ADDRESS ON FILE]

ADALBERTO CRUZ GONZALEZ
[ADDRESS ON FILE]

ADALBERTO CRUZ HERNANDEZ
[ADDRESS ON FILE]

ADALBERTO CUADRADO CUADRADO
[ADDRESS ON FILE]

ADALBERTO D PABON PEREZ
[ADDRESS ON FILE]

ADALBERTO D RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ADALBERTO DEL VALLE DE JESUS
[ADDRESS ON FILE]

ADALBERTO DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO DEYA SANTIAGO
[ADDRESS ON FILE]

ADALBERTO DEYA SANTIAGO
[ADDRESS ON FILE]

ADALBERTO DIAZ AVILES
[ADDRESS ON FILE]

ADALBERTO DIAZ DAVILA

ADALBERTO DIAZ DIAZ
[ADDRESS ON FILE]

ADALBERTO DIAZ GUZMAN
[ADDRESS ON FILE]

ADALBERTO DIAZ LOPEZ
[ADDRESS ON FILE]

ADALBERTO DIAZ LUGO

ADALBERTO DIAZ PADILLA
[ADDRESS ON FILE]

ADALBERTO DIAZ RAMIREZ
[ADDRESS ON FILE]

ADALBERTO DOMINGUEZ ORTIZ
[ADDRESS ON FILE]

ADALBERTO DOMINGUEZ ORTIZ
[ADDRESS ON FILE]

ADALBERTO ECHEVARRIA LABOY
[ADDRESS ON FILE]

ADALBERTO ESPADA ARROYO
[ADDRESS ON FILE]

ADALBERTO FELICIANO RESTO
[ADDRESS ON FILE]

ADALBERTO FELICIANO RIVERA
[ADDRESS ON FILE]

ADALBERTO FERRER GAYA
[ADDRESS ON FILE]

ADALBERTO FERRER SOTO
[ADDRESS ON FILE]

ADALBERTO FIGUEROA PARK
[ADDRESS ON FILE]

ADALBERTO FIGUEROA QUINONE

ADALBERTO FIGUEROA REBOLLO
[ADDRESS ON FILE]

ADALBERTO FIGUEROA SANTIAG

ADALBERTO FLORES ZAYAS
[ADDRESS ON FILE]

ADALBERTO FONTANEZ MOLINA
[ADDRESS ON FILE]

ADALBERTO FONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO FONTANEZ
[ADDRESS ON FILE]

ADALBERTO FREYTES NOGUERAS
[ADDRESS ON FILE]

ADALBERTO FUENTES GONZALEZ
[ADDRESS ON FILE]

ADALBERTO GALARZA MORALES
[ADDRESS ON FILE]

ADALBERTO GARCIA GUZMAN
[ADDRESS ON FILE]

ADALBERTO GARCIA RIVAS
[ADDRESS ON FILE]

ADALBERTO GARCIA RIVERA
[ADDRESS ON FILE]

ADALBERTO GONZALEZ GARCIA
[ADDRESS ON FILE]

ADALBERTO GONZALEZ GERENA

ADALBERTO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ADALBERTO GONZALEZ MEDINA
[ADDRESS ON FILE]

ADALBERTO GONZALEZ MORENO
[ADDRESS ON FILE]

ADALBERTO GONZALEZ OLIVO
[ADDRESS ON FILE]

ADALBERTO GONZALEZ RAMOS
[ADDRESS ON FILE]

ADALBERTO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ADALBERTO GONZALEZ VEGA
[ADDRESS ON FILE]

ADALBERTO GORGAS RIVERA

ADALBERTO HERNANDEZ ABREU
[ADDRESS ON FILE]

ADALBERTO J GAUD GONZAL
[ADDRESS ON FILE]

ADALBERTO J LAMBERTY PONCE
[ADDRESS ON FILE]

ADALBERTO JIMENEZ GOITIA
[ADDRESS ON FILE]

ADALBERTO JUSINO RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO LANDRAU RIOS
[ADDRESS ON FILE]

ADALBERTO LEON DIAZ
[ADDRESS ON FILE]

ADALBERTO LIZASUAIN AYMATT
[ADDRESS ON FILE]

ADALBERTO LLAURADOR CRUZ
[ADDRESS ON FILE]

ADALBERTO LOPEZ ARROYO
[ADDRESS ON FILE]

ADALBERTO LOPEZ LEBRON
[ADDRESS ON FILE]

ADALBERTO LOPEZ OTERO
[ADDRESS ON FILE]

ADALBERTO LOZADA DIAZ
[ADDRESS ON FILE]

ADALBERTO LUCIANO CORREA
[ADDRESS ON FILE]

ADALBERTO LUGO BONETA

ADALBERTO LUGO IRAOLA
[ADDRESS ON FILE]

ADALBERTO LUGO PEREZ

ADALBERTO MAISONET VILLANUEVA
[ADDRESS ON FILE]

ADALBERTO MALDONADO COLON
[ADDRESS ON FILE]

ADALBERTO MALDONADO FERNANDEZ
[ADDRESS ON FILE]

ADALBERTO MALDONADO LOPEZ

ADALBERTO MALDONADO MARTINEZ
[ADDRESS ON FILE]

ADALBERTO MALDONADO SANCHEZ
[ADDRESS ON FILE]

ADALBERTO MALDONADO TORRES

ADALBERTO MARCANO HERNANDEZ
[ADDRESS ON FILE]

ADALBERTO MARCANO ROSARIO
[ADDRESS ON FILE]

ADALBERTO MARRERO GONZALEZ
[ADDRESS ON FILE]

ADALBERTO MARTINEZ BRITO
[ADDRESS ON FILE]

ADALBERTO MARTINEZ GALARZA
[ADDRESS ON FILE]

ADALBERTO MARTINEZ ORTIZ

ADALBERTO MARTINEZ PORTO
[ADDRESS ON FILE]

ADALBERTO MARTINEZ
[ADDRESS ON FILE]

ADALBERTO MATOS AVILES
[ADDRESS ON FILE]

ADALBERTO MATOS RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO MATOS TIRADO
[ADDRESS ON FILE]

ADALBERTO MAYSONET MACHADO
[ADDRESS ON FILE]

ADALBERTO MAYSONET
[ADDRESS ON FILE]

ADALBERTO MEDINA CORTES
[ADDRESS ON FILE]

ADALBERTO MEDINA NIEVES
[ADDRESS ON FILE]

ADALBERTO MEDINA VARGAS
[ADDRESS ON FILE]

ADALBERTO MELENDEZ GARCIA
[ADDRESS ON FILE]

ADALBERTO MERCADO CUEVAS
[ADDRESS ON FILE]

ADALBERTO MERCADO DEL VALLE
[ADDRESS ON FILE]

ADALBERTO MERCADO HERNANDEZ
[ADDRESS ON FILE]

ADALBERTO MERCADO LUGO
[ADDRESS ON FILE]

ADALBERTO MERCADO LUGO
[ADDRESS ON FILE]

ADALBERTO MERCADO ROSAS
[ADDRESS ON FILE]

ADALBERTO MERCADO VARGAS

ADALBERTO MERCED ACEVEDO
[ADDRESS ON FILE]

ADALBERTO MICHELLI GRACIAN
[ADDRESS ON FILE]

ADALBERTO MICHELLI PAGAN
[ADDRESS ON FILE]

ADALBERTO MIRANDA FIGUEROA

ADALBERTO MOJICA SOTO
[ADDRESS ON FILE]

ADALBERTO MONTERO MARTINEZ
[ADDRESS ON FILE]

ADALBERTO MONTERO TORRES
[ADDRESS ON FILE]

ADALBERTO MORALES BAEZ
[ADDRESS ON FILE]

ADALBERTO MORALES DIAZ
[ADDRESS ON FILE]

ADALBERTO MORALES NAVARRO
[ADDRESS ON FILE]

ADALBERTO MORALES TORRES

ADALBERTO MORENO VEGA
[ADDRESS ON FILE]

ADALBERTO MULERO FLORES
[ADDRESS ON FILE]

ADALBERTO MUNIZ TORRES
[ADDRESS ON FILE]

ADALBERTO NARVAEZ TORRES
[ADDRESS ON FILE]

ADALBERTO NAVARRO BRIST
[ADDRESS ON FILE]

ADALBERTO NEGRON MONTALVO
[ADDRESS ON FILE]

ADALBERTO NEGRON MORA
[ADDRESS ON FILE]

ADALBERTO NEVES FIGUEROA
[ADDRESS ON FILE]

ADALBERTO NIEVES FIGUEROA
[ADDRESS ON FILE]

ADALBERTO NIEVES NAVAS
[ADDRESS ON FILE]

ADALBERTO OLIVO KUILAN
[ADDRESS ON FILE]

ADALBERTO OLMEDA RIOS
[ADDRESS ON FILE]

ADALBERTO ORTIZ MONTANEZ
[ADDRESS ON FILE]

ADALBERTO ORTIZ PRADO
[ADDRESS ON FILE]

ADALBERTO PABON RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO PADILLA PEDROSA
[ADDRESS ON FILE]

ADALBERTO PALER SULSONA
[ADDRESS ON FILE]

ADALBERTO PAMIES MORALES
[ADDRESS ON FILE]

ADALBERTO PENA NEGRON

ADALBERTO PEREZ MONTALVO
[ADDRESS ON FILE]

ADALBERTO PEREZ PEREZ
[ADDRESS ON FILE]

ADALBERTO PEREZ ROMAN
[ADDRESS ON FILE]

ADALBERTO PINTO DAVILA
[ADDRESS ON FILE]

ADALBERTO QUILES SANTIAGO
[ADDRESS ON FILE]

ADALBERTO QUILES SANTIAGO
[ADDRESS ON FILE]

ADALBERTO QUINONES BAEZ
[ADDRESS ON FILE]

ADALBERTO QUINONES FUENTES
[ADDRESS ON FILE]

ADALBERTO QUINONEZ VAZQUEZ
[ADDRESS ON FILE]

ADALBERTO R PEREZ DÍAZ
[ADDRESS ON FILE]

ADALBERTO RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ADALBERTO RAMOS BENIQUEZ
[ADDRESS ON FILE]

ADALBERTO RAMOS BURGOS
[ADDRESS ON FILE]

ADALBERTO RAMOS SANTANA
[ADDRESS ON FILE]

ADALBERTO RAMOS
[ADDRESS ON FILE]

ADALBERTO REYES LOPEZ
[ADDRESS ON FILE]

ADALBERTO RIOS CRESPO
[ADDRESS ON FILE]

ADALBERTO RIVAS GUEVAREZ
[ADDRESS ON FILE]

ADALBERTO RIVERA ANAYA
[ADDRESS ON FILE]

ADALBERTO RIVERA CINTRON
[ADDRESS ON FILE]

ADALBERTO RIVERA DIAZ
[ADDRESS ON FILE]

ADALBERTO RIVERA FEBUS
[ADDRESS ON FILE]

ADALBERTO RIVERA FONSECA
[ADDRESS ON FILE]

ADALBERTO RIVERA MARTINEZ
[ADDRESS ON FILE]

ADALBERTO RIVERA MONTALVO
[ADDRESS ON FILE]

ADALBERTO RIVERA NEGRON
[ADDRESS ON FILE]

ADALBERTO RIVERA ORTIZ
[ADDRESS ON FILE]

ADALBERTO RIVERA ORTIZ
[ADDRESS ON FILE]

ADALBERTO RIVERA RAMOS
[ADDRESS ON FILE]

ADALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ADALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ADALBERTO RIVERA ROJAS
[ADDRESS ON FILE]

ADALBERTO RIVERA SANTIAGO
[ADDRESS ON FILE]

ADALBERTO RIVERA VARGAS
[ADDRESS ON FILE]

ADALBERTO RIVERA ZARAGOZA

ADALBERTO ROBLES HERNANDEZ
[ADDRESS ON FILE]

ADALBERTO ROBLES SANCHEZ
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ ADALBERTO
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ BETANCOURT
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ CARDONA
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ LUIS
BO MEMBRILLO
CARR 485 KM 22
CAMUY, PR  00627

ADALBERTO RODRIGUEZ LUIS
HC03 BOX 12761
CAMUY, PR  00627

ADALBERTO RODRIGUEZ LUIS
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ MUOZ
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ ORENGO
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ PADIN

ADALBERTO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ QUIROS
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ADALBERTO ROJAS VASALLO

ADALBERTO ROJAS
[ADDRESS ON FILE]

ADALBERTO ROMAN GARCIA
[ADDRESS ON FILE]

ADALBERTO ROSA PAGAN

ADALBERTO ROSADO GUZMAN
[ADDRESS ON FILE]

ADALBERTO ROSADO ROBLES
[ADDRESS ON FILE]

ADALBERTO ROSARIO REYES
[ADDRESS ON FILE]

ADALBERTO RUIZ CRUZ

ADALBERTO RUIZ HASSELMYER
[ADDRESS ON FILE]

ADALBERTO RUIZ HASSELMYER
[ADDRESS ON FILE]

ADALBERTO RUIZ ORTIZ
[ADDRESS ON FILE]

ADALBERTO RUIZ PEREZ
[ADDRESS ON FILE]

ADALBERTO SAEZ ORTIZ
[ADDRESS ON FILE]

ADALBERTO SAGARDIA SOTO
[ADDRESS ON FILE]

ADALBERTO SANCHEZ TORRES
[ADDRESS ON FILE]

ADALBERTO SANTANA BAEZ
[ADDRESS ON FILE]

ADALBERTO SANTANA PABON
[ADDRESS ON FILE]

ADALBERTO SANTIAGO GARCIA
[ADDRESS ON FILE]

ADALBERTO SANTIAGO LEBRON
[ADDRESS ON FILE]

ADALBERTO SANTIAGO LEBRON
[ADDRESS ON FILE]

ADALBERTO SANTIAGO MORALES
[ADDRESS ON FILE]

ADALBERTO SANTIAGO PEREZ
[ADDRESS ON FILE]

ADALBERTO SANTIAGO RIVERA
[ADDRESS ON FILE]

ADALBERTO SANTIAGO RODRIGU
[ADDRESS ON FILE]

ADALBERTO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ADALBERTO SANTIAGO VAZQUEZ

ADALBERTO SANTOS APONTE
[ADDRESS ON FILE]

ADALBERTO SANTOS RAMIREZ
[ADDRESS ON FILE]

ADALBERTO SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ADALBERTO SANTOS SANCHEZ
[ADDRESS ON FILE]

ADALBERTO SEDA VELEZ
[ADDRESS ON FILE]

ADALBERTO SIERRA FLECHA

ADALBERTO SIERRA RIVERA
[ADDRESS ON FILE]

ADALBERTO SOLIVAN
[ADDRESS ON FILE]

ADALBERTO SOLLA MARRERO
[ADDRESS ON FILE]

ADALBERTO SOTO JESUS
[ADDRESS ON FILE]

ADALBERTO SUAREZ RIVERA
[ADDRESS ON FILE]

ADALBERTO TERRON RUIZ
[ADDRESS ON FILE]

ADALBERTO TORRES HERNANDEZ

ADALBERTO TORRES LOPEZ
[ADDRESS ON FILE]

ADALBERTO TORRES LOPEZ
[ADDRESS ON FILE]

ADALBERTO TORRES MADERA
[ADDRESS ON FILE]

ADALBERTO TORRES ORTIZ

ADALBERTO TORRES ROSARIO
[ADDRESS ON FILE]

ADALBERTO TORRES SANCHEZ
[ADDRESS ON FILE]

ADALBERTO TROCHE DUCOT
[ADDRESS ON FILE]

ADALBERTO UBINAS DE LEON
[ADDRESS ON FILE]

ADALBERTO VALENCIA BARRIOS
[ADDRESS ON FILE]

ADALBERTO VALENTIN ROSARIO

ADALBERTO VARGAS CALVENTE

ADALBERTO VAZQUEZ DIAZ
[ADDRESS ON FILE]

ADALBERTO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

ADALBERTO VAZQUEZ TORRES
[ADDRESS ON FILE]

ADALBERTO VAZQUEZ
[ADDRESS ON FILE]

ADALBERTO VEGA VELEZ
[ADDRESS ON FILE]

ADALBERTO VEGA ZARAGOZA

ADALBERTO VELAZQUEZ TIRAD
[ADDRESS ON FILE]

ADALBERTO VELEZ DIAZ
[ADDRESS ON FILE]

ADALBERTO VELEZ PONCE
[ADDRESS ON FILE]

ADALBERTO VELEZ SANTIAGO
[ADDRESS ON FILE]

ADALBERTO VERGES HERNANDEZ
[ADDRESS ON FILE]

ADALBERTO VERGES INSERN
[ADDRESS ON FILE]

ADALBERTO VERGES INSERNI
[ADDRESS ON FILE]

ADALBERTO VIRUET RUPERT
[ADDRESS ON FILE]

ADALESIS COLON AMARAL

ADALGESA RIVERA COTTE
[ADDRESS ON FILE]

ADALGISA ABREU DELIZ
[ADDRESS ON FILE]

ADALGISA CASTRO PEREZ
[ADDRESS ON FILE]

ADALGISA COSME DE
[ADDRESS ON FILE]

ADALGISA M SANTIAGO APONTE
[ADDRESS ON FILE]

ADALGISA MALDONADO VALENTIN
[ADDRESS ON FILE]

ADALGISA MARTINEZ ORTIZ
[ADDRESS ON FILE]

ADALGISA VARGAS ROSARIO
[ADDRESS ON FILE]

ADALI DELGADO BATISTA
[ADDRESS ON FILE]

ADALI FRONTERA MEJIA
[ADDRESS ON FILE]

ADALI HERNANDEZ FIGUEROA

ADALI LIZARDI LIZARDI
[ADDRESS ON FILE]

ADALI PAGAN ROMAN
[ADDRESS ON FILE]

ADALIA GONZALEZ PAGAN
[ADDRESS ON FILE]

ADALIA RIVERA LUNA
[ADDRESS ON FILE]

ADALICIA MALDONADO RIVERA
[ADDRESS ON FILE]

ADALICIA OSORIO NAVARRO
[ADDRESS ON FILE]

ADALICIA PENA CARRION
[ADDRESS ON FILE]

ADALICIA REYES TORRES
[ADDRESS ON FILE]

ADALID ACEVEDO RAMOS
[ADDRESS ON FILE]

ADALID CASTRO CARRERA
[ADDRESS ON FILE]

ADALID FLORES MERCADO
[ADDRESS ON FILE]

ADALID FLORES MERCADO
[ADDRESS ON FILE]

ADALID GUSMAN LORENZO

ADALID ORTIZ DIAZ
[ADDRESS ON FILE]

ADALID RODRIGUEZ ROJAS
[ADDRESS ON FILE]

ADALIDIA DELGADO LOZADA
[ADDRESS ON FILE]

ADALILA SILVA ALEJANDRO
[ADDRESS ON FILE]

ADALIN REYES COLON
[ADDRESS ON FILE]

ADALINA CEBALLOS
[ADDRESS ON FILE]

ADALINA CONCEPCION ROSA
[ADDRESS ON FILE]

ADALINA MARRERO GONZALEZ
[ADDRESS ON FILE]

ADALINA RIVERA SANCHEZ
[ADDRESS ON FILE]

ADALINA ROJAS RODRIGUEZ
[ADDRESS ON FILE]

ADALINA VARGAS RAMOS
[ADDRESS ON FILE]

ADALINE M LOPEZ CASTRO

ADALINO CRESPO VAZQUEZ
[ADDRESS ON FILE]

ADALIS ALICEA
[ADDRESS ON FILE]

ADALIS BALADO SANABRIA
[ADDRESS ON FILE]

ADALIS COLON RIVERA
[ADDRESS ON FILE]

ADALIS CRUZ CRUZ
[ADDRESS ON FILE]

ADALIS FLORENCIANI ACEVEDO
[ADDRESS ON FILE]

ADALIS GOMEZ MERCADO
[ADDRESS ON FILE]

ADALIS OLAN GONZALEZ
[ADDRESS ON FILE]

ADALISA CRESPO RIVERA
[ADDRESS ON FILE]

ADALISA MORALES BARBOSA
[ADDRESS ON FILE]

ADALISSES RIOS SOTO

ADALITTE JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ADALIZ AQUINO TORRES
[ADDRESS ON FILE]

ADALIZ BAEZ VELEZ
[ADDRESS ON FILE]

ADALIZ ELVIRA MORALES
[ADDRESS ON FILE]

ADALIZ GONZALEZ CRUZ
[ADDRESS ON FILE]

ADALIZ J GALARZA MERCADO
[ADDRESS ON FILE]

ADALIZ LUNA RIVERA

ADALIZ MARTINEZ DIAZ

ADALIZ MARTINEZ PEREZ
[ADDRESS ON FILE]

ADALIZ MEDINA ROSA
[ADDRESS ON FILE]

ADALIZ MENDOZA DAVILA
[ADDRESS ON FILE]

ADALIZ RAMIREZ RIVERA
[ADDRESS ON FILE]

ADALIZ RIVERA JAMES
[ADDRESS ON FILE]

ADALIZ RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

ADALIZ RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

ADALIZ ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ADALIZ SANTOS HERNANDEZ
[ADDRESS ON FILE]

ADALIZ SONERA CRUZ
[ADDRESS ON FILE]

ADALIZ TORRES ORTIZ

ADALIZ VAZQUEZ BONET
[ADDRESS ON FILE]

ADALIZ VAZQUEZ BONET
[ADDRESS ON FILE]

ADALIZ ZAYAS CLASS
[ADDRESS ON FILE]

ADALJISA CRUZ COLON
[ADDRESS ON FILE]

ADALJISA CRUZ QUINONES
[ADDRESS ON FILE]

ADALJISA ESPINAL ALMONTE
[ADDRESS ON FILE]

ADALJISA MARTINEZ MARTINEZ

ADALJISA MERCADO MARFISI
[ADDRESS ON FILE]

ADALJISA PEREZ ANDREU

ADALJISA TORRES RAMIREZ

ADALJISA VARGAS ROSARIO
[ADDRESS ON FILE]

ADALJITZA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ADALLITZ LOPEZ ALMODOVAR
[ADDRESS ON FILE]

ADALMIZZA DE LEON CANAAN
[ADDRESS ON FILE]

ADALMIZZA DE LEON CANAAN
[ADDRESS ON FILE]

ADALYN GAETAN CLAUDIO
[ADDRESS ON FILE]

ADALYS BORGES
[ADDRESS ON FILE]

ADALYS ORTIZ PAGAN
[ADDRESS ON FILE]

ADALYS ROSADO MARTINEZ
[ADDRESS ON FILE]

ADAM A MENDEZ TORO
[ADDRESS ON FILE]

ADAM ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ADAM ALICEA LOPEZ
[ADDRESS ON FILE]

ADAM CORDERO PEREZ
[ADDRESS ON FILE]

ADAM CRUZ BAEZ
[ADDRESS ON FILE]

ADAM DE LA CRUZ BETANCOURT

ADAM DE PEREZ JESUS
[ADDRESS ON FILE]

ADAM DEL TORO RIVERA
[ADDRESS ON FILE]

ADAM E LOYOLA PEREZ
[ADDRESS ON FILE]

ADAM E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ADAM GARCIA FELICIANO
[ADDRESS ON FILE]

ADAM J PEREZ PIZARRO

ADAM M CENTENO SANTIAGO
[ADDRESS ON FILE]

ADAM N RIVERA RIVERA
[ADDRESS ON FILE]

ADAM P ASTACIO SANTANA
[ADDRESS ON FILE]

ADAM PADILLA VELEZ
[ADDRESS ON FILE]

ADAM PEREZ PIZARRO

ADAM R SANTIAGO RODRIGUEZ

ADAM ROHENA FELIX
[ADDRESS ON FILE]

ADAM ROHENA FELIX
[ADDRESS ON FILE]

ADAM SANTIAGO RONDON
[ADDRESS ON FILE]

ADAM SERRA NIEVES
[ADDRESS ON FILE]

ADAM SERRA NIEVES
[ADDRESS ON FILE]

ADAM TORRES SIERRA
[ADDRESS ON FILE]

ADAM VEGA VEGA
[ADDRESS ON FILE]

ADAM W ACEVEDO BARRETO
[ADDRESS ON FILE]

ADAM W ACEVEDO RIVERA
[ADDRESS ON FILE]

ADAM W W ACEVEDO BARRETO
[ADDRESS ON FILE]

ADAMAR MARRERO ROSARIO

ADAMAR ROSADO CHAVEZ
[ADDRESS ON FILE]

ADAMARI FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ADAMARIE CASTRO CRESPO
[ADDRESS ON FILE]

ADAMARIS MILLAN CRUZ
[ADDRESS ON FILE]

ADAMARIS NEGRON CARATTINI
[ADDRESS ON FILE]

ADAMARIS QUINONES

ADAMARIS TORRES ANDINO
[ADDRESS ON FILE]

ADAMARITZA SERRANO RODRIGU
[ADDRESS ON FILE]

ADAMES DIAZ MANUEL
[ADDRESS ON FILE]

ADAMIDES CORTES COLON
[ADDRESS ON FILE]

ADAMIDES CORTES COLON
[ADDRESS ON FILE]

ADAMILA BERRIOS CASTRO
[ADDRESS ON FILE]

ADAMINA ALBINO MARTINEZ
[ADDRESS ON FILE]

ADAMINA CORTES VARGAS
[ADDRESS ON FILE]

ADAMINA CORTES VARGAS
[ADDRESS ON FILE]

ADAMINA MEDINA NEGRON
[ADDRESS ON FILE]

ADAMINA MENDEZ PEREZ

ADAMINA PAGAN MORALES
[ADDRESS ON FILE]

ADAMINA PEREZ SOTO
[ADDRESS ON FILE]

ADAMINA RAMOS TORRES
[ADDRESS ON FILE]

ADAMINA SANTIAGO LOPEZ
[ADDRESS ON FILE]

ADAMINA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ADAMINA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ADAMINDA RIVERA ASENCIO
[ADDRESS ON FILE]

ADAMINTA FELICIANO ESTRADA
[ADDRESS ON FILE]

ADAMINTO ROSARIO ROMAN
[ADDRESS ON FILE]

ADAMIR REYES CORDERO
[ADDRESS ON FILE]

ADAMLE R CRUZ OCASIO
[ADDRESS ON FILE]

ADAMS DE JESUS CARRASCO
[ADDRESS ON FILE]

ADAMS FALCON SOTO

ADAMS GARCIA FELICIANO
[ADDRESS ON FILE]

ADAMS MIRANDA MALDONADO
[ADDRESS ON FILE]

ADAMS PACHECO ORTA
[ADDRESS ON FILE]

ADAMS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ADAMS TORRES ROSADO
[ADDRESS ON FILE]

ADAN A MARTINEZ FELICIANO
[ADDRESS ON FILE]

ADAN A MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ADAN A RIVERA IRIZARRY
[ADDRESS ON FILE]

ADAN A SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ADAN AD ROSADO

ADAN ADORNO RIVERA
[ADDRESS ON FILE]

ADAN AVILES RIVERA
[ADDRESS ON FILE]

ADAN BADEA ROSA
[ADDRESS ON FILE]

ADAN BAEZ MORALES
[ADDRESS ON FILE]

ADAN C MACHADO HERMINA
[ADDRESS ON FILE]

ADAN CAMACHO VEGA
[ADDRESS ON FILE]

ADAN CAMARGO ORENGO
[ADDRESS ON FILE]

ADAN CARABALLO PUEYO
[ADDRESS ON FILE]

ADAN CARTAGENA AVILES

ADAN COLON APONTE
[ADDRESS ON FILE]

ADAN CORREA LOPEZ
[ADDRESS ON FILE]

ADAN CRUZ FELICIANO
[ADDRESS ON FILE]

ADAN CRUZ GUZMAN
[ADDRESS ON FILE]

ADAN DE ALBA GARCIA
[ADDRESS ON FILE]

ADAN DE JESUS BORRERO
[ADDRESS ON FILE]

ADAN DE JESUS MERCADO
[ADDRESS ON FILE]

ADAN DOUNS MELENDEZ
[ADDRESS ON FILE]

ADAN E NIGAGLIONI RIVERA

ADAN E PUJOLS NOBOA
[ADDRESS ON FILE]

ADAN ESTRADA MUNIZ

ADAN FELICIANO IRIZARRY
[ADDRESS ON FILE]

ADAN FELICIANO MORELL
[ADDRESS ON FILE]

ADAN FELICIANO
[ADDRESS ON FILE]

ADAN FERNANDEZ DIAZ
[ADDRESS ON FILE]

ADAN GARCIA VELEZ
[ADDRESS ON FILE]

ADAN GONZALEZ CASTRO

ADAN GONZALEZ PEREZ
[ADDRESS ON FILE]

ADAN HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ADAN IRIZARRY CASTILLO
[ADDRESS ON FILE]

ADAN J VARGAS CAMACHO
[ADDRESS ON FILE]

ADAN JESUS SANCHEZ
[ADDRESS ON FILE]

ADAN L BERRIOS VAZQUEZ
[ADDRESS ON FILE]

ADAN L BERROS VAZQUEZ
[ADDRESS ON FILE]

ADAN L COLLAZO BURGOS
[ADDRESS ON FILE]

ADAN MALDONADO CRUZ
[ADDRESS ON FILE]

ADAN MATTEI CINTRON
[ADDRESS ON FILE]

ADAN MBATTISTINI RODRIGUEZ
[ADDRESS ON FILE]

ADAN N ORTIZ RECIO
[ADDRESS ON FILE]

ADAN O JUSINO RODRIGUEZ
[ADDRESS ON FILE]

ADAN OLIVERAS SUAREZ
[ADDRESS ON FILE]

ADAN OLMO MEDINA

ADAN PABON CAMACHO
[ADDRESS ON FILE]

ADAN PARDO RIVERA
[ADDRESS ON FILE]

ADAN PEREZ MARTINEZ
[ADDRESS ON FILE]

ADAN PEREZ PEREZ
[ADDRESS ON FILE]

ADAN POMALES GARCIA
[ADDRESS ON FILE]

ADAN RAMIREZ PASTRANA
[ADDRESS ON FILE]

ADAN RAMOS BRUNO
[ADDRESS ON FILE]

ADAN RAMOS CORDERO
[ADDRESS ON FILE]

ADAN RIVERA BAEZ
[ADDRESS ON FILE]

ADAN RIVERA ONEILL
[ADDRESS ON FILE]

ADAN RIVERA RIVERA
[ADDRESS ON FILE]

ADAN RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

ADAN RODRIGUEZ CASILLAS
[ADDRESS ON FILE]

ADAN RODRIGUEZ MARCANO
[ADDRESS ON FILE]

ADAN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADAN ROSA GARCIA
[ADDRESS ON FILE]

ADAN ROSA TORRES
[ADDRESS ON FILE]

ADAN ROURA RONDA
[ADDRESS ON FILE]

ADAN ROVIRA ACEVEDO
[ADDRESS ON FILE]

ADAN SANCHEZ RIVERA

ADAN SANCHEZ ROSARIO
[ADDRESS ON FILE]

ADAN SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ADAN SANCHEZ VALENTIN
[ADDRESS ON FILE]

ADAN SANTIAGO RESTO
[ADDRESS ON FILE]

ADAN SANTOS MEDINA
[ADDRESS ON FILE]

ADAN SILVA CLAUDIO
[ADDRESS ON FILE]

ADAN SOTO BENIQUEZ
[ADDRESS ON FILE]

ADAN TORRES MARTINEZ
[ADDRESS ON FILE]

ADAN TORRES MOLINA
[ADDRESS ON FILE]

ADAN TORRES RAMOS
[ADDRESS ON FILE]

ADAN TORRES RODRIGUEZ
[ADDRESS ON FILE]

ADAN VARGAS MALDONADO
[ADDRESS ON FILE]

ADAN VAZQUEZ BERRIOS
[ADDRESS ON FILE]

ADAN VEGA COLON
[ADDRESS ON FILE]

ADAN VEGA VEGA
[ADDRESS ON FILE]

ADAN VELEZ CANDELARIO
[ADDRESS ON FILE]

ADAN VELEZ MOLINA
[ADDRESS ON FILE]

ADANED Y LUGO DIAZ
[ADDRESS ON FILE]

ADANELI GERENA CARRASQUILLO
[ADDRESS ON FILE]

ADANELIS M SANCHEZ MACEIRA

ADANGELI VILLAMIL IRIZARRY

ADANISSE SOSA RAMOS

ADANIT RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ADANITTE RIVERA SERRANO
[ADDRESS ON FILE]

ADANIVIA CIRINO VIZCARR
[ADDRESS ON FILE]

ADANIVIA PEREZ DIAZ
[ADDRESS ON FILE]

ADANIVIA PEREZ SANTIAGO
[ADDRESS ON FILE]

ADANIVIA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ADANYL LINARES CRUZ
[ADDRESS ON FILE]

ADANYL RIVERA DOMENECH
[ADDRESS ON FILE]

ADAPTABLE PATHS INC
312 AVE DE DIEGO
SUITE 401
SAN JUAN, PR 00909

ADAPTABLE PATHS INC
MONTEHIEDRA 902
8322 OFFICE CENTER SUITE 9615
SAN JUAN, PR 00920

ADAREZER CARRASQUILLO RIVERA
[ADDRESS ON FILE]

ADARGELIA CINTRON PEREZ
[ADDRESS ON FILE]

ADARGELIA VARGAS PEREZ
[ADDRESS ON FILE]

ADARIS FRANCO BELTRAN
[ADDRESS ON FILE]

ADARIS GARCIA OTERO
[ADDRESS ON FILE]

ADARIS L ROLDAN MEDINA
[ADDRESS ON FILE]

ADASA ROSARIO DENIS
[ADDRESS ON FILE]

ADASILIA AYALA LOPEZ
[ADDRESS ON FILE]

ADASMINDA ALVAREZ PEREZ
[ADDRESS ON FILE]

ADBEEL QUILES RODRIGUEZ
[ADDRESS ON FILE]

ADBEEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADBON RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ADDA FERNANDEZ HDZ
[ADDRESS ON FILE]

ADDA GARCIA RIVERA
[ADDRESS ON FILE]

ADDIE ARROYO RIVERA
[ADDRESS ON FILE]

ADDIE CARTAGENA MOLINA
[ADDRESS ON FILE]

ADDIE E E MARTINEZ PAGAN
[ADDRESS ON FILE]

ADDIE GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ADDIE MERCADO MORALES

ADDIEL CRUZ ADORNO
[ADDRESS ON FILE]

ADDIEL FIGUEROA NIEVES
[ADDRESS ON FILE]

ADDIEL R GUZMAN RIVERA
[ADDRESS ON FILE]

ADDIEL SANTIAGO REYES

ADDIS E MARCANO AYALA
[ADDRESS ON FILE]

ADDIS M BERRIOS ORTIZ
[ADDRESS ON FILE]

ADDIS M RODRIGUEZ COLON
[ADDRESS ON FILE]

ADDIS M RODRIGUEZ COLON
[ADDRESS ON FILE]

ADDISS E MARCANO AYALA
[ADDRESS ON FILE]

ADDLY I ARROYO ABREU
[ADDRESS ON FILE]

ADDLYS J DIAZ RODRIGUEZ

ADDO PEREZ VALENTIN
[ADDRESS ON FILE]

ADDY E RAMOS ROBLES
[ADDRESS ON FILE]

ADDY OCASIO LEON
[ADDRESS ON FILE]

ADDY RIVERA RIVERA
[ADDRESS ON FILE]

ADDY VERA VELEZ
[ADDRESS ON FILE]

ADDY VILANOVA HERNANDEZ

ADDYRIS W FERNANDEZ MEDERO

ADDYS CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

ADDYTH VALLE TORRES
[ADDRESS ON FILE]

ADE M VALENTIN SANCHEZ
[ADDRESS ON FILE]

ADECCO PERSONNEL SERVICES INC
URB SAN SALVADOR MARGINAL #10
MANATI, PR 00674

ADEHE FIGUEROA MAYOL
[ADDRESS ON FILE]

ADEHEL A ALTIERI MENDEZ

ADEIVETTLISSA OLMEDA CRUZ
[ADDRESS ON FILE]

ADEL LOPEZ COLON
[ADDRESS ON FILE]

ADEL LOZADA OTERO
[ADDRESS ON FILE]

ADEL MARTINEZ DECLET
[ADDRESS ON FILE]

ADEL PARRILLA BONILLA
[ADDRESS ON FILE]

ADEL SAMBOLIN VALCARCEL
[ADDRESS ON FILE]

ADEL VELEZ RUIZ
[ADDRESS ON FILE]

ADELA A DEIDA ORTIZ
[ADDRESS ON FILE]

ADELA ALEJANDRO CRUZ

ADELA ALVARADO COSME
[ADDRESS ON FILE]

ADELA ALVELO ROBLES
[ADDRESS ON FILE]

ADELA AMADEO VDA
[ADDRESS ON FILE]

ADELA ANDINO GONZALEZ

ADELA AROCHO VELAZQUEZ
[ADDRESS ON FILE]

ADELA ARZOLA ORTEGA
[ADDRESS ON FILE]

ADELA AYALA BLANCERO
[ADDRESS ON FILE]

ADELA AYALA BLANCERO
[ADDRESS ON FILE]

ADELA AYALA CARRASQUILLO
[ADDRESS ON FILE]

ADELA BAEZ ADELA
[ADDRESS ON FILE]

ADELA BAEZ CRUZ
[ADDRESS ON FILE]

ADELA BAEZ NO APELLIDO M
[ADDRESS ON FILE]

ADELA BATIZ PACHECO
[ADDRESS ON FILE]

ADELA BRENES TEXIDOR

ADELA BURGOS COLON
[ADDRESS ON FILE]

ADELA BURGOS PEREZ
[ADDRESS ON FILE]

ADELA C COLLADA CARRENO
[ADDRESS ON FILE]

ADELA CABALLERO RAMOS

ADELA CAMERON VDA
[ADDRESS ON FILE]

ADELA CANALES RIGUAL
[ADDRESS ON FILE]

ADELA CARABALLO

ADELA CASILLAS VDA
[ADDRESS ON FILE]

ADELA CASTELLANO WAGNER
[ADDRESS ON FILE]

ADELA CASTRO PRIETO
[ADDRESS ON FILE]

ADELA CINTRON CINTRON

ADELA COLLADA CARRENO
[ADDRESS ON FILE]

ADELA COLLAZO FIGUEROA

ADELA COLLAZO ORTIZ

ADELA COLON LABOY
[ADDRESS ON FILE]

ADELA COLON RODRIGUEZ
[ADDRESS ON FILE]

ADELA COLON RODRIGUEZ
[ADDRESS ON FILE]

ADELA COLON ROSADO
[ADDRESS ON FILE]

ADELA CORTES PEREZ
[ADDRESS ON FILE]

ADELA CRUZ CASTILLO
[ADDRESS ON FILE]

ADELA CRUZ CORREA

ADELA CRUZ CRUZ
[ADDRESS ON FILE]

ADELA CRUZ SANCHEZ
[ADDRESS ON FILE]

ADELA CRUZ SANTIAGO

ADELA CUEBAS RODRIGUEZ

ADELA DAVILA GONZALEZ

ADELA DAVILA MEDINA
[ADDRESS ON FILE]

ADELA DAVILA UVILES

ADELA DEL VALLE DEL VALLE
[ADDRESS ON FILE]

ADELA DEL VALLE
[ADDRESS ON FILE]

ADELA DIAZ MENDEZ
[ADDRESS ON FILE]

ADELA DURAN LASSO
[ADDRESS ON FILE]

ADELA E CHAVEZ DELGADO
[ADDRESS ON FILE]

ADELA E INFANTE INFANTE
[ADDRESS ON FILE]

ADELA E SANJURJO DAVILA
[ADDRESS ON FILE]

ADELA E SANTOS CALES
[ADDRESS ON FILE]

ADELA E SANTOS RIVERA

ADELA E URDAZ GALANES

ADELA E VELEZ RIVERA

ADELA ENCARNACION CORREA
[ADDRESS ON FILE]

ADELA ENCARNACION CORREA
[ADDRESS ON FILE]

ADELA FEBRES COLON
[ADDRESS ON FILE]

ADELA FERNANDEZ TOLLENS
[ADDRESS ON FILE]

ADELA FIGUEROA BURGOS
[ADDRESS ON FILE]

ADELA FIGUEROA OLIVO
[ADDRESS ON FILE]

ADELA FIGUEROA PABON

ADELA FIGUEROA RUPERTO
[ADDRESS ON FILE]

ADELA FIGUEROA SANTOS
[ADDRESS ON FILE]

ADELA FUENTES CABRERA
[ADDRESS ON FILE]

ADELA GARCIA DE JESUS
[ADDRESS ON FILE]

ADELA GONZALEZ ENCARNACION

ADELA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ADELA GONZALEZ RIVERA
[ADDRESS ON FILE]

ADELA GUAL SANTIAGO
[ADDRESS ON FILE]

ADELA HERNANDEZ BAEZ
[ADDRESS ON FILE]

ADELA HERNANDEZ CLAUDIO
[ADDRESS ON FILE]

ADELA HERNANDEZ MUNOZ
[ADDRESS ON FILE]

ADELA HERNANDEZ OLMEDO
[ADDRESS ON FILE]

ADELA HERNANDEZ OLMEDO
[ADDRESS ON FILE]

ADELA HEYLIGER C NO APELLIDO

ADELA I ALICEA RIVERA
[ADDRESS ON FILE]

ADELA I PASTOR MARQUEZ
[ADDRESS ON FILE]

ADELA IZQUIERDO MATOS
[ADDRESS ON FILE]

ADELA J DELGADO BAUZA
[ADDRESS ON FILE]

ADELA J LLOPATEGUI ROBLES
[ADDRESS ON FILE]

ADELA J LLOPATEGUI ROBLES
[ADDRESS ON FILE]

ADELA JESUS CADIZ
[ADDRESS ON FILE]

ADELA JOUBERT VAZQUEZ
[ADDRESS ON FILE]

ADELA LABOY MONTANEZ
[ADDRESS ON FILE]

ADELA LACOMBA MOLINA
[ADDRESS ON FILE]

ADELA LEBRON GONZALEZ
[ADDRESS ON FILE]

ADELA LOPEZ AYALA
[ADDRESS ON FILE]

ADELA LOPEZ CABAN
[ADDRESS ON FILE]

ADELA LOPEZ CANCEL
[ADDRESS ON FILE]

ADELA LOPEZ SOTO
[ADDRESS ON FILE]

ADELA LOPEZ SOTO
[ADDRESS ON FILE]

ADELA LUGO DEL
[ADDRESS ON FILE]

ADELA M GONZALEZ SIERRA
[ADDRESS ON FILE]

ADELA M M VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ADELA M NEGRON MARRERO
[ADDRESS ON FILE]

ADELA M SANTIAGO DEL
[ADDRESS ON FILE]

ADELA MALDONADO NAVARRO

ADELA MALPICA VDA SANTIAGO

ADELA MARCHANT RAMOS
[ADDRESS ON FILE]

ADELA MARRERO NIEVES
[ADDRESS ON FILE]

ADELA MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ADELA MATIAS
[ADDRESS ON FILE]

ADELA MEDINA CENTENO

ADELA MEDINA PARIS

ADELA MEDINA RIVERA
[ADDRESS ON FILE]

ADELA MENDEZ CLARA
[ADDRESS ON FILE]

ADELA MERCADO CAMACHO
[ADDRESS ON FILE]

ADELA MERHEB FINIANOS
[ADDRESS ON FILE]

ADELA MESTRE BARRETO
[ADDRESS ON FILE]

ADELA MIRANDA ROLDAN
[ADDRESS ON FILE]

ADELA MONTANEZ RIVERA
[ADDRESS ON FILE]

ADELA MORALES GONZALEZ
[ADDRESS ON FILE]

ADELA MSANTIAGO
[ADDRESS ON FILE]

ADELA MUNOZ RIVERA
[ADDRESS ON FILE]

ADELA NARVAEZ JESUS
[ADDRESS ON FILE]

ADELA NAZARIO MIRANDA
[ADDRESS ON FILE]

ADELA NAZARIO VDA
[ADDRESS ON FILE]

ADELA NIEVES GONZALEZ
[ADDRESS ON FILE]

ADELA NIEVES RAMOS
[ADDRESS ON FILE]

ADELA OIVERAS NARVAEZ
[ADDRESS ON FILE]

ADELA OQUENDO MERCADO
[ADDRESS ON FILE]

ADELA ORTEGA RUIZ
[ADDRESS ON FILE]

ADELA ORTIZ CRUZ
[ADDRESS ON FILE]

ADELA ORTIZ ORTIZ
[ADDRESS ON FILE]

ADELA ORTIZ RESTO
[ADDRESS ON FILE]

ADELA OTERO ORTIZ
[ADDRESS ON FILE]

ADELA PADILLA MORALES
[ADDRESS ON FILE]

ADELA PADILLA
[ADDRESS ON FILE]

ADELA PENA TORRES
[ADDRESS ON FILE]

ADELA PEREIRA SOTO
[ADDRESS ON FILE]

ADELA PEREZ ACEVEDO
[ADDRESS ON FILE]

ADELA PEREZ FIGUEROA
[ADDRESS ON FILE]

ADELA PEREZ
[ADDRESS ON FILE]

ADELA RAMIREZ LOPEZ
[ADDRESS ON FILE]

ADELA RAMOS MUNIZ
[ADDRESS ON FILE]

ADELA RAMOS MUNIZ
[ADDRESS ON FILE]

ADELA RAMOS ROSA
[ADDRESS ON FILE]

ADELA REYES CRUZ

ADELA RIOS RIVERA
[ADDRESS ON FILE]

ADELA RIVAS MORALES
[ADDRESS ON FILE]

ADELA RIVERA COLON
[ADDRESS ON FILE]

ADELA RIVERA DEL
[ADDRESS ON FILE]

ADELA RIVERA FERNANDEZ
[ADDRESS ON FILE]

ADELA RIVERA FRANCO
[ADDRESS ON FILE]

ADELA RIVERA REYES
[ADDRESS ON FILE]

ADELA RIVERA SANTIAGO
[ADDRESS ON FILE]

ADELA RIVERA TORRES
[ADDRESS ON FILE]

ADELA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ADELA ROBLES GARCIA

ADELA RODRIGUEZ BARRETO
[ADDRESS ON FILE]

ADELA RODRIGUEZ CASADO
[ADDRESS ON FILE]

ADELA RODRIGUEZ COLON
[ADDRESS ON FILE]

ADELA RODRIGUEZ GAUTIER
[ADDRESS ON FILE]

ADELA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ADELA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ADELA ROHENA ROHENA
[ADDRESS ON FILE]

ADELA ROJAS SANTIAGO
[ADDRESS ON FILE]

ADELA ROMAN GERENA
[ADDRESS ON FILE]

ADELA ROMERO PIZARRO
[ADDRESS ON FILE]

ADELA ROMERO RODRIGUEZ
[ADDRESS ON FILE]

ADELA ROSA COLLAZO
[ADDRESS ON FILE]

ADELA ROSA COLLAZO
[ADDRESS ON FILE]

ADELA ROSA VEGA
[ADDRESS ON FILE]

ADELA ROSA VEGA
[ADDRESS ON FILE]

ADELA ROSADO MORAN
[ADDRESS ON FILE]

ADELA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ADELA ROSARIO MORALES
[ADDRESS ON FILE]

ADELA SANTANA
[ADDRESS ON FILE]

ADELA SANTIAGO DIAZ
[ADDRESS ON FILE]

ADELA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ADELA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ADELA SANTIAGO MERCADO
[ADDRESS ON FILE]

ADELA SANTIAGO VIDOT
[ADDRESS ON FILE]

ADELA SANTOS CANCEL
[ADDRESS ON FILE]

ADELA SEGARRA PALMER
[ADDRESS ON FILE]

ADELA SERRANO TOSADO
[ADDRESS ON FILE]

ADELA SILVA MARTINEZ
[ADDRESS ON FILE]

ADELA SOLIVAN NUNEZ
[ADDRESS ON FILE]

ADELA TORRES FRONTANES
[ADDRESS ON FILE]

ADELA TORRES GONZALEZ
[ADDRESS ON FILE]

ADELA TORRES SANTOS
[ADDRESS ON FILE]

ADELA TROCHE RIVERA
[ADDRESS ON FILE]

ADELA TRUJILLO PANNISSE
[ADDRESS ON FILE]

ADELA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ADELA VEGA TORRES
[ADDRESS ON FILE]

ADELA VELAZQUEZ
[ADDRESS ON FILE]

ADELA VELEZ MEDINA
[ADDRESS ON FILE]

ADELA VILLAMIL CLAUDIO
[ADDRESS ON FILE]

ADELA WALKER DEL VALLE
[ADDRESS ON FILE]

ADELA WHARTON CABALLERO
[ADDRESS ON FILE]

ADELA YAMIN SANTIAGO
[ADDRESS ON FILE]

ADELA ZABALA
211 HOLLY FERN PLACE
BEVERLY HILLS, FL  34465

ADELAIDA AD LOPEZ
[ADDRESS ON FILE]

ADELAIDA AD ROMAN

ADELAIDA ALEJANDRO PEREZ
[ADDRESS ON FILE]

ADELAIDA ALFARO SANTIAGO
[ADDRESS ON FILE]

ADELAIDA ALVAREZ REYES
[ADDRESS ON FILE]

ADELAIDA ANDINO ROBLES
[ADDRESS ON FILE]

ADELAIDA ANDINO ROBLES
[ADDRESS ON FILE]

ADELAIDA ARCE MELENDEZ
[ADDRESS ON FILE]

ADELAIDA BARRETO BARRETO
[ADDRESS ON FILE]

ADELAIDA BENITEZ CRUZ
[ADDRESS ON FILE]

ADELAIDA BERRIOS BONES
[ADDRESS ON FILE]

ADELAIDA BERRIOS BONES
[ADDRESS ON FILE]

ADELAIDA BETANCOURT ADELAIDA
[ADDRESS ON FILE]

ADELAIDA BETANCOURT COLLAZO
[ADDRESS ON FILE]

ADELAIDA BONILLA GUZMAN
[ADDRESS ON FILE]

ADELAIDA BONILLA TORRES
[ADDRESS ON FILE]

ADELAIDA BOSQUES PEREZ
[ADDRESS ON FILE]

ADELAIDA BOULIER CAMACHO
[ADDRESS ON FILE]

ADELAIDA BRITO CHABRIER
[ADDRESS ON FILE]

ADELAIDA BURGOS CARRASQUILLO
[ADDRESS ON FILE]

ADELAIDA BURGOS TORRES
[ADDRESS ON FILE]

ADELAIDA CABRERA SEGARRA

ADELAIDA CACERES ORTIZ

ADELAIDA CACERES RUIZ
[ADDRESS ON FILE]

ADELAIDA CALDERON GONZALEZ

ADELAIDA CANDELARIA OJEDA
[ADDRESS ON FILE]

ADELAIDA CARDONA SOTO
[ADDRESS ON FILE]

ADELAIDA CARMONA SALGADO
[ADDRESS ON FILE]

ADELAIDA CARRERAS LOUBRIEL
[ADDRESS ON FILE]

ADELAIDA CASTRO CRUZ
[ADDRESS ON FILE]

ADELAIDA CASTRO RAMOS
[ADDRESS ON FILE]

ADELAIDA CASTRO RAMOS
[ADDRESS ON FILE]

ADELAIDA CASTRO RAMOS
[ADDRESS ON FILE]

ADELAIDA CEDENO LOPEZ
[ADDRESS ON FILE]

ADELAIDA CINTRON BREA
[ADDRESS ON FILE]

ADELAIDA CINTRON FUENTES
[ADDRESS ON FILE]

ADELAIDA CINTRON RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA CINTRON TORRES
[ADDRESS ON FILE]

ADELAIDA COLON GARCIA
[ADDRESS ON FILE]

ADELAIDA COLON MALAVET
[ADDRESS ON FILE]

ADELAIDA COLON THILLET

ADELAIDA CORDERO MENDEZ
[ADDRESS ON FILE]

ADELAIDA CORNIER ADELAIDA
[ADDRESS ON FILE]

ADELAIDA CORNIER CARABALLO
[ADDRESS ON FILE]

ADELAIDA CORTES VEGA

ADELAIDA CRUZ BAEZ
[ADDRESS ON FILE]

ADELAIDA CRUZ ORTIZ
[ADDRESS ON FILE]

ADELAIDA CRUZ PEREZ

ADELAIDA CRUZ ROLDAN
[ADDRESS ON FILE]

ADELAIDA DAVILA RUYOL
[ADDRESS ON FILE]

ADELAIDA DE JESUS JURADO
[ADDRESS ON FILE]

ADELAIDA DEL VALLE
[ADDRESS ON FILE]

ADELAIDA DELGADO GARCIA
[ADDRESS ON FILE]

ADELAIDA DELGADO GARCIA
[ADDRESS ON FILE]

ADELAIDA DELGADO NAVARRO
[ADDRESS ON FILE]

ADELAIDA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA DIAZ BURGOS
[ADDRESS ON FILE]

ADELAIDA DIAZ BURGOS
[ADDRESS ON FILE]

ADELAIDA DIAZ DELGADO
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

ADELAIDA DIAZ DELGADO
[ADDRESS ON FILE]

ADELAIDA DIAZ DELGADO
HC09 BOX 59013
CAGUAS, PR  00925

ADELAIDA DIAZ MALDONADO
[ADDRESS ON FILE]

ADELAIDA DIAZ SANTIAGO
[ADDRESS ON FILE]

ADELAIDA ELIAS LATORRE
[ADDRESS ON FILE]

ADELAIDA ELIAS VDA ALONSO

ADELAIDA ELIAS VDA
[ADDRESS ON FILE]

ADELAIDA ESTELA MELENDEZ
[ADDRESS ON FILE]

ADELAIDA ESTRADA CORREA
[ADDRESS ON FILE]

ADELAIDA FELICIANO CARRERAS
[ADDRESS ON FILE]

ADELAIDA FELICIANO RODRIGUEZ

ADELAIDA FELICIANO ROSARIO
[ADDRESS ON FILE]

ADELAIDA FERNANDEZ CASTRO
[ADDRESS ON FILE]

ADELAIDA FERNANDEZ CASTRO
[ADDRESS ON FILE]

ADELAIDA FERNANDEZ CASTRO
[ADDRESS ON FILE]

ADELAIDA FERNANDEZ SERRANO
[ADDRESS ON FILE]

ADELAIDA FERRER ROSADO
[ADDRESS ON FILE]

ADELAIDA FERRER ROSADO
[ADDRESS ON FILE]

ADELAIDA FIGUEROA SANCHEZ
[ADDRESS ON FILE]

ADELAIDA FIGUEROA SANCHEZ
[ADDRESS ON FILE]

ADELAIDA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ADELAIDA FIGUEROA VALENTIN
[ADDRESS ON FILE]

ADELAIDA FIGUEROA VALENTIN
[ADDRESS ON FILE]

ADELAIDA FLECHA LOZADA
[ADDRESS ON FILE]

ADELAIDA FLORES LOPEZ
[ADDRESS ON FILE]

ADELAIDA FONTANEZ ROSARIO
[ADDRESS ON FILE]

ADELAIDA GONZALEZ BELTRAN

ADELAIDA GONZALEZ DIAZ
[ADDRESS ON FILE]

ADELAIDA GONZALEZ HEREDIA
[ADDRESS ON FILE]

ADELAIDA GONZALEZ HEREDIA
[ADDRESS ON FILE]

ADELAIDA GONZALEZ SANTOS
[ADDRESS ON FILE]

ADELAIDA GRAJALES PADILLA

ADELAIDA GUADARRAMA VARGAS
[ADDRESS ON FILE]

ADELAIDA GUALDARRAMA ADELAIDA
[ADDRESS ON FILE]

ADELAIDA GUALDARRANA
[ADDRESS ON FILE]

ADELAIDA GUINALES GONZALEZ

ADELAIDA HERNANDEZ CABRERA
[ADDRESS ON FILE]

ADELAIDA HERNANDEZ CASTRO
[ADDRESS ON FILE]

ADELAIDA HERNANDEZ CRUZ
[ADDRESS ON FILE]

ADELAIDA HORNEDO PRIETO
[ADDRESS ON FILE]

ADELAIDA HUERTAS BALAGUER
[ADDRESS ON FILE]

ADELAIDA IBANEZ MARTINEZ
[ADDRESS ON FILE]

ADELAIDA IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA JESUS JURADO
[ADDRESS ON FILE]

ADELAIDA JESUS PEREZ
[ADDRESS ON FILE]

ADELAIDA JIMENENZ PEREZ
[ADDRESS ON FILE]

ADELAIDA JIMENEZ SERRANO
[ADDRESS ON FILE]

ADELAIDA JUSINO CANCEL
[ADDRESS ON FILE]

ADELAIDA L PEREZ DA

ADELAIDA LARA NAVIER
[ADDRESS ON FILE]

ADELAIDA LEON REYES
[ADDRESS ON FILE]

ADELAIDA LEON SANTIAGO
[ADDRESS ON FILE]

ADELAIDA LINARES RIOS
[ADDRESS ON FILE]

ADELAIDA LOPEZ CARDONA
[ADDRESS ON FILE]

ADELAIDA LOPEZ MARQUEZ
[ADDRESS ON FILE]

ADELAIDA LORENZO PEREZ
[ADDRESS ON FILE]

ADELAIDA LOZADA OSORIO
[ADDRESS ON FILE]

ADELAIDA LOZADA OSORIO
[ADDRESS ON FILE]

ADELAIDA LUGO PACHECO

ADELAIDA M GARCIA DE QUEVE

ADELAIDA M TORRES MERCADO
[ADDRESS ON FILE]

ADELAIDA MACHUCA RIVERA

ADELAIDA MALAVE RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA MALDONADO DEFENDINI

ADELAIDA MANANA REYNOSO
[ADDRESS ON FILE]

ADELAIDA MARIN GONZALEZ
[ADDRESS ON FILE]

ADELAIDA MATOS CRUZ
[ADDRESS ON FILE]

ADELAIDA MEJIAS GONZALEZ
[ADDRESS ON FILE]

ADELAIDA MELENDEZ ORTIZ
[ADDRESS ON FILE]

ADELAIDA MELENDEZ RODRIGUE

ADELAIDA MERCADO ARROYO
[ADDRESS ON FILE]

ADELAIDA MERCADO SANTIAGO
[ADDRESS ON FILE]

ADELAIDA MILLAN MOLINA
[ADDRESS ON FILE]

ADELAIDA MIRANDA
[ADDRESS ON FILE]

ADELAIDA MOLANO SANTIAGO
[ADDRESS ON FILE]

ADELAIDA MORALES ALDARONDO
[ADDRESS ON FILE]

ADELAIDA MORALES MORALES
[ADDRESS ON FILE]

ADELAIDA MORALES MORALES
[ADDRESS ON FILE]

ADELAIDA MORALES MORALES
[ADDRESS ON FILE]

ADELAIDA MORALES TORRES
[ADDRESS ON FILE]

ADELAIDA MORALES VAZQUEZ
[ADDRESS ON FILE]

ADELAIDA MULERO SERRANO
[ADDRESS ON FILE]

ADELAIDA MUNIZ RIVERA
[ADDRESS ON FILE]

ADELAIDA NAZARIO COLON
[ADDRESS ON FILE]

ADELAIDA NAZARIO
[ADDRESS ON FILE]

ADELAIDA NIEVES RAMOS
[ADDRESS ON FILE]

ADELAIDA OCASIO FLORES
[ADDRESS ON FILE]

ADELAIDA OJEDA NEGRON
[ADDRESS ON FILE]

ADELAIDA OLMEDA RIVERA
[ADDRESS ON FILE]

ADELAIDA OLMO DE LUCENA

ADELAIDA ORTIZ BONILLA
[ADDRESS ON FILE]

ADELAIDA ORTIZ PEREZ
[ADDRESS ON FILE]

ADELAIDA ORTIZ RIVERA

ADELAIDA ORTIZ ROSADO
[ADDRESS ON FILE]

ADELAIDA P MORA ADELAIDA
[ADDRESS ON FILE]

ADELAIDA P MORA DE LUGO
[ADDRESS ON FILE]

ADELAIDA PABON AMELY
[ADDRESS ON FILE]

ADELAIDA PADILLA NIEVES
[ADDRESS ON FILE]

ADELAIDA PAGAN RIVERA
[ADDRESS ON FILE]

ADELAIDA PAGES RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA PEREZ OSTOLAZA
[ADDRESS ON FILE]

ADELAIDA PEREZ RIOS
[ADDRESS ON FILE]

ADELAIDA PEREZ SANTIAGO
[ADDRESS ON FILE]

ADELAIDA PEREZ TORRES
[ADDRESS ON FILE]

ADELAIDA PEREZ TORRES
[ADDRESS ON FILE]

ADELAIDA PEREZ VELEZ
[ADDRESS ON FILE]

ADELAIDA PIETRI BORINES
COMM NUEVA VIDA
EL TUQUE 12 CALLE 31
PONCE, PR 00731

ADELAIDA PIETRI DIAZ

ADELAIDA QUINTANA SOTO
[ADDRESS ON FILE]

ADELAIDA RAMIREZ COLON
[ADDRESS ON FILE]

ADELAIDA RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ADELAIDA RAMIREZ RAMOS
[ADDRESS ON FILE]

ADELAIDA RAMOS CALDERON
[ADDRESS ON FILE]

ADELAIDA RAMOS HIRALDO
[ADDRESS ON FILE]

ADELAIDA RAMOS MARQUEZ
[ADDRESS ON FILE]

ADELAIDA RAMOS ORTIZ
[ADDRESS ON FILE]

ADELAIDA RAMOS SANCHEZ
[ADDRESS ON FILE]

ADELAIDA REYES SOTO
[ADDRESS ON FILE]

ADELAIDA REYES VILLANUEVA
[ADDRESS ON FILE]

ADELAIDA RIOS ALICEA
[ADDRESS ON FILE]

ADELAIDA RIOS QUILES

ADELAIDA RIVERA CAMIS
[ADDRESS ON FILE]

ADELAIDA RIVERA CAMIS
[ADDRESS ON FILE]

ADELAIDA RIVERA DIAZ
[ADDRESS ON FILE]

ADELAIDA RIVERA PACHECO
[ADDRESS ON FILE]

ADELAIDA RIVERA PACHECO
[ADDRESS ON FILE]

ADELAIDA RIVERA QUINTANA
[ADDRESS ON FILE]

ADELAIDA RIVERA REYES
[ADDRESS ON FILE]

ADELAIDA RODGUEZ MARTINEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ ALIC
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ COLON
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ HDEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ LEBRON
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ MENENDEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ MRTZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA ROMERO GONZALE
[ADDRESS ON FILE]

ADELAIDA ROMERO ROBLES
[ADDRESS ON FILE]

ADELAIDA ROSADO COLON
[ADDRESS ON FILE]

ADELAIDA ROSADO RIVERA
[ADDRESS ON FILE]

ADELAIDA ROSARIO CARRASQUILLO
[ADDRESS ON FILE]

ADELAIDA ROSARIO RIVERA
[ADDRESS ON FILE]

ADELAIDA ROSARIO SOTO
[ADDRESS ON FILE]

ADELAIDA RUIZ SANTIAGO
[ADDRESS ON FILE]

ADELAIDA RUIZ SANTIAGO
[ADDRESS ON FILE]

ADELAIDA SABATER MALDONADO
[ADDRESS ON FILE]

ADELAIDA SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ADELAIDA SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ADELAIDA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA SANTIAGO ADELAIDA
[ADDRESS ON FILE]

ADELAIDA SANTIAGO COSME
[ADDRESS ON FILE]

ADELAIDA SANTIAGO ROSA
[ADDRESS ON FILE]

ADELAIDA SANTIAGO
[ADDRESS ON FILE]

ADELAIDA SILVA FIGUEROA
[ADDRESS ON FILE]

ADELAIDA SOLA DE TORO
[ADDRESS ON FILE]

ADELAIDA SOLA TORO
[ADDRESS ON FILE]

ADELAIDA SOLIS SOTO
[ADDRESS ON FILE]

ADELAIDA SOLIS SOTO
[ADDRESS ON FILE]

ADELAIDA SOTO BOSQUES
[ADDRESS ON FILE]

ADELAIDA SOTO CRUZ
[ADDRESS ON FILE]

ADELAIDA SOTO MERCADO
[ADDRESS ON FILE]

ADELAIDA SOTO RODRIGUEZ
[ADDRESS ON FILE]

ADELAIDA SUAREZ CRESPO
[ADDRESS ON FILE]

ADELAIDA TORRES CEDENO
[ADDRESS ON FILE]

ADELAIDA TORRES DIAZ
[ADDRESS ON FILE]

ADELAIDA TORRES DILAN
[ADDRESS ON FILE]

ADELAIDA TORRES FELICIANO
[ADDRESS ON FILE]

ADELAIDA TORRES FLORES
[ADDRESS ON FILE]

ADELAIDA TORRES MERCADO
[ADDRESS ON FILE]

ADELAIDA TORRES MERCADO
[ADDRESS ON FILE]

ADELAIDA TORRES RIVERA
[ADDRESS ON FILE]

ADELAIDA TROCHE NIEVES
[ADDRESS ON FILE]

ADELAIDA VARGAS COTTO
[ADDRESS ON FILE]

ADELAIDA VEGA SALAS

ADELAIDA VEGA SERPA

ADELAIDA VEGA VEGA
[ADDRESS ON FILE]

ADELAIDA VELAZQUEZ DE JESUS
[ADDRESS ON FILE]

ADELAIDA VELEZ ESPINOSA
[ADDRESS ON FILE]

ADELAIDA VELEZ MORALES
[ADDRESS ON FILE]

ADELAIDA VELEZ RIVERA
[ADDRESS ON FILE]

ADELAIDA VELEZ SANTIAGO
[ADDRESS ON FILE]

ADELAIDA VELEZ VELEZ
[ADDRESS ON FILE]

ADELAIDA VICENTE LOPEZ
[ADDRESS ON FILE]

ADELAIDA VIDAL GAMBARO
[ADDRESS ON FILE]

ADELAIDO RODRIGUEZ COTTO

ADELAIDO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ADELANIO DOMINGUEZ DE LEON
[ADDRESS ON FILE]

ADELE GONZALEZ ELIZALDE

ADELEEN S MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ADELEIN CAMACHO ORTIZ
[ADDRESS ON FILE]

ADELERMO OJEDA OJEDA
[ADDRESS ON FILE]

ADELFA CORDERO PEREZ

ADELFIN LOPEZ MENDEZ
[ADDRESS ON FILE]

ADELFINA MAISONAVE HERNANDEZ
[ADDRESS ON FILE]

ADELFINA QUINONES AVILES
[ADDRESS ON FILE]

ADELFINA QUIONEZ AVILES
[ADDRESS ON FILE]

ADELI RIVERA RAMOS

ADELI TORRES QUINONES

ADELIA DEL VALLE
[ADDRESS ON FILE]

ADELIA I APONTE PARSI
[ADDRESS ON FILE]

ADELIA NAZARIO OTERO
[ADDRESS ON FILE]

ADELICIA HERNANDEZ CRESPO
[ADDRESS ON FILE]

ADELICIA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ADELICIA HERNANDEZ SOTO
[ADDRESS ON FILE]

ADELICIA ORTIZ MARCANO
[ADDRESS ON FILE]

ADELICIA TORRES MORALES
[ADDRESS ON FILE]

ADELIN AYALA CARRASQUILLO
[ADDRESS ON FILE]

ADELIN0 GARCIA RIVERA
[ADDRESS ON FILE]

ADELINA ACEVEDO AYENDE
[ADDRESS ON FILE]

ADELINA ALICEA GONZALEZ
[ADDRESS ON FILE]

ADELINA ANDINO LATIMER
[ADDRESS ON FILE]

ADELINA ANDUJAR CINTRON
[ADDRESS ON FILE]

ADELINA ANDUJAR MATOS
[ADDRESS ON FILE]

ADELINA AYALA AGOSTO

ADELINA AYALA ALVAREZ
[ADDRESS ON FILE]

ADELINA AYALA CARRASQUILLO
[ADDRESS ON FILE]

ADELINA BALESTIER TORRES
[ADDRESS ON FILE]

ADELINA BENITEZ MALDONADO

ADELINA BERRIOS REPOLLET
[ADDRESS ON FILE]

ADELINA CALDERON ENCARNACION
[ADDRESS ON FILE]

ADELINA CALDERON ENCARNACION
[ADDRESS ON FILE]

ADELINA CAMACHO PEREZ
[ADDRESS ON FILE]

ADELINA CAMPIS DE TORRES

ADELINA CARMONA ROSARIO
[ADDRESS ON FILE]

ADELINA CARRASQUILLO OLMEDA
[ADDRESS ON FILE]

ADELINA CARRERO RODRIGUEZ

ADELINA CHALUISANT MARTIR
[ADDRESS ON FILE]

ADELINA CLASS HERNANDEZ
[ADDRESS ON FILE]

ADELINA CLEMENTE RIVERA
[ADDRESS ON FILE]

ADELINA COLON ROSARIO
[ADDRESS ON FILE]

ADELINA CRUZ MALDONADO
[ADDRESS ON FILE]

ADELINA CRUZ VARELA
[ADDRESS ON FILE]

ADELINA CUADRADO VAZQUEZ
[ADDRESS ON FILE]

ADELINA DEL VALLE
[ADDRESS ON FILE]

ADELINA DIAZ ALVARADO
[ADDRESS ON FILE]

ADELINA DIAZ MARCANO
[ADDRESS ON FILE]

ADELINA FIGUEROA RIVERA
[ADDRESS ON FILE]

ADELINA FIGUEROA VDA
[ADDRESS ON FILE]

ADELINA FLORES MELENDEZ
[ADDRESS ON FILE]

ADELINA GARCIA ORTA
[ADDRESS ON FILE]

ADELINA GAUDINEAU RAMIREZ
[ADDRESS ON FILE]

ADELINA GONZALEZ LOPEZ
[ADDRESS ON FILE]

ADELINA GONZALEZ LOPEZ
[ADDRESS ON FILE]

ADELINA GUZMAN DOMINGUEZ
[ADDRESS ON FILE]

ADELINA GUZMAN FONT
[ADDRESS ON FILE]

ADELINA HERNANDEZ CRUZ
[ADDRESS ON FILE]

ADELINA JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ADELINA JOSEPH MENDOZA

ADELINA LAUGIER MENDEZ
[ADDRESS ON FILE]

ADELINA LEBRON RIVERA
[ADDRESS ON FILE]

ADELINA LOPEZ LUGO
[ADDRESS ON FILE]

ADELINA LOPEZ SOTO
[ADDRESS ON FILE]

ADELINA LOZADA SANCHEZ
[ADDRESS ON FILE]

ADELINA M SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ADELINA MALDONADO DE TORRES

ADELINA MANGUAL COLLAZO
[ADDRESS ON FILE]

ADELINA MARCANO GUZMAN
[ADDRESS ON FILE]

ADELINA MARCANO SANCHEZ
[ADDRESS ON FILE]

ADELINA MARTINEZ ALGARIN
[ADDRESS ON FILE]

ADELINA MARTINEZ ENCARNACI
[ADDRESS ON FILE]

ADELINA MARTINEZ
[ADDRESS ON FILE]

ADELINA MELENDEZ
[ADDRESS ON FILE]

ADELINA MENDEZ MENDEZ
[ADDRESS ON FILE]

ADELINA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ADELINA MILESIO LANZO
[ADDRESS ON FILE]

ADELINA MIRANDA MENDOZA
[ADDRESS ON FILE]

ADELINA MIRANDA SANTIAGO

ADELINA MOLINA CONDE
[ADDRESS ON FILE]

ADELINA MOLINA VELEZ
[ADDRESS ON FILE]

ADELINA MORALES CRESPO
[ADDRESS ON FILE]

ADELINA NEGRON CORTES
[ADDRESS ON FILE]

ADELINA OCASIO RAMOS
[ADDRESS ON FILE]

ADELINA ORTIZ LUGO
[ADDRESS ON FILE]

ADELINA OTERO GUEVARA
[ADDRESS ON FILE]

ADELINA PACHECO TORRES
[ADDRESS ON FILE]

ADELINA PAGAN GUZMAN
[ADDRESS ON FILE]

ADELINA PANTOJA ACEVEDO
[ADDRESS ON FILE]

ADELINA PEA ORTIZ

ADELINA PEREZ BERMUDEZ
[ADDRESS ON FILE]

ADELINA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ADELINA PIZARRO SANTANA
[ADDRESS ON FILE]

ADELINA PIZARRO VIERA
[ADDRESS ON FILE]

ADELINA RAMIREZ MENDEZ
[ADDRESS ON FILE]

ADELINA RAMOS MELENDEZ
343 AVE BARBOSA
CATANO, PR  00962

ADELINA RAMOS MELENDEZ
[ADDRESS ON FILE]

ADELINA RIVERA MORALES
[ADDRESS ON FILE]

ADELINA ROBLES ORTIZ
[ADDRESS ON FILE]

ADELINA RODRIGUEZ INOSTROSA
[ADDRESS ON FILE]

ADELINA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ADELINA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ADELINA RODRIGUEZ VERA
[ADDRESS ON FILE]

ADELINA ROJAS ROJAS
[ADDRESS ON FILE]

ADELINA ROJAS ROJAS
[ADDRESS ON FILE]

ADELINA ROJAS ROJAS
[ADDRESS ON FILE]

ADELINA ROLON RUIZ
[ADDRESS ON FILE]

ADELINA ROMAN FILOMENO
[ADDRESS ON FILE]

ADELINA RORIGUEZ
[ADDRESS ON FILE]

ADELINA ROSARIO VAZQUEZ
[ADDRESS ON FILE]

ADELINA ROSELLO ESPADA
[ADDRESS ON FILE]

ADELINA SALDANA ROSA

ADELINA SANCHEZ RIVERA
[ADDRESS ON FILE]

ADELINA SOTELO CRUZ
[ADDRESS ON FILE]

ADELINA SOTO CORCHADO
[ADDRESS ON FILE]

ADELINA SOTO JUARBE
[ADDRESS ON FILE]

ADELINA SOTO MENDEZ

ADELINA TORO PACHECO
[ADDRESS ON FILE]

ADELINA TORRES BONILLA
[ADDRESS ON FILE]

ADELINA TORRES GARCIA
[ADDRESS ON FILE]

ADELINA TORRES LOPEZ
[ADDRESS ON FILE]

ADELINA VAZQUEZ CACERES
[ADDRESS ON FILE]

ADELINA VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

ADELINA VEGA APONTE
[ADDRESS ON FILE]

ADELINA VELEZ FELICIANO
[ADDRESS ON FILE]

ADELINA VELEZ ORTIZ

ADELINA VERA VERA
[ADDRESS ON FILE]

ADELINA VILLALOBOS ROBLES
[ADDRESS ON FILE]

ADELINA VILLEGAS CALDERON

ADELINA VILLEGAS MARQUEZ
[ADDRESS ON FILE]

ADELINA WILLIAMS ACOSTA
[ADDRESS ON FILE]

ADELINA ZENO VAZQUEZ
[ADDRESS ON FILE]

ADELINE RIVERA ORTIZ
[ADDRESS ON FILE]

ADELINO DIAZ ROCHE

ADELINO FLORES RIVERA
[ADDRESS ON FILE]

ADELINO GONZALEZ VELEZ

ADELINO MARTIR RUIZ
[ADDRESS ON FILE]

ADELINO QUILES MEDINA

ADELINO RIVERA RIVERA
[ADDRESS ON FILE]

ADELINO RIVERA RIVERA
[ADDRESS ON FILE]

ADELIS GARCIA DELGADO

ADELISA DE JESUS YUNQUE

ADELISA DIAZ FLORES
[ADDRESS ON FILE]

ADELISA RIVERA CARDONA
[ADDRESS ON FILE]

ADELISS CALDERON NOLASCO
[ADDRESS ON FILE]

ADELITA ESCANELLAS
[ADDRESS ON FILE]

ADELITA MORALES RUIZ
[ADDRESS ON FILE]

ADELITA PEREZ CARRASQUIL
[ADDRESS ON FILE]

ADELITA QUINONES MATOS
[ADDRESS ON FILE]

ADELITA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ADELIZ BUTTER RODRIGUEZ
[ADDRESS ON FILE]

ADELIZ MORALES SANTOS
[ADDRESS ON FILE]

ADELIZA RODRIGUEZ SOTO
[ADDRESS ON FILE]

ADELLE E MORALES RODRIGUEZ
[ADDRESS ON FILE]

ADELLE IRIZARRY TEXIDOR
[ADDRESS ON FILE]

ADELLE M MARTINEZ CAPELLE
[ADDRESS ON FILE]

ADELLE RIVERA APONTE
[ADDRESS ON FILE]

ADELLISBEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ADELMA C CINTRON DIAZ
[ADDRESS ON FILE]

ADELMA COTTO DE VIRELLA

ADELMAN MALDONADO CUBI
[ADDRESS ON FILE]

ADELMARIE MERCADO ROMERO
[ADDRESS ON FILE]

ADELMARIE PESANTE RAMOS
[ADDRESS ON FILE]

ADELMIRA FELIX RAMOS
[ADDRESS ON FILE]

ADELO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ADELVI TORRES D E R

ADELWISA PEREZ RIVERA
[ADDRESS ON FILE]

ADELY JESUS BURGOS
[ADDRESS ON FILE]

ADELYS DE JESUS DIAZ
[ADDRESS ON FILE]

ADEMAR TORO
[ADDRESS ON FILE]

ADEMARYS G BAEZ PAGAN
[ADDRESS ON FILE]

ADEMIN RESTO DE ORTIZ
[ADDRESS ON FILE]

ADEMIN RESTO ORTIZ
[ADDRESS ON FILE]

ADENAUER SOTO BOSQUE
[ADDRESS ON FILE]

ADENCIO LE MARQUE SEDA
[ADDRESS ON FILE]

ADENELIZMET PEREZ ORTEGA
[ADDRESS ON FILE]

ADERIS MONTALVO DEYNES
[ADDRESS ON FILE]

ADERMAN COTTO RODRIGUEZ
[ADDRESS ON FILE]

ADERMAN COTTO RODRIGUEZ
[ADDRESS ON FILE]

ADERSON ROMAN RIOS
[ADDRESS ON FILE]

ADHEMAR BERRIOS MIRANDA
[ADDRESS ON FILE]

ADI ACEVEDO VEGA

ADIA G ARROYO PAGAN
[ADDRESS ON FILE]

ADIA GARCIA DE ROSADO
[ADDRESS ON FILE]

ADIALBERTO ROMAN SERRANO
[ADDRESS ON FILE]

ADIANA ZAYAS MERCADO
[ADDRESS ON FILE]

ADIANES RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ADIANEZ CHAPARRO NEGRON
[ADDRESS ON FILE]

ADIANEZ CRUZ PEREZ
[ADDRESS ON FILE]

ADIANEZ DE JESUS ZARAGOZA
[ADDRESS ON FILE]

ADIANEZ GERENA DELGADO
[ADDRESS ON FILE]

ADIANEZ POU PINEIRO
[ADDRESS ON FILE]

ADIANEZ RIVERA OTERO
[ADDRESS ON FILE]

ADIANEZ TORRES SANTIAGO

ADIANID AYUSO EXPOSITO
[ADDRESS ON FILE]

ADIANIS RIVERA ORTIZ
[ADDRESS ON FILE]

ADIARIS CARDONA RIOS

ADID DELGADO ACEVEDO

ADIEL CRUZ FIGUEROA
[ADDRESS ON FILE]

ADIEL FIGUEROA DELGADO
[ADDRESS ON FILE]

ADIEL MATOS RIVERA
[ADDRESS ON FILE]

ADIEL RAMOS CARRERO
[ADDRESS ON FILE]

ADIEL TOLINCHI BEAUCHAMP
[ADDRESS ON FILE]

ADIEMARIE RODRIGUEZ JOUBERT
[ADDRESS ON FILE]

ADLER I CONCEPCION TORRES
ADMSISTEMA RETIRO
HATO REY, PR  00940

ADIEREN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ADIL M ROSA RIVERA
[ADDRESS ON FILE]

ADILEN B TELEMACO SOTO
[ADDRESS ON FILE]

ADILEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ADILEY GARCIA MORALES
[ADDRESS ON FILE]

ADILIA MONTANEZ LOPEZ
[ADDRESS ON FILE]

ADILIA OTERO MARTINEZ
[ADDRESS ON FILE]

ADIM VARGAS IRIZARRY
[ADDRESS ON FILE]

ADIMAIS RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ADIMARIS SEIN PADILLA
[ADDRESS ON FILE]

ADIN A VERA DIAZ
[ADDRESS ON FILE]

ADIN CABAN VIROLA
[ADDRESS ON FILE]

ADIN SEPULVEDA IRIZARRY
[ADDRESS ON FILE]

ADINA SOTO CAMPOS
[ADDRESS ON FILE]

ADINIA CUADRADO PIMENTEL

ADINORATH TORRES CRUZ
[ADDRESS ON FILE]

ADIS M TRINIDAD CLAUDIO
[ADDRESS ON FILE]

ADIS PUIG DE
[ADDRESS ON FILE]

ADIS PUIG
[ADDRESS ON FILE]

ADISIOMARA BONILLA BAEZ
[ADDRESS ON FILE]

ADISS CARRASQUILLO

ADITA DAVILA SANTAELLA

ADITYA KHURANA SETH
[ADDRESS ON FILE]

ADLAI ALBINO SEPULVEDA
[ADDRESS ON FILE]

ADLBERTO ALVAREZ MEDINA

ADLEEN RODRIGUEZ MATEO
[ADDRESS ON FILE]

ADLER OFFICE MACHINE SPECIALTIES INC
GPO BOX 4663
SAN JUAN, PR  00936

ADLIN AYALA LOJO
[ADDRESS ON FILE]

ADLIN CINTRON NIEVES
[ADDRESS ON FILE]

ADLIN COTTO ROSARIO
[ADDRESS ON FILE]

ADLIN D MALDONADO SANTIAGO
[ADDRESS ON FILE]

ADLIN GONZALEZ GARCIA
[ADDRESS ON FILE]

ADLIN GONZALEZ MONROIG

ADLIN HERNANDEZ QUINONES
[ADDRESS ON FILE]

ADLIN JEANESSE LOZANO BORRERO

ADLIN L GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ADLIN M ADORNO AVILA
[ADDRESS ON FILE]

ADLIN M GOMEZ HEREDIA

ADLIN M ROSADO REYES
[ADDRESS ON FILE]

ADLIN M VARGAS PEREZ
[ADDRESS ON FILE]

ADLIN MUNIZ BATISTA
[ADDRESS ON FILE]

ADLYN GONZALEZ CHEVERE
[ADDRESS ON FILE]

ADLYN M AYALA DIAZ
[ADDRESS ON FILE]

ADLYN PEREZ RIVERA
[ADDRESS ON FILE]

ADM SUSTENTO DE MENORES
PO BOX 71442
SAN JUAN, PR  00936

ADM VIVIENDA PUBLICA
AVE BARBOSA
PO BOX 363188
SAN JUAN, PR  00936-3188

ADMA MOISES VAZQUEZ
[ADDRESS ON FILE]

ADMA RODRIGUEZ COLON
[ADDRESS ON FILE]

ADMERIS RIVERA NEGRON
[ADDRESS ON FILE]

ADMILDA MARTINEZ MOLINA
[ADDRESS ON FILE]

ADMINDA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ADMINISTRACION DE DESARROLLO
LABORAL
DEPARTAMENTO DE FINANZAS
P O BOX 192159
SAN JUAN, PR  00919

ADMINISTRACION DE LOS SISTEMAS DE
RETIRO
437 AVE PONCE DE LEON
SAN JUAN, PR  00918

ADMINISTRACION DE LOS SISTEMAS DE
RETIRO
P O BOX 42003
SAN JUAN, PR  00940-2203

ADMINISTRACION DE SEGUROS DE SALUD
PO BOX 195661
SAN JUAN, PR  00919-5661

ADMINISTRACION DE SERVICIOS
GENERALES
PO BOX 195568
SAN JUAN, PR  00919-5568

ADMINISTRACION DE SISTEMAS DE RETIRO
[ADDRESS ON FILE]

ADMINISTRACION SISTEMA DE RETIRO DEL
GOBIERNO
ATTN CECILE TIRADO
EDIFICIO INTENDENTE RAMÍREZ PDA 1
SAN JUAN, PR 00905-4515

ADMIRADA A HERNANDEZ ESTELA
[ADDRESS ON FILE]

ADMIRADA FIGUEROA PAGAN
[ADDRESS ON FILE]

ADMIRADA OLIVERAS SOTO

ADNALIA FLORES GONZALEZ
[ADDRESS ON FILE]

ADNALY GARCIA MIRANDA

ADNARIS ADORNO DIAZ
[ADDRESS ON FILE]

ADNEIDA SANTANA FERRER
[ADDRESS ON FILE]

ADNEL TORRES MENDEZ
[ADDRESS ON FILE]

ADNELIS VEGA ORTIZ
[ADDRESS ON FILE]

ADNELLYS J RODRIGUEZ FLORE

ADNELLYS MONTANEZ MONTANEZ
[ADDRESS ON FILE]

ADNER A RODRIGUEZ
[ADDRESS ON FILE]

ADNER GARCIA FIGUEROA
[ADDRESS ON FILE]

ADNER NEGRON URBINA
[ADDRESS ON FILE]

ADNERIS CHEVERE RIVAS

ADNERIS GONZALEZ REYES
[ADDRESS ON FILE]

ADNERIS MARCANO DIAZ

ADNERIS SANCHEZ PERAZA
[ADDRESS ON FILE]

ADNERIS TORRES SANTANA
[ADDRESS ON FILE]

ADNERIS TORRES SANTANA
[ADDRESS ON FILE]

ADNERYS FLORES
[ADDRESS ON FILE]

ADNERYS HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ADNERYS MELENDEZ ALICEA
[ADDRESS ON FILE]

ADNIL M BENIQUEZ MIGUEL
[ADDRESS ON FILE]

ADNNA LOPEZ ESPOLA
[ADDRESS ON FILE]

ADNOL IRIZARRY SANTIAGO
[ADDRESS ON FILE]

ADNORIN MENDEZ MUNIZ
[ADDRESS ON FILE]

ADNORY CHRISTIAN IRIZARRY
[ADDRESS ON FILE]

ADNORYS E PAGAN LIBOY
[ADDRESS ON FILE]

ADOLFA MACHADO JUARBE
[ADDRESS ON FILE]

ADOLFA ORTIZ
[ADDRESS ON FILE]

ADOLFINA CASTRERO VILLOCH
[ADDRESS ON FILE]

ADOLFINA CASTRERO VILLOCH
[ADDRESS ON FILE]

ADOLFINA GARCIA HIRALDO
[ADDRESS ON FILE]

ADOLFINA GONZALEZ COLLET
[ADDRESS ON FILE]

ADOLFINA LEBRON CINTRON
[ADDRESS ON FILE]

ADOLFINA PADIN HERNANDEZ
[ADDRESS ON FILE]

ADOLFINA PADIN HERNANDEZ
[ADDRESS ON FILE]

ADOLFINA RIVERA GARCIA
[ADDRESS ON FILE]

ADOLFINA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ADOLFINA VELAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ADOLFO A AYALA RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO A MUSSENDEN ROTGER

ADOLFO A NOVEL BRETON
[ADDRESS ON FILE]

ADOLFO A PICHARDO SANTANA
[ADDRESS ON FILE]

ADOLFO A RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ADOLFO A TORRES COLON

ADOLFO ALICEA ORTIZ
[ADDRESS ON FILE]

ADOLFO ALICEA PEREZ
[ADDRESS ON FILE]

ADOLFO ALVARADO ORTIZ
[ADDRESS ON FILE]

ADOLFO ALVAREZ ACOSTA

ADOLFO ALVAREZ NAZARIO
[ADDRESS ON FILE]

ADOLFO ANTONETTI ORTIZ
[ADDRESS ON FILE]

ADOLFO ANTONETTI ORTIZ
[ADDRESS ON FILE]

ADOLFO ANTONETTI ORTIZ
[ADDRESS ON FILE]

ADOLFO APONTE LOPEZ
[ADDRESS ON FILE]

ADOLFO ARBELO SOTO
[ADDRESS ON FILE]

ADOLFO ARCE COLON
[ADDRESS ON FILE]

ADOLFO ARCE GOMEZ
[ADDRESS ON FILE]

ADOLFO ARROYO CASANOVA
[ADDRESS ON FILE]

ADOLFO ARTACHE
[ADDRESS ON FILE]

ADOLFO BECERRA REYES
[ADDRESS ON FILE]

ADOLFO BERNABE

ADOLFO BETANCOURT HERNANDEZ

ADOLFO BURGOS DELGADO
[ADDRESS ON FILE]

ADOLFO BURGOS MERCADO
[ADDRESS ON FILE]

ADOLFO CALCANO ARROYO
[ADDRESS ON FILE]

ADOLFO CALCANO ROSARIO

ADOLFO CALDERON BERNARD
[ADDRESS ON FILE]

ADOLFO CAMPOS CRUZ
[ADDRESS ON FILE]

ADOLFO CANALES DIAZ
[ADDRESS ON FILE]

ADOLFO CARRERO GONZALEZ
[ADDRESS ON FILE]

ADOLFO CARRERO TORRES
[ADDRESS ON FILE]

ADOLFO CARRION RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO CASADO ALICEA
[ADDRESS ON FILE]

ADOLFO CASTILLO MONTALV
[ADDRESS ON FILE]

ADOLFO COLON VELAZQUEZ
[ADDRESS ON FILE]

ADOLFO CONCEPCION MONTES

ADOLFO CORDERO CRUZ
[ADDRESS ON FILE]

ADOLFO CORREA LUNA
[ADDRESS ON FILE]

ADOLFO CORTES GONZALEZ
[ADDRESS ON FILE]

ADOLFO CRISCUOLO KUNTS
[ADDRESS ON FILE]

ADOLFO CRUZ GARCIA
[ADDRESS ON FILE]

ADOLFO CRUZ PANTOJA
[ADDRESS ON FILE]

ADOLFO CUEVAS SERRANO
[ADDRESS ON FILE]

ADOLFO D COLLAZO COLLAZO

ADOLFO D LOPEZ MIERES

ADOLFO DE LA CRUZ CRUZ
[ADDRESS ON FILE]

ADOLFO DIAZ ESTERLICH

ADOLFO DIAZ ORTIZ
[ADDRESS ON FILE]

ADOLFO DUCOT PABON
[ADDRESS ON FILE]

ADOLFO E FAULKNER FELIX
[ADDRESS ON FILE]

ADOLFO E MANOT MALDONADO
[ADDRESS ON FILE]

ADOLFO ECHEVARRIA CRESPO
[ADDRESS ON FILE]

ADOLFO ENCARNACION PABON
[ADDRESS ON FILE]

ADOLFO ESCHENWALD HESS

ADOLFO FERNANDEZ ROBLES
[ADDRESS ON FILE]

ADOLFO FERRER DIAZ
[ADDRESS ON FILE]

ADOLFO FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ADOLFO FIGUEROA RAMOS

ADOLFO FLORES PEREZ

ADOLFO G FERNANDEZ BENITEZ

ADOLFO G GONZALEZ DE LEON

ADOLFO G LUCIANO FIGUEROA
[ADDRESS ON FILE]

ADOLFO GARCIA COSME
[ADDRESS ON FILE]

ADOLFO GARCIA SERNA
[ADDRESS ON FILE]

ADOLFO GAUTIER AVILES
[ADDRESS ON FILE]

ADOLFO GIERBOLINI BORELLI
[ADDRESS ON FILE]

ADOLFO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ADOLFO GONZALEZ RAMOS
[ADDRESS ON FILE]

ADOLFO GUEVARRA COSME
[ADDRESS ON FILE]

ADOLFO GUZMAN CRUZ
[ADDRESS ON FILE]

ADOLFO HANI MALDONADO
[ADDRESS ON FILE]

ADOLFO HERNANDEZ FONT

ADOLFO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ADOLFO HERNANDEZ RIVERA
[ADDRESS ON FILE]

ADOLFO J CIVIDANES LAGO
[ADDRESS ON FILE]

ADOLFO J GONZALEZ ESCOBA
[ADDRESS ON FILE]

ADOLFO J LOPEZ HERENCIA
[ADDRESS ON FILE]

ADOLFO JIJON HURTADO
[ADDRESS ON FILE]

ADOLFO L CIBES ALVAREZ
[ADDRESS ON FILE]

ADOLFO LEGRAND ACOSTA
[ADDRESS ON FILE]

ADOLFO LLOVET VERA
[ADDRESS ON FILE]

ADOLFO LOPEZ BERRIOS
[ADDRESS ON FILE]

ADOLFO LOPEZ CASTRO
[ADDRESS ON FILE]

ADOLFO LUCIANO CORDERO
[ADDRESS ON FILE]

ADOLFO LUGO AVILES
[ADDRESS ON FILE]

ADOLFO LUGO GASTON
[ADDRESS ON FILE]

ADOLFO MALDONADO AMANTE
[ADDRESS ON FILE]

ADOLFO MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ADOLFO MARTINEZ CRUZ
[ADDRESS ON FILE]

ADOLFO MARTINEZ LIMARDO
[ADDRESS ON FILE]

ADOLFO MATOS ANTIONGIORGI
[ADDRESS ON FILE]

ADOLFO MELENDEZ SANTA
[ADDRESS ON FILE]

ADOLFO MILLAN ADAMES

ADOLFO MILLAN ROSARIO
[ADDRESS ON FILE]

ADOLFO MOJICA
[ADDRESS ON FILE]

ADOLFO MOLINARY MOLINARY
[ADDRESS ON FILE]

ADOLFO MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO MORALES RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO MUNIZ AGRON

ADOLFO MUNOZ DIAZ

ADOLFO N LUGO RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO NAVARRO NAVARRO
[ADDRESS ON FILE]

ADOLFO NEGRON CRUZ
[ADDRESS ON FILE]

ADOLFO NEGRON RAMIREZ
[ADDRESS ON FILE]

ADOLFO NIEVES GONZALEZ
[ADDRESS ON FILE]

ADOLFO ORENGO BAEZ
[ADDRESS ON FILE]

ADOLFO ORTIZ COLON
[ADDRESS ON FILE]

ADOLFO ORTIZ ROSARIO
[ADDRESS ON FILE]

ADOLFO ORTIZ TORRES
[ADDRESS ON FILE]

ADOLFO P ANTONETTI ORTIZ
[ADDRESS ON FILE]

ADOLFO PEREZ LOPEZ
[ADDRESS ON FILE]

ADOLFO PEREZ NIEVES
[ADDRESS ON FILE]

ADOLFO PEREZ RIVERA
[ADDRESS ON FILE]

ADOLFO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO PEREZ
[ADDRESS ON FILE]

ADOLFO RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ADOLFO RAMOS GARCIA
[ADDRESS ON FILE]

ADOLFO RAMOS SANTIAGO

ADOLFO RAMOS SERRANO
[ADDRESS ON FILE]

ADOLFO RAMOS
[ADDRESS ON FILE]

ADOLFO REIGOSA PEREZ
[ADDRESS ON FILE]

ADOLFO RIVAS LOPEZ
[ADDRESS ON FILE]

ADOLFO RIVERA MELENDEZ
[ADDRESS ON FILE]

ADOLFO RIVERA ROMAN
[ADDRESS ON FILE]

ADOLFO RIVERA RUIZ
[ADDRESS ON FILE]

ADOLFO RIVERA TORRES
[ADDRESS ON FILE]

ADOLFO ROBLEDO CARRION
[ADDRESS ON FILE]

ADOLFO RODRIGUEZ CRUZ

ADOLFO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ADOLFO RODRIGUEZ JAEN

ADOLFO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ADOLFO RODRIGUEZ REYES
[ADDRESS ON FILE]

ADOLFO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ADOLFO RODRIGUEZ VARGAS
[ADDRESS ON FILE]

ADOLFO ROSA MIRANDA
[ADDRESS ON FILE]

ADOLFO ROSARIO QUINONEZ

ADOLFO RUIZ RODRIGUEZ

ADOLFO SANCHEZ CINTRON
[ADDRESS ON FILE]

ADOLFO SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

ADOLFO SANTANA ALAMEDA
[ADDRESS ON FILE]

ADOLFO SANTANA LEBRON
[ADDRESS ON FILE]

ADOLFO SANTANA PEREZ
[ADDRESS ON FILE]

ADOLFO SANTIAGO BORGES

ADOLFO SANTIAGO FRANCESCHI
[ADDRESS ON FILE]

ADOLFO SANTIAGO MALAVE

ADOLFO SANTIAGO OQUENDO

ADOLFO SANTIAGO RIVERA
[ADDRESS ON FILE]

ADOLFO SANTIAGO RIVERA
[ADDRESS ON FILE]

ADOLFO SOTO RECIO
[ADDRESS ON FILE]

ADOLFO TORRECH NIEVES
[ADDRESS ON FILE]

ADOLFO TORRECH ROSADO
[ADDRESS ON FILE]

ADOLFO TORRES GUERRIDO
[ADDRESS ON FILE]

ADOLFO TORRES RIVERA
[ADDRESS ON FILE]

ADOLFO TORRES ROSADO
[ADDRESS ON FILE]

ADOLFO TORRES TORRES

ADOLFO TORRES
[ADDRESS ON FILE]

ADOLFO TREVINO AGOSTO

ADOLFO VALENTIN MERCADO
[ADDRESS ON FILE]

ADOLFO VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ADOLFO VELAZQUEZ SOTO
[ADDRESS ON FILE]

ADOLFO VELAZQUEZ SOTO
[ADDRESS ON FILE]

ADOLFO VELEZ GONZALEZ
[ADDRESS ON FILE]

ADOLFO VILLALOBOS COTTO

ADOLFO VILLEGAS HUERTAS

ADOLFO ZENO BENITEZ
[ADDRESS ON FILE]

ADOLIA SASTRE GONZALEZ
[ADDRESS ON FILE]

ADOLPHUS HOWELL ROWELLS
[ADDRESS ON FILE]

ADOLPHUS PLACE CAMACHO
[ADDRESS ON FILE]

ADONIA LOPEZ CARABALLO
[ADDRESS ON FILE]

ADONIRAM NIEVES SOTO
[ADDRESS ON FILE]

ADONIRAM NIEVES TABOADA
[ADDRESS ON FILE]

ADONIS ACOSTA BLANCO
[ADDRESS ON FILE]

ADONIS CASTRO LOZADA
[ADDRESS ON FILE]

ADONIS DUENO PEREZ
[ADDRESS ON FILE]

ADONIS FIGUEROA ADAMS
[ADDRESS ON FILE]

ADONIS MARTINEZ DUMONT

ADORACI CABRERA RODRIGUEZ
[ADDRESS ON FILE]

ADORACION CABRERA RODRIGUEZ
[ADDRESS ON FILE]

ADORACION D CORREA
[ADDRESS ON FILE]

ADORACION FELICIANO DE MERCADO
[ADDRESS ON FILE]

ADORACION GOLDBERG PABLO
[ADDRESS ON FILE]

ADORACION GUZMAN MORALES
[ADDRESS ON FILE]

ADORACION MOJICA MORALES
[ADDRESS ON FILE]

ADORACION PADILLA SEPULVEDA
[ADDRESS ON FILE]

ADORACION RIVERA SINIGAGLIA
[ADDRESS ON FILE]

ADORACION SANTANA SANTIAGO
[ADDRESS ON FILE]

ADORACION SEDA RUIZ
[ADDRESS ON FILE]

ADORADA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ADORNO A TORRES ADORNO TORRES JOSE
A
[ADDRESS ON FILE]

ADORNO AD ROSADO
[ADDRESS ON FILE]

ADORNO AD TORRES
[ADDRESS ON FILE]

ADORNO OFFICE SUPPLY INC
AVE GALICIA B71
JARDINES DE COUNTRY CLUB
CAROLINA, PR  00983

ADREA ROSARIO SOTO
[ADDRESS ON FILE]

ADRIA A SOTO MERCADO
[ADDRESS ON FILE]

ADRIA ARCE CUEVAS
[ADDRESS ON FILE]

ADRIA BERRIOS TORRES
[ADDRESS ON FILE]

ADRIA CRUZ CRUZ

ADRIA E ERAZO RAMOS
[ADDRESS ON FILE]

ADRIA E LOPEZ FLORES
[ADDRESS ON FILE]

ADRIA E SOTO LABOY
[ADDRESS ON FILE]

ADRIA FEBUS LUNA
[ADDRESS ON FILE]

ADRIA I WILFIELD MORALES

ADRIA L COTTO GOMEZ
[ADDRESS ON FILE]

ADRIA L RAMOS AYALA
[ADDRESS ON FILE]

ADRIA L RAMOS AYALA
[ADDRESS ON FILE]

ADRIA L SIFRE DE MORAN

ADRIA L SIFRE LAMPON
[ADDRESS ON FILE]

ADRIA LOPEZ MARIN
[ADDRESS ON FILE]

ADRIA M RODRIGUEZ TORRES
[ADDRESS ON FILE]

ADRIA M SANTANA MORALES
[ADDRESS ON FILE]

ADRIA MANTILLA RODRIGUEZ
[ADDRESS ON FILE]

ADRIA MULERO MULERO
[ADDRESS ON FILE]

ADRIA R ANTONSANTI DIAZ
[ADDRESS ON FILE]

ADRIA RAMIREZ TORRES
[ADDRESS ON FILE]

ADRIA RIVERA AYALA
[ADDRESS ON FILE]

ADRIA SAEZ PEREZ

ADRIA SANCHEZ ESCALERA
[ADDRESS ON FILE]

ADRIA T CLAVELL BERRIOS
[ADDRESS ON FILE]

ADRIA T CLAVELL BERRIOS
[ADDRESS ON FILE]

ADRIA VILARO LOPEZ
[ADDRESS ON FILE]

ADRIA VILARO LOPEZ
[ADDRESS ON FILE]

ADRIA Y MORALES COLON6

ADRIA Y ZAYAS RIVERA
[ADDRESS ON FILE]

ADRIAM RODRIGUEZ LLANOS
[ADDRESS ON FILE]

ADRIAN A CRUZ VELEZ
ADMSISTEMA RETIRO
HATO REY, PR  00917

ADRIAN A GUTIERREZ CRESPO
[ADDRESS ON FILE]

ADRIAN A IRIZARRY MORALES
[ADDRESS ON FILE]

ADRIAN A RAMOS APONTE
[ADDRESS ON FILE]

ADRIAN A RIVERA MEDINA
[ADDRESS ON FILE]

ADRIAN ACEVEDO CRUZ
[ADDRESS ON FILE]

ADRIAN ACEVEDO RIVERA
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

ADRIAN ACEVEDO RIVERA
HC 61 BOX 5389
AGUADA, PR  00603

ADRIAN ACEVEDO SANTOS
[ADDRESS ON FILE]

ADRIAN ACEVEDO SANTOS
[ADDRESS ON FILE]

ADRIAN AD GRODRIGUEZ
[ADDRESS ON FILE]

ADRIAN ADORNO NATAL
[ADDRESS ON FILE]

ADRIAN AGRATACOS RIVERA

ADRIAN ALGARIN CRUZ
[ADDRESS ON FILE]

ADRIAN ANDALUZ GARCIA
[ADDRESS ON FILE]

ADRIAN ARCE SIERRA
[ADDRESS ON FILE]

ADRIAN ARROYO RAMOS
HC 5 BOX 4782
YABUCOA, PR  00767

ADRIAN AYALA ARROYO
[ADDRESS ON FILE]

ADRIAN B CORA RAMOS
[ADDRESS ON FILE]

ADRIAN BAEZ JIMENEZ

ADRIAN BARBO MERCADO
[ADDRESS ON FILE]

ADRIAN BARBO MERCADO
[ADDRESS ON FILE]

ADRIAN BECERRIL SAAVEDRA
[ADDRESS ON FILE]

ADRIAN BELTRAN SOTO
[ADDRESS ON FILE]

ADRIAN BENNETTE RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN BOBE DIAZ
[ADDRESS ON FILE]

ADRIAN BONILLA COLON
[ADDRESS ON FILE]

ADRIAN BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN BURGOS COLLAZO

ADRIAN CAQUIAS ROBLES
[ADDRESS ON FILE]

ADRIAN CAQUIAS ROBLES
[ADDRESS ON FILE]

ADRIAN CARDOZA CARDOZA
[ADDRESS ON FILE]

ADRIAN CASTELLAR RIVERA
[ADDRESS ON FILE]

ADRIAN CASTRO GARCIA
[ADDRESS ON FILE]

ADRIAN CASTRO RIVERA
[ADDRESS ON FILE]

ADRIAN CASTRO RIVERA
[ADDRESS ON FILE]

ADRIAN CHEVRES DEL
[ADDRESS ON FILE]

ADRIAN CINTRON BEAUCHAMP

ADRIAN CINTRON TORRES
[ADDRESS ON FILE]

ADRIAN CLAUDIO GONZALEZ
[ADDRESS ON FILE]

ADRIAN COLON DIAZ
[ADDRESS ON FILE]

ADRIAN COLON RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN CORDERO FELICIANO
[ADDRESS ON FILE]

ADRIAN CRUZ ADRIAN
[ADDRESS ON FILE]

ADRIAN CRUZ NAVARRETE
[ADDRESS ON FILE]

ADRIAN CUADRADO CORIANO
[ADDRESS ON FILE]

ADRIAN D GUZMAN PEREZ

ADRIAN D MARTINEZ ACEVEDO
[ADDRESS ON FILE]

ADRIAN DE JESUS FONT
[ADDRESS ON FILE]

ADRIAN DIAZ ROSARIO
[ADDRESS ON FILE]

ADRIAN DIAZ RUIZ
[ADDRESS ON FILE]

ADRIAN DUPREY RIVERA

ADRIAN E ALMODOVAR DOX

ADRIAN E HUERTAS LOPEZ
[ADDRESS ON FILE]

ADRIAN E MELENDEZ MARTINO
[ADDRESS ON FILE]

ADRIAN E ZAMOT ROJAS
[ADDRESS ON FILE]

ADRIAN ECHEVARRIA TORRES
[ADDRESS ON FILE]

ADRIAN FIGUEROA RIVERA

ADRIAN FIGUEROA SIERRA
[ADDRESS ON FILE]

ADRIAN FUENTES CABRERA
[ADDRESS ON FILE]

ADRIAN FUERTES
[ADDRESS ON FILE]

ADRIAN GARCIA MARTINEZ

ADRIAN GARCIA
[ADDRESS ON FILE]

ADRIAN GELPI MARTINEZ
[ADDRESS ON FILE]

ADRIAN GONZALEZ CARABALLO
[ADDRESS ON FILE]

ADRIAN GONZALEZ VALE
[ADDRESS ON FILE]

ADRIAN GUTIERREZ CAMACHO
[ADDRESS ON FILE]

ADRIAN GUTIERREZ CAMACHO
[ADDRESS ON FILE]

ADRIAN GUZMAN VELEZ
[ADDRESS ON FILE]

ADRIAN H COLON COLON
[ADDRESS ON FILE]

ADRIAN HERNANDEZ MORALES
[ADDRESS ON FILE]

ADRIAN HERNANDEZ NARVAEZ
[ADDRESS ON FILE]

ADRIAN HERNANDEZ ORTIZ

ADRIAN HERNANDEZ OSORIO
[ADDRESS ON FILE]

ADRIAN HERNANDEZ ROMAN
[ADDRESS ON FILE]

ADRIAN HIRALDO ROHENA
[ADDRESS ON FILE]

ADRIAN IRIZARRY PEREZ
[ADDRESS ON FILE]

ADRIAN J MORALES REYES

ADRIAN J PACHECO SUAREZ
[ADDRESS ON FILE]

ADRIAN J RIOS GIRALD
[ADDRESS ON FILE]

ADRIAN J VELEZ ROBLES

ADRIAN JESUS BAEZ
[ADDRESS ON FILE]

ADRIAN JESUS BURGOS
[ADDRESS ON FILE]

ADRIAN JIMENEZ MELENDEZ

ADRIAN JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN JORDAN HERNANDEZ
[ADDRESS ON FILE]

ADRIAN JUSTINIANO RIVAS
[ADDRESS ON FILE]

ADRIAN L MENDOZA SANTIAGO
[ADDRESS ON FILE]

ADRIAN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN M CARRASQUILLO MERCADO
[ADDRESS ON FILE]

ADRIAN M MALDONADO
[ADDRESS ON FILE]

ADRIAN MAISONET ATILES

ADRIAN MALDONADO ARROYO
[ADDRESS ON FILE]

ADRIAN MARCANO COSME
[ADDRESS ON FILE]

ADRIAN MARRERO ORTIZ
[ADDRESS ON FILE]

ADRIAN MATOS FIGUEROA
[ADDRESS ON FILE]

ADRIAN MATOS HERNANDEZ
[ADDRESS ON FILE]

ADRIAN MAYSONET MOLINA
[ADDRESS ON FILE]

ADRIAN MEDINA APONTE
[ADDRESS ON FILE]

ADRIAN MEDINA MERCADO
[ADDRESS ON FILE]

ADRIAN MEJIAS MEDINA
[ADDRESS ON FILE]

ADRIAN MENDEZ VELEZ
[ADDRESS ON FILE]

ADRIAN MERCADO VIZCARRONDO
[ADDRESS ON FILE]

ADRIAN MILIAN PIZARRO
[ADDRESS ON FILE]

ADRIAN MIRANDA HERNANDEZ
[ADDRESS ON FILE]

ADRIAN MORALES CRUZ
[ADDRESS ON FILE]

ADRIAN MORALES FIGUEROA

ADRIAN MORALES POMALES
[ADDRESS ON FILE]

ADRIAN MORET SOTO
[ADDRESS ON FILE]

ADRIAN MUNIZ GOMEZ
[ADDRESS ON FILE]

ADRIAN MUNOZ ROSADO

ADRIAN N ESCALERA LATORRE

ADRIAN N MENDEZ VELEZ
[ADDRESS ON FILE]

ADRIAN N N MORALES MOLINA
[ADDRESS ON FILE]

ADRIAN N ONEILL MERCED
[ADDRESS ON FILE]

ADRIAN N RODRIGUEZ AGOS
[ADDRESS ON FILE]

ADRIAN N RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ADRIAN NEGRON LAUREANO
[ADDRESS ON FILE]

ADRIAN NEGRON SOTO

ADRIAN O RIVERA NEGRON

ADRIAN O VAZQUEZ RIVERA
[ADDRESS ON FILE]

ADRIAN OCASIO ACOSTA
[ADDRESS ON FILE]

ADRIAN ORTIZ DIAZ
[ADDRESS ON FILE]

ADRIAN ORTIZ SANTIAGO
[ADDRESS ON FILE]

ADRIAN ORTIZ SANTIAGO
[ADDRESS ON FILE]

ADRIAN OYOLA DIAZ
[ADDRESS ON FILE]

ADRIAN PABON RIVERA

ADRIAN PADILLA GONZALEZ
[ADDRESS ON FILE]

ADRIAN PAGAN SIERRA
[ADDRESS ON FILE]

ADRIAN PAGAN SIERRA
[ADDRESS ON FILE]

ADRIAN PEREZ MORALES
[ADDRESS ON FILE]

ADRIAN PEREZ MORALES
[ADDRESS ON FILE]

ADRIAN PEREZ MORALES
[ADDRESS ON FILE]

ADRIAN RAMOS ORTIZ
[ADDRESS ON FILE]

ADRIAN RAMOS SERRANO
[ADDRESS ON FILE]

ADRIAN REYES CORTES
[ADDRESS ON FILE]

ADRIAN REYES RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN RIVERA ACEVEDO
[ADDRESS ON FILE]

ADRIAN RIVERA ESPADA
[ADDRESS ON FILE]

ADRIAN RIVERA ESPADA
[ADDRESS ON FILE]

ADRIAN RIVERA MALDONADO
[ADDRESS ON FILE]

ADRIAN RIVERA MARTINEZ
[ADDRESS ON FILE]

ADRIAN RIVERA NUNEZ
[ADDRESS ON FILE]

ADRIAN RIVERA PEREZ
[ADDRESS ON FILE]

ADRIAN RIVERA RIVERA
[ADDRESS ON FILE]

ADRIAN RIVERA VILLEGAS

ADRIAN ROBLES CANDELARIA

ADRIAN RODRIGUEZ COLON
[ADDRESS ON FILE]

ADRIAN RODRIGUEZ CORDERO

ADRIAN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ADRIAN RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ADRIAN RODRIGUEZ GONZALEZ

ADRIAN RODRIGUEZ MARTINEZ

ADRIAN RODRIGUEZ PEREZ            ADRIAN RODRIGUEZ RENTAS            ADRIAN RODRIGUEZ RODRIGUEZ

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 132 of 7067

ADRIAN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ADRIAN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ADRIAN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ADRIAN RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN ROJAS TORRES
ADM SISTEMAS RETIRO
OFICRECURSOS HUMANOS
HATO REY, PR  00917

ADRIAN ROSA SALINAS
[ADDRESS ON FILE]

ADRIAN ROSADO DIAZ
[ADDRESS ON FILE]

ADRIAN ROSADO JESUS
[ADDRESS ON FILE]

ADRIAN ROSADO ROSADO
[ADDRESS ON FILE]

ADRIAN ROSARIO PANTOJAS
[ADDRESS ON FILE]

ADRIAN ROSARIO VARGAS
[ADDRESS ON FILE]

ADRIAN RUIZ NIEVES
[ADDRESS ON FILE]

ADRIAN RUIZ NIEVES
[ADDRESS ON FILE]

ADRIAN RUIZ PIZARRO
[ADDRESS ON FILE]

ADRIAN RUIZ SANTIAGO
[ADDRESS ON FILE]

ADRIAN S ORTIZ PIEIRO

ADRIAN S SANTIAGO RIVERA
[ADDRESS ON FILE]

ADRIAN SANCHEZ ALMESTICA
[ADDRESS ON FILE]

ADRIAN SANCHEZ VELEZ
[ADDRESS ON FILE]

ADRIAN SANTANA AYALA
[ADDRESS ON FILE]

ADRIAN SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ADRIAN SANTIAGO QUINONES
[ADDRESS ON FILE]

ADRIAN SERRANO

ADRIAN SERRANO LUCHETTI
[ADDRESS ON FILE]

ADRIAN SERRANO RIOS
[ADDRESS ON FILE]

ADRIAN SOLIVAN BARBOSA
[ADDRESS ON FILE]

ADRIAN SOSA FONSECA
[ADDRESS ON FILE]

ADRIAN SOTO AYALA
[ADDRESS ON FILE]

ADRIAN SOTO RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN TAPIA VALLE
[ADDRESS ON FILE]

ADRIAN TIRADO RIVERA
[ADDRESS ON FILE]

ADRIAN TIRADO VEGA
[ADDRESS ON FILE]

ADRIAN TORRES BELPRE
[ADDRESS ON FILE]

ADRIAN TORRES CALDERON

ADRIAN TORRES COLLAZO
[ADDRESS ON FILE]

ADRIAN TORRES COLON
[ADDRESS ON FILE]

ADRIAN TORRES IRIZARRY
[ADDRESS ON FILE]

ADRIAN TORRES MATOS
[ADDRESS ON FILE]

ADRIAN TORRES TORRES
[ADDRESS ON FILE]

ADRIAN TROCHE GUTIERREZ
[ADDRESS ON FILE]

ADRIAN V FONTANEZ ARZOLA
[ADDRESS ON FILE]

ADRIAN VALDES BELEN
[ADDRESS ON FILE]

ADRIAN VEGA CRUZ

ADRIAN VELAZQUEZ JAVIER
[ADDRESS ON FILE]

ADRIAN VELAZQUEZ SANTANA
[ADDRESS ON FILE]

ADRIAN VELEZ TORRES
[ADDRESS ON FILE]

ADRIAN VELEZ TORRES
[ADDRESS ON FILE]

ADRIAN VELEZ VERDEJO
[ADDRESS ON FILE]

ADRIAN VILLAMIL SANABRIA
[ADDRESS ON FILE]

ADRIAN VILLANUEVA
[ADDRESS ON FILE]

ADRIAN VIRUET IRIZARRY
[ADDRESS ON FILE]

ADRIAN Y BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

ADRIAN Y VENTURA MORALES
[ADDRESS ON FILE]

ADRIAN YANIZ VELEZ
[ADDRESS ON FILE]

ADRIANA APONTE TORRES
[ADDRESS ON FILE]

ADRIANA B RAMIREZ MARTINEZ
[ADDRESS ON FILE]

ADRIANA BELGODERE RIVERA

ADRIANA BENITEZ GARCIA
[ADDRESS ON FILE]

ADRIANA BONILLA NEGRON
[ADDRESS ON FILE]

ADRIANA BONILLA ORDONEZ
[ADDRESS ON FILE]

ADRIANA C ALBORS ORTIZ
[ADDRESS ON FILE]

ADRIANA C RODRIGUEZ

ADRIANA CABAN ARROYO

ADRIANA CARABALLO VARGAS

ADRIANA CARRASQUILLO CRUZ
[ADDRESS ON FILE]

ADRIANA CINTRON CORREA
[ADDRESS ON FILE]

ADRIANA COLON FORTIS
[ADDRESS ON FILE]

ADRIANA COLON FORTIS
[ADDRESS ON FILE]

ADRIANA CORREA ROMAN
[ADDRESS ON FILE]

ADRIANA COSME ESPADA
[ADDRESS ON FILE]

ADRIANA CRUZ SILVA
[ADDRESS ON FILE]

ADRIANA CURRY CALIX
[ADDRESS ON FILE]

ADRIANA ECHEVARRIA SANCHEZ
[ADDRESS ON FILE]

ADRIANA ECHEVARRIA SANCHEZ
[ADDRESS ON FILE]

ADRIANA ESCOBAR ARCE
[ADDRESS ON FILE]

ADRIANA FELICIANO COLON
[ADDRESS ON FILE]

ADRIANA FUENTES MORALES
[ADDRESS ON FILE]

ADRIANA G SANCHEZ PARES

ADRIANA I ARCE DAVILA
[ADDRESS ON FILE]

ADRIANA LABORDE PLUGGUE
[ADDRESS ON FILE]

ADRIANA LEBRON LEBRON
[ADDRESS ON FILE]

ADRIANA LEBRON LEBRON
[ADDRESS ON FILE]

ADRIANA M ACARON PORRATADORIA
[ADDRESS ON FILE]

ADRIANA M ORTIZ NEGRON
[ADDRESS ON FILE]

ADRIANA M SANCHEZ FARGAS
[ADDRESS ON FILE]

ADRIANA MALDONADO RODRI
[ADDRESS ON FILE]

ADRIANA MARTIR RIVERA
[ADDRESS ON FILE]

ADRIANA MIESES ROSARIO
[ADDRESS ON FILE]

ADRIANA MONTALVO PEREIRA
[ADDRESS ON FILE]

ADRIANA MONTAÑEZ ANDINO
[ADDRESS ON FILE]

ADRIANA MUNIZ LORENZO
[ADDRESS ON FILE]

ADRIANA MUNIZ LORENZO
[ADDRESS ON FILE]

ADRIANA N TORRES FUENTES
[ADDRESS ON FILE]

ADRIANA OLMEDA FRANQUIZ
[ADDRESS ON FILE]

ADRIANA PEREZ PEREZ
[ADDRESS ON FILE]

ADRIANA PIMENTEL ROSA
[ADDRESS ON FILE]

ADRIANA PORRATA DORIA
[ADDRESS ON FILE]

ADRIANA R ALONSO CALDERON

ADRIANA RINCON SEPULVEDA
[ADDRESS ON FILE]

ADRIANA RIOS LICIAGA
[ADDRESS ON FILE]

ADRIANA RIVERA CAMARENO
46 AVELINO LOPEZ
SAN JUAN, PR  00926

ADRIANA RIVERA RIVERA
CO ALEJANDRO RIVERA SALGADO
CALLE ARIZONA 3 28
APARTADO 201
ARROYO, PR  00714

ADRIANA RIVERA RIVERA
[ADDRESS ON FILE]

ADRIANA RIVERA RIVERA
HC 05 BOX 13409
JUANA DIAZ, PR  00795

ADRIANA RIVERA RIVERA
PARCELAS GUAYABAL
210 CALLE 9
JUANA DIAZ, PR  00795

ADRIANA RIVERA
[ADDRESS ON FILE]

ADRIANA RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ADRIANA RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ADRIANA RODRIGUEZ SIERRA
[ADDRESS ON FILE]

ADRIANA ROMAN MEDINA
[ADDRESS ON FILE]

ADRIANA ROMAN MEDINA
[ADDRESS ON FILE]

ADRIANA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ADRIANA S RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ADRIANA SANTANA SANTIAGO
[ADDRESS ON FILE]

ADRIANA SANTIAGO GUZMAN
[ADDRESS ON FILE]

ADRIANA SOTO PEREZ
[ADDRESS ON FILE]

ADRIANA SOTO ROBLES

ADRIANA SUAREZ LABORDE
[ADDRESS ON FILE]

ADRIANA T CAPACETE CABASSA
[ADDRESS ON FILE]

ADRIANA TALAVERA MEDINA
[ADDRESS ON FILE]

ADRIANA TORRES GARCIA
[ADDRESS ON FILE]

ADRIANA TORRES LUGO
[ADDRESS ON FILE]

ADRIANA TORRES MUNOZ

ADRIANA TORRES PANTOJA
[ADDRESS ON FILE]

ADRIANA TORRES ROSARIO
[ADDRESS ON FILE]

ADRIANA TORRES SANTOS

ADRIANA V RIVERA FLORES
[ADDRESS ON FILE]

ADRIANA VELEZ MENDOZA
[ADDRESS ON FILE]

ADRIANA VIZCAINO MUNOZ
[ADDRESS ON FILE]

ADRIANE TORRES CRUZ
[ADDRESS ON FILE]

ADRIANELLYS RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ADRIANNA MOLINA CORDERO

ADRIANO BERRIOS RIVERA
[ADDRESS ON FILE]

ADRIANO GARCIA RAMIREZ
[ADDRESS ON FILE]

ADRIANO L GONZALEZ RIVERA
[ADDRESS ON FILE]

ADRIANO LOPEZ CRUZ
[ADDRESS ON FILE]

ADRIANO ROMAN HERNANDEZ
[ADDRESS ON FILE]

ADRIANO ROSARIO ANDINO
[ADDRESS ON FILE]

ADRIANO SOTO GUZMAN
[ADDRESS ON FILE]

ADRIE M GRIFFINTH
[ADDRESS ON FILE]

ADRIEL ANDUJAR ORTIZ
[ADDRESS ON FILE]

ADRIEL AYUSO RIVERA
[ADDRESS ON FILE]

ADRIEL CIRINO MORALES
SAN JOSE
464 CALLE TURIA
SAN JUAN, PR  00923

ADRIEL COLLAZO PEDRAJA
[ADDRESS ON FILE]

ADRIEL CRUZ MONTALVO
[ADDRESS ON FILE]

ADRIEL GONZALEZ SANTANA
[ADDRESS ON FILE]

ADRIEL I CEPEDA DERIEUX
[ADDRESS ON FILE]

ADRIEL JIMENEZ LUGO
[ADDRESS ON FILE]

ADRIEL JIMENEZ RIVERA
[ADDRESS ON FILE]

ADRIEL JIMENEZ TORRES
[ADDRESS ON FILE]

ADRIEL LEPRETRE VARGAS
[ADDRESS ON FILE]

ADRIEL LOPEZ RIVERA
[ADDRESS ON FILE]

ADRIEL MORALES RAMOS
[ADDRESS ON FILE]

ADRIEL ORTIZ VELEZ

ADRIEL POLANCO BONILLA

ADRIEL SOTO VEGA
[ADDRESS ON FILE]

ADRIEL TORRES NEGRON
[ADDRESS ON FILE]

ADRIEL VAZQUEZ RAMOS
[ADDRESS ON FILE]

ADRIELIZ CHAPARRO RIOS
[ADDRESS ON FILE]

ADRIELIZ HERNANDEZ ROSA
[ADDRESS ON FILE]

ADRIENE MATTA MARRERO
[ADDRESS ON FILE]

ADRIENNE ADAMS HERRERA
[ADDRESS ON FILE]

ADRIENNE DE MATTA MARRERO
[ADDRESS ON FILE]

ADROBERTA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ADROBERTA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ADROBERTA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ADROBERTA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ADRY SOTOLONGO FERNANDEZ
[ADDRESS ON FILE]

ADSON ROSARIO MALDONADO
[ADDRESS ON FILE]

ADSUAR MUNIZ GOYCO SEDA
PEREZOCHOA PSC
ATTN ERIC PEREZOCHOA LOURDES
ARROYO PORTELA ALEXANDRA
CASELLASCABRERA  LUIS A OLIVER
FRATICELLI
PO BOX 70294
SAN JUAN, PR  00936-8294

ADUARDO CABELLO CRUZ
[ADDRESS ON FILE]

ADUARDO SALDANA NIEVES
[ADDRESS ON FILE]

ADVANCE MANAGEMENT GROUP INC
AVE WINSTON CHURCHILL 138
PMB 665
SAN JUAN, PR  00926-6023

ADVANCED BIO SYSTEMS CORP
PASEO LAS FLORES
PRIMAVERA SA26
TRUJILLO ALTO, PR  00976

ADVANCED COMPUTER SERVICES INC
AVE MUNOZ RIVERA 1058
7MO PISO
SAN JUAN, PR  00926

ADVANCED COMPUTER TECHNOLOGY
PO BOX 361697
SAN JUAN, PR  00936-1697

ADVANCED INFORMATION TECHNOLOGIES
150 CLOVE ROAD
LITTLE FALLS, NJ  07424-0401

ADVANCED MICRO COMPUTER
TECHNOLOGIE
EDIF EL CENTRO I
AVE MUNOZ RIVERA 500
HATO REY, PR  00919

ADVANCED PROMOTIONAL ADVERTISING INC
PO BOX 366871
SAN JUAN, PR  00936-4871

ADVANTAGE MANAGEMENT INTERNATIONAL
165 PONCE DE LEON AVE
SUITE 102
SAN JUAN, PR  00917-1233

ADVILDA BAJANDAS ZAYAS
[ADDRESS ON FILE]

ADVILDA CRUZ GARCIA
[ADDRESS ON FILE]

ADY E PARSON FERMAINT
[ADDRESS ON FILE]

ADY FIGUEROA RIVERA
[ADDRESS ON FILE]

ADY G DIAZ ROMAN
[ADDRESS ON FILE]

ADY MEDINA VICENTY
[ADDRESS ON FILE]

ADYEL E DAVILA DE LEON
[ADDRESS ON FILE]

ADYLIS M ROMAN
[ADDRESS ON FILE]

ADYLYS RIVERA
[ADDRESS ON FILE]

ADYMARA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AEDNA MARTINEZ LAZU
[ADDRESS ON FILE]

AEL PEREZ PITREISR

AELEEN TORO VARGAS
[ADDRESS ON FILE]

AELIS M PEREZ MAIZ
[ADDRESS ON FILE]

AELIX SANTIAGO LOPEZ
[ADDRESS ON FILE]

AEMI L DE JESUS MONTALVO
[ADDRESS ON FILE]

AEMMY Y ROMAN RAMOS
[ADDRESS ON FILE]

AEOROPAGITA RODRIGUEZ
[ADDRESS ON FILE]

AEROPAGITA BENITEZ CORCHAD
[ADDRESS ON FILE]

AEROPAGITA CRESPO OCASI
[ADDRESS ON FILE]

AEROPAJITA ROSA ARRUEZ
[ADDRESS ON FILE]

AFLAVIA VILLANUEVA VILLANUEV

AFORTUNADA ALICEA ALVARADO
[ADDRESS ON FILE]

AFORTUNADA COLON DE MUNOZ
[ADDRESS ON FILE]

AFORTUNADA COLON MUNOZ
[ADDRESS ON FILE]

AFORTUNADA MOLINA ARROYO
[ADDRESS ON FILE]

AFORTUNADA PEREZ ROMAN
[ADDRESS ON FILE]

AFORTUNADA RIVERA HDEZ
[ADDRESS ON FILE]

AFORTUNADA ROSADO RODRIGUE
[ADDRESS ON FILE]

AFORTUNADA VELEZ OCASIO
[ADDRESS ON FILE]

AFORTUNADO DE JESUS REYES
[ADDRESS ON FILE]

AFORTUNADO FIGUEROA FRANCO
[ADDRESS ON FILE]

AFORTUNADO JESUS REYES
[ADDRESS ON FILE]

AFORTUNADO ORTIZ BURGOS
[ADDRESS ON FILE]

AFORTUNADO SANTIAGO COLON
[ADDRESS ON FILE]

AFORTUNADO SANTIAGO COLON
[ADDRESS ON FILE]

AFRA N HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AFRICA PUENTE MORALES
[ADDRESS ON FILE]

AFRICA SANTANA FELIZ
[ADDRESS ON FILE]

AFRICA VILLAFANE GARCIA
[ADDRESS ON FILE]

AFRO TRUCK RENTAL
AVE PONCE DE LEON 621
MIRAMAR
SANTURCE, PR  00909

AFRODICIO CAJIGAS ROMAN
[ADDRESS ON FILE]

AFRODOSIO MORALES ARROYO
[ADDRESS ON FILE]

AFSCME
ATTN JUDITH RIVLIN TEAGUE P PATERSON
MATTHEW S BLUMIN
1101 17TH STREET NW
SUITE 900
WASHINGTON, DC  20011

AGAMEMNON G PANTEL TEKAKIS

AGAPE CATARERS INC
CALLE APONTE 145
SAN JUAN, PR  00911

AGAPITA ARROYO ROLDAN

AGAPITA CONCEPCION LOPEZ
[ADDRESS ON FILE]

AGAPITA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

AGAPITA FONTAN SALGADO
[ADDRESS ON FILE]

AGAPITA JIMENEZ QUINTANA

AGAPITA LOPEZ GONZALEZ
[ADDRESS ON FILE]

AGAPITA LORENZO SOTO
[ADDRESS ON FILE]

AGAPITA MARTINEZ MONTES
[ADDRESS ON FILE]

AGAPITA NIEVES AYALA
[ADDRESS ON FILE]

AGAPITA PIMENTEL CORSINO
[ADDRESS ON FILE]

AGAPITA PIMENTEL CORSINO
[ADDRESS ON FILE]

AGAPITA QUINONES DIAZ
[ADDRESS ON FILE]

AGAPITA REYES SALGADO
[ADDRESS ON FILE]

AGAPITA RIVERA FLECHA
[ADDRESS ON FILE]

AGAPITA RIVERA FLECHA
[ADDRESS ON FILE]

AGAPITA RIVERA LEBRON
[ADDRESS ON FILE]

AGAPITA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AGAPITA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

AGAPITA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

AGAPITA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AGAPITA RUBIO OTERO
[ADDRESS ON FILE]

AGAPITA SANCHEZ GARCIA
[ADDRESS ON FILE]

AGAPITA SANTIAGO DE BRUNO

AGAPITA VARELA LOPEZ
[ADDRESS ON FILE]

AGAPITO A SANCHEZ CARRION
[ADDRESS ON FILE]

AGAPITO ACEVEDO RIVERA
[ADDRESS ON FILE]

AGAPITO ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

AGAPITO APONTE APONTE
[ADDRESS ON FILE]

AGAPITO APONTE RODRIGUEZ
[ADDRESS ON FILE]

AGAPITO AYALA HERNANDEZ
[ADDRESS ON FILE]

AGAPITO BELARDO SALGADO
[ADDRESS ON FILE]

AGAPITO BONILLA SELLES
[ADDRESS ON FILE]

AGAPITO CASTRO COLON
[ADDRESS ON FILE]

AGAPITO COLON P A GAN

AGAPITO CORTES SOTO
[ADDRESS ON FILE]

AGAPITO CRESPO PEREZ
[ADDRESS ON FILE]

AGAPITO CRUZ ORTIZ
[ADDRESS ON FILE]

AGAPITO CUEVAS DEL RIO
[ADDRESS ON FILE]

AGAPITO DE JESUS CLAUDIO
[ADDRESS ON FILE]

AGAPITO DIAZ LOPEZ
[ADDRESS ON FILE]

AGAPITO DIAZ SIFONTE
[ADDRESS ON FILE]

AGAPITO ESCOBALES ALICEA
[ADDRESS ON FILE]

AGAPITO FONT RIVERA
[ADDRESS ON FILE]

AGAPITO FONTANEZ NIEVES
[ADDRESS ON FILE]

AGAPITO HANCE BATISTA
[ADDRESS ON FILE]

AGAPITO HUERTAS LABOY
[ADDRESS ON FILE]

AGAPITO LIND DE JESUS

AGAPITO LOPEZ QUINTANA
[ADDRESS ON FILE]

AGAPITO LOPEZ RIVERA

AGAPITO MALDONADO CAMACHO
[ADDRESS ON FILE]

AGAPITO MARTINEZ DAVILA
[ADDRESS ON FILE]

AGAPITO MEDINA RIVERA

AGAPITO MIRANDA BERRIOS
[ADDRESS ON FILE]

AGAPITO MIRANDA RIVERA
[ADDRESS ON FILE]

AGAPITO MORALES A
[ADDRESS ON FILE]

AGAPITO ORTIZ DIAZ
[ADDRESS ON FILE]

AGAPITO RAMOS FLORES

AGAPITO RESTO ARROYO

AGAPITO REYES CANDELARIO
[ADDRESS ON FILE]

AGAPITO REYES DIAZ
[ADDRESS ON FILE]

AGAPITO RIVERA LOPEZ
[ADDRESS ON FILE]

AGAPITO ROBLES FIGUEROA
[ADDRESS ON FILE]

AGAPITO RODRIGU E Z

AGAPITO RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

AGAPITO RODRIGUEZ CURET
[ADDRESS ON FILE]

AGAPITO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AGAPITO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AGAPITO RODRIGUEZ SANTANA

AGAPITO RODRIGUEZ
[ADDRESS ON FILE]

AGAPITO ROMAN PEREZ
[ADDRESS ON FILE]

AGAPITO ROSA COTTO
[ADDRESS ON FILE]

AGAPITO ROSA MARTINEZ
[ADDRESS ON FILE]

AGAPITO RUIZ VARGAS
[ADDRESS ON FILE]

AGAPITO RUIZ VARGAS
[ADDRESS ON FILE]

AGAPITO SANCHEZ SEPULVEDA
[ADDRESS ON FILE]

AGAPITO SANTIAGO PABON
[ADDRESS ON FILE]

AGAPITO SCHELMETTY CORDERO

AGAPITO SEDA VARGAS

AGAPITO TORRES GARCIA
[ADDRESS ON FILE]

AGAPITO VALCARCEL CORDERO
[ADDRESS ON FILE]

AGAPITO VALENTIN SILVA
[ADDRESS ON FILE]

AGAPITO VARGAS PEREZ
[ADDRESS ON FILE]

AGAPITO VEGA MALDONADO
[ADDRESS ON FILE]

AGAPITO VEGA NEGRON
[ADDRESS ON FILE]

AGAPITO VEGA ORTIZ
[ADDRESS ON FILE]

AGAPITO VELAZQUEZ MUNIZ
[ADDRESS ON FILE]

AGAPITO VILLEGAS CORTIJO
[ADDRESS ON FILE]

AGAR GARCIA ROLON
[ADDRESS ON FILE]

AGATHE LONGTIC AGATHE
[ADDRESS ON FILE]

AGDA ROSADO PEREZ
[ADDRESS ON FILE]

AGDA TOLENTINO DAVILA
[ADDRESS ON FILE]

AGDEL AVILES ORTIZ
[ADDRESS ON FILE]

AGDEL RIOS COLON
[ADDRESS ON FILE]

AGDEL TORRES ROMAN
[ADDRESS ON FILE]

AGDEL Y MALDONADO TORRES
[ADDRESS ON FILE]

AGENOL CORCHADO FELICIANO
[ADDRESS ON FILE]

AGENOL GONZALEZ CUBERO

AGENOL ROMAN LOPEZ
[ADDRESS ON FILE]

AGENOL SOTO GUZMAN
[ADDRESS ON FILE]

AGENOL VALLE CORDERO
[ADDRESS ON FILE]

AGENOR A CARTAGENA ORTIZ
[ADDRESS ON FILE]

AGENOR ALFARO ALFARO
[ADDRESS ON FILE]

AGLAE MORALES MEDINA
[ADDRESS ON FILE]

AGLAE OLIVERAS VELAZQUEZ
[ADDRESS ON FILE]

AGLAE RODRIGUEZ PINA
[ADDRESS ON FILE]

AGLAE SUAREZ STELLA
[ADDRESS ON FILE]

AGLAEE H FERRER GALARZA
[ADDRESS ON FILE]

AGLAEE SANTOS GONZALEZ
[ADDRESS ON FILE]

AGLAEE VAZQUEZ SELLES
[ADDRESS ON FILE]

AGLAITZA TORRES REYES
[ADDRESS ON FILE]

AGMA JULBE MENDEZ
[ADDRESS ON FILE]

AGMA R TORRADO OLIVIERI
[ADDRESS ON FILE]

AGMA VELEZ DE ALONSO

AGNA J GARCIA MOJICA
[ADDRESS ON FILE]

AGNACIA ALICEA MARTINEZ
[ADDRESS ON FILE]

AGNEL R R SANTIAGO SANTIAGO
[ADDRESS ON FILE]

AGNELES COLON COLON
[ADDRESS ON FILE]

AGNELIS L SILVA RIVERA
[ADDRESS ON FILE]

AGNELLE RIVERA AYALA
[ADDRESS ON FILE]

AGNELLI SYBEL MALAVE
[ADDRESS ON FILE]

AGNER RAMIREZ MIRANDA
[ADDRESS ON FILE]

AGNERIS C VALENTIN ALVAREZ
[ADDRESS ON FILE]

AGNERIS GUZMAN MARTINEZ

AGNERIS GUZMAN TORRES
[ADDRESS ON FILE]

AGNERIS ROSA BADILLO

AGNERIS ROSARIO RIVERA
[ADDRESS ON FILE]

AGNERY SANTIAGO TORRES
[ADDRESS ON FILE]

AGNES A ALMEDINA GONZALEZ
[ADDRESS ON FILE]

AGNES A RODRIGUEZ PAGAN

AGNES A SANTIAGO IRIZARRY
[ADDRESS ON FILE]

AGNES ALEJANDRO GONZALEZ
[ADDRESS ON FILE]

AGNES B COLON VAZQUEZ
[ADDRESS ON FILE]

AGNES B SANTIAGO NAVARRO
[ADDRESS ON FILE]

AGNES BERMUDEZ ACEVEDO
[ADDRESS ON FILE]

AGNES CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

AGNES CARRILES ORTIZ
[ADDRESS ON FILE]

AGNES CASES AMATO
[ADDRESS ON FILE]

AGNES CHESTARY MILLAN
[ADDRESS ON FILE]

AGNES COLLAZO TORO
[ADDRESS ON FILE]

AGNES CONDE RAMIREZ
[ADDRESS ON FILE]

AGNES CORTES NIVAL
[ADDRESS ON FILE]

AGNES CRESPO BADILLO
[ADDRESS ON FILE]

AGNES CRESPO QUINTANA
CO DOMINGO ROSADO QUILES
COND SAN ALBERTO 605
AVE CONDADO SUITE 621
SAN JUAN, PR 00907-3823

AGNES CRESPO QUINTANA
SAGRADO CORAZON
1711 CALLE SAN JULIAN
SAN JUAN, PR 00926

AGNES D PAGAN PARRILLA
[ADDRESS ON FILE]

AGNES D TARTAK GILIBERTYS
[ADDRESS ON FILE]

AGNES D TORO CRUZ
[ADDRESS ON FILE]

AGNES D TORO RUIZ
[ADDRESS ON FILE]

AGNES DAVILA CARMONA
[ADDRESS ON FILE]

AGNES DELGADO ESPINO
[ADDRESS ON FILE]

AGNES E APONTE MUNOZ
[ADDRESS ON FILE]

AGNES E CARDONA HERNANDEZ
[ADDRESS ON FILE]

AGNES E E RIVERA ACEVEDO
[ADDRESS ON FILE]

AGNES E OVERMAN TORRES
[ADDRESS ON FILE]

AGNES E RIVERA MANGUAL

AGNES E VAZQUEZ CRUZ
[ADDRESS ON FILE]

AGNES ECHEVARRIA ECHEVARRIA
CO RAFAEL FLORES COLON
1129 AVE MUNOZ RIVERA STE 1
PONCE, PR 00717-0635

AGNES ECHEVARRIA ECHEVARRIA
JARDINES DEL CARIBE
NN6 CALLE 40
PONCE, PR 00728-2902

AGNES EVELYN RIVERA ACEVEDO
[ADDRESS ON FILE]

AGNES FEBRES CALDERON

AGNES FERRER GRANIELA
[ADDRESS ON FILE]

AGNES G ORTIZ GARCIA
[ADDRESS ON FILE]

AGNES GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

AGNES GUASP APONTE
[ADDRESS ON FILE]

AGNES HERNANDEZ LIBRAN
[ADDRESS ON FILE]

AGNES HERNANDEZ
[ADDRESS ON FILE]

AGNES I ALVAREZ MONSEGUR
[ADDRESS ON FILE]

AGNES I CARDONA MONTES

AGNES I CORDERO DE RAMIREZ

AGNES I ORTIZ OXIO

AGNES I PADILLA TORRES
[ADDRESS ON FILE]

AGNES I RIVERA CORDERO
[ADDRESS ON FILE]

AGNES J GUADALUPE RAMOS
[ADDRESS ON FILE]

AGNES J ROBLES TORRES
[ADDRESS ON FILE]

AGNES JUSTINIANO IRIZARRY
[ADDRESS ON FILE]

AGNES K MAISONET ALEJANDRO
[ADDRESS ON FILE]

AGNES L ACOSTA RIVEIRO
[ADDRESS ON FILE]

AGNES L AVILES VEGA
[ADDRESS ON FILE]

AGNES L BIGAY FELICIANO

AGNES L BRAVO BLASINI
[ADDRESS ON FILE]

AGNES L FIGUEROA CAMACHO
[ADDRESS ON FILE]

AGNES L NAVAS DAVILA
[ADDRESS ON FILE]

AGNES L REPULLO MORALES
[ADDRESS ON FILE]

AGNES L SANTOS RIVERA

AGNES L VALLE MOLINA
[ADDRESS ON FILE]

AGNES LAO GONZALEZ
[ADDRESS ON FILE]

AGNES LESPIER RUIZ
[ADDRESS ON FILE]

AGNES LONG VILLANUEVA
[ADDRESS ON FILE]

AGNES M CASTILLO MARTINEZ
[ADDRESS ON FILE]

AGNES M FERRER SANTOS

AGNES M GALLETTI RODRIGUEZ
[ADDRESS ON FILE]

AGNES M GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

AGNES M M FIGUEROA GARCIA
[ADDRESS ON FILE]

AGNES M ONEILL MARTINEZ
[ADDRESS ON FILE]

AGNES M PIETRI FIGUEROA
[ADDRESS ON FILE]

AGNES M PIZARRO AN

AGNES M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AGNES M SANTIAGO BONILLA
[ADDRESS ON FILE]

AGNES M SANTIAGO NEGRON
[ADDRESS ON FILE]

AGNES M VERA RIVERA
[ADDRESS ON FILE]

AGNES MARTINEZ BERNABE
[ADDRESS ON FILE]

AGNES MARTINEZ CEEDENO
[ADDRESS ON FILE]

AGNES MARTINEZ MORALES

AGNES MERCADO
[ADDRESS ON FILE]

AGNES MUNOZ GUARDIOLA
[ADDRESS ON FILE]

AGNES NAZARIO BAEZ
[ADDRESS ON FILE]

AGNES OQUENDO ACOSTA
[ADDRESS ON FILE]

AGNES OROZCO CHESTARY
[ADDRESS ON FILE]

AGNES ORTIZ SAN C HEZ

AGNES PIETRI FIGUEROA
[ADDRESS ON FILE]

AGNES RIOS GOMEZ
[ADDRESS ON FILE]

AGNES RIVERA CABRERA
[ADDRESS ON FILE]

AGNES RIVERA IGUINA
[ADDRESS ON FILE]

AGNES ROSARIO ORTIZ
[ADDRESS ON FILE]

AGNES SEGUINOT MARTINEZ
[ADDRESS ON FILE]

AGNES SUAREZ MENDEZ
[ADDRESS ON FILE]

AGNES T COLON COMAS

AGNES TITLEY CORREDOR
[ADDRESS ON FILE]

AGNES WILLIAMS BATIS

AGNES Y ANDUJAR ROSADO
[ADDRESS ON FILE]

AGNES Y QUINONES FIGUEROA
[ADDRESS ON FILE]

AGNES Y ROSADO RUIZ
[ADDRESS ON FILE]

AGNES Z TOSADO MERCADO
[ADDRESS ON FILE]

AGNES ZAYAS
[ADDRESS ON FILE]

AGOSTA FELIX MIGUEL A
[ADDRESS ON FILE]

AGOSTINI GONZALEZ ALBERTO
[ADDRESS ON FILE]

AGOSTINI RUIZ MAYRA
[ADDRESS ON FILE]

AGOSTINI SANCHEZ JOSE
[ADDRESS ON FILE]

AGOSTINI VEGA ADAMARIS
[ADDRESS ON FILE]

AGOSTO AG FIGUEROA
[ADDRESS ON FILE]

AGOSTO AG ROSA
[ADDRESS ON FILE]

AGOSTO CALDERON EDGARDO
[ADDRESS ON FILE]

AGRACIA BARRIOS OQUENDO

AGRAID ORTIZ YORRO
[ADDRESS ON FILE]

AGRAIT ZAPATA MILAGROS
[ADDRESS ON FILE]

AGREIN ALICEA LUCIANO
[ADDRESS ON FILE]

AGREIN ALICEA LUCIANO
[ADDRESS ON FILE]

AGRIMALDE PEREZ GERENA
[ADDRESS ON FILE]

AGRIPINA ALVARADO RUBIO

AGRIPINA ALVARDO ORTIZ
[ADDRESS ON FILE]

AGRIPINA ALVAREZ DE
[ADDRESS ON FILE]

AGRIPINA ALVAREZ MORALE
[ADDRESS ON FILE]

AGRIPINA APONTE VAZQUEZ
[ADDRESS ON FILE]

AGRIPINA CAMPOS DE MARTINEZ
[ADDRESS ON FILE]

AGRIPINA CHAVARRIA CRUZ
[ADDRESS ON FILE]

AGRIPINA CHAVARRIA CRUZ
[ADDRESS ON FILE]

AGRIPINA COLON CRUZ
[ADDRESS ON FILE]

AGRIPINA DE LEON MERCADO
[ADDRESS ON FILE]

AGRIPINA DIAZ BETANCOURT
[ADDRESS ON FILE]

AGRIPINA DIAZ RAMOS

AGRIPINA GONZALEZ BENITEZ
[ADDRESS ON FILE]

AGRIPINA GONZALEZ RIVERA
[ADDRESS ON FILE]

AGRIPINA HERNANDEZ MTNE
[ADDRESS ON FILE]

AGRIPINA JIMENEZ TAPIA
[ADDRESS ON FILE]

AGRIPINA LEON MERCADO
[ADDRESS ON FILE]

AGRIPINA LOZADA GONZALEZ
[ADDRESS ON FILE]

AGRIPINA M NADAL CUCUTA
[ADDRESS ON FILE]

AGRIPINA MACHIN REYES
[ADDRESS ON FILE]

AGRIPINA NAVARRO SALDANA
[ADDRESS ON FILE]

AGRIPINA PIZARRO CASILLAS
[ADDRESS ON FILE]

AGRIPINA REYES
[ADDRESS ON FILE]

AGRIPINA RIVERA ORTIZ
BO VEGAS 24905
CAYEY, PR  00736

AGRIPINA RIVERA ORTIZ
[ADDRESS ON FILE]

AGRIPINA RIVERA ORTIZ
BO VEGAS
PARCELA 92 A
CAYEY, PR  00736

AGRIPINA RIVERA ORTIZ
CO PEDRO G SANCHEZ CRUZ
PO BOX 372290
CAYEY, PR  00737-2290

AGRIPINA RODRIGUEZ CARMONA
[ADDRESS ON FILE]

AGRIPINA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

AGRIPINA ROMAN CABASSA
[ADDRESS ON FILE]

AGRIPINA ROSA ADORNO
[ADDRESS ON FILE]

AGRIPINA ROSARIO ROSA
[ADDRESS ON FILE]

AGRIPINA SANTANA GARCIA
[ADDRESS ON FILE]

AGRIPINA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

AGRIPINA SOTO MARQUEZ
[ADDRESS ON FILE]

AGRIPINA TELLO RODRIGUEZ
[ADDRESS ON FILE]

AGRIPINA TORRES RIOS
[ADDRESS ON FILE]

AGRIPINA VALLE MENDEZ
[ADDRESS ON FILE]

AGRIPINA VERDEJO DAVILA
[ADDRESS ON FILE]

AGRIPINO ALGARIN RAMOS
[ADDRESS ON FILE]

AGRIPINO APONTE RIVERA

AGRIPINO ARROYO SANTANA

AGRIPINO CACERES RODRIGUEZ
[ADDRESS ON FILE]

AGRIPINO CRUZ MEDINA
[ADDRESS ON FILE]

AGRIPINO CRUZ SOTO
[ADDRESS ON FILE]

AGRIPINO DIAZ JESUS
[ADDRESS ON FILE]

AGRIPINO DIAZ TORRES
[ADDRESS ON FILE]

AGRIPINO ESPINOSA OQUENDO
[ADDRESS ON FILE]

AGRIPINO GAROFALO RODRIGUEZ
[ADDRESS ON FILE]

AGRIPINO GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

AGRIPINO HERNANDEZ CASTRO

AGRIPINO HERNANDEZ NAVAS

AGRIPINO LOPEZ CRUZ
[ADDRESS ON FILE]

AGRIPINO LUGO VELAZQUEZ

AGRIPINO MONTANEZ MARQUEZ
[ADDRESS ON FILE]

AGRIPINO NEGRON DE JESUS
[ADDRESS ON FILE]

AGRIPINO NEGRON MAISONET
[ADDRESS ON FILE]

AGRIPINO ORTIZ MARTINEZ
[ADDRESS ON FILE]

AGRIPINO ORTIZ SEPULVED
[ADDRESS ON FILE]

AGRIPINO ORTIZ TORRES
[ADDRESS ON FILE]

AGRIPINO RIOS VILLEGAS
[ADDRESS ON FILE]

AGRIPINO RODRIGUEZ MERCADO
[ADDRESS ON FILE]

AGRIPINO ROSA BONILLA
[ADDRESS ON FILE]

AGRIPINO ROSA GUZMAN
[ADDRESS ON FILE]

AGRIPINO RUIZ SERRANO
[ADDRESS ON FILE]

AGRIPINO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

AGRIPINO TORRES FELICIANO
[ADDRESS ON FILE]

AGRIPRINA RIVERA OTERO
[ADDRESS ON FILE]

AGRISPINO RUIZ GARCIA
[ADDRESS ON FILE]

AGUA LA MONTANA INC
BOX 909
SAINT JUST, PR  00978-0909

AGUA LA MONTANA INC
CARRETERA 852 KM 42 HM2
TRUJILLO ALTO, PR  00978

AGUA SHOP
PO BOX 3243
HATO REY, PR  00919

AGUEDA A FRANCO BELTRAN
[ADDRESS ON FILE]

AGUEDA AGUILAR CAMERON
[ADDRESS ON FILE]

AGUEDA BAERGA VDA RAMIREZ

AGUEDA C HERNANDEZ MARTINE

AGUEDA CABALLER O NO APELLIDO

AGUEDA CASTRO COTTO

AGUEDA CORREA COLON
[ADDRESS ON FILE]

AGUEDA CRUZ AYALA
[ADDRESS ON FILE]

AGUEDA CRUZ RAMOS
[ADDRESS ON FILE]

AGUEDA DIAZ TORRES
[ADDRESS ON FILE]

AGUEDA ESPINOSA CORREA
[ADDRESS ON FILE]

AGUEDA FALERO MARTINEZ
[ADDRESS ON FILE]

AGUEDA FEBUS RAMIREZ
[ADDRESS ON FILE]

AGUEDA FIGUEROA LOPEZ
[ADDRESS ON FILE]

AGUEDA FUENTES TORRES
[ADDRESS ON FILE]

AGUEDA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AGUEDA HERNANDEZ SERRANO
[ADDRESS ON FILE]

AGUEDA HERRERO BELLO
[ADDRESS ON FILE]

AGUEDA I RIOS MUNIZ
[ADDRESS ON FILE]

AGUEDA IRIZARRY GONZALEZ
[ADDRESS ON FILE]

AGUEDA L SANTANA PENA
[ADDRESS ON FILE]

AGUEDA LOPEZ CINTRON
[ADDRESS ON FILE]

AGUEDA M FABERLLE VELEZ
[ADDRESS ON FILE]

AGUEDA M NIEVES ARCE
[ADDRESS ON FILE]

AGUEDA MALDONADO CABALLERO
[ADDRESS ON FILE]

AGUEDA MALDONADO FONTANEZ

AGUEDA MATOS MATTEI
[ADDRESS ON FILE]

AGUEDA MATOS OTERO
[ADDRESS ON FILE]

AGUEDA MATOS OTERO
[ADDRESS ON FILE]

AGUEDA MEDINA MARTINEZ
[ADDRESS ON FILE]

AGUEDA MERCADO CANDELARIA
[ADDRESS ON FILE]

AGUEDA MIRANDA SANTIAGO
[ADDRESS ON FILE]

AGUEDA ORTIZ SANTIAGO
[ADDRESS ON FILE]

AGUEDA ORTIZ VDA
[ADDRESS ON FILE]

AGUEDA ORTIZ
[ADDRESS ON FILE]

AGUEDA OSORIO MATOS
[ADDRESS ON FILE]

AGUEDA PEREZ COLON
[ADDRESS ON FILE]

AGUEDA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

AGUEDA PINTO LEBRON
[ADDRESS ON FILE]

AGUEDA QUINONES VALENTIN
[ADDRESS ON FILE]

AGUEDA RAMOS ANDINO
[ADDRESS ON FILE]

AGUEDA RIOS MACHUCA
[ADDRESS ON FILE]

AGUEDA RIVERA CABAN
[ADDRESS ON FILE]

AGUEDA RIVERA CAMACHO
[ADDRESS ON FILE]

AGUEDA RIVERA CEDENO
[ADDRESS ON FILE]

AGUEDA RIVERA MARTINEZ
[ADDRESS ON FILE]

AGUEDA RODRIGUEZ SEOANE
[ADDRESS ON FILE]

AGUEDA ROSA BENITEZ

AGUEDA ROSADO SANTIAGO
[ADDRESS ON FILE]

AGUEDA SANCHEZ RUIZ
[ADDRESS ON FILE]

AGUEDA SANTOS CANDELARI
[ADDRESS ON FILE]

AGUEDA SANTOS ROLON
[ADDRESS ON FILE]

AGUEDA SANTOS ROLON
[ADDRESS ON FILE]

AGUEDA SEDA VENTURA
[ADDRESS ON FILE]

AGUEDA TORRES ORTIZ
[ADDRESS ON FILE]

AGUEDA TORRES RIVERA
[ADDRESS ON FILE]

AGUEDA TORRES RIVERA
[ADDRESS ON FILE]

AGUEDA V MIRANDA LOZADA
[ADDRESS ON FILE]

AGUEDA VAZQUEZ RIVERA
[ADDRESS ON FILE]

AGUEDO ALVAREZ GONZALEZ

AGUEDO AQUINO QUINTANA

AGUEDO CARMONA LOPEZ
[ADDRESS ON FILE]

AGUEDO CASTRO MERCADO
[ADDRESS ON FILE]

AGUEDO COLON MERCADO
[ADDRESS ON FILE]

AGUEDO DE JESUS AVILES
748 EDISON AVE
BRONX, NY 10465

AGUEDO DE JESUS LOPEZ

AGUEDO DE LA TORRE
PO BOX 50380
TOA BAJA, PR 00950-0380

AGUEDO ECHEVARRIA HERNANDEZ
[ADDRESS ON FILE]

AGUEDO GUTIERREZ PADILLA
[ADDRESS ON FILE]

AGUEDO L AVILES RIVERA
[ADDRESS ON FILE]

AGUEDO MALDONADO FALCON
[ADDRESS ON FILE]

AGUEDO MORALES MIRANDA
[ADDRESS ON FILE]

AGUEDO OCASIO AGOSTO
[ADDRESS ON FILE]

AGUEDO OCASIO MORALES

AGUEDO ORTIZ ORTIZ
[ADDRESS ON FILE]

AGUEDO RIVERA COLON
[ADDRESS ON FILE]

AGUEDO RODRIGUEZ CARDONA

AGUEDO RODRIGUEZ OLIVERA
[ADDRESS ON FILE]

AGUEDO ROMAN CAMPOS
[ADDRESS ON FILE]

AGUEDO ROMAN RODRIGUEZ

AGUEDO RUIZ CEDENO
[ADDRESS ON FILE]

AGUEDO SANCHEZ CRUZ
[ADDRESS ON FILE]

AGUEDO SOTO FONTANEZ
[ADDRESS ON FILE]

AGUEDO TORRES GUZMAN

AGUEDO TORRES HERNANDEZ
[ADDRESS ON FILE]

AGUEDO VAZQUEZ CLANIJO

AGUEDO VAZQUEZ RENTAS
[ADDRESS ON FILE]

AGUEYBANA CANDELARIO RIVERA

AGUILA FELICIANO JUAN J
[ADDRESS ON FILE]

AGUILA FELICIANO RAFAEL
[ADDRESS ON FILE]

AGUILAR PEREZ WANDA I

AGUILERA AG MORA
[ADDRESS ON FILE]

AGUSTIN A CALDERON SUAREZ

AGUSTIN A COLLAZO CRUZ

AGUSTIN A SOBRINO CRUET
[ADDRESS ON FILE]

AGUSTIN ACEVEDO CAMPOS
[ADDRESS ON FILE]

AGUSTIN ACEVEDO DIAZ
[ADDRESS ON FILE]

AGUSTIN ACOSTA MARRERO
[ADDRESS ON FILE]

AGUSTIN ADORNO OJEDA
[ADDRESS ON FILE]

AGUSTIN AG TUVENS
[ADDRESS ON FILE]

AGUSTIN AGOSTO ARROYO
[ADDRESS ON FILE]

AGUSTIN AGUILA OYOLA
[ADDRESS ON FILE]

AGUSTIN AGUILAR CRESPO
[ADDRESS ON FILE]

AGUSTIN AGUILAR PANTOJA
[ADDRESS ON FILE]

AGUSTIN AGUILERA DELGADO
[ADDRESS ON FILE]

AGUSTIN ALBA FELICIANO
[ADDRESS ON FILE]

AGUSTIN ALERS SOTO
[ADDRESS ON FILE]

AGUSTIN ALICEA COLON
[ADDRESS ON FILE]

AGUSTIN ALICEA DIAZ
[ADDRESS ON FILE]

AGUSTIN ALICEA MILLET
[ADDRESS ON FILE]

AGUSTIN ALMESTICA
[ADDRESS ON FILE]

AGUSTIN ALOMAR DAVILA
[ADDRESS ON FILE]

AGUSTIN ALVARADO VEGA
[ADDRESS ON FILE]

AGUSTIN ALVAREZ RODRIGUEZ

AGUSTIN ANDINO ALMESTICA

AGUSTIN ANDUJAR CARRASQUILLO
[ADDRESS ON FILE]

AGUSTIN ANDUJAR GUZMAN
[ADDRESS ON FILE]

AGUSTIN APONTE DIAZ

AGUSTIN AQUINO CORDERO
[ADDRESS ON FILE]

AGUSTIN AQUINO MARTINEZ
[ADDRESS ON FILE]

AGUSTIN ARCE ORTIZ
[ADDRESS ON FILE]

AGUSTIN ARROYO
[ADDRESS ON FILE]

AGUSTIN ARZOLA GUAY
[ADDRESS ON FILE]

AGUSTIN AYALA NEGRON
[ADDRESS ON FILE]

AGUSTIN AYALA TORRES
[ADDRESS ON FILE]

AGUSTIN BAERGA VALENTIN
[ADDRESS ON FILE]

AGUSTIN BAEZ PEREZ
[ADDRESS ON FILE]

AGUSTIN BAUZO CALDERON

AGUSTIN BERASTAIN VELAZQUEZ
[ADDRESS ON FILE]

AGUSTIN BERDECIA BERRIO
[ADDRESS ON FILE]

AGUSTIN BETANCOURT CORTIJO
[ADDRESS ON FILE]

AGUSTIN BIRRIEL CARRION

AGUSTIN BONILLA VELEZ
[ADDRESS ON FILE]

AGUSTIN BULTRON COLON
[ADDRESS ON FILE]

AGUSTIN BURGOS RIVERA

AGUSTIN BURGOS VEGA
[ADDRESS ON FILE]

AGUSTIN CABRERA BIRRIEL
[ADDRESS ON FILE]

AGUSTIN CACHO MIRANDA
[ADDRESS ON FILE]

AGUSTIN CACHO OLIVO
[ADDRESS ON FILE]

AGUSTIN CALCANO ORTIZ
[ADDRESS ON FILE]

AGUSTIN CALDERA ORTIZ
[ADDRESS ON FILE]

AGUSTIN CALDERA RIVERA
[ADDRESS ON FILE]

AGUSTIN CALDERON CARRILLO
[ADDRESS ON FILE]

AGUSTIN CAMACHO RODRIGUEZ

AGUSTIN CAPELES PEA

AGUSTIN CARDONA NIEVES
[ADDRESS ON FILE]

AGUSTIN CARDONA ROMAN

AGUSTIN CARMONA FUENTES
[ADDRESS ON FILE]

AGUSTIN CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

AGUSTIN CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

AGUSTIN CARRASQUILLO RODZ
[ADDRESS ON FILE]

AGUSTIN CARRASQUILLO TORRE
[ADDRESS ON FILE]

AGUSTIN CARRASQUILLO
[ADDRESS ON FILE]

AGUSTIN CARRILLO PEREZ
[ADDRESS ON FILE]

AGUSTIN CARRILLO ZENO
[ADDRESS ON FILE]

AGUSTIN CARRION VELAZQUEZ
[ADDRESS ON FILE]

AGUSTIN CARTAGENA CASADO
[ADDRESS ON FILE]

AGUSTIN CARTAGENA DIAZ
[ADDRESS ON FILE]

AGUSTIN CASTRO HERNANDEZ

AGUSTIN CATALA MOLINA
[ADDRESS ON FILE]

AGUSTIN CAYERE ECHEVARRIA
[ADDRESS ON FILE]

AGUSTIN CECILIA ROSA
[ADDRESS ON FILE]

AGUSTIN CENTENO MARTINEZ
[ADDRESS ON FILE]

AGUSTIN CENTENO MARTINEZ
[ADDRESS ON FILE]

AGUSTIN CEPEDA GARCIA
[ADDRESS ON FILE]

AGUSTIN CEPEDA SERRANO
[ADDRESS ON FILE]

AGUSTIN CHAVES JIMENEZ
[ADDRESS ON FILE]

AGUSTIN CIRINO OSORIO
[ADDRESS ON FILE]

AGUSTIN CLAUDIO TORRES
[ADDRESS ON FILE]

AGUSTIN COLLAZO APONTE
[ADDRESS ON FILE]

AGUSTIN COLLAZO GONZALEZ
[ADDRESS ON FILE]

AGUSTIN COLLAZO MEJIA
[ADDRESS ON FILE]

AGUSTIN COLON COSME
[ADDRESS ON FILE]

AGUSTIN COLON DUEO

AGUSTIN COLON GARCIA

AGUSTIN COLON GONZALEZ

AGUSTIN COLON GUTIERREZ
[ADDRESS ON FILE]

AGUSTIN CONCEPCION NIEVES
[ADDRESS ON FILE]

AGUSTIN CONTRERAS HOMS
[ADDRESS ON FILE]

AGUSTIN CORDERO CRUZ
[ADDRESS ON FILE]

AGUSTIN CORDERO MALDONADO

AGUSTIN CORDERO OJEDA

AGUSTIN CORDERO TOLEDO
[ADDRESS ON FILE]

AGUSTIN CORTES LATORRE
[ADDRESS ON FILE]

AGUSTIN CORUJO CAMPOS
[ADDRESS ON FILE]

AGUSTIN COSME SIERRA

AGUSTIN COTTO DIAZ

AGUSTIN COTTO SANCHEZ
[ADDRESS ON FILE]

AGUSTIN COTTO SANTANA
[ADDRESS ON FILE]

AGUSTIN CRESPO COLON
[ADDRESS ON FILE]

AGUSTIN CRESPO HERNANDEZ
[ADDRESS ON FILE]

AGUSTIN CRESPO HERNANDEZ
[ADDRESS ON FILE]

AGUSTIN CRESPO PADILLA
[ADDRESS ON FILE]

AGUSTIN CRUZ BONANO

AGUSTIN CRUZ CRUZ

AGUSTIN CRUZ MARCHANY
[ADDRESS ON FILE]

AGUSTIN CRUZ MENDEZ
[ADDRESS ON FILE]

AGUSTIN CRUZ OJEDA
[ADDRESS ON FILE]

AGUSTIN CRUZ SANCHEZ

AGUSTIN CUASCUT BAEZ
[ADDRESS ON FILE]

AGUSTIN DAVILA BELTRAN
[ADDRESS ON FILE]

AGUSTIN DAVILA DAVILA
[ADDRESS ON FILE]

AGUSTIN DAVILA GARCIA
[ADDRESS ON FILE]

AGUSTIN DAVILA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN DE JESUS NARVAEZ

AGUSTIN DE LA PAZ RAMOS
[ADDRESS ON FILE]

AGUSTIN DE LEON

AGUSTIN DE LEON CEBALLOS
[ADDRESS ON FILE]

AGUSTIN DEL RIVERA VELEZ
[ADDRESS ON FILE]

AGUSTIN DELBREY DIAZ
[ADDRESS ON FILE]

AGUSTIN DELGADO QUINONES
[ADDRESS ON FILE]

AGUSTIN DIAZ BARRETO
[ADDRESS ON FILE]

AGUSTIN DIAZ BENABE
[ADDRESS ON FILE]

AGUSTIN DIAZ LOPEZ
[ADDRESS ON FILE]

AGUSTIN DIAZ LOPEZ
[ADDRESS ON FILE]

AGUSTIN DIAZ RALAT
[ADDRESS ON FILE]

AGUSTIN DIAZ RAMOS
[ADDRESS ON FILE]

AGUSTIN DIAZ RIVERA
[ADDRESS ON FILE]

AGUSTIN DIAZ SANTIAGO

AGUSTIN DIAZ TORRES
[ADDRESS ON FILE]

AGUSTIN DUENO BERRIOS
[ADDRESS ON FILE]

AGUSTIN DUEO BERRIOS
[ADDRESS ON FILE]

AGUSTIN DUPONT VALS

AGUSTIN E BERMUDEZ

AGUSTIN E BERMUDEZ TORRES
[ADDRESS ON FILE]

AGUSTIN E BRUNO RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN E DIAZ ROSA
[ADDRESS ON FILE]

AGUSTIN E LUGO ARROYO
[ADDRESS ON FILE]

AGUSTIN ECHEVARRIA DIAZ
[ADDRESS ON FILE]

AGUSTIN ECHEVARRIA GUZMAN
[ADDRESS ON FILE]

AGUSTIN ESTREMERA ALVAREZ
[ADDRESS ON FILE]

AGUSTIN F FORTUNO FAS
[ADDRESS ON FILE]

AGUSTIN F RIVERA CARTAGENA
[ADDRESS ON FILE]

AGUSTIN F SOTO HERNANDEZ
CARR 110 KM 130
APARTADO 57
MOCA, PR 00676

AGUSTIN FAJARDO DELGADO
[ADDRESS ON FILE]

AGUSTIN FELICIE VERDEJO
[ADDRESS ON FILE]

AGUSTIN FERNANDEZ GONZALEZ

AGUSTIN FERNANDEZ SIERRA
[ADDRESS ON FILE]

AGUSTIN FIGUEROA PEREZ
[ADDRESS ON FILE]

AGUSTIN FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN FLORES MARTINEZ
[ADDRESS ON FILE]

AGUSTIN FONSECA CANDELA
[ADDRESS ON FILE]

AGUSTIN FONSECA CANDELARIA
[ADDRESS ON FILE]

AGUSTIN FONSECA COSME
[ADDRESS ON FILE]

AGUSTIN FONSECA SIERRA
[ADDRESS ON FILE]

AGUSTIN FONSECA VIERA
[ADDRESS ON FILE]

AGUSTIN GABRIEL MORALES
[ADDRESS ON FILE]

AGUSTIN GALARZA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN GARCIA BENITEZ
[ADDRESS ON FILE]

AGUSTIN GARCIA FONTAEZ
[ADDRESS ON FILE]

AGUSTIN GARCIA MEDINA

AGUSTIN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN GARCIA TORRES
[ADDRESS ON FILE]

AGUSTIN GOMEZ FERNANDEZ
[ADDRESS ON FILE]

AGUSTIN GOMEZ HERNANDEZ
[ADDRESS ON FILE]

AGUSTIN GOMEZ TIBURCIO
CALLE GEOGETTI 29
CAGUAS, PR  00725

AGUSTIN GONZALEZ BURGOS

AGUSTIN GONZALEZ CUMULADA
[ADDRESS ON FILE]

AGUSTIN GONZALEZ MARTINEZ
[ADDRESS ON FILE]

AGUSTIN GONZALEZ NAVARRO
[ADDRESS ON FILE]

AGUSTIN GONZALEZ OTERO
[ADDRESS ON FILE]

AGUSTIN GONZALEZ RIVERA
[ADDRESS ON FILE]

AGUSTIN GONZALEZ RUIZ

AGUSTIN GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

AGUSTIN GOTAY LOPEZ

AGUSTIN GOTAY SANCHEZ
[ADDRESS ON FILE]

AGUSTIN GRAJALES BRAVO
[ADDRESS ON FILE]

AGUSTIN GRATEROLE HERNANDEZ

AGUSTIN GUADALUPE ANTONETTI

AGUSTIN GUZMAN NAZARIO
[ADDRESS ON FILE]

AGUSTIN GUZMAN ROSARIO
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ COLLAZO
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ CORTANO
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ CORREA
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ ENRIQUEZ
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ RODRIGUE
[ADDRESS ON FILE]

AGUSTIN HERNANDEZ TAVAREZ
[ADDRESS ON FILE]

AGUSTIN HILERIO NIEVES
[ADDRESS ON FILE]

AGUSTIN IRIZARRY MARTINEZ
[ADDRESS ON FILE]

AGUSTIN J HERNANDEZ TORRES
[ADDRESS ON FILE]

AGUSTIN J SANTOS RUIZ
[ADDRESS ON FILE]

AGUSTIN J VARGAS IRIZARRY
[ADDRESS ON FILE]

AGUSTIN JAIME ADORNO
[ADDRESS ON FILE]

AGUSTIN JESUS CARRION
[ADDRESS ON FILE]

AGUSTIN JESUS SANTIAGO
[ADDRESS ON FILE]

AGUSTIN JIMENEZ MERCADO
[ADDRESS ON FILE]

AGUSTIN KERCADO JESUS
[ADDRESS ON FILE]

AGUSTIN L GONZALEZ VARGAS
[ADDRESS ON FILE]

AGUSTIN LACEN CIRINO
[ADDRESS ON FILE]

AGUSTIN LAJARA BAEZ
[ADDRESS ON FILE]

AGUSTIN LARACUENTE CAMACHO
[ADDRESS ON FILE]

AGUSTIN LEBRON MORALES
[ADDRESS ON FILE]

AGUSTIN LEBRON TORRES
[ADDRESS ON FILE]

AGUSTIN LEON GARCIA
[ADDRESS ON FILE]

AGUSTIN LEON MUNOZ
[ADDRESS ON FILE]

AGUSTIN LEON SANTIAGO
[ADDRESS ON FILE]

AGUSTIN LINARES TOLEDO
[ADDRESS ON FILE]

AGUSTIN LOPEZ

AGUSTIN LOPEZ COLON

AGUSTIN LOPEZ COVAS
[ADDRESS ON FILE]

AGUSTIN LOPEZ FLORES
[ADDRESS ON FILE]

AGUSTIN LOPEZ FLORES
[ADDRESS ON FILE]

AGUSTIN LOPEZ FRANCISCO
[ADDRESS ON FILE]

AGUSTIN LOPEZ ORTIZ
[ADDRESS ON FILE]

AGUSTIN LOPEZ ROSA

AGUSTIN LOZADA CARRASQUILO

AGUSTIN LOZADA CRUZ
[ADDRESS ON FILE]

AGUSTIN LUGO ARROYO
[ADDRESS ON FILE]

AGUSTIN LUGO LUCIANO
[ADDRESS ON FILE]

AGUSTIN LUGO RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN LUNA MOLINA
[ADDRESS ON FILE]

AGUSTIN M DE ANDINO VALLLLOBERA

AGUSTIN M MALAVE FLORES
[ADDRESS ON FILE]

AGUSTIN M SERRANO
[ADDRESS ON FILE]

AGUSTIN M VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

AGUSTIN MAESTRE GUADARRAMA
[ADDRESS ON FILE]

AGUSTIN MAISONET MELENDEZ
[ADDRESS ON FILE]

AGUSTIN MALDONADO JESUS
[ADDRESS ON FILE]

AGUSTIN MALDONADO MALDONADO
[ADDRESS ON FILE]

AGUSTIN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN MALDONADO ROLON

AGUSTIN MARGARY ROSARIO

AGUSTIN MARIN RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN MARRERO MARRERO
[ADDRESS ON FILE]

AGUSTIN MARRERO MEDINA
[ADDRESS ON FILE]

AGUSTIN MARRERO
[ADDRESS ON FILE]

AGUSTIN MARTINEZ CARRION
[ADDRESS ON FILE]

AGUSTIN MARTINEZ GONZALEZ
[ADDRESS ON FILE]

AGUSTIN MARTINEZ LOPEZ
[ADDRESS ON FILE]

AGUSTIN MARTINEZ PENA
[ADDRESS ON FILE]

AGUSTIN MARTINEZ QUILES
[ADDRESS ON FILE]

AGUSTIN MARTINEZ RIVERA
[ADDRESS ON FILE]

AGUSTIN MARTINEZ SANTOS
[ADDRESS ON FILE]

AGUSTIN MATIAS CRESPO
[ADDRESS ON FILE]

AGUSTIN MATIAS SANTANA
[ADDRESS ON FILE]

AGUSTIN MATOS CASADO
[ADDRESS ON FILE]

AGUSTIN MEDINA

AGUSTIN MEDINA PEREZ

AGUSTIN MEDINA ROSARIO
[ADDRESS ON FILE]

AGUSTIN MEJIAS MEDINA
[ADDRESS ON FILE]

AGUSTIN MELENDEZ CRUZ
[ADDRESS ON FILE]

AGUSTIN MELENDEZ MERLY
[ADDRESS ON FILE]

AGUSTIN MELENDEZ ROSA
[ADDRESS ON FILE]

AGUSTIN MELENDEZ TORRES
[ADDRESS ON FILE]

AGUSTIN MELENDEZ TORRES
[ADDRESS ON FILE]

AGUSTIN MENDEZ GONZALEZ
[ADDRESS ON FILE]

AGUSTIN MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN MERCADO PEREZ
[ADDRESS ON FILE]

AGUSTIN MERCADO REVERON
[ADDRESS ON FILE]

AGUSTIN MERCADO RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN MERCADO ROSA
[ADDRESS ON FILE]

AGUSTIN MILLET VIDOT
[ADDRESS ON FILE]

AGUSTIN MIRANDA LIMARDO
[ADDRESS ON FILE]

AGUSTIN MIRANDA ROMAN
[ADDRESS ON FILE]

AGUSTIN MONTANEZ ALLMAN
[ADDRESS ON FILE]

AGUSTIN MONTANEZ FONTANEZ

AGUSTIN MONTERO SALVA
[ADDRESS ON FILE]

AGUSTIN MORA AMARO
[ADDRESS ON FILE]

AGUSTIN MORALES ARROYO
[ADDRESS ON FILE]

AGUSTIN MORALES CINTRON
[ADDRESS ON FILE]

AGUSTIN MORALES DELGADO
[ADDRESS ON FILE]

AGUSTIN MORALES LOPEZ
[ADDRESS ON FILE]

AGUSTIN MORALES MORALES
[ADDRESS ON FILE]

AGUSTIN MORALES PEREZ
[ADDRESS ON FILE]

AGUSTIN MORALES RAMOS
[ADDRESS ON FILE]

AGUSTIN MORALES TURPO

AGUSTIN MOYA NIEVES
[ADDRESS ON FILE]

AGUSTIN MUNIZ BORRERO
[ADDRESS ON FILE]

AGUSTIN MUNIZ MARQUEZ
[ADDRESS ON FILE]

AGUSTIN MUNIZ MEDINA

AGUSTIN MURGA GARCIA
[ADDRESS ON FILE]

AGUSTIN N NIEVES APONTE
[ADDRESS ON FILE]

AGUSTIN NERIS LOPEZ
[ADDRESS ON FILE]

AGUSTIN NIEVES NIEVES

AGUSTIN NOA TORRES
[ADDRESS ON FILE]

AGUSTIN O TORRES SOTO
[ADDRESS ON FILE]

AGUSTIN OLABARRIETA

AGUSTIN OLMO MATOS

AGUSTIN ONEILL GARCIA
[ADDRESS ON FILE]

AGUSTIN ORELLANA FLORES
[ADDRESS ON FILE]

AGUSTIN ORTIZ BOCACHICA

AGUSTIN ORTIZ DAVID
[ADDRESS ON FILE]

AGUSTIN ORTIZ FIGUEROA
[ADDRESS ON FILE]

AGUSTIN ORTIZ LUNA
[ADDRESS ON FILE]

AGUSTIN ORTIZ LUNA
[ADDRESS ON FILE]

AGUSTIN ORTIZ RIVERA
[ADDRESS ON FILE]

AGUSTIN ORTIZ RUIZ
[ADDRESS ON FILE]

AGUSTIN ORTIZ SALGADO
[ADDRESS ON FILE]

AGUSTIN ORTIZ TAVAREZ
[ADDRESS ON FILE]

AGUSTIN ORTIZ
[ADDRESS ON FILE]

AGUSTIN OYOLA CASIANO
[ADDRESS ON FILE]

AGUSTIN OYOLA ROSA
[ADDRESS ON FILE]

AGUSTIN PABON RUIZ
[ADDRESS ON FILE]

AGUSTIN PACHECO RUIZ
[ADDRESS ON FILE]

AGUSTIN PAGAN PEREZ
[ADDRESS ON FILE]

AGUSTIN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN PAGAN SEDA
[ADDRESS ON FILE]

AGUSTIN PANTOJA SOTO
[ADDRESS ON FILE]

AGUSTIN PARRILLA OSORIO
[ADDRESS ON FILE]

AGUSTIN PARRILLA SANTIAGO
[ADDRESS ON FILE]

AGUSTIN PAZ RAMOS
[ADDRESS ON FILE]

AGUSTIN PEREIRA SANCHEZ
[ADDRESS ON FILE]

AGUSTIN PEREZ COLLAZO
[ADDRESS ON FILE]

AGUSTIN PEREZ COLON

AGUSTIN PEREZ GALAN
[ADDRESS ON FILE]

AGUSTIN PEREZ GARCIA

AGUSTIN PEREZ MELENDEZ
[ADDRESS ON FILE]

AGUSTIN PEREZ MILAN
[ADDRESS ON FILE]

AGUSTIN PEREZ NEGRON
[ADDRESS ON FILE]

AGUSTIN PEREZ PEREZ
[ADDRESS ON FILE]

AGUSTIN PEREZ PEREZ
[ADDRESS ON FILE]

AGUSTIN PEREZ RIVERA

AGUSTIN PEREZ RODRIGUEZ

AGUSTIN PEREZ VALENTIN

AGUSTIN PEREZ VERGARA
[ADDRESS ON FILE]

AGUSTIN PESQUERA LOPEZ
[ADDRESS ON FILE]

AGUSTIN PINA GARCIA
[ADDRESS ON FILE]

AGUSTIN PINA PINERO

AGUSTIN PIZARRO ROSARIO

AGUSTIN PORTELA FELICIANO
[ADDRESS ON FILE]

AGUSTIN PRIETO PADILLA
[ADDRESS ON FILE]

AGUSTIN PRIETO PADILLA
[ADDRESS ON FILE]

AGUSTIN PUJOLS SOTO
[ADDRESS ON FILE]

AGUSTIN QUESTELL GARCIA
[ADDRESS ON FILE]

AGUSTIN QUILES LLANOS
[ADDRESS ON FILE]

AGUSTIN QUILES NEGRON
[ADDRESS ON FILE]

AGUSTIN QUILES OCASIO
[ADDRESS ON FILE]

AGUSTIN QUINONES BETANCOURT
[ADDRESS ON FILE]

AGUSTIN QUINONES DEL
[ADDRESS ON FILE]

AGUSTIN QUINONES LOPEZ
[ADDRESS ON FILE]

AGUSTIN QUINONES MARTINEZ
[ADDRESS ON FILE]

AGUSTIN R CRIOLLO SARCOS
[ADDRESS ON FILE]

AGUSTIN RAMIREZ RAMIREZ
[ADDRESS ON FILE]

AGUSTIN RAMIREZ RODRIGU
[ADDRESS ON FILE]

AGUSTIN RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN RAMOS COLON
[ADDRESS ON FILE]

AGUSTIN RAMOS COSME
[ADDRESS ON FILE]

AGUSTIN RAMOS GONZALEZ
[ADDRESS ON FILE]

AGUSTIN RAMOS MELENDEZ
[ADDRESS ON FILE]

AGUSTIN RAMOS RAMOS
[ADDRESS ON FILE]

AGUSTIN RAMOS TORRES
[ADDRESS ON FILE]

AGUSTIN RAMOS VELEZ
[ADDRESS ON FILE]

AGUSTIN RAMOS VELEZ
[ADDRESS ON FILE]

AGUSTIN REYES GONZALEZ
[ADDRESS ON FILE]

AGUSTIN REYES SILVA

AGUSTIN RICO MARRERO
[ADDRESS ON FILE]

AGUSTIN RIVERA BURGOS

AGUSTIN RIVERA CAMACHO
[ADDRESS ON FILE]

AGUSTIN RIVERA COSME
[ADDRESS ON FILE]

AGUSTIN RIVERA CRUZ
[ADDRESS ON FILE]

AGUSTIN RIVERA LEON
[ADDRESS ON FILE]

AGUSTIN RIVERA RIVERA
[ADDRESS ON FILE]

AGUSTIN RIVERA RIVERA
[ADDRESS ON FILE]

AGUSTIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN RIVERA ROSARIO
[ADDRESS ON FILE]

AGUSTIN RIVERA VALENTIN

AGUSTIN RIVERA VAZQUEZ
[ADDRESS ON FILE]

AGUSTIN RIVERA VILLANUEVA
[ADDRESS ON FILE]

AGUSTIN RIVERA VIVES
[ADDRESS ON FILE]

AGUSTIN RIVERO MERCADO
[ADDRESS ON FILE]

AGUSTIN ROBLES DIAZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ ALVARADO

AGUSTIN RODRIGUEZ CINTRON

AGUSTIN RODRIGUEZ COLON
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ MANFREDY
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ RUIZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ VILLOT
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ VILLOT
[ADDRESS ON FILE]

AGUSTIN ROMAN ARROYO
[ADDRESS ON FILE]

AGUSTIN ROMAN MEDINA
[ADDRESS ON FILE]

AGUSTIN ROMAN NIEVES
[ADDRESS ON FILE]

AGUSTIN ROQUE CRUZ
[ADDRESS ON FILE]

AGUSTIN ROSADO CORREA
[ADDRESS ON FILE]

AGUSTIN ROSADO MARTIR
[ADDRESS ON FILE]

AGUSTIN ROSADO PANTOJA
[ADDRESS ON FILE]

AGUSTIN ROSADO PEREZ
[ADDRESS ON FILE]

AGUSTIN ROSADO REYES

AGUSTIN ROSADO
[ADDRESS ON FILE]

AGUSTIN ROSARIO BURGOS
[ADDRESS ON FILE]

AGUSTIN ROSARIO CIAREZ
[ADDRESS ON FILE]

AGUSTIN ROSARIO MENDOZA
[ADDRESS ON FILE]

AGUSTIN RUIZ CRUZ
[ADDRESS ON FILE]

AGUSTIN RUIZ JOURNET
[ADDRESS ON FILE]

AGUSTIN RUIZ ORTIZ
[ADDRESS ON FILE]

AGUSTIN RUIZ SERRANO
[ADDRESS ON FILE]

AGUSTIN RUIZ SERRANO
[ADDRESS ON FILE]

AGUSTIN S GALAN CORTES
[ADDRESS ON FILE]

AGUSTIN S VEGA HERNANDEZ
[ADDRESS ON FILE]

AGUSTIN SALGADO BRUNO
[ADDRESS ON FILE]

AGUSTIN SANCHEZ FIGUEROA

AGUSTIN SANCHEZ GUADALUPE
[ADDRESS ON FILE]

AGUSTIN SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

AGUSTIN SANJURJO CALCANO
[ADDRESS ON FILE]

AGUSTIN SANTANA NIEVES
[ADDRESS ON FILE]

AGUSTIN SANTIAGO AYALA
[ADDRESS ON FILE]

AGUSTIN SANTIAGO SANCHEZ
[ADDRESS ON FILE]

AGUSTIN SANTIAGO SOTO
[ADDRESS ON FILE]

AGUSTIN SANTOS GONZALEZ
[ADDRESS ON FILE]

AGUSTIN SANTOS MOLINA
[ADDRESS ON FILE]

AGUSTIN SEMIDEY SANTANA
[ADDRESS ON FILE]

AGUSTIN SERANO SANCHEZ
[ADDRESS ON FILE]

AGUSTIN SERRANO AVILES
[ADDRESS ON FILE]

AGUSTIN SERRANO HERNANDEZ

AGUSTIN SERRANO SANCHEZ
[ADDRESS ON FILE]

AGUSTIN SIERRA CRUZ

AGUSTIN SILVA BERRIOS
[ADDRESS ON FILE]

AGUSTIN SILVA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN SOBRINO CRUET
[ADDRESS ON FILE]

AGUSTIN SOSTRE GARCIA
[ADDRESS ON FILE]

AGUSTIN SOTO ACEVEDO
[ADDRESS ON FILE]

AGUSTIN SOTO CABAN

AGUSTIN SOTO CRUZ
[ADDRESS ON FILE]

AGUSTIN SOTO LUYANDA

AGUSTIN SOTO RIVERA
[ADDRESS ON FILE]

AGUSTIN SOTO RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN SOTO RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN SOTO TORRES
[ADDRESS ON FILE]

AGUSTÍN SOTO TORRES
[ADDRESS ON FILE]

AGUSTIN STRAZZARA VELEZ
[ADDRESS ON FILE]

AGUSTIN SUAREZ HERNANDEZ
[ADDRESS ON FILE]

AGUSTIN SUAREZ LUNA
[ADDRESS ON FILE]

AGUSTIN TANON RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN TAON RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN TEJERO CABRERA

AGUSTIN TIRADO MARRERO
[ADDRESS ON FILE]

AGUSTIN TORRES COLON
[ADDRESS ON FILE]

AGUSTIN TORRES MONGE
[ADDRESS ON FILE]

AGUSTIN TORRES ORTIZ
[ADDRESS ON FILE]

AGUSTIN TORRES RIVERA

AGUSTIN TORRES RODRIGUEZ
[ADDRESS ON FILE]

AGUSTIN TORRES ROSA
[ADDRESS ON FILE]

AGUSTIN TORRES ROSA
[ADDRESS ON FILE]

AGUSTIN TORRES VELAZQUEZ
[ADDRESS ON FILE]

AGUSTIN TROCHE VARGAS
[ADDRESS ON FILE]

AGUSTIN VALLE PUJALS
[ADDRESS ON FILE]

AGUSTIN VALLE PUJALS
[ADDRESS ON FILE]

AGUSTIN VARGAS CARRERAS
[ADDRESS ON FILE]

AGUSTIN VARGAS NEGRON

AGUSTIN VAZQUEZ BERRIOS
[ADDRESS ON FILE]

AGUSTIN VAZQUEZ GOMEZ

AGUSTIN VAZQUEZ GUZMAN

AGUSTIN VAZQUEZ REYES
[ADDRESS ON FILE]

AGUSTIN VAZQUEZ RIVERA

AGUSTIN VEGA ARANA
[ADDRESS ON FILE]

AGUSTIN VEGA PABON
[ADDRESS ON FILE]

AGUSTIN VELAZQUEZ AGUSTIN
[ADDRESS ON FILE]

AGUSTIN VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

AGUSTIN VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

AGUSTIN VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

AGUSTIN VELAZQUEZ SANTOS
[ADDRESS ON FILE]

AGUSTIN VELEZ ACEVEDO
[ADDRESS ON FILE]

AGUSTIN VELEZ CANCEL
[ADDRESS ON FILE]

AGUSTIN VELEZ FLORES
[ADDRESS ON FILE]

AGUSTIN VELEZ MOYA
[ADDRESS ON FILE]

AGUSTIN VELEZ RIVERA
[ADDRESS ON FILE]

AGUSTIN VENTURA TEXEIRA
[ADDRESS ON FILE]

AGUSTIN VILLEGAS CORA
[ADDRESS ON FILE]

AGUSTIN VILLEGAS DE JESUS
[ADDRESS ON FILE]

AGUSTIN VILLEGAS VELAZQUEZ
[ADDRESS ON FILE]

AGUSTIN Y PONCE RIVERA
[ADDRESS ON FILE]

AGUSTINA ACEVEDO OQUENDO
[ADDRESS ON FILE]

AGUSTINA ALGARIN COLON
[ADDRESS ON FILE]

AGUSTINA ALVARADO TORRES
[ADDRESS ON FILE]

AGUSTINA ANAYA RIVERA
[ADDRESS ON FILE]

AGUSTINA ARCE FERRER
[ADDRESS ON FILE]

AGUSTINA ARCE FERRER
[ADDRESS ON FILE]

AGUSTINA ASTACIO VEGA
[ADDRESS ON FILE]

AGUSTINA AVILES SOTO
[ADDRESS ON FILE]

AGUSTINA BERRIOS LOPEZ
[ADDRESS ON FILE]

AGUSTINA BURGOS FONTANEZ
[ADDRESS ON FILE]

AGUSTINA CABRERA GUEVARA
[ADDRESS ON FILE]

AGUSTINA CANCEL ORTA
[ADDRESS ON FILE]

AGUSTINA CANDELARIO ARCE

AGUSTINA CARMONA ALEJANDRO
[ADDRESS ON FILE]

AGUSTINA CASTRO CINTRON
[ADDRESS ON FILE]

AGUSTINA CASTRO DE ALEJANDRO

AGUSTINA COLON CONCEPCION
[ADDRESS ON FILE]

AGUSTINA COLON GARCIA
[ADDRESS ON FILE]

AGUSTINA COLON PIREZ
[ADDRESS ON FILE]

AGUSTINA COLON PIRIS
[ADDRESS ON FILE]

AGUSTINA COLON RIVERA

AGUSTINA CRESPO
[ADDRESS ON FILE]

AGUSTINA CRUZ DE TUA

AGUSTINA CUADRADO DE JESUS

AGUSTINA DE JESUS AYALA
[ADDRESS ON FILE]

AGUSTINA DE JESUS HERRERA
[ADDRESS ON FILE]

AGUSTINA DE LEON
[ADDRESS ON FILE]

AGUSTINA DIAZ COLON
[ADDRESS ON FILE]

AGUSTINA DIAZ MARTINEZ
[ADDRESS ON FILE]

AGUSTINA DOMENECH GONZALEZ
[ADDRESS ON FILE]

AGUSTINA ECHEVARRIA CRUZ
[ADDRESS ON FILE]

AGUSTINA FLORES GOMEZ
[ADDRESS ON FILE]

AGUSTINA FORTIS RIVERA
[ADDRESS ON FILE]

AGUSTINA GARCIA MENDEZ
[ADDRESS ON FILE]

AGUSTINA GARMENDIZ

AGUSTINA GONZALEZ ANDRADES
[ADDRESS ON FILE]

AGUSTINA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

AGUSTINA GONZALEZ TORRES
[ADDRESS ON FILE]

AGUSTINA GUZMAN HERNANDEZ
[ADDRESS ON FILE]

AGUSTINA HERNANDEZ AGOSTO

AGUSTINA HERNANDEZ BADILLO
[ADDRESS ON FILE]

AGUSTINA HERNANDEZ BARR
[ADDRESS ON FILE]

AGUSTINA HERNANDEZ GOMEZ
[ADDRESS ON FILE]

AGUSTINA JESUS HERRERA
[ADDRESS ON FILE]

AGUSTINA JUARBE MUNIZ
[ADDRESS ON FILE]

AGUSTINA LANDRAU CLEMENTE
[ADDRESS ON FILE]

AGUSTINA LIMBERTT
[ADDRESS ON FILE]

AGUSTINA LOPEZ
[ADDRESS ON FILE]

AGUSTINA MALDONADO ARROYO
[ADDRESS ON FILE]

AGUSTINA MANGUAL DIAZ
[ADDRESS ON FILE]

AGUSTINA MARIN CRUZ
[ADDRESS ON FILE]

AGUSTINA MARQUEZ RIVERA
[ADDRESS ON FILE]

AGUSTINA MATOS PEREZ
[ADDRESS ON FILE]

AGUSTINA MENDEZ RAMOS
[ADDRESS ON FILE]

AGUSTINA MERCED LOPEZ

AGUSTINA MORAN RIVERA
[ADDRESS ON FILE]

AGUSTINA MORAN RIVERA
[ADDRESS ON FILE]

AGUSTINA MURIEL SANCHEZ
[ADDRESS ON FILE]

AGUSTINA N REYES FELIZ
[ADDRESS ON FILE]

AGUSTINA NEGRON BREVAN
[ADDRESS ON FILE]

AGUSTINA O DUMENG ARROYO
[ADDRESS ON FILE]

AGUSTINA ORTIZ RABEL

AGUSTINA ORTIZ RAMOS

AGUSTINA ORTIZ ROSADO
[ADDRESS ON FILE]

AGUSTINA PAGAN FUENTES
[ADDRESS ON FILE]

AGUSTINA PELLOT RODRIGUEZ
[ADDRESS ON FILE]

AGUSTINA PEREZ AYALA
[ADDRESS ON FILE]

AGUSTINA PEREZ OLIVENCIA
[ADDRESS ON FILE]

AGUSTINA PIZARRO ESCALERA
[ADDRESS ON FILE]

AGUSTINA PLUMEY GARCIA
[ADDRESS ON FILE]

AGUSTINA PLUMEY GARCIA
[ADDRESS ON FILE]

AGUSTINA PONS MONLLOR
[ADDRESS ON FILE]

AGUSTINA QUINONES ESCUTE
[ADDRESS ON FILE]

AGUSTINA RAMIREZ PAGAN
[ADDRESS ON FILE]

AGUSTINA RAMOS CORTES

AGUSTINA RAMOS RAMOS
[ADDRESS ON FILE]

AGUSTINA REBOLLO FIGUEROA
[ADDRESS ON FILE]

AGUSTINA RIOS GALAY
[ADDRESS ON FILE]

AGUSTINA RIVERA AGUSTINA
[ADDRESS ON FILE]

AGUSTINA RIVERA CARTAGENA

AGUSTINA RIVERA ESQUILIN
[ADDRESS ON FILE]

AGUSTINA RIVERA FUENTES
[ADDRESS ON FILE]

AGUSTINA RIVERA MEDINA
[ADDRESS ON FILE]

AGUSTINA RIVERA
[ADDRESS ON FILE]

AGUSTINA RODRIGUEZ MORALES
[ADDRESS ON FILE]

AGUSTINA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AGUSTINA RODRIGUEZ REYES
[ADDRESS ON FILE]

AGUSTINA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AGUSTINA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTINA RODRIGUEZ
[ADDRESS ON FILE]

AGUSTINA ROMAN ROMAN

AGUSTINA ROMERO VERDEJO
[ADDRESS ON FILE]

AGUSTINA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

AGUSTINA ROSADO SANTOS
[ADDRESS ON FILE]

AGUSTINA ROSADO
[ADDRESS ON FILE]

AGUSTINA RUIZ COLON
[ADDRESS ON FILE]

AGUSTINA RUIZ TORRES
[ADDRESS ON FILE]

AGUSTINA SALGADO PINTO
[ADDRESS ON FILE]

AGUSTINA SANCHEZ AYALA
[ADDRESS ON FILE]

AGUSTINA SANCHEZ AYALA
[ADDRESS ON FILE]

AGUSTINA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

AGUSTINA SANCHEZ SANTIAGO
[ADDRESS ON FILE]

AGUSTINA SANTANA CRUZ
[ADDRESS ON FILE]

AGUSTINA SANTANA GONZALEZ
[ADDRESS ON FILE]

AGUSTINA SANTIAGO ALAGO

AGUSTINA SANTIAGO COSME
[ADDRESS ON FILE]

AGUSTINA SANTIAGO FUENTES
[ADDRESS ON FILE]

AGUSTINA SANTIAGO VEGA
[ADDRESS ON FILE]

AGUSTINA SANTOS
[ADDRESS ON FILE]

AGUSTINA TIRADO CRUZ

AGUSTINA TORRES AYALA
[ADDRESS ON FILE]

AGUSTINA TORRES FELIX
[ADDRESS ON FILE]

AGUSTINA TORRES GARCIA

AGUSTINA TORRES VDA
[ADDRESS ON FILE]

AGUSTINA TROCHE IRIZARRY
[ADDRESS ON FILE]

AGUSTINA VALENTIN GONZALEZ
[ADDRESS ON FILE]

AGUSTINA VAZQUEZ BATIS

AGUSTINA VEGA BERNARD
[ADDRESS ON FILE]

AGUSTINA VELAZQUEZ DONATO

AGUSTINA VELAZQUEZ RAMOS
[ADDRESS ON FILE]

AGUSTINA VELAZQUEZ TORRES
[ADDRESS ON FILE]

AGUSTINA VELEZ ALEMAN
[ADDRESS ON FILE]

AGUSTINA VELEZ GUZMAN
[ADDRESS ON FILE]

AGUSTINA VELEZ MONTERO
[ADDRESS ON FILE]

AGUSTINA ZAYAS ALVAREZ
[ADDRESS ON FILE]

AGUSTINE BENTINE BARBOSA
[ADDRESS ON FILE]

AHEN RIVERA COLON
[ADDRESS ON FILE]

AHIEZER FELICIANO PLAZA
[ADDRESS ON FILE]

AHIEZER O PANET MONGE

AHIEZER O REYES GONZALEZ
[ADDRESS ON FILE]

AHIEZER RAMOS MOULIER
[ADDRESS ON FILE]

AHILIS M MARTINEZ REYES
[ADDRESS ON FILE]

AHILIS REYES MEDINA
[ADDRESS ON FILE]

AHISHA E APONTE FLORES
[ADDRESS ON FILE]

AHIXA M ANDUJAR CRUZ
[ADDRESS ON FILE]

AHMAD MOHAMAD SANABRIA

AHMAD NIEVES LAYES
[ADDRESS ON FILE]

AHMED ALVAREZ PABON
[ADDRESS ON FILE]

AHMED BAJANDAS DALY

AHMED F MANGUAL FIGUEROA
[ADDRESS ON FILE]

AHMED FIGUEROA BANKS

AHMED FLORES FLORES
[ADDRESS ON FILE]

AHMED G ORTIZ FLORES
[ADDRESS ON FILE]

AHMED LABOY SQUIABRO
[ADDRESS ON FILE]

AHMED LABOY SQUIABRO
[ADDRESS ON FILE]

AHMED M MORALES LOPEZ
[ADDRESS ON FILE]

AHMED MOLINA
[ADDRESS ON FILE]

AHMED NANASI COSTA
[ADDRESS ON FILE]

AHMED NAVEIRA GONZALEZ
[ADDRESS ON FILE]

AHMED PEREIRA PENA
[ADDRESS ON FILE]

AHMED PIMENTEL MALDONADO
[ADDRESS ON FILE]

AHMED RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AHMED ROSSNER RAMIREZ
[ADDRESS ON FILE]

AHMED VAZQUEZ COLON

AHMMED I SANCHEZ VELEZ
[ADDRESS ON FILE]

AHYMET RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIBA I RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

AIBA I RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

AICHA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA A A FLORES TORRES
[ADDRESS ON FILE]

AIDA A A MARRERO ORTIZ
[ADDRESS ON FILE]

AIDA A A MARTINEZ ROSADO
[ADDRESS ON FILE]

AIDA A ACEVEDO DEFILLO

AIDA A ALAMO MONSANTO
[ADDRESS ON FILE]

AIDA A ALBARRAN BARBOSA
[ADDRESS ON FILE]

AIDA A BRIGNONI PEREZ
[ADDRESS ON FILE]

AIDA A BURGOS OLAVARRIA
[ADDRESS ON FILE]

AIDA A CARRASQUILLO SOLA
[ADDRESS ON FILE]

AIDA A CASTANER MARTINEZ
[ADDRESS ON FILE]

AIDA A CRUZ BAYONA
[ADDRESS ON FILE]

AIDA A CRUZ RIOS
[ADDRESS ON FILE]

AIDA A GARCIA RIVERA

AIDA A GARCIA RODRIGUEZ
[ADDRESS ON FILE]

AIDA A LUGO ALMODOVAR
[ADDRESS ON FILE]

AIDA A MARRERO DE LLAUGER
[ADDRESS ON FILE]

AIDA A MATOS GONZALEZ
[ADDRESS ON FILE]

AIDA A MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA A NATER OSORIO
[ADDRESS ON FILE]

AIDA A NEVAREZ RIVERA
[ADDRESS ON FILE]

AIDA A PAGAN FORTYZ

AIDA A PENZORT CRUZ
[ADDRESS ON FILE]

AIDA A PEREZ VAZQUEZ
[ADDRESS ON FILE]

AIDA A RANCEL LOPEZ

AIDA A RIVERA LIMBERTH
[ADDRESS ON FILE]

AIDA A RIVERA ORTIZ
[ADDRESS ON FILE]

AIDA A ROBLEDO VAZQUEZ
[ADDRESS ON FILE]

AIDA A ROSADO ROLON
[ADDRESS ON FILE]

AIDA A SANTIAGO ROSADO
[ADDRESS ON FILE]

AIDA A TORRES MORALES
[ADDRESS ON FILE]

AIDA A TORRES TORRES
[ADDRESS ON FILE]

AIDA A VARGAS ALVAREZ
[ADDRESS ON FILE]

AIDA A VARGAS
[ADDRESS ON FILE]

AIDA ABREU MALDONADO

AIDA ACEVEDO LOPEZ
[ADDRESS ON FILE]

AIDA ACEVEDO LOPEZ
RES VILLA ESPANA
EDIF 15 APTO 154
SAN JUAN, PR  00921

AIDA ACEVEDO MEJIAS
[ADDRESS ON FILE]

AIDA ACEVEDO OLAVARRIA
[ADDRESS ON FILE]

AIDA ACEVEDO QUINONES
[ADDRESS ON FILE]

AIDA ACEVEDO QUINONEZ

AIDA ACEVEDO RIVERA

AIDA ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

AIDA ACEVEDO VILLANUEVA
[ADDRESS ON FILE]

AIDA ACEVEDO ZEDA
[ADDRESS ON FILE]

AIDA ACOSTA SANTIAGO

AIDA AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

AIDA AGOSTO ROSARIO
[ADDRESS ON FILE]

AIDA AGUAYO CONCEPCION
[ADDRESS ON FILE]

AIDA AGUILA VELLON
[ADDRESS ON FILE]

AIDA AI ELANDRAU
[ADDRESS ON FILE]

AIDA AI HOMS

AIDA AI YOLANDA

AIDA ALAMO BERRIOS
[ADDRESS ON FILE]

AIDA ALBARRAN BARBOSA
[ADDRESS ON FILE]

AIDA ALBINO ECHEVARRIA
[ADDRESS ON FILE]

AIDA ALBINO VELEZ
[ADDRESS ON FILE]

AIDA ALEJANDRO MONTANEZ
[ADDRESS ON FILE]

AIDA ALEJANDRO RIVERA
[ADDRESS ON FILE]

AIDA ALEJANDRO ROBLES

AIDA ALICEA CORTINA
[ADDRESS ON FILE]

AIDA ALICEA CUEVAS
[ADDRESS ON FILE]

AIDA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

AIDA ALICEA SANTOS
[ADDRESS ON FILE]

AIDA ALMODOVAR

AIDA ALMODOVAR LOPEZ
[ADDRESS ON FILE]

AIDA ALSINA MENDOZA
[ADDRESS ON FILE]

AIDA ALVARADO ORTIZ
[ADDRESS ON FILE]

AIDA ALVARADO RIVERA
[ADDRESS ON FILE]

AIDA ALVAREZ BRUNO
[ADDRESS ON FILE]

AIDA ALVAREZ MORA
[ADDRESS ON FILE]

AIDA ALVAREZ RIVERA
[ADDRESS ON FILE]

AIDA ALVAREZ SANCHEZ
[ADDRESS ON FILE]

AIDA ANDRADES DIAZ
[ADDRESS ON FILE]

AIDA ANDUJAR MATOS
[ADDRESS ON FILE]

AIDA ANTONETTI ORTIZ
[ADDRESS ON FILE]

AIDA ANTONETTI ORTIZ
PO BOX 1187
PATILLAS, PR  00723

AIDA APONTE ARROYO
[ADDRESS ON FILE]

AIDA APONTE COLLAZO
[ADDRESS ON FILE]

AIDA APONTE DELGADO
[ADDRESS ON FILE]

AIDA APONTE DURAN
[ADDRESS ON FILE]

AIDA APONTE ROSADO
[ADDRESS ON FILE]

AIDA APONTE SANTIAGO
[ADDRESS ON FILE]

AIDA APONTE VIERA
[ADDRESS ON FILE]

AIDA AQUINO SOTO
[ADDRESS ON FILE]

AIDA ARCE SANTIAGO
[ADDRESS ON FILE]

AIDA ARENAS VILASECA

AIDA AROCHO NIEVES
[ADDRESS ON FILE]

AIDA ARROYO COLON
[ADDRESS ON FILE]

AIDA ARROYO DIAZ
[ADDRESS ON FILE]

AIDA ARROYO PEREZ
[ADDRESS ON FILE]

AIDA ARROYO RAMOS
[ADDRESS ON FILE]

AIDA ARROYO
[ADDRESS ON FILE]

AIDA AVILES DE CONCEPCION

AIDA AVILES DE CONCEPCION
[ADDRESS ON FILE]

AIDA AVILES VALLE
[ADDRESS ON FILE]

AIDA AYALA GOMEZ
[ADDRESS ON FILE]

AIDA AYALA HERNANDEZ
[ADDRESS ON FILE]

AIDA AYALA REYES
[ADDRESS ON FILE]

AIDA AYALA SEGARRA
[ADDRESS ON FILE]

AIDA AYENDE RIOS
[ADDRESS ON FILE]

AIDA AYOROA SOLDEVILA
[ADDRESS ON FILE]

AIDA B ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA B AVILLAN VIDAL

AIDA B AVILLAN
[ADDRESS ON FILE]

AIDA B MANGUAL IZAGA
[ADDRESS ON FILE]

AIDA B SANTANA DE MOJICA
[ADDRESS ON FILE]

AIDA BAERGA DIAZ
[ADDRESS ON FILE]

AIDA BAEZ BAEZ
[ADDRESS ON FILE]

AIDA BAEZ GARCIA
[ADDRESS ON FILE]

AIDA BARRIENTOS LUGO
[ADDRESS ON FILE]

AIDA BARTOLOMEI
[ADDRESS ON FILE]

AIDA BEATO FLORES
[ADDRESS ON FILE]

AIDA BECERRA NAZARIO
[ADDRESS ON FILE]

AIDA BENABE BENABE
[ADDRESS ON FILE]

AIDA BENITEZ CRUZ
[ADDRESS ON FILE]

AIDA BENITEZ CRUZ
[ADDRESS ON FILE]

AIDA BENITEZ RIVERA
[ADDRESS ON FILE]

AIDA BENITEZ VIERA
[ADDRESS ON FILE]

AIDA BERKMAN MENASSE
[ADDRESS ON FILE]

AIDA BERLY COLON
[ADDRESS ON FILE]

AIDA BERRIOS DIAZ
[ADDRESS ON FILE]

AIDA BERRIOS GONZALEZ
[ADDRESS ON FILE]

AIDA BERRIOS LUNA

AIDA BERRIOS PINA
[ADDRESS ON FILE]

AIDA BERROCAL DE CASTANEDA

AIDA BIRRIEL RODRIGUEZ
[ADDRESS ON FILE]

AIDA BOBE PABON
[ADDRESS ON FILE]

AIDA BONANO ALBERTO
[ADDRESS ON FILE]

AIDA BONANO VELAZQUEZ
[ADDRESS ON FILE]

AIDA BONILLA VILLANUEVA
[ADDRESS ON FILE]

AIDA BORGES GONZALEZ
[ADDRESS ON FILE]

AIDA BORRERO MERCADO
[ADDRESS ON FILE]

AIDA BOSQUE SANCHEZ
[ADDRESS ON FILE]

AIDA BRAVO SERRANO
[ADDRESS ON FILE]

AIDA BRIGNONI PEREZ
[ADDRESS ON FILE]

AIDA BRUNO CINTRON
[ADDRESS ON FILE]

AIDA BUDET
[ADDRESS ON FILE]

AIDA BURGO MELENDEZ
[ADDRESS ON FILE]

AIDA BURGOS ATANACIO
[ADDRESS ON FILE]

AIDA BURGOS ATANACIO
[ADDRESS ON FILE]

AIDA BURGOS GARCIA
[ADDRESS ON FILE]

AIDA BURGOS RODRIGUEZ
[ADDRESS ON FILE]

AIDA BURGOS ROSARIO
[ADDRESS ON FILE]

AIDA BURGOS SANTOS
[ADDRESS ON FILE]

AIDA BURGOS TORRES
[ADDRESS ON FILE]

AIDA C ACEVEDO LOPEZ

AIDA C ALBO VELAZQUEZ
[ADDRESS ON FILE]

AIDA C AYUSO OCASIO
[ADDRESS ON FILE]

AIDA C BARBOSA CANDELARIA
[ADDRESS ON FILE]

AIDA C C CERVERA ROSARIO
[ADDRESS ON FILE]

AIDA C COLON RIVERA
[ADDRESS ON FILE]

AIDA C MATOS MATEO
[ADDRESS ON FILE]

AIDA C RIVERA ROSADO
[ADDRESS ON FILE]

AIDA C ROMAN QUILES
[ADDRESS ON FILE]

AIDA C RUBIO PADILLA
[ADDRESS ON FILE]

AIDA C RUIZ CASTRELLO

AIDA C SILVER CINTRON
[ADDRESS ON FILE]

AIDA C SIRAGUSA HERNAND
[ADDRESS ON FILE]

AIDA CABAN MORALES
[ADDRESS ON FILE]

AIDA CABAN ROSADO

AIDA CABAN VARGAS
[ADDRESS ON FILE]

AIDA CABEZA
[ADDRESS ON FILE]

AIDA CABRERA GONZALEZ
[ADDRESS ON FILE]

AIDA CABRERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA CABRERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA CABRERA TOLEDO
[ADDRESS ON FILE]

AIDA CABRERA TOLEDO
[ADDRESS ON FILE]

AIDA CALDERON CEPEDA
[ADDRESS ON FILE]

AIDA CALDERON JORGE
[ADDRESS ON FILE]

AIDA CALVENTE ROSA
[ADDRESS ON FILE]

AIDA CAMACHO APONTE

AIDA CAMACHO DEL
[ADDRESS ON FILE]

AIDA CAMACHO DIAZ
[ADDRESS ON FILE]

AIDA CAMERON RIVERA
[ADDRESS ON FILE]

AIDA CAMPOS PEREZ
[ADDRESS ON FILE]

AIDA CAMPOS PEREZ
[ADDRESS ON FILE]

AIDA CANCEL TORRES
[ADDRESS ON FILE]

AIDA CANCELA LEBRON
[ADDRESS ON FILE]

AIDA CANDELARIA RAMOS
[ADDRESS ON FILE]

AIDA CARABALLO CASTRO
[ADDRESS ON FILE]

AIDA CARABALLO CASTRO
[ADDRESS ON FILE]

AIDA CARABALLO COLON
[ADDRESS ON FILE]

AIDA CARABALLO PEREZ
[ADDRESS ON FILE]

AIDA CARABALLO SALCEDO
[ADDRESS ON FILE]

AIDA CARAMBOT RUIZ
[ADDRESS ON FILE]

AIDA CARATTINI RIVERA
[ADDRESS ON FILE]

AIDA CARDE AROCHO
[ADDRESS ON FILE]

AIDA CARDONA MORALES
[ADDRESS ON FILE]

AIDA CARDONA ROMAN
[ADDRESS ON FILE]

AIDA CARMINELY CERVONI

AIDA CARRASQUILLO ACOSTA
[ADDRESS ON FILE]

AIDA CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

AIDA CARRASQUILLO CRESPO
[ADDRESS ON FILE]

AIDA CARRASQUILLO DESTOLLER

AIDA CARRASQUILLO RIVERA

AIDA CARRERO VEGA
[ADDRESS ON FILE]

AIDA CARRILLO BONILLA
[ADDRESS ON FILE]

AIDA CARRILLO DE JESUS
[ADDRESS ON FILE]

AIDA CARRILLO JESUS
[ADDRESS ON FILE]

AIDA CARRILLO NIEVES
[ADDRESS ON FILE]

AIDA CARRION RODRIGUEZ
[ADDRESS ON FILE]

AIDA CARRION VDA
[ADDRESS ON FILE]

AIDA CARTAGENA ORTIZ
[ADDRESS ON FILE]

AIDA CASANAS MARENGO
[ADDRESS ON FILE]

AIDA CASANOVA MELENDEZ
[ADDRESS ON FILE]

AIDA CASAS RODRIGUEZ
[ADDRESS ON FILE]

AIDA CASTRILLO VELEZ

AIDA CASTRO CARRASQUILLO
[ADDRESS ON FILE]

AIDA CASTRO CEDENO
[ADDRESS ON FILE]

AIDA CASTRO RIVERA
[ADDRESS ON FILE]

AIDA CEBALLO DIAZ
[ADDRESS ON FILE]

AIDA CEDENO PAULINO
[ADDRESS ON FILE]

AIDA CEDRES OFARRILL
[ADDRESS ON FILE]

AIDA CENTENO RIVERA
[ADDRESS ON FILE]

AIDA CENTENO
[ADDRESS ON FILE]

AIDA CEPERO GABRIEL
[ADDRESS ON FILE]

AIDA CHACON JIMENEZ
[ADDRESS ON FILE]

AIDA CHEVERE SANTOS

AIDA CINTRON CRESPO
[ADDRESS ON FILE]

AIDA CINTRON MALDONADO
[ADDRESS ON FILE]

AIDA CINTRON SANTIAGO
[ADDRESS ON FILE]

AIDA CINTRON SERRANO
[ADDRESS ON FILE]

AIDA CLAUDIO LEON
[ADDRESS ON FILE]

AIDA CLAVELL RODRIGUEZ
[ADDRESS ON FILE]

AIDA CLEMENTE BENITEZ
[ADDRESS ON FILE]

AIDA COLLAZO FUENTES
[ADDRESS ON FILE]

AIDA COLLAZO GOMEZ
[ADDRESS ON FILE]

AIDA COLLAZO MARCIAL
[ADDRESS ON FILE]

AIDA COLLAZO ORTIZ
[ADDRESS ON FILE]

AIDA COLLAZO ORTIZ
[ADDRESS ON FILE]

AIDA COLLAZO VELEZ
[ADDRESS ON FILE]

AIDA COLON AIDA
[ADDRESS ON FILE]

AIDA COLON BOSQUE
[ADDRESS ON FILE]

AIDA COLON BURGOS
[ADDRESS ON FILE]

AIDA COLON CRUZ
[ADDRESS ON FILE]

AIDA COLON DIAZ
[ADDRESS ON FILE]

AIDA COLON LOPEZ
[ADDRESS ON FILE]

AIDA COLON MARIN
[ADDRESS ON FILE]

AIDA COLON MENDOZA
[ADDRESS ON FILE]

AIDA COLON ORTIZ
[ADDRESS ON FILE]

AIDA COLON PAGAN
[ADDRESS ON FILE]

AIDA COLON PINERO
[ADDRESS ON FILE]

AIDA COLON RIVERA
[ADDRESS ON FILE]

AIDA COLON RODRIGUEZ
[ADDRESS ON FILE]

AIDA COLON SALGADO
[ADDRESS ON FILE]

AIDA COLON SANTANA
[ADDRESS ON FILE]

AIDA COLON SANTIAGO
[ADDRESS ON FILE]

AIDA COLON SANTIAGO
[ADDRESS ON FILE]

AIDA CONCEPCION COTTO

AIDA CONCEPCION DE JESUS
[ADDRESS ON FILE]

AIDA CORA GARRAFA
[ADDRESS ON FILE]

AIDA CORDERO ARROYO
[ADDRESS ON FILE]

AIDA CORDERO CRUZ
[ADDRESS ON FILE]

AIDA CORREA HERNANDEZ
[ADDRESS ON FILE]

AIDA CORTES FIGUEROA
[ADDRESS ON FILE]

AIDA COTTO REYES
[ADDRESS ON FILE]

AIDA CRESCENTE TAMARI
[ADDRESS ON FILE]

AIDA CRESPO MERCADO
[ADDRESS ON FILE]

AIDA CRESPO RIVERA
[ADDRESS ON FILE]

AIDA CRESPO TRINIDAD
[ADDRESS ON FILE]

AIDA CRUZ CABRERA
[ADDRESS ON FILE]

AIDA CRUZ CANDELARIA
[ADDRESS ON FILE]

AIDA CRUZ COLON
[ADDRESS ON FILE]

AIDA CRUZ ESTRELLA
[ADDRESS ON FILE]

AIDA CRUZ GARCIA
[ADDRESS ON FILE]

AIDA CRUZ JESUS
[ADDRESS ON FILE]

AIDA CRUZ LOPEZ
[ADDRESS ON FILE]

AIDA CRUZ MALDONADO
[ADDRESS ON FILE]

AIDA CRUZ MARCUCCI
[ADDRESS ON FILE]

AIDA CRUZ MARTINEZ
[ADDRESS ON FILE]

AIDA CRUZ MAYSONET
[ADDRESS ON FILE]

AIDA CRUZ MOJICA
[ADDRESS ON FILE]

AIDA CRUZ OQUENDO
[ADDRESS ON FILE]

AIDA CRUZ PAGANI

AIDA CRUZ REYES

AIDA CRUZ RIOS
[ADDRESS ON FILE]

AIDA CRUZ RIVERA
[ADDRESS ON FILE]

AIDA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA CRUZ ROSADO
[ADDRESS ON FILE]

AIDA CRUZ VALLEJO
[ADDRESS ON FILE]

AIDA CRUZ VDA
[ADDRESS ON FILE]

AIDA CRUZ VIENTOS
[ADDRESS ON FILE]

AIDA CRUZ
[ADDRESS ON FILE]

AIDA CUADRADO REYES

AIDA CURBELO ACEVEDO
[ADDRESS ON FILE]

AIDA CURET FONTANEZ
[ADDRESS ON FILE]

AIDA CURET PEREZ
[ADDRESS ON FILE]

AIDA D BAGU BARBOSA
[ADDRESS ON FILE]

AIDA D RIVERA MARTINEZ
[ADDRESS ON FILE]

AIDA D RIVERA MIRANDA
[ADDRESS ON FILE]

AIDA D RIVERA RIVERA
[ADDRESS ON FILE]

AIDA D SANTIAGO CARRERAS
[ADDRESS ON FILE]

AIDA D SGARCIA FREIR
[ADDRESS ON FILE]

AIDA D TORRES MELENDEZ
[ADDRESS ON FILE]

AIDA DAVILA BURDEN
[ADDRESS ON FILE]

AIDA DAVILA CRUZ

AIDA DAVILA FIGUEROA
[ADDRESS ON FILE]

AIDA DAVILA HERNANDEZ

AIDA DAVILA JESUS
[ADDRESS ON FILE]

AIDA DAVILA TORRES
[ADDRESS ON FILE]

AIDA DE JESUS RAMOS
[ADDRESS ON FILE]

AIDA DE LOURDES PEREIRA RIVERA
[ADDRESS ON FILE]

AIDA DEL R RODRIGUEZ
[ADDRESS ON FILE]

AIDA DEL VALLE ARBONA
[ADDRESS ON FILE]

AIDA DEL VALLE
[ADDRESS ON FILE]

AIDA DEL VALLE
[ADDRESS ON FILE]

AIDA DELGADO FIGUEROA
[ADDRESS ON FILE]

AIDA DELGADO HIRALDO
[ADDRESS ON FILE]

AIDA DELGADO SANTIAGO
[ADDRESS ON FILE]

AIDA DELGADO VILLAFANE
[ADDRESS ON FILE]

AIDA DIAZ

AIDA DIAZ AGOSTO

AIDA DIAZ ALICEA
[ADDRESS ON FILE]

AIDA DIAZ CONCEPCION
[ADDRESS ON FILE]

AIDA DIAZ DE ECHEVARRIA

AIDA DIAZ FERNANDEZ
[ADDRESS ON FILE]

AIDA DIAZ GARCIA
[ADDRESS ON FILE]

AIDA DIAZ GONZALEZ
[ADDRESS ON FILE]

AIDA DIAZ GUZMAN
[ADDRESS ON FILE]

AIDA DIAZ LEON
[ADDRESS ON FILE]

AIDA DIAZ MARTINEZ
[ADDRESS ON FILE]

AIDA DIAZ MCNEECE
[ADDRESS ON FILE]

AIDA DIAZ NIEVES
[ADDRESS ON FILE]

AIDA DIAZ OFARRIL
[ADDRESS ON FILE]

AIDA DIAZ OFARRIL
[ADDRESS ON FILE]

AIDA DIAZ RAMOS
[ADDRESS ON FILE]

AIDA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA DROIN ROMAN
[ADDRESS ON FILE]

AIDA E ALBINO NEGRON
[ADDRESS ON FILE]

AIDA E ALICEA QUILES
[ADDRESS ON FILE]

AIDA E AMY NORAT
[ADDRESS ON FILE]

AIDA E ANDRADES MALDONADO
[ADDRESS ON FILE]

AIDA E APONTE ORTIZ
[ADDRESS ON FILE]

AIDA E AQUINO MARTINEZ
[ADDRESS ON FILE]

AIDA E AROCHO MERCADO
[ADDRESS ON FILE]

AIDA E BABILONIA BRAVO
[ADDRESS ON FILE]

AIDA E BAEZ QUINONES
[ADDRESS ON FILE]

AIDA E BAEZ QUINONES
[ADDRESS ON FILE]

AIDA E BENITEZ CARDONA

AIDA E BONILLA CORDERO
[ADDRESS ON FILE]

AIDA E BURGOS RABELO
[ADDRESS ON FILE]

AIDA E CABALLERO DE RIVERA
[ADDRESS ON FILE]

AIDA E CALDERON PEREZ
[ADDRESS ON FILE]

AIDA E CARABALLO

AIDA E CARDONA CARDONA
[ADDRESS ON FILE]

AIDA E CARO MARTINEZ
[ADDRESS ON FILE]

AIDA E CARRION VAZQUEZ
[ADDRESS ON FILE]

AIDA E CASABLANCA BATISTA
[ADDRESS ON FILE]

AIDA E CHARON RODRIGUEZ
[ADDRESS ON FILE]

AIDA E COLON ROBLES
[ADDRESS ON FILE]

AIDA E COLON ROSADO
[ADDRESS ON FILE]

AIDA E COLON SANTIAGO
[ADDRESS ON FILE]

AIDA E CONCEPCION DIAZ
[ADDRESS ON FILE]

AIDA E CORTIJO SANCHEZ

AIDA E DE LA ROSA ABREU
[ADDRESS ON FILE]

AIDA E DEL MANZANO
[ADDRESS ON FILE]

AIDA E DEL MANZO DE VALES
[ADDRESS ON FILE]

AIDA E DELGADO MELENDEZ
[ADDRESS ON FILE]

AIDA E DIAZ GARCIA
[ADDRESS ON FILE]

AIDA E E CARDONA SANTANA
[ADDRESS ON FILE]

AIDA E E COLLAZO GONZALEZ
[ADDRESS ON FILE]

AIDA E E CONCEPCION DIAZ
[ADDRESS ON FILE]

AIDA E E FLECHA AIDA
[ADDRESS ON FILE]

AIDA E E NIEVES MARTINEZ
[ADDRESS ON FILE]

AIDA E E PENA RODRIGUEZ
[ADDRESS ON FILE]

AIDA E E SANTIAGO GONZALEZ
[ADDRESS ON FILE]

AIDA E E TORRES SANTIAGO
[ADDRESS ON FILE]

AIDA E FERNANDEZ BAEZ
[ADDRESS ON FILE]

AIDA E FIGUEROA CORA

AIDA E FRANCO MOLINA

AIDA E GALARZA ROMERO

AIDA E GARCIA HERNANDEZ
[ADDRESS ON FILE]

AIDA E GARCIA MEJIAS
[ADDRESS ON FILE]

AIDA E GARCIA MORALES
[ADDRESS ON FILE]

AIDA E GARCIA SANCHEZ
[ADDRESS ON FILE]

AIDA E GARCIA VAZQUEZ
[ADDRESS ON FILE]

AIDA E GOMEZ RENTAS
[ADDRESS ON FILE]

AIDA E GONZALEZ DE MATOS
[ADDRESS ON FILE]

AIDA E GONZALEZ MORALES
[ADDRESS ON FILE]

AIDA E GONZALEZ OLAN

AIDA E GONZALEZ SANTIAGO

AIDA E GUEVARA DELGADO
[ADDRESS ON FILE]

AIDA E HERNANDEZ VELEZ
[ADDRESS ON FILE]

AIDA E IRIZARRY ROSA

AIDA E IRIZARRY TORRES

AIDA E KARMAN AIDA

AIDA E LA LUZ SOTOMAYOR
[ADDRESS ON FILE]

AIDA E LARA FONTANEZ
[ADDRESS ON FILE]

AIDA E LOPEZ CRUZ
[ADDRESS ON FILE]

AIDA E LOPEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA E LOPEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA E LOPEZ MUNIZ
[ADDRESS ON FILE]

AIDA E LUGO VEGA
[ADDRESS ON FILE]

AIDA E MARQUEZ RIVERA
[ADDRESS ON FILE]

AIDA E MARQUEZ SERRANO
[ADDRESS ON FILE]

AIDA E MATEO ESPADA
[ADDRESS ON FILE]

AIDA E MEDINA MEJIAS
[ADDRESS ON FILE]

AIDA E MENDOZA HERNANDEZ
[ADDRESS ON FILE]

AIDA E MESONERO BAYON
[ADDRESS ON FILE]

AIDA E MOLINA TORRES

AIDA E MORALES GARCIA
[ADDRESS ON FILE]

AIDA E MORALES ROSA
[ADDRESS ON FILE]

AIDA E MORALES VELEZ
[ADDRESS ON FILE]

AIDA E MORALES VELEZ
[ADDRESS ON FILE]

AIDA E MORELL GIRAUD
[ADDRESS ON FILE]

AIDA E MOYA ACEVEDO
[ADDRESS ON FILE]

AIDA E MOYA ACEVEDO
[ADDRESS ON FILE]

AIDA E MUNIZ CANCEL
[ADDRESS ON FILE]

AIDA E NEGRON RUBIO
[ADDRESS ON FILE]

AIDA E NIEVES AIDA
[ADDRESS ON FILE]

AIDA E NIEVES BALADEJO
[ADDRESS ON FILE]

AIDA E NORIEGA MUNIZ
[ADDRESS ON FILE]

AIDA E NUNEZ GONZALEZ
[ADDRESS ON FILE]

AIDA E OQUENDO DE RENGEL
[ADDRESS ON FILE]

AIDA E ORTEGA LEON
[ADDRESS ON FILE]

AIDA E ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

AIDA E OSORIO VILLEGAS
[ADDRESS ON FILE]

AIDA E OSORIO VILLEGAS
[ADDRESS ON FILE]

AIDA E PAGAN MENDEZ
[ADDRESS ON FILE]

AIDA E PASTRANA ROBLES
[ADDRESS ON FILE]

AIDA E PEREZ HERNANDEZ
[ADDRESS ON FILE]

AIDA E PEREZ PEREZ
[ADDRESS ON FILE]

AIDA E PIZARRO SORIANO
[ADDRESS ON FILE]

AIDA E QUINTANA MARTINEZ
[ADDRESS ON FILE]

AIDA E REY NEGRON
[ADDRESS ON FILE]

AIDA E RIOS RIOS
[ADDRESS ON FILE]

AIDA E RIVAS OLMEDA
[ADDRESS ON FILE]

AIDA E RIVERA CORREA
[ADDRESS ON FILE]

AIDA E RIVERA FEAL
[ADDRESS ON FILE]

AIDA E RIVERA FEAL
[ADDRESS ON FILE]

AIDA E RIVERA PEREZ
[ADDRESS ON FILE]

AIDA E RIVERA REYES

AIDA E RIVERA RIVERA
[ADDRESS ON FILE]

AIDA E ROBLES TORRES
[ADDRESS ON FILE]

AIDA E RODRIGUEZ AIDA
[ADDRESS ON FILE]

AIDA E RODRIGUEZ COTTO
[ADDRESS ON FILE]

AIDA E RODRIGUEZ CRUZ
[ADDRESS ON FILE]

AIDA E RODRIGUEZ ESPINELL
[ADDRESS ON FILE]

AIDA E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

AIDA E RODRIGUEZ SANTIAGO

AIDA E RODRIGUEZ VELEZ
[ADDRESS ON FILE]

AIDA E ROSA MERCED
[ADDRESS ON FILE]

AIDA E ROSARIO RODRIGUE
[ADDRESS ON FILE]

AIDA E ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

AIDA E RUIZ BORRERO
[ADDRESS ON FILE]

AIDA E SANCHEZ ALVAREZ
[ADDRESS ON FILE]

AIDA E SANTIAGO GONZALEZ
[ADDRESS ON FILE]

AIDA E SANTIAGO MARTORALL
[ADDRESS ON FILE]

AIDA E SANTOS GARCIA
[ADDRESS ON FILE]

AIDA E SEPULVEDA DELGADO
[ADDRESS ON FILE]

AIDA E SERRANO SERRANO
[ADDRESS ON FILE]

AIDA E SOLLA ROSADO
[ADDRESS ON FILE]

AIDA E TIRADO CLAUDIO
[ADDRESS ON FILE]

AIDA E TORRES LOPEZ
[ADDRESS ON FILE]

AIDA E TORRES MENDEZ
[ADDRESS ON FILE]

AIDA E TORRES RODRIGUEZ
[ADDRESS ON FILE]

AIDA E TOSSAS GOMEZ
[ADDRESS ON FILE]

AIDA E VARELA SOTO
[ADDRESS ON FILE]

AIDA E VELEZ CARDONA
[ADDRESS ON FILE]

AIDA E VELEZ MENDEZ
[ADDRESS ON FILE]

AIDA ECHEVARRIA NEGRON
[ADDRESS ON FILE]

AIDA ELENA ROHENA MARQUEZ
[ADDRESS ON FILE]

AIDA ELIAS ARROYO
[ADDRESS ON FILE]

AIDA ENCARNACION RAMOS
[ADDRESS ON FILE]

AIDA ENCHAUTEGUI RODRIGUEZ
[ADDRESS ON FILE]

AIDA ESCALERA ORTIZ
[ADDRESS ON FILE]

AIDA ESPINOSA CORDERO
[ADDRESS ON FILE]

AIDA ESQUILIN CRUZ
[ADDRESS ON FILE]

AIDA ESTHER ALVAREZ RIVERA
[ADDRESS ON FILE]

AIDA ESTHER PEREZ

AIDA ESTIEN RODRIGUEZ
[ADDRESS ON FILE]

AIDA EXPOSITO GONZALEZ
[ADDRESS ON FILE]

AIDA F DE JESUS MARTINEZ
[ADDRESS ON FILE]

AIDA F TORRES OLIVO
[ADDRESS ON FILE]

AIDA FALU COLON
[ADDRESS ON FILE]

AIDA FEBO VAZQUEZ
[ADDRESS ON FILE]

AIDA FEBRES ORTIZ
[ADDRESS ON FILE]

AIDA FEBRES
[ADDRESS ON FILE]

AIDA FELICIANO CARABALLO
[ADDRESS ON FILE]

AIDA FELICIANO ESCUDERO
[ADDRESS ON FILE]

AIDA FELICIANO NIEVES

AIDA FELICIANO OMS

AIDA FERNANDEZ AYALA
[ADDRESS ON FILE]

AIDA FERNANDEZ AYALA
[ADDRESS ON FILE]

AIDA FERNANDEZ BONET
[ADDRESS ON FILE]

AIDA FERNANDEZ RODRIGUEZ

AIDA FERRER APONTE
[ADDRESS ON FILE]

AIDA FERRER CUEVAS
[ADDRESS ON FILE]

AIDA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

AIDA FIGUEROA MARQUEZ
[ADDRESS ON FILE]

AIDA FIGUEROA MARTINEZ
[ADDRESS ON FILE]

AIDA FIGUEROA PEREZ
[ADDRESS ON FILE]

AIDA FIGUEROA RIVERA

AIDA FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

AIDA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

AIDA FLORES MARTINEZ
[ADDRESS ON FILE]

AIDA FLORES ROMAN
[ADDRESS ON FILE]

AIDA FLORES VDA
[ADDRESS ON FILE]

AIDA FONTANET ALGARIN
[ADDRESS ON FILE]

AIDA FORTIS SANTIAGO
[ADDRESS ON FILE]

AIDA FRANCESCHI DAVILA
[ADDRESS ON FILE]

AIDA FRANCESCHINI RODRIGUEZ
[ADDRESS ON FILE]

AIDA FRANCO CRUZ
[ADDRESS ON FILE]

AIDA FRANCOIS FIGUEROA
[ADDRESS ON FILE]

AIDA FRATICELLI JIMENEZ
[ADDRESS ON FILE]

AIDA FRED OSORIO
[ADDRESS ON FILE]

AIDA FUENTES ALVARADO
[ADDRESS ON FILE]

AIDA FUENTES LANZO
[ADDRESS ON FILE]

AIDA FUSTER MARRERO
[ADDRESS ON FILE]

AIDA G ADROVER TOLEDO
[ADDRESS ON FILE]

AIDA G ALONSO GARCIA
[ADDRESS ON FILE]

AIDA G CARATTINI CINTRON
[ADDRESS ON FILE]

AIDA G CRUZ LOPEZ
[ADDRESS ON FILE]

AIDA G FEAL RIOS
[ADDRESS ON FILE]

AIDA G G CUEVAS RIVERA
[ADDRESS ON FILE]

AIDA G G MIELES REYES
[ADDRESS ON FILE]

AIDA G LOPEZ SOTO
[ADDRESS ON FILE]

AIDA G MARTINEZ NATER
[ADDRESS ON FILE]

AIDA G MIELES REYES
[ADDRESS ON FILE]

AIDA G RAMOS HERNANDEZ
[ADDRESS ON FILE]

AIDA G RIVERA CARATTINI
[ADDRESS ON FILE]

AIDA G RODRIGUEZ REYES

AIDA G ROSA MENENDEZ

AIDA G VELEZ ALVAREZ
[ADDRESS ON FILE]

AIDA GALARZA LUGO
[ADDRESS ON FILE]

AIDA GARAY COLON
[ADDRESS ON FILE]

AIDA GARCIA BERGODERE
[ADDRESS ON FILE]

AIDA GARCIA CANTRES
[ADDRESS ON FILE]

AIDA GARCIA COLON
[ADDRESS ON FILE]

AIDA GARCIA CORTES

AIDA GARCIA GARCIA
[ADDRESS ON FILE]

AIDA GARCIA GONZALEZ
[ADDRESS ON FILE]

AIDA GARCIA GONZALEZ
[ADDRESS ON FILE]

AIDA GARCIA JUARBE
[ADDRESS ON FILE]

AIDA GARCIA LAUREANO
[ADDRESS ON FILE]

AIDA GARCIA LOPEZ
[ADDRESS ON FILE]

AIDA GARCIA LOZADA
[ADDRESS ON FILE]

AIDA GARCIA MALDONADO
[ADDRESS ON FILE]

AIDA GARCIA MARTINEZ
[ADDRESS ON FILE]

AIDA GARCIA PEREZ
[ADDRESS ON FILE]

AIDA GARCIA RENTAS
[ADDRESS ON FILE]

AIDA GARCIA RIVAS
[ADDRESS ON FILE]

AIDA GARCIA SALGADO
[ADDRESS ON FILE]

AIDA GARCIA SOTO
[ADDRESS ON FILE]

AIDA GARCIA
[ADDRESS ON FILE]

AIDA GAUTIER VEGA
[ADDRESS ON FILE]

AIDA GERENA MOLINA

AIDA GERENA PONCE
[ADDRESS ON FILE]

AIDA GERENA RAMOS
[ADDRESS ON FILE]

AIDA GERENA ROSA
[ADDRESS ON FILE]

AIDA GIBOYEAUX DE PEREZ
[ADDRESS ON FILE]

AIDA GIL DE RUBIO FEBUS
[ADDRESS ON FILE]

AIDA GOMEZ CONTRERAS
[ADDRESS ON FILE]

AIDA GOMEZ FAJARDO

AIDA GOMEZ JESUS
[ADDRESS ON FILE]

AIDA GOMEZ PEREA
[ADDRESS ON FILE]

AIDA GOMEZ PEREA
[ADDRESS ON FILE]

AIDA GOMEZ RENTAS
[ADDRESS ON FILE]

AIDA GOMEZ SOSA
[ADDRESS ON FILE]

AIDA GONZALEZ AGOSTO
[ADDRESS ON FILE]

AIDA GONZALEZ AIDA
[ADDRESS ON FILE]

AIDA GONZALEZ BERRIOS
[ADDRESS ON FILE]

AIDA GONZALEZ CARRION
[ADDRESS ON FILE]

AIDA GONZALEZ COLON
[ADDRESS ON FILE]

AIDA GONZALEZ CRUZ
[ADDRESS ON FILE]

AIDA GONZALEZ CRUZ
[ADDRESS ON FILE]

AIDA GONZALEZ DEL
[ADDRESS ON FILE]

AIDA GONZALEZ ENCARNACION
[ADDRESS ON FILE]

AIDA GONZALEZ FIGUEROA

AIDA GONZALEZ GARCIA
[ADDRESS ON FILE]

AIDA GONZALEZ GONZALEZ

AIDA GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA GONZALEZ JIMENEZ
[ADDRESS ON FILE]

AIDA GONZALEZ LAMOURT
[ADDRESS ON FILE]

AIDA GONZALEZ LOPERENA
[ADDRESS ON FILE]

AIDA GONZALEZ MALDONADO
[ADDRESS ON FILE]

AIDA GONZALEZ MARRERO
[ADDRESS ON FILE]

AIDA GONZALEZ MONCLOVA
[ADDRESS ON FILE]

AIDA GONZALEZ NEGRON
[ADDRESS ON FILE]

AIDA GONZALEZ REYES
[ADDRESS ON FILE]

AIDA GONZALEZ REYES
[ADDRESS ON FILE]

AIDA GONZALEZ RIVERA
[ADDRESS ON FILE]

AIDA GONZALEZ ROMAN
[ADDRESS ON FILE]

AIDA GONZALEZ RUPERTO
[ADDRESS ON FILE]

AIDA GONZALEZ SANTANA
[ADDRESS ON FILE]

AIDA GONZALEZ TORRES
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR 00726-1401

AIDA GONZALEZ TORRES
HC 9 BOX 58374
CAGUAS, PR 00725-9239

AIDA GONZALEZ VALLE
[ADDRESS ON FILE]

AIDA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

AIDA GONZALEZ VEGA
[ADDRESS ON FILE]

AIDA GONZALEZ VELEZ
[ADDRESS ON FILE]

AIDA GRACIA COLON
[ADDRESS ON FILE]

AIDA GRACIA RIVERA
[ADDRESS ON FILE]

AIDA GRACIA RIVERA
[ADDRESS ON FILE]

AIDA GRACIA ROMERO
[ADDRESS ON FILE]

AIDA GRAGIRENES RODRIGUEZ
[ADDRESS ON FILE]

AIDA GRAU MONSERRATE
[ADDRESS ON FILE]

AIDA GUADALUPE FLORES
[ADDRESS ON FILE]

AIDA GUTIERREZ PEREZ
[ADDRESS ON FILE]

AIDA GUZMAN MORALES
[ADDRESS ON FILE]

AIDA GUZMAN VELEZ

AIDA H ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

AIDA H VELEZ MUNIZ
[ADDRESS ON FILE]

AIDA HATCH MARTINEZ
[ADDRESS ON FILE]

AIDA HEAL JUNCO
[ADDRESS ON FILE]

AIDA HEAL JUNCO
[ADDRESS ON FILE]

AIDA HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

AIDA HERNANDEZ ALEMAN
[ADDRESS ON FILE]

AIDA HERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

AIDA HERNANDEZ GARCIA
[ADDRESS ON FILE]

AIDA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

AIDA HERNANDEZ MUNOZ
[ADDRESS ON FILE]

AIDA HERNANDEZ ORTA
[ADDRESS ON FILE]

AIDA HERNANDEZ POMALES
[ADDRESS ON FILE]

AIDA HERNANDEZ RIOS
[ADDRESS ON FILE]

AIDA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA HERNANDEZ RUIZ
[ADDRESS ON FILE]

AIDA HERNANDEZ SOTO
[ADDRESS ON FILE]

AIDA HERNANDEZ TOLENTINO
[ADDRESS ON FILE]

AIDA HEVIA HERNANDEZ
[ADDRESS ON FILE]

AIDA HORNEDO ROLON
[ADDRESS ON FILE]

AIDA HORTA RODRIGUEZ
[ADDRESS ON FILE]

AIDA I ACEVEDO PEREZ
[ADDRESS ON FILE]

AIDA I ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

AIDA I ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

AIDA I ACOSTA FIGUEROA
[ADDRESS ON FILE]

AIDA I ALBINO PADILLA

AIDA I ALIBRAN COUVERTIER
[ADDRESS ON FILE]

AIDA I APONTE HERNANDEZ
[ADDRESS ON FILE]

AIDA I APONTE RIVERA
[ADDRESS ON FILE]

AIDA I AQUINO CARDONA
[ADDRESS ON FILE]

AIDA I ARCE SERRANO
[ADDRESS ON FILE]

AIDA I ARROYO MELENDEZ
[ADDRESS ON FILE]

AIDA I AVILES LOPEZ

AIDA I BAUZA DIAZ
[ADDRESS ON FILE]

AIDA I BELTRAN SANTOS

AIDA I BENITEZ RAMOS
[ADDRESS ON FILE]

AIDA I BETANCOURT MARQUEZ
[ADDRESS ON FILE]

AIDA I BONILLA RODRIGUEZ
[ADDRESS ON FILE]

AIDA I BORRERO FLORES
[ADDRESS ON FILE]

AIDA I BULA CORREA
[ADDRESS ON FILE]

AIDA I CAMPOS RAMOS
[ADDRESS ON FILE]

AIDA I CANDELARIO
[ADDRESS ON FILE]

AIDA I CARABALLO PACHECO
[ADDRESS ON FILE]

AIDA I CARDONA CONCEPCION
[ADDRESS ON FILE]

AIDA I CARDONA CRUZ
[ADDRESS ON FILE]

AIDA I CARINO ENCARNACION
[ADDRESS ON FILE]

AIDA I CASANOVAS MALDONADO
[ADDRESS ON FILE]

AIDA I CASTRO CANDELARIO
[ADDRESS ON FILE]

AIDA I CASTRO MUNDO
[ADDRESS ON FILE]

AIDA I CEBALLOS MARCANO

AIDA I CLAUDIO ALAMO
[ADDRESS ON FILE]

AIDA I CLAUSELL RIVERA
[ADDRESS ON FILE]

AIDA I COLON ALDEA
[ADDRESS ON FILE]

AIDA I COLON ANDUJAR
[ADDRESS ON FILE]

AIDA I COLON PAGAN
[ADDRESS ON FILE]

AIDA I CORREA ALICEA
[ADDRESS ON FILE]

AIDA I CORREA CRUZ
[ADDRESS ON FILE]

AIDA I CORTES RODRIGUEZ
[ADDRESS ON FILE]

AIDA I CRESPO GONZALEZ
[ADDRESS ON FILE]

AIDA I CRUZ

AIDA I CRUZ ORTIZ
[ADDRESS ON FILE]

AIDA I CRUZ VEGILLA

AIDA I CRUZ VEGUILLA
[ADDRESS ON FILE]

AIDA I DE JESUS FIGUEROA
[ADDRESS ON FILE]

AIDA I DE LEON SANCHEZ
[ADDRESS ON FILE]

AIDA I DIAZ MEDINA

AIDA I DIAZ PEREZ
[ADDRESS ON FILE]

AIDA I DIAZ VEGA
[ADDRESS ON FILE]

AIDA I DOMENA CORTES
[ADDRESS ON FILE]

AIDA I DURAN GONZALEZ
[ADDRESS ON FILE]

AIDA I ESPADA COLON
[ADDRESS ON FILE]

AIDA I EXPOSITO GONZALEZ
[ADDRESS ON FILE]

AIDA I FANTAUZZI GUTIERREZ
[ADDRESS ON FILE]

AIDA I FELICIANO RIVERA
[ADDRESS ON FILE]

AIDA I FELICIANO RIVERA
[ADDRESS ON FILE]

AIDA I FIGUEROA HORNEDO
[ADDRESS ON FILE]

AIDA I FLECHA SANTANA

AIDA I GARCIA DE QUEVEDO

AIDA I GARCIA RAMOS
[ADDRESS ON FILE]

AIDA I GERENA TORRES

AIDA I GONZALEZ CARRILLO
[ADDRESS ON FILE]

AIDA I GONZALEZ CRUZ
[ADDRESS ON FILE]

AIDA I GONZALEZ PELLOT
[ADDRESS ON FILE]

AIDA I GONZALEZ QUINONES
[ADDRESS ON FILE]

AIDA I GONZALEZ SANTIAGO

AIDA I GONZALEZ
[ADDRESS ON FILE]

AIDA I GUTIERREZ ORTIZ
[ADDRESS ON FILE]

AIDA I HERNANDEZ TORRES
[ADDRESS ON FILE]

AIDA I I AQUINO CARDONA
[ADDRESS ON FILE]

AIDA I I CASIANO COLON
[ADDRESS ON FILE]

AIDA I I CASTRO MUNDO
[ADDRESS ON FILE]

AIDA I I CONCEPCION GONZALEZ
[ADDRESS ON FILE]

AIDA I I CONCEPCION RAMOS
[ADDRESS ON FILE]

AIDA I I DIAZ BERRIOS
[ADDRESS ON FILE]

AIDA I I DIAZ LOPEZ
[ADDRESS ON FILE]

AIDA I I ENCARNACION NAVARRO
[ADDRESS ON FILE]

AIDA I I FIGUEROA HORNEDO
[ADDRESS ON FILE]

AIDA I I GUADALUPE MARCANO
[ADDRESS ON FILE]

AIDA I I MALDONADO CORTES
[ADDRESS ON FILE]

AIDA I I MARCANO CRUZ
[ADDRESS ON FILE]

AIDA I I MARTORALL SANTAELLA
[ADDRESS ON FILE]

AIDA I I ORTIZ RENTAS
[ADDRESS ON FILE]

AIDA I I RAMOS PEREZ
[ADDRESS ON FILE]

AIDA I I REYES RAMOS
[ADDRESS ON FILE]

AIDA I I ROMERO GONZALEZ
[ADDRESS ON FILE]

AIDA I I RUIZ ACEVEDO
[ADDRESS ON FILE]

AIDA I I SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA I I SANTOS MONGE
[ADDRESS ON FILE]

AIDA I I TORRES AVILES
[ADDRESS ON FILE]

AIDA I I VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA I IGLESIAS SOLIS

AIDA I IZQUIERDO FONTANEZ
[ADDRESS ON FILE]

AIDA I JIMENEZ RIVERA
[ADDRESS ON FILE]

AIDA I LOPEZ QUILES
[ADDRESS ON FILE]

AIDA I LOPEZ RESTO
[ADDRESS ON FILE]

AIDA I LOPEZ RIVERA

AIDA I MAESO ASTACIA
[ADDRESS ON FILE]

AIDA I MALDONADO LOPEZ
[ADDRESS ON FILE]

AIDA I MALDONADO MACHABELO
[ADDRESS ON FILE]

AIDA I MALDONADO MACHABELO
[ADDRESS ON FILE]

AIDA I MARCANO VAZQUEZ
[ADDRESS ON FILE]

AIDA I MARTINEZ FIGUEROA

AIDA I MARTINEZ FONTANEZ
[ADDRESS ON FILE]

AIDA I MARTORALL SANTAELLA
[ADDRESS ON FILE]

AIDA I MASSA GONZALEZ
[ADDRESS ON FILE]

AIDA I MEDERO LOPEZ
[ADDRESS ON FILE]

AIDA I MELENDEZ GARCIA
[ADDRESS ON FILE]

AIDA I MENDOZA ECHEVARRIA
[ADDRESS ON FILE]

AIDA I MENDOZA LOZADA
[ADDRESS ON FILE]

AIDA I MERCADO PEREZ
[ADDRESS ON FILE]

AIDA I MERCADO RIVERA
[ADDRESS ON FILE]

AIDA I MIELES RODRIGUEZ

AIDA I MOLINA CORTES
[ADDRESS ON FILE]

AIDA I MOLINA SERRANO
[ADDRESS ON FILE]

AIDA I MONTANEZ DIAZ
[ADDRESS ON FILE]

AIDA I MONTIJO HERNANDEZ
[ADDRESS ON FILE]

AIDA I MORALES ALEJANDRO
[ADDRESS ON FILE]

AIDA I MORALES DAVILA
[ADDRESS ON FILE]

AIDA I MORALES RAMOS
[ADDRESS ON FILE]

AIDA I MORALES TORRES
[ADDRESS ON FILE]

AIDA I MORENO DAVID
[ADDRESS ON FILE]

AIDA I NARVAEZ SERBIA
[ADDRESS ON FILE]

AIDA I NAVARRO MARTINEZ
[ADDRESS ON FILE]

AIDA I NIEVES CORDERO

AIDA I NIEVES DELGADO
[ADDRESS ON FILE]

AIDA I NIEVES HERNANDEZ
[ADDRESS ON FILE]

AIDA I NIEVES SOTO
[ADDRESS ON FILE]

AIDA I ORTIZ GUZMAN
[ADDRESS ON FILE]

AIDA I ORTIZ GUZMAN
[ADDRESS ON FILE]

AIDA I ORTIZ RENTA
[ADDRESS ON FILE]

AIDA I ORTIZ RIVERA
[ADDRESS ON FILE]

AIDA I OYOLA MORALES
[ADDRESS ON FILE]

AIDA I OYOLA MORALES
[ADDRESS ON FILE]

AIDA I PADUA LOPEZ

AIDA I PAGAN DEL
[ADDRESS ON FILE]

AIDA I PAGAN RIOS
[ADDRESS ON FILE]

AIDA I PASTRANA GUZMAN
[ADDRESS ON FILE]

AIDA I PASTRANA HIRALDO
[ADDRESS ON FILE]

AIDA I PELLOT
[ADDRESS ON FILE]

AIDA I PEREZ DIAZ
[ADDRESS ON FILE]

AIDA I PEREZ NEGRON
[ADDRESS ON FILE]

AIDA I PEREZ NEGRON
[ADDRESS ON FILE]

AIDA I PEREZ SOTO

AIDA I PEREZ TORRES
[ADDRESS ON FILE]

AIDA I POLANCO TORRES
[ADDRESS ON FILE]

AIDA I PORRATA DORIA
[ADDRESS ON FILE]

AIDA I PORTALATIN ORTIZ
[ADDRESS ON FILE]

AIDA I QUINONES LOPEZ
[ADDRESS ON FILE]

AIDA I RAMIREZ ORENSE
[ADDRESS ON FILE]

AIDA I RAMOS LORENZO
[ADDRESS ON FILE]

AIDA I RAMOS RIVERA
[ADDRESS ON FILE]

AIDA I REYES ROURE
[ADDRESS ON FILE]

AIDA I RIOS ROMAN
[ADDRESS ON FILE]

AIDA I RIVAS LABOY
[ADDRESS ON FILE]

AIDA I RIVERA ABREU
[ADDRESS ON FILE]

AIDA I RIVERA CRUZ
[ADDRESS ON FILE]

AIDA I RIVERA GONZALEZ
COMM PASTO SECO
107 SECTOR RIO
LAS PIEDRAS, PR  00771

AIDA I RIVERA IZQUIERDO
[ADDRESS ON FILE]

AIDA I RIVERA MALAVE
[ADDRESS ON FILE]

AIDA I RIVERA MORALES
[ADDRESS ON FILE]

AIDA I RIVERA NEWTON
[ADDRESS ON FILE]

AIDA I RIVERA REVERON
[ADDRESS ON FILE]

AIDA I RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA I RIVERA TORRES
[ADDRESS ON FILE]

AIDA I RIVERA VIZCARRONDO
[ADDRESS ON FILE]

AIDA I RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

AIDA I RODRIGUEZ GUILBE
[ADDRESS ON FILE]

AIDA I RODRIGUEZ MARRERO
[ADDRESS ON FILE]

AIDA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA I RODRIGUEZ VELEZ
[ADDRESS ON FILE]

AIDA I ROLON ORTIZ
[ADDRESS ON FILE]

AIDA I ROMAN SANTIAGO
[ADDRESS ON FILE]

AIDA I ROSADO RODRIGUEZ
[ADDRESS ON FILE]

AIDA I ROSARIO BATALLA
[ADDRESS ON FILE]

AIDA I ROSARIO GARCIA
[ADDRESS ON FILE]

AIDA I RUIZ ANCIANI
[ADDRESS ON FILE]

AIDA I SALDANA GONZALEZ
[ADDRESS ON FILE]

AIDA I SANCHEZ HUERTAS
[ADDRESS ON FILE]

AIDA I SANCHEZ SANCHEZ
[ADDRESS ON FILE]

AIDA I SANTA SANTA
[ADDRESS ON FILE]

AIDA I SANTIAGO TORRES
[ADDRESS ON FILE]

AIDA I SEPULVEDA RUIZ

AIDA I SERRANO MELENDEZ
[ADDRESS ON FILE]

AIDA I SOTO RUIZ
[ADDRESS ON FILE]

AIDA I TOLEDO SANCHEZ
[ADDRESS ON FILE]

AIDA I TORRES JIMENEZ
[ADDRESS ON FILE]

AIDA I TORRES MARQUEZ
[ADDRESS ON FILE]

AIDA I TORRES MARRERO
[ADDRESS ON FILE]

AIDA I TORRES NEGRON
[ADDRESS ON FILE]

AIDA I TRENCHE VEGA
[ADDRESS ON FILE]

AIDA I VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

AIDA I VAZQUEZ SANTA
[ADDRESS ON FILE]

AIDA I VEGA RIVERA
[ADDRESS ON FILE]

AIDA I VELEZ MOJICA
[ADDRESS ON FILE]

AIDA I VELEZ T NO APELLIDO

AIDA I VIDRO TRUJILLO
[ADDRESS ON FILE]

AIDA I VIERA ARCE
[ADDRESS ON FILE]

AIDA I ZAYAS BURGOS
[ADDRESS ON FILE]

AIDA I ZAYAS BURGOS
[ADDRESS ON FILE]

AIDA IGLESIAS MARTINEZ
[ADDRESS ON FILE]

AIDA IRCIA TORO ALMODOVAR
[ADDRESS ON FILE]

AIDA IRENE RIVERA
[ADDRESS ON FILE]

AIDA IRIZARRY BANDAS
[ADDRESS ON FILE]

AIDA ITHIER GONZALEZ
[ADDRESS ON FILE]

AIDA IVELISSE DIAZ RIVERA
[ADDRESS ON FILE]

AIDA J DE JESUS ROSA
[ADDRESS ON FILE]

AIDA J FIGUEROA MARRERO
[ADDRESS ON FILE]

AIDA J GASTON GARCIA
[ADDRESS ON FILE]

AIDA J GASTON GARCIA
[ADDRESS ON FILE]

AIDA J HERNANDEZ SIERRA
[ADDRESS ON FILE]

AIDA J JAIME RIVERA
[ADDRESS ON FILE]

AIDA J JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA J LOPEZ PASTRANA
[ADDRESS ON FILE]

AIDA J MEDINA CRUZ
[ADDRESS ON FILE]

AIDA J MOJICA SANCHEZ

AIDA J MUNIZ MENDEZ
[ADDRESS ON FILE]

AIDA J ORTIZ BAEZ
[ADDRESS ON FILE]

AIDA J PARIS MELENDEZ
[ADDRESS ON FILE]

AIDA J PEREZ GUADALUPE

AIDA J QUILES RIVERA
[ADDRESS ON FILE]

AIDA J RIVERA RIVERA
[ADDRESS ON FILE]

AIDA J RODRIGUEZ OLMO

AIDA J ROMAN TIRADO

AIDA J TORO PAGAN

AIDA J TORRES TIRADO
[ADDRESS ON FILE]

AIDA J VADI ARCELAY
[ADDRESS ON FILE]

AIDA J VAZQUEZ BERIO

AIDA JAIME VAZQUEZ
[ADDRESS ON FILE]

AIDA JANER PROENZA
[ADDRESS ON FILE]

AIDA JESUS LOZADA
[ADDRESS ON FILE]

AIDA JESUS RAMOS
[ADDRESS ON FILE]

AIDA JESUS UJAQUE
[ADDRESS ON FILE]

AIDA JIMENEZ MARTINEZ
[ADDRESS ON FILE]

AIDA JIMENEZ OTERO
[ADDRESS ON FILE]

AIDA JIMENEZ RIVERA
[ADDRESS ON FILE]

AIDA JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA JUARBE ALICEA
[ADDRESS ON FILE]

AIDA L ACEVEDO VEGA

AIDA L ACOSTA ACENCIO
[ADDRESS ON FILE]

AIDA L ACOSTA MEDINA
[ADDRESS ON FILE]

AIDA L ALBINO OCASIO
[ADDRESS ON FILE]

AIDA L ALICANO CANTRES
[ADDRESS ON FILE]

AIDA L ALICEA CALDERON
[ADDRESS ON FILE]

AIDA L ALICEA TORRES
[ADDRESS ON FILE]

AIDA L ALSINA MENDOZA
[ADDRESS ON FILE]

AIDA L ALVARADO FIGUEROA

AIDA L ALVARADO LA TORRE
[ADDRESS ON FILE]

AIDA L ALVAREZ DIAZ
[ADDRESS ON FILE]

AIDA L ARCHILLA ORTEGA
[ADDRESS ON FILE]

AIDA L ARNAU FIGUEROA
[ADDRESS ON FILE]

AIDA L ARROYO FIGUEROA
[ADDRESS ON FILE]

AIDA L ARVELO ARTIERY
[ADDRESS ON FILE]

AIDA L AYALA DE JESUS
[ADDRESS ON FILE]

AIDA L AYALA HERNANDEZ
[ADDRESS ON FILE]

AIDA L BAEZ FELICIANO
[ADDRESS ON FILE]

AIDA L BAEZ RIOS
[ADDRESS ON FILE]

AIDA L BAEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA L BALLESTER ORTIZ
[ADDRESS ON FILE]

AIDA L BARRETO FRED
[ADDRESS ON FILE]

AIDA L BATISTA ARROYO

AIDA L BAYRON PEREZ
[ADDRESS ON FILE]

AIDA L BENITEZ CORTES

AIDA L BENITEZ ROMERO

AIDA L BERMUDEZ BELTRAN
[ADDRESS ON FILE]

AIDA L BERMUDEZ OQUENDO
[ADDRESS ON FILE]

AIDA L BERNABE NO APELLIDO
[ADDRESS ON FILE]

AIDA L BERRIOS BURGOS
[ADDRESS ON FILE]

AIDA L BERRIOS ORTIZ
HC02 6471
BARRANQUITAS, PR  00794

AIDA L BERRIOS SANTIAGO

AIDA L BOIRIE RODRIGUEZ
[ADDRESS ON FILE]

AIDA L BONILLA LAFONTAINE
[ADDRESS ON FILE]

AIDA L BONILLA RIVERA
[ADDRESS ON FILE]

AIDA L BONILLA TANCO
[ADDRESS ON FILE]

AIDA L BORGES

AIDA L BULGADO DIAZ
[ADDRESS ON FILE]

AIDA L BURGOS ORENGO
[ADDRESS ON FILE]

AIDA L BUTLER RODRIGUEZ
[ADDRESS ON FILE]

AIDA L C DE HERNANDEZ

AIDA L CABRERA SANCHEZ
[ADDRESS ON FILE]

AIDA L CALDERON OLIVERO
[ADDRESS ON FILE]

AIDA L CALO APONTE
[ADDRESS ON FILE]

AIDA L CAMACHO HERNANDEZ
[ADDRESS ON FILE]

AIDA L CAMACHO ORTIZ
[ADDRESS ON FILE]

AIDA L CAMACHO ROJAS
[ADDRESS ON FILE]

AIDA L CAMACHO VEGA
[ADDRESS ON FILE]

AIDA L CANCEL VEGA
[ADDRESS ON FILE]

AIDA L CAPETILLO GONZALEZ
[ADDRESS ON FILE]

AIDA L CARABALLO CASTRO
[ADDRESS ON FILE]

AIDA L CARBONELL BURGO

AIDA L CARDONA CORDERO

AIDA L CARRASQUILLO MIRANDA
[ADDRESS ON FILE]

AIDA L CARRERAS COLON
[ADDRESS ON FILE]

AIDA L CARRION CEDENO
[ADDRESS ON FILE]

AIDA L CASADO SANJURJO
[ADDRESS ON FILE]

AIDA L CASTRO DOMINGUEZ
[ADDRESS ON FILE]

AIDA L CASTRO RIVERA
[ADDRESS ON FILE]

AIDA L CASTRO ROLLET
[ADDRESS ON FILE]

AIDA L CASTRO SANTIAGO
[ADDRESS ON FILE]

AIDA L CEBALLO DIAZ
[ADDRESS ON FILE]

AIDA L CEDENO SANTIAGO

AIDA L CENTENO HERNANDEZ
[ADDRESS ON FILE]

AIDA L CERPA ADORNO

AIDA L CESTERO VARGAS

AIDA L CHEVRES MARTINEZ
[ADDRESS ON FILE]

AIDA L CINTRON RIVERA

AIDA L CIRILO NAZARIO
[ADDRESS ON FILE]

AIDA L COLLAZO FUENTES
[ADDRESS ON FILE]

AIDA L COLLAZO MARCANO
[ADDRESS ON FILE]

AIDA L COLLAZO ROSARIO
[ADDRESS ON FILE]

AIDA L COLLAZO SANTOS
[ADDRESS ON FILE]

AIDA L COLON CEBOLLERO
[ADDRESS ON FILE]

AIDA L COLON FELIX
[ADDRESS ON FILE]

AIDA L COLON MARTINEZ
[ADDRESS ON FILE]

AIDA L COLON MONTALVO
[ADDRESS ON FILE]

AIDA L COLON MORALES
[ADDRESS ON FILE]

AIDA L COLON PEREZ
[ADDRESS ON FILE]

AIDA L COLON QUILES
[ADDRESS ON FILE]

AIDA L COLON SANCHEZ
[ADDRESS ON FILE]

AIDA L COLON SANCHEZ
[ADDRESS ON FILE]

AIDA L COLON SANTIAGO
[ADDRESS ON FILE]

AIDA L COLON SANTOS
[ADDRESS ON FILE]

AIDA L COLON SORRENTINI
[ADDRESS ON FILE]

AIDA L COLON SOTO
[ADDRESS ON FILE]

AIDA L CONCEPCION RODRIGUEZ
[ADDRESS ON FILE]

AIDA L CONTRERAS
[ADDRESS ON FILE]

AIDA L CORDERO CORDERO
[ADDRESS ON FILE]

AIDA L CORREA ARCE
[ADDRESS ON FILE]

AIDA L CORREA CORREA
[ADDRESS ON FILE]

AIDA L COTTO MARIN
[ADDRESS ON FILE]

AIDA L CRESPO MERCADO
[ADDRESS ON FILE]

AIDA L CRUZ ANDINO
[ADDRESS ON FILE]

AIDA L CRUZ COLLAZO
[ADDRESS ON FILE]

AIDA L CRUZ DELGADO
[ADDRESS ON FILE]

AIDA L CRUZ HERRERA
[ADDRESS ON FILE]

AIDA L CRUZ RIVERA
[ADDRESS ON FILE]

AIDA L CRUZ RIVERA
[ADDRESS ON FILE]

AIDA L CRUZ RIVERA
[ADDRESS ON FILE]

AIDA L CRUZ RIVERA
[ADDRESS ON FILE]

AIDA L CRUZ VALLEJO
[ADDRESS ON FILE]

AIDA L CRUZ VELEZ
[ADDRESS ON FILE]

AIDA L CUEVAS PITRE
[ADDRESS ON FILE]

AIDA L CUEVAS PITRE
[ADDRESS ON FILE]

AIDA L DAVILA AGRINZONI

AIDA L DAVILA ALICEA
[ADDRESS ON FILE]

AIDA L DE JESUS CRUZ
[ADDRESS ON FILE]

AIDA L DE JESUS RIVERA
[ADDRESS ON FILE]

AIDA L DECLET PEREZ
[ADDRESS ON FILE]

AIDA L DEL VALLE
[ADDRESS ON FILE]

AIDA L DELGADO FIGUEROA
[ADDRESS ON FILE]

AIDA L DELGADO FIGUEROA
[ADDRESS ON FILE]

AIDA L DELGADO SANTANA
[ADDRESS ON FILE]

AIDA L DELGADO VILLAFANE
[ADDRESS ON FILE]

AIDA L DIAZ CLAUDIO
[ADDRESS ON FILE]

AIDA L DIAZ CLAUDIO
[ADDRESS ON FILE]

AIDA L DIAZ COTTO
[ADDRESS ON FILE]

AIDA L DIAZ CRUZ
[ADDRESS ON FILE]

AIDA L DIAZ CRUZ
[ADDRESS ON FILE]

AIDA L DIAZ GONZALEZ
[ADDRESS ON FILE]

AIDA L DIAZ GRAFAL
[ADDRESS ON FILE]

AIDA L DIAZ MALDONADO

AIDA L DIAZ ORTIZ
[ADDRESS ON FILE]

AIDA L DIAZ RAMOS

AIDA L DOMINGUEZ PAGAN
[ADDRESS ON FILE]

AIDA L DUPERON FERNANDEZ
[ADDRESS ON FILE]

AIDA L DUPERON FERNANDEZ
[ADDRESS ON FILE]

AIDA L ECHEVARRIA GONZALEZ
[ADDRESS ON FILE]

AIDA L ECHEVARRIA QUINONES
[ADDRESS ON FILE]

AIDA L ENCARNACION DENIS
[ADDRESS ON FILE]

AIDA L ESPADA RIVERA
[ADDRESS ON FILE]

AIDA L ESTREMERA MERCADO
[ADDRESS ON FILE]

AIDA L FELICIANO ALGARIN
[ADDRESS ON FILE]

AIDA L FERNANDEZ DE JESUS
[ADDRESS ON FILE]

AIDA L FERNANDEZ FLORES

AIDA L FERNANDEZ MONTANEZ
[ADDRESS ON FILE]

AIDA L FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA L FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA L FIGUEROA MARRERO
[ADDRESS ON FILE]

AIDA L FIGUEROA PEREZ
[ADDRESS ON FILE]

AIDA L FIGUEROA RAMIREZ
[ADDRESS ON FILE]

AIDA L FIGUEROA RIVERA
[ADDRESS ON FILE]

AIDA L FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L FRANCO GONZALEZ
[ADDRESS ON FILE]

AIDA L FUENTES RIVERA
[ADDRESS ON FILE]

AIDA L FUSTER MARRERO
[ADDRESS ON FILE]

AIDA L GALINDEZ RIVERA
[ADDRESS ON FILE]

AIDA L GARAY MARQUEZ
[ADDRESS ON FILE]

AIDA L GARAY SUAREZ

AIDA L GARAYUA DE ORTIZ
[ADDRESS ON FILE]

AIDA L GARCIA ANAZAGASTY
[ADDRESS ON FILE]

AIDA L GARCIA MARTINEZ
[ADDRESS ON FILE]

AIDA L GARCIA MORALES
[ADDRESS ON FILE]

AIDA L GARCIA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L GARCIA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L GARCIA VAZQUEZ
[ADDRESS ON FILE]

AIDA L GAUD PUEY
[ADDRESS ON FILE]

AIDA L GONZALEZ

AIDA L GONZALEZ BORIA
[ADDRESS ON FILE]

AIDA L GONZALEZ DE LEON

AIDA L GONZALEZ FERRER

AIDA L GONZALEZ MALDONADO
[ADDRESS ON FILE]

AIDA L GONZALEZ NEGRON
[ADDRESS ON FILE]

AIDA L GONZALEZ ONEILL
[ADDRESS ON FILE]

AIDA L GONZALEZ RIOS
[ADDRESS ON FILE]

AIDA L GONZALEZ RIOS
[ADDRESS ON FILE]

AIDA L GONZALEZ RIVERA
[ADDRESS ON FILE]

AIDA L GONZALEZ SANCHEZ
[ADDRESS ON FILE]

AIDA L GONZALEZ SERRANO
[ADDRESS ON FILE]

AIDA L GUADALUPE RIVERA

AIDA L HENRIQUEZ VEGA
[ADDRESS ON FILE]

AIDA L HENRIQUEZ VEGA
[ADDRESS ON FILE]

AIDA L HERNANDEZ CRUZ
[ADDRESS ON FILE]

AIDA L HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

AIDA L HERNANDEZ ORTIZ
[ADDRESS ON FILE]

AIDA L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA L HERNANDEZ SOSA
[ADDRESS ON FILE]

AIDA L HERNANDEZ TORRES
[ADDRESS ON FILE]

AIDA L ILDEFONSO RODRIGUIEZ
[ADDRESS ON FILE]

AIDA L JIMENEZ OTERO
[ADDRESS ON FILE]

AIDA L JIMENEZ VEGA
[ADDRESS ON FILE]

AIDA L JORGE HERNANDEZ
[ADDRESS ON FILE]

AIDA L L ACOSTA CASTRO
[ADDRESS ON FILE]

AIDA L L ALEJANDRINO FRANQUI
[ADDRESS ON FILE]

AIDA L L AROCHO SERRANO
[ADDRESS ON FILE]

AIDA L L BERMUDEZ ESTRELLA
[ADDRESS ON FILE]

AIDA L L CAMPOS CALDERON
[ADDRESS ON FILE]

AIDA L L CAMPOS RIVERA
[ADDRESS ON FILE]

AIDA L L CORA FIGUEROA
[ADDRESS ON FILE]

AIDA L L CRESPO RIVAS
[ADDRESS ON FILE]

AIDA L L CRUZ ORTA
[ADDRESS ON FILE]

AIDA L L DEL VALLE
[ADDRESS ON FILE]

AIDA L L DIAZ ORTIZ
[ADDRESS ON FILE]

AIDA L L FIGUEROA CORDERO
[ADDRESS ON FILE]

AIDA L L FLORES AIDA
[ADDRESS ON FILE]

AIDA L L FUENTES RIVERA
[ADDRESS ON FILE]

AIDA L L GARCIA AQUINO
[ADDRESS ON FILE]

AIDA L L GARCIA HUERTAS
[ADDRESS ON FILE]

AIDA L L GARCIA LEBRON
[ADDRESS ON FILE]

AIDA L L GONZALEZ ALICEA
[ADDRESS ON FILE]

AIDA L L GONZALEZ CRUZ
[ADDRESS ON FILE]

AIDA L L GUERRIOS LUGO
[ADDRESS ON FILE]

AIDA L L HENRIQUEZ CONCEPCIO
[ADDRESS ON FILE]

AIDA L L HERNANDEZ PEREZ
[ADDRESS ON FILE]

AIDA L L JESUS CRUZ
[ADDRESS ON FILE]

AIDA L L L FUENTES RODRIGUEZ
[ADDRESS ON FILE]

AIDA L L LOPEZ ECHEVARRIA
[ADDRESS ON FILE]

AIDA L L MALDONADO PIZARRO
[ADDRESS ON FILE]

AIDA L L MATOS NIEVES
[ADDRESS ON FILE]

AIDA L L NIEVES GALARZA
[ADDRESS ON FILE]

AIDA L L PEREZ CASILLAS
[ADDRESS ON FILE]

AIDA L L PEREZ PEREZ
[ADDRESS ON FILE]

AIDA L L PIZARRO SANTANA
[ADDRESS ON FILE]

AIDA L L RIVERA RIVERA
[ADDRESS ON FILE]

AIDA L L RODRIGUEZ GUTIER
[ADDRESS ON FILE]

AIDA L L RODRIGUEZ MORALE
[ADDRESS ON FILE]

AIDA L L ROSADO COLON
[ADDRESS ON FILE]

AIDA L L SANTANA RIVERA
[ADDRESS ON FILE]

AIDA L L SOLER SOSA
[ADDRESS ON FILE]

AIDA L L SOLIVAN LUPIANEZ
[ADDRESS ON FILE]

AIDA L L VARGAS CRUZ
[ADDRESS ON FILE]

AIDA L L VAZQUEZ FELICIANO
[ADDRESS ON FILE]

AIDA L L VELEZ CLAVIJO
[ADDRESS ON FILE]

AIDA L LACEN OSORIO
[ADDRESS ON FILE]

AIDA L LEAL AGUAYO
[ADDRESS ON FILE]

AIDA L LEBRON GONZALEZ
[ADDRESS ON FILE]

AIDA L LEBRON MOJICA
[ADDRESS ON FILE]

AIDA L LEBRON MOJICA
[ADDRESS ON FILE]

AIDA L LEBRON MOJICA
[ADDRESS ON FILE]

AIDA L LEDEE COLON
[ADDRESS ON FILE]

AIDA L LEDESMA SUAREZ
[ADDRESS ON FILE]

AIDA L LOPEZ DAVILA
[ADDRESS ON FILE]

AIDA L LOPEZ DIAZ
[ADDRESS ON FILE]

AIDA L LOPEZ GARCIA
[ADDRESS ON FILE]

AIDA L LOPEZ LOPEZ
[ADDRESS ON FILE]

AIDA L LOPEZ LOS
[ADDRESS ON FILE]

AIDA L LOPEZ MENDOZA
[ADDRESS ON FILE]

AIDA L LOPEZ RAMIREZ
[ADDRESS ON FILE]

AIDA L LOPEZ REYES
[ADDRESS ON FILE]

AIDA L LOZADA LOPEZ
[ADDRESS ON FILE]

AIDA L LOZADA
[ADDRESS ON FILE]

AIDA L LUGO SANTIAGO
[ADDRESS ON FILE]

AIDA L MADERA CRUZ
[ADDRESS ON FILE]

AIDA L MALDONADO SANTIAGO
[ADDRESS ON FILE]

AIDA L MARCANO FIGUEROA
[ADDRESS ON FILE]

AIDA L MARQUEZ PEREZ
[ADDRESS ON FILE]

AIDA L MARRERO BARBOSA
[ADDRESS ON FILE]

AIDA L MARRERO FELICIANO
[ADDRESS ON FILE]

AIDA L MARRERO PEREZ
[ADDRESS ON FILE]

AIDA L MARRERO RAMOS
[ADDRESS ON FILE]

AIDA L MARTINEZ CINTRON
[ADDRESS ON FILE]

AIDA L MARTINEZ CLASS

AIDA L MARTINEZ DE RIVERA
[ADDRESS ON FILE]

AIDA L MARTINEZ GARCIA
[ADDRESS ON FILE]

AIDA L MARTINEZ MAYSONET
[ADDRESS ON FILE]

AIDA L MARTINEZ MURCELO
[ADDRESS ON FILE]

AIDA L MARTINEZ RIVERA
[ADDRESS ON FILE]

AIDA L MARTINEZ ROBLES
[ADDRESS ON FILE]

AIDA L MARTINEZ ROSA
[ADDRESS ON FILE]

AIDA L MARTINEZ SANTIAGO
[ADDRESS ON FILE]

AIDA L MARTINEZ SEMIDEY
[ADDRESS ON FILE]

AIDA L MATOS APONTE
[ADDRESS ON FILE]

AIDA L MATOS FIGUEROA
[ADDRESS ON FILE]

AIDA L MATOS MATOS
[ADDRESS ON FILE]

AIDA L MATOS ROSADO
[ADDRESS ON FILE]

AIDA L MEDINA BAERGA
[ADDRESS ON FILE]

AIDA L MEDINA HIRALDO
[ADDRESS ON FILE]

AIDA L MEDINA MEDINA
[ADDRESS ON FILE]

AIDA L MEDINA MONTAQEZ

AIDA L MEDINA RIVERA
[ADDRESS ON FILE]

AIDA L MEDINA RIVERA
[ADDRESS ON FILE]

AIDA L MEDINA TORRES
[ADDRESS ON FILE]

AIDA L MELENDEZ HERNAND
[ADDRESS ON FILE]

AIDA L MELENDEZ LOPEZ

AIDA L MELENDEZ MERLY

AIDA L MELENDEZ SANTOS
[ADDRESS ON FILE]

AIDA L MELENDEZ VEGA
[ADDRESS ON FILE]

AIDA L MENA BENITEZ
[ADDRESS ON FILE]

AIDA L MENDEZ CASTRO
[ADDRESS ON FILE]

AIDA L MENDEZ DELGADO
[ADDRESS ON FILE]

AIDA L MENDEZ GALARZA
[ADDRESS ON FILE]

AIDA L MENDOZA CORTES
[ADDRESS ON FILE]

AIDA L MENENDEZ MAISONET
[ADDRESS ON FILE]

AIDA L MERCADO ANTONETTI
[ADDRESS ON FILE]

AIDA L MERCADO ARROYO
[ADDRESS ON FILE]

AIDA L MERCADO CRUZ
[ADDRESS ON FILE]

AIDA L MERCADO FERRER

AIDA L MERCADO FLORES

AIDA L MERCADO MORALES
[ADDRESS ON FILE]

AIDA L MERLY GARCIA

AIDA L MILLAN MELENDEZ
[ADDRESS ON FILE]

AIDA L MILLAN
[ADDRESS ON FILE]

AIDA L MIRANDA GONZALEZ
[ADDRESS ON FILE]

AIDA L MIRANDA GONZALEZ
[ADDRESS ON FILE]

AIDA L MOJICA ANDINO
[ADDRESS ON FILE]

AIDA L MOJICA ANDINO
RR01 BOX 12765
TOA ALTA, PR 00953

AIDA L MONSERRATE FELICIANO
[ADDRESS ON FILE]

AIDA L MONTANO ADAMES
[ADDRESS ON FILE]

AIDA L MONTES CARRERA
[ADDRESS ON FILE]

AIDA L MORALES HERNANDEZ
[ADDRESS ON FILE]

AIDA L MORALES HERNANDEZ
[ADDRESS ON FILE]

AIDA L MORALES LAUREANO
[ADDRESS ON FILE]

AIDA L MORALES RIVERA
[ADDRESS ON FILE]

AIDA L MORALES ROBLEDO
[ADDRESS ON FILE]

AIDA L MORALES VAZQUEZ
[ADDRESS ON FILE]

AIDA L MORALES VILLANUEVA
[ADDRESS ON FILE]

AIDA L MOTTA MERCADO
[ADDRESS ON FILE]

AIDA L MUIZ ROSADO
[ADDRESS ON FILE]

AIDA L MUNIZ MALDONADO
[ADDRESS ON FILE]

AIDA L MUNOZ CEDENO
[ADDRESS ON FILE]

AIDA L NARVAEZ MARTINEZ
[ADDRESS ON FILE]

AIDA L NATAL ACEVEDO
[ADDRESS ON FILE]

AIDA L NATAL RIVERA
[ADDRESS ON FILE]

AIDA L NAZARIO MONTALVO
[ADDRESS ON FILE]

AIDA L NIEVES ALDARONDO
[ADDRESS ON FILE]

AIDA L NIEVES VELEZ

AIDA L NORAT ORTIZ

AIDA L NUNEZ PEREZ
[ADDRESS ON FILE]

AIDA L OCASIO AYALA
[ADDRESS ON FILE]

AIDA L OFARRILL PANTOJA
[ADDRESS ON FILE]

AIDA L OFARRILL PANTOJAS
[ADDRESS ON FILE]

AIDA L OJEDA RAMOS
[ADDRESS ON FILE]

AIDA L OLIVERAS COLON
[ADDRESS ON FILE]

AIDA L OLIVO
[ADDRESS ON FILE]

AIDA L OQUENDO BARBOSA
[ADDRESS ON FILE]

AIDA L ORENGO RAMIREZ
[ADDRESS ON FILE]

AIDA L ORENGO RAMIREZ
[ADDRESS ON FILE]

AIDA L OROZCO RIVERA
[ADDRESS ON FILE]

AIDA L ORTEGA ARCE
[ADDRESS ON FILE]

AIDA L ORTEGA SANCHEZ
[ADDRESS ON FILE]

AIDA L ORTIZ CRUZ
[ADDRESS ON FILE]

AIDA L ORTIZ DIAZ
[ADDRESS ON FILE]

AIDA L ORTIZ ESQUILIN
[ADDRESS ON FILE]

AIDA L ORTIZ GARAYUA
[ADDRESS ON FILE]

AIDA L ORTIZ MORALES
[ADDRESS ON FILE]

AIDA L ORTIZ PEDRAZA
[ADDRESS ON FILE]

AIDA L ORTIZ SANTANA
[ADDRESS ON FILE]

AIDA L ORTIZ VALDES
[ADDRESS ON FILE]

AIDA L ORTIZ VDA PEREZ
[ADDRESS ON FILE]

AIDA L OSORIO CEBALLOS
[ADDRESS ON FILE]

AIDA L OTERO RODRIGUEZ
[ADDRESS ON FILE]

AIDA L PABON MARRERO
[ADDRESS ON FILE]

AIDA L PACHECO MERCADO
[ADDRESS ON FILE]

AIDA L PADILLA RIVERA
[ADDRESS ON FILE]

AIDA L PAGAN REYES
[ADDRESS ON FILE]

AIDA L PEDROSA SANYUZT
[ADDRESS ON FILE]

AIDA L PEREZ ALICEA
[ADDRESS ON FILE]

AIDA L PEREZ CORCHADO
[ADDRESS ON FILE]

AIDA L PEREZ FIGUEROA
[ADDRESS ON FILE]

AIDA L PEREZ MOJICA
[ADDRESS ON FILE]

AIDA L PEREZ MOLINA
[ADDRESS ON FILE]

AIDA L PEREZ ORTIZ
[ADDRESS ON FILE]

AIDA L PEREZ PEREZ
[ADDRESS ON FILE]

AIDA L PEREZ PRIETO
[ADDRESS ON FILE]

AIDA L PEREZ RAMIREZ
[ADDRESS ON FILE]

AIDA L PEREZ ROIG
[ADDRESS ON FILE]

AIDA L PEREZ ROSA
[ADDRESS ON FILE]

AIDA L PETERSON FLORES
[ADDRESS ON FILE]

AIDA L PIERO LUGO
[ADDRESS ON FILE]

AIDA L PINEIRO DE ROSA

AIDA L PINTO HERRERA
[ADDRESS ON FILE]

AIDA L PLAZA HERNANDEZ
[ADDRESS ON FILE]

AIDA L PRIETO QUINONES
[ADDRESS ON FILE]

AIDA L PRIMERIOS ZAYAS
[ADDRESS ON FILE]

AIDA L QUINONES NEGRON
[ADDRESS ON FILE]

AIDA L QUINONES SOSTRE
[ADDRESS ON FILE]

AIDA L QUINONEZ ROLON
[ADDRESS ON FILE]

AIDA L QUINTANA ROMAN
[ADDRESS ON FILE]

AIDA L RAMIREZ CORDERO

AIDA L RAMIREZ SOTO

AIDA L RAMOS ARCE
[ADDRESS ON FILE]

AIDA L RAMOS DIAZ
[ADDRESS ON FILE]

AIDA L RAMOS OCASIO
[ADDRESS ON FILE]

AIDA L RAMOS PACHECO
[ADDRESS ON FILE]

AIDA L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RAMOS SANCHEZ
[ADDRESS ON FILE]

AIDA L RESTO RAMOS
[ADDRESS ON FILE]

AIDA L RIVERA

AIDA L RIVERA BURGOS
[ADDRESS ON FILE]

AIDA L RIVERA CALDERON
[ADDRESS ON FILE]

AIDA L RIVERA CHEVERE
[ADDRESS ON FILE]

AIDA L RIVERA CINTRON
[ADDRESS ON FILE]

AIDA L RIVERA CLAUDIO
[ADDRESS ON FILE]

AIDA L RIVERA COREANO
[ADDRESS ON FILE]

AIDA L RIVERA ESQUILIN
[ADDRESS ON FILE]

AIDA L RIVERA FUENTES
[ADDRESS ON FILE]

AIDA L RIVERA HERNANDEZ
[ADDRESS ON FILE]

AIDA L RIVERA MARRERO
[ADDRESS ON FILE]

AIDA L RIVERA ORTIZ
[ADDRESS ON FILE]

AIDA L RIVERA PEREZ
[ADDRESS ON FILE]

AIDA L RIVERA RIVERA
[ADDRESS ON FILE]

AIDA L RIVERA RIVERA
[ADDRESS ON FILE]

AIDA L RIVERA RIVERA
[ADDRESS ON FILE]

AIDA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RIVERA SOSA

AIDA L RIVERA SOTO
[ADDRESS ON FILE]

AIDA L RIVERA TIRADO
[ADDRESS ON FILE]

AIDA L RIVERA TIRADO
[ADDRESS ON FILE]

AIDA L RIVERA TIRADO
[ADDRESS ON FILE]

AIDA L RIVERA TORRES
[ADDRESS ON FILE]

AIDA L RIVERA VIALIZ
[ADDRESS ON FILE]

AIDA L RIVERA VILLAFANE
[ADDRESS ON FILE]

AIDA L ROBLES CARABALLO
[ADDRESS ON FILE]

AIDA L ROBLES RAMOS
[ADDRESS ON FILE]

AIDA L RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

AIDA L RODRIGUEZ BURGOS
[ADDRESS ON FILE]

AIDA L RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

AIDA L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

AIDA L RODRIGUEZ GARCIA
[ADDRESS ON FILE]

AIDA L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ LOZADA
[ADDRESS ON FILE]

AIDA L RODRIGUEZ MAISONET
[ADDRESS ON FILE]

AIDA L RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ MORALES
[ADDRESS ON FILE]

AIDA L RODRIGUEZ MORALES
[ADDRESS ON FILE]

AIDA L RODRIGUEZ NIEVES
[ADDRESS ON FILE]

AIDA L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ OTERO
[ADDRESS ON FILE]

AIDA L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ PRATTS
[ADDRESS ON FILE]

AIDA L RODRIGUEZ RIOS
[ADDRESS ON FILE]

AIDA L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AIDA L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ SIERRA
[ADDRESS ON FILE]

AIDA L RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

AIDA L RODRIGUEZ
[ADDRESS ON FILE]

AIDA L RODRIGUEZ
[ADDRESS ON FILE]

AIDA L ROJAS QUILES
[ADDRESS ON FILE]

AIDA L ROJAS RIVERA

AIDA L ROMAN DIAZ
[ADDRESS ON FILE]

AIDA L ROMAN MORALES

AIDA L ROMAN RIOS
[ADDRESS ON FILE]

AIDA L ROMAN RODRIGUEZ
[ADDRESS ON FILE]

AIDA L ROMERO ALLEN
[ADDRESS ON FILE]

AIDA L ROMERO VISALDEN
[ADDRESS ON FILE]

AIDA L RONDON ARROYO
[ADDRESS ON FILE]

AIDA L RONDON MEDINA
[ADDRESS ON FILE]

AIDA L ROSA GOMEZ
[ADDRESS ON FILE]

AIDA L ROSA LOPEZ
[ADDRESS ON FILE]

AIDA L ROSA SANTA
[ADDRESS ON FILE]

AIDA L ROSADO COLON
[ADDRESS ON FILE]

AIDA L ROSADO ECHEVARRIA
[ADDRESS ON FILE]

AIDA L ROSADO LATORRE
[ADDRESS ON FILE]

AIDA L ROSADO RIVERA
[ADDRESS ON FILE]

AIDA L ROSADO VALENTIN
[ADDRESS ON FILE]

AIDA L ROSARIO FEBO

AIDA L ROSARIO JIMENEZ
[ADDRESS ON FILE]

AIDA L RUIZ RODRIGUEZ

AIDA L SALERNA ORTIZ
[ADDRESS ON FILE]

AIDA L SALGADO LOPEZ
[ADDRESS ON FILE]

AIDA L SANCHEZ BAEZ
[ADDRESS ON FILE]

AIDA L SANCHEZ CASTILLO
[ADDRESS ON FILE]

AIDA L SANCHEZ DELGADO
[ADDRESS ON FILE]

AIDA L SANCHEZ FELICIANO
[ADDRESS ON FILE]

AIDA L SANCHEZ MARIANI

AIDA L SANCHEZ SANCHEZ
[ADDRESS ON FILE]

AIDA L SANJURJO BURGOS
[ADDRESS ON FILE]

AIDA L SANTANA DIAZ

AIDA L SANTANA MELENDEZ
[ADDRESS ON FILE]

AIDA L SANTANA NAZARIO
[ADDRESS ON FILE]

AIDA L SANTANA ORTIZ
[ADDRESS ON FILE]

AIDA L SANTANA SOTO
[ADDRESS ON FILE]

AIDA L SANTIAGO ALICEA
[ADDRESS ON FILE]

AIDA L SANTIAGO CALDERON
[ADDRESS ON FILE]

AIDA L SANTIAGO CRUZ
[ADDRESS ON FILE]

AIDA L SANTIAGO NEGRON

AIDA L SANTIAGO OYOLA
[ADDRESS ON FILE]

AIDA L SANTIAGO RAMIREZ
[ADDRESS ON FILE]

AIDA L SANTIAGO RAMIREZ
[ADDRESS ON FILE]

AIDA L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

AIDA L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

AIDA L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

AIDA L SANTOS GARCIA
[ADDRESS ON FILE]

AIDA L SERRANO RODZ
[ADDRESS ON FILE]

AIDA L SIERRA GARCIA

AIDA L SIERRA VAZQUEZ
[ADDRESS ON FILE]

AIDA L SILVA DE ENCARNACION
[ADDRESS ON FILE]

AIDA L SOJO RUIZ
[ADDRESS ON FILE]

AIDA L SOLER GOMEZ
[ADDRESS ON FILE]

AIDA L SOLIS RODRIGUEZ
[ADDRESS ON FILE]

AIDA L SOLIS SOLIS
[ADDRESS ON FILE]

AIDA L SOSTRE AVILES
[ADDRESS ON FILE]

AIDA L SOSTRE AVILES
[ADDRESS ON FILE]

AIDA L SOTO CUBERO

AIDA L SOTO MONTIJO

AIDA L SOTOMAYOR DE SUAREZ

AIDA L SOULT RIVERA
[ADDRESS ON FILE]

AIDA L SUAREZ MORALES
[ADDRESS ON FILE]

AIDA L SUAREZ TORRES
[ADDRESS ON FILE]

AIDA L TAGLE PADRO
[ADDRESS ON FILE]

AIDA L TAPIA PENALOZA
[ADDRESS ON FILE]

AIDA L THOMPSON BRACHE
[ADDRESS ON FILE]

AIDA L TIRADO RODRIGUEZ
[ADDRESS ON FILE]

AIDA L TORRES COLON
[ADDRESS ON FILE]

AIDA L TORRES FIGUEROA

AIDA L TORRES HERNANDEZ
[ADDRESS ON FILE]

AIDA L TORRES MARTINEZ
[ADDRESS ON FILE]

AIDA L TORRES MORALES
[ADDRESS ON FILE]

AIDA L TORRES MORILLO
[ADDRESS ON FILE]

AIDA L TORRES NEGRON
[ADDRESS ON FILE]

AIDA L TORRES PAGAN
[ADDRESS ON FILE]

AIDA L TORRES RODRIGUEZ
[ADDRESS ON FILE]

AIDA L TORRES ROMAN
[ADDRESS ON FILE]

AIDA L TORRES VAZQUEZ
[ADDRESS ON FILE]

AIDA L VALERA ARCE
[ADDRESS ON FILE]

AIDA L VARELA NEGRON
[ADDRESS ON FILE]

AIDA L VARELA RIVERA
[ADDRESS ON FILE]

AIDA L VARGAS CRUZ
[ADDRESS ON FILE]

AIDA L VARGAS DE COLON
[ADDRESS ON FILE]

AIDA L VARGAS RIVERA
[ADDRESS ON FILE]

AIDA L VAZQUEZ BRACERO
[ADDRESS ON FILE]

AIDA L VAZQUEZ CANALES
[ADDRESS ON FILE]

AIDA L VAZQUEZ CARMONA
[ADDRESS ON FILE]

AIDA L VAZQUEZ RAMOS
[ADDRESS ON FILE]

AIDA L VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

AIDA L VEGA ARRIAGA
[ADDRESS ON FILE]

AIDA L VEGA COLON
[ADDRESS ON FILE]

AIDA L VEGA CORA
[ADDRESS ON FILE]

AIDA L VEGA MAYSONET
[ADDRESS ON FILE]

AIDA L VEGA MORALES
[ADDRESS ON FILE]

AIDA L VEGA RIVERA
[ADDRESS ON FILE]

AIDA L VEGA ROSARIO
[ADDRESS ON FILE]

AIDA L VELAZQUEZ CRUZ
[ADDRESS ON FILE]

AIDA L VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

AIDA L VELEZ CIURO
[ADDRESS ON FILE]

AIDA L VELEZ FUENTES
[ADDRESS ON FILE]

AIDA L VELEZ LOPEZ
[ADDRESS ON FILE]

AIDA L VELEZ OYOLA
[ADDRESS ON FILE]

AIDA L VICENTY CRUZ
[ADDRESS ON FILE]

AIDA L VILLAMIL BONILLA
[ADDRESS ON FILE]

AIDA L VILLANUEVA HORTA
[ADDRESS ON FILE]

AIDA L VILLEGAS ALVAREZ
[ADDRESS ON FILE]

AIDA L VILLEGAS VIERA
[ADDRESS ON FILE]

AIDA L VIZCARRONDO CEPEDA
[ADDRESS ON FILE]

AIDA L ZAYAS

AIDA LA LUZ MELENDEZ
[ADDRESS ON FILE]

AIDA LAMBERTY MARCUCCI
[ADDRESS ON FILE]

AIDA LASALLE ESTRADA
[ADDRESS ON FILE]

AIDA LATIMER RAMOS
[ADDRESS ON FILE]

AIDA LAZA GONZALEZ
[ADDRESS ON FILE]

AIDA LAZA GONZALEZ
[ADDRESS ON FILE]

AIDA LEAL AGUAYO
[ADDRESS ON FILE]

AIDA LEBRON CRUZ
[ADDRESS ON FILE]

AIDA LEBRON HERNANDEZ
[ADDRESS ON FILE]

AIDA LEBRON ORTIZ

AIDA LEBRON RIVERA
[ADDRESS ON FILE]

AIDA LEBRON RODRIGUEZ
[ADDRESS ON FILE]

AIDA LEE GONZALEZ CRUZ
[ADDRESS ON FILE]

AIDA LEE VADDY
[ADDRESS ON FILE]

AIDA LEON ARRIAGA
[ADDRESS ON FILE]

AIDA LEON PINTO
[ADDRESS ON FILE]

AIDA LEON SANCHEZ
[ADDRESS ON FILE]

AIDA LEVEST DELGADO
[ADDRESS ON FILE]

AIDA LIND BILBRAUT
[ADDRESS ON FILE]

AIDA LLANOS CALDERON
[ADDRESS ON FILE]

AIDA LLAVONA RIVERA
[ADDRESS ON FILE]

AIDA LLAVONA
[ADDRESS ON FILE]

AIDA LLOVERAS
[ADDRESS ON FILE]

AIDA LLUBERAS ORTIZ
[ADDRESS ON FILE]

AIDA LONGORIA ROSA
[ADDRESS ON FILE]

AIDA LOPEZ BAUZA
[ADDRESS ON FILE]

AIDA LOPEZ CARRASQUILLO
[ADDRESS ON FILE]

AIDA LOPEZ CASTELLANOS
[ADDRESS ON FILE]

AIDA LOPEZ CENTENO
[ADDRESS ON FILE]

AIDA LOPEZ CRUZ
[ADDRESS ON FILE]

AIDA LOPEZ FELICIE
[ADDRESS ON FILE]

AIDA LOPEZ GERENA
[ADDRESS ON FILE]

AIDA LOPEZ GONZALEZ
[ADDRESS ON FILE]

AIDA LOPEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA LOPEZ JESUS
[ADDRESS ON FILE]

AIDA LOPEZ LOPEZ
[ADDRESS ON FILE]

AIDA LOPEZ MANDEZ

AIDA LOPEZ MARTINEZ
[ADDRESS ON FILE]

AIDA LOPEZ MEDINA
[ADDRESS ON FILE]

AIDA LOPEZ MONTERO
[ADDRESS ON FILE]

AIDA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA LOPEZ TOLEDO
[ADDRESS ON FILE]

AIDA LOZADA ROSADO
[ADDRESS ON FILE]

AIDA LOZANO SEPULVEDA
[ADDRESS ON FILE]

AIDA LOZANO VELEZ
[ADDRESS ON FILE]

AIDA LUCIANO CRUZ
[ADDRESS ON FILE]

AIDA LUGO BRACERO
[ADDRESS ON FILE]

AIDA LUGO ORTIZ
[ADDRESS ON FILE]

AIDA LUGO SANTIAGO

AIDA LUGO SANTOS
[ADDRESS ON FILE]

AIDA LUNA MATEO
[ADDRESS ON FILE]

AIDA LUZ ARROYO LOPEZ
[ADDRESS ON FILE]

AIDA LUZ CAMACHO DE HERNANDEZ

AIDA LUZ COLON VEGA
[ADDRESS ON FILE]

AIDA LUZ CRUZ HERRERA
[ADDRESS ON FILE]

AIDA LUZ FIGUEROA PAGAN
[ADDRESS ON FILE]

AIDA LUZ GOMEZ SANTIAGO
[ADDRESS ON FILE]

AIDA LUZ JIMENEZ FUENTES
[ADDRESS ON FILE]

AIDA LUZ LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA LUZ MARRERO ROSA
[ADDRESS ON FILE]

AIDA LUZ MELENDEZ
[ADDRESS ON FILE]

AIDA LUZ ORTIZ NO APELLIDO

AIDA LUZ PANTOJA ARROYO
[ADDRESS ON FILE]

AIDA LUZ QUINONES MAISONET
[ADDRESS ON FILE]

AIDA LUZ RAMIREZ
[ADDRESS ON FILE]

AIDA LUZ RIVERA SUAREZ

AIDA LUZ RODRIGUEZ REYES
[ADDRESS ON FILE]

AIDA LUZ SANTOS ABRIL

AIDA M ABREU
[ADDRESS ON FILE]

AIDA M AGUILAR PEREZ

AIDA M ALFONSO REYES
[ADDRESS ON FILE]

AIDA M ARRIAGA PEREZ
[ADDRESS ON FILE]

AIDA M AVILES TORRES
[ADDRESS ON FILE]

AIDA M AYALA SEVILLA
[ADDRESS ON FILE]

AIDA M BARRIOS COLLAZO
[ADDRESS ON FILE]

AIDA M BERRIOS GOMEZ
[ADDRESS ON FILE]

AIDA M CALDERON OSORIO
[ADDRESS ON FILE]

AIDA M CAMACHO DIAZ
[ADDRESS ON FILE]

AIDA M CARABALLO OSORIO
[ADDRESS ON FILE]

AIDA M CARRASCO RODRIGUEZ
[ADDRESS ON FILE]

AIDA M CARRASQUILLO ABREU
[ADDRESS ON FILE]

AIDA M CASADO ALAMO
[ADDRESS ON FILE]

AIDA M CASTILLO NEGRON
[ADDRESS ON FILE]

AIDA M COLON DE RIVERA
[ADDRESS ON FILE]

AIDA M COLON MIRANDA
[ADDRESS ON FILE]

AIDA M COLON RIVERA
[ADDRESS ON FILE]

AIDA M COLON
[ADDRESS ON FILE]

AIDA M CONCEPCION BERRIOS
[ADDRESS ON FILE]

AIDA M CORDERO SANTO DOMINGO
[ADDRESS ON FILE]

AIDA M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA M DE JESUS MORALES
[ADDRESS ON FILE]

AIDA M DE JESUS OTERO
[ADDRESS ON FILE]

AIDA M DELGADO COLON

AIDA M DIAZ ROMERO
[ADDRESS ON FILE]

AIDA M ESQUILIN CORDERO
[ADDRESS ON FILE]

AIDA M ESTEVA HEAL
[ADDRESS ON FILE]

AIDA M FAMANIA AMARO

AIDA M FELIU RAMIREZ
[ADDRESS ON FILE]

AIDA M FELIX FELIX
[ADDRESS ON FILE]

AIDA M FLORIAN FABIAN
[ADDRESS ON FILE]

AIDA M FONTANEZ VAZQUEZ
[ADDRESS ON FILE]

AIDA M GARCIA DE MENENDEZ

AIDA M GARCIA RODRIGUEZ

AIDA M GONZALEZ DE OSORIO
[ADDRESS ON FILE]

AIDA M GONZALEZ PIZARRO
[ADDRESS ON FILE]

AIDA M GUADALUPE COLON
[ADDRESS ON FILE]

AIDA M GUADALUPE PEREZ
[ADDRESS ON FILE]

AIDA M JESUS OTERO
[ADDRESS ON FILE]

AIDA M JIMENEZ SALGADO
[ADDRESS ON FILE]

AIDA M LEON ARROYO
[ADDRESS ON FILE]

AIDA M LOZADA FELICIANO
[ADDRESS ON FILE]

AIDA M LUGO MERCADO
[ADDRESS ON FILE]

AIDA M LUGO RIVERA

AIDA M M ABREU DELGADO
[ADDRESS ON FILE]

AIDA M M CARTAGENA ORTIZ
[ADDRESS ON FILE]

AIDA M M FELIZ FELIZ
[ADDRESS ON FILE]

AIDA M M GONZALEZ COLE
[ADDRESS ON FILE]

AIDA M M GONZALEZ OSORIO
[ADDRESS ON FILE]

AIDA M M JESUS GONZALEZ
[ADDRESS ON FILE]

AIDA M M MALDONADO FUERTES
[ADDRESS ON FILE]

AIDA M M MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA M M OLIVER RIVERA
[ADDRESS ON FILE]

AIDA M M RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

AIDA M M SANTANA NUNEZ
[ADDRESS ON FILE]

AIDA M M TORRES TORRES
[ADDRESS ON FILE]

AIDA M M VELEZ VEGA
[ADDRESS ON FILE]

AIDA M MACHADO GONZALEZ
[ADDRESS ON FILE]

AIDA M MALDONADO VALENTIN
[ADDRESS ON FILE]

AIDA M MARCANO ORTIZ
[ADDRESS ON FILE]

AIDA M MARQUEZ IBAEZ
[ADDRESS ON FILE]

AIDA M MARQUEZ IBANEZ
[ADDRESS ON FILE]

AIDA M MARTINEZ SANCHEZ
[ADDRESS ON FILE]

AIDA M MATOS MATOS
[ADDRESS ON FILE]

AIDA M MATOS OCASIO
[ADDRESS ON FILE]

AIDA M MEDINA TOLENTINO
[ADDRESS ON FILE]

AIDA M MEDINA VAZQUEZ
[ADDRESS ON FILE]

AIDA M MEDINA
[ADDRESS ON FILE]

AIDA M MENDEZ MOLINA
[ADDRESS ON FILE]

AIDA M MERCADO IRIZARRY
[ADDRESS ON FILE]

AIDA M MERCADO MIRANDA
[ADDRESS ON FILE]

AIDA M MERCED TORRES
[ADDRESS ON FILE]

AIDA M MILLAN VEGA
[ADDRESS ON FILE]

AIDA M MONTALVO RAMOS
[ADDRESS ON FILE]

AIDA M MONTIJO MARIANI
[ADDRESS ON FILE]

AIDA M MORALES CORTES
[ADDRESS ON FILE]

AIDA M MUNOZ VAZQUEZ
[ADDRESS ON FILE]

AIDA M NATER PABON
[ADDRESS ON FILE]

AIDA M OLMEDA VEGA
[ADDRESS ON FILE]

AIDA M OLMEDA VEGA
[ADDRESS ON FILE]

AIDA M OQUENDO GRAULAU
[ADDRESS ON FILE]

AIDA M ORTIZ DELIZ
[ADDRESS ON FILE]

AIDA M ORTIZ DELIZ
[ADDRESS ON FILE]

AIDA M ORTIZ HERNANDEZ
[ADDRESS ON FILE]

AIDA M ORTIZ OLMEDO
[ADDRESS ON FILE]

AIDA M ORTIZ ORTEGA
[ADDRESS ON FILE]

AIDA M ORTIZ RIVERA
[ADDRESS ON FILE]

AIDA M ORTIZ TORRES
[ADDRESS ON FILE]

AIDA M PAGAN BELTRAN
[ADDRESS ON FILE]

AIDA M PEDRAJA COLLAZO
[ADDRESS ON FILE]

AIDA M PEDROGO NUNEZ
[ADDRESS ON FILE]

AIDA M PENA RIOS
[ADDRESS ON FILE]

AIDA M PERDOMO GUERRA

AIDA M PEREZ CALDERON
[ADDRESS ON FILE]

AIDA M PEREZ LOPEZ
[ADDRESS ON FILE]

AIDA M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA M PI RIVERA
[ADDRESS ON FILE]

AIDA M PREZ GARCIA

AIDA M QUIJANO JIMENEZ
[ADDRESS ON FILE]

AIDA M QUINONES ORTIZ
[ADDRESS ON FILE]

AIDA M QUINONES PEREZ
[ADDRESS ON FILE]

AIDA M QUINONES PEREZ
[ADDRESS ON FILE]

AIDA M QUIRINDONGO MELERO
[ADDRESS ON FILE]

AIDA M RAMIREZ MALDONADO
[ADDRESS ON FILE]

AIDA M RAMOS SANTOS
[ADDRESS ON FILE]

AIDA M RESTO MARTINEZ
[ADDRESS ON FILE]

AIDA M REYES CASELLAS
[ADDRESS ON FILE]

AIDA M REYES REYES
[ADDRESS ON FILE]

AIDA M RIVERA ALVARADO
[ADDRESS ON FILE]

AIDA M RIVERA DIAZ
[ADDRESS ON FILE]

AIDA M RIVERA MALAVE
[ADDRESS ON FILE]

AIDA M RIVERA MENDEZ
[ADDRESS ON FILE]

AIDA M RIVERA MIRANDA
[ADDRESS ON FILE]

AIDA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA M RIVERA SANTINI
[ADDRESS ON FILE]

AIDA M RODRIGUEZ CARDONA
[ADDRESS ON FILE]

AIDA M RODRIGUEZ QUINONES
[ADDRESS ON FILE]

AIDA M RODRIGUEZ QUINTERO
[ADDRESS ON FILE]

AIDA M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

AIDA M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AIDA M RODRIGUEZ TORRES
[ADDRESS ON FILE]

AIDA M RODRIGUEZ VEGA
[ADDRESS ON FILE]

AIDA M ROJAS PEREZ
[ADDRESS ON FILE]

AIDA M ROMAN GARCIA
[ADDRESS ON FILE]

AIDA M ROSA GONZALEZ
[ADDRESS ON FILE]

AIDA M ROSARIO CARRION
[ADDRESS ON FILE]

AIDA M RUIZ ALVAREZ
[ADDRESS ON FILE]

AIDA M SANABRIA RODRIGUEZ
[ADDRESS ON FILE]

AIDA M SANTIAGO COLON
[ADDRESS ON FILE]

AIDA M SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

AIDA M SIERRA CRESPO
[ADDRESS ON FILE]

AIDA M SOTO CRUZ

AIDA M TORRES MERCADO
[ADDRESS ON FILE]

AIDA M TORRES SANTOS

AIDA M TORRES TORRES
[ADDRESS ON FILE]

AIDA M VAZQUEZ CINTRON
[ADDRESS ON FILE]

AIDA M VAZQUEZ PAGAN
[ADDRESS ON FILE]

AIDA M VELAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

AIDA M VELEZ ROCHE
[ADDRESS ON FILE]

AIDA M VELEZ RULLAN
[ADDRESS ON FILE]

AIDA M VIERA AIDA
[ADDRESS ON FILE]

AIDA MA DROZ GONZALEZ
[ADDRESS ON FILE]

AIDA MACHICOTE SALGADO
[ADDRESS ON FILE]

AIDA MADERA MADERA
[ADDRESS ON FILE]

AIDA MAESTRE ARROYO
[ADDRESS ON FILE]

AIDA MALCUN CECILIO

AIDA MALDONADO COTTO
[ADDRESS ON FILE]

AIDA MALDONADO DEL VALLE
[ADDRESS ON FILE]

AIDA MALDONADO ESCALERA

AIDA MALDONADO HERNANDEZ
[ADDRESS ON FILE]

AIDA MALDONADO LOPEZ
[ADDRESS ON FILE]

AIDA MALDONADO PEREZ
[ADDRESS ON FILE]

AIDA MALDONADO ROSA
[ADDRESS ON FILE]

AIDA MALDONADO ROSADO
[ADDRESS ON FILE]

AIDA MALDONADO SANTIAGO
[ADDRESS ON FILE]

AIDA MALDONADO TORRES
[ADDRESS ON FILE]

AIDA MALDONADO VIERA
[ADDRESS ON FILE]

AIDA MANDEZ LEON
[ADDRESS ON FILE]

AIDA MANGUAL ALVAREZ
[ADDRESS ON FILE]

AIDA MANGUAL IZAGA
[ADDRESS ON FILE]

AIDA MARCUCCI COSTA
[ADDRESS ON FILE]

AIDA MARGARITA PIZARRO OROZCO
[ADDRESS ON FILE]

AIDA MARIA ESTRADA
[ADDRESS ON FILE]

AIDA MARIA PEREZ CASTRO
[ADDRESS ON FILE]

AIDA MARIN LUGO
[ADDRESS ON FILE]

AIDA MARQUEZ AVILES
[ADDRESS ON FILE]

AIDA MARQUEZ MIRANDA
[ADDRESS ON FILE]

AIDA MARQUEZ RIVERA
[ADDRESS ON FILE]

AIDA MARRERO ALICEA

AIDA MARRERO GARCIA
[ADDRESS ON FILE]

AIDA MARRERO LLANOS
[ADDRESS ON FILE]

AIDA MARTI JESUS
[ADDRESS ON FILE]

AIDA MARTINES RODRIGUEZ
[ADDRESS ON FILE]

AIDA MARTINES RODRIGUEZ
[ADDRESS ON FILE]

AIDA MARTINEZ BAEZ
[ADDRESS ON FILE]

AIDA MARTINEZ COLLAZO
[ADDRESS ON FILE]

AIDA MARTINEZ DE RIVERA
[ADDRESS ON FILE]

AIDA MARTINEZ FRATICELLI
[ADDRESS ON FILE]

AIDA MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA MARTINEZ JIMENEZ
[ADDRESS ON FILE]

AIDA MARTINEZ MALDONADO
[ADDRESS ON FILE]

AIDA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

AIDA MARTINEZ MEDINA
[ADDRESS ON FILE]

AIDA MARTINEZ MUNIZ
[ADDRESS ON FILE]

AIDA MARTINEZ RIVERA
[ADDRESS ON FILE]

AIDA MARTINEZ ROMAN
[ADDRESS ON FILE]

AIDA MARTINEZ ROSARIO

AIDA MARTINEZ SANCHEZ
[ADDRESS ON FILE]

AIDA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

AIDA MARTINEZ SCHETTINI
[ADDRESS ON FILE]

AIDA MARTINEZ SILVA

AIDA MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

AIDA MARTINEZ
[ADDRESS ON FILE]

AIDA MARTINEZ
[ADDRESS ON FILE]

AIDA MARVEZ MALEA
[ADDRESS ON FILE]

AIDA MASSA MATIAS
[ADDRESS ON FILE]

AIDA MATOS CARABALLO
[ADDRESS ON FILE]

AIDA MATOS FIGUEROA
[ADDRESS ON FILE]

AIDA MATOS MATOS
[ADDRESS ON FILE]

AIDA MATOS MELENDEZ
[ADDRESS ON FILE]

AIDA MAURAS ALICEA
[ADDRESS ON FILE]

AIDA MEDIAVILLA DE MARQUEZ
[ADDRESS ON FILE]

AIDA MEDINA CAMPO
[ADDRESS ON FILE]

AIDA MEDINA CAMPO
[ADDRESS ON FILE]

AIDA MEDINA CARDONA
[ADDRESS ON FILE]

AIDA MEDINA LAIZ
[ADDRESS ON FILE]

AIDA MEDINA LOPEZ
[ADDRESS ON FILE]

AIDA MEDINA MARTINEZ
[ADDRESS ON FILE]

AIDA MEDINA RIVERA
[ADDRESS ON FILE]

AIDA MEDINA RIVERA
[ADDRESS ON FILE]

AIDA MEJIAS GALARZA
[ADDRESS ON FILE]

AIDA MELENDEZ CARMONA
[ADDRESS ON FILE]

AIDA MELENDEZ LOPEZ
[ADDRESS ON FILE]

AIDA MELENDEZ RAMOS
[ADDRESS ON FILE]

AIDA MELENDEZ RIVERA
[ADDRESS ON FILE]

AIDA MELENDEZ SANTANA
[ADDRESS ON FILE]

AIDA MELENDEZ SANTIAGO
[ADDRESS ON FILE]

AIDA MELENDEZ SEPULVEDA
[ADDRESS ON FILE]

AIDA MELENDEZ VARELLA
[ADDRESS ON FILE]

AIDA MENDEZ ACEVEDO
[ADDRESS ON FILE]

AIDA MENDEZ CARDONA
[ADDRESS ON FILE]

AIDA MENDEZ DALMAU
[ADDRESS ON FILE]

AIDA MENDEZ GALARZA
[ADDRESS ON FILE]

AIDA MENDEZ JAIME
[ADDRESS ON FILE]

AIDA MENDEZ TORRES
[ADDRESS ON FILE]

AIDA MERALIS OLMEDA RODRIGUEZ
[ADDRESS ON FILE]

AIDA MERCADO DIAZ
[ADDRESS ON FILE]

AIDA MERCADO DOMENA
[ADDRESS ON FILE]

AIDA MERCADO NEGRON
[ADDRESS ON FILE]

AIDA MERCED BERNIER
[ADDRESS ON FILE]

AIDA MILLAN CORTES
[ADDRESS ON FILE]

AIDA MINGUELA RODRIGUEZ
[ADDRESS ON FILE]

AIDA MIRANDA CARRASQUILLO
[ADDRESS ON FILE]

AIDA MIRANDA GARCIA
[ADDRESS ON FILE]

AIDA MIRANDA HERNANDEZ
[ADDRESS ON FILE]

AIDA MIRANDA SOTO
[ADDRESS ON FILE]

AIDA MOJICA CORUJO
[ADDRESS ON FILE]

AIDA MOJICA GARCIA
[ADDRESS ON FILE]

AIDA MOLINA FEBUS
[ADDRESS ON FILE]

AIDA MOLINA GONZALEZ

AIDA MOLINA MAISONET
[ADDRESS ON FILE]

AIDA MOLINA RABELO
[ADDRESS ON FILE]

AIDA MONGE SANCHEZ

AIDA MONTALVO SERRANO
[ADDRESS ON FILE]

AIDA MONTANEZ ALVAREZ
[ADDRESS ON FILE]

AIDA MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA MONTANEZ ROLDAN
[ADDRESS ON FILE]

AIDA MONTIJO
[ADDRESS ON FILE]

AIDA MORALES AGOSTO
[ADDRESS ON FILE]

AIDA MORALES BURGOS

AIDA MORALES CARTAGENA
[ADDRESS ON FILE]

AIDA MORALES CORDERO
[ADDRESS ON FILE]

AIDA MORALES CRESPO

AIDA MORALES IRIZARRY
[ADDRESS ON FILE]

AIDA MORALES LETRIZ
[ADDRESS ON FILE]

AIDA MORALES MIRANDA
[ADDRESS ON FILE]

AIDA MORALES PEREZ
[ADDRESS ON FILE]

AIDA MORALES RAMIREZ
[ADDRESS ON FILE]

AIDA MORALES RIVERA
[ADDRESS ON FILE]

AIDA MORALES RIVERA
[ADDRESS ON FILE]

AIDA MORALES RODRIGUEZ
[ADDRESS ON FILE]

AIDA MORALES RODRIGUEZ
[ADDRESS ON FILE]

AIDA MORALES RODRIGUEZ
[ADDRESS ON FILE]

AIDA MORALES RODRIGUEZ
[ADDRESS ON FILE]

AIDA MORALES SANTOS
[ADDRESS ON FILE]

AIDA MORALES SOTO
BO CERRO GORDO
CARR 495 KM 12
MOCA, PR 00676

AIDA MORALES SOTO
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

AIDA MORALES SOTO
HC 04 BOX 14247
MOCA, PR 00676

AIDA MORALES V NO APELLIDO

AIDA MORALES VALENTIN
[ADDRESS ON FILE]

AIDA MORALES VIDAL
[ADDRESS ON FILE]

AIDA MOYA ACEVEDO

AIDA MUNOZ CEPERO
[ADDRESS ON FILE]

AIDA MUNOZ RIVERA
[ADDRESS ON FILE]

AIDA N CALVO SANTIAGO
[ADDRESS ON FILE]

AIDA N CRUZ MALDONADO
[ADDRESS ON FILE]

AIDA N FRATICELLI DE JIMENEZ
[ADDRESS ON FILE]

AIDA N LAZU RUIZ
[ADDRESS ON FILE]

AIDA N MANGUAL DAVILA
[ADDRESS ON FILE]

AIDA N MOCTEZUMA ORTIZ
[ADDRESS ON FILE]

AIDA N N CRUZ NAZARIO
[ADDRESS ON FILE]

AIDA N N GARCIA MAYSONET
[ADDRESS ON FILE]

AIDA N N GONZALEZ SANCHEZ
[ADDRESS ON FILE]

AIDA N N MORALES ROLDAN
[ADDRESS ON FILE]

AIDA N N VEGA RIVERA
[ADDRESS ON FILE]

AIDA N NECO RODRIGUEZ
[ADDRESS ON FILE]

AIDA N NIEVES CONCEPCION
[ADDRESS ON FILE]

AIDA N ORTIZ LUGO
[ADDRESS ON FILE]

AIDA N PEREZ RAMOS
[ADDRESS ON FILE]

AIDA N PERFECTO MARQUEZ
[ADDRESS ON FILE]

AIDA N RAMOS RODRIGUEZ
[ADDRESS ON FILE]

AIDA N RIVERA ARROYO
[ADDRESS ON FILE]

AIDA N RIVERA CENTENO
[ADDRESS ON FILE]

AIDA N RIVERA VELEZ
[ADDRESS ON FILE]

AIDA N RODRIGUEZ OROZCO
[ADDRESS ON FILE]

AIDA N SANTIAGO SOTO
[ADDRESS ON FILE]

AIDA N SOTO PEREZ
[ADDRESS ON FILE]

AIDA N TORRES RIVERA
[ADDRESS ON FILE]

AIDA N TORRES SANTINI
[ADDRESS ON FILE]

AIDA N VARGAS SANCHEZ
[ADDRESS ON FILE]

AIDA N VILLANUEVA GUEVARA
[ADDRESS ON FILE]

AIDA N VILLEGAS GOMEZ
[ADDRESS ON FILE]

AIDA NARVAEZ SANTOS
[ADDRESS ON FILE]

AIDA NAZARIO MARTINEZ
[ADDRESS ON FILE]

AIDA NEGRON RUIZ
[ADDRESS ON FILE]

AIDA NEGRON RUIZ
[ADDRESS ON FILE]

AIDA NEGRON SANCHEZ
[ADDRESS ON FILE]

AIDA NEGRON SERPA
[ADDRESS ON FILE]

AIDA NEGRON VEGA
[ADDRESS ON FILE]

AIDA NELLY VILLEGAS GOMEZ
[ADDRESS ON FILE]

AIDA NERIS MALDONADO
[ADDRESS ON FILE]

AIDA NERYS RODRIGUEZ
[ADDRESS ON FILE]

AIDA NEVAREZ MORALES
[ADDRESS ON FILE]

AIDA NEVAREZ RIVERA
[ADDRESS ON FILE]

AIDA NIEVES AYALA
[ADDRESS ON FILE]

AIDA NIEVES COLON
[ADDRESS ON FILE]

AIDA NIEVES FIGUEROA
[ADDRESS ON FILE]

AIDA NIEVES HERNANDEZ
[ADDRESS ON FILE]

AIDA NIEVES NATAL
[ADDRESS ON FILE]

AIDA NIEVES RIVERA
[ADDRESS ON FILE]

AIDA NIEVES RIVERA
[ADDRESS ON FILE]

AIDA NOGUE IRIZARRY
[ADDRESS ON FILE]

AIDA NOGUERAS
[ADDRESS ON FILE]

AIDA NUNEZ ACUNA
[ADDRESS ON FILE]

AIDA NUNEZ LOPEZ
[ADDRESS ON FILE]

AIDA OCASIO CANIZAREZ
[ADDRESS ON FILE]

AIDA OCASIO CRUZ
[ADDRESS ON FILE]

AIDA OCASIO HERNANDEZ
[ADDRESS ON FILE]

AIDA OCASIO MOJICA
[ADDRESS ON FILE]

AIDA OCASIO NIEVES
[ADDRESS ON FILE]

AIDA OCASIO OCASIO
[ADDRESS ON FILE]

AIDA OJEDA ORTIZ
[ADDRESS ON FILE]

AIDA OLIVERA CRUZ

AIDA OLIVERA MIRANDA
[ADDRESS ON FILE]

AIDA OLIVERAS GONZALEZ

AIDA OLMEDA CARBONELL
[ADDRESS ON FILE]

AIDA OQUENDO CARABALLO
[ADDRESS ON FILE]

AIDA OQUENDO SANTOS
[ADDRESS ON FILE]

AIDA ORAMA JUSTINIANO
[ADDRESS ON FILE]

AIDA ORELLANO ROSARIO
[ADDRESS ON FILE]

AIDA ORENSE TEBENAL
[ADDRESS ON FILE]

AIDA ORSINI DE RIVERA

AIDA ORTA CASTRO
URB MONTE VISTA
G44  CALLE 6
FAJARDO, PR  00738

AIDA ORTA INFANTE
[ADDRESS ON FILE]

AIDA ORTEGA DE
[ADDRESS ON FILE]

AIDA ORTEGA NUNEZ
[ADDRESS ON FILE]

AIDA ORTIZ CANCEL
[ADDRESS ON FILE]

AIDA ORTIZ DE OSPINA
[ADDRESS ON FILE]

AIDA ORTIZ DE TORRES
[ADDRESS ON FILE]

AIDA ORTIZ DIAZ
[ADDRESS ON FILE]

AIDA ORTIZ FONSECA
[ADDRESS ON FILE]

AIDA ORTIZ GARCIA

AIDA ORTIZ JESUS
[ADDRESS ON FILE]

AIDA ORTIZ LOPEZ
[ADDRESS ON FILE]

AIDA ORTIZ MALDONADO
[ADDRESS ON FILE]

AIDA ORTIZ MARQUEZ
[ADDRESS ON FILE]

AIDA ORTIZ ORTIZ
[ADDRESS ON FILE]

AIDA ORTIZ PAGAN
[ADDRESS ON FILE]

AIDA ORTIZ PERALES
[ADDRESS ON FILE]

AIDA ORTIZ RAMIREZ
[ADDRESS ON FILE]

AIDA ORTIZ RENTAS
[ADDRESS ON FILE]

AIDA ORTIZ REYES
[ADDRESS ON FILE]

AIDA ORTIZ RIVERA
[ADDRESS ON FILE]

AIDA ORTIZ ROBLES
[ADDRESS ON FILE]

AIDA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA ORTIZ ROSA
[ADDRESS ON FILE]

AIDA ORTIZ SANTIAGO
[ADDRESS ON FILE]

AIDA ORTIZ SANTIAGO
[ADDRESS ON FILE]

AIDA ORTIZ TORRES
[ADDRESS ON FILE]

AIDA ORTIZ VARGAS
[ADDRESS ON FILE]

AIDA ORTIZ VEGA
[ADDRESS ON FILE]

AIDA ORTIZ VEGA
[ADDRESS ON FILE]

AIDA ORTIZ
[ADDRESS ON FILE]

AIDA OSORIO MILLAN
[ADDRESS ON FILE]

AIDA OSORIO MILLAN
[ADDRESS ON FILE]

AIDA OSORIO ORTIZ
[ADDRESS ON FILE]

AIDA OTANO CORIANO
[ADDRESS ON FILE]

AIDA OTERO FIGUEROA
[ADDRESS ON FILE]

AIDA OTERO LEON
[ADDRESS ON FILE]

AIDA P CEPERO GABRIEL
[ADDRESS ON FILE]

AIDA P CEPERO GABRIEL
[ADDRESS ON FILE]

AIDA P PIZARRO JIMENEZ
[ADDRESS ON FILE]

AIDA P SANTIAGO MATEO
[ADDRESS ON FILE]

AIDA PABON MEDINA
[ADDRESS ON FILE]

AIDA PACHECO FIGUEROA
[ADDRESS ON FILE]

AIDA PACHECO QUINONES
[ADDRESS ON FILE]

AIDA PADILLA MUNIZ
[ADDRESS ON FILE]

AIDA PAGAN ALFARO
[ADDRESS ON FILE]

AIDA PAGAN CARDENAS
[ADDRESS ON FILE]

AIDA PAGAN COLON
[ADDRESS ON FILE]

AIDA PAGAN COLON
[ADDRESS ON FILE]

AIDA PAGAN LUGO
[ADDRESS ON FILE]

AIDA PAGAN NEGRON
[ADDRESS ON FILE]

AIDA PAGAN SOTO
[ADDRESS ON FILE]

AIDA PAONESSA RIVERA
[ADDRESS ON FILE]

AIDA PARES OTERO
[ADDRESS ON FILE]

AIDA PASSALACQUA LUNA
[ADDRESS ON FILE]

AIDA PASTRANA ROBLES
URB RIVIERAS DE CUPEY
H3 CALLE CORAL
SAN JUAN, PR 00926

AIDA PAZ RENTAS
[ADDRESS ON FILE]

AIDA PENA
[ADDRESS ON FILE]

AIDA PERALTA HERNANDEZ
[ADDRESS ON FILE]

AIDA PERALTA ORTEGA
[ADDRESS ON FILE]

AIDA PEREIRA TORRES
[ADDRESS ON FILE]

AIDA PEREZ ANDINO
[ADDRESS ON FILE]

AIDA PEREZ AREIZAGA
[ADDRESS ON FILE]

AIDA PEREZ CABAN
[ADDRESS ON FILE]

AIDA PEREZ CENTENO
[ADDRESS ON FILE]

AIDA PEREZ CORCHADO
[ADDRESS ON FILE]

AIDA PEREZ CRUZ
[ADDRESS ON FILE]

AIDA PEREZ JIMENEZ
[ADDRESS ON FILE]

AIDA PEREZ LUCIANO
[ADDRESS ON FILE]

AIDA PEREZ MEDINA
[ADDRESS ON FILE]

AIDA PEREZ MOLINA
[ADDRESS ON FILE]

AIDA PEREZ ORTIZ
[ADDRESS ON FILE]

AIDA PEREZ OTERO
[ADDRESS ON FILE]

AIDA PEREZ PIZARRO
[ADDRESS ON FILE]

AIDA PEREZ RAMIREZ
[ADDRESS ON FILE]

AIDA PEREZ REMIGIO

AIDA PEREZ RIVERA
[ADDRESS ON FILE]

AIDA PEREZ RUIZ
[ADDRESS ON FILE]

AIDA PEREZ SOTO
[ADDRESS ON FILE]

AIDA PEREZ TORRES
[ADDRESS ON FILE]

AIDA PIETRI CEDEO
[ADDRESS ON FILE]

AIDA PIMENTEL GARCIA
[ADDRESS ON FILE]

AIDA PITRE ROMAN
[ADDRESS ON FILE]

AIDA PIZARRO CRUZ
[ADDRESS ON FILE]

AIDA PIZARRO POLANCO
[ADDRESS ON FILE]

AIDA PIZARRO TORRES
[ADDRESS ON FILE]

AIDA PIZARRO TORRES
[ADDRESS ON FILE]

AIDA PIZARRO VELAZQUEZ
[ADDRESS ON FILE]

AIDA PLAZA FIGUEROA
[ADDRESS ON FILE]

AIDA POMALES SANTIAGO

AIDA PONCE VALENTIN
[ADDRESS ON FILE]

AIDA PORRATA DORIA
[ADDRESS ON FILE]

AIDA QUILES CARTAGENA
[ADDRESS ON FILE]

AIDA QUILES JESUS
[ADDRESS ON FILE]

AIDA QUILES RIVERA
[ADDRESS ON FILE]

AIDA QUINONES ALEJANDRO
[ADDRESS ON FILE]

AIDA QUINONES FONTAN
[ADDRESS ON FILE]

AIDA QUINONES RENTA
[ADDRESS ON FILE]

AIDA QUINONES RIOS
[ADDRESS ON FILE]

AIDA QUINONEZ
[ADDRESS ON FILE]

AIDA QUINTANA DE RIVERA

AIDA QUINTANA LATORRE
[ADDRESS ON FILE]

AIDA QUINTANA LOPEZ
[ADDRESS ON FILE]

AIDA R ALBINO NAZARIO
[ADDRESS ON FILE]

AIDA R ALVAREZ COLON
[ADDRESS ON FILE]

AIDA R BAUZA
[ADDRESS ON FILE]

AIDA R CEBALLOS OSORIO
[ADDRESS ON FILE]

AIDA R CLASS CLASS
[ADDRESS ON FILE]

AIDA R CLAUDIO HUERTAS

AIDA R COLLAZO COLON
[ADDRESS ON FILE]

AIDA R COLON DIAZ
[ADDRESS ON FILE]

AIDA R DALECCIO CONDE

AIDA R FERNANDEZ DE SANTIAGO
[ADDRESS ON FILE]

AIDA R FRASQUERI TOSTE
[ADDRESS ON FILE]

AIDA R FUENTES DIAZ
[ADDRESS ON FILE]

AIDA R FUENTES RIOS
[ADDRESS ON FILE]

AIDA R LARACUENTE RIVERA
[ADDRESS ON FILE]

AIDA R LOPEZ COLON
[ADDRESS ON FILE]

AIDA R LOPEZ NUNEZ
[ADDRESS ON FILE]

AIDA R LOPEZ ORTIZ
[ADDRESS ON FILE]

AIDA R MALDONADO CINTRON
[ADDRESS ON FILE]

AIDA R MARRERO KUILAN

AIDA R MARTINEZ CABRANE
[ADDRESS ON FILE]

AIDA R MARTINEZ SANTOS
[ADDRESS ON FILE]

AIDA R MATTA FONTANEZ
[ADDRESS ON FILE]

AIDA R MORALES PEREZ
[ADDRESS ON FILE]

AIDA R NEVAREZ FUENTES
[ADDRESS ON FILE]

AIDA R NEVAREZ FUENTES
[ADDRESS ON FILE]

AIDA R ORTIZ MELENDEZ
[ADDRESS ON FILE]

AIDA R ORTIZ TORRES
[ADDRESS ON FILE]

AIDA R R RODRIGUEZ SERRANO
[ADDRESS ON FILE]

AIDA R R VAZQUEZ SERRANO
[ADDRESS ON FILE]

AIDA R RIVERA MARQUEZ
[ADDRESS ON FILE]

AIDA R RIVERA MARQUEZ
[ADDRESS ON FILE]

AIDA R RODRIGUEZ GARCIA
[ADDRESS ON FILE]

AIDA R RODRIGUEZ ROSA
[ADDRESS ON FILE]

AIDA R RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

AIDA R RODRIGUEZ VILLAREAL
[ADDRESS ON FILE]

AIDA R ROMAN MARTINEZ
[ADDRESS ON FILE]

AIDA R ROSARIO PIZARRO
[ADDRESS ON FILE]

AIDA R ROSARIO VELEZ
[ADDRESS ON FILE]

AIDA R SANTIAGO MARTINEZ
[ADDRESS ON FILE]

AIDA R SIERRA RAMOS
[ADDRESS ON FILE]

AIDA R TORRES GONZALEZ
[ADDRESS ON FILE]

AIDA R VAZQUEZ ORTIZ

AIDA R VAZQUEZ QUILES
[ADDRESS ON FILE]

AIDA R VAZQUEZ SERRANO
[ADDRESS ON FILE]

AIDA R VEGA RIVERA
[ADDRESS ON FILE]

AIDA RABELL MENDEZ
[ADDRESS ON FILE]

AIDA RAMIREZ MALDONADO
[ADDRESS ON FILE]

AIDA RAMIREZ MILAN
[ADDRESS ON FILE]

AIDA RAMIREZ SALGADO
[ADDRESS ON FILE]

AIDA RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

AIDA RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

AIDA RAMIREZ VELEZ
[ADDRESS ON FILE]

AIDA RAMOS ACEVEDO
[ADDRESS ON FILE]

AIDA RAMOS CALIXTO
[ADDRESS ON FILE]

AIDA RAMOS COLLAZO
[ADDRESS ON FILE]

AIDA RAMOS DE SIERRA
[ADDRESS ON FILE]

AIDA RAMOS GALARZA
[ADDRESS ON FILE]

AIDA RAMOS MARIN
[ADDRESS ON FILE]

AIDA RAMOS MARTINEZ

AIDA RAMOS NEGRON
[ADDRESS ON FILE]

AIDA RAMOS RAMOS
[ADDRESS ON FILE]

AIDA RAMOS ROSARIO
[ADDRESS ON FILE]

AIDA RAMOS SAEZ
[ADDRESS ON FILE]

AIDA RAMOS SANCHEZ
[ADDRESS ON FILE]

AIDA RAMOS SANTOS
[ADDRESS ON FILE]

AIDA RAMOS SIERRA
[ADDRESS ON FILE]

AIDA RAMOS VELAZCO
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

AIDA RAMOS VELAZCO
URB UNIVERSITY GARDENS
273 HARVARD
SAN JUAN, PR  00927

AIDA RENTAS ALGARIN
[ADDRESS ON FILE]

AIDA RESTO GOMEZ
[ADDRESS ON FILE]

AIDA REYES GONZALEZ
[ADDRESS ON FILE]

AIDA REYES LAUREANO
[ADDRESS ON FILE]

AIDA REYES LOPEZ
[ADDRESS ON FILE]

AIDA REYES ORTIZ
[ADDRESS ON FILE]

AIDA REYES RIVERA
[ADDRESS ON FILE]

AIDA REYES RODRIQUEZ
[ADDRESS ON FILE]

AIDA REYES VARGAS
[ADDRESS ON FILE]

AIDA REYES VARGAS
[ADDRESS ON FILE]

AIDA REYES
[ADDRESS ON FILE]

AIDA RIOS CORIANO
[ADDRESS ON FILE]

AIDA RIOS CRUZ
[ADDRESS ON FILE]

AIDA RIOS QUIÑONES
[ADDRESS ON FILE]

AIDA RIOS SANTIAGO
[ADDRESS ON FILE]

AIDA RIOS VDA
[ADDRESS ON FILE]

AIDA RIVAS GONZALEZ
[ADDRESS ON FILE]

AIDA RIVERA ADAMS

AIDA RIVERA AGOSTO
[ADDRESS ON FILE]

AIDA RIVERA ALICEA
[ADDRESS ON FILE]

AIDA RIVERA ANGULO
[ADDRESS ON FILE]

AIDA RIVERA BAEZ
[ADDRESS ON FILE]

AIDA RIVERA BAUTISTA

AIDA RIVERA BEYLEY
[ADDRESS ON FILE]

AIDA RIVERA CAMACHO
[ADDRESS ON FILE]

AIDA RIVERA CARRASQUILLO
[ADDRESS ON FILE]

AIDA RIVERA CASTRO
[ADDRESS ON FILE]

AIDA RIVERA COLON
[ADDRESS ON FILE]

AIDA RIVERA CRUZ
[ADDRESS ON FILE]

AIDA RIVERA DE ORTIZ
[ADDRESS ON FILE]

AIDA RIVERA DEL VALLE
[ADDRESS ON FILE]

AIDA RIVERA FLORES
[ADDRESS ON FILE]

AIDA RIVERA FONTANEZ

AIDA RIVERA GALARZA
[ADDRESS ON FILE]

AIDA RIVERA GALINDO
[ADDRESS ON FILE]

AIDA RIVERA GASCOT
[ADDRESS ON FILE]

AIDA RIVERA GONZALEZ
[ADDRESS ON FILE]

AIDA RIVERA HERNANDEZ
[ADDRESS ON FILE]

AIDA RIVERA IRIZARRY
[ADDRESS ON FILE]

AIDA RIVERA LOPEZ
[ADDRESS ON FILE]

AIDA RIVERA LOPEZ
[ADDRESS ON FILE]

AIDA RIVERA LUGO
[ADDRESS ON FILE]

AIDA RIVERA MACAVE
[ADDRESS ON FILE]

AIDA RIVERA MARQUEZ
[ADDRESS ON FILE]

AIDA RIVERA MARTINEZ
[ADDRESS ON FILE]

AIDA RIVERA MOLINA
[ADDRESS ON FILE]

AIDA RIVERA NEVAREZ
[ADDRESS ON FILE]

AIDA RIVERA NOBOA
[ADDRESS ON FILE]

AIDA RIVERA NORAT
[ADDRESS ON FILE]

AIDA RIVERA RAMOS
[ADDRESS ON FILE]

AIDA RIVERA RIOS
[ADDRESS ON FILE]

AIDA RIVERA RIVERA
[ADDRESS ON FILE]

AIDA RIVERA RIVERA
[ADDRESS ON FILE]

AIDA RIVERA RIVERA
[ADDRESS ON FILE]

AIDA RIVERA RIVERA
[ADDRESS ON FILE]

AIDA RIVERA RIVERA
[ADDRESS ON FILE]

AIDA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AIDA RIVERA RODRIQUEZ
[ADDRESS ON FILE]

AIDA RIVERA ROMERO
[ADDRESS ON FILE]

AIDA RIVERA RUIZ
[ADDRESS ON FILE]

AIDA RIVERA SANCHEZ
[ADDRESS ON FILE]

AIDA RIVERA TORRES
[ADDRESS ON FILE]

AIDA RIVERA TREVINO
[ADDRESS ON FILE]

AIDA RIVERA TRINIDAD
[ADDRESS ON FILE]

AIDA RIVERA UBILES
[ADDRESS ON FILE]

AIDA RIVERA VALENTIN
[ADDRESS ON FILE]

AIDA RIVERA VARGAS

AIDA RIVERA VENDRELL
[ADDRESS ON FILE]

AIDA RIVERO CAMACHO
[ADDRESS ON FILE]

AIDA ROBLES FEBUS
[ADDRESS ON FILE]

AIDA RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

AIDA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

AIDA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

AIDA RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

AIDA RODRIGUEZ COLON
[ADDRESS ON FILE]

AIDA RODRIGUEZ CORREA
[ADDRESS ON FILE]

AIDA RODRIGUEZ CORREA
[ADDRESS ON FILE]

AIDA RODRIGUEZ COTTO

AIDA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

AIDA RODRIGUEZ DE SOTO

AIDA RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ DORTA
[ADDRESS ON FILE]

AIDA RODRIGUEZ DORTA
[ADDRESS ON FILE]

AIDA RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

AIDA RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ FLORES
[ADDRESS ON FILE]

AIDA RODRIGUEZ FUENTES
[ADDRESS ON FILE]

AIDA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ JESUS
[ADDRESS ON FILE]

AIDA RODRIGUEZ MEDINA
[ADDRESS ON FILE]

AIDA RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ MONTALVO
[ADDRESS ON FILE]

AIDA RODRIGUEZ MOTTA
[ADDRESS ON FILE]

AIDA RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ OLIVIERI
[ADDRESS ON FILE]

AIDA RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

AIDA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ PIZARRO
[ADDRESS ON FILE]

AIDA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

AIDA RODRIGUEZ RETAMAR
[ADDRESS ON FILE]

AIDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AIDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AIDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

AIDA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

AIDA RODRIGUEZ SEDA
[ADDRESS ON FILE]

AIDA RODRIGUEZ SENQUIS
[ADDRESS ON FILE]

AIDA RODRIGUEZ SERPA
[ADDRESS ON FILE]

AIDA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ VELEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ VELEZ
[ADDRESS ON FILE]

AIDA RODRIGUEZ VERA
[ADDRESS ON FILE]

AIDA RODRIGUEZ
[ADDRESS ON FILE]

AIDA RODRIQUEZ AIDA
[ADDRESS ON FILE]

AIDA ROIG PEREZ
[ADDRESS ON FILE]

AIDA ROJAS GONZALEZ
[ADDRESS ON FILE]

AIDA ROJAS OCASIO
[ADDRESS ON FILE]

AIDA ROLDOS ZAPATA
[ADDRESS ON FILE]

AIDA ROLON ROSARIO
[ADDRESS ON FILE]

AIDA ROLON SANTOS
[ADDRESS ON FILE]

AIDA ROMAN PEREZ
[ADDRESS ON FILE]

AIDA ROMERO AGUIRRE
[ADDRESS ON FILE]

AIDA ROMERO ESCALERA
[ADDRESS ON FILE]

AIDA ROMERO QUINONES
[ADDRESS ON FILE]

AIDA ROMERO SILVA
[ADDRESS ON FILE]

AIDA ROQUE DELGADO
[ADDRESS ON FILE]

AIDA ROQUE MOURE
[ADDRESS ON FILE]

AIDA ROSA AVILA
[ADDRESS ON FILE]

AIDA ROSA DE VAZQUEZ
[ADDRESS ON FILE]

AIDA ROSA DELGADO
[ADDRESS ON FILE]

AIDA ROSA FIGUEROA
[ADDRESS ON FILE]

AIDA ROSA MERCADO
[ADDRESS ON FILE]

AIDA ROSA RIVERA
[ADDRESS ON FILE]

AIDA ROSADO ACEVEDO
[ADDRESS ON FILE]

AIDA ROSADO GARCIA
[ADDRESS ON FILE]

AIDA ROSADO MAISONET
[ADDRESS ON FILE]

AIDA ROSADO MALDONADO
[ADDRESS ON FILE]

AIDA ROSADO ROSADO
[ADDRESS ON FILE]

AIDA ROSADO ROSARIO

AIDA ROSADO SANTOS
[ADDRESS ON FILE]

AIDA ROSARIO CRESPO
[ADDRESS ON FILE]

AIDA ROSARIO JIMENEZ
[ADDRESS ON FILE]

AIDA ROSARIO MIRANDA
[ADDRESS ON FILE]

AIDA ROSARIO NOGUEZ
[ADDRESS ON FILE]

AIDA ROSARIO PIZARRO
[ADDRESS ON FILE]

AIDA ROSARIO RAMOS
URB JESUS M LAGO
H 10A
UTUADO, PR  00641

AIDA ROSARIO RIVERA
[ADDRESS ON FILE]

AIDA RUIZ BERMUDEZ
[ADDRESS ON FILE]

AIDA RUIZ DE JESUS
[ADDRESS ON FILE]

AIDA RUIZ GONZALEZ
[ADDRESS ON FILE]

AIDA RUIZ IZQUIERDO
[ADDRESS ON FILE]

AIDA RUIZ JESUS
[ADDRESS ON FILE]

AIDA RUIZ OLIVIERI
[ADDRESS ON FILE]

AIDA RUIZ RAMOS
[ADDRESS ON FILE]

AIDA RUIZ TORRES
[ADDRESS ON FILE]

AIDA RUIZ VEGA
[ADDRESS ON FILE]

AIDA S DALMAR BORGER
[ADDRESS ON FILE]

AIDA S FIGUEROA NAVARRO

AIDA S JIMENEZ PEREZ
[ADDRESS ON FILE]

AIDA S LOPEZ FIGUEROA
[ADDRESS ON FILE]

AIDA S ORTIZ COLON
[ADDRESS ON FILE]

AIDA S ORTIZ SOSTRE
[ADDRESS ON FILE]

AIDA S PEREZ JIMENEZ
[ADDRESS ON FILE]

AIDA S S ORTIZ SOSTRE
[ADDRESS ON FILE]

AIDA SAEZ FALCON
[ADDRESS ON FILE]

AIDA SALAMAN SALAMAN
[ADDRESS ON FILE]

AIDA SALAS NIEVES
89 COM MANTILLA
CALLE 8
ISABELA, PR  00662

AIDA SALAS NIEVES
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

AIDA SALAS NIEVES
COMUNIDAD MANTILLA
CALLE 5
ISABELA, PR  00662

AIDA SALGADO PABON
[ADDRESS ON FILE]

AIDA SAN FELIX ORTIZ
[ADDRESS ON FILE]

AIDA SAN FELIX
[ADDRESS ON FILE]

AIDA SAN MIGUEL
[ADDRESS ON FILE]

AIDA SANABRIA BAERGA
[ADDRESS ON FILE]

AIDA SANCHEZ CARDONA
[ADDRESS ON FILE]

AIDA SANCHEZ CARDONA
[ADDRESS ON FILE]

AIDA SANCHEZ CASTILLO
[ADDRESS ON FILE]

AIDA SANCHEZ CORTES
[ADDRESS ON FILE]

AIDA SANCHEZ CRESPO
[ADDRESS ON FILE]

AIDA SANCHEZ DE MATOS

AIDA SANCHEZ GARCIA
[ADDRESS ON FILE]

AIDA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

AIDA SANCHEZ LEON
[ADDRESS ON FILE]

AIDA SANCHEZ MONTEROLA
[ADDRESS ON FILE]

AIDA SANCHEZ MORALES
[ADDRESS ON FILE]

AIDA SANCHEZ RIVERA
[ADDRESS ON FILE]

AIDA SANCHEZ ROBLES
[ADDRESS ON FILE]

AIDA SANCHEZ ROSA
[ADDRESS ON FILE]

AIDA SANTANA CASTRO
[ADDRESS ON FILE]

AIDA SANTANA NAZARIO
[ADDRESS ON FILE]

AIDA SANTANA NAZARIO
[ADDRESS ON FILE]

AIDA SANTANA NUEZ
[ADDRESS ON FILE]

AIDA SANTANA ORTIZ
[ADDRESS ON FILE]

AIDA SANTANA PEREZ
[ADDRESS ON FILE]

AIDA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

AIDA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

AIDA SANTIAGO CINTRON
[ADDRESS ON FILE]

AIDA SANTIAGO COLON
[ADDRESS ON FILE]

AIDA SANTIAGO DE GARCIA
[ADDRESS ON FILE]

AIDA SANTIAGO DEL

AIDA SANTIAGO ESTRADA
[ADDRESS ON FILE]

AIDA SANTIAGO GUZMAN
[ADDRESS ON FILE]

AIDA SANTIAGO LUCIANO

AIDA SANTIAGO MARRERO
[ADDRESS ON FILE]

AIDA SANTIAGO MARTINEZ
[ADDRESS ON FILE]

AIDA SANTIAGO RIVERA
[ADDRESS ON FILE]

AIDA SANTIAGO ROSADO

AIDA SANTIAGO TORRES
[ADDRESS ON FILE]

AIDA SANTIAGO TORRES
[ADDRESS ON FILE]

AIDA SANTIAGO
[ADDRESS ON FILE]

AIDA SANTINI FERRER
[ADDRESS ON FILE]

AIDA SANTONI MORENO
[ADDRESS ON FILE]

AIDA SANTOS ESPIET
[ADDRESS ON FILE]

AIDA SANTOS FIGUEROA
[ADDRESS ON FILE]

AIDA SANTOS RIVERA
[ADDRESS ON FILE]

AIDA SEDA RIVERA
[ADDRESS ON FILE]

AIDA SEPULVEDA NAVARRO
[ADDRESS ON FILE]

AIDA SERRANO DAVILA
[ADDRESS ON FILE]

AIDA SERRANO MELENDEZ
[ADDRESS ON FILE]

AIDA SERRANO REYES
[ADDRESS ON FILE]

AIDA SERRANO REYES
[ADDRESS ON FILE]

AIDA SERRANO TIRADO
[ADDRESS ON FILE]

AIDA SERRANO VDA DE ESPADA
[ADDRESS ON FILE]

AIDA SERRANO VDA
[ADDRESS ON FILE]

AIDA SERRANO
[ADDRESS ON FILE]

AIDA SIERRA BELTRAN
[ADDRESS ON FILE]

AIDA SILVESTRINI RODRIGUEZ
[ADDRESS ON FILE]

AIDA SOLA SOLA
[ADDRESS ON FILE]

AIDA SOLIVAN SOLIVAN
[ADDRESS ON FILE]

AIDA SOLTERO MELENDEZ
[ADDRESS ON FILE]

AIDA SOLTERO OLIVENCIA
[ADDRESS ON FILE]

AIDA SOTO JESUS
[ADDRESS ON FILE]

AIDA SOTO MEDINA
[ADDRESS ON FILE]

AIDA SOTOMAYOR DE TORRES
[ADDRESS ON FILE]

AIDA SOTOMAYOR TORRES
[ADDRESS ON FILE]

AIDA SUAREZ COTTO
[ADDRESS ON FILE]

AIDA SUAREZ PABON
[ADDRESS ON FILE]

AIDA SUAREZ SANTIAGO
[ADDRESS ON FILE]

AIDA T LATORRE CARDONA
[ADDRESS ON FILE]

AIDA T MARTINEZ RAMIREZ
[ADDRESS ON FILE]

AIDA T RODRIGUEZ RODRIG
[ADDRESS ON FILE]

AIDA TEXIDOR AIDA
[ADDRESS ON FILE]

AIDA TIRADO LOPEZ
[ADDRESS ON FILE]

AIDA TIRADO MARTINEZ
[ADDRESS ON FILE]

AIDA TIRADO MATOS
[ADDRESS ON FILE]

AIDA TIRADO RODRIGUEZ
[ADDRESS ON FILE]

AIDA TOLEDO DE PEREZ
[ADDRESS ON FILE]

AIDA TOLEDO GARCIA
[ADDRESS ON FILE]

AIDA TOLENTINO CATALA

AIDA TORO IRIZARRY
[ADDRESS ON FILE]

AIDA TORRES BAEZ
[ADDRESS ON FILE]

AIDA TORRES BIGIO
[ADDRESS ON FILE]

AIDA TORRES BRACERO
[ADDRESS ON FILE]

AIDA TORRES CARABALLO
[ADDRESS ON FILE]

AIDA TORRES COLON
[ADDRESS ON FILE]

AIDA TORRES CRUZ
[ADDRESS ON FILE]

AIDA TORRES CRUZ
[ADDRESS ON FILE]

AIDA TORRES CRUZ
[ADDRESS ON FILE]

AIDA TORRES FERRER
[ADDRESS ON FILE]

AIDA TORRES GARCIA
[ADDRESS ON FILE]

AIDA TORRES LEBRON
[ADDRESS ON FILE]

AIDA TORRES MARTINEZ
[ADDRESS ON FILE]

AIDA TORRES MOJICA
[ADDRESS ON FILE]

AIDA TORRES MONTALVO
[ADDRESS ON FILE]

AIDA TORRES PAGAN
[ADDRESS ON FILE]

AIDA TORRES RAMOS

AIDA TORRES RODRIGUEZ
[ADDRESS ON FILE]

AIDA TORRES RODRIGUEZ
[ADDRESS ON FILE]

AIDA TORRES SERRANO
[ADDRESS ON FILE]

AIDA TORRES TORRES
[ADDRESS ON FILE]

AIDA TORRES VARGAS
[ADDRESS ON FILE]

AIDA TORRES VAZQUEZ
[ADDRESS ON FILE]

AIDA TOUCET CORTI
[ADDRESS ON FILE]

AIDA TREVINO RODRIGUEZ
[ADDRESS ON FILE]

AIDA TROCHE MARTINEZ
[ADDRESS ON FILE]

AIDA TRUJILLO VDA
[ADDRESS ON FILE]

AIDA UBARRI LEON
[ADDRESS ON FILE]

AIDA UBARRI ZABALA
[ADDRESS ON FILE]

AIDA UBARRI ZABALA
[ADDRESS ON FILE]

AIDA URBINA RIVAS
[ADDRESS ON FILE]

AIDA V BERLINGERI TORRES
[ADDRESS ON FILE]

AIDA V JIMENEZ PRIETO
[ADDRESS ON FILE]

AIDA V RAMOS RIVERA

AIDA V RIVERA ORTIZ
[ADDRESS ON FILE]

AIDA V USUA ROMAN
[ADDRESS ON FILE]

AIDA VALDES NEGRON
[ADDRESS ON FILE]

AIDA VALENTIN MARTINEZ
[ADDRESS ON FILE]

AIDA VALENTIN MORENO
[ADDRESS ON FILE]

AIDA VALERA ARCE
[ADDRESS ON FILE]

AIDA VALLE MELENDEZ
[ADDRESS ON FILE]

AIDA VALLE RODRIGUEZ
[ADDRESS ON FILE]

AIDA VAQUERO LLERAS
[ADDRESS ON FILE]

AIDA VARELA RIVERA
[ADDRESS ON FILE]

AIDA VARELA SUAREZ
[ADDRESS ON FILE]

AIDA VARGAS ADORNO
[ADDRESS ON FILE]

AIDA VARGAS ARROYO
[ADDRESS ON FILE]

AIDA VARGAS FUENTES
[ADDRESS ON FILE]

AIDA VARGAS MORET
[ADDRESS ON FILE]

AIDA VARGAS ROSAS
[ADDRESS ON FILE]

AIDA VARONA OLIVELLA
[ADDRESS ON FILE]

AIDA VAZQUEZ DIAZ
[ADDRESS ON FILE]

AIDA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

AIDA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

AIDA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

AIDA VAZQUEZ QUINTANA
[ADDRESS ON FILE]

AIDA VAZQUEZ ROSARIO
[ADDRESS ON FILE]

AIDA VAZQUEZ ROSARIO
[ADDRESS ON FILE]

AIDA VEGA COLON
[ADDRESS ON FILE]

AIDA VEGA RIVERA
[ADDRESS ON FILE]

AIDA VEGUILLA JAURIDE
[ADDRESS ON FILE]

AIDA VELAZQUEZ CASTRO
[ADDRESS ON FILE]

AIDA VELAZQUEZ DELGADO
[ADDRESS ON FILE]

AIDA VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

AIDA VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

AIDA VELEZ ACOSTA
[ADDRESS ON FILE]

AIDA VELEZ AYALA
[ADDRESS ON FILE]

AIDA VELEZ CARDONA
[ADDRESS ON FILE]

AIDA VELEZ MAS
[ADDRESS ON FILE]

AIDA VELEZ MERCADO
[ADDRESS ON FILE]

AIDA VELEZ ORTIZ
[ADDRESS ON FILE]

AIDA VELEZ PEREZ
[ADDRESS ON FILE]

AIDA VELLON GOMEZ
[ADDRESS ON FILE]

AIDA VERGARA PEREZ
[ADDRESS ON FILE]

AIDA VERGNE POWER
[ADDRESS ON FILE]

AIDA VIENTOS PRATTS
[ADDRESS ON FILE]

AIDA VIERA MARQUEZ
[ADDRESS ON FILE]

AIDA VILLANUEVA CORTES
[ADDRESS ON FILE]

AIDA VIRUET VILLAFANE
[ADDRESS ON FILE]

AIDA VIZCARRONDO PEREZ
[ADDRESS ON FILE]

AIDA VIZCARRONDO VAZQUEZ
[ADDRESS ON FILE]

AIDA WALKER CEREZO
[ADDRESS ON FILE]

AIDA Y COLON HERNANDEZ
[ADDRESS ON FILE]

AIDA Y DIAZ DIAZ
[ADDRESS ON FILE]

AIDA Y LOPEZ RAMOS
[ADDRESS ON FILE]

AIDA Y MARTINEZ CLAUDIO
[ADDRESS ON FILE]

AIDA Y RIVERA SOTO
[ADDRESS ON FILE]

AIDA Y RIVERA TORRES
[ADDRESS ON FILE]

AIDA Y RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AIDA Y TORRES AROCHO

AIDA Z MARTINEZ LAGARES
[ADDRESS ON FILE]

AIDA ZABALA GARCIA
[ADDRESS ON FILE]

AIDA ZAMBRANA PIZARRO
[ADDRESS ON FILE]

AIDA ZAVALA NEGRON
[ADDRESS ON FILE]

AIDA ZENO AGOSTO
[ADDRESS ON FILE]

AIDA ZENO OLMO
[ADDRESS ON FILE]

AIDAIVIS APONTE FONTANEZ

AIDALEE MOJICA HERNANDEZ

AIDALI PLAZA ACEVEDO
[ADDRESS ON FILE]

AIDALINA VELAZQUEZ COSTOSO
[ADDRESS ON FILE]

AIDALIS GUZMAN CINTRON
[ADDRESS ON FILE]

AIDALIS ROSADO VIANA

AIDALISSE ROSADO RIVERA
[ADDRESS ON FILE]

AIDALIZ PAGAN DIAZ
[ADDRESS ON FILE]

AIDALIZ RAMOS VEGA
[ADDRESS ON FILE]

AIDALYS D MALDONADO SANTIAGO
[ADDRESS ON FILE]

AIDAMARI CUEVAS RAMIREZ
[ADDRESS ON FILE]

AIDAMARIS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

AIDANED COLON PEREZ
[ADDRESS ON FILE]

AIDARILYS RESTO PEREZ
[ADDRESS ON FILE]

AIDE ORTIZ ORTIZ
[ADDRESS ON FILE]

AIDE PEREZ DIAZ
[ADDRESS ON FILE]

AIDE ROMERO RIVAS

AIDELINA MERCED DE JESUS
[ADDRESS ON FILE]

AIDELINA SANTIAGO JESUS
[ADDRESS ON FILE]

AIDELISA NIEVES VAZQUEZ
[ADDRESS ON FILE]

AIDELISA TORRES RECIO
[ADDRESS ON FILE]

AIDELISA VARGAS NUNEZ
[ADDRESS ON FILE]

AIDELIZ LUGO PAGAN
[ADDRESS ON FILE]

AIDELIZ MILLET COREANO
[ADDRESS ON FILE]

AIDELIZA ORTIZ COLLAZO
[ADDRESS ON FILE]

AIDELSA T FERNANDEZ DESENA
[ADDRESS ON FILE]

AIDELYN ROSAS BOBE

AIDIBETSY MORALES SANCHEZ
[ADDRESS ON FILE]

AIDILYN FUENTES VILLANUEVA

AIDIMAR VERAY DAVILA

AIDRIA MIRANDA CARDONA
[ADDRESS ON FILE]

AIDSA PEREZ SANTIAGO

AIDSA VALLES ALVAREZ
[ADDRESS ON FILE]

AIDYL E CORTES REYES
[ADDRESS ON FILE]

AIDYL E RODRIGUEZ VEGA
[ADDRESS ON FILE]

AIDYL MONTANO ROSARIO
[ADDRESS ON FILE]

AIDYMARIS CENTENO BARRETO
[ADDRESS ON FILE]

AIDYN FONTANEZ GONZALEZ
[ADDRESS ON FILE]

AIDYN ROMAN ROLDAN
[ADDRESS ON FILE]

AIDYVELISSE HERNANDEZ PINERO
[ADDRESS ON FILE]

AIDZA E ORTIZ FELICIANO
[ADDRESS ON FILE]

AIDZA J DONES COLON
[ADDRESS ON FILE]

AIG INSURANCE COMPANY
[ADDRESS ON FILE]

AIGLOEE MIRANDA SANTINI
[ADDRESS ON FILE]

AILED M CASTILLO DEL VALLE
[ADDRESS ON FILE]

AILED M DONATE
[ADDRESS ON FILE]

AILEEN A RIVERA LOPEZ
[ADDRESS ON FILE]

AILEEN ALAMO SANTANA
[ADDRESS ON FILE]

AILEEN ALICEA GONZALEZ
[ADDRESS ON FILE]

AILEEN ALICEA MONTANEZ
[ADDRESS ON FILE]

AILEEN AYALA SOTO
[ADDRESS ON FILE]

AILEEN BRACERO MOLINA
[ADDRESS ON FILE]

AILEEN CABRERA MEDINA
[ADDRESS ON FILE]

AILEEN CARLO RIVERA
[ADDRESS ON FILE]

AILEEN CARMONA RODRIGUEZ
[ADDRESS ON FILE]

AILEEN CASTELLANO
[ADDRESS ON FILE]

AILEEN CONDE AGUIAR
[ADDRESS ON FILE]

AILEEN CRUZ MALDONADO
[ADDRESS ON FILE]

AILEEN D SOTOMAYOR TORRES
[ADDRESS ON FILE]

AILEEN DE JESUS LORA

AILEEN DE LA TORRE RIVERA
[ADDRESS ON FILE]

AILEEN DE LEON GONZALEZ
[ADDRESS ON FILE]

AILEEN DELGADO POU
[ADDRESS ON FILE]

AILEEN DIAZ RIVERA
[ADDRESS ON FILE]

AILEEN DIAZ RIVERA
[ADDRESS ON FILE]

AILEEN E ARANA SERRANO
[ADDRESS ON FILE]

AILEEN E ROSARIO CUEVAS

AILEEN ENCARNACION CORREA
[ADDRESS ON FILE]

AILEEN ESTRADA FERNANDEZ
[ADDRESS ON FILE]

AILEEN FABERY TORRES
[ADDRESS ON FILE]

AILEEN FERNANDEZ BETANCOUR
[ADDRESS ON FILE]

AILEEN FERNANDEZ HERRANS
[ADDRESS ON FILE]

AILEEN FERNANDEZ MENDEZ
[ADDRESS ON FILE]

AILEEN FIGUEROA LUGO
[ADDRESS ON FILE]

AILEEN FIGUEROA ORSINI
[ADDRESS ON FILE]

AILEEN FUENTES APONTE
[ADDRESS ON FILE]

AILEEN G RODRIGUEZ GERENA

AILEEN GALINDEZ STELLA
[ADDRESS ON FILE]

AILEEN GOMEZ LEBRON
[ADDRESS ON FILE]

AILEEN GONZALEZ ESTEBAN
[ADDRESS ON FILE]

AILEEN GONZALEZ MEDINA
[ADDRESS ON FILE]

AILEEN GONZALEZ RODRIGUEZ

AILEEN H PACHECO FIGUEROA
[ADDRESS ON FILE]

AILEEN I ALICEA DE JESUS
[ADDRESS ON FILE]

AILEEN I MOJICA DE JESUS
[ADDRESS ON FILE]

AILEEN J CARDONA PALMER
[ADDRESS ON FILE]

AILEEN JIMENEZ GONZALEZ
[ADDRESS ON FILE]

AILEEN KUILAN AMEZQUITA
[ADDRESS ON FILE]

AILEEN L RIVERA TORRES

AILEEN LAGUER RODRIGUEZ

AILEEN LEBRON CARDONA
[ADDRESS ON FILE]

AILEEN LOPEZ GONZALEZ
[ADDRESS ON FILE]

AILEEN M CARRERAS RODRIGUEZ
[ADDRESS ON FILE]

AILEEN M COLLAZO CAMPOS
[ADDRESS ON FILE]

AILEEN M EMMANUELLI ESPADA
[ADDRESS ON FILE]

AILEEN M MORALES VARGAS
[ADDRESS ON FILE]

AILEEN M RODRIGUEZ ENRIQUEZ
[ADDRESS ON FILE]

AILEEN M VELAZQUEZ PAGAN
[ADDRESS ON FILE]

AILEEN MEDINA PINERO
[ADDRESS ON FILE]

AILEEN MERCADOFIGUEROA
[ADDRESS ON FILE]

AILEEN MORALES HERNANDEZ
[ADDRESS ON FILE]

AILEEN MUJICA RODRIGUEZ
[ADDRESS ON FILE]

AILEEN MUNIZ SOULETTE
[ADDRESS ON FILE]

AILEEN NAVAS AUGER
[ADDRESS ON FILE]

AILEEN NAZARIO ROBLES
[ADDRESS ON FILE]

AILEEN NIEVES
[ADDRESS ON FILE]

AILEEN ORENGO PEREZ
[ADDRESS ON FILE]

AILEEN PEREZ RAMOS
[ADDRESS ON FILE]

AILEEN PINERO
[ADDRESS ON FILE]

AILEEN PIZARRO FUENTES
[ADDRESS ON FILE]

AILEEN R RAMIREZ TOLEDO
[ADDRESS ON FILE]

AILEEN RAMOS MEDINA
[ADDRESS ON FILE]

AILEEN RAMOS
[ADDRESS ON FILE]

AILEEN RIVERA LLANERA

AILEEN RIVERA MALDONADO
[ADDRESS ON FILE]

AILEEN RIVERA ORTIZ
[ADDRESS ON FILE]

AILEEN RIVERA PEREZ

AILEEN RODRIGUEZ OQUENDO

AILEEN ROLDAN VAZQUEZ
[ADDRESS ON FILE]

AILEEN ROSADO CORREA
[ADDRESS ON FILE]

AILEEN ROSADO QUILES

AILEEN SANCHEZ GARCIA
[ADDRESS ON FILE]

AILEEN SCHMIDT RODRIGUEZ
[ADDRESS ON FILE]

AILEEN SOTO DELGADO
[ADDRESS ON FILE]

AILEEN T VELAZCO DOMINGUEZ
[ADDRESS ON FILE]

AILEEN V GONZALEZ ROSADO
[ADDRESS ON FILE]

AILEEN VALENTIN COLON
[ADDRESS ON FILE]

AILEEN VEGA RIVERA
[ADDRESS ON FILE]

AILEEN VEGA RIVERA
[ADDRESS ON FILE]

AILEEN VELAZCO DOMINGUEZ
[ADDRESS ON FILE]

AILEEN VELEZ DUENO

AILEEN VELLON CASTRO
[ADDRESS ON FILE]

AILEEN VIERA MORA
[ADDRESS ON FILE]

AILEEN Y TRUJILLO RODRIGUEZ
[ADDRESS ON FILE]

AILEENE LIZARDI RIVERA

AILEN LEBRON DELGADO
[ADDRESS ON FILE]

AILENE E ROURE TORRES
[ADDRESS ON FILE]

AILENE ROSARIO SANTIAGO

AILENID BRUNO TORRES
[ADDRESS ON FILE]

AILETTE B RIVERA LOPEZ
[ADDRESS ON FILE]

AILIAN AGOSTO ORTIZ

AILIN MALDONADO SANTIAGO
[ADDRESS ON FILE]

AILIN MARTINEZ GONZALEZ
[ADDRESS ON FILE]

AILIN OQUENDO MUNIZ
[ADDRESS ON FILE]

AILIN PAREDES RODRIGUEZ
[ADDRESS ON FILE]

AILIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

AILLEN ROSA CUADRADO
[ADDRESS ON FILE]

AILLEN SANTIAGO JESUS
[ADDRESS ON FILE]

AILLEN VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

AILSA M PABON SEPULVEDA
[ADDRESS ON FILE]

AILSA MAYMI RIVERA
[ADDRESS ON FILE]

AILSA VEGA SANTIAGO
[ADDRESS ON FILE]

AILSABEL MARRERO DE RUBIO
[ADDRESS ON FILE]

AILYN GARCIA LEON
[ADDRESS ON FILE]

AILYN IRIZARRY ORTIZ
[ADDRESS ON FILE]

AILYN J RAMOS RIVERA
[ADDRESS ON FILE]

AIMARY I PRIETO BURGOS
[ADDRESS ON FILE]

AIME GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

AIME MEDINA CASTILLO

AIMED RAMIREZ RODRIGUEZ

AIMEE ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

AIMEE BOYER RODRIGUEZ
[ADDRESS ON FILE]

AIMEE CABRERA MUNIZ
[ADDRESS ON FILE]

AIMEE CALDERON RIVERA

AIMEE D MANSO BORGES
[ADDRESS ON FILE]

AIMEE D PEREZ RODRIGUEZ
[ADDRESS ON FILE]

AIMEE DE LEON PEREIRA
[ADDRESS ON FILE]

AIMEE FIGUEROA VEGA
[ADDRESS ON FILE]

AIMEE GONZALEZ ROSADO
[ADDRESS ON FILE]

AIMEE HEVIA SANCHEZ
[ADDRESS ON FILE]

AIMEE I ROMERO RIVERA
[ADDRESS ON FILE]

AIMEE J RIVERA BOCANEGRA
[ADDRESS ON FILE]

AIMEE LABOY SANCHEZ
[ADDRESS ON FILE]

AIMEE M CLEMENTE IBANEZ
[ADDRESS ON FILE]

AIMEE M R ENDON MENENDEZ
[ADDRESS ON FILE]

AIMEE PELLOT ROMERO
[ADDRESS ON FILE]

AIMEE REYES LOPEZ
[ADDRESS ON FILE]

AIMEE RIVERA AYALA
[ADDRESS ON FILE]

AIMEE RIVERA RIVERA
[ADDRESS ON FILE]

AIMEE ROMERO RIVERA
[ADDRESS ON FILE]

AIMEE SANCHEZ MILLAYES
[ADDRESS ON FILE]

AIMEE T SERRANO
[ADDRESS ON FILE]

AIMEE VILLAFANE CLAUDIO
[ADDRESS ON FILE]

AIMEE Y MENDEZ MORALES
[ADDRESS ON FILE]

AIMEET ARROYO ORTIZ
[ADDRESS ON FILE]

AIMELY ASENCIO CARABALLO
[ADDRESS ON FILE]

AIMET CALO MORALES
[ADDRESS ON FILE]

AINEE J RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

AINEX M SANCHEZ TEXIDOR
[ADDRESS ON FILE]

AINEX S VIZCARRONDO LUZUNARIS
[ADDRESS ON FILE]

AINEZ MEDINA RESTO

AIR CHILLER MECHANICAL CONSTINC
ATTN JULIA TOLENTINO
CAGUAS INDUSTRIAL COMM PARK
BO RIO CANO CARR 1 LOCAL 1
CAGUAS, PR  00725

AIR CHILLER MECHANICAL CONSTINC
CAGUAS INDUSTRIAL COMM PARK
BO RIO CANO CARR 1 LOCAL 1
CAGUAS, PR  00725

AIR CHILLER MECHANICAL CONSTRUCTOR
INC
PMB 435 HC01 BOX 29030
CAGUAS, PR  00725-8900

AIR CHILLER MECHANICAL CONSTRUCTOR
INC
PO BOX 4956
PMB 1122
CAGUAS, PR  00726

AIR CONDITIONING CENTER CORP
574 CALLE DE DIEGO
URB GONZALEZ SEIJO
SAN JUAN, PR  00924-3814

AIRA GONZALEZ LOPEZ
[ADDRESS ON FILE]

AIRA GONZALEZ Y MANUEL L ORTIZ
[ADDRESS ON FILE]

AIRA SANTANA CABASSA
[ADDRESS ON FILE]

AIRALIS REYES DE LEON
[ADDRESS ON FILE]

AIRAM GARCIA COLON
[ADDRESS ON FILE]

AIRAM J CRUZ BETANCOURT
[ADDRESS ON FILE]

AIRAMZUL CABRAL GUADALUPE
[ADDRESS ON FILE]

AIRANGEL ALTRECHE MORO
[ADDRESS ON FILE]

AIRANGEL MACHADO VELEZ
[ADDRESS ON FILE]

AIRBORNE EXPRESS
BASE MUNIZ
ISLA VERDE
CAROLINA, PR  00985

AIRDALERIN CARABALLO

AIREEN HEVIA SANCHEZ
[ADDRESS ON FILE]

AIRELL A CRUZ ESPINOSA

AIRIN SOTO PEREZ
[ADDRESS ON FILE]

AIRIS X CASTILLO RAMOS
[ADDRESS ON FILE]

AIRLEEN OTERO SERRANO
[ADDRESS ON FILE]

AIRZA RIVERA ORTIZ
[ADDRESS ON FILE]

AISEN D LOPEZ MERCADO
[ADDRESS ON FILE]

AISHA CARABALLO TORRES
[ADDRESS ON FILE]

AISHA CHACON GONZALEZ

AISHA DE JESUS MELENDEZ
[ADDRESS ON FILE]

AISHA HEVIA SANCHEZ
[ADDRESS ON FILE]

AISHA L ROMERO PACHECO
[ADDRESS ON FILE]

AISHA M PACHECO RIVERA
[ADDRESS ON FILE]

AISHA MALDONADO COLLAZO
[ADDRESS ON FILE]

AISIER MORALES VALENTIN
[ADDRESS ON FILE]

AISSA M COLON CRUZ
[ADDRESS ON FILE]

AISSA M COLON CRUZ
[ADDRESS ON FILE]

AISSA SANTIAGO DIAZ

AISSA TIRADO AVILES
[ADDRESS ON FILE]

AISVEL SANTIAGO ALVARADO
[ADDRESS ON FILE]

AITZA ALAMO VELEZ
[ADDRESS ON FILE]

AITZA E CASTRO DAVILA
[ADDRESS ON FILE]

AITZA I ORRIA ESQUILIN
[ADDRESS ON FILE]

AITZA L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

AITZA MARRERO DAVILA
[ADDRESS ON FILE]

AITZA MORALES ALICEA

AITZA MUJICA HERNANDEZ
[ADDRESS ON FILE]

AITZA N CENTENO RIVERA
[ADDRESS ON FILE]

AITZA NIEVES RIVERA

AITZA PABON VALENTIN
[ADDRESS ON FILE]

AITZA RIVERA AYALA
[ADDRESS ON FILE]

AITZA SANTANA DE LEON
[ADDRESS ON FILE]

AITZA VELAZQUEZ DEL MORAL

AITZAIRIS ROSADO MEDINA
[ADDRESS ON FILE]

AITZIBER PAGAN CORREA

AIVELYN DIAZ ROSADO

AIVOTH CARRERO MORALES

AIXA A MARIANI BERRIOS
[ADDRESS ON FILE]

AIXA A MUNIZ TORRES
[ADDRESS ON FILE]

AIXA A ORTIZ OLAZAGASTI
[ADDRESS ON FILE]

AIXA ABRAMS LOPEZ
[ADDRESS ON FILE]

AIXA AGUIRRE ESQUILIN
[ADDRESS ON FILE]

AIXA ALICEA NAVARRO
[ADDRESS ON FILE]

AIXA ALMEDA GOMEZ
[ADDRESS ON FILE]

AIXA AMARO MAURAS
[ADDRESS ON FILE]

AIXA ANDINO MELENDEZ
[ADDRESS ON FILE]

AIXA ANDINO MONTANEZ
[ADDRESS ON FILE]

AIXA APONTE LOPEZ
[ADDRESS ON FILE]

AIXA APONTE LOPEZ
[ADDRESS ON FILE]

AIXA APONTE LOPEZ
[ADDRESS ON FILE]

AIXA ARDIN PAUNETO
[ADDRESS ON FILE]

AIXA AROCHO REYES
[ADDRESS ON FILE]

AIXA AVILES CRUZ
[ADDRESS ON FILE]

AIXA AYALA BENITEZ
[ADDRESS ON FILE]

AIXA B AVILES ENCARNACION
[ADDRESS ON FILE]

AIXA B DAVILA CANCEL

AIXA BAEZ VELAZQUEZ

AIXA BARRETO RAMOS
[ADDRESS ON FILE]

AIXA BAUZA ROSADO
[ADDRESS ON FILE]

AIXA BERRIOS RIVERA
[ADDRESS ON FILE]

AIXA BLANCO MORO
[ADDRESS ON FILE]

AIXA BONILLA CANDELARIA
[ADDRESS ON FILE]

AIXA C C MENENDEZ NEGRON
[ADDRESS ON FILE]

AIXA C HERNANDEZ LOPEZ
[ADDRESS ON FILE]

AIXA CALERO JIMENEZ
[ADDRESS ON FILE]

AIXA CAPPAS FIGUEROA
[ADDRESS ON FILE]

AIXA CARDONA MAYSONET
[ADDRESS ON FILE]

AIXA CORREA NEBOT
[ADDRESS ON FILE]

AIXA CRUZ GONZALEZ
[ADDRESS ON FILE]

AIXA D MATOS CESAREO
[ADDRESS ON FILE]

AIXA D PIZARRO CALDERON
[ADDRESS ON FILE]

AIXA DAVILA MORALES
[ADDRESS ON FILE]

AIXA DE JESUS ORTIZ
[ADDRESS ON FILE]

AIXA DEL C RIVERA DE PEREZ

AIXA DELGADO CANABAL
[ADDRESS ON FILE]

AIXA DIAZ DIAZ
[ADDRESS ON FILE]

AIXA DIAZ HERNANDEZ
[ADDRESS ON FILE]

AIXA DIAZ MONTIJO
[ADDRESS ON FILE]

AIXA E ANDINO ALEGRIA
[ADDRESS ON FILE]

AIXA E ESCALERA RIJOS
[ADDRESS ON FILE]

AIXA E NAZARIO MERCADO
[ADDRESS ON FILE]

AIXA E PERELLO DURAN
[ADDRESS ON FILE]

AIXA E RAMIREZ LLUCH
[ADDRESS ON FILE]

AIXA E RIVERA MENDEZ
[ADDRESS ON FILE]

AIXA E RODRIGUEZ SEIJO
[ADDRESS ON FILE]

AIXA E ROMAN CEREZO
[ADDRESS ON FILE]

AIXA E SANTIAGO CENTENO
[ADDRESS ON FILE]

AIXA ECHEVARRIA PEREZ
[ADDRESS ON FILE]

AIXA ELLIN BONET
[ADDRESS ON FILE]

AIXA ENID CASAS BETANCOURT

AIXA ESCOBAR ALEJANDRO
[ADDRESS ON FILE]

AIXA ESPINOSA
[ADDRESS ON FILE]

AIXA F HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

AIXA FIGUEROA DE JESUS
[ADDRESS ON FILE]

AIXA FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

AIXA FLORES RODRIGUEZ
[ADDRESS ON FILE]

AIXA FREYTES ANDINO
[ADDRESS ON FILE]

AIXA G CRUZ POL
[ADDRESS ON FILE]

AIXA G FERNANDEZ MERCADO
[ADDRESS ON FILE]

AIXA G HERNANDEZ MARTINEZ

AIXA G NUNEZ COTTO
[ADDRESS ON FILE]

AIXA G ROMERO MORALES
[ADDRESS ON FILE]

AIXA GARCIA JIMENEZ
[ADDRESS ON FILE]

AIXA GONZALEZ COLON
[ADDRESS ON FILE]

AIXA GONZALEZ REYES
[ADDRESS ON FILE]

AIXA GONZALEZ SOTO
[ADDRESS ON FILE]

AIXA HERNANDEZ MIRANDA

AIXA I ESPINOSA RIVERA
[ADDRESS ON FILE]

AIXA I ESTRADA
[ADDRESS ON FILE]

AIXA I HICKS LOPEZ
[ADDRESS ON FILE]

AIXA I MOLINA VARGAS
[ADDRESS ON FILE]

AIXA I ORTIZ LEBRON
[ADDRESS ON FILE]

AIXA I ORTIZ VIDAL
[ADDRESS ON FILE]

AIXA I PAGAN SANCHEZ
[ADDRESS ON FILE]

AIXA I RIVERA CEDENO
[ADDRESS ON FILE]

AIXA I RODRIGUEZ QUINONES
[ADDRESS ON FILE]

AIXA I RUIZ SANCHEZ
[ADDRESS ON FILE]

AIXA I SEPULVEDA MORALES
[ADDRESS ON FILE]

AIXA I VEGA BAEZ
[ADDRESS ON FILE]

AIXA IGLESIAS DE FREYTES

AIXA IRIZARRY ARROYO
[ADDRESS ON FILE]

AIXA J BERMUDEZ OLMEDA
[ADDRESS ON FILE]

AIXA J J RIVERA AYALA
[ADDRESS ON FILE]

AIXA J NIEVES RODRIGUEZ
[ADDRESS ON FILE]

AIXA J PABON
[ADDRESS ON FILE]

AIXA KUILAN CLAUDIO
[ADDRESS ON FILE]

AIXA L DIAZ MONTIJO
[ADDRESS ON FILE]

AIXA L PEREZ ALVIRA
[ADDRESS ON FILE]

AIXA L RIVERA MARRERO
[ADDRESS ON FILE]

AIXA L RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

AIXA M BAEZ SANTOS
[ADDRESS ON FILE]

AIXA M CANCEL GOMEZ

AIXA M COLON DE CRUZ
[ADDRESS ON FILE]

AIXA M COTTO MORAN
[ADDRESS ON FILE]

AIXA M GIL DE LA MADRID MEDINA
[ADDRESS ON FILE]

AIXA M LOPEZ COLON
[ADDRESS ON FILE]

AIXA M MATOS SANCHEZ

AIXA M MORALES NAVARRO
[ADDRESS ON FILE]

AIXA M MORALES VALENTIN
[ADDRESS ON FILE]

AIXA M MORELL PERELLO
[ADDRESS ON FILE]

AIXA M OLIVERAS ROSARIO
[ADDRESS ON FILE]

AIXA M ORTIZ COSME
[ADDRESS ON FILE]

AIXA M ORTIZ OCASIO
[ADDRESS ON FILE]

AIXA M PADILLA GONZALEZ
[ADDRESS ON FILE]

AIXA M PONCE CUEVAS
[ADDRESS ON FILE]

AIXA M RODRIGUEZ CHAVES
[ADDRESS ON FILE]

AIXA M RODRIGUEZ TORRES
[ADDRESS ON FILE]

AIXA M ROMERO SANCHEZ
[ADDRESS ON FILE]

AIXA M SANTIAGO NEGRON
[ADDRESS ON FILE]

AIXA M SOTO VELEZ
[ADDRESS ON FILE]

AIXA M VILLAMIL ALLENDE
[ADDRESS ON FILE]

AIXA MANZANO RAMOS

AIXA MATOS DEL VALLE

AIXA MAURENT VELAZQUEZ
[ADDRESS ON FILE]

AIXA MELENDEZ RICHARDSON

AIXA MELENDEZ SANTANA
[ADDRESS ON FILE]

AIXA MERCADO FRANCO
[ADDRESS ON FILE]

AIXA MERINO FALU
[ADDRESS ON FILE]

AIXA MOJICA PEREA
[ADDRESS ON FILE]

AIXA MOLINA NARVAEZ
[ADDRESS ON FILE]

AIXA MONCLOVA VEGA
[ADDRESS ON FILE]

AIXA MONTERO AVILES
[ADDRESS ON FILE]

AIXA MORALES CHEVERE
[ADDRESS ON FILE]

AIXA N COLON VAZQUEZ
[ADDRESS ON FILE]

AIXA N DIAZ CRESPO

AIXA N VARGAS FELICIANO
[ADDRESS ON FILE]

AIXA OLIVIERI DE ROCHET

AIXA ORTIZ BETANCOURT
[ADDRESS ON FILE]

AIXA ORTIZ CRUZ
[ADDRESS ON FILE]

AIXA ORTIZ GOMEZ

AIXA ORTIZ LEBRON
[ADDRESS ON FILE]

AIXA P MERCADO FRANCO
[ADDRESS ON FILE]

AIXA PASTOR CANALES
[ADDRESS ON FILE]

AIXA PEREZ

AIXA PEREZ SANTIAGO
[ADDRESS ON FILE]

AIXA QUINONES GONZALEZ
[ADDRESS ON FILE]

AIXA RAMOS CASANOVA
[ADDRESS ON FILE]

AIXA REYES GARCIA
[ADDRESS ON FILE]

AIXA RIOS NATER
[ADDRESS ON FILE]

AIXA RIVERA AYENDE

AIXA RIVERA COLON

AIXA RIVERA CRUZ

AIXA RIVERA SOTO
[ADDRESS ON FILE]

AIXA RIVERA VIRELLA
[ADDRESS ON FILE]

AIXA RODRIGUEZ DAVILA
[ADDRESS ON FILE]

AIXA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

AIXA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

AIXA ROMERO CATALAN
[ADDRESS ON FILE]

AIXA ROSA FELICIANO
[ADDRESS ON FILE]

AIXA ROSADO CARRRILLO
[ADDRESS ON FILE]

AIXA ROSADO PIETRI

AIXA ROSARIO ROSARIO
[ADDRESS ON FILE]

AIXA RUIZ ELLIS
[ADDRESS ON FILE]

AIXA S CABRERA SANTIAGO

AIXA S DE JESUS DAVILA
[ADDRESS ON FILE]

AIXA S GRAU SANTA

AIXA S MAYORAL ESTADES
[ADDRESS ON FILE]

AIXA S PEREZ PABON
[ADDRESS ON FILE]

AIXA SANCHEZ RIVERA

AIXA SOLIVAN VAZQUEZ
[ADDRESS ON FILE]

AIXA SUAREZ CASTILLO
[ADDRESS ON FILE]

AIXA T GAITAN BELTRAN
[ADDRESS ON FILE]

AIXA T LEON SANTIAGO
[ADDRESS ON FILE]

AIXA T RIVERA VARGAS
[ADDRESS ON FILE]

AIXA TAVAREZ RAMOS
[ADDRESS ON FILE]

AIXA TORRES MARTINEZ
[ADDRESS ON FILE]

AIXA V MUNOZ TORRES
[ADDRESS ON FILE]

AIXA V RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

AIXA VALENTIN MARRERO
[ADDRESS ON FILE]

AIXA VALENTIN ROMAN
[ADDRESS ON FILE]

AIXA VAZQUEZ ROMERO
[ADDRESS ON FILE]

AIXA VAZQUEZ ROMERO
RR 6 BOX 11206
SAN JUAN, PR 00926

AIXA VELEZ MANZANO
[ADDRESS ON FILE]

AIXA VIERA RIOS
[ADDRESS ON FILE]

AIXA VILCHES SANCHEZ
[ADDRESS ON FILE]

AIXA VIRELLA RIVERA

AIXA W SOTO REVILLA
[ADDRESS ON FILE]

AIXA Y GARCIA SANTIAGO
[ADDRESS ON FILE]

AIXA Y LOPEZ CUEVAS
ADM SISTEMA RETIRO
SAN JUAN, PR 00940

AIXA Y RIJOS OSORIO
[ADDRESS ON FILE]

AIXALIS DIAZ BERRIOS
[ADDRESS ON FILE]

AIXMALY FERNANDEZ MERCADO
[ADDRESS ON FILE]

AIXZA RIVERA REYES
[ADDRESS ON FILE]

AIZA J RIOS GALLARDO
[ADDRESS ON FILE]

AJEJANDRO SANCHEZ DURAN
[ADDRESS ON FILE]

AJUAN MALDONADO RIVER

AKBY ROLDOS MATOS

AKEEM ABELMAIN TORRES DELGADO

AKEMY CORTES NIEVES
[ADDRESS ON FILE]

AKISHA RIVERA COLON
[ADDRESS ON FILE]

AKISHA RIVERA COLON
[ADDRESS ON FILE]

AKIZZA MARRERO GUTIERREZ
[ADDRESS ON FILE]

AL K CORNIER MORALES
[ADDRESS ON FILE]

AL L SOTO NIEVES
[ADDRESS ON FILE]

AL R LEBRON RAMIREZ
[ADDRESS ON FILE]

ALADIN ORTIZ PADILLA
[ADDRESS ON FILE]

ALADINO ALAMEDA RAMIREZ
[ADDRESS ON FILE]

ALADINO ALVARADO RIVERA
[ADDRESS ON FILE]

ALADINO ALVAREZ FERNANDEZ
[ADDRESS ON FILE]

ALADINO ANDUJAR CORDERO
[ADDRESS ON FILE]

ALADINO COLLAZO FELICIANO
[ADDRESS ON FILE]

ALADINO CORA SANABRIA
[ADDRESS ON FILE]

ALADINO DIAZ QUINONES
[ADDRESS ON FILE]

ALADINO DIAZ ROSA
[ADDRESS ON FILE]

ALADINO DIAZ TORRES
[ADDRESS ON FILE]

ALADINO FELICIANO QUINONES
[ADDRESS ON FILE]

ALADINO FELICIANO SANTIAGO
[ADDRESS ON FILE]

ALADINO GANDIA PEREZ
[ADDRESS ON FILE]

ALADINO GONZALEZ MARTINEZ

ALADINO GONZALEZ ORTIZ
[ADDRESS ON FILE]

ALADINO IRIZARRY SANTIAGO
[ADDRESS ON FILE]

ALADINO MARTINEZ SANTIA
[ADDRESS ON FILE]

ALADINO MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ALADINO MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ALADINO NIEVES NIEVES
[ADDRESS ON FILE]

ALADINO R CAMACHO MEDINA
[ADDRESS ON FILE]

ALADINO R R CAMACHO MEDINA
[ADDRESS ON FILE]

ALADINO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALADINO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALADINO RUIZ TERRON
[ADDRESS ON FILE]

ALADINO SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ALADINO SANTIAGO LANDOR
[ADDRESS ON FILE]

ALADINO TORRES FELICIANO
[ADDRESS ON FILE]

ALADINO TORRES RIVERA
[ADDRESS ON FILE]

ALADINO VEGA RUIZ
[ADDRESS ON FILE]

ALADIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALAGO MERCADO WILFREDO
[ADDRESS ON FILE]

ALAIDA CHINEA MALDONADO
[ADDRESS ON FILE]

ALAIDA CRUZ PEREZ
[ADDRESS ON FILE]

ALAIDA ROSARIO SANTIAGO
[ADDRESS ON FILE]

ALAILA M CABAN ANDINO

ALAIN MATTEI MEDINA
[ADDRESS ON FILE]

ALAMEDA REYES DAVID
[ADDRESS ON FILE]

ALAMO A PEREZ

ALAMO AL GUZMAN

ALAMO AL VEGA
[ADDRESS ON FILE]

ALAN CALDERON TORRES
[ADDRESS ON FILE]

ALAN DAVILA PEREZ
[ADDRESS ON FILE]

ALAN DIAZ MOLINI
[ADDRESS ON FILE]

ALAN E ROVIRA OLIVERAS
[ADDRESS ON FILE]

ALAN FEBLES MEDINA
[ADDRESS ON FILE]

ALAN G ARENAS GONZALEZ
[ADDRESS ON FILE]

ALAN J AYALA ROSADO
[ADDRESS ON FILE]

ALAN J GONZALEZ CANCEL
[ADDRESS ON FILE]

ALAN LEON VEGA
[ADDRESS ON FILE]

ALAN MERCADO

ALAN NAZARIO ALCOVER
[ADDRESS ON FILE]

ALAN PERL
[ADDRESS ON FILE]

ALAN R PEREIRA RESTO
[ADDRESS ON FILE]

ALAN S BROWN
[ADDRESS ON FILE]

ALAN SOLA ALGARIN
[ADDRESS ON FILE]

ALAN TOMAS MARTIR NIEVES
[ADDRESS ON FILE]

ALAN W CRUZ GALVAN
[ADDRESS ON FILE]

ALANA AGUAYO RIVERA
[ADDRESS ON FILE]

ALANA B CORRALIZA TORRES
[ADDRESS ON FILE]

ALANA B FARGAS RODRIGUEZ
[ADDRESS ON FILE]

ALANA E PAGAN GONZALEZ

ALANA N SANTOS LOPEZ
ADM SISTEMAS DE RETIRO
HATO REY, PR 00918

ALANA REYES GONZALEZ
[ADDRESS ON FILE]

ALANA REYES GONZALEZ
[ADDRESS ON FILE]

ALANA S TANCO RESTO
[ADDRESS ON FILE]

ALANIS M BERRIOS SANTIAGO
CIUDAD JARDIN III
374 CALLE CASIA
TOA ALTA, PR 00953

ALANY TORRES DE LA CRUZ
[ADDRESS ON FILE]

ALAR RIVERA DELGADO
[ADDRESS ON FILE]

ALARICO ROLON PEREZ
[ADDRESS ON FILE]

ALASKA PALLETS
PMB 461 HC01 BOX 29030
CAGUAS, PR 00725

ALASTENIA SOTELO SANTIAGO
[ADDRESS ON FILE]

ALASTENIA SOTELO SANTIAGO
[ADDRESS ON FILE]

ALASTENIA SOTELO SANTIAGO
[ADDRESS ON FILE]

ALAYON ROMERO L UIS ANTONIO
[ADDRESS ON FILE]

ALBA A ARCE CRUZ
[ADDRESS ON FILE]

ALBA A ARROYO TORRES
[ADDRESS ON FILE]

ALBA A VALLE MARTINEZ
[ADDRESS ON FILE]

ALBA A WARNER MENDEZ
[ADDRESS ON FILE]

ALBA ACEVEDO BONILLA
[ADDRESS ON FILE]

ALBA ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

ALBA ALAMEDA BETANCOURT
[ADDRESS ON FILE]

ALBA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ALBA ALVAREZ GONZALEZ
[ADDRESS ON FILE]

ALBA ANDRADES ACEVEDO
[ADDRESS ON FILE]

ALBA AYALA HERNANDEZ
[ADDRESS ON FILE]

ALBA AYALA ORTIZ
[ADDRESS ON FILE]

ALBA AYALA RIVERA
[ADDRESS ON FILE]

ALBA B VILLA ALEMAN
[ADDRESS ON FILE]

ALBA BAEZ HUERTAS
[ADDRESS ON FILE]

ALBA BALAGUER RIVERA
[ADDRESS ON FILE]

ALBA BEAUCHAMP DIAZ
[ADDRESS ON FILE]

ALBA BERRIOS SANTIAGO
[ADDRESS ON FILE]

ALBA BRITO BORGEN
[ADDRESS ON FILE]

ALBA C GUZMAN MIESES
[ADDRESS ON FILE]

ALBA C MARTINEZ MAUROSA
[ADDRESS ON FILE]

ALBA CAMACHO RONDON
[ADDRESS ON FILE]

ALBA CARDONA ROSADO
[ADDRESS ON FILE]

ALBA CASIANO MARTINEZ
[ADDRESS ON FILE]

ALBA CIRILO AGOSTO
[ADDRESS ON FILE]

ALBA CORDERO LOPEZ
[ADDRESS ON FILE]

ALBA CRUZ MOYA DBA CRUZ MOYA
ELEVATOR
PMB 173B
PO BOX 194000
SAN JUAN, PR 00919-4000

ALBA D D MERCADO SORRENTINI
[ADDRESS ON FILE]

ALBA D DAVILA ROMAN
[ADDRESS ON FILE]

ALBA D GONZALEZ VILLANUEVA
[ADDRESS ON FILE]

ALBA D LOPEZ NUNEZ
[ADDRESS ON FILE]

ALBA D NEVAREZ FONTAN
[ADDRESS ON FILE]

ALBA D NUQEZ TRINIDAD
[ADDRESS ON FILE]

ALBA D SOTO FELICIANO
[ADDRESS ON FILE]

ALBA DAVILA GARCIA
[ADDRESS ON FILE]

ALBA DE ALBA CRUZ

ALBA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ALBA DIAZ COLLAZO
[ADDRESS ON FILE]

ALBA DIAZ DIAZ
[ADDRESS ON FILE]

ALBA DIAZ VELEZ
[ADDRESS ON FILE]

ALBA E CABALLERO
[ADDRESS ON FILE]

ALBA E FIGUEROA APONTE
[ADDRESS ON FILE]

ALBA E MORALES
[ADDRESS ON FILE]

ALBA E MORALES ELIAS
[ADDRESS ON FILE]

ALBA E NARVAEZ RIVERA
[ADDRESS ON FILE]

ALBA E RUIZ TORRES
[ADDRESS ON FILE]

ALBA E SANTIAGO DE JESUS
[ADDRESS ON FILE]

ALBA E SEPULVEDA GALARZA
[ADDRESS ON FILE]

ALBA E SOLARES HERNANDEZ

ALBA E VIERA CORCHADO
[ADDRESS ON FILE]

ALBA E VIERA MELENDRES
[ADDRESS ON FILE]

ALBA FEBUS GIERBOLINI
[ADDRESS ON FILE]

ALBA FIGUEROA

ALBA FORTUNA MERCEDES
[ADDRESS ON FILE]

ALBA FRANCO SUAREZ
[ADDRESS ON FILE]

ALBA FRANCO SUAREZ
[ADDRESS ON FILE]

ALBA FUENTES NIEVES
[ADDRESS ON FILE]

ALBA G HERNANDEZ
[ADDRESS ON FILE]

ALBA G IRIZARRY FIGUEROA
[ADDRESS ON FILE]

ALBA G LUGO PEREZ
[ADDRESS ON FILE]

ALBA G MOLINA MAISONET
[ADDRESS ON FILE]

ALBA G MUNOZ VEGA

ALBA G PADILLA SOTO
[ADDRESS ON FILE]

ALBA G SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

ALBA GANDIA CRUZ
[ADDRESS ON FILE]

ALBA GARCIA PEREZ
[ADDRESS ON FILE]

ALBA GARCIA PEREZ
[ADDRESS ON FILE]

ALBA GARCIA RIVERA
[ADDRESS ON FILE]

ALBA GINES SANTIAGO

ALBA GONZALEZ CARATTINI
[ADDRESS ON FILE]

ALBA GONZALEZ DAVILA
[ADDRESS ON FILE]

ALBA GONZALEZ LUGO
[ADDRESS ON FILE]

ALBA GONZALEZ MONTIJO
[ADDRESS ON FILE]

ALBA GONZALEZ RIVERA

ALBA GONZALEZ RODRIQUEZ
[ADDRESS ON FILE]

ALBA GONZALEZ VDA
[ADDRESS ON FILE]

ALBA GONZALEZ VILLANUEVA
[ADDRESS ON FILE]

ALBA GRULLON ANGELES
[ADDRESS ON FILE]

ALBA GUTIERREZ FELIBERTI
[ADDRESS ON FILE]

ALBA GUZMAN SOTO
[ADDRESS ON FILE]

ALBA HUERTA VEGA
[ADDRESS ON FILE]

ALBA I ALVAREZ ROSA
[ADDRESS ON FILE]

ALBA I APONTE ARTE
[ADDRESS ON FILE]

ALBA I BERLINGERI HERNANDEZ
[ADDRESS ON FILE]

ALBA I BERMUDEZ PAGAN

ALBA I CALDERON CESTERO
[ADDRESS ON FILE]

ALBA I CAMACHO CAMACHO
[ADDRESS ON FILE]

ALBA I CANALES RIVERA
[ADDRESS ON FILE]

ALBA I CHEVERE RAMOS
[ADDRESS ON FILE]

ALBA I CLEMENTE CLEMENTE

ALBA I COLON VELAZQUEZ
[ADDRESS ON FILE]

ALBA I CRUZ SANTIAGO
[ADDRESS ON FILE]

ALBA I DIAZ FERNANDEZ
[ADDRESS ON FILE]

ALBA I DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ALBA I DIAZ TORRES

ALBA I ELIAS RODRIGUEZ
[ADDRESS ON FILE]

ALBA I FELIBERTY GUTIERREZ
[ADDRESS ON FILE]

ALBA I FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ALBA I FLORES DIEPPA

ALBA I FLORES GARCIA
[ADDRESS ON FILE]

ALBA I FLORES LOPEZ
[ADDRESS ON FILE]

ALBA I GONZALEZ VDA
[ADDRESS ON FILE]

ALBA I GUTIERREZ CAMACHO
[ADDRESS ON FILE]

ALBA I GUTIERREZ FELIBERTI
[ADDRESS ON FILE]

ALBA I HERNANDEZ QUINONES
[ADDRESS ON FILE]

ALBA I I BAEZ ALMODOVAR
[ADDRESS ON FILE]

ALBA I I BAEZ MURPHY
[ADDRESS ON FILE]

ALBA I I FELIBERTY GUTIERREZ
[ADDRESS ON FILE]

ALBA I I SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBA I I SOTO MUNERA
[ADDRESS ON FILE]

ALBA I I VARELA VAZQUEZ
[ADDRESS ON FILE]

ALBA I IRIZARRY FIGUEROA
[ADDRESS ON FILE]

ALBA I LOPEZ CENTENO
[ADDRESS ON FILE]

ALBA I LOPEZ ORTIZ
[ADDRESS ON FILE]

ALBA I MALDONADO COLON
[ADDRESS ON FILE]

ALBA I MALDONADO DIAZ
[ADDRESS ON FILE]

ALBA I MATOS COLLAZO
[ADDRESS ON FILE]

ALBA I MEJIAS SOTO
[ADDRESS ON FILE]

ALBA I MORALES HUERTAS
[ADDRESS ON FILE]

ALBA I MORALES RIVERA
[ADDRESS ON FILE]

ALBA I NAZARIO FLORES
[ADDRESS ON FILE]

ALBA I ORTIZ MARCHANY
[ADDRESS ON FILE]

ALBA I PIMENTEL RUIZ
[ADDRESS ON FILE]

ALBA I RAMIREZ FALTO
[ADDRESS ON FILE]

ALBA I RAMIREZ PEREZ
[ADDRESS ON FILE]

ALBA I RIOLLANO ALVAREZ
[ADDRESS ON FILE]

ALBA I RIVAS GARCIA
[ADDRESS ON FILE]

ALBA I RIVERA ARBELOS

ALBA I RIVERA CHAMARRO
[ADDRESS ON FILE]

ALBA I RIVERA CHAMON
[ADDRESS ON FILE]

ALBA I RIVERA MIRANDA
[ADDRESS ON FILE]

ALBA I RIVERA NIEVES
[ADDRESS ON FILE]

ALBA I RIVERA RAMIREZ
[ADDRESS ON FILE]

ALBA I RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ALBA I RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

ALBA I RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ALBA I SEDA LOZADA
[ADDRESS ON FILE]

ALBA I SEGARRA MALDONADO
[ADDRESS ON FILE]

ALBA I SOLIVAN ORTIZ
[ADDRESS ON FILE]

ALBA I TORRES NIEVES
[ADDRESS ON FILE]

ALBA I VALENTIN VELEZ
URB PUERTO NUEVO
CALLE CANARIA 1134
CAPARRA HEIGHTS
SAN JUAN, PR  00920

ALBA I VEGA AGOSTO
[ADDRESS ON FILE]

ALBA I VIERA RODRIGUEZ
[ADDRESS ON FILE]

ALBA IRIS VARELA VAZQUEZ
[ADDRESS ON FILE]

ALBA IZAGA CRUZ
[ADDRESS ON FILE]

ALBA J BIAGGI LUGO
[ADDRESS ON FILE]

ALBA J CASTRO ECHEVARRIA
[ADDRESS ON FILE]

ALBA J IGLESIAS ALICEA

ALBA J PENA RIVERA
[ADDRESS ON FILE]

ALBA J RIOS AGOSTO
[ADDRESS ON FILE]

ALBA J VEGA CRUZ
[ADDRESS ON FILE]

ALBA JUDITH FONTANEZ PEREZ
[ADDRESS ON FILE]

ALBA L ALONSO SANCHEZ
[ADDRESS ON FILE]

ALBA L ALVAREZ DEL
[ADDRESS ON FILE]

ALBA L CANDELARIO ORTIZ
[ADDRESS ON FILE]

ALBA L COLON RODRIGUEZ
[ADDRESS ON FILE]

ALBA L DIAZ RIVERA

ALBA L FIGUEROA SAEZ
[ADDRESS ON FILE]

ALBA L FLORES BRACERO
[ADDRESS ON FILE]

ALBA L GARCIA GRACIA
[ADDRESS ON FILE]

ALBA L GUZMAN PRESTAMO
[ADDRESS ON FILE]

ALBA L HERRERO ORTIZ
[ADDRESS ON FILE]

ALBA L DIAZ CRUZ
[ADDRESS ON FILE]

ALBA L L HERNANDEZ RIVERA
[ADDRESS ON FILE]

ALBA L L MEDINA MUNIZ
[ADDRESS ON FILE]

ALBA L MARTINEZ PEREZ
[ADDRESS ON FILE]

ALBA L RIVERA BERRIOS
[ADDRESS ON FILE]

ALBA L ROSADO RIOS
[ADDRESS ON FILE]

ALBA LANDRAU ROSARIO
[ADDRESS ON FILE]

ALBA LEON TORRES

ALBA LOPEZ ORTIZ
[ADDRESS ON FILE]

ALBA LUGO GONZALEZ
[ADDRESS ON FILE]

ALBA LUGO PADRO
[ADDRESS ON FILE]

ALBA M AGUAYO PEREZ
[ADDRESS ON FILE]

ALBA M CASTRO RAMIREZ
[ADDRESS ON FILE]

ALBA M LARUI ORANGEL
[ADDRESS ON FILE]

ALBA M NAZARIO MONTIJO
[ADDRESS ON FILE]

ALBA M OLIVERAS VARGAS
[ADDRESS ON FILE]

ALBA M RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ALBA M SANJURJO APONTE
[ADDRESS ON FILE]

ALBA M SOTO MORALES
[ADDRESS ON FILE]

ALBA M TORRES AYALA
[ADDRESS ON FILE]

ALBA MADERA TORRES
[ADDRESS ON FILE]

ALBA MALDONADO MARRERO
[ADDRESS ON FILE]

ALBA MARTIN LOPEZ
[ADDRESS ON FILE]

ALBA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ALBA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBA MARTIR EXCIA
[ADDRESS ON FILE]

ALBA MEDINA GARCIA
[ADDRESS ON FILE]

ALBA MEDINA MARTINEZ
[ADDRESS ON FILE]

ALBA MELO CARRASCO
[ADDRESS ON FILE]

ALBA MIRANDA DE CARGA

ALBA MORALES HUACA
[ADDRESS ON FILE]

ALBA MORALES MIRANDA
[ADDRESS ON FILE]

ALBA MORALES MORALES
[ADDRESS ON FILE]

ALBA MUNIZ GUTIERREZ
[ADDRESS ON FILE]

ALBA N ALMODOVAR SIMAN
[ADDRESS ON FILE]

ALBA N APONTE
[ADDRESS ON FILE]

ALBA N AQUINO POLANCO
[ADDRESS ON FILE]

ALBA N ARROYO APONTE

ALBA N AYALA COLON
[ADDRESS ON FILE]

ALBA N BAEZ REYES
[ADDRESS ON FILE]

ALBA N CABALLERO FUENTES
PO BOX 367675
SAN JUAN, PR  00936

ALBA N CARABALLO GARCIA
[ADDRESS ON FILE]

ALBA N CARABALLO PACHECO
[ADDRESS ON FILE]

ALBA N CENTENO ALVARADO

ALBA N COLON DE VAZQUEZ
[ADDRESS ON FILE]

ALBA N CORA DE JESUS
[ADDRESS ON FILE]

ALBA N COSTA HERNANDEZ
[ADDRESS ON FILE]

ALBA N CRUZ COLON
[ADDRESS ON FILE]

ALBA N CRUZ LOPEZ
[ADDRESS ON FILE]

ALBA N DAVILA BARRETO
[ADDRESS ON FILE]

ALBA N DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ALBA N DONES COLON
[ADDRESS ON FILE]

ALBA N FERNANDEZ GARCIA
[ADDRESS ON FILE]

ALBA N FLORES PAGAN
[ADDRESS ON FILE]

ALBA N JIMENEZ MUNIZ
[ADDRESS ON FILE]

ALBA N JUSINO DE MIRANDA
[ADDRESS ON FILE]

ALBA N LLAMAS SANTOS
[ADDRESS ON FILE]

ALBA N LOPEZ ARZOLA
[ADDRESS ON FILE]

ALBA N LOPEZ AYALA
[ADDRESS ON FILE]

ALBA N LOPEZ ORTIZ
[ADDRESS ON FILE]

ALBA N LOPEZ VELEZ
[ADDRESS ON FILE]

ALBA N LUGO VALDIVIESO
[ADDRESS ON FILE]

ALBA N MARCIAL MERCADO
[ADDRESS ON FILE]

ALBA N MARRERO DIAZ

ALBA N MORALES JIMENEZ
[ADDRESS ON FILE]

ALBA N MORALES RIVERA
[ADDRESS ON FILE]

ALBA N MORALES SOTO
[ADDRESS ON FILE]

ALBA N N COLON RODRIGUEZ
[ADDRESS ON FILE]

ALBA N N GINES RIVERA
[ADDRESS ON FILE]

ALBA N N JUSINO MIRANDA
[ADDRESS ON FILE]

ALBA N N MORALES JIMENEZ
[ADDRESS ON FILE]

ALBA N N MORALES RIVERA
[ADDRESS ON FILE]

ALBA N N OLIVERAS RODRIGUEZ
[ADDRESS ON FILE]

ALBA N N RIOS DEL
[ADDRESS ON FILE]

ALBA N N ZABALA MOLINA
[ADDRESS ON FILE]

ALBA N ORTIZ FIGUEROA
[ADDRESS ON FILE]

ALBA N OSORIO GARCIA

ALBA N OTERO TORRES
[ADDRESS ON FILE]

ALBA N PAGAN CORDERO
[ADDRESS ON FILE]

ALBA N PANIAGUA LEBRON
[ADDRESS ON FILE]

ALBA N PEREZ CRUET
[ADDRESS ON FILE]

ALBA N QUINONES TORRES
[ADDRESS ON FILE]

ALBA N RAMIREZ AVILES
[ADDRESS ON FILE]

ALBA N RAMOS DE TORRES
[ADDRESS ON FILE]

ALBA N RAMOS FERREIRA
[ADDRESS ON FILE]

ALBA N RAMOS REY
[ADDRESS ON FILE]

ALBA N REYES AYALA
[ADDRESS ON FILE]

ALBA N REYES BIRRIEL
[ADDRESS ON FILE]

ALBA N REYES LOPEZ
[ADDRESS ON FILE]

ALBA N RIOS DEL VALLE
[ADDRESS ON FILE]

ALBA N RIOS GONZALEZ
[ADDRESS ON FILE]

ALBA N RIVERA BRUNO
[ADDRESS ON FILE]

ALBA N RIVERA OCASIO
[ADDRESS ON FILE]

ALBA N RIVERA RANGEL
[ADDRESS ON FILE]

ALBA N RIVERA RIVERA
[ADDRESS ON FILE]

ALBA N RIVERA RIVERA
[ADDRESS ON FILE]

ALBA N RIVERA SANTIAGO
[ADDRESS ON FILE]

ALBA N RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

ALBA N RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ALBA N RODRÍGUEZ VAZQUEZ
[ADDRESS ON FILE]

ALBA N ROJAS SANCHEZ
[ADDRESS ON FILE]

ALBA N SALGADO PORTO
[ADDRESS ON FILE]

ALBA N SANCHEZ COLON
[ADDRESS ON FILE]

ALBA N SANTIAGO SOLA
[ADDRESS ON FILE]

ALBA N SEDA RAMIREZ
[ADDRESS ON FILE]

ALBA N SERRANO PEREZ
[ADDRESS ON FILE]

ALBA N SERRANO VAZQUEZ
[ADDRESS ON FILE]

ALBA N SERRANO ZABALA
[ADDRESS ON FILE]

ALBA N VALENTIN DE JESUS
[ADDRESS ON FILE]

ALBA N VEGA ORTIZ
[ADDRESS ON FILE]

ALBA N ZAMOT MISLA

ALBA NARVAEZ RIVERA
[ADDRESS ON FILE]

ALBA NEVAREZ FONTAN
[ADDRESS ON FILE]

ALBA NYDIA MORALES
PO BOX 5005
CAROLINA, PR  00984-5005

ALBA O ECHEVARRIA VELEZ
[ADDRESS ON FILE]

ALBA OLIVER SANTIAGO
[ADDRESS ON FILE]

ALBA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ALBA P VALENTIN SILVA
[ADDRESS ON FILE]

ALBA PABON ROSADO
[ADDRESS ON FILE]

ALBA PAGAN LOPEZ
[ADDRESS ON FILE]

ALBA PEREZ GONZALEZ
[ADDRESS ON FILE]

ALBA R AGOSTO LUGARDO

ALBA R CASTRO ABRAMS
[ADDRESS ON FILE]

ALBA R CASTRO DIAZ
[ADDRESS ON FILE]

ALBA R COLLADO RODRIGUE
[ADDRESS ON FILE]

ALBA R LOPEZ NEGRON
[ADDRESS ON FILE]

ALBA R MONTANEZ CARRSQUILLO

ALBA R R ROJAS GOTAY
[ADDRESS ON FILE]

ALBA R RIVERA CRESPI
[ADDRESS ON FILE]

ALBA R RODRIGUEZ MOLINA
[ADDRESS ON FILE]

ALBA R ROSARIO CEPEDA

ALBA R SANTIAGO COLON

ALBA R TORRES ORTIZ

ALBA R VELEZ SOLTERO
[ADDRESS ON FILE]

ALBA RAMOS MORALES
[ADDRESS ON FILE]

ALBA RAMOS ROMAN
[ADDRESS ON FILE]

ALBA REYES VILLEGAS
[ADDRESS ON FILE]

ALBA RIOS AGOSTO
[ADDRESS ON FILE]

ALBA RIVERA CRUZ
[ADDRESS ON FILE]

ALBA RIVERA LOPEZ
[ADDRESS ON FILE]

ALBA RIVERA OCASIO
[ADDRESS ON FILE]

ALBA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALBA RIVERA TORRES
[ADDRESS ON FILE]

ALBA RIVERA
[ADDRESS ON FILE]

ALBA RODRIGUEZ ARRUFAT
[ADDRESS ON FILE]

ALBA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ALBA RODRIGUEZ
[ADDRESS ON FILE]

ALBA RODRIGUEZ
[ADDRESS ON FILE]

ALBA ROHENA SANTIAGO
[ADDRESS ON FILE]

ALBA ROLON VILLALBA
[ADDRESS ON FILE]

ALBA ROMAN CALDERON
[ADDRESS ON FILE]

ALBA RUIZ CALERO
[ADDRESS ON FILE]

ALBA RUIZ GORDIAN
[ADDRESS ON FILE]

ALBA RUIZ TORRES
[ADDRESS ON FILE]

ALBA S MARTINEZ PEREZ
[ADDRESS ON FILE]

ALBA S RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ALBA S VALENTIN TORRES
[ADDRESS ON FILE]

ALBA SANCHEZ
[ADDRESS ON FILE]

ALBA SANTANA FIGUEROA
[ADDRESS ON FILE]

ALBA SANTIAGO ALERS
[ADDRESS ON FILE]

ALBA SANTIAGO JESUS
[ADDRESS ON FILE]

ALBA SANTIAGO PEREZ
[ADDRESS ON FILE]

ALBA SANTOS GUTIERREZ
[ADDRESS ON FILE]

ALBA SEDA ALMODOVAR
[ADDRESS ON FILE]

ALBA SERRANO PEREZ
[ADDRESS ON FILE]

ALBA SOTO RODRIGUEZ
[ADDRESS ON FILE]

ALBA SUAREZ SEPULVEDA
[ADDRESS ON FILE]

ALBA TABALES ZAYAS
[ADDRESS ON FILE]

ALBA TABOAS ROMAN
[ADDRESS ON FILE]

ALBA TORRES AYALA
[ADDRESS ON FILE]

ALBA TORRES NIEVES
[ADDRESS ON FILE]

ALBA TORRUELLAS LOZADA
[ADDRESS ON FILE]

ALBA URBINA RIVERA
[ADDRESS ON FILE]

ALBA V BERMUDES DIAZ
[ADDRESS ON FILE]

ALBA VEGA AGOSTO
[ADDRESS ON FILE]

ALBA VEGA CRUZ
[ADDRESS ON FILE]

ALBA VEGA PADILLA
[ADDRESS ON FILE]

ALBA VILLALBA ROLON
[ADDRESS ON FILE]

ALBA Y LUQUE QUINTERO
[ADDRESS ON FILE]

ALBA ZAMBRANA DE QUIONES
[ADDRESS ON FILE]

ALBA ZAMBRANA QUINONES
[ADDRESS ON FILE]

ALBAELA DIAZ CARABALLO
[ADDRESS ON FILE]

ALBAIDA SANTIAGO JESUS
[ADDRESS ON FILE]

ALBALIZ MERCADO PORRATA
[ADDRESS ON FILE]

ALBAN SANTANA JIMENEZ
[ADDRESS ON FILE]

ALBANES RIVERA DIAZ
[ADDRESS ON FILE]

ALBANIA TORRES ABREU
[ADDRESS ON FILE]

ALBANITZY ROSADO WESTERN
[ADDRESS ON FILE]

ALBANY RIVERA HERNANDEZ
[ADDRESS ON FILE]

ALBANY S MEDERO CARRASQUILLO
[ADDRESS ON FILE]

ALBAR N VEGA CASTRO
[ADDRESS ON FILE]

ALBARADO ACEVEDO AROCHO
[ADDRESS ON FILE]

ALBEN FALCHE RODRIGUEZ
[ADDRESS ON FILE]

ALBEN VELEZ VELEZ

ALBENIZ COURET FUENTES
[ADDRESS ON FILE]

ALBER CALDERON GARCIA

ALBERCIO HERNANDEZ CRUZ
[ADDRESS ON FILE]

ALBERIC COLON AUTO SALES INC
MARGINAL AVE KENNEDY
KM 25 PUEBLO VIEJO
PUERTO NUEVO, PR  00920

ALBERIC COLON BERMUDEZ
[ADDRESS ON FILE]

ALBERIC GIROD GIOL
[ADDRESS ON FILE]

ALBERT A VAZQUEZ
[ADDRESS ON FILE]

ALBERT ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ALBERT AL ALEJANDRO
[ADDRESS ON FILE]

ALBERT ALBINO ACOSTA
[ADDRESS ON FILE]

ALBERT AMEZQUITA PENA
[ADDRESS ON FILE]

ALBERT BENZAQUEN ALVAN

ALBERT CARINO FURET
[ADDRESS ON FILE]

ALBERT CARTAGENA ROSARIO
[ADDRESS ON FILE]

ALBERT COLON ROSADO
[ADDRESS ON FILE]

ALBERT COLON ROSADO
[ADDRESS ON FILE]

ALBERT COMAS MORALES

ALBERT DELGADO MALDONADO

ALBERT E CARTAGENA VIVES
[ADDRESS ON FILE]

ALBERT ESCANIO QUINONES
[ADDRESS ON FILE]

ALBERT GARCIA VEVE
[ADDRESS ON FILE]

ALBERT GEORGE
[ADDRESS ON FILE]

ALBERT GRAJALES RIVERA
[ADDRESS ON FILE]

ALBERT H BODDEN

ALBERT HERNAIZ ACOSTA
[ADDRESS ON FILE]

ALBERT IRIZARRY RIVERA
[ADDRESS ON FILE]

ALBERT J ALBORS RAMOS
[ADDRESS ON FILE]

ALBERT L CARRASQUILLO FERNANDEZ
[ADDRESS ON FILE]

ALBERT L GONZALEZ MARTINEZ

ALBERT LAMBERTY LUGO
[ADDRESS ON FILE]

ALBERT LATALLADI AMARO

ALBERT MALDONADO

ALBERT MARENGO MARENGO
[ADDRESS ON FILE]

ALBERT MEDINA AGRISONI
[ADDRESS ON FILE]

ALBERT MELENDEZ GUZMAN
[ADDRESS ON FILE]

ALBERT MONTEAGUDO MATOS
[ADDRESS ON FILE]

ALBERT MORALES
[ADDRESS ON FILE]

ALBERT NEGRON CRUZ
[ADDRESS ON FILE]

ALBERT NIEVES ACEVEDO

ALBERT O FLORES RIOS
[ADDRESS ON FILE]

ALBERT OJEDA CAMACHO
[ADDRESS ON FILE]

ALBERT PEREZ CRUZ

ALBERT PITRE CHABRIER
[ADDRESS ON FILE]

ALBERT RAMOS RIVERA
[ADDRESS ON FILE]

ALBERT RENTAS BONET
[ADDRESS ON FILE]

ALBERT REYES GONZALEZ
[ADDRESS ON FILE]

ALBERT RIVERA MALDONADO
[ADDRESS ON FILE]

ALBERT RIVERA MUNIZ
[ADDRESS ON FILE]

ALBERT RIVERA PEREZ
[ADDRESS ON FILE]

ALBERT RIVERA RIVERA

ALBERT RIVERA VAZQUEZ
[ADDRESS ON FILE]

ALBERT RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ALBERT RODRIGUEZ TORRES

ALBERT ROSADO ORTIZ
[ADDRESS ON FILE]

ALBERT SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ALBERT SANTIAGO RIVERA
[ADDRESS ON FILE]

ALBERT SANTOS PAGAN
[ADDRESS ON FILE]

ALBERT SOTO ALBERT
[ADDRESS ON FILE]

ALBERT SPICKERS SANTIAGO
[ADDRESS ON FILE]

ALBERT SUAREZ DOMINGUEZ

ALBERT SUAREZ
[ADDRESS ON FILE]

ALBERT TORRES

ALBERT TORRES GUTIERREZ
[ADDRESS ON FILE]

ALBERT TORRES GUTIERREZ
[ADDRESS ON FILE]

ALBERT TORRES LOZADA
[ADDRESS ON FILE]

ALBERT TORRES MORALES

ALBERT TORRES VELAZQUEZ

ALBERT VARGAS MOLINA
[ADDRESS ON FILE]

ALBERT VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ALBERT VAZQUEZ SANTOS
[ADDRESS ON FILE]

ALBERT VAZQUEZ TORRES
[ADDRESS ON FILE]

ALBERT VEGA ROSA
[ADDRESS ON FILE]

ALBERT VELEZ VEGA
[ADDRESS ON FILE]

ALBERT VILLANUEVA LOPEZ
[ADDRESS ON FILE]

ALBERTA ADORNO NARVAEZ
[ADDRESS ON FILE]

ALBERTA ADORNO NARVAEZ
[ADDRESS ON FILE]

ALBERTA ALVAREZ CALCANO
[ADDRESS ON FILE]

ALBERTA ANDINO PAGAN
[ADDRESS ON FILE]

ALBERTA BENSON LIMARDO

ALBERTA CARRASCO RIOS
[ADDRESS ON FILE]

ALBERTA CIRINO HERNANDE
[ADDRESS ON FILE]

ALBERTA CUADRADO SANTIAGO
[ADDRESS ON FILE]

ALBERTA ESTRADA DIAZ
[ADDRESS ON FILE]

ALBERTA ESTRADA DIAZ
[ADDRESS ON FILE]

ALBERTA FIGUEROA MELENDEZ
[ADDRESS ON FILE]

ALBERTA HERNANDEZ PEREZ
[ADDRESS ON FILE]

ALBERTA LOZADA GARCIA

ALBERTA MORALES BAUZA

ALBERTA MUNOZ VDA
[ADDRESS ON FILE]

ALBERTA NUNEZ RAMOS
[ADDRESS ON FILE]

ALBERTA ORTIZ GUZMAN
[ADDRESS ON FILE]

ALBERTA PAZ MATOS
[ADDRESS ON FILE]

ALBERTA PEREZ SANABRIA
[ADDRESS ON FILE]

ALBERTA ROBLES PEREZ
[ADDRESS ON FILE]

ALBERTA VARGAS DELGADO
[ADDRESS ON FILE]

ALBERTANO CASTELLANO MARRERO

ALBERTI J SERRANO FELICIANO

ALBERTICO CANCEL SALGADO
[ADDRESS ON FILE]

ALBERTICO MORENO ORELLANES
[ADDRESS ON FILE]

ALBERTICO QUILES SUAREZ
[ADDRESS ON FILE]

ALBERTICO SALAS CLAUDIO
[ADDRESS ON FILE]

ALBERTINA CARTAGENA MARTINEZ
[ADDRESS ON FILE]

ALBERTINA CORTES ALBARRAN
[ADDRESS ON FILE]

ALBERTINA GARCIA ROSA
[ADDRESS ON FILE]

ALBERTINA GOMEZ GOMEZ
[ADDRESS ON FILE]

ALBERTINA GONZALEZ FLORES
[ADDRESS ON FILE]

ALBERTINA GONZALEZ FLORES
[ADDRESS ON FILE]

ALBERTINA LOPEZ OCASIO
[ADDRESS ON FILE]

ALBERTINA NIEVES MALDONADO
[ADDRESS ON FILE]

ALBERTINA ZACCHEUS ALBERTINA
[ADDRESS ON FILE]

ALBERTINO CENTENO RIVERA

ALBERTINO PEREZ MAISONET
[ADDRESS ON FILE]

ALBERTO A AYALA SERRANO

ALBERTO A BORRERO SANTIAGO
[ADDRESS ON FILE]

ALBERTO A COLON ORTIZ
[ADDRESS ON FILE]

ALBERTO A DAVILA SANTANA

ALBERTO A LEDEE RIVERA

ALBERTO A LOPEZ TORRES
[ADDRESS ON FILE]

ALBERTO A NEVAREZ GONZALEZ

ALBERTO A ORTIZ VARGAS
[ADDRESS ON FILE]

ALBERTO A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO A QUINONES CARABALLO
[ADDRESS ON FILE]

ALBERTO A QUINONES CARABALLO
[ADDRESS ON FILE]

ALBERTO A RIVERA TORRES
[ADDRESS ON FILE]

ALBERTO A SOTO PEREZ
[ADDRESS ON FILE]

ALBERTO A TORRES MOORE
[ADDRESS ON FILE]

ALBERTO A VELAZQUEZ
[ADDRESS ON FILE]

ALBERTO A VILLAFANE GONZALEZ
[ADDRESS ON FILE]

ALBERTO ABREU RIVERA
[ADDRESS ON FILE]

ALBERTO ABREU RIVERA
PO BOX 9068
PONCE, PR  00732

ALBERTO ACEVEDO COLON
[ADDRESS ON FILE]

ALBERTO ACEVEDO LUCIANO
[ADDRESS ON FILE]

ALBERTO ACEVEDO RIVERA
[ADDRESS ON FILE]

ALBERTO ACOSTA GONZALEZ
[ADDRESS ON FILE]

ALBERTO ACOSTA SUAREZ
[ADDRESS ON FILE]

ALBERTO ADAMES FIGUEROA
[ADDRESS ON FILE]

ALBERTO ADORNO ADORNO
[ADDRESS ON FILE]

ALBERTO ADORNO LOPEZ
[ADDRESS ON FILE]

ALBERTO AGRON VALENTIN
[ADDRESS ON FILE]

ALBERTO AL CAMACHO

ALBERTO AL CCINTRON

ALBERTO AL CONCEPCION
[ADDRESS ON FILE]

ALBERTO AL CRUZ
[ADDRESS ON FILE]

ALBERTO AL JCARRASQUILLO

ALBERTO AL ROBLES
[ADDRESS ON FILE]

ALBERTO AL RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO AL ROSA
[ADDRESS ON FILE]

ALBERTO AL VERGELI

ALBERTO ALAMO MORENO
[ADDRESS ON FILE]

ALBERTO ALEJANDRO SANCHEZ
[ADDRESS ON FILE]

ALBERTO ALEMAN MONTANEZ
[ADDRESS ON FILE]

ALBERTO ALEMAN MORALES
[ADDRESS ON FILE]

ALBERTO ALEMAR ARCELAY
[ADDRESS ON FILE]

ALBERTO ALERS RIOS
[ADDRESS ON FILE]

ALBERTO ALICEA ALVAREZ
[ADDRESS ON FILE]

ALBERTO ALICEA CARTAGENA
[ADDRESS ON FILE]

ALBERTO ALICEA FIGUEROA
[ADDRESS ON FILE]

ALBERTO ALICEA GARCIA
[ADDRESS ON FILE]

ALBERTO ALICEA MEJIAS
URB ISABEL LA CATOLICA
B32
AGUADA, PR  00602

ALBERTO ALICEA MONTANER
[ADDRESS ON FILE]

ALBERTO ALICEA RIVERA
[ADDRESS ON FILE]

ALBERTO ALLENDE CANDELARIO
[ADDRESS ON FILE]

ALBERTO ALLENDE MARTINEZ
[ADDRESS ON FILE]

ALBERTO ALONSO RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO ALONSO VAZQUEZ
[ADDRESS ON FILE]

ALBERTO ALVARADO AVILES
[ADDRESS ON FILE]

ALBERTO ALVARADO BAEZ
[ADDRESS ON FILE]

ALBERTO ALVARADO NOA

ALBERTO ALVARADO OCASIO
[ADDRESS ON FILE]

ALBERTO ALVARADO RIVERA
[ADDRESS ON FILE]

ALBERTO ALVAREZ COLLAZO
[ADDRESS ON FILE]

ALBERTO ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO ALVAREZ ROSA

ALBERTO ALVAREZ ROSA
[ADDRESS ON FILE]

ALBERTO ALVERIO LOPEZ
[ADDRESS ON FILE]

ALBERTO AMAEZ ORTIZ
[ADDRESS ON FILE]

ALBERTO AMBERT OTERO

ALBERTO ANDINO BERRIOS
[ADDRESS ON FILE]

ALBERTO ANDINO DIAZ
[ADDRESS ON FILE]

ALBERTO ANDUJAR IGLESIAS
[ADDRESS ON FILE]

ALBERTO ANTONETTI TORRES

ALBERTO APONTE DIAZ
[ADDRESS ON FILE]

ALBERTO APONTE JESUS
[ADDRESS ON FILE]

ALBERTO APONTE OLMO
[ADDRESS ON FILE]

ALBERTO APONTE RIVERA
[ADDRESS ON FILE]

ALBERTO APONTE SILVA
[ADDRESS ON FILE]

ALBERTO AQUERON NOEL
[ADDRESS ON FILE]

ALBERTO ARCE COTTO

ALBERTO ARCE JIMENEZ
[ADDRESS ON FILE]

ALBERTO ARCE RODRIGUEZ

ALBERTO ARCHER MARRERO
[ADDRESS ON FILE]

ALBERTO ARESTI

ALBERTO ARMINA TERRON
[ADDRESS ON FILE]

ALBERTO ARROYO ANDINO
[ADDRESS ON FILE]

ALBERTO ARROYO ARROYO
[ADDRESS ON FILE]

ALBERTO ARROYO ESTRADA
[ADDRESS ON FILE]

ALBERTO AVILA RAICES

ALBERTO AVILES BERRIOS

ALBERTO AVILES ORTIZ
[ADDRESS ON FILE]

ALBERTO AVILES VALLE

ALBERTO AVILES VICENTE
[ADDRESS ON FILE]

ALBERTO AYALA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO AYALA ROSA
[ADDRESS ON FILE]

ALBERTO AYALA TORRES
[ADDRESS ON FILE]

ALBERTO BACO WANTZELIUS
[ADDRESS ON FILE]

ALBERTO BADEA ARCE
[ADDRESS ON FILE]

ALBERTO BADILLO
[ADDRESS ON FILE]

ALBERTO BAEZ FIGUEROA
[ADDRESS ON FILE]

ALBERTO BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO BAEZ TORRES
[ADDRESS ON FILE]

ALBERTO BAEZ ZAYAS
[ADDRESS ON FILE]

ALBERTO BAEZ ZAYAS
[ADDRESS ON FILE]

ALBERTO BARBERAN REYES
[ADDRESS ON FILE]

ALBERTO BARRETO MARTINEZ
[ADDRESS ON FILE]

ALBERTO BARRETO MEDINA
[ADDRESS ON FILE]

ALBERTO BARRETO TORRES

ALBERTO BARTOLOMEI MARIANI
[ADDRESS ON FILE]

ALBERTO BATISTA SANTIAGO
[ADDRESS ON FILE]

ALBERTO BENIQUEZ ALBERTO
[ADDRESS ON FILE]

ALBERTO BENITEZ PACHECO
[ADDRESS ON FILE]

ALBERTO BERMUDEZ LOPEZ
[ADDRESS ON FILE]

ALBERTO BERMUDEZ RIVERA
[ADDRESS ON FILE]

ALBERTO BERMUDEZ SUAREZ
[ADDRESS ON FILE]

ALBERTO BERMUDEZ SUAREZ
[ADDRESS ON FILE]

ALBERTO BERRIOS ARROYO
A_1_1 URB LOS ARTESANOS EN
CALLE DIEGO RIVERA MESA
SAN JUAN, PR 00921

ALBERTO BERRIOS COLON
[ADDRESS ON FILE]

ALBERTO BERRIOS GONZALEZ
[ADDRESS ON FILE]

ALBERTO BERRIOS
[ADDRESS ON FILE]

ALBERTO BERROCALES VEGA
[ADDRESS ON FILE]

ALBERTO BETANCOURT APONTE
[ADDRESS ON FILE]

ALBERTO BETANCOURT MELENDE
[ADDRESS ON FILE]

ALBERTO BETANCOURT ROSA
[ADDRESS ON FILE]

ALBERTO BONILLA QUINONES
[ADDRESS ON FILE]

ALBERTO BONILLA VELEZ
[ADDRESS ON FILE]

ALBERTO BORGES RIOS
[ADDRESS ON FILE]

ALBERTO BORIA MELENDEZ
[ADDRESS ON FILE]

ALBERTO BORIA RAMIREZ
[ADDRESS ON FILE]

ALBERTO BORRERO QUINONES
[ADDRESS ON FILE]

ALBERTO BORRERO SANTIAGO
[ADDRESS ON FILE]

ALBERTO BRAVO GIUSTI
[ADDRESS ON FILE]

ALBERTO BURGOS BURGOS

ALBERTO BURGOS GONZALEZ

ALBERTO BURGOS GUZMAN
[ADDRESS ON FILE]

ALBERTO BURGOS LEON
[ADDRESS ON FILE]

ALBERTO BURGOS NIEVES
[ADDRESS ON FILE]

ALBERTO BURGOS OQUENDO
[ADDRESS ON FILE]

ALBERTO BURGOS OQUENDO
[ADDRESS ON FILE]

ALBERTO BURGOS VILLANUEVA
[ADDRESS ON FILE]

ALBERTO BYRON ACOSTA
[ADDRESS ON FILE]

ALBERTO C ALVAREZ DEL VALLE
[ADDRESS ON FILE]

ALBERTO C ARROYO BERMUDEZ
[ADDRESS ON FILE]

ALBERTO C C GONZALEZ IZQUIERDO
[ADDRESS ON FILE]

ALBERTO C CORDERO GONZALEZ
[ADDRESS ON FILE]

ALBERTO C MATIAS SERRANO
[ADDRESS ON FILE]

ALBERTO C MATOS CASTILL
[ADDRESS ON FILE]

ALBERTO C RIOS MELENDEZ
[ADDRESS ON FILE]

ALBERTO C ROMAN ZAYAS
[ADDRESS ON FILE]

ALBERTO C TORRES IRIZARRY
[ADDRESS ON FILE]

ALBERTO C TORRES LOPEZ
[ADDRESS ON FILE]

ALBERTO CABANAS MALDONADO
[ADDRESS ON FILE]

ALBERTO CABRERA CAPELLA
[ADDRESS ON FILE]

ALBERTO CABRERA SANTANA

ALBERTO CALCANO QUINONEZ
[ADDRESS ON FILE]

ALBERTO CALCAO MOJICA

ALBERTO CAMACHO ARROYO
[ADDRESS ON FILE]

ALBERTO CAMACHO RAMOS
[ADDRESS ON FILE]

ALBERTO CAMACHO RODRIGUEZ

ALBERTO CAMACHO SOLIS
[ADDRESS ON FILE]

ALBERTO CAMPOS SALAS

ALBERTO CANCEL IRIZARRY
[ADDRESS ON FILE]

ALBERTO CANCEL RAMIREZ
[ADDRESS ON FILE]

ALBERTO CANCEL VEGA
[ADDRESS ON FILE]

ALBERTO CANDELARIO SANTOS
[ADDRESS ON FILE]

ALBERTO CAPO CORDERO
[ADDRESS ON FILE]

ALBERTO CAPPA ROBLES
[ADDRESS ON FILE]

ALBERTO CAPPA ROBLES
[ADDRESS ON FILE]

ALBERTO CARDONA CRESPO

ALBERTO CARLO VAZQUEZ
[ADDRESS ON FILE]

ALBERTO CARO NEGRON
[ADDRESS ON FILE]

ALBERTO CARRASQUILLO

ALBERTO CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

ALBERTO CARRERAS GONZALEZ
[ADDRESS ON FILE]

ALBERTO CARRERO DE JESUS

ALBERTO CARRERO ROMAN
[ADDRESS ON FILE]

ALBERTO CARRION HERNANDEZ
[ADDRESS ON FILE]

ALBERTO CARTAGENA ORTIZ
[ADDRESS ON FILE]

ALBERTO CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO CASTAER MATTEI
[ADDRESS ON FILE]

ALBERTO CASTANER BARCELO

ALBERTO CASTANER MATTEI
[ADDRESS ON FILE]

ALBERTO CASTILLO BERRIOS
[ADDRESS ON FILE]

ALBERTO CASTILLO VALENTIN
[ADDRESS ON FILE]

ALBERTO CASTRO MEJIAS
[ADDRESS ON FILE]

ALBERTO CASTRO VAZQUEZ
[ADDRESS ON FILE]

ALBERTO CEDENO RIVERA
[ADDRESS ON FILE]

ALBERTO CHAPARRO ECHEVARRIA
[ADDRESS ON FILE]

ALBERTO CINTRON NIEVES
[ADDRESS ON FILE]

ALBERTO CINTRON SANTIAGO
[ADDRESS ON FILE]

ALBERTO CIRINO PEREZ
[ADDRESS ON FILE]

ALBERTO CLAUDIO TORRES
[ADDRESS ON FILE]

ALBERTO CLEMENTE ROSADO
[ADDRESS ON FILE]

ALBERTO COLLAZO RAMOS
[ADDRESS ON FILE]

ALBERTO COLON DEL
[ADDRESS ON FILE]

ALBERTO COLON GALLEGO
[ADDRESS ON FILE]

ALBERTO COLON GONZALEZ
[ADDRESS ON FILE]

ALBERTO COLON LARREGUI

ALBERTO COLON LEON
[ADDRESS ON FILE]

ALBERTO COLON LOPEZ
[ADDRESS ON FILE]

ALBERTO COLON LUGO
[ADDRESS ON FILE]

ALBERTO COLON MALAVE
[ADDRESS ON FILE]

ALBERTO COLON NEGRON
[ADDRESS ON FILE]

ALBERTO COLON ORTIZ
[ADDRESS ON FILE]

ALBERTO COLON OTERO
[ADDRESS ON FILE]

ALBERTO COLON SIERRA
[ADDRESS ON FILE]

ALBERTO COLON VALERA
[ADDRESS ON FILE]

ALBERTO COLON VAZQUEZ
[ADDRESS ON FILE]

ALBERTO COLON ZAYAS
[ADDRESS ON FILE]

ALBERTO CONCEPCION MELENDEZ
[ADDRESS ON FILE]

ALBERTO CONDE GARCIA
[ADDRESS ON FILE]

ALBERTO CORDERO GARCIA

ALBERTO CORREA ARROYO
[ADDRESS ON FILE]

ALBERTO CORREA RIVERA
[ADDRESS ON FILE]

ALBERTO CORTES RIVERA
[ADDRESS ON FILE]

ALBERTO COSME MALDONADO
[ADDRESS ON FILE]

ALBERTO COSME THILLET
[ADDRESS ON FILE]

ALBERTO COSTAS TORRES
[ADDRESS ON FILE]

ALBERTO COTTO CRUZ
[ADDRESS ON FILE]

ALBERTO COTTO RAMOS
[ADDRESS ON FILE]

ALBERTO CRESPO AVILES

ALBERTO CRESPO MUNIZ
[ADDRESS ON FILE]

ALBERTO CRESPO SANCHEZ
[ADDRESS ON FILE]

ALBERTO CRUZ ALBARRAN

ALBERTO CRUZ ALBERTO
[ADDRESS ON FILE]

ALBERTO CRUZ AYALA
[ADDRESS ON FILE]

ALBERTO CRUZ BENITEZ
[ADDRESS ON FILE]

ALBERTO CRUZ CRUZ
[ADDRESS ON FILE]

ALBERTO CRUZ CRUZ
[ADDRESS ON FILE]

ALBERTO CRUZ GARCIA
[ADDRESS ON FILE]

ALBERTO CRUZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO CRUZ LOPEZ
[ADDRESS ON FILE]

ALBERTO CRUZ MARRERO
[ADDRESS ON FILE]

ALBERTO CRUZ MEDINA

ALBERTO CRUZ MOJICA
[ADDRESS ON FILE]

ALBERTO CRUZ ORTIZ
[ADDRESS ON FILE]

ALBERTO CRUZ RAMOS
[ADDRESS ON FILE]

ALBERTO CRUZ RIVERA
[ADDRESS ON FILE]

ALBERTO CRUZ RUIZ
[ADDRESS ON FILE]

ALBERTO CRUZ SANTINI
[ADDRESS ON FILE]

ALBERTO CRUZ SANTINI
[ADDRESS ON FILE]

ALBERTO CRUZ VARGAS
[ADDRESS ON FILE]

ALBERTO CRUZ
[ADDRESS ON FILE]

ALBERTO CUBERO MENDEZ
[ADDRESS ON FILE]

ALBERTO CUBERO ROSA

ALBERTO CUEVAS VERAS
[ADDRESS ON FILE]

ALBERTO CURBELO CANDELARIA
[ADDRESS ON FILE]

ALBERTO CURBELO MEDINA
[ADDRESS ON FILE]

ALBERTO D JESUS ORTIZ
[ADDRESS ON FILE]

ALBERTO D ORTEGA RIVERA
[ADDRESS ON FILE]

ALBERTO DAVID PEDROGO
[ADDRESS ON FILE]

ALBERTO DAVILA ALVAREZ

ALBERTO DAVILA GONZALEZ
[ADDRESS ON FILE]

ALBERTO DAVILA ORTIZ
[ADDRESS ON FILE]

ALBERTO DE JESUS RIVERA
[ADDRESS ON FILE]

ALBERTO DE JESUS VEGUILLA
[ADDRESS ON FILE]

ALBERTO DE LA PUERTA FERNANDEZ
[ADDRESS ON FILE]

ALBERTO DE LA ROSA FERNAND
[ADDRESS ON FILE]

ALBERTO DE LA ROSA REYES
[ADDRESS ON FILE]

ALBERTO DE LEON PEREZ
[ADDRESS ON FILE]

ALBERTO DE LOS SANTOS COTTO
[ADDRESS ON FILE]

ALBERTO DEL VALLE LOZADA
[ADDRESS ON FILE]

ALBERTO DEL VALLE VEGUILLA
[ADDRESS ON FILE]

ALBERTO DELGADO MALDONADO
[ADDRESS ON FILE]

ALBERTO DELGADO RODRIGUEZ

ALBERTO DELGADO SANTANA
[ADDRESS ON FILE]

ALBERTO DIAZ ALBVERNE
[ADDRESS ON FILE]

ALBERTO DIAZ APONTE
[ADDRESS ON FILE]

ALBERTO DIAZ APONTE
[ADDRESS ON FILE]

ALBERTO DIAZ CASTRO

ALBERTO DIAZ CRUZ
[ADDRESS ON FILE]

ALBERTO DIAZ GARCIA
[ADDRESS ON FILE]

ALBERTO DIAZ HERNANDEZ

ALBERTO DIAZ HUERTAS
[ADDRESS ON FILE]

ALBERTO DIAZ LEBRON

ALBERTO DIAZ MONTALVO
[ADDRESS ON FILE]

ALBERTO DIAZ MORALES

ALBERTO DIAZ PEREZ

ALBERTO DIAZ RAMOS
[ADDRESS ON FILE]

ALBERTO DIAZ SIERRA

ALBERTO DIAZ SOTO
[ADDRESS ON FILE]

ALBERTO DIAZ SOTO
[ADDRESS ON FILE]

ALBERTO DIAZ VEGA
[ADDRESS ON FILE]

ALBERTO DOMINGUEZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO DONATO BELTRAN
[ADDRESS ON FILE]

ALBERTO E BURGOS OLIVIERI
[ADDRESS ON FILE]

ALBERTO E CASANOVA QUINONES

ALBERTO E CRUZ RUIZ
[ADDRESS ON FILE]

ALBERTO E E BURGOS OLIVIERI
[ADDRESS ON FILE]

ALBERTO E FRIAS ARIAS

ALBERTO E IRIZARRY CARO

ALBERTO E MATOS RAMOS

ALBERTO E RAMOS ORTIZ
[ADDRESS ON FILE]

ALBERTO E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO E TORRES RAMIREZ

ALBERTO E TORRES SOTO
[ADDRESS ON FILE]

ALBERTO ECHANDY FLORES
[ADDRESS ON FILE]

ALBERTO ECHEVARRIA
[ADDRESS ON FILE]

ALBERTO ECHEVARRIA LUGO
[ADDRESS ON FILE]

ALBERTO ECHEVARRIA MARCUCI
[ADDRESS ON FILE]

ALBERTO EGIPCIACO CANCEL
[ADDRESS ON FILE]

ALBERTO ENCARNACION
[ADDRESS ON FILE]

ALBERTO ENRIQUE PEREZ FLORES

ALBERTO ERAZO RIVERA
[ADDRESS ON FILE]

ALBERTO ESCANDON FIGUEROA
[ADDRESS ON FILE]

ALBERTO ESCOBAR GALARZA
[ADDRESS ON FILE]

ALBERTO ESCOBAR VALLE
[ADDRESS ON FILE]

ALBERTO ESTRADA

ALBERTO F MENDEZ MORALES
[ADDRESS ON FILE]

ALBERTO F ROJAS ADORNO
[ADDRESS ON FILE]

ALBERTO FELICIANO HERNANDEZ
[ADDRESS ON FILE]

ALBERTO FELICIANO NIEVES
[ADDRESS ON FILE]

ALBERTO FELICIANO RAMOS
[ADDRESS ON FILE]

ALBERTO FELICIANO ROSADO
[ADDRESS ON FILE]

ALBERTO FELICIANO TORRES
[ADDRESS ON FILE]

ALBERTO FELICIANO VARELA
[ADDRESS ON FILE]

ALBERTO FELICIANO VARELA
[ADDRESS ON FILE]

ALBERTO FELIU ROSADO

ALBERTO FELIX CRUZ
[ADDRESS ON FILE]

ALBERTO FERNANDEZ FLECHA
[ADDRESS ON FILE]

ALBERTO FERNANDEZ SIERRA
[ADDRESS ON FILE]

ALBERTO FERRA GEYLS
[ADDRESS ON FILE]

ALBERTO FERRER RINCON
[ADDRESS ON FILE]

ALBERTO FIGUEROA ACOSTA

ALBERTO FIGUEROA CASTRO
[ADDRESS ON FILE]

ALBERTO FIGUEROA CONCEPCION
[ADDRESS ON FILE]

ALBERTO FIGUEROA DIAZ
[ADDRESS ON FILE]

ALBERTO FIGUEROA MALDONADO
[ADDRESS ON FILE]

ALBERTO FIGUEROA ORTEGA
[ADDRESS ON FILE]

ALBERTO FIGUEROA RIVERA
[ADDRESS ON FILE]

ALBERTO FLORES BERMUDEZ
[ADDRESS ON FILE]

ALBERTO FLORES LAVERGUE
[ADDRESS ON FILE]

ALBERTO FLORES ROSARIO
[ADDRESS ON FILE]

ALBERTO FLORES ROSARIO
[ADDRESS ON FILE]

ALBERTO FOLCH FERNANDEZ
[ADDRESS ON FILE]

ALBERTO FONSECA LUGO
[ADDRESS ON FILE]

ALBERTO FONTANEZ MARTINEZ
[ADDRESS ON FILE]

ALBERTO FONTANEZ VAZQUEZ
[ADDRESS ON FILE]

ALBERTO FORT ORTEGA
[ADDRESS ON FILE]

ALBERTO FUENTES ORTIZ
[ADDRESS ON FILE]

ALBERTO FUENTES RIVERA
[ADDRESS ON FILE]

ALBERTO G BERIO BELTRAN

ALBERTO G ROJAS MEJIAS

ALBERTO GADEA CASTRO
[ADDRESS ON FILE]

ALBERTO GALLOZA

ALBERTO GALVAN CRUZ
[ADDRESS ON FILE]

ALBERTO GALVAN RODRIGUEZ

ALBERTO GANDARA CARTAGENA

ALBERTO GARCIA CORREA
[ADDRESS ON FILE]

ALBERTO GARCIA DATIL
[ADDRESS ON FILE]

ALBERTO GARCIA ESPADA
[ADDRESS ON FILE]

ALBERTO GARCIA GARCIA
[ADDRESS ON FILE]

ALBERTO GARCIA GUANTE
[ADDRESS ON FILE]

ALBERTO GARCIA MALDONADO
[ADDRESS ON FILE]

ALBERTO GARCIA NEGRON
[ADDRESS ON FILE]

ALBERTO GARCIA PEREZ
[ADDRESS ON FILE]

ALBERTO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO GARCIA VARELA
[ADDRESS ON FILE]

ALBERTO GILESTRA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO GIRAUD VEGA

ALBERTO GOMEZ AULET
[ADDRESS ON FILE]

ALBERTO GOMEZ FIGUEROA
[ADDRESS ON FILE]

ALBERTO GONEM NEYOR
[ADDRESS ON FILE]

ALBERTO GONZALEZ ALERS
[ADDRESS ON FILE]

ALBERTO GONZALEZ ANDINO
[ADDRESS ON FILE]

ALBERTO GONZALEZ CARRERO
[ADDRESS ON FILE]

ALBERTO GONZALEZ COLON
[ADDRESS ON FILE]

ALBERTO GONZALEZ GARCIA
[ADDRESS ON FILE]

ALBERTO GONZALEZ GARCIA
[ADDRESS ON FILE]

ALBERTO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO GONZALEZ GRACIA
[ADDRESS ON FILE]

ALBERTO GONZALEZ LEBRON
[ADDRESS ON FILE]

ALBERTO GONZALEZ LIZARDI

ALBERTO GÓNZALEZ LÓPEZ
[ADDRESS ON FILE]

ALBERTO GONZALEZ MORERA

ALBERTO GONZALEZ NEGRON
[ADDRESS ON FILE]

ALBERTO GONZALEZ NUNEZ
[ADDRESS ON FILE]

ALBERTO GONZALEZ ORTIZ
[ADDRESS ON FILE]

ALBERTO GONZALEZ PIZARRO
[ADDRESS ON FILE]

ALBERTO GONZALEZ QUINONES

ALBERTO GONZALEZ SOTO
[ADDRESS ON FILE]

ALBERTO GONZALEZ VARGAS
[ADDRESS ON FILE]

ALBERTO GONZALEZ VELEZ
[ADDRESS ON FILE]

ALBERTO GONZALEZ VELEZ
[ADDRESS ON FILE]

ALBERTO GRANA CASANOVA
[ADDRESS ON FILE]

ALBERTO GRANA SANTIAGO
[ADDRESS ON FILE]

ALBERTO GUERRERO LEDESMA
[ADDRESS ON FILE]

ALBERTO GUERRERO LEDESMA
[ADDRESS ON FILE]

ALBERTO GUERRERO RECIO

ALBERTO GUERRERO TORRALBES
[ADDRESS ON FILE]

ALBERTO GUIDOBALDI CHIT

ALBERTO GUTIERREZ ALVAREZ
[ADDRESS ON FILE]

ALBERTO GUTIERREZ ORTIZ
[ADDRESS ON FILE]

ALBERTO GUZMAN GUTIERREZ
[ADDRESS ON FILE]

ALBERTO GUZMAN MALDONADO
[ADDRESS ON FILE]

ALBERTO GUZMAN PEREZ

ALBERTO GUZMAN RIVERA
[ADDRESS ON FILE]

ALBERTO GUZMAN VILLAFANE
[ADDRESS ON FILE]

ALBERTO H H BENET JUDA
[ADDRESS ON FILE]

ALBERTO HERNANDEZ BIANCHI

ALBERTO HERNANDEZ GALAN
[ADDRESS ON FILE]

ALBERTO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ALBERTO HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ALBERTO HERNANDEZ MARRERO
[ADDRESS ON FILE]

ALBERTO HERNANDEZ MEDINA
[ADDRESS ON FILE]

ALBERTO HERNANDEZ MERCADO
[ADDRESS ON FILE]

ALBERTO HERNANDEZ RIVERA
[ADDRESS ON FILE]

ALBERTO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO HERNANDEZ SANTOS
[ADDRESS ON FILE]

ALBERTO HERNANDEZ SOTO

ALBERTO HERNANDEZ VELEZ
HC 37 BOX 3707
GUANICA, PR  00653

ALBERTO HERRERA FELICIANO
[ADDRESS ON FILE]

ALBERTO HIDALGO RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO HUERTAS LOZADA
[ADDRESS ON FILE]

ALBERTO I HERNANDEZ GIERBOLINI
[ADDRESS ON FILE]

ALBERTO I HERNANDEZ ROMAN
[ADDRESS ON FILE]

ALBERTO I MARTINEZ PEREZ
14 COOLIDGE ST
JAFFREY, NH 03452

ALBERTO I PASTRANA AGUILA

ALBERTO I RODRIGUEZ CRUZ

ALBERTO I TORRES RAMIREZ
[ADDRESS ON FILE]

ALBERTO III PONCE DE LEON RIVERA
[ADDRESS ON FILE]

ALBERTO IRIZARRY CARLO
[ADDRESS ON FILE]

ALBERTO J ALAMO LOYOLA
[ADDRESS ON FILE]

ALBERTO J ALONSO SERRANO
ESTANCIAS DEL BOSQUE
532 CALLE NOGALES
CIDRA, PR 00739

ALBERTO J BERRIOS GUTIERREZ

ALBERTO J BURGOS GUZMAN
[ADDRESS ON FILE]

ALBERTO J CARATTINI BADILLO

ALBERTO J CARRANZA AMADOR
[ADDRESS ON FILE]

ALBERTO J CASTRO LABOY
[ADDRESS ON FILE]

ALBERTO J COLON RIVERA
[ADDRESS ON FILE]

ALBERTO J CRUZ QUINONES
[ADDRESS ON FILE]

ALBERTO J ECHEVARRIA CARABALLO
[ADDRESS ON FILE]

ALBERTO J GARCIA MARTINEZ
URB RIO CRISTAL
CMIGUEL MAYMON 930
MAYAGUEZ, PR 00680

ALBERTO J HERNANDEZ ROLDAN
[ADDRESS ON FILE]

ALBERTO J LABOY MARRERO
[ADDRESS ON FILE]

ALBERTO J LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO J MELENDEZ VAZQUEZ

ALBERTO J ORTIZ REYES
[ADDRESS ON FILE]

ALBERTO J RAFFUCCI VIVAS
[ADDRESS ON FILE]

ALBERTO J RIVERA ORTIZ
[ADDRESS ON FILE]

ALBERTO J RODRIGUEZ COLON
COND PLAZA UNIVERSIDAD 2000
839 CL ANASCO APT1802
SAN JUAN, PR 00925

ALBERTO J SANCHEZ SEDA

ALBERTO J TORO CASELLAS
[ADDRESS ON FILE]

ALBERTO JESUS HERNANDEZ
[ADDRESS ON FILE]

ALBERTO JESUS RAMOS
[ADDRESS ON FILE]

ALBERTO JESUS ROSARIO
[ADDRESS ON FILE]

ALBERTO JIMENEZ APONTE
[ADDRESS ON FILE]

ALBERTO JIMENEZ RIOS
[ADDRESS ON FILE]

ALBERTO JORDAN RIOS
[ADDRESS ON FILE]

ALBERTO JOSE SANCHEZ SANTIAGO

ALBERTO JTAVAREZ VELEZ
[ADDRESS ON FILE]

ALBERTO L ALICEA HERNANDEZ
[ADDRESS ON FILE]

ALBERTO L ALVAREZ CEPEDA
[ADDRESS ON FILE]

ALBERTO L ALVAREZ VEGA

ALBERTO L ARBELO ALEMAN
[ADDRESS ON FILE]

ALBERTO L ARCE ROSALES
[ADDRESS ON FILE]

ALBERTO L ARMSTRONG RIVERA

ALBERTO L BURGOS REYES
[ADDRESS ON FILE]

ALBERTO L CABELLO AMEZQUITA
[ADDRESS ON FILE]

ALBERTO L CABRERA DE LA MATA
[ADDRESS ON FILE]

ALBERTO L CANDELARIO APARICIO
[ADDRESS ON FILE]

ALBERTO L COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO L COLON ACEVEDO

ALBERTO L COLON MORALES
[ADDRESS ON FILE]

ALBERTO L COLON SANTIAGO
[ADDRESS ON FILE]

ALBERTO L COLON TORRES
[ADDRESS ON FILE]

ALBERTO L COSTELES GONZALE
[ADDRESS ON FILE]

ALBERTO L CRUZ TORO

ALBERTO L DIAZ RIVERA
[ADDRESS ON FILE]

ALBERTO L ESCALERA SALAMAN
[ADDRESS ON FILE]

ALBERTO L GARCIA CINTRON

ALBERTO L GONZALEZ CALONI

ALBERTO L GONZALEZ PEREZ
[ADDRESS ON FILE]

ALBERTO L GUTIERREZ
[ADDRESS ON FILE]

ALBERTO L HERNANDEZ ESCULIN

ALBERTO L HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO L HERNANDEZ ZAYAS

ALBERTO L JIMENEZ SANTIAGO
[ADDRESS ON FILE]

ALBERTO L L TORRES TORRES
[ADDRESS ON FILE]

ALBERTO L L VAZQUEZ GUZMAN
[ADDRESS ON FILE]

ALBERTO L LINARES PAGAN

ALBERTO L LOPEZ

ALBERTO L MALDONADO ALICEA

ALBERTO L MARRERO CASANOVA
[ADDRESS ON FILE]

ALBERTO L MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO L MATOS ORTIZ
[ADDRESS ON FILE]

ALBERTO L MIRANDA COLON

ALBERTO L MIRANDA PEREZ
[ADDRESS ON FILE]

ALBERTO L MORET GONZALEZ
[ADDRESS ON FILE]

ALBERTO L NEVAREZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO L ORTIZ ALLENDE
[ADDRESS ON FILE]

ALBERTO L OYOLA
[ADDRESS ON FILE]

ALBERTO L PEREZ OCASIO
[ADDRESS ON FILE]

ALBERTO L PEREZ TORRES
[ADDRESS ON FILE]

ALBERTO L RESTO RIVERA
[ADDRESS ON FILE]

ALBERTO L RIVERA CORTES
[ADDRESS ON FILE]

ALBERTO L RIVERA ROSADO
[ADDRESS ON FILE]

ALBERTO L RIVERA SIERRA

ALBERTO L RODRIGUEZ ESTRAD

ALBERTO L RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ALBERTO L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALBERTO L ROSARIO RIVERA
[ADDRESS ON FILE]

ALBERTO L SANTIAGO APARICIO

ALBERTO L SANTIAGO MONTALVO
[ADDRESS ON FILE]

ALBERTO L SANTIAGO ORTIZ
[ADDRESS ON FILE]

ALBERTO L SANTOS CRUZ
[ADDRESS ON FILE]

ALBERTO L TORO SANTIAGO
[ADDRESS ON FILE]

ALBERTO L VALLDEJULI ABOY
[ADDRESS ON FILE]

ALBERTO L VAZQUEZ DIAZ
[ADDRESS ON FILE]

ALBERTO L VAZQUEZ MORALES
[ADDRESS ON FILE]

ALBERTO LABORDA MORALES

ALBERTO LAFONTAINE RIVERA
[ADDRESS ON FILE]

ALBERTO LALVAREZ ROSA

ALBERTO LAMBERTY RAMOS
[ADDRESS ON FILE]

ALBERTO LARREGUI LINARES

ALBERTO LATORRE OTERO
[ADDRESS ON FILE]

ALBERTO LATORRE OTERO
[ADDRESS ON FILE]

ALBERTO LAZU COLON
[ADDRESS ON FILE]

ALBERTO LEAL BARBOSA
[ADDRESS ON FILE]

ALBERTO LEAL GARCIA

ALBERTO LEBRON TIRADO
[ADDRESS ON FILE]

ALBERTO LEON COLON
[ADDRESS ON FILE]

ALBERTO LICIAGA CASIANO
[ADDRESS ON FILE]

ALBERTO LIZARDI RAMOS
[ADDRESS ON FILE]

ALBERTO LLORET AREIZAGA
[ADDRESS ON FILE]

ALBERTO LONG COLON
[ADDRESS ON FILE]

ALBERTO LONG COLON
[ADDRESS ON FILE]

ALBERTO LOPEZ ALVAREZ
[ADDRESS ON FILE]

ALBERTO LOPEZ GALLOZA
[ADDRESS ON FILE]

ALBERTO LOPEZ LOPEZ
[ADDRESS ON FILE]

ALBERTO LOPEZ RAMOS
[ADDRESS ON FILE]

ALBERTO LOPEZ REYES
[ADDRESS ON FILE]

ALBERTO LOPEZ RIVERA
[ADDRESS ON FILE]

ALBERTO LOPEZ RIVERA
[ADDRESS ON FILE]

ALBERTO LOPEZ ROCAFORT
[ADDRESS ON FILE]

ALBERTO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO LOPEZ SANTIAGO
[ADDRESS ON FILE]

ALBERTO LOZADA MARTINEZ
[ADDRESS ON FILE]

ALBERTO LOZADA RIVERA

ALBERTO LUCIANO GONZALEZ
[ADDRESS ON FILE]

ALBERTO LUCIANO PAGAN

ALBERTO LUGO JESUS
[ADDRESS ON FILE]

ALBERTO LUGO MARTINEZ
[ADDRESS ON FILE]

ALBERTO LUGO MERCED
[ADDRESS ON FILE]

ALBERTO LUGO RAMOS
[ADDRESS ON FILE]

ALBERTO LUGO SOTO

ALBERTO LUQUIS BENITEZ
[ADDRESS ON FILE]

ALBERTO M BARRETO BIRD
[ADDRESS ON FILE]

ALBERTO M FIGUEROA ORTEGA
[ADDRESS ON FILE]

ALBERTO M GARCIA MENDEZ
[ADDRESS ON FILE]

ALBERTO M ROSARIO SANTIAGO

ALBERTO M RUISANCHEZ VAZQUEZ

ALBERTO M SANCHEZ
[ADDRESS ON FILE]

ALBERTO M SOLA RAMIREZ
[ADDRESS ON FILE]

ALBERTO M TORO MORICE
[ADDRESS ON FILE]

ALBERTO MALCUN VALENCIA
[ADDRESS ON FILE]

ALBERTO MALDONADO

ALBERTO MALDONADO ALBERTO
[ADDRESS ON FILE]

ALBERTO MALDONADO FERRER
[ADDRESS ON FILE]

ALBERTO MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ALBERTO MALDONADO LAMBOY
[ADDRESS ON FILE]

ALBERTO MARQUEZ COLLAZO
[ADDRESS ON FILE]

ALBERTO MARRERO GARRIGA
[ADDRESS ON FILE]

ALBERTO MARRERO QUINONES
[ADDRESS ON FILE]

ALBERTO MARRERO RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO MARTINE Z NO APELLIDO

ALBERTO MARTINEZ

ALBERTO MARTINEZ APONTE
[ADDRESS ON FILE]

ALBERTO MARTINEZ DELGADO

ALBERTO MARTINEZ GARCIA
[ADDRESS ON FILE]

ALBERTO MARTINEZ GARCIA
[ADDRESS ON FILE]

ALBERTO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ALBERTO MARTINEZ MERCADO
[ADDRESS ON FILE]

ALBERTO MARTINEZ MORA
[ADDRESS ON FILE]

ALBERTO MARTINEZ PINA
[ADDRESS ON FILE]

ALBERTO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO MARTY DAVILA
[ADDRESS ON FILE]

ALBERTO MATIAS SANTIAGO
[ADDRESS ON FILE]

ALBERTO MATOS GONZALEZ
[ADDRESS ON FILE]

ALBERTO MAURA ROBLES
[ADDRESS ON FILE]

ALBERTO MEDINA ACEVEDO
[ADDRESS ON FILE]

ALBERTO MEDINA ALICEA
[ADDRESS ON FILE]

ALBERTO MEDINA CARRERO
[ADDRESS ON FILE]

ALBERTO MEDINA MEDINA
[ADDRESS ON FILE]

ALBERTO MEDINA MORENO
[ADDRESS ON FILE]

ALBERTO MEDINA VELAZQUEZ
[ADDRESS ON FILE]

ALBERTO MELENDEZ RIVERA
[ADDRESS ON FILE]

ALBERTO MELENDEZ RIVERA
[ADDRESS ON FILE]

ALBERTO MELENDEZ SANTOS
[ADDRESS ON FILE]

ALBERTO MELENDEZ VILLANUEVA
[ADDRESS ON FILE]

ALBERTO MELENDEZ
[ADDRESS ON FILE]

ALBERTO MENDEZ PABON
[ADDRESS ON FILE]

ALBERTO MENDEZ PABON
[ADDRESS ON FILE]

ALBERTO MENDEZ RIVERA
[ADDRESS ON FILE]

ALBERTO MENDEZ VELEZ
[ADDRESS ON FILE]

ALBERTO MERCADO IGLESIA
[ADDRESS ON FILE]

ALBERTO MERCADO LOPEZ
[ADDRESS ON FILE]

ALBERTO MERCADO NAVIA

ALBERTO MERCADO RAMOS
[ADDRESS ON FILE]

ALBERTO MERCADO VARGAS

ALBERTO MILLAN BERNAL
[ADDRESS ON FILE]

ALBERTO MIRANDA RIVERA
[ADDRESS ON FILE]

ALBERTO MIRANDA RIVERA
[ADDRESS ON FILE]

ALBERTO MIRANDA SCHMIDT
[ADDRESS ON FILE]

ALBERTO MOJICA SANTIAGO
[ADDRESS ON FILE]

ALBERTO MOLINA CAMPOS

ALBERTO MOLINA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO MOLINARY RIOS
[ADDRESS ON FILE]

ALBERTO MONTALVO LUYANDA
[ADDRESS ON FILE]

ALBERTO MONTANEZ RIVERA
[ADDRESS ON FILE]

ALBERTO MONTERO TORO
[ADDRESS ON FILE]

ALBERTO MORALES

ALBERTO MORALES CAMACHO
[ADDRESS ON FILE]

ALBERTO MORALES COMAS
EXT SAN JOSE 602
SABANA GRANDE, PR  00637

ALBERTO MORALES COTTO
[ADDRESS ON FILE]

ALBERTO MORALES COTTO
[ADDRESS ON FILE]

ALBERTO MORALES FERRER
[ADDRESS ON FILE]

ALBERTO MORALES LAUREAN
[ADDRESS ON FILE]

ALBERTO MORALES OLMO

ALBERTO MORALES PRADO
[ADDRESS ON FILE]

ALBERTO MORALES TRINIDAD
[ADDRESS ON FILE]

ALBERTO MULER DIAZ
[ADDRESS ON FILE]

ALBERTO MULERO FELIX
[ADDRESS ON FILE]

ALBERTO MUNIZ ACEVEDO
[ADDRESS ON FILE]

ALBERTO MUNOZ NAVARRO
[ADDRESS ON FILE]

ALBERTO NAVARRETE
[ADDRESS ON FILE]

ALBERTO NAVARRO SUAREZ
[ADDRESS ON FILE]

ALBERTO NEGRON CABRERA
[ADDRESS ON FILE]

ALBERTO NEGRON GONZALEZ

ALBERTO NEGRON MERCADO
[ADDRESS ON FILE]

ALBERTO NEGRON ROMAN
[ADDRESS ON FILE]

ALBERTO NEGRON ROSADO
[ADDRESS ON FILE]

ALBERTO NEGRON ROSADO
[ADDRESS ON FILE]

ALBERTO NIEVES HERNANDEZ
[ADDRESS ON FILE]

ALBERTO NOLASCO MONTALVO
[ADDRESS ON FILE]

ALBERTO NORA VAZQUEZ
[ADDRESS ON FILE]

ALBERTO NUNEZ LOPEZ
[ADDRESS ON FILE]

ALBERTO O BACO BAGUE

ALBERTO O BACO WANTZELIUS
[ADDRESS ON FILE]

ALBERTO O NIEVES CUBERO
[ADDRESS ON FILE]

ALBERTO O TRUJILLO MONGE
[ADDRESS ON FILE]

ALBERTO OBEN MARTINO
[ADDRESS ON FILE]

ALBERTO OCASIO CAJICAS
[ADDRESS ON FILE]

ALBERTO OCASIO PEREZ
[ADDRESS ON FILE]

ALBERTO OCHOA LIZARDI
[ADDRESS ON FILE]

ALBERTO OLAVARRIA TRUJILLO
[ADDRESS ON FILE]

ALBERTO OLIVERAS NIEVES
[ADDRESS ON FILE]

ALBERTO OLMEDA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO ONEILL CANCEL
[ADDRESS ON FILE]

ALBERTO OQUENDO MENDEZ
[ADDRESS ON FILE]

ALBERTO ORTIZ ALICEA
[ADDRESS ON FILE]

ALBERTO ORTIZ AMADOR
[ADDRESS ON FILE]

ALBERTO ORTIZ CORREA
[ADDRESS ON FILE]

ALBERTO ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

ALBERTO ORTIZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO ORTIZ MARIANI
[ADDRESS ON FILE]

ALBERTO ORTIZ MIRANDA
[ADDRESS ON FILE]

ALBERTO ORTIZ MOLINA
[ADDRESS ON FILE]

ALBERTO ORTIZ OCASIO
[ADDRESS ON FILE]

ALBERTO ORTIZ ORTIZ
[ADDRESS ON FILE]

ALBERTO ORTIZ ROSADO
[ADDRESS ON FILE]

ALBERTO ORTIZ SANTIAGO
[ADDRESS ON FILE]

ALBERTO ORTIZ VEGA
[ADDRESS ON FILE]

ALBERTO ORTIZ
[ADDRESS ON FILE]

ALBERTO OSORIO CANALES
[ADDRESS ON FILE]

ALBERTO OTERO RAMOS
[ADDRESS ON FILE]

ALBERTO OTERO SAN MIGUEL
[ADDRESS ON FILE]

ALBERTO P NIEVES LUIS
[ADDRESS ON FILE]

ALBERTO PACHECO SEGARRA
[ADDRESS ON FILE]

ALBERTO PADILLA TORRES

ALBERTO PADRO SANCHEZ
[ADDRESS ON FILE]

ALBERTO PAGAN ORTIZ
[ADDRESS ON FILE]

ALBERTO PENA CORREA
[ADDRESS ON FILE]

ALBERTO PENA MEJIAS

ALBERTO PENA PENA
[ADDRESS ON FILE]

ALBERTO PENA ROSADO

ALBERTO PENA SIACA
[ADDRESS ON FILE]

ALBERTO PENCHI SANTANA
[ADDRESS ON FILE]

ALBERTO PERALES ORTIZ

ALBERTO PERCHI LOPEZ
[ADDRESS ON FILE]

ALBERTO PEREIRA REYES
[ADDRESS ON FILE]

ALBERTO PEREZ AYALA
[ADDRESS ON FILE]

ALBERTO PEREZ CRUZ
[ADDRESS ON FILE]

ALBERTO PEREZ GARCIA
[ADDRESS ON FILE]

ALBERTO PEREZ JESUS
[ADDRESS ON FILE]

ALBERTO PEREZ PEREZ
[ADDRESS ON FILE]

ALBERTO PEREZ PEREZ
[ADDRESS ON FILE]

ALBERTO PEREZ PEREZ
[ADDRESS ON FILE]

ALBERTO PEREZ RAMIREZ
[ADDRESS ON FILE]

ALBERTO PEREZ RIVERA

ALBERTO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO PEREZ TORRES
[ADDRESS ON FILE]

ALBERTO PEREZ ZAVALA
[ADDRESS ON FILE]

ALBERTO PESQUERA SURICA
[ADDRESS ON FILE]

ALBERTO PIETRI AFANADOR
[ADDRESS ON FILE]

ALBERTO PIETRI FELICIANO

ALBERTO PIETRI
[ADDRESS ON FILE]

ALBERTO POMALES TORRES
[ADDRESS ON FILE]

ALBERTO PORRATA GUZMAN
[ADDRESS ON FILE]

ALBERTO POU RAMIREZ
[ADDRESS ON FILE]

ALBERTO PRADO VALDESUSO
[ADDRESS ON FILE]

ALBERTO PRATTS ROJAS
[ADDRESS ON FILE]

ALBERTO PRIETO URDAZ
[ADDRESS ON FILE]

ALBERTO PUENTE ROLON
[ADDRESS ON FILE]

ALBERTO QUILES CAMACHO
[ADDRESS ON FILE]

ALBERTO QUINONES RAMOS

ALBERTO QUINONES RIOS
[ADDRESS ON FILE]

ALBERTO QUINONES ROMERO
[ADDRESS ON FILE]

ALBERTO QUINONES SANTOS
[ADDRESS ON FILE]

ALBERTO QUINONES TORRES
[ADDRESS ON FILE]

ALBERTO QUINTANA RUIZ
[ADDRESS ON FILE]

ALBERTO QUIROS GOMEZ
[ADDRESS ON FILE]

ALBERTO R BURCKHART RALDIRIS
160 NUM 2B AVE MIRAMAR
SAN JUAN, PR  00907

ALBERTO R CALDERON FELIX
[ADDRESS ON FILE]

ALBERTO R CRUZ GARCIA
[ADDRESS ON FILE]

ALBERTO R GUZMAN LEBRON
[ADDRESS ON FILE]

ALBERTO R PELLOT JUSINO
[ADDRESS ON FILE]

ALBERTO R PEREZ FELIX
[ADDRESS ON FILE]

ALBERTO R PEREZ SANTIAGO
[ADDRESS ON FILE]

ALBERTO R RIVERA ZAYAS
[ADDRESS ON FILE]

ALBERTO R TORRES MARRERO
[ADDRESS ON FILE]

ALBERTO R TORRES NEGRON

ALBERTO RABELO REYES
[ADDRESS ON FILE]

ALBERTO RAMIREZ COSTA

ALBERTO RAMIREZ FELICIANO
[ADDRESS ON FILE]

ALBERTO RAMIREZ LOPEZ

ALBERTO RAMIREZ VARGAS
[ADDRESS ON FILE]

ALBERTO RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

ALBERTO RAMIREZ
[ADDRESS ON FILE]

ALBERTO RAMOS ALMA
[ADDRESS ON FILE]

ALBERTO RAMOS CARASQUILLO

ALBERTO RAMOS COTTO
[ADDRESS ON FILE]

ALBERTO RAMOS CRESPO
[ADDRESS ON FILE]

ALBERTO RAMOS CRESPO
[ADDRESS ON FILE]

ALBERTO RAMOS FUENTES
[ADDRESS ON FILE]

ALBERTO RAMOS MENDEZ
[ADDRESS ON FILE]

ALBERTO RAMOS NAZARIO
[ADDRESS ON FILE]

ALBERTO RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO RAMOS ROMAN
[ADDRESS ON FILE]

ALBERTO RAMOS ROSARIO
[ADDRESS ON FILE]

ALBERTO RENTAS COLON
[ADDRESS ON FILE]

ALBERTO RENTAS CORREA
[ADDRESS ON FILE]

ALBERTO REYES BETANCOURT
[ADDRESS ON FILE]

ALBERTO REYES COTTO
[ADDRESS ON FILE]

ALBERTO REYES DAVILA
[ADDRESS ON FILE]

ALBERTO REYES HERNANDEZ
[ADDRESS ON FILE]

ALBERTO REYES MALDONADO
[ADDRESS ON FILE]

ALBERTO REYES PAGAN
[ADDRESS ON FILE]

ALBERTO REYES RIVERA
[ADDRESS ON FILE]

ALBERTO REYES RIVERA
HC4 BOX 43925
LARES, PR  00669

ALBERTO REYES TORRES
[ADDRESS ON FILE]

ALBERTO REYES VAZQUEZ
[ADDRESS ON FILE]

ALBERTO RIERA
[ADDRESS ON FILE]

ALBERTO RIGAU OYOLA
[ADDRESS ON FILE]

ALBERTO RIOS ALVARADO
[ADDRESS ON FILE]

ALBERTO RIOS CASTRO
[ADDRESS ON FILE]

ALBERTO RIOS CASTRO
[ADDRESS ON FILE]

ALBERTO RIOS NIEVES
[ADDRESS ON FILE]

ALBERTO RIOS PAGAN
[ADDRESS ON FILE]

ALBERTO RIOS RODRIGUEZ

ALBERTO RIVAS LUGO
[ADDRESS ON FILE]

ALBERTO RIVAS MARQUEZ

ALBERTO RIVAS SARIEGO

ALBERTO RIVERA

ALBERTO RIVERA ANDINO
[ADDRESS ON FILE]

ALBERTO RIVERA CARRASQUILLO
[ADDRESS ON FILE]

ALBERTO RIVERA COLLAZO
[ADDRESS ON FILE]

ALBERTO RIVERA COLON
[ADDRESS ON FILE]

ALBERTO RIVERA CRUZ
[ADDRESS ON FILE]

ALBERTO RIVERA DAVILA
[ADDRESS ON FILE]

ALBERTO RIVERA GARCIA
[ADDRESS ON FILE]

ALBERTO RIVERA GOMEZ
[ADDRESS ON FILE]

ALBERTO RIVERA GONZALEZ
[ADDRESS ON FILE]

ALBERTO RIVERA GUZMAN
[ADDRESS ON FILE]

ALBERTO RIVERA MALDONADO

ALBERTO RIVERA MARTINEZ
[ADDRESS ON FILE]

ALBERTO RIVERA MORALES
[ADDRESS ON FILE]

ALBERTO RIVERA MULERO
[ADDRESS ON FILE]

ALBERTO RIVERA MUNOZ
[ADDRESS ON FILE]

ALBERTO RIVERA NIEVES

ALBERTO RIVERA NIEVES
[ADDRESS ON FILE]

ALBERTO RIVERA ORTIZ
[ADDRESS ON FILE]

ALBERTO RIVERA PAGAN
[ADDRESS ON FILE]

ALBERTO RIVERA PEREZ
[ADDRESS ON FILE]

ALBERTO RIVERA PEREZ
[ADDRESS ON FILE]

ALBERTO RIVERA RAMIREZ
[ADDRESS ON FILE]

ALBERTO RIVERA RAMOS
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RIVERA
[ADDRESS ON FILE]

ALBERTO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO RIVERA ROSA
[ADDRESS ON FILE]

ALBERTO RIVERA ROSARIO
[ADDRESS ON FILE]

ALBERTO RIVERA SANCHEZ
[ADDRESS ON FILE]

ALBERTO RIVERA SANTANA
[ADDRESS ON FILE]

ALBERTO RIVERA SERRANO
[ADDRESS ON FILE]

ALBERTO RIVERA VAZQUEZ
[ADDRESS ON FILE]

ALBERTO RIVERA VELEZ
[ADDRESS ON FILE]

ALBERTO ROBLES AVILES
[ADDRESS ON FILE]

ALBERTO ROBLES PEREZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ

ALBERTO RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ BANCHS
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ BARROSO
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ BONILLA
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ BURGOS

ALBERTO RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ COTTO
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ GUADALUPE
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ HERNANDEZ

ALBERTO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ MATOS

ALBERTO RODRIGUEZ MAYMI
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ PINERO

ALBERTO RODRIGUEZ QUIROS
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ REYES
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ RIVERA
67 BERGEN AVENUE
BERGENFIELD, NJ  07621

ALBERTO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ ROBLES
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO RODRIGUEZ SALAS

ALBERTO RODRIGUEZ VALENTIN

ALBERTO RODRIGUEZ VELEZ

ALBERTO ROLON QUINONES

ALBERTO ROMAN MELENDEZ
[ADDRESS ON FILE]

ALBERTO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO ROSA ACEVEDO
ARENALES BAJOS
BRILLANTE  1870
ISABELA, PR  00662

ALBERTO ROSA ACEVEDO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

ALBERTO ROSA AGOSTO
[ADDRESS ON FILE]

ALBERTO ROSA FERNANDEZ
[ADDRESS ON FILE]

ALBERTO ROSA MOJICA
[ADDRESS ON FILE]

ALBERTO ROSA RIVERA
[ADDRESS ON FILE]

ALBERTO ROSADO ALBALADEJO

ALBERTO ROSADO CARRERO
[ADDRESS ON FILE]

ALBERTO ROSADO CASTRO

ALBERTO ROSADO DONES
[ADDRESS ON FILE]

ALBERTO ROSADO FIGUEROA
[ADDRESS ON FILE]

ALBERTO ROSADO GONZALEZ
[ADDRESS ON FILE]

ALBERTO ROSADO GONZALEZ
[ADDRESS ON FILE]

ALBERTO ROSADO MARRERO

ALBERTO ROSADO RODRIGUEZ

ALBERTO ROSADO SANTIAGO

ALBERTO ROSARIO ALFONSO
[ADDRESS ON FILE]

ALBERTO ROSARIO LUGO
[ADDRESS ON FILE]

ALBERTO ROSARIO MEDINA
[ADDRESS ON FILE]

ALBERTO ROSARIO PAGAN
[ADDRESS ON FILE]

ALBERTO ROSARIO TORRES
[ADDRESS ON FILE]

ALBERTO ROSARIO VELEZ
[ADDRESS ON FILE]

ALBERTO ROSAS MERCADO
[ADDRESS ON FILE]

ALBERTO RUBERT RAMIREZ
[ADDRESS ON FILE]

ALBERTO RUBIO RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO RUIZ FERNANDEZ

ALBERTO RUIZ NOGUEZ
[ADDRESS ON FILE]

ALBERTO RUIZ ROQUE
[ADDRESS ON FILE]

ALBERTO S GUZMAN SOTO
[ADDRESS ON FILE]

ALBERTO SAAVEDRA RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO SALAS NIEVES
[ADDRESS ON FILE]

ALBERTO SALGADO RIVERA

ALBERTO SANABRIA DE JESUS
[ADDRESS ON FILE]

ALBERTO SANCHEZ ALVARAD
[ADDRESS ON FILE]

ALBERTO SANCHEZ ALVARADO
[ADDRESS ON FILE]

ALBERTO SANCHEZ BAEZ
[ADDRESS ON FILE]

ALBERTO SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ALBERTO SANCHEZ MARZAN
[ADDRESS ON FILE]

ALBERTO SANCHEZ TRINIDAD
[ADDRESS ON FILE]

ALBERTO SANCHEZ VALDES

ALBERTO SANTANA GARCIA
[ADDRESS ON FILE]

ALBERTO SANTANA ROSA
[ADDRESS ON FILE]

ALBERTO SANTANA VIERA
[ADDRESS ON FILE]

ALBERTO SANTIAGO ACEVEDO
[ADDRESS ON FILE]

ALBERTO SANTIAGO CRUZ
[ADDRESS ON FILE]

ALBERTO SANTIAGO GOMEZ

ALBERTO SANTIAGO JESUS
[ADDRESS ON FILE]

ALBERTO SANTIAGO LOPEZ

ALBERTO SANTIAGO MARRERO
URB DOS PINOS 1008
LEVITOWN
TOA BAJA, PR  00949

ALBERTO SANTIAGO MERCADO
[ADDRESS ON FILE]

ALBERTO SANTIAGO OLIVO

ALBERTO SANTIAGO ORTIZ
[ADDRESS ON FILE]

ALBERTO SANTIAGO SANCHE
[ADDRESS ON FILE]

ALBERTO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ALBERTO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ALBERTO SANTONI

ALBERTO SANTOS CRUZ

ALBERTO SANTOS ORTIZ
[ADDRESS ON FILE]

ALBERTO SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO SAURI RAMOS
[ADDRESS ON FILE]

ALBERTO SEMIDEI FELICIANO
[ADDRESS ON FILE]

ALBERTO SEPULVEDA BARNECET
[ADDRESS ON FILE]

ALBERTO SEPULVEDA TORRES
[ADDRESS ON FILE]

ALBERTO SERRANO CALDERON
[ADDRESS ON FILE]

ALBERTO SERRANO DELGADO
[ADDRESS ON FILE]

ALBERTO SERRANO REYES
CALLE ESPERANZA 2109
PONCE, PR  00717

ALBERTO SERRANO REYES
[ADDRESS ON FILE]

ALBERTO SERRANO SANCHEZ
[ADDRESS ON FILE]

ALBERTO SERRANO
URB SAN ANTONIO 2584
CALLE DAMASCO
PONCE, PR  00728

ALBERTO SIERRA VAZQUEZ
[ADDRESS ON FILE]

ALBERTO SIERRA VEGA
[ADDRESS ON FILE]

ALBERTO SILVA LOPEZ
[ADDRESS ON FILE]

ALBERTO SILVA RAMIREZ

ALBERTO SORIA RIVERA

ALBERTO SOTO ROLDAN
[ADDRESS ON FILE]

ALBERTO SOTO SANTIAGO
[ADDRESS ON FILE]

ALBERTO SUAREZ DE JESUS
[ADDRESS ON FILE]

ALBERTO SUAREZ FERNANDE
[ADDRESS ON FILE]

ALBERTO SUAREZ MARTINEZ
[ADDRESS ON FILE]

ALBERTO SURIA CAMPOS
[ADDRESS ON FILE]

ALBERTO SURIA CAMPOS
[ADDRESS ON FILE]

ALBERTO TIRADO RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO TIRADO RODRIQUEZ
[ADDRESS ON FILE]

ALBERTO TIRU VELAZQUEZ

ALBERTO TORO MORICE
[ADDRESS ON FILE]

ALBERTO TORO NAZARIO

ALBERTO TORO RUIZ
[ADDRESS ON FILE]

ALBERTO TORRES ADORNO
[ADDRESS ON FILE]

ALBERTO TORRES CLEMENTE
[ADDRESS ON FILE]

ALBERTO TORRES CRUZ
[ADDRESS ON FILE]

ALBERTO TORRES DE JESUS

ALBERTO TORRES FELICIANO
[ADDRESS ON FILE]

ALBERTO TORRES HERNANDEZ
[ADDRESS ON FILE]

ALBERTO TORRES LOPEZ
[ADDRESS ON FILE]

ALBERTO TORRES MORALES
[ADDRESS ON FILE]

ALBERTO TORRES NARVAEZ
[ADDRESS ON FILE]

ALBERTO TORRES OCASIO
[ADDRESS ON FILE]

ALBERTO TORRES ORTIZ
[ADDRESS ON FILE]

ALBERTO TORRES QUINONEZ
[ADDRESS ON FILE]

ALBERTO TORRES RAMOS
[ADDRESS ON FILE]

ALBERTO TORRES RIVERA
[ADDRESS ON FILE]

ALBERTO TORRES RIVERA
[ADDRESS ON FILE]

ALBERTO TORRES ROSARIO
[ADDRESS ON FILE]

ALBERTO TORRES SANTIAGO
[ADDRESS ON FILE]

ALBERTO TORRES SOTOMAYOR
[ADDRESS ON FILE]

ALBERTO TORRES
[ADDRESS ON FILE]

ALBERTO TORRES
[ADDRESS ON FILE]

ALBERTO TRABAL ALICEA
[ADDRESS ON FILE]

ALBERTO TRINIDAD FIGUEROA
[ADDRESS ON FILE]

ALBERTO TRINIDAD VAZQUEZ
[ADDRESS ON FILE]

ALBERTO TRISTANI COLON
[ADDRESS ON FILE]

ALBERTO UGOBONO PIETRI
[ADDRESS ON FILE]

ALBERTO VALENTIN PEREZ

ALBERTO VALLE MALDONADO
[ADDRESS ON FILE]

ALBERTO VARELA CORTIJO
[ADDRESS ON FILE]

ALBERTO VARELA LLAVONA

ALBERTO VARGAS NIEVES

ALBERTO VAZQUEZ DIAZ
[ADDRESS ON FILE]

ALBERTO VAZQUEZ GOMEZ
[ADDRESS ON FILE]

ALBERTO VAZQUEZ OCASIO
[ADDRESS ON FILE]

ALBERTO VAZQUEZ PEREZ
[ADDRESS ON FILE]

ALBERTO VAZQUEZ RIVAS
[ADDRESS ON FILE]

ALBERTO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO VAZQUEZ ROMAN
[ADDRESS ON FILE]

ALBERTO VAZQUEZ SANCHEZ

ALBERTO VAZQUEZ TORRES
[ADDRESS ON FILE]

ALBERTO VAZQUEZ
[ADDRESS ON FILE]

ALBERTO VAZQUEZ
[ADDRESS ON FILE]

ALBERTO VEEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO VEGA MORALES
[ADDRESS ON FILE]

ALBERTO VEGA ORTIZ
[ADDRESS ON FILE]

ALBERTO VEGA ROSADO
[ADDRESS ON FILE]

ALBERTO VEGA SANTOS
[ADDRESS ON FILE]

ALBERTO VEGA VEGA

ALBERTO VELAZQUEZ MOJICA
[ADDRESS ON FILE]

ALBERTO VELAZQUEZ MORAL
[ADDRESS ON FILE]

ALBERTO VELAZQUEZ TIRADO

ALBERTO VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ALBERTO VELAZQUEZ VELEZ
[ADDRESS ON FILE]

ALBERTO VELEZ LARACUENTE
[ADDRESS ON FILE]

ALBERTO VELEZ MARTINEZ
[ADDRESS ON FILE]

ALBERTO VELEZ MISLAN

ALBERTO VELEZ ORTIZ
[ADDRESS ON FILE]

ALBERTO VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ALBERTO VELEZ TORRES
[ADDRESS ON FILE]

ALBERTO VENTURA RUIZ
[ADDRESS ON FILE]

ALBERTO VERA CARABALLO

ALBERTO VERA QUILES
HC 3 BOX 8577
LARES, PR  00669-9506

ALBERTO VERA QUILES
[ADDRESS ON FILE]

ALBERTO VERGELI MALDONA
[ADDRESS ON FILE]

ALBERTO VERGES FLAQUE

ALBERTO VIDRO TRUJILLO
[ADDRESS ON FILE]

ALBERTO VIERA CALDERON
[ADDRESS ON FILE]

ALBERTO VILLANUEVA CLASSEN
[ADDRESS ON FILE]

ALBERTO VILLANUEVA CRUZ
[ADDRESS ON FILE]

ALBERTO VILLEGAS GUZMAN
[ADDRESS ON FILE]

ALBERTO VINALS GONZALEZ

ALBERTO VINALS SANTIAGO
[ADDRESS ON FILE]

ALBERTO VINALS SANTIAGO
[ADDRESS ON FILE]

ALBERTO VIRELLA NIEVES
[ADDRESS ON FILE]

ALBERTO WALDROND GRANT
[ADDRESS ON FILE]

ALBERTO WHATTS FUENTES
[ADDRESS ON FILE]

ALBERTO WILLIAM MORALES

ALBERTO X RIVERA MADERA

ALBERTO ZAYAS ALVAREZ
[ADDRESS ON FILE]

ALBIA ORTIZ ROSADO
[ADDRESS ON FILE]

ALBIELI CARRASQUILLO

ALBILDA ACOSTA SEPULVEDA

ALBILDA DELGADO GONZALEZ
[ADDRESS ON FILE]

ALBILDA GONZALEZ PEREZ
[ADDRESS ON FILE]

ALBILDA GUZMAN VEGUILLA
[ADDRESS ON FILE]

ALBILDA LUGO GONZALEZ
[ADDRESS ON FILE]

ALBIN CABAN MUNIZ
[ADDRESS ON FILE]

ALBIN J CONTRERAS LORENZO
[ADDRESS ON FILE]

ALBIN M LUIS ROSADO
[ADDRESS ON FILE]

ALBINA GUZMAN GONZALEZ
[ADDRESS ON FILE]

ALBINA HERNANDEZ MORALES
[ADDRESS ON FILE]

ALBINA TORRES LOPEZ
[ADDRESS ON FILE]

ALBINA VELEZ TORRES
[ADDRESS ON FILE]

ALBINE MARRERO QUINTANA
[ADDRESS ON FILE]

ALBINO CRUZ COLON
[ADDRESS ON FILE]

ALBINO LUGO ROSA M
[ADDRESS ON FILE]

ALBINO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALBINO RIVERA TIRADO
[ADDRESS ON FILE]

ALBINO ROBLES LESLLIE
[ADDRESS ON FILE]

ALBIRDA APONTE GONZALEZ
[ADDRESS ON FILE]

ALBIS C RIVERA MEDERO
[ADDRESS ON FILE]

ALBRA D ARBONA ALBRA
[ADDRESS ON FILE]

ALBRA J RAMOS SANTOS
[ADDRESS ON FILE]

ALBRICIO MARQUEZ GUASP
[ADDRESS ON FILE]

ALBY O ROSA MARTINEZ

ALBY VAZQUEZ ACOSTA
[ADDRESS ON FILE]

ALCADIA MALDONADO RIVERA
[ADDRESS ON FILE]

ALCADIO CHECO DIAZ

ALCADIO MATOS PEREZ
[ADDRESS ON FILE]

ALCADIO RODRIGUEZ COLLADO
[ADDRESS ON FILE]

ALCAIDE I CRUZ
[ADDRESS ON FILE]

ALCALDE AUTO PARTS
AVE QUISQUEYA  219
HATO REY, PR  00919

ALCARAZ FUENTES EVELYN
[ADDRESS ON FILE]

ALCENEL RAMOS ROSARIO
[ADDRESS ON FILE]

ALCIDA CABAN RAMIREZ
[ADDRESS ON FILE]

ALCIDA RAMOS ROMERO
[ADDRESS ON FILE]

ALCIDA RAMOS ROMERO
[ADDRESS ON FILE]

ALCIDE MORALES RODRIGUEZ
[ADDRESS ON FILE]

ALCIDE RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALCIDES ACOSTA ALBINO
[ADDRESS ON FILE]

ALCIDES CRUZ RIVERA
[ADDRESS ON FILE]

ALCIDES DAVILA AGOSTO
[ADDRESS ON FILE]

ALCIDES DENIS GABRIEL
[ADDRESS ON FILE]

ALCIDES GARCIA DIAZ
[ADDRESS ON FILE]

ALCIDES GIL E NO APELLIDO

ALCIDES GOYCO BERRIOS
[ADDRESS ON FILE]

ALCIDES HEREDIA RODRIGUEZ
[ADDRESS ON FILE]

ALCIDES HERNANDEZ
[ADDRESS ON FILE]

ALCIDES IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ALCIDES IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

ALCIDES J FIGUEROA MARTINEZ
[ADDRESS ON FILE]

ALCIDES JIMENEZ LOPEZ
[ADDRESS ON FILE]

ALCIDES JIMENEZ LOPEZ
[ADDRESS ON FILE]

ALCIDES LAURE LAUREANO
[ADDRESS ON FILE]

ALCIDES MALDONADO IRIZARRY
[ADDRESS ON FILE]

ALCIDES MEDINA FELICIANO
[ADDRESS ON FILE]

ALCIDES MEDINA RAMOS
[ADDRESS ON FILE]

ALCIDES MELENDEZ RIVERA
[ADDRESS ON FILE]

ALCIDES MENDEZ GONZALEZ
[ADDRESS ON FILE]

ALCIDES MENDEZ SANTIAGO
[ADDRESS ON FILE]

ALCIDES MERCADO JAIMAN
[ADDRESS ON FILE]

ALCIDES N N RAMOS VELEZ
[ADDRESS ON FILE]

ALCIDES OQUENDO MALDONADO
[ADDRESS ON FILE]

ALCIDES ORTIZ FERRARI
[ADDRESS ON FILE]

ALCIDES ORTIZ HERNANDEZ

ALCIDES PAGAN MARTINEZ
[ADDRESS ON FILE]

ALCIDES PELLOT HERNANDEZ
[ADDRESS ON FILE]

ALCIDES R HERNANDEZ BATALL

ALCIDES RAMIREZ MALDONADO
[ADDRESS ON FILE]

ALCIDES RAMOS SANCHEZ

ALCIDES RIOS NIEVES
[ADDRESS ON FILE]

ALCIDES RIVERA ALICEA

ALCIDES RIVERA QUINONES
[ADDRESS ON FILE]

ALCIDES RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

ALCIDES RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ALCIDES RODRIGUEZ TORO
[ADDRESS ON FILE]

ALCIDES ROJAS RIVERA
[ADDRESS ON FILE]

ALCIDES ROSADO IRIZARRY
[ADDRESS ON FILE]

ALCIDES ROSARIO GARCIA
[ADDRESS ON FILE]

ALCIDES SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ALCIDES SANTIAGO GUZMAN
[ADDRESS ON FILE]

ALCIDES SANTIAGO RIVERA
[ADDRESS ON FILE]

ALCIDES SEJUELA ANDALUZ
[ADDRESS ON FILE]

ALCIDES TORRES ACEVEDO

ALCIDES VARGAS GONZALEZ
[ADDRESS ON FILE]

ALCIDES VARGAS SEPULVEDA
[ADDRESS ON FILE]

ALCIDES VAZQUEZ DIAZ
[ADDRESS ON FILE]

ALCIDES VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ALCIDES VEGA RAMOS
[ADDRESS ON FILE]

ALCIDES VEGA RIVERA
[ADDRESS ON FILE]

ALCIDES VELAZQUEZ RIVERA

ALCIDES VELEZ MENDEZ
[ADDRESS ON FILE]

ALCIDES VELEZ MORALES
[ADDRESS ON FILE]

ALCIDES VILLALOBOS BRACERO
[ADDRESS ON FILE]

ALCIDIA URIGUEN ROSARIO
[ADDRESS ON FILE]

ALCINIA OSORIO ALLENDE
[ADDRESS ON FILE]

ALCIRA MORALES MARTINEZ
[ADDRESS ON FILE]

ALCISCLO ALVARADO DAVILA
[ADDRESS ON FILE]

ALCISCLO QUINONES IRIZARRY

ALCOVER RODRIGUEZ VIVIAN
[ADDRESS ON FILE]

ALDA I I ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ALDA I MARTINEZ ROSADO
[ADDRESS ON FILE]

ALDARONDO GIRALD LAW PSC
COND ESQUIRE OFIC 701
CALLE VELA
SAN JUAN, PR 00918-3606

ALDARONDO TORRES YASTKA
[ADDRESS ON FILE]

ALDEA MORALES ISAIAS

ALDEMAR AL PACHECO
[ADDRESS ON FILE]

ALDEMAR RUBIO PACHECO
[ADDRESS ON FILE]

ALDEN ACOSTA RIVERA
[ADDRESS ON FILE]

ALDIE AYALA

ALDIO E ALVARADO TORRES
[ADDRESS ON FILE]

ALDO A VELEZ VELEZOSV

ALDO BRITO RODRIGUEZ
[ADDRESS ON FILE]

ALDO CUEVAS SANTANA
[ADDRESS ON FILE]

ALDO CUEVAS SANTANA
[ADDRESS ON FILE]

ALDO GONZALEZ PENA
[ADDRESS ON FILE]

ALDO J GONZALEZ QUESADA
[ADDRESS ON FILE]

ALDO L DEL VALLE
[ADDRESS ON FILE]

ALDO L RAMOS RIVERA
[ADDRESS ON FILE]

ALDO M RIVERA SANTIAGO
[ADDRESS ON FILE]

ALDO MERCADO ALICEA
[ADDRESS ON FILE]

ALDO MORALES QUIRINDONGO
[ADDRESS ON FILE]

ALDO MUNOZ SANTIAGO
[ADDRESS ON FILE]

ALDO PADILLA SILVA
[ADDRESS ON FILE]

ALDO QUIRINDONGO ALBINO
[ADDRESS ON FILE]

ALDO R PEREZ TORRES

ALDO R SANDOVAL RODRIGUEZ

ALDO RIVERA VAZQUEZ

ALDO RODRIGUEZ MORALES
[ADDRESS ON FILE]

ALDRIN GONZALEZ CARRION
[ADDRESS ON FILE]

ALDRIN MUNIZ ACOSTA
[ADDRESS ON FILE]

ALDRIN RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

ALDUM RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ALDWIN CARABALLO CASTRO

ALDWIN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ALDWIN T RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ALDYL M ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ALEANNETTE LOPEZ CUBERO
[ADDRESS ON FILE]

ALEASE BAEZ
3066 CHEESEQUAKE ROAD
PARLIN, NJ  08859

ALEC M MORALES ORTIZ
[ADDRESS ON FILE]

ALECXA M RIVERA SANTIAGO
[ADDRESS ON FILE]

ALECXY CINTRON DE JESUS
[ADDRESS ON FILE]

ALEFANDRO CARRASQUILLO CALCANO
[ADDRESS ON FILE]

ALEGANDRO CARO GIMENEZ

ALEGANDRO GARCIA TORO
[ADDRESS ON FILE]

ALEGRIA DAVILA COLON
[ADDRESS ON FILE]

ALEIDA A BOSQUES HERNANDEZ
[ADDRESS ON FILE]

ALEIDA ALBELO SANTIAGO
[ADDRESS ON FILE]

ALEIDA APONTE RODRIGUEZ
[ADDRESS ON FILE]

ALEIDA ARNAU LOPEZ
[ADDRESS ON FILE]

ALEIDA AVILA VELEZ
[ADDRESS ON FILE]

ALEIDA B MARTINEZ VELEZ

ALEIDA BARBOSA BARBOSA
[ADDRESS ON FILE]

ALEIDA BAUZA MEDINA
[ADDRESS ON FILE]

ALEIDA CARDONA MUNIZ
[ADDRESS ON FILE]

ALEIDA CHEVERE LANDRAU
[ADDRESS ON FILE]

ALEIDA COSME DE LA PAZ
[ADDRESS ON FILE]

ALEIDA DIAZ CALDERON
[ADDRESS ON FILE]

ALEIDA DIAZ TORRES
[ADDRESS ON FILE]

ALEIDA ENCARNACION ALEIDA
[ADDRESS ON FILE]

ALEIDA ESCALERA FREYTES
[ADDRESS ON FILE]

ALEIDA FERNANDEZ PABELLON
[ADDRESS ON FILE]

ALEIDA GARCIA ORTIZ
[ADDRESS ON FILE]

ALEIDA GONZALEZ SUAREZ
[ADDRESS ON FILE]

ALEIDA GUADALUPE AYALA
[ADDRESS ON FILE]

ALEIDA HERNANDEZ MAESTRE
[ADDRESS ON FILE]

ALEIDA I DIAZ RAMOS
[ADDRESS ON FILE]

ALEIDA J FRANCO RIVERA
[ADDRESS ON FILE]

ALEIDA KESSLER
[ADDRESS ON FILE]

ALEIDA L MARXUACH RODRIGUEZ
[ADDRESS ON FILE]

ALEIDA LIZARDI COLON
[ADDRESS ON FILE]

ALEIDA M ALVARADO LABRADOR
[ADDRESS ON FILE]

ALEIDA M DELGADO REYES
[ADDRESS ON FILE]

ALEIDA M RIVERA LOPEZ
[ADDRESS ON FILE]

ALEIDA MARTINEZ RIVERA
[ADDRESS ON FILE]

ALEIDA MORALES VAZQUEZ
[ADDRESS ON FILE]

ALEIDA NARVAEZ RIVERA
[ADDRESS ON FILE]

ALEIDA NAVARRO ROSADO
[ADDRESS ON FILE]

ALEIDA OQUENDO HERNANDEZ
[ADDRESS ON FILE]

ALEIDA OSORIO RIVERA
[ADDRESS ON FILE]

ALEIDA PENA HERNANDEZ
[ADDRESS ON FILE]

ALEIDA PEREZ RIVERA
[ADDRESS ON FILE]

ALEIDA RIVERA ARROYO
[ADDRESS ON FILE]

ALEIDA RIVERA CARABALLO
[ADDRESS ON FILE]

ALEIDA RIVERA GUERRIDO
[ADDRESS ON FILE]

ALEIDA RIVERA ROBLES
[ADDRESS ON FILE]

ALEIDA RIVERA RODRIGUEZ

ALEIDA ROBLES HERNANDEZ
[ADDRESS ON FILE]

ALEIDA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ALEIDA RODRIGUEZ TIRADO
[ADDRESS ON FILE]

ALEIDA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALEIDA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALEIDA ROSARIO FLORES

ALEIDA S FALCON MERCED

ALEIDA SANCHEZ VEGA
[ADDRESS ON FILE]

ALEIDA SANTANA SEPULVEDA
[ADDRESS ON FILE]

ALEIDA SANTIAGO MARRERO
[ADDRESS ON FILE]

ALEIDA SANTOS ROSARIO
[ADDRESS ON FILE]

ALEIDA TIRADO REYES

ALEIDA TORRES ALVAREZ
[ADDRESS ON FILE]

ALEIDA TORRES CORDOVA

ALEIDA TORRES HUERTAS

ALEIDA V BERRIOS TORRES
[ADDRESS ON FILE]

ALEIDA V TORRES RODRIGUEZ

ALEIDA VALDIVIESO RIVERA
[ADDRESS ON FILE]

ALEIDA VARONA MENDEZ
[ADDRESS ON FILE]

ALEIDA VELEZ QUINONES
[ADDRESS ON FILE]

ALEIDA VELEZ VELEZ
[ADDRESS ON FILE]

ALEIDALIZ MEDINA SOTO
[ADDRESS ON FILE]

ALEIDY L SANTOS ROSARIO
[ADDRESS ON FILE]

ALEIDY LIMARY SANTIAGO FELICIANO

ALEILANIE RUIZ MONTES
[ADDRESS ON FILE]

ALEISA CORTES MILLAN
[ADDRESS ON FILE]

ALEISHA LOPEZ RIVERA
[ADDRESS ON FILE]

ALEISHKA ORTIZ BERNARDI
[ADDRESS ON FILE]

ALEIXA VALENTIN CENTENO
[ADDRESS ON FILE]

ALEJA ACEVEDO DIAZ
[ADDRESS ON FILE]

ALEJA ANDUJAR CRUZ

ALEJA AYALA COTTO
[ADDRESS ON FILE]

ALEJA BARRANCO RODRIGUE
[ADDRESS ON FILE]

ALEJA BOSQUE ALEJA
[ADDRESS ON FILE]

ALEJA CALDERON GORDON
[ADDRESS ON FILE]

ALEJA CANCEL RIVERA
[ADDRESS ON FILE]

ALEJA CARMONA VIZCARRONDO
[ADDRESS ON FILE]

ALEJA CARRASQUILLO

ALEJA COLON MARQUEZ
[ADDRESS ON FILE]

ALEJA CRUZ ORTIZ
[ADDRESS ON FILE]

ALEJA DAVILA VELAZQUEZ

ALEJA DE LA CRUZ CRUZ
[ADDRESS ON FILE]

ALEJA DIAZ MUIZ

ALEJA FIGUEROA FLORES
[ADDRESS ON FILE]

ALEJA GONZALEZ VEGA
[ADDRESS ON FILE]

ALEJA JESUS PENA
[ADDRESS ON FILE]

ALEJA LANDAN FEBRES
[ADDRESS ON FILE]

ALEJA LOPEZ LOPEZ
[ADDRESS ON FILE]

ALEJA LOZADA DE VAZQUEZ

ALEJA MORALES RIVERA
[ADDRESS ON FILE]

ALEJA NATER BULERIN

ALEJA NUNEZ CRUZ
[ADDRESS ON FILE]

ALEJA OLIVO
[ADDRESS ON FILE]

ALEJA PEREZ MULERO
[ADDRESS ON FILE]

ALEJA REYES AGOSTO
[ADDRESS ON FILE]

ALEJA RIOS PELUYERA
[ADDRESS ON FILE]

ALEJA RIVERA PEREZ
[ADDRESS ON FILE]

ALEJA SANTAELLA FIGUEROA
[ADDRESS ON FILE]

ALEJA TORRES BERRIOS
[ADDRESS ON FILE]

ALEJA TORRES BERRIOS
[ADDRESS ON FILE]

ALEJA TORRES OYOLA
[ADDRESS ON FILE]

ALEJA TORRES OYOLA
[ADDRESS ON FILE]

ALEJA VARGAS MARRERO
[ADDRESS ON FILE]

ALEJA VELAZQUEZ ALICEA
[ADDRESS ON FILE]

ALEJADRO ACEVEDO MUNIZ
[ADDRESS ON FILE]

ALEJANDA ALICEA FERNANDEZ
[ADDRESS ON FILE]

ALEJANDEINA ALBINO TORO
[ADDRESS ON FILE]

ALEJANDR FIGUEROA MORALES
[ADDRESS ON FILE]

ALEJANDR LOPERENA JIMENEZ
[ADDRESS ON FILE]

ALEJANDRA A ALVAREZ IBANEZ
[ADDRESS ON FILE]

ALEJANDRA BURGOS MORALES
[ADDRESS ON FILE]

ALEJANDRA BURGOS REYES
[ADDRESS ON FILE]

ALEJANDRA CABEZA MALDONADO
[ADDRESS ON FILE]

ALEJANDRA CORTIJO FRAGOSO
[ADDRESS ON FILE]

ALEJANDRA E VILLAMIL VELAZQUEZ
[ADDRESS ON FILE]

ALEJANDRA FUENTES QUINONES

ALEJANDRA GARCIA GUARDIOLA
[ADDRESS ON FILE]

ALEJANDRA GUZMAN RONDON
[ADDRESS ON FILE]

ALEJANDRA J BURGOS CALO
[ADDRESS ON FILE]

ALEJANDRA LOPEZ OQUENDO
[ADDRESS ON FILE]

ALEJANDRA M CASTRODAD RODRIGUEZ

ALEJANDRA M HERNANDEZ CRUZ
[ADDRESS ON FILE]

ALEJANDRA M PEREZ BAEZ
[ADDRESS ON FILE]

ALEJANDRA M RAMOS OQUENDO

ALEJANDRA M RIVERA VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRA M RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

ALEJANDRA M VAZQUEZ SIERRA
[ADDRESS ON FILE]

ALEJANDRA MIRANDA CRUZ
[ADDRESS ON FILE]

ALEJANDRA MIRANDA MATOS
[ADDRESS ON FILE]

ALEJANDRA MORALES ORTIZ
[ADDRESS ON FILE]

ALEJANDRA NEGRON QUILES
[ADDRESS ON FILE]

ALEJANDRA O NEILL ROSA

ALEJANDRA ORTIZ ROQUE

ALEJANDRA P CRUZ BOSCH
[ADDRESS ON FILE]

ALEJANDRA PASTOR TORRES
[ADDRESS ON FILE]

ALEJANDRA PEGUERO MARTINEZ
[ADDRESS ON FILE]

ALEJANDRA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRA ROSARIO RODZ
[ADDRESS ON FILE]

ALEJANDRA ROSARIO
[ADDRESS ON FILE]

ALEJANDRA SANCHEZ VELEZ

ALEJANDRA SANTIAGO MARRERO
[ADDRESS ON FILE]

ALEJANDRA SANTIAGO ROQUE

ALEJANDRA SANTOS

ALEJANDRA TEXIDOR PEREZ
[ADDRESS ON FILE]

ALEJANDRA V ROMEROBRENES HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRIN MONTERO VARGAS
[ADDRESS ON FILE]

ALEJANDRINA ACEVEDO GONZALEZ

ALEJANDRINA ALEMAN
[ADDRESS ON FILE]

ALEJANDRINA ALVARADO OQUENDO
[ADDRESS ON FILE]

ALEJANDRINA ALVARADO SANCHEZ
[ADDRESS ON FILE]

ALEJANDRINA AMADOR SEGA
[ADDRESS ON FILE]

ALEJANDRINA ANDINO CALDERON
[ADDRESS ON FILE]

ALEJANDRINA ANDINO SANTOS
[ADDRESS ON FILE]

ALEJANDRINA AQUINO PEREZ
[ADDRESS ON FILE]

ALEJANDRINA ARCAY ALVARADO
[ADDRESS ON FILE]

ALEJANDRINA ARCE GONZ
[ADDRESS ON FILE]

ALEJANDRINA ARCE GONZALEZ
[ADDRESS ON FILE]

ALEJANDRINA ARENAS ROSARIO
[ADDRESS ON FILE]

ALEJANDRINA ARROYO CRESPO
[ADDRESS ON FILE]

ALEJANDRINA AYALA SANES
[ADDRESS ON FILE]

ALEJANDRINA BAEZ RAMOS
[ADDRESS ON FILE]

ALEJANDRINA BAEZ RAMOS
[ADDRESS ON FILE]

ALEJANDRINA BATISTA RAMOS
[ADDRESS ON FILE]

ALEJANDRINA BATISTA ROBLES
[ADDRESS ON FILE]

ALEJANDRINA BELTRAN DE PAGAN
[ADDRESS ON FILE]

ALEJANDRINA BELTRAN PAGA
[ADDRESS ON FILE]

ALEJANDRINA BONILLA RIVERA
[ADDRESS ON FILE]

ALEJANDRINA BRAVO AMADOR

ALEJANDRINA BULTRON
[ADDRESS ON FILE]

ALEJANDRINA BURGOS ALVIRA
[ADDRESS ON FILE]

ALEJANDRINA BURGOS BARI
[ADDRESS ON FILE]

ALEJANDRINA BURGOS BARI
[ADDRESS ON FILE]

ALEJANDRINA BURGOS CRUZ
[ADDRESS ON FILE]

ALEJANDRINA BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA CACERES SANTANA
[ADDRESS ON FILE]

ALEJANDRINA CALIXTO CRUZ
[ADDRESS ON FILE]

ALEJANDRINA CALLEJA RAMOS
[ADDRESS ON FILE]

ALEJANDRINA CAMACHO RAMIRE
[ADDRESS ON FILE]

ALEJANDRINA CARTAGENA FERNANDEZ
HC 45 BOX 14163
CAYEY, PR  00736-9789

ALEJANDRINA CASTRO CURBELO

ALEJANDRINA CEDENO FERRER
[ADDRESS ON FILE]

ALEJANDRINA CINTRON MONGE
[ADDRESS ON FILE]

ALEJANDRINA CINTRON SOTO
[ADDRESS ON FILE]

ALEJANDRINA CINTRON TORRES
[ADDRESS ON FILE]

ALEJANDRINA CLASS SERRA
[ADDRESS ON FILE]

ALEJANDRINA COLON
[ADDRESS ON FILE]

ALEJANDRINA COLON MORALES
[ADDRESS ON FILE]

ALEJANDRINA COLON SANTANA
[ADDRESS ON FILE]

ALEJANDRINA COLON SOTO
[ADDRESS ON FILE]

ALEJANDRINA CORDERO MEDINA
[ADDRESS ON FILE]

ALEJANDRINA CORTES MARTIN
[ADDRESS ON FILE]

ALEJANDRINA CORTES PADILLA
[ADDRESS ON FILE]

ALEJANDRINA COTTO GARCIA

ALEJANDRINA CRESPO CRESPO
[ADDRESS ON FILE]

ALEJANDRINA CRUZ GONZALEZ
[ADDRESS ON FILE]

ALEJANDRINA CRUZ RAMOS
[ADDRESS ON FILE]

ALEJANDRINA CRUZ SAEZ
[ADDRESS ON FILE]

ALEJANDRINA CRUZ VELEZ
[ADDRESS ON FILE]

ALEJANDRINA DAVILA DE VELEZ
[ADDRESS ON FILE]

ALEJANDRINA DAVILA OTERO
[ADDRESS ON FILE]

ALEJANDRINA DAVILA VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRINA DE LA ROSA
[ADDRESS ON FILE]

ALEJANDRINA DELGADO HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRINA DIAZ

ALEJANDRINA DIAZ COLON
[ADDRESS ON FILE]

ALEJANDRINA DIAZ COLON
[ADDRESS ON FILE]

ALEJANDRINA DIAZ RUIZ
[ADDRESS ON FILE]

ALEJANDRINA DIAZ SANCHEZ
[ADDRESS ON FILE]

ALEJANDRINA DIAZ SANCHEZ
[ADDRESS ON FILE]

ALEJANDRINA DONATE
[ADDRESS ON FILE]

ALEJANDRINA FARIS ORTIZ
[ADDRESS ON FILE]

ALEJANDRINA FEBRES MORALES
[ADDRESS ON FILE]

ALEJANDRINA FELIX DIAZ
[ADDRESS ON FILE]

ALEJANDRINA FELIX DIAZ
[ADDRESS ON FILE]

ALEJANDRINA FELIX RAMOS
[ADDRESS ON FILE]

ALEJANDRINA FERNANDEZ
[ADDRESS ON FILE]

ALEJANDRINA FERREIRA JIMENEZ
[ADDRESS ON FILE]

ALEJANDRINA FIGUEROA ALAYON
[ADDRESS ON FILE]

ALEJANDRINA FLORES DE JESUS
[ADDRESS ON FILE]

ALEJANDRINA FONSECA BORGES
[ADDRESS ON FILE]

ALEJANDRINA FONTANEZ HDEZ
[ADDRESS ON FILE]

ALEJANDRINA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA GARCIA SOTO
[ADDRESS ON FILE]

ALEJANDRINA GARCIA SOTO
[ADDRESS ON FILE]

ALEJANDRINA GARCIA VDA DE QUETELL
[ADDRESS ON FILE]

ALEJANDRINA GOMEZ ESTRADA
[ADDRESS ON FILE]

ALEJANDRINA GOMEZ FIGUEROA
[ADDRESS ON FILE]

ALEJANDRINA GOMEZ FIGUEROA
[ADDRESS ON FILE]

ALEJANDRINA GONZALEZ ALEJANDRINA
[ADDRESS ON FILE]

ALEJANDRINA GONZALEZ CANTERO
[ADDRESS ON FILE]

ALEJANDRINA GONZALEZ CUEVAS
[ADDRESS ON FILE]

ALEJANDRINA GONZALEZ SANTIAGO

ALEJANDRINA GONZALEZ SERRANO
[ADDRESS ON FILE]

ALEJANDRINA GONZALEZ
[ADDRESS ON FILE]

ALEJANDRINA GONZALEZ
[ADDRESS ON FILE]

ALEJANDRINA H CEDENO FERRER
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ ALEJANDRINA
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ CORIANO
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ COTTO
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ ORENCE
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRINA HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRINA IRIZARRY MUNIZ
[ADDRESS ON FILE]

ALEJANDRINA JESUS ALEJANDRINA
[ADDRESS ON FILE]

ALEJANDRINA JESUS ANDINO
[ADDRESS ON FILE]

ALEJANDRINA JESUS OCASI
[ADDRESS ON FILE]

ALEJANDRINA JESUS RAMOS
[ADDRESS ON FILE]

ALEJANDRINA JESUS
[ADDRESS ON FILE]

ALEJANDRINA LABOY ANDUJAR
[ADDRESS ON FILE]

ALEJANDRINA LABOY ORTIZ
[ADDRESS ON FILE]

ALEJANDRINA LEBRON MALD
[ADDRESS ON FILE]

ALEJANDRINA LEBRON MALDONA
[ADDRESS ON FILE]

ALEJANDRINA LEON ALEJANDRINA
[ADDRESS ON FILE]

ALEJANDRINA LEON CARABALLO
[ADDRESS ON FILE]

ALEJANDRINA LIMA MELENDEZ

ALEJANDRINA LOPEZ GARCIA
[ADDRESS ON FILE]

ALEJANDRINA LOPEZ MARTINEZ
[ADDRESS ON FILE]

ALEJANDRINA LOPEZ PAGAN
[ADDRESS ON FILE]

ALEJANDRINA LOPEZ PEREZ
[ADDRESS ON FILE]

ALEJANDRINA LOPEZ RAMOS
[ADDRESS ON FILE]

ALEJANDRINA LOPEZ TAVAREZ
[ADDRESS ON FILE]

ALEJANDRINA LOUBRIEL
[ADDRESS ON FILE]

ALEJANDRINA MALDONADO MELENDEZ
[ADDRESS ON FILE]

ALEJANDRINA MALDONADO RIVERA
[ADDRESS ON FILE]

ALEJANDRINA MALDONADO
[ADDRESS ON FILE]

ALEJANDRINA MANGUAL
[ADDRESS ON FILE]

ALEJANDRINA MANGUAL
[ADDRESS ON FILE]

ALEJANDRINA MARQUEZ MARQUE
[ADDRESS ON FILE]

ALEJANDRINA MARRERO TORRES
[ADDRESS ON FILE]

ALEJANDRINA MARTINEZ CABRERA
[ADDRESS ON FILE]

ALEJANDRINA MARTINEZ DE MARTINEZ
[ADDRESS ON FILE]

ALEJANDRINA MARZAN
[ADDRESS ON FILE]

ALEJANDRINA MEDINA DAVIS
[ADDRESS ON FILE]

ALEJANDRINA MEDINA HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRINA MEDINA MALAVE
[ADDRESS ON FILE]

ALEJANDRINA MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA MELENDEZ RAMIREZ
[ADDRESS ON FILE]

ALEJANDRINA MELENDEZ SANCHEZ
[ADDRESS ON FILE]

ALEJANDRINA MENDEZ FELICIA
[ADDRESS ON FILE]

ALEJANDRINA MENDEZ FELICIANO
[ADDRESS ON FILE]

ALEJANDRINA MERCED BAEZ
[ADDRESS ON FILE]

ALEJANDRINA MILLAN ALVAREZ
[ADDRESS ON FILE]

ALEJANDRINA MONTAZ RIVERA
[ADDRESS ON FILE]

ALEJANDRINA MONTOYA VELEZ
[ADDRESS ON FILE]

ALEJANDRINA MORALES MELENDEZ

ALEJANDRINA MORENO AQUINO
[ADDRESS ON FILE]

ALEJANDRINA MORET ARCHEVAL
[ADDRESS ON FILE]

ALEJANDRINA MULERO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA NEGRON VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRINA NEGRON VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRINA NUNEZ PEREZ
[ADDRESS ON FILE]

ALEJANDRINA OCASIO FLORES
[ADDRESS ON FILE]

ALEJANDRINA OJEDA ORTIZ
[ADDRESS ON FILE]

ALEJANDRINA OROZCO NEGRON
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ ALMODOVAR
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ CARABALLO
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ LEBRON
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ LEBRON
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ LEBRON
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ MARTINEZ
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ MARTINEZ
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ OSORIO
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ RAMOS
[ADDRESS ON FILE]

ALEJANDRINA ORTIZ RAMOS
[ADDRESS ON FILE]

ALEJANDRINA ORTOLAZA
[ADDRESS ON FILE]

ALEJANDRINA ORTOLAZA ORTIZ
[ADDRESS ON FILE]

ALEJANDRINA OSORIO FUENTES
[ADDRESS ON FILE]

ALEJANDRINA OTERO HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRINA PAGAM MALDONAD
[ADDRESS ON FILE]

ALEJANDRINA PAGAN PEREZ
[ADDRESS ON FILE]

ALEJANDRINA PAGAN RIVERA
[ADDRESS ON FILE]

ALEJANDRINA PENA BERMUDEZ
[ADDRESS ON FILE]

ALEJANDRINA PENA CALDER
[ADDRESS ON FILE]

ALEJANDRINA PENA CARRASQUILLO
[ADDRESS ON FILE]

ALEJANDRINA PEREZ DE CORSINO

ALEJANDRINA PEREZ ESCOLAR
[ADDRESS ON FILE]

ALEJANDRINA PEREZ GAMBOA
[ADDRESS ON FILE]

ALEJANDRINA PEREZ LLANOS
[ADDRESS ON FILE]

ALEJANDRINA PEREZ MELENDEZ
[ADDRESS ON FILE]

ALEJANDRINA PEREZ RUIZ
[ADDRESS ON FILE]

ALEJANDRINA PEREZ RUIZ
[ADDRESS ON FILE]

ALEJANDRINA PEREZ SUARE
[ADDRESS ON FILE]

ALEJANDRINA PEREZ SUAREZ
[ADDRESS ON FILE]

ALEJANDRINA PIMENTEL CORSINO
[ADDRESS ON FILE]

ALEJANDRINA PINET CARRASQU
[ADDRESS ON FILE]

ALEJANDRINA PIZARRO CALDER
[ADDRESS ON FILE]

ALEJANDRINA PIZARRO CASIAN
[ADDRESS ON FILE]

ALEJANDRINA PIZARRO
[ADDRESS ON FILE]

ALEJANDRINA POLANCO RIVERA
[ADDRESS ON FILE]

ALEJANDRINA QUILES COLON
[ADDRESS ON FILE]

ALEJANDRINA QUILES PEREZ
[ADDRESS ON FILE]

ALEJANDRINA QUINONES RIVERA
[ADDRESS ON FILE]

ALEJANDRINA QUINONES RIVERA
[ADDRESS ON FILE]

ALEJANDRINA QUIÑONES SEGUI
[ADDRESS ON FILE]

ALEJANDRINA RAMIREZ JIMENE
[ADDRESS ON FILE]

ALEJANDRINA RAMIREZ JIMENEZ
[ADDRESS ON FILE]

ALEJANDRINA RAMIREZ ZAMOT
[ADDRESS ON FILE]

ALEJANDRINA RAMOS LACEND
[ADDRESS ON FILE]

ALEJANDRINA REYES CARRILLO
[ADDRESS ON FILE]

ALEJANDRINA REYES ROMAN
[ADDRESS ON FILE]

ALEJANDRINA RIOS RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA RIOS SANTOS

ALEJANDRINA RIVERA ADORNO

ALEJANDRINA RIVERA ALEJANDRINA
[ADDRESS ON FILE]

ALEJANDRINA RIVERA ALGARIN
[ADDRESS ON FILE]

ALEJANDRINA RIVERA AYALA
[ADDRESS ON FILE]

ALEJANDRINA RIVERA CARDONA
[ADDRESS ON FILE]

ALEJANDRINA RIVERA LLANOS
[ADDRESS ON FILE]

ALEJANDRINA RIVERA LOPEZ
[ADDRESS ON FILE]

ALEJANDRINA RIVERA MERCED

ALEJANDRINA RIVERA PAGAN
[ADDRESS ON FILE]

ALEJANDRINA RIVERA RIVERA
[ADDRESS ON FILE]

ALEJANDRINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA RIVERA ROSADO
[ADDRESS ON FILE]

ALEJANDRINA RIVERA
[ADDRESS ON FILE]

ALEJANDRINA RODRIGUEZ AYALA

ALEJANDRINA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ALEJANDRINA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ALEJANDRINA RODRIGUEZ RODZ
[ADDRESS ON FILE]

ALEJANDRINA RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ALEJANDRINA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA ROMAN CONCEPCION
[ADDRESS ON FILE]

ALEJANDRINA ROMAN CONCEPCION
[ADDRESS ON FILE]

ALEJANDRINA ROMAN GARCIA
[ADDRESS ON FILE]

ALEJANDRINA ROMERO RIVERA
[ADDRESS ON FILE]

ALEJANDRINA ROMERO ROMERO
[ADDRESS ON FILE]

ALEJANDRINA RONDON CASANOV
[ADDRESS ON FILE]

ALEJANDRINA ROSA BERNARD
[ADDRESS ON FILE]

ALEJANDRINA ROSA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINA ROSARIO BERRIOS
[ADDRESS ON FILE]

ALEJANDRINA ROSARIO DONES
[ADDRESS ON FILE]

ALEJANDRINA ROSARIO ROMAN
[ADDRESS ON FILE]

ALEJANDRINA RUBERTE CANCEL
[ADDRESS ON FILE]

ALEJANDRINA SALDANA PEREZ
EXT CAMPO ALEGRE
CALLE 16 F1
BAYAMON, PR  00957

ALEJANDRINA SANDOVAL CANCEL

ALEJANDRINA SANTANA APONTE
[ADDRESS ON FILE]

ALEJANDRINA SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ALEJANDRINA SANTIAGO MATEO
[ADDRESS ON FILE]

ALEJANDRINA SANTIAGO RIVERA
[ADDRESS ON FILE]

ALEJANDRINA SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRINA SANTIAGO VEGA
[ADDRESS ON FILE]

ALEJANDRINA SANTIAGO VEGA
[ADDRESS ON FILE]

ALEJANDRINA SEDA COLON
[ADDRESS ON FILE]

ALEJANDRINA SEDA COLON
[ADDRESS ON FILE]

ALEJANDRINA SIERRA TORRES
[ADDRESS ON FILE]

ALEJANDRINA SOBERAL ORTIZ
[ADDRESS ON FILE]

ALEJANDRINA TAPIA PIZARRO
[ADDRESS ON FILE]

ALEJANDRINA TIRADO TIRADO
[ADDRESS ON FILE]

ALEJANDRINA TORRES COLON
[ADDRESS ON FILE]

ALEJANDRINA TORRES RIVERA
[ADDRESS ON FILE]

ALEJANDRINA TORRES RIVERA
[ADDRESS ON FILE]

ALEJANDRINA TORRES TORRES
[ADDRESS ON FILE]

ALEJANDRINA VARGAS MANTILLA
[ADDRESS ON FILE]

ALEJANDRINA VARGAS MARTINE
[ADDRESS ON FILE]

ALEJANDRINA VAZQUEZ PERALT
[ADDRESS ON FILE]

ALEJANDRINA VAZQUEZ PERALTA
[ADDRESS ON FILE]

ALEJANDRINA VAZQUEZ RAMOS

ALEJANDRINA VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRINA VEGA NUNEZ
[ADDRESS ON FILE]

ALEJANDRINA VELAZQUEZ NIEVES

ALEJANDRINA VELEZ NIEVES
[ADDRESS ON FILE]

ALEJANDRINA VIERAS FIGUEROA
[ADDRESS ON FILE]

ALEJANDRINA VILLANUEVA
[ADDRESS ON FILE]

ALEJANDRINA YEYE GARCIA
[ADDRESS ON FILE]

ALEJANDRINO ANDUJAR LOPEZ
[ADDRESS ON FILE]

ALEJANDRINO DE JESUS ARROYO

ALEJANDRINO IRIZARRY HEREDIA
[ADDRESS ON FILE]

ALEJANDRINO JIMENEZ PITRE
[ADDRESS ON FILE]

ALEJANDRINO MENDOZA ORTIZ
[ADDRESS ON FILE]

ALEJANDRINO MORALES NEGRON
[ADDRESS ON FILE]

ALEJANDRINO PEDROGO VEGA
[ADDRESS ON FILE]

ALEJANDRINO PENA SANTOS
[ADDRESS ON FILE]

ALEJANDRINO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ALEJANDRINO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALEJANDRINO RODRIGUEZ RODZ
[ADDRESS ON FILE]

ALEJANDRINO ROJAS RUIZ
[ADDRESS ON FILE]

ALEJANDRINO ROMAN VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRINO ROSA FIGUEROA
[ADDRESS ON FILE]

ALEJANDRINO TORRES ROSADO
[ADDRESS ON FILE]

ALEJANDRINO TORRES SEISE
[ADDRESS ON FILE]

ALEJANDRINO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRINO VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO A A ESCOTO VALES
[ADDRESS ON FILE]

ALEJANDRO A ESCOTO VALES
[ADDRESS ON FILE]

ALEJANDRO A PINA FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO A QUILES GARCIA
[ADDRESS ON FILE]

ALEJANDRO ABADIA MARTINEZ

ALEJANDRO ABUDO LEZCANO
[ADDRESS ON FILE]

ALEJANDRO ACEVEDO CASTRO
[ADDRESS ON FILE]

ALEJANDRO ACEVEDO MARTINEZ
[ADDRESS ON FILE]

ALEJANDRO ACOSTA RIVERA

ALEJANDRO ACOSTA ROSADO

ALEJANDRO AGOSTO FIGUEROA

ALEJANDRO AL CRUZ
[ADDRESS ON FILE]

ALEJANDRO AL DIAZ
[ADDRESS ON FILE]

ALEJANDRO AL FLORES
[ADDRESS ON FILE]

ALEJANDRO AL LEBRON
[ADDRESS ON FILE]

ALEJANDRO AL RAPPA
[ADDRESS ON FILE]

ALEJANDRO AL SANTANA

ALEJANDRO ALAMO RESTO
[ADDRESS ON FILE]

ALEJANDRO ALBALADEJO
[ADDRESS ON FILE]

ALEJANDRO ALBERTO GUZMAN
[ADDRESS ON FILE]

ALEJANDRO ALEMANY RAMIREZ
[ADDRESS ON FILE]

ALEJANDRO ALEMANY RAMIREZ
[ADDRESS ON FILE]

ALEJANDRO ALEQUIN CAMACHO
[ADDRESS ON FILE]

ALEJANDRO ALERS PLAJAS
[ADDRESS ON FILE]

ALEJANDRO ALICEA COLON
[ADDRESS ON FILE]

ALEJANDRO ALICEA MORALES
[ADDRESS ON FILE]

ALEJANDRO ALICEA VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO ALMODOVAR QUILES

ALEJANDRO ALONSO DAVILA
[ADDRESS ON FILE]

ALEJANDRO ALVAREZ ALEJANDRO
[ADDRESS ON FILE]

ALEJANDRO ALVAREZ CORDERO
[ADDRESS ON FILE]

ALEJANDRO ALVAREZ FONSECA
[ADDRESS ON FILE]

ALEJANDRO ALVAREZ NEGRON
[ADDRESS ON FILE]

ALEJANDRO ALVAREZ RODRIGUE

ALEJANDRO ALVAREZ TORRES

ALEJANDRO ALVAREZ
[ADDRESS ON FILE]

ALEJANDRO AMARALES

ALEJANDRO AMARO COLON
[ADDRESS ON FILE]

ALEJANDRO AMOROS SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO ANDINO COLON
[ADDRESS ON FILE]

ALEJANDRO ANDINO DIAZ
[ADDRESS ON FILE]

ALEJANDRO ANDINO DIAZ
[ADDRESS ON FILE]

ALEJANDRO ANDRADES DURAND

ALEJANDRO APOLINARIS
[ADDRESS ON FILE]

ALEJANDRO AQUINO COTTO
[ADDRESS ON FILE]

ALEJANDRO ARAMBURU VILLANUEVA

ALEJANDRO ARANDA ARROYO
[ADDRESS ON FILE]

ALEJANDRO ARROYO BARBOS
[ADDRESS ON FILE]

ALEJANDRO AVILES CABAN
[ADDRESS ON FILE]

ALEJANDRO AVILES RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO AYALA ALMODOVAR
[ADDRESS ON FILE]

ALEJANDRO AYALA PI
[ADDRESS ON FILE]

ALEJANDRO AYALA PI
[ADDRESS ON FILE]

ALEJANDRO BAEZ MERCED
[ADDRESS ON FILE]

ALEJANDRO BAEZ SANCHEZ
[ADDRESS ON FILE]

ALEJANDRO BALLESTER IRIZARRY

ALEJANDRO BATISTA AGOSTO
[ADDRESS ON FILE]

ALEJANDRO BAUZA CORDERO
[ADDRESS ON FILE]

ALEJANDRO BENJAMIN CRUZ
[ADDRESS ON FILE]

ALEJANDRO BERDECIA
[ADDRESS ON FILE]

ALEJANDRO BERRIOS FUENTES

ALEJANDRO BERRIOS QUINONES

ALEJANDRO BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO BIGIO NAVARRO
[ADDRESS ON FILE]

ALEJANDRO BLANCO DALMAU

ALEJANDRO BOSQUE GIL
[ADDRESS ON FILE]

ALEJANDRO BOSQUES VARGAS
[ADDRESS ON FILE]

ALEJANDRO BOSQUES VARGAS
[ADDRESS ON FILE]

ALEJANDRO BOU RIVERA
[ADDRESS ON FILE]

ALEJANDRO BRIGNONI AYALA
[ADDRESS ON FILE]

ALEJANDRO BURGOS PAGAN
[ADDRESS ON FILE]

ALEJANDRO C FRANCESCHI LACROIX
[ADDRESS ON FILE]

ALEJANDRO CABAN LEBRON
[ADDRESS ON FILE]

ALEJANDRO CALDERON RIOS
[ADDRESS ON FILE]

ALEJANDRO CALDERON SANTOS
[ADDRESS ON FILE]

ALEJANDRO CALDERON VAZQ
[ADDRESS ON FILE]

ALEJANDRO CALOCA CALVO
[ADDRESS ON FILE]

ALEJANDRO CAMACHO VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO CAMPORREALE MUNDO

ALEJANDRO CANDELARIO AGOST
[ADDRESS ON FILE]

ALEJANDRO CANDELARIO MARIA
[ADDRESS ON FILE]

ALEJANDRO CANDELARIO VELEZ
[ADDRESS ON FILE]

ALEJANDRO CAPELLA COLLAZO
[ADDRESS ON FILE]

ALEJANDRO CARDOZA CABAN
[ADDRESS ON FILE]

ALEJANDRO CARDOZA ROMAN
[ADDRESS ON FILE]

ALEJANDRO CARMONA GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO CARMONA GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO CARMONA LANAUSSE
[ADDRESS ON FILE]

ALEJANDRO CARRASQUILLO AGO
[ADDRESS ON FILE]

ALEJANDRO CARRASQUILLO AGOSTO
[ADDRESS ON FILE]

ALEJANDRO CARRASQUILLO AYALA
[ADDRESS ON FILE]

ALEJANDRO CARRASQUILLO DELGADO
[ADDRESS ON FILE]

ALEJANDRO CARRASQUILLO TAPIA
[ADDRESS ON FILE]

ALEJANDRO CARRASQUILLO
[ADDRESS ON FILE]

ALEJANDRO CASILLAS HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRO CASILLAS PAGAN
[ADDRESS ON FILE]

ALEJANDRO CASTILLO ALTRECHE
[ADDRESS ON FILE]

ALEJANDRO CASTRO DIAZ

ALEJANDRO CENTENO CRUZ
[ADDRESS ON FILE]

ALEJANDRO CHARNECO MENDEZ
[ADDRESS ON FILE]

ALEJANDRO CINTRON JUAN R
[ADDRESS ON FILE]

ALEJANDRO CINTRON RIVERA
[ADDRESS ON FILE]

ALEJANDRO CINTRON SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO CLAUDIO COLON
[ADDRESS ON FILE]

ALEJANDRO COLL CALDERON
[ADDRESS ON FILE]

ALEJANDRO COLON APONTE
[ADDRESS ON FILE]

ALEJANDRO COLON CORTIJO
[ADDRESS ON FILE]

ALEJANDRO COLON GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO COLON LABOY
[ADDRESS ON FILE]

ALEJANDRO COLON LOPEZ
[ADDRESS ON FILE]

ALEJANDRO COLON MEDINA
[ADDRESS ON FILE]

ALEJANDRO COLON MERCED
[ADDRESS ON FILE]

ALEJANDRO COLON NIEVES
[ADDRESS ON FILE]

ALEJANDRO COLON ORTIZ
[ADDRESS ON FILE]

ALEJANDRO COLON ORTIZ
[ADDRESS ON FILE]

ALEJANDRO COLON RIOS

ALEJANDRO COLON RIVERA

ALEJANDRO COLON TORREGROS

ALEJANDRO COLON TORRES
[ADDRESS ON FILE]

ALEJANDRO COLON VELAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO COLON VELEZ
[ADDRESS ON FILE]

ALEJANDRO COLON ZENO
[ADDRESS ON FILE]

ALEJANDRO CORA ORTIZ
[ADDRESS ON FILE]

ALEJANDRO CORDERO LORENZO

ALEJANDRO CORDERO SEPULVEDA
[ADDRESS ON FILE]

ALEJANDRO CORREA CASTRO
[ADDRESS ON FILE]

ALEJANDRO CORREA LOPEZ
[ADDRESS ON FILE]

ALEJANDRO COTTE MORALES
[ADDRESS ON FILE]

ALEJANDRO COTTE R

ALEJANDRO COTTO GUADALU
[ADDRESS ON FILE]

ALEJANDRO COTTO JIMENEZ
[ADDRESS ON FILE]

ALEJANDRO COTTO MATOS
[ADDRESS ON FILE]

ALEJANDRO CRESPO ESTADES
[ADDRESS ON FILE]

ALEJANDRO CRUZ AGOSTINI
[ADDRESS ON FILE]

ALEJANDRO CRUZ AGUIRRE
[ADDRESS ON FILE]

ALEJANDRO CRUZ CAMACHO
[ADDRESS ON FILE]

ALEJANDRO CRUZ CRUZ

ALEJANDRO CRUZ GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO CRUZ GUZMAN
[ADDRESS ON FILE]

ALEJANDRO CRUZ VAZQUEZ

ALEJANDRO CRUZADO QUINONES
[ADDRESS ON FILE]

ALEJANDRO CUADRADO FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO CUBERO CORTES
[ADDRESS ON FILE]

ALEJANDRO D TAPIA POLA

ALEJANDRO DAVILA RIVERA
[ADDRESS ON FILE]

ALEJANDRO DE LA PENA SALETA
[ADDRESS ON FILE]

ALEJANDRO DE LEON DEL VALLE

ALEJANDRO DEL VALLE VILLEGAS
[ADDRESS ON FILE]

ALEJANDRO DELGADO VIERA

ALEJANDRO DIAZ CASTRO
[ADDRESS ON FILE]

ALEJANDRO DIAZ DENNIS
[ADDRESS ON FILE]

ALEJANDRO DIAZ ESQUILIN
[ADDRESS ON FILE]

ALEJANDRO DIAZ FELICIANO
[ADDRESS ON FILE]

ALEJANDRO DIAZ MARRERO
[ADDRESS ON FILE]

ALEJANDRO DIAZ ORTIZ
[ADDRESS ON FILE]

ALEJANDRO DIAZ REYES
[ADDRESS ON FILE]

ALEJANDRO DIAZ REYES
[ADDRESS ON FILE]

ALEJANDRO DIAZ
[ADDRESS ON FILE]

ALEJANDRO DOMINGUEZ COLON
[ADDRESS ON FILE]

ALEJANDRO DUMAS CASADO

ALEJANDRO DUPERON FERNANDEZ
[ADDRESS ON FILE]

ALEJANDRO DURAN AYALA
[ADDRESS ON FILE]

ALEJANDRO E DURAN RAMOS

ALEJANDRO E GARIB ARBAJE
[ADDRESS ON FILE]

ALEJANDRO E PEREZ RAMIREZ

ALEJANDRO E SEDA ORTIZ
[ADDRESS ON FILE]

ALEJANDRO E VAZQUEZ

ALEJANDRO ESCALERA
[ADDRESS ON FILE]

ALEJANDRO ESQUILIN BASABE
[ADDRESS ON FILE]

ALEJANDRO ESTRADA DEIDA
[ADDRESS ON FILE]

ALEJANDRO F CALCANO X
[ADDRESS ON FILE]

ALEJANDRO FALCON CUADRADO
[ADDRESS ON FILE]

ALEJANDRO FARINACCI FONTECHA
[ADDRESS ON FILE]

ALEJANDRO FEBRES JORGE
[ADDRESS ON FILE]

ALEJANDRO FELICIANO MENDEZ
[ADDRESS ON FILE]

ALEJANDRO FELICIANO RAMOS
[ADDRESS ON FILE]

ALEJANDRO FELIX DELGADO
[ADDRESS ON FILE]

ALEJANDRO FERNANDEZ CABRER
[ADDRESS ON FILE]

ALEJANDRO FERRER SANCHEZ
[ADDRESS ON FILE]

ALEJANDRO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO FIGUEROA ORTIZ
[ADDRESS ON FILE]

ALEJANDRO FIGUEROA RIVERA
[ADDRESS ON FILE]

ALEJANDRO FIGUEROA VALENTIN
[ADDRESS ON FILE]

ALEJANDRO FLORES VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO FONOLLOSA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO FONSECA RODRIGUE
[ADDRESS ON FILE]

ALEJANDRO FONT DIAZ
[ADDRESS ON FILE]

ALEJANDRO FONT MONTALVO

ALEJANDRO FONTANEZ GARCIA
[ADDRESS ON FILE]

ALEJANDRO FUENTES FUENTES
[ADDRESS ON FILE]

ALEJANDRO FUENTES RIVERA
[ADDRESS ON FILE]

ALEJANDRO G HERNANDEZ ROSARIO

ALEJANDRO G OCASIO ESTRADA
[ADDRESS ON FILE]

ALEJANDRO GALARZA DEYNE
[ADDRESS ON FILE]

ALEJANDRO GALARZA FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO GARCIA BENITEZ

ALEJANDRO GARCIA CARRASQUILLO
[ADDRESS ON FILE]

ALEJANDRO GARCIA FLORES
[ADDRESS ON FILE]

ALEJANDRO GARCIA RIVERA
[ADDRESS ON FILE]

ALEJANDRO GARCIA SANTIAGO

ALEJANDRO GARCIA VAZQUE
[ADDRESS ON FILE]

ALEJANDRO GAUTIER BERROCAL
[ADDRESS ON FILE]

ALEJANDRO GERENA QUINONES
[ADDRESS ON FILE]

ALEJANDRO GIL CASTILLO

ALEJANDRO GIRONA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO GOMEZ DELGADO
[ADDRESS ON FILE]

ALEJANDRO GOMEZ DURAN
[ADDRESS ON FILE]

ALEJANDRO GOMEZ ORTIZ
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ GONZALE
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ MALAVE

ALEJANDRO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ NARVAEZ
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ PEREZ

ALEJANDRO GONZALEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ SOTO
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ ZAYAS
[ADDRESS ON FILE]

ALEJANDRO GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO GRACIA CUEVAS
[ADDRESS ON FILE]

ALEJANDRO GUERRERO RODRIGUEZ

ALEJANDRO GUEVARA MENDEZ

ALEJANDRO GUZMA N NO APELLIDO

ALEJANDRO GUZMAN RAMIRE
[ADDRESS ON FILE]

ALEJANDRO GUZMAN SANCHEZ
[ADDRESS ON FILE]

ALEJANDRO HERNANDEZ BORGES
[ADDRESS ON FILE]

ALEJANDRO HERNANDEZ DÍAZ
[ADDRESS ON FILE]

ALEJANDRO HERNANDEZ MORALES
[ADDRESS ON FILE]

ALEJANDRO HERNANDEZ PEREZ
[ADDRESS ON FILE]

ALEJANDRO HERNANDEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO HERNANDEZ VELEZ
BO ALMACIGO BAJO
SEC HERNANDEZ CARR 371 KM 47
YAUCO, PR  00698

ALEJANDRO HERNANDEZ VELEZ
HC 04 BOX 11619
YAUCO, PR  00698

ALEJANDRO HODGE RAMOS
[ADDRESS ON FILE]

ALEJANDRO HORTON RENOVALES
[ADDRESS ON FILE]

ALEJANDRO I RIOS OJEDA
[ADDRESS ON FILE]

ALEJANDRO IRIZARRY ARROYO
[ADDRESS ON FILE]

ALEJANDRO IRIZARRY LUGO
[ADDRESS ON FILE]

ALEJANDRO IRIZARRY
[ADDRESS ON FILE]

ALEJANDRO ISMAE RIOS OJEDA
[ADDRESS ON FILE]

ALEJANDRO J CARRASQUILLO DELGADO
[ADDRESS ON FILE]

ALEJANDRO J CARTAGENA COLON
[ADDRESS ON FILE]

ALEJANDRO J DE LEON RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO J DEL VALLE RAMOS
[ADDRESS ON FILE]

ALEJANDRO J ESCOTO FUENTES
[ADDRESS ON FILE]

ALEJANDRO J GALARZA TORRES
[ADDRESS ON FILE]

ALEJANDRO J MARTINEZ GONZALEZ

ALEJANDRO J TAPIA BERRIOS
[ADDRESS ON FILE]

ALEJANDRO J VIVONI WILEY
[ADDRESS ON FILE]

ALEJANDRO JESUS CORREA
[ADDRESS ON FILE]

ALEJANDRO JESUS PADILLA
[ADDRESS ON FILE]

ALEJANDRO JESUS TORRES
[ADDRESS ON FILE]

ALEJANDRO JGUZMAN PENA
[ADDRESS ON FILE]

ALEJANDRO JIMENEZ AMEZQUITA
[ADDRESS ON FILE]

ALEJANDRO JIMENEZ AMEZQUITA
[ADDRESS ON FILE]

ALEJANDRO JIMENEZ ESCALERA
[ADDRESS ON FILE]

ALEJANDRO JOSE PENA COLLAZO

ALEJANDRO KUILAN CARMONA
[ADDRESS ON FILE]

ALEJANDRO KUILAN CLAUDIO
[ADDRESS ON FILE]

ALEJANDRO KUILAN FALCON
[ADDRESS ON FILE]

ALEJANDRO L COSME RIVERA

ALEJANDRO L GARRIGA LARRIU
[ADDRESS ON FILE]

ALEJANDRO L GRAJALES MERCADO
[ADDRESS ON FILE]

ALEJANDRO L PEREZ BAHAMON
[ADDRESS ON FILE]

ALEJANDRO L SORIANO MIRANDA
[ADDRESS ON FILE]

ALEJANDRO L URBINA ROQUE
[ADDRESS ON FILE]

ALEJANDRO LAGO MORALES
[ADDRESS ON FILE]

ALEJANDRO LANZO OSORIO
[ADDRESS ON FILE]

ALEJANDRO LATALLADI
[ADDRESS ON FILE]

ALEJANDRO LEON VILLEGAS
[ADDRESS ON FILE]

ALEJANDRO LEON
[ADDRESS ON FILE]

ALEJANDRO LOPEZ BARADA
[ADDRESS ON FILE]

ALEJANDRO LOPEZ CAMACHO
[ADDRESS ON FILE]

ALEJANDRO LOPEZ DEYNE
[ADDRESS ON FILE]

ALEJANDRO LOPEZ DIAZ
[ADDRESS ON FILE]

ALEJANDRO LOPEZ GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO LOPEZ GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO LOPEZ JIMEMES
[ADDRESS ON FILE]

ALEJANDRO LOPEZ LOPEZ

ALEJANDRO LOPEZ LORENZO
[ADDRESS ON FILE]

ALEJANDRO LOPEZ OLIVERAS
[ADDRESS ON FILE]

ALEJANDRO LOPEZ ORTIZ

ALEJANDRO LOPEZ PADILLA
[ADDRESS ON FILE]

ALEJANDRO LOPEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO LOPEZ SILVA
[ADDRESS ON FILE]

ALEJANDRO LOURIDO NEGRON
[ADDRESS ON FILE]

ALEJANDRO LUGO MEDINA
[ADDRESS ON FILE]

ALEJANDRO LUGO MENDEZ
[ADDRESS ON FILE]

ALEJANDRO M GOMEZ QUINTANA
[ADDRESS ON FILE]

ALEJANDRO MACHADO MORA
[ADDRESS ON FILE]

ALEJANDRO MACHIN DELGADO
[ADDRESS ON FILE]

ALEJANDRO MAISONET

ALEJANDRO MAISONET LOPEZ
[ADDRESS ON FILE]

ALEJANDRO MALAVE CARDONA
[ADDRESS ON FILE]

ALEJANDRO MALDONADO MALDONADO
[ADDRESS ON FILE]

ALEJANDRO MALDONADO MALDONADO
[ADDRESS ON FILE]

ALEJANDRO MALDONADO POMALES
[ADDRESS ON FILE]

ALEJANDRO MALDONADO
[ADDRESS ON FILE]

ALEJANDRO MARQUEZ GARCIA
[ADDRESS ON FILE]

ALEJANDRO MARQUEZ MARQUEZ
[ADDRESS ON FILE]

ALEJANDRO MARRERO MATTA
[ADDRESS ON FILE]

ALEJANDRO MARRERO MATTA
[ADDRESS ON FILE]

ALEJANDRO MARRERO RIVERA
[ADDRESS ON FILE]

ALEJANDRO MARRERO RIVERA
[ADDRESS ON FILE]

ALEJANDRO MARRERO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO MARRERO SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO MARTINEZ BENITEZ

ALEJANDRO MARTINEZ BURGOS
[ADDRESS ON FILE]

ALEJANDRO MARTINEZ LOPEZ
[ADDRESS ON FILE]

ALEJANDRO MARTINEZ MELENDEZ
[ADDRESS ON FILE]

ALEJANDRO MARTINEZ MORALES

ALEJANDRO MARTINEZ OSOIO
[ADDRESS ON FILE]

ALEJANDRO MARTINEZ OSORIO
[ADDRESS ON FILE]

ALEJANDRO MARTINEZ SERRANO
[ADDRESS ON FILE]

ALEJANDRO MARZAN MELENDEZ
[ADDRESS ON FILE]

ALEJANDRO MATOS OCASIO
[ADDRESS ON FILE]

ALEJANDRO MEDINA DE JESUS
[ADDRESS ON FILE]

ALEJANDRO MEDINA JESUS
[ADDRESS ON FILE]

ALEJANDRO MEDINA PASTOR
[ADDRESS ON FILE]

ALEJANDRO MELECIO MANZO
[ADDRESS ON FILE]

ALEJANDRO MELENDEZ CRUZ

ALEJANDRO MELENDEZ FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ALEJANDRO MELENDEZ ORTIZ

ALEJANDRO MELENDEZ PARDO
[ADDRESS ON FILE]

ALEJANDRO MELENDEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO MENDEZ LOPEZ
[ADDRESS ON FILE]

ALEJANDRO MENDEZ QUINONES

ALEJANDRO MENDEZ RAMOS
[ADDRESS ON FILE]

ALEJANDRO MERCED ROSARIO
[ADDRESS ON FILE]

ALEJANDRO MIRANDA ECHEVARRIA
[ADDRESS ON FILE]

ALEJANDRO MIRANDA FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO MIRANDA MATOS
[ADDRESS ON FILE]

ALEJANDRO MIRANDA OTERO
[ADDRESS ON FILE]

ALEJANDRO MIRANDA RIVERA
[ADDRESS ON FILE]

ALEJANDRO MOLINA CRESPO
[ADDRESS ON FILE]

ALEJANDRO MOLINA OTERO
[ADDRESS ON FILE]

ALEJANDRO MONTALVO ARGUELLES
[ADDRESS ON FILE]

ALEJANDRO MONTANEZ DIAZ
[ADDRESS ON FILE]

ALEJANDRO MONTANEZ HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRO MONTANEZ VARGAS
[ADDRESS ON FILE]

ALEJANDRO MONTERO MORAN
[ADDRESS ON FILE]

ALEJANDRO MORALES LOPEZ
[ADDRESS ON FILE]

ALEJANDRO MORALES RIVERA
[ADDRESS ON FILE]

ALEJANDRO MOUX DIAZ
[ADDRESS ON FILE]

ALEJANDRO MUNIZ MORALES
[ADDRESS ON FILE]

ALEJANDRO MUNOZ MELENDEZ
[ADDRESS ON FILE]

ALEJANDRO NARVAEZ IRIZARRY
[ADDRESS ON FILE]

ALEJANDRO NAVARRO OTERO
[ADDRESS ON FILE]

ALEJANDRO NAZARIO CALDERON
[ADDRESS ON FILE]

ALEJANDRO NEGRON MENDEZ
[ADDRESS ON FILE]

ALEJANDRO NIEVES AGOSTO
[ADDRESS ON FILE]

ALEJANDRO NIEVES CARRERO
[ADDRESS ON FILE]

ALEJANDRO NIEVES ROSADO
[ADDRESS ON FILE]

ALEJANDRO NUNEZ MATOS
[ADDRESS ON FILE]

ALEJANDRO OCASIO ARCE
[ADDRESS ON FILE]

ALEJANDRO OCASIO NATER
[ADDRESS ON FILE]

ALEJANDRO OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO OCASIO
[ADDRESS ON FILE]

ALEJANDRO OGANDO OTERO
[ADDRESS ON FILE]

ALEJANDRO OJEDA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO OLIVERAS REYES
[ADDRESS ON FILE]

ALEJANDRO OLIVO TOLEDO
[ADDRESS ON FILE]

ALEJANDRO ORTA DE LEON
[ADDRESS ON FILE]

ALEJANDRO ORTEGA FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO ORTIZ BONET
[ADDRESS ON FILE]

ALEJANDRO ORTIZ BONET
[ADDRESS ON FILE]

ALEJANDRO ORTIZ CRUZ
[ADDRESS ON FILE]

ALEJANDRO ORTIZ CRUZ
[ADDRESS ON FILE]

ALEJANDRO ORTIZ MARQUEZ
[ADDRESS ON FILE]

ALEJANDRO ORTIZ MARQUEZ
[ADDRESS ON FILE]

ALEJANDRO ORTIZ MARTINEZ
[ADDRESS ON FILE]

ALEJANDRO ORTIZ MORALES
[ADDRESS ON FILE]

ALEJANDRO ORTIZ NUNEZ
[ADDRESS ON FILE]

ALEJANDRO ORTIZ ROBLES ROBLES

ALEJANDRO ORTIZ ROSA
[ADDRESS ON FILE]

ALEJANDRO ORTIZ SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO ORTIZ SITIRICHE
[ADDRESS ON FILE]

ALEJANDRO ORTIZ SITIRICHE
[ADDRESS ON FILE]

ALEJANDRO ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO OSORIO CONCEPCION
[ADDRESS ON FILE]

ALEJANDRO OSORIO ESCOBAR
EDIF BAYAMONTE APTO 401
BAYAMON, PR  00957

ALEJANDRO OYOLA PEREZ
[ADDRESS ON FILE]

ALEJANDRO PABON MATOS
[ADDRESS ON FILE]

ALEJANDRO PACHECO PEREZ
[ADDRESS ON FILE]

ALEJANDRO PAGAN RAMOS
[ADDRESS ON FILE]

ALEJANDRO PAGAN TORRES
[ADDRESS ON FILE]

ALEJANDRO PAGANI NOGUERAS

ALEJANDRO PALAU
[ADDRESS ON FILE]

ALEJANDRO PANETO
[ADDRESS ON FILE]

ALEJANDRO PASTRANA FELICIANO
[ADDRESS ON FILE]

ALEJANDRO PEDRO SANTANA
[ADDRESS ON FILE]

ALEJANDRO PEREZ
[ADDRESS ON FILE]

ALEJANDRO PEREZ APONTE
[ADDRESS ON FILE]

ALEJANDRO PEREZ CALDERON
[ADDRESS ON FILE]

ALEJANDRO PEREZ CRUZ
[ADDRESS ON FILE]

ALEJANDRO PEREZ CUADRADO
[ADDRESS ON FILE]

ALEJANDRO PEREZ LOPEZ
[ADDRESS ON FILE]

ALEJANDRO PEREZ MELENDEZ

ALEJANDRO PEREZ QUINONES
[ADDRESS ON FILE]

ALEJANDRO PEREZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO PEREZ SOTO
[ADDRESS ON FILE]

ALEJANDRO PIZARRO QUINONEZ
[ADDRESS ON FILE]

ALEJANDRO PIZARRO ROMERO
[ADDRESS ON FILE]

ALEJANDRO PIZARRO ROMERO
[ADDRESS ON FILE]

ALEJANDRO PONCE ROLDAN
[ADDRESS ON FILE]

ALEJANDRO QUINONES ALTRECHE
[ADDRESS ON FILE]

ALEJANDRO QUINONES CARRASQ
[ADDRESS ON FILE]

ALEJANDRO QUINONES INSERNI
[ADDRESS ON FILE]

ALEJANDRO QUINONES OQUENDO
[ADDRESS ON FILE]

ALEJANDRO QUINONES ROMAN
[ADDRESS ON FILE]

ALEJANDRO QUINTERO GOMEZ
[ADDRESS ON FILE]

ALEJANDRO R ALMODOVAR

ALEJANDRO R BOU SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO R OLAN
[ADDRESS ON FILE]

ALEJANDRO R PABON ARCE
[ADDRESS ON FILE]

ALEJANDRO R R LUGO ESCANIO
[ADDRESS ON FILE]

ALEJANDRO RAMIREZ CIRILO
[ADDRESS ON FILE]

ALEJANDRO RAMIREZ CIRILO
[ADDRESS ON FILE]

ALEJANDRO RAMIREZ PEREZ
[ADDRESS ON FILE]

ALEJANDRO RAMOS APONTE

ALEJANDRO RAMOS DE LA PAZ
[ADDRESS ON FILE]

ALEJANDRO RAMOS MORALES
[ADDRESS ON FILE]

ALEJANDRO RAMOS ORTIZ
[ADDRESS ON FILE]

ALEJANDRO RAMOS PADILLA
[ADDRESS ON FILE]

ALEJANDRO RAMOS SANABRIA
[ADDRESS ON FILE]

ALEJANDRO RAMOS SANABRIA
[ADDRESS ON FILE]

ALEJANDRO RAMOS SOTO
[ADDRESS ON FILE]

ALEJANDRO RAMOS SOTO
[ADDRESS ON FILE]

ALEJANDRO RAMOS TORRES
[ADDRESS ON FILE]

ALEJANDRO RAPPA SANCHEZ
[ADDRESS ON FILE]

ALEJANDRO REILLO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO RESSY GOVEO
[ADDRESS ON FILE]

ALEJANDRO REVERON CORTES
[ADDRESS ON FILE]

ALEJANDRO REYES COUVERTIER
[ADDRESS ON FILE]

ALEJANDRO REYES LANDRAU
[ADDRESS ON FILE]

ALEJANDRO REYES LEBRON
[ADDRESS ON FILE]

ALEJANDRO REYES LOPEZ
[ADDRESS ON FILE]

ALEJANDRO REYES MORALES

ALEJANDRO RINCON COLON
[ADDRESS ON FILE]

ALEJANDRO RIOS CINTRON

ALEJANDRO RIOS GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO RIVERA FEBO
[ADDRESS ON FILE]

ALEJANDRO RIVERA GLORIA M
[ADDRESS ON FILE]

ALEJANDRO RIVERA MORALES
[ADDRESS ON FILE]

ALEJANDRO RIVERA ORTIZ
[ADDRESS ON FILE]

ALEJANDRO RIVERA RAMOS
[ADDRESS ON FILE]

ALEJANDRO RIVERA VARGAS

ALEJANDRO ROBLES GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO ROBLES LANZOT
[ADDRESS ON FILE]

ALEJANDRO ROBLES MENDEZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ ANDUJAR
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ BALLESTER
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ BAYRON
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ DELGADO
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ FLORES
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ FORTYS
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ HERNAN
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ MOJICA
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ NOGUERAS
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ QUINON
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ QUINONES
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ ROBLES
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ RODZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ STGO
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ VIDAL
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO ROJAS OSORIO
[ADDRESS ON FILE]

ALEJANDRO ROLDAN AYALA
[ADDRESS ON FILE]

ALEJANDRO ROLDAN CAMACHO
[ADDRESS ON FILE]

ALEJANDRO ROLDAN GARCIA
[ADDRESS ON FILE]

ALEJANDRO ROLDAN RUIZ
[ADDRESS ON FILE]

ALEJANDRO ROLON VEGA
[ADDRESS ON FILE]

ALEJANDRO ROMAN ACEVEDO
[ADDRESS ON FILE]

ALEJANDRO ROMAN BARRIOS
[ADDRESS ON FILE]

ALEJANDRO ROMAN COLON
[ADDRESS ON FILE]

ALEJANDRO ROMAN LOPEZ

ALEJANDRO ROMAN MELENDEZ
[ADDRESS ON FILE]

ALEJANDRO ROMAN QUINONES
[ADDRESS ON FILE]

ALEJANDRO ROMAN RAMIREZ
[ADDRESS ON FILE]

ALEJANDRO ROMAN RAMIREZ
[ADDRESS ON FILE]

ALEJANDRO ROMAN ROMAN
[ADDRESS ON FILE]

ALEJANDRO ROSA COLON

ALEJANDRO ROSA RIVERA
[ADDRESS ON FILE]

ALEJANDRO ROSADO CRESPO

ALEJANDRO ROSADO PANTOJA
[ADDRESS ON FILE]

ALEJANDRO ROSADO PANTOJAS
[ADDRESS ON FILE]

ALEJANDRO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO ROSADO VALENTIN
[ADDRESS ON FILE]

ALEJANDRO ROSARIO CESAREO
[ADDRESS ON FILE]

ALEJANDRO ROSARIO JESUS
[ADDRESS ON FILE]

ALEJANDRO ROSARIO TIRADO
[ADDRESS ON FILE]

ALEJANDRO RUIZ BARROSO
[ADDRESS ON FILE]

ALEJANDRO RUIZ MUNIZ
[ADDRESS ON FILE]

ALEJANDRO RUIZ RODRIGUEZ

ALEJANDRO RUIZ VEGA

ALEJANDRO SALAS MATIAS
[ADDRESS ON FILE]

ALEJANDRO SALGADO DIXON

ALEJANDRO SALGADO RIVERA
CALLE ARIZONA 7 NO 18B
APARTADO 201
ARROYO, PR  00952

ALEJANDRO SALGADO SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO SANABRIA
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ ABREU
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ CABRERA
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ DURAN
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ GARCIA
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ MOJIC
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ ORTIZ

ALEJANDRO SANCHEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ VALLE

ALEJANDRO SANTAELLA BUITRAGO
[ADDRESS ON FILE]

ALEJANDRO SANTANA COTTO
[ADDRESS ON FILE]

ALEJANDRO SANTIAGO

ALEJANDRO SANTIAGO ALFONSO
[ADDRESS ON FILE]

ALEJANDRO SANTIAGO NEGRON
[ADDRESS ON FILE]

ALEJANDRO SANTIAGO NIEVES

ALEJANDRO SANTIAGO ODIOT
[ADDRESS ON FILE]

ALEJANDRO SANTIAGO POLANCO
[ADDRESS ON FILE]

ALEJANDRO SANTIAGO POLANCO
[ADDRESS ON FILE]

ALEJANDRO SANTOS VAZQUEZ
[ADDRESS ON FILE]

ALEJANDRO SEDA QUINTANA
[ADDRESS ON FILE]

ALEJANDRO SEDA QUINTANA
[ADDRESS ON FILE]

ALEJANDRO SEDA RAMOS
[ADDRESS ON FILE]

ALEJANDRO SERRANO CRUZ

ALEJANDRO SILVA CRUZ
[ADDRESS ON FILE]

ALEJANDRO SILVA HUYKE

ALEJANDRO SILVA SANCHEZ
[ADDRESS ON FILE]

ALEJANDRO SOLER MERCADO

ALEJANDRO SOLIVAN BARBOSA
[ADDRESS ON FILE]

ALEJANDRO SOLIVAN RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO SOLLIVAN RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO SURIA RAMOS
[ADDRESS ON FILE]

ALEJANDRO SOTO CARRERAS
[ADDRESS ON FILE]

ALEJANDRO SOTO FELICIANO
[ADDRESS ON FILE]

ALEJANDRO SOTO PEREZ
[ADDRESS ON FILE]

ALEJANDRO SOTO SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO SUAREZ CABRERA
[ADDRESS ON FILE]

ALEJANDRO SUAREZ OSORIO
[ADDRESS ON FILE]

ALEJANDRO SURITA VEGA
[ADDRESS ON FILE]

ALEJANDRO TALAVERA CANDELARIO

ALEJANDRO TORO CORDERO
[ADDRESS ON FILE]

ALEJANDRO TORO ORTIZ
[ADDRESS ON FILE]

ALEJANDRO TORO TORO

ALEJANDRO TORRES CANETY
[ADDRESS ON FILE]

ALEJANDRO TORRES DELGADO

ALEJANDRO TORRES MANZANO
[ADDRESS ON FILE]

ALEJANDRO TORRES MARTINEZ
[ADDRESS ON FILE]

ALEJANDRO TORRES MELENDEZ
[ADDRESS ON FILE]

ALEJANDRO TORRES MERCADO
[ADDRESS ON FILE]

ALEJANDRO TORRES NAZARIO
[ADDRESS ON FILE]

ALEJANDRO TORRES PAGAN
[ADDRESS ON FILE]

ALEJANDRO TORRES RAMOS

ALEJANDRO TORRES RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO TORRES TORRES
[ADDRESS ON FILE]

ALEJANDRO TRILLA RAMOS
[ADDRESS ON FILE]

ALEJANDRO TUBENS TORRES
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

ALEJANDRO TUBENS TORRES
HC 04 14150
MOCA, PR  00676

ALEJANDRO TUBENS TORRES
HC 04 14150
MOCA, PR  00676

ALEJANDRO VALCARCEL HERNANDEZ
[ADDRESS ON FILE]

ALEJANDRO VALDES BALDELAY

ALEJANDRO VALDES SOLIVAN
BARRIADA MARIN
CALLE CARLOTA 79 A
GUAYAMA, PR 00784

ALEJANDRO VALDES SOLIVAN
C/ JULIO FONALLES SANTIAGO
PO BOX 282
GUAYAMA, PR 00785

ALEJANDRO VALE SALINAS
[ADDRESS ON FILE]

ALEJANDRO VALENTIN PICON
[ADDRESS ON FILE]

ALEJANDRO VARGAS ARROYO
PO BOX 8631
HUMACAO, PR 00792

ALEJANDRO VARGAS LOPEZ
[ADDRESS ON FILE]

ALEJANDRO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ALEJANDRO VAZQUEZ LACOMBA

ALEJANDRO VAZQUEZ OLIVERO
[ADDRESS ON FILE]

ALEJANDRO VAZQUEZ RIVERA
[ADDRESS ON FILE]

ALEJANDRO VEGA ALVAREZ
[ADDRESS ON FILE]

ALEJANDRO VEGA COLON
[ADDRESS ON FILE]

ALEJANDRO VEGA COSME
[ADDRESS ON FILE]

ALEJANDRO VEGA FIGUEROA
[ADDRESS ON FILE]

ALEJANDRO VEGA JESUS
[ADDRESS ON FILE]

ALEJANDRO VELAZQUEZ PEREZ
[ADDRESS ON FILE]

ALEJANDRO VELAZQUEZ SANABRIA
[ADDRESS ON FILE]

ALEJANDRO VELEZ MARTY
[ADDRESS ON FILE]

ALEJANDRO VELEZ VELAZQUEZ

ALEJANDRO VERA CRUZ
[ADDRESS ON FILE]

ALEJANDRO VIDAL ROBLES
[ADDRESS ON FILE]

ALEJANDRO VIDOT ORTIZ
[ADDRESS ON FILE]

ALEJANDRO VIDOT RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO VIERA LOPEZ

ALEJANDRO VILA RODRIGUEZ
[ADDRESS ON FILE]

ALEJANDRO VILLEGAS BENITEZ
[ADDRESS ON FILE]

ALEJANDRO VILLODAS RIVERA

ALEJANDRO W BERMUDEZ CASTRO
[ADDRESS ON FILE]

ALEJANDRO ZAYAS PEREZ
[ADDRESS ON FILE]

ALEJITA AGUAYO ROSARIO
[ADDRESS ON FILE]

ALEJITA AGUILA ZAMBRANA
[ADDRESS ON FILE]

ALEJITA LOPEZ SANTIAGO
[ADDRESS ON FILE]

ALEJITA RIVERA DE ENGLAND
[ADDRESS ON FILE]

ALEJITA RIVERA MERCADO
[ADDRESS ON FILE]

ALEJITA RIVERA
[ADDRESS ON FILE]

ALEJITA ROSA
[ADDRESS ON FILE]

ALEJITA ROSARIO MATOS
[ADDRESS ON FILE]

ALEJITA SANTOS TURULL
[ADDRESS ON FILE]

ALEJO BERMUDEZ HERNANDEZ
[ADDRESS ON FILE]

ALEJO BERRIOS RAMOS

ALEJO CARRASCO RODRIGUEZ
[ADDRESS ON FILE]

ALEJO CASTRO REYES

ALEJO CINTRON BURGOS
[ADDRESS ON FILE]

ALEJO COLON COLON
[ADDRESS ON FILE]

ALEJO COLON MALDONADO

ALEJO CORTES GOMEZ
[ADDRESS ON FILE]

ALEJO CORTES REYES
[ADDRESS ON FILE]

ALEJO CORTES REYES
[ADDRESS ON FILE]

ALEJO CRUZ SANTOS
[ADDRESS ON FILE]

ALEJO FRANCO ORTIZ
[ADDRESS ON FILE]

ALEJO HERNANDEZ RIVERA
[ADDRESS ON FILE]

ALEJO I RAMOS ROMERO

ALEJO JESUS ALVARADO
[ADDRESS ON FILE]

ALEJO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEJO MALDONADO AMANTE

ALEJO MALDONADO AYALA
[ADDRESS ON FILE]

ALEJO MAYSONET FRANCO
[ADDRESS ON FILE]

ALEJO MEDINA COTTO
[ADDRESS ON FILE]

ALEJO MERCADO PIZARRO
[ADDRESS ON FILE]

ALEJO MIRANDA CRUZ

ALEJO OLIVERAS PANTOJA
[ADDRESS ON FILE]

ALEJO OLIVERAS PANTOJAS
[ADDRESS ON FILE]

ALEJO ORTIZ HERRERA
[ADDRESS ON FILE]

ALEJO PEREZ ANDUJAR
[ADDRESS ON FILE]

ALEJO PEREZ HERNANDEZ

ALEJO PIZARRO
[ADDRESS ON FILE]

ALEJO QUINONES ROMERO

ALEJO RAMOS GONZALEZ
[ADDRESS ON FILE]

ALEJO RAMOS LASANTA

ALEJO RAMOS SOTO
[ADDRESS ON FILE]

ALEJO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEJO ROMERO AGUILA

ALEJO ROSARIO AGUILA
[ADDRESS ON FILE]

ALEJO RUIZ CONCEPCION

ALEJO RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ALEJO SANTIAGO OCASIO

ALEJO SOBERAL BADIA
[ADDRESS ON FILE]

ALEJO SOTO MALDONADO
[ADDRESS ON FILE]

ALEJO VALENTIN GARCIA

ALEJO VAZQUEZ RAMIREZ
[ADDRESS ON FILE]

ALEJO VELAZQUEZ VELEZ
[ADDRESS ON FILE]

ALEJO VELAZQUEZ VELEZ
[ADDRESS ON FILE]

ALEJO VICENTE RIVERA

ALEJO VILLANUEVA ACEVEDO
[ADDRESS ON FILE]

ALEKSIEYI CEDENO RIVERA
[ADDRESS ON FILE]

ALENJANDRINO TORRES ROSADO
[ADDRESS ON FILE]

ALEONZA LORENZO PEREZ
[ADDRESS ON FILE]

ALERIA M VILLEGAS ESTRADA
[ADDRESS ON FILE]

ALERIS MEJIAS GUERRERO

ALERIS PILLOT LOZADA
[ADDRESS ON FILE]

ALERS ARCE AWANDA
[ADDRESS ON FILE]

ALERS ORTIZ JOSE R
[ADDRESS ON FILE]

ALESHA CHARBON GESUALDO
[ADDRESS ON FILE]

ALESKA PENALOZA DE JESUS

ALESSANDRA C PADOVANI BURGOS
[ADDRESS ON FILE]

ALESSANDRA M ROSA TIRADO
[ADDRESS ON FILE]

ALEX A ALBELO HERNANDEZ
[ADDRESS ON FILE]

ALEX A ALICEA CRUZ
[ADDRESS ON FILE]

ALEX A CABALLERO ALMODOVAR
[ADDRESS ON FILE]

ALEX A CANDELARIA
[ADDRESS ON FILE]

ALEX A CRUZ RIVERA
[ADDRESS ON FILE]

ALEX A FALERO
[ADDRESS ON FILE]

ALEX A FELICIANO DE LEON
[ADDRESS ON FILE]

ALEX A GONZALEZ CARO
[ADDRESS ON FILE]

ALEX A IRIZARRY FEBLES
[ADDRESS ON FILE]

ALEX A NIEVES ALICEA
[ADDRESS ON FILE]

ALEX A NOVOA GONZALEZ

ALEX A ORTIZ BORGES
[ADDRESS ON FILE]

ALEX A PEREZ LOPEZ
[ADDRESS ON FILE]

ALEX A PEREZ ROMAN
[ADDRESS ON FILE]

ALEX A RAMOS ROSADO
[ADDRESS ON FILE]

ALEX A RIVERA

ALEX A RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ALEX A VARGAS BADILLO
[ADDRESS ON FILE]

ALEX A VELEZ GONZALEZ
[ADDRESS ON FILE]

ALEX ACEVEDO BENITEZ

ALEX ACEVEDO SUAREZ
[ADDRESS ON FILE]

ALEX ACOSTA DIAZ
[ADDRESS ON FILE]

ALEX AL HERNANDEZ

ALEX AL JORTIZ
[ADDRESS ON FILE]

ALEX AL MONTANEZ

ALEX AL SAMO
[ADDRESS ON FILE]

ALEX ALBINO RUIZ
[ADDRESS ON FILE]

ALEX ALEQUIN RIVERA
[ADDRESS ON FILE]

ALEX ALIZARDI
[ADDRESS ON FILE]

ALEX ALMEDA ACEVEDO
[ADDRESS ON FILE]

ALEX ALMODOVAR BAEZ
[ADDRESS ON FILE]

ALEX ALMODOVAR DIAZ
[ADDRESS ON FILE]

ALEX ALVARADO MARTINEZ
[ADDRESS ON FILE]

ALEX ALVARADO SANCHEZ

ALEX ALVARADO TORRES
[ADDRESS ON FILE]

ALEX ANDUJAR
[ADDRESS ON FILE]

ALEX ANTONIO TORRES ARROYO

ALEX AQUINO RAMIREZ
[ADDRESS ON FILE]

ALEX ARCE PEREZ
[ADDRESS ON FILE]

ALEX AYALA NIEVES
[ADDRESS ON FILE]

ALEX B HERNANDEZ MORALES

ALEX BAEZ HERNANDEZ

ALEX BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEX BERMUDEZ REYES
[ADDRESS ON FILE]

ALEX BONEFONT SANTANA

ALEX BONILLA
[ADDRESS ON FILE]

ALEX CABALLERO MORALES
[ADDRESS ON FILE]

ALEX CAMINERO RIOS

ALEX CANDELARIA JURADO
[ADDRESS ON FILE]

ALEX CARRASQUILLO COLON
[ADDRESS ON FILE]

ALEX CARRION VAZQUEZ
[ADDRESS ON FILE]

ALEX CASTRO PADILLA

ALEX CINTRON CASTELLANO
[ADDRESS ON FILE]

ALEX CINTRON ROMERO
[ADDRESS ON FILE]

ALEX COLON MARTINEZ
[ADDRESS ON FILE]

ALEX COLON
[ADDRESS ON FILE]

ALEX CORDERO QUIONES
[ADDRESS ON FILE]

ALEX CORDOVA VEGA

ALEX CORREA GERENA

ALEX CORREA RODRIGUEZ
[ADDRESS ON FILE]

ALEX CRUZ

ALEX CRUZ NEGRON
[ADDRESS ON FILE]

ALEX CRUZ TORRES
[ADDRESS ON FILE]

ALEX CRUZ VELEZ
[ADDRESS ON FILE]

ALEX CUADRADO AYALA
[ADDRESS ON FILE]

ALEX CURBELO RIVERA
[ADDRESS ON FILE]

ALEX CURRAS CLASS
[ADDRESS ON FILE]

ALEX D ALEJANDRO PEREZ
[ADDRESS ON FILE]

ALEX D ARCE FELICIANO
[ADDRESS ON FILE]

ALEX D GARCIA RUIZ
[ADDRESS ON FILE]

ALEX D JESUS
[ADDRESS ON FILE]

ALEX D ORENGO
[ADDRESS ON FILE]

ALEX D PEREZ FIGUEROA
[ADDRESS ON FILE]

ALEX D RAMIREZ MARTINEZ
[ADDRESS ON FILE]

ALEX DEL VALLE MALDONADO
[ADDRESS ON FILE]

ALEX DELGADO PADOVANI

ALEX DIAZ ABREGO
[ADDRESS ON FILE]

ALEX DIAZ COLON
[ADDRESS ON FILE]

ALEX DURIEUX CRUZ

ALEX E CAMACHO ORTIZ
[ADDRESS ON FILE]

ALEX E COLON PARAISO

ALEX E GALARZA ADORNO
[ADDRESS ON FILE]

ALEX E GUTIERREZ DE JESUS
[ADDRESS ON FILE]

ALEX E MARTINEZ MONTANEZ
[ADDRESS ON FILE]

ALEX E MARTINEZ MORALES
[ADDRESS ON FILE]

ALEX E MORALES ROSA
[ADDRESS ON FILE]

ALEX E ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ALEX E PEREZ PEREZ
[ADDRESS ON FILE]

ALEX ECHEVARRIA ACEVEDO
[ADDRESS ON FILE]

ALEX ESCOBAR MENDEZ
[ADDRESS ON FILE]

ALEX ESPADA MARRERO
[ADDRESS ON FILE]

ALEX F BURGOS FIGUEROA
[ADDRESS ON FILE]

ALEX F COLON CRUZ
[ADDRESS ON FILE]

ALEX F ROMAN RIVERA
[ADDRESS ON FILE]

ALEX F TORRES RODRIGUEZ

ALEX FEDERICO ANDINO ORTIZ
[ADDRESS ON FILE]

ALEX FRANCO SANTIAGO
[ADDRESS ON FILE]

ALEX FSANTIAGO PEREZ
[ADDRESS ON FILE]

ALEX FSANTIAGO RIVERA
[ADDRESS ON FILE]

ALEX G BONILLA ROSARIO
[ADDRESS ON FILE]

ALEX G MUNIZ PAGAN
[ADDRESS ON FILE]

ALEX G RIVERA WEBBER
[ADDRESS ON FILE]

ALEX G RODRIGUEZ ALEMAN
[ADDRESS ON FILE]

ALEX G TORRES GUZMAN
[ADDRESS ON FILE]

ALEX GALAN AROCHO
[ADDRESS ON FILE]

ALEX GARCIA COLON
[ADDRESS ON FILE]

ALEX GARCIA QUINONES
[ADDRESS ON FILE]

ALEX GARCIA RAMIREZ
[ADDRESS ON FILE]

ALEX GARCIAS HERNANDEZ
[ADDRESS ON FILE]

ALEX GONZALEZ COLON
[ADDRESS ON FILE]

ALEX GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ALEX GONZALEZ MORENO
[ADDRESS ON FILE]

ALEX GONZALEZ RIVERA
[ADDRESS ON FILE]

ALEX GONZALEZ SOTO
[ADDRESS ON FILE]

ALEX GONZALEZ TORRES
[ADDRESS ON FILE]

ALEX GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

ALEX H HUERTAS DE JESUS
[ADDRESS ON FILE]

ALEX H MALDONADO

ALEX H OLMEDA PAGAN
[ADDRESS ON FILE]

ALEX HERMIDA FELICIANO
[ADDRESS ON FILE]

ALEX HERNANDEZ MATOS
[ADDRESS ON FILE]

ALEX HERNANDEZ NAZARIO
[ADDRESS ON FILE]

ALEX HERNANDEZ ORSINI
[ADDRESS ON FILE]

ALEX HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEX HERNANDEZ ROSA
[ADDRESS ON FILE]

ALEX HERNANDEZ SOLER
[ADDRESS ON FILE]

ALEX HERRERA RIVERA
[ADDRESS ON FILE]

ALEX I CAMACHO SANTIAGO
[ADDRESS ON FILE]

ALEX I GARCIA HERNANDEZ
[ADDRESS ON FILE]

ALEX I RIVERA HERNANDEZ
[ADDRESS ON FILE]

ALEX I RIVERA SANTIAGO
[ADDRESS ON FILE]

ALEX I RODRIGUEZ ANDUJAR
[ADDRESS ON FILE]

ALEX I SOTO GONZALEZ
[ADDRESS ON FILE]

ALEX IRIZARRY CANDELARIA
[ADDRESS ON FILE]

ALEX IRIZARRY VALLE
[ADDRESS ON FILE]

ALEX IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

ALEX J ALVARADO GUEVARA
[ADDRESS ON FILE]

ALEX J ALVAREZ PEREZ
[ADDRESS ON FILE]

ALEX J AROCHO MEDINA

ALEX J BORRERO RODRIGUEZ

ALEX J BURGOS BURGOS
[ADDRESS ON FILE]

ALEX J BURGOS ORTIZ
[ADDRESS ON FILE]

ALEX J CALDERON DE LEON
[ADDRESS ON FILE]

ALEX J CARABALLO TORRES

ALEX J CRUZ MORALES
[ADDRESS ON FILE]

ALEX J DROZ CARRERO
[ADDRESS ON FILE]

ALEX J GERENA ESQUILIN
[ADDRESS ON FILE]

ALEX J GIRON ARROYO
[ADDRESS ON FILE]

ALEX J GONZALEZ COLON
[ADDRESS ON FILE]

ALEX J GRANIELA LUGO
[ADDRESS ON FILE]

ALEX J GUINDIN ROBLES
[ADDRESS ON FILE]

ALEX J J FELICIANO CANCELA
[ADDRESS ON FILE]

ALEX J LAPORTE CASTRO

ALEX J MEDINA MANGUAL
URB HACIENDA PALOMA
PALOMA 82 CTORCAZ
LUQUILLO, PR  00773

ALEX J MELENDEZ GUILBE
[ADDRESS ON FILE]

ALEX J MENDEZ RIOS
[ADDRESS ON FILE]

ALEX J MOLINA MEDINA
[ADDRESS ON FILE]

ALEX J MUNIZ ROSADO
[ADDRESS ON FILE]

ALEX J ORTEGA OROZCO
[ADDRESS ON FILE]

ALEX J ORTIZ FLORES
[ADDRESS ON FILE]

ALEX J ORTIZ TEXIDOR
[ADDRESS ON FILE]

ALEX J PEREZ ROSADO
[ADDRESS ON FILE]

ALEX J RIOS MEJIAS
[ADDRESS ON FILE]

ALEX J RIVERA CAMACHO
[ADDRESS ON FILE]

ALEX J RIVERA CATALA
[ADDRESS ON FILE]

ALEX J ROBLES FLORES
[ADDRESS ON FILE]

ALEX J SAN ANTONIO TORRES
[ADDRESS ON FILE]

ALEX J SANABRIA RIVERA
[ADDRESS ON FILE]

ALEX J SANTANA NEVAREZ
[ADDRESS ON FILE]

ALEX J TORRES GUZMAN
[ADDRESS ON FILE]

ALEX J VAZQUEZ NEGRON
[ADDRESS ON FILE]

ALEX J VAZQUEZ
[ADDRESS ON FILE]

ALEX J VELEZ CRUZ
[ADDRESS ON FILE]

ALEX JACA SANCHEZ
[ADDRESS ON FILE]

ALEX JAIME CONCEPCION

ALEX JAVIER VALDIVIA HERNANDEZ

ALEX JONATHAN MALDONADO
[ADDRESS ON FILE]

ALEX LABOY SERRANO
[ADDRESS ON FILE]

ALEX LAUREANO OCASIO
[ADDRESS ON FILE]

ALEX LOPEZ OCASIO

ALEX LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEX M ALVARADO FERNANDEZ
[ADDRESS ON FILE]

ALEX M BARRIENTOS VALLE
[ADDRESS ON FILE]

ALEX M CARABALLO HERNANDEZ
[ADDRESS ON FILE]

ALEX M COLON ROSARIO
[ADDRESS ON FILE]

ALEX M CORCINO HERNANDEZ

ALEX M GONZALEZ QUINONES

ALEX M M RIVERA JESUS
[ADDRESS ON FILE]

ALEX M MARTINEZ BURGOS
[ADDRESS ON FILE]

ALEX M MARTINEZ DE LEON
[ADDRESS ON FILE]

ALEX M MARTINEZ DE LEON
[ADDRESS ON FILE]

ALEX M ORTIZ PEREZ
[ADDRESS ON FILE]

ALEX M OSORIO COTTO
[ADDRESS ON FILE]

ALEX M OSORIO FLORES
[ADDRESS ON FILE]

ALEX M RIVERA FIGUEROA

ALEX M SAMPOLL MARTINEZ
[ADDRESS ON FILE]

ALEX M SAMPOLL MARTINEZ
[ADDRESS ON FILE]

ALEX M SANTIAGO ORTIZ
[ADDRESS ON FILE]

ALEX M SOLIS COLLAZO
[ADDRESS ON FILE]

ALEX M SOTO VEGA
[ADDRESS ON FILE]

ALEX M VALENTIN RUIZ
[ADDRESS ON FILE]

ALEX M VILLARREAL ESPINO
[ADDRESS ON FILE]

ALEX MARQUEZ VELAZQUEZ

ALEX MARRERO PORTO
[ADDRESS ON FILE]

ALEX MARTINEZ BURGOS
[ADDRESS ON FILE]

ALEX MARTINEZ GONZALEZ
2 CALLE SANTA MARIA
CIDRA, PR  00739

ALEX MARTINEZ LABOY
[ADDRESS ON FILE]

ALEX MARTINEZ MENDEZ
[ADDRESS ON FILE]

ALEX MARTIZ FIGUEROA
[ADDRESS ON FILE]

ALEX MASS GONZALEZ
[ADDRESS ON FILE]

ALEX MATIAS PEREZ
[ADDRESS ON FILE]

ALEX MATOS MORALES
[ADDRESS ON FILE]

ALEX MEDINA SIERRA
[ADDRESS ON FILE]

ALEX MELENDEZ FELICIANO
[ADDRESS ON FILE]

ALEX MENDEZ SIERRA
[ADDRESS ON FILE]

ALEX MERCADO ACABEO
[ADDRESS ON FILE]

ALEX MONTALVO
[ADDRESS ON FILE]

ALEX MORALES TORO
[ADDRESS ON FILE]

ALEX MORALES TORO
[ADDRESS ON FILE]

ALEX MORALES
[ADDRESS ON FILE]

ALEX MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

ALEX N CUEVAS QUILES
[ADDRESS ON FILE]

ALEX N DURAN RUIZ
[ADDRESS ON FILE]

ALEX N NIEVES PABON
[ADDRESS ON FILE]

ALEX N ORTIZ CASTRO

ALEX N SANCHEZ COLON
[ADDRESS ON FILE]

ALEX NEVAREZ TORRES
[ADDRESS ON FILE]

ALEX O ALVARADO GUADALUPE
[ADDRESS ON FILE]

ALEX O ATILES REYES
[ADDRESS ON FILE]

ALEX O BONET SILVA
[ADDRESS ON FILE]

ALEX O CARBONELL PACHECO
[ADDRESS ON FILE]

ALEX O COLON GARCIA
[ADDRESS ON FILE]

ALEX O MALDONADO MATOS
[ADDRESS ON FILE]

ALEX O RIVERA GONZALEZ
[ADDRESS ON FILE]

ALEX O RIVERA SANTIAGO
[ADDRESS ON FILE]

ALEX O RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ALEX O RUPERTO QUINONEZ
[ADDRESS ON FILE]

ALEX O SANCHEZ PIZARRO
[ADDRESS ON FILE]

ALEX O SANTANA LOPEZ
[ADDRESS ON FILE]

ALEX O TORRES RAMOS
[ADDRESS ON FILE]

ALEX O VARGAS RIOS

ALEX OJEDA MUNOZ
[ADDRESS ON FILE]

ALEX OMAR MEDINA BOSQUES

ALEX ORLANDO VAZQUEZ VERGARA

ALEX ORTIZ

ALEX ORTIZ ARROYO
[ADDRESS ON FILE]

ALEX ORTIZ BERDECIA

ALEX ORTIZ CINTRON
[ADDRESS ON FILE]

ALEX ORTIZ ORTIZ
[ADDRESS ON FILE]

ALEX ORTIZ ROSARIO

ALEX PABON RODRIGUEZ
[ADDRESS ON FILE]

ALEX PAGAN FRANCO
[ADDRESS ON FILE]

ALEX PAZ MUJICA
[ADDRESS ON FILE]

ALEX PELLOT PELLOT
[ADDRESS ON FILE]

ALEX PEREIRA SANTIAGO
[ADDRESS ON FILE]

ALEX PEREZ GONZALEZ

ALEX PEREZ QUINONEZ
[ADDRESS ON FILE]

ALEX PEREZ SANTIAGO
[ADDRESS ON FILE]

ALEX PICART FIGUEROA
[ADDRESS ON FILE]

ALEX PLAZA MALDONADO
[ADDRESS ON FILE]

ALEX PLAZA SERRANO

ALEX PLUMEY ALEX

ALEX QUINONES ORTIZ
[ADDRESS ON FILE]

ALEX R ALVARADO MARTINEZ
[ADDRESS ON FILE]

ALEX R COLON OSORIO
[ADDRESS ON FILE]

ALEX R DIAZ SANCHEZ
[ADDRESS ON FILE]

ALEX R MUNIZ LASALLE
[ADDRESS ON FILE]

ALEX R RAMIREZ ORTIZ
[ADDRESS ON FILE]

ALEX R REYES RIVERA
[ADDRESS ON FILE]

ALEX R SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

ALEX R SANTIAGO CAPO
[ADDRESS ON FILE]

ALEX R ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

ALEX RIVERA BERRIOS
[ADDRESS ON FILE]

ALEX RIVERA COLON
[ADDRESS ON FILE]

ALEX RIVERA CROUCH
[ADDRESS ON FILE]

ALEX RIVERA RIVERA
[ADDRESS ON FILE]

ALEX RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALEX ROBERTO ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

ALEX ROBLES NAVEDO
[ADDRESS ON FILE]

ALEX RODRIGUEZ AYALA
[ADDRESS ON FILE]

ALEX RODRIGUEZ COLON

ALEX RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALEX RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALEX RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ALEX RODRIGUEZ TORRES

ALEX ROLON RIVERA

ALEX ROMAN MAYSONET
[ADDRESS ON FILE]

ALEX ROMAN
8013 MYRTLE AVE 3RD FL
GLENDALE
NEW YORK, NY 11385

ALEX ROSA MORALES
[ADDRESS ON FILE]

ALEX ROSADO ARISTUD
[ADDRESS ON FILE]

ALEX ROSARIO RIVERA

ALEX RUIZ VAZQUEZ
[ADDRESS ON FILE]

ALEX S PEREZ PEREZ
[ADDRESS ON FILE]

ALEX S RAMOS
[ADDRESS ON FILE]

ALEX S RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ALEX S ROMERO LUNA
[ADDRESS ON FILE]

ALEX SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ALEX SANTIAGO CRESPO
[ADDRESS ON FILE]

ALEX SANTIAGO VARGAS
[ADDRESS ON FILE]

ALEX SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ALEX SILVA AYALA
[ADDRESS ON FILE]

ALEX SOTO SOLANO
[ADDRESS ON FILE]

ALEX STRUBBE PLANAS

ALEX SUAREZ MARCIAL
[ADDRESS ON FILE]

ALEX TORRES LUZUNARIS
[ADDRESS ON FILE]

ALEX TORRES PAGAN

ALEX TORRES RAMIREZ
[ADDRESS ON FILE]

ALEX TORRES SANTIAGO
[ADDRESS ON FILE]

ALEX TORRES
[ADDRESS ON FILE]

ALEX TOSADO RIVERA
[ADDRESS ON FILE]

ALEX TRAVERSO DELGADO

ALEX V RUIZ RIVERA
[ADDRESS ON FILE]

ALEX VALENTIN GONZALEZ
[ADDRESS ON FILE]

ALEX VAZQUEZ GONZALEZ

ALEX VAZQUEZ RODRIGUEZ

ALEX VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ALEX VAZQUEZ
[ADDRESS ON FILE]

ALEX VEGA LEBRON
[ADDRESS ON FILE]

ALEX VELAZQUEZ FERNANDEZ

ALEX VELAZQUEZ PACHECO
[ADDRESS ON FILE]

ALEX VELEZ CRUZ
[ADDRESS ON FILE]

ALEX VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEX VENES MEDINA
[ADDRESS ON FILE]

ALEX VIDAL GONZALEZ
[ADDRESS ON FILE]

ALEX VOLCY SANCHEZ
[ADDRESS ON FILE]

ALEX WOOLCOCK RODRIGUEZ
[ADDRESS ON FILE]

ALEX X PLAZA SERRANO

ALEX X VERA REYES

ALEX Y HANCOCK DAVILA
[ADDRESS ON FILE]

ALEXA G PEREZ RIVERA
[ADDRESS ON FILE]

ALEXA GUADALUPE RIVERA
[ADDRESS ON FILE]

ALEXA RIOS NEGRON
[ADDRESS ON FILE]

ALEXA RODRIGUEZ OTERO
[ADDRESS ON FILE]

ALEXA SALAS SEGUI
[ADDRESS ON FILE]

ALEXADER QUINONES RUIZ
[ADDRESS ON FILE]

ALEXAMARI FLORES FELICIANO
[ADDRESS ON FILE]

ALEXANDE BONILLA SANTOS

ALEXANDE TORRADO GONZALEZ
[ADDRESS ON FILE]

ALEXANDER 0 BURGOS OTERO

ALEXANDER A PEREZ BONILLA
[ADDRESS ON FILE]

ALEXANDER A RUIZ SOTO

ALEXANDER A VICENS CARTAGENA

ALEXANDER ACEVEDO RUIZ
[ADDRESS ON FILE]

ALEXANDER AGOSTO MARIN
[ADDRESS ON FILE]

ALEXANDER AGOSTO ROMERO

ALEXANDER AGOSTO SANTIAGO
[ADDRESS ON FILE]

ALEXANDER AL FERRER

ALEXANDER AL GARCIA
[ADDRESS ON FILE]

ALEXANDER AL LUGO
[ADDRESS ON FILE]

ALEXANDER AL MELENDEZ

ALEXANDER AL MORALES
[ADDRESS ON FILE]

ALEXANDER AL SOTO
[ADDRESS ON FILE]

ALEXANDER ALICEA CRUZ
[ADDRESS ON FILE]

ALEXANDER ALSINA BURGOS
[ADDRESS ON FILE]

ALEXANDER ALVAREZ RIVERA
[ADDRESS ON FILE]

ALEXANDER ALVARADO CRUZ
[ADDRESS ON FILE]

ALEXANDER ALVARADO MERLO
[ADDRESS ON FILE]

ALEXANDER ALVARADO NATAL

ALEXANDER ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER ALVAREZ AGUAYO
[ADDRESS ON FILE]

ALEXANDER ARRIAGA SANCHEZ

ALEXANDER ARROYO FUENTES
[ADDRESS ON FILE]

ALEXANDER ARZUAGA CASTILLO
[ADDRESS ON FILE]

ALEXANDER AYALA RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER BAHAMUNDI ALVAREZ
[ADDRESS ON FILE]

ALEXANDER BALLESTER PEREZ
[ADDRESS ON FILE]

ALEXANDER BATISTA APONTE
[ADDRESS ON FILE]

ALEXANDER BELLO FIGUEROA
[ADDRESS ON FILE]

ALEXANDER BETANCOURT GARCIA

ALEXANDER BETANCOURT
[ADDRESS ON FILE]

ALEXANDER BIGIO SOLIS
[ADDRESS ON FILE]

ALEXANDER BONES BLAS
[ADDRESS ON FILE]

ALEXANDER BONILLA COLON
[ADDRESS ON FILE]

ALEXANDER BONILLA DELGADO
[ADDRESS ON FILE]

ALEXANDER BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER BRACERO COLON
[ADDRESS ON FILE]

ALEXANDER BURGOS AGOSTO
[ADDRESS ON FILE]

ALEXANDER BURGOS CAMACHO

ALEXANDER BURGOS RIVERA
[ADDRESS ON FILE]

ALEXANDER CARRASQUILLO MARTINEZ
[ADDRESS ON FILE]

ALEXANDER CARRASQUILLO SANCHEZ
[ADDRESS ON FILE]

ALEXANDER CARTAGENA BAEZ
[ADDRESS ON FILE]

ALEXANDER CHARRIEZ VELEZ

ALEXANDER CINTRON SOUFFRONT
[ADDRESS ON FILE]

ALEXANDER COLLAZO ORTIZ
[ADDRESS ON FILE]

ALEXANDER COLLAZO VARGAS
[ADDRESS ON FILE]

ALEXANDER COLLAZO VIERA
[ADDRESS ON FILE]

ALEXANDER COLON COLON
[ADDRESS ON FILE]

ALEXANDER COLON RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER COLON ROLON
[ADDRESS ON FILE]

ALEXANDER COLON SANCHEZ
[ADDRESS ON FILE]

ALEXANDER COLON VIDOT
[ADDRESS ON FILE]

ALEXANDER COLON
[ADDRESS ON FILE]

ALEXANDER CORPEZ PEREZ
[ADDRESS ON FILE]

ALEXANDER COSME RUIZ

ALEXANDER COTTO VILLANUEVA
[ADDRESS ON FILE]

ALEXANDER CRUZ ACEVEDO
[ADDRESS ON FILE]

ALEXANDER CRUZ COLON
[ADDRESS ON FILE]

ALEXANDER CRUZ GOMEZ
[ADDRESS ON FILE]

ALEXANDER CRUZ MEJIA

ALEXANDER CRUZ NIEVES
[ADDRESS ON FILE]

ALEXANDER CRUZ RENDON
[ADDRESS ON FILE]

ALEXANDER CRUZ ROSARIO
[ADDRESS ON FILE]

ALEXANDER CRUZ VELEZ
[ADDRESS ON FILE]

ALEXANDER DELGADO RAMOS
[ADDRESS ON FILE]

ALEXANDER DIAZ AVILES
[ADDRESS ON FILE]

ALEXANDER ESPINOSA SANTIAGO

ALEXANDER ESTEVES

ALEXANDER FELICIANO DOMINGUEZ
[ADDRESS ON FILE]

ALEXANDER FELICIANO QUIROS
[ADDRESS ON FILE]

ALEXANDER FELICIANO
[ADDRESS ON FILE]

ALEXANDER FELIX RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER FERRER DIAZ

ALEXANDER FIGUEROA COLON

ALEXANDER FIGUEROA MATOS
[ADDRESS ON FILE]

ALEXANDER FIGUEROA MATOS
[ADDRESS ON FILE]

ALEXANDER FIGUEROA ROBLES
[ADDRESS ON FILE]

ALEXANDER FIGUEROA SOTO

ALEXANDER FLORES FLORES
[ADDRESS ON FILE]

ALEXANDER FLORES RIOS

ALEXANDER FRANCO RIVERA
[ADDRESS ON FILE]

ALEXANDER FUENTES MERCADO
[ADDRESS ON FILE]

ALEXANDER FUENTES PEREZ

ALEXANDER G REYNOSO VAZQUEZ

ALEXANDER GALARZA MARTINEZ

ALEXANDER GANDIA PIZARRO
[ADDRESS ON FILE]

ALEXANDER GARCIA ALGARIN
[ADDRESS ON FILE]

ALEXANDER GARCIA CORE
[ADDRESS ON FILE]

ALEXANDER GARCIA ESTRADA
[ADDRESS ON FILE]

ALEXANDER GARCIAS SANTOS
[ADDRESS ON FILE]

ALEXANDER GEORGE GONZALEZ
[ADDRESS ON FILE]

ALEXANDER GOMEZ LEBRON
[ADDRESS ON FILE]

ALEXANDER GONZALEZ CINTRON
[ADDRESS ON FILE]

ALEXANDER GONZALEZ CRUZ
[ADDRESS ON FILE]

ALEXANDER GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALEXANDER GONZALEZ PENA

ALEXANDER GONZALEZ PEREZ
[ADDRESS ON FILE]

ALEXANDER GONZALEZ RIVERA
[ADDRESS ON FILE]

ALEXANDER GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ALEXANDER GONZALEZ TORRES
[ADDRESS ON FILE]

ALEXANDER GONZALEZ TORRES
[ADDRESS ON FILE]

ALEXANDER GRAFALS RIVERA
[ADDRESS ON FILE]

ALEXANDER GUTIERREZ OJEDA
[ADDRESS ON FILE]

ALEXANDER GUZMAN VAZQUEZ
[ADDRESS ON FILE]

ALEXANDER H GAZTAMBIDE FRANCO
[ADDRESS ON FILE]

ALEXANDER HERNANDEZ CUADRADO
[ADDRESS ON FILE]

ALEXANDER HERNANDEZ GOMEZ
[ADDRESS ON FILE]

ALEXANDER HERNANDEZ MEDINA

ALEXANDER HERNANDEZ RIVERA
[ADDRESS ON FILE]

ALEXANDER HILERIO RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER IRIZARRY ASTOR
[ADDRESS ON FILE]

ALEXANDER ITURRALDE DE LEON
[ADDRESS ON FILE]

ALEXANDER J BELVILLE MARTI

ALEXANDER JIMENEZ CANCEL
[ADDRESS ON FILE]

ALEXANDER JIMENEZ GONZALEZ
[ADDRESS ON FILE]

ALEXANDER JIMENEZ TORRES
[ADDRESS ON FILE]

ALEXANDER JOYA REYES
[ADDRESS ON FILE]

ALEXANDER KUHLMAN GODREAU
[ADDRESS ON FILE]

ALEXANDER KUHLMANN GODREAU
[ADDRESS ON FILE]

ALEXANDER L HERNANDEZ FLOR
[ADDRESS ON FILE]

ALEXANDER LECLERES SIERRA

ALEXANDER LEGUILLOW VELAZQ

ALEXANDER LOPEZ COLLADO
[ADDRESS ON FILE]

ALEXANDER LOPEZ GARCIA
[ADDRESS ON FILE]

ALEXANDER LOPEZ GARCIA
[ADDRESS ON FILE]

ALEXANDER LOPEZ LUGO
[ADDRESS ON FILE]

ALEXANDER LOPEZ NIEVES

ALEXANDER LOPEZ REYES

ALEXANDER LOPEZ RIVERA
[ADDRESS ON FILE]

ALEXANDER LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER LOPEZ ROJAS

ALEXANDER LOPEZ ROSA
[ADDRESS ON FILE]

ALEXANDER LOPEZ SANCHEZ
[ADDRESS ON FILE]

ALEXANDER LOPEZ SANCHEZ
[ADDRESS ON FILE]

ALEXANDER LOPEZ
[ADDRESS ON FILE]

ALEXANDER LUCENA GONZALEZ
[ADDRESS ON FILE]

ALEXANDER LUCIANO RAMOS

ALEXANDER LUCIANO VARGAS

ALEXANDER LUGO SOTO

ALEXANDER LUGO SOTO
[ADDRESS ON FILE]

ALEXANDER LUINA CESAREO
[ADDRESS ON FILE]

ALEXANDER M HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ALEXANDER M OCASIO MARRERO

ALEXANDER MALDONADO ACOSTA
[ADDRESS ON FILE]

ALEXANDER MALDONADO CORTES
[ADDRESS ON FILE]

ALEXANDER MALDONADO GONZALEZ

ALEXANDER MALDONADO OLIVENCIA
[ADDRESS ON FILE]

ALEXANDER MANGUAL RIVERA
[ADDRESS ON FILE]

ALEXANDER MARCANO CASTRO
BO AGUACATE
PARC VIEJAS CARR 3 KM 12
YABUCOA, PR 00767-1047

ALEXANDER MARCANO CASTRO
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR 00918

ALEXANDER MARCANO CASTRO
PO BOX 1047
YABUCOA, PR 00767-1047

ALEXANDER MARQUEZ RIVERA
[ADDRESS ON FILE]

ALEXANDER MARRERO GUERRIOS
[ADDRESS ON FILE]

ALEXANDER MARRERO MARRERO
[ADDRESS ON FILE]

ALEXANDER MARRERO RIVERA
[ADDRESS ON FILE]

ALEXANDER MARTINEZ ACEVEDO

ALEXANDER MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ALEXANDER MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ALEXANDER MARTINEZ PEREZ

ALEXANDER MARTINEZ SANTOS
[ADDRESS ON FILE]

ALEXANDER MARTY VARGAS
[ADDRESS ON FILE]

ALEXANDER MATIAS NORIEGA
[ADDRESS ON FILE]

ALEXANDER MATOS CARMONA

ALEXANDER MATOS DIAZ
[ADDRESS ON FILE]

ALEXANDER MEDINA MORALES
[ADDRESS ON FILE]

ALEXANDER MEJIA SUERO
[ADDRESS ON FILE]

ALEXANDER MEJIAS MAYSONET
[ADDRESS ON FILE]

ALEXANDER MELENDEZ FRAGUADA
[ADDRESS ON FILE]

ALEXANDER MELENDEZ MELENDE
[ADDRESS ON FILE]

ALEXANDER MELENDEZ MELENDEZ

ALEXANDER MELENDEZ RIVERA

ALEXANDER MELENDEZ SALDANA
[ADDRESS ON FILE]

ALEXANDER MENDEZ GARCIA

ALEXANDER MERCADO CORTES
[ADDRESS ON FILE]

ALEXANDER MERCADO PEREZ
[ADDRESS ON FILE]

ALEXANDER MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER MIRANDA MERCADO
[ADDRESS ON FILE]

ALEXANDER MOJICA PAZ

ALEXANDER MOLINA

ALEXANDER MOLINA MAYSONET
[ADDRESS ON FILE]

ALEXANDER MOLINA RIVERA
[ADDRESS ON FILE]

ALEXANDER MONEFELDT
[ADDRESS ON FILE]

ALEXANDER MORALES BERMUDEZ
[ADDRESS ON FILE]

ALEXANDER MORALES LOPEZ
[ADDRESS ON FILE]

ALEXANDER MORALES MORALES

ALEXANDER MORALES OLMEDA

ALEXANDER MORALES VEGA

ALEXANDER MOYET GALARZA
[ADDRESS ON FILE]

ALEXANDER MUNIZ JIMENEZ
[ADDRESS ON FILE]

ALEXANDER NEGRON AVILES
[ADDRESS ON FILE]

ALEXANDER NEIFA ORTEGA
[ADDRESS ON FILE]

ALEXANDER NIEVES FIGUEROA
[ADDRESS ON FILE]

ALEXANDER NIEVES MOLINA
[ADDRESS ON FILE]

ALEXANDER NIEVES RIVERA
[ADDRESS ON FILE]

ALEXANDER O CUEVAS BEAUCHAMP
[ADDRESS ON FILE]

ALEXANDER OCASIO OCASIO
[ADDRESS ON FILE]

ALEXANDER OLIVENCIA PAGAN

ALEXANDER ORTEGA NARVAEZ
[ADDRESS ON FILE]

ALEXANDER ORTIZ ACEVEDO
[ADDRESS ON FILE]

ALEXANDER ORTIZ CORREA
[ADDRESS ON FILE]

ALEXANDER ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ALEXANDER ORTIZ ROBLES
[ADDRESS ON FILE]

ALEXANDER ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER ORTIZ ROSARIO
[ADDRESS ON FILE]

ALEXANDER ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ALEXANDER PABON HERNANDEZ
[ADDRESS ON FILE]

ALEXANDER PABON LATALLADIS
[ADDRESS ON FILE]

ALEXANDER PABON RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER PACHECO SANTIAGO
[ADDRESS ON FILE]

ALEXANDER PADILLA MONTALVO
[ADDRESS ON FILE]

ALEXANDER PADILLA TORRES
[ADDRESS ON FILE]

ALEXANDER PALERMO RUIZ

ALEXANDER PANET GUIVAS
[ADDRESS ON FILE]

ALEXANDER PAREDES QUINONES
[ADDRESS ON FILE]

ALEXANDER PASTRANA RUIZ
[ADDRESS ON FILE]

ALEXANDER PEDRO DAMOUDT

ALEXANDER PENA DAVILA
[ADDRESS ON FILE]

ALEXANDER PEREZ ALVARADO
[ADDRESS ON FILE]

ALEXANDER PEREZ BARRIOS
[ADDRESS ON FILE]

ALEXANDER PEREZ CACERES
[ADDRESS ON FILE]

ALEXANDER PEREZ LOPEZ
[ADDRESS ON FILE]

ALEXANDER PEREZ RODRIGUEZ

ALEXANDER PEREZ TORO
[ADDRESS ON FILE]

ALEXANDER PLAZA RIVERA

ALEXANDER QUINONES FIGUEROA
[ADDRESS ON FILE]

ALEXANDER R LOPEZ ROBLES
[ADDRESS ON FILE]

ALEXANDER R MUNOZ OLMEDA

ALEXANDER R RAMOS ROSARIO
[ADDRESS ON FILE]

ALEXANDER RAMIREZ BENITEZ
[ADDRESS ON FILE]

ALEXANDER RAMOS ROSARIO
[ADDRESS ON FILE]

ALEXANDER RAMOS RUIZ
[ADDRESS ON FILE]

ALEXANDER REYES ALMESTICA
[ADDRESS ON FILE]

ALEXANDER REYES DIAZ

ALEXANDER REYES RUIZ
[ADDRESS ON FILE]

ALEXANDER RIGUAL MARTINEZ
[ADDRESS ON FILE]

ALEXANDER RIOS COLON
[ADDRESS ON FILE]

ALEXANDER RIVERA ALBELO
[ADDRESS ON FILE]

ALEXANDER RIVERA CARABALLO
[ADDRESS ON FILE]

ALEXANDER RIVERA CUEVAS
[ADDRESS ON FILE]

ALEXANDER RIVERA GONZALEZ
[ADDRESS ON FILE]

ALEXANDER RIVERA GUADALUPE
[ADDRESS ON FILE]

ALEXANDER RIVERA MARTI
[ADDRESS ON FILE]

ALEXANDER RIVERA MARTINEZ
[ADDRESS ON FILE]

ALEXANDER RIVERA MATIAS
[ADDRESS ON FILE]

ALEXANDER RIVERA OJEDA
[ADDRESS ON FILE]

ALEXANDER RIVERA PEREZ
[ADDRESS ON FILE]

ALEXANDER RIVERA RIOS

ALEXANDER RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER RIVERA SEDA
[ADDRESS ON FILE]

ALEXANDER RIVERA VELAZQUEZ

ALEXANDER RIVERA
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ AVILES
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ AYALA
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ FUENTES
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ GRATACOS
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ LEBRON
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ MADERA
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALEXANDER RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER ROMAN DE JESUS
[ADDRESS ON FILE]

ALEXANDER ROMAN RIVERA

ALEXANDER ROMANO GUERRERO

ALEXANDER ROMERO SANTIAGO
[ADDRESS ON FILE]

ALEXANDER ROSA GONZALEZ
[ADDRESS ON FILE]

ALEXANDER ROSA
[ADDRESS ON FILE]

ALEXANDER ROSADO ORENGO
[ADDRESS ON FILE]

ALEXANDER ROSADO VEGA
[ADDRESS ON FILE]

ALEXANDER ROSAS DIAZ
[ADDRESS ON FILE]

ALEXANDER ROUBERT VEGA
[ADDRESS ON FILE]

ALEXANDER RUIZ
[ADDRESS ON FILE]

ALEXANDER RUPIZA PEREZ
[ADDRESS ON FILE]

ALEXANDER S ADAMS VEGA
[ADDRESS ON FILE]

ALEXANDER SAEZ MORENO
[ADDRESS ON FILE]

ALEXANDER SALCEDO QUINONES

ALEXANDER SALGADO CHAPARRO
[ADDRESS ON FILE]

ALEXANDER SANCHEZ CARDONA
[ADDRESS ON FILE]

ALEXANDER SANCHEZ DIAZ
[ADDRESS ON FILE]

ALEXANDER SANCHEZ FEBUS
[ADDRESS ON FILE]

ALEXANDER SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ALEXANDER SANCHEZ RIVERA
[ADDRESS ON FILE]

ALEXANDER SANCHEZ RIVERA
[ADDRESS ON FILE]

ALEXANDER SANTIAGO BAEZ

ALEXANDER SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ALEXANDER SANTIAGO LOPEZ
[ADDRESS ON FILE]

ALEXANDER SANTIAGO MARTINE

ALEXANDER SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER SANTIAGO SANTIAG
[ADDRESS ON FILE]

ALEXANDER SANTIAGO TORRES
[ADDRESS ON FILE]

ALEXANDER SANTOS ORTIZ
[ADDRESS ON FILE]

ALEXANDER SANTOS SIERRA
[ADDRESS ON FILE]

ALEXANDER SANTOS SUAREZ
[ADDRESS ON FILE]

ALEXANDER SEMIDEY OLIVO
[ADDRESS ON FILE]

ALEXANDER SERRANO FRANQUI
[ADDRESS ON FILE]

ALEXANDER SIERRA GARCIA
[ADDRESS ON FILE]

ALEXANDER SILVA CLAUDIO
[ADDRESS ON FILE]

ALEXANDER SILVA RAMOS

ALEXANDER SOTO CORA
[ADDRESS ON FILE]

ALEXANDER SOTO REYES
[ADDRESS ON FILE]

ALEXANDER SUAREZ MERCADO

ALEXANDER SUAREZ RUIZ
[ADDRESS ON FILE]

ALEXANDER TAVAREZ SANTIAGO
[ADDRESS ON FILE]

ALEXANDER TELLADO ACEVEDO
[ADDRESS ON FILE]

ALEXANDER TIRADO DIAZ
[ADDRESS ON FILE]

ALEXANDER TIRADO JAIME

ALEXANDER TIRADO ORTIZ
[ADDRESS ON FILE]

ALEXANDER TOLEDO TORRES
[ADDRESS ON FILE]

ALEXANDER TORRES GARCIA
[ADDRESS ON FILE]

ALEXANDER TORRES MERCADO

ALEXANDER TORRES QUINONES
[ADDRESS ON FILE]

ALEXANDER TORRES
[ADDRESS ON FILE]

ALEXANDER TRINIDAD FORNERA
[ADDRESS ON FILE]

ALEXANDER VALENTIN ACEVEDO

ALEXANDER VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDER VALLE DE JESUS
[ADDRESS ON FILE]

ALEXANDER VARGAS FLECHA

ALEXANDER VAZQUEZ ALVERIO
[ADDRESS ON FILE]

ALEXANDER VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

ALEXANDER VAZQUEZ RIVERA
[ADDRESS ON FILE]

ALEXANDER VAZQUEZ
2105 LAMPLIGHT DR
KILLEEN, TX  76543

ALEXANDER VEGA RAMOS
[ADDRESS ON FILE]

ALEXANDER VEGA ZAMBRANA
[ADDRESS ON FILE]

ALEXANDER VELAZQUEZ ZAYAS
[ADDRESS ON FILE]

ALEXANDER VELEZ BONILLA

ALEXANDER VELEZ LOPEZ

ALEXANDER ZEA CORTES
[ADDRESS ON FILE]

ALEXANDR VELAZQUEZ TORRES
[ADDRESS ON FILE]

ALEXANDRA A BORRERO SANTIAGO
[ADDRESS ON FILE]

ALEXANDRA A CRUZ HERNANDEZ
[ADDRESS ON FILE]

ALEXANDRA ALDEBOL VARGAS
[ADDRESS ON FILE]

ALEXANDRA ALEMANY RUIZ
[ADDRESS ON FILE]

ALEXANDRA ALICEA FELIBERTY

ALEXANDRA ALMODOVAR AQUINO
[ADDRESS ON FILE]

ALEXANDRA ALVAREZ NATAL
[ADDRESS ON FILE]

ALEXANDRA ANDINO ALEGRIA
[ADDRESS ON FILE]

ALEXANDRA ARROYO
[ADDRESS ON FILE]

ALEXANDRA AULET MORALES
[ADDRESS ON FILE]

ALEXANDRA AYALA VELEZ
[ADDRESS ON FILE]

ALEXANDRA B AMARO FLORES
[ADDRESS ON FILE]

ALEXANDRA BARRETO AREIZAGA
[ADDRESS ON FILE]

ALEXANDRA BARRETO WILLIAMS
[ADDRESS ON FILE]

ALEXANDRA BAUTISTA ROMAN

ALEXANDRA BELEN AYALA
[ADDRESS ON FILE]

ALEXANDRA BONILLA CRUZ

ALEXANDRA CAMACHO MELENDEZ

ALEXANDRA CAMACHO VIRUET

ALEXANDRA CANALES ESTRADA
[ADDRESS ON FILE]

ALEXANDRA CARMONA GARCIA

ALEXANDRA CASTILLO CORREA

ALEXANDRA CASTILLO SANTONI
[ADDRESS ON FILE]

ALEXANDRA COLON MULLER

ALEXANDRA CORTES
23 HEMANS STREET APTO 15
WORCESTER, MA  01605

ALEXANDRA CRUZ TORRES

ALEXANDRA DAVILA AGUEDA
[ADDRESS ON FILE]

ALEXANDRA DE JESUS LOPEZ
[ADDRESS ON FILE]

ALEXANDRA DE PERSIA COLON
[ADDRESS ON FILE]

ALEXANDRA DEL LUGO LOPEZ
[ADDRESS ON FILE]

ALEXANDRA DELGADO HERNANDEZ

ALEXANDRA E COLON ROSARIO
ADMSISTEMARETIRO ELA
HATO REY, PR  00940

ALEXANDRA ESQUILIN RODRIGUEZ

ALEXANDRA FEBO CARRASQUILLO
[ADDRESS ON FILE]

ALEXANDRA FERNANDEZ NAVARRO
[ADDRESS ON FILE]

ALEXANDRA FLECHA CARDONA

ALEXANDRA FLORES ROSADO
[ADDRESS ON FILE]

ALEXANDRA FONSECA HERNANDEZ
[ADDRESS ON FILE]

ALEXANDRA GALLARDO DE LEON
[ADDRESS ON FILE]

ALEXANDRA GIL CASADO

ALEXANDRA GONZALEZ CARABALLO
[ADDRESS ON FILE]

ALEXANDRA GONZALEZ RIVERA
[ADDRESS ON FILE]

ALEXANDRA GOYCO GARCIA
[ADDRESS ON FILE]

ALEXANDRA GUERRERO PION
[ADDRESS ON FILE]

ALEXANDRA GUERRIOS MONTALVAN
[ADDRESS ON FILE]

ALEXANDRA GUILLEN GARCIA
[ADDRESS ON FILE]

ALEXANDRA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDRA J VAZQUEZ NATAL
[ADDRESS ON FILE]

ALEXANDRA JORGE
P O BOX 7195
CAGUAS, PR  00726

ALEXANDRA L HERNANDEZ ROBLES
[ADDRESS ON FILE]

ALEXANDRA LEON MATTEI

ALEXANDRA LIZARDI ROJAS
[ADDRESS ON FILE]

ALEXANDRA LLADO
[ADDRESS ON FILE]

ALEXANDRA LOPEZ ROSARIO

ALEXANDRA LUGO SANTIAGO
[ADDRESS ON FILE]

ALEXANDRA M ACOSTA CABAN
[ADDRESS ON FILE]

ALEXANDRA M CHICO BERRIOS
[ADDRESS ON FILE]

ALEXANDRA M DAVILA SIERRA
[ADDRESS ON FILE]

ALEXANDRA M FERNANDEZ MELENDEZ

ALEXANDRA M GONZALEZ AQUINO
3005 BISCAYNE BLVD
APT 2506
MIAMI, FL  33131

ALEXANDRA M GUZMAN DIAZ
[ADDRESS ON FILE]

ALEXANDRA M LOPEZ ARRIETA

ALEXANDRA M LOPEZ CRUZ
[ADDRESS ON FILE]

ALEXANDRA M LOPEZ
[ADDRESS ON FILE]

ALEXANDRA M MONTALVO VEGA

ALEXANDRA M ORTIZ FUSTER
[ADDRESS ON FILE]

ALEXANDRA M RAMOS CRUZ
[ADDRESS ON FILE]

ALEXANDRA M RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ALEXANDRA M ROSARIO MARTINEZ
[ADDRESS ON FILE]

ALEXANDRA M STELLA MARTINEZ

ALEXANDRA MALAVE SANTIAGO
[ADDRESS ON FILE]

ALEXANDRA MALDONADO RAMOS

ALEXANDRA MARIN RIVERA

ALEXANDRA MARRERO LARA
[ADDRESS ON FILE]

ALEXANDRA MENDEZ CANCEL
ASR
HATO REY, PR  00918

ALEXANDRA MERCADO ROSA
[ADDRESS ON FILE]

ALEXANDRA MERCADO TORRES
[ADDRESS ON FILE]

ALEXANDRA MOJICA AGUILAR
[ADDRESS ON FILE]

ALEXANDRA MOYA VALENTIN
[ADDRESS ON FILE]

ALEXANDRA MOYA VALENTIN
[ADDRESS ON FILE]

ALEXANDRA OCANA
[ADDRESS ON FILE]

ALEXANDRA OLMO PADILLA
[ADDRESS ON FILE]

ALEXANDRA ORTIZ TORRES

ALEXANDRA PEREZ CRUZ
[ADDRESS ON FILE]

ALEXANDRA PEREZ DUMENG
[ADDRESS ON FILE]

ALEXANDRA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDRA QUILES DIAZ
[ADDRESS ON FILE]

ALEXANDRA R PEREZ PAGAN
[ADDRESS ON FILE]

ALEXANDRA RAMIREZ MENDEZ
[ADDRESS ON FILE]

ALEXANDRA RAMIREZ ROSA
[ADDRESS ON FILE]

ALEXANDRA RAMOS PADILLA
[ADDRESS ON FILE]

ALEXANDRA REYES RIVERA
[ADDRESS ON FILE]

ALEXANDRA RIOS COSME
[ADDRESS ON FILE]

ALEXANDRA RIVERA CEDENO
[ADDRESS ON FILE]

ALEXANDRA RIVERA GINES
[ADDRESS ON FILE]

ALEXANDRA RIVERA RIOS

ALEXANDRA RIVERA ROHENA
[ADDRESS ON FILE]

ALEXANDRA ROBLES RIVERA
[ADDRESS ON FILE]

ALEXANDRA RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

ALEXANDRA RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ALEXANDRA RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ALEXANDRA RODRIGUEZ DIAZ

ALEXANDRA RODRIGUEZ GUASH
[ADDRESS ON FILE]

ALEXANDRA ROSA LAFONTAINE
[ADDRESS ON FILE]

ALEXANDRA RUIZ AYALA
[ADDRESS ON FILE]

ALEXANDRA RUIZ FIGUEROA
[ADDRESS ON FILE]

ALEXANDRA RUIZ GOTAY
[ADDRESS ON FILE]

ALEXANDRA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXANDRA SABATER VIROLA
[ADDRESS ON FILE]

ALEXANDRA SANCHEZ MERCADO
[ADDRESS ON FILE]

ALEXANDRA SANCHEZ TORRES
[ADDRESS ON FILE]

ALEXANDRA SANTANA MARIN
[ADDRESS ON FILE]

ALEXANDRA SANTIAGO MENDEZ

ALEXANDRA SANTIAGO OQUENDO
[ADDRESS ON FILE]

ALEXANDRA SERRANO ROSA
[ADDRESS ON FILE]

ALEXANDRA SOSA RAMOS
[ADDRESS ON FILE]

ALEXANDRA SOTO RUIZ
[ADDRESS ON FILE]

ALEXANDRA SOTO VILLANUEVA
[ADDRESS ON FILE]

ALEXANDRA SOTOGONZALEZ

ALEXANDRA TAVAREZ GONZALEZ
[ADDRESS ON FILE]

ALEXANDRA TORRES ORTIZ
[ADDRESS ON FILE]

ALEXANDRA TORRES SANTIAGO
[ADDRESS ON FILE]

ALEXANDRA VALENTIN MENDEZ

ALEXANDRA VALLEJO CAMACHO
[ADDRESS ON FILE]

ALEXANDRA VAZQUEZ NATAL
[ADDRESS ON FILE]

ALEXANDRA VEGA CARO
[ADDRESS ON FILE]

ALEXANDRA VELAZQUEZ DELGADO
[ADDRESS ON FILE]

ALEXANDRA VELEZ LUGO
[ADDRESS ON FILE]

ALEXANDRA VERDIALES COSTA
[ADDRESS ON FILE]

ALEXANDRA ZAYAS ORTIZ
[ADDRESS ON FILE]

ALEXANDRI BERNIER PAGAN

ALEXANDRIA QUILES RUIZ
[ADDRESS ON FILE]

ALEXANDRO AYALA GONZALEZ
[ADDRESS ON FILE]

ALEXANDRO CINTRON
[ADDRESS ON FILE]

ALEXANDRO COLON GONZALEZ
[ADDRESS ON FILE]

ALEXANDRO MILETE MENDEZ
[ADDRESS ON FILE]

ALEXANDRO PEREZ NIEVES
[ADDRESS ON FILE]

ALEXANDRO ROHENA OSORIO
[ADDRESS ON FILE]

ALEXANDRO ROMAN MILLET

ALEXANDRO ROSA SALINA
[ADDRESS ON FILE]

ALEXANDRO VEGA
[ADDRESS ON FILE]

ALEXANDRO VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ALEXANDRO VERA HERNANDEZ
[ADDRESS ON FILE]

ALEXEI VAZQUEZ COTTE
[ADDRESS ON FILE]

ALEXI FELICIANO CORNIER
[ADDRESS ON FILE]

ALEXI J GARCIA ORTIZ
[ADDRESS ON FILE]

ALEXI RIOS IRIZARRY
[ADDRESS ON FILE]

ALEXI RONDON RAMOS

ALEXI SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ALEXI SOSA MELENDEZ
[ADDRESS ON FILE]

ALEXIA DAVILA ACOSTA
[ADDRESS ON FILE]

ALEXIA M RIVERA MOLINA

ALEXIA PEREZ SANTIAGO
[ADDRESS ON FILE]

ALEXIA PIZARRO ORTIZ

ALEXIA PLUMEY PEREZ
[ADDRESS ON FILE]

ALEXIA TERESITA DE L LLAVONA FOLGUERA
[ADDRESS ON FILE]

ALEXIE AGOSTO SANTANA
[ADDRESS ON FILE]

ALEXIE APONTE COLON
[ADDRESS ON FILE]

ALEXIE AVILES ORTIZ

ALEXIE CORREA RIVERA
[ADDRESS ON FILE]

ALEXIE COSME RIVERA

ALEXIE DIODONET ESQUERET
[ADDRESS ON FILE]

ALEXIE ENCARNACION DEL VALLE
[ADDRESS ON FILE]

ALEXIE ENCARNACION
[ADDRESS ON FILE]

ALEXIE GUZMAN RAMOS
[ADDRESS ON FILE]

ALEXIE H MUNIZ HERNANDEZ
[ADDRESS ON FILE]

ALEXIE J GARCIA ROMAN
[ADDRESS ON FILE]

ALEXIE JUAN CUEVAS

ALEXIE M LUGO CANALES
[ADDRESS ON FILE]

ALEXIE REYES DIAZ
[ADDRESS ON FILE]

ALEXIES QUINONES

ALEXIES RIOS VEGA
[ADDRESS ON FILE]

ALEXIES ROSARIO MENENDEZ
[ADDRESS ON FILE]

ALEXIN BOCACHICA PEREZ

ALEXIO VELEZ MARTINEZ

ALEXIS A BETANCOURT VINCENTY
[ADDRESS ON FILE]

ALEXIS A CARRASQUILLO CORIANO
[ADDRESS ON FILE]

ALEXIS A GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ALEXIS A LOPEZ CRUZ
[ADDRESS ON FILE]

ALEXIS A PEREZ MARRERO

ALEXIS A RAMOS ECHANDIA
[ADDRESS ON FILE]

ALEXIS A RIVERA COLON

ALEXIS A RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ALEXIS A SANCHEZ ALVARADO

ALEXIS A SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS A SERRANO RIVERA

ALEXIS A SOTO VAZQUEZ

ALEXIS ACEVEDO CARDONA
[ADDRESS ON FILE]

ALEXIS ACEVEDO OLAVARRIA
[ADDRESS ON FILE]

ALEXIS ACOSTA MARTINEZ
[ADDRESS ON FILE]

ALEXIS ACOSTA
[ADDRESS ON FILE]

ALEXIS ADORNO MORALES
[ADDRESS ON FILE]

ALEXIS AESPINOSA ORTIZ
[ADDRESS ON FILE]

ALEXIS AL CASTRO
[ADDRESS ON FILE]

ALEXIS AL CORNIER
[ADDRESS ON FILE]

ALEXIS AL GALARZA
[ADDRESS ON FILE]

ALEXIS AL GONZALEZ
[ADDRESS ON FILE]

ALEXIS AL JLOPEZ
[ADDRESS ON FILE]

ALEXIS AL MARTINEZ
[ADDRESS ON FILE]

ALEXIS AL QUINONES
[ADDRESS ON FILE]

ALEXIS AL RAMIREZ
[ADDRESS ON FILE]

ALEXIS AL RCUEVAS
[ADDRESS ON FILE]

ALEXIS AL RJIMENEZ
[ADDRESS ON FILE]

ALEXIS AL RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS AL RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS AL VEGA GARCIA
[ADDRESS ON FILE]

ALEXIS ALBERTO MARTI RIVERA

ALEXIS ALEMAN BETANCOURT
[ADDRESS ON FILE]

ALEXIS ALFARO ROBLES

ALEXIS ALFONSO VEGA
[ADDRESS ON FILE]

ALEXIS ALGARIN RIVERA
[ADDRESS ON FILE]

ALEXIS ALICEA COTTO
[ADDRESS ON FILE]

ALEXIS ALICEA FIGUEROA
[ADDRESS ON FILE]

ALEXIS ALICEA VELAZQUEZ
[ADDRESS ON FILE]

ALEXIS ALVARADO BONES
[ADDRESS ON FILE]

ALEXIS ALVARADO PARRA
[ADDRESS ON FILE]

ALEXIS ALVAREZ LEBRON
[ADDRESS ON FILE]

ALEXIS ALVAREZ LOPEZ
[ADDRESS ON FILE]

ALEXIS AMARO OROPEZA
[ADDRESS ON FILE]

ALEXIS ANDINO ROBLES
[ADDRESS ON FILE]

ALEXIS ANTUNA LEBRON
[ADDRESS ON FILE]

ALEXIS APONTE MERCED
[ADDRESS ON FILE]

ALEXIS ARCE
[ADDRESS ON FILE]

ALEXIS AROCHO RUIZ
[ADDRESS ON FILE]

ALEXIS ARROYO MARTINEZ
[ADDRESS ON FILE]

ALEXIS ARROYO NEBOT
[ADDRESS ON FILE]

ALEXIS ATILES RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS AVILES MORALES
[ADDRESS ON FILE]

ALEXIS AYALA TANON
[ADDRESS ON FILE]

ALEXIS AYBAR CARAHUATE
[ADDRESS ON FILE]

ALEXIS B PONTON ISERN
[ADDRESS ON FILE]

ALEXIS B TORRES SANCHEZ
[ADDRESS ON FILE]

ALEXIS BAEZ MORENO
[ADDRESS ON FILE]

ALEXIS BAEZ
[ADDRESS ON FILE]

ALEXIS BARRETO CABAN
[ADDRESS ON FILE]

ALEXIS BARRETO PABON
[ADDRESS ON FILE]

ALEXIS BARRIOS RUIZ

ALEXIS BERMUDEZ RODRIGUEZ

ALEXIS BERRIOS ORTIZ

ALEXIS BLANCO RIVERA
[ADDRESS ON FILE]

ALEXIS BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS BORRERO OCTAVIANI

ALEXIS BOYRIE SOLIS
[ADDRESS ON FILE]

ALEXIS BRACERO REYES
[ADDRESS ON FILE]

ALEXIS BREBAN FERRA

ALEXIS BULA CORREA
[ADDRESS ON FILE]

ALEXIS BURGOS
[ADDRESS ON FILE]

ALEXIS C RENTAS MUNOZ
[ADDRESS ON FILE]

ALEXIS C RUIZ PIZARRO
[ADDRESS ON FILE]

ALEXIS CABELLO RAMOS
[ADDRESS ON FILE]

ALEXIS CALDERON ESQUILIN

ALEXIS CAMACHO LARTIGOUT

ALEXIS CAMACHO ROSARIO
[ADDRESS ON FILE]

ALEXIS CANDELARIO FIGUEROA
[ADDRESS ON FILE]

ALEXIS CARABALLO GARCIA
[ADDRESS ON FILE]

ALEXIS CARABALLO PACHE
[ADDRESS ON FILE]

ALEXIS CARABALLO QUINONES
[ADDRESS ON FILE]

ALEXIS CARABALLO SANTIAGO
[ADDRESS ON FILE]

ALEXIS CARABALLO SEGARRA
[ADDRESS ON FILE]

ALEXIS CARDONA LOPEZ
[ADDRESS ON FILE]

ALEXIS CARDONA MARRERO
[ADDRESS ON FILE]

ALEXIS CARDONA ROSARIO
[ADDRESS ON FILE]

ALEXIS CARDONA VALENTIN
[ADDRESS ON FILE]

ALEXIS CASILLAS COLON
[ADDRESS ON FILE]

ALEXIS CASILLAS LOZADA
[ADDRESS ON FILE]

ALEXIS CASILLAS LOZADA
[ADDRESS ON FILE]

ALEXIS CASTILLO RIVERA
[ADDRESS ON FILE]

ALEXIS CASTILLO RIVERA
[ADDRESS ON FILE]

ALEXIS CASTRO PAGAN

ALEXIS CASTRO RUIZ
[ADDRESS ON FILE]

ALEXIS CEDENO ROMAN
[ADDRESS ON FILE]

ALEXIS CEPEDA FLORES
[ADDRESS ON FILE]

ALEXIS CEPERO MIRANDA

ALEXIS CESTARY RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS CIRINO CIRINO

ALEXIS CLAUDIO TRINIDAD
[ADDRESS ON FILE]

ALEXIS COLON ALMODOVAR

ALEXIS COLON CRUZ
[ADDRESS ON FILE]

ALEXIS COLON MONTANEZ
[ADDRESS ON FILE]

ALEXIS COLON PEREZ
[ADDRESS ON FILE]

ALEXIS COLON SANTOS
[ADDRESS ON FILE]

ALEXIS CORDERO BALLESTER

ALEXIS CORREA RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS CORTES AQUINO

ALEXIS COSME GONZALEZ

ALEXIS COTTO ARROYO

ALEXIS CRESPO NAZARIO
[ADDRESS ON FILE]

ALEXIS CRESPO PEREZ
[ADDRESS ON FILE]

ALEXIS CRISTOBAL MENDEZ
[ADDRESS ON FILE]

ALEXIS CRUZ BATISTA
[ADDRESS ON FILE]

ALEXIS CRUZ CASTRO
[ADDRESS ON FILE]

ALEXIS CRUZ MONTANEZ
[ADDRESS ON FILE]

ALEXIS CRUZ RIVERA
[ADDRESS ON FILE]

ALEXIS CRUZ RIVERA
[ADDRESS ON FILE]

ALEXIS CRUZ RUIZ
[ADDRESS ON FILE]

ALEXIS CRUZ SEPULVEDA
[ADDRESS ON FILE]

ALEXIS DAVILA MATOS
[ADDRESS ON FILE]

ALEXIS DAVILA NEGRON
[ADDRESS ON FILE]

ALEXIS DE ALBA RODRIGUEZ

ALEXIS DE JESUS GONZALEZ
[ADDRESS ON FILE]

ALEXIS DE JESUS MORALES

ALEXIS DE LEON CARRASQUILLO
[ADDRESS ON FILE]

ALEXIS DEL VALLE DE LEON
[ADDRESS ON FILE]

ALEXIS DELGADO CLAUDIO
[ADDRESS ON FILE]

ALEXIS DELGADO VAZQUEZ
[ADDRESS ON FILE]

ALEXIS DELORISSES SANTIAGO
[ADDRESS ON FILE]

ALEXIS DIAZ MONSERRATE
[ADDRESS ON FILE]

ALEXIS DIAZ ORTIZ
[ADDRESS ON FILE]

ALEXIS DIAZ ROBLEDO
[ADDRESS ON FILE]

ALEXIS DIAZ ROSADO

ALEXIS DIAZ VELEZ

ALEXIS DIAZ VIERA
[ADDRESS ON FILE]

ALEXIS DIAZ
[ADDRESS ON FILE]

ALEXIS E ALFALLA ALVAREZ
[ADDRESS ON FILE]

ALEXIS E COELLO DE JESUS
[ADDRESS ON FILE]

ALEXIS E LEON BAEZ
[ADDRESS ON FILE]

ALEXIS E OTERO FERNANDEZ
[ADDRESS ON FILE]

ALEXIS E QUINONES MARTINEZ
[ADDRESS ON FILE]

ALEXIS ECHEVARRIA MIRANDA
[ADDRESS ON FILE]

ALEXIS ESCOBAR PEREZ
[ADDRESS ON FILE]

ALEXIS ESPINOSA DELGADO
[ADDRESS ON FILE]

ALEXIS ESTRADA ARIAS
[ADDRESS ON FILE]

ALEXIS F VEGA MILLAN

ALEXIS FELICIANO GONZALEZ
[ADDRESS ON FILE]

ALEXIS FELICIANO MATIAS
[ADDRESS ON FILE]

ALEXIS FELICIANO TARAFA
[ADDRESS ON FILE]

ALEXIS FERNANDEZ HIRALDO
[ADDRESS ON FILE]

ALEXIS FIGUEROA PORTALATIN
[ADDRESS ON FILE]

ALEXIS FIGUEROA RIVERA
[ADDRESS ON FILE]

ALEXIS FIGUEROA SUAREZ
[ADDRESS ON FILE]

ALEXIS FIGUEROA TORRES
[ADDRESS ON FILE]

ALEXIS FLORES MARRERO
[ADDRESS ON FILE]

ALEXIS FLORES MARRERO
[ADDRESS ON FILE]

ALEXIS FLORES MUNOZ

ALEXIS FLORES ORTIZ
[ADDRESS ON FILE]

ALEXIS FONTANEZ MERCED
[ADDRESS ON FILE]

ALEXIS FRANCESCHI TORRES
[ADDRESS ON FILE]

ALEXIS FRANK VILANOVA

ALEXIS FRATICELLI DIAZ

ALEXIS FUENTES GARCIA
[ADDRESS ON FILE]

ALEXIS FUENTES MARTINEZ
[ADDRESS ON FILE]

ALEXIS FUENTES RANERO
[ADDRESS ON FILE]

ALEXIS G DE JESUS DONES
[ADDRESS ON FILE]

ALEXIS G GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS G MORALES LOPEZ
[ADDRESS ON FILE]

ALEXIS G SANCHEZ TEXIDOR
[ADDRESS ON FILE]

ALEXIS GALARZA VEGA
[ADDRESS ON FILE]

ALEXIS GARCIA LUGO
[ADDRESS ON FILE]

ALEXIS GARCIA RICARD
[ADDRESS ON FILE]

ALEXIS GARCIA RIVERA
[ADDRESS ON FILE]

ALEXIS GARCIA ROSADO
[ADDRESS ON FILE]

ALEXIS GARCIA VELAZQUEZ
[ADDRESS ON FILE]

ALEXIS GERENA MERCADO

ALEXIS GOMEZ LLERAS

ALEXIS GOMEZ ORTIZ

ALEXIS GONZALEZ CLAUDIO
[ADDRESS ON FILE]

ALEXIS GONZALEZ CORDERO
[ADDRESS ON FILE]

ALEXIS GONZALEZ MEDINA
[ADDRESS ON FILE]

ALEXIS GONZALEZ MENDEZ
[ADDRESS ON FILE]

ALEXIS GONZALEZ PEREZ
[ADDRESS ON FILE]

ALEXIS GONZALEZ ROSARIO

ALEXIS GONZALEZ VELEZ
[ADDRESS ON FILE]

ALEXIS GONZALEZ
[ADDRESS ON FILE]

ALEXIS GONZALEZ
[ADDRESS ON FILE]

ALEXIS GUZMAN ESCOBAR
[ADDRESS ON FILE]

ALEXIS H H ROSARIO ALERS
[ADDRESS ON FILE]

ALEXIS HERNANDEZ CASTRO
[ADDRESS ON FILE]

ALEXIS HERNANDEZ CIRINO
[ADDRESS ON FILE]

ALEXIS HERNANDEZ CRESPO
[ADDRESS ON FILE]

ALEXIS HERNANDEZ ISAAC
[ADDRESS ON FILE]

ALEXIS HERNANDEZ SANTANA

ALEXIS HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

ALEXIS HERNANDEZ VELEZ
[ADDRESS ON FILE]

ALEXIS HERRERA IRENE
[ADDRESS ON FILE]

ALEXIS I LOPEZ SANTIAGO

ALEXIS I MARRERO OTERO
[ADDRESS ON FILE]

ALEXIS IRIZARRY GONZALEZ
[ADDRESS ON FILE]

ALEXIS IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS IRIZARRY SEPULVEDA
[ADDRESS ON FILE]

ALEXIS IRIZARRY TORRES
[ADDRESS ON FILE]

ALEXIS IRIZARRY VALENTIN
[ADDRESS ON FILE]

ALEXIS IRIZARRY VEGA

ALEXIS J ALVARADO
[ADDRESS ON FILE]

ALEXIS J ARRAIZA ANTONMATTEI
[ADDRESS ON FILE]

ALEXIS J CAMACHO TORRES

ALEXIS J CARLO RIOS
[ADDRESS ON FILE]

ALEXIS J COLON GARCIA
[ADDRESS ON FILE]

ALEXIS J DEL VALLE

ALEXIS J ENCARNACION PEREZ

ALEXIS J GUZMAN VAZQUEZ
[ADDRESS ON FILE]

ALEXIS J IRIZARRY REYES
[ADDRESS ON FILE]

ALEXIS J LABOY ANDINO
[ADDRESS ON FILE]

ALEXIS J LEBRON BRAYFIELD
[ADDRESS ON FILE]

ALEXIS J LOPEZ
[ADDRESS ON FILE]

ALEXIS J MALDONADO CRIADO
[ADDRESS ON FILE]

ALEXIS J MALDONADO FERNANDEZ
[ADDRESS ON FILE]

ALEXIS J MARTINEZ MUNOZ
[ADDRESS ON FILE]

ALEXIS J MEDINA MARTINEZ

ALEXIS J MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS J MORALES VIERA
[ADDRESS ON FILE]

ALEXIS J MURPHY ROSADO
[ADDRESS ON FILE]

ALEXIS J ORTEGA TRINIDAD
ADMSISTEMA RETIRO
HATO REY, PR 00940

ALEXIS J REYMUNDI SANTANA
[ADDRESS ON FILE]

ALEXIS J RODRIGUEZ VEGA
[ADDRESS ON FILE]

ALEXIS J ROMAN PIZARRO
[ADDRESS ON FILE]

ALEXIS J ROSA CASTRO
[ADDRESS ON FILE]

ALEXIS J ROSADO CUBERO
[ADDRESS ON FILE]

ALEXIS J ROSARIO SIERRA
[ADDRESS ON FILE]

ALEXIS J SERRANO COTTO
[ADDRESS ON FILE]

ALEXIS J SOTO PUJOLS
[ADDRESS ON FILE]

ALEXIS J TROCHE RIVERA

ALEXIS J VIZCARRONDO ORTIZ
URB VILLA CAROLINA
CALLE 41 BLOQ 46  9
CAROLINA, PR  00985

ALEXIS JAVIER MATOS
[ADDRESS ON FILE]

ALEXIS JIMENEZ ALEXIS
[ADDRESS ON FILE]

ALEXIS JIMENEZ RIOS
[ADDRESS ON FILE]

ALEXIS JIRIZARRY GONZALEZ

ALEXIS JOSE LOPEZ ROSADO
[ADDRESS ON FILE]

ALEXIS JUSINO RODRIGUEZ

ALEXIS L CARABALLO PEREZ
[ADDRESS ON FILE]

ALEXIS L DRAGONI CEBOLLERO
[ADDRESS ON FILE]

ALEXIS L MALDONADO CRIADO
[ADDRESS ON FILE]

ALEXIS L PAREDES GUTIERREZ
[ADDRESS ON FILE]

ALEXIS LAJARA VAZQUEZ

ALEXIS LAMBOY MONTALVO
[ADDRESS ON FILE]

ALEXIS LARACUENTE SEDA
[ADDRESS ON FILE]

ALEXIS LEGRAND MERCADO
[ADDRESS ON FILE]

ALEXIS LOPEZ BENGOCHEA

ALEXIS LOPEZ BONILLA
[ADDRESS ON FILE]

ALEXIS LOPEZ CRUZ
[ADDRESS ON FILE]

ALEXIS LOPEZ HDEZ
[ADDRESS ON FILE]

ALEXIS LOPEZ NIEVEZ

ALEXIS LOPEZ RIVERA
[ADDRESS ON FILE]

ALEXIS LOPEZ SANTIAGO
[ADDRESS ON FILE]

ALEXIS LOPEZ
[ADDRESS ON FILE]

ALEXIS LUGO ACOSTA
[ADDRESS ON FILE]

ALEXIS LUGO FELICIANO
[ADDRESS ON FILE]

ALEXIS LUGO NIEVES
[ADDRESS ON FILE]

ALEXIS LUGO RIVERA
[ADDRESS ON FILE]

ALEXIS LUGO SANCHEZ
[ADDRESS ON FILE]

ALEXIS LUNA PEREZ
[ADDRESS ON FILE]

ALEXIS M COLON GONZALEZ
[ADDRESS ON FILE]

ALEXIS M OQUENDO FLECHA
URB CAGUAS NORTE
L4 CALLE LIMA
CAGUAS, PR  00725

ALEXIS M PANTOJAS CORTIJO
[ADDRESS ON FILE]

ALEXIS M RIVERA ROSADO
[ADDRESS ON FILE]

ALEXIS M SANTIAGO TORRES
[ADDRESS ON FILE]

ALEXIS M SOBERAL SERRANO
[ADDRESS ON FILE]

ALEXIS M SOTO BURGOS
[ADDRESS ON FILE]

ALEXIS MADERA PADILLA
[ADDRESS ON FILE]

ALEXIS MALAVE CRUZ
[ADDRESS ON FILE]

ALEXIS MALDONADO MALPICA
[ADDRESS ON FILE]

ALEXIS MALDONADO RAMOS
[ADDRESS ON FILE]

ALEXIS MALDONADO RIVERA
[ADDRESS ON FILE]

ALEXIS MALDONADO
[ADDRESS ON FILE]

ALEXIS MARQUES TORRES
[ADDRESS ON FILE]

ALEXIS MARRERO FIGUEROA
[ADDRESS ON FILE]

ALEXIS MARRERO FIGUEROA
[ADDRESS ON FILE]

ALEXIS MARRERO NEVAREZ
[ADDRESS ON FILE]

ALEXIS MARRERO RAMOS
[ADDRESS ON FILE]

ALEXIS MARTINEZ CANDELARIA
[ADDRESS ON FILE]

ALEXIS MARTINEZ CORUJO

ALEXIS MARTINEZ LOPEZ
[ADDRESS ON FILE]

ALEXIS MARTINEZ ORTIZ
[ADDRESS ON FILE]

ALEXIS MARTINEZ ROMERO
[ADDRESS ON FILE]

ALEXIS MARTINEZ SANTANA
[ADDRESS ON FILE]

ALEXIS MARTINEZ VEGA
[ADDRESS ON FILE]

ALEXIS MATOS RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS MAYSONET
[ADDRESS ON FILE]

ALEXIS MEDINA DIAZ
[ADDRESS ON FILE]

ALEXIS MEJIAS GUERRERO
[ADDRESS ON FILE]

ALEXIS MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS MELENDEZ SANTIAGO
[ADDRESS ON FILE]

ALEXIS MENDEZ DEL TORO

ALEXIS MENDEZ LUGO
[ADDRESS ON FILE]

ALEXIS MENDEZ QUINONEZ
[ADDRESS ON FILE]

ALEXIS MENENDEZ SANTIAGO
[ADDRESS ON FILE]

ALEXIS MERCADO TORRES
[ADDRESS ON FILE]

ALEXIS MERCED GUTIERREZ
[ADDRESS ON FILE]

ALEXIS MIRANDA DIAZ
[ADDRESS ON FILE]

ALEXIS MITJA GONZALEZ
[ADDRESS ON FILE]

ALEXIS MOJICA RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS MOJICA RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS MOJICA RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS MOLINA BELTRAN
[ADDRESS ON FILE]

ALEXIS MOLINA COLLAZO
[ADDRESS ON FILE]

ALEXIS MOLINA FELICIANO
[ADDRESS ON FILE]

ALEXIS MONTANEZ OSORIO
[ADDRESS ON FILE]

ALEXIS MONTANO VAZQUEZ
[ADDRESS ON FILE]

ALEXIS MORALES CRESPO

ALEXIS MORALES CRUZ
[ADDRESS ON FILE]

ALEXIS MORALES GONZALEZ
[ADDRESS ON FILE]

ALEXIS MORALES
[ADDRESS ON FILE]

ALEXIS MORAN ALVERIO
[ADDRESS ON FILE]

ALEXIS MULERO SOTO
[ADDRESS ON FILE]

ALEXIS MUNIZ LUGO
[ADDRESS ON FILE]

ALEXIS MUNIZ PIRIS

ALEXIS N ADORNO VIRELLA
[ADDRESS ON FILE]

ALEXIS N BERMUDEZ MUNOZ
[ADDRESS ON FILE]

ALEXIS N LUGO VARGAS
[ADDRESS ON FILE]

ALEXIS N OTERO MATOS

ALEXIS NAVARRO ALVAREZ
[ADDRESS ON FILE]

ALEXIS NAVARRO ALVAREZ
[ADDRESS ON FILE]

ALEXIS NAVARRO GONZALEZ
[ADDRESS ON FILE]

ALEXIS NEGRON FLORES
[ADDRESS ON FILE]

ALEXIS NEGRON SANCHEZ
[ADDRESS ON FILE]

ALEXIS NEGRON TORRES
[ADDRESS ON FILE]

ALEXIS NEVAREZ PAGAN
[ADDRESS ON FILE]

ALEXIS NIEVES CARTAGENA

ALEXIS NIEVES GUZMAN
[ADDRESS ON FILE]

ALEXIS NIEVES HERNANDEZ

ALEXIS NIEVES NIEVES
[ADDRESS ON FILE]

ALEXIS NORMANDIA TORRES
[ADDRESS ON FILE]

ALEXIS NUNEZ SALGADO

ALEXIS NUNEZ
[ADDRESS ON FILE]

ALEXIS O ACOSTA LUGO

ALEXIS O CARABALLO RIVERA
[ADDRESS ON FILE]

ALEXIS O CUMBA VARGAS
[ADDRESS ON FILE]

ALEXIS O FERNANDEZ VIVES
[ADDRESS ON FILE]

ALEXIS O HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ALEXIS O LEBRON RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS O RAMOS MONTANEZ
[ADDRESS ON FILE]

ALEXIS O SANTIAGO RIVERA

ALEXIS O VELEZ ALICEA
[ADDRESS ON FILE]

ALEXIS OJEDA GUERRA
[ADDRESS ON FILE]

ALEXIS OLIVO BURGOS
[ADDRESS ON FILE]

ALEXIS OLMO RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS OMAR LOPEZ SUAREZ
[ADDRESS ON FILE]

ALEXIS OMERCADO VELEZ
[ADDRESS ON FILE]

ALEXIS OPPENHEIMER ARROYO
[ADDRESS ON FILE]

ALEXIS ORAMAS CRUZ
[ADDRESS ON FILE]

ALEXIS ORENGO BURGOS

ALEXIS ORTIZ CLASS
[ADDRESS ON FILE]

ALEXIS ORTIZ GARCIA
[ADDRESS ON FILE]

ALEXIS ORTIZ NIEVES
[ADDRESS ON FILE]

ALEXIS ORTIZ SILVA
[ADDRESS ON FILE]

ALEXIS OTERO BRACERO
[ADDRESS ON FILE]

ALEXIS P GONZALEZ ESPINOSA

ALEXIS PACHECO CEDENO
[ADDRESS ON FILE]

ALEXIS PACHECO FELICIANO
[ADDRESS ON FILE]

ALEXIS PADIN PEREZ
[ADDRESS ON FILE]

ALEXIS PAGAN CARTAGENA
[ADDRESS ON FILE]

ALEXIS PAGAN GARCIA
[ADDRESS ON FILE]

ALEXIS PAGAN LOPEZ

ALEXIS PARIS PARIS
[ADDRESS ON FILE]

ALEXIS PEREZ ARMENDARIZ
[ADDRESS ON FILE]

ALEXIS PEREZ DOMENECH
[ADDRESS ON FILE]

ALEXIS PEREZ MANSO
[ADDRESS ON FILE]

ALEXIS PEREZ PEREZ
[ADDRESS ON FILE]

ALEXIS PEREZ PEREZ
[ADDRESS ON FILE]

ALEXIS PEREZ QUIRINDONGO
[ADDRESS ON FILE]

ALEXIS PEREZ RAMOS

ALEXIS PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS PEREZ ROLDAN
[ADDRESS ON FILE]

ALEXIS PEREZ SANTIAGO
[ADDRESS ON FILE]

ALEXIS PEREZ TORRES
HC02
PO BOX 9993
COROZAL, PR 00783-8194

ALEXIS PIZARRO PEREZ
[ADDRESS ON FILE]

ALEXIS QUINONES CARRION
[ADDRESS ON FILE]

ALEXIS QUINONES MEDINA

ALEXIS QUINONEZ GONZALEZ

ALEXIS R ACHA MEDINA
[ADDRESS ON FILE]

ALEXIS R ALI MARTINEZ
[ADDRESS ON FILE]

ALEXIS R ALICEA FIGUEROA
[ADDRESS ON FILE]

ALEXIS R BERRIOS SALGADO

ALEXIS R BETANCOURT RIVERA
[ADDRESS ON FILE]

ALEXIS R DAVID COLON
[ADDRESS ON FILE]

ALEXIS R DIAZ MARTINEZ
[ADDRESS ON FILE]

ALEXIS R MARIN RODRIGUEZ

ALEXIS R ORTIZ FANTAUZZI

ALEXIS R ORTIZ FIGUEROA
[ADDRESS ON FILE]

ALEXIS R PIZARRO ESPADA
[ADDRESS ON FILE]

ALEXIS R R ACHA MEDINA
[ADDRESS ON FILE]

ALEXIS R RODRIGUEZ ESPINO
[ADDRESS ON FILE]

ALEXIS RAMIREZ AHORRIO
[ADDRESS ON FILE]

ALEXIS RAMIREZ PEREZ
[ADDRESS ON FILE]

ALEXIS RAMIREZ PEREZ
[ADDRESS ON FILE]

ALEXIS RAMOS MERCED
[ADDRESS ON FILE]

ALEXIS RAMOS MUNIZ

ALEXIS RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS RAMOS SANCHEZ

ALEXIS RAMOS TORRES
[ADDRESS ON FILE]

ALEXIS RENTAS MUNOZ
[ADDRESS ON FILE]

ALEXIS REYES MERCED
[ADDRESS ON FILE]

ALEXIS RIGUAL SILVA
[ADDRESS ON FILE]

ALEXIS RIOS PEREZ
[ADDRESS ON FILE]

ALEXIS RIVERA ALICEA
[ADDRESS ON FILE]

ALEXIS RIVERA CINTRON
[ADDRESS ON FILE]

ALEXIS RIVERA COLON
[ADDRESS ON FILE]

ALEXIS RIVERA CRUZ
[ADDRESS ON FILE]

ALEXIS RIVERA FALU
[ADDRESS ON FILE]

ALEXIS RIVERA FELICIANO
[ADDRESS ON FILE]

ALEXIS RIVERA FERNANDEZ
[ADDRESS ON FILE]

ALEXIS RIVERA FERRER
[ADDRESS ON FILE]

ALEXIS RIVERA FIGUEROA
[ADDRESS ON FILE]

ALEXIS RIVERA GANDULLA
[ADDRESS ON FILE]

ALEXIS RIVERA MARTINEZ
[ADDRESS ON FILE]

ALEXIS RIVERA MEDINA
[ADDRESS ON FILE]

ALEXIS RIVERA PEREZ
[ADDRESS ON FILE]

ALEXIS RIVERA PLAZA
[ADDRESS ON FILE]

ALEXIS RIVERA RAMOS
[ADDRESS ON FILE]

ALEXIS RIVERA SANTIAGO

ALEXIS RIVERA VEGA

ALEXIS RIVERA
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ ALBIZU
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ AVILES
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ CINTRON
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ FIGUEROA

ALEXIS RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ MATEO
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALEXIS RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS ROJAS CORDERO
[ADDRESS ON FILE]

ALEXIS ROLDAN COTTO
[ADDRESS ON FILE]

ALEXIS ROMAN ACEVEDO
[ADDRESS ON FILE]

ALEXIS ROMAN MELENDEZ

ALEXIS ROMAN PADILLA

ALEXIS ROSADO CRUZS
BENEFICIARIES                    SS
NO 582655232
74 JEFFERSON ROAD
WINTER HAVEN, FL  33884-2234

ALEXIS ROSADO MARTINEZ
[ADDRESS ON FILE]

ALEXIS ROSARIO DE JESUS
[ADDRESS ON FILE]

ALEXIS ROSARIO DIAZ

ALEXIS ROSARIO RAMOS
[ADDRESS ON FILE]

ALEXIS ROSARIO ROSA
[ADDRESS ON FILE]

ALEXIS RUIZ PEREZ
[ADDRESS ON FILE]

ALEXIS RUIZ RAMOS

ALEXIS RUIZ SANCHEZ
[ADDRESS ON FILE]

ALEXIS RUIZ TEXIDOR
[ADDRESS ON FILE]

ALEXIS RUIZ VAZQUEZ
[ADDRESS ON FILE]

ALEXIS SAEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS SANCHEZ AGOSTO
[ADDRESS ON FILE]

ALEXIS SANTANA DE LEON
[ADDRESS ON FILE]

ALEXIS SANTIAGO ALVARADO
[ADDRESS ON FILE]

ALEXIS SANTIAGO CASTRO

ALEXIS SANTIAGO CRESPO
[ADDRESS ON FILE]

ALEXIS SANTIAGO FEBRES
[ADDRESS ON FILE]

ALEXIS SANTIAGO FRAGOSA
[ADDRESS ON FILE]

ALEXIS SANTIAGO GARCIA
[ADDRESS ON FILE]

ALEXIS SANTIAGO LEGRAND
[ADDRESS ON FILE]

ALEXIS SANTIAGO NIEVES
[ADDRESS ON FILE]

ALEXIS SANTIAGO SANTANA
[ADDRESS ON FILE]

ALEXIS SANTIAGO TORRES
[ADDRESS ON FILE]

ALEXIS SANTONI LORENZO

ALEXIS SANTOS COSME
[ADDRESS ON FILE]

ALEXIS SEDA RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS SERRANO HERNANDEZ

ALEXIS SERRANO OCANA
[ADDRESS ON FILE]

ALEXIS SILVA CORDERO
[ADDRESS ON FILE]

ALEXIS SOTO ZENO
[ADDRESS ON FILE]

ALEXIS SOTOMAYOR SOTOMAYOR

ALEXIS SUAREZ FEBO

ALEXIS SUAREZ ORTIZ
[ADDRESS ON FILE]

ALEXIS SURITA ACOSTA
[ADDRESS ON FILE]

ALEXIS T FELICIANO VEGA

ALEXIS TIRADO GARCIA
[ADDRESS ON FILE]

ALEXIS TORO VEGA
[ADDRESS ON FILE]

ALEXIS TORO VEGA
[ADDRESS ON FILE]

ALEXIS TORRES ANDUJAR
[ADDRESS ON FILE]

ALEXIS TORRES BURGOS

ALEXIS TORRES MIRANDA
[ADDRESS ON FILE]

ALEXIS TORRES ORTIZ
[ADDRESS ON FILE]

ALEXIS TORRES QUINTANA

ALEXIS TORRES REYES
[ADDRESS ON FILE]

ALEXIS TORRES RIVERA
[ADDRESS ON FILE]

ALEXIS TORRES SUAU
[ADDRESS ON FILE]

ALEXIS TORRES VALEDON
[ADDRESS ON FILE]

ALEXIS TORRES VELEZ

ALEXIS TORRES WALKER

ALEXIS TORRES
[ADDRESS ON FILE]

ALEXIS VALENTIN CABAN
[ADDRESS ON FILE]

ALEXIS VALENTIN ROLDAN
[ADDRESS ON FILE]

ALEXIS VARGAS CRUZ
[ADDRESS ON FILE]

ALEXIS VARGAS HIDALGO
[ADDRESS ON FILE]

ALEXIS VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ALEXIS VEGA CASTRO
[ADDRESS ON FILE]

ALEXIS VEGA HERNANDEZ

ALEXIS VEGA PEREZ

ALEXIS VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ALEXIS VELAZQUEZ PACHECO
[ADDRESS ON FILE]

ALEXIS VELEZ LOPEZ
[ADDRESS ON FILE]

ALEXIS VELEZ MARTINEZ
[ADDRESS ON FILE]

ALEXIS VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEXIS VILLANUEVA CORETJER
[ADDRESS ON FILE]

ALEXIS XAVIER BORRERO

ALEXIS ZAPATA MERCADO
[ADDRESS ON FILE]

ALEXIS ZAYAS BELLO
[ADDRESS ON FILE]

ALEXIS ZENQUIS MATOS

ALEXIX A SANTIAGO
[ADDRESS ON FILE]

ALEXLIE SANCHEZ

ALEXON ROSARIO ORTIZ
[ADDRESS ON FILE]

ALEXSA RAMOS IRIZARRY
[ADDRESS ON FILE]

ALEXSA ROSADO
[ADDRESS ON FILE]

ALEXSANDER ROSADO RIOS
[ADDRESS ON FILE]

ALEXSANDRA J ARROYO GALARZA
[ADDRESS ON FILE]

ALEXSANDRA TORRES GARCIA

ALEXSANDRO RAMIREZ VALENTIN

ALEXY CAMACHO SOTO
[ADDRESS ON FILE]

ALEXY PERALTA ROSAS

ALEXY RAMIREZ ROSARIO
[ADDRESS ON FILE]

ALEXY VILLANUEVA VAZQUEZ

ALEYDA BERRIOS RIVERA
[ADDRESS ON FILE]

ALEYDA COLON CORTIJO
[ADDRESS ON FILE]

ALEYDA E BERMUDEZ
[ADDRESS ON FILE]

ALEYDA M SARRAGA RIVERA
[ADDRESS ON FILE]

ALEYDA NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

ALEYDA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALEYDA SARRAGA RIVERA
[ADDRESS ON FILE]

ALEYDA URRACA MARTINEZ
[ADDRESS ON FILE]

ALEYSA A RUIZ CRUZ
[ADDRESS ON FILE]

ALEYZA Y LLANOS FARGAS
[ADDRESS ON FILE]

ALEZANDER SUAREZ ORTIZ
[ADDRESS ON FILE]

ALEZANDRA HERNANDEZ
[ADDRESS ON FILE]

ALEZANDRA MERCADO PEREZ
[ADDRESS ON FILE]

ALFARO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ALFARO ROSARIO FIGUEROA
[ADDRESS ON FILE]

ALFECEDES SEPULVEDA SANCHEZ
[ADDRESS ON FILE]

ALFIN SUPPLIES CORP
CARRETERA 20
GUAYNABO, PR 00970

ALFONSA ALGARIN NEGRON
[ADDRESS ON FILE]

ALFONSA BENITEZ
[ADDRESS ON FILE]

ALFONSA BETANCOURT CALVO
[ADDRESS ON FILE]

ALFONSA CINTRON DE LOPEZ

ALFONSA DAVILA CLAUDIO
[ADDRESS ON FILE]

ALFONSA M GONZALEZ
[ADDRESS ON FILE]

ALFONSA M M GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ALFONSA MALDONADO GARCIA
[ADDRESS ON FILE]

ALFONSA NIEVES RAMOS
[ADDRESS ON FILE]

ALFONSA ORTIZ ESBRI
[ADDRESS ON FILE]

ALFONSA PABELLON RIVERA
[ADDRESS ON FILE]

ALFONSA PEA DE GINES

ALFONSA RIOS GUTIERREZ
[ADDRESS ON FILE]

ALFONSA RIOS GUTIERREZ
[ADDRESS ON FILE]

ALFONSA RODRIGUEZ CHAPARRO
[ADDRESS ON FILE]

ALFONSA TORRES ZAYAS

ALFONSA VIDAL ROLON

ALFONSITA DIAZ CASTRO
[ADDRESS ON FILE]

ALFONSO A MADRID
CENTRO CUIDADO EMOCIONAL
PO BOX 195601
SAN JUAN, PR  00919-5601

ALFONSO A RAMOS TORRES
[ADDRESS ON FILE]

ALFONSO A RIVERA ALARCON
[ADDRESS ON FILE]

ALFONSO ABREU VALENTIN
[ADDRESS ON FILE]

ALFONSO ACOSTA AVILES
[ADDRESS ON FILE]

ALFONSO AL MARQUEZ

ALFONSO AL ORTIZ
[ADDRESS ON FILE]

ALFONSO ALCOVER ALICEA
[ADDRESS ON FILE]

ALFONSO ALEMAN MORALES
[ADDRESS ON FILE]

ALFONSO ALMODOVAR ADORNO
[ADDRESS ON FILE]

ALFONSO ALVAREZ GALARZA
BO QUEBRADAS SECT GUARDARAYA
CARR 127 KM 13
GUAYANILLA, PR  00656

ALFONSO ANDUJAR ALVAREZ
[ADDRESS ON FILE]

ALFONSO ANGLADA ALERS
[ADDRESS ON FILE]

ALFONSO ANGLERO GONZALE
[ADDRESS ON FILE]

ALFONSO APONTE COLON
[ADDRESS ON FILE]

ALFONSO ARGUELLES GARCIA

ALFONSO ARQUER GONZALEZ

ALFONSO AYALA CANTRES
[ADDRESS ON FILE]

ALFONSO BACHILLER ESTRADA
[ADDRESS ON FILE]

ALFONSO BONINI FIGUEROA
[ADDRESS ON FILE]

ALFONSO BOU DOMENECH
[ADDRESS ON FILE]

ALFONSO BUJOSA LAYERS
[ADDRESS ON FILE]

ALFONSO BURGOS TRUJILLO
[ADDRESS ON FILE]

ALFONSO C ALVARADO CINTRON

ALFONSO CANDELARIA CRUZ

ALFONSO CANDELARIO PEREZ
[ADDRESS ON FILE]

ALFONSO CANO SERRANO
[ADDRESS ON FILE]

ALFONSO CARRERAS ROSARIO
[ADDRESS ON FILE]

ALFONSO CEBALLOS
[ADDRESS ON FILE]

ALFONSO CHRISTIAN CANCEL
[ADDRESS ON FILE]

ALFONSO COLON DAVILA

ALFONSO COLON GONZALEZ
[ADDRESS ON FILE]

ALFONSO COLON NIEVES
[ADDRESS ON FILE]

ALFONSO CORDERO YULFO
[ADDRESS ON FILE]

ALFONSO CORREA ROSA
[ADDRESS ON FILE]

ALFONSO COTTO COLON
[ADDRESS ON FILE]

ALFONSO CRESPO MELENDEZ
[ADDRESS ON FILE]

ALFONSO CRESPO TORRES
[ADDRESS ON FILE]

ALFONSO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO D ROSARIO LAGUNA

ALFONSO DAUWAY ARNOLD

ALFONSO DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO DAVILA SANTIAGO
[ADDRESS ON FILE]

ALFONSO DAVILA SILVA
[ADDRESS ON FILE]

ALFONSO DAVILA TORRES
[ADDRESS ON FILE]

ALFONSO DE JESUS MORALES
[ADDRESS ON FILE]

ALFONSO DE LA CRUZ THEN
[ADDRESS ON FILE]

ALFONSO DEL VALLE LOPEZ

ALFONSO DEL VALLE SANCHEZ
[ADDRESS ON FILE]

ALFONSO DELGADO FEBRES

ALFONSO DIAZ AMARO

ALFONSO DIAZ GONZALEZ
[ADDRESS ON FILE]

ALFONSO DIAZ JESUS
[ADDRESS ON FILE]

ALFONSO DIAZ MARTINEZ
[ADDRESS ON FILE]

ALFONSO DIAZ MARTINEZ
[ADDRESS ON FILE]

ALFONSO DIAZ ORTIZ
[ADDRESS ON FILE]

ALFONSO DIAZ ROSARIO
[ADDRESS ON FILE]

ALFONSO DIAZ ROSARIO
[ADDRESS ON FILE]

ALFONSO DIAZ SERRANO
[ADDRESS ON FILE]

ALFONSO DONES CASTILLO
[ADDRESS ON FILE]

ALFONSO DURAN OLIVO

ALFONSO DURAN ONEILL

ALFONSO E GONZALEZ GARCIA

ALFONSO ELIAS LYNN
[ADDRESS ON FILE]

ALFONSO ENCARNACION FEBRES
[ADDRESS ON FILE]

ALFONSO F DOSAL MILAN

ALFONSO FELICIANO
[ADDRESS ON FILE]

ALFONSO FELIX MARTINEZ
[ADDRESS ON FILE]

ALFONSO FELIX VEGA
[ADDRESS ON FILE]

ALFONSO FERRER LUGO
[ADDRESS ON FILE]

ALFONSO FIGUEROA CINTRO
[ADDRESS ON FILE]

ALFONSO FIGUEROA CINTRON
[ADDRESS ON FILE]

ALFONSO FIGUEROA LOPEZ
[ADDRESS ON FILE]

ALFONSO FIGUEROA ORTIZ
[ADDRESS ON FILE]

ALFONSO FLORES APONTE

ALFONSO FLORES ORTIZ
[ADDRESS ON FILE]

ALFONSO FLORES RIVERA
[ADDRESS ON FILE]

ALFONSO FONSECA FLORES
[ADDRESS ON FILE]

ALFONSO FONSECA MULERO
[ADDRESS ON FILE]

ALFONSO FONSECA RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO FONTANEZ MARTES

ALFONSO FRAGUADA RIVERA
[ADDRESS ON FILE]

ALFONSO FRANCO REYES
[ADDRESS ON FILE]

ALFONSO FRANCO REYES
[ADDRESS ON FILE]

ALFONSO FRANCO RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO GABRIEL GONZALEZ DEL RI O
[ADDRESS ON FILE]

ALFONSO GARAY JESUS
[ADDRESS ON FILE]

ALFONSO GARCIA ENCARNACION
[ADDRESS ON FILE]

ALFONSO GARCIA GARCIA
[ADDRESS ON FILE]

ALFONSO GARCIA REYES
[ADDRESS ON FILE]

ALFONSO GOLDEROS VEGA
[ADDRESS ON FILE]

ALFONSO GOMEZ REYES
[ADDRESS ON FILE]

ALFONSO GONZALEZ ARROYO
[ADDRESS ON FILE]

ALFONSO GONZALEZ GONZALEZ
HC 4 BOX 15218
CAROLINA, PR  00987

ALFONSO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALFONSO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALFONSO GONZALEZ NARVAEZ
[ADDRESS ON FILE]

ALFONSO GONZALEZ NIEVES

ALFONSO GONZALEZ PEREZ
[ADDRESS ON FILE]

ALFONSO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ALFONSO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ALFONSO GONZALEZ VILLANUEVA
[ADDRESS ON FILE]

ALFONSO GUZMAN CORDERO

ALFONSO H COMELLAS PEDROSA
[ADDRESS ON FILE]

ALFONSO H ZAYAS CINTRON
[ADDRESS ON FILE]

ALFONSO HERNANDEZ BAEZ
[ADDRESS ON FILE]

ALFONSO HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ALFONSO HOMS GONZALEZ
[ADDRESS ON FILE]

ALFONSO I GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALFONSO IRIZARRY HERNANDEZ
[ADDRESS ON FILE]

ALFONSO J GARCIA DAVILA

ALFONSO J GOMEZ ROUBERT
PO BOX 7769 2128 AVE LAS AMERICAS
PONCE, PR  00732

ALFONSO JR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO L DAVILA SILVA
[ADDRESS ON FILE]

ALFONSO L FUENTES COLON
[ADDRESS ON FILE]

ALFONSO L L QUINONES LUCIANO
[ADDRESS ON FILE]

ALFONSO L MELENDEZ MARTINEZ

ALFONSO L ORTEGA ORTIZ

ALFONSO L PEREZ ROMAN
[ADDRESS ON FILE]

ALFONSO L QUINONES LUCIANO
[ADDRESS ON FILE]

ALFONSO L RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ALFONSO L RULLAN VEGA
[ADDRESS ON FILE]

ALFONSO L VARGAS ROMAN
[ADDRESS ON FILE]

ALFONSO LABOY ALVAREZ

ALFONSO LABOY RIVERA
[ADDRESS ON FILE]

ALFONSO LANZOT RIVERA

ALFONSO LEON MARRERO
[ADDRESS ON FILE]

ALFONSO LEON RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO LEON ROSARIO
[ADDRESS ON FILE]

ALFONSO LLERA FANTAUZZI
[ADDRESS ON FILE]

ALFONSO LLOREDA DIAZ
[ADDRESS ON FILE]

ALFONSO LOPEZ CHAAR
[ADDRESS ON FILE]

ALFONSO LOPEZ MILIAN
[ADDRESS ON FILE]

ALFONSO LOPEZ MORALES
[ADDRESS ON FILE]

ALFONSO LOPEZ ONEILL
[ADDRESS ON FILE]

ALFONSO LOPEZ PAGAN
[ADDRESS ON FILE]

ALFONSO LOPEZ RAMOS
[ADDRESS ON FILE]

ALFONSO LOPEZ RIOS
[ADDRESS ON FILE]

ALFONSO LOPEZ RIVERA
[ADDRESS ON FILE]

ALFONSO LOPEZ SULIVERAS
[ADDRESS ON FILE]

ALFONSO LORENZO MANSO

ALFONSO LUNA RIVERA
[ADDRESS ON FILE]

ALFONSO M CRUZ VILLAFANE
[ADDRESS ON FILE]

ALFONSO MALDONADO GUZMAN

ALFONSO MALDONADO PLACERES
[ADDRESS ON FILE]

ALFONSO MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO MALDONADO
[ADDRESS ON FILE]

ALFONSO MARCANO COTTO
[ADDRESS ON FILE]

ALFONSO MARCANO COTTO
[ADDRESS ON FILE]

ALFONSO MARQUEZ MULERO
[ADDRESS ON FILE]

ALFONSO MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO MARRERO OQUENDO
[ADDRESS ON FILE]

ALFONSO MARTINEZ BARRETO
[ADDRESS ON FILE]

ALFONSO MARTINEZ CRUZ
[ADDRESS ON FILE]

ALFONSO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ALFONSO MARTINEZ PIOVANETTI
[ADDRESS ON FILE]

ALFONSO MARTINEZ ROSADO
[ADDRESS ON FILE]

ALFONSO MARTINEZ SANCHEZ
[ADDRESS ON FILE]

ALFONSO MATANZO VELEZ
[ADDRESS ON FILE]

ALFONSO MATEO SANTOS
[ADDRESS ON FILE]

ALFONSO MEDINA ACOSTA
[ADDRESS ON FILE]

ALFONSO MEDINA CORTES
[ADDRESS ON FILE]

ALFONSO MELENDEZ ADORNO

ALFONSO MELENDEZ BERRIOS
[ADDRESS ON FILE]

ALFONSO MENDEZ GONZALEZ
[ADDRESS ON FILE]

ALFONSO MENDEZ PORRATA
[ADDRESS ON FILE]

ALFONSO MENDOZA CALDERON
[ADDRESS ON FILE]

ALFONSO MERCADO SANTANA
[ADDRESS ON FILE]

ALFONSO MERCED SERRANO
[ADDRESS ON FILE]

ALFONSO MIRANDA DALECCIO
[ADDRESS ON FILE]

ALFONSO MOJICA

ALFONSO MOLINA ROBLES
[ADDRESS ON FILE]

ALFONSO MORALES DAVILA
[ADDRESS ON FILE]

ALFONSO MORALES GARCIA
[ADDRESS ON FILE]

ALFONSO MORALES GARCIA
[ADDRESS ON FILE]

ALFONSO MORALES VAZQUEZ
[ADDRESS ON FILE]

ALFONSO MORALES VELEZ
[ADDRESS ON FILE]

ALFONSO MUNDO RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO NEGRON SANCHEZ
[ADDRESS ON FILE]

ALFONSO NIEVES
[ADDRESS ON FILE]

ALFONSO O LLOREDA DIAZ
[ADDRESS ON FILE]

ALFONSO OCASIO ORTIZ
[ADDRESS ON FILE]

ALFONSO ORLANDO LOPEZ
[ADDRESS ON FILE]

ALFONSO ORTIZ AYALA

ALFONSO ORTIZ MARTINEZ
[ADDRESS ON FILE]

ALFONSO ORTIZ VAZQUEZ

ALFONSO OTERO CAMACHO
[ADDRESS ON FILE]

ALFONSO OTERO COLON

ALFONSO PABON SILVA

ALFONSO PADOVANNI CARRERO
[ADDRESS ON FILE]

ALFONSO PADUA MUNIZ
[ADDRESS ON FILE]

ALFONSO PELLOT MARTIR
[ADDRESS ON FILE]

ALFONSO PELLOT RUIZ
[ADDRESS ON FILE]

ALFONSO PEREZ FALCON
[ADDRESS ON FILE]

ALFONSO PEREZ QUINONES
[ADDRESS ON FILE]

ALFONSO PONCE ORAMAS
[ADDRESS ON FILE]

ALFONSO QUINONES DELGADO
[ADDRESS ON FILE]

ALFONSO QUINONES LOPEZ
[ADDRESS ON FILE]

ALFONSO QUINONES PLANAS
[ADDRESS ON FILE]

ALFONSO QUIONES LOPEZ
[ADDRESS ON FILE]

ALFONSO QUIRINDONGO CINTRON
[ADDRESS ON FILE]

ALFONSO QUIROS VELEZ
[ADDRESS ON FILE]

ALFONSO R CEDENO OQUENDO
[ADDRESS ON FILE]

ALFONSO R SANTOS HERNANDEZ
[ADDRESS ON FILE]

ALFONSO RAMOS MELENDEZ
[ADDRESS ON FILE]

ALFONSO RAMOS RIOS
[ADDRESS ON FILE]

ALFONSO RAMOS SANCHEZ
[ADDRESS ON FILE]

ALFONSO RAMOS VAZQUEZ
[ADDRESS ON FILE]

ALFONSO REYES BOBE
[ADDRESS ON FILE]

ALFONSO REYES DIAZ
[ADDRESS ON FILE]

ALFONSO REYES DIAZ
[ADDRESS ON FILE]

ALFONSO REYES REYES
[ADDRESS ON FILE]

ALFONSO REYES RIVERA
[ADDRESS ON FILE]

ALFONSO RIBOT PINERO
[ADDRESS ON FILE]

ALFONSO RICO DE GUIDO

ALFONSO RIOS LOPEZ
[ADDRESS ON FILE]

ALFONSO RIVERA ANDINO
[ADDRESS ON FILE]

ALFONSO RIVERA CRUZ
[ADDRESS ON FILE]

ALFONSO RIVERA DIAZ
[ADDRESS ON FILE]

ALFONSO RIVERA FIGUEROA
[ADDRESS ON FILE]

ALFONSO RIVERA FRAGUADA
[ADDRESS ON FILE]

ALFONSO RIVERA GONZALEZ
[ADDRESS ON FILE]

ALFONSO RIVERA JESUS
[ADDRESS ON FILE]

ALFONSO RIVERA LANAUSSE

ALFONSO RIVERA MATIAS
[ADDRESS ON FILE]

ALFONSO RIVERA MORALES
[ADDRESS ON FILE]

ALFONSO RIVERA SERRANO
[ADDRESS ON FILE]

ALFONSO RIVERO

ALFONSO RODRIGUEZ DELGADO
[ADDRESS ON FILE]

ALFONSO RODRIGUEZ LOPEZ

ALFONSO RODRIGUEZ NERIS
[ADDRESS ON FILE]

ALFONSO RODRIGUEZ ORTIZ

ALFONSO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALFONSO RODRIGUEZ RESTO

ALFONSO RODRIGUEZ ROBERTO
[ADDRESS ON FILE]

ALFONSO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ALFONSO RODRIGUEZ SAEZ
[ADDRESS ON FILE]

ALFONSO RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ALFONSO ROLON MORALES
[ADDRESS ON FILE]

ALFONSO ROLON MORALES
[ADDRESS ON FILE]

ALFONSO ROMAN GARCIA

ALFONSO ROSADO QUINTERO
[ADDRESS ON FILE]

ALFONSO ROSARIO ARIAS
[ADDRESS ON FILE]

ALFONSO ROSARIO RAMOS
[ADDRESS ON FILE]

ALFONSO RUIZ PEREZ
[ADDRESS ON FILE]

ALFONSO RUIZ VEGA
[ADDRESS ON FILE]

ALFONSO SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ALFONSO SANCHEZ OCASIO
[ADDRESS ON FILE]

ALFONSO SANTIAGO FEBUS
[ADDRESS ON FILE]

ALFONSO SANTIAGO GONZALEZ

ALFONSO SANTOS SANTIAGO
[ADDRESS ON FILE]

ALFONSO SERRANO CARCANA
[ADDRESS ON FILE]

ALFONSO SERRANO VAZQUEZ
[ADDRESS ON FILE]

ALFONSO SERRANO YSERN

ALFONSO SIERRA ILARRAZA
[ADDRESS ON FILE]

ALFONSO SOTO ACEVEDO
[ADDRESS ON FILE]

ALFONSO SOTO FRANCO
[ADDRESS ON FILE]

ALFONSO TORO GARCIA

ALFONSO TORRES ACOSTA
[ADDRESS ON FILE]

ALFONSO TORRES LAUREANO

ALFONSO TORRES RODRIGUEZ
[ADDRESS ON FILE]

ALFONSO TORRES TORRES

ALFONSO TORRES VARGAS

ALFONSO URI ROMAN
[ADDRESS ON FILE]

ALFONSO VALLE OLAVARRIA
[ADDRESS ON FILE]

ALFONSO VALLE PAGAN
[ADDRESS ON FILE]

ALFONSO VANGAS CORREA
[ADDRESS ON FILE]

ALFONSO VARGAS FERNANDEZ
[ADDRESS ON FILE]

ALFONSO VARGAS VARGAS
[ADDRESS ON FILE]

ALFONSO VAZQUEZ BEVERAGGI

ALFONSO VAZQUEZ DE JESUS
[ADDRESS ON FILE]

ALFONSO VAZQUEZ GUZMAN
[ADDRESS ON FILE]

ALFONSO VAZQUEZ TORRES

ALFONSO VAZQUEZ VICENTE
[ADDRESS ON FILE]

ALFONSO VEGA GONZALEZ
[ADDRESS ON FILE]

ALFONSO VELAZQUEZ VIVAS
[ADDRESS ON FILE]

ALFONSO VELEZ BERNARD
[ADDRESS ON FILE]

ALFONSO VELEZ ROSADO
[ADDRESS ON FILE]

ALFONSO VELEZ SANTIAGO
[ADDRESS ON FILE]

ALFONSO ZAYAS FONTANEZ
[ADDRESS ON FILE]

ALFONSO ZAYAS QUESTELL
[ADDRESS ON FILE]

ALFONSO ZAYAS ZAYAS
[ADDRESS ON FILE]

ALFONZO LABOY IRIZARRY
[ADDRESS ON FILE]

ALFONZO UBIERA ZORRILLA

ALFONZO VAZQUEZ PEREZ
[ADDRESS ON FILE]

ALFRDO ROSARIO RODRIGUEZ

ALFRED ARROYO CINTRON
[ADDRESS ON FILE]

ALFRED BETANCOURT BETANCOURT
[ADDRESS ON FILE]

ALFRED BURGOS BERRIOS

ALFRED CARO MORENO
[ADDRESS ON FILE]

ALFRED CARO MORENO
[ADDRESS ON FILE]

ALFRED CASTAER FOLCH

ALFRED CORTES NAVEDO

ALFRED DIAZ GONZALEZ
[ADDRESS ON FILE]

ALFRED DIAZ MELENDEZ
[ADDRESS ON FILE]

ALFRED GONZALEZ CINTRON
[ADDRESS ON FILE]

ALFRED GONZALEZ RUMGAY
[ADDRESS ON FILE]

ALFRED J GONZALEZ VEGA

ALFRED J SAAVEDRA BLAS

ALFRED K SOTO

ALFRED LAGUNA FIGUEROA
[ADDRESS ON FILE]

ALFRED MAIR CASTILLO
[ADDRESS ON FILE]

ALFRED MALDONADO ORTIZ
[ADDRESS ON FILE]

ALFRED MALDONADO TORRES
[ADDRESS ON FILE]

ALFRED MASSHEDER RIVERA

ALFRED QUINTANA CARDONA
[ADDRESS ON FILE]

ALFRED RUIZ GONZALEZ
[ADDRESS ON FILE]

ALFRED SANYET PEREZ
[ADDRESS ON FILE]

ALFRED SJAXON RODRIGUEZ
[ADDRESS ON FILE]

ALFREDA RIVERA DE VILLAFANE

ALFREDO A MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO A MERCADO AYALA
[ADDRESS ON FILE]

ALFREDO A VALENTIN SOTO
[ADDRESS ON FILE]

ALFREDO ACEVEDO ALVAREZ
[ADDRESS ON FILE]

ALFREDO ACEVEDO MATIAS
[ADDRESS ON FILE]

ALFREDO ACEVEDO PEREZ
[ADDRESS ON FILE]

ALFREDO ACEVEDO RUIZ
[ADDRESS ON FILE]

ALFREDO ACEVEDO RUIZ
[ADDRESS ON FILE]

ALFREDO ACEVEDO RUIZ
[ADDRESS ON FILE]

ALFREDO ACEVEDO TORO
[ADDRESS ON FILE]

ALFREDO ACEVEDO VIZCAYA

ALFREDO ACIN FUENTES

ALFREDO ACOSTA RAMIREZ
[ADDRESS ON FILE]

ALFREDO ADORNO RESTRO
[ADDRESS ON FILE]

ALFREDO AGUAYO CINTRON
[ADDRESS ON FILE]

ALFREDO AGUAYO DIAZ

ALFREDO AL DMERINO
[ADDRESS ON FILE]

ALFREDO AL FONTANEZ
[ADDRESS ON FILE]

ALFREDO AL FRESSE
[ADDRESS ON FILE]

ALFREDO AL LEGUILLU
[ADDRESS ON FILE]

ALFREDO AL RAMOS
[ADDRESS ON FILE]

ALFREDO AL RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO ALAMO DIAZ
[ADDRESS ON FILE]

ALFREDO ALBALADEJO MARTINEZ
[ADDRESS ON FILE]

ALFREDO ALBIZU GUZMAN

ALFREDO ALBIZU PUENTE

ALFREDO ALEJANDRO CARRION
[ADDRESS ON FILE]

ALFREDO ALEJANDRO ORTEGA
[ADDRESS ON FILE]

ALFREDO ALEMAN IGLESIAS
[ADDRESS ON FILE]

ALFREDO ALGARIN CRUZ
[ADDRESS ON FILE]

ALFREDO ALICEA CLAUDIO
[ADDRESS ON FILE]

ALFREDO ALVARADO RODRIGUEZ

ALFREDO ALVAREZ BURGOS

ALFREDO ALVAREZ HARDY
[ADDRESS ON FILE]

ALFREDO ALVAREZ IBANEZ
[ADDRESS ON FILE]

ALFREDO ALVAREZ MERCADO
[ADDRESS ON FILE]

ALFREDO ALVAREZ PEREZ
[ADDRESS ON FILE]

ALFREDO ALVAREZ SANTIAGO
[ADDRESS ON FILE]

ALFREDO ANDINO CARMONA
[ADDRESS ON FILE]

ALFREDO ANDRADEZ BAEZ
[ADDRESS ON FILE]

ALFREDO ANTONIO GUZMAN
[ADDRESS ON FILE]

ALFREDO APONTE LABOY
[ADDRESS ON FILE]

ALFREDO APONTE LEBRON
[ADDRESS ON FILE]

ALFREDO APONTE LOPEZ
[ADDRESS ON FILE]

ALFREDO APONTE MONTANEZ
[ADDRESS ON FILE]

ALFREDO APONTE SALGUEDO
[ADDRESS ON FILE]

ALFREDO APONTE SERRANO
[ADDRESS ON FILE]

ALFREDO ARANDA DIAZ

ALFREDO ARCE GONZALEZ
[ADDRESS ON FILE]

ALFREDO ARCELAY LORENZO
[ADDRESS ON FILE]

ALFREDO ARCELAY TORO
[ADDRESS ON FILE]

ALFREDO ARCHILLA GUENARD

ALFREDO ARROYO GUADALUPE
[ADDRESS ON FILE]

ALFREDO ARROYO MATIAS
[ADDRESS ON FILE]

ALFREDO ARROYO SAURI
[ADDRESS ON FILE]

ALFREDO ARVELO ASIA
[ADDRESS ON FILE]

ALFREDO ATILANO GONZALEZ
[ADDRESS ON FILE]

ALFREDO AVILES RIVERA
[ADDRESS ON FILE]

ALFREDO AYALA FERRER
[ADDRESS ON FILE]

ALFREDO AYALA LANDRAU

ALFREDO AYALA RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO BAEZ MALAVE

ALFREDO BAEZ RODRIGUEZ

ALFREDO BARBOSA ORTIZ
[ADDRESS ON FILE]

ALFREDO BATALLA REYES

ALFREDO BATISTA ROSARIO

ALFREDO BELEN ROSADO
[ADDRESS ON FILE]

ALFREDO BENEJAM MARTINEZ

ALFREDO BENITEZ DELGADO
[ADDRESS ON FILE]

ALFREDO BENITEZ RIVAS
[ADDRESS ON FILE]

ALFREDO BENJAMIN CRUZ
[ADDRESS ON FILE]

ALFREDO BERDECIA BERRIOS
[ADDRESS ON FILE]

ALFREDO BERRIOS LOPEZ
[ADDRESS ON FILE]

ALFREDO BERRIOS MALDONADO
[ADDRESS ON FILE]

ALFREDO BERRIOS ORTIZ
[ADDRESS ON FILE]

ALFREDO BETANCOURT COLON
[ADDRESS ON FILE]

ALFREDO BINET ZAPATA
[ADDRESS ON FILE]

ALFREDO BONES DE JESUS
[ADDRESS ON FILE]

ALFREDO BONILLA APONTE
[ADDRESS ON FILE]

ALFREDO BONILLA ORTIZ
[ADDRESS ON FILE]

ALFREDO BONILLA ORTIZ
[ADDRESS ON FILE]

ALFREDO BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO BONILLA ROSARIO
[ADDRESS ON FILE]

ALFREDO BORY BARRIO
[ADDRESS ON FILE]

ALFREDO BOUSQUET DROZ
[ADDRESS ON FILE]

ALFREDO BRAVO NONES
[ADDRESS ON FILE]

ALFREDO BREWLEY SERRANO

ALFREDO BRUGUERAS VILLAFANE
[ADDRESS ON FILE]

ALFREDO BRUNO MORALES
[ADDRESS ON FILE]

ALFREDO BURGOS BENITEZ
[ADDRESS ON FILE]

ALFREDO BURGOS CRUZ
[ADDRESS ON FILE]

ALFREDO C ROMAN BAEZ
[ADDRESS ON FILE]

ALFREDO CABALLERO SERRANO
[ADDRESS ON FILE]

ALFREDO CABAN AVILES
[ADDRESS ON FILE]

ALFREDO CABEZUDO PEREZ

ALFREDO CABRERA MERCADO
[ADDRESS ON FILE]

ALFREDO CALDERO ORTIZ
[ADDRESS ON FILE]

ALFREDO CALDERON CEPEDA
[ADDRESS ON FILE]

ALFREDO CALDERON RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO CALDERON SANCHEZ
[ADDRESS ON FILE]

ALFREDO CAMACHO

ALFREDO CAMACHO ALGEA
[ADDRESS ON FILE]

ALFREDO CAMACHO PEREZ
[ADDRESS ON FILE]

ALFREDO CAMARENO NEVILLE

ALFREDO CANCEL SANTIAGO
[ADDRESS ON FILE]

ALFREDO CANINO MOREY
[ADDRESS ON FILE]

ALFREDO CARABALLO ESCOBAR
[ADDRESS ON FILE]

ALFREDO CARBONELL MATTEI
[ADDRESS ON FILE]

ALFREDO CARDONA AYALA
[ADDRESS ON FILE]

ALFREDO CARDONA MUIZ

ALFREDO CARMONA BULTRON
[ADDRESS ON FILE]

ALFREDO CARO CARO
[ADDRESS ON FILE]

ALFREDO CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

ALFREDO CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

ALFREDO CARRASQUILLO MORALES
[ADDRESS ON FILE]

ALFREDO CARRASQUILLO OSORIO
[ADDRESS ON FILE]

ALFREDO CARRASQUILLO PIZARRO
[ADDRESS ON FILE]

ALFREDO CARRASQUILLO
[ADDRESS ON FILE]

ALFREDO CARRERA DENIS

ALFREDO CARRERAS ROBLES
[ADDRESS ON FILE]

ALFREDO CARRILLO COLLAZO
[ADDRESS ON FILE]

ALFREDO CARRILLO MORALES
[ADDRESS ON FILE]

ALFREDO CARRION ORLANDI
[ADDRESS ON FILE]

ALFREDO CARTAGENA MELENDEZ
[ADDRESS ON FILE]

ALFREDO CASTRO MESA
[ADDRESS ON FILE]

ALFREDO CASTRO ORTEGA
[ADDRESS ON FILE]

ALFREDO CHEVERE AYALA
[ADDRESS ON FILE]

ALFREDO CINTRON CINTRON

ALFREDO CLAUDIO MALDONADO
[ADDRESS ON FILE]

ALFREDO COLLAZO CALZADA
[ADDRESS ON FILE]

ALFREDO COLLAZO CALZADA
[ADDRESS ON FILE]

ALFREDO COLLAZO MOLINA
[ADDRESS ON FILE]

ALFREDO COLLAZO SANTOS
[ADDRESS ON FILE]

ALFREDO COLLAZO VAZQUEZ
[ADDRESS ON FILE]

ALFREDO COLLET RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO COLON CRUZ
[ADDRESS ON FILE]

ALFREDO COLON GONZALEZ
[ADDRESS ON FILE]

ALFREDO COLON MALDONADO
[ADDRESS ON FILE]

ALFREDO COLON MELENDEZ
[ADDRESS ON FILE]

ALFREDO COLON MOJICA
[ADDRESS ON FILE]

ALFREDO COLON OLIVERAS
[ADDRESS ON FILE]

ALFREDO COLON QUINONES
[ADDRESS ON FILE]

ALFREDO COLON RIVERA
[ADDRESS ON FILE]

ALFREDO COLON RIVERO
[ADDRESS ON FILE]

ALFREDO COLON SALGADO
[ADDRESS ON FILE]

ALFREDO COLON SOTO
[ADDRESS ON FILE]

ALFREDO COLON SOTO
[ADDRESS ON FILE]

ALFREDO CONCEPCION GARCIA
[ADDRESS ON FILE]

ALFREDO CONCEPCION ROJAS
[ADDRESS ON FILE]

ALFREDO CORDERO SANTANA
[ADDRESS ON FILE]

ALFREDO CORDOVA SERRANO
[ADDRESS ON FILE]

ALFREDO CORREA ALFREDO
[ADDRESS ON FILE]

ALFREDO CORREA HERRERA
[ADDRESS ON FILE]

ALFREDO CORREA MONTES
[ADDRESS ON FILE]

ALFREDO CORTES AYALA
[ADDRESS ON FILE]

ALFREDO CORTES BONILLA
[ADDRESS ON FILE]

ALFREDO CORTES HERNANDEZ
[ADDRESS ON FILE]

ALFREDO CORTES MORALES
[ADDRESS ON FILE]

ALFREDO CORTES ORTIZ
[ADDRESS ON FILE]

ALFREDO CORTES RIVERA
[ADDRESS ON FILE]

ALFREDO CORTES SOTO
[ADDRESS ON FILE]

ALFREDO COSTALES SANTIAGO
[ADDRESS ON FILE]

ALFREDO COTTO ANDINO
[ADDRESS ON FILE]

ALFREDO COTTO HERNANDEZ
[ADDRESS ON FILE]

ALFREDO COTTO HERNANDEZ
[ADDRESS ON FILE]

ALFREDO COX PARRILLA
[ADDRESS ON FILE]

ALFREDO CRESPO COLON
[ADDRESS ON FILE]

ALFREDO CRESPO RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO CRUZ APONTE
[ADDRESS ON FILE]

ALFREDO CRUZ ARIAS
[ADDRESS ON FILE]

ALFREDO CRUZ ASTACIO
[ADDRESS ON FILE]

ALFREDO CRUZ CALDERON
[ADDRESS ON FILE]

ALFREDO CRUZ COLON
[ADDRESS ON FILE]

ALFREDO CRUZ CORREDOR
[ADDRESS ON FILE]

ALFREDO CRUZ MIRANDA
[ADDRESS ON FILE]

ALFREDO CRUZ RIVERA
[ADDRESS ON FILE]

ALFREDO CRUZ SANTANA
[ADDRESS ON FILE]

ALFREDO CRUZ TIRADO
[ADDRESS ON FILE]

ALFREDO CRUZ TORRES
[ADDRESS ON FILE]

ALFREDO CUADRADO PEREZ
[ADDRESS ON FILE]

ALFREDO CUBANO MONTALVO
[ADDRESS ON FILE]

ALFREDO D D COLON ARCHILLA
[ADDRESS ON FILE]

ALFREDO D GONZALEZ ROLLAN
[ADDRESS ON FILE]

ALFREDO D PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO DAVILA DAVILA

ALFREDO DE JESUS BAEZ
[ADDRESS ON FILE]

ALFREDO DE LEON CRUZ
[ADDRESS ON FILE]

ALFREDO DECLET COLLAZO
[ADDRESS ON FILE]

ALFREDO DEL VALLE
[ADDRESS ON FILE]

ALFREDO DEL VALLE
[ADDRESS ON FILE]

ALFREDO DELGADO BAEZ
[ADDRESS ON FILE]

ALFREDO DELGADO REYES
[ADDRESS ON FILE]

ALFREDO DELGADO REYES
[ADDRESS ON FILE]

ALFREDO DENIS TAVALES
[ADDRESS ON FILE]

ALFREDO DIAZ FUENTES
[ADDRESS ON FILE]

ALFREDO DIAZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO DIAZ LOPEZ
[ADDRESS ON FILE]

ALFREDO DIAZ LOPEZ
[ADDRESS ON FILE]

ALFREDO DIAZ MARZAN
[ADDRESS ON FILE]

ALFREDO DIAZ PAGAN
[ADDRESS ON FILE]

ALFREDO DIAZ SANCHEZ
[ADDRESS ON FILE]

ALFREDO DIAZ VILLANUEVA
[ADDRESS ON FILE]

ALFREDO DISDIER PAGAN
[ADDRESS ON FILE]

ALFREDO DORRINGTON CUADRA
[ADDRESS ON FILE]

ALFREDO DROZ CARTAGENA
[ADDRESS ON FILE]

ALFREDO E COLON GONZALEZ
[ADDRESS ON FILE]

ALFREDO E COLON MARTINEZ
[ADDRESS ON FILE]

ALFREDO E GONZALEZ VEGA
[ADDRESS ON FILE]

ALFREDO E LAMBOY RIVERA
[ADDRESS ON FILE]

ALFREDO E NIGAGLIONI MARTINEZ
[ADDRESS ON FILE]

ALFREDO E RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO E RODRIGUEZ RIERA
[ADDRESS ON FILE]

ALFREDO E RUIZ GOMEZ

ALFREDO E VILLEGAS DIAZ
[ADDRESS ON FILE]

ALFREDO ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO EMERSON MARTINEZ
[ADDRESS ON FILE]

ALFREDO ERAZO SANTIAGO
[ADDRESS ON FILE]

ALFREDO ESCSALONA GARCIA

ALFREDO ESQUERE T TE

ALFREDO ESQUILIN ROSARIO
[ADDRESS ON FILE]

ALFREDO ESTRADA GALARZA

ALFREDO F DELGADO ALVAREZ
PO BOX 1675
GUAYAMA, PR  00785-1675

ALFREDO FABERY TORRES
[ADDRESS ON FILE]

ALFREDO FALU SANTOS
[ADDRESS ON FILE]

ALFREDO FELIBERTY SANTANA
[ADDRESS ON FILE]

ALFREDO FELICIANO HERNANDEZ
[ADDRESS ON FILE]

ALFREDO FELICIANO SANTOS
[ADDRESS ON FILE]

ALFREDO FERNANDEZ CALO

ALFREDO FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO FERRER PEREZ

ALFREDO FERRER RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO FIGUEROA LIBOY
[ADDRESS ON FILE]

ALFREDO FIGUEROA PEREZ
[ADDRESS ON FILE]

ALFREDO FIGUEROA RAMOS
[ADDRESS ON FILE]

ALFREDO FIGUEROA RESTO
[ADDRESS ON FILE]

ALFREDO FIGUEROA RIVERA
[ADDRESS ON FILE]

ALFREDO FIGUEROA VARGAS
[ADDRESS ON FILE]

ALFREDO FINALE CARDENAS
[ADDRESS ON FILE]

ALFREDO FLORES SALGADO
[ADDRESS ON FILE]

ALFREDO FLORES TORRES
[ADDRESS ON FILE]

ALFREDO FLORES
[ADDRESS ON FILE]

ALFREDO FONSECA

ALFREDO FONT PACHECO

ALFREDO FORTIER GONZALEZ
[ADDRESS ON FILE]

ALFREDO FRANQUI
[ADDRESS ON FILE]

ALFREDO FUENTES MORALES
[ADDRESS ON FILE]

ALFREDO FUENTES SOSA
[ADDRESS ON FILE]

ALFREDO G CRUZ HERNANDEZ

ALFREDO G MENDEZ DE GUZMAN
[ADDRESS ON FILE]

ALFREDO GAGO BADILLO
[ADDRESS ON FILE]

ALFREDO GALICIA ACEVEDO
[ADDRESS ON FILE]

ALFREDO GALLEGO LOPEZ

ALFREDO GARAY RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO GARCIA CORREA

ALFREDO GARCIA CRUZ
[ADDRESS ON FILE]

ALFREDO GARCIA CRZ
[ADDRESS ON FILE]

ALFREDO GARCIA ESCALERA
[ADDRESS ON FILE]

ALFREDO GARCIA FEBUS

ALFREDO GARCIA GARAMENDI
[ADDRESS ON FILE]

ALFREDO GARCIA GARCIA
[ADDRESS ON FILE]

ALFREDO GARCIA LOPEZ
[ADDRESS ON FILE]

ALFREDO GARCIA MULERO
[ADDRESS ON FILE]

ALFREDO GARCIA ORTA
[ADDRESS ON FILE]

ALFREDO GARCIA VARGAS

ALFREDO GARNIER OJEDA
[ADDRESS ON FILE]

ALFREDO GERARDO MUJICA TORRES
[ADDRESS ON FILE]

ALFREDO GIRONA RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO GOMEZ ESPAROLINI
[ADDRESS ON FILE]

ALFREDO GOMEZ RAMOS
[ADDRESS ON FILE]

ALFREDO GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ALFREDO GONZALEZ BARRETO
[ADDRESS ON FILE]

ALFREDO GONZALEZ BERMUDEZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ CRUZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ CRUZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ DELRIO
[ADDRESS ON FILE]

ALFREDO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ HUERTAS
[ADDRESS ON FILE]

ALFREDO GONZALEZ LANDRAU
[ADDRESS ON FILE]

ALFREDO GONZALEZ LANDRON
[ADDRESS ON FILE]

ALFREDO GONZALEZ MALAVE
[ADDRESS ON FILE]

ALFREDO GONZALEZ MARRERO
[ADDRESS ON FILE]

ALFREDO GONZALEZ MELENDEZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ MORALES

ALFREDO GONZALEZ ORTIZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ OTERO
[ADDRESS ON FILE]

ALFREDO GONZALEZ PEREZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ RIVERA
[ADDRESS ON FILE]

ALFREDO GONZALEZ RIVERA
[ADDRESS ON FILE]

ALFREDO GONZALEZ RIVERA
[ADDRESS ON FILE]

ALFREDO GONZALEZ RIVERA
[ADDRESS ON FILE]

ALFREDO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ
[ADDRESS ON FILE]

ALFREDO GONZALEZ
[ADDRESS ON FILE]

ALFREDO GONZALZ HUERTAS

ALFREDO GOTAY MORALES
[ADDRESS ON FILE]

ALFREDO GRACIA NUNEZ

ALFREDO GREEN COLON
[ADDRESS ON FILE]

ALFREDO GUILLET LORENZO
[ADDRESS ON FILE]

ALFREDO GUINDIN NEGRON
[ADDRESS ON FILE]

ALFREDO GUTIERREZ RIVERA
[ADDRESS ON FILE]

ALFREDO GUTIERREZ VELEZ
[ADDRESS ON FILE]

ALFREDO HERNANDEZ ARROYO
[ADDRESS ON FILE]

ALFREDO HERNANDEZ BADILLO
[ADDRESS ON FILE]

ALFREDO HERNANDEZ CORDERO
[ADDRESS ON FILE]

ALFREDO HERNANDEZ GAUT
[ADDRESS ON FILE]

ALFREDO HERNANDEZ GOMEZ
[ADDRESS ON FILE]

ALFREDO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ALFREDO HERNANDEZ LUGO
[ADDRESS ON FILE]

ALFREDO HERNANDEZ MELENDEZ

ALFREDO HERNANDEZ MIRANDA
[ADDRESS ON FILE]

ALFREDO HERNANDEZ RIVERA
[ADDRESS ON FILE]

ALFREDO HERNANDEZ VALENTIN
[ADDRESS ON FILE]

ALFREDO HURTADO
PO BOX 41869
SAN JUAN, PR 00919-1898

ALFREDO III LOPEZ GARAY
[ADDRESS ON FILE]

ALFREDO IRIZARRY CASTILLO
[ADDRESS ON FILE]

ALFREDO IRIZARRY RIVERA
[ADDRESS ON FILE]

ALFREDO IRIZARRY RIVERA
[ADDRESS ON FILE]

ALFREDO IRIZARRY ROSARIO
[ADDRESS ON FILE]

ALFREDO IRIZARRY VEGA
[ADDRESS ON FILE]

ALFREDO IRRIZARRY GONZALEZ
[ADDRESS ON FILE]

ALFREDO J ADAMES SOTO
[ADDRESS ON FILE]

ALFREDO J DIAZ NIEVES
[ADDRESS ON FILE]

ALFREDO J DONES RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO J MORA MUNOZ
[ADDRESS ON FILE]

ALFREDO J QUILES BOU

ALFREDO J QUINTANA CUEVAS

ALFREDO J SANTANA VELAZQUEZ
[ADDRESS ON FILE]

ALFREDO J SANTIAGO ACUNA
[ADDRESS ON FILE]

ALFREDO JESUS BAEZ
[ADDRESS ON FILE]

ALFREDO JIMENEZ ACEVEDO

ALFREDO JIMENEZ CARDONA
[ADDRESS ON FILE]

ALFREDO JIMENEZ MORALES
[ADDRESS ON FILE]

ALFREDO L ALFONSO VASALLO
[ADDRESS ON FILE]

ALFREDO L DELGADO LLANTIN
[ADDRESS ON FILE]

ALFREDO L IRIZARRY SANTIAGO
PO BOX 215
OROCOVIS, PR 00920

ALFREDO L L VALIENTE SANTOS
[ADDRESS ON FILE]

ALFREDO L LACOURT LOPEZ
[ADDRESS ON FILE]

ALFREDO L NEGRON MATOS
[ADDRESS ON FILE]

ALFREDO L RAMOS APONTE

ALFREDO L YORDAN BLASINI

ALFREDO LA TORRE
[ADDRESS ON FILE]

ALFREDO LABOY MALDONADO
[ADDRESS ON FILE]

ALFREDO LAMBOY NUNEZ
[ADDRESS ON FILE]

ALFREDO LASALLE BOSQUES
[ADDRESS ON FILE]

ALFREDO LASANTA RIVERA
[ADDRESS ON FILE]

ALFREDO LATIMER ORTIZ

ALFREDO LEBRON PEREZ
[ADDRESS ON FILE]

ALFREDO LEBRON RIVERA
[ADDRESS ON FILE]

ALFREDO LEGUILLU LOPEZ
[ADDRESS ON FILE]

ALFREDO LEON HERNANDEZ
[ADDRESS ON FILE]

ALFREDO LEON JIMENEZ
[ADDRESS ON FILE]

ALFREDO LEON LOPEZ
[ADDRESS ON FILE]

ALFREDO LEON SANTOS
[ADDRESS ON FILE]

ALFREDO LIND FLORES
[ADDRESS ON FILE]

ALFREDO LLORENS FRADERA
[ADDRESS ON FILE]

ALFREDO LLORENS MERCADO
[ADDRESS ON FILE]

ALFREDO LOPEZ CRESPO
[ADDRESS ON FILE]

ALFREDO LOPEZ FERRER
[ADDRESS ON FILE]

ALFREDO LOPEZ GOMEZ
[ADDRESS ON FILE]

ALFREDO LOPEZ MARTINEZ
[ADDRESS ON FILE]

ALFREDO LOPEZ MUNIZ
[ADDRESS ON FILE]

ALFREDO LOPEZ PARRILLA
[ADDRESS ON FILE]

ALFREDO LOPEZ PASTRANA
[ADDRESS ON FILE]

ALFREDO LOPEZ PEREZ
[ADDRESS ON FILE]

ALFREDO LOPEZ PEREZ
[ADDRESS ON FILE]

ALFREDO LOPEZ RIOS
[ADDRESS ON FILE]

ALFREDO LOPEZ RIVERA
[ADDRESS ON FILE]

ALFREDO LOPEZ ROJAS
[ADDRESS ON FILE]

ALFREDO LOPEZ ROSARIO
[ADDRESS ON FILE]

ALFREDO LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ALFREDO LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ALFREDO LORENZO DIAZ
[ADDRESS ON FILE]

ALFREDO LUGO CARLO
[ADDRESS ON FILE]

ALFREDO LUGO IRIZARRY
[ADDRESS ON FILE]

ALFREDO LUGO MARRERO
[ADDRESS ON FILE]

ALFREDO LUGO MELENDEZ
[ADDRESS ON FILE]

ALFREDO LUGO NATAL
[ADDRESS ON FILE]

ALFREDO LUGO VERA
[ADDRESS ON FILE]

ALFREDO LUNA RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO M CARTAGENA BONES
[ADDRESS ON FILE]

ALFREDO M CASILLAS ALVAREZ
[ADDRESS ON FILE]

ALFREDO M M HERRERA WEHBE
[ADDRESS ON FILE]

ALFREDO M RUIZ
[ADDRESS ON FILE]

ALFREDO M TOMEY

ALFREDO MAJURI VARGAS
[ADDRESS ON FILE]

ALFREDO MALAVE MALAVE
[ADDRESS ON FILE]

ALFREDO MALDONA D O

ALFREDO MALDONADO HUERTAS
[ADDRESS ON FILE]

ALFREDO MALDONADO LABOY
[ADDRESS ON FILE]

ALFREDO MALDONADO MORALES
[ADDRESS ON FILE]

ALFREDO MALDONADO RIVERA
[ADDRESS ON FILE]

ALFREDO MALDONADO ROSARIO

ALFREDO MALDONADO TRINIDAD
[ADDRESS ON FILE]

ALFREDO MALDONADO TRINIDAD
[ADDRESS ON FILE]

ALFREDO MANSO VALDES
[ADDRESS ON FILE]

ALFREDO MARIN ONEILL
[ADDRESS ON FILE]

ALFREDO MARRERO GARCIA
[ADDRESS ON FILE]

ALFREDO MARTINEZ BURGOS
[ADDRESS ON FILE]

ALFREDO MARTINEZ CABALLERO

ALFREDO MARTINEZ CINTRON
[ADDRESS ON FILE]

ALFREDO MARTINEZ CINTRON
[ADDRESS ON FILE]

ALFREDO MARTINEZ CRUZ

ALFREDO MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

ALFREDO MARTINEZ PEREZ
[ADDRESS ON FILE]

ALFREDO MARTINEZ RIVERA

ALFREDO MARTINEZ ROBLES
[ADDRESS ON FILE]

ALFREDO MARTINEZ ROBLES
[ADDRESS ON FILE]

ALFREDO MARTINEZ ROSADO
[ADDRESS ON FILE]

ALFREDO MARTIR LOPEZ
[ADDRESS ON FILE]

ALFREDO MARTORELL SILVA
[ADDRESS ON FILE]

ALFREDO MATHEU DELGADO
[ADDRESS ON FILE]

ALFREDO MATOS ACOSTA
[ADDRESS ON FILE]

ALFREDO MATOS MARTINEZ
[ADDRESS ON FILE]

ALFREDO MATOS RIVERA
[ADDRESS ON FILE]

ALFREDO MEDINA AYALA
[ADDRESS ON FILE]

ALFREDO MEDINA ORSINI

ALFREDO MEJIAS VAZQUEZ
[ADDRESS ON FILE]

ALFREDO MELENDEZ DE JESUS

ALFREDO MELENDEZ FLORES
[ADDRESS ON FILE]

ALFREDO MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO MELENDEZ PADRO
[ADDRESS ON FILE]

ALFREDO MELENDEZ RIVERA
[ADDRESS ON FILE]

ALFREDO MENDEZ ALVAREZ
[ADDRESS ON FILE]

ALFREDO MENDEZ AYALA

ALFREDO MENDEZ MENDEZ
[ADDRESS ON FILE]

ALFREDO MENDEZ NAZARIO
[ADDRESS ON FILE]

ALFREDO MENDEZ ORTIZ
[ADDRESS ON FILE]

ALFREDO MENDEZ PABELLON
[ADDRESS ON FILE]

ALFREDO MERCADO DELGADO
[ADDRESS ON FILE]

ALFREDO MERCADO ROMAN
[ADDRESS ON FILE]

ALFREDO MILLAN FIGUEROA
[ADDRESS ON FILE]

ALFREDO MILLAN MERCED
[ADDRESS ON FILE]

ALFREDO MIRANDA MAISONET
[ADDRESS ON FILE]

ALFREDO MIRANDA RIVERA
[ADDRESS ON FILE]

ALFREDO MIRANDA SOTO
[ADDRESS ON FILE]

ALFREDO MOLINA MILLER
[ADDRESS ON FILE]

ALFREDO MOLINA MOLINA
[ADDRESS ON FILE]

ALFREDO MOLINA RUIZ

ALFREDO MOLINA SEGARRA
[ADDRESS ON FILE]

ALFREDO MONGES FERNANDEZ

ALFREDO MONTALVO LOPEZ

ALFREDO MONTALVO RIVERA
[ADDRESS ON FILE]

ALFREDO MONTALVO TOLEDO
[ADDRESS ON FILE]

ALFREDO MONTANEZ CRUZ

ALFREDO MONTOYO RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO MORA MUNOZ
[ADDRESS ON FILE]

ALFREDO MORALES ALVAREZ
[ADDRESS ON FILE]

ALFREDO MORALES CABAN
[ADDRESS ON FILE]

ALFREDO MORALES DELGADO
[ADDRESS ON FILE]

ALFREDO MORALES DIAZ
[ADDRESS ON FILE]

ALFREDO MORALES JUAN
[ADDRESS ON FILE]

ALFREDO MORALES MARTINEZ

ALFREDO MORALES MERCADO
[ADDRESS ON FILE]

ALFREDO MORALES MONTES
[ADDRESS ON FILE]

ALFREDO MORALES OLAN
[ADDRESS ON FILE]

ALFREDO MORALES PEREZ
[ADDRESS ON FILE]

ALFREDO MORENO RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO NAVARRO CALD ERON
[ADDRESS ON FILE]

ALFREDO NAVAS ONOFRE
[ADDRESS ON FILE]

ALFREDO NAZAR TEJADA
[ADDRESS ON FILE]

ALFREDO NAZARIO AYALA

ALFREDO NAZARIO SANTIAGO

ALFREDO NEGRON

ALFREDO NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO NIEVES AGRONT
[ADDRESS ON FILE]

ALFREDO NIEVES ROJAS
[ADDRESS ON FILE]

ALFREDO NIEVES SANTIAGO
[ADDRESS ON FILE]

ALFREDO NIEVES SOTO
[ADDRESS ON FILE]

ALFREDO NIEVES TORRES
[ADDRESS ON FILE]

ALFREDO NIN PENA

ALFREDO NOBLE CANALES

ALFREDO NOBLE TORRES
[ADDRESS ON FILE]

ALFREDO NOGUERAS FRANCO
[ADDRESS ON FILE]

ALFREDO NUNEZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO OLIVENCIA PEREZ
[ADDRESS ON FILE]

ALFREDO OLIVERO LOPEZ
[ADDRESS ON FILE]

ALFREDO OLIVIERI DE JESUS

ALFREDO OQUENDO MARTINEZ
[ADDRESS ON FILE]

ALFREDO ORELLANA ALEJANDRO
[ADDRESS ON FILE]

ALFREDO ORELLANO VARGAS
[ADDRESS ON FILE]

ALFREDO ORTEGA COTTO
[ADDRESS ON FILE]

ALFREDO ORTIZ AMADOR
[ADDRESS ON FILE]

ALFREDO ORTIZ APONTE

ALFREDO ORTIZ COLON
[ADDRESS ON FILE]

ALFREDO ORTIZ CORDERO
[ADDRESS ON FILE]

ALFREDO ORTIZ FELICIANO
[ADDRESS ON FILE]

ALFREDO ORTIZ GARCIA
[ADDRESS ON FILE]

ALFREDO ORTIZ GERENA
[ADDRESS ON FILE]

ALFREDO ORTIZ GUZMAN
[ADDRESS ON FILE]

ALFREDO ORTIZ ORTIZ
[ADDRESS ON FILE]

ALFREDO ORTIZ ORTIZ
[ADDRESS ON FILE]

ALFREDO ORTIZ QUINONES
[ADDRESS ON FILE]

ALFREDO ORTIZ RIVERA
[ADDRESS ON FILE]

ALFREDO ORTIZ TORRES
[ADDRESS ON FILE]

ALFREDO ORTIZ
[ADDRESS ON FILE]

ALFREDO OTERO

ALFREDO OTERO DIAZ
[ADDRESS ON FILE]

ALFREDO OTERO DIAZ
[ADDRESS ON FILE]

ALFREDO OYOLA COLON
[ADDRESS ON FILE]

ALFREDO P GOTAY

ALFREDO PABON
[ADDRESS ON FILE]

ALFREDO PACHECO ESQUILIN
[ADDRESS ON FILE]

ALFREDO PACHECO RIVERA
[ADDRESS ON FILE]

ALFREDO PACHECO VILLANUEVA

ALFREDO PADILLA CINTRON
[ADDRESS ON FILE]

ALFREDO PADILLA ROSADO
[ADDRESS ON FILE]

ALFREDO PAGAN GARCIA
[ADDRESS ON FILE]

ALFREDO PAGAN GONZALEZ
[ADDRESS ON FILE]

ALFREDO PAGAN GONZALEZ
[ADDRESS ON FILE]

ALFREDO PAGAN PADILLA

ALFREDO PAGAN PAGAN
[ADDRESS ON FILE]

ALFREDO PAGAN RIVERA
[ADDRESS ON FILE]

ALFREDO PAGAN TORRES
[ADDRESS ON FILE]

ALFREDO PAGAN VALENTIN
[ADDRESS ON FILE]

ALFREDO PANTOJA MARTINEZ
[ADDRESS ON FILE]

ALFREDO PARRILLA CORCHADO
[ADDRESS ON FILE]

ALFREDO PEDRAZA DELGADO
[ADDRESS ON FILE]

ALFREDO PELLOT RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO PENA OTERO
[ADDRESS ON FILE]

ALFREDO PENA PAGAN
[ADDRESS ON FILE]

ALFREDO PEREIRA ACEVEDO
[ADDRESS ON FILE]

ALFREDO PEREZ AGOSTO
[ADDRESS ON FILE]

ALFREDO PEREZ ALICEA
[ADDRESS ON FILE]

ALFREDO PEREZ CANABAL
[ADDRESS ON FILE]

ALFREDO PEREZ CRUZ
[ADDRESS ON FILE]

ALFREDO PEREZ DELBREY

ALFREDO PEREZ FELICIANO
[ADDRESS ON FILE]

ALFREDO PEREZ FERNANDEZ
[ADDRESS ON FILE]

ALFREDO PEREZ GALAN

ALFREDO PEREZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO PEREZ LOPEZ
[ADDRESS ON FILE]

ALFREDO PEREZ MORALES
[ADDRESS ON FILE]

ALFREDO PEREZ ORTIZ
[ADDRESS ON FILE]

ALFREDO PEREZ ORTIZ
[ADDRESS ON FILE]

ALFREDO PEREZ PEREZ
[ADDRESS ON FILE]

ALFREDO PEREZ PEREZ
[ADDRESS ON FILE]

ALFREDO PEREZ REYES

ALFREDO PEREZ RIVERA
[ADDRESS ON FILE]

ALFREDO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO PEREZ SOSA
[ADDRESS ON FILE]

ALFREDO PEREZ TIRADO

ALFREDO PEREZ TUDELA BRAC
[ADDRESS ON FILE]

ALFREDO PEREZ TUDELA
[ADDRESS ON FILE]

ALFREDO PEREZ ZAPATA
[ADDRESS ON FILE]

ALFREDO PICHARDO ISAAC
[ADDRESS ON FILE]

ALFREDO PINEIRO OLIVERAS
[ADDRESS ON FILE]

ALFREDO PINEIRO RIVERA
[ADDRESS ON FILE]

ALFREDO PINEIRO RIVERA
[ADDRESS ON FILE]

ALFREDO PINTO GONZALEZ
[ADDRESS ON FILE]

ALFREDO PINTO GONZALEZ
[ADDRESS ON FILE]

ALFREDO PIZARRO FUENTES
[ADDRESS ON FILE]

ALFREDO PIZARRO MEDINA
[ADDRESS ON FILE]

ALFREDO PIZARRO RIVERA
[ADDRESS ON FILE]

ALFREDO POMALES CEDENO
[ADDRESS ON FILE]

ALFREDO PONCE BELTRAN
[ADDRESS ON FILE]

ALFREDO PORTALATIN RAMOS
CO CYNTHIA GRACE SANTISTEBAN
ESPENDEZ
PO BOX 1113
GUAYAMA, PR 00785

ALFREDO PORTALATIN RAMOS
HC 3 BOX 15294
YAUCO, PR 00698

ALFREDO PORTALATIN RAMOS
SECT PUEBLO NUEVO
YAUCO, PR 00698

ALFREDO QUILES COLON
[ADDRESS ON FILE]

ALFREDO QUILES DELGADO
[ADDRESS ON FILE]

ALFREDO QUINONES JESUS
[ADDRESS ON FILE]

ALFREDO QUINONES PEREZ
[ADDRESS ON FILE]

ALFREDO QUINTANA CABAN
[ADDRESS ON FILE]

ALFREDO QUINTERO CRUZ

ALFREDO QUIRINDONGO RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO R BURGOS LUIS
[ADDRESS ON FILE]

ALFREDO R DELGADO MOLINA
[ADDRESS ON FILE]

ALFREDO R DIAZ SONERA
[ADDRESS ON FILE]

ALFREDO R RAMIREZ MONE

ALFREDO R RODRIGUEZ GARCIA

ALFREDO R VELEZ LOPEZ
[ADDRESS ON FILE]

ALFREDO RAFFUCCI RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO RAMIREZ ALFREDO
[ADDRESS ON FILE]

ALFREDO RAMIREZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ALFREDO RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ALFREDO RAMOS GUZMAN
[ADDRESS ON FILE]

ALFREDO RAMOS OLMO
[ADDRESS ON FILE]

ALFREDO RAMOS PIZARRO
[ADDRESS ON FILE]

ALFREDO RAMOS VARGAS
[ADDRESS ON FILE]

ALFREDO REPOLLET DOSAL
[ADDRESS ON FILE]

ALFREDO REYES BARRIOS
[ADDRESS ON FILE]

ALFREDO RIOS MORALES
[ADDRESS ON FILE]

ALFREDO RIOS VAZQUEZ
[ADDRESS ON FILE]

ALFREDO RIVERA APONTE
[ADDRESS ON FILE]

ALFREDO RIVERA CRUZ
[ADDRESS ON FILE]

ALFREDO RIVERA GOMEZ
[ADDRESS ON FILE]

ALFREDO RIVERA GONZALEZ
[ADDRESS ON FILE]

ALFREDO RIVERA IRIZARRY
[ADDRESS ON FILE]

ALFREDO RIVERA MARRERO
[ADDRESS ON FILE]

ALFREDO RIVERA MARTINEZ
[ADDRESS ON FILE]

ALFREDO RIVERA MENDOZA
[ADDRESS ON FILE]

ALFREDO RIVERA NIEVES
[ADDRESS ON FILE]

ALFREDO RIVERA ONEILL
[ADDRESS ON FILE]

ALFREDO RIVERA ORTEGA
[ADDRESS ON FILE]

ALFREDO RIVERA RIVERA
[ADDRESS ON FILE]

ALFREDO RIVERA RIVERA
[ADDRESS ON FILE]

ALFREDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO RIVERA RUIZ
[ADDRESS ON FILE]

ALFREDO RIVERA SUAREZ

ALFREDO RIVERA TORRES
[ADDRESS ON FILE]

ALFREDO RIVERA VELEZ
[ADDRESS ON FILE]

ALFREDO RIVERA VIERA
[ADDRESS ON FILE]

ALFREDO RIVERA VILLEGA

ALFREDO RIVERA
[ADDRESS ON FILE]

ALFREDO ROBLES CRUZ
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ BARBOSA
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ CINTRON
200 AVE BLVD MONROIG
TOA BAJA, PR  00949

ALFREDO RODRIGUEZ CORA
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ LEANDRY
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ LEBRON
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ LUNA
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ MATIAS
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ MILLAN
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ RAMIREZ

ALFREDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ SANTALIZ
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ SERRANO

ALFREDO RODRIGUEZ TALAVERA

ALFREDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALFREDO RODRIGUEZ VEGA
[ADDRESS ON FILE]

ALFREDO ROJAS VELAZQUEZ

ALFREDO ROLON BONILLA
[ADDRESS ON FILE]

ALFREDO ROLON FIGUEROA
[ADDRESS ON FILE]

ALFREDO ROMAN BAEZ
[ADDRESS ON FILE]

ALFREDO ROMAN FIGUEROA
[ADDRESS ON FILE]

ALFREDO ROMAN JUARBE
[ADDRESS ON FILE]

ALFREDO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO ROMAN SANTIAGO

ALFREDO ROMAN SEVILLA

ALFREDO ROMERO AGUIRRE
[ADDRESS ON FILE]

ALFREDO ROMERO NIEVES
[ADDRESS ON FILE]

ALFREDO RONDON VARGAS

ALFREDO ROSA COLON
[ADDRESS ON FILE]

ALFREDO ROSA COLON
[ADDRESS ON FILE]

ALFREDO ROSADO GARCIA
[ADDRESS ON FILE]

ALFREDO ROSADO OCASIO
[ADDRESS ON FILE]

ALFREDO ROSADO ROSARIO
[ADDRESS ON FILE]

ALFREDO ROSARIO RIVERA
[ADDRESS ON FILE]

ALFREDO ROSARIO SANTIAGO
[ADDRESS ON FILE]

ALFREDO ROSARIO SANTIAGO
[ADDRESS ON FILE]

ALFREDO ROSARIO TORRES
[ADDRESS ON FILE]

ALFREDO ROSAS MERCADO
[ADDRESS ON FILE]

ALFREDO ROSAS MERCADO
[ADDRESS ON FILE]

ALFREDO ROUSSEL MARTORELL

ALFREDO RUBERT RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO RUIZ CARRERO
[ADDRESS ON FILE]

ALFREDO RUIZ FELICIANO

ALFREDO RUIZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO RUIZ PEREZ
CO EDA L BEY ORTIZ
BUFETE ORTIZ UBINAS ALDAHONDO
PO BOX 1309
GUAYNABO, PR 00970-1309

ALFREDO RUIZ PEREZ
JDNS DE COUNTRY CLUB
BU9 CALLE 128
CAROLINA, PR 00983

ALFREDO RUPERTO PAGAN
[ADDRESS ON FILE]

ALFREDO SAEZ COLLAZO
[ADDRESS ON FILE]

ALFREDO SAEZ MATOS
[ADDRESS ON FILE]

ALFREDO SALAZAR ERMER

ALFREDO SALCEDO LOZADA
[ADDRESS ON FILE]

ALFREDO SANCHEZ DIAZ
[ADDRESS ON FILE]

ALFREDO SANCHEZ ORTIZ

ALFREDO SANJURJO CARRION
[ADDRESS ON FILE]

ALFREDO SANJURJO PIMENTEL
[ADDRESS ON FILE]

ALFREDO SANTALIZ VELEZ
[ADDRESS ON FILE]

ALFREDO SANTANA CALDERON
[ADDRESS ON FILE]

ALFREDO SANTANA DIAZ
[ADDRESS ON FILE]

ALFREDO SANTANA NAZARIO
[ADDRESS ON FILE]

ALFREDO SANTANA
[ADDRESS ON FILE]

ALFREDO SANTIAGO ACUNA

ALFREDO SANTIAGO APONTE
[ADDRESS ON FILE]

ALFREDO SANTIAGO GALARZA
[ADDRESS ON FILE]

ALFREDO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ALFREDO SANTIAGO LOEZ
[ADDRESS ON FILE]

ALFREDO SANTIAGO LOPEZ
[ADDRESS ON FILE]

ALFREDO SANTIAGO MORALES
[ADDRESS ON FILE]

ALFREDO SANTIAGO NEGRON
[ADDRESS ON FILE]

ALFREDO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ALFREDO SANTIAGO SERRANO
[ADDRESS ON FILE]

ALFREDO SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ALFREDO SANTONI VILLARRUBI
[ADDRESS ON FILE]

ALFREDO SANTOS COLON

ALFREDO SANTOS RIVERA

ALFREDO SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO SANTOS SIERRA
[ADDRESS ON FILE]

ALFREDO SANTOS TORRES
[ADDRESS ON FILE]

ALFREDO SEDA

ALFREDO SEDA VIVAS

ALFREDO SEGARRA MARTINEZ
[ADDRESS ON FILE]

ALFREDO SERRANO QUINONES
[ADDRESS ON FILE]

ALFREDO SERRANO RODRIGUEZ
[ADDRESS ON FILE]

ALFREDO SIBERON ROSADO          ALFREDO SIERRA ALAMO          ALFREDO SIERRA GARCIA
                                [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO SOLER TORO              ALFREDO SOTO GOMEZ            ALFREDO SOTO MERCADO
[ADDRESS ON FILE]              [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO SOTO TOMASSINI         ALFREDO SOTOMAYOR             ALFREDO SUAREZ QUILES
[ADDRESS ON FILE]              [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO SUAREZ SOTO            ALFREDO T ANDREAS MONTALVO    ALFREDO TELLADO GONZALEZ
                                [ADDRESS ON FILE]

ALFREDO TEXIDOR FELICIANO      ALFREDO TIRADO GONZALEZ       ALFREDO TIRADO GRACIA
[ADDRESS ON FILE]              [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO TIRADO LUGO            ALFREDO TOLEDO ROSA           ALFREDO TOMASSINI ALVAREZ
[ADDRESS ON FILE]              [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO TORRES ALEJANDRO       ALFREDO TORRES ALLENDE        ALFREDO TORRES ARROYO
[ADDRESS ON FILE]              [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO TORRES CANDELARIO      ALFREDO TORRES CUSTODIO       ALFREDO TORRES HERNANDEZ
[ADDRESS ON FILE]              [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO TORRES HERNANDEZ       ALFREDO TORRES LEBRON         ALFREDO TORRES MORALES
[ADDRESS ON FILE]              [ADDRESS ON FILE]

ALFREDO TORRES ORTIZ           ALFREDO TORRES REYES          ALFREDO TORRES ZAYAS
                                [ADDRESS ON FILE]             [ADDRESS ON FILE]

ALFREDO TRINIDAD ADAMS
[ADDRESS ON FILE]

ALFREDO TÚA CARMONA
[ADDRESS ON FILE]

ALFREDO TÚA CARMONA
26 CAMINO ZOOLOGICO
MAYAGUEZ, PR 00682

ALFREDO TÚA CARMONA
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

ALFREDO UMPIERRE RIVAS
PO BOX 66
COAMO, PR 00769

ALFREDO UMPIERRE RIVAS
[ADDRESS ON FILE]

ALFREDO VALDES DELGADO

ALFREDO VALDES RAMOS
[ADDRESS ON FILE]

ALFREDO VALENTIN FELICIANO

ALFREDO VALENTIN PONCE
[ADDRESS ON FILE]

ALFREDO VALENZUELA DE LOS SANTOS
[ADDRESS ON FILE]

ALFREDO VALLEJO MORALES
[ADDRESS ON FILE]

ALFREDO VALLELLANES BOU
[ADDRESS ON FILE]

ALFREDO VARGAS NAVARRO
[ADDRESS ON FILE]

ALFREDO VARGAS PEREZ

ALFREDO VARGAS VALENTIN
[ADDRESS ON FILE]

ALFREDO VAZQUEZ DIAZ
[ADDRESS ON FILE]

ALFREDO VAZQUEZ GONZALEZ

ALFREDO VEGA BEAZ
[ADDRESS ON FILE]

ALFREDO VEGA CHAVEZ
[ADDRESS ON FILE]

ALFREDO VEGA CRUZ
[ADDRESS ON FILE]

ALFREDO VEGA CUEVAS
[ADDRESS ON FILE]

ALFREDO VEGA OSORIO
[ADDRESS ON FILE]

ALFREDO VEGA PEREZ
[ADDRESS ON FILE]

ALFREDO VEGA RODRIGUEZ

ALFREDO VEGA ZAYAS
[ADDRESS ON FILE]

ALFREDO VELAZQUEZ JIMENEZ
[ADDRESS ON FILE]

ALFREDO VELAZQUEZ RAMOS
[ADDRESS ON FILE]

ALFREDO VELAZQUEZ TORRES

ALFREDO VELEZ ACEVEDO
[ADDRESS ON FILE]

ALFREDO VELEZ CABAN
[ADDRESS ON FILE]

ALFREDO VELEZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO VELEZ GUTIERRES
[ADDRESS ON FILE]

ALFREDO VELEZ GUZMAN
[ADDRESS ON FILE]

ALFREDO VELEZ GUZMAN
[ADDRESS ON FILE]

ALFREDO VELEZ MEDINA
[ADDRESS ON FILE]

ALFREDO VELEZ MENDEZ
[ADDRESS ON FILE]

ALFREDO VELEZ PEREZ
[ADDRESS ON FILE]

ALFREDO VELEZ PONCE
[ADDRESS ON FILE]

ALFREDO VELEZ QUINONES
[ADDRESS ON FILE]

ALFREDO VELEZ RIVERA
[ADDRESS ON FILE]

ALFREDO VELEZ VALENTIN
[ADDRESS ON FILE]

ALFREDO VELEZ VALENTIN
[ADDRESS ON FILE]

ALFREDO VELEZ VARGAS
[ADDRESS ON FILE]

ALFREDO VELEZ VAZQUEZ
[ADDRESS ON FILE]

ALFREDO VIDAL GONZALEZ
[ADDRESS ON FILE]

ALFREDO VIGO SANTOS

ALFREDO VILA ROMAN
[ADDRESS ON FILE]

ALFREDO VILLANUEVA LORENZO
[ADDRESS ON FILE]

ALFREDO ZAPATA ROSARIO
[ADDRESS ON FILE]

ALFREDO ZAYAS RIVERA

ALGA M M MARTORELL RIVERA
[ADDRESS ON FILE]

ALGA MARINA MARTORELL DE RIVERA
[ADDRESS ON FILE]

ALGA S MORALES VILLALOBOS

ALGELIS O MORALES AVILES
[ADDRESS ON FILE]

ALGENIS ROSA VAZQUEZ
[ADDRESS ON FILE]

ALGERNON O WALTERS NEILL
[ADDRESS ON FILE]

ALGERNON WALTERS NEILL
[ADDRESS ON FILE]

ALI C CARLO VILLALOBO
[ADDRESS ON FILE]

ALI HASAN HASSAN

ALI VILLAFANE CRUZ
[ADDRESS ON FILE]

ALI VILLAFANE DAVILA
[ADDRESS ON FILE]

ALIA E ROMAN HERNANDEZ
[ADDRESS ON FILE]

ALIANA M FEBUS ROSA
[ADDRESS ON FILE]

ALIANGIE ALBARRAN HEREDIA

ALIBEL VILLANUEVA ROQUE
[ADDRESS ON FILE]

ALICE A A ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ALICE A BARRETO TORO
[ADDRESS ON FILE]

ALICE A MONTESINOS SANTIAGO
[ADDRESS ON FILE]

ALICE AFANADOR ANDUJAR
[ADDRESS ON FILE]

ALICE AGOSTO HERNANDEZ

ALICE ARJEMI PORTALATIN
[ADDRESS ON FILE]

ALICE ASENCIO ROSARIO
[ADDRESS ON FILE]

ALICE AYALA AGOSTO
[ADDRESS ON FILE]

ALICE B RIVERA ROBLES
[ADDRESS ON FILE]

ALICE BAYRON BETANCOURT
[ADDRESS ON FILE]

ALICE BENMAMAN MEDINA

ALICE BULLS IRIZARRY
[ADDRESS ON FILE]

ALICE BULLS TORRES
[ADDRESS ON FILE]

ALICE CASTRO ROSADO
[ADDRESS ON FILE]

ALICE D ARIMONT ROSA
[ADDRESS ON FILE]

ALICE D CASIANO JUARBE
[ADDRESS ON FILE]

ALICE D D ARIMONT ROSA
[ADDRESS ON FILE]

ALICE D D ROSA JAVIER
[ADDRESS ON FILE]

ALICE D FELICIANO RIVERA
[ADDRESS ON FILE]

ALICE D GONZALEZ DELGADO

ALICE D LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALICE D RAMOS SANTIAGO
[ADDRESS ON FILE]

ALICE D RIVERA VAZQUEZ
[ADDRESS ON FILE]

ALICE DIAZ PEREZ
[ADDRESS ON FILE]

ALICE DORIS DIAZ GONZALEZ
[ADDRESS ON FILE]

ALICE E GUERRA RAMOS
[ADDRESS ON FILE]

ALICE E MOLINA GARCIA
[ADDRESS ON FILE]

ALICE E PEREZ TORRES
[ADDRESS ON FILE]

ALICE ECHEVARRIA ROSARIO

ALICE FONT SOLER
[ADDRESS ON FILE]

ALICE FREIJE ARCE
[ADDRESS ON FILE]

ALICE GALLARDO BUFFILL
[ADDRESS ON FILE]

ALICE GARCIA BAREA
[ADDRESS ON FILE]

ALICE GONZALEZ SERRANO
[ADDRESS ON FILE]

ALICE GONZALEZ SUAREZ
[ADDRESS ON FILE]

ALICE HERNANDEZ MAISONAVE
[ADDRESS ON FILE]

ALICE I LABOY AMARO
[ADDRESS ON FILE]

ALICE J ALGARIN DIAZ

ALICE J PACHECO MORET
[ADDRESS ON FILE]

ALICE J SOTO PEREZ

ALICE L MCWHERTER MUNOZ

ALICE LA TORRE DIAZ
[ADDRESS ON FILE]

ALICE LEON SEDA
[ADDRESS ON FILE]

ALICE LOPEZ RAMOS
[ADDRESS ON FILE]

ALICE M ANDUJAR ALICE

ALICE M AQUINO MORALES
[ADDRESS ON FILE]

ALICE M BORGES CRUZ

ALICE M BRANA TORRES
[ADDRESS ON FILE]

ALICE M CALDERON MELENDEZ
[ADDRESS ON FILE]

ALICE M CARRERO CARRERO
[ADDRESS ON FILE]

ALICE M GONZALEZ RODRIGUEZ

ALICE M HERNANDEZ MEDINA

ALICE M LA TORRE DIAZ
[ADDRESS ON FILE]

ALICE M LEE CRESPO
[ADDRESS ON FILE]

ALICE M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ALICE M M AGOSTIN SOLTERO
[ADDRESS ON FILE]

ALICE M M CANCEL CASIANO
[ADDRESS ON FILE]

ALICE M M HOYOS LOPEZ
[ADDRESS ON FILE]

ALICE M M SOTO BEAUCHAMP
[ADDRESS ON FILE]

ALICE M MONTALVO CRUZ
[ADDRESS ON FILE]

ALICE M PABON COLON

ALICE M PASTOR ACEVEDO

ALICE M RAMIREZ TORO
[ADDRESS ON FILE]

ALICE M RIVERA REYES
[ADDRESS ON FILE]

ALICE M RODRIGUEZ MATOS
[ADDRESS ON FILE]

ALICE M VELAZQUEZ APONTE
[ADDRESS ON FILE]

ALICE M ZAPATA ACOSTA
[ADDRESS ON FILE]

ALICE M ZAPATA ACOSTA
[ADDRESS ON FILE]

ALICE MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ALICE MARRERO VIGO
[ADDRESS ON FILE]

ALICE MEDINA HERNANDEZ
[ADDRESS ON FILE]

ALICE MELENDEZ CAMACHO
[ADDRESS ON FILE]

ALICE MELENDEZ DE JESUS

ALICE MORALES ORTIZ
[ADDRESS ON FILE]

ALICE MORALES ROLDAN
[ADDRESS ON FILE]

ALICE N COLLADO VELEZ
[ADDRESS ON FILE]

ALICE N FOURNIER ORAMA
[ADDRESS ON FILE]

ALICE N GARCIA AYALA

ALICE N ORAMA MORENO
[ADDRESS ON FILE]

ALICE N VAZQUEZ IRIZARRY
[ADDRESS ON FILE]

ALICE ORAMA MORENO
[ADDRESS ON FILE]

ALICE ORTA CEDENO
[ADDRESS ON FILE]

ALICE ORTIZ MARTINEZ
[ADDRESS ON FILE]

ALICE P SANTIAGO MONTALVO
[ADDRESS ON FILE]

ALICE PACHECO MORET
[ADDRESS ON FILE]

ALICE R ACEVEDO RIVERA
[ADDRESS ON FILE]

ALICE RAMOS DIAZ
[ADDRESS ON FILE]

ALICE REYES ROSARIO
[ADDRESS ON FILE]

ALICE RIVERA RAMIREZ
[ADDRESS ON FILE]

ALICE RIVERA RAMIREZ
[ADDRESS ON FILE]

ALICE ROBLES PEREZ
[ADDRESS ON FILE]

ALICE ROBLES
[ADDRESS ON FILE]

ALICE RODRIGUEZ RUPERTO
[ADDRESS ON FILE]

ALICE RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALICE ROLDAN ACEVEDO
[ADDRESS ON FILE]

ALICE S COLON ROSA
[ADDRESS ON FILE]

ALICE SANTANA VIERA
[ADDRESS ON FILE]

ALICE SCHWARTZ
[ADDRESS ON FILE]

ALICE SEDA COLOME
[ADDRESS ON FILE]

ALICE SUAREZ REXACH
[ADDRESS ON FILE]

ALICE V VALENTIN FLORES

ALICE VAZQUEZ CASTRO
[ADDRESS ON FILE]

ALICE VEGA RODRIGUEZ
[ADDRESS ON FILE]

ALICE W AVILES MALDONADO
[ADDRESS ON FILE]

ALICE W BERRIOS FILPI
[ADDRESS ON FILE]

ALICE Y ROCHE ALVARADO
[ADDRESS ON FILE]

ALICE ZENO TEJADA
[ADDRESS ON FILE]

ALICEA AYALA ROSALYN
[ADDRESS ON FILE]

ALICEA COLLAZO NORBERTO
[ADDRESS ON FILE]

ALICEA CORTES

ALICEA DE JESUS MANNY
[ADDRESS ON FILE]

ALICEA DEVARIE LEANDRO
[ADDRESS ON FILE]

ALICEA H WALESKA

ALICEA LOZADA FELIZA

ALICEA MARTINEZ JOSE W
[ADDRESS ON FILE]

ALICEA MIRANDA MARIE A
[ADDRESS ON FILE]

ALICEA OTERO RAUL
[ADDRESS ON FILE]

ALICEA R VELEZ MUNIZ
[ADDRESS ON FILE]

ALICEA RODRIGUEZ JESUS
[ADDRESS ON FILE]

ALICEA RODRIGUEZ LUIS A
[ADDRESS ON FILE]

ALICEA ROSADO ABDIER
[ADDRESS ON FILE]

ALICEA ROSARIO YULISSA
[ADDRESS ON FILE]

ALICEA SOTO JOSE A
[ADDRESS ON FILE]

ALICEA VELAZQUEZ MIGUEL A
[ADDRESS ON FILE]

ALICEDES ALVAREZ CRESPO
[ADDRESS ON FILE]

ALICEL SANCHEZ CRUZ
[ADDRESS ON FILE]

ALICEMARIE COMAS
PO BOX 153
CABO ROJO, PR  00623

ALICEO CLAUDIO HERNANDEZ
[ADDRESS ON FILE]

ALICETTE MENDOZA RODRIGUEZ
[ADDRESS ON FILE]

ALICETTE SEPULVEDA NAVAS
[ADDRESS ON FILE]

ALICEVETTE RUIZ MEDINA
[ADDRESS ON FILE]

ALICHEA MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ALICIA A CASTILLO PENA
[ADDRESS ON FILE]

ALICIA A NATAL ADORNO

ALICIA A RIVERA MENDEZ
[ADDRESS ON FILE]

ALICIA A VELAZQUEZ PINOL
[ADDRESS ON FILE]

ALICIA A VERNAZZA CHARDON
[ADDRESS ON FILE]

ALICIA ACEVEDO DE RIOS

ALICIA ADAMES MERCADO

ALICIA ADORNO RIVAS
[ADDRESS ON FILE]

ALICIA AGOSTO LOPEZ
[ADDRESS ON FILE]

ALICIA AGOSTO ROSARIO
[ADDRESS ON FILE]

ALICIA AGOSTO SANABRIA
[ADDRESS ON FILE]

ALICIA AGOSTO VELAZQUEZ
[ADDRESS ON FILE]

ALICIA AGUIRRE PORRATA
[ADDRESS ON FILE]

ALICIA ALBERTORIO
[ADDRESS ON FILE]

ALICIA ALFONZO REYES
[ADDRESS ON FILE]

ALICIA ALGARIN SERRANO
[ADDRESS ON FILE]

ALICIA ALICEA CALDERON
[ADDRESS ON FILE]

ALICIA ALICEA DIAZ
[ADDRESS ON FILE]

ALICIA ALICEA NEGRON
[ADDRESS ON FILE]

ALICIA ALMODOVAR ACOSTA
[ADDRESS ON FILE]

ALICIA ALVAREZ ALICIA
[ADDRESS ON FILE]

ALICIA ALVAREZ DE SANJURJO
[ADDRESS ON FILE]

ALICIA ALVAREZ GONZALEZ
[ADDRESS ON FILE]

ALICIA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ALICIA ALVINO DIAZ

ALICIA APONTE OSTOLAZA
[ADDRESS ON FILE]

ALICIA APONTE RANGEL
[ADDRESS ON FILE]

ALICIA AQUINO JIMENEZ
[ADDRESS ON FILE]

ALICIA ARBONA
[ADDRESS ON FILE]

ALICIA ARCELAY ORTIZ
[ADDRESS ON FILE]

ALICIA ARCHILLA CINTRON

ALICIA ARROYO GALARZA
[ADDRESS ON FILE]

ALICIA ARROYO GALARZA
[ADDRESS ON FILE]

ALICIA AVILES PEREZ
[ADDRESS ON FILE]

ALICIA AVILES RODRIGUEZ
[ADDRESS ON FILE]

ALICIA AYALA BENITEZ
[ADDRESS ON FILE]

ALICIA AYALA LUGO
[ADDRESS ON FILE]

ALICIA AYALA SANJURJO
[ADDRESS ON FILE]

ALICIA B B CARRILLO PHILLIPS
[ADDRESS ON FILE]

ALICIA B MORALES ROSA
[ADDRESS ON FILE]

ALICIA BAEZ CARRILLO
[ADDRESS ON FILE]

ALICIA BASTIAN DIAZ
[ADDRESS ON FILE]

ALICIA BATISTA MARICHALAR

ALICIA BEAUCHAMP RAMIREZ
[ADDRESS ON FILE]

ALICIA BENIQUEZ
[ADDRESS ON FILE]

ALICIA BENITEZ RIVERA

ALICIA BETANCOURT DELGADO
[ADDRESS ON FILE]

ALICIA BONILLA FIGUEROA
[ADDRESS ON FILE]

ALICIA BONILLA FIGUEROA
[ADDRESS ON FILE]

ALICIA BONILLA TORRES
[ADDRESS ON FILE]

ALICIA BONILLA
[ADDRESS ON FILE]

ALICIA BORRAS ORTIZ
[ADDRESS ON FILE]

ALICIA BORRERO MERCADO
[ADDRESS ON FILE]

ALICIA BORRERO OLIVERAS
[ADDRESS ON FILE]

ALICIA BURGOS

ALICIA BURGOS ARZOLA

ALICIA CABAN ESTRELLA

ALICIA CABASSA TIRADO
[ADDRESS ON FILE]

ALICIA CABRERA DE CARO

ALICIA CALDERON PAGAN
[ADDRESS ON FILE]

ALICIA CALDERON PUTNAM
[ADDRESS ON FILE]

ALICIA CALDERON VERDEJO
[ADDRESS ON FILE]

ALICIA CALO MANGUAL
[ADDRESS ON FILE]

ALICIA CAMACHO RAMOS
[ADDRESS ON FILE]

ALICIA CANADA REYES
[ADDRESS ON FILE]

ALICIA CANALES REYES
[ADDRESS ON FILE]

ALICIA CANCEL RIVERA
[ADDRESS ON FILE]

ALICIA CANCEL ROSADO
[ADDRESS ON FILE]

ALICIA CARABALLO CALDERON
[ADDRESS ON FILE]

ALICIA CARABALLO CALDERON
[ADDRESS ON FILE]

ALICIA CARABALLO PEREZ
[ADDRESS ON FILE]

ALICIA CARABALLO VALENTIN
[ADDRESS ON FILE]

ALICIA CARATINI VDA
[ADDRESS ON FILE]

ALICIA CARBONELL GAUTIER
[ADDRESS ON FILE]

ALICIA CARDONA ALBARRAN
[ADDRESS ON FILE]

ALICIA CARDONA MARTINEZ
[ADDRESS ON FILE]

ALICIA CARMONA MORENO
[ADDRESS ON FILE]

ALICIA CARRASQUILLO CARRAS

ALICIA CARTAGENA SANTIAGO
[ADDRESS ON FILE]

ALICIA CATALA GUTIERREZ
[ADDRESS ON FILE]

ALICIA CAY LOPEZ
[ADDRESS ON FILE]

ALICIA CEBALLOS
[ADDRESS ON FILE]

ALICIA CENTENO GONZALEZ
[ADDRESS ON FILE]

ALICIA CENTENO MEDINA
[ADDRESS ON FILE]

ALICIA CEPEDA DE ROSARIO

ALICIA CLAUSELL LEON
[ADDRESS ON FILE]

ALICIA CLEMENTE RIVERA
[ADDRESS ON FILE]

ALICIA COLLAZO MENCHACA
[ADDRESS ON FILE]

ALICIA COLON BONILLA
[ADDRESS ON FILE]

ALICIA COLON BURGOS
[ADDRESS ON FILE]

ALICIA COLON FARIAS
[ADDRESS ON FILE]

ALICIA COLON FLORES
[ADDRESS ON FILE]

ALICIA COLON LUCIANO
[ADDRESS ON FILE]

ALICIA COLON MEDINA
[ADDRESS ON FILE]

ALICIA COLON SANTOS

ALICIA COLON VEGA
[ADDRESS ON FILE]

ALICIA CONCEPCION ROSARIO
[ADDRESS ON FILE]

ALICIA CONCEPCION ROSARIO
[ADDRESS ON FILE]

ALICIA CORTIJO JESUS
[ADDRESS ON FILE]

ALICIA COSME ALICIA
[ADDRESS ON FILE]

ALICIA COSS ROMAN
[ADDRESS ON FILE]

ALICIA COTTO COTTO
[ADDRESS ON FILE]

ALICIA COURET ORENGO
[ADDRESS ON FILE]

ALICIA CRESPO PAGAN
[ADDRESS ON FILE]

ALICIA CRUZ AYALA
[ADDRESS ON FILE]

ALICIA CRUZ CARRILLO
[ADDRESS ON FILE]

ALICIA CRUZ ESTRADA
[ADDRESS ON FILE]

ALICIA CRUZ FIGUEROA
[ADDRESS ON FILE]

ALICIA CRUZ RODRIGUEZ

ALICIA CRUZ SAMPLO
[ADDRESS ON FILE]

ALICIA CRUZ VELEZ
[ADDRESS ON FILE]

ALICIA CRUZADO VEGA
[ADDRESS ON FILE]

ALICIA D GUZMAN AGRAIT
[ADDRESS ON FILE]

ALICIA D TORO COTTE

ALICIA DAVILA DAVILA
[ADDRESS ON FILE]

ALICIA DAVILA MANSO
[ADDRESS ON FILE]

ALICIA DE JESUS CRUZ
[ADDRESS ON FILE]

ALICIA DEDOS SANCHEZ
[ADDRESS ON FILE]

ALICIA DIAZ AYALA
[ADDRESS ON FILE]

ALICIA DIAZ BRUSELAS
[ADDRESS ON FILE]

ALICIA DIAZ CASTRO
[ADDRESS ON FILE]

ALICIA DIAZ CRUZ
[ADDRESS ON FILE]

ALICIA DIAZ LOPEZ
[ADDRESS ON FILE]

ALICIA DIAZ ONEILL
[ADDRESS ON FILE]

ALICIA DIAZ RIVERA
[ADDRESS ON FILE]

ALICIA DIAZ RIVERA
[ADDRESS ON FILE]

ALICIA DIAZ RIVERA
[ADDRESS ON FILE]

ALICIA DIAZ ROMAN
[ADDRESS ON FILE]

ALICIA DOMENECH MARTINEZ
[ADDRESS ON FILE]

ALICIA DOMINGUEZ ESCOBAR
[ADDRESS ON FILE]

ALICIA DUPEROY CUEVAS
[ADDRESS ON FILE]

ALICIA DUPREY RIVERA
[ADDRESS ON FILE]

ALICIA E APONTE

ALICIA E ARAUJO DE BOUILLERCE
[ADDRESS ON FILE]

ALICIA E DIAZ LABOY
[ADDRESS ON FILE]

ALICIA E NIEVES LUCENA
[ADDRESS ON FILE]

ALICIA E OLIVER CALDERON
[ADDRESS ON FILE]

ALICIA E RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ALICIA E RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALICIA ESCRIBANO CORA

ALICIA ESPINOSA ANDINO
[ADDRESS ON FILE]

ALICIA ESPINOSA JAIME
[ADDRESS ON FILE]

ALICIA ESTRADA PENA

ALICIA F FIGUEROA SOTO
[ADDRESS ON FILE]

ALICIA F MORALES DE
[ADDRESS ON FILE]

ALICIA FEBLES GONZALEZ
[ADDRESS ON FILE]

ALICIA FEBUS MARTINEZ
[ADDRESS ON FILE]

ALICIA FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ALICIA FELICIANO SERRANO
[ADDRESS ON FILE]

ALICIA FELIX SANCHEZ
[ADDRESS ON FILE]

ALICIA FERMAINT MORALES
[ADDRESS ON FILE]

ALICIA FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ALICIA FERNANDEZ TORRES
[ADDRESS ON FILE]

ALICIA FERREIRO BERNACET

ALICIA FERRER BELTRAN
[ADDRESS ON FILE]

ALICIA FERRER FONSECA
[ADDRESS ON FILE]

ALICIA FIGUEROA CARRASQUILLO
[ADDRESS ON FILE]

ALICIA FIGUEROA FLECHA
[ADDRESS ON FILE]

ALICIA FIGUEROA LLINAS

ALICIA FIGUEROA PADUA
[ADDRESS ON FILE]

ALICIA FIGUEROA PELLOT
[ADDRESS ON FILE]

ALICIA FIGUEROA RIOS
[ADDRESS ON FILE]

ALICIA FLORES GUZMAN
[ADDRESS ON FILE]

ALICIA FUENTES LOIS
[ADDRESS ON FILE]

ALICIA G MALDONADO SANTINI
[ADDRESS ON FILE]

ALICIA G ROMAN HERNANDEZ
[ADDRESS ON FILE]

ALICIA GALARZA MARTINEZ
[ADDRESS ON FILE]

ALICIA GALINDEZ TANCO
[ADDRESS ON FILE]

ALICIA GARCES MALDONADO
[ADDRESS ON FILE]

ALICIA GARCIA BURGOS
[ADDRESS ON FILE]

ALICIA GARCIA DE DIAZ

ALICIA GARCIA DIAZ
[ADDRESS ON FILE]

ALICIA GARCIA GARCIA
[ADDRESS ON FILE]

ALICIA GARCIA GINES
[ADDRESS ON FILE]

ALICIA GARCIA HERNANDEZ
[ADDRESS ON FILE]

ALICIA GARCIA MARIANI
[ADDRESS ON FILE]

ALICIA GARCIA RAMIREZ
[ADDRESS ON FILE]

ALICIA GARCIA RAMOS
[ADDRESS ON FILE]

ALICIA GARCIA REYES
[ADDRESS ON FILE]

ALICIA GARCIA RIVERA
[ADDRESS ON FILE]

ALICIA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ALICIA GARCIA VALDES
[ADDRESS ON FILE]

ALICIA GAUD CARABALLO
[ADDRESS ON FILE]

ALICIA GAUTIER COLON
[ADDRESS ON FILE]

ALICIA GOMEZ AGUAYO
[ADDRESS ON FILE]

ALICIA GOMEZ GONZALEZ
[ADDRESS ON FILE]

ALICIA GOMEZ GUZMAN
[ADDRESS ON FILE]

ALICIA GOMEZ ORTIZ
[ADDRESS ON FILE]

ALICIA GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ALICIA GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ALICIA GONZALEZ ALGARIN
[ADDRESS ON FILE]

ALICIA GONZALEZ BENIQUEZ
[ADDRESS ON FILE]

ALICIA GONZALEZ DE RIVERA
[ADDRESS ON FILE]

ALICIA GONZALEZ GOMEZ
[ADDRESS ON FILE]

ALICIA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALICIA GONZALEZ LOPEZ
[ADDRESS ON FILE]

ALICIA GONZALEZ MARCANO
[ADDRESS ON FILE]

ALICIA GONZALEZ MONTANEZ

ALICIA GONZALEZ NIEVES
[ADDRESS ON FILE]

ALICIA GONZALEZ SANTOS
[ADDRESS ON FILE]

ALICIA GONZALEZ SERRANO
[ADDRESS ON FILE]

ALICIA GONZALEZ SERRANO
[ADDRESS ON FILE]

ALICIA GONZALEZ VEGA
[ADDRESS ON FILE]

ALICIA GRAGIRENES CASTRO
[ADDRESS ON FILE]

ALICIA GUADALUPE MARTINEZ
[ADDRESS ON FILE]

ALICIA GUADALUPE PEREZ
[ADDRESS ON FILE]

ALICIA GUILBE MERCADO
[ADDRESS ON FILE]

ALICIA GUZMAN RAMOS
[ADDRESS ON FILE]

ALICIA HERNANDEZ CABAN
[ADDRESS ON FILE]

ALICIA HERNANDEZ DONES
[ADDRESS ON FILE]

ALICIA HERNANDEZ REYES
[ADDRESS ON FILE]

ALICIA HERNANDEZ SIERRA
[ADDRESS ON FILE]

ALICIA I AGUILU SEMIDEY

ALICIA I GARCIA RIVERA

ALICIA I HERNANDEZ JUSTAVINO
[ADDRESS ON FILE]

ALICIA I SANCHEZ MORALES
[ADDRESS ON FILE]

ALICIA I SANTIAGO VENTURA
[ADDRESS ON FILE]

ALICIA ISONA
[ADDRESS ON FILE]

ALICIA J JIMENEZ VEGA
[ADDRESS ON FILE]

ALICIA J NADAL HDEZ
[ADDRESS ON FILE]

ALICIA J ROJAS SANCHEZ
[ADDRESS ON FILE]

ALICIA JESUS VELAZQUEZ
[ADDRESS ON FILE]

ALICIA JESUS
[ADDRESS ON FILE]

ALICIA JIMENEZ FUENTES
[ADDRESS ON FILE]

ALICIA L BRUGUERAS ACEVEDO
[ADDRESS ON FILE]

ALICIA L CARDONA VELEZ
[ADDRESS ON FILE]

ALICIA L CINTRON MELENDEZ
[ADDRESS ON FILE]

ALICIA LABOY DE FOLCH
[ADDRESS ON FILE]

ALICIA LABOY FOLCH
[ADDRESS ON FILE]

ALICIA LABOY SANTIAGO

ALICIA LAMUREY MADURO
[ADDRESS ON FILE]

ALICIA LANAUSSE DE RIVERA

ALICIA LAPORTE SOTO
[ADDRESS ON FILE]

ALICIA LEBRON LOPEZ
[ADDRESS ON FILE]

ALICIA LOARTE VEGA
[ADDRESS ON FILE]

ALICIA LOJO CRUZ
[ADDRESS ON FILE]

ALICIA LOJO CRUZ
[ADDRESS ON FILE]

ALICIA LOPEZ BIGIO
[ADDRESS ON FILE]

ALICIA LOPEZ CENTENO
[ADDRESS ON FILE]

ALICIA LOPEZ REYES

ALICIA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ALICIA LOPEZ VELEZ
BDA OBEN PARCL 61
CARR 3 KM 129 HM 7
PATILLAS, PR  00723

ALICIA LOPEZ VELEZ
HC 63 BOX 3086
PATILLAS, PR  00723

ALICIA LUCENA SEPULVEDA
[ADDRESS ON FILE]

ALICIA LUCENA
[ADDRESS ON FILE]

ALICIA LUGO PUJOLS
[ADDRESS ON FILE]

ALICIA LUGO VARGAS
[ADDRESS ON FILE]

ALICIA M AVILES CORDERO
[ADDRESS ON FILE]

ALICIA M BONILLA ROSAS
[ADDRESS ON FILE]

ALICIA M CANEDA DOMINGUEZ

ALICIA M ESTADES DE SURIA
[ADDRESS ON FILE]

ALICIA M GOMEZ

ALICIA M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALICIA M KUILAN MEDINA
[ADDRESS ON FILE]

ALICIA M LOPEZ NAVARRO
[ADDRESS ON FILE]

ALICIA M M BARTOLOMEI ZAYAS
[ADDRESS ON FILE]

ALICIA M M ESTADES SURIA
[ADDRESS ON FILE]

ALICIA M MALDONADO REYES
[ADDRESS ON FILE]

ALICIA M MARTINEZ JOFFRE
[ADDRESS ON FILE]

ALICIA M MENENDEZ MIRANDA
[ADDRESS ON FILE]

ALICIA M QUIJANO GARCIA
[ADDRESS ON FILE]

ALICIA M REYES HERNANDEZ
[ADDRESS ON FILE]

ALICIA M RIVERA LOPEZ
[ADDRESS ON FILE]

ALICIA M RODRIGUEZ BENVENUTTI
[ADDRESS ON FILE]

ALICIA M ROSA FIGUEROA
[ADDRESS ON FILE]

ALICIA M SANABRIA
[ADDRESS ON FILE]

ALICIA M SILVA TORRES
[ADDRESS ON FILE]

ALICIA M VAZQUEZ DILLARD
[ADDRESS ON FILE]

ALICIA MACEIRA MERCADO
[ADDRESS ON FILE]

ALICIA MALAVE TORRES
[ADDRESS ON FILE]

ALICIA MALDONAD O NO APELLIDO

ALICIA MALDONADO CANDELARIA
[ADDRESS ON FILE]

ALICIA MALDONADO CLEMENTE
[ADDRESS ON FILE]

ALICIA MALDONADO INDIO

ALICIA MALDONADO ORTIZ
[ADDRESS ON FILE]

ALICIA MALDONADO ROJAS
[ADDRESS ON FILE]

ALICIA MALDONADO VEGA
[ADDRESS ON FILE]

ALICIA MANZANO APONTE
[ADDRESS ON FILE]

ALICIA MARIN BARROSO
[ADDRESS ON FILE]

ALICIA MARQUEZ MARQUEZ
[ADDRESS ON FILE]

ALICIA MARQUEZ TORRES
[ADDRESS ON FILE]

ALICIA MARQUEZ VELEZ
[ADDRESS ON FILE]

ALICIA MARRERO MARRERO
[ADDRESS ON FILE]

ALICIA MARRERO RIVERA
[ADDRESS ON FILE]

ALICIA MARRERO RODRIGUEZ
[ADDRESS ON FILE]

ALICIA MARTINEZ CLAUDIO
[ADDRESS ON FILE]

ALICIA MARTINEZ CRUZ
[ADDRESS ON FILE]

ALICIA MARTINEZ DE VELEZ
[ADDRESS ON FILE]

ALICIA MARTINEZ DIAZ
[ADDRESS ON FILE]

ALICIA MARTINEZ MOLINA
[ADDRESS ON FILE]

ALICIA MARTINEZ MUNIZ
[ADDRESS ON FILE]

ALICIA MARTINEZ MUNOZ
[ADDRESS ON FILE]

ALICIA MARTINEZ NEGRON
[ADDRESS ON FILE]

ALICIA MARTINEZ OSORIO
[ADDRESS ON FILE]

ALICIA MARTINEZ OSORIO
[ADDRESS ON FILE]

ALICIA MARTINEZ RIOS
[ADDRESS ON FILE]

ALICIA MARTINEZ RIVERA
[ADDRESS ON FILE]

ALICIA MARTINEZ RIVERA
[ADDRESS ON FILE]

ALICIA MARTINEZ ROSA
[ADDRESS ON FILE]

ALICIA MARTINEZ TRINIDAD
[ADDRESS ON FILE]

ALICIA MARTINEZ VALENTIN
[ADDRESS ON FILE]

ALICIA MARTIR RUIZ
[ADDRESS ON FILE]

ALICIA MATOS RANGEL
[ADDRESS ON FILE]

ALICIA MAYMI RUIZ
[ADDRESS ON FILE]

ALICIA MEDINA BARBOSA
BO LIMON
CARR 105 KM 12 INT
MAYAGUEZ, PR  00680-9332

ALICIA MEDINA BARBOSA
CO CESAR A CARDONA LUGO
PO BOX 70199
SAN JUAN, PR  00936

ALICIA MEDINA BARBOSA
[ADDRESS ON FILE]

ALICIA MEDINA BARBOSA
HC 3 BOX 37940
MAYAGUEZ, PR  00680-9332

ALICIA MEDINA SANTIAGO
[ADDRESS ON FILE]

ALICIA MEJIAS DE LOPEZ

ALICIA MELENDEZ ARROYO
[ADDRESS ON FILE]

ALICIA MELENDEZ COTTO
[ADDRESS ON FILE]

ALICIA MELENDEZ SIMONS
[ADDRESS ON FILE]

ALICIA MENDEZ FELICIANO
[ADDRESS ON FILE]

ALICIA MERCADO BONETA
[ADDRESS ON FILE]

ALICIA MERCADO GAUTHIER
[ADDRESS ON FILE]

ALICIA MERCADO SANCHEZ
[ADDRESS ON FILE]

ALICIA MERCED ACEVEDO
[ADDRESS ON FILE]

ALICIA MERCED GARCIA
[ADDRESS ON FILE]

ALICIA MIRABAL ALCOVER
[ADDRESS ON FILE]

ALICIA MIRANDA APONTE
[ADDRESS ON FILE]

ALICIA MIRANDA MATOS
[ADDRESS ON FILE]

ALICIA MOMBILLE RODRIGUEZ
[ADDRESS ON FILE]

ALICIA MONSEGUR LOPEZ

ALICIA MONTALVO GALINDO
[ADDRESS ON FILE]

ALICIA MONTALVO ROQUE
[ADDRESS ON FILE]

ALICIA MONTANEZ ALVARADO
[ADDRESS ON FILE]

ALICIA MONTANEZ GONZALEZ
[ADDRESS ON FILE]

ALICIA MONTIJO GONZALEZ
[ADDRESS ON FILE]

ALICIA MORA DE JESUS
[ADDRESS ON FILE]

ALICIA MORALES ALICIA
[ADDRESS ON FILE]

ALICIA MORALES PEREZ
[ADDRESS ON FILE]

ALICIA MORALES SANTIAGO
[ADDRESS ON FILE]

ALICIA MORALES ZAYAS
[ADDRESS ON FILE]

ALICIA MUNOZ ALVARADO
[ADDRESS ON FILE]

ALICIA MURIEL SANCHEZ
[ADDRESS ON FILE]

ALICIA NAVARRO DIAZ
[ADDRESS ON FILE]

ALICIA NAVARRO ESTRADA
[ADDRESS ON FILE]

ALICIA NAVARRO PEREZ
[ADDRESS ON FILE]

ALICIA NEGRON PLACER
[ADDRESS ON FILE]

ALICIA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ALICIA NEGRON SERRA
[ADDRESS ON FILE]

ALICIA NEVAREZ SANTIAGO
[ADDRESS ON FILE]

ALICIA NICOT LEON
[ADDRESS ON FILE]

ALICIA NIEVES ERAZO
[ADDRESS ON FILE]

ALICIA NIEVES GARCIA
[ADDRESS ON FILE]

ALICIA NIEVES LUCENA
[ADDRESS ON FILE]

ALICIA NIEVES MORALES
[ADDRESS ON FILE]

ALICIA NIEVES RAMOS

ALICIA NIEVES ROMERO
[ADDRESS ON FILE]

ALICIA NIEVES ROSADO
[ADDRESS ON FILE]

ALICIA NORIEGA MALDONAD
[ADDRESS ON FILE]

ALICIA NORIEGA MALDONADO
[ADDRESS ON FILE]

ALICIA NUNEZ ANDUJAR
[ADDRESS ON FILE]

ALICIA OLIVERAS TARRIO
[ADDRESS ON FILE]

ALICIA ORTEGA DIAZ
[ADDRESS ON FILE]

ALICIA ORTIZ ALEJANDRO

ALICIA ORTIZ BAEZ
[ADDRESS ON FILE]

ALICIA ORTIZ MORALES
[ADDRESS ON FILE]

ALICIA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ALICIA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ALICIA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ALICIA OSORIO CARDONA
[ADDRESS ON FILE]

ALICIA OSORIO VDA
[ADDRESS ON FILE]

ALICIA P GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ALICIA P P GONZALEZ FIGUE
[ADDRESS ON FILE]

ALICIA PABON LOPEZ
[ADDRESS ON FILE]

ALICIA PADILLA RODRIGUEZ
[ADDRESS ON FILE]

ALICIA PADILLA VELEZ
[ADDRESS ON FILE]

ALICIA PADIN GARCIA
[ADDRESS ON FILE]

ALICIA PAGAN NUNEZ
[ADDRESS ON FILE]

ALICIA PAGANI RODRIGUEZ
[ADDRESS ON FILE]

ALICIA PALERM NEVERES
[ADDRESS ON FILE]

ALICIA PENA
[ADDRESS ON FILE]

ALICIA PEREZ ANDUJAR
[ADDRESS ON FILE]

ALICIA PEREZ COLLADO
[ADDRESS ON FILE]

ALICIA PEREZ LUGO
[ADDRESS ON FILE]

ALICIA PEREZ PEREZ
[ADDRESS ON FILE]

ALICIA PEREZ RUIZ
[ADDRESS ON FILE]

ALICIA PEREZ SANTIAGO
[ADDRESS ON FILE]

ALICIA PEREZ VAZQUEZ
[ADDRESS ON FILE]

ALICIA PILLOT ESTRADA
[ADDRESS ON FILE]

ALICIA PIZARRO SANTANA
[ADDRESS ON FILE]

ALICIA PLACER MORALES
[ADDRESS ON FILE]

ALICIA POMALES LORENZO
[ADDRESS ON FILE]

ALICIA PONCE IRIZARRY
[ADDRESS ON FILE]

ALICIA QUILES MENDEZ
[ADDRESS ON FILE]

ALICIA QUINONES PARRILLA
[ADDRESS ON FILE]

ALICIA R DE CONCEPCION

ALICIA R ESPINOSA PEREZ
[ADDRESS ON FILE]

ALICIA R SOTO RIVERA

ALICIA RAMIREZ ALDAHONDO
[ADDRESS ON FILE]

ALICIA RAMIREZ PARRILLA
[ADDRESS ON FILE]

ALICIA RAMIREZ SUAREZ
[ADDRESS ON FILE]

ALICIA RAMOS CHARRIEZ
[ADDRESS ON FILE]

ALICIA RAMOS CHARRIEZ
[ADDRESS ON FILE]

ALICIA RAMOS COLLADO
[ADDRESS ON FILE]

ALICIA RAMOS COLLAZO
[ADDRESS ON FILE]

ALICIA RAMOS CONCEPCION
[ADDRESS ON FILE]

ALICIA RAMOS GARAY
[ADDRESS ON FILE]

ALICIA RAMOS RIVERA
[ADDRESS ON FILE]

ALICIA RAMOS TORRES
[ADDRESS ON FILE]

ALICIA REGUERO DEL VALLE
[ADDRESS ON FILE]

ALICIA REYES BERMUDEZ
[ADDRESS ON FILE]

ALICIA REYES LAGUNA
[ADDRESS ON FILE]

ALICIA REYES RIVERA
[ADDRESS ON FILE]

ALICIA RIVAS FIGUEROA
[ADDRESS ON FILE]

ALICIA RIVERA AGOSTO
[ADDRESS ON FILE]

ALICIA RIVERA BELTRAN
[ADDRESS ON FILE]

ALICIA RIVERA FONSECA
[ADDRESS ON FILE]

ALICIA RIVERA IRIZARRY
[ADDRESS ON FILE]

ALICIA RIVERA LUGO
[ADDRESS ON FILE]

ALICIA RIVERA MARTINEZ
[ADDRESS ON FILE]

ALICIA RIVERA MORALES
[ADDRESS ON FILE]

ALICIA RIVERA ORTEGA

ALICIA RIVERA POMALES
[ADDRESS ON FILE]

ALICIA RIVERA POVENTUD
[ADDRESS ON FILE]

ALICIA RIVERA RENTAS
[ADDRESS ON FILE]

ALICIA RIVERA RIVERA
[ADDRESS ON FILE]

ALICIA RIVERA RIVERA
[ADDRESS ON FILE]

ALICIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALICIA RIVERA ROSARIO
[ADDRESS ON FILE]

ALICIA RIVERA RUIZ
[ADDRESS ON FILE]

ALICIA RIVERA SALAMAN
[ADDRESS ON FILE]

ALICIA RIVERA TAPIA
[ADDRESS ON FILE]

ALICIA RIVERA TORRES
[ADDRESS ON FILE]

ALICIA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ALICIA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ALICIA RIVERA VDA
[ADDRESS ON FILE]

ALICIA RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

ALICIA RODRIGUEZ ANDINO
[ADDRESS ON FILE]

ALICIA RODRIGUEZ CARDONA
[ADDRESS ON FILE]

ALICIA RODRIGUEZ FERREIRA
[ADDRESS ON FILE]

ALICIA RODRIGUEZ LEBRON
[ADDRESS ON FILE]

ALICIA RODRIGUEZ LLADO
[ADDRESS ON FILE]

ALICIA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ALICIA RODRIGUEZ MALAVE
[ADDRESS ON FILE]

ALICIA RODRIGUEZ MARTINO
[ADDRESS ON FILE]

ALICIA RODRIGUEZ MONTES
[ADDRESS ON FILE]

ALICIA RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

ALICIA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALICIA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ALICIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALICIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALICIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALICIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALICIA RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ALICIA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ALICIA ROHENA PAGAN
[ADDRESS ON FILE]

ALICIA ROLDAN OQUENDO
[ADDRESS ON FILE]

ALICIA ROLDAN RUIZ
[ADDRESS ON FILE]

ALICIA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ALICIA ROMAN VAZQUEZ
[ADDRESS ON FILE]

ALICIA ROMERO COSTAS
[ADDRESS ON FILE]

ALICIA ROQUE LUNA
[ADDRESS ON FILE]

ALICIA ROSA RIOS
[ADDRESS ON FILE]

ALICIA ROSA RIVERA

ALICIA ROSA RODRIGUEZ
[ADDRESS ON FILE]

ALICIA ROSADO ROSADO
[ADDRESS ON FILE]

ALICIA ROSARIO CORCHADO
[ADDRESS ON FILE]

ALICIA ROSARIO LOPEZ
[ADDRESS ON FILE]

ALICIA ROSAS SOTO
[ADDRESS ON FILE]

ALICIA ROVIRA GONZALEZ
[ADDRESS ON FILE]

ALICIA RUBIO MEJIA
[ADDRESS ON FILE]

ALICIA RUIZ REYES
[ADDRESS ON FILE]

ALICIA RUIZ RODAS

ALICIA RUIZ RUIZ
[ADDRESS ON FILE]

ALICIA RUIZ VEGA
[ADDRESS ON FILE]

ALICIA SALAS MONTES
[ADDRESS ON FILE]

ALICIA SALAS TORRES
[ADDRESS ON FILE]

ALICIA SALDANA RIASCOS

ALICIA SANCHEZ IRIZARRY
[ADDRESS ON FILE]

ALICIA SANCHEZ OSORIO
[ADDRESS ON FILE]

ALICIA SANCHEZ RIVERA
[ADDRESS ON FILE]

ALICIA SANCHEZ RUFFAT
[ADDRESS ON FILE]

ALICIA SANCHEZ
[ADDRESS ON FILE]

ALICIA SANDOZ DE DAVILA

ALICIA SANTANA BONILLA

ALICIA SANTIAGO CASIANO
[ADDRESS ON FILE]

ALICIA SANTIAGO CRUZ
[ADDRESS ON FILE]

ALICIA SANTIAGO CRUZ
[ADDRESS ON FILE]

ALICIA SANTIAGO CRUZ
[ADDRESS ON FILE]

ALICIA SANTIAGO MENDOZA
[ADDRESS ON FILE]

ALICIA SANTIAGO PADILLA
[ADDRESS ON FILE]

ALICIA SANTIAGO PEREZ
[ADDRESS ON FILE]

ALICIA SANTIAGO RIVERA
[ADDRESS ON FILE]

ALICIA SANTIAGO RIVERA
[ADDRESS ON FILE]

ALICIA SANTIAGO ROMERO
[ADDRESS ON FILE]

ALICIA SANTIAGO SERRANO
[ADDRESS ON FILE]

ALICIA SANTOS SANTIAGO

ALICIA SAURI AYALA
[ADDRESS ON FILE]

ALICIA SEIN FIGUEROA
[ADDRESS ON FILE]

ALICIA SEMIDEY ROLON
[ADDRESS ON FILE]

ALICIA SEMIDEY ROLON
[ADDRESS ON FILE]

ALICIA SERRANO MORALES
[ADDRESS ON FILE]

ALICIA SERRANO PAGAN
[ADDRESS ON FILE]

ALICIA SERRANO
[ADDRESS ON FILE]

ALICIA SUAREZ HERNANDEZ
[ADDRESS ON FILE]

ALICIA T LOPEZ OLIVER
[ADDRESS ON FILE]

ALICIA TEJERA DIAZ
[ADDRESS ON FILE]

ALICIA TERRON CABRERA
[ADDRESS ON FILE]

ALICIA TEXIDOR BONILLA
[ADDRESS ON FILE]

ALICIA TEXIDOR MARTINEZ
[ADDRESS ON FILE]

ALICIA TIRADO OQUENDO

ALICIA TORO ORTIZ
[ADDRESS ON FILE]

ALICIA TORRES NO APELLIDO

ALICIA TORRES ORTIZ
[ADDRESS ON FILE]

ALICIA TORRES PACHECO
[ADDRESS ON FILE]

ALICIA TORRES RIVERA
[ADDRESS ON FILE]

ALICIA TORRES ROMAN
[ADDRESS ON FILE]

ALICIA TORRES ROSARIO
[ADDRESS ON FILE]

ALICIA TORRES TORRES
[ADDRESS ON FILE]

ALICIA TORRES TORRES
[ADDRESS ON FILE]

ALICIA TORRES TORRES
[ADDRESS ON FILE]

ALICIA TRINIDAD SUAREZ
[ADDRESS ON FILE]

ALICIA TROCHE ALICIA
[ADDRESS ON FILE]

ALICIA TROCHE
[ADDRESS ON FILE]

ALICIA TURPO CAMPO
[ADDRESS ON FILE]

ALICIA TURPO CAMPOS
[ADDRESS ON FILE]

ALICIA VALENTIN MONTALVO
[ADDRESS ON FILE]

ALICIA VALENTIN PEREZ
[ADDRESS ON FILE]

ALICIA VALLE COLON
[ADDRESS ON FILE]

ALICIA VARGAS FERNANDEZ
[ADDRESS ON FILE]

ALICIA VAZQUEZ APONTE
[ADDRESS ON FILE]

ALICIA VAZQUEZ DE VAZQUEZ
[ADDRESS ON FILE]

ALICIA VAZQUEZ DIAZ
[ADDRESS ON FILE]

ALICIA VAZQUEZ RESTO
[ADDRESS ON FILE]

ALICIA VAZQUEZ ROSARIO

ALICIA VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ALICIA VEGA ALAMEDA
[ADDRESS ON FILE]

ALICIA VEGA AVILES
[ADDRESS ON FILE]

ALICIA VELAZQUEZ COLON
[ADDRESS ON FILE]

ALICIA VELEZ ARES
[ADDRESS ON FILE]

ALICIA VELEZ NAZARIO
[ADDRESS ON FILE]

ALICIA VELEZ NAZARIO
[ADDRESS ON FILE]

ALICIA VENEGAS DEL VALLE

ALICIA VIDOT ORTIZ
[ADDRESS ON FILE]

ALICIA VIERA COLON
[ADDRESS ON FILE]

ALICIA VIERA GARCIA
[ADDRESS ON FILE]

ALICIA VILLAR GARCIA
[ADDRESS ON FILE]

ALICIA VILLAR GARCIA
[ADDRESS ON FILE]

ALICIA VILLEGAS RIVERA
[ADDRESS ON FILE]

ALICIA WALKER MITCHELL
[ADDRESS ON FILE]

ALICIA Y NEGRON BERDECIA
[ADDRESS ON FILE]

ALICIA ZAYAS SERRANO
[ADDRESS ON FILE]

ALICIDES VELEZ GONZALEZ

ALICIO MORALES ROMAN
[ADDRESS ON FILE]

ALICIO MULERO GALARZA
[ADDRESS ON FILE]

ALICYA LUNA RAMOS
[ADDRESS ON FILE]

ALIDA A CORREA CORREA
[ADDRESS ON FILE]

ALIDA A NEGRON VELEZ
[ADDRESS ON FILE]

ALIDA ACEVEDO CORDERO

ALIDA ADORNO CASTRO
[ADDRESS ON FILE]

ALIDA ALDARONDO ALFARO
[ADDRESS ON FILE]

ALIDA ALVARADO ZAYAS
[ADDRESS ON FILE]

ALIDA ANTONGIORGI CAMAC
[ADDRESS ON FILE]

ALIDA B BARROSO PEREZ
[ADDRESS ON FILE]

ALIDA BERRIOS LOPEZ
[ADDRESS ON FILE]

ALIDA BERRIOS OTERO
[ADDRESS ON FILE]

ALIDA BERRIOS RUBIO
[ADDRESS ON FILE]

ALIDA BORELLI APONTE
[ADDRESS ON FILE]

ALIDA CONCEPCION BERRIOS
[ADDRESS ON FILE]

ALIDA DELGADO PINERO
[ADDRESS ON FILE]

ALIDA DIAZ CANCEL
[ADDRESS ON FILE]

ALIDA E ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ALIDA E E AYALA REYES
[ADDRESS ON FILE]

ALIDA E E LOPEZ RAMIREZ
[ADDRESS ON FILE]

ALIDA E LUGO PAGAN
[ADDRESS ON FILE]

ALIDA E RIVERA GONZALEZ

ALIDA E ROSARIO VARGA
[ADDRESS ON FILE]

ALIDA ESCOBAR BRAVO
[ADDRESS ON FILE]

ALIDA ESTHER SANTOS SAEZ

ALIDA FEBUS VELEZ
[ADDRESS ON FILE]

ALIDA GARCIA ALEMANY
[ADDRESS ON FILE]

ALIDA GIL RIVERA
[ADDRESS ON FILE]

ALIDA GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

ALIDA GREGORY
[ADDRESS ON FILE]

ALIDA GUZMAN MATOS
[ADDRESS ON FILE]

ALIDA GUZMAN RIVERA
[ADDRESS ON FILE]

ALIDA H QUINONES MERCADO
[ADDRESS ON FILE]

ALIDA HAYS VEGA

ALIDA HERNANDEZ AYALA
[ADDRESS ON FILE]

ALIDA I LOYOLA TORRES
[ADDRESS ON FILE]

ALIDA IRIZARRY RONDON
[ADDRESS ON FILE]

ALIDA J DIAZ DIAZ
[ADDRESS ON FILE]

ALIDA L RODRIGUEZ DE RIVERA
[ADDRESS ON FILE]

ALIDA LOPEZ RIOS

ALIDA M PADILLA FUENTES
[ADDRESS ON FILE]

ALIDA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ALIDA M RODRIGUEZ ARENA
[ADDRESS ON FILE]

ALIDA M VALDES PINEDA
[ADDRESS ON FILE]

ALIDA MALDONADO GAUTHIER
[ADDRESS ON FILE]

ALIDA MARRERO COLON
[ADDRESS ON FILE]

ALIDA MARTINEZ IRIZARRY
[ADDRESS ON FILE]

ALIDA MEDINA CANABAL
[ADDRESS ON FILE]

ALIDA MORCIGLIO RIVERA
[ADDRESS ON FILE]

ALIDA N NAZARIO MARTINEZ
[ADDRESS ON FILE]

ALIDA NAVARRO BRISTOL
[ADDRESS ON FILE]

ALIDA NAVARRO BRISTOL
[ADDRESS ON FILE]

ALIDA NAZARIO TORRES
[ADDRESS ON FILE]

ALIDA O FRANCO HERNANDEZ
[ADDRESS ON FILE]

ALIDA ORTA MALAVE
[ADDRESS ON FILE]

ALIDA ORTIZ DE FRANK
[ADDRESS ON FILE]

ALIDA OTERO LA LUZ

ALIDA PADILLA BETANCOURT
[ADDRESS ON FILE]

ALIDA PAGAN ALVELO
[ADDRESS ON FILE]

ALIDA PEREZ RODRIGUEZ

ALIDA PEREZ VIVAS
[ADDRESS ON FILE]

ALIDA QUINONES MERCADO
[ADDRESS ON FILE]

ALIDA QUINONES VELEZ
[ADDRESS ON FILE]

ALIDA R GONZALEZ LACEND
[ADDRESS ON FILE]

ALIDA R LOPEZ PAGAN
[ADDRESS ON FILE]

ALIDA R LUCIANO LUCIANO
[ADDRESS ON FILE]

ALIDA R RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ALIDA R REYES SIERRA
[ADDRESS ON FILE]

ALIDA R ROSADO

ALIDA R TORRES CASTRO
[ADDRESS ON FILE]

ALIDA RAMIREZ LOPEZ
[ADDRESS ON FILE]

ALIDA RAMIREZ LOPEZ
[ADDRESS ON FILE]

ALIDA REYES AGUILA
[ADDRESS ON FILE]

ALIDA REYES CAY
[ADDRESS ON FILE]

ALIDA RIVERA GARCIA

ALIDA RIVERA MORALES
[ADDRESS ON FILE]

ALIDA RIVERA ROMAN
[ADDRESS ON FILE]

ALIDA ROBLES MEDINA
[ADDRESS ON FILE]

ALIDA RODAS NAZARIO

ALIDA RODRIGUEZ DELGADO

ALIDA RODRIGUEZ LEBRON
[ADDRESS ON FILE]

ALIDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALIDA ROMAN VELAZQUEZ
[ADDRESS ON FILE]

ALIDA ROMERO MEZO
[ADDRESS ON FILE]

ALIDA ROSARIO PEREZ
[ADDRESS ON FILE]

ALIDA ROSARIO PEREZ
[ADDRESS ON FILE]

ALIDA RUIZ RIOS
[ADDRESS ON FILE]

ALIDA RUPERTO CRUZ
[ADDRESS ON FILE]

ALIDA SANTIAGO QUIQONES
[ADDRESS ON FILE]

ALIDA VALENTIN GARCIA
[ADDRESS ON FILE]

ALIDA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ALIDA VELAZQUEZ NIEVES
[ADDRESS ON FILE]

ALIDA VELEZ ORENGO
[ADDRESS ON FILE]

ALIDA VIRUET COLON
[ADDRESS ON FILE]

ALIDAZ V BURGOS

ALIDELIA JULIA RIVERA
[ADDRESS ON FILE]

ALIDEXMI FELICIANO VALENTIN
[ADDRESS ON FILE]

ALIDEY PEREZ ALIDEY
[ADDRESS ON FILE]

ALIER APONTE ROSA
[ADDRESS ON FILE]

ALIER MOJICA GARCIA
[ADDRESS ON FILE]

ALINA ALFONSO LOPEZ
[ADDRESS ON FILE]

ALINA CADIZ SANCHEZ
[ADDRESS ON FILE]

ALINA E VALES HERNANDEZ
[ADDRESS ON FILE]

ALINA FRATICELLI GALARZA
[ADDRESS ON FILE]

ALINA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALINA GONZALEZ SANTANA
[ADDRESS ON FILE]

ALINA JIMENEZ OLIVIERI
[ADDRESS ON FILE]

ALINA L JIMENEZ OLIVIERI
[ADDRESS ON FILE]

ALINA M MAZORRIAGA VALDIVIES
[ADDRESS ON FILE]

ALINA MARIN QUINONES

ALINA NOYOLA ALINA
[ADDRESS ON FILE]

ALINA NOYOLA
[ADDRESS ON FILE]

ALINA PEREZ CORDERO
[ADDRESS ON FILE]

ALINA PEREZ CORDERO
[ADDRESS ON FILE]

ALINA ROSARIO ROSA
[ADDRESS ON FILE]

ALINA TORRES MARRERO
[ADDRESS ON FILE]

ALINA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ALINA VEGA MELENDEZ
[ADDRESS ON FILE]

ALINA VEGA MELENDEZ
[ADDRESS ON FILE]

ALINA VICENTE LOPEZ

ALINES TORRES SALAZAR
[ADDRESS ON FILE]

ALINETH LORENZO ACEVEDO

ALINNETTE CASIANO SANTIAGO
[ADDRESS ON FILE]

ALIPIA SERRANO HERNANDEZ
[ADDRESS ON FILE]

ALIPIO ARROYO ARROYO
[ADDRESS ON FILE]

ALIPIO AYALA BONILLA
[ADDRESS ON FILE]

ALIPIO BORGES CUEVAS
[ADDRESS ON FILE]

ALIPIO CARRASQUILLO SIERRA
[ADDRESS ON FILE]

ALIPIO DIAZ MEDINA
[ADDRESS ON FILE]

ALIPIO LASSALLE ALVAREZ
[ADDRESS ON FILE]

ALIPIO LLANOS CARRION
[ADDRESS ON FILE]

ALIPIO MESA TORRES
[ADDRESS ON FILE]

ALIPIO PEREZ MORALES
[ADDRESS ON FILE]

ALIPIO VELAZQUEZ TORRES
[ADDRESS ON FILE]

ALIS M NATAL BLAS
[ADDRESS ON FILE]

ALIS M ROMERO GARCIA
[ADDRESS ON FILE]

ALIS OLIVERAS VARGAS
[ADDRESS ON FILE]

ALIS PAGAN PINEIRO
[ADDRESS ON FILE]

ALIS PEREZ RIOS
[ADDRESS ON FILE]

ALIS RODRIGUEZ LEON
[ADDRESS ON FILE]

ALISA TORRES
[ADDRESS ON FILE]

ALISABEL MUNOZ
[ADDRESS ON FILE]

ALISANDRA PEREZ AQUINO
[ADDRESS ON FILE]

ALISAUREA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ALISBEL FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ALISDORA MEDINA HERNANDEZ
[ADDRESS ON FILE]

ALISHA E SILVA HERNANDEZ
[ADDRESS ON FILE]

ALISHA SANTIAGO MUNIZ
[ADDRESS ON FILE]

ALISIA POMALES POMALES
[ADDRESS ON FILE]

ALISIO CARTAGENA LOPEZ
[ADDRESS ON FILE]

ALISON BADILLO
[ADDRESS ON FILE]

ALISON D ALICEA
[ADDRESS ON FILE]

ALISSA RIVERA LOPEZ
[ADDRESS ON FILE]

ALISSETTE CANALES FLORES
[ADDRESS ON FILE]

ALISSETTE CANALES FLORES
[ADDRESS ON FILE]

ALISSETTE S CAMACHO TORRES

ALISYADIRA MACHADO LOPEZ
[ADDRESS ON FILE]

ALISYARET CRUZ REYES
[ADDRESS ON FILE]

ALITZA BONAFE TORO
[ADDRESS ON FILE]

ALITZA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ALIVIA M RENTA GUTIERREZ
[ADDRESS ON FILE]

ALIX AQUINO TUBENS
[ADDRESS ON FILE]

ALIX F ALICEA QUILES
[ADDRESS ON FILE]

ALIX GOMEZ RIVERA
[ADDRESS ON FILE]

ALIX T ROMERO

ALIXA B MOJICA FONTANEZ
[ADDRESS ON FILE]

ALIXTER RIVERA ORTIZ
[ADDRESS ON FILE]

ALIZ M PEREZ SULIVERAS
[ADDRESS ON FILE]

ALIZA CORDERO
[ADDRESS ON FILE]

ALIZENET VARGAS TORRES
[ADDRESS ON FILE]

ALIZETTE PEREZ QUINONES
[ADDRESS ON FILE]

ALIZETTE PEREZ QUINONES
[ADDRESS ON FILE]

ALIZIRIS RVERA VAZQUEZ
[ADDRESS ON FILE]

ALIZUBEL MALDONADO ROJAS

ALLAN AL BASTIDAS
[ADDRESS ON FILE]

ALLAN D MEDINA NEGRON
[ADDRESS ON FILE]

ALLAN DAVID MARRERO MARTINEZ

ALLAN DURAN MALAVE
[ADDRESS ON FILE]

ALLAN E PAGAN
[ADDRESS ON FILE]

ALLAN J STELLA DIAZ
[ADDRESS ON FILE]

ALLAN LOPEZ LAUREANO
[ADDRESS ON FILE]

ALLAN M SILVA VEGA
[ADDRESS ON FILE]

ALLAN MALAVEZ ROCA
[ADDRESS ON FILE]

ALLAN O DIAZ PEREZ

ALLAN P TIRADO RAMOS

ALLAN P ZAMBRANA OLIVENCIA

ALLAN SANTOS GONZALEZ
[ADDRESS ON FILE]

ALLEEN RAMOS ACEVEDO
[ADDRESS ON FILE]

ALLEN ANDUJAR APONTE
[ADDRESS ON FILE]

ALLEN BATISTA MORALES
[ADDRESS ON FILE]

ALLEN BORRERO PEREZ
[ADDRESS ON FILE]

ALLEN CARDONA RODRIGUEZ

ALLEN DANIEL COLON
[ADDRESS ON FILE]

ALLEN H BANKS VIVES

ALLEN J GARCIA MORA
[ADDRESS ON FILE]

ALLEN J ROSA VEGA
[ADDRESS ON FILE]

ALLEN JOSE TORRENT COLON
[ADDRESS ON FILE]

ALLEN M ACOSTA NAZARIO
[ADDRESS ON FILE]

ALLEN M M CARATTINI GONZALEZ
[ADDRESS ON FILE]

ALLEN O RAMOS MONTANEZ
[ADDRESS ON FILE]

ALLEN ORTIZ RIVERA
[ADDRESS ON FILE]

ALLEN PINERO FONTANES
[ADDRESS ON FILE]

ALLEN PIZARRO ENCARNACION
[ADDRESS ON FILE]

ALLEN RIVERA MENENDEZ
[ADDRESS ON FILE]

ALLEN VELEZ FARIA
[ADDRESS ON FILE]

ALLENDE AL MANSO
[ADDRESS ON FILE]

ALLENDE N RODRIGUMARY
[ADDRESS ON FILE]

ALLENDE TORRES IVELISS
[ADDRESS ON FILE]

ALLENIK PROENZA ALMODOVAR

ALLENNY HERNANDEZ OLIVIERI
[ADDRESS ON FILE]

ALLENY SANTIAGO CARABALLO
[ADDRESS ON FILE]

ALLEXIA J MEDINA MARTINEZ
[ADDRESS ON FILE]

ALLIDA CAMACHO CORDOVA
[ADDRESS ON FILE]

ALLIED ENVIRONMENTAL CONTRACTORS
PO BOX 360544
SAN JUAN, PR  00936-0544

ALLISON ORTIZ CINTRON
[ADDRESS ON FILE]

ALLISON RODRIGUEZ RIVAS

ALLISON RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ALLISON TORRES PEREZ
[ADDRESS ON FILE]

ALLY A BROCO OLIVERA
[ADDRESS ON FILE]

ALLYNA RODRIGUEZ BAEZ
[ADDRESS ON FILE]

ALLYSON GOYCO VALENTIN
[ADDRESS ON FILE]

ALLYSON S LARA NORMANDIA
[ADDRESS ON FILE]

ALLYSON SANCHEZ BERRIOS

ALLYSSON D SANTIAGO PEREZ
[ADDRESS ON FILE]

ALMA A A PEREIRA ARROYO
[ADDRESS ON FILE]

ALMA A A ROSALY RUIZ
[ADDRESS ON FILE]

ALMA A GASTON CABRERA
[ADDRESS ON FILE]

ALMA A HERNANDEZ OCANA
[ADDRESS ON FILE]

ALMA A PEREIRA ARROYO
[ADDRESS ON FILE]

ALMA A ROURA LABOY
[ADDRESS ON FILE]

ALMA A RUIZ TORRES
[ADDRESS ON FILE]

ALMA A RUIZ TORRES
[ADDRESS ON FILE]

ALMA ACEVEDO GARCIA
[ADDRESS ON FILE]

ALMA ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ALMA ALONSO VAZQUEZ
[ADDRESS ON FILE]

ALMA ALVARADO VALDERRAMA
[ADDRESS ON FILE]

ALMA ALVAREZ RIVERA
[ADDRESS ON FILE]

ALMA ALVELO PLUMEY
[ADDRESS ON FILE]

ALMA ASCANIO MARTINEZ
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

ALMA ASCANIO MARTINEZ
PO BOX 1314
VEGA BAJA, PR  00694

ALMA B GONZALEZ DE JESUS
[ADDRESS ON FILE]

ALMA B VEGA ROSARIO
[ADDRESS ON FILE]

ALMA BAEZ NATAL

ALMA BECERRA SAN
[ADDRESS ON FILE]

ALMA BENN SOTO
[ADDRESS ON FILE]

ALMA BERRIOS BLANCO
[ADDRESS ON FILE]

ALMA BUTHER CARATINI
[ADDRESS ON FILE]

ALMA C BAEZ JUSTINIANO
[ADDRESS ON FILE]

ALMA C DELIZ ROMAN
[ADDRESS ON FILE]

ALMA C LONGO TARGA
[ADDRESS ON FILE]

ALMA C ORTIZ MELENDEZ
[ADDRESS ON FILE]

ALMA C QUINONES TROCHE
[ADDRESS ON FILE]

ALMA C RICHARDSON RAMOS
[ADDRESS ON FILE]

ALMA C SANCHEZ GONZALEZ

ALMA C TEXIDOR GOMEZ
[ADDRESS ON FILE]

ALMA C TODO DE LEWIS

ALMA C VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

ALMA CACHOLA CLASSEN
[ADDRESS ON FILE]

ALMA CAMACHO LOPEZ
[ADDRESS ON FILE]

ALMA CARABALLO BABA
JARDINES DE CATANO
Q 12 CALLE PAJUIL
CATANO, PR 00962

ALMA CARMONA CASTRO
[ADDRESS ON FILE]

ALMA CARRION ROBLES
[ADDRESS ON FILE]

ALMA CASTRO VILARO

ALMA CENTENO MIRANDA
[ADDRESS ON FILE]

ALMA CHINEA RAMIREZ
[ADDRESS ON FILE]

ALMA CLEMENTE CLEMENTE
[ADDRESS ON FILE]

ALMA COLON CARRASQUILLO
[ADDRESS ON FILE]

ALMA COLON MONTES
[ADDRESS ON FILE]

ALMA COLON RIVERA
[ADDRESS ON FILE]

ALMA COLON RIVERA
[ADDRESS ON FILE]

ALMA CORTES GARCIA
[ADDRESS ON FILE]

ALMA CRUZ CASTELLANO
[ADDRESS ON FILE]

ALMA CRUZ GARCIA
[ADDRESS ON FILE]

ALMA CRUZ MERCADO
[ADDRESS ON FILE]

ALMA D BAGUE RAMIREZ

ALMA D COSS SANTIAGO

ALMA D MARTINEZ SALDANA
[ADDRESS ON FILE]

ALMA D NIEVES CORTES
[ADDRESS ON FILE]

ALMA D RAMOS NOA
[ADDRESS ON FILE]

ALMA D RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ALMA D RODRIGUEZ MORENO
[ADDRESS ON FILE]

ALMA D TIRADO ABREU
[ADDRESS ON FILE]

ALMA D TORRES ORTIZ
[ADDRESS ON FILE]

ALMA D VAZQUEZ ROSA

ALMA DE JESUS SANTIAGO
[ADDRESS ON FILE]

ALMA DEL VALLE
[ADDRESS ON FILE]

ALMA DELGADO PAGAN

ALMA DELIZ ROMAN
BOX 347
CABO ROJO, PR  00623

ALMA DELIZ ROMAN
CO JUAN R ROMAN DELIZ
369 SALVADOR BRAU
FLORAL PARK
SAN JUAN, PR  00917-3101

ALMA DIAZ DE PERALES

ALMA DIAZ VEGA
[ADDRESS ON FILE]

ALMA E AGOSTO GARCIA

ALMA E AYALA AYALA

ALMA E CINTRON VEGA
[ADDRESS ON FILE]

ALMA E E ANGLADA MARQUEZ
[ADDRESS ON FILE]

ALMA E MARCANO MALDONADO
[ADDRESS ON FILE]

ALMA E NIEVES VAZQUEZ
[ADDRESS ON FILE]

ALMA E OSUNA ZAPATA

ALMA E PEREZ FIGUEROA
[ADDRESS ON FILE]

ALMA E RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ALMA E SALGADO SANTANA
[ADDRESS ON FILE]

ALMA E SANTIAGO SALDANA
[ADDRESS ON FILE]

ALMA E VELEZ MALDONADO
[ADDRESS ON FILE]

ALMA E VELEZ MALDONADO
[ADDRESS ON FILE]

ALMA E VILLAFANE MOJICA
[ADDRESS ON FILE]

ALMA E VILLAFANE MOJICA
[ADDRESS ON FILE]

ALMA ECHEVARRIA VALENTIN
[ADDRESS ON FILE]

ALMA F HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ALMA FELIX GONZALEZ
[ADDRESS ON FILE]

ALMA FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ALMA FONT BOSQUES
[ADDRESS ON FILE]

ALMA G BATTISTINI BAEZ
[ADDRESS ON FILE]

ALMA G CRUZ FIGUEROA
[ADDRESS ON FILE]

ALMA G JUSINO GUZMAN
[ADDRESS ON FILE]

ALMA GALOFFIN CALDERON
[ADDRESS ON FILE]

ALMA GARCIA COLON
[ADDRESS ON FILE]

ALMA GARCIA RIOS
[ADDRESS ON FILE]

ALMA GARCIA SANTIAGO
[ADDRESS ON FILE]

ALMA GARCIA SANTIAGO
[ADDRESS ON FILE]

ALMA GASTON CABRERA
[ADDRESS ON FILE]

ALMA GUILBE GASTON
[ADDRESS ON FILE]

ALMA GUTIERREZ PEREZ
[ADDRESS ON FILE]

ALMA H ACEVEDO OJEDA
[ADDRESS ON FILE]

ALMA H OJEDA SOTO
[ADDRESS ON FILE]

ALMA HERNANDEZ OCANA
[ADDRESS ON FILE]

ALMA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ALMA HERNANDEZ SIERRA
[ADDRESS ON FILE]

ALMA I ACEVEDO ARROYO
[ADDRESS ON FILE]

ALMA I ACEVEDO ARROYO
[ADDRESS ON FILE]

ALMA I AQUINO MALDONADO
[ADDRESS ON FILE]

ALMA I ARAUD DIAZ
[ADDRESS ON FILE]

ALMA I AYALA MARQUEZ
[ADDRESS ON FILE]

ALMA I BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ALMA I BARRERAS QUINONES
[ADDRESS ON FILE]

ALMA I CARABALLO BABA
[ADDRESS ON FILE]

ALMA I CARRION RAMIREZ
[ADDRESS ON FILE]

ALMA I COLON COLON
[ADDRESS ON FILE]

ALMA I CURBELO POLACO
[ADDRESS ON FILE]

ALMA I DE JESUS DE JESUS
[ADDRESS ON FILE]

ALMA I DELGADO GONZALEZ
[ADDRESS ON FILE]

ALMA I FLECHA TORRES
[ADDRESS ON FILE]

ALMA I FRANCOIS BURGOS
[ADDRESS ON FILE]

ALMA I FRED MALDONADO
[ADDRESS ON FILE]

ALMA I GARCIA ALVARADO
[ADDRESS ON FILE]

ALMA I GONZALEZ PEREZ
[ADDRESS ON FILE]

ALMA I GUZMAN SALDIVIA
[ADDRESS ON FILE]

ALMA I I COLON COLON
[ADDRESS ON FILE]

ALMA I I FRANCOIS BURGOS
[ADDRESS ON FILE]

ALMA I I ORTIZ ORTIZ
[ADDRESS ON FILE]

ALMA I IRIZARRY MERCADO
[ADDRESS ON FILE]

ALMA I IRIZARRY TORRES

ALMA I LAUREANO CRUZ

ALMA I LOPEZ DE RODRIGUEZ
[ADDRESS ON FILE]

ALMA I MARQUEZ CEDENO
[ADDRESS ON FILE]

ALMA I MEDINA DE ZAPATA

ALMA I MEJIAS ROSA
[ADDRESS ON FILE]

ALMA I MERCADO BENIQUEZ
[ADDRESS ON FILE]

ALMA I MORALES MORALES
[ADDRESS ON FILE]

ALMA I NAVARRO MATOS

ALMA I ORTIZ PEREZ
[ADDRESS ON FILE]

ALMA I PADRO SALGADO
[ADDRESS ON FILE]

ALMA I PEA FONTANEZ
[ADDRESS ON FILE]

ALMA I PEREZ

ALMA I PEREZ DIVERSE
[ADDRESS ON FILE]

ALMA I PEREZ PENA
[ADDRESS ON FILE]

ALMA I PEREZ REYES
[ADDRESS ON FILE]

ALMA I POLACO RIVERA
[ADDRESS ON FILE]

ALMA I QUESADA CRUZ
[ADDRESS ON FILE]

ALMA I QUINONES PENA
[ADDRESS ON FILE]

ALMA I QUINONEZ FERNANDEZ
[ADDRESS ON FILE]

ALMA I RAMIREZ MAS

ALMA I RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ALMA I RIVERA ALVAREZ
[ADDRESS ON FILE]

ALMA I RIVERA TORRES
[ADDRESS ON FILE]

ALMA I ROBLES ADORNO

ALMA I ROMAN FIGUEROA
[ADDRESS ON FILE]

ALMA I ROMAN ROMAN
[ADDRESS ON FILE]

ALMA I SANTIAGO ROBLES
[ADDRESS ON FILE]

ALMA I SOTO ACEVEDO
[ADDRESS ON FILE]

ALMA I SOTO ARROYO
[ADDRESS ON FILE]

ALMA I SUAREZ RUIZ
[ADDRESS ON FILE]

ALMA I VAZQUEZ IRIZARRY
[ADDRESS ON FILE]

ALMA I VAZQUEZ NEGRON
[ADDRESS ON FILE]

ALMA I VAZQUEZ PAGAN

ALMA I VEGA ALVAREZ
[ADDRESS ON FILE]

ALMA I ZAMBRANA MELENDEZ

ALMA IRIZARRY PORTUONDO
[ADDRESS ON FILE]

ALMA J GONZALE MURIEL
[ADDRESS ON FILE]

ALMA J MARTINEZ

ALMA J SIMONET RIVERA
[ADDRESS ON FILE]

ALMA J TORRES PALACIOS

ALMA L AMADOR ROMAN

ALMA L BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

ALMA L COLON ROSA

ALMA L FOLCH COLON
[ADDRESS ON FILE]

ALMA L GONZALEZ SANTIAGO

ALMA L HASSELMEYER ALMA
[ADDRESS ON FILE]

ALMA L MARQUEZ ESPINOZA
[ADDRESS ON FILE]

ALMA L ORTEGA BAEZ
[ADDRESS ON FILE]

ALMA L PAGAN SANTIAGO
[ADDRESS ON FILE]

ALMA L PAGAN SANTIAGO
[ADDRESS ON FILE]

ALMA L RAMOS PEREZ
[ADDRESS ON FILE]

ALMA L RODRIGUEZ MORALES
[ADDRESS ON FILE]

ALMA L SAEZ RIVERA
[ADDRESS ON FILE]

ALMA L SANTOS RODRIGUEZ

ALMA L VAZQUEZ RIVERA

ALMA LEON
[ADDRESS ON FILE]

ALMA LLANOS GONZALEZ
[ADDRESS ON FILE]

ALMA LOPEZ RAMIREZ
[ADDRESS ON FILE]

ALMA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ALMA LOPEZ VICTORIA
[ADDRESS ON FILE]

ALMA LUZ HOMS MADERA
[ADDRESS ON FILE]

ALMA M BARROSO ROSARIO
[ADDRESS ON FILE]

ALMA M BETANCOURT CARRILL
[ADDRESS ON FILE]

ALMA M BETANCOURT DIAZ
[ADDRESS ON FILE]

ALMA M CASTILLO GARCES
[ADDRESS ON FILE]

ALMA M COLON FIGUEROA
[ADDRESS ON FILE]

ALMA M DE LEON OCASIO

ALMA M DONATO MALAVE
[ADDRESS ON FILE]

ALMA M FEBRES NIEVES
[ADDRESS ON FILE]

ALMA M LOPEZ ESCUDERO
[ADDRESS ON FILE]

ALMA M M JACKSON BURGOS
[ADDRESS ON FILE]

ALMA M M RODRIGUEZ CENTENO
[ADDRESS ON FILE]

ALMA M MONTILLA HERNAND
[ADDRESS ON FILE]

ALMA M QUESADA
[ADDRESS ON FILE]

ALMA M SANTA BENITEZ

ALMA M TIRADO PENA
[ADDRESS ON FILE]

ALMA MARQUEZ MALDONADO
[ADDRESS ON FILE]

ALMA MARTINEZ DE CARDONA

ALMA MAYSONET ALICEA
[ADDRESS ON FILE]

ALMA MIESES ALBINO
[ADDRESS ON FILE]

ALMA MOLL MELENDEZ
[ADDRESS ON FILE]

ALMA MONTALVO BELLO
[ADDRESS ON FILE]

ALMA MONTANEZ VAZQUEZ
[ADDRESS ON FILE]

ALMA MONTES MONTES
[ADDRESS ON FILE]

ALMA MONTESINOS CAMPS
[ADDRESS ON FILE]

ALMA MORA RIVERA
[ADDRESS ON FILE]

ALMA MUNIZ FAGUNDO
[ADDRESS ON FILE]

ALMA MUNIZ FAGUNDO
[ADDRESS ON FILE]

ALMA MUNOZ CEPERO
[ADDRESS ON FILE]

ALMA MUNOZ CEPERO
[ADDRESS ON FILE]

ALMA N AGUILA LUGO
[ADDRESS ON FILE]

ALMA N AGUILA LUGO
[ADDRESS ON FILE]

ALMA N ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

ALMA N CRUZ GONZALEZ

ALMA N DELESTRE CASIANO
[ADDRESS ON FILE]

ALMA N ECHEVARRIA MAURAS
[ADDRESS ON FILE]

ALMA N MARTINEZ TORRES
[ADDRESS ON FILE]

ALMA N MELENDEZ MARTINEZ
[ADDRESS ON FILE]

ALMA N MERCADO BENIQUEZ
[ADDRESS ON FILE]

ALMA N MONTES MADERA
[ADDRESS ON FILE]

ALMA N MUNOZ COLON
[ADDRESS ON FILE]

ALMA N N MARTINEZ TORRES
[ADDRESS ON FILE]

ALMA N N MONTANEZ BALSEIRO
[ADDRESS ON FILE]

ALMA N N POLACO DIAZ
[ADDRESS ON FILE]

ALMA N N TIRADO ORTA
[ADDRESS ON FILE]

ALMA N NEGRON MARRERO
[ADDRESS ON FILE]

ALMA N NEGRON MARRERO
[ADDRESS ON FILE]

ALMA N PIZARRO AYALA
[ADDRESS ON FILE]

ALMA N POLACO DE CURBELO
[ADDRESS ON FILE]

ALMA N RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ALMA N SOTO ROMAN
[ADDRESS ON FILE]

ALMA N TORRES CAMACHO

ALMA N VAZQUEZ VELEZ
[ADDRESS ON FILE]

ALMA NEGRON MONTES
[ADDRESS ON FILE]

ALMA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ALMA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ALMA NIEVES CORTES
[ADDRESS ON FILE]

ALMA O CARDENAS FRANCO
[ADDRESS ON FILE]

ALMA O MARTINEZ BAEZ
[ADDRESS ON FILE]

ALMA OJEDA ZARAGOSA
[ADDRESS ON FILE]

ALMA ORTIZ ACOSTA
[ADDRESS ON FILE]

ALMA ORTIZ DELGADO
[ADDRESS ON FILE]

ALMA OSORIO MELENDEZ
[ADDRESS ON FILE]

ALMA PADILLA MARTINEZ
[ADDRESS ON FILE]

ALMA PARES
[ADDRESS ON FILE]

ALMA PEREZ ROBLES
[ADDRESS ON FILE]

ALMA PEREZ SANTIAGO
[ADDRESS ON FILE]

ALMA PEREZ SUAREZ
[ADDRESS ON FILE]

ALMA PINA MELENDEZ
[ADDRESS ON FILE]

ALMA QUILES SANTIAGO
[ADDRESS ON FILE]

ALMA QUINONES ORTIZ
[ADDRESS ON FILE]

ALMA QUINONES VELEZ
[ADDRESS ON FILE]

ALMA QUIONES PETERSON

ALMA R COLON AGUIRRE
[ADDRESS ON FILE]

ALMA R COLON HERNANDEZ
[ADDRESS ON FILE]

ALMA R CORDERO RIVERA
[ADDRESS ON FILE]

ALMA R DAVID MALAVE
[ADDRESS ON FILE]

ALMA R DE PEDRO ALMA
[ADDRESS ON FILE]

ALMA R DELGADO PEREZ
[ADDRESS ON FILE]

ALMA R FIGUEROA RIVERA

ALMA R GAVINO MEDINA

ALMA R GOMEZ VIZCARRONDO
[ADDRESS ON FILE]

ALMA R GOMEZ VIZCARRONDO
[ADDRESS ON FILE]

ALMA R MAYSONET ALICEA
[ADDRESS ON FILE]

ALMA R MORA DELGADO
[ADDRESS ON FILE]

ALMA R MORALES ECHEVARRIA
[ADDRESS ON FILE]

ALMA R RAMOS SANTIAGO
[ADDRESS ON FILE]

ALMA R RIVERA ORTIZ
[ADDRESS ON FILE]

ALMA R RIVERA RIVERA

ALMA R RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ALMA R SANTANA BETANCOURT
[ADDRESS ON FILE]

ALMA R SANTOS RAMIREZ
[ADDRESS ON FILE]

ALMA R VALLADARES DIAZ
[ADDRESS ON FILE]

ALMA R VELEZ ORTEGA
[ADDRESS ON FILE]

ALMA R VIDAL DELGADO
[ADDRESS ON FILE]

ALMA RAMIREZ CALDEC
[ADDRESS ON FILE]

ALMA RAMIREZ TORRES
[ADDRESS ON FILE]

ALMA REILLO FIGUEROA
[ADDRESS ON FILE]

ALMA RIGAU JIMENEZ
[ADDRESS ON FILE]

ALMA RIOS SANCHEZ
[ADDRESS ON FILE]

ALMA RIVERA ARZOLA
[ADDRESS ON FILE]

ALMA RIVERA MENDEZ

ALMA RIVERA RUBIN
[ADDRESS ON FILE]

ALMA RIVERA TORRES
[ADDRESS ON FILE]

ALMA RIVERA VELEZ
[ADDRESS ON FILE]

ALMA RIVERA VIERA
[ADDRESS ON FILE]

ALMA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ALMA RODRIGUEZ FRANKY
[ADDRESS ON FILE]

ALMA RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ALMA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ALMA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALMA RODRIGUEZ SILVAGNOLI
[ADDRESS ON FILE]

ALMA ROSA RODRIGUEZ
[ADDRESS ON FILE]

ALMA ROSA VELEZ ORTEGA

ALMA ROSARIO CURBELO
[ADDRESS ON FILE]

ALMA RUIZ SOSA
[ADDRESS ON FILE]

ALMA S DE LEON OSTOLAZA
[ADDRESS ON FILE]

ALMA S ROBLES OSORIO
[ADDRESS ON FILE]

ALMA SANCHEZ PADILLA
[ADDRESS ON FILE]

ALMA SANTOS ROSADO
[ADDRESS ON FILE]

ALMA SCHMIDT CRIADO
[ADDRESS ON FILE]

ALMA SILVA NIEVES
[ADDRESS ON FILE]

ALMA SILVAGNOLI ESTRADA
[ADDRESS ON FILE]

ALMA SIMONET RIVERA
[ADDRESS ON FILE]

ALMA SOLLA MARQUEZ
[ADDRESS ON FILE]

ALMA T MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ALMA T VALLE PEREZ

ALMA TROCHE DUCOT
[ADDRESS ON FILE]

ALMA V ARIAS SANTOS

ALMA V FERRER CASTELLON
[ADDRESS ON FILE]

ALMA V FLORES COLON
[ADDRESS ON FILE]

ALMA V GOMEZ RIVERA
[ADDRESS ON FILE]

ALMA VALCARCEL SANTIAGO
[ADDRESS ON FILE]

ALMA VAZQUEZ ALFINES
[ADDRESS ON FILE]

ALMA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ALMA VILLEGAS CORREA
[ADDRESS ON FILE]

ALMA Y CABEZA ORTIZ
[ADDRESS ON FILE]

ALMA Y FELICIANO DAVID
[ADDRESS ON FILE]

ALMA Y NAVARRO VIERA
[ADDRESS ON FILE]

ALMA Y RIVERA ALVARADO
[ADDRESS ON FILE]

ALMA ZAPATA ACEVEDO
[ADDRESS ON FILE]

ALMA ZAYAS YORDAN

ALMACENES COLON
CALLE ALZUAGA 107
SAN JUAN, PR  00925

ALMACENES PITUSA
NORTE SHOPPING CENTER
SANTURCE, PR  00911

ALMADRIZ COLON PRATTS
[ADDRESS ON FILE]

ALMAIDA COLON JIMENEZ
[ADDRESS ON FILE]

ALMAIDA VALLINES REYES
[ADDRESS ON FILE]

ALMAIDA VALLINES REYES
[ADDRESS ON FILE]

ALMANDI RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

ALMANDINA VELEZ VELEZ
[ADDRESS ON FILE]

ALMANTINA HUERTAS COLON
[ADDRESS ON FILE]

ALMANTINA LOPEZ GONZALEZ
[ADDRESS ON FILE]

ALMARIS MARTINEZ
[ADDRESS ON FILE]

ALMARIS QUINTANA PEREZ
[ADDRESS ON FILE]

ALMARY SANTIAGO MERCADO
[ADDRESS ON FILE]

ALMARYS CINTRON ROURA

ALMAURI LIZARDI CAMACHO
[ADDRESS ON FILE]

ALMAVINA GARCIA BARNES
[ADDRESS ON FILE]

ALMEDA RIVERA
[ADDRESS ON FILE]

ALMEDILIA CINTRON MERCADO
[ADDRESS ON FILE]

ALMEIDA E HERNANDEZ ALICEA
[ADDRESS ON FILE]

ALMERIDA MELENDEZ FLORES
[ADDRESS ON FILE]

ALMERIDA MELENDEZ FLORES
[ADDRESS ON FILE]

ALMERIDA MESTRE ANDUJAR
[ADDRESS ON FILE]

ALMERIDO ROSARIO NIEVES
[ADDRESS ON FILE]

ALMICAR A GONZALEZ CASTRO
[ADDRESS ON FILE]

ALMICAR A GONZALEZ CASTRO
[ADDRESS ON FILE]

ALMICAR GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ALMICNA MORALES DIAZ
[ADDRESS ON FILE]

ALMIDA COLON LEDESMA
[ADDRESS ON FILE]

ALMIDA COSME COLON
[ADDRESS ON FILE]

ALMIDA DELFI A NO APELLIDO

ALMIDA MEDINA CORDERO
[ADDRESS ON FILE]

ALMIDA MELENDEZ RIVERA
[ADDRESS ON FILE]

ALMIDA ORTIZ CANCEL
[ADDRESS ON FILE]

ALMIDA RIVERA JESUS
[ADDRESS ON FILE]

ALMIDA RIVERA MARCANO
[ADDRESS ON FILE]

ALMIDA RIVERA
[ADDRESS ON FILE]

ALMIDA RODRIGUEZ RODRIG
[ADDRESS ON FILE]

ALMIDA SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ALMILCAR GUILLOTY PEREZ
[ADDRESS ON FILE]

ALMINADO MEDINA RAMOS
[ADDRESS ON FILE]

ALMINDA VARGAS MENDEZ
[ADDRESS ON FILE]

ALMIRA OSORIO RODRIGUEZ
[ADDRESS ON FILE]

ALMIRIA SANTANA PEREZ
[ADDRESS ON FILE]

ALMODOVAR MARTINEZ IDELFONSO
[ADDRESS ON FILE]

ALNER PEREZ MENDEZ

ALNERIS TIRADO COLON
[ADDRESS ON FILE]

ALNILIZ CRUZ MARTINEZD

ALNOR IRIZARRY RIVERA

ALNORIS LUGO ASENCIO
[ADDRESS ON FILE]

ALNORIS LUGO LARACUENTE
[ADDRESS ON FILE]

ALNORIS LUGO LARACUENTE
[ADDRESS ON FILE]

ALODIA ACEVEDO CANO
[ADDRESS ON FILE]

ALODIA AGUAYO PASTOR
[ADDRESS ON FILE]

ALODIA BAUZA DE HUERTAS
PO BOX 9023
CAROLINA, PR  00984-9023

ALODIA BONILLA GORDIAN
[ADDRESS ON FILE]

ALODIA CACERES MANGUAL

ALODIA MEDINA COLLAZO
[ADDRESS ON FILE]

ALODIA RIVERA BRANUELAS
[ADDRESS ON FILE]

ALODIA VIERA ROSA
[ADDRESS ON FILE]

ALOMAR POMALES JAIME W

ALONDRA AMEZQUITA CINTRON
[ADDRESS ON FILE]

ALONDRA ISONA COLON
[ADDRESS ON FILE]

ALONDRA L ISONA COLIN
[ADDRESS ON FILE]

ALONDRA L SANTIAGO CASTRO
[ADDRESS ON FILE]

ALONDRA MARTINEZ SOTO
[ADDRESS ON FILE]

ALONDRA MENENDEZ SERRANO
[ADDRESS ON FILE]

ALONDRA NICOLE ALICEA
[ADDRESS ON FILE]

ALONDRA RIVERA CRUZ
[ADDRESS ON FILE]

ALONDRA RODRIGUEZ ROLON
[ADDRESS ON FILE]

ALONDRA VALENTIN VARGAS
[ADDRESS ON FILE]

ALONDRA Y LOPEZ LUCIANO
[ADDRESS ON FILE]

ALONSO AGUAYO REYES
[ADDRESS ON FILE]

ALONSO AGUILAR
[ADDRESS ON FILE]

ALONSO CALDERON BURGOS
[ADDRESS ON FILE]

ALONSO E BARCELO
[ADDRESS ON FILE]

ALONSO FIGUEROA RODRIGU
[ADDRESS ON FILE]

ALONSO LUNA HEYDEE M
[ADDRESS ON FILE]

ALONSO PETERSON LAUREANO
[ADDRESS ON FILE]

ALONSO R SUCO RIVERA
[ADDRESS ON FILE]

ALONSO RAMIREZ VELEZ
[ADDRESS ON FILE]

ALONSO REYES PIZARRO
[ADDRESS ON FILE]

ALONSO RIVERA MARRERO
[ADDRESS ON FILE]

ALONSO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ALONSO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ALONSO RODRIGUEZ VEGA
[ADDRESS ON FILE]

ALPHA BUSINESS FORMS
PO BOX 2152
SAN JUAN, PR  00922-2152

ALPHA GUARDS MANAGEMENT INC
PMB 108 BOX 8700
CAROLINA, PR  00987

ALPHA GUARDS MGT INC
49 CALLE MAYAGUEZ PISO 3
HATO REY, PR  00917

ALPHA GUARDS MGT INC
ATTN JORGE MORALES LABOY
49 CALLE MAYAGUEZ PISO 3
HATO REY, PR  00917

ALPHA N ALEJANDRO SILVA
[ADDRESS ON FILE]

ALPHA TRAINING INSTITUTE  SERVICES
CALLE 20 SO
CAPARRA TERRACE
SAN JUAN, PR  00918

ALPHA WINDOW TINT INC
1225 AVE JESUS T PINERO
CAPARRA TERRACE
SAN JUAN, PR  00920

ALPHONSE MORRIS
[ADDRESS ON FILE]

ALPHONSO ARCHIBALD
[ADDRESS ON FILE]

ALPHONSO GARCIA ORTIZ

ALPIDIO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ALQUIMIDES PANTOJAS
[ADDRESS ON FILE]

ALQUIMIDES SOSA VILAR
[ADDRESS ON FILE]

ALQUINO MARCANO RODRIGUEZ
[ADDRESS ON FILE]

ALSCO ALUMINUM CORP
CALLE JOSE V OLIVER
ZONA IND TRES MONJITAS
HATO REY, PR  00919

ALSEDES VARGAS ORTIZ
[ADDRESS ON FILE]

ALSIDES MEDINA VIERA
[ADDRESS ON FILE]

ALSINA ALSINA
[ADDRESS ON FILE]

ALTABAN JESUS RODRIGUEZ
[ADDRESS ON FILE]

ALTAGNAN ALBIZU IRIZARRY
[ADDRESS ON FILE]

ALTAGNAN ALBIZU IRIZARRY
[ADDRESS ON FILE]

ALTAGR RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ALTAGRACIA ACOSTA FLORES
[ADDRESS ON FILE]

ALTAGRACIA AGOSTO ROMERO
[ADDRESS ON FILE]

ALTAGRACIA ALBINO RAMOS
[ADDRESS ON FILE]

ALTAGRACIA ALBINO RAMOS
[ADDRESS ON FILE]

ALTAGRACIA ALICEA DE OJEDA

ALTAGRACIA ALVAREZ DE HIDALGO
[ADDRESS ON FILE]

ALTAGRACIA ANDINO MARTIN
[ADDRESS ON FILE]

ALTAGRACIA ANDUJAR
[ADDRESS ON FILE]

ALTAGRACIA APONTE NEGRON
[ADDRESS ON FILE]

ALTAGRACIA ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ALTAGRACIA AYALA CRUZ
[ADDRESS ON FILE]

ALTAGRACIA BALZAC
[ADDRESS ON FILE]

ALTAGRACIA BENITEZ CARTAGENA
[ADDRESS ON FILE]

ALTAGRACIA BURGOS SANTIAGO
[ADDRESS ON FILE]

ALTAGRACIA C MALDONADO ALTAGRACIA
[ADDRESS ON FILE]

ALTAGRACIA CALDERON
[ADDRESS ON FILE]

ALTAGRACIA CANCEL GONZALEZ
[ADDRESS ON FILE]

ALTAGRACIA CARRILLO GAR
[ADDRESS ON FILE]

ALTAGRACIA CASTRERO QUINONES
[ADDRESS ON FILE]

ALTAGRACIA CEPEDA

ALTAGRACIA CESAREO RIVERA
[ADDRESS ON FILE]

ALTAGRACIA CHEVERE MEDINA
[ADDRESS ON FILE]

ALTAGRACIA CINTRON TORRES
[ADDRESS ON FILE]

ALTAGRACIA COLON AGOSTO
[ADDRESS ON FILE]

ALTAGRACIA COLON GINES
[ADDRESS ON FILE]

ALTAGRACIA CONCEPCION ROJAS
[ADDRESS ON FILE]

ALTAGRACIA CORREA CRUZ

ALTAGRACIA COSME OCASIO
[ADDRESS ON FILE]

ALTAGRACIA CRUZ BETANCOURT
[ADDRESS ON FILE]

ALTAGRACIA CRUZ DE JESUS
[ADDRESS ON FILE]

ALTAGRACIA CRUZ FIGUEROA
[ADDRESS ON FILE]

ALTAGRACIA CRUZ LOPEZ
[ADDRESS ON FILE]

ALTAGRACIA DALMAU MUNOZ
[ADDRESS ON FILE]

ALTAGRACIA DALMAU MUOZ
[ADDRESS ON FILE]

ALTAGRACIA DAVILA PEREZ
[ADDRESS ON FILE]

ALTAGRACIA DE JESUS CRUZ DE DELGADO
[ADDRESS ON FILE]

ALTAGRACIA DE LOS SANTOS DE LOS SANTOS
[ADDRESS ON FILE]

ALTAGRACIA DE LOS SANTOS
[ADDRESS ON FILE]

ALTAGRACIA DONES VDA DE MENDEZ

ALTAGRACIA E SANCHEZ VILLA

ALTAGRACIA ESTRADA PACHECO
[ADDRESS ON FILE]

ALTAGRACIA ESTRELLA LOPEZ
[ADDRESS ON FILE]

ALTAGRACIA FERNANDEZ JIMENEZ
[ADDRESS ON FILE]

ALTAGRACIA FERNANDEZ PEREZ
[ADDRESS ON FILE]

ALTAGRACIA FERNANDEZ PEREZ
[ADDRESS ON FILE]

ALTAGRACIA FIGUEROA MENA
[ADDRESS ON FILE]

ALTAGRACIA FIGUEROA REYES
[ADDRESS ON FILE]

ALTAGRACIA FIGUEROA RIVERA
[ADDRESS ON FILE]

ALTAGRACIA FRANCESCHINI MOUMBALTH
[ADDRESS ON FILE]

ALTAGRACIA FUENTES CRUZ
[ADDRESS ON FILE]

ALTAGRACIA GARCIA FIGUEROA
[ADDRESS ON FILE]

ALTAGRACIA GONZALEZ RIVERA
[ADDRESS ON FILE]

ALTAGRACIA GUALDARRAMA CENTENO
[ADDRESS ON FILE]

ALTAGRACIA GUILLOTY SANCHEZ
[ADDRESS ON FILE]

ALTAGRACIA GUZMAN BURGOS
[ADDRESS ON FILE]

ALTAGRACIA HERNANDEZ CABRERA

ALTAGRACIA HERNANDEZ POLANCO

ALTAGRACIA I MUNOZ

ALTAGRACIA JESUS ALVELO
[ADDRESS ON FILE]

ALTAGRACIA JIMENEZ SANCHEZ
[ADDRESS ON FILE]

ALTAGRACIA KOCIMAN
[ADDRESS ON FILE]

ALTAGRACIA LARA MARSUAH

ALTAGRACIA LARO VALENTIN
[ADDRESS ON FILE]

ALTAGRACIA LEON AMADOR
[ADDRESS ON FILE]

ALTAGRACIA LEON
[ADDRESS ON FILE]

ALTAGRACIA LLADO RODZ
[ADDRESS ON FILE]

ALTAGRACIA LOZADA OTERO
[ADDRESS ON FILE]

ALTAGRACIA M M FERNANDEZ ALTAGRACIA
[ADDRESS ON FILE]

ALTAGRACIA MACHADO RIVERA
[ADDRESS ON FILE]

ALTAGRACIA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ALTAGRACIA MARTINEZ ALTAGRACIA
[ADDRESS ON FILE]

ALTAGRACIA MARTINEZ CAMPIZ
[ADDRESS ON FILE]

ALTAGRACIA MATEO VIZCAINO
[ADDRESS ON FILE]

ALTAGRACIA MEDINA MONTERO
[ADDRESS ON FILE]

ALTAGRACIA MELENDEZ MERCADO

ALTAGRACIA MENA
[ADDRESS ON FILE]

ALTAGRACIA MENDEZ RIVERA
[ADDRESS ON FILE]

ALTAGRACIA MERCADO FARIA
[ADDRESS ON FILE]

ALTAGRACIA MONGE DIAZ
[ADDRESS ON FILE]

ALTAGRACIA MONTALVO
[ADDRESS ON FILE]

ALTAGRACIA MONTERO PEREZ
[ADDRESS ON FILE]

ALTAGRACIA MORALES COLON
[ADDRESS ON FILE]

ALTAGRACIA NAVEDO MURIEL
[ADDRESS ON FILE]

ALTAGRACIA NIEVES CRESPO
[ADDRESS ON FILE]

ALTAGRACIA OLIVA MARTINEZ
[ADDRESS ON FILE]

ALTAGRACIA ORTIZ GUERRA
[ADDRESS ON FILE]

ALTAGRACIA PABON DAVILA
[ADDRESS ON FILE]

ALTAGRACIA PABON OTERO
[ADDRESS ON FILE]

ALTAGRACIA PACHECO OTERO

ALTAGRACIA PAGAN DE MORA
[ADDRESS ON FILE]

ALTAGRACIA PEDROZA RIVERA
[ADDRESS ON FILE]

ALTAGRACIA PENA SUAREZ
[ADDRESS ON FILE]

ALTAGRACIA PEREYRA DEL ROSARIO
[ADDRESS ON FILE]

ALTAGRACIA PEREZ GARCIA
[ADDRESS ON FILE]

ALTAGRACIA PEREZ MENDOZA
[ADDRESS ON FILE]

ALTAGRACIA PEREZ NIEVES
[ADDRESS ON FILE]

ALTAGRACIA QUINONES AGOSTO
[ADDRESS ON FILE]

ALTAGRACIA QUINONES RIVERA
[ADDRESS ON FILE]

ALTAGRACIA RAMIREZ BARRETO
[ADDRESS ON FILE]

ALTAGRACIA RAMIREZ VINAS
[ADDRESS ON FILE]

ALTAGRACIA REYES MALDONADO
[ADDRESS ON FILE]

ALTAGRACIA REYES MALDONADO
[ADDRESS ON FILE]

ALTAGRACIA RIVERA MIRANDA
[ADDRESS ON FILE]

ALTAGRACIA RIVERA SEPULVEDA
[ADDRESS ON FILE]

ALTAGRACIA RIVERA TOBAL
[ADDRESS ON FILE]

ALTAGRACIA ROBLES TORRES
[ADDRESS ON FILE]

ALTAGRACIA ROCHE GONZALEZ
[ADDRESS ON FILE]

ALTAGRACIA RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ALTAGRACIA RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ALTAGRACIA RODRIGUEZ BURGO
[ADDRESS ON FILE]

ALTAGRACIA RODRIGUEZ RODZ
[ADDRESS ON FILE]

ALTAGRACIA RODRIGUEZ
[ADDRESS ON FILE]

ALTAGRACIA RONDA LABOY
[ADDRESS ON FILE]

ALTAGRACIA ROSARIO CRUZ
[ADDRESS ON FILE]

ALTAGRACIA ROSARIO GUZMAN
[ADDRESS ON FILE]

ALTAGRACIA RUIZ RIVERA
[ADDRESS ON FILE]

ALTAGRACIA SALVAT FUENTES
[ADDRESS ON FILE]

ALTAGRACIA SAN MIGUEL
[ADDRESS ON FILE]

ALTAGRACIA SANCHEZ ALTAGRACIA
[ADDRESS ON FILE]

ALTAGRACIA SANCHEZ FIGUEROA
[ADDRESS ON FILE]

ALTAGRACIA SANCHEZ RAMOS
[ADDRESS ON FILE]

ALTAGRACIA SANCHEZ
[ADDRESS ON FILE]

ALTAGRACIA SANTIAGO VIRUET
[ADDRESS ON FILE]

ALTAGRACIA SANTIAGO
[ADDRESS ON FILE]

ALTAGRACIA SANTOS LLANO
[ADDRESS ON FILE]

ALTAGRACIA SERRA ROMERO

ALTAGRACIA SERRANO ALTAGRACIA
[ADDRESS ON FILE]

ALTAGRACIA SERRANO POMALES
[ADDRESS ON FILE]

ALTAGRACIA SIERRA CARELA
[ADDRESS ON FILE]

ALTAGRACIA SIERRA DE CRUZ

ALTAGRACIA SILVESTRINI RAMOS
[ADDRESS ON FILE]

ALTAGRACIA SOLER GONZALEZ
[ADDRESS ON FILE]

ALTAGRACIA TAPIA RALDIRIS
[ADDRESS ON FILE]

ALTAGRACIA TORO TORO
[ADDRESS ON FILE]

ALTAGRACIA TORRES SANTIAGO
[ADDRESS ON FILE]

ALTAGRACIA TORRES VELAZQUEZ
[ADDRESS ON FILE]

ALTAGRACIA VALENTIN QUINONEZ
[ADDRESS ON FILE]

ALTAGRACIA VAZQUEZ OQUENDO
[ADDRESS ON FILE]

ALTAGRACIA VAZQUEZ PANEL
[ADDRESS ON FILE]

ALTAGRACIA VAZQUEZ ROSADO
[ADDRESS ON FILE]

ALTAGRACIA VELAZQUEZ

ALTAGRACIA VELAZQUEZ CAMARENA
[ADDRESS ON FILE]

ALTAGRACIA VELEZ DE JESUS

ALTAGRACIA VELEZ RAMOS
[ADDRESS ON FILE]

ALTAGRACIA VELEZ
[ADDRESS ON FILE]

ALTAGRACIA VELEZ
[ADDRESS ON FILE]

ALTAGRACIAS SANTOS DE ROMAN
[ADDRESS ON FILE]

ALTAGRACIO PAZ LOPEZ
[ADDRESS ON FILE]

ALTALICIA DETRES MATIAS
[ADDRESS ON FILE]

ALTAMIRA TORRES NIEVES
[ADDRESS ON FILE]

ALTAMIRA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ALTEMIA CASTRO COLON
[ADDRESS ON FILE]

ALTEMIA CASTRO COLON
[ADDRESS ON FILE]

ALTON I BURGOS VIERA
[ADDRESS ON FILE]

ALTURITO ACEVEDO SOTO

ALVA I PEREZ GARCIA
[ADDRESS ON FILE]

ALVA JIRAU VELEZ
[ADDRESS ON FILE]

ALVAH R PIERCE GARCIA
[ADDRESS ON FILE]

ALVAN D CAMACHO FLORES
[ADDRESS ON FILE]

ALVAN D CAMACHO TORRES
[ADDRESS ON FILE]

ALVAN D D CAMACHO FLORES
[ADDRESS ON FILE]

ALVAR R ITURRINO RIJOS
[ADDRESS ON FILE]

ALVAR RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ALVARA VALENTIN RIVERA
[ADDRESS ON FILE]

ALVARA VEGUILLA SANTIAGO
[ADDRESS ON FILE]

ALVARADO A HERNANDEZ

ALVARADO AL COTTO
[ADDRESS ON FILE]

ALVARADO AL RODRIGUEZ

ALVARADO GARCIA LUCIA
[ADDRESS ON FILE]

ALVARADO ORTIZ ARMANDO
[ADDRESS ON FILE]

ALVARADO SANTIAGO GERALDO
[ADDRESS ON FILE]

ALVARADO VIERA MARILINA
[ADDRESS ON FILE]

ALVARADOCOTTO ELIAS S
[ADDRESS ON FILE]

ALVARAO DURAN

ALVAREZ AL FIGUEROALEXANDRA
[ADDRESS ON FILE]

ALVAREZ AL RODRIGUEZ

ALVAREZ APONTE ARELIS
[ADDRESS ON FILE]

ALVAREZ BERROCALES RICARDO
[ADDRESS ON FILE]

ALVAREZ COLON J OSE PABLO

ALVAREZ CONCEPCION VIVIANA
[ADDRESS ON FILE]

ALVAREZ CRUZ HAYDEE
[ADDRESS ON FILE]

ALVAREZ CRUZ J U AN B
[ADDRESS ON FILE]

ALVAREZ CUENCAS  DANIEL ALBERTO

ALVAREZ G QUILES
[ADDRESS ON FILE]

ALVAREZ GONZALEZ CARMEN H

ALVAREZ HERNANDEZ DOMINGO
[ADDRESS ON FILE]

ALVAREZ MARTINE Z EDWIN G
[ADDRESS ON FILE]

ALVAREZ MARTINEZ VICTOR
[ADDRESS ON FILE]

ALVAREZ ROSA ANGELICA
[ADDRESS ON FILE]

ALVAREZ RUIZ LUIS F
[ADDRESS ON FILE]

ALVAREZ TORRES CRUZ D
[ADDRESS ON FILE]

ALVARIN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ALVARO A DIAZ NEGRON
[ADDRESS ON FILE]

ALVARO A MENDIETA MENDIETA
[ADDRESS ON FILE]

ALVARO A MENDIETA VEGA

ALVARO A PEREZ PEREZ

ALVARO ALGARIN GOMEZ
[ADDRESS ON FILE]

ALVARO ALVERIO CINTRON
[ADDRESS ON FILE]

ALVARO ALVERIO CINTRON
[ADDRESS ON FILE]

ALVARO AYALA RUIZ
[ADDRESS ON FILE]

ALVARO BASABE DEL MORAL
[ADDRESS ON FILE]

ALVARO BLANCO OREILLY
[ADDRESS ON FILE]

ALVARO CORRADA CHAPEL
[ADDRESS ON FILE]

ALVARO E RODRIGUEZ RUIZ

ALVARO FELICIANO NIEVES
[ADDRESS ON FILE]

ALVARO I ANTADILLAS PERIGA

ALVARO J RODRIGUEZ JIMENEZ

ALVARO J ROSA RAMOS
[ADDRESS ON FILE]

ALVARO JIRAU RODRIGUEZ
[ADDRESS ON FILE]

ALVARO JIRAU VELEZ
[ADDRESS ON FILE]

ALVARO MERCADO BURGOS
[ADDRESS ON FILE]

ALVARO ORTEGA
[ADDRESS ON FILE]

ALVARO ORTIZ ORTIZ

ALVARO PILAR VILAGRAN
[ADDRESS ON FILE]

ALVARO QUINTANA SALCEDO
[ADDRESS ON FILE]

ALVARO R COLON NEGRON
[ADDRESS ON FILE]

ALVARO RAMOS COLON
[ADDRESS ON FILE]

ALVARO RIVERA MEDINA
[ADDRESS ON FILE]

ALVARO ROSA RAMOS Y ELISA I PEREZ
[ADDRESS ON FILE]

ALVARO RUIZ GONZALEZ
[ADDRESS ON FILE]

ALVARO SANTIAGO CARABALLO
[ADDRESS ON FILE]

ALVARO SAYAN RAMOS
[ADDRESS ON FILE]

ALVARO SEGARRA LUGO
[ADDRESS ON FILE]

ALVARO SKERRET REYES

ALVARO T PADIAL JIMENEZ
[ADDRESS ON FILE]

ALVARO TORO SOLIS
[ADDRESS ON FILE]

ALVARO TORRES GONZALEZ
[ADDRESS ON FILE]

ALVARO VAZQUEZ MERCADO
[ADDRESS ON FILE]

ALVARO VAZQUEZ RAMOS
[ADDRESS ON FILE]

ALVARO VAZQUEZ RAMOS
[ADDRESS ON FILE]

ALVARO VAZQUEZ ROTHE
[ADDRESS ON FILE]

ALVAROZ D DAVILA
[ADDRESS ON FILE]

ALVASS INC
CALLE PROGRESO  HIPODROMO
SANTURCE, PR  00908

ALVERIO CAMACHO PAGAN
[ADDRESS ON FILE]

ALVIA GUTIERREZ VAZQUEZ
[ADDRESS ON FILE]

ALVIA R GUTIERREZ VAZQUEZ
[ADDRESS ON FILE]

ALVILDA IRIZARRY MEDINA
[ADDRESS ON FILE]

ALVILDA MARIN MANDES
[ADDRESS ON FILE]

ALVILDA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ALVILDA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ALVILDA PEREZ CINTRON
[ADDRESS ON FILE]

ALVILIS RIVERA HERNANDEZ

ALVIN A DE JESUS DAVID
[ADDRESS ON FILE]

ALVIN A LEBRON RODRIGUEZ
[ADDRESS ON FILE]

ALVIN A LOPEZ ORTIZ
[ADDRESS ON FILE]

ALVIN A MORALES BURGOS
[ADDRESS ON FILE]

ALVIN A ROSARIO GARCIA
[ADDRESS ON FILE]

ALVIN A SANTIAGO PAGAN
[ADDRESS ON FILE]

ALVIN AL FSANCHEZ
[ADDRESS ON FILE]

ALVIN AL JNERIS
[ADDRESS ON FILE]

ALVIN AL MARRERO
[ADDRESS ON FILE]

ALVIN ALOPEZ CRUZ

ALVIN ALVAREZ MUNOZ

ALVIN ANDUJAR FIGUEROA
[ADDRESS ON FILE]

ALVIN APONTE GONZALEZ
[ADDRESS ON FILE]

ALVIN ARROYO VARGAS
[ADDRESS ON FILE]

ALVIN BERRIOS SAEZ
[ADDRESS ON FILE]

ALVIN BORGES HERNANDEZ
[ADDRESS ON FILE]

ALVIN BURGOS MONGE
[ADDRESS ON FILE]

ALVIN CABRERA ORTIZ

ALVIN CAMACHO MORALES
[ADDRESS ON FILE]

ALVIN CAMPOS CAMPOS

ALVIN CASIANO CRUZ
[ADDRESS ON FILE]

ALVIN CASILLAS GUZMAN
[ADDRESS ON FILE]

ALVIN COLON RODRIGUEZ
[ADDRESS ON FILE]

ALVIN COLON SANTIAGO
[ADDRESS ON FILE]

ALVIN CORREA RODRIGUEZ
[ADDRESS ON FILE]

ALVIN CORTES LOPEZ

ALVIN CUBANO MONTALVO
[ADDRESS ON FILE]

ALVIN CUBERO

ALVIN D GONZALEZ ALEJANDRO
[ADDRESS ON FILE]

ALVIN D RIVERA PAGAN
[ADDRESS ON FILE]

ALVIN DIAZ DIAZ
[ADDRESS ON FILE]

ALVIN E HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ALVIN E MARCHANY MUIZ
[ADDRESS ON FILE]

ALVIN E MARTIR RODRIGUEZ
[ADDRESS ON FILE]

ALVIN E MORALES SANCHEZ
[ADDRESS ON FILE]

ALVIN F PEREZ CRUZ
[ADDRESS ON FILE]

ALVIN FERNANDEZ CINTRON
[ADDRESS ON FILE]

ALVIN FERNANDEZ SOTOMAYOR

ALVIN G TORRES BERRIOS
[ADDRESS ON FILE]

ALVIN GARCIA FIGUEROA
[ADDRESS ON FILE]

ALVIN GERENA MEDINA
[ADDRESS ON FILE]

ALVIN GONZALEZ CASTRO
[ADDRESS ON FILE]

ALVIN GONZALEZ DEL VALLE
[ADDRESS ON FILE]

ALVIN GONZALEZ GARCIA
[ADDRESS ON FILE]

ALVIN GONZALEZ LAJARA
[ADDRESS ON FILE]

ALVIN GUTIERREZ ALMODOVAR
[ADDRESS ON FILE]

ALVIN H GONZALEZ VILLEGAS
[ADDRESS ON FILE]

ALVIN H SIERRA COTTO
[ADDRESS ON FILE]

ALVIN H SUAREZ AVILES

ALVIN I ACEVEDO CORREA
[ADDRESS ON FILE]

ALVIN I RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

ALVIN J ALVARADO FELICIANO

ALVIN J JIMENEZ LOPEZ

ALVIN J OTERO DIAZ

ALVIN J PADILLA BABILONIA

ALVIN J RIVERA AYALA
[ADDRESS ON FILE]

ALVIN J RIVERA COLON
[ADDRESS ON FILE]

ALVIN K TOSADO GONZALEZ

ALVIN L BORGES GONZALEZ
[ADDRESS ON FILE]

ALVIN L MAYSONET RODRIGUEZ
[ADDRESS ON FILE]

ALVIN L TORRES RODRIGUEZ
[ADDRESS ON FILE]

ALVIN L VEGA VELEZ
[ADDRESS ON FILE]

ALVIN LANDRAU RIVERA
[ADDRESS ON FILE]

ALVIN LUGO SOTO
[ADDRESS ON FILE]

ALVIN LUGO ZAMBRANA
[ADDRESS ON FILE]

ALVIN LUNA PEREZ
[ADDRESS ON FILE]

ALVIN M ARCE NAVARRO
[ADDRESS ON FILE]

ALVIN M BONILLA FIGUEROA
[ADDRESS ON FILE]

ALVIN M CACERES SANTIAGO
[ADDRESS ON FILE]

ALVIN M MELENDEZ CRUZ
[ADDRESS ON FILE]

ALVIN M MELENDEZ MEDINA
[ADDRESS ON FILE]

ALVIN M RIVERA LOPEZ
[ADDRESS ON FILE]

ALVIN M SOTO ROMAN
[ADDRESS ON FILE]

ALVIN MARTINEZ ALICEA

ALVIN MAYNE

ALVIN MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ALVIN MEDINA SANTANA
[ADDRESS ON FILE]

ALVIN MILLAN FUENTES

ALVIN MORALES MONTANEZ
[ADDRESS ON FILE]

ALVIN MORALES TORRES
[ADDRESS ON FILE]

ALVIN N LOPEZ AVILES
[ADDRESS ON FILE]

ALVIN NAZARIO TRINIDAD
[ADDRESS ON FILE]

ALVIN NIEVES HUERTAS
[ADDRESS ON FILE]

ALVIN NIEVES ROSA

ALVIN NIEVES TORRES
[ADDRESS ON FILE]

ALVIN O CINTRON FIGUEROA

ALVIN O RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ALVIN OQUENDO CONCEPCION
[ADDRESS ON FILE]

ALVIN ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

ALVIN PEREZ MORA
[ADDRESS ON FILE]

ALVIN R GONZALEZ BURGOS
[ADDRESS ON FILE]

ALVIN R ORTIZ ARROYO
[ADDRESS ON FILE]

ALVIN R SUGRANES LEBRON
[ADDRESS ON FILE]

ALVIN RAMIREZ CINTRON
[ADDRESS ON FILE]

ALVIN RAMOS MATOS
[ADDRESS ON FILE]

ALVIN RAMOS PADILLA
[ADDRESS ON FILE]

ALVIN RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ALVIN REYES COTTO
[ADDRESS ON FILE]

ALVIN RIVERA GARCIA

ALVIN RIVERA LEBRON

ALVIN RIVERA MOLINA
[ADDRESS ON FILE]

ALVIN RODRIGUEZ ALVERIO
[ADDRESS ON FILE]

ALVIN RODRIGUEZ AYALA

ALVIN RODRIGUEZ RODRIGUEZ

ALVIN RODRIGUEZ SEDA
[ADDRESS ON FILE]

ALVIN ROLON ALVELO
[ADDRESS ON FILE]

ALVIN ROMAN CRUZ
[ADDRESS ON FILE]

ALVIN SANCHEZ
[ADDRESS ON FILE]

ALVIN SANTIAGO MARRERO

ALVIN SANTOS COLON
[ADDRESS ON FILE]

ALVIN SUAREZ GARCIA
[ADDRESS ON FILE]

ALVIN T MEDINA TORRES
[ADDRESS ON FILE]

ALVIN T RODDRIGUEZ QUINONES
[ADDRESS ON FILE]

ALVIN TERRON COLON
[ADDRESS ON FILE]

ALVIN TOLEDO MELENDEZ
[ADDRESS ON FILE]

ALVIN TORO VALENTIN

ALVIN TORRES BARRETO
[ADDRESS ON FILE]

ALVIN VALENTIN SERRANO
[ADDRESS ON FILE]

ALVIN VALENZUELA BURGOS
[ADDRESS ON FILE]

ALVIN VARGAS ROMAN
[ADDRESS ON FILE]

ALVIN VARGAS ROSAS
[ADDRESS ON FILE]

ALVIN VARGAS RUBIO

ALVIN VELAZQUEZ LEON

ALVIN VELEZ PINO
[ADDRESS ON FILE]

ALVIN VELEZ VALENTIN
[ADDRESS ON FILE]

ALVIN VILLANUEVA ECHEVARRIA
[ADDRESS ON FILE]

ALVIN W LUCIANO RODRIGUEZ
[ADDRESS ON FILE]

ALVIN Y CANDELARIA MELENDEZ
[ADDRESS ON FILE]

ALVIN Y GERENA MEDINA
[ADDRESS ON FILE]

ALVINO AVILES ALVINO
[ADDRESS ON FILE]

ALVIRA MENDOZA PEDRO
[ADDRESS ON FILE]

ALVIS COLON SANTIAGO

ALVIS RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

ALVIS W RIVERA JIMENEZ
[ADDRESS ON FILE]

ALWEEN GUIVAS RAMOS
[ADDRESS ON FILE]

ALWIN AGOSTO

ALWIN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ALWIN MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

ALWIN RAMIREZ MORALES
[ADDRESS ON FILE]

ALWIN SANCHEZ RIVERA
[ADDRESS ON FILE]

ALWIN TORRES GUTIERREZ
[ADDRESS ON FILE]

ALWIN TORRES RIVERA
[ADDRESS ON FILE]

ALWIN VEGA RODRIGUEZ

ALWINS L CANCHANI BAEZ
[ADDRESS ON FILE]

ALXANDER RIVERA RIVERA

ALY J GUADALUPE ROSARIO
[ADDRESS ON FILE]

ALYBETH E GIRONA RODRIGUEZ
[ADDRESS ON FILE]

ALYBETH RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ALYBETH RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ALYNETTE LEBRON NIEVES
[ADDRESS ON FILE]

ALYS Y SANCHEZ PAGAN
[ADDRESS ON FILE]

AM GONZALEZ
PO BOX 5445
PUERTA DE TIERRA STATION
SAN JUAN, PR  00906

AM ROSARIO DISTRIBUITOR
CALLE 49 5132
BAYAMON, PR  00961

AMA M LUGO QUIÑONES
[ADDRESS ON FILE]

AMABELLE APONTE VERA
[ADDRESS ON FILE]

AMABLE FAJARDO BAEZ
[ADDRESS ON FILE]

AMABLE RIOS NAZABAL
[ADDRESS ON FILE]

AMADA ACOSTA MORALES
[ADDRESS ON FILE]

AMADA AQUINO REINOSO
[ADDRESS ON FILE]

AMADA CALDERON SANTOS
[ADDRESS ON FILE]

AMADA CALDERON SANTOS
[ADDRESS ON FILE]

AMADA CANDELARIA MEDINA
[ADDRESS ON FILE]

AMADA CANDELARIA MEDINA
[ADDRESS ON FILE]

AMADA CARRASCO DELGADO
[ADDRESS ON FILE]

AMADA CLAUDIO FUENTES
[ADDRESS ON FILE]

AMADA CORREA ORTIZ
[ADDRESS ON FILE]

AMADA CRUZ ALVARADO

AMADA CUEVAS CARDONA
[ADDRESS ON FILE]

AMADA FIGUEROA GUISAO
[ADDRESS ON FILE]

AMADA G ORTIZ ALVARADO

AMADA GARCIA ROMERO
[ADDRESS ON FILE]

AMADA GONZALEZ CANDELARIO
[ADDRESS ON FILE]

AMADA GONZALEZ MONTALVO
[ADDRESS ON FILE]

AMADA GONZALEZ PARRILLA
[ADDRESS ON FILE]

AMADA GOTAY PEREZ
[ADDRESS ON FILE]

AMADA GUISAO GARCIA
[ADDRESS ON FILE]

AMADA GUZMAN SALGADO
[ADDRESS ON FILE]

AMADA JESUS MIRANDA
[ADDRESS ON FILE]

AMADA LOPEZ FUENTES
[ADDRESS ON FILE]

AMADA LORENZO HERNANDEZ
[ADDRESS ON FILE]

AMADA LOZADA ELIAS
[ADDRESS ON FILE]

AMADA M ALICEA RIVERA
[ADDRESS ON FILE]

AMADA M M ALICEA RIVERA
[ADDRESS ON FILE]

AMADA MARTINEZ RIVERA
[ADDRESS ON FILE]

AMADA MATIAS PEREZ
[ADDRESS ON FILE]

AMADA MEDINA MORALES
[ADDRESS ON FILE]

AMADA MORALES MENDEZ
[ADDRESS ON FILE]

AMADA OLIVERA OLIVERA

AMADA ORTIZ ROBLES
[ADDRESS ON FILE]

AMADA ORTIZ SANTIAGO
[ADDRESS ON FILE]

AMADA PAZ CALDERON
[ADDRESS ON FILE]

AMADA PAZ LANZO
[ADDRESS ON FILE]

AMADA PICA COTTO
[ADDRESS ON FILE]

AMADA QUILES MARQUEZ
[ADDRESS ON FILE]

AMADA QUINONES CASTRO
[ADDRESS ON FILE]

AMADA QUINONES RIVERA
[ADDRESS ON FILE]

AMADA QUIONES RIVERA
[ADDRESS ON FILE]

AMADA REYES CLAUDIO
[ADDRESS ON FILE]

AMADA RIVERA ROBLES
[ADDRESS ON FILE]

AMADA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AMADA RODRIGUEZ LIBRAN
[ADDRESS ON FILE]

AMADA RODRIGUEZ MORALES
[ADDRESS ON FILE]

AMADA RODRIGUEZ NIEVES

AMADA ROSA MENDEZ
[ADDRESS ON FILE]

AMADA ROSA MENDEZ
[ADDRESS ON FILE]

AMADA RUIZ BRITO
[ADDRESS ON FILE]

AMADA RUIZ VIALIZ
[ADDRESS ON FILE]

AMADA SANCHEZ CALVENTE
[ADDRESS ON FILE]

AMADA SANTIAGO DE JESUS
[ADDRESS ON FILE]

AMADA SANTIAGO RIVERA
[ADDRESS ON FILE]

AMADA T ESTRELLA GONZALEZ
[ADDRESS ON FILE]

AMADA TORRES PAGAN
[ADDRESS ON FILE]

AMADA VAZQUEZ COLON
[ADDRESS ON FILE]

AMADA VAZQUEZ NATAL
[ADDRESS ON FILE]

AMADA VEGA MOLINA
[ADDRESS ON FILE]

AMADA Z GARCIA GUTIERREZ
[ADDRESS ON FILE]

AMADA ZARAGOZA AMADA
[ADDRESS ON FILE]

AMADEO ALVAREZ ALVAREZ
[ADDRESS ON FILE]

AMADEO FRANCIS SMITH
[ADDRESS ON FILE]

AMADEO H HERNANDEZ DIAZ
[ADDRESS ON FILE]

AMADEO HOYOS TORRES
[ADDRESS ON FILE]

AMADEO RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

AMADEO VILLANUEVA FLORES
[ADDRESS ON FILE]

AMADIS AYALA PADRO
[ADDRESS ON FILE]

AMADIS L CABAN COTTO
[ADDRESS ON FILE]

AMADIS LUNA COLON
[ADDRESS ON FILE]

AMADIS RIUTORT VEGA

AMADIS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AMADO AGUILO MARTINEZ
[ADDRESS ON FILE]

AMADO ALOMAR ORTIZ
[ADDRESS ON FILE]

AMADO ALVAREZ ACOSTA
[ADDRESS ON FILE]

AMADO APONTE PEREZ
[ADDRESS ON FILE]

AMADO AYALA LOPEZ
[ADDRESS ON FILE]

AMADO AYALA RUIZ
[ADDRESS ON FILE]

AMADO B SANTIAGO GONZALEZ

AMADO BARRETO ARCE
[ADDRESS ON FILE]

AMADO BELEN FANTAUSI
[ADDRESS ON FILE]

AMADO BONET GALAN
[ADDRESS ON FILE]

AMADO BRACERO RODRIGUEZ

AMADO CABRERA GONZALEZ
[ADDRESS ON FILE]

AMADO CAJIGAS FRANQUI
[ADDRESS ON FILE]

AMADO CARRASQUILLO RAMOS
[ADDRESS ON FILE]

AMADO CLASSEN GOITIA
[ADDRESS ON FILE]

AMADO COLON CUEVAS
[ADDRESS ON FILE]

AMADO COLON FEBRES
[ADDRESS ON FILE]

AMADO COLON MALDONADO
[ADDRESS ON FILE]

AMADO CORCHADO ROMAN
[ADDRESS ON FILE]

AMADO CUEVAS BORRERO

AMADO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

AMADO E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

AMADO ECHEVARRIA CRESPO
[ADDRESS ON FILE]

AMADO FERNANDEZ
[ADDRESS ON FILE]

AMADO GARCIA GOMEZ
[ADDRESS ON FILE]

AMADO GOMEZ MILLAN
[ADDRESS ON FILE]

AMADO GONZALEZ ANDRADES
[ADDRESS ON FILE]

AMADO GONZALEZ OLAN
[ADDRESS ON FILE]

AMADO GUALDARRAMA CRUZ
[ADDRESS ON FILE]

AMADO HERNANDEZ SUAREZ
[ADDRESS ON FILE]

AMADO I RIVERA MONTANEZ
[ADDRESS ON FILE]

AMADO I ROSARIO VELEZ
[ADDRESS ON FILE]

AMADO I VEGA VELAZQUEZ
[ADDRESS ON FILE]

AMADO J FERNANDEZ DIAZ
[ADDRESS ON FILE]

AMADO J FERNANDEZ DIAZ
[ADDRESS ON FILE]

AMADO JESUS LOZADA
[ADDRESS ON FILE]

AMADO JESUS ROBLES
[ADDRESS ON FILE]

AMADO JIMENEZ MALDONADO
[ADDRESS ON FILE]

AMADO JUSTINIANO VELEZ
[ADDRESS ON FILE]

AMADO LAUREANO OCASIO
[ADDRESS ON FILE]

AMADO M CASTRO FERNANDEZ
[ADDRESS ON FILE]

AMADO MALDONADO MALDONADO
[ADDRESS ON FILE]

AMADO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

AMADO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

AMADO MENDEZ GERENA

AMADO MERCADO LOPEZ
[ADDRESS ON FILE]

AMADO NIEVES SANTALIZ
[ADDRESS ON FILE]

AMADO ORTIZ RIVERA
[ADDRESS ON FILE]

AMADO ORTIZ
[ADDRESS ON FILE]

AMADO OSORIO FUENTES

AMADO PACHECO PEREZ
[ADDRESS ON FILE]

AMADO PALERMO RIVERA
[ADDRESS ON FILE]

AMADO QUILES MARQUEZ
[ADDRESS ON FILE]

AMADO RAMOS ARROYO
[ADDRESS ON FILE]

AMADO RAMOS VIRELLA
[ADDRESS ON FILE]

AMADO RIVERA FIGUEROA
[ADDRESS ON FILE]

AMADO RIVERA MORALES

AMADO RIVERA PACHECO
[ADDRESS ON FILE]

AMADO RODRIGUEZ CLASSEN
[ADDRESS ON FILE]

AMADO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AMADO RODRIGUEZ SERRANO
[ADDRESS ON FILE]

AMADO RODRIGUEZ
[ADDRESS ON FILE]

AMADO ROMERO SAAVEDRA
[ADDRESS ON FILE]

AMADO RUIZ RIVERA

AMADO SANTIAGO VARGAS
[ADDRESS ON FILE]

AMADO SOTO ANDINO
[ADDRESS ON FILE]

AMADO TORRES ACEVEDO
[ADDRESS ON FILE]

AMADO VALCARCEL PEREZ
[ADDRESS ON FILE]

AMADO VEGA CORTES
[ADDRESS ON FILE]

AMADO VEGA RUIZ
[ADDRESS ON FILE]

AMADO VELAZQUEZ MADERA
[ADDRESS ON FILE]

AMADO VILLEGAS CASTRO
[ADDRESS ON FILE]

AMADOR ACEVEDO SANCHEZ
[ADDRESS ON FILE]

AMADOR ALAYON MARRERO
[ADDRESS ON FILE]

AMADOR AMBERT CASTRO
[ADDRESS ON FILE]

AMADOR C MELENDEZ ARATTINI
[ADDRESS ON FILE]

AMADOR CARDONA DIAZ
[ADDRESS ON FILE]

AMADOR CASTRO SANTANA
[ADDRESS ON FILE]

AMADOR CASTRO VELEZ
[ADDRESS ON FILE]

AMADOR COLON LOZADA

AMADOR COLON ORTEGA
[ADDRESS ON FILE]

AMADOR CORTES SOTO
[ADDRESS ON FILE]

AMADOR DALZINA NIN
[ADDRESS ON FILE]

AMADOR DIAZ SOLIS
[ADDRESS ON FILE]

AMADOR GALARZA RIVERA
[ADDRESS ON FILE]

AMADOR GONZALEZ ACEVEDO
COND PORTAL DE CEIBA
C1 CARLOS CARLO FIG APT 42
CEIBA, PR  00735-2751

AMADOR GONZALEZ ACEVEDO
URB SEVERO QUINONEZ
FF8 CALLE PEREZ VILLEGA
CEIBA, PR  00735-2751

AMADOR GONZALEZ GALARZA
[ADDRESS ON FILE]

AMADOR GONZALEZ LUGO
[ADDRESS ON FILE]

AMADOR GONZALEZ ROMAN
[ADDRESS ON FILE]

AMADOR HERMANUEL

AMADOR HERNANDEZ TORRES
[ADDRESS ON FILE]

AMADOR LOPEZ PEREZ
[ADDRESS ON FILE]

AMADOR MALDONADO SANCHEZ
[ADDRESS ON FILE]

AMADOR MOLINA BERMUDEZ
[ADDRESS ON FILE]

AMADOR MOLINA RIVERA
[ADDRESS ON FILE]

AMADOR MOLINA RIVERA
[ADDRESS ON FILE]

AMADOR MONTERO DEL
[ADDRESS ON FILE]

AMADOR MORALES MENDEZ
[ADDRESS ON FILE]

AMADOR ORTIZ VAZQUEZ

AMADOR OSTOLAZA MALDONADO
[ADDRESS ON FILE]

AMADOR OTERO NEGRON

AMADOR PERALES RAMOS
[ADDRESS ON FILE]

AMADOR PEREZ PARRILLA

AMADOR PEREZ VALLE
[ADDRESS ON FILE]

AMADOR PIRIS ERNESTO
[ADDRESS ON FILE]

AMADOR RDEZ
[ADDRESS ON FILE]

AMADOR RIVERA BENITEZ
[ADDRESS ON FILE]

AMADOR RIVERA DAVILA
[ADDRESS ON FILE]

AMADOR RIVERA VELEZ

AMADOR RODRIGUEZ SOTO
[ADDRESS ON FILE]

AMADOR ROMAN HERNANDEZ
[ADDRESS ON FILE]

AMADOR ROSARIO CAVANAUGH
[ADDRESS ON FILE]

AMADOR ROSARIO CAVANAUGH
[ADDRESS ON FILE]

AMADOR ROSARIO MENDEZ
[ADDRESS ON FILE]

AMADOR SALCEDO CRUZ
[ADDRESS ON FILE]

AMADOR SANCHEZ GARCIA
[ADDRESS ON FILE]

AMADOR SANTANA MONTALVO
[ADDRESS ON FILE]

AMADOR SANTOS ROSA
[ADDRESS ON FILE]

AMADOR SOTO GONZALEZ
[ADDRESS ON FILE]

AMADOR TOLENTINO GARCIA
[ADDRESS ON FILE]

AMADOR VAZQUEZ DE JESUS

AMADOR VEGA PLANAS
[ADDRESS ON FILE]

AMADOR VEGA VARGAS
[ADDRESS ON FILE]

AMADOR VELAZQUEZ ROSA

AMADOR VELEZ ARROYO
[ADDRESS ON FILE]

AMADORA RAMOS MENDEZ
[ADDRESS ON FILE]

AMADY TORO PACHECO
[ADDRESS ON FILE]

AMADYS OLIVERAS RODRIGUEZ
[ADDRESS ON FILE]

AMAEL RODRIGUEZ IRIZARRY

AMAIDA RODRIGUEZ SAUNDERS
[ADDRESS ON FILE]

AMAIRIS ESTEVES JORDAN
[ADDRESS ON FILE]

AMALIA ADAMES CRUZ

AMALIA ALERS CANINO

AMALIA ALICEA ALICEA
[ADDRESS ON FILE]

AMALIA ALVARADO FONSECA
[ADDRESS ON FILE]

AMALIA ALVARADO SANTOS
[ADDRESS ON FILE]

AMALIA AMPARO ALVARADO
[ADDRESS ON FILE]

AMALIA APARICIO VDA
[ADDRESS ON FILE]

AMALIA ARRILLAGA GARCIA
[ADDRESS ON FILE]

AMALIA ARROYO VELAZQUEZ
[ADDRESS ON FILE]

AMALIA AVILES SAUCEDO
[ADDRESS ON FILE]

AMALIA BANKE RIOS
[ADDRESS ON FILE]

AMALIA BELTRAN GARCIA
[ADDRESS ON FILE]

AMALIA BENITEZ CORREA
[ADDRESS ON FILE]

AMALIA BERNECER HERNANDEZ
[ADDRESS ON FILE]

AMALIA BERRIOS LOPEZ
[ADDRESS ON FILE]

AMALIA BLANCO AMALIA
[ADDRESS ON FILE]

AMALIA BONILLA VICENTE
CO EDA L BEY ORTIZ
PO BOX 1309
GUAYNABO, PR 00970-1309

AMALIA BONILLA VICENTE
COLINAS DE MONTE CARLO
H5 CALLE 44
SAN JUAN, PR 00924

AMALIA BURGOS BARI

AMALIA CALDERON PINTO
[ADDRESS ON FILE]

AMALIA CALDERON TORRES
[ADDRESS ON FILE]

AMALIA CAMACHO QUINTANA
[ADDRESS ON FILE]

AMALIA CAMACHO RUIZ
[ADDRESS ON FILE]

AMALIA CANALES MENDEZ
[ADDRESS ON FILE]

AMALIA CINTRON SILVA
[ADDRESS ON FILE]

AMALIA COLLAZO SUAREZ
[ADDRESS ON FILE]

AMALIA COLON ORTEGA
[ADDRESS ON FILE]

AMALIA COLON SOTO

AMALIA COMELLAS RODRIGUEZ
[ADDRESS ON FILE]

AMALIA CONDE JIMENEZ
[ADDRESS ON FILE]

AMALIA CORDERO DE RODRIGUEZ
[ADDRESS ON FILE]

AMALIA CORREA MOJICA
[ADDRESS ON FILE]

AMALIA CORTES MENDEZ
[ADDRESS ON FILE]

AMALIA CORTES MENDEZ
[ADDRESS ON FILE]

AMALIA CRUZ CARDONA
[ADDRESS ON FILE]

AMALIA CRUZ VEGA
[ADDRESS ON FILE]

AMALIA CUEVAS MOLINA
[ADDRESS ON FILE]

AMALIA CUEVAS MOLINA
[ADDRESS ON FILE]

AMALIA D LLUCH VELEZ
[ADDRESS ON FILE]

AMALIA DE J VDA VELAZCO

AMALIA DEL RIO

AMALIA DIAZ CASTILLO
[ADDRESS ON FILE]

AMALIA DONES COLON
[ADDRESS ON FILE]

AMALIA DONES COLON
[ADDRESS ON FILE]

AMALIA DURIEUX KERCADO
[ADDRESS ON FILE]

AMALIA E SUAREZ LOPEZ
[ADDRESS ON FILE]

AMALIA ECHAVARRY RODRIGUEZ
[ADDRESS ON FILE]

AMALIA FELICIANO RAMOS
[ADDRESS ON FILE]

AMALIA FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

AMALIA FERNANDEZ GARCIA

AMALIA FIGUEROA VERAS

AMALIA GARCIA MATIAS
[ADDRESS ON FILE]

AMALIA GARCIA MERCED
[ADDRESS ON FILE]

AMALIA GONZALEZ CORRETJER
[ADDRESS ON FILE]

AMALIA GONZALEZ ECHEVARRIA
[ADDRESS ON FILE]

AMALIA GONZALEZ VALDES
[ADDRESS ON FILE]

AMALIA GONZALEZ
[ADDRESS ON FILE]

AMALIA GREY SANCHEZ

AMALIA HERNANDEZ NIEVES
[ADDRESS ON FILE]

AMALIA I MATEO SANTIAGO
[ADDRESS ON FILE]

AMALIA I SANCHEZ FANTAUZZI
[ADDRESS ON FILE]

AMALIA IBANEZ DE LUGO

AMALIA JESUS CRUZ
[ADDRESS ON FILE]

AMALIA JESUS ROSA
[ADDRESS ON FILE]

AMALIA JESUS
[ADDRESS ON FILE]

AMALIA LLOPIZ VENEGAS
[ADDRESS ON FILE]

AMALIA LOPEZ DE
[ADDRESS ON FILE]

AMALIA LOPEZ HERNANDEZ
[ADDRESS ON FILE]

AMALIA M BORREGO CIDONCHA
[ADDRESS ON FILE]

AMALIA M MONDRIGUEZ TORRES
[ADDRESS ON FILE]

AMALIA M PEREZ AMALIA
[ADDRESS ON FILE]

AMALIA M RIVERA GIERBOLINI
[ADDRESS ON FILE]

AMALIA MANDES RODRIGUEZ
[ADDRESS ON FILE]

AMALIA MARQUEZ SANCHEZ
[ADDRESS ON FILE]

AMALIA MARTINEZ BURGOS
[ADDRESS ON FILE]

AMALIA MARTIR MOLINA

AMALIA MELENDEZ OTERO
[ADDRESS ON FILE]

AMALIA MERCADO GONZALEZ
[ADDRESS ON FILE]

AMALIA MERCADO RIVERA
[ADDRESS ON FILE]

AMALIA MORALES VEGA
[ADDRESS ON FILE]

AMALIA MORAN RODRIGUEZ
[ADDRESS ON FILE]

AMALIA N ARCE RODRIGUEZ

AMALIA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

AMALIA PACHECO RAMOS
[ADDRESS ON FILE]

AMALIA PAZ VIDAL
[ADDRESS ON FILE]

AMALIA PEREZ CEPERO
[ADDRESS ON FILE]

AMALIA PEREZ OYOLA
[ADDRESS ON FILE]

AMALIA QUINONES COLON
[ADDRESS ON FILE]

AMALIA QUINONES VELEZ

AMALIA R ALAMO MONTES
[ADDRESS ON FILE]

AMALIA RAMIREZ JIMENEZ
[ADDRESS ON FILE]

AMALIA RAMOS ACOSTA
[ADDRESS ON FILE]

AMALIA RAMOS GONZALEZ
[ADDRESS ON FILE]

AMALIA RAMOS RIVERA
[ADDRESS ON FILE]

AMALIA REYES COUVERTIER
[ADDRESS ON FILE]

AMALIA RIOS RODRIGUEZ
[ADDRESS ON FILE]

AMALIA RIVERA LIMA
[ADDRESS ON FILE]

AMALIA RIVERA RIVERA
[ADDRESS ON FILE]

AMALIA RIVERA ROMAN
[ADDRESS ON FILE]

AMALIA RIVERA ROMAN
[ADDRESS ON FILE]

AMALIA RIVERA ROMAN
[ADDRESS ON FILE]

AMALIA RIVERA SANTIAGO
[ADDRESS ON FILE]

AMALIA RIVERA VEGA
[ADDRESS ON FILE]

AMALIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

AMALIA RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

AMALIA RODRIGUEZ GUARDIOLA
[ADDRESS ON FILE]

AMALIA RODRIGUEZ QUILES
[ADDRESS ON FILE]

AMALIA RODRIGUEZ QUINONES
[ADDRESS ON FILE]

AMALIA RODRIGUEZ TORRES
[ADDRESS ON FILE]

AMALIA RODRIGUEZ
[ADDRESS ON FILE]

AMALIA ROMERO IRIZARRY
[ADDRESS ON FILE]

AMALIA ROMO LOPEZ
[ADDRESS ON FILE]

AMALIA ROSADO RAMOS
[ADDRESS ON FILE]

AMALIA ROSADO SANTIAGO
[ADDRESS ON FILE]

AMALIA ROSARIO CASTELLANO
[ADDRESS ON FILE]

AMALIA ROSARIO FIGUEROA
[ADDRESS ON FILE]

AMALIA RUIZ PEREZ
[ADDRESS ON FILE]

AMALIA RUIZ PEREZ
[ADDRESS ON FILE]

AMALIA RUIZ VDA
[ADDRESS ON FILE]

AMALIA S CARABALLO ROSARIO
[ADDRESS ON FILE]

AMALIA SANTIAGO AYALA
[ADDRESS ON FILE]

AMALIA SANTIAGO AYALA
[ADDRESS ON FILE]

AMALIA SANTIAGO SALGADO
[ADDRESS ON FILE]

AMALIA SANTIAGO SANTOS

AMALIA SANTIAGO
[ADDRESS ON FILE]

AMALIA SANTOS LOPEZ
[ADDRESS ON FILE]

AMALIA SOTO VALENTIN
[ADDRESS ON FILE]

AMALIA TORRES BENITEZ
[ADDRESS ON FILE]

AMALIA TORRES GONZALEZ
[ADDRESS ON FILE]

AMALIA TORRES RODRIGUEZ

AMALIA TORRES SANTIAGO
[ADDRESS ON FILE]

AMALIA TORRES TORRES
[ADDRESS ON FILE]

AMALIA TORRES TORRES
[ADDRESS ON FILE]

AMALIA TORRES VARGAS
[ADDRESS ON FILE]

AMALIA VAZQUEZ COLLAZO
[ADDRESS ON FILE]

AMALIA VEGA SOTO
[ADDRESS ON FILE]

AMALIA VELEZ DOBLE
[ADDRESS ON FILE]

AMALIA VELEZ RAMOS
[ADDRESS ON FILE]

AMALIA VIZCARRONDO VAZQUEZ
[ADDRESS ON FILE]

AMALIA ZACHEUS SANTIAGO
[ADDRESS ON FILE]

AMALIAEZ E MONTANEZ
[ADDRESS ON FILE]

AMALIE A SIERRA FELICIANO
[ADDRESS ON FILE]

AMALIE APONTE VERA
[ADDRESS ON FILE]

AMALIE J SANTOS ORTIZ
[ADDRESS ON FILE]

AMALIE J TORRES DOMINGUEZ
[ADDRESS ON FILE]

AMALIO AM JIMENEZ
[ADDRESS ON FILE]

AMALIO ARROYO MARTINEZ
[ADDRESS ON FILE]

AMALIO ARROYO RODRIGUEZ
[ADDRESS ON FILE]

AMALIO C CARRERO CRESPO
[ADDRESS ON FILE]

AMALIO CALDERON MONGE

AMALIO CASTRO TOLENTINO
[ADDRESS ON FILE]

AMALIO COLLAZO COLLAZO
[ADDRESS ON FILE]

AMALIO GALARZA ARROYO
[ADDRESS ON FILE]

AMALIO LOPEZ PONCE
[ADDRESS ON FILE]

AMALIO LOZADA ORTIZ
[ADDRESS ON FILE]

AMALIO NIEVES ACEVEDO
[ADDRESS ON FILE]

AMALIO OLIVERAS RAMOS
[ADDRESS ON FILE]

AMALIO QUIROS LOPEZ
[ADDRESS ON FILE]

AMALIO RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

AMALIO RAMOS MEDINA
[ADDRESS ON FILE]

AMALIO RIVERA GONZALEZ
[ADDRESS ON FILE]

AMALIO RIVERA NEGRON
[ADDRESS ON FILE]

AMALIO RUIZ BONET
[ADDRESS ON FILE]

AMALIO SERRANO MALDONADO
[ADDRESS ON FILE]

AMALIO SUAREZ DIAZ
[ADDRESS ON FILE]

AMALIO VARGAS RODRIGUEZ
[ADDRESS ON FILE]

AMALIO VEGA MARIN
[ADDRESS ON FILE]

AMALIO VELEZ ACEVEDO
[ADDRESS ON FILE]

AMALIO VERA ACOSTA
[ADDRESS ON FILE]

AMALIO VILLANUEVA VAZQUEZ
[ADDRESS ON FILE]

AMALIS J CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

AMALYDI SERRANO FELI CIANO
[ADDRESS ON FILE]

AMALYN ALLENDE CRUZ
[ADDRESS ON FILE]

AMALYN FIGUEROA NIEVES
[ADDRESS ON FILE]

AMALYN MARTINEZ ANTONETTY
[ADDRESS ON FILE]

AMALYN RAMOS DAVILA
[ADDRESS ON FILE]

AMANCIA A ANGELES MARTINEZ
[ADDRESS ON FILE]

AMANCIA BONILLA PENA

AMANCIO ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

AMANCIO MADERA TORRES
[ADDRESS ON FILE]

AMAND H POLY VICENTY

AMANDA A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AMANDA ALVAREZ MALDONADO
[ADDRESS ON FILE]

AMANDA ALVAREZ ZAYAS
[ADDRESS ON FILE]

AMANDA BEAUCHAMP PADILLA
[ADDRESS ON FILE]

AMANDA BERRIOS MERCADO
[ADDRESS ON FILE]

AMANDA BERRIOS MERCADO
[ADDRESS ON FILE]

AMANDA CAPO ROSSELLO

AMANDA CARDONA MARTINEZ
[ADDRESS ON FILE]

AMANDA CIVIDANES RODRIGUEZ

AMANDA COLON TORRES
[ADDRESS ON FILE]

AMANDA CORDERO VEGA
[ADDRESS ON FILE]

AMANDA CORREA MARTINEZ
[ADDRESS ON FILE]

AMANDA CRUZADO BAEZ
[ADDRESS ON FILE]

AMANDA DAVILA DEL
[ADDRESS ON FILE]

AMANDA DIAZ SOTOMAYOR
[ADDRESS ON FILE]

AMANDA E POMALES POMALES
[ADDRESS ON FILE]

AMANDA E RIVERA CURBELO
[ADDRESS ON FILE]

AMANDA E ROMERO SANCHEZ
[ADDRESS ON FILE]

AMANDA E SANTIAGO PEREZ
[ADDRESS ON FILE]

AMANDA ESCALERA RIVERA
[ADDRESS ON FILE]

AMANDA G SOTO TORRES
[ADDRESS ON FILE]

AMANDA HERNANDEZ RIVERA
[ADDRESS ON FILE]

AMANDA I APONTE RAMOS
[ADDRESS ON FILE]

AMANDA I BAERGA ORTIZ

AMANDA L FREITES MAROSI
[ADDRESS ON FILE]

AMANDA L MELENDEZ MARTINEZ
[ADDRESS ON FILE]

AMANDA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AMANDA LOPEZ QUINONES
[ADDRESS ON FILE]

AMANDA M COLON DAVILA
[ADDRESS ON FILE]

AMANDA M CORDERO VEGA
[ADDRESS ON FILE]

AMANDA M ENCARNACION
[ADDRESS ON FILE]

AMANDA M FIGUEROA MUNOZ
[ADDRESS ON FILE]

AMANDA M M FRANCESCHINI GONZALEZ
[ADDRESS ON FILE]

AMANDA M RAMIREZ ORTIZ
[ADDRESS ON FILE]

AMANDA MARTINEZ ANDINO
[ADDRESS ON FILE]

AMANDA MARTINEZ PICA
[ADDRESS ON FILE]

AMANDA MORALES VELEZ
[ADDRESS ON FILE]

AMANDA MORALES VILLALBA
[ADDRESS ON FILE]

AMANDA NIEVES LOZADA
[ADDRESS ON FILE]

AMANDA P OYOLA REZ

AMANDA PEREZ CINTRON
[ADDRESS ON FILE]

AMANDA PINTO VEGA
[ADDRESS ON FILE]

AMANDA RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

AMANDA RAMOS DE GONZALEZ
[ADDRESS ON FILE]

AMANDA REYES ROMERO
[ADDRESS ON FILE]

AMANDA RIVERA CIRCUNS
[ADDRESS ON FILE]

AMANDA RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

AMANDA RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

AMANDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

AMANDA SANCHEZ LEON
[ADDRESS ON FILE]

AMANDA SANJURJO FERNANDEZ
[ADDRESS ON FILE]

AMANDA SOSA HIDALGO
[ADDRESS ON FILE]

AMANDA SOTO ORTEGA
[ADDRESS ON FILE]

AMANDA TORRES BARRETO
[ADDRESS ON FILE]

AMANDA TORRES CAEZ
[ADDRESS ON FILE]

AMANDINA NEGRON TORRES
[ADDRESS ON FILE]

AMANSIO NIEVES LOPEZ
[ADDRESS ON FILE]

AMANTINA ORTIZ GONZALEZ
[ADDRESS ON FILE]

AMARALIS ORTIZ

AMARALYS MENDEZ CORDOVES
[ADDRESS ON FILE]

AMARANTO FERNANDEZ GARCIA
[ADDRESS ON FILE]

AMARELIS PIZARRO PEREZ
[ADDRESS ON FILE]

AMARELIS RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

AMARELY LOPEZ RIVERA
[ADDRESS ON FILE]

AMARIELY SANTANA MATOS
[ADDRESS ON FILE]

AMARILIS ACEVEDO VERA
[ADDRESS ON FILE]

AMARILIS ALDARONDO SEMPRIT
[ADDRESS ON FILE]

AMARILIS ARCE CRUZ

AMARILIS ARROYO
[ADDRESS ON FILE]

AMARILIS BARRIOS SERRANO
[ADDRESS ON FILE]

AMARILIS C APONTE APONTE
[ADDRESS ON FILE]

AMARILIS CAMARENO DIAZ
[ADDRESS ON FILE]

AMARILIS CONTRERAS MUNOZ
[ADDRESS ON FILE]

AMARILIS CORREA MIRANDA
[ADDRESS ON FILE]

AMARILIS COTTO RIVERA

AMARILIS CRESPO RESTO
[ADDRESS ON FILE]

AMARILIS CRUZ ARROYO
[ADDRESS ON FILE]

AMARILIS D JESUS ORTIZ

AMARILIS DE JESUS SERRANO
[ADDRESS ON FILE]

AMARILIS DEL C CRUZ NAVARRO
[ADDRESS ON FILE]

AMARILIS DIAZ DE QUINONES
[ADDRESS ON FILE]

AMARILIS DIAZ MONGE
[ADDRESS ON FILE]

AMARILIS DIAZ RIVERA
[ADDRESS ON FILE]

AMARILIS DONATE CABRET

AMARILIS ECHEVARRIA SUAREZ
[ADDRESS ON FILE]

AMARILIS FELICIANO CORTES
[ADDRESS ON FILE]

AMARILIS FIGUEROA GONZALEZ
[ADDRESS ON FILE]

AMARILIS GARCIA NUNEZ
[ADDRESS ON FILE]

AMARILIS GONZALEZ CASANOVA
[ADDRESS ON FILE]

AMARILIS GONZALEZ CORDERO
[ADDRESS ON FILE]

AMARILIS GONZALEZ DIAZ
[ADDRESS ON FILE]

AMARILIS HERNANDEZ ENCARNACION
[ADDRESS ON FILE]

AMARILIS I CARDONA DOBLE
[ADDRESS ON FILE]

AMARILIS JESUS ORTIZ
[ADDRESS ON FILE]

AMARILIS JIMENEZ JIMENEZ
[ADDRESS ON FILE]

AMARILIS LABOY FERNANDINI
[ADDRESS ON FILE]

AMARILIS LANDRAU PAGAN
[ADDRESS ON FILE]

AMARILIS LEBRON VAZQUEZ
[ADDRESS ON FILE]

AMARILIS LOPEZ ALVALLE
[ADDRESS ON FILE]

AMARILIS LOPEZ GONZALEZ
[ADDRESS ON FILE]

AMARILIS LOPEZ MEDINA
[ADDRESS ON FILE]

AMARILIS LOPEZ PEREZ
[ADDRESS ON FILE]

AMARILIS LUGO TORRES
[ADDRESS ON FILE]

AMARILIS M FUENTES ESCALERA
[ADDRESS ON FILE]

AMARILIS MARENGO SERRANO

AMARILIS MARQUEZ MARQUEZ

AMARILIS MARQUEZ NAVARRO

AMARILIS MEDERO COLON
[ADDRESS ON FILE]

AMARILIS MIRANDA TORRES
[ADDRESS ON FILE]

AMARILIS MOLINA MAYSONET
[ADDRESS ON FILE]

AMARILIS MORA PUENTE
[ADDRESS ON FILE]

AMARILIS MUNET VAZQUEZ
[ADDRESS ON FILE]

AMARILIS MURIEL VILLEGAS
[ADDRESS ON FILE]

AMARILIS NIEVES MACHUCA
[ADDRESS ON FILE]

AMARILIS ORTIZ CARRASQUILL
[ADDRESS ON FILE]

AMARILIS ORTIZ RIVERA

AMARILIS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AMARILIS ORTIZ SCHELMETTY

AMARILIS ORTIZ VARGAS
[ADDRESS ON FILE]

AMARILIS OTERO DIAZ
[ADDRESS ON FILE]

AMARILIS OTERO MARRERO
[ADDRESS ON FILE]

AMARILIS PADILLA LUGO
[ADDRESS ON FILE]

AMARILIS QUINTANA MELENDEZ
[ADDRESS ON FILE]

AMARILIS RAMOS RIVERA
[ADDRESS ON FILE]

AMARILIS RAMOS RODRIGUEZ
[ADDRESS ON FILE]

AMARILIS REYES MERCED

AMARILIS REYES POMALES
[ADDRESS ON FILE]

AMARILIS RIVERA CRUZ
[ADDRESS ON FILE]

AMARILIS RIVERA DE LEON

AMARILIS RIVERA MARQUEZ
[ADDRESS ON FILE]

AMARILIS RIVERA PEREZ
[ADDRESS ON FILE]

AMARILIS RIVERA
[ADDRESS ON FILE]

AMARILIS RIVERO QUILES
[ADDRESS ON FILE]

AMARILIS ROBLE MULIER
[ADDRESS ON FILE]

AMARILIS RODRIGUEZ BURGOS

AMARILIS RODRIGUEZ HANI
[ADDRESS ON FILE]

AMARILIS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

AMARILIS RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

AMARILIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AMARILIS ROMAN MARRERO
[ADDRESS ON FILE]

AMARILIS ROSA LUCIANO
[ADDRESS ON FILE]

AMARILIS ROSARIO GONZALEZ
[ADDRESS ON FILE]

AMARILIS RUIZ HERNANDEZ
[ADDRESS ON FILE]

AMARILIS SANCHEZ GALARZA
[ADDRESS ON FILE]

AMARILIS SELLES
[ADDRESS ON FILE]

AMARILIS SOSA VARELA
[ADDRESS ON FILE]

AMARILIS SOTOMAYOR PEREZ

AMARILIS SUAREZ RAMOS

AMARILIS TORRES ALVERIO
[ADDRESS ON FILE]

AMARILIS TORRES ALVERIO
URB MARIOLGA
CSAN CARLOS C22
CAGUAS, PR  00728

AMARILIS TORRES APONTE
[ADDRESS ON FILE]

AMARILIS TORRES MARQUEZ

AMARILIS TORRES PEREZ
[ADDRESS ON FILE]

AMARILIS TORRES RODRIGUEZ
[ADDRESS ON FILE]

AMARILIS VAZQUEZ AQUINO
[ADDRESS ON FILE]

AMARILIS VAZQUEZ TORRES
[ADDRESS ON FILE]

AMARILIS VELAZQUEZ RIVERA
[ADDRESS ON FILE]

AMARILIS VELAZQUEZ ZAYAS
[ADDRESS ON FILE]

AMARILIS VELEZ RODRIGUEZ
[ADDRESS ON FILE]

AMARILIS VIERA LUGO

AMARILIS VILLANUEVA CORTES
[ADDRESS ON FILE]

AMARILIS VIRELLA TORRES
[ADDRESS ON FILE]

AMARILIS Y HERNANDEZ ROMAN
[ADDRESS ON FILE]

AMARILIZ BONILLA ACEVEDO
[ADDRESS ON FILE]

AMARILIZ CALDERON ROSARIO
[ADDRESS ON FILE]

AMARILIZ CALDERON ROSARIO
[ADDRESS ON FILE]

AMARILIZ TERRON TORRES
[ADDRESS ON FILE]

AMARILIZ VAZQUEZ GARCIA
[ADDRESS ON FILE]

AMARILLYS CALLEJA ALFONSO
[ADDRESS ON FILE]

AMARILLYS CARBO FERNANDEZ
[ADDRESS ON FILE]

AMARILLYS LUCIANO TORRES
[ADDRESS ON FILE]

AMARILLYS MARTINEZ TRINIDAD
[ADDRESS ON FILE]

AMARILLYS Y ACEVEDO CRUZ
[ADDRESS ON FILE]

AMARILY DE JESUS HERNANDEZ

AMARILY SANTANA SANTANA
[ADDRESS ON FILE]

AMARILY VILLAFANE ROBLES
[ADDRESS ON FILE]

AMARILYN C GUZMAN SANTIAGO

AMARILYN SANTIAGO RIVERA
[ADDRESS ON FILE]

AMARILYS A PADILLA VAZQUEZ
[ADDRESS ON FILE]

AMARILYS ALVAREZ SANCHEZ
[ADDRESS ON FILE]

AMARILYS AM PANETO
[ADDRESS ON FILE]

AMARILYS ANDUJAR DIAZ

AMARILYS APONTE CRUZ

AMARILYS AYALA DE JESUS
[ADDRESS ON FILE]

AMARILYS BAEZ
[ADDRESS ON FILE]

AMARILYS BARRIENTOS CAMPOS
[ADDRESS ON FILE]

AMARILYS BARRIENTOS CAMPOS
[ADDRESS ON FILE]

AMARILYS BOYER GAUTIER
[ADDRESS ON FILE]

AMARILYS CACERES ALVAREZ
[ADDRESS ON FILE]

AMARILYS CARABALLO MORALES
[ADDRESS ON FILE]

AMARILYS CASILLAS COLLAZO
[ADDRESS ON FILE]

AMARILYS CASTRO VEGA

AMARILYS CENTENO RAMOS
[ADDRESS ON FILE]

AMARILYS COLON
[ADDRESS ON FILE]

AMARILYS COSTALES LOPEZ
[ADDRESS ON FILE]

AMARILYS CRESPO RAMIREZ
[ADDRESS ON FILE]

AMARILYS CRUZ CUADRADO
[ADDRESS ON FILE]

AMARILYS CRUZ HERNANDEZ
[ADDRESS ON FILE]

AMARILYS CRUZ TORRES
[ADDRESS ON FILE]

AMARILYS DATIL MERCADO
[ADDRESS ON FILE]

AMARILYS DE LEON VEGA
[ADDRESS ON FILE]

AMARILYS DELGADO LUGO
[ADDRESS ON FILE]

AMARILYS DELGADO RUIZ
[ADDRESS ON FILE]

AMARILYS DIAZ TORRES

AMARILYS E SANCHEZ SANCHEZ
[ADDRESS ON FILE]

AMARILYS ENCARNACION MARQUEZ
[ADDRESS ON FILE]

AMARILYS FEBO MENDEZ
[ADDRESS ON FILE]

AMARILYS FLORES FLORES
[ADDRESS ON FILE]

AMARILYS GALVAN MACHADO
[ADDRESS ON FILE]

AMARILYS GONZALEZ FIGUEROA
[ADDRESS ON FILE]

AMARILYS GUZMAN CARTAGENA
[ADDRESS ON FILE]

AMARILYS HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

AMARILYS HERNANDEZ MEDINA
[ADDRESS ON FILE]

AMARILYS LAGUNA HERNANDEZ
[ADDRESS ON FILE]

AMARILYS LASALLE LOPEZ
[ADDRESS ON FILE]

AMARILYS LEBRON FLORES
[ADDRESS ON FILE]

AMARILYS LEBRON ROSARIO
[ADDRESS ON FILE]

AMARILYS LUGO IRIZARRY
[ADDRESS ON FILE]

AMARILYS LUGO IRIZARRY
[ADDRESS ON FILE]

AMARILYS M RODRIGUEZ AGUAYO
[ADDRESS ON FILE]

AMARILYS MALDONADO BERMUDEZ
[ADDRESS ON FILE]

AMARILYS MARQUEZ ROSARIO

AMARILYS MARRERO RODRIGUEZ
[ADDRESS ON FILE]

AMARILYS MARTINEZ COLON
[ADDRESS ON FILE]

AMARILYS MATOS MARTINEZ
[ADDRESS ON FILE]

AMARILYS MELENDEZ MARCANO
[ADDRESS ON FILE]

AMARILYS MELENDEZ TORRES
[ADDRESS ON FILE]

AMARILYS MELENDEZ
[ADDRESS ON FILE]

AMARILYS MERCADO HORTA

AMARILYS MORALES QUINONES
[ADDRESS ON FILE]

AMARILYS ORTIZ CASILLAS
[ADDRESS ON FILE]

AMARILYS ORTIZ COLON
[ADDRESS ON FILE]

AMARILYS OYOLA CALDERIN
[ADDRESS ON FILE]

AMARILYS PABON TORRES
[ADDRESS ON FILE]

AMARILYS PAGAN ALONSO
[ADDRESS ON FILE]

AMARILYS PENA ORELLANA

AMARILYS PEREZ DIAZ
[ADDRESS ON FILE]

AMARILYS PEREZ ROMAN
[ADDRESS ON FILE]

AMARILYS PITRE ACEVEDO
[ADDRESS ON FILE]

AMARILYS RAMIREZ
[ADDRESS ON FILE]

AMARILYS REYES COLON
[ADDRESS ON FILE]

AMARILYS RIVERA ALVAREZ
[ADDRESS ON FILE]

AMARILYS RIVERA CABRERA
[ADDRESS ON FILE]

AMARILYS RIVERA RAMOS
[ADDRESS ON FILE]

AMARILYS RIVERA CACERES
[ADDRESS ON FILE]

AMARILYS ROBLES SOTO
[ADDRESS ON FILE]

AMARILYS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AMARILYS ROMAN ANDINO
[ADDRESS ON FILE]

AMARILYS ROMAN GONZALEZ
[ADDRESS ON FILE]

AMARILYS ROSARIO ADORNO

AMARILYS ROSARIO ORTIZ
[ADDRESS ON FILE]

AMARILYS RUIZ REYES
[ADDRESS ON FILE]

AMARILYS RUIZ SANTIAGO
[ADDRESS ON FILE]

AMARILYS SANCHEZ MARTINEZ

AMARILYS SANTIAGO RUIZ
[ADDRESS ON FILE]

AMARILYS SANTIESTEBAN CRUZ
[ADDRESS ON FILE]

AMARILYS SERRANO PEREZ

AMARILYS SILVER RODRIGUEZ
[ADDRESS ON FILE]

AMARILYS SOSA HERNANDEZ
[ADDRESS ON FILE]

AMARILYS SOTO PEREZ
[ADDRESS ON FILE]

AMARILYS TORRES RAMOS
[ADDRESS ON FILE]

AMARILYS VAZQUEZ SERRANO
[ADDRESS ON FILE]

AMARILYS VELAZQUEZ SANTEL
[ADDRESS ON FILE]

AMARILYS VICENTE BERRIOS
[ADDRESS ON FILE]

AMARILYS VILA DE JESUS
[ADDRESS ON FILE]

AMARIS AYALA HERNANDEZ
[ADDRESS ON FILE]

AMARIS D COYA
[ADDRESS ON FILE]

AMARIS MILLAN FLORES
[ADDRESS ON FILE]

AMARIS MONROIG MARQUEZ
[ADDRESS ON FILE]

AMARIS NIETO RIVERA
[ADDRESS ON FILE]

AMARIS NIETO RIVERA
[ADDRESS ON FILE]

AMARIS SANCHEZ DENNIS
[ADDRESS ON FILE]

AMARO AM CINTRON
[ADDRESS ON FILE]

AMARO GONZALEZ LOPEZ

AMARO R RIVERA
[ADDRESS ON FILE]

AMARTHI RIVERA JAIME
[ADDRESS ON FILE]

AMARY MARTINEZ FORTIER
[ADDRESS ON FILE]

AMARYLIS AGOSTO RIVERA

AMARYLIS BERMUDEZ BELTRAN
[ADDRESS ON FILE]

AMARYLIS CALDERON MELENDEZ
[ADDRESS ON FILE]

AMARYLIS CRUZ ORTIZ
[ADDRESS ON FILE]

AMARYLIS E DIAZ MARIN
[ADDRESS ON FILE]

AMARYLIS GUILLAMA ORAMA

AMARYLIS LASANTA RIVERA
[ADDRESS ON FILE]

AMARYLIS LOPEZ PACHECO
[ADDRESS ON FILE]

AMARYLIS MALDONADO MARTINEZ
[ADDRESS ON FILE]

AMARYLIS MARRERO MEDINA

AMARYLIS MONTANEZ VAZQUE

AMARYLIS RICCI RODRIGUEZ
[ADDRESS ON FILE]

AMARYLIS ROSA CHARLEMAN
[ADDRESS ON FILE]

AMARYLIS SUSTACHE VIDAL
[ADDRESS ON FILE]

AMARYLIS TORRES RODRIGUEZ

AMARYLLIS ALSINA
[ADDRESS ON FILE]

AMARYLLIS COLON VAZQUEZ
[ADDRESS ON FILE]

AMARYLLIS LEBRON VELILLA

AMARYLLIS RIVERA REYES

AMARYLLIS TORRES VELAZQUEZ

AMARYLLIS VELILLA
[ADDRESS ON FILE]

AMARYLLIS Y CURRAS DIAZ
[ADDRESS ON FILE]

AMARYS V BOLORIN SOLIVAN
[ADDRESS ON FILE]

AMAURI M RODRIGUEZ MOJICA
[ADDRESS ON FILE]

AMAURI MULERO RODRIGUEZ

AMAURI ORTIZ NAZARIO
[ADDRESS ON FILE]

AMAURI PEREZ MARTINEZ
[ADDRESS ON FILE]

AMAURIS TELLEZ REGALON
[ADDRESS ON FILE]

AMAURY A A TIRADO SANTIAGO
[ADDRESS ON FILE]

AMAURY A AREVALO ARCEO
[ADDRESS ON FILE]

AMAURY A ROMAN SANTIAGO
[ADDRESS ON FILE]

AMAURY ALMESTICA SERRANO
[ADDRESS ON FILE]

AMAURY ALMESTICA SERRANO
[ADDRESS ON FILE]

AMAURY BATISTA RIOS

AMAURY BONETA ORTA

AMAURY CABRERA BONILLA
[ADDRESS ON FILE]

AMAURY CORREA JIMENEZ
[ADDRESS ON FILE]

AMAURY CRESPO CAMACHO
[ADDRESS ON FILE]

AMAURY CRUZ DUENO
[ADDRESS ON FILE]

AMAURY CRUZ DUENO
[ADDRESS ON FILE]

AMAURY DELGADO GERONIMO
[ADDRESS ON FILE]

AMAURY DELVALLE HERNANDEZ

AMAURY DIAZ MARTINEZ
[ADDRESS ON FILE]

AMAURY E SANTOS RIOS
[ADDRESS ON FILE]

AMAURY ERAZO ALVARADO
[ADDRESS ON FILE]

AMAURY ERAZO ALVARADO
[ADDRESS ON FILE]

AMAURY FEBRES
[ADDRESS ON FILE]

AMAURY FLORES SEPULVEDA

AMAURY FONSECA COSME
[ADDRESS ON FILE]

AMAURY FRAGOSO IGLESIAS
[ADDRESS ON FILE]

AMAURY FUENTES SANCHEZ
[ADDRESS ON FILE]

AMAURY GONZALEZ ALEJANDRO
[ADDRESS ON FILE]

AMAURY I DEL PILAR NATER
[ADDRESS ON FILE]

AMAURY IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

AMAURY J RIVERA HERNANDEZ
[ADDRESS ON FILE]

AMAURY J SANTIAGO CAPO
[ADDRESS ON FILE]

AMAURY J SANTIAGO ZAYAS
[ADDRESS ON FILE]

AMAURY L RIVERA GANDULLA
[ADDRESS ON FILE]

AMAURY LOPEZ AYALA
[ADDRESS ON FILE]

AMAURY LOZANO GONZALEZ
[ADDRESS ON FILE]

AMAURY MAESO CUIN
[ADDRESS ON FILE]

AMAURY MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

AMAURY MORALES ORTIZ
[ADDRESS ON FILE]

AMAURY MORALES SANTIAGO
[ADDRESS ON FILE]

AMAURY OCHART DE COURCEUIL
[ADDRESS ON FILE]

AMAURY ORSINI PAGAN

AMAURY PABON TORRES

AMAURY PACHECO RIVERA
[ADDRESS ON FILE]

AMAURY PEREZ RAMOS

AMAURY PEREZ SALAS
[ADDRESS ON FILE]

AMAURY R MARTINEZ PAGAN
[ADDRESS ON FILE]

AMAURY R SANTIAGO BURGOS
[ADDRESS ON FILE]

AMAURY REYES FIGUEROA
[ADDRESS ON FILE]

AMAURY RIVERA CUADRADO

AMAURY RIVERA ORTIZ
[ADDRESS ON FILE]

AMAURY RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

AMAURY RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

AMAURY RODRIGUEZ DIAZ

AMAURY RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

AMAURY RODRIGUEZ PACHECO
[ADDRESS ON FILE]

AMAURY ROMAN SASTRE
[ADDRESS ON FILE]

AMAURY SANTIAGO ZAYAS
[ADDRESS ON FILE]

AMAURY SANTOS RIOS
VALLE ARRIBA HEIGHTS
AD10 CALLE YAGRUMO
CAROLINA, PR  00983

AMAURY TORRES CABRERA
[ADDRESS ON FILE]

AMAURY TORRES LUGO
[ADDRESS ON FILE]

AMAURY VAZQUEZ AYALA
[ADDRESS ON FILE]

AMAURY VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

AMAURY VERAY AZPIROZ
[ADDRESS ON FILE]

AMAURY VERAY TORREGROSA

AMBAR A SALGADO MATOS
[ADDRESS ON FILE]

AMBAR CORIANO ARROYO
[ADDRESS ON FILE]

AMBAR DEL C FELICIANO MERCADO
[ADDRESS ON FILE]

AMBAR FELIX ANTONY

AMBAR FONTANEZ ALVAREZ
[ADDRESS ON FILE]

AMBAR I CARDONA HERNANDEZ
[ADDRESS ON FILE]

AMBAR J BERAS MALDONADO
[ADDRESS ON FILE]

AMBAR M GONZALEZ VALENCIA
[ADDRESS ON FILE]

AMBAR N GONZALEZ SANTIAGO
URB MONTESOL
E 35 CALLE 2
TOA ALTA, PR 00953

AMBAR O ROSAS PEREZ
[ADDRESS ON FILE]

AMBAR RAMOS ORTIZ
[ADDRESS ON FILE]

AMBAR RODRIGUEZORTIZ

AMBAR SEMIDEY BAEZ
[ADDRESS ON FILE]

AMBARC MORALES ORENGO

AMBER L VELEZ BURR
[ADDRESS ON FILE]

AMBERT TRINIDAD JACQUELINE
[ADDRESS ON FILE]

AMBERT V RAMIREZ
[ADDRESS ON FILE]

AMBIORY E CUBILETTE CASTILLO
[ADDRESS ON FILE]

AMBROCIO CRUZ SANTIAGO
[ADDRESS ON FILE]

AMBROSIA CARRION MENDEZ
[ADDRESS ON FILE]

AMBROSIA MARTINEZ CONCEPCION
[ADDRESS ON FILE]

AMBROSIA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

AMBROSIA RAMOS SANTANA

AMBROSIA REYES

AMBROSIA RODRIGUEZ ALDARONDO
[ADDRESS ON FILE]

AMBROSIA RODRIGUEZ RODRIGU

AMBROSIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AMBROSIA VALENTIN RAMOS
[ADDRESS ON FILE]

AMBROSIO ALERS ALERS
[ADDRESS ON FILE]

AMBROSIO AMARO COLON

AMBROSIO CALDERON RIVERA
[ADDRESS ON FILE]

AMBROSIO COLON COLON
[ADDRESS ON FILE]

AMBROSIO CUBERO LOPEZ
[ADDRESS ON FILE]

AMBROSIO DAVILA ROMAN
[ADDRESS ON FILE]

AMBROSIO DAVILA ROMAN
[ADDRESS ON FILE]

AMBROSIO DEL VALLE
[ADDRESS ON FILE]

AMBROSIO ESCRIBANO RIVERA
[ADDRESS ON FILE]

AMBROSIO GOMEZ REYES
[ADDRESS ON FILE]

AMBROSIO GONZALEZ LOREN
[ADDRESS ON FILE]

AMBROSIO MACHUCA SOTOMAYOR
[ADDRESS ON FILE]

AMBROSIO MALDONADO MALDONADO

AMBROSIO MALPICA TORRES
[ADDRESS ON FILE]

AMBROSIO MOLANO MORRIS
[ADDRESS ON FILE]

AMBROSIO MOLANO NORIS
[ADDRESS ON FILE]

AMBROSIO MOLINA ROMAN
[ADDRESS ON FILE]

AMBROSIO MORENO AYALA

AMBROSIO OSORIO PEREZ
[ADDRESS ON FILE]

AMBROSIO PADILLA PAGAN
[ADDRESS ON FILE]

AMBROSIO PEREZ ECHEVARRIA
[ADDRESS ON FILE]

AMBROSIO RIVERA TORRES

AMBROSIO RODRIGUEZ ROMERO
[ADDRESS ON FILE]

AMBROSIO RODRIGUEZ
[ADDRESS ON FILE]

AMBROSIO ROSARIO BERTIN
[ADDRESS ON FILE]

AMBROSIO ROSARIO QUINONES
[ADDRESS ON FILE]

AMBROSIO RUIZ HERNANDEZ

AMBROSIO SUSTACHE FONSECA
[ADDRESS ON FILE]

AMBROSIO TIRADO ANGLERO
[ADDRESS ON FILE]

AMBROSIO VILLANUEVA ROMERO
[ADDRESS ON FILE]

AMED A RODRIGUEZ VARGAS
[ADDRESS ON FILE]

AMED RODRIGUEZ RAMOS
[ADDRESS ON FILE]

AMED SANCHEZ RIVERA

AMEDARIS OCASIO LOPEZ
[ADDRESS ON FILE]

AMEDEE EMANUELLI FERNANDEZ

AMEDEE ROBLES THOMAS
[ADDRESS ON FILE]

AMEDEE SANTIAGO SANTIAG
[ADDRESS ON FILE]

AMEDIA MATEO JAKCSON
[ADDRESS ON FILE]

AMEL PEREZ
[ADDRESS ON FILE]

AMELBA SANCHEZ VELEZ
[ADDRESS ON FILE]

AMELIA A DE CARRASQUILLO

AMELIA A MORALES VILLEGAS
[ADDRESS ON FILE]

AMELIA A TORRES BONILLA
[ADDRESS ON FILE]

AMELIA ABREU MALDONADO

AMELIA ACEVEDO BACETTY

AMELIA ACEVEDO HERNANDEZ

AMELIA ACEVEDO VILLANUEVA
[ADDRESS ON FILE]

AMELIA ACOSTA LOPEZ
[ADDRESS ON FILE]

AMELIA ACOSTA MATOS

AMELIA AGUILA RIVERA
[ADDRESS ON FILE]

AMELIA ALFARO BLANCO
[ADDRESS ON FILE]

AMELIA ALVARADO DE CARRASQUILLO
[ADDRESS ON FILE]

AMELIA ALVARADO JESUS
[ADDRESS ON FILE]

AMELIA ALVERIO DAVILA
[ADDRESS ON FILE]

AMELIA ARBONA CATALA
[ADDRESS ON FILE]

AMELIA ARRIAGA RIVERA
[ADDRESS ON FILE]

AMELIA AVILES RIVERA
[ADDRESS ON FILE]

AMELIA AVILES VICENTI
[ADDRESS ON FILE]

AMELIA AYALA BAEZ
[ADDRESS ON FILE]

AMELIA AYALA BAEZ
[ADDRESS ON FILE]

AMELIA BARBOSA DIAZ
[ADDRESS ON FILE]

AMELIA BARRETO AVILES
[ADDRESS ON FILE]

AMELIA BENITEZ LOPEZ

AMELIA BERMUDEZ CAPACETTI
[ADDRESS ON FILE]

AMELIA BERMUDEZ LIMBERT
[ADDRESS ON FILE]

AMELIA BERMUDEZ LIMBERT
[ADDRESS ON FILE]

AMELIA BERNANRD ALVERIO
[ADDRESS ON FILE]

AMELIA BERNARD
[ADDRESS ON FILE]

AMELIA BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

AMELIA BONES LEBRON
[ADDRESS ON FILE]

AMELIA BONET RODRIGUEZ
[ADDRESS ON FILE]

AMELIA BONILLA ADORNO
[ADDRESS ON FILE]

AMELIA BONILLA SOTOMAYOR

AMELIA BOURDON MARQUEZ
[ADDRESS ON FILE]

AMELIA C FORTUNO RUIZ

AMELIA CANCEL VENTURA
[ADDRESS ON FILE]

AMELIA CANDELAS FORTUNO
[ADDRESS ON FILE]

AMELIA CARDOZA GARCIA
[ADDRESS ON FILE]

AMELIA CARRASQUILLO GARCIA
[ADDRESS ON FILE]

AMELIA CARRASQUILLO SOTO
[ADDRESS ON FILE]

AMELIA CARRASQUILLO SOTO
[ADDRESS ON FILE]

AMELIA CARRERO MARTELL
[ADDRESS ON FILE]

AMELIA CARRION CARRION
[ADDRESS ON FILE]

AMELIA CARRION MENDEZ

AMELIA CARRUCINI MARTINEZ
[ADDRESS ON FILE]

AMELIA CARTAGENA ALVAREZ
[ADDRESS ON FILE]

AMELIA CASANOVA RAMOS
[ADDRESS ON FILE]

AMELIA CASILLAS RODRIGUEZ
[ADDRESS ON FILE]

AMELIA CASTILLO RAMOS
[ADDRESS ON FILE]

AMELIA CASTRO ORTIZ
[ADDRESS ON FILE]

AMELIA CATALA MATTEI
[ADDRESS ON FILE]

AMELIA CENTENO ECHEVARRIA
[ADDRESS ON FILE]

AMELIA CHARRIEZ LOZADA
[ADDRESS ON FILE]

AMELIA CLAUSELL ALVAREZ
[ADDRESS ON FILE]

AMELIA COLLAZO ORTOLOZA
[ADDRESS ON FILE]

AMELIA COLON COLON
[ADDRESS ON FILE]

AMELIA COLON RIVERA
[ADDRESS ON FILE]

AMELIA COLON SANCHEZ
[ADDRESS ON FILE]

AMELIA COLON VICENTE
[ADDRESS ON FILE]

AMELIA CONCEPCION KUILAN
[ADDRESS ON FILE]

AMELIA CORA ALVAREZ
[ADDRESS ON FILE]

AMELIA CORDERO CARABALL
[ADDRESS ON FILE]

AMELIA CORDERO CARABALLO
[ADDRESS ON FILE]

AMELIA CORDERO CORDERO
[ADDRESS ON FILE]

AMELIA CORREA CRUZ
[ADDRESS ON FILE]

AMELIA CORREA MORALES
[ADDRESS ON FILE]

AMELIA COSME VEGA
[ADDRESS ON FILE]

AMELIA COTTES MOYENO
[ADDRESS ON FILE]

AMELIA CRESPO FIGUEROA
[ADDRESS ON FILE]

AMELIA CRUZ COLON
[ADDRESS ON FILE]

AMELIA CRUZ CRUZ
[ADDRESS ON FILE]

AMELIA CRUZ GUTIERREZ
[ADDRESS ON FILE]

AMELIA CRUZ ROJAS
[ADDRESS ON FILE]

AMELIA CRUZ ROSARIO
[ADDRESS ON FILE]

AMELIA CUBERO AVILES
[ADDRESS ON FILE]

AMELIA CUEVAS DE MALAVE

AMELIA CUEVAS MENDEZ
[ADDRESS ON FILE]

AMELIA D DE DE JESUS

AMELIA DEL VALLE
[ADDRESS ON FILE]

AMELIA DIAZ AYALA
[ADDRESS ON FILE]

AMELIA DIAZ AYALA
[ADDRESS ON FILE]

AMELIA DIAZ GARCIA
[ADDRESS ON FILE]

AMELIA DIAZ PAGAN
[ADDRESS ON FILE]

AMELIA DIAZ RAMOS

AMELIA DIAZ RIVERA
[ADDRESS ON FILE]

AMELIA DIAZ SANTOS
[ADDRESS ON FILE]

AMELIA DIAZ VEGA
[ADDRESS ON FILE]

AMELIA DOMINGUEZ ALBINO
[ADDRESS ON FILE]

AMELIA DOMINGUEZ MARTINEZ
[ADDRESS ON FILE]

AMELIA E GUZMAN FUSTE
[ADDRESS ON FILE]

AMELIA FANTAUZZI VAZQUEZ
[ADDRESS ON FILE]

AMELIA FEBRES RIVERA
[ADDRESS ON FILE]

AMELIA FELICIANO CABALLERO
[ADDRESS ON FILE]

AMELIA FIGUEROA DAVILA

AMELIA FIGUEROA REYES
[ADDRESS ON FILE]

AMELIA FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

AMELIA FIGUEROA ROSARIO
[ADDRESS ON FILE]

AMELIA FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

AMELIA FLORES PABON
[ADDRESS ON FILE]

AMELIA FRE GOMEZ
[ADDRESS ON FILE]

AMELIA FRE GOMEZ
[ADDRESS ON FILE]

AMELIA FRED GOMEZ
[ADDRESS ON FILE]

AMELIA GALARZA RIVERA

AMELIA GARCIA CRUZ

AMELIA GARCIA PEREZ
[ADDRESS ON FILE]

AMELIA GARCIA RIVERA
[ADDRESS ON FILE]

AMELIA GARCIA RIVERA
[ADDRESS ON FILE]

AMELIA GARCIA ROSARIO
[ADDRESS ON FILE]

AMELIA GOMEZ CARTAGENA
[ADDRESS ON FILE]

AMELIA GONZALEZ ROBYN
[ADDRESS ON FILE]

AMELIA GONZALEZ CLAUDIO
[ADDRESS ON FILE]

AMELIA GONZALEZ CONCEPCION
[ADDRESS ON FILE]

AMELIA GONZALEZ INFANTE
[ADDRESS ON FILE]

AMELIA GONZALEZ SANCHEZ
[ADDRESS ON FILE]

AMELIA GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

AMELIA GOTAY GOTAY

AMELIA GRACIA RIVERA
[ADDRESS ON FILE]

AMELIA GUTIERREZ
[ADDRESS ON FILE]

AMELIA HERNANDEZ ALCANTARA
[ADDRESS ON FILE]

AMELIA HERNANDEZ BARRETO
[ADDRESS ON FILE]

AMELIA HERNANDEZ COLON
[ADDRESS ON FILE]

AMELIA HERNANDEZ CORTES

AMELIA HERNANDEZ DE FLORES
[ADDRESS ON FILE]

AMELIA HERNANDEZ MORALES

AMELIA HERNANDEZ PEREZ
[ADDRESS ON FILE]

AMELIA HERNANDEZ RIVERA
[ADDRESS ON FILE]

AMELIA I MORILLO VELEZ
[ADDRESS ON FILE]

AMELIA IRIARTE COSTA

AMELIA IRIZARRY IRIZARRY
[ADDRESS ON FILE]

AMELIA J FLORES MORALES
[ADDRESS ON FILE]

AMELIA J JIMENEZ LANDRON
[ADDRESS ON FILE]

AMELIA J MERCADO DIAZ
[ADDRESS ON FILE]

AMELIA J TORRES VELEZ
[ADDRESS ON FILE]

AMELIA JESUS NAZARIO
[ADDRESS ON FILE]

AMELIA JIMENEZ IRIZARRY
[ADDRESS ON FILE]

AMELIA JIMENEZ LANDRON
[ADDRESS ON FILE]

AMELIA JLARRAZA
[ADDRESS ON FILE]

AMELIA JUARBE SANTIAGO
[ADDRESS ON FILE]

AMELIA LAGARES VELEZ
[ADDRESS ON FILE]

AMELIA LAGUNA MOJICA
[ADDRESS ON FILE]

AMELIA LATORRE VDA
[ADDRESS ON FILE]

AMELIA LEON BARRETO
[ADDRESS ON FILE]

AMELIA LLANOS RIVERA
[ADDRESS ON FILE]

AMELIA LOPEZ ECHEVARRIA

AMELIA LOPEZ GARCIA
[ADDRESS ON FILE]

AMELIA LOPEZ MENDOZA
[ADDRESS ON FILE]

AMELIA LOPEZ RIVERA
[ADDRESS ON FILE]

AMELIA LOPEZ RIVERA
[ADDRESS ON FILE]

AMELIA LORENZO GONZALEZ
[ADDRESS ON FILE]

AMELIA LOZADA CERRA
[ADDRESS ON FILE]

AMELIA LOZADA VELAZQUEZ
[ADDRESS ON FILE]

AMELIA LUGO VELAZQUEZ
[ADDRESS ON FILE]

AMELIA M CARATTINI HERNANDEZ
[ADDRESS ON FILE]

AMELIA M CARRILLO ROSADO

AMELIA M CINTRON VELAZQUEZ
[ADDRESS ON FILE]

AMELIA M COLON BERRIOS
[ADDRESS ON FILE]

AMELIA M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

AMELIA M VELEZ ELENA
[ADDRESS ON FILE]

AMELIA MALARET MALARET
[ADDRESS ON FILE]

AMELIA MALARET MALDONADO
[ADDRESS ON FILE]

AMELIA MALDONADO RIVERA
[ADDRESS ON FILE]

AMELIA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

AMELIA MARRERO GINES

AMELIA MARTELL TORRES
[ADDRESS ON FILE]

AMELIA MARTINEZ CRUZ

AMELIA MAYSONET ORTIZ
[ADDRESS ON FILE]

AMELIA MEDINA RIOS
[ADDRESS ON FILE]

AMELIA MEJIAS CARRASQUILLO

AMELIA MEJIAS SANTIAGO
[ADDRESS ON FILE]

AMELIA MELENDEZ JESUS
[ADDRESS ON FILE]

AMELIA MENDEZ CORDERO
[ADDRESS ON FILE]

AMELIA MENDEZ LORENZO
[ADDRESS ON FILE]

AMELIA MERCADO ACEVEDO
[ADDRESS ON FILE]

AMELIA MERCADO DIAZ
[ADDRESS ON FILE]

AMELIA MERCADO MORALES
[ADDRESS ON FILE]

AMELIA MERCADO RIVERA
[ADDRESS ON FILE]

AMELIA MERCADO RIVERA
[ADDRESS ON FILE]

AMELIA MIRANDA AVILES
[ADDRESS ON FILE]

AMELIA MONROIG ROMAN
[ADDRESS ON FILE]

AMELIA MONTALBAN RIVERA
[ADDRESS ON FILE]

AMELIA MORALES GONZALEZ
[ADDRESS ON FILE]

AMELIA MORALES MENDEZ
[ADDRESS ON FILE]

AMELIA MORALES VDA
[ADDRESS ON FILE]

AMELIA MULERO SERRANO
[ADDRESS ON FILE]

AMELIA MUNOZ PEREZ
[ADDRESS ON FILE]

AMELIA NARVAEZ HERNANDEZ
[ADDRESS ON FILE]

AMELIA NEGRON HERNANDEZ
[ADDRESS ON FILE]

AMELIA NEGRON LUGO
[ADDRESS ON FILE]

AMELIA NIEVES ACEVEDO
[ADDRESS ON FILE]

AMELIA NIEVES MACHUCA
[ADDRESS ON FILE]

AMELIA NIEVES MATOS
[ADDRESS ON FILE]

AMELIA OLIVO PEREZ
[ADDRESS ON FILE]

AMELIA ORENGO RUIZ

AMELIA ORTIZ ALEJANDRO
[ADDRESS ON FILE]

AMELIA ORTIZ MERCADO
[ADDRESS ON FILE]

AMELIA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

AMELIA PEREZ BERRIOS
[ADDRESS ON FILE]

AMELIA PEREZ CASILLAS
[ADDRESS ON FILE]

AMELIA PEREZ COLON
[ADDRESS ON FILE]

AMELIA PEREZ COLON
[ADDRESS ON FILE]

AMELIA PEREZ COLON
[ADDRESS ON FILE]

AMELIA PEREZ COLON
[ADDRESS ON FILE]

AMELIA PEREZ COLON
[ADDRESS ON FILE]

AMELIA PEREZ JIMENEZ
[ADDRESS ON FILE]

AMELIA PEREZ PEREZ
[ADDRESS ON FILE]

AMELIA PEREZ QUILES
[ADDRESS ON FILE]

AMELIA PEREZ VARELA
[ADDRESS ON FILE]

AMELIA PEREZ VDA
[ADDRESS ON FILE]

AMELIA PINTO ROSA
[ADDRESS ON FILE]

AMELIA PORCEL TORRES
[ADDRESS ON FILE]

AMELIA QUINONES CEBALLO
[ADDRESS ON FILE]

AMELIA R PUJOLS DISDIER

AMELIA RAMIREZ RAMIREZ
[ADDRESS ON FILE]

AMELIA RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

AMELIA RAMOS CANDELARIO
[ADDRESS ON FILE]

AMELIA RAMOS ORTIZ
[ADDRESS ON FILE]

AMELIA RAMOS VELAZQUEZ
[ADDRESS ON FILE]

AMELIA RAMOS VILLEGAS
[ADDRESS ON FILE]

AMELIA REDILLO PEREZ
[ADDRESS ON FILE]

AMELIA REYES REYES
[ADDRESS ON FILE]

AMELIA REYES SANTOS
[ADDRESS ON FILE]

AMELIA RIOS APONTE
[ADDRESS ON FILE]

AMELIA RIOS SANTIAGO
[ADDRESS ON FILE]

AMELIA RIVERA AMELIA
[ADDRESS ON FILE]

AMELIA RIVERA BRAU

AMELIA RIVERA CRUZ
[ADDRESS ON FILE]

AMELIA RIVERA GARCIA
[ADDRESS ON FILE]

AMELIA RIVERA ORTIZ
[ADDRESS ON FILE]

AMELIA RIVERA PEREZ
[ADDRESS ON FILE]

AMELIA RIVERA RIVERA
[ADDRESS ON FILE]

AMELIA RIVERA SUAREZ
[ADDRESS ON FILE]

AMELIA RIVERA VALES
[ADDRESS ON FILE]

AMELIA RIVERA
[ADDRESS ON FILE]

AMELIA ROBLES MARTINEZ
[ADDRESS ON FILE]

AMELIA ROBLES MORALES
[ADDRESS ON FILE]

AMELIA RODRIGUEZ ALLEN
[ADDRESS ON FILE]

AMELIA RODRIGUEZ COLON
[ADDRESS ON FILE]

AMELIA RODRIGUEZ PENA

AMELIA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AMELIA RODRIGUEZ PRUNA
[ADDRESS ON FILE]

AMELIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AMELIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AMELIA RODRIGUEZ
[ADDRESS ON FILE]

AMELIA ROJAS GONZALEZ
[ADDRESS ON FILE]

AMELIA ROSA ADAMES
[ADDRESS ON FILE]

AMELIA ROSARIO MARTINEZ
[ADDRESS ON FILE]

AMELIA ROSARIO OTERO
[ADDRESS ON FILE]

AMELIA ROSARIO RIVERA
[ADDRESS ON FILE]

AMELIA ROSARIO RIVERA
[ADDRESS ON FILE]

AMELIA RUIZ RUIZ
[ADDRESS ON FILE]

AMELIA RUIZ TALAVERA
[ADDRESS ON FILE]

AMELIA RUIZ VILLANUEVA
[ADDRESS ON FILE]

AMELIA SABATER VALDES
[ADDRESS ON FILE]

AMELIA SACARELLO PEREZ
[ADDRESS ON FILE]

AMELIA SANCHEZ CADIZ

AMELIA SANCHEZ CAPELES
[ADDRESS ON FILE]

AMELIA SANCHEZ MARTINEZ
[ADDRESS ON FILE]

AMELIA SANCHEZ ORTIZ
[ADDRESS ON FILE]

AMELIA SANCHEZ RIVERA
[ADDRESS ON FILE]

AMELIA SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

AMELIA SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

AMELIA SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

AMELIA SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

AMELIA SANTANA DIAZ
[ADDRESS ON FILE]

AMELIA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

AMELIA SANTIAGO JIMENEZ
[ADDRESS ON FILE]

AMELIA SANTIAGO MARTINEZ
[ADDRESS ON FILE]

AMELIA SANTIAGO MENDOZA
[ADDRESS ON FILE]

AMELIA SANTIAGO PADILLA
[ADDRESS ON FILE]

AMELIA SANTIAGO RAMOS
[ADDRESS ON FILE]

AMELIA SANTIAGO TROCHE
[ADDRESS ON FILE]

AMELIA SERRANO BONET
[ADDRESS ON FILE]

AMELIA SERRANO GARAY
[ADDRESS ON FILE]

AMELIA SOLA ORTIZ
[ADDRESS ON FILE]

AMELIA SOSA HERNANDEZ
[ADDRESS ON FILE]

AMELIA SOTO LOPEZ
[ADDRESS ON FILE]

AMELIA SOTO PEREZ
[ADDRESS ON FILE]

AMELIA SOTO SANTIAGO
[ADDRESS ON FILE]

AMELIA SOTOMAYOR ORTIZ
[ADDRESS ON FILE]

AMELIA SUGRANES ROSALES
[ADDRESS ON FILE]

AMELIA TAPIA CARMONA
[ADDRESS ON FILE]

AMELIA TIRADO PINTO
[ADDRESS ON FILE]

AMELIA TIRADO RODRIGUEZ
[ADDRESS ON FILE]

AMELIA TORRE VALENTIN
[ADDRESS ON FILE]

AMELIA TORRES CORDERO
[ADDRESS ON FILE]

AMELIA TORRES FELICIANO
[ADDRESS ON FILE]

AMELIA TORRES FIGUEROA
[ADDRESS ON FILE]

AMELIA TORRES FIGUEROA
[ADDRESS ON FILE]

AMELIA TORRES MARTINEZ
[ADDRESS ON FILE]

AMELIA TORRES RAMOS
[ADDRESS ON FILE]

AMELIA TORRES VAZQUEZ
[ADDRESS ON FILE]

AMELIA VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

AMELIA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

AMELIA VEGA DE
[ADDRESS ON FILE]

AMELIA VEGA
[ADDRESS ON FILE]

AMELIA VELAZQUEZ ROSADO
[ADDRESS ON FILE]

AMELIA VELEZ DOBLE
[ADDRESS ON FILE]

AMELIA VELEZ DOBLE
[ADDRESS ON FILE]

AMELIA VELEZ DOBLE
[ADDRESS ON FILE]

AMELIA VELEZ DOBLE
[ADDRESS ON FILE]

AMELIA VELEZ HERNANDEZ
[ADDRESS ON FILE]

AMELIA VELEZ PEREZ
[ADDRESS ON FILE]

AMELIA VELEZ TORRES
[ADDRESS ON FILE]

AMELIA VERA DELGADO
[ADDRESS ON FILE]

AMELIA VERAY AZPIRO
[ADDRESS ON FILE]

AMELIA VILLALOBOS CRUZ
[ADDRESS ON FILE]

AMELIA VIZCARRONDO NARVAEZ
[ADDRESS ON FILE]

AMELIA WARINGTON CRUZ
[ADDRESS ON FILE]

AMELIA Z GARCIA BRIONES
[ADDRESS ON FILE]

AMELICIO RIVERA PARIS
[ADDRESS ON FILE]

AMELIDIA ORTIZ VEGA

AMELINES SANTIAGO TORRES
[ADDRESS ON FILE]

AMELIO CRUZ MENA
[ADDRESS ON FILE]

AMELIO CRUZ MENA
[ADDRESS ON FILE]

AMELIO F RAMOS MORALES

AMELIO GONZALEZ FIGUEROA
[ADDRESS ON FILE]

AMELIO LUGO NAZARIO
[ADDRESS ON FILE]

AMELIO LUGO VAZQUEZ

AMELIO NIEVES FIGUEROA
[ADDRESS ON FILE]

AMELIO VELEZ RODRIGUEZ
[ADDRESS ON FILE]

AMELIX M BARRETO GONZALEZ
[ADDRESS ON FILE]

AMERICA ACOSTA PACHECO
[ADDRESS ON FILE]

AMERICA ALICEA SANTANA
[ADDRESS ON FILE]

AMERICA ANGUITA RODRIGUEZ
[ADDRESS ON FILE]

AMERICA ARROYO RODRIGUEZ
[ADDRESS ON FILE]

AMERICA AVILA
[ADDRESS ON FILE]

AMERICA BENITEZ PEREZ
[ADDRESS ON FILE]

AMERICA BETANCOURT SOLIS
[ADDRESS ON FILE]

AMERICA BURET GUANTE
[ADDRESS ON FILE]

AMERICA CANCEL ROMAN
[ADDRESS ON FILE]

AMERICA CANO RIVERA
[ADDRESS ON FILE]

AMERICA CARO MORENO
[ADDRESS ON FILE]

AMERICA CASABLANCA LOPEZ
[ADDRESS ON FILE]

AMERICA CASTRO CEDENO
[ADDRESS ON FILE]

AMERICA CEREZO CABRERA
[ADDRESS ON FILE]

AMERICA CHACON GONZALEZ
[ADDRESS ON FILE]

AMERICA CLAUDIO ORTIZ
[ADDRESS ON FILE]

AMERICA COLLAZO MERCADO
[ADDRESS ON FILE]

AMERICA COLON DE MOLINA
[ADDRESS ON FILE]

AMERICA COLON FLORES
[ADDRESS ON FILE]

AMERICA COLON RIVERA
[ADDRESS ON FILE]

AMERICA COLON RIVERA
[ADDRESS ON FILE]

AMERICA COLON VELEZ
[ADDRESS ON FILE]

AMERICA CONTRERAS FIGUEROA
[ADDRESS ON FILE]

AMERICA CORTES MASCARO
[ADDRESS ON FILE]

AMERICA CRUZ RAMOS
[ADDRESS ON FILE]

AMERICA CRUZ RAMOS
[ADDRESS ON FILE]

AMERICA DAVILA CALVENTE
[ADDRESS ON FILE]

AMERICA DELBEY VARGAS
[ADDRESS ON FILE]

AMERICA DELBOY VARGAS
[ADDRESS ON FILE]

AMERICA DIAZ CARRASQUILLO
[ADDRESS ON FILE]

AMERICA DIAZ DIAZ
[ADDRESS ON FILE]

AMERICA DIAZ NIEVES
[ADDRESS ON FILE]

AMERICA ESPARRA NIEVES

AMERICA ESPINO MELENDEZ
[ADDRESS ON FILE]

AMERICA FERNANDEZ BENITEZ
[ADDRESS ON FILE]

AMERICA FERNANDEZ DE
[ADDRESS ON FILE]

AMERICA FERRER ALDARONDO
[ADDRESS ON FILE]

AMERICA FIGUEROA LA LUZ
[ADDRESS ON FILE]

AMERICA FIGUEROA LUZ
[ADDRESS ON FILE]

AMERICA FIGUEROA RIVERA
[ADDRESS ON FILE]

AMERICA FIGUEROA ZENO
[ADDRESS ON FILE]

AMERICA GARCIA CABRERA
[ADDRESS ON FILE]

AMERICA GARCIA DE LA MENZA

AMERICA GARCIA GONZALEZ
[ADDRESS ON FILE]

AMERICA GARCIA RIVERA
[ADDRESS ON FILE]

AMERICA GEIGEL RIVERA
[ADDRESS ON FILE]

AMERICA GONZALEZ CAMACHO
[ADDRESS ON FILE]

AMERICA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

AMERICA GONZALEZ RIVERA
[ADDRESS ON FILE]

AMERICA GONZALEZ
[ADDRESS ON FILE]

AMERICA GUZMAN ARIAS
[ADDRESS ON FILE]

AMERICA HERNANDEZ BENITEZ
[ADDRESS ON FILE]

AMERICA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

AMERICA I NAVARRO CRUZ
[ADDRESS ON FILE]

AMERICA IRIZARRY TORRES
[ADDRESS ON FILE]

AMERICA L L VALLE ROMAN
[ADDRESS ON FILE]

AMERICA L RODRIGUEZ GUARDIOLA
[ADDRESS ON FILE]

AMERICA LAMEIRO RIVERA
[ADDRESS ON FILE]

AMERICA LAMEIRO RIVERA
[ADDRESS ON FILE]

AMERICA LAO HERNANDEZ
[ADDRESS ON FILE]

AMERICA LEBRON REVERON
[ADDRESS ON FILE]

AMERICA LONGO CARRASQUILLO
[ADDRESS ON FILE]

AMERICA LORENZI FELICIANO
[ADDRESS ON FILE]

AMERICA M PEREZ
[ADDRESS ON FILE]

AMERICA MADERA CUEBAS
[ADDRESS ON FILE]

AMERICA MALDONADO COTTO
[ADDRESS ON FILE]

AMERICA MALDONADO MARTINEZ
[ADDRESS ON FILE]

AMERICA MARTINEZ RIVERA
[ADDRESS ON FILE]

AMERICA MEDINA ACOSTA
[ADDRESS ON FILE]

AMERICA MIRANDA MORALES
[ADDRESS ON FILE]

AMERICA MONROIG GIRAU
[ADDRESS ON FILE]

AMERICA MONTANEZ MOJICA
[ADDRESS ON FILE]

AMERICA MONTERO MUNIZ
[ADDRESS ON FILE]

AMERICA MORALES ALEJANDRO
[ADDRESS ON FILE]

AMERICA MORALES MARTI
[ADDRESS ON FILE]

AMERICA MUNIZ CAPELLAN
[ADDRESS ON FILE]

AMERICA MUNIZ MENDEZ

AMERICA MUNOZ GONZALEZ
[ADDRESS ON FILE]

AMERICA MUSSE HERNANDEZ
[ADDRESS ON FILE]

AMERICA NADAL AMERICA
[ADDRESS ON FILE]

AMERICA NAVEDO RODRIGUEZ
[ADDRESS ON FILE]

AMERICA NEGRON CRUZ
[ADDRESS ON FILE]

AMERICA ORENGO CRUZ
[ADDRESS ON FILE]

AMERICA ORTIZ CASTILLO
[ADDRESS ON FILE]

AMERICA ORTIZ GARCIA
[ADDRESS ON FILE]

AMERICA ORTIZ GARCIA
[ADDRESS ON FILE]

AMERICA ORTIZ MEDINA
[ADDRESS ON FILE]

AMERICA ORTIZ PAZ
[ADDRESS ON FILE]

AMERICA ORTIZ RIVERA
[ADDRESS ON FILE]

AMERICA OSORIO QUINONES
[ADDRESS ON FILE]

AMERICA OTERO ALERS
[ADDRESS ON FILE]

AMERICA OTERO ROSARIO
[ADDRESS ON FILE]

AMERICA PAGAN IZQUIERDO
[ADDRESS ON FILE]

AMERICA PAGAN IZQUIERDO
[ADDRESS ON FILE]

AMERICA PAGAN IZQUIERDO
[ADDRESS ON FILE]

AMERICA PEREZ GONZALEZ
[ADDRESS ON FILE]

AMERICA PINERO DIAZ
[ADDRESS ON FILE]

AMERICA PRIETO JIMENEZ
[ADDRESS ON FILE]

AMERICA QUINONES MARTINEZ
[ADDRESS ON FILE]

AMERICA R VDA
[ADDRESS ON FILE]

AMERICA RAMOS VILLANUEVA
[ADDRESS ON FILE]

AMERICA REYES RIVERA
[ADDRESS ON FILE]

AMERICA RIVERA CARMONA
[ADDRESS ON FILE]

AMERICA RIVERA DAVILA
[ADDRESS ON FILE]

AMERICA RIVERA DE NIEVES
[ADDRESS ON FILE]

AMERICA RIVERA DELGADO
[ADDRESS ON FILE]

AMERICA RIVERA ROSADO
[ADDRESS ON FILE]

AMERICA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

AMERICA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

AMERICA ROMAN CORDERO
[ADDRESS ON FILE]

AMERICA ROMAN MALDONADO
[ADDRESS ON FILE]

AMERICA ROMAN RUIZ
[ADDRESS ON FILE]

AMERICA ROQUE CALDERIN
[ADDRESS ON FILE]

AMERICA RUIZ
[ADDRESS ON FILE]

AMERICA S LUGO LUGARO
2411 MAPLE AVE
CONCORD, CA  94520-1806

AMERICA SANTIAGO RUQUE
[ADDRESS ON FILE]

AMERICA SEGUI RAMIREZ
[ADDRESS ON FILE]

AMERICA SELOSSE GARCIA
[ADDRESS ON FILE]

AMERICA SOTOMAYOR GALVAN
[ADDRESS ON FILE]

AMERICA SUAREZ VELAZQUEZ
[ADDRESS ON FILE]

AMERICA T T PLA CARLO
[ADDRESS ON FILE]

AMERICA TORRES ROMAN
[ADDRESS ON FILE]

AMERICA VALENTIN VEGA
[ADDRESS ON FILE]

AMERICA VALLE ROMAN
[ADDRESS ON FILE]

AMERICA VAZQUEZ ALMODOVAR
[ADDRESS ON FILE]

AMERICA VAZQUEZ TORRES
[ADDRESS ON FILE]

AMERICA VDA HERNANDEZ
[ADDRESS ON FILE]

AMERICA VEGA FERRER
[ADDRESS ON FILE]

AMERICA VICENTE GONZALEZ
[ADDRESS ON FILE]

AMERICA VICENTE GONZALEZ
[ADDRESS ON FILE]

AMERICA VICENTE GONZALEZ
[ADDRESS ON FILE]

AMERICA VIDAL ACEVEDO
[ADDRESS ON FILE]

AMERICA VIERA SOTO
[ADDRESS ON FILE]

AMERICA VILLARAN SANTIAGO
[ADDRESS ON FILE]

AMERICAN BUILDING MAINTENANCE
AVEANDALUCIA 761
PUERTO NUEVO, PR 00921

AMERICAN FUND SERVICES CO FBO
267 SIERRA MORENA
PMB 523
SAN JUAN, PR 00926

AMERICAN LAWN MAINTENANCE
URBFLORAL PARK
18 CALLE GUAYAMA SUITE 5
SAN JUAN, PR 00917-4449

AMERICAN MODULAR
CALLE FEDERICO COSTA E28
HATO REY, PR 00918

AMERICAN PAPER CORPORATION
PO BOX 3304
SAN JUAN, PR 00936-3304

AMERICAN ROOFING OF PR INC
PO BOX 579
HORMIGUEROS, PR 00660

AMERICAN SOCIETY FOR QUALITY
PO BOX 3033
MILWAUKEE, WI 53201-3033

AMERICAN SOCIETY FOR QUALITY
PO BOX 555
MILWAUKEE, WI 53202

AMERICAN TEST BALANCED INC
PO BOX 366584
SAN JUAN, PR 00936-6584

AMERICAN UNIVERSITY OF PUERTO RICO
APARTADO 602037
BAYAMON, PR 00960-2037

AMERICO ADORNO SANTANA
[ADDRESS ON FILE]

AMERICO AGUILA GALAN
[ADDRESS ON FILE]

AMERICO ALMODOVAR TORO
[ADDRESS ON FILE]

AMERICO ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

AMERICO ALVERIO SANTIAGO
[ADDRESS ON FILE]

AMERICO APONTE SOSA
[ADDRESS ON FILE]

AMERICO ARCE EGIPCIACO
[ADDRESS ON FILE]

AMERICO ARROYO ACEVEDO
[ADDRESS ON FILE]

AMERICO BAEZ GARCIA
[ADDRESS ON FILE]

AMERICO BAEZ RIOS
[ADDRESS ON FILE]

AMERICO BONILLA HEREDIA
[ADDRESS ON FILE]

AMERICO CANUELAS HERNANDEZ

AMERICO CARABALLO ARROYO
[ADDRESS ON FILE]

AMERICO CARDOSA PAGAN
[ADDRESS ON FILE]

AMERICO CASTRO AYALA
[ADDRESS ON FILE]

AMERICO CASTRO RODRIGUEZ
[ADDRESS ON FILE]

AMERICO COLON LOPEZ
[ADDRESS ON FILE]

AMERICO COLON MAISONET

AMERICO CRUZ SANTANA

AMERICO DAVILA RAMIREZ
[ADDRESS ON FILE]

AMERICO DELGADO GONZALEZ
[ADDRESS ON FILE]

AMERICO DENO ESTEFAN

AMERICO DIAZ GONZALEZ
[ADDRESS ON FILE]

AMERICO DIAZ VAZQUEZ
[ADDRESS ON FILE]

AMERICO ECHEVARRIA FELICIANO
[ADDRESS ON FILE]

AMERICO FIGUEROA DIAZ
[ADDRESS ON FILE]

AMERICO FIGUEROA LUNA

AMERICO FLORES VEGUILLA
[ADDRESS ON FILE]

AMERICO GARCIA SANTALIZ

AMERICO GONZALEZ GARCIA
[ADDRESS ON FILE]

AMERICO GONZALEZ GASTON
[ADDRESS ON FILE]

AMERICO GUZMAN OCANA
[ADDRESS ON FILE]

AMERICO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AMERICO HERNANDEZ ROSADO
[ADDRESS ON FILE]

AMERICO J CUSTODIO APONTE
[ADDRESS ON FILE]

AMERICO JESUS ORTIZ
[ADDRESS ON FILE]

AMERICO LARACUENTE RIVERA
[ADDRESS ON FILE]

AMERICO MARTINEZ MOJICA
[ADDRESS ON FILE]

AMERICO MARTINEZ PEREZ
[ADDRESS ON FILE]

AMERICO MARTINEZ ROMERO

AMERICO MARTINEZ SEGARRA

AMERICO MENDEZ RIVERA

AMERICO MONTALVO MERCADO
[ADDRESS ON FILE]

AMERICO MONTALVO PADRO
[ADDRESS ON FILE]

AMERICO MONTERO VILLANUEVA
[ADDRESS ON FILE]

AMERICO MORALES VARGAS
[ADDRESS ON FILE]

AMERICO NAVEDO ORTIZ
[ADDRESS ON FILE]

AMERICO NIEVES ARCE
[ADDRESS ON FILE]

AMERICO NIGAGLI O NI

AMERICO OCASIO MEDINA
[ADDRESS ON FILE]

AMERICO OMS CARRERAS

AMERICO ORTIZ CAMACHO

AMERICO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AMERICO PAGAN CORDERO
[ADDRESS ON FILE]

AMERICO PAGAN OTERO
[ADDRESS ON FILE]

AMERICO PEREZ MERCADO
[ADDRESS ON FILE]

AMERICO RAMOS ARIAS
[ADDRESS ON FILE]

AMERICO RESTO MELENDEZ
[ADDRESS ON FILE]

AMERICO REYES GONZALEZ
[ADDRESS ON FILE]

AMERICO RIOS GRACIA
[ADDRESS ON FILE]

AMERICO RIOS RIVERA
[ADDRESS ON FILE]

AMERICO RIVERA BRUNO

AMERICO RIVERA MEDINA
[ADDRESS ON FILE]

AMERICO RIVERA MERCADO
[ADDRESS ON FILE]

AMERICO RIVERA RIVERA
[ADDRESS ON FILE]

AMERICO RIVERA VELEZ
[ADDRESS ON FILE]

AMERICO ROBLES SALGADO
[ADDRESS ON FILE]

AMERICO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

AMERICO RODRIGUEZ MACHADO
[ADDRESS ON FILE]

AMERICO RODRIGUEZ RIVERA

AMERICO RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

AMERICO RODRIGUEZ TORRES

AMERICO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

AMERICO SANCHEZ MENA

AMERICO SANCHEZ MIRANDA
[ADDRESS ON FILE]

AMERICO SANTIAGO RIVERA
[ADDRESS ON FILE]

AMERICO SEDA PAGAN
[ADDRESS ON FILE]

AMERICO SERRA LOPEZ
[ADDRESS ON FILE]

AMERICO SIERRA MARTINEZ
[ADDRESS ON FILE]

AMERICO SOTO CABALLERO
[ADDRESS ON FILE]

AMERICO TORO
[ADDRESS ON FILE]

AMERICO TORRES GONZALEZ
[ADDRESS ON FILE]

AMERICO TORRES GUTIERREZ
[ADDRESS ON FILE]

AMERICO TORRES VAZQUEZ
[ADDRESS ON FILE]

AMERICO VALCARCEL NIEVES
[ADDRESS ON FILE]

AMERICO VARGAS ROSADO
[ADDRESS ON FILE]

AMERICO VAZQUEZ ORTIZ

AMERICO VEGA VELEZ
[ADDRESS ON FILE]

AMERICO VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

AMERICORPS
ATTN KIM MANSARAY
1201 NEW YORK AVE NW
WASHINGTON, DC  20525

AMERIDA AYALA BARBOSA
[ADDRESS ON FILE]

AMERILIS NAVEDO DAVILA
[ADDRESS ON FILE]

AMERILIZ NAVEDO DAVILA
[ADDRESS ON FILE]

AMGEL RROSARIO RIVERA
[ADDRESS ON FILE]

AMID CONSULTANTS
OLD DARENTON STE 1010
1007 AVE MUNOZ RIVERA
RIO PIEDRAS, PR  00925

AMILED VALENCIA APONTE
[ADDRESS ON FILE]

AMICLAR AYALA ACEVEDO
[ADDRESS ON FILE]

AMID J TORRES TORRES
[ADDRESS ON FILE]

AMID MOLINA MORALES
[ADDRESS ON FILE]

AMIDA MUNIZ GALLARDO
[ADDRESS ON FILE]

AMIDA SUAREZ VAZQUEZ
[ADDRESS ON FILE]

AMIL DELGADO DIAZ
[ADDRESS ON FILE]

AMILCA APOLINARIS RIVERA

AMILCA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

AMILCAL GARCIA MARTINEZ

AMILCAR A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

AMILCAR A GONZALEZ SANTIAGO
[ADDRESS ON FILE]

AMILCAR ACEVEDO ROSA
[ADDRESS ON FILE]

AMILCAR ACOSTA LOPEZ
[ADDRESS ON FILE]

AMILCAR ALMODOVAR GUZMAN
[ADDRESS ON FILE]

AMILCAR ALVAREZ RODRIGUEZ

AMILCAR ALVELO QUINTANA
[ADDRESS ON FILE]

AMILCAR AM ROMAN
[ADDRESS ON FILE]

AMILCAR ARROYO GUTIERREZ
[ADDRESS ON FILE]

AMILCAR ARROYO TORO
[ADDRESS ON FILE]

AMILCAR BATALLA HERNANDEZ
[ADDRESS ON FILE]

AMILCAR CANALES DIAZ
[ADDRESS ON FILE]

AMILCAR CARABALLO GUZMAN
[ADDRESS ON FILE]

AMILCAR CINTRON LUGO
[ADDRESS ON FILE]

AMILCAR CINTRON SANTINI
[ADDRESS ON FILE]

AMILCAR COLLADO RUIZ
[ADDRESS ON FILE]

AMILCAR CORREA RODRIGUEZ
[ADDRESS ON FILE]

AMILCAR D CANALES DOMENECH
[ADDRESS ON FILE]

AMILCAR GONZALEZ ALVAREZ
[ADDRESS ON FILE]

AMILCAR GONZALEZ MENDEZ
[ADDRESS ON FILE]

AMILCAR GONZALEZ ORTIZ
[ADDRESS ON FILE]

AMILCAR GONZALEZ ORTIZ
[ADDRESS ON FILE]

AMILCAR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

AMILCAR GONZALEZ TORRES
[ADDRESS ON FILE]

AMILCAR GONZALEZ
[ADDRESS ON FILE]

AMILCAR GONZALEZ
[ADDRESS ON FILE]

AMILCAR GUTIERREZ ACOSTA
[ADDRESS ON FILE]

AMILCAR HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AMILCAR HUGUET GONZALEZ

AMILCAR IRIZARRY TORRES
[ADDRESS ON FILE]

AMILCAR JIMENEZ GOMEZ
[ADDRESS ON FILE]

AMILCAR JIMENEZ MARENGO
[ADDRESS ON FILE]

AMILCAR LINARES ALMODOVAR
[ADDRESS ON FILE]

AMILCAR MARTINEZ MEDINA
[ADDRESS ON FILE]

AMILCAR MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

AMILCAR MORALES FRESSE
[ADDRESS ON FILE]

AMILCAR MORALES PRADO
[ADDRESS ON FILE]

AMILCAR MUNOZ AREVALO
[ADDRESS ON FILE]

AMILCAR MUNOZ TORRES
[ADDRESS ON FILE]

AMILCAR NIEVES SANTIAGO
[ADDRESS ON FILE]

AMILCAR O GONZALEZ MENDOZA
[ADDRESS ON FILE]

AMILCAR ORTIZ FLORES
[ADDRESS ON FILE]

AMILCAR ORTIZ ORTIZ
[ADDRESS ON FILE]

AMILCAR PADILLA VARGAS
[ADDRESS ON FILE]

AMILCAR PEREZ RODRIGUEZ

AMILCAR QUILES NUNEZ
[ADDRESS ON FILE]

AMILCAR R MORALES CORDERO
[ADDRESS ON FILE]

AMILCAR RAMOS DELGADO
[ADDRESS ON FILE]

AMILCAR RIVERA VAZQUEZ
[ADDRESS ON FILE]

AMILCAR ROBLES
[ADDRESS ON FILE]

AMILCAR RODRIGUEZ ARBELO
[ADDRESS ON FILE]

AMILCAR ROSADO SOTO
[ADDRESS ON FILE]

AMILCAR SANTINI QUILES
[ADDRESS ON FILE]

AMILCAR SOTO SEMIDEY
[ADDRESS ON FILE]

AMILCAR TIRADO LUNA
[ADDRESS ON FILE]

AMILCAR TIRADO SANTIAGO
[ADDRESS ON FILE]

AMILCAR TORRES COLLAZO
[ADDRESS ON FILE]

AMILCAR TORRES DELGADO
[ADDRESS ON FILE]

AMILCAR TORRES DELGADO
[ADDRESS ON FILE]

AMILCAR VARGAS MARTINEZ
[ADDRESS ON FILE]

AMILCAR VARGAS SEPULVEDA
[ADDRESS ON FILE]

AMILCAR VEGA AVILES
[ADDRESS ON FILE]

AMILCAR VELEZ BONILLA
[ADDRESS ON FILE]

AMILCAR VIRUET VILLAFANE
[ADDRESS ON FILE]

AMILCAR ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

AMILDA C ORTIZ CASTILLO
[ADDRESS ON FILE]

AMILDA CASANOVA RODRIGUEZ

AMILDA ENCARNACION
[ADDRESS ON FILE]

AMILDA L ROSARIO LOPEZ
[ADDRESS ON FILE]

AMILDA M APOLINARIS RIVERA
[ADDRESS ON FILE]

AMILDA PEREZ NIEVES
[ADDRESS ON FILE]

AMILDA RIVERA ROSARIO
[ADDRESS ON FILE]

AMILEXY FLORES OCASIO

AMILKA ORTIZ NUNEZ
[ADDRESS ON FILE]

AMILKAR A A CARO SANCHEZ
[ADDRESS ON FILE]

AMILKAR A CARO CONCEPCION
[ADDRESS ON FILE]

AMILKAR CANDELARIO RAMOS
[ADDRESS ON FILE]

AMILL MELENDEZ MARTINEZ
[ADDRESS ON FILE]

AMILL REYES VIMARY
[ADDRESS ON FILE]

AMILLE PIZARRO ARTACHE

AMILTON AMILL ROSARIO
[ADDRESS ON FILE]

AMINA DEL WALKER MERINO
[ADDRESS ON FILE]

AMINA M MENDOZA DE CHARDON

AMINA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AMINA RIVERA ARROYO

AMINA SARDINA CARDONA
[ADDRESS ON FILE]

AMINABAD TORRES CARTAGENA
[ADDRESS ON FILE]

AMINADAB CORDERO MAHONES

AMINADAB RUIZ VAZQUEZ
[ADDRESS ON FILE]

AMINADAD DELGADO MEDINA
[ADDRESS ON FILE]

AMINDA FERIA DE STWART
[ADDRESS ON FILE]

AMINDA J EMMANUELLI RIVERA
[ADDRESS ON FILE]

AMINDA J J EMMANUELLI RIVERA
[ADDRESS ON FILE]

AMINDRA PIETRI MARRERO
[ADDRESS ON FILE]

AMINTA DEL RIO
[ADDRESS ON FILE]

AMINTA GASPARINI COLON
[ADDRESS ON FILE]

AMINTA IGUINA CANDELARIA
[ADDRESS ON FILE]

AMINTA MALDONADO RODRIGUEZ
PO BOX 1858
CAGUAS, PR  00726

AMINTA OCHOA VERA
[ADDRESS ON FILE]

AMINTA ORTIZ COLLAZO
[ADDRESS ON FILE]

AMINTA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AMINTA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AMINTA RAMIREZ RAMIREZ

AMINTA RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

AMINTA SANCHEZ MATOS
[ADDRESS ON FILE]

AMINTA VAZQUEZ RODRIGUEZ

AMIR C NIEVES VILLEGAS
[ADDRESS ON FILE]

AMIR F BECHARA CRUZ

AMIR FMONTIJO VAZ
[ADDRESS ON FILE]

AMIR RENDON SANCHEZ
[ADDRESS ON FILE]

AMIR SENERIZ LONGO
[ADDRESS ON FILE]

AMIR SENERIZ LONGO
[ADDRESS ON FILE]

AMIRCAL GERENA ROMAN
[ADDRESS ON FILE]

AMIRIS TORRES RUIZ

AMLED CORNELIUS RIVERA
[ADDRESS ON FILE]

AMMAYAR CANDELARIA PEREZ
[ADDRESS ON FILE]

AMMI E MORALES DE JESUS
[ADDRESS ON FILE]

AMNELIS MARRERO QUINONES
[ADDRESS ON FILE]

AMNER ORTIZ LOPEZ
[ADDRESS ON FILE]

AMNERIES MORALES LUGO
[ADDRESS ON FILE]

AMNERIS A NIEVES FERRER
[ADDRESS ON FILE]

AMNERIS AYALA RIVERA
[ADDRESS ON FILE]

AMNERIS BRAVO DAVILA
[ADDRESS ON FILE]

AMNERIS CONDE REYES
[ADDRESS ON FILE]

AMNERIS CRUZ PEREZ
ADM DE SISTEMAS DE RETIRO
HATO REY, PR

AMNERIS D RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AMNERIS DIAZ ALVAREZ
[ADDRESS ON FILE]

AMNERIS FIGUEROA RIVERA
[ADDRESS ON FILE]

AMNERIS IRIZARRY AYALA
[ADDRESS ON FILE]

AMNERIS J MORALES FERNANDEZ
[ADDRESS ON FILE]

AMNERIS LABOY BECERRIL
[ADDRESS ON FILE]

AMNERIS LEON RODRIGUEZ
[ADDRESS ON FILE]

AMNERIS M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AMNERIS MATOS RIVERA
[ADDRESS ON FILE]

AMNERIS MEDINA VAZQUEZ
[ADDRESS ON FILE]

AMNERIS MORALES CASTILLO
[ADDRESS ON FILE]

AMNERIS MORALES FLORES

AMNERIS ORTIZ MARTINEZ
[ADDRESS ON FILE]

AMNERIS ORTIZ SANABRIA
[ADDRESS ON FILE]

AMNERIS PEREZ
[ADDRESS ON FILE]

AMNERIS RIVERA ALVAREZ
[ADDRESS ON FILE]

AMNERIS ROSA MERCADO
[ADDRESS ON FILE]

AMNERIS ROSADO RUIZ
[ADDRESS ON FILE]

AMNERIS SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

AMNERIS SANTIAGO VARGAS

AMNERIS SANTOS CORREA
BO MAGAS ABAJO
SECTOR CHICHAMBA
GUAYANILLA, PR 00656

AMNERIS SANTOS CORREA
HC 02 BOX 6403
GUAYANILLA, PR 00656

AMNERIS SANTOS FELICIANO

AMNERIS TORRES
[ADDRESS ON FILE]

AMNERIS ZAYAS SANCHEZ
[ADDRESS ON FILE]

AMNERYS CINTRON RODRIGUEZ

AMNERYS ESCARFULLERY CRISOSTOMO
[ADDRESS ON FILE]

AMNERYS GONZALEZ QUINTANA
[ADDRESS ON FILE]

AMNERYS M CRUZ GARCIA
[ADDRESS ON FILE]

AMNERYS RAMOS ALAMO

AMON M RODRIGUEZ COLON

AMOROSO MADURO AYALA
[ADDRESS ON FILE]

AMORY D SANABRIA MASSA
URB VIRGINIA VALLEY
623 CALLE VALLE VERDE
JUNCOS, PR 000777

AMOS ACEVEDO FERNANDEZ
[ADDRESS ON FILE]

AMOS CALDERON ACEVEDO
[ADDRESS ON FILE]

AMOS DIAZ ALVAREZ
[ADDRESS ON FILE]

AMOS DIAZ RODRIGUEZ
[ADDRESS ON FILE]

AMOS LISBOA CASILLAS
[ADDRESS ON FILE]

AMOS LOPEZ ORTIZ
[ADDRESS ON FILE]

AMOS R RIVERA IGLESIAS
[ADDRESS ON FILE]

AMOS R SANCHEZ FONRODONA
[ADDRESS ON FILE]

AMPARITO ARRIAGA LEBRON
[ADDRESS ON FILE]

AMPARITO PINTO GANDIA
[ADDRESS ON FILE]

AMPARITO TORRES BAUZA
[ADDRESS ON FILE]

AMPARO A ESPINAL GARCIA
[ADDRESS ON FILE]

AMPARO ACEVEDO COLON
[ADDRESS ON FILE]

AMPARO ACEVEDO ECHEVARRIA
[ADDRESS ON FILE]

AMPARO ACEVEDO RAMOS
[ADDRESS ON FILE]

AMPARO AGUILA AGUILA
[ADDRESS ON FILE]

AMPARO ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

AMPARO ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

AMPARO ALVAREZ CALDERON

AMPARO ALVAREZ CANTRE
[ADDRESS ON FILE]

AMPARO ALVAREZ MALDONADO
[ADDRESS ON FILE]

AMPARO ALVERIO ANDUJAR
[ADDRESS ON FILE]

AMPARO ALVERIO DE ANDUJAR
[ADDRESS ON FILE]

AMPARO AMY LOPEZ

AMPARO APONTE PACHECO
[ADDRESS ON FILE]

AMPARO AQUINO FIGUEROA
[ADDRESS ON FILE]

AMPARO ARAGONES JIMENEZ
[ADDRESS ON FILE]

AMPARO ARROYO DE SANCHEZ

AMPARO ASTOR GONZALEZ
[ADDRESS ON FILE]

AMPARO AVILES AVILES
[ADDRESS ON FILE]

AMPARO AYALA TORRES
[ADDRESS ON FILE]

AMPARO AYENDE DEL
[ADDRESS ON FILE]

AMPARO BADILLO

AMPARO BAEZ MORALES
[ADDRESS ON FILE]

AMPARO BATIZ PEREZ
[ADDRESS ON FILE]

AMPARO BAUZA PADIN
[ADDRESS ON FILE]

AMPARO BENITEZ JESUS
[ADDRESS ON FILE]

AMPARO BENITEZ
[ADDRESS ON FILE]

AMPARO BERMUDEZ ORTIZ
[ADDRESS ON FILE]

AMPARO BETANCES PROSPER
[ADDRESS ON FILE]

AMPARO BOADA GENORES
[ADDRESS ON FILE]

AMPARO BRACH CRUZ
[ADDRESS ON FILE]

AMPARO BURGOS PENA
[ADDRESS ON FILE]

AMPARO BURGOS RIVERA
[ADDRESS ON FILE]

AMPARO CACERES RUIZ
[ADDRESS ON FILE]

AMPARO CALDERON ENCARNACIO
[ADDRESS ON FILE]

AMPARO CALIXTO SANTIAGO

AMPARO CAMERON CINTRON
[ADDRESS ON FILE]

AMPARO CANUELAS RODRIGUEZ
[ADDRESS ON FILE]

AMPARO CARBONELL GARCE
[ADDRESS ON FILE]

AMPARO CARRASQUILLO AMPARO
[ADDRESS ON FILE]

AMPARO CARRERO CANDELARIA
[ADDRESS ON FILE]

AMPARO CARRILLO CURSIO
[ADDRESS ON FILE]

AMPARO CARRION REYES
[ADDRESS ON FILE]

AMPARO CASTAEDA

AMPARO CASTRO RAMOS
[ADDRESS ON FILE]

AMPARO CASTRO RODRIGUEZ
[ADDRESS ON FILE]

AMPARO CENTENO GARCIA
[ADDRESS ON FILE]

AMPARO CHAVARRIA RAMOS
[ADDRESS ON FILE]

AMPARO CHAVES USERA
[ADDRESS ON FILE]

AMPARO CHAVEZ QUIROGA
CO RAFAEL A MENDOZA ORTIZ
EDIF BANCO COOPERATIVO PLAZA
623AVEPONCE DE LEONSUITE501A
SAN JUAN, PR  00917-4805

AMPARO CHAVEZ QUIROGA
COND NEW CENTER PLAZA
210 CALLE JOSE OLIVER  APT  40
SAN JUAN, PR  00918

AMPARO CHAVEZ QUIROGA
[ADDRESS ON FILE]

AMPARO CHAVEZ QUIROGA
COND NEW CENTER PLAZA
APT 404
SAN JUAN, PR  00918

AMPARO CINTRON HERRERA
[ADDRESS ON FILE]

AMPARO COLON BORELLI
[ADDRESS ON FILE]

AMPARO COLON CRUZ
[ADDRESS ON FILE]

AMPARO COLON ORTIZ D TEXIDOR
[ADDRESS ON FILE]

AMPARO COLON RODRIGUEZ
[ADDRESS ON FILE]

AMPARO COLON TEXIDOR
[ADDRESS ON FILE]

AMPARO CORDERO URBINA

AMPARO CORTES ESPADA
[ADDRESS ON FILE]

AMPARO COTTO GONZALEZ
[ADDRESS ON FILE]

AMPARO COTTO ZAYAS
[ADDRESS ON FILE]

AMPARO CRESPO MERCADO
[ADDRESS ON FILE]

AMPARO CRUZ CONCEPCION
[ADDRESS ON FILE]

AMPARO CRUZ CRUZ
[ADDRESS ON FILE]

AMPARO CRUZ MUNIZ
[ADDRESS ON FILE]

AMPARO CRUZ OSORIO

AMPARO DE JESUS DE BURGOS

AMPARO DE L CABEZUDO VILLODAS
[ADDRESS ON FILE]

AMPARO DECLET COLLAZO
[ADDRESS ON FILE]

AMPARO DELGADO VILLEGA
[ADDRESS ON FILE]

AMPARO DIAZ ORTIZ
[ADDRESS ON FILE]

AMPARO DIAZ PEREZ
[ADDRESS ON FILE]

AMPARO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

AMPARO E GARCIA SALAS
[ADDRESS ON FILE]

AMPARO E MIRANDA RIVERA
[ADDRESS ON FILE]

AMPARO ECHEVARRIA LASSUS
[ADDRESS ON FILE]

AMPARO ESPINOSA COLON
[ADDRESS ON FILE]

AMPARO FELICIANO SANTOS

AMPARO FERNANDEZ CEDENO
[ADDRESS ON FILE]

AMPARO FERNANDEZ DAVILA
[ADDRESS ON FILE]

AMPARO FERNANDEZ GARCIA
[ADDRESS ON FILE]

AMPARO FERNANDEZ ROJAS
[ADDRESS ON FILE]

AMPARO FERNANDEZ VALDES
[ADDRESS ON FILE]

AMPARO FIGUEROA FAJARDO
[ADDRESS ON FILE]

AMPARO FIGUEROA MATOS
[ADDRESS ON FILE]

AMPARO FIGUEROA RAMOS
[ADDRESS ON FILE]

AMPARO FIGUEROA SANCHEZ
[ADDRESS ON FILE]

AMPARO FLORES ISABEL
[ADDRESS ON FILE]

AMPARO FONT SANTIAGO
[ADDRESS ON FILE]

AMPARO GALARZA DONES
[ADDRESS ON FILE]

AMPARO GALLOZA SANTIAGO
[ADDRESS ON FILE]

AMPARO GARCIA LUCENA
[ADDRESS ON FILE]

AMPARO GARCIA MIRANDA
[ADDRESS ON FILE]

AMPARO GARCIA REYES
[ADDRESS ON FILE]

AMPARO GARCIA TORRES
[ADDRESS ON FILE]

AMPARO GOMEZ DIAZ
[ADDRESS ON FILE]

AMPARO GONZALEZ LABOY
[ADDRESS ON FILE]

AMPARO GONZALEZ PENA
[ADDRESS ON FILE]

AMPARO GONZALEZ ROLON
[ADDRESS ON FILE]

AMPARO GONZALEZ ROLON
[ADDRESS ON FILE]

AMPARO GONZALEZ TORRES
[ADDRESS ON FILE]

AMPARO GUADALUPE CUYAR
[ADDRESS ON FILE]

AMPARO HERNANDEZ ALFARO
[ADDRESS ON FILE]

AMPARO HERNANDEZ ALFARO
[ADDRESS ON FILE]

AMPARO HUERTAS VAZQUEZ
[ADDRESS ON FILE]

AMPARO IRENES MALDONADO
[ADDRESS ON FILE]

AMPARO IRIZARRY MARTINEZ
[ADDRESS ON FILE]

AMPARO JULIAN VELEZ
[ADDRESS ON FILE]

AMPARO JULIAN VELEZ
[ADDRESS ON FILE]

AMPARO L RIVERA DELGADO
[ADDRESS ON FILE]

AMPARO LABOY RUIZ
[ADDRESS ON FILE]

AMPARO LARACUENTE LARACUENTE
[ADDRESS ON FILE]

AMPARO LATIMER FEBRES
[ADDRESS ON FILE]

AMPARO LAZU SANTIAGO
[ADDRESS ON FILE]

AMPARO LEBRON GOMEZ
[ADDRESS ON FILE]

AMPARO LEON OLIVIERI
[ADDRESS ON FILE]

AMPARO LEON OLIVIERI
[ADDRESS ON FILE]

AMPARO LOPEZ FUENTES
[ADDRESS ON FILE]

AMPARO M GIMENEZ DE BATIZ
[ADDRESS ON FILE]

AMPARO M M GIMENEZ BATIZ
[ADDRESS ON FILE]

AMPARO MALDONADO CASTILLO

AMPARO MALDONADO MALDON
[ADDRESS ON FILE]

AMPARO MANSO DE DOMENECH
[ADDRESS ON FILE]

AMPARO MANSO DOMENECH
[ADDRESS ON FILE]

AMPARO MARRERO LUCIANO
[ADDRESS ON FILE]

AMPARO MARRERO PABON

AMPARO MARTINEZ ANDINO
[ADDRESS ON FILE]

AMPARO MARTINEZ NAVEDO
[ADDRESS ON FILE]

AMPARO MARTINEZ PEREIRA
[ADDRESS ON FILE]

AMPARO MARTINEZ PICA
[ADDRESS ON FILE]

AMPARO MARTINEZ RIVERA

AMPARO MARTINEZ VELEZ
[ADDRESS ON FILE]

AMPARO MARTINEZ
[ADDRESS ON FILE]

AMPARO MARTINEZ
[ADDRESS ON FILE]

AMPARO MARTOYO LOPEZ
[ADDRESS ON FILE]

AMPARO MATIAS VDA
[ADDRESS ON FILE]

AMPARO MEDINA GAGO
[ADDRESS ON FILE]

AMPARO MEDINA VELAZQUEZ
[ADDRESS ON FILE]

AMPARO MENDEZ
[ADDRESS ON FILE]

AMPARO MERCADO FRED
[ADDRESS ON FILE]

AMPARO MERCED VAZQUEZ
[ADDRESS ON FILE]

AMPARO MILLAYES ECHEVARRIA
[ADDRESS ON FILE]

AMPARO MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

AMPARO MORALES DE MALDONADO
[ADDRESS ON FILE]

AMPARO MORALES DIAZ
[ADDRESS ON FILE]

AMPARO MORALES FELICIANO
[ADDRESS ON FILE]

AMPARO MORALES GARCIA
[ADDRESS ON FILE]

AMPARO MORALES RAMOS
[ADDRESS ON FILE]

AMPARO MORALES SOLER
[ADDRESS ON FILE]

AMPARO MORENO CORDERO
[ADDRESS ON FILE]

AMPARO MULERO DE JESUS
[ADDRESS ON FILE]

AMPARO MULERO JESUS
[ADDRESS ON FILE]

AMPARO NEGRON
[ADDRESS ON FILE]

AMPARO NIEVES GUADALUPE
[ADDRESS ON FILE]

AMPARO OLMO SANTOS
[ADDRESS ON FILE]

AMPARO ORTA DE VAZQUEZ
[ADDRESS ON FILE]

AMPARO ORTA VAZQUEZ
[ADDRESS ON FILE]

AMPARO ORTEGA ALEJANDRO
[ADDRESS ON FILE]

AMPARO ORTEGA DE LOPERENA

AMPARO ORTEGA ORTEGA
[ADDRESS ON FILE]

AMPARO ORTIZ DE CABEZAS

AMPARO ORTIZ ESQUILIN
[ADDRESS ON FILE]

AMPARO ORTIZ MARRERO
[ADDRESS ON FILE]

AMPARO ORTIZ ORTIZ
[ADDRESS ON FILE]

AMPARO ORTIZ PENA
[ADDRESS ON FILE]

AMPARO ORTIZ TORRES
[ADDRESS ON FILE]

AMPARO PACHECO BAEZ
[ADDRESS ON FILE]

AMPARO PADILLA LOZADA
[ADDRESS ON FILE]

AMPARO PAGAN DE COREANO
[ADDRESS ON FILE]

AMPARO PARDELLA DE
[ADDRESS ON FILE]

AMPARO PARDELLA MATOS
[ADDRESS ON FILE]

AMPARO PAULINO DE LABOY
[ADDRESS ON FILE]

AMPARO PELLICIER MELENDEZ
[ADDRESS ON FILE]

AMPARO PEREIRA PACHECO
[ADDRESS ON FILE]

AMPARO PEREZ RAICES
[ADDRESS ON FILE]

AMPARO PEREZ SANCHEZ
[ADDRESS ON FILE]

AMPARO PEREZ SANCHEZ
[ADDRESS ON FILE]

AMPARO PIZARRO HERNANDEZ
[ADDRESS ON FILE]

AMPARO POLLOCK RIVERA
[ADDRESS ON FILE]

AMPARO PRINCIPE FLORES
[ADDRESS ON FILE]

AMPARO RAMIREZ FIGUEROA
[ADDRESS ON FILE]

AMPARO RAMIREZ FIGUEROA
[ADDRESS ON FILE]

AMPARO RAMIREZ SELLES
[ADDRESS ON FILE]

AMPARO RAMOS ADAMES

AMPARO REYES COLON
[ADDRESS ON FILE]

AMPARO RIO NAZABAL
[ADDRESS ON FILE]

AMPARO RIOS LEBRON
[ADDRESS ON FILE]

AMPARO RIVERA BRUNO
[ADDRESS ON FILE]

AMPARO RIVERA FIGUEROA
[ADDRESS ON FILE]

AMPARO RIVERA GUEVAREZ
[ADDRESS ON FILE]

AMPARO RIVERA LEBRON
[ADDRESS ON FILE]

AMPARO RIVERA MELENDEZ
[ADDRESS ON FILE]

AMPARO RIVERA MOJICA
[ADDRESS ON FILE]

AMPARO RIVERA RIVERA
[ADDRESS ON FILE]

AMPARO RIVERA RIVERA
[ADDRESS ON FILE]

AMPARO RIVERA RIVERA
[ADDRESS ON FILE]

AMPARO RIVERA RIVERA
[ADDRESS ON FILE]

AMPARO RIVERA ROSADO
[ADDRESS ON FILE]

AMPARO RIVERA ROSADO
[ADDRESS ON FILE]

AMPARO RIVERA SANTIAGO
[ADDRESS ON FILE]

AMPARO RODRIGUEZ COLON
[ADDRESS ON FILE]

AMPARO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

AMPARO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

AMPARO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

AMPARO RODRIGUEZ GONZALEZ

AMPARO RODRIGUEZ IRIZARRY

AMPARO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

AMPARO RODRIGUEZ OLIVO
[ADDRESS ON FILE]

AMPARO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AMPARO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

AMPARO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

AMPARO RODRIGUEZ TORRES
[ADDRESS ON FILE]

AMPARO RODRIGUEZ TORRES
[ADDRESS ON FILE]

AMPARO RODRIGUEZ VARGAS
[ADDRESS ON FILE]

AMPARO ROMAN TORRES
[ADDRESS ON FILE]

AMPARO ROMAN VILLARRUBIA
[ADDRESS ON FILE]

AMPARO ROSA LABOY
[ADDRESS ON FILE]

AMPARO ROSADO DEL ROSARIO
[ADDRESS ON FILE]

AMPARO ROSADO DEL
[ADDRESS ON FILE]

AMPARO ROSADO MALDONADO
[ADDRESS ON FILE]

AMPARO ROSADO MUNIZ
[ADDRESS ON FILE]

AMPARO ROSARIO CASTILLO
[ADDRESS ON FILE]

AMPARO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

AMPARO RUIZ GONZALEZ
[ADDRESS ON FILE]

AMPARO RUIZ MUNIZ
[ADDRESS ON FILE]

AMPARO RUIZ SOTO
[ADDRESS ON FILE]

AMPARO RUIZ TUBENS
[ADDRESS ON FILE]

AMPARO RUIZ TUBENS
[ADDRESS ON FILE]

AMPARO RUPERTO REYES
[ADDRESS ON FILE]

AMPARO RUPERTO REYES
[ADDRESS ON FILE]

AMPARO SAEZ RODRIGUEZ
[ADDRESS ON FILE]

AMPARO SALAZAR IGLESIAS
[ADDRESS ON FILE]

AMPARO SALGADO RIVERA
[ADDRESS ON FILE]

AMPARO SANCHEZ COUVERTIER
[ADDRESS ON FILE]

AMPARO SANCHEZ DELGADO
[ADDRESS ON FILE]

AMPARO SANCHEZ PEREZ
[ADDRESS ON FILE]

AMPARO SANTIAGO GARCIA
[ADDRESS ON FILE]

AMPARO SANTIAGO JUSTINIANO
[ADDRESS ON FILE]

AMPARO SANTIAGO OCASIO
[ADDRESS ON FILE]

AMPARO SANTIAGO RAMOS
[ADDRESS ON FILE]

AMPARO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

AMPARO SANTIAGO SANTIAGO

AMPARO SANTOS CAMACHO
[ADDRESS ON FILE]

AMPARO SIMONETTI VAZQUEZ
[ADDRESS ON FILE]

AMPARO TANON DIAZ
[ADDRESS ON FILE]

AMPARO TORRES BUTLER
[ADDRESS ON FILE]

AMPARO TORRES GONZALEZ
[ADDRESS ON FILE]

AMPARO TORRES MISLAN
[ADDRESS ON FILE]

AMPARO TORRES RUIZ
[ADDRESS ON FILE]

AMPARO TORRES SERRANO
[ADDRESS ON FILE]

AMPARO TORRES SERRANO
[ADDRESS ON FILE]

AMPARO TRINIDAD SORIANO
[ADDRESS ON FILE]

AMPARO URBINA CORREA
[ADDRESS ON FILE]

AMPARO VALENTIN CUEVAS
[ADDRESS ON FILE]

AMPARO VALENTIN RIVERA
[ADDRESS ON FILE]

AMPARO VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

AMPARO VALENTIN SANTANA
[ADDRESS ON FILE]

AMPARO VALLADARES HERNANDEZ
[ADDRESS ON FILE]

AMPARO VARGAS ALAMEDA
[ADDRESS ON FILE]

AMPARO VAZQUEZ GOTAY
[ADDRESS ON FILE]

AMPARO VAZQUEZ ORTA
[ADDRESS ON FILE]

AMPARO VAZQUEZ ORTA
[ADDRESS ON FILE]

AMPARO VAZQUEZ ORTIZ
[ADDRESS ON FILE]

AMPARO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

AMPARO VAZQUEZ VEGA
[ADDRESS ON FILE]

AMPARO VDA MIRANDA
[ADDRESS ON FILE]

AMPARO VEGA LAUREANO
[ADDRESS ON FILE]

AMPARO VELEZ ESCABI
[ADDRESS ON FILE]

AMPARO VELLON DE GARCIA
[ADDRESS ON FILE]

AMPARO VIGO CANDELARIO
[ADDRESS ON FILE]

AMPARO VILLALBA DE VERGE
[ADDRESS ON FILE]

AMPARO VILLALBA VERGE
[ADDRESS ON FILE]

AMPARO VILLANUEVA HORTA

AMPARO YUNQUE CARRASQUILLO
[ADDRESS ON FILE]

AMPARO YUNQUE CARRASQUILLO
[ADDRESS ON FILE]

AMPARO ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

AMPLIADO ORTIZ ENRIQUEZ
[ADDRESS ON FILE]

AMUEL PAGAN CORREA
[ADDRESS ON FILE]

AMY A ARILL BENITEZ
[ADDRESS ON FILE]

AMY A ROSARIO MALDONADO
[ADDRESS ON FILE]

AMY AMARO RAMOS

AMY CLANCY VIZCARRONDO
[ADDRESS ON FILE]

AMY DENTON ZENGOTITA
[ADDRESS ON FILE]

AMY E MORALES RAMOS

AMY H NIGAGLIONI TORRES
[ADDRESS ON FILE]

AMY J PACHECO ROSARIO
[ADDRESS ON FILE]

AMY K WILLIAMS NAVARRO

AMY L CAMPOS DE JESUS
[ADDRESS ON FILE]

AMY L ESCOBAR MORALES
[ADDRESS ON FILE]

AMY M GARCIA RIVERA
[ADDRESS ON FILE]

AMY M SANTIAO CORDERO
[ADDRESS ON FILE]

AMY MARTINEZ QUILES
[ADDRESS ON FILE]

AMY NIEVES

AMY OCAMPO SILVA
[ADDRESS ON FILE]

AMY RIVERA VAZQUEZ
[ADDRESS ON FILE]

AMY S MALDONADO BARONA
[ADDRESS ON FILE]

AMY S MALDONADO BARONA
[ADDRESS ON FILE]

AMY SUAREZ MUNOZ
[ADDRESS ON FILE]

AMY TORRES GARCIA
[ADDRESS ON FILE]

AMY TORRES RODRIGUEZ
[ADDRESS ON FILE]

AMYBELLIS VEGA MURPHY
[ADDRESS ON FILE]

AMYBETH VIVAS ALVAREZ
[ADDRESS ON FILE]

AMYLIANNETTE VILA RODRIGUEZ
[ADDRESS ON FILE]

AN DUJAR TORRES EVELYN
[ADDRESS ON FILE]

ANA A A ADAMES MACHADO
[ADDRESS ON FILE]

ANA A A BARRETO HERNANDEZ
[ADDRESS ON FILE]

ANA A A BENITEZ RIVERA
[ADDRESS ON FILE]

ANA A A CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

ANA A A CASTRO ROSARIO
[ADDRESS ON FILE]

ANA A A GONZALEZ MATOS
[ADDRESS ON FILE]

ANA A A LAGUER LETRIZ
[ADDRESS ON FILE]

ANA A A MALDONADO TAVAREZ
[ADDRESS ON FILE]

ANA A A MENDEZ TAVAREZ
[ADDRESS ON FILE]

ANA A A MORALES JIMENEZ
[ADDRESS ON FILE]

ANA A A MUNIZ GONZALEZ
[ADDRESS ON FILE]

ANA A A OCASIO CORTES
[ADDRESS ON FILE]

ANA A A RAMOS GONZALEZ
[ADDRESS ON FILE]

ANA A A RESTO SANCHEZ
[ADDRESS ON FILE]

ANA A A RODRIGUEZ COLON
[ADDRESS ON FILE]

ANA A A SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

ANA A A SOTO GONZALEZ
[ADDRESS ON FILE]

ANA A A VAZQUEZ VDA
[ADDRESS ON FILE]

ANA A ACEVEDO PEREZ
[ADDRESS ON FILE]

ANA A ALICEA RIVERA
[ADDRESS ON FILE]

ANA A ALOMAR CONDE
[ADDRESS ON FILE]

ANA A ALVARADO GARCIA
[ADDRESS ON FILE]

ANA A ANDRADES MALDONADO
[ADDRESS ON FILE]

ANA A ARROYO ROBLES
[ADDRESS ON FILE]

ANA A BAEZ CARABALLO
[ADDRESS ON FILE]

ANA A BAEZ ERCADO
[ADDRESS ON FILE]

ANA A BALBIN ALFARO
[ADDRESS ON FILE]

ANA A BALSEIRO GONZALEZ
[ADDRESS ON FILE]

ANA A BELTRAN LOPEZ
[ADDRESS ON FILE]

ANA A BONET CAMACHO
[ADDRESS ON FILE]

ANA A CALDERO SANTIAGO
[ADDRESS ON FILE]

ANA A CALDERON COLON
[ADDRESS ON FILE]

ANA A CALERO AMADOR
[ADDRESS ON FILE]

ANA A CANALES CURBELO
[ADDRESS ON FILE]

ANA A CANALES MARQUEZ
[ADDRESS ON FILE]

ANA A CANALES MARQUEZ
[ADDRESS ON FILE]

ANA A CARABALLO LUGO
[ADDRESS ON FILE]

ANA A CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

ANA A CARMONA GONZALEZ
[ADDRESS ON FILE]

ANA A CASTRO CARDONA
[ADDRESS ON FILE]

ANA A CASTRO LOPEZ
[ADDRESS ON FILE]

ANA A CASTRO MEDINA
[ADDRESS ON FILE]

ANA A CINTRON CONCEPCION
[ADDRESS ON FILE]

ANA A CINTRON CRUZ
[ADDRESS ON FILE]

ANA A CLEMENTE DELGADO

ANA A COLON COLON
[ADDRESS ON FILE]

ANA A COLON RIVERA
[ADDRESS ON FILE]

ANA A COLON ROMAN
[ADDRESS ON FILE]

ANA A CONCEPCION COLON
[ADDRESS ON FILE]

ANA A CRESPO GUADALUPE
[ADDRESS ON FILE]

ANA A CRESPO LUGO
[ADDRESS ON FILE]

ANA A CRUZ FIGUEROA
[ADDRESS ON FILE]

ANA A CRUZ JESUS
[ADDRESS ON FILE]

ANA A CRUZ MALDONADO
[ADDRESS ON FILE]

ANA A CRUZ MORALES
[ADDRESS ON FILE]

ANA A CRUZ MORALES
[ADDRESS ON FILE]

ANA A CRUZ PEREZ
[ADDRESS ON FILE]

ANA A CRUZ SANTIAGO
[ADDRESS ON FILE]

ANA A DE JESUS SANTIAGO

ANA A DIAZ CARDONA
[ADDRESS ON FILE]

ANA A DIAZ CINTRON
[ADDRESS ON FILE]

ANA A DIAZ SANCHEZ
[ADDRESS ON FILE]

ANA A ESCUTE RIVERA
[ADDRESS ON FILE]

ANA A FELIX
[ADDRESS ON FILE]

ANA A FRIAS FRIAS
[ADDRESS ON FILE]

ANA A GARCIA TORRES
[ADDRESS ON FILE]

ANA A GARCIA
[ADDRESS ON FILE]

ANA A GERENA BERRIOS
[ADDRESS ON FILE]

ANA A GONZALEZ AVILES
[ADDRESS ON FILE]

ANA A GONZALEZ MATOS
[ADDRESS ON FILE]

ANA A GONZALEZ PAGAN
[ADDRESS ON FILE]

ANA A GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ANA A GUADALUPE ROSARIO
[ADDRESS ON FILE]

ANA A GUZMAN GARCIA
[ADDRESS ON FILE]

ANA A HERNANDEZ CONCEPCION
[ADDRESS ON FILE]

ANA A HERNANDEZ MARQUEZ

ANA A JIMENEZ ALICEA
[ADDRESS ON FILE]

ANA A JUSTINIANO
[ADDRESS ON FILE]

ANA A LANZA ROSADO
[ADDRESS ON FILE]

ANA A LARREGUI RODRIGUEZ
[ADDRESS ON FILE]

ANA A LUIS VDA
[ADDRESS ON FILE]

ANA A MALDONADO MARTINEZ
[ADDRESS ON FILE]

ANA A MARRERO RIVERA
[ADDRESS ON FILE]

ANA A MARRERO RIVERA
[ADDRESS ON FILE]

ANA A MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANA A MEDINA CRUZ
[ADDRESS ON FILE]

ANA A MELENDEZ AYALA
[ADDRESS ON FILE]

ANA A MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ANA A MONTERO MONTERO
[ADDRESS ON FILE]

ANA A MORALES RIVERA
[ADDRESS ON FILE]

ANA A NIEVES PABON
[ADDRESS ON FILE]

ANA A NUNEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA A NUNEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA A OCASIO CORTES
[ADDRESS ON FILE]

ANA A OLIVENCIA RIVERA
[ADDRESS ON FILE]

ANA A OROPEZA RAMOS
[ADDRESS ON FILE]

ANA A ORTIZ ABREU
[ADDRESS ON FILE]

ANA A ORTIZ DIAZ
[ADDRESS ON FILE]

ANA A ORTIZ OLIVO
[ADDRESS ON FILE]

ANA A ORTIZ SANTOS
[ADDRESS ON FILE]

ANA A OSORIO NAVARRO
[ADDRESS ON FILE]

ANA A OSORIO SANTIAGO
[ADDRESS ON FILE]

ANA A OTERO ADORNO
[ADDRESS ON FILE]

ANA A PABON MELENDEZ
[ADDRESS ON FILE]

ANA A PADRO RUIZ
[ADDRESS ON FILE]

ANA A PEGUERO BURGOS
[ADDRESS ON FILE]

ANA A PEREZ ROLON
[ADDRESS ON FILE]

ANA A PESANTE ORTIZ
[ADDRESS ON FILE]

ANA A QUINONES RAMOS
[ADDRESS ON FILE]

ANA A QUINONES RAMOS
[ADDRESS ON FILE]

ANA A QUINONES TEXIDOR
[ADDRESS ON FILE]

ANA A QUINTERO SANTIAGO
[ADDRESS ON FILE]

ANA A RAMOS QUINONES
[ADDRESS ON FILE]

ANA A REYES ORTIZ
[ADDRESS ON FILE]

ANA A RIOS GALARZA
[ADDRESS ON FILE]

ANA A RIVERA CARTAGENA
[ADDRESS ON FILE]

ANA A RIVERA CORTES
[ADDRESS ON FILE]

ANA A RIVERA FIGUEREO
[ADDRESS ON FILE]

ANA A RIVERA JIMENEZ
[ADDRESS ON FILE]

ANA A RIVERA MALAVE
[ADDRESS ON FILE]

ANA A RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA A RIVERA RIVERA
[ADDRESS ON FILE]

ANA A RIVERA ROLON
[ADDRESS ON FILE]

ANA A ROBLES REXACH
[ADDRESS ON FILE]

ANA A RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ANA A RODRIGUEZ COLON
[ADDRESS ON FILE]

ANA A RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANA A RODRIGUEZ LEON
[ADDRESS ON FILE]

ANA A RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ANA A RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANA A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA A RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA A RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA A RODZ EMMANUELLI
[ADDRESS ON FILE]

ANA A ROMERO CANALES
[ADDRESS ON FILE]

ANA A ROMERO CANALES
[ADDRESS ON FILE]

ANA A ROSADO CINTRON
[ADDRESS ON FILE]

ANA A ROURA BUTLER
[ADDRESS ON FILE]

ANA A RUIZ PEREZ
[ADDRESS ON FILE]

ANA A SABALA SOTOMAYOR
[ADDRESS ON FILE]

ANA A SAITER VELEZ

ANA A SANCHEZ REYES
[ADDRESS ON FILE]

ANA A SANTANA OYOLA
[ADDRESS ON FILE]

ANA A SANTIAGO AYLES
[ADDRESS ON FILE]

ANA A SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ANA A SANTIN MERCADO
[ADDRESS ON FILE]

ANA A SANTOS COLON
[ADDRESS ON FILE]

ANA A SERRANO COLON
[ADDRESS ON FILE]

ANA A TORRENS ADORNO
[ADDRESS ON FILE]

ANA A TORRES CASTELLANO
[ADDRESS ON FILE]

ANA A TORRES CASTELLANO
[ADDRESS ON FILE]

ANA A TORRES CRUZ
[ADDRESS ON FILE]

ANA A VALENTIN COLON

ANA A VALENTIN ROMERO

ANA A VALENTIN VELEZ
[ADDRESS ON FILE]

ANA A VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ANA A VELAZQUEZ LASSALLE
[ADDRESS ON FILE]

ANA A VELEZ RIVERA
[ADDRESS ON FILE]

ANA A VENDRELL IRIZARRY
[ADDRESS ON FILE]

ANA A VILLAMIL BEAUCHAMP
[ADDRESS ON FILE]

ANA A VILLEGAS VIERA
[ADDRESS ON FILE]

ANA A VIZCARRONDO VERGES
[ADDRESS ON FILE]

ANA ABREU ROLON
[ADDRESS ON FILE]

ANA ACEVEDO ARCE
[ADDRESS ON FILE]

ANA ACEVEDO FUENTES
[ADDRESS ON FILE]

ANA ACEVEDO MADERA

ANA ACEVEDO MONTANEZ
[ADDRESS ON FILE]

ANA ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ANA ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ANA ACEVEDO SANCHEZ
[ADDRESS ON FILE]

ANA ACEVEDO SERRANO
[ADDRESS ON FILE]

ANA ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

ANA ACOBES RIVERA
[ADDRESS ON FILE]

ANA ACOSTA DE RODRIGUEZ
[ADDRESS ON FILE]

ANA ACOSTA MARTINEZ
[ADDRESS ON FILE]

ANA ACOSTA MORALES
[ADDRESS ON FILE]

ANA ACOSTA OLIVERAS
[ADDRESS ON FILE]

ANA ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ANA ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ANA ACOSTA TORO
[ADDRESS ON FILE]

ANA ADELA DALMAU

ANA ADORNO ADORNO
[ADDRESS ON FILE]

ANA ADORNO CASTRO
[ADDRESS ON FILE]

ANA ADORNO DIAZ
[ADDRESS ON FILE]

ANA ADORNO RODRIGUEZ
[ADDRESS ON FILE]

ANA ADORNO RODRIGUEZ
[ADDRESS ON FILE]

ANA AGOSTO DUMAS
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ANA AGOSTO DUMAS
URB VALLE TOLIMA
E19 CALLE CARLOS OSORIO
CAGUAS, PR  00727

ANA AGOSTO RAMOS
[ADDRESS ON FILE]

ANA AGUAYO AVILES
[ADDRESS ON FILE]

ANA AGUAYO ROJAS
[ADDRESS ON FILE]

ANA AGUILAR CAMERON
ADM SISTEMA DE RETIRO
HATO REY, PR  00918

ANA AGUILAR CAMERON
[ADDRESS ON FILE]

ANA AGUILAR MUNOZ
[ADDRESS ON FILE]

ANA ALCAZAR
[ADDRESS ON FILE]

ANA ALEJANDRO AYALA
[ADDRESS ON FILE]

ANA ALEMAN FIGUEROA
[ADDRESS ON FILE]

ANA ALEMAN VDA
[ADDRESS ON FILE]

ANA ALICEA BARBOSA
[ADDRESS ON FILE]

ANA ALICEA COTTO
[ADDRESS ON FILE]

ANA ALICEA ESPINOSA
[ADDRESS ON FILE]

ANA ALICEA VAZQUEZ
[ADDRESS ON FILE]

ANA ALMEIDA ACEVEDO
[ADDRESS ON FILE]

ANA ALMODOVAR SANTOS
[ADDRESS ON FILE]

ANA ALOMAR ALBINO
[ADDRESS ON FILE]

ANA ALVARADO GONZALEZ
[ADDRESS ON FILE]

ANA ALVARADO GONZALEZ
[ADDRESS ON FILE]

ANA ALVARADO HADDOCK
[ADDRESS ON FILE]

ANA ALVARADO HENRIQUEZ
[ADDRESS ON FILE]

ANA ALVARADO MARRERO
[ADDRESS ON FILE]

ANA ALVARADO MARRERO
[ADDRESS ON FILE]

ANA ALVARADO RAMIREZ
[ADDRESS ON FILE]

ANA ALVARADO TORRES
[ADDRESS ON FILE]

ANA ALVARADO VICENTE
[ADDRESS ON FILE]

ANA ALVAREZ ALVAREZ
[ADDRESS ON FILE]

ANA ALVAREZ BURGOS
[ADDRESS ON FILE]

ANA ALVAREZ DE FUENTES
[ADDRESS ON FILE]

ANA ALVAREZ FUENTES
[ADDRESS ON FILE]

ANA ALVAREZ MARTINEZ
[ADDRESS ON FILE]

ANA ALVAREZ MILLET
[ADDRESS ON FILE]

ANA ALVAREZ PEREZ
[ADDRESS ON FILE]

ANA ALVAREZ RIOS
[ADDRESS ON FILE]

ANA ALVAREZ TORO
[ADDRESS ON FILE]

ANA ALVELO RIVERA
[ADDRESS ON FILE]

ANA AMADEO SANTIAGO
[ADDRESS ON FILE]

ANA AMADEO SANTIAGO
[ADDRESS ON FILE]

ANA AMADOR BELTRAN
[ADDRESS ON FILE]

ANA AMARAL ALVAREZ
[ADDRESS ON FILE]

ANA AMARAL LOPEZ
[ADDRESS ON FILE]

ANA AMARAT RODRIGUEZ
[ADDRESS ON FILE]

ANA AMBERT BEZARES
[ADDRESS ON FILE]

ANA AMILL ANA
[ADDRESS ON FILE]

ANA AN IBURGOS
[ADDRESS ON FILE]

ANA AN LCANDELARIO
[ADDRESS ON FILE]

ANA AN MRODRIGUEZ
[ADDRESS ON FILE]

ANA ANAYA ALICEA
[ADDRESS ON FILE]

ANA ANGLERO CRUET
[ADDRESS ON FILE]

ANA ANGUITA
[ADDRESS ON FILE]

ANA ANTIGUA ROSARIO
[ADDRESS ON FILE]

ANA ANTONIA CINTRON CRUZ
[ADDRESS ON FILE]

ANA APONTE COLON
[ADDRESS ON FILE]

ANA APONTE FILARDI
[ADDRESS ON FILE]

ANA APONTE JESUS
[ADDRESS ON FILE]

ANA APONTE LOPEZ
[ADDRESS ON FILE]

ANA APONTE MARTINEZ
[ADDRESS ON FILE]

ANA APONTE ORTIZ
[ADDRESS ON FILE]

ANA APONTE PEREZ
[ADDRESS ON FILE]

ANA APONTE RIVERA
[ADDRESS ON FILE]

ANA APONTE SANTIAGO
[ADDRESS ON FILE]

ANA APONTE SEPULVEDA
[ADDRESS ON FILE]

ANA APONTE TORRES

ANA AQUINO PEREZ
[ADDRESS ON FILE]

ANA ARANA NUNEZ
[ADDRESS ON FILE]

ANA ARCE SANTANA
[ADDRESS ON FILE]

ANA ARCE TELLADO
[ADDRESS ON FILE]

ANA ARENAS CABRERAS
[ADDRESS ON FILE]

ANA ARRIBAS RIVERA
[ADDRESS ON FILE]

ANA ARROYO ACUNA
[ADDRESS ON FILE]

ANA ARROYO DE RODRIGUEZ

ANA ARROYO OTERO
[ADDRESS ON FILE]

ANA ARROYO PEREZ
[ADDRESS ON FILE]

ANA ARROYO TIRADO
[ADDRESS ON FILE]

ANA ARROYO TORRES
[ADDRESS ON FILE]

ANA ARZUAGA VAZQUEZ
[ADDRESS ON FILE]

ANA ASTACIO SANTANA
[ADDRESS ON FILE]

ANA AVILES DE LUNA

ANA AVILES ESCABI

ANA AVILES GONZALEZ
[ADDRESS ON FILE]

ANA AVILES LOPEZ
[ADDRESS ON FILE]

ANA AVILES RAMOS
[ADDRESS ON FILE]

ANA AVILES ROLON

ANA AVILES SANTIAGO
[ADDRESS ON FILE]

ANA AVILLAN ROSA
[ADDRESS ON FILE]

ANA AWILDA RIVERA
[ADDRESS ON FILE]

ANA AWILDA ROSARIO ROSA
[ADDRESS ON FILE]

ANA AYALA OSORIO
[ADDRESS ON FILE]

ANA AYALA PARIS

ANA AYALA RAMOS
[ADDRESS ON FILE]

ANA AYALA SANTOS
[ADDRESS ON FILE]

ANA AYALA VAZQUEZ
[ADDRESS ON FILE]

ANA AYUSO MENDEZ

ANA B ALICEA MALAVE
[ADDRESS ON FILE]

ANA B APONTE DE PARRILLA
[ADDRESS ON FILE]

ANA B ARNIZAUT DE MATTOS

ANA B AYALA RIVERA
[ADDRESS ON FILE]

ANA B B APONTE PARRILLA
[ADDRESS ON FILE]

ANA B B BERMUDEZ PAGAN
[ADDRESS ON FILE]

ANA B B SOTO CINTRON
[ADDRESS ON FILE]

ANA B BELTRAN ORTIZ

ANA B BORGES MARTINEZ
[ADDRESS ON FILE]

ANA B CAMACHO RIVERA
[ADDRESS ON FILE]

ANA B CLEMENTE ESCALERA
[ADDRESS ON FILE]

ANA B DE JESES CARABALL
[ADDRESS ON FILE]

ANA B DOMINGUEZ SANCHEZ
[ADDRESS ON FILE]

ANA B FONTANEZ CORTIJO
[ADDRESS ON FILE]

ANA B FUENTES MAISONET
[ADDRESS ON FILE]

ANA B GOMEZ MARTINEZ
[ADDRESS ON FILE]

ANA B GOMEZ MENDOZA
[ADDRESS ON FILE]

ANA B GUERRERO HERNANDEZ
[ADDRESS ON FILE]

ANA B HERNANDEZ MARTINO
[ADDRESS ON FILE]

ANA B HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA B HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANA B LUGO RODRIGUEZ
[ADDRESS ON FILE]

ANA B LUGO RODRIGUEZ
[ADDRESS ON FILE]

ANA B MIRANDA BERRIOS
[ADDRESS ON FILE]

ANA B MORALES JIMENEZ
[ADDRESS ON FILE]

ANA B OFERRAL SANTOS
[ADDRESS ON FILE]

ANA B ORTEGA SANTOS
[ADDRESS ON FILE]

ANA B ORTEGA SANTOS
[ADDRESS ON FILE]

ANA B PAGAN SANTANA
[ADDRESS ON FILE]

ANA B PALERMO CRESPO
[ADDRESS ON FILE]

ANA B PEREZ RIVERA
[ADDRESS ON FILE]

ANA B RAMOS MORENO
[ADDRESS ON FILE]

ANA B RODRIGUEZ DE LAGUERRE
[ADDRESS ON FILE]

ANA B ROLON GRAU
[ADDRESS ON FILE]

ANA B ROSADO SANTIAGO
[ADDRESS ON FILE]

ANA B ROSARIO GONZALEZ
[ADDRESS ON FILE]

ANA B SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ANA B SANTIAGO DIAZ
[ADDRESS ON FILE]

ANA B SEVILLA GARCIA
[ADDRESS ON FILE]

ANA B SOTO CINTRON
[ADDRESS ON FILE]

ANA B TORRES FIGUEROA
[ADDRESS ON FILE]

ANA B TORRES PEREZ
[ADDRESS ON FILE]

ANA B VAZQUEZ DELGADO

ANA B VENEGAS QUINTERO
[ADDRESS ON FILE]

ANA B VIDAL CINTRON
[ADDRESS ON FILE]

ANA B VIDOT REINA
[ADDRESS ON FILE]

ANA BADILLO MALDONADO
[ADDRESS ON FILE]

ANA BAEZ ALVARADO
[ADDRESS ON FILE]

ANA BAEZ CAMACHO
[ADDRESS ON FILE]

ANA BAEZ FAMILIA
[ADDRESS ON FILE]

ANA BAEZ FLORES
[ADDRESS ON FILE]

ANA BAEZ GARCIA
[ADDRESS ON FILE]

ANA BAEZ IRIZARRY
[ADDRESS ON FILE]

ANA BAEZ MORALES
[ADDRESS ON FILE]

ANA BAEZ OYOLA
URB CAGUAS NORTE
H9 CALLE GENOVA
CAGUAS, PR  00725

ANA BAEZ PAGAN
[ADDRESS ON FILE]

ANA BAEZ PEREZ
[ADDRESS ON FILE]

ANA BAEZ RAMOS
[ADDRESS ON FILE]

ANA BALSEIRO GONZALEZ
[ADDRESS ON FILE]

ANA BARCELO CANEPA
[ADDRESS ON FILE]

ANA BARLETTA RODRIGUEZ
[ADDRESS ON FILE]

ANA BARTOLOMEI FERRER
[ADDRESS ON FILE]

ANA BARTOLOMEI FERRER
[ADDRESS ON FILE]

ANA BARTOLOMEI RIVERA
[ADDRESS ON FILE]

ANA BAS RAMOS
[ADDRESS ON FILE]

ANA BAYRON VELEZ
[ADDRESS ON FILE]

ANA BELEN ZAPATA ANA
[ADDRESS ON FILE]

ANA BELIA MELENDEZ CABRERA

ANA BELTRAN CABAN
[ADDRESS ON FILE]

ANA BENEJAM PEREZ
[ADDRESS ON FILE]

ANA BENEJAM PEREZ
[ADDRESS ON FILE]

ANA BENITEZ CRUZ
[ADDRESS ON FILE]

ANA BENITEZ DELGADO
[ADDRESS ON FILE]

ANA BENITEZ MORILLO
[ADDRESS ON FILE]

ANA BENITEZ RAMIREZ
[ADDRESS ON FILE]

ANA BERCEDONI LISSIER
[ADDRESS ON FILE]

ANA BERCEDONI LISSIER
[ADDRESS ON FILE]

ANA BERMUDEZ ROBLES
[ADDRESS ON FILE]

ANA BERRIOS FLORES
[ADDRESS ON FILE]

ANA BERRIOS GARCIA
[ADDRESS ON FILE]

ANA BERRIOS NEGRON
[ADDRESS ON FILE]

ANA BERRIOS OTERO
[ADDRESS ON FILE]

ANA BERRIOS RIVERA
[ADDRESS ON FILE]

ANA BERRIOS RIVERA
[ADDRESS ON FILE]

ANA BERRIOS VAZQUEZ
[ADDRESS ON FILE]

ANA BERRIOS VELAZQUEZ
[ADDRESS ON FILE]

ANA BERRIOS ZAYAS
[ADDRESS ON FILE]

ANA BERRIOS
[ADDRESS ON FILE]

ANA BERROCAL ANTONMATTEI
[ADDRESS ON FILE]

ANA BETANCOURT BETANCOURT
[ADDRESS ON FILE]

ANA BIRRIEL CARRASQUILLO
[ADDRESS ON FILE]

ANA BIRRIEL FERNANDEZ
[ADDRESS ON FILE]

ANA BLAS ECHEVARRIA
[ADDRESS ON FILE]

ANA BLASS BADILLO
[ADDRESS ON FILE]

ANA BOBONIS SANTIAGO
[ADDRESS ON FILE]

ANA BOGLIO JAVARIZ

ANA BONE ALLENDE
[ADDRESS ON FILE]

ANA BONET CAMACHO
[ADDRESS ON FILE]

ANA BONET RIOS
[ADDRESS ON FILE]

ANA BONILLA ARCE
[ADDRESS ON FILE]

ANA BONILLA COLLAZO
[ADDRESS ON FILE]

ANA BONILLA ORTEGA
[ADDRESS ON FILE]

ANA BONILLA PEDROGO
[ADDRESS ON FILE]

ANA BONILLA REYES
[ADDRESS ON FILE]

ANA BONILLA SANTIAGO
[ADDRESS ON FILE]

ANA BONILLA SANTIAGO
[ADDRESS ON FILE]

ANA BONILLA VEGA
[ADDRESS ON FILE]

ANA BONILLA VEGA
[ADDRESS ON FILE]

ANA BONS VDA
[ADDRESS ON FILE]

ANA BORGES CASOS
[ADDRESS ON FILE]

ANA BORGES FLORES
[ADDRESS ON FILE]

ANA BOUSONO VAZQUEZ
[ADDRESS ON FILE]

ANA BRAULIO FLORES
[ADDRESS ON FILE]

ANA BRAYA BARRETO
[ADDRESS ON FILE]

ANA BRENES MENDEZ
[ADDRESS ON FILE]

ANA BRIONES RAMOS
[ADDRESS ON FILE]

ANA BRUNO OQUENDO
[ADDRESS ON FILE]

ANA BUENO FERNANDEZ
[ADDRESS ON FILE]

ANA BURGOS BORIA
PO BOX 334
GURABO, PR  00778

ANA BURGOS LOPEZ
[ADDRESS ON FILE]

ANA BURGOS OJEDA
ADM SISTEMAS DE RETIRO
SAN JUAN, PR  00940

ANA BURGOS ORTIZ
[ADDRESS ON FILE]

ANA BURGOS TEJERO
[ADDRESS ON FILE]

ANA BUXO LICHE
[ADDRESS ON FILE]

ANA C ACEVEDO BONILLA
[ADDRESS ON FILE]

ANA C ACEVEDO MARTINEZ
[ADDRESS ON FILE]

ANA C ACEVEDO MENDEZ
[ADDRESS ON FILE]

ANA C ALAMO DE DIAZ

ANA C ALICEA LOZADA
[ADDRESS ON FILE]

ANA C ALMEYDA ALVAREZ
[ADDRESS ON FILE]

ANA C ALMEYDA SAAVEDRA
[ADDRESS ON FILE]

ANA C APONTE GONZALEZ
[ADDRESS ON FILE]

ANA C APONTE RODRIGUEZ
[ADDRESS ON FILE]

ANA C AROCHO GONZALEZ
[ADDRESS ON FILE]

ANA C ARROYO ALGORRI
[ADDRESS ON FILE]

ANA C ARROYO COLLAZO
[ADDRESS ON FILE]

ANA C ARROYO DIAZ
[ADDRESS ON FILE]

ANA C AVILES ROSA
[ADDRESS ON FILE]

ANA C BATIZ HERNANDEZ
[ADDRESS ON FILE]

ANA C BATIZ HERNANDEZ
[ADDRESS ON FILE]

ANA C BENITEZ TORRES
[ADDRESS ON FILE]

ANA C BENJAMIN REYES
[ADDRESS ON FILE]

ANA C BERMUDEZ GONZALEZ
[ADDRESS ON FILE]

ANA C BERRIOS VELAZQUEZ
[ADDRESS ON FILE]

ANA C BONILLA CHICLANA

ANA C BONILLA NIEVES
[ADDRESS ON FILE]

ANA C BORRERO VELAZQUEZ
[ADDRESS ON FILE]

ANA C BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ANA C C CABALLERO DEL
[ADDRESS ON FILE]

ANA C C CAMACHO FLORES
[ADDRESS ON FILE]

ANA C C CORREA GARCIA
[ADDRESS ON FILE]

ANA C C COTTO ALICEA
[ADDRESS ON FILE]

ANA C C CRUZ COLON
[ADDRESS ON FILE]

ANA C C CRUZ VARELA
[ADDRESS ON FILE]

ANA C C MEDINA RESTO
[ADDRESS ON FILE]

ANA C C MONTALVO GONZALEZ
[ADDRESS ON FILE]

ANA C C PABON VELAZQUEZ
[ADDRESS ON FILE]

ANA C C RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA C C RODRIGUEZ ENCARNACIO
[ADDRESS ON FILE]

ANA C C RODRIGUEZ NORIEGA
[ADDRESS ON FILE]

ANA C ROLDAN SANABRIA
[ADDRESS ON FILE]

ANA C C VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ANA C CABRERA CABAN
[ADDRESS ON FILE]

ANA C CALDERON VILLARIN
[ADDRESS ON FILE]

ANA C CAMACHO GONZALEZ
[ADDRESS ON FILE]

ANA C CAMACHO NAVARRO
[ADDRESS ON FILE]

ANA C CANALES LOPEZ
[ADDRESS ON FILE]

ANA C CANALES LOPEZ
[ADDRESS ON FILE]

ANA C CARABALLO LOPEZ
[ADDRESS ON FILE]

ANA C CARMONA OTERO

ANA C CARMONA
[ADDRESS ON FILE]

ANA C CARO
[ADDRESS ON FILE]

ANA C CARRASQUILLO GOMEZ
[ADDRESS ON FILE]

ANA C CASTRO GONZALEZ
[ADDRESS ON FILE]

ANA C CATALA MEYER
[ADDRESS ON FILE]

ANA C CEDREZ SOTO
[ADDRESS ON FILE]

ANA C COLLAZO

ANA C COLOMBA DE RIVERA

ANA C COLON VILLAFANE
[ADDRESS ON FILE]

ANA C CONCEPCION PEREZ
[ADDRESS ON FILE]

ANA C CORA LIND
[ADDRESS ON FILE]

ANA C CORDERO FLORES

ANA C CORDERO VERA
[ADDRESS ON FILE]

ANA C CORREA NIEVES
[ADDRESS ON FILE]

ANA C CORTES MORALES
[ADDRESS ON FILE]

ANA C CORTIJO GARCIA
[ADDRESS ON FILE]

ANA C COTTO SANCHEZ
[ADDRESS ON FILE]

ANA C COUVERTIER MATIAS
[ADDRESS ON FILE]

ANA C CRUZ BELEN
[ADDRESS ON FILE]

ANA C CRUZ CUEVAS
[ADDRESS ON FILE]

ANA C CRUZ VDADE
[ADDRESS ON FILE]

ANA C CRUZADO TORRES
[ADDRESS ON FILE]

ANA C DE JESUS BERRIOS

ANA C DE LA CRUZ GONZALEZ
[ADDRESS ON FILE]

ANA C DIAZ

ANA C DIAZ BENITEZ
[ADDRESS ON FILE]

ANA C DIAZ DIAZ
[ADDRESS ON FILE]

ANA C DIAZ GUZMAN
[ADDRESS ON FILE]

ANA C DIAZ IRIZARRY
[ADDRESS ON FILE]

ANA C DIAZ LIND
[ADDRESS ON FILE]

ANA C DIAZ MEDINA
[ADDRESS ON FILE]

ANA C DIAZ SANTOS
[ADDRESS ON FILE]

ANA C DIAZ VAZQUEZ
[ADDRESS ON FILE]

ANA C DIAZ VELASCO
[ADDRESS ON FILE]

ANA C FERNANDEZ TORRES
[ADDRESS ON FILE]

ANA C FIGUEROA ADORNO
[ADDRESS ON FILE]

ANA C FIGUEROA COLON
[ADDRESS ON FILE]

ANA C FIGUEROA RIVERA
[ADDRESS ON FILE]

ANA C FLORES RUIZ
[ADDRESS ON FILE]

ANA C FRADERA DELGADO
[ADDRESS ON FILE]

ANA C FRATICELLI RODRIGUEZ
[ADDRESS ON FILE]

ANA C FRIAS PACHECO
[ADDRESS ON FILE]

ANA C FUENTES
[ADDRESS ON FILE]

ANA C GARCIA CORTES
[ADDRESS ON FILE]

ANA C GARCIA GARCIA
[ADDRESS ON FILE]

ANA C GARCIA GUZMAN

ANA C GATELL DAVILA
[ADDRESS ON FILE]

ANA C GOMEZ BENJAMIN
[ADDRESS ON FILE]

ANA C GONZALEZ

ANA C GONZALEZ CANCEL

ANA C GONZALEZ CENTENO
[ADDRESS ON FILE]

ANA C GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA C GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ANA C GONZALEZ LOPERENA
[ADDRESS ON FILE]

ANA C GONZALEZ MENDEZ
[ADDRESS ON FILE]

ANA C GONZALEZ OLIVERAS
[ADDRESS ON FILE]

ANA C GONZALEZ PEREA
[ADDRESS ON FILE]

ANA C GONZALEZ PEREZ
[ADDRESS ON FILE]

ANA C GONZALEZ TORRES

ANA C GUZMAN LABOY
[ADDRESS ON FILE]

ANA C GUZMAN MARTINEZ
[ADDRESS ON FILE]

ANA C HANCE HANCE
[ADDRESS ON FILE]

ANA C HERNANDEZ

ANA C HERNANDEZ ROSARIO
[ADDRESS ON FILE]

ANA C HERNANDEZ SANTOS
[ADDRESS ON FILE]

ANA C HERNANDEZ SERRANO
[ADDRESS ON FILE]

ANA C HERNANDEZ VARGAS
[ADDRESS ON FILE]

ANA C HERRERA MONEL
[ADDRESS ON FILE]

ANA C HERRERA MONEL
[ADDRESS ON FILE]

ANA C HERRERA PEREZ
[ADDRESS ON FILE]

ANA C IRIZARRY SANTIAGO
[ADDRESS ON FILE]

ANA C IZQUIERDO HENN
[ADDRESS ON FILE]

ANA C JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ANA C JOUBERT VAZQUEZ

ANA C LABOY RIVERA
[ADDRESS ON FILE]

ANA C LATORRE JORGE
[ADDRESS ON FILE]

ANA C LATORRE JORGE
[ADDRESS ON FILE]

ANA C LEON CARRASQUILLO
[ADDRESS ON FILE]

ANA C LICIAGA ACEVEDO
[ADDRESS ON FILE]

ANA C LOPEZ ALVAREZ
[ADDRESS ON FILE]

ANA C LOPEZ AVILES
[ADDRESS ON FILE]

ANA C LOPEZ CABAN
[ADDRESS ON FILE]

ANA C LOPEZ GAMBARO
[ADDRESS ON FILE]

ANA C LOPEZ LEDUC
[ADDRESS ON FILE]

ANA C LOPEZ MUNOZ
[ADDRESS ON FILE]

ANA C LOPEZ ORTIZ
[ADDRESS ON FILE]

ANA C LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA C LOZADA OCASIO
[ADDRESS ON FILE]

ANA C LUGO CORREIA
[ADDRESS ON FILE]

ANA C LUGO CORREIA
[ADDRESS ON FILE]

ANA C MALDONADO AMBERT
[ADDRESS ON FILE]

ANA C MALDONADO MARRERO

ANA C MALDONADO SANTOS
[ADDRESS ON FILE]

ANA C MARQUEZ APONTE
[ADDRESS ON FILE]

ANA C MARRERO TORRES
[ADDRESS ON FILE]

ANA C MARRERO TORRES
[ADDRESS ON FILE]

ANA C MARTES MOLINA

ANA C MARTINEZ COLON
[ADDRESS ON FILE]

ANA C MARTINEZ RAMOS

ANA C MARTINEZ SALCEDO
[ADDRESS ON FILE]

ANA C MARTINEZ TORRES
[ADDRESS ON FILE]

ANA C MAYORQUIN OLIVERA

ANA C MEDINA MEDINA
[ADDRESS ON FILE]

ANA C MEDINA RESTO
[ADDRESS ON FILE]

ANA C MEDINA SANTIAGO
[ADDRESS ON FILE]

ANA C MELENDEZ PENARANDA
[ADDRESS ON FILE]

ANA C MENDEZ VAZQUEZ
[ADDRESS ON FILE]

ANA C MERCADO MOLINA
[ADDRESS ON FILE]

ANA C MERCADO MONTALVO
[ADDRESS ON FILE]

ANA C MERCADO VELEZ
[ADDRESS ON FILE]

ANA C MOLINA MALDONADO
[ADDRESS ON FILE]

ANA C MOLINA PEREZ
[ADDRESS ON FILE]

ANA C MOLINA VEGA
[ADDRESS ON FILE]

ANA C MONTANEZ BARBOSA
[ADDRESS ON FILE]

ANA C MONTANO NOVOA
[ADDRESS ON FILE]

ANA C MONTERO NEGRON
[ADDRESS ON FILE]

ANA C MORALES ARROCHO

ANA C MORALES COTTO
[ADDRESS ON FILE]

ANA C MORALES SANTOS
[ADDRESS ON FILE]

ANA C MULERO BUTTER

ANA C MUNIZ RIVERA

ANA C MUNOZ VARGAS
[ADDRESS ON FILE]

ANA C NEGRON REYES
[ADDRESS ON FILE]

ANA C NIEVES DIAZ
[ADDRESS ON FILE]

ANA C NIEVES JIMENEZ
[ADDRESS ON FILE]

ANA C NIEVES PACHECO
[ADDRESS ON FILE]

ANA C NIEVES RIVERA

ANA C OCASIO ARCE
[ADDRESS ON FILE]

ANA C OQUENDO OQUENDO
[ADDRESS ON FILE]

ANA C OQUENDO RIVERA
[ADDRESS ON FILE]

ANA C OQUENDO SIERRA
[ADDRESS ON FILE]

ANA C ORAMAS RUIZ
[ADDRESS ON FILE]

ANA C ORLANDO CASTRO
[ADDRESS ON FILE]

ANA C ORSINI COBASQUINI
[ADDRESS ON FILE]

ANA C ORTEGA CRUZ
[ADDRESS ON FILE]

ANA C ORTIZ FLORIAN
[ADDRESS ON FILE]

ANA C ORTIZ GARCIA

ANA C ORTIZ ORTIZ
[ADDRESS ON FILE]

ANA C ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANA C OVIEDO BAEZ
[ADDRESS ON FILE]

ANA C PABON HUERTAS
[ADDRESS ON FILE]

ANA C PABON HUERTAS
[ADDRESS ON FILE]

ANA C PADILLA GONZALEZ
[ADDRESS ON FILE]

ANA C PAGAN DAMIANI
[ADDRESS ON FILE]

ANA C PAGAN SANCHEZ
[ADDRESS ON FILE]

ANA C PARDO CRUZ
[ADDRESS ON FILE]

ANA C PAREDES CEPEDA
[ADDRESS ON FILE]

ANA C PEREZ BERMUDEZ
[ADDRESS ON FILE]

ANA C PEREZ CABAN
[ADDRESS ON FILE]

ANA C PEREZ OLIVERAS
[ADDRESS ON FILE]

ANA C PEREZ RAMOS
[ADDRESS ON FILE]

ANA C PEREZ RAMOS
[ADDRESS ON FILE]

ANA C PEREZ ROSARIO
[ADDRESS ON FILE]

ANA C PEREZ SANTIAGO

ANA C PEREZ VARGAS
[ADDRESS ON FILE]

ANA C PINEIRO MALDONADO
[ADDRESS ON FILE]

ANA C PIZARRO BUCHANAN
[ADDRESS ON FILE]

ANA C PUJOL BETANCOURT
[ADDRESS ON FILE]

ANA C QUINONES NUNEZ
[ADDRESS ON FILE]

ANA C RAMOS CRUZ
[ADDRESS ON FILE]

ANA C RAMOS FIGUEROA
[ADDRESS ON FILE]

ANA C RAMOS GARCIA
[ADDRESS ON FILE]

ANA C RESSY DE CASTRO
[ADDRESS ON FILE]

ANA C RESTO HERNANDEZ
[ADDRESS ON FILE]

ANA C RESTO RIVERA
[ADDRESS ON FILE]

ANA C REVERON SANTOS
[ADDRESS ON FILE]

ANA C REYES MALDONADO
[ADDRESS ON FILE]

ANA C REYES MORALES
[ADDRESS ON FILE]

ANA C RIOS ARBELO
[ADDRESS ON FILE]

ANA C RIOS MORO
[ADDRESS ON FILE]

ANA C RIOS ORTIZ
[ADDRESS ON FILE]

ANA C RIOS ORTIZ
[ADDRESS ON FILE]

ANA C RIVERA CLAUDIO
[ADDRESS ON FILE]

ANA C RIVERA FUENTES
[ADDRESS ON FILE]

ANA C RIVERA GUERRA
[ADDRESS ON FILE]

ANA C RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA C RIVERA RIVERA
[ADDRESS ON FILE]

ANA C RIVERA RIVERA
[ADDRESS ON FILE]

ANA C RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA C RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA C RIVERA ROSA
[ADDRESS ON FILE]

ANA C RIVERA ROSSY
[ADDRESS ON FILE]

ANA C RIVERA SIERRA
[ADDRESS ON FILE]

ANA C RIVERA VELEZ
[ADDRESS ON FILE]

ANA C ROBLES BAEZ
[ADDRESS ON FILE]

ANA C RODRIGUEZ NORIEGA
[ADDRESS ON FILE]

ANA C RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA C RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ANA C RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ANA C RODRIGUEZ VDA ZAYAS
[ADDRESS ON FILE]

ANA C RODRIGUEZ VDA
[ADDRESS ON FILE]

ANA C RODRIGUEZ
[ADDRESS ON FILE]

ANA C ROLDAN
[ADDRESS ON FILE]

ANA C ROMAN CASADO
[ADDRESS ON FILE]

ANA C ROMAN MARTINEZ
[ADDRESS ON FILE]

ANA C ROMERO GONZALEZ
[ADDRESS ON FILE]

ANA C ROMERO MANSO
[ADDRESS ON FILE]

ANA C ROMERO RAMOS
[ADDRESS ON FILE]

ANA C ROQUE SAEZ
[ADDRESS ON FILE]

ANA C ROSADO ROLON
[ADDRESS ON FILE]

ANA C ROSARIO DIAZ
[ADDRESS ON FILE]

ANA C RUIZ ALBINO
[ADDRESS ON FILE]

ANA C RUIZ ANDINO
[ADDRESS ON FILE]

ANA C RUIZ TORRES
[ADDRESS ON FILE]

ANA C SAEZ ACOSTA
[ADDRESS ON FILE]

ANA C SANCHEZ CARRASQUILLO
[ADDRESS ON FILE]

ANA C SANCHEZ OSORIO
[ADDRESS ON FILE]

ANA C SANTANA DE JESUS
[ADDRESS ON FILE]

ANA C SANTIAGO MELENDEZ
[ADDRESS ON FILE]

ANA C SANTIAGO ROMERO
[ADDRESS ON FILE]

ANA C SEGOVIA CHICO

ANA C SERRANO REYES
[ADDRESS ON FILE]

ANA C SOSA RUIZ
[ADDRESS ON FILE]

ANA C SOTO DIAZ
[ADDRESS ON FILE]

ANA C SOTOMAYOR COSME
[ADDRESS ON FILE]

ANA C TELLADO GONZALEZ
[ADDRESS ON FILE]

ANA C TIRADO CARRILLO
[ADDRESS ON FILE]

ANA C TOLEDO FEBRES
[ADDRESS ON FILE]

ANA C TORRES MARTINEZ
[ADDRESS ON FILE]

ANA C TORRES REYES
[ADDRESS ON FILE]

ANA C TORRES REYES
[ADDRESS ON FILE]

ANA C TORRES ROCHE
[ADDRESS ON FILE]

ANA C TOSADO AROCHO

ANA C TOSADO ROMAN
[ADDRESS ON FILE]

ANA C TOSADO ROMAN
[ADDRESS ON FILE]

ANA C VAZQUEZ MATOS
[ADDRESS ON FILE]

ANA C VAZQUEZ MAYSONET
[ADDRESS ON FILE]

ANA C VAZQUEZ RIVERA

ANA C VAZQUEZ VICENTE
[ADDRESS ON FILE]

ANA C VAZQUEZ
[ADDRESS ON FILE]

ANA C VEGA ROSARIO
[ADDRESS ON FILE]

ANA C VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANA C VELEZ CARRASQUILLO
[ADDRESS ON FILE]

ANA C VELEZ GONZALEZ
[ADDRESS ON FILE]

ANA C VEVE GOMEZ
[ADDRESS ON FILE]

ANA C VICENTE SANTOS
[ADDRESS ON FILE]

ANA C VILLEGAS MELENDEZ
[ADDRESS ON FILE]

ANA C ZAMBRANA VALENTIN

ANA C ZAYAS ALICEA
[ADDRESS ON FILE]

ANA C ZAYAS SANCHEZ
[ADDRESS ON FILE]

ANA CABALLERO
[ADDRESS ON FILE]

ANA CABAN CASANAS
[ADDRESS ON FILE]

ANA CABASSA SAURI
[ADDRESS ON FILE]

ANA CABRERA ANDRADES

ANA CABRERA ARROYO
[ADDRESS ON FILE]

ANA CABRERA GONZALEZ
[ADDRESS ON FILE]

ANA CALDERO BURGOS
[ADDRESS ON FILE]

ANA CALDERON RIVERA
[ADDRESS ON FILE]

ANA CAMACHO GARCIA
[ADDRESS ON FILE]

ANA CAMACHO IRIZARRY
[ADDRESS ON FILE]

ANA CAMACHO LLITERA
[ADDRESS ON FILE]

ANA CAMACHO PAGAN
[ADDRESS ON FILE]

ANA CAMACHO QUILES
[ADDRESS ON FILE]

ANA CAMACHO QUINONES
[ADDRESS ON FILE]

ANA CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ANA CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ANA CAMACHO SANCHEZ
[ADDRESS ON FILE]

ANA CAMACHO VEGA
[ADDRESS ON FILE]

ANA CAMACHO VILLEGAS
[ADDRESS ON FILE]

ANA CAMERON SOTO
[ADDRESS ON FILE]

ANA CAMPOS MELENDEZ
[ADDRESS ON FILE]

ANA CANALES MARQUEZ
[ADDRESS ON FILE]

ANA CANCEL MATEO
[ADDRESS ON FILE]

ANA CANCEL MORALES
[ADDRESS ON FILE]

ANA CANDELARIA LUGO
[ADDRESS ON FILE]

ANA CANDELARIA RIVERA
[ADDRESS ON FILE]

ANA CANINO RIOS
[ADDRESS ON FILE]

ANA CAPETILLO GONZALEZ
[ADDRESS ON FILE]

ANA CARABALLO ARROYO
[ADDRESS ON FILE]

ANA CARABALLO BULTED
[ADDRESS ON FILE]

ANA CARABALLO BULTED
[ADDRESS ON FILE]

ANA CARABALLO CARABALLO
[ADDRESS ON FILE]

ANA CARABALLO GIL

ANA CARABALLO LUGO
[ADDRESS ON FILE]

ANA CARABALLO REYES
[ADDRESS ON FILE]

ANA CARAMBOT GARCIA
[ADDRESS ON FILE]

ANA CARBONELL REMON
[ADDRESS ON FILE]

ANA CARDONA MARRERO
[ADDRESS ON FILE]

ANA CARDONA TORRES
[ADDRESS ON FILE]

ANA CARDONA VDA
[ADDRESS ON FILE]

ANA CARDONAFLORES ANA
[ADDRESS ON FILE]

ANA CARINO RODRIGUEZ
[ADDRESS ON FILE]

ANA CARLO RODRIGUEZ
[ADDRESS ON FILE]

ANA CARMONA BETANCOURT
[ADDRESS ON FILE]

ANA CARMONA GONZALEZ
[ADDRESS ON FILE]

ANA CARMONA GONZALEZ
[ADDRESS ON FILE]

ANA CARMONA TORRES
[ADDRESS ON FILE]

ANA CARRASQUILLO CARMONA

ANA CARRASQUILLO LIZARDI
[ADDRESS ON FILE]

ANA CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ANA CARRASQUILLO MEDINA
[ADDRESS ON FILE]

ANA CARRASQUILLO MORALES
[ADDRESS ON FILE]

ANA CARRASQUILLO PEREZ
[ADDRESS ON FILE]

ANA CARRASQUILLO RIVERA
[ADDRESS ON FILE]

ANA CARRION ANDINO
[ADDRESS ON FILE]

ANA CARTAGENA CONCEPCION
[ADDRESS ON FILE]

ANA CARTAGENA FALCON
[ADDRESS ON FILE]

ANA CARTAGENA MORALES
[ADDRESS ON FILE]

ANA CARTAGENA RIVERA
[ADDRESS ON FILE]

ANA CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

ANA CARTAGENA VELEZ
[ADDRESS ON FILE]

ANA CASADO HIRALDO
[ADDRESS ON FILE]

ANA CASANOVA MALDONADO
[ADDRESS ON FILE]

ANA CASANOVA RAMOS
[ADDRESS ON FILE]

ANA CASANOVA VDA
[ADDRESS ON FILE]

ANA CASERES DE JESUS

ANA CASIANO SANTANA
[ADDRESS ON FILE]

ANA CASILLAS

ANA CASILLAS GONZALEZ
[ADDRESS ON FILE]

ANA CASILLAS MEDINA
[ADDRESS ON FILE]

ANA CASTILLO MERCADO
[ADDRESS ON FILE]

ANA CASTRO DIAZ
[ADDRESS ON FILE]

ANA CASTRO FERNANDEZ
[ADDRESS ON FILE]

ANA CASTRO LAGUERRA
[ADDRESS ON FILE]

ANA CASTRO RIVERA
[ADDRESS ON FILE]

ANA CASTRO ROSARIO
[ADDRESS ON FILE]

ANA CASTRO SANES
[ADDRESS ON FILE]

ANA CASTRO SANTIAGO
[ADDRESS ON FILE]

ANA CASTRO SUAREZ
[ADDRESS ON FILE]

ANA CASTRO VILLANUEVA
[ADDRESS ON FILE]

ANA CATALA GONZALEZ
[ADDRESS ON FILE]

ANA CATALAN QUILES
[ADDRESS ON FILE]

ANA CEBALLO ROCA
[ADDRESS ON FILE]

ANA CEBALLOS DIAZ
[ADDRESS ON FILE]

ANA CEBOLLERO MIRANDA
[ADDRESS ON FILE]

ANA CEDENO CARABALLO
[ADDRESS ON FILE]

ANA CELIA ARDIN MATTA

ANA CELIA COTTO SERRANO
[ADDRESS ON FILE]

ANA CELIA LOPEZ SUAREZ
[ADDRESS ON FILE]

ANA CELIA MORALES
[ADDRESS ON FILE]

ANA CELIA SALAZAR MELENDEZ

ANA CELIS FALU OSORIO
[ADDRESS ON FILE]

ANA CENTENO GONZALEZ
[ADDRESS ON FILE]

ANA CENTENO VDA
[ADDRESS ON FILE]

ANA CESTERO AGUILAR
[ADDRESS ON FILE]

ANA CHAMORRO AGOSTINI
[ADDRESS ON FILE]

ANA CHAMORRO DE AGOSTINI
[ADDRESS ON FILE]

ANA CHICLANA PASTRANA
[ADDRESS ON FILE]

ANA CHINEA CASTILLO
[ADDRESS ON FILE]

ANA CHINEA CASTILLO
[ADDRESS ON FILE]

ANA CIANCHINI ANSELMI
[ADDRESS ON FILE]

ANA CINTRON NETHAN
[ADDRESS ON FILE]

ANA CINTRON PEREIRA
[ADDRESS ON FILE]

ANA CINTRON SERRANO
[ADDRESS ON FILE]

ANA CIURO ROMERO
[ADDRESS ON FILE]

ANA CLAS FELICIANO
[ADDRESS ON FILE]

ANA CLAUDIO AYALA
[ADDRESS ON FILE]

ANA CLAUDIO AYALA
[ADDRESS ON FILE]

ANA CLAUDIO MAYSONET
[ADDRESS ON FILE]

ANA CLAUDIO SANTOS
[ADDRESS ON FILE]

ANA CLAVELL RIVERA
[ADDRESS ON FILE]

ANA CLEMENTE CLEMENTE
[ADDRESS ON FILE]

ANA COLLAZO FLORES
[ADDRESS ON FILE]

ANA COLLAZO VELEZ
[ADDRESS ON FILE]

ANA COLON AGUILA
[ADDRESS ON FILE]

ANA COLON AMARO
[ADDRESS ON FILE]

ANA COLON APONTE
[ADDRESS ON FILE]

ANA COLON ARROYO
[ADDRESS ON FILE]

ANA COLON BAEZ
[ADDRESS ON FILE]

ANA COLON CENTENO
[ADDRESS ON FILE]

ANA COLON COLON
[ADDRESS ON FILE]

ANA COLON CRUZ
[ADDRESS ON FILE]

ANA COLON DE ORTIZ

ANA COLON DE
[ADDRESS ON FILE]

ANA COLON DIAZ
[ADDRESS ON FILE]

ANA COLON FERNANDEZ
[ADDRESS ON FILE]

ANA COLON GONZALEZ
[ADDRESS ON FILE]

ANA COLON NAZARIO
[ADDRESS ON FILE]

ANA COLON NEGRON
[ADDRESS ON FILE]

ANA COLON ORTIZ
[ADDRESS ON FILE]

ANA COLON ORTIZ
[ADDRESS ON FILE]

ANA COLON OYOLA
[ADDRESS ON FILE]

ANA COLON PABON
[ADDRESS ON FILE]

ANA COLON RAMOS
[ADDRESS ON FILE]

ANA COLON RIVERA
[ADDRESS ON FILE]

ANA COLON RIVERA
[ADDRESS ON FILE]

ANA COLON RIVERA
[ADDRESS ON FILE]

ANA COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA COLON SANCHEZ
[ADDRESS ON FILE]

ANA COLON SANTINI
[ADDRESS ON FILE]

ANA COLON TORRES
[ADDRESS ON FILE]

ANA COLON VDA
[ADDRESS ON FILE]

ANA COLON VELEZ
[ADDRESS ON FILE]

ANA COLON VELEZ
[ADDRESS ON FILE]

ANA CONCEPCION CONCEPCION
[ADDRESS ON FILE]

ANA CONCEPCION LOPEZ
[ADDRESS ON FILE]

ANA CONCEPCION RIVERA
[ADDRESS ON FILE]

ANA CONCEPCION RODRIGUEZ
[ADDRESS ON FILE]

ANA CONDE FIGUEROA
[ADDRESS ON FILE]

ANA CONTRERAS MELENDEZ
[ADDRESS ON FILE]

ANA CORCHADO BABILONIA
[ADDRESS ON FILE]

ANA CORDERO AMADOR
[ADDRESS ON FILE]

ANA CORDERO CORDERO
[ADDRESS ON FILE]

ANA CORDERO GONZALEZ
[ADDRESS ON FILE]

ANA CORDERO LOPEZ
[ADDRESS ON FILE]

ANA CORDERO MONTALVO
[ADDRESS ON FILE]

ANA CORDERO OTERO
[ADDRESS ON FILE]

ANA CORDERO PEREZ
[ADDRESS ON FILE]

ANA CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ANA CORNIER GONZALEZ
[ADDRESS ON FILE]

ANA CORRADA MARQUEZ

ANA CORREA ACEVEDO
[ADDRESS ON FILE]

ANA CORREA COLLAZO
[ADDRESS ON FILE]

ANA CORTES CARRION
[ADDRESS ON FILE]

ANA CORTES CRUZ
[ADDRESS ON FILE]

ANA CORTES GONZALEZ

ANA CORTIJO COTTO
[ADDRESS ON FILE]

ANA COSME BURGOS
[ADDRESS ON FILE]

ANA COSME VAZQUEZ
[ADDRESS ON FILE]

ANA COTTO BONETA
[ADDRESS ON FILE]

ANA COTTO COLON
[ADDRESS ON FILE]

ANA COTTO COLON
[ADDRESS ON FILE]

ANA COTTO CRUZ
[ADDRESS ON FILE]

ANA COTTO GUERRA
[ADDRESS ON FILE]

ANA COTTO RIVERA
[ADDRESS ON FILE]

ANA COTTO SANTIAGO
[ADDRESS ON FILE]

ANA COTTO SUAREZ
[ADDRESS ON FILE]

ANA COTTO VERA
[ADDRESS ON FILE]

ANA CRESPO CORDERO
[ADDRESS ON FILE]

ANA CRESPO FERNANDEZ
[ADDRESS ON FILE]

ANA CRESPO HERNANDEZ
[ADDRESS ON FILE]

ANA CRESPO MORALES

ANA CRESPO VALENTIN
[ADDRESS ON FILE]

ANA CRISTINA SUAREZ FUENTES

ANA CRUZ ACEVEDO
[ADDRESS ON FILE]

ANA CRUZ ANA
[ADDRESS ON FILE]

ANA CRUZ ANTONETTI

ANA CRUZ BURGOS
[ADDRESS ON FILE]

ANA CRUZ CARMONA
[ADDRESS ON FILE]

ANA CRUZ COLON
[ADDRESS ON FILE]

ANA CRUZ CRUZ
[ADDRESS ON FILE]

ANA CRUZ CRUZ
[ADDRESS ON FILE]

ANA CRUZ CRUZ
[ADDRESS ON FILE]

ANA CRUZ GARCIA
[ADDRESS ON FILE]

ANA CRUZ GARCIA
[ADDRESS ON FILE]

ANA CRUZ LISOJO
[ADDRESS ON FILE]

ANA CRUZ MARQUEZ
[ADDRESS ON FILE]

ANA CRUZ MARTINEZ
[ADDRESS ON FILE]

ANA CRUZ MEDINA
[ADDRESS ON FILE]

ANA CRUZ MENDEZ
[ADDRESS ON FILE]

ANA CRUZ MIRANDA
[ADDRESS ON FILE]

ANA CRUZ MORALES
[ADDRESS ON FILE]

ANA CRUZ MORALES
[ADDRESS ON FILE]

ANA CRUZ PRADO
[ADDRESS ON FILE]

ANA CRUZ QUINONES
[ADDRESS ON FILE]

ANA CRUZ QUINTANA

ANA CRUZ REYES
[ADDRESS ON FILE]

ANA CRUZ RIOS
[ADDRESS ON FILE]

ANA CRUZ RIVERA
[ADDRESS ON FILE]

ANA CRUZ RIVERA
[ADDRESS ON FILE]

ANA CRUZ RIVERA
[ADDRESS ON FILE]

ANA CRUZ RIVERA
[ADDRESS ON FILE]

ANA CRUZ SANJURJO
[ADDRESS ON FILE]

ANA CRUZ SANTIAGO
[ADDRESS ON FILE]

ANA CRUZ SOLTREN
[ADDRESS ON FILE]

ANA CRUZ TORRES
[ADDRESS ON FILE]

ANA CRUZ TORRES
[ADDRESS ON FILE]

ANA CRUZ VAZQUEZ
[ADDRESS ON FILE]

ANA CRUZ
[ADDRESS ON FILE]

ANA CRUZADO RODRIGUEZ
[ADDRESS ON FILE]

ANA CUADRADO ROMAN
[ADDRESS ON FILE]

ANA CUBANO MALDONADO

ANA CUEVAS RODRIGUEZ

ANA CUEVAS RUIZ
[ADDRESS ON FILE]

ANA CURET AYALA
[ADDRESS ON FILE]

ANA D ACEVEDO ALVAREZ
[ADDRESS ON FILE]

ANA D ACEVEDO AQUINO

ANA D ACOSTA ACOSTA
[ADDRESS ON FILE]

ANA D ACOSTA SOSA

ANA D ADORNO MARTINEZ
[ADDRESS ON FILE]

ANA D ALEJANDRO MORALES
[ADDRESS ON FILE]

ANA D ALICEA CUEVAS

ANA D ALVARADO RAMIREZ
[ADDRESS ON FILE]

ANA D ALVAREZ CONCEPCION
[ADDRESS ON FILE]

ANA D ANDINO MELENDEZ
[ADDRESS ON FILE]

ANA D APONTE PEREZ
[ADDRESS ON FILE]

ANA D ARNALDI MOJICA
[ADDRESS ON FILE]

ANA D AVILES RAMOS
[ADDRESS ON FILE]

ANA D AYALA CRUZ
[ADDRESS ON FILE]

ANA D AYALA RIVERA
[ADDRESS ON FILE]

ANA D BACO SERRANO
[ADDRESS ON FILE]

ANA D BAEZ HERNANDEZ
[ADDRESS ON FILE]

ANA D BAEZ TIRADO
[ADDRESS ON FILE]

ANA D BARRETO OTERO

ANA D BENITEZ MARTINEZ
[ADDRESS ON FILE]

ANA D BERRIOS RIVERA

ANA D BONILLA RIVERA
[ADDRESS ON FILE]

ANA D BRUNO PANTOJA
[ADDRESS ON FILE]

ANA D CALDERON RIVERA

ANA D CAMPOS CARDONA
[ADDRESS ON FILE]

ANA D COLON LUGO
[ADDRESS ON FILE]

ANA D COLON MARRERO
[ADDRESS ON FILE]

ANA D COLON ROMAN
[ADDRESS ON FILE]

ANA D CONCEPCION CONCEPCION
[ADDRESS ON FILE]

ANA D CONCEPCION QUINONES
[ADDRESS ON FILE]

ANA D CONCEPCION RAMOS

ANA D CORDERO CRUZ
[ADDRESS ON FILE]

ANA D CORDERO LEON
[ADDRESS ON FILE]

ANA D CORDOVA GARCIA
[ADDRESS ON FILE]

ANA D CORTES TORRES

ANA D CORTIJO JORGE

ANA D CRESPO HERNANDEZ
[ADDRESS ON FILE]

ANA D CRUZ AGOSTO

ANA D CRUZ MORALES
[ADDRESS ON FILE]

ANA D CRUZ MORALES
[ADDRESS ON FILE]

ANA D CRUZ ORTIZ
[ADDRESS ON FILE]

ANA D CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANA D CRUZ VAZQUEZ
[ADDRESS ON FILE]

ANA D CRUZADO CALDERON

ANA D D APONTE MARTINEZ
[ADDRESS ON FILE]

ANA D D BAEZ HERNANDEZ
[ADDRESS ON FILE]

ANA D D BONNET VELEZ
[ADDRESS ON FILE]

ANA D D CARMONA GARCED
[ADDRESS ON FILE]

ANA D D CARMONA RIVERA
[ADDRESS ON FILE]

ANA D D CASTILLO RAMIREZ
[ADDRESS ON FILE]

ANA D D CRUZ MEDINA
[ADDRESS ON FILE]

ANA D D CRUZ SANCHEZ
[ADDRESS ON FILE]

ANA D D DIAZ RIVERA
[ADDRESS ON FILE]

ANA D D FLORES ALMODOVAR
[ADDRESS ON FILE]

ANA D D GOMEZ RIVERA
[ADDRESS ON FILE]

ANA D D GUZMAN PAGAN
[ADDRESS ON FILE]

ANA D D HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA D D HERNANDEZ VDA
[ADDRESS ON FILE]

ANA D D JESUS REVERON
[ADDRESS ON FILE]

ANA D D LABOY LOPEZ
[ADDRESS ON FILE]

ANA D D NAVEDO RIVERA
[ADDRESS ON FILE]

ANA D D QUINONES MORALES
[ADDRESS ON FILE]

ANA D D RAICES CABRERA
[ADDRESS ON FILE]

ANA D D RODRIGUEZ ORENGO
[ADDRESS ON FILE]

ANA D D ROSADO REYES
[ADDRESS ON FILE]

ANA D D SALABERRIOS CRUZ
[ADDRESS ON FILE]

ANA D D SANTIAGO SEPULVEFDA
[ADDRESS ON FILE]

ANA D D SANTOS NAZARIO
[ADDRESS ON FILE]

ANA D D SEMIDEY VEGA
[ADDRESS ON FILE]

ANA D D SOLANO ALMA
[ADDRESS ON FILE]

ANA D DAVILA LOZANO
[ADDRESS ON FILE]

ANA D DAVILA MORALES
[ADDRESS ON FILE]

ANA D DE JESUS HERNANDEZ
[ADDRESS ON FILE]

ANA D DEL VALLE TORRES

ANA D DELGADO MARTINEZ
[ADDRESS ON FILE]

ANA D DIAZ ALICEA

ANA D DIAZ AYALA
[ADDRESS ON FILE]

ANA D DIAZ DIAZ
[ADDRESS ON FILE]

ANA D DIAZ LOPEZ
[ADDRESS ON FILE]

ANA D DIAZ LOPEZ
[ADDRESS ON FILE]

ANA D DIAZ LOPEZ
[ADDRESS ON FILE]

ANA D DIAZ RIVERA
[ADDRESS ON FILE]

ANA D DIAZ ROMAN
[ADDRESS ON FILE]

ANA D DOMENECH PABON
[ADDRESS ON FILE]

ANA D DUPREY GONZALEZ
[ADDRESS ON FILE]

ANA D ECHEVARRIA ALMODOVAR
[ADDRESS ON FILE]

ANA D ERAZO MORALES
[ADDRESS ON FILE]

ANA D ESPADA SOTO
[ADDRESS ON FILE]

ANA D ESPINOSA FLORES
[ADDRESS ON FILE]

ANA D ESQUILIN ROJAS

ANA D ESTRELLA RIVERA
[ADDRESS ON FILE]

ANA D FELICIANO MANTILLA
[ADDRESS ON FILE]

ANA D FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANA D FERNANDEZ FELICIANO
[ADDRESS ON FILE]

ANA D FIGUEROA FELIX

ANA D FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ANA D FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ANA D FIGUEROA NIEVES
[ADDRESS ON FILE]

ANA D FIGUEROA ROSARIO
[ADDRESS ON FILE]

ANA D FONTANEZ TORRES
[ADDRESS ON FILE]

ANA D FONTANEZ TORRES
[ADDRESS ON FILE]

ANA D FRANCESCHINI SAEZ
[ADDRESS ON FILE]

ANA D GARCIA NEGRON
[ADDRESS ON FILE]

ANA D GARCIA VELLON
[ADDRESS ON FILE]

ANA D GERENA ARROYO
[ADDRESS ON FILE]

ANA D GONZALEZ GERENA

ANA D GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANA D GONZALEZ NIEVES
[ADDRESS ON FILE]

ANA D GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANA D GONZALEZ OTERO

ANA D GONZALEZ PEREZ
[ADDRESS ON FILE]

ANA D GONZALEZ PEREZ
[ADDRESS ON FILE]

ANA D GONZALEZ QUINTANA
[ADDRESS ON FILE]

ANA D GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA D GONZALEZ ROBLEDO
[ADDRESS ON FILE]

ANA D GUZMAN CATALA
[ADDRESS ON FILE]

ANA D HERNANDEZ CORTES

ANA D HERNANDEZ NATAL
[ADDRESS ON FILE]

ANA D HERNANDEZ PEREZ

ANA D HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANA D HERNANDEZ SANTIAGO

ANA D IGLESIAS SANTANA
[ADDRESS ON FILE]

ANA D JESUS GARCIA
[ADDRESS ON FILE]

ANA D JIMENEZ ACEVEDO
[ADDRESS ON FILE]

ANA D JIMENEZ FELICIANO
[ADDRESS ON FILE]

ANA D JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ANA D JIMENEZ MELENDEZ
[ADDRESS ON FILE]

ANA D JIMENEZ MORALES
[ADDRESS ON FILE]

ANA D JIMENEZ SUAREZ
[ADDRESS ON FILE]

ANA D JIMENEZ SUAREZ
[ADDRESS ON FILE]

ANA D LABOY LOPEZ
[ADDRESS ON FILE]

ANA D LABOY VELAZQUEZ
[ADDRESS ON FILE]

ANA D LLANOS ACEVEDO

ANA D LOPEZ BERRIOS

ANA D LOPEZ LOPEZ
[ADDRESS ON FILE]

ANA D LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA D LOPEZ SANTANA
[ADDRESS ON FILE]

ANA D LOPEZ TIRADO
[ADDRESS ON FILE]

ANA D LOPEZ
[ADDRESS ON FILE]

ANA D LUGO SANTIAGO
[ADDRESS ON FILE]

ANA D LUNA PEREZ
[ADDRESS ON FILE]

ANA D MALDONADO INDIO
[ADDRESS ON FILE]

ANA D MALDONADO RIOS
[ADDRESS ON FILE]

ANA D MALDONADO TIBURCIO
[ADDRESS ON FILE]

ANA D MALPICA GUZMAN

ANA D MARCANO CRUZ
[ADDRESS ON FILE]

ANA D MARCANO CRUZ
[ADDRESS ON FILE]

ANA D MARIN CONCEPCION
[ADDRESS ON FILE]

ANA D MARRERO VIERA
[ADDRESS ON FILE]

ANA D MARTINEZ CINTRON
[ADDRESS ON FILE]

ANA D MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANA D MARTINEZ RIVERA
[ADDRESS ON FILE]

ANA D MATTA OSORIO
[ADDRESS ON FILE]

ANA D MEDERO SANTA
[ADDRESS ON FILE]

ANA D MEDINA COTTO
[ADDRESS ON FILE]

ANA D MEDINA MALAVE
[ADDRESS ON FILE]

ANA D MEDINA MEDINA
[ADDRESS ON FILE]

ANA D MEDINA RAMOS
[ADDRESS ON FILE]

ANA D MEDINA SANTOS
[ADDRESS ON FILE]

ANA D MEJIAS RIVERA
[ADDRESS ON FILE]

ANA D MENDEZ CANCEL

ANA D MENDEZ REYES
[ADDRESS ON FILE]

ANA D MENENDEZ NEGRON
[ADDRESS ON FILE]

ANA D MONTANEZ MORALES
[ADDRESS ON FILE]

ANA D MONTANEZ RIVERA
[ADDRESS ON FILE]

ANA D MORALES CEPEDA
[ADDRESS ON FILE]

ANA D MORALES FIGUEROA
[ADDRESS ON FILE]

ANA D MORALES GONZALEZ
[ADDRESS ON FILE]

ANA D MORALES NIEVES
[ADDRESS ON FILE]

ANA D MORE DE ACEVEDO
[ADDRESS ON FILE]

ANA D MORELL DE MORELL
[ADDRESS ON FILE]

ANA D MORENO UBILES
[ADDRESS ON FILE]

ANA D NATAL DE JESUS
[ADDRESS ON FILE]

ANA D NATAL JESUS
[ADDRESS ON FILE]

ANA D NATER MORALES
[ADDRESS ON FILE]

ANA D NAVARRO GARCIA

ANA D NEGRON COSME
[ADDRESS ON FILE]

ANA D NIEVES JIMENEZ
[ADDRESS ON FILE]

ANA D NIEVES VELEZ

ANA D NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA D OCASIO ORTIZ
[ADDRESS ON FILE]

ANA D OLAVARRIA SANTIAGO
[ADDRESS ON FILE]

ANA D OLIVERAS ALVAREZ
[ADDRESS ON FILE]

ANA D OLMO ROMAN
[ADDRESS ON FILE]

ANA D OQUENDO BENITEZ
[ADDRESS ON FILE]

ANA D OQUENDO PANELLIE

ANA D ORTIZ

ANA D ORTIZ BATISTA

ANA D ORTIZ BILBRAUT
[ADDRESS ON FILE]

ANA D ORTIZ CAEZ
[ADDRESS ON FILE]

ANA D ORTIZ CARTAGENA
[ADDRESS ON FILE]

ANA D ORTIZ COLLAZO
[ADDRESS ON FILE]

ANA D ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ANA D ORTIZ ORTIZ
[ADDRESS ON FILE]

ANA D ORTIZ PIZARRO
[ADDRESS ON FILE]

ANA D ORTIZ RUIZ

ANA D ORTIZ SUAREZ
[ADDRESS ON FILE]

ANA D ORTIZ VARGAS
[ADDRESS ON FILE]

ANA D ORTOLAZA LEON
[ADDRESS ON FILE]

ANA D OSORIO NIEVES
[ADDRESS ON FILE]

ANA D PACHECO LEANDRY
[ADDRESS ON FILE]

ANA D PADILLA RIOS
[ADDRESS ON FILE]

ANA D PADRO REXACH
[ADDRESS ON FILE]

ANA D PAGAN COLON
[ADDRESS ON FILE]

ANA D PAGAN FIGUEROA
[ADDRESS ON FILE]

ANA D PAGAN JIMENEZ
[ADDRESS ON FILE]

ANA D PAGAN LAMBOY
[ADDRESS ON FILE]

ANA D PAGAN MARTINEZ
[ADDRESS ON FILE]

ANA D PANTOJA JESUS
[ADDRESS ON FILE]

ANA D PENALOZA LACEN
[ADDRESS ON FILE]

ANA D PEREZ MORALES
[ADDRESS ON FILE]

ANA D PEREZ NIEVES
[ADDRESS ON FILE]

ANA D PEREZ NIEVES
[ADDRESS ON FILE]

ANA D PEREZ PEREZ
[ADDRESS ON FILE]

ANA D PEREZ RIVERA
[ADDRESS ON FILE]

ANA D PEREZ RIVERA
[ADDRESS ON FILE]

ANA D PEREZ ROMAN
[ADDRESS ON FILE]

ANA D PEREZ
[ADDRESS ON FILE]

ANA D PIZARRO AN
[ADDRESS ON FILE]

ANA D QUINONES

ANA D QUINONES CRUZ
[ADDRESS ON FILE]

ANA D QUIQONES OQUENDO
[ADDRESS ON FILE]

ANA D RAMOS DE TANCO

ANA D RAMOS TORRES
[ADDRESS ON FILE]

ANA D RDGUEZ DE LAGUERRE
[ADDRESS ON FILE]

ANA D RECIO GONZALEZ
[ADDRESS ON FILE]

ANA D REYES JIMENEZ
[ADDRESS ON FILE]

ANA D REYES LOZADA
[ADDRESS ON FILE]

ANA D RIOS COLON
[ADDRESS ON FILE]

ANA D RIOS CORDERO
[ADDRESS ON FILE]

ANA D RIOS MACHUCA
[ADDRESS ON FILE]

ANA D RIOS QUILES
[ADDRESS ON FILE]

ANA D RIOS SOTO
[ADDRESS ON FILE]

ANA D RIOS VELEZ
[ADDRESS ON FILE]

ANA D RIQUELME HERNANDEZ
[ADDRESS ON FILE]

ANA D RIVERA ALAYON
[ADDRESS ON FILE]

ANA D RIVERA ARROYO
[ADDRESS ON FILE]

ANA D RIVERA CALDERON
[ADDRESS ON FILE]

ANA D RIVERA COLON
[ADDRESS ON FILE]

ANA D RIVERA CORTES

ANA D RIVERA FIGUEROA
[ADDRESS ON FILE]

ANA D RIVERA LOZANO
[ADDRESS ON FILE]

ANA D RIVERA NEGRON
[ADDRESS ON FILE]

ANA D RIVERA RIVERA
[ADDRESS ON FILE]

ANA D RIVERA RIVERA
[ADDRESS ON FILE]

ANA D RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA D RIVERA ROSARIO
[ADDRESS ON FILE]

ANA D RIVERA TRAVIESO
[ADDRESS ON FILE]

ANA D RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ANA D RIVERA VILLAFANE
[ADDRESS ON FILE]

ANA D ROBLES RAMOS
[ADDRESS ON FILE]

ANA D RODRIGUEZ AMARO
[ADDRESS ON FILE]

ANA D RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ANA D RODRIGUEZ M

ANA D RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ANA D RODRIGUEZ MORALES
[ADDRESS ON FILE]

ANA D RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ANA D RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ANA D RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANA D RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANA D RODRIGUEZ SOTO
[ADDRESS ON FILE]

ANA D RODRIQUEZ RIVERA
[ADDRESS ON FILE]

ANA D ROHENA REYES
[ADDRESS ON FILE]

ANA D ROLON CRUZ
[ADDRESS ON FILE]

ANA D ROMAN VEGA
[ADDRESS ON FILE]

ANA D ROMAN VILLAFANE
[ADDRESS ON FILE]

ANA D ROMERO RAMOS
[ADDRESS ON FILE]

ANA D ROSADO SANTIAGO
[ADDRESS ON FILE]

ANA D ROSADO SOTO
[ADDRESS ON FILE]

ANA D ROSARIO AYALA
[ADDRESS ON FILE]

ANA D ROSARIO MORALES
[ADDRESS ON FILE]

ANA D ROSARIO
[ADDRESS ON FILE]

ANA D RUIZ ACOSTA
[ADDRESS ON FILE]

ANA D RUIZ CORAZON
[ADDRESS ON FILE]

ANA D SALAZAR RIVERA
[ADDRESS ON FILE]

ANA D SANABRIA VALENTIN
[ADDRESS ON FILE]

ANA D SANCHEZ JESUS
[ADDRESS ON FILE]

ANA D SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ANA D SANTIAGO GOMEZ
[ADDRESS ON FILE]

ANA D SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANA D SANTIAGO MALDONADO
[ADDRESS ON FILE]

ANA D SANTIAGO MERCADO
[ADDRESS ON FILE]

ANA D SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANA D SANTOS RIVERA
[ADDRESS ON FILE]

ANA D SEMIDEI VEGA
[ADDRESS ON FILE]

ANA D SENQUIZ ORTIZ
[ADDRESS ON FILE]

ANA D SERRANO CARRASCO
[ADDRESS ON FILE]

ANA D SERRANO CORREA
[ADDRESS ON FILE]

ANA D SERRANO GONZALEZ
[ADDRESS ON FILE]

ANA D SINIGAGLIA FIGUEROA
[ADDRESS ON FILE]

ANA D SOLER RIVERA
[ADDRESS ON FILE]

ANA D SOSA RIVERA
[ADDRESS ON FILE]

ANA D SOTO CINTRON
[ADDRESS ON FILE]

ANA D SOTO MENDEZ
[ADDRESS ON FILE]

ANA D SOTO SOLERO
[ADDRESS ON FILE]

ANA D SOTO TROCHE
[ADDRESS ON FILE]

ANA D SUAREZ ALEJANDRO
[ADDRESS ON FILE]

ANA D TAPIA PADILLA
[ADDRESS ON FILE]

ANA D TORRES CARRERO
[ADDRESS ON FILE]

ANA D TORRES FIGUEROA
[ADDRESS ON FILE]

ANA D TORRES HERNANDEZ
[ADDRESS ON FILE]

ANA D TORRES OTERO
[ADDRESS ON FILE]

ANA D TORRES RIVERA
[ADDRESS ON FILE]

ANA D TORRES VAZQUEZ
[ADDRESS ON FILE]

ANA D TOSADO JIMENEZ
[ADDRESS ON FILE]

ANA D VALENTIN CRUZ
[ADDRESS ON FILE]

ANA D VALENTIN TORRES
[ADDRESS ON FILE]

ANA D VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANA D VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANA D VEGA PEREZ
[ADDRESS ON FILE]

ANA D VEGA SANTIAGO

ANA D VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ANA D VELEZ DE WONG

ANA D VELEZ MARTINEZ
[ADDRESS ON FILE]

ANA D VELEZ PEREZ
[ADDRESS ON FILE]

ANA D VELEZ RAMOS
[ADDRESS ON FILE]

ANA D VENTURA RODRIGUEZ
[ADDRESS ON FILE]

ANA D VIDAL CANDELARIA
16680 RESERVOIR LOOP
DUMFRIES, VA  22026

ANA D VIDAL LOPEZ
[ADDRESS ON FILE]

ANA D VILLARONGA JESUS
[ADDRESS ON FILE]

ANA D VILLEGAS ALICEA
[ADDRESS ON FILE]

ANA D VILLEGAS ALICEA
[ADDRESS ON FILE]

ANA D ZAMOT DE LUNA
[ADDRESS ON FILE]

ANA D ZAMOT REYES
[ADDRESS ON FILE]

ANA DAVILA IRIZARRY
[ADDRESS ON FILE]

ANA DAVILA LAO
[ADDRESS ON FILE]

ANA DAVILA RIVERA
[ADDRESS ON FILE]

ANA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ANA DAVILA TORRES
[ADDRESS ON FILE]

ANA DAVILA VAZQUEZ
[ADDRESS ON FILE]

ANA DE JESUS CUADRA
[ADDRESS ON FILE]

ANA DE JESUS FIGUEROA
[ADDRESS ON FILE]

ANA DE LEON OLIVO
URB LOMA ALTA
G10 CALLE 13
CAROLINA, PR 00987

ANA DE LEON SERRANO
[ADDRESS ON FILE]

ANA DEBIEN DURAN
[ADDRESS ON FILE]

ANA DEL C ECHEVARRIA BUXO
[ADDRESS ON FILE]

ANA DEL C ROSADO SOTO
[ADDRESS ON FILE]

ANA DEL C VELEZ NEGRON
[ADDRESS ON FILE]

ANA DEL CARMEN RODRIGUEZ JUARBE
[ADDRESS ON FILE]

ANA DEL CARMEN
[ADDRESS ON FILE]

ANA DEL VALLE
[ADDRESS ON FILE]

ANA DEL VALLE
[ADDRESS ON FILE]

ANA DEL VALLE
[ADDRESS ON FILE]

ANA DELGADO CARMONA
[ADDRESS ON FILE]

ANA DELGADO CARMONA
[ADDRESS ON FILE]

ANA DELGADO COLON

ANA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ANA DELGADO TORRES

ANA DELGADO VDA
[ADDRESS ON FILE]

ANA DELGADO VILLARAN
[ADDRESS ON FILE]

ANA DELIA BERRIOS ANA
[ADDRESS ON FILE]

ANA DELIA COTTO GARCIA
[ADDRESS ON FILE]

ANA DELIA LACEN MATOS

ANA DELIA LOPEZ
[ADDRESS ON FILE]

ANA DELIA ORTIZ DE ORTIZ
[ADDRESS ON FILE]

ANA DELIA PENA ROMAN
[ADDRESS ON FILE]

ANA DELIA QUINONES AYALA
[ADDRESS ON FILE]

ANA DELIA RIVERA PINTO
[ADDRESS ON FILE]

ANA DELIA RIVERA VDA
[ADDRESS ON FILE]

ANA DELIA ROSA BURGOS
[ADDRESS ON FILE]

ANA DELIA ROSA CORREA
[ADDRESS ON FILE]

ANA DELIA VELEZ LOPEZ
[ADDRESS ON FILE]

ANA DIAZ ACEVEDO
[ADDRESS ON FILE]

ANA DIAZ AMILL
[ADDRESS ON FILE]

ANA DIAZ ANA
[ADDRESS ON FILE]

ANA DIAZ ANDINO
[ADDRESS ON FILE]

ANA DIAZ BERMUDEZ
[ADDRESS ON FILE]

ANA DIAZ CANO
[ADDRESS ON FILE]

ANA DIAZ CRESPO
[ADDRESS ON FILE]

ANA DIAZ DE ANDINO
[ADDRESS ON FILE]

ANA DIAZ GONZALEZ
[ADDRESS ON FILE]

ANA DIAZ HERNANDEZ
[ADDRESS ON FILE]

ANA DIAZ HERNANDEZ
[ADDRESS ON FILE]

ANA DIAZ ILARRAZA
[ADDRESS ON FILE]

ANA DIAZ MALDONADO
[ADDRESS ON FILE]

ANA DIAZ MONTANEZ
[ADDRESS ON FILE]

ANA DIAZ NAZARIO
[ADDRESS ON FILE]

ANA DIAZ OBEN
[ADDRESS ON FILE]

ANA DIAZ ORTIZ
[ADDRESS ON FILE]

ANA DIAZ RAMOS
[ADDRESS ON FILE]

ANA DIAZ REXACH
[ADDRESS ON FILE]

ANA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANA DIAZ ROMAN
[ADDRESS ON FILE]

ANA DIAZ ROSADO
[ADDRESS ON FILE]

ANA DIAZ SIERRA

ANA DIAZ SILVA
[ADDRESS ON FILE]

ANA DIAZ VDA DE GONZAL

ANA DIAZ VDA
[ADDRESS ON FILE]

ANA DIAZ VELEZ
[ADDRESS ON FILE]

ANA DOMENA VELEZ
[ADDRESS ON FILE]

ANA DOMENECH QUINONEZ

ANA DOMINGUEZ DIAZ
[ADDRESS ON FILE]

ANA DOMINGUEZ GONZALEZ
[ADDRESS ON FILE]

ANA DOMINGUEZ ORSINI
[ADDRESS ON FILE]

ANA DOMINGUEZ RUIZ
[ADDRESS ON FILE]

ANA DOMINGUEZ VDA DE YEJO

ANA DONES PABELLON

ANA DONES TORRES
[ADDRESS ON FILE]

ANA DULUC CARCANO
[ADDRESS ON FILE]

ANA DURAN CAPELLA
[ADDRESS ON FILE]

ANA E ABREU RODRIGUEZ
[ADDRESS ON FILE]

ANA E ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ANA E ADROVER OLIVER

ANA E ALAMO ANA

ANA E ALBELO COLON
[ADDRESS ON FILE]

ANA E ALERS ALERS
[ADDRESS ON FILE]

ANA E ALICEA ANAYA
[ADDRESS ON FILE]

ANA E ALLENDE VELAZQUEZ
[ADDRESS ON FILE]

ANA E ALVARADO DOMENECH

ANA E AMADOR ABREU

ANA E APONTE CRUZ
[ADDRESS ON FILE]

ANA E APONTE JIMENEZ
[ADDRESS ON FILE]

ANA E ARRIAGA SANCHEZ
[ADDRESS ON FILE]

ANA E ARROYO ALICEA

ANA E ARROYO GRACIA
[ADDRESS ON FILE]

ANA E ASENCIO RIVERA
[ADDRESS ON FILE]

ANA E AUGUSTO
[ADDRESS ON FILE]

ANA E AVILES BELPREZ

ANA E AVILES PAGAN
[ADDRESS ON FILE]

ANA E AYALA RODRIGUEZ
[ADDRESS ON FILE]

ANA E AYALA VELEZ
[ADDRESS ON FILE]

ANA E BAEZ CUMBA
[ADDRESS ON FILE]

ANA E BERMUDEZ INOSTROZA
[ADDRESS ON FILE]

ANA E BOCANEGRA DE ALEMAY
[ADDRESS ON FILE]

ANA E BONILLA ARCE
[ADDRESS ON FILE]

ANA E BONILLA MOLINA
[ADDRESS ON FILE]

ANA E BORRERO ARCE
[ADDRESS ON FILE]

ANA E BURGOS FIGUEROA
[ADDRESS ON FILE]

ANA E CALVENTE RAMOS

ANA E CANOVAS GUTIERREZ
[ADDRESS ON FILE]

ANA E CARMONA DELGADO
[ADDRESS ON FILE]

ANA E CARRION HERNANDEZ
[ADDRESS ON FILE]

ANA E CARRION VELEZ
[ADDRESS ON FILE]

ANA E CASANOVA DIAZ
[ADDRESS ON FILE]

ANA E CASTRO GONZALEZ

ANA E CASTRO QUINONEZ
[ADDRESS ON FILE]

ANA E CASTRO QUINONEZ
[ADDRESS ON FILE]

ANA E CESAREO MUOZ
[ADDRESS ON FILE]

ANA E CHAMBERS CALDERON
[ADDRESS ON FILE]

ANA E CHARDON ISERN
[ADDRESS ON FILE]

ANA E COLLAZO GUZMAN
[ADDRESS ON FILE]

ANA E COLON CENTENO
[ADDRESS ON FILE]

ANA E COLON JIMENEZ
[ADDRESS ON FILE]

ANA E COLON RIVERA
[ADDRESS ON FILE]

ANA E COLON VERGARA
[ADDRESS ON FILE]

ANA E CONTY CRUZ
[ADDRESS ON FILE]

ANA E CORA RIVERA
[ADDRESS ON FILE]

ANA E CORTES

ANA E CORTES CRUZ
[ADDRESS ON FILE]

ANA E CORTES PELLOT
[ADDRESS ON FILE]

ANA E CORTES VARGAS
[ADDRESS ON FILE]

ANA E COTTO ANDINO
[ADDRESS ON FILE]

ANA E CRUZ CABALLERO
[ADDRESS ON FILE]

ANA E CRUZ GARCIA
[ADDRESS ON FILE]

ANA E CRUZ MARQUEZ
[ADDRESS ON FILE]

ANA E CRUZ RIVERA
[ADDRESS ON FILE]

ANA E CRUZ RIVERA
[ADDRESS ON FILE]

ANA E CRUZ SANCHEZ
[ADDRESS ON FILE]

ANA E CRUZ TORRES
[ADDRESS ON FILE]

ANA E CRUZ VAZQUEZ
[ADDRESS ON FILE]

ANA E CUEVAS VELAZQUEZ
[ADDRESS ON FILE]

ANA E DAVILA RAMIREZ
[ADDRESS ON FILE]

ANA E DAVILA VEGA
[ADDRESS ON FILE]

ANA E DEL VALLE MELENDEZ
[ADDRESS ON FILE]

ANA E DIAZ ACEVEDO
[ADDRESS ON FILE]

ANA E DIAZ CORREA
[ADDRESS ON FILE]

ANA E DIAZ CRUZ

ANA E DIAZ DE MELENDEZ

ANA E DIEZDEANDINO RIVERA
[ADDRESS ON FILE]

ANA E DUCOT VAZQUEZ

ANA E DURAN RODRIGUEZ
[ADDRESS ON FILE]

ANA E E ALMODOVAR ANA
[ADDRESS ON FILE]

ANA E E APONTE JIMENEZ
[ADDRESS ON FILE]

ANA E E BARRETO MATOS
[ADDRESS ON FILE]

ANA E E BOCANEGRA ALEMANY
[ADDRESS ON FILE]

ANA E E CALDERON MONSERRATE
[ADDRESS ON FILE]

ANA E E CARDONA JIMENEZ
[ADDRESS ON FILE]

ANA E E CARRION HERNANDEZ
[ADDRESS ON FILE]

ANA E E CESAREO MUNOZ
[ADDRESS ON FILE]

ANA E E CRUZ BELGODERE
[ADDRESS ON FILE]

ANA E E FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANA E E LAVADERO TRILLA
[ADDRESS ON FILE]

ANA E E LEON LUGO
[ADDRESS ON FILE]

ANA E E LOPEZ JORGE
[ADDRESS ON FILE]

ANA E E MARTINEZ FEBUS
[ADDRESS ON FILE]

ANA E E MARTINEZ RIVERA
[ADDRESS ON FILE]

ANA E E MEDINA PIZARRO
[ADDRESS ON FILE]

ANA E E MORENO CARABALLO
[ADDRESS ON FILE]

ANA E E OQUENDO COLON
[ADDRESS ON FILE]

ANA E E ORTIZ BARBOSA
[ADDRESS ON FILE]

ANA E E OYOLA COLON
[ADDRESS ON FILE]

ANA E E PADILLA LOPEZ
[ADDRESS ON FILE]

ANA E E QUINTANA SANCHEZ
[ADDRESS ON FILE]

ANA E E RAMIREZ PADILLA
[ADDRESS ON FILE]

ANA E E RAMOS RAMOS
[ADDRESS ON FILE]

ANA E E RIVERA ISAAC
[ADDRESS ON FILE]

ANA E E RIVERA OCASIO
[ADDRESS ON FILE]

ANA E E RUIZ RIVERA
[ADDRESS ON FILE]

ANA E ENCARNACION DE VIERA
[ADDRESS ON FILE]

ANA E ENCARNACION DE VIERA
[ADDRESS ON FILE]

ANA E ENCARNACION VIERA
[ADDRESS ON FILE]

ANA E ESPINOSA DIAZ
[ADDRESS ON FILE]

ANA E FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANA E FERNANDEZ LASALLE
[ADDRESS ON FILE]

ANA E FERNANDEZ PEREZ
[ADDRESS ON FILE]

ANA E FIGUEROA BENITEZ

ANA E FIGUEROA BETANCOURT
[ADDRESS ON FILE]

ANA E FIGUEROA DE VELEZ

ANA E FIGUEROA LEBRON
[ADDRESS ON FILE]

ANA E FIGUEROA LOPEZ
[ADDRESS ON FILE]

ANA E FLORES CRUZ
[ADDRESS ON FILE]

ANA E FLORES TORRES
[ADDRESS ON FILE]

ANA E GARCIA CABALLERO
[ADDRESS ON FILE]

ANA E GARCIA MOLINA
[ADDRESS ON FILE]

ANA E GARCIA ORELLANO
[ADDRESS ON FILE]

ANA E GARCIA PEREZ
[ADDRESS ON FILE]

ANA E GARCIA RESTO
[ADDRESS ON FILE]

ANA E GARCIA ROSA
[ADDRESS ON FILE]

ANA E GARCIA ROSA
[ADDRESS ON FILE]

ANA E GARCIA RUIZ
[ADDRESS ON FILE]

ANA E GARCIA SANTIAGO

ANA E GOMEZ MATEU

ANA E GONZALEZ CORRETJE
[ADDRESS ON FILE]

ANA E GONZALEZ FONTANEZ
[ADDRESS ON FILE]

ANA E GONZALEZ GOMEZ
[ADDRESS ON FILE]

ANA E GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA E GONZALEZ GUZMAN
[ADDRESS ON FILE]

ANA E GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANA E GONZALEZ SALVAT

ANA E GRILLASCA IRIZARRY
[ADDRESS ON FILE]

ANA E GUZMAN CLAUDIO
[ADDRESS ON FILE]

ANA E GUZMAN RIVERA
[ADDRESS ON FILE]

ANA E HERNANDEZ CARRILLO
[ADDRESS ON FILE]

ANA E HERNANDEZ FLORES
[ADDRESS ON FILE]

ANA E JESUS SANTIAGO
[ADDRESS ON FILE]

ANA E LABOY DE JESUS
[ADDRESS ON FILE]

ANA E LATORRE RIVERA
[ADDRESS ON FILE]

ANA E LEBRON ALVAREZ
[ADDRESS ON FILE]

ANA E LEBRON CARRION
[ADDRESS ON FILE]

ANA E LEBRON LEBRON

ANA E LOPEZ JUARBE
[ADDRESS ON FILE]

ANA E LOPEZ ORTIZ
[ADDRESS ON FILE]

ANA E MAESTRE
[ADDRESS ON FILE]

ANA E MALAVE BERRIOS
[ADDRESS ON FILE]

ANA E MALDONADO MOLINA
[ADDRESS ON FILE]

ANA E MALDONADO RIVAS

ANA E MALDONADO TUA
[ADDRESS ON FILE]

ANA E MARCANO MARCANO
[ADDRESS ON FILE]

ANA E MARCANO RIVERA
[ADDRESS ON FILE]

ANA E MARCANO
[ADDRESS ON FILE]

ANA E MARQUEZ TORRES
[ADDRESS ON FILE]

ANA E MARRERO COSME
[ADDRESS ON FILE]

ANA E MARTINEZ COLLADO
[ADDRESS ON FILE]

ANA E MARTINEZ RAMOS
[ADDRESS ON FILE]

ANA E MARTINEZ RIVERA
[ADDRESS ON FILE]

ANA E MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA E MARTINEZ ROSADO
[ADDRESS ON FILE]

ANA E MATOS JIMENEZ
[ADDRESS ON FILE]

ANA E MEDINA PIZARRO
[ADDRESS ON FILE]

ANA E MEDINA VELEZ

ANA E MENDEZ NIEVES

ANA E MERCADO CARABALLO
[ADDRESS ON FILE]

ANA E MERCADO ROSADO

ANA E MERINO MALTES
[ADDRESS ON FILE]

ANA E MIRANDA MATOS

ANA E MOJICA ORTIZ
[ADDRESS ON FILE]

ANA E MONTALBAN RIVERA
[ADDRESS ON FILE]

ANA E MONTES MORALES
[ADDRESS ON FILE]

ANA E MONTESINO OCASIO
[ADDRESS ON FILE]

ANA E MORALES APONTE
[ADDRESS ON FILE]

ANA E MORALES LOPEZ
[ADDRESS ON FILE]

ANA E MORALES RAMOS

ANA E MORALES RIVERA
[ADDRESS ON FILE]

ANA E MUNOZ AGUIRRE

ANA E MUNOZ DE RODRIGUEZ
[ADDRESS ON FILE]

ANA E NADAL HERNANDEZ
[ADDRESS ON FILE]

ANA E NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

ANA E NAZARIO PEREZ
[ADDRESS ON FILE]

ANA E NEGRON VDA
[ADDRESS ON FILE]

ANA E NIEVES FIGUEROA
[ADDRESS ON FILE]

ANA E NIEVES PADILLA
[ADDRESS ON FILE]

ANA E NIEVES RAMOS
[ADDRESS ON FILE]

ANA E NIEVES RAMOS
[ADDRESS ON FILE]

ANA E NIEVES ROLDAN

ANA E NUNEZ COTTO

ANA E NUNEZ GARAU
[ADDRESS ON FILE]

ANA E NUNEZ ROBLES
[ADDRESS ON FILE]

ANA E ORTIZ BARBOSA
[ADDRESS ON FILE]

ANA E ORTIZ CLAUDIO
[ADDRESS ON FILE]

ANA E ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

ANA E ORTIZ JIMENEZ

ANA E ORTIZ LOPEZ
[ADDRESS ON FILE]

ANA E ORTIZ LUGO
[ADDRESS ON FILE]

ANA E ORTIZ MORALES
[ADDRESS ON FILE]

ANA E ORTIZ NOLASCO

ANA E ORTIZ RAMOS
[ADDRESS ON FILE]

ANA E ORTIZ RIOS
[ADDRESS ON FILE]

ANA E ORTIZ RIVERA
[ADDRESS ON FILE]

ANA E ORTIZ RODRIGUEZ

ANA E ORTIZ ROSADO
[ADDRESS ON FILE]

ANA E ORTIZ SALINAS
[ADDRESS ON FILE]

ANA E ORTIZ SEVILLA
[ADDRESS ON FILE]

ANA E PABON MERCADO
[ADDRESS ON FILE]

ANA E PABON PAGAN
[ADDRESS ON FILE]

ANA E PABON PAGAN
[ADDRESS ON FILE]

ANA E PACHECO SANTANA
[ADDRESS ON FILE]

ANA E PADILLA LOPEZ
[ADDRESS ON FILE]

ANA E PADUANI
[ADDRESS ON FILE]

ANA E PAGAN COLON
[ADDRESS ON FILE]

ANA E PEREZ BARBOSA
[ADDRESS ON FILE]

ANA E PEREZ BONILLA
[ADDRESS ON FILE]

ANA E PEREZ FIGUEROA
[ADDRESS ON FILE]

ANA E PEREZ HERNANDEZ
[ADDRESS ON FILE]

ANA E PEREZ PILLOT
[ADDRESS ON FILE]

ANA E PEREZ RIVERA
[ADDRESS ON FILE]

ANA E PEREZ ROSARIO
[ADDRESS ON FILE]

ANA E PEREZ RUIZ
[ADDRESS ON FILE]

ANA E PEREZ SEPULVEDA

ANA E PEREZ TORRES
[ADDRESS ON FILE]

ANA E PEREZ VAZQUEZ
[ADDRESS ON FILE]

ANA E PINO MALDONADO
[ADDRESS ON FILE]

ANA E RAMOS ASENCIO
[ADDRESS ON FILE]

ANA E RAMOS CRESPO
[ADDRESS ON FILE]

ANA E RAMOS DE JESUS
[ADDRESS ON FILE]

ANA E RAMOS LAMBOY
[ADDRESS ON FILE]

ANA E REYES CAPPOBIANO
[ADDRESS ON FILE]

ANA E RIOS CORTES
[ADDRESS ON FILE]

ANA E RIOS RAMOS
[ADDRESS ON FILE]

ANA E RIVERA ARROYO
[ADDRESS ON FILE]

ANA E RIVERA BERNACET
[ADDRESS ON FILE]

ANA E RIVERA COLON
[ADDRESS ON FILE]

ANA E RIVERA DEL VALLE
[ADDRESS ON FILE]

ANA E RIVERA DELGADO
[ADDRESS ON FILE]

ANA E RIVERA DIAZ
[ADDRESS ON FILE]

ANA E RIVERA IRIZARRY

ANA E RIVERA ISAAC
[ADDRESS ON FILE]

ANA E RIVERA LUGO
[ADDRESS ON FILE]

ANA E RIVERA TORRES
[ADDRESS ON FILE]

ANA E RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANA E ROBLES SANTOS
[ADDRESS ON FILE]

ANA E RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

ANA E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANA E RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANA E RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANA E RODRIGUEZ LOZADA
[ADDRESS ON FILE]

ANA E RODRIGUEZ MELENDEZ

ANA E RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA E RODRIGUEZ ROSARIO

ANA E RODRIGUEZ SUAREZ

ANA E RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA E RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

ANA E RODRIGUEZ VELEZ

ANA E RODRIGUEZ
[ADDRESS ON FILE]

ANA E ROJAS MORALES
[ADDRESS ON FILE]

ANA E ROJAS ROSA
[ADDRESS ON FILE]

ANA E ROJAS ROSA
[ADDRESS ON FILE]

ANA E ROJAS SERRANO

ANA E ROMAN ANAYA
[ADDRESS ON FILE]

ANA E ROMAN LOPEZ
[ADDRESS ON FILE]

ANA E ROMAN ROBLES

ANA E ROMERO LOPEZ
[ADDRESS ON FILE]

ANA E ROMERO VELILLA
[ADDRESS ON FILE]

ANA E ROSA DORTA
[ADDRESS ON FILE]

ANA E ROSA VALLES
[ADDRESS ON FILE]

ANA E ROSADO TORRES
[ADDRESS ON FILE]

ANA E ROSARIO BARNES
[ADDRESS ON FILE]

ANA E ROSARIO RAMOS

ANA E ROVIRA VDA
[ADDRESS ON FILE]

ANA E SALDANA RIVERA
[ADDRESS ON FILE]

ANA E SANCHEZ ALICEA
[ADDRESS ON FILE]

ANA E SANCHEZ PEREZ
[ADDRESS ON FILE]

ANA E SANCHEZ SANCHEZ

ANA E SANCHEZ SOTO
[ADDRESS ON FILE]

ANA E SANFELIZ ORTIZ
[ADDRESS ON FILE]

ANA E SANTANA COLON
[ADDRESS ON FILE]

ANA E SANTIAGO
[ADDRESS ON FILE]

ANA E SANTOS DE JESUS

ANA E SANTOS LACEND
[ADDRESS ON FILE]

ANA E SANTOS MALDONADO
[ADDRESS ON FILE]

ANA E SANTOS MOLINA
[ADDRESS ON FILE]

ANA E SEGARRA PEREZ
[ADDRESS ON FILE]

ANA E SEPULVEDA BERRIOS

ANA E SERRANO MENDEZ
[ADDRESS ON FILE]

ANA E SERRANO VARGAS
[ADDRESS ON FILE]

ANA E SERRANO VELEZ
[ADDRESS ON FILE]

ANA E SOTO ECO
[ADDRESS ON FILE]

ANA E TORRES CRUZ
[ADDRESS ON FILE]

ANA E TORRES ORENGO
[ADDRESS ON FILE]

ANA E TORRES RAMIREZ
[ADDRESS ON FILE]

ANA E VALENCIA BARRIOS
[ADDRESS ON FILE]

ANA E VALENTIN HERNANDEZ
[ADDRESS ON FILE]

ANA E VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

ANA E VANDERDYS OLIVERAS
[ADDRESS ON FILE]

ANA E VARGAS

ANA E VARGAS ALVAREZ
[ADDRESS ON FILE]

ANA E VARGAS SALINAS
[ADDRESS ON FILE]

ANA E VELEZ GONZALEZ
[ADDRESS ON FILE]

ANA E VICENTE ORTIZ

ANA E VIZCARRONDO MILLA
[ADDRESS ON FILE]

ANA E VIZCARRONDO MILLAN
[ADDRESS ON FILE]

ANA E YEJO QUINONES
[ADDRESS ON FILE]

ANA ECHEVARRIA MARTINEZ
[ADDRESS ON FILE]

ANA ECHEVARRIA
[ADDRESS ON FILE]

ANA ELBA CUEVAS VELAZQUEZ
[ADDRESS ON FILE]

ANA ELBA FEBRES MORALES
[ADDRESS ON FILE]

ANA ELBA NIEVES MALDONADO
[ADDRESS ON FILE]

ANA ELBA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANA ELISA BATISTA MARTINEZ

ANA EMMANUELLI

ANA EMMANUELLI RODRIGUEZ
[ADDRESS ON FILE]

ANA EMMANUELLI SOTO
[ADDRESS ON FILE]

ANA ENCARNACION CARRASQUILLO
[ADDRESS ON FILE]

ANA ENCARNACION HIDALGO
[ADDRESS ON FILE]

ANA ENCARNACION SERRANO
[ADDRESS ON FILE]

ANA ERODRIGUEZ APONTE

ANA ESCALERA
[ADDRESS ON FILE]

ANA ESCRIBANO TRINIDAD
[ADDRESS ON FILE]

ANA ESCUTE RIVERA
[ADDRESS ON FILE]

ANA ESPADA RODRIGUEZ
[ADDRESS ON FILE]

ANA ESPARRA DAVID
[ADDRESS ON FILE]

ANA ESPINAR CRUZ
[ADDRESS ON FILE]

ANA ESPINET PAGAN
[ADDRESS ON FILE]

ANA ESQUILIN BENITEZ
[ADDRESS ON FILE]

ANA ESTHER ROMAN
[ADDRESS ON FILE]

ANA ESTRADA MARQUEZ
[ADDRESS ON FILE]

ANA ESTRADA MOLL
[ADDRESS ON FILE]

ANA EVELYN LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANA EVELYN MARTINEZ RIVERA
[ADDRESS ON FILE]

ANA F ALVAREZ LOPEZ
[ADDRESS ON FILE]

ANA F CASTILLO RAMOS
[ADDRESS ON FILE]

ANA F COLLAZO RAMOS
[ADDRESS ON FILE]

ANA F COLON TORRES
[ADDRESS ON FILE]

ANA F GUTIERREZ ROSARIO
[ADDRESS ON FILE]

ANA F LEBRON PENA

ANA F LOPEZ CARTAGENA
[ADDRESS ON FILE]

ANA F QUIRINDONGO RODRIGUEZ
[ADDRESS ON FILE]

ANA F RIVERA ALEJANDRO
[ADDRESS ON FILE]

ANA F SANTANA BONILLA
[ADDRESS ON FILE]

ANA F SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANA FALCON REYES
[ADDRESS ON FILE]

ANA FALCON ROBLES
[ADDRESS ON FILE]

ANA FALGAS JESUS
[ADDRESS ON FILE]

ANA FALU PEREZ
[ADDRESS ON FILE]

ANA FANTAUZZI
[ADDRESS ON FILE]

ANA FARGAS RIVERA
[ADDRESS ON FILE]

ANA FARIA JOVE
[ADDRESS ON FILE]

ANA FEBRES BENITEZ
[ADDRESS ON FILE]

ANA FEBRES LLANOS
[ADDRESS ON FILE]

ANA FEBRES ROMAN
[ADDRESS ON FILE]

ANA FELICIANO DAVILA
[ADDRESS ON FILE]

ANA FELICIANO GARCIA
[ADDRESS ON FILE]

ANA FELICIANO GOMEZ
[ADDRESS ON FILE]

ANA FELICIANO HERNANDEZ
[ADDRESS ON FILE]

ANA FELICIANO HERNANDEZ
[ADDRESS ON FILE]

ANA FELICIANO MALDONADO
[ADDRESS ON FILE]

ANA FELICIANO RIVERA
[ADDRESS ON FILE]

ANA FELICIANO RIVERA
[ADDRESS ON FILE]

ANA FELICIER HERNANDEZ
[ADDRESS ON FILE]

ANA FERMAINT CHACON
[ADDRESS ON FILE]

ANA FERMAINT RIVERA
[ADDRESS ON FILE]

ANA FERNANDEZ CAMACHO
[ADDRESS ON FILE]

ANA FERNANDEZ CANO
[ADDRESS ON FILE]

ANA FERNANDEZ CEDENO
[ADDRESS ON FILE]

ANA FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

ANA FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ANA FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ANA FERNANDEZ OLLER
[ADDRESS ON FILE]

ANA FERNANDEZ QUINONES
[ADDRESS ON FILE]

ANA FERNANDEZ REYES
[ADDRESS ON FILE]

ANA FERNANDEZ TORRES
[ADDRESS ON FILE]

ANA FERRER MARTINEZ
[ADDRESS ON FILE]

ANA FIGUEROA ADORNO
[ADDRESS ON FILE]

ANA FIGUEROA ALERS
[ADDRESS ON FILE]

ANA FIGUEROA COLON
[ADDRESS ON FILE]

ANA FIGUEROA COLON
[ADDRESS ON FILE]

ANA FIGUEROA COLON
[ADDRESS ON FILE]

ANA FIGUEROA COTTO
[ADDRESS ON FILE]

ANA FIGUEROA CRUZ
[ADDRESS ON FILE]

ANA FIGUEROA DIAZ
[ADDRESS ON FILE]

ANA FIGUEROA DIAZ
[ADDRESS ON FILE]

ANA FIGUEROA DIAZ
[ADDRESS ON FILE]

ANA FIGUEROA FALCON
[ADDRESS ON FILE]

ANA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANA FIGUEROA LASANTA

ANA FIGUEROA LOPEZ
[ADDRESS ON FILE]

ANA FIGUEROA MARTINEZ
[ADDRESS ON FILE]

ANA FIGUEROA MORALES
[ADDRESS ON FILE]

ANA FIGUEROA NIEVES
[ADDRESS ON FILE]

ANA FIGUEROA ORENCE
[ADDRESS ON FILE]

ANA FIGUEROA QUINTANA
[ADDRESS ON FILE]

ANA FIGUEROA SANTOS
[ADDRESS ON FILE]

ANA FIGUEROA TORRES
[ADDRESS ON FILE]

ANA FLECHA MERCED
[ADDRESS ON FILE]

ANA FLECHA SALCEDO
[ADDRESS ON FILE]

ANA FLORENCIO MENDOZA
[ADDRESS ON FILE]

ANA FLORES ALMODOVAR
[ADDRESS ON FILE]

ANA FLORES FLORES
[ADDRESS ON FILE]

ANA FLORES GONZALEZ
[ADDRESS ON FILE]

ANA FLORES LUCIANO

ANA FLORES MORALES
[ADDRESS ON FILE]

ANA FLORES ORTIZ
[ADDRESS ON FILE]

ANA FLORES RIVERA
[ADDRESS ON FILE]

ANA FLORES RODRIGUEZ
[ADDRESS ON FILE]

ANA FLORES TORRES
[ADDRESS ON FILE]

ANA FLORES VAZQUEZ
[ADDRESS ON FILE]

ANA FONTANEZ CARMONA
[ADDRESS ON FILE]

ANA FONTANEZ COTTO
[ADDRESS ON FILE]

ANA FONTANEZ DIAZ
[ADDRESS ON FILE]

ANA FONTANEZ ORTIZ
[ADDRESS ON FILE]

ANA FONTANEZ RIVERA
[ADDRESS ON FILE]

ANA FORTY MORELL
[ADDRESS ON FILE]

ANA FRANCISCO ALMANZAR
[ADDRESS ON FILE]

ANA FRECHEL GONZALEZ
[ADDRESS ON FILE]

ANA FREYTES TORRES
[ADDRESS ON FILE]

ANA FREYTES
[ADDRESS ON FILE]

ANA FUENTES AMADOR
[ADDRESS ON FILE]

ANA FUENTES BENITEZ
[ADDRESS ON FILE]

ANA FUENTES ORTIZ
[ADDRESS ON FILE]

ANA FUENTES ROBLES
[ADDRESS ON FILE]

ANA FUENTES VDA

ANA G ACOSTA AYBAR
[ADDRESS ON FILE]

ANA G ALTIERY CASTRELLO
[ADDRESS ON FILE]

ANA G ARAUT MARTINEZ
[ADDRESS ON FILE]

ANA G ARROCHO RIVERA
[ADDRESS ON FILE]

ANA G ASIA FIGUEROA
[ADDRESS ON FILE]

ANA G BAGU VICENS

ANA G BARROSO MOLINA
[ADDRESS ON FILE]

ANA G BENABE GARCIA
[ADDRESS ON FILE]

ANA G BENITEZ RIVERA
[ADDRESS ON FILE]

ANA G BERNIER BERRIOS
[ADDRESS ON FILE]

ANA G BOBBYN FRATICELLI
[ADDRESS ON FILE]

ANA G CANALES DAVILA

ANA G CARMONA ORTIZ

ANA G CARRASQUILLO DIAZ
[ADDRESS ON FILE]

ANA G CATALA GARCIA
[ADDRESS ON FILE]

ANA G CRUZ CARO
[ADDRESS ON FILE]

ANA G CRUZ PEREZ
[ADDRESS ON FILE]

ANA G DEL VALLE RODRIGUEZ
[ADDRESS ON FILE]

ANA G DELGADO DELGADO
[ADDRESS ON FILE]

ANA G DENTON STUART

ANA G DIAZ VDA
[ADDRESS ON FILE]

ANA G FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

ANA G G ATILES ARBELO
[ADDRESS ON FILE]

ANA G G CENTENO ANDUJAR
[ADDRESS ON FILE]

ANA G G DUPREY CASTRO
[ADDRESS ON FILE]

ANA G G MONSERRATE PEREZ
[ADDRESS ON FILE]

ANA G G PEREZ SANCHEZ
[ADDRESS ON FILE]

ANA G G QUINONES BURGOS
[ADDRESS ON FILE]

ANA G G RESTO ROSARIO
[ADDRESS ON FILE]

ANA G G RUIZ BADEA
[ADDRESS ON FILE]

ANA G G RUIZ CUESTA
[ADDRESS ON FILE]

ANA G G SALDANA CINTRON
[ADDRESS ON FILE]

ANA G GARCIA GARCIA
[ADDRESS ON FILE]

ANA G GARCIA ORTIZ
[ADDRESS ON FILE]

ANA G GARCIA RIVERA
[ADDRESS ON FILE]

ANA G GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA G HEREDIA MENDEZ
[ADDRESS ON FILE]

ANA G HERNANDEZ SOTO
[ADDRESS ON FILE]

ANA G HERNANDEZ TORRES
[ADDRESS ON FILE]

ANA G HIDALGO ACEVEDO
[ADDRESS ON FILE]

ANA G JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA G LOPES MIURA
[ADDRESS ON FILE]

ANA G MARCHAND MENENDEZ
[ADDRESS ON FILE]

ANA G MARCHAND MENENDEZ
[ADDRESS ON FILE]

ANA G MARTINEZ COLON
[ADDRESS ON FILE]

ANA G MATOS SANCHEZ
[ADDRESS ON FILE]

ANA G MELENDEZ LAUREANO
[ADDRESS ON FILE]

ANA G MONTERO MEDINA
[ADDRESS ON FILE]

ANA G NIEVES SANTIAGO
[ADDRESS ON FILE]

ANA G ORTIZ APONTE
[ADDRESS ON FILE]

ANA G ORTIZ BUA
[ADDRESS ON FILE]

ANA G OTERO GARCIA
[ADDRESS ON FILE]

ANA G PABON GONZALEZ
[ADDRESS ON FILE]

ANA G QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ANA G RAMIREZ IRIZARRY
[ADDRESS ON FILE]

ANA G RAMOS ORTIZ
[ADDRESS ON FILE]

ANA G RAMOS RUIZ
[ADDRESS ON FILE]

ANA G REGUS DE CARO

ANA G RIOS LUGO
[ADDRESS ON FILE]

ANA G RIVERA CLAUDIO

ANA G RIVERA ROLON

ANA G RIVERA ROSARIO
[ADDRESS ON FILE]

ANA G RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ANA G ROJAS CRUZ
[ADDRESS ON FILE]

ANA G ROLON PEREZ
[ADDRESS ON FILE]

ANA G ROLON PEREZ
[ADDRESS ON FILE]

ANA G ROLON PEREZ
[ADDRESS ON FILE]

ANA G ROMAN TORRES
[ADDRESS ON FILE]

ANA G RUIZ CUESTA
[ADDRESS ON FILE]

ANA G SALDANA CINTRON
[ADDRESS ON FILE]

ANA G SANCHEZ GELABERT
[ADDRESS ON FILE]

ANA G SANCHEZ GELABERT
[ADDRESS ON FILE]

ANA G SANCHEZ PABON
[ADDRESS ON FILE]

ANA G SANTANA JIMENEZ

ANA G SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANA G SANTISTEBAN

ANA G SANTOS MORAN
[ADDRESS ON FILE]

ANA G SERRANO ABREU
[ADDRESS ON FILE]

ANA G SERRANO ORTIZ
[ADDRESS ON FILE]

ANA G TAVAREZ FERMIN
[ADDRESS ON FILE]

ANA G TORRES MARRERO
[ADDRESS ON FILE]

ANA G VAZQUEZ DELGADO
[ADDRESS ON FILE]

ANA G VEGA RIVERA
[ADDRESS ON FILE]

ANA G VEGUILLA CRUZ
[ADDRESS ON FILE]

ANA G VELEZ CARMONA
[ADDRESS ON FILE]

ANA GAJIGAS
[ADDRESS ON FILE]

ANA GALARZA MARTINEZ
[ADDRESS ON FILE]

ANA GALARZA RODRIGUEZ
[ADDRESS ON FILE]

ANA GALLARDO ORTIZ
[ADDRESS ON FILE]

ANA GALLOZA RUIZ
[ADDRESS ON FILE]

ANA GARCIA BENITEZ
[ADDRESS ON FILE]

ANA GARCIA CONCEPCION
[ADDRESS ON FILE]

ANA GARCIA COUVERTIER
[ADDRESS ON FILE]

ANA GARCIA CUADRADO
[ADDRESS ON FILE]

ANA GARCIA DAVILA
[ADDRESS ON FILE]

ANA GARCIA DIAZ
[ADDRESS ON FILE]

ANA GARCIA DIAZ
[ADDRESS ON FILE]

ANA GARCIA ESCALERA
[ADDRESS ON FILE]

ANA GARCIA ESPINOSA
[ADDRESS ON FILE]

ANA GARCIA GARCIA
[ADDRESS ON FILE]

ANA GARCIA GARCIA
[ADDRESS ON FILE]

ANA GARCIA GARCIA
[ADDRESS ON FILE]

ANA GARCIA GARCIA
[ADDRESS ON FILE]

ANA GARCIA HEREDIA
[ADDRESS ON FILE]

ANA GARCIA HEREDIA
[ADDRESS ON FILE]

ANA GARCIA HERNANDEZ
[ADDRESS ON FILE]

ANA GARCIA HUERTAS
[ADDRESS ON FILE]

ANA GARCIA MELENDEZ
[ADDRESS ON FILE]

ANA GARCIA MONTALVO
[ADDRESS ON FILE]

ANA GARCIA MORALES
[ADDRESS ON FILE]

ANA GARCIA NOYA
[ADDRESS ON FILE]

ANA GARCIA PACHECO
[ADDRESS ON FILE]

ANA GARCIA PACHECO
[ADDRESS ON FILE]

ANA GARCIA PIZARRO
[ADDRESS ON FILE]

ANA GARCIA RIVERA
[ADDRESS ON FILE]

ANA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANA GARCIA ROLON
[ADDRESS ON FILE]

ANA GARCIA ROSA
[ADDRESS ON FILE]

ANA GARCIA SANCHEZ
CO LUIS VILLANUEVA ROSARIO
URB BALWIN MANSIONS
MELALEUCA STREET B6
GUAYNABO, PR  00969

ANA GARCIA SANCHEZ
MANSIONES DE CAROLINA
CALLE MARQUESA GG8
CAROLINA, PR  00987

ANA GARCIA SANCHEZ
[ADDRESS ON FILE]

ANA GARCIA SEPULVEDA
[ADDRESS ON FILE]

ANA GARCIA SOTO
[ADDRESS ON FILE]

ANA GARCIA TORRES
[ADDRESS ON FILE]

ANA GARCIA TORRES
[ADDRESS ON FILE]

ANA GELABERT CARABALLO
[ADDRESS ON FILE]

ANA GERENA QUINONES
[ADDRESS ON FILE]

ANA GIL LOPEZ
[ADDRESS ON FILE]

ANA GOMEZ NATAL
[ADDRESS ON FILE]

ANA GOMEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA GOMEZ
[ADDRESS ON FILE]

ANA GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ANA GONZALEZ ALGARIN
[ADDRESS ON FILE]

ANA GONZALEZ ALONSO
[ADDRESS ON FILE]

ANA GONZALEZ ALVARADO
[ADDRESS ON FILE]

ANA GONZALEZ CABRERA
[ADDRESS ON FILE]

ANA GONZALEZ CASTRO
[ADDRESS ON FILE]

ANA GONZALEZ CLASS
[ADDRESS ON FILE]

ANA GONZALEZ COLON
[ADDRESS ON FILE]

ANA GONZALEZ COLON
[ADDRESS ON FILE]

ANA GONZALEZ COMAS
[ADDRESS ON FILE]

ANA GONZALEZ CORDERO
[ADDRESS ON FILE]

ANA GONZALEZ CORTES
[ADDRESS ON FILE]

ANA GONZALEZ COTTO
[ADDRESS ON FILE]

ANA GONZALEZ CRUZ
[ADDRESS ON FILE]

ANA GONZALEZ CRUZ
[ADDRESS ON FILE]

ANA GONZALEZ DE CENTENO

ANA GONZALEZ DELGADO
[ADDRESS ON FILE]

ANA GONZALEZ ERICK
[ADDRESS ON FILE]

ANA GONZALEZ FELICIANO
[ADDRESS ON FILE]

ANA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ANA GONZALEZ GARCIA
[ADDRESS ON FILE]

ANA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ANA GONZALEZ JUSINO
[ADDRESS ON FILE]

ANA GONZALEZ KORTRIGHT
[ADDRESS ON FILE]

ANA GONZALEZ LUGO
[ADDRESS ON FILE]

ANA GONZALEZ MARRERO
[ADDRESS ON FILE]

ANA GONZALEZ MENDEZ
[ADDRESS ON FILE]

ANA GONZALEZ OTERO
[ADDRESS ON FILE]

ANA GONZALEZ PAGAN
[ADDRESS ON FILE]

ANA GONZALEZ PEDROZA
[ADDRESS ON FILE]

ANA GONZALEZ PEREA
[ADDRESS ON FILE]

ANA GONZALEZ PEREZ
[ADDRESS ON FILE]

ANA GONZALEZ PEREZ
[ADDRESS ON FILE]

ANA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANA GONZALEZ TORRES
[ADDRESS ON FILE]

ANA GONZALEZ TORRES
[ADDRESS ON FILE]

ANA GONZALEZ VALENTIN
[ADDRESS ON FILE]

ANA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ANA GONZALEZ
[ADDRESS ON FILE]

ANA GRACIA CALDERON
[ADDRESS ON FILE]

ANA GRACIA REYES
[ADDRESS ON FILE]

ANA GRANADO GALLARDO
[ADDRESS ON FILE]

ANA GREEN RIVERA
[ADDRESS ON FILE]

ANA GREGORI DE MARCHENA
[ADDRESS ON FILE]

ANA GUADALUPE RIVERA
[ADDRESS ON FILE]

ANA GUADALUPE RIVERA
[ADDRESS ON FILE]

ANA GUEITS COLON
[ADDRESS ON FILE]

ANA GUEITS PEREZ
[ADDRESS ON FILE]

ANA GUERRERO ORTEGA
[ADDRESS ON FILE]

ANA GUILBE ORTIZ
[ADDRESS ON FILE]

ANA GUILLEN RIVERA
[ADDRESS ON FILE]

ANA GUISAO GARCIA
[ADDRESS ON FILE]

ANA GUISAO GARCIA
[ADDRESS ON FILE]

ANA GUTIERREZ ROSARIO
[ADDRESS ON FILE]

ANA GUZMAN CASTRO
[ADDRESS ON FILE]

ANA GUZMAN MONTES
[ADDRESS ON FILE]

ANA GUZMAN NATAL
[ADDRESS ON FILE]

ANA GUZMAN OJEDA
[ADDRESS ON FILE]

ANA GUZMAN OJEDA
[ADDRESS ON FILE]

ANA GUZMAN ORTIZ
[ADDRESS ON FILE]

ANA GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

ANA GUZMAN SANTIAGO
[ADDRESS ON FILE]

ANA GUZMAN SOTO
[ADDRESS ON FILE]

ANA GUZMAN TIRADO
[ADDRESS ON FILE]

ANA GUZMAN ZAYAS
[ADDRESS ON FILE]

ANA H AGUILAR GONZALEZ
[ADDRESS ON FILE]

ANA H APONTE SIERRA
[ADDRESS ON FILE]

ANA H AYALA SANTANA
[ADDRESS ON FILE]

ANA H BENITEZ ALAMO
[ADDRESS ON FILE]

ANA H BENITEZ ALAMO
[ADDRESS ON FILE]

ANA H BENITEZ ZAMOT
[ADDRESS ON FILE]

ANA H BERRIOS COLON
[ADDRESS ON FILE]

ANA H BRUNO NEGRON
[ADDRESS ON FILE]

ANA H CABALLERO OQUENDO
[ADDRESS ON FILE]

ANA H CABRE LOPEZ
[ADDRESS ON FILE]

ANA H CADIZ RICHARDS
[ADDRESS ON FILE]

ANA H CARABALLO SANTIAGO
[ADDRESS ON FILE]

ANA H CARRION COLON
[ADDRESS ON FILE]

ANA H CARRION ORTIZ
[ADDRESS ON FILE]

ANA H CASILLAS GUZMAN
[ADDRESS ON FILE]

ANA H CHINEA RIVERA

ANA H COBIAN ALVELO
[ADDRESS ON FILE]

ANA H COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA H COTTO GARCIA
[ADDRESS ON FILE]

ANA H CRUZ TORO
[ADDRESS ON FILE]

ANA H DELGADO CARABALLO
[ADDRESS ON FILE]

ANA H DELGADO CARABALLO
[ADDRESS ON FILE]

ANA H DELGADO RAMOS
[ADDRESS ON FILE]

ANA H DIAZ MARRERO
[ADDRESS ON FILE]

ANA H DIAZ PEREZ
[ADDRESS ON FILE]

ANA H DIAZ RIVERA
[ADDRESS ON FILE]

ANA H DIAZ SANTIAGO
[ADDRESS ON FILE]

ANA H ESCODA ACOSTA
[ADDRESS ON FILE]

ANA H FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

ANA H FERNANDEZ PASTRANA
[ADDRESS ON FILE]

ANA H FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA H FERREIRA CENTENO
[ADDRESS ON FILE]

ANA H FLORES RIOS
[ADDRESS ON FILE]

ANA H FONSECA BAEZ
[ADDRESS ON FILE]

ANA H FONTANEZ CENTENO
[ADDRESS ON FILE]

ANA H FRANQUI ROSA
[ADDRESS ON FILE]

ANA H GARCIA DIAZ
[ADDRESS ON FILE]

ANA H GARCIA DIAZ
[ADDRESS ON FILE]

ANA H GARCIA VAZQUEZ
[ADDRESS ON FILE]

ANA H GOMEZ OSORIO

ANA H GONZALEZ CASTRO
[ADDRESS ON FILE]

ANA H GONZALEZ LISBOA
[ADDRESS ON FILE]

ANA H GONZALEZ LUGO
[ADDRESS ON FILE]

ANA H GONZALEZ NIEVES

ANA H GONZALEZ OCASIO
[ADDRESS ON FILE]

ANA H GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA H GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA H GONZALEZ ROSADO
[ADDRESS ON FILE]

ANA H GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANA H GONZALEZ VARGAS
[ADDRESS ON FILE]

ANA H GUZMAN GONZALEZ
[ADDRESS ON FILE]

ANA H GUZMAN MOORE
[ADDRESS ON FILE]

ANA H H ALICEA ROBLES
[ADDRESS ON FILE]

ANA H H ALMODOVAR ROSARIO
[ADDRESS ON FILE]

ANA H H ANGULO PARRA
[ADDRESS ON FILE]

ANA H H APONTE REYES
[ADDRESS ON FILE]

ANA H H CINTRON RIVERA
[ADDRESS ON FILE]

ANA H H COSS CONTRERAS
[ADDRESS ON FILE]

ANA H H CRUZ ROHENA
[ADDRESS ON FILE]

ANA H H CRUZ TORO
[ADDRESS ON FILE]

ANA H H ESCODA ACOSTA
[ADDRESS ON FILE]

ANA H H ESPINO GONZALEZ
[ADDRESS ON FILE]

ANA H H FERREIRA CENTENO
[ADDRESS ON FILE]

ANA H H GARCIA MARTINEZ
[ADDRESS ON FILE]

ANA H H HERNANDEZ TORRES
[ADDRESS ON FILE]

ANA H H MENDEZ HERNANDEZ
[ADDRESS ON FILE]

ANA H H RIOS QUINONES
[ADDRESS ON FILE]

ANA H H RIVERA REYES
[ADDRESS ON FILE]

ANA H H RIVERA SINIGAGLIA
[ADDRESS ON FILE]

ANA H H RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ANA H H SANTIAGO VALDES
[ADDRESS ON FILE]

ANA H H SOTO MARTINEZ
[ADDRESS ON FILE]

ANA H H SQUIABRO HERNANDEZ
[ADDRESS ON FILE]

ANA H H TORRES AYALA
[ADDRESS ON FILE]

ANA H HERNANDEZ DAVILA
[ADDRESS ON FILE]

ANA H HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANA H HERNANDEZ PIZARRO
[ADDRESS ON FILE]

ANA H HERNANDEZ SOLIS
PO BOX 629
TRUJILLO ALTO, PR  00977-6629

ANA H JIMENEZ SUAREZ
[ADDRESS ON FILE]

ANA H JORDAN ROMERO    ANA H LEBRON DE RIVERA    ANA H LEBRON LISBOA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 632 of 7067

ANA H LOPEZ PASTRANA
[ADDRESS ON FILE]

ANA H LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANA H LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA H LUGO MUNOZ
[ADDRESS ON FILE]

ANA H LUGO VELAZQUEZ
[ADDRESS ON FILE]

ANA H M LAUREANO RIVAS
[ADDRESS ON FILE]

ANA H MALAVE RUIZ

ANA H MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ANA H MARIN DIAZ

ANA H MARTINEZ ACEVEDO
[ADDRESS ON FILE]

ANA H MATOS GUZMAN
[ADDRESS ON FILE]

ANA H MEDINA CRUZ
[ADDRESS ON FILE]

ANA H MERCADO PEREZ
[ADDRESS ON FILE]

ANA H MOLINA CANTERO

ANA H MOLINA PEREZ
[ADDRESS ON FILE]

ANA H MORALES MARTINEZ
[ADDRESS ON FILE]

ANA H MORALES RIVERA
[ADDRESS ON FILE]

ANA H MOYET GALARZA
[ADDRESS ON FILE]

ANA H NATAL LOPEZ
[ADDRESS ON FILE]

ANA H NIEVES MERCADO
[ADDRESS ON FILE]

ANA H NOGUE RIVERA
[ADDRESS ON FILE]

ANA H OCASIO ORTIZ
[ADDRESS ON FILE]

ANA H OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ANA H ONEILL GONZALEZ
[ADDRESS ON FILE]

ANA H ONEILL MELENDEZ
[ADDRESS ON FILE]

ANA H ORTIZ CARRION
[ADDRESS ON FILE]

ANA H OSORIO HERNANDEZ
[ADDRESS ON FILE]

ANA H OTERO VAZQUEZ
[ADDRESS ON FILE]

ANA H PELUYERA POLLOCK

ANA H PENA CEPEDA
[ADDRESS ON FILE]

ANA H PEREZ VELEZ

ANA H PINERO MENDEZ
[ADDRESS ON FILE]

ANA H QUINONES ORTIZ
[ADDRESS ON FILE]

ANA H QUINTERO RIVERA

ANA H RAMIREZ ARROYO
[ADDRESS ON FILE]

ANA H RAMIREZ ATANACIO
[ADDRESS ON FILE]

ANA H RAMIREZ ESTADES
[ADDRESS ON FILE]

ANA H RAMOS ORELLANO
[ADDRESS ON FILE]

ANA H RAMOS VERGARA
[ADDRESS ON FILE]

ANA H REYES PAGAN
[ADDRESS ON FILE]

ANA H REYES RIVERA
[ADDRESS ON FILE]

ANA H RIVERA CRESPO
[ADDRESS ON FILE]

ANA H RIVERA CRUZ
[ADDRESS ON FILE]

ANA H RIVERA DE DIAZ
[ADDRESS ON FILE]

ANA H RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA H RIVERA PEREZ
[ADDRESS ON FILE]

ANA H RIVERA SANCHEZ
[ADDRESS ON FILE]

ANA H RIVERA VELEZ
[ADDRESS ON FILE]

ANA H ROBLES PENA
[ADDRESS ON FILE]

ANA H RODRIGUEZ ALBIZU
[ADDRESS ON FILE]

ANA H RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ANA H RODRIGUEZ DE VAZQUEZ
[ADDRESS ON FILE]

ANA H RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANA H RODRIGUEZ RODRIGUEZ

ANA H ROJAS MARRERO

ANA H ROLDAN FONTANEZ
[ADDRESS ON FILE]

ANA H RUBIO SANTIAGO
[ADDRESS ON FILE]

ANA H SANABRIA CERPA
[ADDRESS ON FILE]

ANA H SANCHEZ CEPEDA
[ADDRESS ON FILE]

ANA H SANCHEZ CLAUDIO
[ADDRESS ON FILE]

ANA H SANTANA ORTIZ
[ADDRESS ON FILE]

ANA H SANTIAGO VALDES
[ADDRESS ON FILE]

ANA H SANTOS GORGAS
[ADDRESS ON FILE]

ANA H SERRANO ARROYO
[ADDRESS ON FILE]

ANA H SOSA ROLDAN
[ADDRESS ON FILE]

ANA H SOSTRE AYALA

ANA H SOTO ROSARIO
[ADDRESS ON FILE]

ANA H SQUIABRO HERNANDEZ
[ADDRESS ON FILE]

ANA H SUAREZ MULERO
[ADDRESS ON FILE]

ANA H TORRES ISAAC
[ADDRESS ON FILE]

ANA H TORRES RIVERA
[ADDRESS ON FILE]

ANA H TORRES RUIZ
[ADDRESS ON FILE]

ANA H TORRES VELAZQUEZ
[ADDRESS ON FILE]

ANA H UMPIERRE GARCIA
[ADDRESS ON FILE]

ANA H VAZQUEZ CORCHADO
[ADDRESS ON FILE]

ANA H VAZQUEZ COSTA
[ADDRESS ON FILE]

ANA H VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANA H VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANA H VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ANA H VAZQUEZ
[ADDRESS ON FILE]

ANA H VEGA COSME
[ADDRESS ON FILE]

ANA H VEGA MERCADO
[ADDRESS ON FILE]

ANA H VELEZ MONTALVO
[ADDRESS ON FILE]

ANA H VIZCARRONDO VERGES
[ADDRESS ON FILE]

ANA H ZAYAS PLASS
[ADDRESS ON FILE]

ANA H ZAYAS SANTANA
[ADDRESS ON FILE]

ANA HADDOCK RIVERA
[ADDRESS ON FILE]

ANA HADOCK RAMOS
[ADDRESS ON FILE]

ANA HERBERT DE GEORGE
[ADDRESS ON FILE]

ANA HEREDIA VEGA
[ADDRESS ON FILE]

ANA HERENIA RIVERA RIVERA
[ADDRESS ON FILE]

ANA HERNANDEZ ANA
[ADDRESS ON FILE]

ANA HERNANDEZ APONTE
[ADDRESS ON FILE]

ANA HERNANDEZ CASTRO
[ADDRESS ON FILE]

ANA HERNANDEZ CUADRADO
[ADDRESS ON FILE]

ANA HERNANDEZ DELGADO
[ADDRESS ON FILE]

ANA HERNANDEZ DIAZ
[ADDRESS ON FILE]

ANA HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ANA HERNANDEZ GARCIA
[ADDRESS ON FILE]

ANA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANA HERNANDEZ JURADO
[ADDRESS ON FILE]

ANA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ANA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ANA HERNANDEZ MARRERO
[ADDRESS ON FILE]

ANA HERNANDEZ MENDEZ

ANA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANA HERNANDEZ PEREZ
[ADDRESS ON FILE]

ANA HERNANDEZ PEREZ
[ADDRESS ON FILE]

ANA HERNANDEZ PEREZ
[ADDRESS ON FILE]

ANA HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA HERNANDEZ SANTOS
[ADDRESS ON FILE]

ANA HERNANDEZ TURT
[ADDRESS ON FILE]

ANA HERNANDEZ VDA
[ADDRESS ON FILE]

ANA HIDALGO RODRIGUEZ
[ADDRESS ON FILE]

ANA HILDA BERRIOS COLON
[ADDRESS ON FILE]

ANA HILDA GONZALEZ VARGAS

ANA HILDA MARTINEZ TORRES
[ADDRESS ON FILE]

ANA HILDA MERCED RIVERA
[ADDRESS ON FILE]

ANA HILDA MORELL MACHADO
[ADDRESS ON FILE]

ANA HILDA RIVER A NO APELLIDO

ANA HILDA RIVERA
[ADDRESS ON FILE]

ANA HILDA RIVERA
[ADDRESS ON FILE]

ANA HILDA ROSARIO ROSARIO
[ADDRESS ON FILE]

ANA HIRALDO FALERO
[ADDRESS ON FILE]

ANA HIRALDO MONTANEZ
[ADDRESS ON FILE]

ANA HIRALDO REYES
[ADDRESS ON FILE]

ANA HUYKE LUIGI
[ADDRESS ON FILE]

ANA I ACEVEDO LOPEZ
[ADDRESS ON FILE]

ANA I ADORNO ORTIZ
[ADDRESS ON FILE]

ANA I AGOSTO ZAYAS
[ADDRESS ON FILE]

ANA I ALBERTORIO NEGRON
[ADDRESS ON FILE]

ANA I ALOMAR APONTE
[ADDRESS ON FILE]

ANA I ALVAREZ CABAN

ANA I ALVAREZ DIAZ
[ADDRESS ON FILE]

ANA I ALVAREZ RODRIGUEZ

ANA I ALVAREZ ROSA
[ADDRESS ON FILE]

ANA I AMBROSIANI PADILLA
[ADDRESS ON FILE]

ANA I ANA LA
[ADDRESS ON FILE]

ANA I ANDINO
[ADDRESS ON FILE]

ANA I APONTE BARRETO
[ADDRESS ON FILE]

ANA I APONTE RIVERA
[ADDRESS ON FILE]

ANA I ARROYO DIAZ
[ADDRESS ON FILE]

ANA I ARROYO SANCHEZ
[ADDRESS ON FILE]

ANA I AYALA FREYTES
[ADDRESS ON FILE]

ANA I BAEZ COLON
[ADDRESS ON FILE]

ANA I BAEZ ROMAN
[ADDRESS ON FILE]

ANA I BAEZ ROMAN
[ADDRESS ON FILE]

ANA I BARRETO DE LA CRUZ
[ADDRESS ON FILE]

ANA I BARRETO TORRES
[ADDRESS ON FILE]

ANA I BARTOLOMEY MARRERO

ANA I BARZANA SANTIAGO

ANA I BAUZA CANCEL

ANA I BENABE GARCIA
[ADDRESS ON FILE]

ANA I BENITEZ FIGUEROA
[ADDRESS ON FILE]

ANA I BENITEZ RAMOS
[ADDRESS ON FILE]

ANA I BERMUDEZ TRINIDAD
[ADDRESS ON FILE]

ANA I BRUGUERAS ALICEA
[ADDRESS ON FILE]

ANA I BURGOS PERALTA

ANA I CABRERA DIAZ
[ADDRESS ON FILE]

ANA I CALDERON SANCHEZ
[ADDRESS ON FILE]

ANA I CAMACHO DELGADO
[ADDRESS ON FILE]

ANA I CAMACHO OLIVERO
[ADDRESS ON FILE]

ANA I CANDELARIO MILLAN
[ADDRESS ON FILE]

ANA I CARBONELL JIMENEZ
[ADDRESS ON FILE]

ANA I CARRILLO ACEVEDO
[ADDRESS ON FILE]

ANA I CASTANON CASTILLO
[ADDRESS ON FILE]

ANA I CASTRO COLON
[ADDRESS ON FILE]

ANA I CASTRODAD ORTIZ
[ADDRESS ON FILE]

ANA I CENTENO ALMODOVAR
[ADDRESS ON FILE]

ANA I CHAMORRO PEREZ
[ADDRESS ON FILE]

ANA I CHINEA ATANACIO
REXVILLE
CALLE 31 BB5
BAYAMON, PR 00957

ANA I CINTRON VEGA

ANA I CINTRON VELEZ

ANA I COLON FIGUEROA
[ADDRESS ON FILE]

ANA I COLON MORALES
[ADDRESS ON FILE]

ANA I COLON RIVERA
[ADDRESS ON FILE]

ANA I COLON RIVERA
[ADDRESS ON FILE]

ANA I COLON SANTANA
[ADDRESS ON FILE]

ANA I COLON SANTIAGO
[ADDRESS ON FILE]

ANA I CONTRERAS MOLINA
[ADDRESS ON FILE]

ANA I CORTES ROMAN
[ADDRESS ON FILE]

ANA I CRUZ FONT
[ADDRESS ON FILE]

ANA I CRUZ PEREZ

ANA I CRUZ QUESADA
[ADDRESS ON FILE]

ANA I CRUZ SOTO
[ADDRESS ON FILE]

ANA I CRUZ VIRELLA

ANA I CUBERO GONZALEZ
[ADDRESS ON FILE]

ANA I CURET OLIVERAS
[ADDRESS ON FILE]

ANA I DE JESUS QUINONES
[ADDRESS ON FILE]

ANA I DE JESUS RIVERA

ANA I DEL MORAL VERA
[ADDRESS ON FILE]

ANA I DEL TORO
[ADDRESS ON FILE]

ANA I DELANNOY VELEZ
[ADDRESS ON FILE]

ANA I DELFAUS RAMOS

ANA I DELGADO CARMONA
[ADDRESS ON FILE]

ANA I DELGADO GONZALEZ
[ADDRESS ON FILE]

ANA I DELGADO ORTIZ
[ADDRESS ON FILE]

ANA I DELGADO SANTIAGO
[ADDRESS ON FILE]

ANA I DENIS DIAZ
[ADDRESS ON FILE]

ANA I DIAZ CARDONA
[ADDRESS ON FILE]

ANA I DIAZ CARDONA
[ADDRESS ON FILE]

ANA I DIAZ CLEMENTE
[ADDRESS ON FILE]

ANA I DIAZ HIRALDO
[ADDRESS ON FILE]

ANA I DIAZ MONTAÑEZ
[ADDRESS ON FILE]

ANA I DIAZ NAVARRO
[ADDRESS ON FILE]

ANA I DIAZ NIEVES
[ADDRESS ON FILE]

ANA I DIAZ VALLELLANES
[ADDRESS ON FILE]

ANA I ECHEVARRIA QUINONES
[ADDRESS ON FILE]

ANA I ENCARNACION RIVERA
[ADDRESS ON FILE]

ANA I ESCOBAR PABON
[ADDRESS ON FILE]

ANA I ESPADA

ANA I ESPADA ANGLADA
[ADDRESS ON FILE]

ANA I ESQUILIN SOLER
[ADDRESS ON FILE]

ANA I FARGAS NIEVES
[ADDRESS ON FILE]

ANA I FELICIANO PAGAN
[ADDRESS ON FILE]

ANA I FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANA I FIGUEROA BOSCH
[ADDRESS ON FILE]

ANA I FIGUEROA COLON

ANA I FIGUEROA FELICIANO
[ADDRESS ON FILE]

ANA I FIGUEROA GERENA
[ADDRESS ON FILE]

ANA I FIGUEROA LATORRE
[ADDRESS ON FILE]

ANA I FIGUEROA VALLES
[ADDRESS ON FILE]

ANA I FIGUEROA
[ADDRESS ON FILE]

ANA I FLORES ADORNO

ANA I FLORES CAMACHO
[ADDRESS ON FILE]

ANA I FLORES CRUZ
[ADDRESS ON FILE]

ANA I FLYNN CINTRON
[ADDRESS ON FILE]

ANA I GARCIA LOPEZ
[ADDRESS ON FILE]

ANA I GARCIA VILLEGAS
[ADDRESS ON FILE]

ANA I GONZALEZ BENITEZ
[ADDRESS ON FILE]

ANA I GONZALEZ BERMUDEZ
[ADDRESS ON FILE]

ANA I GONZALEZ COLON
[ADDRESS ON FILE]

ANA I GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ANA I GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANA I GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA I GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANA I GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

ANA I GUZMAN BERMUDEZ
[ADDRESS ON FILE]

ANA I GUZMAN NATAL
[ADDRESS ON FILE]

ANA I HERNANDEZ BROWN
[ADDRESS ON FILE]

ANA I HERNANDEZ GRAULAU
[ADDRESS ON FILE]

ANA I HERNANDEZ PEREZ
[ADDRESS ON FILE]

ANA I HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA I HERNANDEZ TORRES
[ADDRESS ON FILE]

ANA I I AGOSTO RIVERA
[ADDRESS ON FILE]

ANA I I ALVAREZ DIAZ
[ADDRESS ON FILE]

ANA I I ARIZMENDI GUZMAN
[ADDRESS ON FILE]

ANA I I CAMACHO CAMACHO
[ADDRESS ON FILE]

ANA I I FIGUEROA APONTE
[ADDRESS ON FILE]

ANA I I GERENA RIVERA
[ADDRESS ON FILE]

ANA I I MARTINEZ FORTY
[ADDRESS ON FILE]

ANA I I NEGRON GONZALEZ
[ADDRESS ON FILE]

ANA I I PADILLA RODRIGUEZ
[ADDRESS ON FILE]

ANA I I QUINONES MONGE
[ADDRESS ON FILE]

ANA I I ROBLES MARTINEZ
[ADDRESS ON FILE]

ANA I I SERRANO ROSADO
[ADDRESS ON FILE]

ANA I I SILVA BISBAL
[ADDRESS ON FILE]

ANA I I VAZQUEZ NUNEZ
[ADDRESS ON FILE]

ANA I IBANEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA I IRIZARRY TORO
[ADDRESS ON FILE]

ANA I JIMENEZ RIVERA
[ADDRESS ON FILE]

ANA I LEON CRUZ
[ADDRESS ON FILE]

ANA I LEON HERNANDEZ
[ADDRESS ON FILE]

ANA I LINARES FUENTES
[ADDRESS ON FILE]

ANA I LOPEZ GONZALEZ
[ADDRESS ON FILE]

ANA I LOPEZ MENDEZ
[ADDRESS ON FILE]

ANA I LOPEZ ORTIZ

ANA I LOPEZ
[ADDRESS ON FILE]

ANA I LOZADA FELICIANO
[ADDRESS ON FILE]

ANA I LUGO MENDEZ
[ADDRESS ON FILE]

ANA I LUGO RUIZ

ANA I LUGO TORRES
[ADDRESS ON FILE]

ANA I MALDONADO ALVARADO
[ADDRESS ON FILE]

ANA I MALDONADO BORRERO
[ADDRESS ON FILE]

ANA I MALDONADO TORRES
[ADDRESS ON FILE]

ANA I MANGUAL RIVERA
[ADDRESS ON FILE]

ANA I MANON PENA

ANA I MARRERO LOPEZ
[ADDRESS ON FILE]

ANA I MARRERO ORTIZ

ANA I MARTINEZ ANDINO
[ADDRESS ON FILE]

ANA I MARTINEZ COLON
[ADDRESS ON FILE]

ANA I MARTINEZ FORTY
[ADDRESS ON FILE]

ANA I MARTINEZ RAMIREZ
[ADDRESS ON FILE]

ANA I MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA I MARTINEZ SANCHEZ
[ADDRESS ON FILE]

ANA I MARTINEZ ZAYAS
[ADDRESS ON FILE]

ANA I MATIAS CARRION
[ADDRESS ON FILE]

ANA I MATIAS GALAN
[ADDRESS ON FILE]

ANA I MATIAS QUINONES
[ADDRESS ON FILE]

ANA I MAYMI HERNANDEZ
[ADDRESS ON FILE]

ANA I MEDINA CARRION

ANA I MEDINA DIAZ
[ADDRESS ON FILE]

ANA I MELENDEZ COLLAZO
[ADDRESS ON FILE]

ANA I MELENDEZ IBANEZ
[ADDRESS ON FILE]

ANA I MELENDEZ NAZARIO
[ADDRESS ON FILE]

ANA I MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANA I MELENDEZ RIVERA
[ADDRESS ON FILE]

ANA I MENDEZ LOPEZ
[ADDRESS ON FILE]

ANA I MENDEZ RIOS
[ADDRESS ON FILE]

ANA I MERCADO DE GARCIA

ANA I MIRANDA RIVERA
[ADDRESS ON FILE]

ANA I MIRANDA RIVERA
[ADDRESS ON FILE]

ANA I MOJICA BAEZ
[ADDRESS ON FILE]

ANA I MOLINA GONZALEZ
[ADDRESS ON FILE]

ANA I MONSERRATE FLECHA
[ADDRESS ON FILE]

ANA I MORALES MALDONADO
PO BOX 361390
SAN JUAN, PR 00936-1390

ANA I MORALES MARRERO
[ADDRESS ON FILE]

ANA I MORALES MARRERO
[ADDRESS ON FILE]

ANA I MORALES MONTANEZ
[ADDRESS ON FILE]

ANA I MORALES SANTIAGO
[ADDRESS ON FILE]

ANA I MORENO NUNEZ
[ADDRESS ON FILE]

ANA I MUNIZ MORALES
[ADDRESS ON FILE]

ANA I NAVARRO
[ADDRESS ON FILE]

ANA I NEGRON CINTRON
[ADDRESS ON FILE]

ANA I NEGRON ORTIZ
[ADDRESS ON FILE]

ANA I NEGRON PEREZ
[ADDRESS ON FILE]

ANA I NERIS CLAUDIO

ANA I NIEVES BURGOS
[ADDRESS ON FILE]

ANA I NIEVES CRUZ
[ADDRESS ON FILE]

ANA I NIEVES SANTIAGO
[ADDRESS ON FILE]

ANA I NIEVES VDA
[ADDRESS ON FILE]

ANA I NORIEGA ROBLES
[ADDRESS ON FILE]

ANA I NUNEZ CANALES
[ADDRESS ON FILE]

ANA I OCASIO RIVERA
[ADDRESS ON FILE]

ANA I OFARRIL QUINONES
[ADDRESS ON FILE]

ANA I OJEDA NEGRON
[ADDRESS ON FILE]

ANA I OLIVER BARBOSA
[ADDRESS ON FILE]

ANA I OLIVERAS SOTO

ANA I ORTALAZA AVILES
[ADDRESS ON FILE]

ANA I ORTEGA COLLAZO
[ADDRESS ON FILE]

ANA I ORTEGA ORTIZ
[ADDRESS ON FILE]

ANA I ORTEGA ORTIZ
[ADDRESS ON FILE]

ANA I ORTIZ COSME
[ADDRESS ON FILE]

ANA I ORTIZ FALU
[ADDRESS ON FILE]

ANA I ORTIZ GOMEZ
[ADDRESS ON FILE]

ANA I ORTIZ GONZALEZ
[ADDRESS ON FILE]

ANA I ORTIZ MARRERO
[ADDRESS ON FILE]

ANA I ORTIZ MEDINA
[ADDRESS ON FILE]

ANA I ORTIZ PAGAN
[ADDRESS ON FILE]

ANA I ORTIZ RIVERA
[ADDRESS ON FILE]

ANA I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA I OSORIO MOLINA
[ADDRESS ON FILE]

ANA I PACHECO ENCARNACION
[ADDRESS ON FILE]

ANA I PADILLA LOPEZ
[ADDRESS ON FILE]

ANA I PELLOT RODRIGUEZ

ANA I PELLOT TIRADO
[ADDRESS ON FILE]

ANA I PENA OMS

ANA I PEREZ ACEVEDO

ANA I PEREZ CAMACHO
[ADDRESS ON FILE]

ANA I PEREZ ESCOLAR
[ADDRESS ON FILE]

ANA I PEREZ FELIZ
[ADDRESS ON FILE]

ANA I PEREZ PEREZ
[ADDRESS ON FILE]

ANA I PIMENTEL TORRES
[ADDRESS ON FILE]

ANA I PLANELL PEREZ
[ADDRESS ON FILE]

ANA I QUINONES CRUZ
[ADDRESS ON FILE]

ANA I RAMIREZ ALVAREZ
[ADDRESS ON FILE]

ANA I RAMOS RIVERA
[ADDRESS ON FILE]

ANA I RAMOS SANTIAGO
[ADDRESS ON FILE]

ANA I REYES MURIEL
[ADDRESS ON FILE]

ANA I REYES VEGA
[ADDRESS ON FILE]

ANA I RIVERA APONTE
[ADDRESS ON FILE]

ANA I RIVERA CAMACHO
[ADDRESS ON FILE]

ANA I RIVERA CARRASQUILLO
[ADDRESS ON FILE]

ANA I RIVERA FERNANDEZ
[ADDRESS ON FILE]

ANA I RIVERA GARCIA
[ADDRESS ON FILE]

ANA I RIVERA OLMO
[ADDRESS ON FILE]

ANA I RIVERA RIVERA
[ADDRESS ON FILE]

ANA I RIVERA TORRES
[ADDRESS ON FILE]

ANA I RIVERA TORRES
[ADDRESS ON FILE]

ANA I RIVERO NAVAS
[ADDRESS ON FILE]

ANA I RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

ANA I RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ANA I RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

ANA I RODRIGUEZ FRANCO
[ADDRESS ON FILE]

ANA I RODRIGUEZ LOZADA
[ADDRESS ON FILE]

ANA I RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ANA I RODRIGUEZ MONZON
[ADDRESS ON FILE]

ANA I RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA I RODRIGUEZ ROLON
[ADDRESS ON FILE]

ANA I RODRIGUEZ SOLTERO
[ADDRESS ON FILE]

ANA I RODRIGUEZ
[ADDRESS ON FILE]

ANA I RODRIGUEZ
[ADDRESS ON FILE]

ANA I ROMERO DROZ
[ADDRESS ON FILE]

ANA I ROQUE ORTIZ
[ADDRESS ON FILE]

ANA I ROSADO TROCHE
[ADDRESS ON FILE]

ANA I ROSARIO MORALES
[ADDRESS ON FILE]

ANA I ROSARIO
[ADDRESS ON FILE]

ANA I RUIZ ACEVEDO

ANA I RUPERTO SOTO

ANA I SALIVA AGOSTINI

ANA I SALIVA MATTEI
[ADDRESS ON FILE]

ANA I SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ANA I SANCHEZ OTERO
[ADDRESS ON FILE]

ANA I SANTANA CRUZ
[ADDRESS ON FILE]

ANA I SANTANA GARCIA
[ADDRESS ON FILE]

ANA I SANTANA PAGAN
[ADDRESS ON FILE]

ANA I SANTIAGO ADORNO
[ADDRESS ON FILE]

ANA I SANTIAGO APONTE
[ADDRESS ON FILE]

ANA I SANTIAGO FEBRES
[ADDRESS ON FILE]

ANA I SANTIAGO FONSECA
[ADDRESS ON FILE]

ANA I SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANA I SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANA I SANTIAGO ROSADO
[ADDRESS ON FILE]

ANA I SANTIAGO TORRES

ANA I SANTIAGO VAZQUEZ

ANA I SEPULVEDA RAMOS
[ADDRESS ON FILE]

ANA I SERRANO TORRES
[ADDRESS ON FILE]

ANA I SERRANO VELAZQUEZ
[ADDRESS ON FILE]

ANA I SIERRA BARBOSA

ANA I SOTO MARTINEZ
[ADDRESS ON FILE]

ANA I SOTO PAGAN
[ADDRESS ON FILE]

ANA I SOTO PAGAN
[ADDRESS ON FILE]

ANA I SOTO QUINONES
[ADDRESS ON FILE]

ANA I SOTO QUINONES
[ADDRESS ON FILE]

ANA I TAPIA PEREZ
[ADDRESS ON FILE]

ANA I TIRADO FIGUEROA
[ADDRESS ON FILE]

ANA I TIRADO ROMAN
[ADDRESS ON FILE]

ANA I TORRES LOPEZ
[ADDRESS ON FILE]

ANA I TORRES MENDEZ
[ADDRESS ON FILE]

ANA I TRANI MARIANI
[ADDRESS ON FILE]

ANA I URBINA PINTO
[ADDRESS ON FILE]

ANA I VALADEZ BAEZ
[ADDRESS ON FILE]

ANA I VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

ANA I VAZQUEZ MUNIZ
[ADDRESS ON FILE]

ANA I VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANA I VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANA I VAZQUEZ TORRES
[ADDRESS ON FILE]

ANA I VEGA BORGES
[ADDRESS ON FILE]

ANA I VELAZQUEZ BURGOS
[ADDRESS ON FILE]

ANA I VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

ANA I VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANA I VELAZQUEZ PINEIRO
[ADDRESS ON FILE]

ANA I VELEZ ORTIZ
[ADDRESS ON FILE]

ANA I VIGOREAUX ROBERT
[ADDRESS ON FILE]

ANA I VILLALBA VIVES
[ADDRESS ON FILE]

ANA I YEPEZ MARCANO

ANA I ZAMBRANA ORTIZ
[ADDRESS ON FILE]

ANA IGLESIAS PADILLA
[ADDRESS ON FILE]

ANA IGLESIAS PEREZ
[ADDRESS ON FILE]

ANA ILIA GARCIA ROSARIO
[ADDRESS ON FILE]

ANA INES CORTES HERNANDEZ

ANA INES DURAN DE ORTIZ
[ADDRESS ON FILE]

ANA INES NADAL DELEQUE
[ADDRESS ON FILE]

ANA INES PARIS MEDINA
[ADDRESS ON FILE]

ANA INES PEREZ LOPEZ
[ADDRESS ON FILE]

ANA IRIS ACEVEDO CRUZ
[ADDRESS ON FILE]

ANA IRIS FIGUEROA DIAZ
[ADDRESS ON FILE]

ANA IRIS MALDONADO DIAZ
[ADDRESS ON FILE]

ANA IRIS ORTIZ SOTO
[ADDRESS ON FILE]

ANA IRIZARRY DE
[ADDRESS ON FILE]

ANA IRIZARRY FIGUEROA
[ADDRESS ON FILE]

ANA IRIZARRY GUTIERREZ
[ADDRESS ON FILE]

ANA IRLANDA ORTIZ
[ADDRESS ON FILE]

ANA ISA MOYANO SOLERO
[ADDRESS ON FILE]

ANA ISABEL VAZQUEZ ROSARIO

ANA IVETTE TIRADO FRANCO
[ADDRESS ON FILE]

ANA IVETTE VICENTE COTTO
[ADDRESS ON FILE]

ANA J ACEVEDO LESPIER
[ADDRESS ON FILE]

ANA J AGOSTO DUMAS
[ADDRESS ON FILE]

ANA J ALICEA RAMOS

ANA J ANGULO TORRALBAS

ANA J ARRIAGA RIVERA
[ADDRESS ON FILE]

ANA J ARRIAGA RIVERA
[ADDRESS ON FILE]

ANA J BABILONIA PEREZ
[ADDRESS ON FILE]

ANA J BERNIER MUNOZ
[ADDRESS ON FILE]

ANA J BETANCOURT BETANCOURT
[ADDRESS ON FILE]

ANA J BETANCOURT CASTRO
[ADDRESS ON FILE]

ANA J BURGOS VIERA

ANA J CARRION MENDEZ

ANA J CASANOVA SANTOS
[ADDRESS ON FILE]

ANA J CASASNOVAS MARRERO

ANA J CASTRO CRUZ

ANA J CEPEDA VAZQUEZ
[ADDRESS ON FILE]

ANA J CINTRON CARRASQUILLO
[ADDRESS ON FILE]

ANA J CINTRON GONZALEZ
[ADDRESS ON FILE]

ANA J COLON CAYUELAS
[ADDRESS ON FILE]

ANA J COLON SEMIDEY
[ADDRESS ON FILE]

ANA J COLON TORRES
[ADDRESS ON FILE]

ANA J CRUZ DIAZ
[ADDRESS ON FILE]

ANA J CRUZ OQUENDO

ANA J CRUZ RAMIREZ
[ADDRESS ON FILE]

ANA J DAVILA ROSARIO
[ADDRESS ON FILE]

ANA J DE JESUS SAEZ
[ADDRESS ON FILE]

ANA J DESPIAU CABAN
[ADDRESS ON FILE]

ANA J DIAZ LEON
[ADDRESS ON FILE]

ANA J DURAN RUIZ

ANA J ELIAS FERNANDEZ
[ADDRESS ON FILE]

ANA J ENCARNACION HIDALGO
[ADDRESS ON FILE]

ANA J ESCUDERO COTTES
[ADDRESS ON FILE]

ANA J FANA MARTE
[ADDRESS ON FILE]

ANA J FELICIANO RIVERA

ANA J FERNANDEZ DELGADO
[ADDRESS ON FILE]

ANA J FIGUEROA DIAZ
[ADDRESS ON FILE]

ANA J FUENTES TORRES
[ADDRESS ON FILE]

ANA J GUEITS JESUS
[ADDRESS ON FILE]

ANA J GUZMAN BETANCOURT
[ADDRESS ON FILE]

ANA J GUZMAN MEDINA

ANA J INSERNI RAMOS
[ADDRESS ON FILE]

ANA J J ANDINO GARCIA
[ADDRESS ON FILE]

ANA J J COSME FIGUEROS
[ADDRESS ON FILE]

ANA J J DEL MORAL
[ADDRESS ON FILE]

ANA J J GARCIA LOPEZ
[ADDRESS ON FILE]

ANA J J J ROSADO MARRERO
[ADDRESS ON FILE]

ANA J J JUSINO MEDINA
[ADDRESS ON FILE]

ANA J J NAZARIO ALMODOVAR
[ADDRESS ON FILE]

ANA J J OJEDA MALDONADO
[ADDRESS ON FILE]

ANA J J RIVERA AVILES
[ADDRESS ON FILE]

ANA J J RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA J J ROGER ALFARO
[ADDRESS ON FILE]

ANA J J SALGADO MARTINEZ
[ADDRESS ON FILE]

ANA J J SOSTRE GONZALEZ
[ADDRESS ON FILE]

ANA J JESUS SAEZ
[ADDRESS ON FILE]

ANA J JIMENEZ JESUS
[ADDRESS ON FILE]

ANA J LEBRON CRUZ
[ADDRESS ON FILE]

ANA J LOPEZ AVILA
[ADDRESS ON FILE]

ANA J LOPEZ GUZMAN
[ADDRESS ON FILE]

ANA J MADRIGAL CARMONA
[ADDRESS ON FILE]

ANA J MARIN MARIN
[ADDRESS ON FILE]

ANA J MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA J MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ANA J MATEO SANTIAGO

ANA J MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANA J MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA J MIRANDA OTERO

ANA J MOLINA SIERRA
[ADDRESS ON FILE]

ANA J MORALES SANTOS
[ADDRESS ON FILE]

ANA J MORALES TORO
[ADDRESS ON FILE]

ANA J MUNOZ HERNANDEZ
[ADDRESS ON FILE]

ANA J OCASIO ROSA
[ADDRESS ON FILE]

ANA J OLIVERA CRUZ
[ADDRESS ON FILE]

ANA J ORTEGA GIBOYEAUX
[ADDRESS ON FILE]

ANA J ORTIZ FERNANDEZ
[ADDRESS ON FILE]

ANA J PAGAN SANTIAGO
[ADDRESS ON FILE]

ANA J PEREZ CANDELARIO
[ADDRESS ON FILE]

ANA J PEREZ CANDELARIO
[ADDRESS ON FILE]

ANA J PEREZ LOPEZ
[ADDRESS ON FILE]

ANA J PEREZ SAMBOLIN
[ADDRESS ON FILE]

ANA J QUINONES MALDONADO
[ADDRESS ON FILE]

ANA J REYES APONTE
[ADDRESS ON FILE]

ANA J REYES DIAZ
[ADDRESS ON FILE]

ANA J RIVERA AVILES
[ADDRESS ON FILE]

ANA J RIVERA CARTAGENA
[ADDRESS ON FILE]

ANA J RIVERA CIRCUNS
[ADDRESS ON FILE]

ANA J RIVERA CIRCUNS
[ADDRESS ON FILE]

ANA J RIVERA MERCADO
[ADDRESS ON FILE]

ANA J RIVERA TORRALES
[ADDRESS ON FILE]

ANA J RIVERA VDA
[ADDRESS ON FILE]

ANA J RIVERA VELEZ
[ADDRESS ON FILE]

ANA J RODRIGUEZ MROALES
[ADDRESS ON FILE]

ANA J RODRIGUEZ PRADO
[ADDRESS ON FILE]

ANA J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA J ROGER DE RODRIGUEZ
[ADDRESS ON FILE]

ANA J ROMERO GOYCO
[ADDRESS ON FILE]

ANA J RONDON
[ADDRESS ON FILE]

ANA J ROSADO NIEVES
[ADDRESS ON FILE]

ANA J ROSARIO MORALES
[ADDRESS ON FILE]

ANA J ROSARIO TORRES
[ADDRESS ON FILE]

ANA J ROURA RUIZ
[ADDRESS ON FILE]

ANA J RUIZ MARCANO
[ADDRESS ON FILE]

ANA J SABATER PABEY
[ADDRESS ON FILE]

ANA J SANJURJO CASTILLO
[ADDRESS ON FILE]

ANA J SANTIAGO FONTANEZ
[ADDRESS ON FILE]

ANA J SANTIAGO RIVERA
[ADDRESS ON FILE]

ANA J SIERRA APONTE
[ADDRESS ON FILE]

ANA J SUAREZ ROQUE
[ADDRESS ON FILE]

ANA J TIZOL DE HERNANDEZ

ANA J TORRES SANTOS
[ADDRESS ON FILE]

ANA J VAQUIZ DE SOSA

ANA J VARGAS PEREZ
[ADDRESS ON FILE]

ANA J VARGAS SEPULVEDA
[ADDRESS ON FILE]

ANA J VAZQUEZ FLORES
[ADDRESS ON FILE]

ANA J VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANA J VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA J WILLMORE HERNANDEZ
[ADDRESS ON FILE]

ANA J ZAYAS GONZALEZ
[ADDRESS ON FILE]

ANA JAIME CHRISTIAN
[ADDRESS ON FILE]

ANA JAIME
[ADDRESS ON FILE]

ANA JAURIDEZ JIMENEZ
[ADDRESS ON FILE]

ANA JAURIDEZ JIMENEZ
[ADDRESS ON FILE]

ANA JESUS AVILES
[ADDRESS ON FILE]

ANA JESUS COLON
[ADDRESS ON FILE]

ANA JESUS CRUZ
[ADDRESS ON FILE]

ANA JESUS GONZALEZ
[ADDRESS ON FILE]

ANA JESUS GONZALEZ
[ADDRESS ON FILE]

ANA JESUS HERNANDEZ
[ADDRESS ON FILE]

ANA JESUS ORTIZ
[ADDRESS ON FILE]

ANA JESUS ROMERO
[ADDRESS ON FILE]

ANA JESUS SANCHEZ
[ADDRESS ON FILE]

ANA JESUS SANTOS
[ADDRESS ON FILE]

ANA JESUS SOTO
[ADDRESS ON FILE]

ANA JIMENEZ CRUZ
[ADDRESS ON FILE]

ANA JIMENEZ GONZALEZ
[ADDRESS ON FILE]

ANA JIMENEZ MENDEZ
[ADDRESS ON FILE]

ANA JIMENEZ OTERO
[ADDRESS ON FILE]

ANA JIMENEZ RAMIREZ
[ADDRESS ON FILE]

ANA JIMENEZ SANCHEZ
[ADDRESS ON FILE]

ANA JOHNSON CRUZ
[ADDRESS ON FILE]

ANA JORDAN RAMON
[ADDRESS ON FILE]

ANA JOSEFA FIGUEROA BERRIOS
[ADDRESS ON FILE]

ANA JTIRADO OLIVERAS
[ADDRESS ON FILE]

ANA JUARBE RIVERA
[ADDRESS ON FILE]

ANA JULIA CEPEDA VAZQUEZ
[ADDRESS ON FILE]

ANA JULIA CUEVAS
[ADDRESS ON FILE]

ANA JULIA CUEVAS
[ADDRESS ON FILE]

ANA JULIA OQUENDO GARCIA
[ADDRESS ON FILE]

ANA JULIA PEREZ LOPEZ
[ADDRESS ON FILE]

ANA JULIA VELEZ SOTO
[ADDRESS ON FILE]

ANA JUSTINIANO SAEZ
[ADDRESS ON FILE]

ANA K PAEZ MORALES
[ADDRESS ON FILE]

ANA K PEREZ SOTO
[ADDRESS ON FILE]

ANA K RIVERA GIRAU
[ADDRESS ON FILE]

ANA K ZAMOT VELEZ
[ADDRESS ON FILE]

ANA KONTOS PALAU
[ADDRESS ON FILE]

ANA KUILAN VINALES
[ADDRESS ON FILE]

ANA L ABREU AMADOR
[ADDRESS ON FILE]

ANA L ABREU GONZALEZ
[ADDRESS ON FILE]

ANA L ACEVEDO CANDELARIO
[ADDRESS ON FILE]

ANA L ACEVEDO CARDONA
[ADDRESS ON FILE]

ANA L AGOSTO SANCHEZ
[ADDRESS ON FILE]

ANA L AGUIRRE RIVERA
[ADDRESS ON FILE]

ANA L AHERAN SERRANO

ANA L ALAMO DEL
[ADDRESS ON FILE]

ANA L ALAMO ROSA
[ADDRESS ON FILE]

ANA L ALEJANDRO HERNANDEZ
[ADDRESS ON FILE]

ANA L ALEJANDRO MARTINEZ
[ADDRESS ON FILE]

ANA L ALGARIN ROMAN
[ADDRESS ON FILE]

ANA L ALICEA PADILLA
[ADDRESS ON FILE]

ANA L ALOMAR PAGAN
[ADDRESS ON FILE]

ANA L ALVARADO NEGRON
[ADDRESS ON FILE]

ANA L ALVAREZ GARCIA
[ADDRESS ON FILE]

ANA L ALVAREZ LUNA
[ADDRESS ON FILE]

ANA L ALVAREZ ORTIZ

ANA L ALVAREZ QUINTANA
[ADDRESS ON FILE]

ANA L ALVAREZ SANCHEZ
[ADDRESS ON FILE]

ANA L ALVAREZ TORO
[ADDRESS ON FILE]

ANA L ANGELET LOPEZ
[ADDRESS ON FILE]

ANA L APONTE APONTE
[ADDRESS ON FILE]

ANA L APONTE CUADRADO
[ADDRESS ON FILE]

ANA L APONTE GEIGEL
[ADDRESS ON FILE]

ANA L APONTE HERNANDEZ
[ADDRESS ON FILE]

ANA L APONTE JAUME
[ADDRESS ON FILE]

ANA L APONTE MURPHY
[ADDRESS ON FILE]

ANA L ARCE PEREZ
[ADDRESS ON FILE]

ANA L ARMINA FARIA
[ADDRESS ON FILE]

ANA L AROCHO COLON
[ADDRESS ON FILE]

ANA L AROCHO SANTOS
[ADDRESS ON FILE]

ANA L ARRIAGA
[ADDRESS ON FILE]

ANA L ARROYO NATER
[ADDRESS ON FILE]

ANA L AVILES GONZALEZ
[ADDRESS ON FILE]

ANA L AVILES TORRES
[ADDRESS ON FILE]

ANA L AYALA GARAY
[ADDRESS ON FILE]

ANA L AYALA GONZALEZ
[ADDRESS ON FILE]

ANA L BAEZ HERNANDEZ
[ADDRESS ON FILE]

ANA L BAEZ MALDONADO
[ADDRESS ON FILE]

ANA L BALAGUER CRUZ
[ADDRESS ON FILE]

ANA L BARRETO CALDERON
[ADDRESS ON FILE]

ANA L BAUTISTA DIAZ
[ADDRESS ON FILE]

ANA L BECERRIL CASANOVA
[ADDRESS ON FILE]

ANA L BENITEZ FLORES
[ADDRESS ON FILE]

ANA L BERMUDEZ SEGARRA
[ADDRESS ON FILE]

ANA L BERMUDEZ SUAREZ
[ADDRESS ON FILE]

ANA L BERNARD DAVILA

ANA L BERRIOS DIAZ
[ADDRESS ON FILE]

ANA L BERRIOS GONZALEZ
[ADDRESS ON FILE]

ANA L BERRIOS ORTIZ
HC 02 6471
BARRANQUITAS, PR  00794

ANA L BERRIOS ORTIZ
[ADDRESS ON FILE]

ANA L BERRIOS PEREZ
[ADDRESS ON FILE]

ANA L BERRIOS PEREZ
[ADDRESS ON FILE]

ANA L BERRIOS TORRES
[ADDRESS ON FILE]

ANA L BETANCOURT BETANCOURT

ANA L BLANCH OYOLA
[ADDRESS ON FILE]

ANA L BONILLA BONILLA
[ADDRESS ON FILE]

ANA L BONILLA BONILLA
[ADDRESS ON FILE]

ANA L BONILLA CRUZ
[ADDRESS ON FILE]

ANA L BONILLA NEGRON
[ADDRESS ON FILE]

ANA L BRACERO RESTO
[ADDRESS ON FILE]

ANA L BRANUELAS VAZQUEZ
[ADDRESS ON FILE]

ANA L BRENES MENDEZ
[ADDRESS ON FILE]

ANA L BRUNO ROMAN
[ADDRESS ON FILE]

ANA L BURBON MONTANEZ
[ADDRESS ON FILE]

ANA L BURGOS APONTE
[ADDRESS ON FILE]

ANA L BURGOS OJEDA
[ADDRESS ON FILE]

ANA L BURGOS PIZARRO
[ADDRESS ON FILE]

ANA L BURGOS RENTAS
[ADDRESS ON FILE]

ANA L BURGOS RENTAS
[ADDRESS ON FILE]

ANA L CABALLERO ROLDAN
[ADDRESS ON FILE]

ANA L CABASSA ARROYO
[ADDRESS ON FILE]

ANA L CABRERA VARGAS
[ADDRESS ON FILE]

ANA L CAMACHO ROJAS
[ADDRESS ON FILE]

ANA L CAMPOS SALAMAN

ANA L CANDELARIA LOPEZ
[ADDRESS ON FILE]

ANA L CANDELARIO LATIMER
[ADDRESS ON FILE]

ANA L CARDONA FERNANDEZ
[ADDRESS ON FILE]

ANA L CARDONA GONZALEZ
[ADDRESS ON FILE]

ANA L CARDONA GONZALEZ
[ADDRESS ON FILE]

ANA L CARRERAS
[ADDRESS ON FILE]

ANA L CARRERO CARRERO
[ADDRESS ON FILE]

ANA L CARRION PEREZ
[ADDRESS ON FILE]

ANA L CARTAGENA MORALES
[ADDRESS ON FILE]

ANA L CASANOVA RIVERA
[ADDRESS ON FILE]

ANA L CASIANO MERCADO
[ADDRESS ON FILE]

ANA L CASILLAS SANTOS
[ADDRESS ON FILE]

ANA L CASTILLO RONDON
[ADDRESS ON FILE]

ANA L CASTR0 VEGA
[ADDRESS ON FILE]

ANA L CASTRO OYOLA
[ADDRESS ON FILE]

ANA L CASTRO PALMA
[ADDRESS ON FILE]

ANA L CASTRODAD DIAZ
[ADDRESS ON FILE]

ANA L CHEVERE MORALES

ANA L CINTRON RODRIGUEZ
[ADDRESS ON FILE]

ANA L CIURO ROMERO
[ADDRESS ON FILE]

ANA L CLAUDIO GARCIA
[ADDRESS ON FILE]

ANA L CLAUDIO ROSARIO
[ADDRESS ON FILE]

ANA L CLAUDIO
[ADDRESS ON FILE]

ANA L CLEMENTE ROSADO
[ADDRESS ON FILE]

ANA L COLLAZO GARCIA
[ADDRESS ON FILE]

ANA L COLLAZO TORRES

ANA L COLLAZO VILLEGAS
[ADDRESS ON FILE]

ANA L COLLINS RIVERA
[ADDRESS ON FILE]

ANA L COLON ANA
[ADDRESS ON FILE]

ANA L COLON COLON
[ADDRESS ON FILE]

ANA L COLON DE JIMENEZ
[ADDRESS ON FILE]

ANA L COLON ITHIER
[ADDRESS ON FILE]

ANA L COLON LABRADOR
[ADDRESS ON FILE]

ANA L COLON NAZARIO
[ADDRESS ON FILE]

ANA L COLON NIEVES

ANA L COLON ORTIZ

ANA L COLON REYES
[ADDRESS ON FILE]

ANA L COLON RIVERA
[ADDRESS ON FILE]

ANA L COLON ROMERO
[ADDRESS ON FILE]

ANA L COLON ROSA
[ADDRESS ON FILE]

ANA L COLON SANTIAGO
[ADDRESS ON FILE]

ANA L COLON VDA
[ADDRESS ON FILE]

ANA L CORCHADO BABILONIA
[ADDRESS ON FILE]

ANA L CORDERO ALICEA
[ADDRESS ON FILE]

ANA L CORDERO DEL CARMEN

ANA L CORDERO GARCIA
[ADDRESS ON FILE]

ANA L CORDERO RUIZ
[ADDRESS ON FILE]

ANA L CORREA
[ADDRESS ON FILE]

ANA L CORTES FLORES
[ADDRESS ON FILE]

ANA L CORTES RIVERA
[ADDRESS ON FILE]

ANA L CORTES SANTIAGO
[ADDRESS ON FILE]

ANA L CORTEZ VELEZ
[ADDRESS ON FILE]

ANA L CORTEZ VELEZ
[ADDRESS ON FILE]

ANA L COSS MARTINEZ
[ADDRESS ON FILE]

ANA L COTTO MERCADO
[ADDRESS ON FILE]

ANA L CRESCIONI SOSTRE

ANA L CRESPO MORALES
[ADDRESS ON FILE]

ANA L CRISPIN MORALES
[ADDRESS ON FILE]

ANA L CRUZ ALMODOVAR
[ADDRESS ON FILE]

ANA L CRUZ APONTE
[ADDRESS ON FILE]

ANA L CRUZ BAEZ
[ADDRESS ON FILE]

ANA L CRUZ BURGOS
[ADDRESS ON FILE]

ANA L CRUZ COLON

ANA L CRUZ GARCIA
[ADDRESS ON FILE]

ANA L CRUZ LOURIDO
[ADDRESS ON FILE]

ANA L CRUZ ORTEGA
[ADDRESS ON FILE]

ANA L CRUZ PEREZ
[ADDRESS ON FILE]

ANA L CRUZ RIVERA
[ADDRESS ON FILE]

ANA L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L CRUZ RUIZ
[ADDRESS ON FILE]

ANA L CRUZ VELEZ
[ADDRESS ON FILE]

ANA L CUADRA DE
[ADDRESS ON FILE]

ANA L CUCURELLA DAVILA
[ADDRESS ON FILE]

ANA L CUEVAS RUIZ
[ADDRESS ON FILE]

ANA L CURCIO FORTIS

ANA L DAVID COLON
[ADDRESS ON FILE]

ANA L DAVILA GARCIA
[ADDRESS ON FILE]

ANA L DAVILA GONZALEZ
[ADDRESS ON FILE]

ANA L DAVILA MORALES
[ADDRESS ON FILE]

ANA L DAVILA MORALES
[ADDRESS ON FILE]

ANA L DAVILA ORTIZ
[ADDRESS ON FILE]

ANA L DAVILA PEREZ
[ADDRESS ON FILE]

ANA L DE ALBA TORRES
[ADDRESS ON FILE]

ANA L DE JESUS BRUNO
[ADDRESS ON FILE]

ANA L DE LA CRUZ PEREZ
[ADDRESS ON FILE]

ANA L DE LA PAZ ROSA
[ADDRESS ON FILE]

ANA L DE SANTIAGO NIN
[ADDRESS ON FILE]

ANA L DEL RIO LOPEZ

ANA L DEL TORO CRUZ
[ADDRESS ON FILE]

ANA L DEL VALLE
[ADDRESS ON FILE]

ANA L DEL VALLE
[ADDRESS ON FILE]

ANA L DELGADO GOMEZ
[ADDRESS ON FILE]

ANA L DELGADO MORA
[ADDRESS ON FILE]

ANA L DIAZ BURGOS
[ADDRESS ON FILE]

ANA L DIAZ CONDE
[ADDRESS ON FILE]

ANA L DIAZ CRUZ
[ADDRESS ON FILE]

ANA L DIAZ DE PEREZ

ANA L DIAZ GARCIA
[ADDRESS ON FILE]

ANA L DIAZ MONTANEZ
[ADDRESS ON FILE]

ANA L DIAZ ORTIZ
[ADDRESS ON FILE]

ANA L DIAZ ROSARIO
[ADDRESS ON FILE]

ANA L DIAZ SILVA
[ADDRESS ON FILE]

ANA L DIAZ VILLANUEVA
[ADDRESS ON FILE]

ANA L DOMINGUEZ BRUNO
[ADDRESS ON FILE]

ANA L DORTA DORTA
[ADDRESS ON FILE]

ANA L DUQUE GARCIA
[ADDRESS ON FILE]

ANA L ECHEVARRIA MARTINEZ
[ADDRESS ON FILE]

ANA L ECHEVARRIA ORTIZ
[ADDRESS ON FILE]

ANA L ENRIQUEZ POLANCO
[ADDRESS ON FILE]

ANA L ESCRIBANO TRINIDAD
[ADDRESS ON FILE]

ANA L ESTRADA PENA

ANA L FALCON NEGRON
[ADDRESS ON FILE]

ANA L FEBRES BARRETO
[ADDRESS ON FILE]

ANA L FEBUS ROBLES
[ADDRESS ON FILE]

ANA L FEBUS TORRES
[ADDRESS ON FILE]

ANA L FELICIANO ORTEGA
[ADDRESS ON FILE]

ANA L FERNANDEZ COTO
[ADDRESS ON FILE]

ANA L FERNANDEZ DE VEGA
[ADDRESS ON FILE]

ANA L FERNANDEZ FRAGOSO
[ADDRESS ON FILE]

ANA L FERNANDEZ LOPEZ
[ADDRESS ON FILE]

ANA L FERNANDEZ RIVERA
[ADDRESS ON FILE]

ANA L FERNANDEZ TORRES
[ADDRESS ON FILE]

ANA L FERNANDEZ TORRES
[ADDRESS ON FILE]

ANA L FERNANDEZ VEGA
[ADDRESS ON FILE]

ANA L FERNANDEZ
[ADDRESS ON FILE]

ANA L FIGUEROA BERRIOS
[ADDRESS ON FILE]

ANA L FIGUEROA COTTO
[ADDRESS ON FILE]

ANA L FIGUEROA DELGADO
[ADDRESS ON FILE]

ANA L FIGUEROA FALCON
[ADDRESS ON FILE]

ANA L FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANA L FIGUEROA GONZALEZ

ANA L FIGUEROA RIOS
[ADDRESS ON FILE]

ANA L FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANA L FIGUEROA ROSARIO
[ADDRESS ON FILE]

ANA L FIGUEROA
[ADDRESS ON FILE]

ANA L FONT RIVERA

ANA L FONTANEZ DAVILA
[ADDRESS ON FILE]

ANA L FONTANEZ FLORES
[ADDRESS ON FILE]

ANA L FONTANEZ JIMENEZ

ANA L FRACET CAMACHO
[ADDRESS ON FILE]

ANA L FRANCES TORRES
[ADDRESS ON FILE]

ANA L FRANCO VEGUILLA
[ADDRESS ON FILE]

ANA L FUENTES BAEZ
[ADDRESS ON FILE]

ANA L FUENTES OCASIO
[ADDRESS ON FILE]

ANA L FUENTES ORTIZ
[ADDRESS ON FILE]

ANA L FUENTES REYES
[ADDRESS ON FILE]

ANA L FUENTES VDA SAEZ
[ADDRESS ON FILE]

ANA L GARCIA BELTRAN
[ADDRESS ON FILE]

ANA L GARCIA CARRASQUILLO
[ADDRESS ON FILE]

ANA L GARCIA CINTRON

ANA L GARCIA DE ORTIZ
[ADDRESS ON FILE]

ANA L GARCIA DE SANCHEZ

ANA L GARCIA FELICIANO
[ADDRESS ON FILE]

ANA L GARCIA GUZMAN
[ADDRESS ON FILE]

ANA L GARCIA LEBRON
[ADDRESS ON FILE]

ANA L GARCIA PENA

ANA L GARCIA RIVERA
[ADDRESS ON FILE]

ANA L GARCIA VAZQUEZ
[ADDRESS ON FILE]

ANA L GARCIA VAZQUEZ
[ADDRESS ON FILE]

ANA L GARDON VAZQUEZ
[ADDRESS ON FILE]

ANA L GOITIA PERDOMO

ANA L GOMEZ MORALES
[ADDRESS ON FILE]

ANA L GOMEZ VDA
[ADDRESS ON FILE]

ANA L GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ANA L GONZALEZ ANGLERO
[ADDRESS ON FILE]

ANA L GONZALEZ CABRERA

ANA L GONZALEZ NIEVES
[ADDRESS ON FILE]

ANA L GONZALEZ OLMO
[ADDRESS ON FILE]

ANA L GONZALEZ PAGAN
[ADDRESS ON FILE]

ANA L GONZALEZ PEDRAZA
[ADDRESS ON FILE]

ANA L GONZALEZ QUINONES
[ADDRESS ON FILE]

ANA L GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA L GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA L GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANA L GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ANA L GORRITZ SANTIAGO
[ADDRESS ON FILE]

ANA L GOTAY ROLDAN
[ADDRESS ON FILE]

ANA L GUADALUPE GONZALEZ
[ADDRESS ON FILE]

ANA L GUADALUPE GONZALEZ
[ADDRESS ON FILE]

ANA L GUADALUPE SANTIAGO
[ADDRESS ON FILE]

ANA L GUILLEN ARZUAGA

ANA L GUISHARD CECILIO
[ADDRESS ON FILE]

ANA L GUZMAN LUNA
[ADDRESS ON FILE]

ANA L GUZMAN MORALES
[ADDRESS ON FILE]

ANA L GUZMAN VARGAS
[ADDRESS ON FILE]

ANA L GUZMAN ZAMBRANA
[ADDRESS ON FILE]

ANA L HERNANDEZ BERAS
[ADDRESS ON FILE]

ANA L HERNANDEZ DE COLON
[ADDRESS ON FILE]

ANA L HERNANDEZ DIAZ
[ADDRESS ON FILE]

ANA L HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANA L HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ANA L HERNANDEZ MEND EZ
[ADDRESS ON FILE]

ANA L HERNANDEZ MOJICA

ANA L HERNANDEZ MORALES
[ADDRESS ON FILE]

ANA L HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANA L HERNANDEZ ROBLES
[ADDRESS ON FILE]

ANA L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANA L HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANA L HERNANDEZ SOLIVAN
[ADDRESS ON FILE]

ANA L HERRERA DE RIVERA
[ADDRESS ON FILE]

ANA L HORTA JIMENEZ
[ADDRESS ON FILE]

ANA L ILDEFONSO RIOS
[ADDRESS ON FILE]

ANA L ILDEFONSO RIOS
[ADDRESS ON FILE]

ANA L IRIZARRY ALEQUIN
[ADDRESS ON FILE]

ANA L IRIZARRY ORTIZ
[ADDRESS ON FILE]

ANA L ISAAC RIVERA
[ADDRESS ON FILE]

ANA L ISAAC VALDES
[ADDRESS ON FILE]

ANA L JESUS LEON
[ADDRESS ON FILE]

ANA L JIMENEZ GONZALEZ
[ADDRESS ON FILE]

ANA L JIMENEZ PEREZ
[ADDRESS ON FILE]

ANA L JIMENEZ ROSARIO
[ADDRESS ON FILE]

ANA L JORGE MORALES
[ADDRESS ON FILE]

ANA L L ABREU AMADOR
[ADDRESS ON FILE]

ANA L L AGUIRRE RIVERA
[ADDRESS ON FILE]

ANA L L ALCAIDE BURGOS
[ADDRESS ON FILE]

ANA L L ATILES SANTOS
[ADDRESS ON FILE]

ANA L L AYALA CASTILLO
[ADDRESS ON FILE]

ANA L L BAEZ TORRES
[ADDRESS ON FILE]

ANA L L CANDELARIO LATIMER
[ADDRESS ON FILE]

ANA L L CINTRON RODRIGUEZ
[ADDRESS ON FILE]

ANA L L CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

ANA L L COLON NAZARIO
[ADDRESS ON FILE]

ANA L L COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA L L CRESCIONI RODRIGUEZ
[ADDRESS ON FILE]

ANA L L CRUZ CALO
[ADDRESS ON FILE]

ANA L L CRUZ FLECHA
[ADDRESS ON FILE]

ANA L L CRUZ ROMERO
[ADDRESS ON FILE]

ANA L L DAVID COLON
[ADDRESS ON FILE]

ANA L L DELGADO ROMAN
[ADDRESS ON FILE]

ANA L L DELGADO VDA
[ADDRESS ON FILE]

ANA L L DIAZ RAMOS
[ADDRESS ON FILE]

ANA L L DOMINGUEZ BERRIOS
[ADDRESS ON FILE]

ANA L L ECHEVARRIA QUINTANA
[ADDRESS ON FILE]

ANA L L ESQUILIN CAMPOS
[ADDRESS ON FILE]

ANA L L FIGUEROA BENITEZ
[ADDRESS ON FILE]

ANA L L FIGUEROA BERRIOS
[ADDRESS ON FILE]

ANA L L FONSECA RIOS
[ADDRESS ON FILE]

ANA L L FUENTES SANDOVAL
[ADDRESS ON FILE]

ANA L L GARCIA LUGO
[ADDRESS ON FILE]

ANA L L GAVINO LEGUILLOW
[ADDRESS ON FILE]

ANA L L GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ANA L L GONZALEZ CRUZ
[ADDRESS ON FILE]

ANA L L GONZALEZ NUNEZ
[ADDRESS ON FILE]

ANA L L GONZALEZ OLMO
[ADDRESS ON FILE]

ANA L L HERNANDEZ DIAZ
[ADDRESS ON FILE]

ANA L L HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ANA L L HERNANDEZ ROMERO
[ADDRESS ON FILE]

ANA L L JIMENEZ JIMENEZ
[ADDRESS ON FILE]

ANA L L LABOY BERRIOS
[ADDRESS ON FILE]

ANA L L LOPEZ MERLO
[ADDRESS ON FILE]

ANA L L LORENZO COLOMBANI
[ADDRESS ON FILE]

ANA L L MARTINEZ ANA
[ADDRESS ON FILE]

ANA L L MARTINEZ LUCIANO
[ADDRESS ON FILE]

ANA L L MARTINEZ VDA
[ADDRESS ON FILE]

ANA L L MATOS MORALES
[ADDRESS ON FILE]

ANA L L MATOS TORRES
[ADDRESS ON FILE]

ANA L L MELENDEZ FELICIANO
[ADDRESS ON FILE]

ANA L L MIRANDA LOZADA
[ADDRESS ON FILE]

ANA L L MORALES ARANDA
[ADDRESS ON FILE]

ANA L L MORALES TORRES
[ADDRESS ON FILE]

ANA L L MORENO TORRES
[ADDRESS ON FILE]

ANA L L MUNIZ ECHEVARRIA
[ADDRESS ON FILE]

ANA L L MUNIZ RIOS
[ADDRESS ON FILE]

ANA L L NIEVES SANTIAGO
[ADDRESS ON FILE]

ANA L L OFARRILL MORALES
[ADDRESS ON FILE]

ANA L L ORTA TORRES
[ADDRESS ON FILE]

ANA L L PABON ROBLES
[ADDRESS ON FILE]

ANA L L PADILLA RAMOS
[ADDRESS ON FILE]

ANA L L PAGAN ZAYAS
[ADDRESS ON FILE]

ANA L L PRADO ALVAREZ
[ADDRESS ON FILE]

ANA L L RIOS HERNANDEZ
[ADDRESS ON FILE]

ANA L L RIVERA SOTOMAYOR
[ADDRESS ON FILE]

ANA L L RODRIGUEZ ANA
[ADDRESS ON FILE]

ANA L L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA L L ROMAN PEREZ
[ADDRESS ON FILE]

ANA L L SOTO PARIS
[ADDRESS ON FILE]

ANA L L VALENTIN ACOSTA
[ADDRESS ON FILE]

ANA L L VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANA L L VELAZQUEZ AYALA
[ADDRESS ON FILE]

ANA L L VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANA L L VELEZ SOTO
[ADDRESS ON FILE]

ANA L L VELEZ SOTO
[ADDRESS ON FILE]

ANA L L VERA VELEZ
[ADDRESS ON FILE]

ANA L L VILLALBA MALAVE
[ADDRESS ON FILE]

ANA L LABOY CARABALLO
[ADDRESS ON FILE]

ANA L LABOY CARABALLO
[ADDRESS ON FILE]

ANA L LABOY PICA
[ADDRESS ON FILE]

ANA L LANZO PIZARRO
[ADDRESS ON FILE]

ANA L LARACUENTE NAZARIO
[ADDRESS ON FILE]

ANA L LAUREANO MERCADO

ANA L LEBRON MUNOZ

ANA L LEBRON RIVERA
[ADDRESS ON FILE]

ANA L LESPIER RIVERA
[ADDRESS ON FILE]

ANA L LIND DIAZ
[ADDRESS ON FILE]

ANA L LLANOS SANJURJO
[ADDRESS ON FILE]

ANA L LLAVONA RIVERA
[ADDRESS ON FILE]

ANA L LLERA RIVERA
[ADDRESS ON FILE]

ANA L LOPEZ APONTE
[ADDRESS ON FILE]

ANA L LOPEZ BENITEZ
[ADDRESS ON FILE]

ANA L LOPEZ CARMOEGA
[ADDRESS ON FILE]

ANA L LOPEZ COLBERG
[ADDRESS ON FILE]

ANA L LOPEZ FUENTES
[ADDRESS ON FILE]

ANA L LOPEZ GONZALEZ
[ADDRESS ON FILE]

ANA L LOPEZ IRIZARRY
[ADDRESS ON FILE]

ANA L LOPEZ LOPEZ
[ADDRESS ON FILE]

ANA L LOPEZ MERLO
[ADDRESS ON FILE]

ANA L LOPEZ MOLINA
[ADDRESS ON FILE]

ANA L LOPEZ NATER
[ADDRESS ON FILE]

ANA L LOPEZ OQUENDO
[ADDRESS ON FILE]

ANA L LOPEZ RIVERA
[ADDRESS ON FILE]

ANA L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L LOPEZ SANCHEZ
[ADDRESS ON FILE]

ANA L LOPEZ SIERRA

ANA L LOPEZ VELEZ
[ADDRESS ON FILE]

ANA L LOPEZ
[ADDRESS ON FILE]

ANA L LORENZO COLOMBANI
[ADDRESS ON FILE]

ANA L LORENZO LORENZO
[ADDRESS ON FILE]

ANA L LORENZO LORENZO
[ADDRESS ON FILE]

ANA L LOYO ALICEA
[ADDRESS ON FILE]

ANA L LOZADA CARRASQUILLO
[ADDRESS ON FILE]

ANA L LUGO LAVIENA
[ADDRESS ON FILE]

ANA L LUGO SAEZ
[ADDRESS ON FILE]

ANA L LUGO SOTO
[ADDRESS ON FILE]

ANA L LUNA MARTINEZ
[ADDRESS ON FILE]

ANA L LUNA RIOS
[ADDRESS ON FILE]

ANA L LUTZEN GIL

ANA L MADERA VELAZQUEZ
[ADDRESS ON FILE]

ANA L MALDONADO DE DEL VALLE

ANA L MALDONADO MALDONADO
[ADDRESS ON FILE]

ANA L MALDONADO MALDONADO
[ADDRESS ON FILE]

ANA L MALDONADO TORRES
[ADDRESS ON FILE]

ANA L MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ANA L MALDONADO
[ADDRESS ON FILE]

ANA L MANAUTOU HERNANDEZ
[ADDRESS ON FILE]

ANA L MARIANI COLON
[ADDRESS ON FILE]

ANA L MARQUEZ ANA
[ADDRESS ON FILE]

ANA L MARQUEZ MARQUEZ
[ADDRESS ON FILE]

ANA L MARRERO COLLAZO
[ADDRESS ON FILE]

ANA L MARRERO NEGRON
[ADDRESS ON FILE]

ANA L MARRERO SANTIAGO
[ADDRESS ON FILE]

ANA L MARRERO TORRES
[ADDRESS ON FILE]

ANA L MARTINEZ BERMUDEZ
[ADDRESS ON FILE]

ANA L MARTINEZ CAMPIZ
[ADDRESS ON FILE]

ANA L MARTINEZ CEDENO
[ADDRESS ON FILE]

ANA L MARTINEZ DE MARIN
[ADDRESS ON FILE]

ANA L MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ANA L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANA L MARTINEZ MATOS
[ADDRESS ON FILE]

ANA L MARTINEZ RODRIGUEZ

ANA L MARTINEZ ROSADO
[ADDRESS ON FILE]

ANA L MARTINEZ RUIZ
[ADDRESS ON FILE]

ANA L MARTINEZ RUIZ
[ADDRESS ON FILE]

ANA L MARTINEZ TIRADO
[ADDRESS ON FILE]

ANA L MARTINEZ TRINIDAD
[ADDRESS ON FILE]

ANA L MARTIR TORRES
[ADDRESS ON FILE]

ANA L MASSANETT RIVERA
[ADDRESS ON FILE]

ANA L MATOS GONZALEZ
[ADDRESS ON FILE]

ANA L MATOS RODRIGUEZ
[ADDRESS ON FILE]

ANA L MATOS SILVA
[ADDRESS ON FILE]

ANA L MAYOL GONZALEZ
[ADDRESS ON FILE]

ANA L MAYSONET BARRETO
[ADDRESS ON FILE]

ANA L MAYSONET PIZARRO
[ADDRESS ON FILE]

ANA L MEDINA ALAMO
[ADDRESS ON FILE]

ANA L MEDINA CORTES
[ADDRESS ON FILE]

ANA L MEDINA CRUZ

ANA L MEDINA MANGUAL
[ADDRESS ON FILE]

ANA L MEDINA MEDINA
[ADDRESS ON FILE]

ANA L MEDINA MENDOZA
[ADDRESS ON FILE]

ANA L MEDINA MILLAN
[ADDRESS ON FILE]

ANA L MEDINA RIVERA
[ADDRESS ON FILE]

ANA L MEJIAS DIAZ

ANA L MELENDEZ CRUZ
[ADDRESS ON FILE]

ANA L MELENDEZ RIVERA
[ADDRESS ON FILE]

ANA L MELENDEZ ROSARIO
[ADDRESS ON FILE]

ANA L MENDOZA CANDELARIA
[ADDRESS ON FILE]

ANA L MENENDEZ DE ROMACHO
[ADDRESS ON FILE]

ANA L MERCADO BORRERO

ANA L MERCADO CABRERA
[ADDRESS ON FILE]

ANA L MERCADO LOPEZ
[ADDRESS ON FILE]

ANA L MERCADO SORRENTINI
[ADDRESS ON FILE]

ANA L MERCED RIVERA
[ADDRESS ON FILE]

ANA L MILLAN ARISTUD
[ADDRESS ON FILE]

ANA L MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

ANA L MIRANDA SANTOS
[ADDRESS ON FILE]

ANA L MITCHELL CARINO
[ADDRESS ON FILE]

ANA L MOLINA ALAMO
[ADDRESS ON FILE]

ANA L MOLINA BORRERO
[ADDRESS ON FILE]

ANA L MOLINA SANTIAGO
[ADDRESS ON FILE]

ANA L MONELL ILARRAZA
[ADDRESS ON FILE]

ANA L MONGE GOMEZ
[ADDRESS ON FILE]

ANA L MONTALVO CRUZ
[ADDRESS ON FILE]

ANA L MONTANEZ GUZMAN
[ADDRESS ON FILE]

ANA L MONTES MELENDEZ
[ADDRESS ON FILE]

ANA L MONTES RAMOS
[ADDRESS ON FILE]

ANA L MORALES ARANDA
[ADDRESS ON FILE]

ANA L MORALES ARMAN
[ADDRESS ON FILE]

ANA L MORALES GALARZA
[ADDRESS ON FILE]

ANA L MORALES ORTIZ
[ADDRESS ON FILE]

ANA L MORALES REYES
[ADDRESS ON FILE]

ANA L MORALES RIVERA
[ADDRESS ON FILE]

ANA L MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANA L MORALES SANTANA
[ADDRESS ON FILE]

ANA L MORALES SOTO
[ADDRESS ON FILE]

ANA L MORALES SOTO
[ADDRESS ON FILE]

ANA L MTZ VDA DE DELGADO
[ADDRESS ON FILE]

ANA L MUIZ ECHEVARRIA
[ADDRESS ON FILE]

ANA L MULERO HERNANDEZ
[ADDRESS ON FILE]

ANA L MUNIZ CRESPO
[ADDRESS ON FILE]

ANA L MUNIZ CRESPO
[ADDRESS ON FILE]

ANA L MUNIZ GONZALEZ
[ADDRESS ON FILE]

ANA L MUNOZ CAMACHO
[ADDRESS ON FILE]

ANA L MUNOZ RIVERA
[ADDRESS ON FILE]

ANA L MUNOZ RIVERA
[ADDRESS ON FILE]

ANA L NAVARRO FIGUEROA
[ADDRESS ON FILE]

ANA L NAVARRO NAVARRO
[ADDRESS ON FILE]

ANA L NEGRON QUILES
[ADDRESS ON FILE]

ANA L NEGRON RODRIGUEZ

ANA L NICHOLS COLON
[ADDRESS ON FILE]

ANA L NIEVES AGOSTO
[ADDRESS ON FILE]

ANA L NIEVES DE MARRERO
[ADDRESS ON FILE]

ANA L NIEVES DE SANTIAGO
[ADDRESS ON FILE]

ANA L NIEVES NUNEZ
[ADDRESS ON FILE]

ANA L NIEVES TORRES
[ADDRESS ON FILE]

ANA L NORIEGA ACEVEDO
[ADDRESS ON FILE]

ANA L NUNEZ CORDOVA

ANA L OCASIO ANA
[ADDRESS ON FILE]

ANA L OCASIO GUZMAN
[ADDRESS ON FILE]

ANA L OCASIO ORTIZ
[ADDRESS ON FILE]

ANA L OHARRIZ GONZALEZ
[ADDRESS ON FILE]

ANA L OJEDA PEREZ
[ADDRESS ON FILE]

ANA L OLIVERO MALDONADO
[ADDRESS ON FILE]

ANA L OLIVO CRUZ
[ADDRESS ON FILE]

ANA L OLIVO
[ADDRESS ON FILE]

ANA L ORSINI VARGAS

ANA L ORTA TORRES
[ADDRESS ON FILE]

ANA L ORTIZ COLON
[ADDRESS ON FILE]

ANA L ORTIZ DE GARCIA

ANA L ORTIZ DE JESUS
[ADDRESS ON FILE]

ANA L ORTIZ JESUS
[ADDRESS ON FILE]

ANA L ORTIZ LOZADA
[ADDRESS ON FILE]

ANA L ORTIZ MERCADO
[ADDRESS ON FILE]

ANA L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L ORTIZ SANCHEZ
[ADDRESS ON FILE]

ANA L ORTIZ TORRES
[ADDRESS ON FILE]

ANA L ORTIZ VALENTIN
[ADDRESS ON FILE]

ANA L OSORIO
[ADDRESS ON FILE]

ANA L OTERO AMEZQUITA
[ADDRESS ON FILE]

ANA L OTERO MARCANO
[ADDRESS ON FILE]

ANA L PABON GONZALEZ
[ADDRESS ON FILE]

ANA L PACHECO ROLON
[ADDRESS ON FILE]

ANA L PACHECO ROLON
[ADDRESS ON FILE]

ANA L PACHECO SAEZ
[ADDRESS ON FILE]

ANA L PADILLA CORREA

ANA L PAGAN DE
[ADDRESS ON FILE]

ANA L PAGAN JIMENEZ
[ADDRESS ON FILE]

ANA L PAGAN VARGAS
[ADDRESS ON FILE]

ANA L PASTOR RAMIREZ
[ADDRESS ON FILE]

ANA L PASTRANA ALVAREZ
[ADDRESS ON FILE]

ANA L PAZ CLEMENTE
[ADDRESS ON FILE]

ANA L PELLICIER CINTRON

ANA L PENA JIMENEZ
[ADDRESS ON FILE]

ANA L PEREIRA SALAZAR
[ADDRESS ON FILE]

ANA L PEREYO ROJAS
[ADDRESS ON FILE]

ANA L PEREZ BETANCOURT
[ADDRESS ON FILE]

ANA L PEREZ DE LOS SANTOS
[ADDRESS ON FILE]

ANA L PEREZ GERENA
[ADDRESS ON FILE]

ANA L PEREZ GONZALEZ

ANA L PEREZ MORALES
[ADDRESS ON FILE]

ANA L PEREZ PEREZ
[ADDRESS ON FILE]

ANA L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L PEREZ TORRES
[ADDRESS ON FILE]

ANA L PEREZ VELAZQUEZ
[ADDRESS ON FILE]

ANA L PHILIPPI DE LA PENA

ANA L PIZARRO AYALA
[ADDRESS ON FILE]

ANA L PIZARRO LOPEZ

ANA L PRADO OJEDA
[ADDRESS ON FILE]

ANA L PRADO OJEDA
[ADDRESS ON FILE]

ANA L PRADO OJEDA
[ADDRESS ON FILE]

ANA L PRIETO REVERON
[ADDRESS ON FILE]

ANA L QUINONEZ CASIANO
[ADDRESS ON FILE]

ANA L QUINTANA JIMENEZ
[ADDRESS ON FILE]

ANA L QUIROS GALARZA
[ADDRESS ON FILE]

ANA L RAMIREZ ORTIZ
[ADDRESS ON FILE]

ANA L RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ANA L RAMOS ALAMO
[ADDRESS ON FILE]

ANA L RAMOS BERMUDEZ
[ADDRESS ON FILE]

ANA L RAMOS DAVILA
[ADDRESS ON FILE]

ANA L RAMOS GARCIA

ANA L RAMOS LANDRON
[ADDRESS ON FILE]

ANA L RAMOS MALDONADO
[ADDRESS ON FILE]

ANA L RAMOS RAMOS
[ADDRESS ON FILE]

ANA L RAMOS RAMOS
[ADDRESS ON FILE]

ANA L RAMOS ROSARIO
[ADDRESS ON FILE]

ANA L RESTO FUENTES
[ADDRESS ON FILE]

ANA L REYES CENTENO
[ADDRESS ON FILE]

ANA L REYES LOPEZ
[ADDRESS ON FILE]

ANA L REYES NIEVES
[ADDRESS ON FILE]

ANA L REYES REYES
[ADDRESS ON FILE]

ANA L RIO FIGUEROA
[ADDRESS ON FILE]

ANA L RIOS DE SANTOS

ANA L RIOS GOMEZ
[ADDRESS ON FILE]

ANA L RIVAS SANTIAGO
[ADDRESS ON FILE]

ANA L RIVERA ALVAREZ
[ADDRESS ON FILE]

ANA L RIVERA BORRERO
[ADDRESS ON FILE]

ANA L RIVERA CANCEL

ANA L RIVERA CEDENO
[ADDRESS ON FILE]

ANA L RIVERA CRUZ
[ADDRESS ON FILE]

ANA L RIVERA DE COSTA
[ADDRESS ON FILE]

ANA L RIVERA DE LEON

ANA L RIVERA FELICIANO
[ADDRESS ON FILE]

ANA L RIVERA FELICIANO
[ADDRESS ON FILE]

ANA L RIVERA GARCIA
[ADDRESS ON FILE]

ANA L RIVERA GARCIA
[ADDRESS ON FILE]

ANA L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA L RIVERA GUZMAN
[ADDRESS ON FILE]

ANA L RIVERA LOPEZ
[ADDRESS ON FILE]

ANA L RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA L RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA L RIVERA MASSA

ANA L RIVERA MERCED

ANA L RIVERA MIRANDA
[ADDRESS ON FILE]

ANA L RIVERA MORALES
[ADDRESS ON FILE]

ANA L RIVERA NAVEDO
[ADDRESS ON FILE]

ANA L RIVERA QUINTANA
[ADDRESS ON FILE]

ANA L RIVERA RAMOS
[ADDRESS ON FILE]

ANA L RIVERA RIVERA
[ADDRESS ON FILE]

ANA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA L RIVERA SAEZ
[ADDRESS ON FILE]

ANA L RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA L RIVERA SARMIENTO
[ADDRESS ON FILE]

ANA L RIVERA TORRES
[ADDRESS ON FILE]

ANA L RIVERA VELEZ
[ADDRESS ON FILE]

ANA L RIVERA VELEZ
[ADDRESS ON FILE]

ANA L ROBLES ALAGO

ANA L ROBLES GONZALEZ
[ADDRESS ON FILE]

ANA L ROCA DE OCTAVIANI

ANA L RODRIGUEZ ALMESTICA
[ADDRESS ON FILE]

ANA L RODRIGUEZ APONTE
[ADDRESS ON FILE]

ANA L RODRIGUEZ AYALA
[ADDRESS ON FILE]

ANA L RODRIGUEZ BONANO
[ADDRESS ON FILE]

ANA L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANA L RODRIGUEZ DE RIVERA
[ADDRESS ON FILE]

ANA L RODRIGUEZ DUMENG
[ADDRESS ON FILE]

ANA L RODRIGUEZ ELIAS
[ADDRESS ON FILE]

ANA L RODRIGUEZ FABIANI
[ADDRESS ON FILE]

ANA L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ANA L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ANA L RODRIGUEZ JUSTINIANO
[ADDRESS ON FILE]

ANA L RODRIGUEZ LAGUERRE
[ADDRESS ON FILE]

ANA L RODRIGUEZ LODEIRO
[ADDRESS ON FILE]

ANA L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANA L RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ANA L RODRIGUEZ MOLINA

ANA L RODRIGUEZ MOMBILLE
[ADDRESS ON FILE]

ANA L RODRIGUEZ MORENO
[ADDRESS ON FILE]

ANA L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANA L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANA L RODRIGUEZ PENA
[ADDRESS ON FILE]

ANA L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA L RODRIGUEZ ROSA
[ADDRESS ON FILE]

ANA L RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANA L RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA L RODRIGUEZ VDA ABRUNA
[ADDRESS ON FILE]

ANA L RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

ANA L RODRIGUEZZ MARIN
[ADDRESS ON FILE]

ANA L ROLON ROSARIO
[ADDRESS ON FILE]

ANA L ROMAN GONZALEZ
[ADDRESS ON FILE]

ANA L ROMAN MENDEZ
[ADDRESS ON FILE]

ANA L ROMAN VELEZ

ANA L ROMERO ROBLES
[ADDRESS ON FILE]

ANA L ROSADO BARRETO
[ADDRESS ON FILE]

ANA L ROSADO DEL VALLE

ANA L ROSADO IRIZARRY
[ADDRESS ON FILE]

ANA L ROSADO MALDONADO
[ADDRESS ON FILE]

ANA L ROSADO MALDONADO
[ADDRESS ON FILE]

ANA L ROSADO MALDONADO
[ADDRESS ON FILE]

ANA L ROSADO OSORIO
[ADDRESS ON FILE]

ANA L ROSARIO AVILES
[ADDRESS ON FILE]

ANA L ROSARIO CINTRON
[ADDRESS ON FILE]

ANA L ROSARIO CINTRON
[ADDRESS ON FILE]

ANA L ROSARIO DE GONZALEZ
[ADDRESS ON FILE]

ANA L ROSARIO MONTANEZ
[ADDRESS ON FILE]

ANA L ROSARIO NARVAEZ
[ADDRESS ON FILE]

ANA L ROSARIO NIEVES
[ADDRESS ON FILE]

ANA L ROSARIO ROSADO
[ADDRESS ON FILE]

ANA L ROSARIO SANTOS
[ADDRESS ON FILE]

ANA L ROSAS DE AVILES
[ADDRESS ON FILE]

ANA L ROSAS TRICOCHE DE CRU
[ADDRESS ON FILE]

ANA L RUIZ GODREAU
[ADDRESS ON FILE]

ANA L RUIZ ORTIZ
[ADDRESS ON FILE]

ANA L SALAMAN DAVILA
[ADDRESS ON FILE]

ANA L SALCEDO NO APELLIDO

ANA L SALINAS SOTO
[ADDRESS ON FILE]

ANA L SANCHEZ CRUZ
[ADDRESS ON FILE]

ANA L SANCHEZ DEL VALLE
[ADDRESS ON FILE]

ANA L SANCHEZ FIGUEROA
[ADDRESS ON FILE]

ANA L SANCHEZ OYOLA
[ADDRESS ON FILE]

ANA L SANCHEZ QUINTANA
[ADDRESS ON FILE]

ANA L SANCHEZ SANTANA
[ADDRESS ON FILE]

ANA L SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ANA L SANCHEZ TRINIDAD
[ADDRESS ON FILE]

ANA L SANCHEZ VAZQUEZ

ANA L SANJURJO CALCANO
[ADDRESS ON FILE]

ANA L SANTANA CARABALLO
[ADDRESS ON FILE]

ANA L SANTANA FERRER
[ADDRESS ON FILE]

ANA L SANTANA RIVERA
[ADDRESS ON FILE]

ANA L SANTANA RIVERA
[ADDRESS ON FILE]

ANA L SANTANA ZAPATA
[ADDRESS ON FILE]

ANA L SANTIAGO

ANA L SANTIAGO ACOSTA
[ADDRESS ON FILE]

ANA L SANTIAGO COLON
[ADDRESS ON FILE]

ANA L SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

ANA L SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ANA L SANTIAGO MARRERO
[ADDRESS ON FILE]

ANA L SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ANA L SANTIAGO MATEO
[ADDRESS ON FILE]

ANA L SANTIAGO OJEDA
[ADDRESS ON FILE]

ANA L SANTIAGO PERALES
[ADDRESS ON FILE]

ANA L SANTIAGO RAMOS

ANA L SANTIAGO RIVERA
[ADDRESS ON FILE]

ANA L SANTIAGO RIVERA
[ADDRESS ON FILE]

ANA L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANA L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANA L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANA L SANTIAGO SOTO
[ADDRESS ON FILE]

ANA L SANTOS AMARO
[ADDRESS ON FILE]

ANA L SASTRE MEJIAS
[ADDRESS ON FILE]

ANA L SERRANO CRUZ
[ADDRESS ON FILE]

ANA L SERRANO GONZALEZ
[ADDRESS ON FILE]

ANA L SERRANO MORALES
[ADDRESS ON FILE]

ANA L SERRANO ROSARIO
[ADDRESS ON FILE]

ANA L SERRANO TORRES
[ADDRESS ON FILE]

ANA L SIERRA PAGAN
[ADDRESS ON FILE]

ANA L SIERRA TIRADO
[ADDRESS ON FILE]

ANA L SKERRET RAMOS
[ADDRESS ON FILE]

ANA L SOSA BRITO

ANA L SOSA ORTIZ
[ADDRESS ON FILE]

ANA L SOTO PANETO
[ADDRESS ON FILE]

ANA L SOTO PANTOJAS
[ADDRESS ON FILE]

ANA L SOTO SOTO

ANA L SOTOMAYOR MANGUAL
[ADDRESS ON FILE]

ANA L SUAREZ CACERES
[ADDRESS ON FILE]

ANA L SUAREZ MARQUEZ
[ADDRESS ON FILE]

ANA L TAVARES PEREZ
[ADDRESS ON FILE]

ANA L TIRADO LOPEZ
[ADDRESS ON FILE]

ANA L TIRADO MALDONADO
[ADDRESS ON FILE]

ANA L TOLEDO JIMENEZ
[ADDRESS ON FILE]

ANA L TORO CASTILLO
[ADDRESS ON FILE]

ANA L TORO PEREZ
[ADDRESS ON FILE]

ANA L TORO VELEZ
[ADDRESS ON FILE]

ANA L TORRES BETANCOURT
[ADDRESS ON FILE]

ANA L TORRES BONILLA
[ADDRESS ON FILE]

ANA L TORRES DE YODA
[ADDRESS ON FILE]

ANA L TORRES GUILBE
[ADDRESS ON FILE]

ANA L TORRES GUZMAN
[ADDRESS ON FILE]

ANA L TORRES LUPIAEZ
[ADDRESS ON FILE]

ANA L TORRES MARTORELL
[ADDRESS ON FILE]

ANA L TORRES MELENDEZ
[ADDRESS ON FILE]

ANA L TORRES MENDEZ
[ADDRESS ON FILE]

ANA L TORRES MORALES
[ADDRESS ON FILE]

ANA L TORRES OTERO
[ADDRESS ON FILE]

ANA L TORRES PARRILLA
[ADDRESS ON FILE]

ANA L TORRES PEREZ
[ADDRESS ON FILE]

ANA L TORRES RIVERA
[ADDRESS ON FILE]

ANA L TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANA L TORRES SANCHEZ
[ADDRESS ON FILE]

ANA L TORRES SANTANA
[ADDRESS ON FILE]

ANA L TORRES VALCARCEL

ANA L TORRES VELAZQUEZ
[ADDRESS ON FILE]

ANA L TOYENS FIGUEROA
[ADDRESS ON FILE]

ANA L VALDERRAMA
[ADDRESS ON FILE]

ANA L VALLE MOLINARY
[ADDRESS ON FILE]

ANA L VARELA PADILLA
[ADDRESS ON FILE]

ANA L VARGAS CARABALLO
[ADDRESS ON FILE]

ANA L VARGAS CARABALLO
[ADDRESS ON FILE]

ANA L VARGAS LABOY
[ADDRESS ON FILE]

ANA L VARGAS MUNIZ
[ADDRESS ON FILE]

ANA L VARGAS VARGAS
[ADDRESS ON FILE]

ANA L VAZQUEZ FRET
[ADDRESS ON FILE]

ANA L VAZQUEZ GARCIA
[ADDRESS ON FILE]

ANA L VAZQUEZ GUZMAN
[ADDRESS ON FILE]

ANA L VAZQUEZ MAYSONET
[ADDRESS ON FILE]

ANA L VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANA L VEGA BURGOS
[ADDRESS ON FILE]

ANA L VEGA QUINONES
[ADDRESS ON FILE]

ANA L VEGA RUIZ
[ADDRESS ON FILE]

ANA L VEGA TORRES
[ADDRESS ON FILE]

ANA L VELAZQUEZ AYALA
[ADDRESS ON FILE]

ANA L VELAZQUEZ FELICIANO
[ADDRESS ON FILE]

ANA L VELAZQUEZ FELICIANO
[ADDRESS ON FILE]

ANA L VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

ANA L VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ANA L VELEZ AROCHO
[ADDRESS ON FILE]

ANA L VELEZ BARBOSA
[ADDRESS ON FILE]

ANA L VELEZ MARTINEZ
[ADDRESS ON FILE]

ANA L VELEZ MORENO
[ADDRESS ON FILE]

ANA L VELEZ NEGRON
[ADDRESS ON FILE]

ANA L VELEZ OLIVENCIA
[ADDRESS ON FILE]

ANA L VELEZ SANTIAGO
[ADDRESS ON FILE]

ANA L VELEZ SOTO
[ADDRESS ON FILE]

ANA L VERDEJO PELLOT
[ADDRESS ON FILE]

ANA L VILLANUEVA OLIVERAS
[ADDRESS ON FILE]

ANA L VILLANUEVA VDA LOPEZ
[ADDRESS ON FILE]

ANA L VIVAS ALICEA
[ADDRESS ON FILE]

ANA L VIZCARRONDO AYALA
[ADDRESS ON FILE]

ANA L WALKER BOLERIN
[ADDRESS ON FILE]

ANA L ZAMBRANA MONTANEZ
[ADDRESS ON FILE]

ANA L ZAYAS FIGUEROA
[ADDRESS ON FILE]

ANA LABARCA SANTIAGO
[ADDRESS ON FILE]

ANA LABORDE BAQUERO
[ADDRESS ON FILE]

ANA LABOY GUZMAN
[ADDRESS ON FILE]

ANA LABOY RIVERA
[ADDRESS ON FILE]

ANA LABOY RODRIGUEZ
[ADDRESS ON FILE]

ANA LABOY SQUIABRO
[ADDRESS ON FILE]

ANA LABOY VALENTIN
[ADDRESS ON FILE]

ANA LACOMBA VDA
[ADDRESS ON FILE]

ANA LAFONTAINE AVILES
[ADDRESS ON FILE]

ANA LAFONTAINE REYES
[ADDRESS ON FILE]

ANA LAGUER GARCIA
[ADDRESS ON FILE]

ANA LANDRAU RODRIGUEZ
BO RIO CANAS SECT PONDEROSA
CARR 1 KM 29 INTERIOR
CAGUAS, PR 00725

ANA LANDRAU RODRIGUEZ
HC 6 BOX 75872
CAGUAS, PR 00725

ANA LANZA ROSADO
[ADDRESS ON FILE]

ANA LARACUENTE RUIZ
[ADDRESS ON FILE]

ANA LATIMER TANCO
[ADDRESS ON FILE]

ANA LATORRE RIVERA
[ADDRESS ON FILE]

ANA LAURA PABON GONZALEZ
[ADDRESS ON FILE]

ANA LEBRON CRUZ
[ADDRESS ON FILE]

ANA LEBRON DE JESUS
[ADDRESS ON FILE]

ANA LEBRON ORTIZ
[ADDRESS ON FILE]

ANA LEBRON ORTIZ
[ADDRESS ON FILE]

ANA LEE TRINIDAD CRUZ

ANA LEON ALICEA
[ADDRESS ON FILE]

ANA LEON ANA
[ADDRESS ON FILE]

ANA LEON CAMPOS
[ADDRESS ON FILE]

ANA LEON GRAFALS
[ADDRESS ON FILE]

ANA LEON LEON
[ADDRESS ON FILE]

ANA LEON OTERO
[ADDRESS ON FILE]

ANA LEON RODRIGUEZ
[ADDRESS ON FILE]

ANA LEON SERRANO
[ADDRESS ON FILE]

ANA LEON VILLEGAS
[ADDRESS ON FILE]

ANA LLABRERAS VEGA
[ADDRESS ON FILE]

ANA LLANOS GONZALEZ
[ADDRESS ON FILE]

ANA LLANOS RAMIREZ
[ADDRESS ON FILE]

ANA LLERA RIVERA
[ADDRESS ON FILE]

ANA LOPEZ ALVAREZ
[ADDRESS ON FILE]

ANA LOPEZ ALVAREZ
[ADDRESS ON FILE]

ANA LOPEZ ALVIRA
[ADDRESS ON FILE]

ANA LOPEZ BELTRAN
[ADDRESS ON FILE]

ANA LOPEZ BENITEZ
[ADDRESS ON FILE]

ANA LOPEZ CARABALLO
[ADDRESS ON FILE]

ANA LOPEZ CARRION
[ADDRESS ON FILE]

ANA LOPEZ CURBELO
[ADDRESS ON FILE]

ANA LOPEZ DIAZ
[ADDRESS ON FILE]

ANA LOPEZ GUZMAN
[ADDRESS ON FILE]

ANA LOPEZ LOPEZ
[ADDRESS ON FILE]

ANA LOPEZ MACHIN
[ADDRESS ON FILE]

ANA LOPEZ MARTINEZ
[ADDRESS ON FILE]

ANA LOPEZ MATIENZO
[ADDRESS ON FILE]

ANA LOPEZ MENDEZ
[ADDRESS ON FILE]

ANA LOPEZ MERCADO

ANA LOPEZ MOLINA
[ADDRESS ON FILE]

ANA LOPEZ RAMOS
[ADDRESS ON FILE]

ANA LOPEZ RIVERA
[ADDRESS ON FILE]

ANA LOPEZ RIVERA
[ADDRESS ON FILE]

ANA LOPEZ ROBLES
[ADDRESS ON FILE]

ANA LOPEZ ROJAS
[ADDRESS ON FILE]

ANA LOPEZ ROMERO
[ADDRESS ON FILE]

ANA LOPEZ ROSA
[ADDRESS ON FILE]

ANA LOPEZ SANCHEZ
[ADDRESS ON FILE]

ANA LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANA LOPEZ TORRES
[ADDRESS ON FILE]

ANA LOPEZ TOUS
[ADDRESS ON FILE]

ANA LOPEZ TRINIDAD
[ADDRESS ON FILE]

ANA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ANA LOPEZ VDA
[ADDRESS ON FILE]

ANA LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA LOPEZ ZAYAS
[ADDRESS ON FILE]

ANA LOPEZ
[ADDRESS ON FILE]

ANA LORENZANA SANTANA
[ADDRESS ON FILE]

ANA LORENZO RUIZ
[ADDRESS ON FILE]

ANA LOURDES MORALES TORRES

ANA LOZADA ALERS
[ADDRESS ON FILE]

ANA LOZADA AYALA
[ADDRESS ON FILE]

ANA LOZADA MARRERO
[ADDRESS ON FILE]

ANA LOZADA OCASIO
[ADDRESS ON FILE]

ANA LOZADA RIVERA
[ADDRESS ON FILE]

ANA LOZADA VELAZQUEZ
[ADDRESS ON FILE]

ANA LSANTOS SANCHEZ
[ADDRESS ON FILE]

ANA LUCIANO MONTERO
[ADDRESS ON FILE]

ANA LUGO CARABALLO
[ADDRESS ON FILE]

ANA LUGO GONZALEZ
[ADDRESS ON FILE]

ANA LUGO MONTALVO
[ADDRESS ON FILE]

ANA LUGO RUIZ
[ADDRESS ON FILE]

ANA LUGO SABATER
[ADDRESS ON FILE]

ANA LUGO SAEZ
[ADDRESS ON FILE]

ANA LUGO VAZQUEZ
[ADDRESS ON FILE]

ANA LUGO VELEZ
[ADDRESS ON FILE]

ANA LUIS VERA
[ADDRESS ON FILE]

ANA LUIS VERA
[ADDRESS ON FILE]

ANA LUISA BONILLA SANTIAGO
[ADDRESS ON FILE]

ANA LUISA BRUGUERAS JIMENEZ

ANA LUISA BURGOS OJEDA
[ADDRESS ON FILE]

ANA LUISA CABAN DE RIVERA
[ADDRESS ON FILE]

ANA LUISA CABAN RIVERA
[ADDRESS ON FILE]

ANA LUISA CASTRO PEREZ
[ADDRESS ON FILE]

ANA LUISA CERVERA ROSA
[ADDRESS ON FILE]

ANA LUISA DIAZ
URB SANTA TERESITA
6074 CSAN DAMIAN
PONCE, PR  00730

ANA LUISA DOMINGUEZ VDA LOZADA

ANA LUISA MARITNEZ

ANA LUISA MEDINA DAVILA
[ADDRESS ON FILE]

ANA LUISA MIRANDA ORTIZ
URB SAN CRISTOBAL
5 CALLE B
BARRANQUITAS, PR  00794

ANA LUISA MUOZ RIVERA

ANA LUISA RIOS GAUTIER
[ADDRESS ON FILE]

ANA LUISA SANCHEZ MORALES
[ADDRESS ON FILE]

ANA LUISA VELAZQUEZ
[ADDRESS ON FILE]

ANA LUNA MARTINEZ
[ADDRESS ON FILE]

ANA LUNA PEREZ
[ADDRESS ON FILE]

ANA LUZ DIAZ TORRES

ANA LYDIA CRUZ CINTRON
[ADDRESS ON FILE]

ANA LYDIA MACHUCA

ANA LYDIA NUNEZ BAGUE
PO BOX 254
CANOVANAS, PR  00729

ANA LYDIA PAGAN COSME
909 ROCK DOVE CIR
SAGINAW, TX  76131

ANA M ABREU DELGADO
[ADDRESS ON FILE]

ANA M ACABA ACEVEDO
[ADDRESS ON FILE]

ANA M ACEVEDO DEFILLO
[ADDRESS ON FILE]

ANA M ACEVEDO TAPIA
[ADDRESS ON FILE]

ANA M ACEVEDO
[ADDRESS ON FILE]

ANA M ACOSTA MERCADO
[ADDRESS ON FILE]

ANA M ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ANA M ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ANA M ACOSTA
[ADDRESS ON FILE]

ANA M ADORNO PANTOJA
[ADDRESS ON FILE]

ANA M AGOSTO ALVAREZ
[ADDRESS ON FILE]

ANA M AGOSTO ARROYO
[ADDRESS ON FILE]

ANA M AGOSTO DE JESUS
[ADDRESS ON FILE]

ANA M AGOSTO DIAZ
[ADDRESS ON FILE]

ANA M AGOSTO LUNA
[ADDRESS ON FILE]

ANA M AGOSTO NEGRON
[ADDRESS ON FILE]

ANA M AGOSTO NIEVES
[ADDRESS ON FILE]

ANA M AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

ANA M AGUAYO AVILES
[ADDRESS ON FILE]

ANA M AGUILO CORTES
[ADDRESS ON FILE]

ANA M ALAMO VILLAFANE
[ADDRESS ON FILE]

ANA M ALBADALEJO SANTIAGO
[ADDRESS ON FILE]

ANA M ALBALADEJO OTERO
[ADDRESS ON FILE]

ANA M ALDAHONDA MENDEZ
[ADDRESS ON FILE]

ANA M ALDAHONDO MALDONAD
[ADDRESS ON FILE]

ANA M ALEJANDRO RIVERA
[ADDRESS ON FILE]

ANA M ALERS LARRIEUX
[ADDRESS ON FILE]

ANA M ALGARIN CALDERON

ANA M ALICEA BARBOSA
[ADDRESS ON FILE]

ANA M ALICEA COLON
[ADDRESS ON FILE]

ANA M ALICEA ORTIZ
[ADDRESS ON FILE]

ANA M ALICEA RIVERA
[ADDRESS ON FILE]

ANA M ALICEA ROSA
[ADDRESS ON FILE]

ANA M ALLENDE DAVILA
[ADDRESS ON FILE]

ANA M ALVARADO DIAZ
[ADDRESS ON FILE]

ANA M ALVARADO FIGUEROA
[ADDRESS ON FILE]

ANA M ALVARADO GONZALEZ
[ADDRESS ON FILE]

ANA M ALVARADO QUINONES
[ADDRESS ON FILE]

ANA M ALVARADO RIVERA
[ADDRESS ON FILE]

ANA M ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

ANA M ALVAREZ BONES

ANA M ALVAREZ LLANOT
[ADDRESS ON FILE]

ANA M ALVAREZ MARTINEZ
[ADDRESS ON FILE]

ANA M ALVAREZ MURPHY

ANA M ALVELO SANTIAGO
[ADDRESS ON FILE]

ANA M ALZAMORA BRAU
[ADDRESS ON FILE]

ANA M ANDINO CLEMENTE
[ADDRESS ON FILE]

ANA M ANDINO ROHENA
[ADDRESS ON FILE]

ANA M ANDRADES MACHUCA

ANA M ANDUJAR LUGO

ANA M ANGLERO MILLAN
[ADDRESS ON FILE]

ANA M APONTE FELICIANO

ANA M AROCHO LORENZO
[ADDRESS ON FILE]

ANA M ARRIAGA CRUZ
[ADDRESS ON FILE]

ANA M ARROYO COLON
[ADDRESS ON FILE]

ANA M ARROYO CRUZ
[ADDRESS ON FILE]

ANA M ARROYO MEDINA
[ADDRESS ON FILE]

ANA M ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ANA M ARROYO TORO

ANA M ARROYO TORRES
[ADDRESS ON FILE]

ANA M ARROYO
26222 GRASSEY
SPARIN AVE
SORRENTO, FL 32776

ANA M ARZUAGA RIVERA
[ADDRESS ON FILE]

ANA M ARZUAGA RIVERA
[ADDRESS ON FILE]

ANA M AVILES GONZALEZ
[ADDRESS ON FILE]

ANA M AVILES RABASSA
[ADDRESS ON FILE]

ANA M AVILES SOLIVAN
[ADDRESS ON FILE]

ANA M AYALA AGUILAR
[ADDRESS ON FILE]

ANA M AYALA BRUNO
[ADDRESS ON FILE]

ANA M AYALA CANALES

ANA M AYALA JIMENEZ
[ADDRESS ON FILE]

ANA M AYALA MARTINEZ
[ADDRESS ON FILE]

ANA M AYALA MERCADO
[ADDRESS ON FILE]

ANA M AYALA ZENO
[ADDRESS ON FILE]

ANA M BAERGA CRUZ
[ADDRESS ON FILE]

ANA M BAEZ COLON
[ADDRESS ON FILE]

ANA M BAEZ CRUZ
[ADDRESS ON FILE]

ANA M BAEZ CRUZ
[ADDRESS ON FILE]

ANA M BAEZ CRUZ
[ADDRESS ON FILE]

ANA M BAEZ MARRERO
[ADDRESS ON FILE]

ANA M BAEZ OLIVO
[ADDRESS ON FILE]

ANA M BAEZ RIVERA
[ADDRESS ON FILE]

ANA M BAIZ FALCON
[ADDRESS ON FILE]

ANA M BARBOSA CONCEPCION
[ADDRESS ON FILE]

ANA M BARBOSA
[ADDRESS ON FILE]

ANA M BARCELO CANEPA
[ADDRESS ON FILE]

ANA M BARRETO PEREZ
[ADDRESS ON FILE]

ANA M BARRETO REYES
[ADDRESS ON FILE]

ANA M BARTON DE CARDENAS
[ADDRESS ON FILE]

ANA M BASSAT DE GONZALEZ
[ADDRESS ON FILE]

ANA M BELEN VAZQUEZ
[ADDRESS ON FILE]

ANA M BENITEZ RIVERA
[ADDRESS ON FILE]

ANA M BENITEZ RIVERA
[ADDRESS ON FILE]

ANA M BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M BENJAMIN AUMONT
[ADDRESS ON FILE]

ANA M BERMUDEZ SEGARRA
[ADDRESS ON FILE]

ANA M BERRIOS BURGOS
[ADDRESS ON FILE]

ANA M BERRIOS CONCEPCION
[ADDRESS ON FILE]

ANA M BERRIOS FELICIANO
[ADDRESS ON FILE]

ANA M BERRIOS FONSECA
[ADDRESS ON FILE]

ANA M BERRIOS GONZALEZ
[ADDRESS ON FILE]

ANA M BERRIOS MARRERO
[ADDRESS ON FILE]

ANA M BERRIOS MARTINEZ
[ADDRESS ON FILE]

ANA M BERRIOS OTERO
[ADDRESS ON FILE]

ANA M BERRIOS PEREZ
[ADDRESS ON FILE]

ANA M BERRIOS RIVERA
[ADDRESS ON FILE]

ANA M BETANCOURT RIOS
[ADDRESS ON FILE]

ANA M BEY DE LUGO

ANA M BIAGGI CRUZ
[ADDRESS ON FILE]

ANA M BLANCO LLENZA

ANA M BLANCO ORTIZ
[ADDRESS ON FILE]

ANA M BONILLA

ANA M BONILLA FIGUEROA
[ADDRESS ON FILE]

ANA M BORRERO MELENDEZ
[ADDRESS ON FILE]

ANA M BRANDES BLANCO
[ADDRESS ON FILE]

ANA M BUITRAGO RAMIREZ
[ADDRESS ON FILE]

ANA M BURGOS ADORNO
[ADDRESS ON FILE]

ANA M BURGOS OQUENDO
[ADDRESS ON FILE]

ANA M BURGOS RAMIREZ
[ADDRESS ON FILE]

ANA M BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ANA M BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ANA M BUSTILLO FERNANDEZ
[ADDRESS ON FILE]

ANA M CABAN RODRIGUEZ
[ADDRESS ON FILE]

ANA M CADIZ RAMOS
[ADDRESS ON FILE]

ANA M CALDERON OSORIO
[ADDRESS ON FILE]

ANA M CALO HIRALDO
[ADDRESS ON FILE]

ANA M CALVO SANTIAGO
[ADDRESS ON FILE]

ANA M CAMACHO BERMUDEZ
[ADDRESS ON FILE]

ANA M CAMACHO HERNANDEZ
[ADDRESS ON FILE]

ANA M CAMACHO MATEO
[ADDRESS ON FILE]

ANA M CAMACHO PAGAN
[ADDRESS ON FILE]

ANA M CAMACHO SANCHEZ
[ADDRESS ON FILE]

ANA M CAMPOS COLLAZO
[ADDRESS ON FILE]

ANA M CANCEL DE RAMOS

ANA M CANCEL ROSADO
[ADDRESS ON FILE]

ANA M CANDELARIO DE ALLENDE
[ADDRESS ON FILE]

ANA M CANDELARIO FIGUEROA
[ADDRESS ON FILE]

ANA M CANDELARIO LEBRON
[ADDRESS ON FILE]

ANA M CANDELARIO
[ADDRESS ON FILE]

ANA M CARDONA AMARO

ANA M CARDONA CARDONA
[ADDRESS ON FILE]

ANA M CARDONA GONZALEZ

ANA M CARLO ALBINO

ANA M CARLO FELICIANO
[ADDRESS ON FILE]

ANA M CARMONA GUADARRAMA
[ADDRESS ON FILE]

ANA M CARMONA TORRES
[ADDRESS ON FILE]

ANA M CARO FERMAINT
[ADDRESS ON FILE]

ANA M CARRERAS CASTRO
[ADDRESS ON FILE]

ANA M CARRERAS COLON
[ADDRESS ON FILE]

ANA M CARRILLO CANCEL
[ADDRESS ON FILE]

ANA M CARRION BORIA
[ADDRESS ON FILE]

ANA M CARTAGENA RIVERA
[ADDRESS ON FILE]

ANA M CASANOVA VDA
[ADDRESS ON FILE]

ANA M CASTILLO ORTIZ
[ADDRESS ON FILE]

ANA M CASTRO BENITEZ
[ADDRESS ON FILE]

ANA M CASTRO MENDEZ
[ADDRESS ON FILE]

ANA M CASTRO MENDEZ
[ADDRESS ON FILE]

ANA M CATALA MATTEIS
[ADDRESS ON FILE]

ANA M CEBALLO MILLAN
[ADDRESS ON FILE]

ANA M CENTENO RIVERA
[ADDRESS ON FILE]

ANA M CHAPEL DIAZ
[ADDRESS ON FILE]

ANA M CHAPEL VALENTIN
[ADDRESS ON FILE]

ANA M CHINCHILLA GARCIA
[ADDRESS ON FILE]

ANA M CHINCHILLA
[ADDRESS ON FILE]

ANA M CINTRON ANA
[ADDRESS ON FILE]

ANA M CINTRON DELGADO
[ADDRESS ON FILE]

ANA M CINTRON MALDONADO

ANA M CINTRON OFARRI L
[ADDRESS ON FILE]

ANA M CIRINO VELAZQUEZ
[ADDRESS ON FILE]

ANA M CLASS LAUREANO
[ADDRESS ON FILE]

ANA M CLEMENTE CALDERON
[ADDRESS ON FILE]

ANA M COLLAZO DE VIVAS
[ADDRESS ON FILE]

ANA M COLLAZO MARRERO
[ADDRESS ON FILE]

ANA M COLLAZO MORALES
[ADDRESS ON FILE]

ANA M COLLAZO TORRES
[ADDRESS ON FILE]

ANA M COLLET MEDINA
[ADDRESS ON FILE]

ANA M COLON BERRIOS

ANA M COLON COLLAZO
[ADDRESS ON FILE]

ANA M COLON COLON
[ADDRESS ON FILE]

ANA M COLON COLON
[ADDRESS ON FILE]

ANA M COLON CRUZ
[ADDRESS ON FILE]

ANA M COLON DE MARIN
[ADDRESS ON FILE]

ANA M COLON GONZALEZ
[ADDRESS ON FILE]

ANA M COLON LOPEZ
[ADDRESS ON FILE]

ANA M COLON LOPEZ
[ADDRESS ON FILE]

ANA M COLON MONTANEZ
[ADDRESS ON FILE]

ANA M COLON NEGRON
[ADDRESS ON FILE]

ANA M COLON OTERO
[ADDRESS ON FILE]

ANA M COLON PEREZ
[ADDRESS ON FILE]

ANA M COLON RIVERA
[ADDRESS ON FILE]

ANA M COLON RIVERA
[ADDRESS ON FILE]

ANA M COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA M COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA M COLON RODRIGUEZ
[ADDRESS ON FILE]

ANA M COLON ROSA
[ADDRESS ON FILE]

ANA M COLON RUIZ
[ADDRESS ON FILE]

ANA M COLON RUIZ
[ADDRESS ON FILE]

ANA M COLON SALAS
[ADDRESS ON FILE]

ANA M COLON SIERRA
[ADDRESS ON FILE]

ANA M COLON SOTO
[ADDRESS ON FILE]

ANA M COLON VELAZQUEZ
[ADDRESS ON FILE]

ANA M COLON
[ADDRESS ON FILE]

ANA M COLON
[ADDRESS ON FILE]

ANA M COLORADO

ANA M COLORADO CRUZ
[ADDRESS ON FILE]

ANA M CONDE DEL VALLE

ANA M CONDE FIGUEROA
[ADDRESS ON FILE]

ANA M CONTRERAS DE VEGA

ANA M CORDERO HERNANDEZ
[ADDRESS ON FILE]

ANA M CORDERO PEREZ
[ADDRESS ON FILE]

ANA M CORDERO SERRANO
[ADDRESS ON FILE]

ANA M CORRADA GUERRERO
[ADDRESS ON FILE]

ANA M CORREA MELECIO
[ADDRESS ON FILE]

ANA M CORTES ROBLES
[ADDRESS ON FILE]

ANA M CORTIJO HERNANDEZ
[ADDRESS ON FILE]

ANA M COSME ALAMO
[ADDRESS ON FILE]

ANA M COSTOSO VILLARAN
[ADDRESS ON FILE]

ANA M COTTO ADORNO
[ADDRESS ON FILE]

ANA M COTTO ORTEGA
[ADDRESS ON FILE]

ANA M COTTO SALGADO
[ADDRESS ON FILE]

ANA M COTTO SANABRIA
[ADDRESS ON FILE]

ANA M COTTO VIERA
[ADDRESS ON FILE]

ANA M CRESPO DE QUINONES
[ADDRESS ON FILE]

ANA M CRISTOBAL CASTILLO

ANA M CRUZ

ANA M CRUZ ABREU
[ADDRESS ON FILE]

ANA M CRUZ APONTE
[ADDRESS ON FILE]

ANA M CRUZ BAEZ
[ADDRESS ON FILE]

ANA M CRUZ BERENGER
[ADDRESS ON FILE]

ANA M CRUZ COLON
[ADDRESS ON FILE]

ANA M CRUZ DE BAEZ

ANA M CRUZ DE JESUS
[ADDRESS ON FILE]

ANA M CRUZ GUADALUPE
[ADDRESS ON FILE]

ANA M CRUZ LOPEZ
[ADDRESS ON FILE]

ANA M CRUZ MIRANDA
[ADDRESS ON FILE]

ANA M CRUZ MIRANDA
[ADDRESS ON FILE]

ANA M CRUZ MORALES
[ADDRESS ON FILE]

ANA M CRUZ MORALES
[ADDRESS ON FILE]

ANA M CRUZ OLIVER
[ADDRESS ON FILE]

ANA M CRUZ PEREZ
[ADDRESS ON FILE]

ANA M CRUZ QUINONES
[ADDRESS ON FILE]

ANA M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M CRUZ VELEZ
[ADDRESS ON FILE]

ANA M CUBERO DIAZ
[ADDRESS ON FILE]

ANA M CUBERO MORALES
[ADDRESS ON FILE]

ANA M CUEVAS AFANADOR
[ADDRESS ON FILE]

ANA M DANIELS DE RODRIGUEZ
[ADDRESS ON FILE]

ANA M DANIELS ESCALERA
[ADDRESS ON FILE]

ANA M DAVILA PAGAN
[ADDRESS ON FILE]

ANA M DE JESUS CAMACHO
[ADDRESS ON FILE]

ANA M DE JESUS CAMACHO
[ADDRESS ON FILE]

ANA M DE JESUS DE JESUS

ANA M DE LA TORRE CORDERO
[ADDRESS ON FILE]

ANA M DELGADO

ANA M DELGADO DE BAEZ
[ADDRESS ON FILE]

ANA M DELGADO FONTANEZ
[ADDRESS ON FILE]

ANA M DELGADO LEBRON
[ADDRESS ON FILE]

ANA M DELGADO RIVERA
[ADDRESS ON FILE]

ANA M DELGADO RIVERA
[ADDRESS ON FILE]

ANA M DESPIAU RESTO
[ADDRESS ON FILE]

ANA M DIAZ AGOSTO
[ADDRESS ON FILE]

ANA M DIAZ ARROYO
[ADDRESS ON FILE]

ANA M DIAZ CARABALLO
[ADDRESS ON FILE]

ANA M DIAZ CARDONA
[ADDRESS ON FILE]

ANA M DIAZ DE JESUS
[ADDRESS ON FILE]

ANA M DIAZ ESQUILIN

ANA M DIAZ FLORENCIO
[ADDRESS ON FILE]

ANA M DIAZ GONZALEZ
[ADDRESS ON FILE]

ANA M DIAZ JESUS
[ADDRESS ON FILE]

ANA M DIAZ MALDONADO
[ADDRESS ON FILE]

ANA M DIAZ MORALES
[ADDRESS ON FILE]

ANA M DIAZ NUNEZ
[ADDRESS ON FILE]

ANA M DIAZ RIVERA
[ADDRESS ON FILE]

ANA M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M DIAZ TELLES
[ADDRESS ON FILE]

ANA M DIAZ VEGA

ANA M DONATO RODRIGUEZ
[ADDRESS ON FILE]

ANA M DONES CRUZ
[ADDRESS ON FILE]

ANA M DRAGONI ORTIZ
[ADDRESS ON FILE]

ANA M ECHEVARRIA MORALES
[ADDRESS ON FILE]

ANA M ECHEVARRIA SEPULVEDA
[ADDRESS ON FILE]

ANA M ELIAS RIVERA
[ADDRESS ON FILE]

ANA M EMMANUELLI LLORENS
[ADDRESS ON FILE]

ANA M ENCARNACION GONZALEZ
[ADDRESS ON FILE]

ANA M ESCALERA AYALA
[ADDRESS ON FILE]

ANA M ESMURRIA DE RODRIGUEZ

ANA M ESPINET MARRERO
[ADDRESS ON FILE]

ANA M ESPINOSA CANCEL

ANA M ESQUILIN COLON
[ADDRESS ON FILE]

ANA M ESQUILIN VELEZ
[ADDRESS ON FILE]

ANA M ESTRADA CASIANO
[ADDRESS ON FILE]

ANA M ESTRADA MATEO
[ADDRESS ON FILE]

ANA M FEBUS COLON

ANA M FELICIANO ALVARADO
[ADDRESS ON FILE]

ANA M FELICIANO FELICIANO
[ADDRESS ON FILE]

ANA M FELICIANO GOMEZ
[ADDRESS ON FILE]

ANA M FELICIANO MARTINEZ
[ADDRESS ON FILE]

ANA M FELICIANO RAMOS
[ADDRESS ON FILE]

ANA M FELICIANO VALENTIN
[ADDRESS ON FILE]

ANA M FELIX FIGUEROA
[ADDRESS ON FILE]

ANA M FERNANDEZ ANA
[ADDRESS ON FILE]

ANA M FERNANDEZ BETANCOURT
[ADDRESS ON FILE]

ANA M FERNANDEZ CAMACHO
[ADDRESS ON FILE]

ANA M FERNANDEZ CANO
[ADDRESS ON FILE]

ANA M FERNANDEZ MORALES
[ADDRESS ON FILE]

ANA M FERNANDEZ MORALES
[ADDRESS ON FILE]

ANA M FERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ANA M FERNANDEZ
[ADDRESS ON FILE]

ANA M FERRAO MALDONADO
[ADDRESS ON FILE]

ANA M FERREFR HERRERA
[ADDRESS ON FILE]

ANA M FIGUEROA DE FOURNIER

ANA M FIGUEROA FILGUEIRA
[ADDRESS ON FILE]

ANA M FIGUEROA GARCIA
[ADDRESS ON FILE]

ANA M FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ANA M FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ANA M FIGUEROA MEDINA
[ADDRESS ON FILE]

ANA M FIGUEROA ORTIZ
[ADDRESS ON FILE]

ANA M FIGUEROA PANETO
[ADDRESS ON FILE]

ANA M FIGUEROA QUINONES
[ADDRESS ON FILE]

ANA M FIGUEROA RIVERA
[ADDRESS ON FILE]

ANA M FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANA M FIGUEROA TORRES
[ADDRESS ON FILE]

ANA M FLORES CUADRADO
URB RINCON ESPANOL
CALLE 7 G3
TRUJILLO ALTO, PR 00976

ANA M FLORES CUADRADO
[ADDRESS ON FILE]

ANA M FLORES MOYET
[ADDRESS ON FILE]

ANA M FLORES RIVERA
[ADDRESS ON FILE]

ANA M FONSECA ALVAREZ

ANA M FONSECA RAMIREZ
[ADDRESS ON FILE]

ANA M FONTAN ORTIZ
[ADDRESS ON FILE]

ANA M FONTAN ORTIZ
[ADDRESS ON FILE]

ANA M FONTANEZ SANCHEZ

ANA M FONTANEZ ZAYAS
[ADDRESS ON FILE]

ANA M FORTUNA NEGRON
[ADDRESS ON FILE]

ANA M FOURNIER BENERO
[ADDRESS ON FILE]

ANA M FRANQUIZ SALA
[ADDRESS ON FILE]

ANA M FRECHEL MARTINEZ
[ADDRESS ON FILE]

ANA M FREIGHT GRACIA
[ADDRESS ON FILE]

ANA M FREYRE CASTRO

ANA M FUENTES BENITEZ
[ADDRESS ON FILE]

ANA M FUENTES CORREA
[ADDRESS ON FILE]

ANA M FUSTER LAVIN

ANA M GADEA RIVERA

ANA M GALLEGO ANA
[ADDRESS ON FILE]

ANA M GANDULLA SEDA
[ADDRESS ON FILE]

ANA M GARAY DE COLON

ANA M GARCIA

ANA M GARCIA ACEVEDO
[ADDRESS ON FILE]

ANA M GARCIA AGUAYO
[ADDRESS ON FILE]

ANA M GARCIA AYALA
[ADDRESS ON FILE]

ANA M GARCIA CONCEPCION
[ADDRESS ON FILE]

ANA M GARCIA CRUZ
[ADDRESS ON FILE]

ANA M GARCIA DAVILA
[ADDRESS ON FILE]

ANA M GARCIA DE VARGAS
[ADDRESS ON FILE]

ANA M GARCIA DEL VALLE
[ADDRESS ON FILE]

ANA M GARCÍA GARCÍA
[ADDRESS ON FILE]

ANA M GARCIA GASTON
[ADDRESS ON FILE]

ANA M GARCIA GASTON
[ADDRESS ON FILE]

ANA M GARCIA JIMENEZ
[ADDRESS ON FILE]

ANA M GARCIA LEBRON
[ADDRESS ON FILE]

ANA M GARCIA LOPEZ
[ADDRESS ON FILE]

ANA M GARCIA MARTINEZ

ANA M GARCIA MUNOZ
[ADDRESS ON FILE]

ANA M GARCIA PARRILLA
[ADDRESS ON FILE]

ANA M GARCIA RIVERA
[ADDRESS ON FILE]

ANA M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANA M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANA M GARCIA ROLON
[ADDRESS ON FILE]

ANA M GIELBOLINI RUIZ
[ADDRESS ON FILE]

ANA M GINORIO TORRES
[ADDRESS ON FILE]

ANA M GOMEZ ECHEVARRIA
[ADDRESS ON FILE]

ANA M GOMEZ PIZARRO
[ADDRESS ON FILE]

ANA M GONZALEZ ALEJANDRO
[ADDRESS ON FILE]

ANA M GONZALEZ BENITEZ
[ADDRESS ON FILE]

ANA M GONZALEZ BENITEZ
[ADDRESS ON FILE]

ANA M GONZALEZ BERNAZARD
[ADDRESS ON FILE]

ANA M GONZALEZ BERRIOS
[ADDRESS ON FILE]

ANA M GONZALEZ CINTRON
[ADDRESS ON FILE]

ANA M GONZALEZ DEL VALLE
[ADDRESS ON FILE]

ANA M GONZALEZ DIAZ
[ADDRESS ON FILE]

ANA M GONZALEZ LEDESMA
[ADDRESS ON FILE]

ANA M GONZALEZ MALDONADO
[ADDRESS ON FILE]

ANA M GONZALEZ MORALES
[ADDRESS ON FILE]

ANA M GONZALEZ NEGRON
[ADDRESS ON FILE]

ANA M GONZALEZ OCASIO
[ADDRESS ON FILE]

ANA M GONZALEZ ORTEGA
[ADDRESS ON FILE]

ANA M GONZALEZ PEREZ
[ADDRESS ON FILE]

ANA M GONZALEZ RIOS
[ADDRESS ON FILE]

ANA M GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA M GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA M GONZALEZ RIVERA
[ADDRESS ON FILE]

ANA M GONZALEZ SOLER
[ADDRESS ON FILE]

ANA M GONZALEZ TIRADO
[ADDRESS ON FILE]

ANA M GONZALEZ VDA
[ADDRESS ON FILE]

ANA M GONZALEZ VEGA
[ADDRESS ON FILE]

ANA M GONZALEZ WARRINGTON
[ADDRESS ON FILE]

ANA M GONZALEZ
[ADDRESS ON FILE]

ANA M GONZALEZ
[ADDRESS ON FILE]

ANA M GONZALEZ
[ADDRESS ON FILE]

ANA M GONZALEZ
[ADDRESS ON FILE]

ANA M GRATEROLES MERCADO
[ADDRESS ON FILE]

ANA M GREEN SANCHEZ
[ADDRESS ON FILE]

ANA M GREGORIO MATINEZ
[ADDRESS ON FILE]

ANA M GUARDIOLA GANDIA
[ADDRESS ON FILE]

ANA M GUTIERREZ COLON
[ADDRESS ON FILE]

ANA M GUZMAN BELBER
[ADDRESS ON FILE]

ANA M GUZMAN FERRER
[ADDRESS ON FILE]

ANA M GUZMAN LEON
[ADDRESS ON FILE]

ANA M GUZMAN RIVERA
[ADDRESS ON FILE]

ANA M GUZMAN VARGAS

ANA M HENCHYS GONZALEZ
[ADDRESS ON FILE]

ANA M HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

ANA M HERNANDEZ BADILLO
[ADDRESS ON FILE]

ANA M HERNANDEZ BADILLO
[ADDRESS ON FILE]

ANA M HERNANDEZ CARIO
[ADDRESS ON FILE]

ANA M HERNANDEZ COLON
[ADDRESS ON FILE]

ANA M HERNANDEZ CUADRADO
[ADDRESS ON FILE]

ANA M HERNANDEZ DAVILA
[ADDRESS ON FILE]

ANA M HERNANDEZ FEBO
[ADDRESS ON FILE]

ANA M HERNANDEZ GARCIA
[ADDRESS ON FILE]

ANA M HERNANDEZ MATEO

ANA M HERNANDEZ MERCED
[ADDRESS ON FILE]

ANA M HERNANDEZ MUNIZ
[ADDRESS ON FILE]

ANA M HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANA M HERNANDEZ PANET
[ADDRESS ON FILE]

ANA M HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANA M HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANA M HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ANA M HERNANDEZ SOUFFRONT
[ADDRESS ON FILE]

ANA M HERNANDEZ VARGAS
[ADDRESS ON FILE]

ANA M HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ANA M HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ANA M HILL ALVAREZ
[ADDRESS ON FILE]

ANA M HILL ROHENA
[ADDRESS ON FILE]

ANA M HIRALDO PIZARRO
[ADDRESS ON FILE]

ANA M HOOI MARTE

ANA M HORTIZ CASILLAS

ANA M HYLAND RIVERA
[ADDRESS ON FILE]

ANA M IGARTUA ARBONA
[ADDRESS ON FILE]

ANA M INOA CABA
[ADDRESS ON FILE]

ANA M IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ANA M IRIZARRY OLAN
[ADDRESS ON FILE]

ANA M JAURIDEZ JIMENEZ
[ADDRESS ON FILE]

ANA M JESUS HEREDIA
[ADDRESS ON FILE]

ANA M JESUS VAZQUEZ
[ADDRESS ON FILE]

ANA M JIMENEZ CARDONA
[ADDRESS ON FILE]

ANA M JIMENEZ CARDONA
[ADDRESS ON FILE]

ANA M KUILAN CLAUDIO
[ADDRESS ON FILE]

ANA M LABOY MEDINA
[ADDRESS ON FILE]

ANA M LABOY VALENTIN
[ADDRESS ON FILE]

ANA M LARA FONTANEZ
[ADDRESS ON FILE]

ANA M LAVIERA LEBRON
[ADDRESS ON FILE]

ANA M LEBRON RIVERA
[ADDRESS ON FILE]

ANA M LEON GONZALEZ
[ADDRESS ON FILE]

ANA M LEON RIVERA
[ADDRESS ON FILE]

ANA M LIZARDI RODRIGUEZ
[ADDRESS ON FILE]

ANA M LLANO LAUREANO
[ADDRESS ON FILE]

ANA M LLANOS CANALES
RR1 BOX 35
CAROLINA, PR 00983

ANA M LLANOS LAUREANO
[ADDRESS ON FILE]

ANA M LLANOS PARIS
[ADDRESS ON FILE]

ANA M LOPEZ BONILLA
[ADDRESS ON FILE]

ANA M LOPEZ BRITO
[ADDRESS ON FILE]

ANA M LOPEZ CORTES
[ADDRESS ON FILE]

ANA M LOPEZ CRUZ
[ADDRESS ON FILE]

ANA M LOPEZ DE ESTRADA
[ADDRESS ON FILE]

ANA M LOPEZ DELGADO

ANA M LOPEZ DIAZ
[ADDRESS ON FILE]

ANA M LOPEZ ERQUICIA

ANA M LOPEZ FLORES
[ADDRESS ON FILE]

ANA M LOPEZ GUILLEN

ANA M LOPEZ LIZARDI
[ADDRESS ON FILE]

ANA M LOPEZ LOPEZ
[ADDRESS ON FILE]

ANA M LOPEZ LOPEZ
[ADDRESS ON FILE]

ANA M LOPEZ LOPEZ
[ADDRESS ON FILE]

ANA M LOPEZ MARTINEZ
[ADDRESS ON FILE]

ANA M LOPEZ MEDINA
[ADDRESS ON FILE]

ANA M LOPEZ NEGRON
[ADDRESS ON FILE]

ANA M LOPEZ OCASIO

ANA M LOPEZ PASTRANA
[ADDRESS ON FILE]

ANA M LOPEZ PEREZ
[ADDRESS ON FILE]

ANA M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M LOPEZ SANTOS
[ADDRESS ON FILE]

ANA M LOPEZ VDA
[ADDRESS ON FILE]

ANA M LOPEZ VELEZ
[ADDRESS ON FILE]

ANA M LOZADA CASILLAS
HC 2 BOX 3736
LUQUILLO, PR  00773

ANA M LOZADA PEREZ
[ADDRESS ON FILE]

ANA M LUBERZA RUIZ
[ADDRESS ON FILE]

ANA M LUCENA CRUZ
[ADDRESS ON FILE]

ANA M LUCIANO SANTANA
[ADDRESS ON FILE]

ANA M LUGO CRUZ
[ADDRESS ON FILE]

ANA M LUGO LEON
[ADDRESS ON FILE]

ANA M LUGO ROSARIO
[ADDRESS ON FILE]

ANA M LUGO
[ADDRESS ON FILE]

ANA M LUPIANEZ GONZALEZ
[ADDRESS ON FILE]

ANA M LUQUIS RIVERA
[ADDRESS ON FILE]

ANA M LUZ PADRO
[ADDRESS ON FILE]

ANA M M ACOSTA LOPEZ
[ADDRESS ON FILE]

ANA M M ALAMO VILLAFANE
[ADDRESS ON FILE]

ANA M M ANADON IRIZARRY
[ADDRESS ON FILE]

ANA M M AVILES ROLON
[ADDRESS ON FILE]

ANA M M BAEZ PAGAN
[ADDRESS ON FILE]

ANA M M BAEZ RIVERA
[ADDRESS ON FILE]

ANA M M BARBOSA CONCEPCION
[ADDRESS ON FILE]

ANA M M BARBOSA FIGUEROA
[ADDRESS ON FILE]

ANA M M BENITEZ FUENTES
[ADDRESS ON FILE]

ANA M M BERRIOS CONCEPCION
[ADDRESS ON FILE]

ANA M M BERRIOS PEREZ
[ADDRESS ON FILE]

ANA M M CALDERON NIEVES
[ADDRESS ON FILE]

ANA M M CALDERON PEREZ
[ADDRESS ON FILE]

ANA M M CAMACHO SERRANO
[ADDRESS ON FILE]

ANA M M CANO LEON
[ADDRESS ON FILE]

ANA M M CARDONA ARROYO
[ADDRESS ON FILE]

ANA M M CARRASQUILLO ANA
[ADDRESS ON FILE]

ANA M M CARRASQUILLO ROSARIO
[ADDRESS ON FILE]

ANA M M CARRERAS ALICEA
[ADDRESS ON FILE]

ANA M M CASTRO RECCY
[ADDRESS ON FILE]

ANA M M CHAPARRO ROSA
[ADDRESS ON FILE]

ANA M M CLARA ORTIZ
[ADDRESS ON FILE]

ANA M M COLLAZO VIVAS
[ADDRESS ON FILE]

ANA M M COLORADO CRUZ
[ADDRESS ON FILE]

ANA M M CORDERO PEREZ
[ADDRESS ON FILE]

ANA M M CORREA BALLESTER
[ADDRESS ON FILE]

ANA M M CORREA REY
[ADDRESS ON FILE]

ANA M M CRESPO QUINONEZ
[ADDRESS ON FILE]

ANA M M CUELLO ANA
[ADDRESS ON FILE]

ANA M M DAVILA PAGAN
[ADDRESS ON FILE]

ANA M M DELGADO GARCIA
[ADDRESS ON FILE]

ANA M M DELGADO MORALES
[ADDRESS ON FILE]

ANA M M DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ANA M M DIAZ QUINONES
[ADDRESS ON FILE]

ANA M M DIAZ ZAYAS
[ADDRESS ON FILE]

ANA M M DUENO RODRIGUEZ
[ADDRESS ON FILE]

ANA M M FERNANDEZ ANA
[ADDRESS ON FILE]

ANA M M FERNANDEZ VDA
[ADDRESS ON FILE]

ANA M M FLORES MOYET
[ADDRESS ON FILE]

ANA M M FRANCO REYES
[ADDRESS ON FILE]

ANA M M GARAY GONZALEZ
[ADDRESS ON FILE]

ANA M M GOMEZ CALDERON
[ADDRESS ON FILE]

ANA M M GONZALEZ ROMAN
[ADDRESS ON FILE]

ANA M M HYLAND RIVERA
[ADDRESS ON FILE]

ANA M M IRIZARRY OLAN
[ADDRESS ON FILE]

ANA M M LLANOS CANALES
[ADDRESS ON FILE]

ANA M M LOPEZ DIAZ
[ADDRESS ON FILE]

ANA M M LOPEZ PASTRANA
[ADDRESS ON FILE]

ANA M M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M M LUCIANO SANTANA
[ADDRESS ON FILE]

ANA M M M GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ANA M M MALDONADO CRUZ
[ADDRESS ON FILE]

ANA M M MALDONADO MEDINA
[ADDRESS ON FILE]

ANA M M MARCHAND RODZ
[ADDRESS ON FILE]

ANA M M MARINO RAMIREZ
[ADDRESS ON FILE]

ANA M M MARQUEZ TIRADO
[ADDRESS ON FILE]

ANA M M MARTINEZ CORREA
[ADDRESS ON FILE]

ANA M M MARTINEZ SUAREZ
[ADDRESS ON FILE]

ANA M M MENDEZ LEON
[ADDRESS ON FILE]

ANA M M MORALES ANA
[ADDRESS ON FILE]

ANA M M MUJICA MUJICA
[ADDRESS ON FILE]

ANA M M OCASIO RIVERA
[ADDRESS ON FILE]

ANA M M OCHART JESUS
[ADDRESS ON FILE]

ANA M M OLIVAR ESTRADA
[ADDRESS ON FILE]

ANA M M ORTIZ COLON
[ADDRESS ON FILE]

ANA M M ORTIZ TORRES
[ADDRESS ON FILE]

ANA M M OSORIO SANTIAGO
[ADDRESS ON FILE]

ANA M M PADILLA RIVERA
[ADDRESS ON FILE]

ANA M M PARRILLA ACEVEDO
[ADDRESS ON FILE]

ANA M M PENAN IRIZARRY
[ADDRESS ON FILE]

ANA M M PEREZ LLANOS
[ADDRESS ON FILE]

ANA M M PEREZ MATOS
[ADDRESS ON FILE]

ANA M M PIZARRO FERNANDEZ
[ADDRESS ON FILE]

ANA M M QUINONES HERNANDEZ
[ADDRESS ON FILE]

ANA M M RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M M RAMOS ROSADO
[ADDRESS ON FILE]

ANA M M REYES RENE
[ADDRESS ON FILE]

ANA M M RIVER LUYANDA
[ADDRESS ON FILE]

ANA M M RIVERA BURGOS
[ADDRESS ON FILE]

ANA M M RIVERA COLON
[ADDRESS ON FILE]

ANA M M RIVERA RAMIREZ
[ADDRESS ON FILE]

ANA M M RIVERA SANCHEZ
[ADDRESS ON FILE]

ANA M M RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA M M RIVERA TORRES
[ADDRESS ON FILE]

ANA M M RIVERA TORRES
[ADDRESS ON FILE]

ANA M M RIVERA TORRES
[ADDRESS ON FILE]

ANA M M RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

ANA M M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA M M ROMAN CARDONA
[ADDRESS ON FILE]

ANA M M ROSARIO CARMONA
[ADDRESS ON FILE]

ANA M M RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M M RUIZ TIRADO
[ADDRESS ON FILE]

ANA M M SEMIDEY PEREZ
[ADDRESS ON FILE]

ANA M M TORRES CUBANO
[ADDRESS ON FILE]

ANA M M TORRES HERNANDEZ
[ADDRESS ON FILE]

ANA M M TORRES MOJICA
[ADDRESS ON FILE]

ANA M M VAZQUEZ CRUZ
[ADDRESS ON FILE]

ANA M M VAZQUEZ GUTIERREZ
[ADDRESS ON FILE]

ANA M M VEGA BAEZ
[ADDRESS ON FILE]

ANA M M VILLEGAS LOPEZ
[ADDRESS ON FILE]

ANA M MADRIGAL GARCIA
[ADDRESS ON FILE]

ANA M MALAVE ALVAREZ
[ADDRESS ON FILE]

ANA M MALAVE LEON
[ADDRESS ON FILE]

ANA M MALAVE ROMAN
[ADDRESS ON FILE]

ANA M MALDONADO CORTES

ANA M MALDONADO FIGUEROA
[ADDRESS ON FILE]

ANA M MALDONADO LOZADA
[ADDRESS ON FILE]

ANA M MALDONADO MALDONADO
[ADDRESS ON FILE]

ANA M MALDONADO OCASIO

ANA M MALDONADO OFARRILL
[ADDRESS ON FILE]

ANA M MALDONADO ORTIZ
[ADDRESS ON FILE]

ANA M MALDONADO ORTIZ
[ADDRESS ON FILE]

ANA M MALDONADO PAGAN

ANA M MALDONADO PENA
[ADDRESS ON FILE]

ANA M MALDONADO QUILES
[ADDRESS ON FILE]

ANA M MALDONADO QUINONEZ
[ADDRESS ON FILE]

ANA M MALDONADO RIVERA
[ADDRESS ON FILE]

ANA M MALDONADO SANTIAGO
[ADDRESS ON FILE]

ANA M MALDONADO
[ADDRESS ON FILE]

ANA M MANZANO FARELLI
[ADDRESS ON FILE]

ANA M MARCHAND RODRIGUEZ
[ADDRESS ON FILE]

ANA M MARGARIDA JULIA
[ADDRESS ON FILE]

ANA M MARIN CRESPO
[ADDRESS ON FILE]

ANA M MARIN MARTINEZ
[ADDRESS ON FILE]

ANA M MARQUEZ LOPEZ
[ADDRESS ON FILE]

ANA M MARQUEZ RESTO
[ADDRESS ON FILE]

ANA M MARQUEZ RIVERA
[ADDRESS ON FILE]

ANA M MARQUEZ ROMAN
[ADDRESS ON FILE]

ANA M MARQUEZ ROMERO
[ADDRESS ON FILE]

ANA M MARQUEZ TIRADO
[ADDRESS ON FILE]

ANA M MARQUEZ TORRES
[ADDRESS ON FILE]

ANA M MARRERO LOPEZ
[ADDRESS ON FILE]

ANA M MARRERO ORTIZ
[ADDRESS ON FILE]

ANA M MARRERO ORTIZ
[ADDRESS ON FILE]

ANA M MARRERO RIVERA
[ADDRESS ON FILE]

ANA M MARRERO ROMAN
[ADDRESS ON FILE]

ANA M MARTINELLI RIVERA
[ADDRESS ON FILE]

ANA M MARTINEZ ALICEA
[ADDRESS ON FILE]

ANA M MARTINEZ CALIMAN

ANA M MARTINEZ CRESPO
[ADDRESS ON FILE]

ANA M MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ANA M MARTINEZ FONTANEZ
[ADDRESS ON FILE]

ANA M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANA M MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

ANA M MARTINEZ JESUS
[ADDRESS ON FILE]

ANA M MARTINEZ LAI
[ADDRESS ON FILE]

ANA M MARTINEZ MERCADO
[ADDRESS ON FILE]

ANA M MARTINEZ ORENGO
[ADDRESS ON FILE]

ANA M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M MARTINEZ SERRANO
[ADDRESS ON FILE]

ANA M MARTINEZ SOTO
[ADDRESS ON FILE]

ANA M MARTINEZ TORRES
[ADDRESS ON FILE]

ANA M MARTINEZ TORRES
[ADDRESS ON FILE]

ANA M MARTINEZ
[ADDRESS ON FILE]

ANA M MARTINEZ
[ADDRESS ON FILE]

ANA M MARTIR VADELL
[ADDRESS ON FILE]

ANA M MARTIR VADELL
[ADDRESS ON FILE]

ANA M MAS MAS
[ADDRESS ON FILE]

ANA M MATEO TORRES
[ADDRESS ON FILE]

ANA M MATHEWS CAPIN

ANA M MATOS CABRERA
[ADDRESS ON FILE]

ANA M MATOS MARTINEZ
[ADDRESS ON FILE]

ANA M MATOS QUIJANO
[ADDRESS ON FILE]

ANA M MATOS RIVERA
[ADDRESS ON FILE]

ANA M MATOS RODRIGUEZ
[ADDRESS ON FILE]

ANA M MATOS
[ADDRESS ON FILE]

ANA M MATTA CRUZ
[ADDRESS ON FILE]

ANA M MATTEI ROSALY
[ADDRESS ON FILE]

ANA M MATTEI ROSALY
[ADDRESS ON FILE]

ANA M MAYSONET GARCIA

ANA M MAYSONET RUIZ
[ADDRESS ON FILE]

ANA M MEDINA FLORES
[ADDRESS ON FILE]

ANA M MEDINA PIZARRO
[ADDRESS ON FILE]

ANA M MEDINA VAZQUEZ
[ADDRESS ON FILE]

ANA M MEDRANO LORA
[ADDRESS ON FILE]

ANA M MELENDEZ AGOSTO
[ADDRESS ON FILE]

ANA M MELENDEZ AGOSTO
[ADDRESS ON FILE]

ANA M MELENDEZ BAEZ
[ADDRESS ON FILE]

ANA M MELENDEZ COLON
[ADDRESS ON FILE]

ANA M MELENDEZ MARTINEZ

ANA M MELENDEZ MOLINA
[ADDRESS ON FILE]

ANA M MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANA M MELENDEZ RAMOS
[ADDRESS ON FILE]

ANA M MELENDEZ RENAUD

ANA M MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M MELENDEZ ROSARIO
[ADDRESS ON FILE]

ANA M MELENDEZ TORRES
[ADDRESS ON FILE]

ANA M MELENDEZ TORRES
[ADDRESS ON FILE]

ANA M MELENDEZ VALENTIN
[ADDRESS ON FILE]

ANA M MELENDEZ VDA
[ADDRESS ON FILE]

ANA M MELENDEZ VILLANUEVA
[ADDRESS ON FILE]

ANA M MENA RIVERA
[ADDRESS ON FILE]

ANA M MENDEZ LEON
[ADDRESS ON FILE]

ANA M MENDEZ MATOS
[ADDRESS ON FILE]

ANA M MENDEZ PADIN
[ADDRESS ON FILE]

ANA M MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M MENDEZ SOLER
[ADDRESS ON FILE]

ANA M MENDEZ VAZQUEZ
[ADDRESS ON FILE]

ANA M MENDEZ VAZQUEZ
[ADDRESS ON FILE]

ANA M MENDEZ VEGA

ANA M MENDOZA RIVERA
[ADDRESS ON FILE]

ANA M MENDRE FIGUEROA
[ADDRESS ON FILE]

ANA M MERCADO DE MACHADO
[ADDRESS ON FILE]

ANA M MERCADO GONZALEZ
[ADDRESS ON FILE]

ANA M MERCADO HERNANDEZ
[ADDRESS ON FILE]

ANA M MERCADO JIMENEZ
[ADDRESS ON FILE]

ANA M MERCADO JUSINO
[ADDRESS ON FILE]

ANA M MERCADO MONTES
[ADDRESS ON FILE]

ANA M MERCADO RIVERA

ANA M MERCADO RODRIGUEZ

ANA M MERCADO SANTINI
[ADDRESS ON FILE]

ANA M MERCADO SOTO
[ADDRESS ON FILE]

ANA M MICTIL LORENZI
[ADDRESS ON FILE]

ANA M MILLAN ALVAREZ
[ADDRESS ON FILE]

ANA M MILLET CANDELARIO
[ADDRESS ON FILE]

ANA M MIRANDA QUIJANO

ANA M MOLINARI FONTANEZ

ANA M MONGE MENDEZ
[ADDRESS ON FILE]

ANA M MONROIG CABAN
[ADDRESS ON FILE]

ANA M MONTAEZ MARTINEZ
[ADDRESS ON FILE]

ANA M MONTALVO FLORES
[ADDRESS ON FILE]

ANA M MONTALVO SANTIAGO
[ADDRESS ON FILE]

ANA M MONTANEZ MARTINEZ
[ADDRESS ON FILE]

ANA M MONTES GONZALEZ
[ADDRESS ON FILE]

ANA M MONTES RIVERA
[ADDRESS ON FILE]

ANA M MONTIJO VILLALOBOS
[ADDRESS ON FILE]

ANA M MORALES BARRETO
[ADDRESS ON FILE]

ANA M MORALES DE GONZALEZ
[ADDRESS ON FILE]

ANA M MORALES FEBO
[ADDRESS ON FILE]

ANA M MORALES FELICIANO
[ADDRESS ON FILE]

ANA M MORALES FIGUEROA
[ADDRESS ON FILE]

ANA M MORALES HERNANDEZ
[ADDRESS ON FILE]

ANA M MORALES MEDINA
[ADDRESS ON FILE]

ANA M MORALES MOJICA
[ADDRESS ON FILE]

ANA M MORALES OLMO
[ADDRESS ON FILE]

ANA M MORALES ORTIZ
[ADDRESS ON FILE]

ANA M MORALES SANTANA
[ADDRESS ON FILE]

ANA M MORALES VEGA
[ADDRESS ON FILE]

ANA M MORAN DE SANTOS
[ADDRESS ON FILE]

ANA M MORET SANTI
[ADDRESS ON FILE]

ANA M MOUX ROBLES
[ADDRESS ON FILE]

ANA M MUJICA HIRALDO
[ADDRESS ON FILE]

ANA M MUJICA MUJICA
[ADDRESS ON FILE]

ANA M MULERO CANDELARIO
[ADDRESS ON FILE]

ANA M MUNETT LOPEZ
[ADDRESS ON FILE]

ANA M MUNIZ COLON
[ADDRESS ON FILE]

ANA M MUNIZ GARCIA
[ADDRESS ON FILE]

ANA M MUNIZ REYES
[ADDRESS ON FILE]

ANA M NARVAEZ FERRER
[ADDRESS ON FILE]

ANA M NAVARRO DEL VALLE
[ADDRESS ON FILE]

ANA M NAVARRO PIZARRO
[ADDRESS ON FILE]

ANA M NEGRON ALVARADO
[ADDRESS ON FILE]

ANA M NEGRON CASTRO
[ADDRESS ON FILE]

ANA M NEGRON COLLAZO
[ADDRESS ON FILE]

ANA M NEGRON GALARZA
[ADDRESS ON FILE]

ANA M NEGRON LABRADOR
[ADDRESS ON FILE]

ANA M NEGRON MONTES
[ADDRESS ON FILE]

ANA M NEGRON NEGRON
[ADDRESS ON FILE]

ANA M NEGRON SANTIAGO
[ADDRESS ON FILE]

ANA M NELSON LOMOND
[ADDRESS ON FILE]

ANA M NERIS CRUZ
[ADDRESS ON FILE]

ANA M NEVAREZ CINTRON
[ADDRESS ON FILE]

ANA M NIEVES DIAZ
[ADDRESS ON FILE]

ANA M NIEVES FRANCO

ANA M NIEVES MALDONADO
[ADDRESS ON FILE]

ANA M NIEVES ORTIZ

ANA M NIEVES VIERA
[ADDRESS ON FILE]

ANA M NIEVES YAMBO
[ADDRESS ON FILE]

ANA M NOGUERAS RONDON

ANA M NORIEGA RODRIGUEZ
[ADDRESS ON FILE]

ANA M NUEZ
[ADDRESS ON FILE]

ANA M NUNEZ VICENTE
[ADDRESS ON FILE]

ANA M OCASIO PEREZ
[ADDRESS ON FILE]

ANA M OCHART DE JESUS
[ADDRESS ON FILE]

ANA M OLIVERA RIVERA
[ADDRESS ON FILE]

ANA M OLIVIERI NIEVES
[ADDRESS ON FILE]

ANA M ONEILL REYES
[ADDRESS ON FILE]

ANA M ORAMA TIRADO
[ADDRESS ON FILE]

ANA M ORTA CARABALLO
[ADDRESS ON FILE]

ANA M ORTEGA

ANA M ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ANA M ORTEGA ROSARIO
[ADDRESS ON FILE]

ANA M ORTIZ ALVAREZ
[ADDRESS ON FILE]

ANA M ORTIZ AYALA
[ADDRESS ON FILE]

ANA M ORTIZ CARATTINI
[ADDRESS ON FILE]

ANA M ORTIZ CARDENALES
[ADDRESS ON FILE]

ANA M ORTIZ CARLOS
[ADDRESS ON FILE]

ANA M ORTIZ COLON
[ADDRESS ON FILE]

ANA M ORTIZ DE RODRIGUEZ
[ADDRESS ON FILE]

ANA M ORTIZ FEBO
[ADDRESS ON FILE]

ANA M ORTIZ FELICIANO
[ADDRESS ON FILE]

ANA M ORTIZ FELICIANO
[ADDRESS ON FILE]

ANA M ORTIZ FELICIANO
[ADDRESS ON FILE]

ANA M ORTIZ LEON
[ADDRESS ON FILE]

ANA M ORTIZ LUGO
[ADDRESS ON FILE]

ANA M ORTIZ NEGRON
[ADDRESS ON FILE]

ANA M ORTIZ ORTIZ
[ADDRESS ON FILE]

ANA M ORTIZ ORTIZ
[ADDRESS ON FILE]

ANA M ORTIZ RESSY
[ADDRESS ON FILE]

ANA M ORTIZ RIVAS

ANA M ORTIZ RIVERA
[ADDRESS ON FILE]

ANA M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M ORTIZ ROJAS
[ADDRESS ON FILE]

ANA M ORTIZ SEPULVEDA
[ADDRESS ON FILE]

ANA M ORTIZ TORRES
[ADDRESS ON FILE]

ANA M ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ANA M ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ANA M OSORIO PIZARRO
[ADDRESS ON FILE]

ANA M OTERO CALDERON
[ADDRESS ON FILE]

ANA M OYOLA APONTE
[ADDRESS ON FILE]

ANA M OYOLA COTTO
[ADDRESS ON FILE]

ANA M OYOLA CRUZ
[ADDRESS ON FILE]

ANA M PABON DECLET
[ADDRESS ON FILE]

ANA M PABON MARRERO
[ADDRESS ON FILE]

ANA M PABON RIOS
[ADDRESS ON FILE]

ANA M PACHECO FLORES
[ADDRESS ON FILE]

ANA M PACHECO FLORES
[ADDRESS ON FILE]

ANA M PACHECO JIMENEZ
[ADDRESS ON FILE]

ANA M PACHECO SANTANA
[ADDRESS ON FILE]

ANA M PACHECO TORRES
[ADDRESS ON FILE]

ANA M PADILLA PACHECO
[ADDRESS ON FILE]

ANA M PADILLA RIVERA
[ADDRESS ON FILE]

ANA M PADILLA RODRIGUEZ
[ADDRESS ON FILE]

ANA M PADILLA RODRIGUEZ
[ADDRESS ON FILE]

ANA M PADUA ORTIZ
[ADDRESS ON FILE]

ANA M PAGAN DE OCASIO
[ADDRESS ON FILE]

ANA M PAGAN GARCIA
[ADDRESS ON FILE]

ANA M PAGAN MARTINEZ
[ADDRESS ON FILE]

ANA M PAGAN MIRANDA
[ADDRESS ON FILE]

ANA M PAGAN MORALES
[ADDRESS ON FILE]

ANA M PAGAN OTERO
[ADDRESS ON FILE]

ANA M PAGAN SANTIAGO

ANA M PALACIOS HONORE

ANA M PALES DE MENDEZ

ANA M PALOU BALSA
[ADDRESS ON FILE]

ANA M PANTOJA LARREGUI
[ADDRESS ON FILE]

ANA M PARIS AYALA
[ADDRESS ON FILE]

ANA M PARRILLA PIZARRO
[ADDRESS ON FILE]

ANA M PELLOT PELLOT
[ADDRESS ON FILE]

ANA M PENA MATO
[ADDRESS ON FILE]

ANA M PENA QUINONES
[ADDRESS ON FILE]

ANA M PENA
[ADDRESS ON FILE]

ANA M PEREZ ACEVEDO
[ADDRESS ON FILE]

ANA M PEREZ AVILES

ANA M PEREZ CARRASQUILLO
[ADDRESS ON FILE]

ANA M PEREZ COLON
[ADDRESS ON FILE]

ANA M PEREZ ESPINOSA
[ADDRESS ON FILE]

ANA M PEREZ LLANOS
[ADDRESS ON FILE]

ANA M PEREZ MAISONET
[ADDRESS ON FILE]

ANA M PEREZ MUNOZ
[ADDRESS ON FILE]

ANA M PEREZ NIEVES
[ADDRESS ON FILE]

ANA M PEREZ ORTIZ
[ADDRESS ON FILE]

ANA M PEREZ RAMIREZ
[ADDRESS ON FILE]

ANA M PEREZ REYES
[ADDRESS ON FILE]

ANA M PEREZ RIVERA
[ADDRESS ON FILE]

ANA M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M PEREZ VDA
[ADDRESS ON FILE]

ANA M PESANTE PINTO
[ADDRESS ON FILE]

ANA M PINEIRO SALGADO
[ADDRESS ON FILE]

ANA M PITRE MEDINA
[ADDRESS ON FILE]

ANA M PIZARRO DE CLEMENTE
[ADDRESS ON FILE]

ANA M PIZARRO PIZARRO
[ADDRESS ON FILE]

ANA M PIZARRO RODRIGUEZ
[ADDRESS ON FILE]

ANA M PIZARRO
[ADDRESS ON FILE]

ANA M PLATET TORRESOLA
[ADDRESS ON FILE]

ANA M PLAZA MARTINEZ
[ADDRESS ON FILE]

ANA M POVENTUD VIDAL
[ADDRESS ON FILE]

ANA M PRADO PACHECO
[ADDRESS ON FILE]

ANA M PRIETO CANDELARIA
[ADDRESS ON FILE]

ANA M QUILES PEREZ
[ADDRESS ON FILE]

ANA M QUILES QUILES
[ADDRESS ON FILE]

ANA M QUINONES ANDRADES
[ADDRESS ON FILE]

ANA M QUINONES IRIZARRY
[ADDRESS ON FILE]

ANA M QUINONES MARTINEZ
[ADDRESS ON FILE]

ANA M QUINONES MEDINA
[ADDRESS ON FILE]

ANA M QUINONES MEDINA
[ADDRESS ON FILE]

ANA M QUINONES PACHECO
[ADDRESS ON FILE]

ANA M QUINONES QUINONES
[ADDRESS ON FILE]

ANA M QUINONES ROSARIO
[ADDRESS ON FILE]

ANA M QUINONES ROSARIO
[ADDRESS ON FILE]

ANA M QUINONES TRINIDAD
[ADDRESS ON FILE]

ANA M QUINONES
[ADDRESS ON FILE]

ANA M QUINONEZ SANCHEZ
[ADDRESS ON FILE]

ANA M QUINTANA VARGAS
[ADDRESS ON FILE]

ANA M QUINTANA VDA FOURNIER

ANA M RAMIREZ ALERS

ANA M RAMIREZ DIAZ
[ADDRESS ON FILE]

ANA M RAMIREZ ELIAS
[ADDRESS ON FILE]

ANA M RAMIREZ FIGUEROA
[ADDRESS ON FILE]

ANA M RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ANA M RAMIREZ MIRAN
[ADDRESS ON FILE]

ANA M RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M RAMOS ANA
[ADDRESS ON FILE]

ANA M RAMOS BAQUERO
[ADDRESS ON FILE]

ANA M RAMOS CALIXTO
[ADDRESS ON FILE]

ANA M RAMOS CRUZ

ANA M RAMOS DE ROLDAN
[ADDRESS ON FILE]

ANA M RAMOS DELGADO

ANA M RAMOS DIAZ

ANA M RAMOS IDRACH
[ADDRESS ON FILE]

ANA M RAMOS LORENZO
[ADDRESS ON FILE]

ANA M RAMOS NERIS
[ADDRESS ON FILE]

ANA M RAMOS RIVERA
[ADDRESS ON FILE]

ANA M RAMOS ROSARIO
[ADDRESS ON FILE]

ANA M RENTA LIZASOAIN
[ADDRESS ON FILE]

ANA M RESTO GARCIA
[ADDRESS ON FILE]

ANA M REYES ARENAS
[ADDRESS ON FILE]

ANA M REYES AVILES
[ADDRESS ON FILE]

ANA M REYES DIAZ
[ADDRESS ON FILE]

ANA M REYES GUZMAN
[ADDRESS ON FILE]

ANA M REYES NIEVES
[ADDRESS ON FILE]

ANA M REYES ORELLANO
[ADDRESS ON FILE]

ANA M REYES PLAZA
[ADDRESS ON FILE]

ANA M REYES RAMOS
[ADDRESS ON FILE]

ANA M REYES RODRIGUEZ
[ADDRESS ON FILE]

ANA M REYES SANTANA
[ADDRESS ON FILE]

ANA M REYES TORRES
[ADDRESS ON FILE]

ANA M RIFAS LOPEZ
[ADDRESS ON FILE]

ANA M RIOS CRUZ
[ADDRESS ON FILE]

ANA M RIOS CRUZ
[ADDRESS ON FILE]

ANA M RIOS FEBO
[ADDRESS ON FILE]

ANA M RIOS LOPEZ
[ADDRESS ON FILE]

ANA M RIOS RAMOS
[ADDRESS ON FILE]

ANA M RIOS VIERA
[ADDRESS ON FILE]

ANA M RIOS VIERA
[ADDRESS ON FILE]

ANA M RIVAS CALDERON
[ADDRESS ON FILE]

ANA M RIVAS MORALES

ANA M RIVAS ORTIZ

ANA M RIVERA ALBALADEJO
[ADDRESS ON FILE]

ANA M RIVERA ALVARADO
[ADDRESS ON FILE]

ANA M RIVERA ALVAREZ
[ADDRESS ON FILE]

ANA M RIVERA ARROYO
[ADDRESS ON FILE]

ANA M RIVERA AYALA
[ADDRESS ON FILE]

ANA M RIVERA BAEZ
[ADDRESS ON FILE]

ANA M RIVERA BATISTA
[ADDRESS ON FILE]

ANA M RIVERA CABALLERO
[ADDRESS ON FILE]

ANA M RIVERA CALDERON
[ADDRESS ON FILE]

ANA M RIVERA CARRERO
[ADDRESS ON FILE]

ANA M RIVERA CLASS
[ADDRESS ON FILE]

ANA M RIVERA COLLAZO
[ADDRESS ON FILE]

ANA M RIVERA COLLAZO
[ADDRESS ON FILE]

ANA M RIVERA COLON
[ADDRESS ON FILE]

ANA M RIVERA CORDOVA
[ADDRESS ON FILE]

ANA M RIVERA COTTO
[ADDRESS ON FILE]

ANA M RIVERA CRUZ
[ADDRESS ON FILE]

ANA M RIVERA DE JESUS
[ADDRESS ON FILE]

ANA M RIVERA DIAZ
[ADDRESS ON FILE]

ANA M RIVERA G NO APELLIDO

ANA M RIVERA GARAY
[ADDRESS ON FILE]

ANA M RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA M RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA M RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA M RIVERA GUZMAN
[ADDRESS ON FILE]

ANA M RIVERA HERNANDEZ
[ADDRESS ON FILE]

ANA M RIVERA LOPEZ
[ADDRESS ON FILE]

ANA M RIVERA LOPEZ
[ADDRESS ON FILE]

ANA M RIVERA MALDONADO
[ADDRESS ON FILE]

ANA M RIVERA MELENDEZ
[ADDRESS ON FILE]

ANA M RIVERA MOJICA
[ADDRESS ON FILE]

ANA M RIVERA OJEA
[ADDRESS ON FILE]

ANA M RIVERA OLIVERAS
[ADDRESS ON FILE]

ANA M RIVERA ORTIZ
[ADDRESS ON FILE]

ANA M RIVERA OYOLA
[ADDRESS ON FILE]

ANA M RIVERA PACHECO
[ADDRESS ON FILE]

ANA M RIVERA PAGAN
[ADDRESS ON FILE]

ANA M RIVERA POMALES
[ADDRESS ON FILE]

ANA M RIVERA RAMIREZ
[ADDRESS ON FILE]

ANA M RIVERA REYES
[ADDRESS ON FILE]

ANA M RIVERA RIVERA
[ADDRESS ON FILE]

ANA M RIVERA RIVERA
[ADDRESS ON FILE]

ANA M RIVERA RIVERA
[ADDRESS ON FILE]

ANA M RIVERA RIVERA
[ADDRESS ON FILE]

ANA M RIVERA RIVERA
[ADDRESS ON FILE]

ANA M RIVERA RIVERA
[ADDRESS ON FILE]

ANA M RIVERA RIVERA
[ADDRESS ON FILE]

ANA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA M RIVERA ROJAS
[ADDRESS ON FILE]

ANA M RIVERA ROSADO
[ADDRESS ON FILE]

ANA M RIVERA SANCHEZ
[ADDRESS ON FILE]

ANA M RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA M RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA M RIVERA TALAVERA
[ADDRESS ON FILE]

ANA M RIVERA TORRES
[ADDRESS ON FILE]

ANA M RIVERA TORRES
[ADDRESS ON FILE]

ANA M RIVERA VARELA
[ADDRESS ON FILE]

ANA M RIVERA VDA
[ADDRESS ON FILE]

ANA M RIVERA ZAYAS
[ADDRESS ON FILE]

ANA M RIVERA
[ADDRESS ON FILE]

ANA M RIVERO RIVERA
[ADDRESS ON FILE]

ANA M ROBLES JAVIER
[ADDRESS ON FILE]

ANA M ROBLES MATTA
[ADDRESS ON FILE]

ANA M ROBLES RIVERA
[ADDRESS ON FILE]

ANA M ROBLES ROSA
[ADDRESS ON FILE]

ANA M RODRIGUEZ ALAGO
[ADDRESS ON FILE]

ANA M RODRIGUEZ ANDINO
[ADDRESS ON FILE]

ANA M RODRIGUEZ APONTE
[ADDRESS ON FILE]

ANA M RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ANA M RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ BETANCOURT
[ADDRESS ON FILE]

ANA M RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ANA M RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ANA M RODRIGUEZ CABAN

ANA M RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

ANA M RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ANA M RODRIGUEZ CORTES
[ADDRESS ON FILE]

ANA M RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ DE LEON
[ADDRESS ON FILE]

ANA M RODRIGUEZ DIAZ

ANA M RODRIGUEZ DOMI NGUEZ

ANA M RODRIGUEZ FERNANDEZ

ANA M RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANA M RODRIGUEZ HUERTAS
[ADDRESS ON FILE]

ANA M RODRIGUEZ JESUS
[ADDRESS ON FILE]

ANA M RODRIGUEZ LAGUERRE
[ADDRESS ON FILE]

ANA M RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANA M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ MOLINA
[ADDRESS ON FILE]

ANA M RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ANA M RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

ANA M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ OYOLA
[ADDRESS ON FILE]

ANA M RODRIGUEZ PADILLA
[ADDRESS ON FILE]

ANA M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ QUESADA

ANA M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ANA M RODRIGUEZ SALAMANCA

ANA M RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANA M RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA M RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA M RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANA M RODRIGUEZ VDA
[ADDRESS ON FILE]

ANA M RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

ANA M RODRIGUEZ
[ADDRESS ON FILE]

ANA M ROLDAN GARCIA
[ADDRESS ON FILE]

ANA M ROLDAN RAMOS
[ADDRESS ON FILE]

ANA M ROMAN ALAMO
[ADDRESS ON FILE]

ANA M ROMAN CRUZ
[ADDRESS ON FILE]

ANA M ROMAN HERNANDEZ
[ADDRESS ON FILE]

ANA M ROMAN PEREZ
[ADDRESS ON FILE]

ANA M ROMAN QUILES
[ADDRESS ON FILE]

ANA M ROMAN ROMAN
[ADDRESS ON FILE]

ANA M ROMAN SOTO
[ADDRESS ON FILE]

ANA M ROMAN VELEZ
[ADDRESS ON FILE]

ANA M ROMAN VELEZ
[ADDRESS ON FILE]

ANA M ROMERO ENCARNACION
[ADDRESS ON FILE]

ANA M ROMERO GONZALEZ
[ADDRESS ON FILE]

ANA M ROQUE MALDONADO
[ADDRESS ON FILE]

ANA M ROSA ANA
[ADDRESS ON FILE]

ANA M ROSA HERNANDEZ
[ADDRESS ON FILE]

ANA M ROSA PIZARRO
[ADDRESS ON FILE]

ANA M ROSA SANTIAGO
[ADDRESS ON FILE]

ANA M ROSA SANTIAGO
[ADDRESS ON FILE]

ANA M ROSA SANTOS
[ADDRESS ON FILE]

ANA M ROSADO CARTAGENA
[ADDRESS ON FILE]

ANA M ROSADO FIGUEROA
[ADDRESS ON FILE]

ANA M ROSADO MARTINEZ
[ADDRESS ON FILE]

ANA M ROSARIO ALVAREZ
[ADDRESS ON FILE]

ANA M ROSARIO CECILIO
[ADDRESS ON FILE]

ANA M ROSARIO CINTRON
[ADDRESS ON FILE]

ANA M ROSARIO COLON
[ADDRESS ON FILE]

ANA M ROSARIO DIAZ

ANA M ROSARIO GARCIA
[ADDRESS ON FILE]

ANA M ROSARIO IRIZARRY
[ADDRESS ON FILE]

ANA M ROSARIO MARTINEZ

ANA M ROSARIO ROMAN
[ADDRESS ON FILE]

ANA M ROSARIO SOTO
[ADDRESS ON FILE]

ANA M ROSARIO
[ADDRESS ON FILE]

ANA M ROSES DE SANCHEZ
[ADDRESS ON FILE]

ANA M RUIZ BAGUE

ANA M RUIZ BERRIOS
[ADDRESS ON FILE]

ANA M RUIZ CORTES
[ADDRESS ON FILE]

ANA M RUIZ HERNANDEZ
[ADDRESS ON FILE]

ANA M RUIZ JIMENEZ
[ADDRESS ON FILE]

ANA M RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA M SAINZ
[ADDRESS ON FILE]

ANA M SALAMAN CAMPOS
[ADDRESS ON FILE]

ANA M SALAMAN DE CAMPOS
[ADDRESS ON FILE]

ANA M SALAS PEREZ
[ADDRESS ON FILE]

ANA M SALAS RAMOS
[ADDRESS ON FILE]

ANA M SALGADO VDA ALVAREZ
[ADDRESS ON FILE]

ANA M SALGADO VDA
[ADDRESS ON FILE]

ANA M SALICRUP CUELLO
[ADDRESS ON FILE]

ANA M SAMALOT SANTIAGO
[ADDRESS ON FILE]

ANA M SANCHEZ ANA
[ADDRESS ON FILE]

ANA M SANCHEZ BIDOT
[ADDRESS ON FILE]

ANA M SANCHEZ DE VARGAS
[ADDRESS ON FILE]

ANA M SANCHEZ FONTANEZ
[ADDRESS ON FILE]

ANA M SANCHEZ FONTANEZ
[ADDRESS ON FILE]

ANA M SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ANA M SANCHEZ MORALES

ANA M SANCHEZ PIZARRO
[ADDRESS ON FILE]

ANA M SANCHEZ PLACERES
[ADDRESS ON FILE]

ANA M SANCHEZ RUIZ
[ADDRESS ON FILE]

ANA M SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ANA M SANDOZ DE MOJICA

ANA M SANTA RODRIGUEZ
[ADDRESS ON FILE]

ANA M SANTANA ALICEA
[ADDRESS ON FILE]

ANA M SANTANA COLON
[ADDRESS ON FILE]

ANA M SANTANA MADERA
[ADDRESS ON FILE]

ANA M SANTANA TORRES
[ADDRESS ON FILE]

ANA M SANTIAGO CABAN
[ADDRESS ON FILE]

ANA M SANTIAGO COTTO
[ADDRESS ON FILE]

ANA M SANTIAGO DE JESUS
[ADDRESS ON FILE]

ANA M SANTIAGO DIAZ

ANA M SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

ANA M SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ANA M SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANA M SANTIAGO GUZMAN
[ADDRESS ON FILE]

ANA M SANTIAGO MUNOZ
[ADDRESS ON FILE]

ANA M SANTIAGO OFARRIL
[ADDRESS ON FILE]

ANA M SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANA M SANTIAGO OTERO
[ADDRESS ON FILE]

ANA M SANTIAGO REMIGIO
[ADDRESS ON FILE]

ANA M SANTIAGO RIOS
[ADDRESS ON FILE]

ANA M SANTIAGO RIVERA
[ADDRESS ON FILE]

ANA M SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANA M SANTIAGO ROMERO
[ADDRESS ON FILE]

ANA M SANTIAGO SANTANA
[ADDRESS ON FILE]

ANA M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANA M SANTIAGO TORRES

ANA M SANTINI MORALES
[ADDRESS ON FILE]

ANA M SANTOS GARCIA
[ADDRESS ON FILE]

ANA M SANTOS MARRERO
[ADDRESS ON FILE]

ANA M SANTOS MARTINEZ
[ADDRESS ON FILE]

ANA M SANTOS NATAL

ANA M SANTOS NUNEZ

ANA M SANTOS SANTI
[ADDRESS ON FILE]

ANA M SANTOS VALENTIN
[ADDRESS ON FILE]

ANA M SAUL DALMAU
[ADDRESS ON FILE]

ANA M SEGARRA FERNANDEZ
[ADDRESS ON FILE]

ANA M SEIN LORENZO
[ADDRESS ON FILE]

ANA M SERRANO CINTRON
[ADDRESS ON FILE]

ANA M SERRANO
[ADDRESS ON FILE]

ANA M SILVA FERRER

ANA M SILVA TORRES
[ADDRESS ON FILE]

ANA M SOLANO ADORNO
[ADDRESS ON FILE]

ANA M SOLIS
[ADDRESS ON FILE]

ANA M SOSTRE FIGUEROA

ANA M SOSTRE PENA

ANA M SOTO ACEVEDO
[ADDRESS ON FILE]

ANA M SOTO COLON
[ADDRESS ON FILE]

ANA M SOTO SOTO

ANA M SOTO VALENTIN
[ADDRESS ON FILE]

ANA M SOTO
[ADDRESS ON FILE]

ANA M SOTOMAYOR VAZQUEZ
[ADDRESS ON FILE]

ANA M SOUSA COLON
[ADDRESS ON FILE]

ANA M SUAZO GUZMAN

ANA M SULIVERES ORTIZ
[ADDRESS ON FILE]

ANA M TEBENAL VALLES

ANA M TEJADA PAULINO
[ADDRESS ON FILE]

ANA M TEXIDOR MARTINEZ
[ADDRESS ON FILE]

ANA M TOLEDO DE LABOY

ANA M TOLENTINO CRUZ
[ADDRESS ON FILE]

ANA M TOLENTINO CRUZ
[ADDRESS ON FILE]

ANA M TORO LOPEZ
[ADDRESS ON FILE]

ANA M TORO RIVERA

ANA M TORRES BATISTA
[ADDRESS ON FILE]

ANA M TORRES BONACIA
[ADDRESS ON FILE]

ANA M TORRES BOSQUES
[ADDRESS ON FILE]

ANA M TORRES BURGOS
[ADDRESS ON FILE]

ANA M TORRES COLLAZO
[ADDRESS ON FILE]

ANA M TORRES COLON
[ADDRESS ON FILE]

ANA M TORRES COLON
[ADDRESS ON FILE]

ANA M TORRES COLON
[ADDRESS ON FILE]

ANA M TORRES CRUZ
[ADDRESS ON FILE]

ANA M TORRES CUBANO
[ADDRESS ON FILE]

ANA M TORRES DE SANTIAGO
[ADDRESS ON FILE]

ANA M TORRES ESCRIBANO
[ADDRESS ON FILE]

ANA M TORRES FIGUEROA
[ADDRESS ON FILE]

ANA M TORRES GONZALEZ
[ADDRESS ON FILE]

ANA M TORRES HERNANDEZ
[ADDRESS ON FILE]

ANA M TORRES HOARE

ANA M TORRES MARCANO
[ADDRESS ON FILE]

ANA M TORRES MARTINEZ

ANA M TORRES MERCED
[ADDRESS ON FILE]

ANA M TORRES MORALES
[ADDRESS ON FILE]

ANA M TORRES PEREZ
[ADDRESS ON FILE]

ANA M TORRES RESTO
[ADDRESS ON FILE]

ANA M TORRES ROSARIO
[ADDRESS ON FILE]

ANA M TORRES RUIZ
[ADDRESS ON FILE]

ANA M TORRES SALGADO
[ADDRESS ON FILE]

ANA M TORRES SANCHEZ
[ADDRESS ON FILE]

ANA M TORRES SANCHEZ
[ADDRESS ON FILE]

ANA M TORRES TIRADO
[ADDRESS ON FILE]

ANA M TORRES VARGAS
[ADDRESS ON FILE]

ANA M TORRES VAZQUEZ
[ADDRESS ON FILE]

ANA M TORRES VEGA
[ADDRESS ON FILE]

ANA M TRAVERSO DE LEON
[ADDRESS ON FILE]

ANA M TRIGO CASTILLO

ANA M TROCHE ROLON
[ADDRESS ON FILE]

ANA M URDAZ GOMEZ
[ADDRESS ON FILE]

ANA M VAILLANT SANZ
[ADDRESS ON FILE]

ANA M VALDES CARRILLO
[ADDRESS ON FILE]

ANA M VALE SOTO
[ADDRESS ON FILE]

ANA M VALENTIN RIVERA
[ADDRESS ON FILE]

ANA M VALENTIN RIVERA
[ADDRESS ON FILE]

ANA M VALENTIN TORRES
[ADDRESS ON FILE]

ANA M VALLE VALLE
[ADDRESS ON FILE]

ANA M VALLES ROSA
[ADDRESS ON FILE]

ANA M VARGAS JUSINO
[ADDRESS ON FILE]

ANA M VARGAS ORTIZ
[ADDRESS ON FILE]

ANA M VARGAS PAGAN
[ADDRESS ON FILE]

ANA M VARGAS QUINONES
[ADDRESS ON FILE]

ANA M VARGAS RIOS
[ADDRESS ON FILE]

ANA M VARGAS SEPULVEDA
[ADDRESS ON FILE]

ANA M VARGAS SUAREZ
[ADDRESS ON FILE]

ANA M VARGAS TOLEDO
[ADDRESS ON FILE]

ANA M VARGAS TOLEDO
[ADDRESS ON FILE]

ANA M VAZQUEZ COLON
[ADDRESS ON FILE]

ANA M VAZQUEZ CRESPO
[ADDRESS ON FILE]

ANA M VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANA M VAZQUEZ LASSEN
[ADDRESS ON FILE]

ANA M VAZQUEZ LOPEZ
[ADDRESS ON FILE]

ANA M VAZQUEZ OCASIO
[ADDRESS ON FILE]

ANA M VAZQUEZ OFERRAL
[ADDRESS ON FILE]

ANA M VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANA M VAZQUEZ QUILES
[ADDRESS ON FILE]

ANA M VAZQUEZ RESTO
[ADDRESS ON FILE]

ANA M VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANA M VAZQUEZ SANTOS
[ADDRESS ON FILE]

ANA M VAZQUEZ SANTOS
[ADDRESS ON FILE]

ANA M VAZQUEZ SUAREZ
[ADDRESS ON FILE]

ANA M VEGA CALDERO
[ADDRESS ON FILE]

ANA M VEGA COLON
[ADDRESS ON FILE]

ANA M VEGA OLIVELLA
[ADDRESS ON FILE]

ANA M VEGA OROPEZA
[ADDRESS ON FILE]

ANA M VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANA M VEGA TORRES
[ADDRESS ON FILE]

ANA M VEGA TORRES
[ADDRESS ON FILE]

ANA M VEGA VEGA
[ADDRESS ON FILE]

ANA M VELAZQUEZ MATOS
[ADDRESS ON FILE]

ANA M VELEZ GORGAS
[ADDRESS ON FILE]

ANA M VELEZ MULERO
[ADDRESS ON FILE]

ANA M VELEZ OTERO
[ADDRESS ON FILE]

ANA M VELEZ SANTOS
[ADDRESS ON FILE]

ANA M VELILLA MERCADO
[ADDRESS ON FILE]

ANA M VILLALOBOS NATER

ANA M VILLAMAR CHEVEZ
[ADDRESS ON FILE]

ANA M VILLANUEVA VELEZ
[ADDRESS ON FILE]

ANA M VILLEGAS DE ANDRADES

ANA M VILLEGAS DE LOPEZ
[ADDRESS ON FILE]

ANA M VILLEGAS ORTIZ

ANA M VIVES
[ADDRESS ON FILE]

ANA M VIZCARRONDO
[ADDRESS ON FILE]

ANA MA CARRASQUILLO
[ADDRESS ON FILE]

ANA MACHADO MALDONADO
[ADDRESS ON FILE]

ANA MACHADO ROSA
[ADDRESS ON FILE]

ANA MADERO TORRES
[ADDRESS ON FILE]

ANA MAISONET OQUENDO
[ADDRESS ON FILE]

ANA MALDONADO ACEVEDO
[ADDRESS ON FILE]

ANA MALDONADO AGUILAR
[ADDRESS ON FILE]

ANA MALDONADO ALVARADO
[ADDRESS ON FILE]

ANA MALDONADO DELGADO
[ADDRESS ON FILE]

ANA MALDONADO MARTINEZ
[ADDRESS ON FILE]

ANA MALDONADO ORTIZ
[ADDRESS ON FILE]

ANA MALDONADO PABON
[ADDRESS ON FILE]

ANA MALDONADO RIVERA
[ADDRESS ON FILE]

ANA MALDONADO ROMAN

ANA MALDONADO ROSADO
[ADDRESS ON FILE]

ANA MALDONADO ROSADO
[ADDRESS ON FILE]

ANA MALDONADO SANTIAGO
[ADDRESS ON FILE]

ANA MALDONADO SANTOS
[ADDRESS ON FILE]

ANA MALDONADO TORRES
[ADDRESS ON FILE]

ANA MALDONADO VELEZ
[ADDRESS ON FILE]

ANA MANFREDI MIRANDA

ANA MANGUAL REYES
[ADDRESS ON FILE]

ANA MANSO PIZARRO
[ADDRESS ON FILE]

ANA MANSO RIVERA
[ADDRESS ON FILE]

ANA MARCANO CONCEPCION
[ADDRESS ON FILE]

ANA MARIA BAZAN LOMBA

ANA MARIA BONS VDA
[ADDRESS ON FILE]

ANA MARIA BRUNO
[ADDRESS ON FILE]

ANA MARIA BURGOS ORTIZ
[ADDRESS ON FILE]

ANA MARIA CANCEL VELEZ
[ADDRESS ON FILE]

ANA MARIA CASADO DIAZ
[ADDRESS ON FILE]

ANA MARIA COLON DE MARTINEZ
[ADDRESS ON FILE]

ANA MARIA COTTO ALICEA
[ADDRESS ON FILE]

ANA MARIA CRUZ HERNANDEZ
[ADDRESS ON FILE]

ANA MARIA DE JESUS AVILES
1956 O BRIEN AVE
BRONX, NY  10473

ANA MARIA DIAZ LABOY
[ADDRESS ON FILE]

ANA MARIA FIGUEROA MORALES
[ADDRESS ON FILE]

ANA MARIA GONZALEZ MARRERO
[ADDRESS ON FILE]

ANA MARIA IGLESIAS PUIG
[ADDRESS ON FILE]

ANA MARIA LOPEZ ACOSTA
[ADDRESS ON FILE]

ANA MARIA LOPEZ CAMACHO

ANA MARIA LOPEZ COLON
[ADDRESS ON FILE]

ANA MARIA M DELGADO COTTO
[ADDRESS ON FILE]

ANA MARIA MALDONADO
[ADDRESS ON FILE]

ANA MARIA MOJICA ESCOBAR

ANA MARIA MORALES GALARZA
[ADDRESS ON FILE]

ANA MARIA NIEVES

ANA MARIA NOGUERAS SOROETA

ANA MARIA PEREZ MANGUAL

ANA MARIA PEREZ RUIZ
[ADDRESS ON FILE]

ANA MARIA QUEVEDO LOPEZ

ANA MARIA QUILES QUILES
[ADDRESS ON FILE]

ANA MARIA RAMIREZ TORRES

ANA MARIA RAMOS ROSA
[ADDRESS ON FILE]

ANA MARIA RIVERA ANA
[ADDRESS ON FILE]

ANA MARIA RIVERA CALDERON
[ADDRESS ON FILE]

ANA MARIA RIVERA DELGADO

ANA MARIA RIVERA OLIVERA
[ADDRESS ON FILE]

ANA MARIA RIVERA TORRES
[ADDRESS ON FILE]

ANA MARIA RODRIGUEZ
[ADDRESS ON FILE]

ANA MARIA ROSADO SANTIAGO
[ADDRESS ON FILE]

ANA MARIA ROSSY LANG
[ADDRESS ON FILE]

ANA MARIA SANTIAGO VAZQUEZ

ANA MARIA SURILLO SANTIAGO

ANA MARIA TORMES VIDAL
[ADDRESS ON FILE]

ANA MARIA TORRES CABAN
[ADDRESS ON FILE]

ANA MARIA TORRES COLON
[ADDRESS ON FILE]

ANA MARIA VALLEJULI
[ADDRESS ON FILE]

ANA MARIA VAZQUEZ GONZALE

ANA MARIA ZABALA SERRANO
[ADDRESS ON FILE]

ANA MARIN GONZALEZ
[ADDRESS ON FILE]

ANA MARQUEZ ALEJANDRO
[ADDRESS ON FILE]

ANA MARQUEZ CORREA
[ADDRESS ON FILE]

ANA MARRERO CALDERON
[ADDRESS ON FILE]

ANA MARRERO CRUZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

ANA MARRERO CRUZ
PO BOX 1282
TOA ALTA, PR 00954

ANA MARRERO DE MIRANDA
[ADDRESS ON FILE]

ANA MARRERO DÍAZ
BO AGUACATE
PARCELAS COMUNAS
YABUCOA, PR 00767-9309

ANA MARRERO DÍAZ
HC 02 BOX 8798
YABUCOA, PR 00767-9309

ANA MARRERO FERNANDEZ
[ADDRESS ON FILE]

ANA MARRERO GARCIA
[ADDRESS ON FILE]

ANA MARRERO LOPEZ
[ADDRESS ON FILE]

ANA MARRERO MARRERO
[ADDRESS ON FILE]

ANA MARRERO MARTINEZ
[ADDRESS ON FILE]

ANA MARRERO MATOS
[ADDRESS ON FILE]

ANA MARRERO RAMOS
[ADDRESS ON FILE]

ANA MARRERO SANTIAGO
[ADDRESS ON FILE]

ANA MARTI PEREZ
[ADDRESS ON FILE]

ANA MARTINEZ ACEVEDO
[ADDRESS ON FILE]

ANA MARTINEZ ADORNO
[ADDRESS ON FILE]

ANA MARTINEZ ALEMAN
[ADDRESS ON FILE]

ANA MARTINEZ ARROYO
[ADDRESS ON FILE]

ANA MARTINEZ ARROYO
[ADDRESS ON FILE]

ANA MARTINEZ CABRERA
[ADDRESS ON FILE]

ANA MARTINEZ COLON
[ADDRESS ON FILE]

ANA MARTINEZ CONDE
[ADDRESS ON FILE]

ANA MARTINEZ DE TOLEDO
[ADDRESS ON FILE]

ANA MARTINEZ PORT
[ADDRESS ON FILE]

ANA MARTINEZ MOLINA
[ADDRESS ON FILE]

ANA MARTINEZ OCASIO
[ADDRESS ON FILE]

ANA MARTINEZ ORAMA
[ADDRESS ON FILE]

ANA MARTINEZ PEREZ
[ADDRESS ON FILE]

ANA MARTINEZ RIVERA
[ADDRESS ON FILE]

ANA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA MARTINEZ ROSARIO
[ADDRESS ON FILE]

ANA MARTINEZ SANTANA

ANA MARTINEZ SEIN
[ADDRESS ON FILE]

ANA MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

ANA MARTINEZ SERRANO
[ADDRESS ON FILE]

ANA MARTINEZ SOTO
[ADDRESS ON FILE]

ANA MARTINEZ TORO
[ADDRESS ON FILE]

ANA MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA MARTINEZ ZAYAS
[ADDRESS ON FILE]

ANA MARTIR GORDILS
[ADDRESS ON FILE]

ANA MARTIR PELLOT
[ADDRESS ON FILE]

ANA MAS ARGUELLES
[ADDRESS ON FILE]

ANA MAS MUNIZ
[ADDRESS ON FILE]

ANA MAS
[ADDRESS ON FILE]

ANA MASS PINO
[ADDRESS ON FILE]

ANA MATEO TORRES
[ADDRESS ON FILE]

ANA MATIA HERNANDEZ
[ADDRESS ON FILE]

ANA MATOS AYALA
[ADDRESS ON FILE]

ANA MATOS CALDERO
[ADDRESS ON FILE]

ANA MATOS CALDERO
[ADDRESS ON FILE]

ANA MATOS GERENA
[ADDRESS ON FILE]

ANA MATOS RAMOS
[ADDRESS ON FILE]

ANA MATOS RODRIGUEZ
[ADDRESS ON FILE]

ANA MATTA CRUZ
[ADDRESS ON FILE]

ANA MAYRA EUSEBIO RODRIGUEZ
[ADDRESS ON FILE]

ANA MAYRA RODRIGUEZ
[ADDRESS ON FILE]

ANA MBARBOSA LOPEZ
[ADDRESS ON FILE]

ANA MEDERO RAMIREZ
[ADDRESS ON FILE]

ANA MEDERO RAMIREZ
[ADDRESS ON FILE]

ANA MEDINA CAMCHO
[ADDRESS ON FILE]

ANA MEDINA CARRASQUILLO
[ADDRESS ON FILE]

ANA MEDINA CORTES
[ADDRESS ON FILE]

ANA MEDINA CRUZ
[ADDRESS ON FILE]

ANA MEDINA HADDOCK
[ADDRESS ON FILE]

ANA MEDINA JESUS
[ADDRESS ON FILE]

ANA MEDINA MARRERO
[ADDRESS ON FILE]

ANA MEDINA MATEO
[ADDRESS ON FILE]

ANA MEDINA MORALES
[ADDRESS ON FILE]

ANA MEDINA MORENO
[ADDRESS ON FILE]

ANA MEDINA ROSA
[ADDRESS ON FILE]

ANA MEDINA TORRES
[ADDRESS ON FILE]

ANA MEJIA GERMAN

ANA MELENDEZ ARCHILLA
[ADDRESS ON FILE]

ANA MELENDEZ AYALA
[ADDRESS ON FILE]

ANA MELENDEZ CARRASCO
[ADDRESS ON FILE]

ANA MELENDEZ DIAZ
[ADDRESS ON FILE]

ANA MELENDEZ FIGUEROA
[ADDRESS ON FILE]

ANA MELENDEZ GARCIA
[ADDRESS ON FILE]

ANA MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ANA MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ANA MELENDEZ MORALES
[ADDRESS ON FILE]

ANA MELENDEZ NATER
[ADDRESS ON FILE]

ANA MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANA MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANA MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANA MELENDEZ PACHECO
[ADDRESS ON FILE]

ANA MELENDEZ RAMOS
[ADDRESS ON FILE]

ANA MELENDEZ ROSARIO
[ADDRESS ON FILE]

ANA MELENDEZ SAEZ
[ADDRESS ON FILE]

ANA MELENDEZ TORRES
[ADDRESS ON FILE]

ANA MELENDEZ VDA
[ADDRESS ON FILE]

ANA MELIA PAGAN OTERO

ANA MENDEZ CANABAL
[ADDRESS ON FILE]

ANA MENDEZ CRUZ
[ADDRESS ON FILE]

ANA MENDEZ HERNANDEZ
[ADDRESS ON FILE]

ANA MENDEZ JESUS
[ADDRESS ON FILE]

ANA MENDEZ MORALES
[ADDRESS ON FILE]

ANA MENDEZ RAMOS
[ADDRESS ON FILE]

ANA MENDEZ RIVERA
[ADDRESS ON FILE]

ANA MENDEZ SANTIAGO
[ADDRESS ON FILE]

ANA MENDEZ TOLEDO
[ADDRESS ON FILE]

ANA MENDEZ VARGAS
[ADDRESS ON FILE]

ANA MENDEZ
[ADDRESS ON FILE]

ANA MENDOZA CANDELARIA
[ADDRESS ON FILE]

ANA MERCADO BURGOS
[ADDRESS ON FILE]

ANA MERCADO FIGUEROA
[ADDRESS ON FILE]

ANA MERCADO MARTINEZ
[ADDRESS ON FILE]

ANA MERCADO MATOS
[ADDRESS ON FILE]

ANA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ANA MERCADO ROSADO
[ADDRESS ON FILE]

ANA MERCADO SANTOS
[ADDRESS ON FILE]

ANA MERCADO VAZQUEZ
[ADDRESS ON FILE]

ANA MERCED AGOSTO
[ADDRESS ON FILE]

ANA MERCED AGOSTO
[ADDRESS ON FILE]

ANA MERCED DIAZ
[ADDRESS ON FILE]

ANA MERCED ORTIZ
[ADDRESS ON FILE]

ANA MERCEDES RIVERA COLLAZO
[ADDRESS ON FILE]

ANA MERCEDES ROSADO CARTAGENA
[ADDRESS ON FILE]

ANA MILAGROS LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANA MILIAN MORALES
[ADDRESS ON FILE]

ANA MILLAN ENCARNACION
[ADDRESS ON FILE]

ANA MILLET PEREZ
[ADDRESS ON FILE]

ANA MIRANDA ARCE
[ADDRESS ON FILE]

ANA MIRANDA FERRER
[ADDRESS ON FILE]

ANA MIRANDA GALLARDO
[ADDRESS ON FILE]

ANA MIRANDA LAUREANO
[ADDRESS ON FILE]

ANA MIRANDA ORTIZ

ANA MIRANDA RIVERA
[ADDRESS ON FILE]

ANA MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

ANA MIRANDA
[ADDRESS ON FILE]

ANA MITIR APONTE
[ADDRESS ON FILE]

ANA MODESTI RIVERA
[ADDRESS ON FILE]

ANA MOJICA GARCIA
[ADDRESS ON FILE]

ANA MOJICA GONZALEZ
[ADDRESS ON FILE]

ANA MOJICA RODRIGUEZ
[ADDRESS ON FILE]

ANA MOLINA ALAMO
[ADDRESS ON FILE]

ANA MOLINA GONZALEZ
[ADDRESS ON FILE]

ANA MOLINA GUERRA
[ADDRESS ON FILE]

ANA MOLINA MONTES
[ADDRESS ON FILE]

ANA MOLINA PEREZ
[ADDRESS ON FILE]

ANA MOLINA RIVERA
[ADDRESS ON FILE]

ANA MOLINA RIVERA
[ADDRESS ON FILE]

ANA MOLINA ROSADO
[ADDRESS ON FILE]

ANA MONGE MARQUEZ
[ADDRESS ON FILE]

ANA MONJE RIVERA
[ADDRESS ON FILE]

ANA MONROIG CABAN
[ADDRESS ON FILE]

ANA MONROIG LOPEZ
[ADDRESS ON FILE]

ANA MONROIG TOLEDO
[ADDRESS ON FILE]

ANA MONTALVO PADILLA
[ADDRESS ON FILE]

ANA MONTALVO VAZQUEZ
[ADDRESS ON FILE]

ANA MONTANEZ GUZMAN
[ADDRESS ON FILE]

ANA MONTES MAURAS
[ADDRESS ON FILE]

ANA MONTESINOS ORTIZ
[ADDRESS ON FILE]

ANA MORALES ACEVEDO
[ADDRESS ON FILE]

ANA MORALES ALVAREZ
[ADDRESS ON FILE]

ANA MORALES AYALA
[ADDRESS ON FILE]

ANA MORALES BONILLA
[ADDRESS ON FILE]

ANA MORALES CEBALLO
[ADDRESS ON FILE]

ANA MORALES CORDERO
[ADDRESS ON FILE]

ANA MORALES DE JESUS
[ADDRESS ON FILE]

ANA MORALES DIAZ
[ADDRESS ON FILE]

ANA MORALES DIAZ
[ADDRESS ON FILE]

ANA MORALES FELICIANO
[ADDRESS ON FILE]

ANA MORALES GALARZA
[ADDRESS ON FILE]

ANA MORALES GARCIA
[ADDRESS ON FILE]

ANA MORALES JESUS
[ADDRESS ON FILE]

ANA MORALES NIEVES
[ADDRESS ON FILE]

ANA MORALES OLIVERAS
[ADDRESS ON FILE]

ANA MORALES ORTIZ
[ADDRESS ON FILE]

ANA MORALES ORTIZ
[ADDRESS ON FILE]

ANA MORALES PEREZ
[ADDRESS ON FILE]

ANA MORALES ROSARIO
[ADDRESS ON FILE]

ANA MORALES RUIZ
[ADDRESS ON FILE]

ANA MORALES SANTANA
[ADDRESS ON FILE]

ANA MORALES SANTIAGO
[ADDRESS ON FILE]

ANA MORALES
[ADDRESS ON FILE]

ANA MORELL MARTEL
[ADDRESS ON FILE]

ANA MORELL PEREZ
[ADDRESS ON FILE]

ANA MORENO APONTE
[ADDRESS ON FILE]

ANA MORENO COTTO
[ADDRESS ON FILE]

ANA MORENO PEREZ
[ADDRESS ON FILE]

ANA MOTTA GARCES
[ADDRESS ON FILE]

ANA MOUNIER FERNANDEZ
[ADDRESS ON FILE]

ANA MOYA MORAN
[ADDRESS ON FILE]

ANA MULERO NIEVES
[ADDRESS ON FILE]

ANA MULERO PE¥A
[ADDRESS ON FILE]

ANA MUNIZ LUGO
[ADDRESS ON FILE]

ANA MUNIZ MORALES
[ADDRESS ON FILE]

ANA MUNIZ RIVERA
[ADDRESS ON FILE]

ANA MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA MUNOZ AGUIRRE
[ADDRESS ON FILE]

ANA MUNOZ DIAZ
[ADDRESS ON FILE]

ANA MUNOZ MARCANO
[ADDRESS ON FILE]

ANA MUNOZ SEDA

ANA MUNTANER CINTRON
[ADDRESS ON FILE]

ANA MV ROBLES JAVIER
[ADDRESS ON FILE]

ANA N ACEVEDO OSORIO
[ADDRESS ON FILE]

ANA N ALAMO RUIZ
[ADDRESS ON FILE]

ANA N AVILES COLON
[ADDRESS ON FILE]

ANA N BURGOS GARCIA
[ADDRESS ON FILE]

ANA N CALO CARRASQUILLO
[ADDRESS ON FILE]

ANA N CARABALLO TORRES
[ADDRESS ON FILE]

ANA N COLON DE PERFECTO
[ADDRESS ON FILE]

ANA N COLON MELENDEZ
[ADDRESS ON FILE]

ANA N COLON TORRES
[ADDRESS ON FILE]

ANA N CRUZ ERIS

ANA N E DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ANA N GONZALEZ CANCEL
[ADDRESS ON FILE]

ANA N GUTIERREZ GUADALUPE
[ADDRESS ON FILE]

ANA N LOPEZ GONZALEZ
[ADDRESS ON FILE]

ANA N LOPEZ PEREZ
[ADDRESS ON FILE]

ANA N MAISONET RODRIGUEZ
[ADDRESS ON FILE]

ANA N MELENDEZ RIVERA
[ADDRESS ON FILE]

ANA N MORALES LEBRON
[ADDRESS ON FILE]

ANA N MOTTA GARCES
[ADDRESS ON FILE]

ANA N N COLON MONSERRATE
[ADDRESS ON FILE]

ANA N N COLON PERFECTO
[ADDRESS ON FILE]

ANA N N SALDANA RIVERA
[ADDRESS ON FILE]

ANA N SALDANA RIVERA
[ADDRESS ON FILE]

ANA N SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANA N SERRANO JESUS
[ADDRESS ON FILE]

ANA N TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANA NARVAEZ DE GONZALEZ
[ADDRESS ON FILE]

ANA NARVAEZ GONZALEZ
[ADDRESS ON FILE]

ANA NATAL OCASIO
[ADDRESS ON FILE]

ANA NATAL RIVERA
[ADDRESS ON FILE]

ANA NATAL RIVERA
[ADDRESS ON FILE]

ANA NATALI FRANCESCHI
[ADDRESS ON FILE]

ANA NAVARRO DEL
[ADDRESS ON FILE]

ANA NAVARRO PORRATA
[ADDRESS ON FILE]

ANA NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

ANA NAZARIO BARRERAS
[ADDRESS ON FILE]

ANA NAZARIO NAZARIO
[ADDRESS ON FILE]

ANA NAZARIO PIETRI
[ADDRESS ON FILE]

ANA NEGRON CASTRO
[ADDRESS ON FILE]

ANA NEGRON DE CASTRO
[ADDRESS ON FILE]

ANA NEGRON DIAZ
[ADDRESS ON FILE]

ANA NEGRON DIAZ
[ADDRESS ON FILE]

ANA NEGRON NEGRON
[ADDRESS ON FILE]

ANA NEGRON NEGRON
[ADDRESS ON FILE]

ANA NEGRON ORTIZ
[ADDRESS ON FILE]

ANA NEGRON QUILES
[ADDRESS ON FILE]

ANA NEGRON ROSADO
[ADDRESS ON FILE]

ANA NEGRON SANTIAGO
[ADDRESS ON FILE]

ANA NEGRON VDA
[ADDRESS ON FILE]

ANA NEGRONI BARTOLOMEI
[ADDRESS ON FILE]

ANA NELSON RODRIGUEZ
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR  00918

ANA NELSON RODRIGUEZ
URB LEVITTOWN
2434 PASEO ARCE
TOA BAJA, PR  00949

ANA NELSON RODRIGUEZ
[ADDRESS ON FILE]

ANA NELSON RODRIGUEZ
URB VALLE VERDE III
DM 2 CALLE PLANICIE
TOA BAJA, PR  00949

ANA NICHOLSON
[ADDRESS ON FILE]

ANA NIEVES BERNARD
[ADDRESS ON FILE]

ANA NIEVES CRUZ
[ADDRESS ON FILE]

ANA NIEVES CRUZ
[ADDRESS ON FILE]

ANA NIEVES DE N NO APELLIDO

ANA NIEVES DIAZ
[ADDRESS ON FILE]

ANA NIEVES JESUS
[ADDRESS ON FILE]

ANA NIEVES MOJICA
[ADDRESS ON FILE]

ANA NIEVES MORALES
[ADDRESS ON FILE]

ANA NIEVES ORTIZ
[ADDRESS ON FILE]

ANA NIEVES RAMOS
[ADDRESS ON FILE]

ANA NIEVES RAMOS
[ADDRESS ON FILE]

ANA NIEVES RIVERA
[ADDRESS ON FILE]

ANA NIEVES RIVERA
[ADDRESS ON FILE]

ANA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ANA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ANA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ANA NIEVES SERRANO
[ADDRESS ON FILE]

ANA NIEVES TORRES
[ADDRESS ON FILE]

ANA NIEVES VAZQUEZ
[ADDRESS ON FILE]

ANA NIEVES VDA
[ADDRESS ON FILE]

ANA NOGUE RIVERA
[ADDRESS ON FILE]

ANA NOGUERA PORRATA
[ADDRESS ON FILE]

ANA NOGUERAS CRUZ
[ADDRESS ON FILE]

ANA NOLASCO PADILLA
[ADDRESS ON FILE]

ANA NORIEGA ACEVEDO
[ADDRESS ON FILE]

ANA NORIEGA GONZALEZ

ANA NOVOA CENTENO

ANA NUNEZ PRATTS
[ADDRESS ON FILE]

ANA NUNEZ QUINONEZ
[ADDRESS ON FILE]

ANA NUNEZ VAZQUEZ
[ADDRESS ON FILE]

ANA O CINTRON PEREZ
[ADDRESS ON FILE]

ANA O ESPINOSA JESUS
[ADDRESS ON FILE]

ANA O MUNIZ RAMOS
[ADDRESS ON FILE]

ANA O O ANDUJAR ORTIZ
[ADDRESS ON FILE]

ANA O RAMIREZ DE ROSSNER
[ADDRESS ON FILE]

ANA O ROSADO LOZADA
[ADDRESS ON FILE]

ANA O TORRES COLON
[ADDRESS ON FILE]

ANA O TORRES LOPEZ
[ADDRESS ON FILE]

ANA OCASIO

ANA OCASIO ADORNO
[ADDRESS ON FILE]

ANA OCASIO BURGOS
[ADDRESS ON FILE]

ANA OCASIO MEDINA
[ADDRESS ON FILE]

ANA OCASIO NEGRON
[ADDRESS ON FILE]

ANA OCASIO ORTIZ
[ADDRESS ON FILE]

ANA OCASIO RIVERA
[ADDRESS ON FILE]

ANA OCASIO ROSADO
[ADDRESS ON FILE]

ANA OFARRIL MEDERO
[ADDRESS ON FILE]

ANA OFRAY VELAZQUEZ
[ADDRESS ON FILE]

ANA OJEDA MORALES
[ADDRESS ON FILE]

ANA OLIVERAS DAVILA

ANA OLIVERAS TORRES
[ADDRESS ON FILE]

ANA OLIVO AYALA
[ADDRESS ON FILE]

ANA OLIVO GONZALEZ
[ADDRESS ON FILE]

ANA OLIVO KUILAN
[ADDRESS ON FILE]

ANA OLMO TORRES
[ADDRESS ON FILE]

ANA ONEILL QUINONES
[ADDRESS ON FILE]

ANA ONEILL ROSADO
[ADDRESS ON FILE]

ANA OQUENDO MARTIN
[ADDRESS ON FILE]

ANA OQUENDO RIVERA
[ADDRESS ON FILE]

ANA OQUENDO SERRANO
[ADDRESS ON FILE]

ANA ORENGO ROSA
[ADDRESS ON FILE]

ANA ORIOL VDA
[ADDRESS ON FILE]

ANA ORLANDO IGLESIAS
[ADDRESS ON FILE]

ANA ORLANDO PACHECO
[ADDRESS ON FILE]

ANA OROSIA MENDEZ
[ADDRESS ON FILE]

ANA OROSIA MENDEZ
[ADDRESS ON FILE]

ANA OROZCO DIAZ
[ADDRESS ON FILE]

ANA ORTA GUERRIDO
[ADDRESS ON FILE]

ANA ORTEGA BAEZ
[ADDRESS ON FILE]

ANA ORTEGA COLLAZO
[ADDRESS ON FILE]

ANA ORTEGA GALINDEZ
[ADDRESS ON FILE]

ANA ORTEGA REYES
[ADDRESS ON FILE]

ANA ORTIZ APONTE

ANA ORTIZ BELTRAN
[ADDRESS ON FILE]

ANA ORTIZ BELTRAN
[ADDRESS ON FILE]

ANA ORTIZ BURGOS
[ADDRESS ON FILE]

ANA ORTIZ BURGOS
[ADDRESS ON FILE]

ANA ORTIZ CIRINO
[ADDRESS ON FILE]

ANA ORTIZ CLAUDIO
[ADDRESS ON FILE]

ANA ORTIZ CLAUDIO
[ADDRESS ON FILE]

ANA ORTIZ CLAUDIO
[ADDRESS ON FILE]

ANA ORTIZ COLON
[ADDRESS ON FILE]

ANA ORTIZ DE BERRIOS
BO BARRANCAS
SECT GALLERA MODELO
BARRANQUITAS, PR  00794

ANA ORTIZ DE BERRIOS
CO JUAN SANTIAGO SERRANO
PO BOX 70199
SAN JUAN, PR  00936-8190

ANA ORTIZ DE BERRIOS
HC 2 BOX 6467
BARRANQUITAS, PR  00794

ANA ORTIZ GARAY
[ADDRESS ON FILE]

ANA ORTIZ LOPEZ
[ADDRESS ON FILE]

ANA ORTIZ MARCUCCI
[ADDRESS ON FILE]

ANA ORTIZ MARTINEZ
[ADDRESS ON FILE]

ANA ORTIZ MORALES
[ADDRESS ON FILE]

ANA ORTIZ PAGAN
[ADDRESS ON FILE]

ANA ORTIZ REYES
[ADDRESS ON FILE]

ANA ORTIZ RIVERA
[ADDRESS ON FILE]

ANA ORTIZ RIVERA
[ADDRESS ON FILE]

ANA ORTIZ RIVERA
[ADDRESS ON FILE]

ANA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA ORTIZ SANTANA
[ADDRESS ON FILE]

ANA ORTIZ SANTANA
[ADDRESS ON FILE]

ANA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANA ORTIZ SERRANO
[ADDRESS ON FILE]

ANA ORTIZ SUAREZ
[ADDRESS ON FILE]

ANA ORTIZ TORRES
[ADDRESS ON FILE]

ANA ORTIZ TORRES
[ADDRESS ON FILE]

ANA ORTIZ TORRES
[ADDRESS ON FILE]

ANA ORTIZ VARGAS
[ADDRESS ON FILE]

ANA ORTIZ VEGA
[ADDRESS ON FILE]

ANA ORTIZ VELEZ
COND MIRADORES DE SABANA
APT D 130
GUAYNABO, PR  00965

ANA OSORIO

ANA OSORIO ANDRADES
[ADDRESS ON FILE]

ANA OTERO LOPEZ
[ADDRESS ON FILE]

ANA OTERO LOZADA
[ADDRESS ON FILE]

ANA OTERO MERCADO
[ADDRESS ON FILE]

ANA OTERO OROZCO
[ADDRESS ON FILE]

ANA OTERO ROMAN
[ADDRESS ON FILE]

ANA OTERO ROSADO
[ADDRESS ON FILE]

ANA OTERO VAZQUEZ
[ADDRESS ON FILE]

ANA OVIEDO BAEZ
[ADDRESS ON FILE]

ANA OYOLA APONTE
[ADDRESS ON FILE]

ANA OYOLA APONTE
[ADDRESS ON FILE]

ANA OYOLA COLON
[ADDRESS ON FILE]

ANA OYOLA LOPEZ
[ADDRESS ON FILE]

ANA P CANALES PIZARRO
[ADDRESS ON FILE]

ANA P DELGADO SANTA

ANA P HERNANDEZ PAGAN
[ADDRESS ON FILE]

ANA P LOPEZ RONDON
[ADDRESS ON FILE]

ANA P MALDONADO COLON
[ADDRESS ON FILE]

ANA P MATOS DIAZ
[ADDRESS ON FILE]

ANA P NIEVES FIGUEROA
[ADDRESS ON FILE]

ANA P P LOPEZ PINERO
[ADDRESS ON FILE]

ANA P P NIEVES FIGUEROA
[ADDRESS ON FILE]

ANA P RAMIREZ GARCIA
[ADDRESS ON FILE]

ANA P RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ANA P RODRIGUEZ
[ADDRESS ON FILE]

ANA P RUBERO REYES

ANA P SOTO GARCIA
[ADDRESS ON FILE]

ANA P TORRALES CABRERA
[ADDRESS ON FILE]

ANA P VELAZQUEZ ROSADO
[ADDRESS ON FILE]

ANA PACHECO AVILES
[ADDRESS ON FILE]

ANA PACHECO HUERTAS
[ADDRESS ON FILE]

ANA PACHECO SAEZ
[ADDRESS ON FILE]

ANA PADILLA CORREA
[ADDRESS ON FILE]

ANA PADILLA FUENTES
[ADDRESS ON FILE]

ANA PADILLA LOPEZ
[ADDRESS ON FILE]

ANA PADILLA MARTINEZ
[ADDRESS ON FILE]

ANA PADILLA PACHECO
[ADDRESS ON FILE]

ANA PADILLA PADILLA
[ADDRESS ON FILE]

ANA PADILLA RAMOS
[ADDRESS ON FILE]

ANA PADILLA
[ADDRESS ON FILE]

ANA PADRO AVILA
[ADDRESS ON FILE]

ANA PADRO REXACH
[ADDRESS ON FILE]

ANA PADRO VIZCARRONDO
[ADDRESS ON FILE]

ANA PADUANI LUGO
[ADDRESS ON FILE]

ANA PAGAN DUMONT
[ADDRESS ON FILE]

ANA PAGAN FIGUEROA
[ADDRESS ON FILE]

ANA PAGAN GARCIA
[ADDRESS ON FILE]

ANA PAGAN GINES
[ADDRESS ON FILE]

ANA PAGAN MATOS
[ADDRESS ON FILE]

ANA PAGAN MORALES
[ADDRESS ON FILE]

ANA PAGAN PAGAN
[ADDRESS ON FILE]

ANA PAGAN RAMOS
[ADDRESS ON FILE]

ANA PAGAN RIVERA
[ADDRESS ON FILE]

ANA PAGAN ROSADO
[ADDRESS ON FILE]

ANA PAGAN VARGAS
[ADDRESS ON FILE]

ANA PAGANI RIVERA
[ADDRESS ON FILE]

ANA PANTOJA MURIEL
[ADDRESS ON FILE]

ANA PARDO CRUZ
[ADDRESS ON FILE]

ANA PARRILLA PEREZ
[ADDRESS ON FILE]

ANA PASSALACQUA ANA
[ADDRESS ON FILE]

ANA PASSALAQUA RODRIGUEZ
[ADDRESS ON FILE]

ANA PAULA PEREZ CASTRO
[ADDRESS ON FILE]

ANA PAULINO GARCIA
[ADDRESS ON FILE]

ANA PEDRAZA LAUREANO
[ADDRESS ON FILE]

ANA PEDROZA ROSA
[ADDRESS ON FILE]

ANA PELLICIA GARCIA
[ADDRESS ON FILE]

ANA PELLICIER VALDES
[ADDRESS ON FILE]

ANA PENA CRESPO
[ADDRESS ON FILE]

ANA PENA PINERO
[ADDRESS ON FILE]

ANA PENA ROMAN
[ADDRESS ON FILE]

ANA PENALOZA CASTRO
[ADDRESS ON FILE]

ANA PERDOMO CLAUDIO
[ADDRESS ON FILE]

ANA PEREIRA OCASIO
[ADDRESS ON FILE]

ANA PEREZ ABREU
[ADDRESS ON FILE]

ANA PEREZ BAEZ
[ADDRESS ON FILE]

ANA PEREZ BIRRIEL
[ADDRESS ON FILE]

ANA PEREZ CENTENO
[ADDRESS ON FILE]

ANA PEREZ CRUZ
[ADDRESS ON FILE]

ANA PEREZ CUADRADO
[ADDRESS ON FILE]

ANA PEREZ DE LA CRUZ
[ADDRESS ON FILE]

ANA PEREZ DE LOS SANTOS
[ADDRESS ON FILE]

ANA PEREZ DIAZ
[ADDRESS ON FILE]

ANA PEREZ FIGUEROA
[ADDRESS ON FILE]

ANA PEREZ FLORES
[ADDRESS ON FILE]

ANA PEREZ FONOLLOSA

ANA PEREZ GONZALEZ
[ADDRESS ON FILE]

ANA PEREZ LOPEZ
[ADDRESS ON FILE]

ANA PEREZ MANSO
[ADDRESS ON FILE]

ANA PEREZ MARTINEZ
[ADDRESS ON FILE]

ANA PEREZ MERCADO

ANA PEREZ MORALES
[ADDRESS ON FILE]

ANA PEREZ ORTIZ
[ADDRESS ON FILE]

ANA PEREZ PERALES
[ADDRESS ON FILE]

ANA PEREZ PEREZ
[ADDRESS ON FILE]

ANA PEREZ PINEIRO
[ADDRESS ON FILE]

ANA PEREZ QUINTANA
[ADDRESS ON FILE]

ANA PEREZ RAMOS
[ADDRESS ON FILE]

ANA PEREZ REYES
[ADDRESS ON FILE]

ANA PEREZ REYES
[ADDRESS ON FILE]

ANA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANA PEREZ ROMAN
[ADDRESS ON FILE]

ANA PEREZ RUIZ
[ADDRESS ON FILE]

ANA PEREZ SILVA
[ADDRESS ON FILE]

ANA PEREZ TOLEDO
[ADDRESS ON FILE]

ANA PEREZ TORO
[ADDRESS ON FILE]

ANA PEREZ TORRES
[ADDRESS ON FILE]

ANA PEREZ TORRES
[ADDRESS ON FILE]

ANA PEREZ TRISTANI
[ADDRESS ON FILE]

ANA PEREZ VARGAS
[ADDRESS ON FILE]

ANA PEREZ VERGARA
[ADDRESS ON FILE]

ANA PEREZ
[ADDRESS ON FILE]

ANA PEREZ
[ADDRESS ON FILE]

ANA PETRA FELIX GUENARD
[ADDRESS ON FILE]

ANA PETROVICH MARTINEZ
[ADDRESS ON FILE]

ANA PICON TORRES
[ADDRESS ON FILE]

ANA PIETRI TORRES
[ADDRESS ON FILE]

ANA PINTO ROSA
[ADDRESS ON FILE]

ANA PIZARRO CRUZ
[ADDRESS ON FILE]

ANA PIZARRO PIZARRO
[ADDRESS ON FILE]

ANA PIZARRO PIZARRO
[ADDRESS ON FILE]

ANA PLAZA MARTINEZ
[ADDRESS ON FILE]

ANA PLAZA MARTINEZ
[ADDRESS ON FILE]

ANA POLACO MOLINA
[ADDRESS ON FILE]

ANA POLANCO ROSA
[ADDRESS ON FILE]

ANA PORCELL SANTAELLA
[ADDRESS ON FILE]

ANA PORRATA RIGAU
[ADDRESS ON FILE]

ANA POWER MORERA
[ADDRESS ON FILE]

ANA PUIG SEGARRA
[ADDRESS ON FILE]

ANA QUIARA MELENDEZ
[ADDRESS ON FILE]

ANA QUILES SANCHEZ
[ADDRESS ON FILE]

ANA QUILES TOLEDO

ANA QUINONES CALDERON
[ADDRESS ON FILE]

ANA QUINONES COLON
[ADDRESS ON FILE]

ANA QUINONES CORTIJO
[ADDRESS ON FILE]

ANA QUINONES FLORES
[ADDRESS ON FILE]

ANA QUINONES FLORES
[ADDRESS ON FILE]

ANA QUINONES MENDEZ
[ADDRESS ON FILE]

ANA QUINONES PEREZ
[ADDRESS ON FILE]

ANA QUINONES RAMOS
[ADDRESS ON FILE]

ANA QUINONES RAMOS
[ADDRESS ON FILE]

ANA QUINONES RAMOS
[ADDRESS ON FILE]

ANA QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ANA QUINONES ROSARIO
[ADDRESS ON FILE]

ANA QUINONEZ DIAZ
[ADDRESS ON FILE]

ANA QUINTANA SANCHEZ
[ADDRESS ON FILE]

ANA QUINTERO RIVERA
[ADDRESS ON FILE]

ANA QUIONES GONZALEZ
[ADDRESS ON FILE]

ANA R ADORNO GARCIA
[ADDRESS ON FILE]

ANA R AFANADOR AFANADOR
[ADDRESS ON FILE]

ANA R ALEMAN RAMOS
[ADDRESS ON FILE]

ANA R ALICEA MORALES
[ADDRESS ON FILE]

ANA R ALMA CRUZ
[ADDRESS ON FILE]

ANA R ALVAREZ RIVERA
[ADDRESS ON FILE]

ANA R ANDINO BENITEZ
[ADDRESS ON FILE]

ANA R ANDINO DIAZ
[ADDRESS ON FILE]

ANA R APONTE CRUZ
[ADDRESS ON FILE]

ANA R AQUINO GONZALEZ
[ADDRESS ON FILE]

ANA R AVILES RESTO

ANA R AYALA ESTRADA

ANA R BAEZ GUZMAN
[ADDRESS ON FILE]

ANA R BAREA RECHANI
[ADDRESS ON FILE]

ANA R BENCOSME CANO

ANA R BERRIOS LOPEZ
[ADDRESS ON FILE]

ANA R BERRIOS RIVERA
[ADDRESS ON FILE]

ANA R BETANCOURT RIVERA
[ADDRESS ON FILE]

ANA R BORRERO SERRANO
[ADDRESS ON FILE]

ANA R BOSQUE TORRES
[ADDRESS ON FILE]

ANA R BURGOS DEL VALLE
[ADDRESS ON FILE]

ANA R BURGOS DEL VALLE
[ADDRESS ON FILE]

ANA R BURGOS VDA
[ADDRESS ON FILE]

ANA R CABALLERO RIVERA

ANA R CABAN GONZALEZ

ANA R CABRERA GONZALEZ
[ADDRESS ON FILE]

ANA R CARDONA ROSARIO
[ADDRESS ON FILE]

ANA R CARTAGENA BERRIOS

ANA R CARTAGENA MORALES
[ADDRESS ON FILE]

ANA R CASTRO LLOMPART
[ADDRESS ON FILE]

ANA R CHEVERE LANDRAU
[ADDRESS ON FILE]

ANA R CINTRON RAMOS
[ADDRESS ON FILE]

ANA R COLLAZO COLLAZO
[ADDRESS ON FILE]

ANA R COLON BAEZ
[ADDRESS ON FILE]

ANA R COLON BURGOS
[ADDRESS ON FILE]

ANA R COLON RAMOS
[ADDRESS ON FILE]

ANA R CORCINO BLANCO
[ADDRESS ON FILE]

ANA R CORDERO RIOS
[ADDRESS ON FILE]

ANA R COSME VAZQUEZ
[ADDRESS ON FILE]

ANA R CRESPO CRUZ
[ADDRESS ON FILE]

ANA R CRUZ CASTRO
[ADDRESS ON FILE]

ANA R CRUZ DELGADO
[ADDRESS ON FILE]

ANA R CRUZ LISOJO
[ADDRESS ON FILE]

ANA R CRUZ MONGE
[ADDRESS ON FILE]

ANA R CRUZ TORRES
[ADDRESS ON FILE]

ANA R CUEBAS DE ALVAREZ

ANA R CUEVAS RIVERA
[ADDRESS ON FILE]

ANA R DATIZ GORDILLO
[ADDRESS ON FILE]

ANA R DAVILA ARROYO
[ADDRESS ON FILE]

ANA R DE JESUS RODRIGUEZ

ANA R DE LEON OLIVO
[ADDRESS ON FILE]

ANA R DE LEON RODRIGUEZ
[ADDRESS ON FILE]

ANA R DEL VALLE
[ADDRESS ON FILE]

ANA R DEL VALLE
[ADDRESS ON FILE]

ANA R DELGADO DE RIVERA

ANA R DIAZ ARISTUD
[ADDRESS ON FILE]

ANA R DIAZ ROSA
[ADDRESS ON FILE]

ANA R DIAZ SANTOS
[ADDRESS ON FILE]

ANA R ESCALERA RIVERA

ANA R ESPADA MAYMI
[ADDRESS ON FILE]

ANA R ESTRADA ADORNO
[ADDRESS ON FILE]

ANA R ESTREMERA LOPEZ
[ADDRESS ON FILE]

ANA R FEBRES MORALES
[ADDRESS ON FILE]

ANA R FELICIANO ALVAREZ
[ADDRESS ON FILE]

ANA R FELICIANO LUCAS
[ADDRESS ON FILE]

ANA R FERNANDEZ VARGAS

ANA R FIGUEROA COTTO
[ADDRESS ON FILE]

ANA R FIGUEROA RIVERA
[ADDRESS ON FILE]

ANA R FLORES GONZALEZ
[ADDRESS ON FILE]

ANA R GARCES CAMACHO
[ADDRESS ON FILE]

ANA R GARCIA LOPEZ
[ADDRESS ON FILE]

ANA R GARCIA RIVERA

ANA R GATILLON PINEYRO
[ADDRESS ON FILE]

ANA R GIL SANTIAGO
[ADDRESS ON FILE]

ANA R GIL SANTIAGO
[ADDRESS ON FILE]

ANA R GOITIA LOPEZ
[ADDRESS ON FILE]

ANA R GONZALEZ CASANAS
[ADDRESS ON FILE]

ANA R GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ANA R GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANA R GONZALEZ NIEVES
[ADDRESS ON FILE]

ANA R GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANA R GONZALEZ RUPERTO
[ADDRESS ON FILE]

ANA R GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANA R GUZMAN COLON
[ADDRESS ON FILE]

ANA R GUZMAN MONTES
[ADDRESS ON FILE]

ANA R HERNANDEZ

ANA R HERNANDEZ BENITEZ
[ADDRESS ON FILE]

ANA R HERNANDEZ DE JESUS
[ADDRESS ON FILE]

ANA R HERNANDEZ VAZQUEZ

ANA R IZQUIERDO RIVERA

ANA R JAIME HENDERSON
[ADDRESS ON FILE]

ANA R JESUS GONZALEZ
[ADDRESS ON FILE]

ANA R LABOY SANCHEZ
[ADDRESS ON FILE]

ANA R LANZO SEVILLA
[ADDRESS ON FILE]

ANA R LEBRON SANTIAGO
[ADDRESS ON FILE]

ANA R LEBRON SANTIAGO
[ADDRESS ON FILE]

ANA R LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA R LORENZANA SANTANA
[ADDRESS ON FILE]

ANA R LOZADA OSORIO
[ADDRESS ON FILE]

ANA R LUCIANO PADILLA
[ADDRESS ON FILE]

ANA R LUGO SOTO
[ADDRESS ON FILE]

ANA R LUGO SOTO
[ADDRESS ON FILE]

ANA R MAESO HIRALDO
[ADDRESS ON FILE]

ANA R MALDONADO HERRERA
[ADDRESS ON FILE]

ANA R MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ANA R MARIN GONZALEZ
[ADDRESS ON FILE]

ANA R MARRERO CORTES
[ADDRESS ON FILE]

ANA R MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANA R MARTINEZ LOPEZ
[ADDRESS ON FILE]

ANA R MARTINEZ OLMEDA
[ADDRESS ON FILE]

ANA R MATOS CABRERA
[ADDRESS ON FILE]

ANA R MATOS REYES
[ADDRESS ON FILE]

ANA R MAYSONET KORTRIGHT
[ADDRESS ON FILE]

ANA R MEDINA ROMERO
[ADDRESS ON FILE]

ANA R MEDINA ROSARIO
[ADDRESS ON FILE]

ANA R MELENDEZ PINEIRO
[ADDRESS ON FILE]

ANA R MONTALVO DE GARCIA
[ADDRESS ON FILE]

ANA R MORALES FLORES
[ADDRESS ON FILE]

ANA R MORALES SOTO
[ADDRESS ON FILE]

ANA R NEGRON RIVERA
[ADDRESS ON FILE]

ANA R NIEBLA SANTOS
[ADDRESS ON FILE]

ANA R NIEVES QUINONES
[ADDRESS ON FILE]

ANA R NORMANDIA ALBREU
[ADDRESS ON FILE]

ANA R NUNEZ JIMENEZ

ANA R OCASIO CLASS
[ADDRESS ON FILE]

ANA R OCASIO CLASS
[ADDRESS ON FILE]

ANA R ORTIZ DIAZ
[ADDRESS ON FILE]

ANA R ORTIZ GARCIA
[ADDRESS ON FILE]

ANA R ORTIZ MORALES
[ADDRESS ON FILE]

ANA R ORTIZ RIVERA
[ADDRESS ON FILE]

ANA R OSORIO SANTIAGO
[ADDRESS ON FILE]

ANA R OTERO VAZQUEZ
[ADDRESS ON FILE]

ANA R PABON CHEVERE
[ADDRESS ON FILE]

ANA R PACHECO ALLEND
[ADDRESS ON FILE]

ANA R PACHECO OCASIO
[ADDRESS ON FILE]

ANA R PAGAN RIOS

ANA R PAGAN RODRIGUEZ
[ADDRESS ON FILE]

ANA R PEREZ GONZALEZ
[ADDRESS ON FILE]

ANA R PEREZ PENA

ANA R PITRE ROMAN
[ADDRESS ON FILE]

ANA R QUINONES OLIVENCIA
[ADDRESS ON FILE]

ANA R QUINONES PIZARRO
[ADDRESS ON FILE]

ANA R QUINTANA DE ALVAREZ
[ADDRESS ON FILE]

ANA R R ANDINO DIAZ
[ADDRESS ON FILE]

ANA R R ARROYO VEGA
[ADDRESS ON FILE]

ANA R R HERNAIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA R R LOPEZ RUIZ
[ADDRESS ON FILE]

ANA R R MALDONADO PEDRAZA
[ADDRESS ON FILE]

ANA R R MALDONADO RODRIGU
[ADDRESS ON FILE]

ANA R R MARRERO CORTES
[ADDRESS ON FILE]

ANA R R MONTALVO ANA
[ADDRESS ON FILE]

ANA R R OLIVO PIZARRO
[ADDRESS ON FILE]

ANA R R ORTIZ GARCIA
[ADDRESS ON FILE]

ANA R R PAGAN PONCE
[ADDRESS ON FILE]

ANA R R QUINONES REYES
[ADDRESS ON FILE]

ANA R R RAMOS PEREZ
[ADDRESS ON FILE]

ANA R R RAMOS ROSARIO
[ADDRESS ON FILE]

ANA R R RUIZ AMARO
[ADDRESS ON FILE]

ANA R R SANCHEZ CORTES
[ADDRESS ON FILE]

ANA R R TOLEDO MARTINEZ
[ADDRESS ON FILE]

ANA R RAMIREZ CUEVAS

ANA R RAMIREZ MOLINA
[ADDRESS ON FILE]

ANA R RAMOS GONZALEZ
[ADDRESS ON FILE]

ANA R RAMOS PEREZ
[ADDRESS ON FILE]

ANA R RAMOS ROSARIO
[ADDRESS ON FILE]

ANA R REYES COREANO
[ADDRESS ON FILE]

ANA R REYES RODRIGUEZ
[ADDRESS ON FILE]

ANA R RIOS COSME
[ADDRESS ON FILE]

ANA R RIOS RIOS
[ADDRESS ON FILE]

ANA R RIVERA APONTE
[ADDRESS ON FILE]

ANA R RIVERA BENITEZ
[ADDRESS ON FILE]

ANA R RIVERA MARRERO
[ADDRESS ON FILE]

ANA R RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA R RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA R RIVERA OSORIO
[ADDRESS ON FILE]

ANA R RIVERA PEREZ
[ADDRESS ON FILE]

ANA R RIVERA PEREZ
[ADDRESS ON FILE]

ANA R RIVERA QUINONES
[ADDRESS ON FILE]

ANA R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA R ROBLES TORRES
[ADDRESS ON FILE]

ANA R RODRIGUEZ

ANA R RODRIGUEZ DE RIVERA
[ADDRESS ON FILE]

ANA R RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANA R RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANA R RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

ANA R RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ANA R RODRIGUEZ SANCHEZ

ANA R RODRIGUEZ VARELA
[ADDRESS ON FILE]

ANA R RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ANA R ROHENA CARMONA
[ADDRESS ON FILE]

ANA R ROJAS CABRERA
[ADDRESS ON FILE]

ANA R ROLON SALGADO
[ADDRESS ON FILE]

ANA R ROMAN PEREZ
[ADDRESS ON FILE]

ANA R ROMERO CARDE
[ADDRESS ON FILE]

ANA R ROMERO FELICIANO
[ADDRESS ON FILE]

ANA R ROSARIO VILLAFANE
[ADDRESS ON FILE]

ANA R SALDANA ROCHE
[ADDRESS ON FILE]

ANA R SALGADO ADORNO
[ADDRESS ON FILE]

ANA R SANCHEZ AMARO
[ADDRESS ON FILE]

ANA R SANCHEZ AMARO
[ADDRESS ON FILE]

ANA R SANCHEZ AMARO
[ADDRESS ON FILE]

ANA R SANCHEZ DIVERGE
[ADDRESS ON FILE]

ANA R SANCHEZ RUIZ
[ADDRESS ON FILE]

ANA R SANCHEZ RUIZ
[ADDRESS ON FILE]

ANA R SANTIAGO GUZMAN
[ADDRESS ON FILE]

ANA R SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANA R SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANA R SANTINI MOJICA
[ADDRESS ON FILE]

ANA R SANTOS DEL
[ADDRESS ON FILE]

ANA R SANTOS FERNANDEZ
[ADDRESS ON FILE]

ANA R SANTOS PICO
[ADDRESS ON FILE]

ANA R SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ANA R SANTOS SIERRA
[ADDRESS ON FILE]

ANA R SEIN PEREZ
[ADDRESS ON FILE]

ANA R SIERRA LEON
[ADDRESS ON FILE]

ANA R SOLER TORO

ANA R SOLIS
[ADDRESS ON FILE]

ANA R SOTO RAMOS

ANA R TAPIA FALU
[ADDRESS ON FILE]

ANA R TOLEDO RAMOS
[ADDRESS ON FILE]

ANA R TORRES CUADRADO
[ADDRESS ON FILE]

ANA R TORRES FLORES

ANA R TORRES GONZALEZ
[ADDRESS ON FILE]

ANA R TORRES PABON
[ADDRESS ON FILE]

ANA R TOSADO ROSARIO
[ADDRESS ON FILE]

ANA R TRINIDAD VAZQUEZ
[ADDRESS ON FILE]

ANA R TROCHE PADILLA
[ADDRESS ON FILE]

ANA R VALERIO REYES

ANA R VARELA ALVELO
[ADDRESS ON FILE]

ANA R VARGAS OYOLA
[ADDRESS ON FILE]

ANA R VEGA CORDERO
[ADDRESS ON FILE]

ANA R VEGA OQUENDO
[ADDRESS ON FILE]

ANA R VELAZQUEZ CONCEPCION

ANA R VELAZQUEZ CRESPO
[ADDRESS ON FILE]

ANA R VELAZQUEZ MORALES
[ADDRESS ON FILE]

ANA R VELAZQUEZ VARGAS
[ADDRESS ON FILE]

ANA R VELEZ CRUZ
[ADDRESS ON FILE]

ANA R VENTURA PEREZ
[ADDRESS ON FILE]

ANA R VIENTOS AQUINO
[ADDRESS ON FILE]

ANA R VIENTOS AQUINO
[ADDRESS ON FILE]

ANA R VIVES FIGUEROA
[ADDRESS ON FILE]

ANA R WEBER NAZARIO
[ADDRESS ON FILE]

ANA R ZENO ROMAN
[ADDRESS ON FILE]

ANA RAMIREZ ALFONSO
[ADDRESS ON FILE]

ANA RAMIREZ BURGOS
[ADDRESS ON FILE]

ANA RAMIREZ GOMEZ
[ADDRESS ON FILE]

ANA RAMIREZ MORENO
[ADDRESS ON FILE]

ANA RAMIREZ PANIAGUA
[ADDRESS ON FILE]

ANA RAMOS AYALA
[ADDRESS ON FILE]

ANA RAMOS BAEZ
[ADDRESS ON FILE]

ANA RAMOS CHEVERE
[ADDRESS ON FILE]

ANA RAMOS COIRA
[ADDRESS ON FILE]

ANA RAMOS CORTES
[ADDRESS ON FILE]

ANA RAMOS COTTO
[ADDRESS ON FILE]

ANA RAMOS CUADRADO
[ADDRESS ON FILE]

ANA RAMOS DE JESUS
C/ CIRILO BELTRAN PRADO
PO BOX 1856
GUAYAMA, PR  00785-1856

ANA RAMOS DE JESUS
COM LAS 500 TAS
300 CALLE PERLA
ARROYO, PR  00714

ANA RAMOS DE JESUS
PO BOX 251
ARROYO, PR  00714

ANA RAMOS FELICIANO
[ADDRESS ON FILE]

ANA RAMOS FRAGOSO
[ADDRESS ON FILE]

ANA RAMOS LOPEZ
[ADDRESS ON FILE]

ANA RAMOS MALDONADO

ANA RAMOS MORALES
[ADDRESS ON FILE]

ANA RAMOS ORTIZ
[ADDRESS ON FILE]

ANA RAMOS PADILLA
[ADDRESS ON FILE]

ANA RAMOS QUINONES
[ADDRESS ON FILE]

ANA RAMOS RIVERA
[ADDRESS ON FILE]

ANA RAMOS RIVERA
[ADDRESS ON FILE]

ANA RAMOS RIVERA
[ADDRESS ON FILE]

ANA RAMOS SOTO
[ADDRESS ON FILE]

ANA RAMOS VALENCIA
[ADDRESS ON FILE]

ANA RCINTRON RAMOS

ANA REINAT DAVILA
[ADDRESS ON FILE]

ANA RENTAS RAMOS
[ADDRESS ON FILE]

ANA RESTO CASILLAS
[ADDRESS ON FILE]

ANA RESTO GONZALEZ
[ADDRESS ON FILE]

ANA RESTO MERCADO
[ADDRESS ON FILE]

ANA REYES CAMACHO
[ADDRESS ON FILE]

ANA REYES COLON
[ADDRESS ON FILE]

ANA REYES DE MARTINEZ

ANA REYES DELGADO
[ADDRESS ON FILE]

ANA REYES DELGADO
[ADDRESS ON FILE]

ANA REYES DOMINGUEZ
[ADDRESS ON FILE]

ANA REYES JESUS
[ADDRESS ON FILE]

ANA REYES JUSTINIANO
[ADDRESS ON FILE]

ANA REYES MATEO
[ADDRESS ON FILE]

ANA REYES MERCED
[ADDRESS ON FILE]

ANA REYES ORELLANO
[ADDRESS ON FILE]

ANA REYES SANTANA
[ADDRESS ON FILE]

ANA REYES TORRES
[ADDRESS ON FILE]

ANA RIOS CORTES
[ADDRESS ON FILE]

ANA RIOS CRUZ
[ADDRESS ON FILE]

ANA RIOS JIMENEZ
[ADDRESS ON FILE]

ANA RIOS LUGO
[ADDRESS ON FILE]

ANA RIOS MORENO
[ADDRESS ON FILE]

ANA RIOS REYES
[ADDRESS ON FILE]

ANA RIOS RIOS
[ADDRESS ON FILE]

ANA RIOS SANTIAGO
[ADDRESS ON FILE]

ANA RIOS SANTIAGO
[ADDRESS ON FILE]

ANA RIOS TORRES
[ADDRESS ON FILE]

ANA RIOS VDA
[ADDRESS ON FILE]

ANA RITA FLORES DE LOPEZ

ANA RITA LLAVINA DE ACOSTA

ANA RITA OLIVELLA ARROYO
[ADDRESS ON FILE]

ANA RITA PACHECO SANTIAGO
[ADDRESS ON FILE]

ANA RITA ROJAS
[ADDRESS ON FILE]

ANA RIVAS APONTE
[ADDRESS ON FILE]

ANA RIVAS CALDERON
[ADDRESS ON FILE]

ANA RIVAS RODRIGUEZ
[ADDRESS ON FILE]

ANA RIVERA AGOSTO
[ADDRESS ON FILE]

ANA RIVERA ALAMO
[ADDRESS ON FILE]

ANA RIVERA ALICEA
[ADDRESS ON FILE]

ANA RIVERA ALVAREZ
[ADDRESS ON FILE]

ANA RIVERA ANTONMATTEI
[ADDRESS ON FILE]

ANA RIVERA AVILES
[ADDRESS ON FILE]

ANA RIVERA BERRIOS
[ADDRESS ON FILE]

ANA RIVERA BURGOS
[ADDRESS ON FILE]

ANA RIVERA CARABALLO
[ADDRESS ON FILE]

ANA RIVERA CHAMORRO
[ADDRESS ON FILE]

ANA RIVERA CHEVERE
[ADDRESS ON FILE]

ANA RIVERA COLLAZO
[ADDRESS ON FILE]

ANA RIVERA COLON
[ADDRESS ON FILE]

ANA RIVERA COLON
[ADDRESS ON FILE]

ANA RIVERA CORREA

ANA RIVERA COTTO
[ADDRESS ON FILE]

ANA RIVERA CRESPO
[ADDRESS ON FILE]

ANA RIVERA CRUZ
[ADDRESS ON FILE]

ANA RIVERA CRUZ
[ADDRESS ON FILE]

ANA RIVERA DAVILA
[ADDRESS ON FILE]

ANA RIVERA DEL
[ADDRESS ON FILE]

ANA RIVERA DIAZ
[ADDRESS ON FILE]

ANA RIVERA DIAZ
[ADDRESS ON FILE]

ANA RIVERA ECHEVARRIA
[ADDRESS ON FILE]

ANA RIVERA GARCIA
[ADDRESS ON FILE]

ANA RIVERA GOMEZ
[ADDRESS ON FILE]

ANA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANA RIVERA GUZMAN
[ADDRESS ON FILE]

ANA RIVERA HERNANDEZ
[ADDRESS ON FILE]

ANA RIVERA IRIZARRY
[ADDRESS ON FILE]

ANA RIVERA JIMENEZ
[ADDRESS ON FILE]

ANA RIVERA LEON
[ADDRESS ON FILE]

ANA RIVERA LEON
[ADDRESS ON FILE]

ANA RIVERA LIZARDI
[ADDRESS ON FILE]

ANA RIVERA LUNA
[ADDRESS ON FILE]

ANA RIVERA MARQUEZ
[ADDRESS ON FILE]

ANA RIVERA MARQUEZ
[ADDRESS ON FILE]

ANA RIVERA MARTINEZ
[ADDRESS ON FILE]

ANA RIVERA MATEO
[ADDRESS ON FILE]

ANA RIVERA MATOS
[ADDRESS ON FILE]

ANA RIVERA MATOS
[ADDRESS ON FILE]

ANA RIVERA MELENDEZ
[ADDRESS ON FILE]

ANA RIVERA MOLINA
[ADDRESS ON FILE]

ANA RIVERA MONTALVO

ANA RIVERA MONTANEZ
[ADDRESS ON FILE]

ANA RIVERA NEGRON
[ADDRESS ON FILE]

ANA RIVERA NUEZ

ANA RIVERA NUNEZ
[ADDRESS ON FILE]

ANA RIVERA OLIVIERI
[ADDRESS ON FILE]

ANA RIVERA ORTIZ
[ADDRESS ON FILE]

ANA RIVERA PADILLA
[ADDRESS ON FILE]

ANA RIVERA PEREZ
[ADDRESS ON FILE]

ANA RIVERA QUINONES
[ADDRESS ON FILE]

ANA RIVERA QUINONES
[ADDRESS ON FILE]

ANA RIVERA RAMOS
[ADDRESS ON FILE]

ANA RIVERA RAMOS
[ADDRESS ON FILE]

ANA RIVERA REYES
[ADDRESS ON FILE]

ANA RIVERA RIOS
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA RIVERA
[ADDRESS ON FILE]

ANA RIVERA ROBLES
[ADDRESS ON FILE]

ANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANA RIVERA ROMAN
[ADDRESS ON FILE]

ANA RIVERA ROSA
[ADDRESS ON FILE]

ANA RIVERA ROSADO
[ADDRESS ON FILE]

ANA RIVERA SANCHEZ
[ADDRESS ON FILE]

ANA RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA RIVERA SANTOS
[ADDRESS ON FILE]

ANA RIVERA SILVA

ANA RIVERA SOTO
[ADDRESS ON FILE]

ANA RIVERA TALAVERA
[ADDRESS ON FILE]

ANA RIVERA TORRES
[ADDRESS ON FILE]

ANA RIVERA TORRES
[ADDRESS ON FILE]

ANA RIVERA TORRES
[ADDRESS ON FILE]

ANA RIVERA TORRES
[ADDRESS ON FILE]

ANA RIVERA TORRES
[ADDRESS ON FILE]

ANA RIVERA TORRES
[ADDRESS ON FILE]

ANA RIVERA VALDES
[ADDRESS ON FILE]

ANA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANA RIVERA VDA
[ADDRESS ON FILE]

ANA RIVERA WOOD
[ADDRESS ON FILE]

ANA RIVERA
[ADDRESS ON FILE]

ANA RIVERA
[ADDRESS ON FILE]

ANA ROBERTS SOSA
[ADDRESS ON FILE]

ANA ROBLES CORREA
[ADDRESS ON FILE]

ANA ROBLES HERNANDEZ
[ADDRESS ON FILE]

ANA ROBLES MALDONADO
[ADDRESS ON FILE]

ANA ROBLES REXACH
[ADDRESS ON FILE]

ANA ROBLES RODRIGUEZ
[ADDRESS ON FILE]

ANA ROBLES SANTIAGO

ANA ROBLES TORRES
[ADDRESS ON FILE]

ANA ROCHET RODRIGUEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

ANA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ANA RODRIGUEZ ANA
[ADDRESS ON FILE]

ANA RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

ANA RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

ANA RODRIGUEZ CEDENO
[ADDRESS ON FILE]

ANA RODRIGUEZ CHIAPINI
[ADDRESS ON FILE]

ANA RODRIGUEZ CORREA
[ADDRESS ON FILE]

ANA RODRIGUEZ CORTES
[ADDRESS ON FILE]

ANA RODRIGUEZ COTTO
[ADDRESS ON FILE]

ANA RODRIGUEZ CRESPO
[ADDRESS ON FILE]

ANA RODRIGUEZ CRESPO
[ADDRESS ON FILE]

ANA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANA RODRIGUEZ ELBA
[ADDRESS ON FILE]

ANA RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ANA RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ANA RODRIGUEZ FLORES
[ADDRESS ON FILE]

ANA RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

ANA RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ LEND

ANA RODRIGUEZ MARRERO
[ADDRESS ON FILE]

ANA RODRIGUEZ MARRERO
[ADDRESS ON FILE]

ANA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ MATOS
[ADDRESS ON FILE]

ANA RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

ANA RODRIGUEZ MULERO
[ADDRESS ON FILE]

ANA RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

ANA RODRIGUEZ OLIVERA
[ADDRESS ON FILE]

ANA RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

ANA RODRIGUEZ OTERO
[ADDRESS ON FILE]

ANA RODRIGUEZ OTERO
[ADDRESS ON FILE]

ANA RODRIGUEZ OTERO
[ADDRESS ON FILE]

ANA RODRIGUEZ PADILLA
[ADDRESS ON FILE]

ANA RODRIGUEZ PADILLA
[ADDRESS ON FILE]

ANA RODRIGUEZ PINTO
[ADDRESS ON FILE]

ANA RODRIGUEZ PRADO
[ADDRESS ON FILE]

ANA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANA RODRIGUEZ RETAMAR
[ADDRESS ON FILE]

ANA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ ROLON
[ADDRESS ON FILE]

ANA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ANA RODRIGUEZ SEGARRA

ANA RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ANA RODRIGUEZ SIERRA
[ADDRESS ON FILE]

ANA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANA RODRIGUEZ VEGA
[ADDRESS ON FILE]

ANA RODRIGUEZ
[ADDRESS ON FILE]

ANA ROJAS OTERO
[ADDRESS ON FILE]

ANA ROLON FONTANEZ
[ADDRESS ON FILE]

ANA ROLON GONZALEZ
[ADDRESS ON FILE]

ANA ROLON RIVERA
[ADDRESS ON FILE]

ANA ROLON RODRIGUEZ
[ADDRESS ON FILE]

ANA ROLON SALGADO
[ADDRESS ON FILE]

ANA ROLON SERRANO
[ADDRESS ON FILE]

ANA ROMAN ACEVEDO
[ADDRESS ON FILE]

ANA ROMAN GONZALEZ

ANA ROMAN HERNANDEZ
[ADDRESS ON FILE]

ANA ROMAN MUNOZ
[ADDRESS ON FILE]

ANA ROMAN NIEVES
[ADDRESS ON FILE]

ANA ROMAN RENTAS
[ADDRESS ON FILE]

ANA ROMAN RIVERA
[ADDRESS ON FILE]

ANA ROMERO GONZALEZ
[ADDRESS ON FILE]

ANA ROMERO GOYCO
[ADDRESS ON FILE]

ANA ROMERO SANTIAGO
[ADDRESS ON FILE]

ANA RONDON CASANOVA
[ADDRESS ON FILE]

ANA RONDON RAMOS
[ADDRESS ON FILE]

ANA ROQUE COLON

ANA ROSA BERNARD
[ADDRESS ON FILE]

ANA ROSA BURGOS
[ADDRESS ON FILE]

ANA ROSA COLON PEREZ
[ADDRESS ON FILE]

ANA ROSA CORDERO RIOS
[ADDRESS ON FILE]

ANA ROSA GISPERT RAMOS
[ADDRESS ON FILE]

ANA ROSA GOMEZ
[ADDRESS ON FILE]

ANA ROSA LOPEZ DIAZ
[ADDRESS ON FILE]

ANA ROSA MIGUENS MERCADO
[ADDRESS ON FILE]

ANA ROSA NIEVES DELGADO
[ADDRESS ON FILE]

ANA ROSA ORTIZ
[ADDRESS ON FILE]

ANA ROSA PARRILLA
[ADDRESS ON FILE]

ANA ROSA PEREZ HERNANDEZ
[ADDRESS ON FILE]

ANA ROSA PEREZ
[ADDRESS ON FILE]

ANA ROSA ROBLES TORRES
[ADDRESS ON FILE]

ANA ROSA RUIZ CRESPO
[ADDRESS ON FILE]

ANA ROSA TAPIA FALU
[ADDRESS ON FILE]

ANA ROSA TEVENAL
[ADDRESS ON FILE]

ANA ROSA VAZQUEZ MENDEZ
[ADDRESS ON FILE]

ANA ROSA VAZQUEZ
[ADDRESS ON FILE]

ANA ROSA ZENO
[ADDRESS ON FILE]

ANA ROSADO

ANA ROSADO AGOSTO
[ADDRESS ON FILE]

ANA ROSADO AYALA
[ADDRESS ON FILE]

ANA ROSADO DE MARQUEZ

ANA ROSADO FRANQUI
[ADDRESS ON FILE]

ANA ROSADO MALDONADO
[ADDRESS ON FILE]

ANA ROSADO NIEVES
[ADDRESS ON FILE]

ANA ROSADO OCASIO
[ADDRESS ON FILE]

ANA ROSADO PASTOR
[ADDRESS ON FILE]

ANA ROSADO RAMOS
[ADDRESS ON FILE]

ANA ROSADO SALGADO
[ADDRESS ON FILE]

ANA ROSARIO ADAMES
[ADDRESS ON FILE]

ANA ROSARIO ADORNO
[ADDRESS ON FILE]

ANA ROSARIO ARCE
[ADDRESS ON FILE]

ANA ROSARIO CENTENO
[ADDRESS ON FILE]

ANA ROSARIO CHEVERE
[ADDRESS ON FILE]

ANA ROSARIO COLON
[ADDRESS ON FILE]

ANA ROSARIO IRIZARRY
[ADDRESS ON FILE]

ANA ROSARIO MALDONADO
[ADDRESS ON FILE]

ANA ROSARIO MARTINEZ
[ADDRESS ON FILE]

ANA ROSARIO PENA
[ADDRESS ON FILE]

ANA ROSARIO PONCE
[ADDRESS ON FILE]

ANA ROSARIO ROBLEDO
[ADDRESS ON FILE]

ANA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ANA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ANA ROSARIO TORRES
[ADDRESS ON FILE]

ANA ROSARIO VDA
[ADDRESS ON FILE]

ANA ROSARIO VILLEGAS
[ADDRESS ON FILE]

ANA ROSAS VEGA

ANA ROSELLO ESPADA
[ADDRESS ON FILE]

ANA ROTGER MARTINEZ
[ADDRESS ON FILE]

ANA ROURE PEREZ
[ADDRESS ON FILE]

ANA ROVIRA VDA
[ADDRESS ON FILE]

ANA RPEREZ RIVERA

ANA RUBERO RIVERA
[ADDRESS ON FILE]

ANA RUIZ ANGLADA
[ADDRESS ON FILE]

ANA RUIZ CORAZON
[ADDRESS ON FILE]

ANA RUIZ CRUZ
[ADDRESS ON FILE]

ANA RUIZ CRUZ
[ADDRESS ON FILE]

ANA RUIZ GONZALEZ
[ADDRESS ON FILE]

ANA RUIZ GONZALEZ
[ADDRESS ON FILE]

ANA RUIZ MARCANO
[ADDRESS ON FILE]

ANA RUIZ MARTINEZ
[ADDRESS ON FILE]

ANA RUIZ MUNIZ
[ADDRESS ON FILE]

ANA RUIZ ORTIZ
[ADDRESS ON FILE]

ANA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANA RUIZ VDA
[ADDRESS ON FILE]

ANA S ADROBER VELAZQUEZ

ANA S ALLENDE HERES
[ADDRESS ON FILE]

ANA S CANALES GONZALEZ

ANA S CARRERAS ROSARIO
[ADDRESS ON FILE]

ANA S CASSE ECHEANDIA
[ADDRESS ON FILE]

ANA S CORA RIVERA
[ADDRESS ON FILE]

ANA S CORA RIVERA
[ADDRESS ON FILE]

ANA S DAVILA SOTO
[ADDRESS ON FILE]

ANA S ESCALERA LUMBANO
[ADDRESS ON FILE]

ANA S FRANCES COTTO
[ADDRESS ON FILE]

ANA S FUENTES FALU
[ADDRESS ON FILE]

ANA S GALARZA MARTINEZ
[ADDRESS ON FILE]

ANA S GARCIA CURET

ANA S GONZALEZ ANA
[ADDRESS ON FILE]

ANA S GONZALEZ GARCIA
[ADDRESS ON FILE]

ANA S GUMA TORRES
[ADDRESS ON FILE]

ANA S JIMENEZ FERNANDINI
[ADDRESS ON FILE]

ANA S MALDONADO ROLON
[ADDRESS ON FILE]

ANA S MAYSONET MERCADO
[ADDRESS ON FILE]

ANA S MENDEZ PEREZ
[ADDRESS ON FILE]

ANA S MENENDEZ MARTINEZ
[ADDRESS ON FILE]

ANA S ORTIZ DE ESQUIABRO

ANA S ORTIZ MELENDEZ

ANA S ORTIZ PAGAN
[ADDRESS ON FILE]

ANA S ORTIZ REYES
[ADDRESS ON FILE]

ANA S PEREZ LUGO
[ADDRESS ON FILE]

ANA S RAMIREZ LOZADA
[ADDRESS ON FILE]

ANA S REYES MUNOZ
[ADDRESS ON FILE]

ANA S REYES REYES
[ADDRESS ON FILE]

ANA S REYES ROLON

ANA S RIVERA CARABALLO
[ADDRESS ON FILE]

ANA S RIVERA TAVAREZ
[ADDRESS ON FILE]

ANA S RODRIGUEZ ANDINO
[ADDRESS ON FILE]

ANA S ROSA PEREZ

ANA S ROSELLO ESPADA
[ADDRESS ON FILE]

ANA S RUIZ MUNIZ
[ADDRESS ON FILE]

ANA S S BORRERO LOPEZ
[ADDRESS ON FILE]

ANA S S DOMINGUEZ ORSINI
[ADDRESS ON FILE]

ANA S SANTIAGO OLIVIERI
[ADDRESS ON FILE]

ANA S SEGARRA TORULL
[ADDRESS ON FILE]

ANA S TORRES FERNANDEZ

ANA S TORRES ORTIZ

ANA SAEZ ACOSTA
[ADDRESS ON FILE]

ANA SAEZ NAZARIO

ANA SALAS PENA
HC 01 BOX 10422
SAN SEBASTIAN, PR  00685

ANA SALAS PENA
HC8  BOX 80437
SAN SEBASTIAN, PR  00685

ANA SALGADO MARRERO
[ADDRESS ON FILE]

ANA SALGADO MARRERO
[ADDRESS ON FILE]

ANA SALGADO RODRIGUEZ
[ADDRESS ON FILE]

ANA SALICHS CASTRO
[ADDRESS ON FILE]

ANA SALICRUP SANTIAGO
[ADDRESS ON FILE]

ANA SAMO SANTANA
[ADDRESS ON FILE]

ANA SANABRIA LOPEZ
[ADDRESS ON FILE]

ANA SANCHEZ APONTE
[ADDRESS ON FILE]

ANA SANCHEZ ARROYO
[ADDRESS ON FILE]

ANA SANCHEZ BADILLO
[ADDRESS ON FILE]

ANA SANCHEZ BRUNO
[ADDRESS ON FILE]

ANA SANCHEZ CAMACHO
[ADDRESS ON FILE]

ANA SANCHEZ CLASS
[ADDRESS ON FILE]

ANA SANCHEZ COLON
[ADDRESS ON FILE]

ANA SANCHEZ DIAZ
[ADDRESS ON FILE]

ANA SANCHEZ GOTAY
[ADDRESS ON FILE]

ANA SANCHEZ LUYANDA
[ADDRESS ON FILE]

ANA SANCHEZ LUYANDA
[ADDRESS ON FILE]

ANA SANCHEZ MEDINA
[ADDRESS ON FILE]

ANA SANCHEZ MORALES
[ADDRESS ON FILE]

ANA SANCHEZ MORALES
[ADDRESS ON FILE]

ANA SANCHEZ OLMEDO
[ADDRESS ON FILE]

ANA SANCHEZ ORTA
[ADDRESS ON FILE]

ANA SANCHEZ ORTEGA
[ADDRESS ON FILE]

ANA SANCHEZ QUINONES
[ADDRESS ON FILE]

ANA SANCHEZ RAMOS
[ADDRESS ON FILE]

ANA SANCHEZ RODRIGUEZ

ANA SANCHEZ ROLON
[ADDRESS ON FILE]

ANA SANCHEZ ROMAN
[ADDRESS ON FILE]

ANA SANCHEZ RUIZ
[ADDRESS ON FILE]

ANA SANCHEZ TORO
[ADDRESS ON FILE]

ANA SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

ANA SANTA CORDOVA
[ADDRESS ON FILE]

ANA SANTA GONZALEZ
[ADDRESS ON FILE]

ANA SANTANA CARABALLO
[ADDRESS ON FILE]

ANA SANTANA COLON
[ADDRESS ON FILE]

ANA SANTANA DIAZ
[ADDRESS ON FILE]

ANA SANTANA FERRER
[ADDRESS ON FILE]

ANA SANTANA GONZALEZ
[ADDRESS ON FILE]

ANA SANTANA MARQUEZ
[ADDRESS ON FILE]

ANA SANTANA MEDINA
[ADDRESS ON FILE]

ANA SANTANA RIVERA
[ADDRESS ON FILE]

ANA SANTANA RIVERA
[ADDRESS ON FILE]

ANA SANTIAGO ANA
[ADDRESS ON FILE]

ANA SANTIAGO APONTE

ANA SANTIAGO BAYONA
[ADDRESS ON FILE]

ANA SANTIAGO BAYRON
[ADDRESS ON FILE]

ANA SANTIAGO COLON
[ADDRESS ON FILE]

ANA SANTIAGO CORREA
[ADDRESS ON FILE]

ANA SANTIAGO DIAZ
[ADDRESS ON FILE]

ANA SANTIAGO GARCIA
[ADDRESS ON FILE]

ANA SANTIAGO GARCIA
[ADDRESS ON FILE]

ANA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANA SANTIAGO JESUS
[ADDRESS ON FILE]

ANA SANTIAGO JESUS
[ADDRESS ON FILE]

ANA SANTIAGO LOZADA
[ADDRESS ON FILE]

ANA SANTIAGO MARRERO
[ADDRESS ON FILE]

ANA SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ANA SANTIAGO MORALES
[ADDRESS ON FILE]

ANA SANTIAGO OTERO
[ADDRESS ON FILE]

ANA SANTIAGO OTERO
[ADDRESS ON FILE]

ANA SANTIAGO PABON
[ADDRESS ON FILE]

ANA SANTIAGO PEREZ
[ADDRESS ON FILE]

ANA SANTIAGO PEREZ
[ADDRESS ON FILE]

ANA SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ANA SANTIAGO REMIGIO
[ADDRESS ON FILE]

ANA SANTIAGO RIVERA
[ADDRESS ON FILE]

ANA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANA SANTIAGO SANTOS
[ADDRESS ON FILE]

ANA SANTIAGO SEDA
[ADDRESS ON FILE]

ANA SANTIAGO TORRES
[ADDRESS ON FILE]

ANA SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ANA SANTIAGO VEGA
[ADDRESS ON FILE]

ANA SANTOS MATEO
[ADDRESS ON FILE]

ANA SANTOS RIVERA
[ADDRESS ON FILE]

ANA SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ANA SANTOS SANCHEZ
[ADDRESS ON FILE]

ANA SANTOS SANTIAGO
[ADDRESS ON FILE]

ANA SANTOS SOSTRE
[ADDRESS ON FILE]

ANA SAUL DALMAU
[ADDRESS ON FILE]

ANA SAYNET COLON
[ADDRESS ON FILE]

ANA SEGARRA FERNANDEZ
[ADDRESS ON FILE]

ANA SEMIDAY TORRES

ANA SEPULVEDA ARZOLA
[ADDRESS ON FILE]

ANA SEPULVEDA DURAN
[ADDRESS ON FILE]

ANA SEPULVEDA IRIZARRY

ANA SERPA MADERA
[ADDRESS ON FILE]

ANA SERRANO CRUZ
[ADDRESS ON FILE]

ANA SERRANO GANDIA
[ADDRESS ON FILE]

ANA SERRANO PORTALATIN
[ADDRESS ON FILE]

ANA SERRANO SANTANA
[ADDRESS ON FILE]

ANA SERRANO SOTO
[ADDRESS ON FILE]

ANA SIERRA CABEZA
[ADDRESS ON FILE]

ANA SIERRA RUIZ
[ADDRESS ON FILE]

ANA SILVA NAZARIO
[ADDRESS ON FILE]

ANA SILVIA MAZZINI CORRALES

ANA SOFIA RIVERA COLON
[ADDRESS ON FILE]

ANA SOLER RUIZ
[ADDRESS ON FILE]

ANA SOLIVAN RIVERA
[ADDRESS ON FILE]

ANA SONERA PEREZ

ANA SONIA RIVERA SOSTRE
[ADDRESS ON FILE]

ANA SOSTRE CASTRO
[ADDRESS ON FILE]

ANA SOTO

ANA SOTO ALICEA
[ADDRESS ON FILE]

ANA SOTO ALVAREZ
[ADDRESS ON FILE]

ANA SOTO BURGOS
[ADDRESS ON FILE]

ANA SOTO CIRINO
[ADDRESS ON FILE]

ANA SOTO COLON
[ADDRESS ON FILE]

ANA SOTO GONZALEZ
[ADDRESS ON FILE]

ANA SOTO MATOS
[ADDRESS ON FILE]

ANA SOTO QUILES
[ADDRESS ON FILE]

ANA SOTO REYES
[ADDRESS ON FILE]

ANA SOTO RIVS
[ADDRESS ON FILE]

ANA SOTO RODRIGUEZ
[ADDRESS ON FILE]

ANA SOTO ROMAN
[ADDRESS ON FILE]

ANA SOTO RUIZ
[ADDRESS ON FILE]

ANA SOTO RUIZ
[ADDRESS ON FILE]

ANA SUAREZ CORREA
[ADDRESS ON FILE]

ANA SUAREZ CORREA
[ADDRESS ON FILE]

ANA SUAREZ COTTO
[ADDRESS ON FILE]

ANA SUAREZ RIVERA
[ADDRESS ON FILE]

ANA T ALEMAN

ANA T ALEMANY MARTINEZ
[ADDRESS ON FILE]

ANA T ALICEA ALICEA
[ADDRESS ON FILE]

ANA T AROCHO FELIX

ANA T ARROYO ZENGOTITA
[ADDRESS ON FILE]

ANA T BULTRON MONTANEZ
[ADDRESS ON FILE]

ANA T BURGOS FIGUEROA
[ADDRESS ON FILE]

ANA T CASTRO HERNANDEZ
[ADDRESS ON FILE]

ANA T COLON NEGRON
[ADDRESS ON FILE]

ANA T COLON SOTO
[ADDRESS ON FILE]

ANA T CORDERO CABRERA

ANA T COSME RODRIGUEZ
[ADDRESS ON FILE]

ANA T CRUZ DEL
[ADDRESS ON FILE]

ANA T DIAZ RIVERA
[ADDRESS ON FILE]

ANA T FIGUEROA FONTANEZ
[ADDRESS ON FILE]

ANA T GARCIA FIGUEROA
[ADDRESS ON FILE]

ANA T GONZALEZ MENDEZ
[ADDRESS ON FILE]

ANA T GUERRA NAZARIO
[ADDRESS ON FILE]

ANA T LEON RIVERA
[ADDRESS ON FILE]

ANA T LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA T MALDONADO TORRES
[ADDRESS ON FILE]

ANA T MELENDEZ VARGAS
[ADDRESS ON FILE]

ANA T MOLINA JIMENEZ
[ADDRESS ON FILE]

ANA T MONTALVO DE VILANOVA
[ADDRESS ON FILE]

ANA T MUNOZ ZAYAS
[ADDRESS ON FILE]

ANA T NEGRON CRUZ
[ADDRESS ON FILE]

ANA T NEGRON RUIZ
[ADDRESS ON FILE]

ANA T ONEILL FLORES
[ADDRESS ON FILE]

ANA T ORTIZ CINTRON
[ADDRESS ON FILE]

ANA T ORTIZ RIVERA
[ADDRESS ON FILE]

ANA T PAMIAS PAMIAS
[ADDRESS ON FILE]

ANA T PEREZ SOLTERO
[ADDRESS ON FILE]

ANA T RAMIREZ PADILLA
[ADDRESS ON FILE]

ANA T RIVERA ARRIAGA
[ADDRESS ON FILE]

ANA T RIVERA SANTIAGO
[ADDRESS ON FILE]

ANA T RODRIGUEZ CARDONA
[ADDRESS ON FILE]

ANA T RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ANA T RODRIGUEZ MOLINA
[ADDRESS ON FILE]

ANA T RODRIGUEZ RODZ
[ADDRESS ON FILE]

ANA T RODRIGUEZ TOSSA
[ADDRESS ON FILE]

ANA T ROIG ESPARRA
[ADDRESS ON FILE]

ANA T ROIG ESPARRA
[ADDRESS ON FILE]

ANA T T COLON SOTO
[ADDRESS ON FILE]

ANA T T GAUTIER APONTE
[ADDRESS ON FILE]

ANA T T ORTIZ PABON
[ADDRESS ON FILE]

ANA T T OTERO HERNANDEZ
[ADDRESS ON FILE]

ANA T T PAMIAS PAMIAS
[ADDRESS ON FILE]

ANA T T SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ANA T T SEDA LUGO
[ADDRESS ON FILE]

ANA T VALENTIN ACOSTA
[ADDRESS ON FILE]

ANA T VEGA MESA
[ADDRESS ON FILE]

ANA T VEGA RIVAS
[ADDRESS ON FILE]

ANA T VERA CORDERO
[ADDRESS ON FILE]

ANA T VIVO VALDES
[ADDRESS ON FILE]

ANA TERESA RODRIGUEZ BENIT
[ADDRESS ON FILE]

ANA TEXIDOR ROMAN
[ADDRESS ON FILE]

ANA THOMAS SEMIDEY
[ADDRESS ON FILE]

ANA TIRADO GARCIA
[ADDRESS ON FILE]

ANA TIRADO LOZADA
[ADDRESS ON FILE]

ANA TIRU FELICIANO
[ADDRESS ON FILE]

ANA TORO RODRIGUEZ
[ADDRESS ON FILE]

ANA TORRA SARMIENTO
[ADDRESS ON FILE]

ANA TORRALES CABRERA
[ADDRESS ON FILE]

ANA TORREGROSA NIEVES
[ADDRESS ON FILE]

ANA TORRES ALICEA
[ADDRESS ON FILE]

ANA TORRES ARROYO
[ADDRESS ON FILE]

ANA TORRES BERRIOS
[ADDRESS ON FILE]

ANA TORRES BONILLA
[ADDRESS ON FILE]

ANA TORRES COLON

ANA TORRES DE ECHEVARRIA
[ADDRESS ON FILE]

ANA TORRES DE
[ADDRESS ON FILE]

ANA TORRES FERRER
[ADDRESS ON FILE]

ANA TORRES FLORES
[ADDRESS ON FILE]

ANA TORRES GHIGLIOTTI
[ADDRESS ON FILE]

ANA TORRES GONZALEZ
[ADDRESS ON FILE]

ANA TORRES GRANELA
[ADDRESS ON FILE]

ANA TORRES IRIZARRY
[ADDRESS ON FILE]

ANA TORRES LEVEST
[ADDRESS ON FILE]

ANA TORRES LOPEZ
[ADDRESS ON FILE]

ANA TORRES LOPEZ
[ADDRESS ON FILE]

ANA TORRES MALDONADO
[ADDRESS ON FILE]

ANA TORRES MARRERO

ANA TORRES MORALES
[ADDRESS ON FILE]

ANA TORRES MOYA
[ADDRESS ON FILE]

ANA TORRES NEGRON
[ADDRESS ON FILE]

ANA TORRES NIEVES
[ADDRESS ON FILE]

ANA TORRES PEDROZA
[ADDRESS ON FILE]

ANA TORRES REYES
[ADDRESS ON FILE]

ANA TORRES RIVERA
[ADDRESS ON FILE]

ANA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANA TORRES SANDOVAL
[ADDRESS ON FILE]

ANA TORRES SANTIAGO
[ADDRESS ON FILE]

ANA TORRES SOTO
[ADDRESS ON FILE]

ANA TORRES TORRES
[ADDRESS ON FILE]

ANA TORRES TORRES
[ADDRESS ON FILE]

ANA TORRES TORRES
[ADDRESS ON FILE]

ANA TORRES VARGAS
[ADDRESS ON FILE]

ANA TORRES VAZQUEZ
[ADDRESS ON FILE]

ANA TORRES VELAZQUEZ
[ADDRESS ON FILE]

ANA TORRES
[ADDRESS ON FILE]

ANA TORRUELLAS ARENAS
[ADDRESS ON FILE]

ANA TRINIDAD MORALES
[ADDRESS ON FILE]

ANA TRINIDAD
[ADDRESS ON FILE]

ANA TRUJILLO JIMENEZ
[ADDRESS ON FILE]

ANA USERA MADURO
[ADDRESS ON FILE]

ANA V ALVAREZ MILLET
[ADDRESS ON FILE]

ANA V ANDINO LAGO
[ADDRESS ON FILE]

ANA V AYALA SANTOS
[ADDRESS ON FILE]

ANA V BAREA RIVERA
[ADDRESS ON FILE]

ANA V BERDECIA BERRIOS
[ADDRESS ON FILE]

ANA V CARDENALES SANTIAGO
[ADDRESS ON FILE]

ANA V CORRADA BONILLA
[ADDRESS ON FILE]

ANA V DAVILA DAVILA

ANA V DAVILA NEGRON
[ADDRESS ON FILE]

ANA V DAVILA RODRIGUEZ

ANA V DE LOS SANTOS CRUZ
[ADDRESS ON FILE]

ANA V DEL VALLE RODRIGUEZ
[ADDRESS ON FILE]

ANA V DIAZ MORALES
[ADDRESS ON FILE]

ANA V ESCOBAR MENDEZ

ANA V FONTAN ESPINOSA
[ADDRESS ON FILE]

ANA V FUENTES MENDEZ
[ADDRESS ON FILE]

ANA V GALARZA
[ADDRESS ON FILE]

ANA V GARCIA

ANA V GONZALEZ ANDINO
[ADDRESS ON FILE]

ANA V GONZALEZ RAMOS
[ADDRESS ON FILE]

ANA V HERNAIZ SANCHEZ
[ADDRESS ON FILE]

ANA V HERNANDEZ NIEVES
[ADDRESS ON FILE]

ANA V JIMENEZ PUELLO
[ADDRESS ON FILE]

ANA V JIMENEZ VERA

ANA V LOPEZ POLANCO

ANA V LOPEZ ROSARIO
[ADDRESS ON FILE]

ANA V LOYSELLE LANDRON

ANA V MALDONADO MALDONADO
[ADDRESS ON FILE]

ANA V MALDONADO RIVERA
[ADDRESS ON FILE]

ANA V MANGUAL SANTIAGO
[ADDRESS ON FILE]

ANA V MARRERO APONTE
[ADDRESS ON FILE]

ANA V MARTINEZ CAMACHO
[ADDRESS ON FILE]

ANA V MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANA V MAURA SARDO
[ADDRESS ON FILE]

ANA V MEDINA MONTANEZ
[ADDRESS ON FILE]

ANA V MEDINA TORRES
[ADDRESS ON FILE]

ANA V MELENDEZ VICENTE
[ADDRESS ON FILE]

ANA V MIRANDA SANTIAGO
[ADDRESS ON FILE]

ANA V MORALES PEREZ
[ADDRESS ON FILE]

ANA V NORAT DAVID
[ADDRESS ON FILE]

ANA V ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ANA V ORTIZ NEGRON
[ADDRESS ON FILE]

ANA V ORTIZ PADRO
[ADDRESS ON FILE]

ANA V PEREZ ALVARADO

ANA V PEREZ DAVID
[ADDRESS ON FILE]

ANA V PIZARRO MIRANDA
[ADDRESS ON FILE]

ANA V QUINONES ESPADA
[ADDRESS ON FILE]

ANA V QUINTANA VELAZQUEZ
[ADDRESS ON FILE]

ANA V QUIRINDONGO MARTINEZ
[ADDRESS ON FILE]

ANA V RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ANA V RAMOS LOZANO
[ADDRESS ON FILE]

ANA V RIVERA ATRECINO
[ADDRESS ON FILE]

ANA V RIVERA ORTIZ
[ADDRESS ON FILE]

ANA V RIVERA VARGAS
[ADDRESS ON FILE]

ANA V RODRIGUEZ COLON
[ADDRESS ON FILE]

ANA V RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ANA V RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANA V ROSA CALDERON
[ADDRESS ON FILE]

ANA V ROSADO CANDELAS
[ADDRESS ON FILE]

ANA V SANTANA OZUNA
[ADDRESS ON FILE]

ANA V SOTO DE ORTIZ
[ADDRESS ON FILE]

ANA V SOTO ORTIZ
[ADDRESS ON FILE]

ANA V TORRES QUINONES
[ADDRESS ON FILE]

ANA V V COVAS RODRIGUEZ
[ADDRESS ON FILE]

ANA V V ESPADA ANGLADA
[ADDRESS ON FILE]

ANA V V GONZALEZ DIAZ
[ADDRESS ON FILE]

ANA V V GONZALEZ RAMOS
[ADDRESS ON FILE]

ANA V V MANGUAL SANTIAGO
[ADDRESS ON FILE]

ANA V V MIRANDA SANTIAGO
[ADDRESS ON FILE]

ANA V V ROSADO CANDELAS
[ADDRESS ON FILE]

ANA V V VELEZ SANCHEZ
[ADDRESS ON FILE]

ANA V VALENTIN DIAZ

ANA V VARGAS ALDAHONDO
[ADDRESS ON FILE]

ANA V VELEZ VELEZ
[ADDRESS ON FILE]

ANA V VELEZ VELEZ
[ADDRESS ON FILE]

ANA V VILLARONGA SANTANA
[ADDRESS ON FILE]

ANA V ZAYAS BURGOS
[ADDRESS ON FILE]

ANA VALCARCEL DELGADO
[ADDRESS ON FILE]

ANA VALENTIN DIAZ
[ADDRESS ON FILE]

ANA VALENTIN MENDEZ
[ADDRESS ON FILE]

ANA VALENTIN RODZ
[ADDRESS ON FILE]

ANA VALENTIN SANCHEZ
[ADDRESS ON FILE]

ANA VALENTIN VEGA
[ADDRESS ON FILE]

ANA VALLE ROJAS
[ADDRESS ON FILE]

ANA VALLE SANTIAGO
[ADDRESS ON FILE]

ANA VALLEJO LEBRON
[ADDRESS ON FILE]

ANA VARELA RIVERA
[ADDRESS ON FILE]

ANA VARGAS BONILLA
[ADDRESS ON FILE]

ANA VARGAS CANCEL
[ADDRESS ON FILE]

ANA VARGAS CUBERO
[ADDRESS ON FILE]

ANA VARGAS MORALES
[ADDRESS ON FILE]

ANA VARGAS PEREZ
[ADDRESS ON FILE]

ANA VARGAS RIVERA
[ADDRESS ON FILE]

ANA VARGAS RIVERA
[ADDRESS ON FILE]

ANA VARGAS SEPULVEDA
[ADDRESS ON FILE]

ANA VARGAS TORRES
[ADDRESS ON FILE]

ANA VAZQUEZ ANA
[ADDRESS ON FILE]

ANA VAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

ANA VAZQUEZ COLON
[ADDRESS ON FILE]

ANA VAZQUEZ GONZALEZ

ANA VAZQUEZ IZQUIERDO
[ADDRESS ON FILE]

ANA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANA VAZQUEZ PAGAN
[ADDRESS ON FILE]

ANA VAZQUEZ PEREZ
[ADDRESS ON FILE]

ANA VAZQUEZ QUILES
[ADDRESS ON FILE]

ANA VAZQUEZ RENTAS
[ADDRESS ON FILE]

ANA VAZQUEZ SALINAS
[ADDRESS ON FILE]

ANA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANA VAZQUEZ SUREN
[ADDRESS ON FILE]

ANA VAZQUEZ TORO
[ADDRESS ON FILE]

ANA VAZQUEZ TORO
[ADDRESS ON FILE]

ANA VAZQUEZ VDA
[ADDRESS ON FILE]

ANA VAZQUEZ VICENTE
[ADDRESS ON FILE]

ANA VEGA CRUZ
[ADDRESS ON FILE]

ANA VEGA CUEVAS
[ADDRESS ON FILE]

ANA VEGA ESTRADA
[ADDRESS ON FILE]

ANA VEGA FALCON
[ADDRESS ON FILE]

ANA VEGA IRIZARRY
[ADDRESS ON FILE]

ANA VEGA LOPEZ
[ADDRESS ON FILE]

ANA VEGA LUGO

ANA VEGA MEDINA
[ADDRESS ON FILE]

ANA VEGA MORALES
[ADDRESS ON FILE]

ANA VEGA NAZARIO
[ADDRESS ON FILE]

ANA VEGA ORTIZ
[ADDRESS ON FILE]

ANA VEGA PEREZ
[ADDRESS ON FILE]

ANA VEGA QUINONES
[ADDRESS ON FILE]

ANA VELAZQUEZ AYALA
[ADDRESS ON FILE]

ANA VELAZQUEZ BENITEZ
[ADDRESS ON FILE]

ANA VELAZQUEZ MULERO
[ADDRESS ON FILE]

ANA VELAZQUEZ PEREZ
[ADDRESS ON FILE]

ANA VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANA VELAZQUEZ TORRES
[ADDRESS ON FILE]

ANA VELAZQUEZ TORRES
[ADDRESS ON FILE]

ANA VELAZQUEZ TORRES
[ADDRESS ON FILE]

ANA VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANA VELEZ ARENAS
[ADDRESS ON FILE]

ANA VELEZ BAERGA
[ADDRESS ON FILE]

ANA VELEZ CABANAS
[ADDRESS ON FILE]

ANA VELEZ CAMACHO
[ADDRESS ON FILE]

ANA VELEZ CARABALLO
[ADDRESS ON FILE]

ANA VELEZ CORREA
[ADDRESS ON FILE]

ANA VELEZ GONZALEZ
[ADDRESS ON FILE]

ANA VELEZ GONZALEZ
[ADDRESS ON FILE]

ANA VELEZ MORALES
[ADDRESS ON FILE]

ANA VELEZ MORALES
[ADDRESS ON FILE]

ANA VELEZ PEREZ
[ADDRESS ON FILE]

ANA VELEZ RIVERA
[ADDRESS ON FILE]

ANA VELEZ TORRES
[ADDRESS ON FILE]

ANA VELEZ VDA
[ADDRESS ON FILE]

ANA VERA ANA
[ADDRESS ON FILE]

ANA VERA HERNANDEZ
[ADDRESS ON FILE]

ANA VERA PEREZ
[ADDRESS ON FILE]

ANA VERA VALLE
[ADDRESS ON FILE]

ANA VERDEJO MALDONADO
[ADDRESS ON FILE]

ANA VI ESPADA ANGLADA
[ADDRESS ON FILE]

ANA VIDAL CINTRON
[ADDRESS ON FILE]

ANA VIDRO TIRU
[ADDRESS ON FILE]

ANA VIENTOS ORTIZ
[ADDRESS ON FILE]

ANA VIERA NUNEZ
[ADDRESS ON FILE]

ANA VIERA RIVERA
[ADDRESS ON FILE]

ANA VIERA RODRIGUEZ
[ADDRESS ON FILE]

ANA VIERA VAZQUEZ
[ADDRESS ON FILE]

ANA VIERA
[ADDRESS ON FILE]

ANA VIGO FREMAINT
[ADDRESS ON FILE]

ANA VILA CARTAGENA
[ADDRESS ON FILE]

ANA VILA OJEDA
[ADDRESS ON FILE]

ANA VILA SURO
[ADDRESS ON FILE]

ANA VILLA MARTINEZ
[ADDRESS ON FILE]

ANA VILLAMAR CHEVEZ

ANA VILLANUEVA CASTRO
[ADDRESS ON FILE]

ANA VILLANUEVA CASTRO
[ADDRESS ON FILE]

ANA VILLANUEVA CRUZ
[ADDRESS ON FILE]

ANA VILLANUEVA MALDONADO
[ADDRESS ON FILE]

ANA VILLANUEVA VILLANUEVA
[ADDRESS ON FILE]

ANA VILLANUEVA YULFO
[ADDRESS ON FILE]

ANA VILLEGAS VIERA
[ADDRESS ON FILE]

ANA VILLEGAS
[ADDRESS ON FILE]

ANA VILMA SERRANO TORRES
[ADDRESS ON FILE]

ANA VIRELLA RIVERA
[ADDRESS ON FILE]

ANA VIVES ROSADO
[ADDRESS ON FILE]

ANA VIZCARRONDO GONZALEZ
[ADDRESS ON FILE]

ANA W ARENAS ESTRADA
[ADDRESS ON FILE]

ANA W DE JESUS QUINONES
[ADDRESS ON FILE]

ANA W FERNANDEZ SOTO
[ADDRESS ON FILE]

ANA W GALARZA RAMOS

ANA W LOUBRIEL CHEVERE

ANA W ROSADO CALDERON
[ADDRESS ON FILE]

ANA WALKER POLIDURA
[ADDRESS ON FILE]

ANA WILSON QUINONES
[ADDRESS ON FILE]

ANA Y ANTONGIORGI CRUZ
[ADDRESS ON FILE]

ANA Y BERMUDEZ ROBLES
[ADDRESS ON FILE]

ANA Y BULERIN AYALA

ANA Y CASTILLO MERCADO

ANA Y COLLAZO HERNANDEZ

ANA Y COSME NIEVES
[ADDRESS ON FILE]

ANA Y GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA Y HERNANDEZ GENAO
[ADDRESS ON FILE]

ANA Y MARRERO ORTIZ
[ADDRESS ON FILE]

ANA Y MARTINEZ RAMOS
[ADDRESS ON FILE]

ANA Y ORTIZ FIGUEROA
[ADDRESS ON FILE]

ANA Y RAMOS MIRANDA
[ADDRESS ON FILE]

ANA Y RIVERA AROCHO
[ADDRESS ON FILE]

ANA Y RIVERA MATOS
[ADDRESS ON FILE]

ANA Y RODRIGUEZ SEDA
[ADDRESS ON FILE]

ANA Y SANTALIZ NEGRON
[ADDRESS ON FILE]

ANA Y SANTIAGO CORDERO
[ADDRESS ON FILE]

ANA Y SANTIAGO YAMBO

ANA Y VILLAFANE BLANCO
[ADDRESS ON FILE]

ANA Y Y GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANA YAMBO CRUZ
[ADDRESS ON FILE]

ANA Z ALVAREZ MOLINA
[ADDRESS ON FILE]

ANA Z GONZALEZ CRESPO
[ADDRESS ON FILE]

ANA Z GONZALEZ MERCADO
[ADDRESS ON FILE]

ANA Z PEREZ MEDINA
[ADDRESS ON FILE]

ANA Z QUILES VELEZ
[ADDRESS ON FILE]

ANA Z ROSA PADILLA
[ADDRESS ON FILE]

ANA ZABALA RODRIGUEZ
[ADDRESS ON FILE]

ANA ZARAGOZA MELENDEZ
[ADDRESS ON FILE]

ANA ZAYAS BURGOS
[ADDRESS ON FILE]

ANA ZAYAS GONZALEZ
[ADDRESS ON FILE]

ANA ZENON CASTILLO
[ADDRESS ON FILE]

ANABEL ALVAREZ PACHECO
[ADDRESS ON FILE]

ANABEL ALVAREZ PACHECO
[ADDRESS ON FILE]

ANABEL APONTE BERRIOS
[ADDRESS ON FILE]

ANABEL ARANA LANZAS
[ADDRESS ON FILE]

ANABEL ARCE NIEVES
[ADDRESS ON FILE]

ANABEL AYALA RODRIGUEZ
[ADDRESS ON FILE]

ANABEL BARRETO HERNANDEZ
[ADDRESS ON FILE]

ANABEL BURGOS GUZMAN
[ADDRESS ON FILE]

ANABEL CARABALLO ROSADO
[ADDRESS ON FILE]

ANABEL CARATTINI COLON
[ADDRESS ON FILE]

ANABEL CASTRO MARTINEZ
[ADDRESS ON FILE]

ANABEL CEDENO MUNOZ
[ADDRESS ON FILE]

ANABEL COLON MORENO
[ADDRESS ON FILE]

ANABEL COLON
[ADDRESS ON FILE]

ANABEL CONTRERAS CHICLANA
[ADDRESS ON FILE]

ANABEL CORA DELGADO
[ADDRESS ON FILE]

ANABEL CRESPO CLASS
[ADDRESS ON FILE]

ANABEL DEIDA COLON
[ADDRESS ON FILE]

ANABEL DIAZ HERNANDEZ
[ADDRESS ON FILE]

ANABEL FERNANDEZ BETANCOUR

ANABEL FIGUEROA PEREZ
[ADDRESS ON FILE]

ANABEL FUENTES FIGUEROA
[ADDRESS ON FILE]

ANABEL GALARZA GONZALEZ
[ADDRESS ON FILE]

ANABEL GARCIA RIVERA

ANABEL GARCIA RODRIGUEZ

ANABEL GONZALEZ CRESPO
[ADDRESS ON FILE]

ANABEL HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANABEL HUERTAS MONTEZUMA
[ADDRESS ON FILE]

ANABEL K RIVERA SANABRIA

ANABEL MACHADO ROSARIO
[ADDRESS ON FILE]

ANABEL MALDONADO CENTENO
[ADDRESS ON FILE]

ANABEL MANTILLA NIEVES
[ADDRESS ON FILE]

ANABEL MARTINEZ COMELLAS
[ADDRESS ON FILE]

ANABEL MARTINEZ NEGRON
[ADDRESS ON FILE]

ANABEL MELENDEZ CAPBLANCO
[ADDRESS ON FILE]

ANABEL MERCADO DURAND
[ADDRESS ON FILE]

ANABEL MILLAN GARCIA
[ADDRESS ON FILE]

ANABEL NAVAS SENERIZ

ANABEL NEGRON SANCHEZ

ANABEL NIEVES SANTIAGO
[ADDRESS ON FILE]

ANABEL OCASIO SANTAELLA
[ADDRESS ON FILE]

ANABEL OCASIO SANTAELLA
[ADDRESS ON FILE]

ANABEL ORTIZ RAMIREZ
[ADDRESS ON FILE]

ANABEL PADILLA CASEY
[ADDRESS ON FILE]

ANABEL PADILLA DE CASEY
[ADDRESS ON FILE]

ANABEL PEREZ PEREZ
[ADDRESS ON FILE]

ANABEL PEREZ RIOS
[ADDRESS ON FILE]

ANABEL QUINONES CASANOVA
[ADDRESS ON FILE]

ANABEL RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ANABEL REPOLLET ROSARIO
[ADDRESS ON FILE]

ANABEL RIVERA ROSARIO
[ADDRESS ON FILE]

ANABEL RIVERA TANCO
[ADDRESS ON FILE]

ANABEL RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ANABEL RODRIGUEZ RODRIGUEZ

ANABEL ROMAN ROMAN
[ADDRESS ON FILE]

ANABEL ROMERO CEDENO
[ADDRESS ON FILE]

ANABEL ROSARIO MACHUCA
[ADDRESS ON FILE]

ANABEL RUIZ COLON
[ADDRESS ON FILE]

ANABEL RUIZ OLIVERAS
[ADDRESS ON FILE]

ANABEL RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANABEL SANTIAGO BRUNO
[ADDRESS ON FILE]

ANABEL SANTIAGO MALAVE
[ADDRESS ON FILE]

ANABEL SANTIAGO RODRIGUEZ

ANABEL SEVILLA AYALA
[ADDRESS ON FILE]

ANABEL SOLA MARQUEZ
[ADDRESS ON FILE]

ANABEL SOSA IGLESIAS
[ADDRESS ON FILE]

ANABEL SOTO MORALES
[ADDRESS ON FILE]

ANABEL TORRES TORRES
[ADDRESS ON FILE]

ANABEL VARELA
[ADDRESS ON FILE]

ANABEL VELEZ ALVAREZ
[ADDRESS ON FILE]

ANABEL ZAPATA IRIZARRY
[ADDRESS ON FILE]

ANABEL ZAYAS ALBINO
[ADDRESS ON FILE]

ANABELISE DEL VALLE VILLEGAS
ADM SISTEMAS DE RETIRO
HATO REY, PR  00918

ANABELL AYALA MORALES
[ADDRESS ON FILE]

ANABELL BAEZ ORTIZ
[ADDRESS ON FILE]

ANABELL CRUZ LOPEZ
[ADDRESS ON FILE]

ANABELL FIGUEROA DIAZ
[ADDRESS ON FILE]

ANABELL GARCIA MARRERO
[ADDRESS ON FILE]

ANABELL HERNANDEZ BURGOS
[ADDRESS ON FILE]

ANABELL SANCHEZ CARTAGENA
[ADDRESS ON FILE]

ANABELL SANTOS HERNANDEZ
[ADDRESS ON FILE]

ANABELLA BECERRIL SEPULVEDA
[ADDRESS ON FILE]

ANABELLA RAMOS LOPEZ
[ADDRESS ON FILE]

ANABELLE ACEVEDO RIVERA
[ADDRESS ON FILE]

ANABELLE ARROYO CAMACHO
[ADDRESS ON FILE]

ANABELLE BERRIOS ROSADO
[ADDRESS ON FILE]

ANABELLE C GONZALEZ SILVA
[ADDRESS ON FILE]

ANABELLE CAMACHO ECHEVARRIA
[ADDRESS ON FILE]

ANABELLE CARABALLO NATAL
[ADDRESS ON FILE]

ANABELLE CENTENO BERRIOS
[ADDRESS ON FILE]

ANABELLE COLON SERRANO
[ADDRESS ON FILE]

ANABELLE EXCLUSA GREEN
[ADDRESS ON FILE]

ANABELLE GUZMAN TORO

ANABELLE I BENITEZ FIGUEROA
[ADDRESS ON FILE]

ANABELLE LOPEZ MELENDEZ
[ADDRESS ON FILE]

ANABELLE MARTINEZ MARCANO
[ADDRESS ON FILE]

ANABELLE MUNOZ PAGAN
[ADDRESS ON FILE]

ANABELLE NIEVES MALDONADO

ANABELLE PARES ALICEA
[ADDRESS ON FILE]

ANABELLE QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ANABELLE RIVAS RUIZ
[ADDRESS ON FILE]

ANABELLE RIVERA BATALLA

ANABELLE RIVERA CABALLERO
[ADDRESS ON FILE]

ANABELLE RIVERA MONZON
[ADDRESS ON FILE]

ANABELLE RIVERA PIZARRO
[ADDRESS ON FILE]

ANABELLE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANABELLE RODRIGUEZ SEPULVEDA

ANABELLE ROMAN REMIREZ
[ADDRESS ON FILE]

ANABELLE ROSADO OLMO

ANABELLE SANTOS PEREZ
[ADDRESS ON FILE]

ANABELLE SANTOS RAMOS
[ADDRESS ON FILE]

ANABELLE SEDA ACOSTA
[ADDRESS ON FILE]

ANABELLE SEGARRA MORRO
[ADDRESS ON FILE]

ANABELLE SUAREZ RAMOS
[ADDRESS ON FILE]

ANABELLE SUAREZ RAMOS
[ADDRESS ON FILE]

ANABELLE VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANABELLEE FUENTES CARMONA
[ADDRESS ON FILE]

ANABELLY HANCE LOPEZ
[ADDRESS ON FILE]

ANABER AN MGUZMAN
[ADDRESS ON FILE]

ANACAONA ASTACIO BETANCOURT
[ADDRESS ON FILE]

ANACAONA ASTACIO
[ADDRESS ON FILE]

ANACELIA RIVERA DE BROWN

ANACELIO AGUAYO SANTANA

ANACELIS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANACELIS VALENTIN SOTOMAYOR
[ADDRESS ON FILE]

ANACELY CABAN ECHEVARRIA

ANACELYS RIJOS CRUZ
[ADDRESS ON FILE]

ANACLETA GONZALEZ BORRERO
[ADDRESS ON FILE]

ANACLETA NUNEZ PEREZ
[ADDRESS ON FILE]

ANACLETA RIVERA LOPEZ
[ADDRESS ON FILE]

ANACLETO CARRASQUILLO PEREZ
[ADDRESS ON FILE]

ANACLETO CARRASQUILLO PEREZ
[ADDRESS ON FILE]

ANACLETO CARRASQUILLO PEREZ
[ADDRESS ON FILE]

ANACLETO CRUZ DONATO

ANACLETO ORTIZ SANTANA
[ADDRESS ON FILE]

ANACLETO PEREZ TORRES
[ADDRESS ON FILE]

ANACLETO PEREZ TORRES
[ADDRESS ON FILE]

ANACLETO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ANACLETO RODRIGUEZ
[ADDRESS ON FILE]

ANACLETO ROSA CONCEPCION
[ADDRESS ON FILE]

ANACLETO ROSARIO
[ADDRESS ON FILE]

ANADALINA LOPEZ MARIN
[ADDRESS ON FILE]

ANADEL SANTIAGO RAMOS
[ADDRESS ON FILE]

ANADELIA MELENDEZ
[ADDRESS ON FILE]

ANADELSA SANTIAGO SOLANO
[ADDRESS ON FILE]

ANADELSA STGO SOLANO
[ADDRESS ON FILE]

ANADILIA MACEIRA GARCIA
[ADDRESS ON FILE]

ANADINA BORRERO VDA
[ADDRESS ON FILE]

ANADINA MENDEZ SOLER
[ADDRESS ON FILE]

ANADINA VELEZ GONZALEZ
[ADDRESS ON FILE]

ANADINA YULFO MARTINEZ
[ADDRESS ON FILE]

ANADITH GILLOT CARRASQUILLO
[ADDRESS ON FILE]

ANAE HERNANDEZ CARRILLO
[ADDRESS ON FILE]

ANAELI HERNANDEZ GOMEZ
[ADDRESS ON FILE]

ANAELI L BAEZ CABALLERO
[ADDRESS ON FILE]

ANAELI SANTIAGO ALVAREZ
[ADDRESS ON FILE]

ANAELIS ALVAREZ BORONAT

ANAELY RUIZ VAZQUEZ
[ADDRESS ON FILE]

ANAHE ORTIZ CEBALLOS
[ADDRESS ON FILE]

ANAHI RIVERA VEGA
[ADDRESS ON FILE]

ANAHIL SANTIAGO VIVES
URB METROPOLIS
2 M 51 CALLE 56
CAROLINA, PR  00987

ANAI ANTOMMARCHI SANTALIZ
[ADDRESS ON FILE]

ANAID CRUZ CRUZ
[ADDRESS ON FILE]

ANAID GABRIEL GARCIA
[ADDRESS ON FILE]

ANAID OLIVERAS MERCADO
[ADDRESS ON FILE]

ANAIDA A CORREA SUAREZ
[ADDRESS ON FILE]

ANAIDA BAREA MERCADO
[ADDRESS ON FILE]

ANAIDA E LUGO SEPULVEDA
[ADDRESS ON FILE]

ANAIDA FELICIANO AGOSTO
[ADDRESS ON FILE]

ANAIDA FRANCESCHI ORTIZ
[ADDRESS ON FILE]

ANAIDA GELABERT PORRODONA
[ADDRESS ON FILE]

ANAIDA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANAIDA FLAMBOY SANCHEZ
[ADDRESS ON FILE]

ANAIDA LASANTA ZAYAS
HC 4 BOX 2357
BARRANQUITAS, PR  00794

ANAIDA M RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ANAIDA MALDONADO ACEVEDO
[ADDRESS ON FILE]

ANAIDA MARTINEZ FONT
[ADDRESS ON FILE]

ANAIDA MARTINEZ FONT
[ADDRESS ON FILE]

ANAIDA MUNOZ AGUIRRE
[ADDRESS ON FILE]

ANAIDA ORTIZ NAZARIO
[ADDRESS ON FILE]

ANAIDA ORTIZ NAZARIO
[ADDRESS ON FILE]

ANAIDA RAMOS LOPEZ

ANAIDA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANAIDA ROSADO VERA
[ADDRESS ON FILE]

ANAIDA SANTIAGO RENTA

ANAIDA SOTO RIVERA
[ADDRESS ON FILE]

ANAIDA TORRES GRAHAM
[ADDRESS ON FILE]

ANAIDA Y PEREZ PEREZ
[ADDRESS ON FILE]

ANAIDEL FERNANDEZ MORA
[ADDRESS ON FILE]

ANAIHOMY PINTO BRAVO
[ADDRESS ON FILE]

ANAIRA GARCIA PABON
[ADDRESS ON FILE]

ANAIRA ORTIZ RIVERA
[ADDRESS ON FILE]

ANAIS DELGADO LABOY

ANAIS M FERNANDEZ VEGA
[ADDRESS ON FILE]

ANAIS NIEVES VAZQUEZ
[ADDRESS ON FILE]

ANAIS RODRIGUEZ VEGA

ANAIS RODRIGUEZ VEGA
[ADDRESS ON FILE]

ANAIS SANCHEZ PENA
[ADDRESS ON FILE]

ANAISA DELGADO HYLAND
[ADDRESS ON FILE]

ANAISKKA RIVERA MEDINA
[ADDRESS ON FILE]

ANAISS REYES COLON
[ADDRESS ON FILE]

ANATSI HERNANDEZ MENDOZA
[ADDRESS ON FILE]

ANALDA ALGARIN VAZQUEZ
[ADDRESS ON FILE]

ANALDA COTTO NEGRON
[ADDRESS ON FILE]

ANALDA CRUZ CABRERA
[ADDRESS ON FILE]

ANALDA CRUZ CABRERA
[ADDRESS ON FILE]

ANALDA NIEVES ROMAN
[ADDRESS ON FILE]

ANALDA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ANALDI DIAZ TORRES
[ADDRESS ON FILE]

ANALDIN SALDANA BAEZ
[ADDRESS ON FILE]

ANALEE LABOY VAZQUEZ

ANALEO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANALIA ALMONTE GERARDO
[ADDRESS ON FILE]

ANALID DIAZ RAMIREZ
[ADDRESS ON FILE]

ANALID NAZARIO OLAN
[ADDRESS ON FILE]

ANALIDA IGARTUA REVERON
[ADDRESS ON FILE]

ANALIESE GIERBOLINI MARTINEZ
[ADDRESS ON FILE]

ANALIRIS CRUZ VELLON
[ADDRESS ON FILE]

ANALIRIS RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ANALIS RAMIREZ RIVERA
[ADDRESS ON FILE]

ANALIS SERRANO MONTALVO

ANALISE COLON BERIOS
[ADDRESS ON FILE]

ANALIZ MORALES SANTIAGO
[ADDRESS ON FILE]

ANALIZ VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANALY M CARABALLO FELICIANO
[ADDRESS ON FILE]

ANALYTICAL ENVIROMENTAL SERVICES INTL
1004 LABRA ST2DOPISO
AVE ROBERTO H TODD
SANTURCE, PR 00907

ANAM ALVARADO VDA DE GONZALE

ANAM LLANTIN PUMAREJO
[ADDRESS ON FILE]

ANAMAE MEDINA MORALES

ANAMAR GUZMAN VELEZ

ANAMAR LLORENS GROSFOGUEL
[ADDRESS ON FILE]

ANAMAR MENENDEZ GONZALEZ
[ADDRESS ON FILE]

ANAMARI TORRES MARTINEZ
[ADDRESS ON FILE]

ANAMARIS CANALES BAEZ

ANAMARIS MORALES VIERA
[ADDRESS ON FILE]

ANAMARIS ORTIZ ALICEA
[ADDRESS ON FILE]

ANAMARIS ROSARIO ORTIZ
[ADDRESS ON FILE]

ANAMARIS ROSARIO ROSADO
[ADDRESS ON FILE]

ANAMARIS SANTANA RIVERA
[ADDRESS ON FILE]

ANAMARIS SUAREZ BATALLA
[ADDRESS ON FILE]

ANAMARY COLON COLON

ANAMARYS LOZADA RIVERA
[ADDRESS ON FILE]

ANANCIO GOMEZ IRIZARRY
[ADDRESS ON FILE]

ANANIAS FERNANDEZ GOMEZ
[ADDRESS ON FILE]

ANANIAS M BONILLA DAVILA
[ADDRESS ON FILE]

ANANIAS MILLAN FUENTES
[ADDRESS ON FILE]

ANANIAS RIVERA JIMENEZ
[ADDRESS ON FILE]

ANANIAS SOLERO MILLAN
[ADDRESS ON FILE]

ANANIM MELENDEZ FIGUEROA

ANARDA CAMACHO ROBLES

ANARDA GARCIA DE BILBRAUT
[ADDRESS ON FILE]

ANARDA MALDONADO MOLINA
[ADDRESS ON FILE]

ANARDA MALDONADO MOLINA
[ADDRESS ON FILE]

ANARDA ORTIZ QUINTERO
[ADDRESS ON FILE]

ANARDY A MARTINEZ

ANARDY J PASTRANA GONZALEZ
[ADDRESS ON FILE]

ANARDY PASTRANA BORRERO
[ADDRESS ON FILE]

ANARDY PASTRANA STERLICH
[ADDRESS ON FILE]

ANARILIS QUILES COLON
[ADDRESS ON FILE]

ANASTACIA ACOSTA
[ADDRESS ON FILE]

ANASTACIA ADORNO GUADALUPE
[ADDRESS ON FILE]

ANASTACIA ADORNO GUADALUPE
[ADDRESS ON FILE]

ANASTACIA ALICEA DE MORALES
[ADDRESS ON FILE]

ANASTACIA ALICEA ORTIZ
[ADDRESS ON FILE]

ANASTACIA ALVELO GARCIA
[ADDRESS ON FILE]

ANASTACIA ALVELO RIVERA
[ADDRESS ON FILE]

ANASTACIA AMARO QUINONES
[ADDRESS ON FILE]

ANASTACIA BELTRAN SANCHEZ
[ADDRESS ON FILE]

ANASTACIA BERRIOS TORRES
[ADDRESS ON FILE]

ANASTACIA CLASS DAVILA
[ADDRESS ON FILE]

ANASTACIA CONCEPCION DIAZ
[ADDRESS ON FILE]

ANASTACIA CORCHADO MAYSONET

ANASTACIA CORDERO CORDERO
[ADDRESS ON FILE]

ANASTACIA CORTES RAMOS
[ADDRESS ON FILE]

ANASTACIA CRESPO MULERO
[ADDRESS ON FILE]

ANASTACIA DAVID SANCHEZ

ANASTACIA DELGADO GUZMAN
[ADDRESS ON FILE]

ANASTACIA FIGUEROA RAMOS
[ADDRESS ON FILE]

ANASTACIA FIGUEROA SANTANA
[ADDRESS ON FILE]

ANASTACIA GARCIA CRUZ
[ADDRESS ON FILE]

ANASTACIA GARCIA MATOS
[ADDRESS ON FILE]

ANASTACIA GARCIA MATOS
[ADDRESS ON FILE]

ANASTACIA GARCIA OCASIO
[ADDRESS ON FILE]

ANASTACIA GONZALEZ MAIZONET
[ADDRESS ON FILE]

ANASTACIA GUADALUPE ROMERO
[ADDRESS ON FILE]

ANASTACIA J CRESPO MULERO
[ADDRESS ON FILE]

ANASTACIA LEBRON SABATER
[ADDRESS ON FILE]

ANASTACIA LOPEZ ACEVEDO
[ADDRESS ON FILE]

ANASTACIA LOPEZ MERCADO

ANASTACIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANASTACIA LOZADA RIVERA
[ADDRESS ON FILE]

ANASTACIA MARTINEZ CALA
[ADDRESS ON FILE]

ANASTACIA MARTINEZ TORRES
[ADDRESS ON FILE]

ANASTACIA MELENDEZ APONTE
[ADDRESS ON FILE]

ANASTACIA MENDEZ BOURDON
[ADDRESS ON FILE]

ANASTACIA MENDEZ ESTEVES
[ADDRESS ON FILE]

ANASTACIA MONTES RODRIGUEZ

ANASTACIA MORALES COLLA
[ADDRESS ON FILE]

ANASTACIA MORALES COLLAZO
[ADDRESS ON FILE]

ANASTACIA OLIVERAS JIMENEZ
[ADDRESS ON FILE]

ANASTACIA ORTIZ CAPELES
[ADDRESS ON FILE]

ANASTACIA ORTIZ NAZARIO
[ADDRESS ON FILE]

ANASTACIA ORTIZ PEREZ
[ADDRESS ON FILE]

ANASTACIA PABON GARCIA

ANASTACIA PACHECO MARRERO
[ADDRESS ON FILE]

ANASTACIA PANTOJAS ADORNO
[ADDRESS ON FILE]

ANASTACIA PINTO PINTOR
[ADDRESS ON FILE]

ANASTACIA PLACERES PLACERES
[ADDRESS ON FILE]

ANASTACIA RAMOS RIVERA
[ADDRESS ON FILE]

ANASTACIA RAMOS VEGA

ANASTACIA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANASTACIA RIVERA MIRANDA
[ADDRESS ON FILE]

ANASTACIA RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

ANASTACIA RODRIGUEZ DELGADO
[ADDRESS ON FILE]

ANASTACIA RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ANASTACIA ROMAN VIANA
[ADDRESS ON FILE]

ANASTACIA SANTIAGO MARRERO
[ADDRESS ON FILE]

ANASTACIA SANTIAGO NIEVES
[ADDRESS ON FILE]

ANASTACIA VALE HERNANDEZ
[ADDRESS ON FILE]

ANASTACIA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANASTACIA VELAZQUEZ
[ADDRESS ON FILE]

ANASTACIO A A ROMERO MORALES
[ADDRESS ON FILE]

ANASTACIO AGOSTO MARTINEZ
[ADDRESS ON FILE]

ANASTACIO AVILES ACEVEDO
[ADDRESS ON FILE]

ANASTACIO AYALA BETANCES
[ADDRESS ON FILE]

ANASTACIO CAMARENO
[ADDRESS ON FILE]

ANASTACIO CARMONA MORALES
[ADDRESS ON FILE]

ANASTACIO CINTRON
[ADDRESS ON FILE]

ANASTACIO COLON GONZALEZ
[ADDRESS ON FILE]

ANASTACIO COLON VAZQUEZ
[ADDRESS ON FILE]

ANASTACIO CRUZ A NO APELLIDO

ANASTACIO CRUZ ACUNA
[ADDRESS ON FILE]

ANASTACIO CRUZ VELEZ
[ADDRESS ON FILE]

ANASTACIO CUSTODIO DENIS
[ADDRESS ON FILE]

ANASTACIO DE JESUS DIAZ

ANASTACIO DEL VALLE

ANASTACIO DEL VALLE FLORES

ANASTACIO DELGADO ANASTACIO
[ADDRESS ON FILE]

ANASTACIO DELGADO RIVERA
[ADDRESS ON FILE]

ANASTACIO DIAZ RAMOS
[ADDRESS ON FILE]

ANASTACIO ESTRELLA SANC
[ADDRESS ON FILE]

ANASTACIO ESTRELLA SANCHEZ
[ADDRESS ON FILE]

ANASTACIO FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANASTACIO FLORES RODRIGUEZ
[ADDRESS ON FILE]

ANASTACIO GARCIA NIEVES
[ADDRESS ON FILE]

ANASTACIO GONZALEZ GONZALEZ

ANASTACIO GONZALEZ LLANOS
[ADDRESS ON FILE]

ANASTACIO GONZALEZ LLANOS
[ADDRESS ON FILE]

ANASTACIO HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

ANASTACIO HUERTAS FLORES
[ADDRESS ON FILE]

ANASTACIO JESUS HERNANDEZ
[ADDRESS ON FILE]

ANASTACIO JESUS RIVERA
[ADDRESS ON FILE]

ANASTACIO L MUNDO CORRES
[ADDRESS ON FILE]

ANASTACIO LOPEZ ACEVEDO
[ADDRESS ON FILE]

ANASTACIO LOPEZ FLORES
[ADDRESS ON FILE]

ANASTACIO LOPEZ MATOS
[ADDRESS ON FILE]

ANASTACIO LOPEZ OYOLA
[ADDRESS ON FILE]

ANASTACIO LOPEZ RIVERA

ANASTACIO LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANASTACIO MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ANASTACIO MEDINA MELENDEZ
[ADDRESS ON FILE]

ANASTACIO MEDINA VILLANUEV
[ADDRESS ON FILE]

ANASTACIO MEDINA
[ADDRESS ON FILE]

ANASTACIO MELENDEZ LAUREANO
[ADDRESS ON FILE]

ANASTACIO MELENDEZ SANTIAGO
[ADDRESS ON FILE]

ANASTACIO MENDEZ HERNANDEZ
[ADDRESS ON FILE]

ANASTACIO MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ANASTACIO NIEVES GARAY
[ADDRESS ON FILE]

ANASTACIO NIEVES ORTIZ
[ADDRESS ON FILE]

ANASTACIO OCASIO BETANCOURT
[ADDRESS ON FILE]

ANASTACIO ORTIZ PAGAN
[ADDRESS ON FILE]

ANASTACIO ORTIZ RIVERA
[ADDRESS ON FILE]

ANASTACIO OSORIO VENTURA
[ADDRESS ON FILE]

ANASTACIO OYOLA SOLA

ANASTACIO PABON ALVARADO
[ADDRESS ON FILE]

ANASTACIO PEDRAZA OYOLA
[ADDRESS ON FILE]

ANASTACIO PENA GARCIA
[ADDRESS ON FILE]

ANASTACIO PEREZ CASTILLO
[ADDRESS ON FILE]

ANASTACIO RAMOS PIZARRO
[ADDRESS ON FILE]

ANASTACIO RECCA GARCIA
[ADDRESS ON FILE]

ANASTACIO REYES ROMERO
[ADDRESS ON FILE]

ANASTACIO RIJOS CRUZ
[ADDRESS ON FILE]

ANASTACIO RIVERA MORALES
[ADDRESS ON FILE]

ANASTACIO RIVERA RIVERA
[ADDRESS ON FILE]

ANASTACIO RIVERA SANCHE
[ADDRESS ON FILE]

ANASTACIO RIVERA VIERA
[ADDRESS ON FILE]

ANASTACIO RODRIGUEZ COLON
[ADDRESS ON FILE]

ANASTACIO RODRIGUEZ CORTES
[ADDRESS ON FILE]

ANASTACIO RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ANASTACIO RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

ANASTACIO ROMERO GARCIA
[ADDRESS ON FILE]

ANASTACIO ROMERO RIVERA
[ADDRESS ON FILE]

ANASTACIO ROSA HERNANDEZ
[ADDRESS ON FILE]

ANASTACIO ROSADO TORRES
URB COLINAS DEL PLATA
17 CAMINO DEL RIO
TOA ALTA, PR  00953

ANASTACIO ROSADO VAZQUEZ
[ADDRESS ON FILE]

ANASTACIO RUIZ ROSA
[ADDRESS ON FILE]

ANASTACIO SALTAR HERNANDEZ

ANASTACIO SALTAR NIEVES
[ADDRESS ON FILE]

ANASTACIO SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ANASTACIO SANTOS GUTIERREZ
[ADDRESS ON FILE]

ANASTACIO SEPULVEDA MEDINA
[ADDRESS ON FILE]

ANASTACIO SOTO AYALA
[ADDRESS ON FILE]

ANASTACIO SOTO AYALA
[ADDRESS ON FILE]

ANASTACIO SOTO GONZALEZ
[ADDRESS ON FILE]

ANASTACIO SOTO RODRIGUEZ
[ADDRESS ON FILE]

ANASTACIO TORRES MARIN
[ADDRESS ON FILE]

ANASTACIO TORRES NIEVES
[ADDRESS ON FILE]

ANASTACIO TORRES RODRIGUEZ

ANASTACIO TORRES SANTIAGO
[ADDRESS ON FILE]

ANASTACIO VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANASTACIO VELAZQUEZ SANTOS
[ADDRESS ON FILE]

ANASTACIO VILLALOBOS OTERO

ANASTASIA REYES BONILLA
[ADDRESS ON FILE]

ANASTASIA REYES MATEO
[ADDRESS ON FILE]

ANASTASIO GARCIA ESCALERA

ANASTELIA RAMIREZ RIVERA

ANASTOLIA MARCUCCI CARABALLO
[ADDRESS ON FILE]

ANATALIA QUINTANA GODEN

ANATALIA TAPIA JESUS
[ADDRESS ON FILE]

ANATALIO GONZALEZ GARCIA
[ADDRESS ON FILE]

ANATILDE ACOSTA BURGOS
[ADDRESS ON FILE]

ANATILDE BAEZ RIVERA
[ADDRESS ON FILE]

ANATILDE DELGADO GONZALEZ
[ADDRESS ON FILE]

ANATILDE GIERBOLINI

ANATILDE LUGO R NO APELLIDO

ANATILDE MALDONADO FELICIANO
[ADDRESS ON FILE]

ANATILDE MORALES GUZMAN
[ADDRESS ON FILE]

ANATILDE POWER SERRANO
[ADDRESS ON FILE]

ANATILDE RIVERA DE MORALES
[ADDRESS ON FILE]

ANATILDE RIVERA MARTINEZ
[ADDRESS ON FILE]

ANATILDE RIVERA RIVERA
[ADDRESS ON FILE]

ANATILDE RIVERA TORRES
[ADDRESS ON FILE]

ANATILDE RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ANATILDE RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANATILDE RUBERT SOTO

ANATILDE SILVA LOPEZ
[ADDRESS ON FILE]

ANATOLIA LAMBOY RIVERA
[ADDRESS ON FILE]

ANATOLIA MARTINEZ MERCADO
[ADDRESS ON FILE]

ANATOLIA PADILLA MEDINA
[ADDRESS ON FILE]

ANATOLIA PADILLA MEDINA
[ADDRESS ON FILE]

ANATOLIA RIVERA BAEZ
[ADDRESS ON FILE]

ANATOLIA SALAS SOLANO
[ADDRESS ON FILE]

ANATOLIO HERNANDEZ RUIZ
[ADDRESS ON FILE]

ANATOLIO RODRIGUEZ COLON

ANAVYS FREYTES OQUENDO
[ADDRESS ON FILE]

ANAWILDA VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANAYANSI RUIZ AVILES
[ADDRESS ON FILE]

ANAYDA GONZALEZ GARCIA
[ADDRESS ON FILE]

ANAYDA I ROSARIO MEDINA
[ADDRESS ON FILE]

ANAYDA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANAYDA VALLE LASSALLE
[ADDRESS ON FILE]

ANAYDEE DELGADO PAGAN

ANAYDEE DELGADO PAGAN
[ADDRESS ON FILE]

ANAYMA RIVERA RIVERA
[ADDRESS ON FILE]

ANAYMI MARQUEZ DIAZ
[ADDRESS ON FILE]

ANAYRA AYALA PICON

ANAYRA LOPEZ FELICIANO
[ADDRESS ON FILE]

ANAYRA ORTIZ RIVERA

ANAYS A SANTALIZ JIMENEZ
[ADDRESS ON FILE]

ANAYXA I ROSADO MEDINA
[ADDRESS ON FILE]

ANCIS J CRESPO VALENTIN

ANDA AN ANDINO
[ADDRESS ON FILE]

ANDALECIO RIVERA VAZQUEZ

ANDEL RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

ANDELICIO RIVERA MARTINEZ
[ADDRESS ON FILE]

ANDELMO ARROYO LOPEZ
[ADDRESS ON FILE]

ANDELMO ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ANDERSON ALVARADO ORTIZ
[ADDRESS ON FILE]

ANDERSON AN CRUZ

ANDERSON ARIAS COLON
[ADDRESS ON FILE]

ANDERSON CASTRO ORTIZ
[ADDRESS ON FILE]

ANDERSON DE JESUS ESTREMERA
[ADDRESS ON FILE]

ANDERSON DELGADO TORRES
[ADDRESS ON FILE]

ANDERSON GARCIA ORTIZ
[ADDRESS ON FILE]

ANDERSON GONZALE GONZALEZ
[ADDRESS ON FILE]

ANDERSON GONZALEZ CONTRERAS
[ADDRESS ON FILE]

ANDERSON HERNANDEZ GOMEZ
[ADDRESS ON FILE]

ANDERSON IRIZARRY VELEZ

ANDERSON M ALVAREZ

ANDERSON MONTERO RIVERA

ANDERSON NIEVES OYOLA
[ADDRESS ON FILE]

ANDERSON RIVERA ORTIZ
[ADDRESS ON FILE]

ANDERSON ROBLES SANCHEZ

ANDERSON SANCHEZ NEGRON

ANDERSON SANTIAGO CABRERA
[ADDRESS ON FILE]

ANDERSON SANTOS CALDERA
[ADDRESS ON FILE]

ANDERSON VEGA GONZALEZ
[ADDRESS ON FILE]

ANDIE C BERMUDEZ DIAZ

ANDIE W GOMEZ GONZALEZ

ANDINO AN III
[ADDRESS ON FILE]

ANDINO E ROSARIO
[ADDRESS ON FILE]

ANDINO GONZALEZ  MARITZA
[ADDRESS ON FILE]

ANDINO PEREZ ANGEL M
[ADDRESS ON FILE]

ANDINO RIVAS

ANDIS OCASIO
[ADDRESS ON FILE]

ANDRA AN OSORIO
[ADDRESS ON FILE]

ANDRADES CABRERA GUADALUPE

ANDRALIZ COLON MARRERO
[ADDRESS ON FILE]

ANDRE DE JESUS TRESKOW
[ADDRESS ON FILE]

ANDRE E WHITTENBURG GUZMAN
[ADDRESS ON FILE]

ANDRE F GRILLASCA MIRANDA
[ADDRESS ON FILE]

ANDRE GUZMAN REYES
[ADDRESS ON FILE]

ANDRE MESA PABON
[ADDRESS ON FILE]

ANDRE PADOVANI MORALES

ANDREA A A TORRES LOPEZ
[ADDRESS ON FILE]

ANDREA ABREU VAZQUEZ
[ADDRESS ON FILE]

ANDREA ADORNO AGOSTO
[ADDRESS ON FILE]

ANDREA ADORNO AGOSTO
[ADDRESS ON FILE]

ANDREA AGOSTO SANTANA
[ADDRESS ON FILE]

ANDREA AGUAYO SANTOS
[ADDRESS ON FILE]

ANDREA ALBIZU PICART
[ADDRESS ON FILE]

ANDREA ALEJANDRO HERNANDEZ
[ADDRESS ON FILE]

ANDREA ALFONSO DE CONESA

ANDREA ALVAREZ JIMENEZ
[ADDRESS ON FILE]

ANDREA ALVAREZ JIMENEZ
[ADDRESS ON FILE]

ANDREA ALVAREZ SANTANA

ANDREA ALVERIO MOLINA
[ADDRESS ON FILE]

ANDREA ANTONETTI PEREZ
[ADDRESS ON FILE]

ANDREA AQUINO HUERTAS
[ADDRESS ON FILE]

ANDREA AVILES SANTOS

ANDREA AYALA AGOSTO
[ADDRESS ON FILE]

ANDREA AYALA MOLINA
[ADDRESS ON FILE]

ANDREA AYALA QUINONES
[ADDRESS ON FILE]

ANDREA B RIVERA RIVERA
ADM SISTEMAS DE RETIRO
OFIC RECURSOS HUMANOS
HATO REY, PR 00917

ANDREA BAEZ NIEVES
[ADDRESS ON FILE]

ANDREA BELGODERI ANDREA
[ADDRESS ON FILE]

ANDREA BONILLA COLON

ANDREA BOYER MORALES
[ADDRESS ON FILE]

ANDREA BRAVO REYES

ANDREA BRITO MARTINEZ
[ADDRESS ON FILE]

ANDREA BURGOS ALVIRA
[ADDRESS ON FILE]

ANDREA BURGOS RAMIREZ
[ADDRESS ON FILE]

ANDREA C COLON BERMUDEZ
[ADDRESS ON FILE]

ANDREA CABASSA VDA
[ADDRESS ON FILE]

ANDREA CABRERA ADORNO
[ADDRESS ON FILE]

ANDREA CABRERA AGOSTO
[ADDRESS ON FILE]

ANDREA CABRERA CRUZ
[ADDRESS ON FILE]

ANDREA CABRERA DE ADORNO
[ADDRESS ON FILE]

ANDREA CACERES CALDERON

ANDREA CAMACHO DIAZ
[ADDRESS ON FILE]

ANDREA CAMPOS CORA
[ADDRESS ON FILE]

ANDREA CANCELA LOPEZ

ANDREA CANDELARIO RIVERA
[ADDRESS ON FILE]

ANDREA CARDONA FIGUEROA
[ADDRESS ON FILE]

ANDREA CARDONA MIRANDA
[ADDRESS ON FILE]

ANDREA CARLE CADIZ
[ADDRESS ON FILE]

ANDREA CASTILLO TAVERAS
[ADDRESS ON FILE]

ANDREA CASTRO ESQUILIN
[ADDRESS ON FILE]

ANDREA CLEMENTE BENITEZ
URB LA RIVIERA
1556 CALLE 40 SO
SAN JUAN, PR  00921

ANDREA COLLAZO CHEVEREZ

ANDREA COLLAZO TORRES
[ADDRESS ON FILE]

ANDREA COLON BEVERAGGI
[ADDRESS ON FILE]

ANDREA COLON COLON

ANDREA COLON CORTES
[ADDRESS ON FILE]

ANDREA COLON CORTES
[ADDRESS ON FILE]

ANDREA COLON DE LEON
[ADDRESS ON FILE]

ANDREA COLON ORTIZ
[ADDRESS ON FILE]

ANDREA COLON RIVERA
[ADDRESS ON FILE]

ANDREA CONCEPCION CONCEPCION
[ADDRESS ON FILE]

ANDREA CONCEPCION CONCEPCION
[ADDRESS ON FILE]

ANDREA CORDERO RIOS
[ADDRESS ON FILE]

ANDREA CORDOVA SERRANO
[ADDRESS ON FILE]

ANDREA CORTES FELICIANO
[ADDRESS ON FILE]

ANDREA CORTES FELICIANO
[ADDRESS ON FILE]

ANDREA CORTES FELICIANO
[ADDRESS ON FILE]

ANDREA COSME AGOSTO
[ADDRESS ON FILE]

ANDREA CRUZ CASTELLAR
[ADDRESS ON FILE]

ANDREA CRUZ MARTINEZ
[ADDRESS ON FILE]

ANDREA CRUZ MONTANEZ
[ADDRESS ON FILE]

ANDREA CRUZ MORAN
[ADDRESS ON FILE]

ANDREA CUBANO LUCIANO
[ADDRESS ON FILE]

ANDREA D SOLANO
[ADDRESS ON FILE]

ANDREA DAVILA RAMIREZ
[ADDRESS ON FILE]

ANDREA DE JESUS FONSECA
[ADDRESS ON FILE]

ANDREA DE L HEIL SALGADO
[ADDRESS ON FILE]

ANDREA DEIDA ROSARIO
[ADDRESS ON FILE]

ANDREA DEL C BOBE ACEVEDO
[ADDRESS ON FILE]

ANDREA DEL R FELICIANO COLON
[ADDRESS ON FILE]

ANDREA DIAZ COLON
[ADDRESS ON FILE]

ANDREA DIAZ DIAZ
[ADDRESS ON FILE]

ANDREA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANDREA DIAZ SOSTRE
[ADDRESS ON FILE]

ANDREA DIAZ SOSTRE
[ADDRESS ON FILE]

ANDREA E BAYONA CHAVES
[ADDRESS ON FILE]

ANDREA E BAYONA CHAVES
[ADDRESS ON FILE]

ANDREA E RODRIGUEZ COTTO
[ADDRESS ON FILE]

ANDREA E VILLAMIL DE LA ROSA
[ADDRESS ON FILE]

ANDREA ENCARNACION
[ADDRESS ON FILE]

ANDREA ESCALANTE DAVILA
[ADDRESS ON FILE]

ANDREA ESQUILIN CRUZ
[ADDRESS ON FILE]

ANDREA ESTRADA GONZALEZ
[ADDRESS ON FILE]

ANDREA F COLON MOLINA
[ADDRESS ON FILE]

ANDREA F VAZQUEZ RAMIREZ
[ADDRESS ON FILE]

ANDREA FELICIANO MARTINEZ
[ADDRESS ON FILE]

ANDREA FERNANDEZ DIAZ
[ADDRESS ON FILE]

ANDREA FERNANDEZ TORRES
[ADDRESS ON FILE]

ANDREA FIGUEROA CRUZ
[ADDRESS ON FILE]

ANDREA FIGUEROA GARCIA
[ADDRESS ON FILE]

ANDREA FIGUEROA RIVERA
[ADDRESS ON FILE]

ANDREA FIGUEROA ROSARIO
[ADDRESS ON FILE]

ANDREA FLORES ORTIZ

ANDREA FUENTES CARMONA
[ADDRESS ON FILE]

ANDREA FUENTES PACHECO
[ADDRESS ON FILE]

ANDREA G GONZALEZ GALARZA

ANDREA GALINDEZ ALVAREZ
[ADDRESS ON FILE]

ANDREA GARCIA AYALA
[ADDRESS ON FILE]

ANDREA GARCIA GRAJALES

ANDREA GARCIA LEON

ANDREA GARCIA MAYSONET
[ADDRESS ON FILE]

ANDREA GARCIA PIZARRO
[ADDRESS ON FILE]

ANDREA GARCIA SOLIVERAS

ANDREA GARCIA VARELA
[ADDRESS ON FILE]

ANDREA GOMEZ SAEZ
[ADDRESS ON FILE]

ANDREA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANDREA GONZALEZ ROMERO
[ADDRESS ON FILE]

ANDREA GONZALEZ SOTO
[ADDRESS ON FILE]

ANDREA GONZALEZ TORRES
[ADDRESS ON FILE]

ANDREA GRACIANI ALGARIN
[ADDRESS ON FILE]

ANDREA GUZMAN AMARO
[ADDRESS ON FILE]

ANDREA HERNANDEZ ANDREA
[ADDRESS ON FILE]

ANDREA HERNANDEZ DE RODRIGUEZ
[ADDRESS ON FILE]

ANDREA J NOA ARROYO
[ADDRESS ON FILE]

ANDREA INFANTE GONZALEZ
[ADDRESS ON FILE]

ANDREA J CALDERON GARABITO
[ADDRESS ON FILE]

ANDREA J GARABITO CALDERON
[ADDRESS ON FILE]

ANDREA JESUS AMARO
[ADDRESS ON FILE]

ANDREA JESUS BONILLA
[ADDRESS ON FILE]

ANDREA JESUS MELENDEZ
[ADDRESS ON FILE]

ANDREA JESUS SERRANO
[ADDRESS ON FILE]

ANDREA JIMENEZ MERCEDES
[ADDRESS ON FILE]

ANDREA JIMENEZ RAMIREZ
[ADDRESS ON FILE]

ANDREA JIMENEZ SOLER
[ADDRESS ON FILE]

ANDREA JUARBE VAZQUEZ

ANDREA LABOY LABOY
[ADDRESS ON FILE]

ANDREA LABOY RODRIGUEZ
[ADDRESS ON FILE]

ANDREA LAI SANTANA
[ADDRESS ON FILE]

ANDREA LAMBERTY SEGARRA
[ADDRESS ON FILE]

ANDREA LAMBERTY SEGARRA
[ADDRESS ON FILE]

ANDREA LARREGUI HERRANZ
[ADDRESS ON FILE]

ANDREA LEBRON MORALES
[ADDRESS ON FILE]

ANDREA LIRIANO GUZMAN

ANDREA LOPEZ GARCIA
[ADDRESS ON FILE]

ANDREA LOPEZ GUISAO
[ADDRESS ON FILE]

ANDREA LOPEZ MUNIZ
[ADDRESS ON FILE]

ANDREA LOPEZ ORTIZ
[ADDRESS ON FILE]

ANDREA LOPEZ QUILES
[ADDRESS ON FILE]

ANDREA LOPEZ RAMOS
[ADDRESS ON FILE]

ANDREA LOPEZ RIVERA
[ADDRESS ON FILE]

ANDREA LOZADA DE ORTIZ
[ADDRESS ON FILE]

ANDREA LOZADA ORTIZ
[ADDRESS ON FILE]

ANDREA M ACEVEDO LAGUNA

ANDREA M MENDEZ FLORES
[ADDRESS ON FILE]

ANDREA M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANDREA M VDA
[ADDRESS ON FILE]

ANDREA MALAVE DE BELTRAN

ANDREA MALDONADO VDA DE NIEVES
[ADDRESS ON FILE]

ANDREA MALDONADO VDA
[ADDRESS ON FILE]

ANDREA MARQUEZ RIVERA
[ADDRESS ON FILE]

ANDREA MARRERO RODRIGUEZ
[ADDRESS ON FILE]

ANDREA MARRERO ROSADO

ANDREA MARTINEZ COLON
[ADDRESS ON FILE]

ANDREA MARTINEZ ROMAN
[ADDRESS ON FILE]

ANDREA MARTY VALLE
[ADDRESS ON FILE]

ANDREA MATIAS PERLATA
[ADDRESS ON FILE]

ANDREA MEDINA JIMENEZ
[ADDRESS ON FILE]

ANDREA MELENDEZ ROBLES
[ADDRESS ON FILE]

ANDREA MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

ANDREA MERCADO MORALES

ANDREA MILLAN GONZALEZ
[ADDRESS ON FILE]

ANDREA MILLAN GONZALEZ
[ADDRESS ON FILE]

ANDREA MIRANDA ORTIZ
[ADDRESS ON FILE]

ANDREA MONTALVO MEDINA
[ADDRESS ON FILE]

ANDREA MONTANEZ RODRIGUEZ

ANDREA MONTELARA ROMERO

ANDREA MORALES GONZALEZ
[ADDRESS ON FILE]

ANDREA MORALES ORTIZ
[ADDRESS ON FILE]

ANDREA MORALES VDA DE JESUS

ANDREA MORAN DE
[ADDRESS ON FILE]

ANDREA MORAN FERNANDEZ
[ADDRESS ON FILE]

ANDREA MORAN RIVERA
[ADDRESS ON FILE]

ANDREA MORENO MARTINEZ
[ADDRESS ON FILE]

ANDREA MUNIZ OCASIO
[ADDRESS ON FILE]

ANDREA MUNIZ OCASIO
[ADDRESS ON FILE]

ANDREA MUNIZ ROSARIO
[ADDRESS ON FILE]

ANDREA MUNOZ MORALES
[ADDRESS ON FILE]

ANDREA N FERRER LOPERENA
[ADDRESS ON FILE]

ANDREA NATAL LAUREANO
[ADDRESS ON FILE]

ANDREA NAZARIO BORRELI
[ADDRESS ON FILE]

ANDREA NAZARIO VELAZQUE
[ADDRESS ON FILE]

ANDREA NIEVES ADORNO
[ADDRESS ON FILE]

ANDREA NIEVES DEL
[ADDRESS ON FILE]

ANDREA NIEVES LASANTA
[ADDRESS ON FILE]

ANDREA O LORENZI PAVEY
[ADDRESS ON FILE]

ANDREA OCASIO ACEVEDO
[ADDRESS ON FILE]

ANDREA OCASIO ANDREA
[ADDRESS ON FILE]

ANDREA OCASIO ORELLANA
[ADDRESS ON FILE]

ANDREA OLIVERAS MORALES
[ADDRESS ON FILE]

ANDREA OLIVERAS SANCHEZ
[ADDRESS ON FILE]

ANDREA OLIVIERI COLON
[ADDRESS ON FILE]

ANDREA OQUENDO MURIEL
[ADDRESS ON FILE]

ANDREA ORTA TORRES
[ADDRESS ON FILE]

ANDREA ORTEGA RIVERA
[ADDRESS ON FILE]

ANDREA ORTIZ BLONDET
[ADDRESS ON FILE]

ANDREA ORTIZ DEL

ANDREA ORTIZ ORTIZ
[ADDRESS ON FILE]

ANDREA ORTIZ PEREZ
[ADDRESS ON FILE]

ANDREA ORTIZ RIVERA
[ADDRESS ON FILE]

ANDREA ORTIZ RIVERA
[ADDRESS ON FILE]

ANDREA OYOLA ORTEGA
[ADDRESS ON FILE]

ANDREA PALER LEBRON
[ADDRESS ON FILE]

ANDREA PANIAGUA VELEZ
[ADDRESS ON FILE]

ANDREA PARDO PLAZA
[ADDRESS ON FILE]

ANDREA PEDRAZA GONZALEZ
[ADDRESS ON FILE]

ANDREA PERELLO DE CIFREDO
[ADDRESS ON FILE]

ANDREA PEREZ DIAZ
[ADDRESS ON FILE]

ANDREA PEREZ QUILES
[ADDRESS ON FILE]

ANDREA PICA PACHECO
[ADDRESS ON FILE]

ANDREA PIMENTEL FERNANDEZ

ANDREA QUESADA FIGUEROA
[ADDRESS ON FILE]

ANDREA QUINONES BURGOS

ANDREA QUINONES ROMERO
[ADDRESS ON FILE]

ANDREA QUINTERO MARRERO
[ADDRESS ON FILE]

ANDREA R RIVERA VDA
[ADDRESS ON FILE]

ANDREA RAMIREZ DIAZ
[ADDRESS ON FILE]

ANDREA RAMOS DAVILA
[ADDRESS ON FILE]

ANDREA RAMOS DIAZ
[ADDRESS ON FILE]

ANDREA RAMOS RAMIREZ
[ADDRESS ON FILE]

ANDREA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ANDREA REVERON CRUZ
[ADDRESS ON FILE]

ANDREA REYES MORALES
[ADDRESS ON FILE]

ANDREA REYES VALLE
[ADDRESS ON FILE]

ANDREA REYES
[ADDRESS ON FILE]

ANDREA RIOS ACEVEDO
[ADDRESS ON FILE]

ANDREA RIOS RODRIGUEZ
[ADDRESS ON FILE]

ANDREA RIVERA CRUZ
[ADDRESS ON FILE]

ANDREA RIVERA CRUZ
[ADDRESS ON FILE]

ANDREA RIVERA DIAZ

ANDREA RIVERA FALCON
[ADDRESS ON FILE]

ANDREA RIVERA HERNANDEZ
[ADDRESS ON FILE]

ANDREA RIVERA LOPEZ
[ADDRESS ON FILE]

ANDREA RIVERA LORENZO
[ADDRESS ON FILE]

ANDREA RIVERA MORALES
[ADDRESS ON FILE]

ANDREA RIVERA PACHE
[ADDRESS ON FILE]

ANDREA RIVERA RIVERA
[ADDRESS ON FILE]

ANDREA RIVERA RIVERA
[ADDRESS ON FILE]

ANDREA RIVERA ROLON

ANDREA RODRIGUEZ ALMODOVAR
[ADDRESS ON FILE]

ANDREA RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ANDREA RODRIGUEZ CABRERA
[ADDRESS ON FILE]

ANDREA RODRIGUEZ CARRERO
[ADDRESS ON FILE]

ANDREA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANDREA RODRIGUEZ PEREZ

ANDREA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANDREA RODRIGUEZ ROLON
[ADDRESS ON FILE]

ANDREA RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ANDREA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ANDREA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANDREA RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ANDREA RODRIGUEZ
[ADDRESS ON FILE]

ANDREA ROLDAN GONZALEZ
[ADDRESS ON FILE]

ANDREA ROLON ROSADO
[ADDRESS ON FILE]

ANDREA ROMAN MARTELL

ANDREA ROMAN SOLER
[ADDRESS ON FILE]

ANDREA ROSA TRINIDAD
[ADDRESS ON FILE]

ANDREA ROSADO BERMUDEZ
[ADDRESS ON FILE]

ANDREA ROSADO TORRES
[ADDRESS ON FILE]

ANDREA ROSARIO MERCADO
[ADDRESS ON FILE]

ANDREA ROSARIO MERCADO
[ADDRESS ON FILE]

ANDREA ROSARIO OTERO
[ADDRESS ON FILE]

ANDREA ROSARIO SOTO
[ADDRESS ON FILE]

ANDREA S ACOSTA TORRES
[ADDRESS ON FILE]

ANDREA S SIERRA GONZALEZ
[ADDRESS ON FILE]

ANDREA SAAVEDRA ROSADO
[ADDRESS ON FILE]

ANDREA SAGASTIVELSA GARCIA
[ADDRESS ON FILE]

ANDREA SANABRIA SEPULVEDA
[ADDRESS ON FILE]

ANDREA SANCHEZ GARCIA
[ADDRESS ON FILE]

ANDREA SANCHEZ GARCIA
[ADDRESS ON FILE]

ANDREA SANCHEZ RIOS
[ADDRESS ON FILE]

ANDREA SANCHEZ RIOS
[ADDRESS ON FILE]

ANDREA SANTALIZ ORTIZ
[ADDRESS ON FILE]

ANDREA SANTIAGO COLLAZO
[ADDRESS ON FILE]

ANDREA SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANDREA SANTIAGO PAGAN
[ADDRESS ON FILE]

ANDREA SANTOS COLLAZO
[ADDRESS ON FILE]

ANDREA SANTOS RENTAS
[ADDRESS ON FILE]

ANDREA SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ANDREA SEDA MIELES
[ADDRESS ON FILE]

ANDREA SEPULVEDA RODRIGUEZ

ANDREA SERRANO CASTRO
[ADDRESS ON FILE]

ANDREA SERRANO DIAZ
[ADDRESS ON FILE]

ANDREA SERRANO GONZALEZ

ANDREA SERRANO SANTIAGO
[ADDRESS ON FILE]

ANDREA SILVA RODRIGUEZ
[ADDRESS ON FILE]

ANDREA SOLIS DE JESUS
[ADDRESS ON FILE]

ANDREA SOSA ROSA
[ADDRESS ON FILE]

ANDREA SOTO RODRIGUEZ
[ADDRESS ON FILE]

ANDREA SOTO SALGADO
[ADDRESS ON FILE]

ANDREA TAPIA MARTINEZ
[ADDRESS ON FILE]

ANDREA TAVAREZ PEREZ
[ADDRESS ON FILE]

ANDREA TEMPESTA GIARDINI
[ADDRESS ON FILE]

ANDREA TOLEDO ESCALANTE
[ADDRESS ON FILE]

ANDREA TORO ORTIZ
[ADDRESS ON FILE]

ANDREA TORRES CRUZ
[ADDRESS ON FILE]

ANDREA TORRES GUZMAN
[ADDRESS ON FILE]

ANDREA TORRES SANTIAGO
[ADDRESS ON FILE]

ANDREA TORRES
[ADDRESS ON FILE]

ANDREA V AMOROS GONZALEZ
[ADDRESS ON FILE]

ANDREA V CARRILLO ORTIZ
[ADDRESS ON FILE]

ANDREA VARGAS DOMINGUEZ
[ADDRESS ON FILE]

ANDREA VAZQUEZ ARROYO
[ADDRESS ON FILE]

ANDREA VAZQUEZ GARCIA
[ADDRESS ON FILE]

ANDREA VAZQUEZ LANDEIRA
[ADDRESS ON FILE]

ANDREA VAZQUEZ LANDEIRA
[ADDRESS ON FILE]

ANDREA VAZQUEZ LOZADA
[ADDRESS ON FILE]

ANDREA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANDREA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANDREA VAZQUEZ MERCADO
[ADDRESS ON FILE]

ANDREA VAZQUEZ NO APELLIDO

ANDREA VAZQUEZ REYNA
[ADDRESS ON FILE]

ANDREA VAZQUEZ VEGA
[ADDRESS ON FILE]

ANDREA VEGA ALICEA
[ADDRESS ON FILE]

ANDREA VEGA COLON
[ADDRESS ON FILE]

ANDREA VEGA QUINONES
[ADDRESS ON FILE]

ANDREA VEGA VAZQUEZ
[ADDRESS ON FILE]

ANDREA VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDREA VELEZ MARTINEZ
[ADDRESS ON FILE]

ANDREA VILLANUEVA MARTINEZ
[ADDRESS ON FILE]

ANDREA VILLANUEVA NIEVES
[ADDRESS ON FILE]

ANDREA VILLANUEVA RODRIGUE
[ADDRESS ON FILE]

ANDREA VILLARRAGA OTERO
[ADDRESS ON FILE]

ANDREA WALKER RIVERA
[ADDRESS ON FILE]

ANDREA YAMBOT LUGO
[ADDRESS ON FILE]

ANDREA YAMBOT LUGO
[ADDRESS ON FILE]

ANDREA ZAVALA CAMACHO
[ADDRESS ON FILE]

ANDREA ZAYAS COLON
[ADDRESS ON FILE]

ANDREALIS MELENDEZ SANCHEZ
[ADDRESS ON FILE]

ANDREE R BAZAN PLAUD
[ADDRESS ON FILE]

ANDREI J GONZALEZ APONTE
[ADDRESS ON FILE]

ANDREINA NAZARIO AVILES

ANDREINA ROSARIO RAMOS
[ADDRESS ON FILE]

ANDREINA ROSARIO RAMOS
[ADDRESS ON FILE]

ANDREITA APONTE GUARDIOLA
[ADDRESS ON FILE]

ANDREITA BAYANILLA SANTIAGO
[ADDRESS ON FILE]

ANDREITA BERRIOS ANDREITA
[ADDRESS ON FILE]

ANDREITA HERNANDEZ REYES
[ADDRESS ON FILE]

ANDREITA RIVERA GARCIA
[ADDRESS ON FILE]

ANDREITA SOSA SANTOS

ANDREITA TORRES BURGOS
[ADDRESS ON FILE]

ANDREN LUGO SANABRIA
[ADDRESS ON FILE]

ANDRES A A MARTINEZ MORALES
[ADDRESS ON FILE]

ANDRES A A RESTO ALVAREZ
[ADDRESS ON FILE]

ANDRES A ALFONSO MENDEZ
[ADDRESS ON FILE]

ANDRES A ALVAREZ CRUZ
[ADDRESS ON FILE]

ANDRES A BONET SANCHEZ
[ADDRESS ON FILE]

ANDRES A CAMPOS MELENDEZ
[ADDRESS ON FILE]

ANDRES A CINTRON RODRIGUEZ
[ADDRESS ON FILE]

ANDRES A FIGUEROA CRUZ

ANDRES A LEDESMA PHILLIPS
[ADDRESS ON FILE]

ANDRES A MARTE MENDEZ
[ADDRESS ON FILE]

ANDRES A MARTINEZ MORALES
[ADDRESS ON FILE]

ANDRES A MERCADO RODRIG
[ADDRESS ON FILE]

ANDRES A MOLINA PAGAN
[ADDRESS ON FILE]

ANDRES A NUÑEZ CARDONA
[ADDRESS ON FILE]

ANDRES A ORTIZ MICHELI

ANDRES A RIOS NIEVES
[ADDRESS ON FILE]

ANDRES A RIVERA NEGRON
[ADDRESS ON FILE]

ANDRES A RIVERA NEGRON
[ADDRESS ON FILE]

ANDRES A RIVERA VALENCIA
[ADDRESS ON FILE]

ANDRES A RODRIGUEZ PUJOLS
[ADDRESS ON FILE]

ANDRES A ROSADO PADILLA
[ADDRESS ON FILE]

ANDRES A ROSADO PADILLA
[ADDRESS ON FILE]

ANDRES A ROSADO TORO
[ADDRESS ON FILE]

ANDRES A SANCHEZ

ANDRES A SANCHEZ OSORIO
[ADDRESS ON FILE]

ANDRES A SIERRA PAGAN
[ADDRESS ON FILE]

ANDRES A TORRES GONZALEZ
[ADDRESS ON FILE]

ANDRES ABAD HIDALGO
[ADDRESS ON FILE]

ANDRES ABREU GONZALEZ
[ADDRESS ON FILE]

ANDRES ABREU SANTANA
[ADDRESS ON FILE]

ANDRES ACEVEDO ALVAREZ
[ADDRESS ON FILE]

ANDRES ACEVEDO JIMENEZ
[ADDRESS ON FILE]

ANDRES ACEVEDO VILLANU
[ADDRESS ON FILE]

ANDRES ACOSTA CEPEDA
[ADDRESS ON FILE]

ANDRES ACOSTA OLIVERAS

ANDRES ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES ACOSTAO T ERO

ANDRES ADORNO ADORNO
[ADDRESS ON FILE]

ANDRES ADORNO AGOSTO
[ADDRESS ON FILE]

ANDRES ADORNO MALDONADO
[ADDRESS ON FILE]

ANDRES AGUIRRE RIVERA
[ADDRESS ON FILE]

ANDRES ALAMO ALICEA

ANDRES ALBERTO DAVILA PAGAN

ANDRES ALBINO COLLAZO
[ADDRESS ON FILE]

ANDRES ALBINO MIRANDA
[ADDRESS ON FILE]

ANDRES ALBINO RIVERA
[ADDRESS ON FILE]

ANDRES ALICEA ANDRES
[ADDRESS ON FILE]

ANDRES ALICEA GONZALEZ

ANDRES ALICEA PINTO
[ADDRESS ON FILE]

ANDRES ALICEA ROBLES
[ADDRESS ON FILE]

ANDRES ALMESTICA RIVERA
[ADDRESS ON FILE]

ANDRES ALMODOVAR TORRES
MONTE MAR APT AVE LAS BRISAS ED 1503
APTO 403
PONCE, PR  00728

ANDRES ALONSO SANCHEZ
[ADDRESS ON FILE]

ANDRES ALVARADO CORDERO
[ADDRESS ON FILE]

ANDRES ALVARADO PIERANTONI
[ADDRESS ON FILE]

ANDRES ALVARADO PIERANTONI
[ADDRESS ON FILE]

ANDRES ALVARADO VEGA
[ADDRESS ON FILE]

ANDRES ALVAREZ COLLAZO
[ADDRESS ON FILE]

ANDRES ALVAREZ DE JESUS

ANDRES ALVAREZ LEANDRI

ANDRES ALVAREZ MARTIR
[ADDRESS ON FILE]

ANDRES ALVAREZ PADILLA
[ADDRESS ON FILE]

ANDRES ALVAREZ PAGAN
[ADDRESS ON FILE]

ANDRES ALVERIO CAMACHO

ANDRES AMADOR BATINE
[ADDRESS ON FILE]

ANDRES AMARO GONZALEZ
[ADDRESS ON FILE]

ANDRES AN RIVERA
[ADDRESS ON FILE]

ANDRES AN RIVERA
[ADDRESS ON FILE]

ANDRES APONTE BERRIOS

ANDRES APONTE CRUZ

ANDRES APONTE RIVERA
[ADDRESS ON FILE]

ANDRES ARCE BATISTA

ANDRES ARCE MORENO
[ADDRESS ON FILE]

ANDRES ARIVERA MATOS

ANDRES AROCHO FONT
[ADDRESS ON FILE]

ANDRES ARROYO PAGAN

ANDRES ARROYO PANTOJA

ANDRES ARUS PEREZ

ANDRES ARZOLA CRUZ
[ADDRESS ON FILE]

ANDRES AUSUA PAGAN
[ADDRESS ON FILE]

ANDRES AVELINO MORALES COLLAZO

ANDRES AVILES OCASIO
[ADDRESS ON FILE]

ANDRES AYALA ALVAREZ

ANDRES AYALA ARROYO

ANDRES AYALA FIGUEROA
[ADDRESS ON FILE]

ANDRES BADILLO MARTINEZ
[ADDRESS ON FILE]

ANDRES BADILLO PEREZ
[ADDRESS ON FILE]

ANDRES BALLESTER RIVERA
[ADDRESS ON FILE]

ANDRES BAREA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES BAREA TORRES
[ADDRESS ON FILE]

ANDRES BARRETO HERNANDEZ
[ADDRESS ON FILE]

ANDRES BATISTA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES BATIZ CAMACHO
[ADDRESS ON FILE]

ANDRES BATIZ CAMACHO
[ADDRESS ON FILE]

ANDRES BAYRON CAMACHO
[ADDRESS ON FILE]

ANDRES BELLO RODRIGUEZ
[ADDRESS ON FILE]

ANDRES BELLO
[ADDRESS ON FILE]

ANDRES BELTRAN OQUENDO

ANDRES BENGOA SANCHEZ

ANDRES BENITEZ FARGAS
[ADDRESS ON FILE]

ANDRES BERRIOS COLON
[ADDRESS ON FILE]

ANDRES BERRIOS HERNANDEZ

ANDRES BERRIOS RIOS
[ADDRESS ON FILE]

ANDRES BONILLA ALVARADO
[ADDRESS ON FILE]

ANDRES BONILLA CANDELARIA
[ADDRESS ON FILE]

ANDRES BOSA MATOS
[ADDRESS ON FILE]

ANDRES BRUNO FELICIANO
[ADDRESS ON FILE]

ANDRES BURGOS RUIZ

ANDRES CABRERA GONZALEZ
[ADDRESS ON FILE]

ANDRES CABRERA GONZALEZ
[ADDRESS ON FILE]

ANDRES CALDERON RIOS
[ADDRESS ON FILE]

ANDRES CAMACHO DAVILA
[ADDRESS ON FILE]

ANDRES CAMACHO NIEVES
[ADDRESS ON FILE]

ANDRES CAMACHO VAZQUEZ
[ADDRESS ON FILE]

ANDRES CAMACHO VELAZQUEZ

ANDRES CANALES LOPEZ
[ADDRESS ON FILE]

ANDRES CARIBE SOLER

ANDRES CARRASQUILLO COLON
[ADDRESS ON FILE]

ANDRES CARRASQUILLO LOP
[ADDRESS ON FILE]

ANDRES CARRASQUILLO LOP
[ADDRESS ON FILE]

ANDRES CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ANDRES CARRASQUILLO MATOS
[ADDRESS ON FILE]

ANDRES CARRASQUILLO TORRES
[ADDRESS ON FILE]

ANDRES CARRASQUILLO
[ADDRESS ON FILE]

ANDRES CARRILLO GARCIA

ANDRES CARRILLO HERNANDEZ
[ADDRESS ON FILE]

ANDRES CARTAGENA CORDERO
[ADDRESS ON FILE]

ANDRES CARTAGENA ORTIZ
[ADDRESS ON FILE]

ANDRES CASANOVA SANTIAGO

ANDRES CASTRO CEDENO
[ADDRESS ON FILE]

ANDRES CASTRO LANDRAU
[ADDRESS ON FILE]

ANDRES CASTRO LANDRAU
[ADDRESS ON FILE]

ANDRES CASTRO SOLIS
[ADDRESS ON FILE]

ANDRES CASTRO
[ADDRESS ON FILE]

ANDRES CECILIA CRUZ

ANDRES CEDENO RIVERA
[ADDRESS ON FILE]

ANDRES CEDENO RIVERA
[ADDRESS ON FILE]

ANDRES CENTENO RODRIGUEZ
[ADDRESS ON FILE]

ANDRES CENTENO RODRIGUEZ
[ADDRESS ON FILE]

ANDRES CERMENO COLON
[ADDRESS ON FILE]

ANDRES CHACON MERCADO
[ADDRESS ON FILE]

ANDRES CHICLANA MONGE
[ADDRESS ON FILE]

ANDRES CLARKE VIVES
[ADDRESS ON FILE]

ANDRES CLASS DIAZ
[ADDRESS ON FILE]

ANDRES CLASS HERNANDEZ

ANDRES CLASS MARRERO

ANDRES CLAUDIO CORTES
[ADDRESS ON FILE]

ANDRES CLAUDIO FLORES
[ADDRESS ON FILE]

ANDRES CLEMENTE PENA
[ADDRESS ON FILE]

ANDRES COLLAZO BERRIOS
[ADDRESS ON FILE]

ANDRES COLLAZO TORRES
[ADDRESS ON FILE]

ANDRES COLON APONTE
[ADDRESS ON FILE]

ANDRES COLON CARTAGENA
[ADDRESS ON FILE]

ANDRES COLON COLON

ANDRES COLON FLORES
[ADDRESS ON FILE]

ANDRES COLON GONZALEZ
[ADDRESS ON FILE]

ANDRES COLON LOPEZ
[ADDRESS ON FILE]

ANDRES COLON OCASIO
[ADDRESS ON FILE]

ANDRES COLON ORTIZ

ANDRES COLON QUINTERO

ANDRES COLON SAEZ
[ADDRESS ON FILE]

ANDRES COLON ZENON
[ADDRESS ON FILE]

ANDRES CONCEPCION OQUENDO
[ADDRESS ON FILE]

ANDRES CONCEPCION ORTIZ
[ADDRESS ON FILE]

ANDRES CORDERO COSME
[ADDRESS ON FILE]

ANDRES CORTES DELGADO
[ADDRESS ON FILE]

ANDRES CORTES RIOS
[ADDRESS ON FILE]

ANDRES CORTES SANCHEZ
[ADDRESS ON FILE]

ANDRES COSME VAZQUEZ
[ADDRESS ON FILE]

ANDRES COTTO GONZALEZ

ANDRES COTTO PANELL
[ADDRESS ON FILE]

ANDRES COTTO RIVERA
[ADDRESS ON FILE]

ANDRES CRESPO PEREZ
[ADDRESS ON FILE]

ANDRES CRESPO PEREZ
[ADDRESS ON FILE]

ANDRES CRESPO RAMOS
[ADDRESS ON FILE]

ANDRES CRESPO VAZQUEZ
[ADDRESS ON FILE]

ANDRES CRESPO VELEZ
[ADDRESS ON FILE]

ANDRES CRUZ ARROYO

ANDRES CRUZ BOYSON
[ADDRESS ON FILE]

ANDRES CRUZ CRUZ
[ADDRESS ON FILE]

ANDRES CRUZ DELGADO

ANDRES CRUZ DIAZ
[ADDRESS ON FILE]

ANDRES CRUZ GARCIA
[ADDRESS ON FILE]

ANDRES CRUZ LEBRON
[ADDRESS ON FILE]

ANDRES CRUZ MONTAEZ
[ADDRESS ON FILE]

ANDRES CRUZ PENA
[ADDRESS ON FILE]

ANDRES CRUZ PEREZ
[ADDRESS ON FILE]

ANDRES CRUZ PEREZ
[ADDRESS ON FILE]

ANDRES CRUZ QUINONES
[ADDRESS ON FILE]

ANDRES CRUZ REYES
[ADDRESS ON FILE]

ANDRES CRUZ RIVERA
[ADDRESS ON FILE]

ANDRES CRUZ RIVERA
[ADDRESS ON FILE]

ANDRES CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES CRUZ SILVA

ANDRES CRUZ VALENTIN
[ADDRESS ON FILE]

ANDRES CRUZ VELEZ
[ADDRESS ON FILE]

ANDRES CUADRADO TORRES
[ADDRESS ON FILE]

ANDRES CUEVAS RAMOS

ANDRES CURET JESUS
[ADDRESS ON FILE]

ANDRES DE JESUS DEL VALLE
[ADDRESS ON FILE]

ANDRES DE LEON REYES
[ADDRESS ON FILE]

ANDRES DE LEON RIVERA

ANDRES DEL CAMPO FERNANDEZ
[ADDRESS ON FILE]

ANDRES DEL CAMPO
[ADDRESS ON FILE]

ANDRES DEL VALLE VELEZ

ANDRES DEL VALLE
[ADDRESS ON FILE]

ANDRES DELGADO ACOSTA
[ADDRESS ON FILE]

ANDRES DELGADO CANCEL
[ADDRESS ON FILE]

ANDRES DELGADO CANCEL
[ADDRESS ON FILE]

ANDRES DELGADO CARABALLO
[ADDRESS ON FILE]

ANDRES DELGADO FONTANEZ
[ADDRESS ON FILE]

ANDRES DELGADO FUENTES
[ADDRESS ON FILE]

ANDRES DELGADO LEBRON
[ADDRESS ON FILE]

ANDRES DELGADO NUNEZ
[ADDRESS ON FILE]

ANDRES DELGADO RIOS
[ADDRESS ON FILE]

ANDRES DELGADO RIVERA
[ADDRESS ON FILE]

ANDRES DELGADO RODRIGUE
[ADDRESS ON FILE]

ANDRES DELGADO ROHENA
[ADDRESS ON FILE]

ANDRES DIAZ DELGADO
[ADDRESS ON FILE]

ANDRES DIAZ HERNANDEZ
[ADDRESS ON FILE]

ANDRES DIAZ LOPEZ
[ADDRESS ON FILE]

ANDRES DIAZ MARRERO
[ADDRESS ON FILE]

ANDRES DIAZ MARTELL
[ADDRESS ON FILE]

ANDRES DIAZ MELENDEZ
[ADDRESS ON FILE]

ANDRES DIAZ OSORIO

ANDRES DIAZ QUINONES
[ADDRESS ON FILE]

ANDRES DIAZ RIVERA
[ADDRESS ON FILE]

ANDRES DIAZ ROMERO

ANDRES DIAZ SANTOS
[ADDRESS ON FILE]

ANDRES DIAZ TORRES
[ADDRESS ON FILE]

ANDRES DIAZ TORRES
[ADDRESS ON FILE]

ANDRES DIAZ VILLANUEVA
[ADDRESS ON FILE]

ANDRES DMALDONADO VEGA

ANDRES DONES PINERO
[ADDRESS ON FILE]

ANDRES E COLL ORTIZ
[ADDRESS ON FILE]

ANDRES E DELUCCHI OLIVARES
[ADDRESS ON FILE]

ANDRES E GARCIA VILLEGA

ANDRES E GONZALEZ SANTOS
[ADDRESS ON FILE]

ANDRES E MARTINEZ TIZOL
[ADDRESS ON FILE]

ANDRES E MENDEZ ROSADO

ANDRES E MORALES
[ADDRESS ON FILE]

ANDRES E NUNEZ DELGADO
[ADDRESS ON FILE]

ANDRES E RODRIGUEZ LOPEZ

ANDRES E ZAYAS SANTA

ANDRES ESCOBAR GALARZA
[ADDRESS ON FILE]

ANDRES ESCOBAR
[ADDRESS ON FILE]

ANDRES ESPINO TORRES

ANDRES ESPINOSA RAMON
[ADDRESS ON FILE]

ANDRES ESQUILIN ESQUILIN
[ADDRESS ON FILE]

ANDRES ESTRADA DIAZ
[ADDRESS ON FILE]

ANDRES F BAEZ MALAVE
[ADDRESS ON FILE]

ANDRES F QUINONES VIZCARRONDO
[ADDRESS ON FILE]

ANDRES F RODRIGUEZ GAYA
[ADDRESS ON FILE]

ANDRES FAJARDO MATIAS

ANDRES FELICIANO AMADOR
[ADDRESS ON FILE]

ANDRES FELICIANO FIGUEROA
[ADDRESS ON FILE]

ANDRES FELICIANO MARCUCCI
[ADDRESS ON FILE]

ANDRES FELICIANO MARQUEZ
[ADDRESS ON FILE]

ANDRES FELICIANO MORALES

ANDRES FERNANDEZ ECHEVARRI
[ADDRESS ON FILE]

ANDRES FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ANDRES FERNANDEZ VERA
[ADDRESS ON FILE]

ANDRES FERRER CORDERO
[ADDRESS ON FILE]

ANDRES FIGUEROA BETANCOURT
[ADDRESS ON FILE]

ANDRES FIGUEROA CAJIGAS
[ADDRESS ON FILE]

ANDRES FIGUEROA DIAZ
[ADDRESS ON FILE]

ANDRES FIGUEROA I

ANDRES FIGUEROA IRIZARRY
[ADDRESS ON FILE]

ANDRES FIGUEROA MENDEZ

ANDRES FIGUEROA MIRANDA
[ADDRESS ON FILE]

ANDRES FIGUEROA ORTIZ
[ADDRESS ON FILE]

ANDRES FIGUEROA RODRIGUEZ
BO QUEBRADA NEGRITO
SECT VILLA VANESSA 3
TRUJILLO ALTO, PR  00976-9753

ANDRES FIGUEROA RODRIGUEZ
CO RAUL MELENDEZ CABALLERO
EDIF ASOC DE MAESTRO 5TO PISO
OFIC 516 AVE PONCE D LEON 452
SAN JUAN, PR  00918

ANDRES FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES FIGUEROA RODRIGUEZ
HC 61 BOX 5401
TRUJILLO ALTO, PR  00976-9753

ANDRES FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES FIGUEROA SANTANA

ANDRES FLECHA MOJICA
[ADDRESS ON FILE]

ANDRES FLECHA MOJICA
[ADDRESS ON FILE]

ANDRES FLECHA MOJICA
[ADDRESS ON FILE]

ANDRES FLORES ORTIZ
[ADDRESS ON FILE]

ANDRES FLORES RAMIREZ
[ADDRESS ON FILE]

ANDRES FLORES RAMIREZ
[ADDRESS ON FILE]

ANDRES FONTANEZ SEPULVEDA
[ADDRESS ON FILE]

ANDRES FONTANEZ TRINIDAD
[ADDRESS ON FILE]

ANDRES FORTUNA GARCIA
[ADDRESS ON FILE]

ANDRES FRANCO TORRES
[ADDRESS ON FILE]

ANDRES FUENTES MOLINA
[ADDRESS ON FILE]

ANDRES G DEBS ELIAS
[ADDRESS ON FILE]

ANDRES G EISELE FLORES

ANDRES G MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES G MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES G TORRES FERNANDEZ
ADMSISTEMA RETIRO
HATO REY, PR  00940

ANDRES GALARZA CAMPOS

ANDRES GALINDO VELEZ

ANDRES GARCIA ARACHE
[ADDRESS ON FILE]

ANDRES GARCIA COLON

ANDRES GARCIA ESCALERA

ANDRES GARCIA RIVERA
[ADDRESS ON FILE]

ANDRES GARCIA SOLIVERAS
[ADDRESS ON FILE]

ANDRES GEORGE ROSA
[ADDRESS ON FILE]

ANDRES GIL PEREZ
[ADDRESS ON FILE]

ANDRES GOMEZ ALAYON
[ADDRESS ON FILE]

ANDRES GOMEZ MARTINEZ

ANDRES GOMEZ SCABROUGH

ANDRES GONZALEZ ANDINO
[ADDRESS ON FILE]

ANDRES GONZALEZ ANDUJAR
[ADDRESS ON FILE]

ANDRES GONZALEZ ARROYO
[ADDRESS ON FILE]

ANDRES GONZALEZ BERDECIA
[ADDRESS ON FILE]

ANDRES GONZALEZ GARCIA
[ADDRESS ON FILE]

ANDRES GONZALEZ GOMEZ
[ADDRESS ON FILE]

ANDRES GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANDRES GONZALEZ MALDONADO
[ADDRESS ON FILE]

ANDRES GONZALEZ MALDONADO
[ADDRESS ON FILE]

ANDRES GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ANDRES GONZALEZ MELENDEZ

ANDRES GONZALEZ NEGRON
[ADDRESS ON FILE]

ANDRES GONZALEZ ORTEGA

ANDRES GONZALEZ PAZ
[ADDRESS ON FILE]

ANDRES GONZALEZ RAMIREZ
[ADDRESS ON FILE]

ANDRES GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES GONZALEZ RUIZ
[ADDRESS ON FILE]

ANDRES GONZALEZ SOLIS
[ADDRESS ON FILE]

ANDRES GONZALEZ TORRES
[ADDRESS ON FILE]

ANDRES GONZALEZ TORRES
[ADDRESS ON FILE]

ANDRES GONZALEZ
[ADDRESS ON FILE]

ANDRES GONZALEZ
[ADDRESS ON FILE]

ANDRES GORGAS RODRIGUEZ
[ADDRESS ON FILE]

ANDRES GOTAY FIGUEROA
[ADDRESS ON FILE]

ANDRES GOTAY PASTRANA
[ADDRESS ON FILE]

ANDRES GRACIA VAZQUEZ
[ADDRESS ON FILE]

ANDRES GUADALUPE PEREZ
[ADDRESS ON FILE]

ANDRES GUILLOTY PEREZ
[ADDRESS ON FILE]

ANDRES GUZMAN BURGOS
[ADDRESS ON FILE]

ANDRES GUZMAN MARTINEZ
[ADDRESS ON FILE]

ANDRES GUZMAN ORTIZ
[ADDRESS ON FILE]

ANDRES GUZMAN RIVERA
[ADDRESS ON FILE]

ANDRES GUZMAN VEGA
[ADDRESS ON FILE]

ANDRES H H LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ANDRES HANCE PIZARRO
[ADDRESS ON FILE]

ANDRES HERNANDEZ AMADOR
[ADDRESS ON FILE]

ANDRES HERNANDEZ BETANCOUR
[ADDRESS ON FILE]

ANDRES HERNANDEZ COSME
[ADDRESS ON FILE]

ANDRES HERNANDEZ COSME
[ADDRESS ON FILE]

ANDRES HERNANDEZ FONTANEZ
[ADDRESS ON FILE]

ANDRES HERNANDEZ PASTRANA

ANDRES HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANDRES HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANDRES HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ANDRES HYLAND RIVERA

ANDRES I MARTINEZ COLON
[ADDRESS ON FILE]

ANDRES IRIZARRY MARTINEZ
[ADDRESS ON FILE]

ANDRES IRIZARRY PEREZ
[ADDRESS ON FILE]

ANDRES IRIZRRY ORTIZ
[ADDRESS ON FILE]

ANDRES ISAAC TORRES
[ADDRESS ON FILE]

ANDRES ISAAC TORRES
[ADDRESS ON FILE]

ANDRES J ALICEA SANTIAGO
[ADDRESS ON FILE]

ANDRES J CRUZ CORALES

ANDRES J IRIZARRY ROSARIO
[ADDRESS ON FILE]

ANDRES J ORTIZ BERRIOS

ANDRES J PADILLA COLON
[ADDRESS ON FILE]

ANDRES J ROSADO OJEDA

ANDRES J SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ANDRES JESUS COLON
[ADDRESS ON FILE]

ANDRES JIMENEZ ACEVEDO
[ADDRESS ON FILE]

ANDRES JIMENEZ ACOBE
[ADDRESS ON FILE]

ANDRES JIMENEZ DEL
[ADDRESS ON FILE]

ANDRES JUSINO HENRY
CO EDA L BEY ORTIZ
PO BOX 1309
GUAYNABO, PR 00970-1309

ANDRES JUSINO HENRY
JARDS DE SANTA ANA
A16
AGUIRRE, PR 00704

ANDRES JUSINO HENRY
[ADDRESS ON FILE]

ANDRES JUSINO HENRY
URB PASEO COSTA DEL SUR
BUZON 233 CALLE 5
AGUIRRE, PR 00704

ANDRES K CINTRON CORTES
[ADDRESS ON FILE]

ANDRES KALBERT AMADOR
[ADDRESS ON FILE]

ANDRES L BELLO TOLEDO
[ADDRESS ON FILE]

ANDRES L BONILLA TORRES
[ADDRESS ON FILE]

ANDRES L CARRERA RODRIGUEZ

ANDRES L COLON PAGAN
[ADDRESS ON FILE]

ANDRES L CÓRDOVA
PO BOX 195355
SAN JUAN, PR 00919-533

ANDRES L GARCIA ROSARIO

ANDRES L GAUD SANTIAGO
[ADDRESS ON FILE]

ANDRES L GONZALEZ GONZA
[ADDRESS ON FILE]

ANDRES L JUSTICIA
[ADDRESS ON FILE]

ANDRES L MARCUCCI ARROYO
[ADDRESS ON FILE]

ANDRES L MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANDRES L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANDRES L RIVERA SANCHEZ
[ADDRESS ON FILE]

ANDRES L ROSARIO JIMENEZ

ANDRES LA TORRE GUZMAN
[ADDRESS ON FILE]

ANDRES LAMBERTY MARCUCCI
[ADDRESS ON FILE]

ANDRES LATALLADI RIVERA
[ADDRESS ON FILE]

ANDRES LAUREANO GARCIA
[ADDRESS ON FILE]

ANDRES LAZA
[ADDRESS ON FILE]

ANDRES LEBRON MIRANDA
[ADDRESS ON FILE]

ANDRES LEBRON RODRIGUEZ
[ADDRESS ON FILE]

ANDRES LEBRON SEGARRA
BO HATO NUEVO
AGUAS BUENAS, PR 00703-0370

ANDRES LEBRON SEGARRA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

ANDRES LEBRON SEGARRA
PO BOX 370
AGUAS BUENAS, PR 00703-0370

ANDRES LEON MULLET
[ADDRESS ON FILE]

ANDRES LLADO GONZALEZ
[ADDRESS ON FILE]

ANDRES LLADO GONZALEZ
[ADDRESS ON FILE]

ANDRES LLINAS RAMOS
[ADDRESS ON FILE]

ANDRES LOPEZ AYALA

ANDRES LOPEZ BERDECIA
[ADDRESS ON FILE]

ANDRES LOPEZ CORTES
[ADDRESS ON FILE]

ANDRES LOPEZ GONZALEZ

ANDRES LOPEZ LEBRON
[ADDRESS ON FILE]

ANDRES LOPEZ LOPEZ
[ADDRESS ON FILE]

ANDRES LOPEZ MEDINA
[ADDRESS ON FILE]

ANDRES LOPEZ PEREZ
[ADDRESS ON FILE]

ANDRES LOPEZ RAMOS

ANDRES LOPEZ RESTO
[ADDRESS ON FILE]

ANDRES LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES LOPEZ SANTIAGO

ANDRES LOPEZ SOTOMAYOR
[ADDRESS ON FILE]

ANDRES LOPEZ TORRES
[ADDRESS ON FILE]

ANDRES LOPEZ TORRES
[ADDRESS ON FILE]

ANDRES LORENZO CANDELARIA
[ADDRESS ON FILE]

ANDRES LORENZO LORENZO
[ADDRESS ON FILE]

ANDRES LOZADA OTERO
[ADDRESS ON FILE]

ANDRES LUCIANO FERRER
[ADDRESS ON FILE]

ANDRES LUGO CAY
[ADDRESS ON FILE]

ANDRES LUGO RAMIREZ
[ADDRESS ON FILE]

ANDRES LUNA VICENTE
[ADDRESS ON FILE]

ANDRES M ANDINO ROMAN
[ADDRESS ON FILE]

ANDRES M BAEZ REYES
[ADDRESS ON FILE]

ANDRES M CRUZ BONILLA

ANDRES M DELANOY COROMINAS
[ADDRESS ON FILE]

ANDRES M GONZALEZ RIVERA

ANDRES M RAMIREZ COLON
[ADDRESS ON FILE]

ANDRES M NAVARRO ANDINO
[ADDRESS ON FILE]

ANDRES M PEREZ BRASA

ANDRES M RODRIGUEZ CAMPOS
[ADDRESS ON FILE]

ANDRES M RUIZ CABALLERO
[ADDRESS ON FILE]

ANDRES MACHIN SANCHEZ
[ADDRESS ON FILE]

ANDRES MACHUCA PRADO
[ADDRESS ON FILE]

ANDRES MACHUCA PRADO
[ADDRESS ON FILE]

ANDRES MALAVE PAGAN

ANDRES MALDONADO CASTRO
[ADDRESS ON FILE]

ANDRES MALDONADO COLON
[ADDRESS ON FILE]

ANDRES MALDONADO DIAZ
[ADDRESS ON FILE]

ANDRES MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ANDRES MALDONADO MORENO
[ADDRESS ON FILE]

ANDRES MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ANDRES MALDONADO SUAREZ
[ADDRESS ON FILE]

ANDRES MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ANDRES MALDONADO VELEZ
[ADDRESS ON FILE]

ANDRES MARIN ORTIZ
[ADDRESS ON FILE]

ANDRES MARRERO AYALA

ANDRES MARRERO BERNARD

ANDRES MARRERO CONCEPCION
[ADDRESS ON FILE]

ANDRES MARRERO FIGUEROA
[ADDRESS ON FILE]

ANDRES MARRERO FIGUEROA
[ADDRESS ON FILE]

ANDRES MARRERO RIVERA
[ADDRESS ON FILE]

ANDRES MARRERO RIVERA
[ADDRESS ON FILE]

ANDRES MARRERO RIVERA
PO BOX 5094
CAYEY, PR 00737

ANDRES MARRERO RUSSE
[ADDRESS ON FILE]

ANDRES MARRERO TERRAFORTE

ANDRES MARTES SIERRA
[ADDRESS ON FILE]

ANDRES MARTI RIVERA
[ADDRESS ON FILE]

ANDRES MARTINEZ DIAZ
[ADDRESS ON FILE]

ANDRES MARTINEZ DIAZ
[ADDRESS ON FILE]

ANDRES MARTINEZ DOSAL
[ADDRESS ON FILE]

ANDRES MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANDRES MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANDRES MARTINEZ MORALES

ANDRES MARTINEZ PEDROZA
[ADDRESS ON FILE]

ANDRES MARTINEZ POMALES
[ADDRESS ON FILE]

ANDRES MARTINEZ QUIANES
[ADDRESS ON FILE]

ANDRES MARTINEZ RAMOS
[ADDRESS ON FILE]

ANDRES MARTINEZ SANTIAGO

ANDRES MARTINEZ
[ADDRESS ON FILE]

ANDRES MASSOL NIEVES
[ADDRESS ON FILE]

ANDRES MATEO RODRIGUEZ
[ADDRESS ON FILE]

ANDRES MATOS BORRERO

ANDRES MEDINA BARBOSA
[ADDRESS ON FILE]

ANDRES MEDINA BERRIOS
[ADDRESS ON FILE]

ANDRES MEDINA MEDINA
[ADDRESS ON FILE]

ANDRES MEDINA SANCHEZ
[ADDRESS ON FILE]

ANDRES MEDINA VELEZ
[ADDRESS ON FILE]

ANDRES MELECIO DE LEON
[ADDRESS ON FILE]

ANDRES MELENDEZ FONSECA
[ADDRESS ON FILE]

ANDRES MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

ANDRES MELENDEZ MALDONADO
[ADDRESS ON FILE]

ANDRES MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ANDRES MELENDEZ OQUENDO

ANDRES MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANDRES MELENDEZ ORTIZ
[ADDRESS ON FILE]

ANDRES MENDEZ CARRERO
[ADDRESS ON FILE]

ANDRES MENDOZA RIVERA
[ADDRESS ON FILE]

ANDRES MERCADO BONETA
[ADDRESS ON FILE]

ANDRES MERCADO CARABALLO
[ADDRESS ON FILE]

ANDRES MERCADO PACHECO
[ADDRESS ON FILE]

ANDRES MERCED CORIANO
[ADDRESS ON FILE]

ANDRES MERCED RESTO
[ADDRESS ON FILE]

ANDRES MIGNUCCI MATTEI
[ADDRESS ON FILE]

ANDRES MILLAN QUINONES

ANDRES MIRANDA DIAZ

ANDRES MIRANDA MARTINEZ
[ADDRESS ON FILE]

ANDRES MIRANDA ORTIZ
[ADDRESS ON FILE]

ANDRES MIRANDA ROSADO
[ADDRESS ON FILE]

ANDRES MOJICA ROSADO
[ADDRESS ON FILE]

ANDRES MOLINA NALES
[ADDRESS ON FILE]

ANDRES MOLINA ROBLES
[ADDRESS ON FILE]

ANDRES MONTANEZ MEDINA
[ADDRESS ON FILE]

ANDRES MONTANEZ
[ADDRESS ON FILE]

ANDRES MORALES ALBINO
[ADDRESS ON FILE]

ANDRES MORALES DE JESUS
[ADDRESS ON FILE]

ANDRES MORALES DELGADO
[ADDRESS ON FILE]

ANDRES MORALES ESTRADA
[ADDRESS ON FILE]

ANDRES MORALES HERNANDEZ

ANDRES MORALES MATOS
[ADDRESS ON FILE]

ANDRES MORALES MATOS
[ADDRESS ON FILE]

ANDRES MORALES NEGRON
[ADDRESS ON FILE]

ANDRES MORALES RIOS
[ADDRESS ON FILE]

ANDRES MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANDRES MORALES VALLE
[ADDRESS ON FILE]

ANDRES MORENO MARTINEZ
[ADDRESS ON FILE]

ANDRES MORENO NACHINO
[ADDRESS ON FILE]

ANDRES MORENO RUIZ
[ADDRESS ON FILE]

ANDRES MUJICA ONEILL
[ADDRESS ON FILE]

ANDRES MURIEL HERNANDEZ
[ADDRESS ON FILE]

ANDRES N BAEZ MARINO

ANDRES N HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANDRES NAVARRO MIRANDA
[ADDRESS ON FILE]

ANDRES NAVARRO PEREZ
[ADDRESS ON FILE]

ANDRES NAVARRO RODRIGUEZ

ANDRES NAVEDO RODRIGUEZ
[ADDRESS ON FILE]

ANDRES NAZARIO CARABALLO
[ADDRESS ON FILE]

ANDRES NAZARIO FABRE
[ADDRESS ON FILE]

ANDRES NEGRON GONZALEZ

ANDRES NEGRON LANDRON

ANDRES NEGRON NEGRON
[ADDRESS ON FILE]

ANDRES NEGRON NEGRON
[ADDRESS ON FILE]

ANDRES NEGRON PABON

ANDRES NIEVES CORTES
[ADDRESS ON FILE]

ANDRES NIEVES JIMENEZ
[ADDRESS ON FILE]

ANDRES NIEVES JUSINO
[ADDRESS ON FILE]

ANDRES NIEVES OLIVERAS
[ADDRESS ON FILE]

ANDRES NIEVES RIVERA
[ADDRESS ON FILE]

ANDRES NIEVES SOTO

ANDRES O REYES COTTO
[ADDRESS ON FILE]

ANDRES O RODRIGUEZ CORTES
[ADDRESS ON FILE]

ANDRES O ROSADO RIVERA
[ADDRESS ON FILE]

ANDRES OCASIO GARCIA
[ADDRESS ON FILE]

ANDRES OJEDA OJEDA
[ADDRESS ON FILE]

ANDRES OLIVENCIA MENDEZ
[ADDRESS ON FILE]

ANDRES OLMO VILLANUEVA

ANDRES ORSINI ROLDOS
[ADDRESS ON FILE]

ANDRES ORTIZ ALAMO
[ADDRESS ON FILE]

ANDRES ORTIZ COLON
[ADDRESS ON FILE]

ANDRES ORTIZ FRANCO
[ADDRESS ON FILE]

ANDRES ORTIZ JESUS
[ADDRESS ON FILE]

ANDRES ORTIZ LOPEZ
[ADDRESS ON FILE]

ANDRES ORTIZ MALDONADO
[ADDRESS ON FILE]

ANDRES ORTIZ RANGEL
[ADDRESS ON FILE]

ANDRES ORTIZ RIVERA
[ADDRESS ON FILE]

ANDRES ORTIZ RIVERA
[ADDRESS ON FILE]

ANDRES ORTIZ RODRIGUEZ
HC 01 BOX 17111
HUMACAO, PR  00791

ANDRES ORTIZ ROLON
[ADDRESS ON FILE]

ANDRES ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANDRES ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANDRES ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

ANDRES ORTIZ VELEZ
[ADDRESS ON FILE]

ANDRES OSORIO ORTIZ
[ADDRESS ON FILE]

ANDRES OTERO RAMIREZ

ANDRES OTERO RIVERA

ANDRES OYOLA CORREA
[ADDRESS ON FILE]

ANDRES P GARCIA MANZANO
[ADDRESS ON FILE]

ANDRES PABON HERNANDEZ
[ADDRESS ON FILE]

ANDRES PACHECO ANDINO
[ADDRESS ON FILE]

ANDRES PACHECO SOTO
[ADDRESS ON FILE]

ANDRES PAGAN MARTI
[ADDRESS ON FILE]

ANDRES PAGAN MARTINEZ
[ADDRESS ON FILE]

ANDRES PAGAN PACHECO

ANDRES PAGAN RIVERA
[ADDRESS ON FILE]

ANDRES PALER SULSONA
[ADDRESS ON FILE]

ANDRES PARAVISINI CARRION
[ADDRESS ON FILE]

ANDRES PARAVISINI SERRANO
[ADDRESS ON FILE]

ANDRES PARIS RIVERA
[ADDRESS ON FILE]

ANDRES PARRILLA CENTENO
[ADDRESS ON FILE]

ANDRES PAUL RODRIGUEZ
[ADDRESS ON FILE]

ANDRES PEDROZA FIGUEROA
[ADDRESS ON FILE]

ANDRES PEDROZA LEON
[ADDRESS ON FILE]

ANDRES PENA ALVARADO
[ADDRESS ON FILE]

ANDRES PENA RIVERA
[ADDRESS ON FILE]

ANDRES PENA SANCHEZ

ANDRES PEREZ AVILES
[ADDRESS ON FILE]

ANDRES PEREZ BAEZ
[ADDRESS ON FILE]

ANDRES PEREZ BURGOS
[ADDRESS ON FILE]

ANDRES PEREZ CALDERON
[ADDRESS ON FILE]

ANDRES PEREZ CORREA

ANDRES PEREZ GERENA
[ADDRESS ON FILE]

ANDRES PEREZ MARQUEZ

ANDRES PEREZ MENDEZ
[ADDRESS ON FILE]

ANDRES PEREZ NIEVES
[ADDRESS ON FILE]

ANDRES PEREZ NIEVES
[ADDRESS ON FILE]

ANDRES PEREZ ORTIZ
[ADDRESS ON FILE]

ANDRES PEREZ QUINTERO
[ADDRESS ON FILE]

ANDRES PEREZ SUAREZ
[ADDRESS ON FILE]

ANDRES PEREZ TORRES
[ADDRESS ON FILE]

ANDRES PIETRANTONI VELEZ
[ADDRESS ON FILE]

ANDRES PIMENTEL SERRANO
[ADDRESS ON FILE]

ANDRES PIZARRO QUINONES
[ADDRESS ON FILE]

ANDRES PLAUD SOTO

ANDRES POLANCO RIVERA
[ADDRESS ON FILE]

ANDRES PORTALATIN MAYSONET
[ADDRESS ON FILE]

ANDRES QUINONES PINA
[ADDRESS ON FILE]

ANDRES QUINONES VAZQUEZ

ANDRES QUINTANA PEREZ
[ADDRESS ON FILE]

ANDRES R ARGUINZONI ALEJANDRO
[ADDRESS ON FILE]

ANDRES R CARAZO
[ADDRESS ON FILE]

ANDRES R CUEVAS MORALES
[ADDRESS ON FILE]

ANDRES R DELGADO
[ADDRESS ON FILE]

ANDRES R FIGUEROA TORRES

ANDRES R FUENTES RODRIGUEZ

ANDRES R GARCIA MARTINO
[ADDRESS ON FILE]

ANDRES R GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES R HERNANDEZ APONTE
[ADDRESS ON FILE]

ANDRES R MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANDRES R R DIAZ SANTIAGO
[ADDRESS ON FILE]

ANDRES R R LATORRE GUZMAN
[ADDRESS ON FILE]

ANDRES R R LOPEZ VICTORIA
[ADDRESS ON FILE]

ANDRES R REYES UNIVERSAL PROPERTIES
CAMINO DEL MAR DEV
1028 VIA PLAYERA
TOA BAJA, PR 00949

ANDRES RAMIREZ COLON
[ADDRESS ON FILE]

ANDRES RAMIREZ FUSTE
[ADDRESS ON FILE]

ANDRES RAMIREZ TORRES
[ADDRESS ON FILE]

ANDRES RAMON MIRO
[ADDRESS ON FILE]

ANDRES RAMOS

ANDRES RAMOS ALVARADO
[ADDRESS ON FILE]

ANDRES RAMOS CASTANON

ANDRES RAMOS CONDE

ANDRES RAMOS MORALES

ANDRES RAMOS PICART
[ADDRESS ON FILE]

ANDRES RAMOS PRATTS
[ADDRESS ON FILE]

ANDRES RAMOS RIVERA
[ADDRESS ON FILE]

ANDRES RAMOS RIVERA
[ADDRESS ON FILE]

ANDRES RAMOS RIVERA
[ADDRESS ON FILE]

ANDRES RAMOS TORRES
[ADDRESS ON FILE]

ANDRES RAPALE OLIVIERI
[ADDRESS ON FILE]

ANDRES RENTAS TOSSAS
[ADDRESS ON FILE]

ANDRES RESTO RIVERA
[ADDRESS ON FILE]

ANDRES REYES

ANDRES REYES BURGOS
CALLE BARBOSA 371
CATANO, PR  00963

ANDRES REYES BURGOS
PO BOX 1055
CATANO, PR  00963-1055

ANDRES REYES DE JESUS

ANDRES REYES MARCANO

ANDRES REYES NIEVES
[ADDRESS ON FILE]

ANDRES REYES VILLANUEVA
[ADDRESS ON FILE]

ANDRES RIOS CARRASQUILLO
[ADDRESS ON FILE]

ANDRES RIOS CEPEDA
[ADDRESS ON FILE]

ANDRES RIOS FIGUEROA
[ADDRESS ON FILE]

ANDRES RIOS OTERO
[ADDRESS ON FILE]

ANDRES RIOS PAGAN
[ADDRESS ON FILE]

ANDRES RIOS RODRIGUEZ

ANDRES RIOS SERRANO
[ADDRESS ON FILE]

ANDRES RIOS SIERRA
[ADDRESS ON FILE]

ANDRES RIVAS RIVAS

ANDRES RIVERA ALCAZAR

ANDRES RIVERA ALEJANDRO
[ADDRESS ON FILE]

ANDRES RIVERA ARROYO
[ADDRESS ON FILE]

ANDRES RIVERA ARROYO
[ADDRESS ON FILE]

ANDRES RIVERA BULERIN

ANDRES RIVERA BURGOS
[ADDRESS ON FILE]

ANDRES RIVERA CALDERON
[ADDRESS ON FILE]

ANDRES RIVERA CASTRO
[ADDRESS ON FILE]

ANDRES RIVERA COTTO
[ADDRESS ON FILE]

ANDRES RIVERA DAVILA
[ADDRESS ON FILE]

ANDRES RIVERA GARCIA
[ADDRESS ON FILE]

ANDRES RIVERA GONZALEZ
[ADDRESS ON FILE]

ANDRES RIVERA GUTIERREZ
[ADDRESS ON FILE]

ANDRES RIVERA HERNANDEZ
[ADDRESS ON FILE]

ANDRES RIVERA MALDONADO
[ADDRESS ON FILE]

ANDRES RIVERA MALDONADO
[ADDRESS ON FILE]

ANDRES RIVERA MARTIN EZ
[ADDRESS ON FILE]

ANDRES RIVERA MARTINEZ
[ADDRESS ON FILE]

ANDRES RIVERA MATIAS
[ADDRESS ON FILE]

ANDRES RIVERA MORALES
[ADDRESS ON FILE]

ANDRES RIVERA NEGRON
[ADDRESS ON FILE]

ANDRES RIVERA OLAVARRIA
[ADDRESS ON FILE]

ANDRES RIVERA ORTIZ
[ADDRESS ON FILE]

ANDRES RIVERA ORTIZ
[ADDRESS ON FILE]

ANDRES RIVERA OTERO
[ADDRESS ON FILE]

ANDRES RIVERA RIOS
[ADDRESS ON FILE]

ANDRES RIVERA RIVERA
[ADDRESS ON FILE]

ANDRES RIVERA ROBLES
[ADDRESS ON FILE]

ANDRES RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES RIVERA ROWHER
[ADDRESS ON FILE]

ANDRES RIVERA SANCHEZ
[ADDRESS ON FILE]

ANDRES RIVERA SANTIAGO
[ADDRESS ON FILE]

ANDRES RIVERA VIZCARRONDO
[ADDRESS ON FILE]

ANDRES RIVERA VIZCARRONDO
[ADDRESS ON FILE]

ANDRES ROBLES MARTINEZ
[ADDRESS ON FILE]

ANDRES ROBLES TORRALES
[ADDRESS ON FILE]

ANDRES ROBLES VAZQUEZ
[ADDRESS ON FILE]

ANDRES RODAS GARCIA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ BLANCO
[ADDRESS ON FILE]

ANDRES RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

ANDRES RODRIGUEZ CEDENO
[ADDRESS ON FILE]

ANDRES RODRIGUEZ COLON
[ADDRESS ON FILE]

ANDRES RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

ANDRES RODRIGUEZ COSME

ANDRES RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ FONTANEZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ GALARZA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ HERNANDEZ

ANDRES RODRIGUEZ LOZADA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ MALDONADO

ANDRES RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ OROPEZA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ OROZCO
[ADDRESS ON FILE]

ANDRES RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ QUINONES
[ADDRESS ON FILE]

ANDRES RODRIGUEZ REYES
[ADDRESS ON FILE]

ANDRES RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ ROHENA

ANDRES RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ SANTANA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANDRES RODRIGUEZ TORRESOLA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANDRES RODRIGUEZ VEGA

ANDRES ROJAS MAYSONET
[ADDRESS ON FILE]

ANDRES ROLDAN HERNANDEZ
[ADDRESS ON FILE]

ANDRES ROLDAN TORRES
[ADDRESS ON FILE]

ANDRES ROLON MARRERO
[ADDRESS ON FILE]

ANDRES ROLON VAZQUEZ
[ADDRESS ON FILE]

ANDRES ROMAN FELICIANO

ANDRES ROMAN HERNANDEZ
[ADDRESS ON FILE]

ANDRES ROMAN PIZARRO
[ADDRESS ON FILE]

ANDRES ROMAN ROSADO
[ADDRESS ON FILE]

ANDRES ROMAN VEGA
[ADDRESS ON FILE]

ANDRES ROMAN VELEZ
[ADDRESS ON FILE]

ANDRES ROQUE BERNIER
[ADDRESS ON FILE]

ANDRES ROQUE BERNIER
[ADDRESS ON FILE]

ANDRES ROSA MERCADO
[ADDRESS ON FILE]

ANDRES ROSA OCASIO
[ADDRESS ON FILE]

ANDRES ROSADO CORTES
[ADDRESS ON FILE]

ANDRES ROSADO FELICIANO
[ADDRESS ON FILE]

ANDRES ROSADO FIGUEROA
[ADDRESS ON FILE]

ANDRES ROSADO OLAN
[ADDRESS ON FILE]

ANDRES ROSADO SOTO
[ADDRESS ON FILE]

ANDRES ROSADO VAZQUEZ
[ADDRESS ON FILE]

ANDRES ROSARIO COLON
[ADDRESS ON FILE]

ANDRES ROSARIO FIGUEROA
[ADDRESS ON FILE]

ANDRES ROSARIO GARCIA
[ADDRESS ON FILE]

ANDRES ROSAS RODRIGUEZ
[ADDRESS ON FILE]

ANDRES RRIOS PAGAN
[ADDRESS ON FILE]

ANDRES RUIZ HUERTAS

ANDRES RUIZ RIVERA
[ADDRESS ON FILE]

ANDRES RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES RUIZ SERRANO
[ADDRESS ON FILE]

ANDRES RUIZ SILVESTRI
[ADDRESS ON FILE]

ANDRES RUIZ VARGAS
[ADDRESS ON FILE]

ANDRES S CASTRO PERDOMO
[ADDRESS ON FILE]

ANDRES SAEZ RODRIGUEZ
[ADDRESS ON FILE]

ANDRES SALGADO DOMINGUEZ
[ADDRESS ON FILE]

ANDRES SANABRIA RUIZ
[ADDRESS ON FILE]

ANDRES SANCHEZ CARRASQUILL
[ADDRESS ON FILE]

ANDRES SANCHEZ CARRERAS

ANDRES SANCHEZ CORREA
[ADDRESS ON FILE]

ANDRES SANCHEZ JESUS
[ADDRESS ON FILE]

ANDRES SANCHEZ MARRERO
[ADDRESS ON FILE]

ANDRES SANCHEZ MAYSONET

ANDRES SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANDRES SANTANA RIVERA
[ADDRESS ON FILE]

ANDRES SANTANA TORRES
[ADDRESS ON FILE]

ANDRES SANTIAGO ALVAREZ

ANDRES SANTIAGO CAMACHO
[ADDRESS ON FILE]

ANDRES SANTIAGO COSME
[ADDRESS ON FILE]

ANDRES SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

ANDRES SANTIAGO FEBRES
[ADDRESS ON FILE]

ANDRES SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ANDRES SANTIAGO LEBRON
[ADDRESS ON FILE]

ANDRES SANTIAGO MARINI
[ADDRESS ON FILE]

ANDRES SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ANDRES SANTIAGO MULERO
[ADDRESS ON FILE]

ANDRES SANTIAGO NEGRON
[ADDRESS ON FILE]

ANDRES SANTIAGO PADILLA
[ADDRESS ON FILE]

ANDRES SANTIAGO RIVERA
[ADDRESS ON FILE]

ANDRES SANTIAGO RIVERA
[ADDRESS ON FILE]

ANDRES SANTIAGO RONDON
[ADDRESS ON FILE]

ANDRES SANTIAGO RONDON
[ADDRESS ON FILE]

ANDRES SANTIAGO VELEZ
[ADDRESS ON FILE]

ANDRES SANTIAGO VILLAVICENCIO
[ADDRESS ON FILE]

ANDRES SANTOS CRUZ

ANDRES SANTOS ORTIZ
[ADDRESS ON FILE]

ANDRES SANTOS ROSARIO
[ADDRESS ON FILE]

ANDRES SANTOS ROSARIO
[ADDRESS ON FILE]

ANDRES SCHMIDT CRUZ
[ADDRESS ON FILE]

ANDRES SERRANO LOPEZ
[ADDRESS ON FILE]

ANDRES SERRANO NEGRON
[ADDRESS ON FILE]

ANDRES SERRANO ORTIZ
[ADDRESS ON FILE]

ANDRES SERRANO PINEIRO
[ADDRESS ON FILE]

ANDRES SERRANO RODRIGUEZ
[ADDRESS ON FILE]

ANDRES SERRANO VARGAS
[ADDRESS ON FILE]

ANDRES SIERRA BELTRAN
[ADDRESS ON FILE]

ANDRES SIERRA GOMEZ
[ADDRESS ON FILE]

ANDRES SIERRA HERNANDEZ
[ADDRESS ON FILE]

ANDRES SIERRA TIRADO
[ADDRESS ON FILE]

ANDRES SOLDEVILLA SERRANO
[ADDRESS ON FILE]

ANDRES SOLIS LEON
[ADDRESS ON FILE]

ANDRES SOTO DIAZ
[ADDRESS ON FILE]

ANDRES SOTO HERNANDEZ
[ADDRESS ON FILE]

ANDRES SOTO MORALES
[ADDRESS ON FILE]

ANDRES SOTO RIVERA
[ADDRESS ON FILE]

ANDRES SOTO SERRANO
[ADDRESS ON FILE]

ANDRES SOTO TORRES
[ADDRESS ON FILE]

ANDRES SUAREZ SUAREZ
[ADDRESS ON FILE]

ANDRES TANCO NATAL
[ADDRESS ON FILE]

ANDRES TANCO NATAL
[ADDRESS ON FILE]

ANDRES TAPIA SARANTE
[ADDRESS ON FILE]

ANDRES TERRAZA DIAZ
[ADDRESS ON FILE]

ANDRES TORRES ARROYO
[ADDRESS ON FILE]

ANDRES TORRES BURGOS
[ADDRESS ON FILE]

ANDRES TORRES CARABALLO
[ADDRESS ON FILE]

ANDRES TORRES CRUZ
[ADDRESS ON FILE]

ANDRES TORRES DIAZ
[ADDRESS ON FILE]

ANDRES TORRES ELEUTICE
[ADDRESS ON FILE]

ANDRES TORRES LUNA
[ADDRESS ON FILE]

ANDRES TORRES ORTIZ
[ADDRESS ON FILE]

ANDRES TORRES RAMOS
[ADDRESS ON FILE]

ANDRES TORRES RIOS
[ADDRESS ON FILE]

ANDRES TORRES RIVERA
[ADDRESS ON FILE]

ANDRES TORRES RIVERA
[ADDRESS ON FILE]

ANDRES TORRES RIVERA
[ADDRESS ON FILE]

ANDRES TORRES RIVERA
[ADDRESS ON FILE]

ANDRES TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANDRES TORRES TORRES
[ADDRESS ON FILE]

ANDRES TRAVERSO SOTO

ANDRES UBILES CASTRO

ANDRES VACHIER SERRANO
[ADDRESS ON FILE]

ANDRES VALERA ZABALA

ANDRES VALLE GONZALEZ
[ADDRESS ON FILE]

ANDRES VALLES ROMAN
[ADDRESS ON FILE]

ANDRES VARELA SOTO
[ADDRESS ON FILE]

ANDRES VARGAS GARCIA
[ADDRESS ON FILE]

ANDRES VARGAS GARCIA
[ADDRESS ON FILE]

ANDRES VAZQUEZ BADILLO
[ADDRESS ON FILE]

ANDRES VAZQUEZ CRUZ
[ADDRESS ON FILE]

ANDRES VAZQUEZ ESTRADA
[ADDRESS ON FILE]

ANDRES VAZQUEZ FERRER

ANDRES VAZQUEZ GARCIA
[ADDRESS ON FILE]

ANDRES VAZQUEZ MOLINA
[ADDRESS ON FILE]

ANDRES VAZQUEZ MURIEL
[ADDRESS ON FILE]

ANDRES VAZQUEZ OCASIO
[ADDRESS ON FILE]

ANDRES VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANDRES VAZQUEZ RODZ
[ADDRESS ON FILE]

ANDRES VAZQUEZ ROSADO
[ADDRESS ON FILE]

ANDRES VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANDRES VEGA BENITEZ
[ADDRESS ON FILE]

ANDRES VEGA BERMUDEZ
[ADDRESS ON FILE]

ANDRES VEGA CASTILLO
[ADDRESS ON FILE]

ANDRES VEGA FELICIANO
[ADDRESS ON FILE]

ANDRES VEGA OQUENDO
[ADDRESS ON FILE]

ANDRES VEGA ORENGO
[ADDRESS ON FILE]

ANDRES VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANDRES VEGA ROMAN
[ADDRESS ON FILE]

ANDRES VEGA SANCHEZ

ANDRES VELAZQUEZ DIAZ
[ADDRESS ON FILE]

ANDRES VELAZQUEZ ESTRADA
[ADDRESS ON FILE]

ANDRES VELAZQUEZ GUTIERREZ
[ADDRESS ON FILE]

ANDRES VELAZQUEZ JIMENEZ
[ADDRESS ON FILE]

ANDRES VELAZQUEZ PADILLA
[ADDRESS ON FILE]

ANDRES VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ANDRES VELAZQUEZ RODRIGUEZ

ANDRES VELAZQUEZ SERRANO
[ADDRESS ON FILE]

ANDRES VELAZQUEZ VARGAS
[ADDRESS ON FILE]

ANDRES VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANDRES VELEZ BAEZ
[ADDRESS ON FILE]

ANDRES VELEZ CRUZ
[ADDRESS ON FILE]

ANDRES VELEZ CRUZ
[ADDRESS ON FILE]

ANDRES VELEZ FIGUEROA
[ADDRESS ON FILE]

ANDRES VELEZ GONZALEZ
[ADDRESS ON FILE]

ANDRES VELEZ LAFFOSE
[ADDRESS ON FILE]

ANDRES VELEZ MALDONADO

ANDRES VELEZ MORAN
[ADDRESS ON FILE]

ANDRES VELEZ MUNIZ
[ADDRESS ON FILE]

ANDRES VELEZ SUAREZ
[ADDRESS ON FILE]

ANDRES VELEZ TORRES
[ADDRESS ON FILE]

ANDRES VELEZ VELEZ
[ADDRESS ON FILE]

ANDRES VERGARA LABRADOR

ANDRES VIDAL PARDO
[ADDRESS ON FILE]

ANDRES VIERA VIERA
[ADDRESS ON FILE]

ANDRES VILLAFANE MERCADO
[ADDRESS ON FILE]

ANDRES VILLAFANE VENTURA
[ADDRESS ON FILE]

ANDRES VILLANUEVA GUADALUPE
[ADDRESS ON FILE]

ANDRES VILLANUEVA LAGUER
[ADDRESS ON FILE]

ANDRES VILLANUEVA
[ADDRESS ON FILE]

ANDRES VILLATE
[ADDRESS ON FILE]

ANDRES VILLEGAS FIGUERO
[ADDRESS ON FILE]

ANDRES VILLODAS GERENA
[ADDRESS ON FILE]

ANDRES VIVES GONZALEZ

ANDRES VOLMAR MENDEZ
[ADDRESS ON FILE]

ANDRES W OCASIO ORTIZ
[ADDRESS ON FILE]

ANDRES ZAMBRANA BERRIOS

ANDRETTE F FOURNIER OYOLA
[ADDRESS ON FILE]

ANDREUS SALVA
[ADDRESS ON FILE]

ANDREW ARBELLO CABAN
[ADDRESS ON FILE]

ANDREW GONZALEZ LAJARA
[ADDRESS ON FILE]

ANDREW ILDEFONSOSANTANA
[ADDRESS ON FILE]

ANDREW LAZARO PACHECO
[ADDRESS ON FILE]

ANDREW MAYAS GOMEZ
[ADDRESS ON FILE]

ANDREW MONTANEZ NOEL
[ADDRESS ON FILE]

ANDREW MORALES
[ADDRESS ON FILE]

ANDREW ORTIZ ALGARIN

ANDREW P RAPALE VEGA

ANDREW PLACERES GARCIA

ANDREW RODRIGUEZ GONZALEZ

ANDREW ROJAS CURBELO
[ADDRESS ON FILE]

ANDREW RUIZ DAVILA
[ADDRESS ON FILE]

ANDREW S COCHO NEGRON
[ADDRESS ON FILE]

ANDREW VALDEZ PEREZ
[ADDRESS ON FILE]

ANDRINA ZAYAS VAZQUEZ
[ADDRESS ON FILE]

ANDRO JIMENEZ RIVERA

ANDROS D RODRIGUEZ JIMENEZ

ANDROS JIMENEZ TORRES
[ADDRESS ON FILE]

ANDRY C LIZARRIBAR GUZMAN
[ADDRESS ON FILE]

ANDRY ROMAN RIVERA
[ADDRESS ON FILE]

ANDUJAR D SANCHEZ LUIS
[ADDRESS ON FILE]

ANDUJAR ECHEVARRIA CARLOS J
[ADDRESS ON FILE]

ANDY ACEVEDO ALMODOVAR
[ADDRESS ON FILE]

ANDY AN SANTIAGO
[ADDRESS ON FILE]

ANDY BONILLA HEREDIA
[ADDRESS ON FILE]

ANDY CABALLERO MEDINA

ANDY CARRERO IRIZARRY
[ADDRESS ON FILE]

ANDY CORDERO
111 GONZALO MARIN
ARECIBO, PR  00612

ANDY CRUZ SANTIAGO
[ADDRESS ON FILE]

ANDY CUEVAS COLON
[ADDRESS ON FILE]

ANDY DIAZ QUINONES
[ADDRESS ON FILE]

ANDY E PEREZ MONTERO
[ADDRESS ON FILE]

ANDY E RODRIGUEZ BONILLA

ANDY ESCALERA ROSADO
[ADDRESS ON FILE]

ANDY FUENTES OSORIO
[ADDRESS ON FILE]

ANDY GARCIA RIVERA
[ADDRESS ON FILE]

ANDY GONZALEZ CRESPO
[ADDRESS ON FILE]

ANDY J ALVARADO GUZMAN
[ADDRESS ON FILE]

ANDY J APONTE SANCHEZ

ANDY J HERNANDEZ OQUENDO

ANDY J MORIS RODRIGUEZ
[ADDRESS ON FILE]

ANDY L ROSADO RIVERA
[ADDRESS ON FILE]

ANDY L VELEZ MAYSONET
[ADDRESS ON FILE]

ANDY LUGO CORREA
[ADDRESS ON FILE]

ANDY M CARMONA FLORES

ANDY MONTANEZ DE JESUS

ANDY MONTANEZ VARGAS

ANDY MONTERO RENTAS
[ADDRESS ON FILE]

ANDY O CAMACHO RIVERA
[ADDRESS ON FILE]

ANDY PAGAN RAMOS

ANDY PENALOZA QUINONES
[ADDRESS ON FILE]

ANDY QUINONES VEGA
[ADDRESS ON FILE]

ANDY RAMOS ANDUJAR
[ADDRESS ON FILE]

ANDY RIVERA CARTAGENA

ANDY RIVERA LOPEZ

ANDY RIVERA MALAVE

ANDY ROMAN AHORRIO

ANDY RONDON PAGAN
[ADDRESS ON FILE]

ANDY RUIZ MARRERO
[ADDRESS ON FILE]

ANDY SANCHEZ LLANOS
[ADDRESS ON FILE]

ANDY TORRES MALDONADO
[ADDRESS ON FILE]

ANDY VIERA
[ADDRESS ON FILE]

ANEBIS NEVAREZ
[ADDRESS ON FILE]

ANECTO TORRES CINTRON
[ADDRESS ON FILE]

ANED M GARCIA CRUZ
[ADDRESS ON FILE]

ANEDDA FIGUEROA CORREA
[ADDRESS ON FILE]

ANEIDA LABOY ARCE

ANEIDA TOSADO JIMENEZ
[ADDRESS ON FILE]

ANEL ACOSTA MELENDEZ
[ADDRESS ON FILE]

ANEL FUENTES FLORES

ANEL I ALVAREZ NIEVES
[ADDRESS ON FILE]

ANEL M ALEJANDRO RIVERA

ANEL M ORTIZ RIVERA
[ADDRESS ON FILE]

ANEL M TORRES RIOS

ANEL SANTOS PEREZ
[ADDRESS ON FILE]

ANEL VELEZ AYALA
[ADDRESS ON FILE]

ANELIA TORRES VARGAS
[ADDRESS ON FILE]

ANELIESE CRUZ CARRION
[ADDRESS ON FILE]

ANELIS M SOTO AGOSTO
[ADDRESS ON FILE]

ANELIS R COLON RODRIGUEZ
[ADDRESS ON FILE]

ANELIS SANCHEZ FIGUEROA

ANELIS SANTIAGO MORALES

ANELIS SANTIAGO TORRES

ANELISA LEBRON ROLON
[ADDRESS ON FILE]

ANELISA ORTIZ BERRIOS
[ADDRESS ON FILE]

ANELISA SOTO MARQUEZ
[ADDRESS ON FILE]

ANELIZ GONZALEZ BERMUDEZ
[ADDRESS ON FILE]

ANELLE CINTRON GARCIA

ANELLE RAMOS REYES

ANELLY REYES FIGUEROA
[ADDRESS ON FILE]

ANELLYS RAMIREZ COLLAZO
[ADDRESS ON FILE]

ANER JESUS GONZALEZ
[ADDRESS ON FILE]

ANER LOPEZ MARCUCCI
[ADDRESS ON FILE]

ANER PEREZ IRIZARRY
[ADDRESS ON FILE]

ANERIS M ALEMAN
[ADDRESS ON FILE]

ANERIS Y BONILLA MELENDEZ
[ADDRESS ON FILE]

ANES MUNDO RIVERA
[ADDRESS ON FILE]

ANESTHER CINTRON ANTUNA
[ADDRESS ON FILE]

ANETTE BADILLO GERENA
[ADDRESS ON FILE]

ANETTE BARLUCEA FIGUEROA
[ADDRESS ON FILE]

ANETTE CASTRO DIAZ
[ADDRESS ON FILE]

ANETTE CONDE HERNANDEZ
[ADDRESS ON FILE]

ANETTE CORDERO MORALES
[ADDRESS ON FILE]

ANETTE CUEVAS GERENA
[ADDRESS ON FILE]

ANETTE ESTRELLA SOTO
[ADDRESS ON FILE]

ANETTE GONZALEZ LIND
[ADDRESS ON FILE]

ANETTE GUZMAN REICES

ANETTE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANETTE J AVILES RIVERA

ANETTE J REYES ARROYO
[ADDRESS ON FILE]

ANETTE L MALDONADO SANTIAGO
[ADDRESS ON FILE]

ANETTE LUGO HERNANDEZ
[ADDRESS ON FILE]

ANETTE M CUEVAS GERENA
[ADDRESS ON FILE]

ANETTE RIVERA PEREZ
[ADDRESS ON FILE]

ANETTE RODRIGUEZ GOTAY
[ADDRESS ON FILE]

ANETTE ROMAN TEISSONNIERE
[ADDRESS ON FILE]

ANETTE SANTIAGO REYES
[ADDRESS ON FILE]

ANETTE VAZQUEZ

ANETTE VELAZQUEZ CINTRON
[ADDRESS ON FILE]

ANEUDI ACEVEDO RIVERA
[ADDRESS ON FILE]

ANEUDI BAEZ FUENTES
[ADDRESS ON FILE]

ANEUDI MERCADO CORTES
[ADDRESS ON FILE]

ANEUDI O GONZALEZ CUSTODIO

ANEUDI SOTO OVERMAN
[ADDRESS ON FILE]

ANEUDY COLON DOMINGUEZ
[ADDRESS ON FILE]

ANEUDY CORREA ROBLES
[ADDRESS ON FILE]

ANEUDY J CRUZ REYES
[ADDRESS ON FILE]

ANEUDY NAVARRO PIZARRO
[ADDRESS ON FILE]

ANEUDY RIVERA ROBLES
[ADDRESS ON FILE]

ANEUDY SANTOS RIVERA
[ADDRESS ON FILE]

ANEUDY SOTO CHAPARRO
[ADDRESS ON FILE]

ANEURY BAEZ ELIZA
[ADDRESS ON FILE]

ANEURY DAVILA RIVERA
[ADDRESS ON FILE]

ANEXIE PORTALATIN AMADOR
[ADDRESS ON FILE]

ANEXIS J SOTO HERNANDEZ
[ADDRESS ON FILE]

ANEZLI RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANGAL L MOJICA LAUREANO
[ADDRESS ON FILE]

ANGANETTE LUGO PADILLA
[ADDRESS ON FILE]

ANGE L ORTIZ RIVERA
[ADDRESS ON FILE]

ANGE L RAMOS DEL
[ADDRESS ON FILE]

ANGE L SANDOVAL MATOS
[ADDRESS ON FILE]

ANGE M MORALES MARTINEZ
[ADDRESS ON FILE]

ANGEERELLY HERNANDEZ AYALA
[ADDRESS ON FILE]

ANGEIRIS CINTRON FLORES
[ADDRESS ON FILE]

ANGEIRIS CINTRON FLORES
[ADDRESS ON FILE]

ANGEL 2 SILVA BAEZ
[ADDRESS ON FILE]

ANGEL A A AVILES GUZMAN
[ADDRESS ON FILE]

ANGEL A A CRUZ RIOS
[ADDRESS ON FILE]

ANGEL A A ESTRUCHE ZAYAS
[ADDRESS ON FILE]

ANGEL A A FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL A A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL A A IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ANGEL A A LIZARDI MATANZO
[ADDRESS ON FILE]

ANGEL A A LUGO REYES
[ADDRESS ON FILE]

ANGEL A A PAGAN ALICEA
[ADDRESS ON FILE]

ANGEL A A PEREZ RESTO
[ADDRESS ON FILE]

ANGEL A A QUINONES MEDINA
[ADDRESS ON FILE]

ANGEL A A RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANGEL A A ROSARIO MARTINEZ
[ADDRESS ON FILE]

ANGEL A A SEPULVEDA RAMIREZ
[ADDRESS ON FILE]

ANGEL A A VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL A ACEVEDO CORNIER
[ADDRESS ON FILE]

ANGEL A ACEVEDO CORNIER
[ADDRESS ON FILE]

ANGEL A ACEVEDO PEREZ
[ADDRESS ON FILE]

ANGEL A ACOSTA MONTALVO

ANGEL A ADORNO MARRERO
[ADDRESS ON FILE]

ANGEL A ALEJANDRO ORTIZ
[ADDRESS ON FILE]

ANGEL A ALICEA VIDAL
[ADDRESS ON FILE]

ANGEL A ALVARADO MALAVE
[ADDRESS ON FILE]

ANGEL A ALVARADO RAMIREZ
[ADDRESS ON FILE]

ANGEL A APONTE ROSADO
[ADDRESS ON FILE]

ANGEL A ARAGUNDE TORRES
[ADDRESS ON FILE]

ANGEL A ARCHILLA VAZQUEZ
[ADDRESS ON FILE]

ANGEL A AYALA ERAZO
[ADDRESS ON FILE]

ANGEL A AYALA IRIZARRY
[ADDRESS ON FILE]

ANGEL A AYALA ORTIZ
[ADDRESS ON FILE]

ANGEL A AYALA SIERRA
[ADDRESS ON FILE]

ANGEL A AYALA VARGAS
[ADDRESS ON FILE]

ANGEL A BACENET FIGUEROA
[ADDRESS ON FILE]

ANGEL A BAEZ LANZA

ANGEL A BAEZ NAVARRO
[ADDRESS ON FILE]

ANGEL A BAEZ RIVERA
[ADDRESS ON FILE]

ANGEL A BAEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL A BENIQUEZ COSME
[ADDRESS ON FILE]

ANGEL A BENIQUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL A BENIQUEZ SOTO
[ADDRESS ON FILE]

ANGEL A BERMUDEZ OJEDA
[ADDRESS ON FILE]

ANGEL A BERNARDI ESPADA
[ADDRESS ON FILE]

ANGEL A BERRIOS ALONSO
[ADDRESS ON FILE]

ANGEL A BLANCO VARGAS
[ADDRESS ON FILE]

ANGEL A BONILLA QUINTANA

ANGEL A BRACERO CRUZ
[ADDRESS ON FILE]

ANGEL A BURGOS FIGUEROA
[ADDRESS ON FILE]

ANGEL A CABALLERO
[ADDRESS ON FILE]

ANGEL A CABRERA VIRELLA
[ADDRESS ON FILE]

ANGEL A CAMACHO GOMEZ
[ADDRESS ON FILE]

ANGEL A CAMACHO PEREZ
[ADDRESS ON FILE]

ANGEL A CARRASQUILLO PEREZ
[ADDRESS ON FILE]

ANGEL A CARRASQUILLO ROBLES
[ADDRESS ON FILE]

ANGEL A CARRION QUINONES

ANGEL A CASIANO OSORIO
[ADDRESS ON FILE]

ANGEL A CASTILLO SERRANO
[ADDRESS ON FILE]

ANGEL A CASTRO ALICEA
[ADDRESS ON FILE]

ANGEL A CASTRO CASTILLO
[ADDRESS ON FILE]

ANGEL A CASTRO RAMOS
[ADDRESS ON FILE]

ANGEL A CEPEDA
[ADDRESS ON FILE]

ANGEL A CINTRON DELGADO
[ADDRESS ON FILE]

ANGEL A CINTRON MORALES
[ADDRESS ON FILE]

ANGEL A CIRINO OSORIO
[ADDRESS ON FILE]

ANGEL A COLON MEDINA
[ADDRESS ON FILE]

ANGEL A COLON RODRIGUEZ

ANGEL A COLON VAZQUEZ
P O BOX 29293
SAN JUAN, PR  00929-0293

ANGEL A COLON VAZQUEZ
[ADDRESS ON FILE]

ANGEL A CORDERO VEGA
[ADDRESS ON FILE]

ANGEL A CORNIER MALDONADO
[ADDRESS ON FILE]

ANGEL A CORTES ROSA
[ADDRESS ON FILE]

ANGEL A COSME VALENTIN
[ADDRESS ON FILE]

ANGEL A CRESPO CARDONA
[ADDRESS ON FILE]

ANGEL A CRUZ GONZALEZ
[ADDRESS ON FILE]

ANGEL A CRUZ REY

ANGEL A CRUZ RIOS
[ADDRESS ON FILE]

ANGEL A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL A CRUZ ROMAN
[ADDRESS ON FILE]

ANGEL A CRUZ ROSADO
[ADDRESS ON FILE]

ANGEL A CRUZ VE L EZ

ANGEL A CRUZ VELEZ
[ADDRESS ON FILE]

ANGEL A CUEVAS RAMOS

ANGEL A DAVILA TORRES
[ADDRESS ON FILE]

ANGEL A DE JESUS MEDINA
[ADDRESS ON FILE]

ANGEL A DIAZ MATIAS
[ADDRESS ON FILE]

ANGEL A DIAZ MORALES

ANGEL A DIAZ PORFIL

ANGEL A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL A DUPREY RIVERA
[ADDRESS ON FILE]

ANGEL A ESCALERA GONZALEZ
[ADDRESS ON FILE]

ANGEL A ESPADA BERNARDI

ANGEL A ESPINOSA MUNIZ

ANGEL A ESTRONZA VELEZ
[ADDRESS ON FILE]

ANGEL A FERNANDEZ PAGAN
[ADDRESS ON FILE]

ANGEL A FIGUEROA APONTE
[ADDRESS ON FILE]

ANGEL A FIGUEROA ORTIZ

ANGEL A FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL A FIGUEROA SIERRA
[ADDRESS ON FILE]

ANGEL A FLORES

ANGEL A FLORES RIVERA
[ADDRESS ON FILE]

ANGEL A FLORES TORRES
[ADDRESS ON FILE]

ANGEL A FRANCO HERNANDEZ
[ADDRESS ON FILE]

ANGEL A FRANQUI MARTINEZ
[ADDRESS ON FILE]

ANGEL A FRIAS NIEVES
[ADDRESS ON FILE]

ANGEL A GARCIA CORREA
[ADDRESS ON FILE]

ANGEL A GARCIA TEXIDOR
[ADDRESS ON FILE]

ANGEL A GERENA SANTIAGO
[ADDRESS ON FILE]

ANGEL A GOMEZ MIRANDA
[ADDRESS ON FILE]

ANGEL A GOMEZ MIRANDA
[ADDRESS ON FILE]

ANGEL A GONZALEZ APONTE
[ADDRESS ON FILE]

ANGEL A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL A GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANGEL A GONZALEZ MADERA

ANGEL A GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGEL A GONZALEZ SILVA
[ADDRESS ON FILE]

ANGEL A GONZALEZ
[ADDRESS ON FILE]

ANGEL A GREEN ECHEVARIA

ANGEL A GREEN ORTIZ
[ADDRESS ON FILE]

ANGEL A GUEVAREZ RIVERA
[ADDRESS ON FILE]

ANGEL A GUTIERREZ MEDINA
[ADDRESS ON FILE]

ANGEL A HEREDIA VELEZ
[ADDRESS ON FILE]

ANGEL A HERNANDEZ AYALA
[ADDRESS ON FILE]

ANGEL A HERNANDEZ DELGADO
[ADDRESS ON FILE]

ANGEL A IRIZARRY FRANCESCHINI
[ADDRESS ON FILE]

ANGEL A IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ANGEL A IRLANDA ALVARADO
[ADDRESS ON FILE]

ANGEL A JIMENEZ OTERO
[ADDRESS ON FILE]

ANGEL A JUARBE SOTO
[ADDRESS ON FILE]

ANGEL A LANDRAU DELGADO
[ADDRESS ON FILE]

ANGEL A LAUREANO MARTINEZ
[ADDRESS ON FILE]

ANGEL A LAUREANO ORTEGA
[ADDRESS ON FILE]

ANGEL A LIZARDI MATANZO
[ADDRESS ON FILE]

ANGEL A LOPEZ AROCHO
[ADDRESS ON FILE]

ANGEL A LOPEZ BERRIOS
[ADDRESS ON FILE]

ANGEL A LOPEZ CRUZ
[ADDRESS ON FILE]

ANGEL A LOPEZ JUAN
[ADDRESS ON FILE]

ANGEL A LOPEZ MOLINA
[ADDRESS ON FILE]

ANGEL A LOPEZ RENTAS
[ADDRESS ON FILE]

ANGEL A LOPEZ RIVERA
[ADDRESS ON FILE]

ANGEL A LOPEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL A LOZADA BERRIOS
[ADDRESS ON FILE]

ANGEL A LOZADA CALDERO

ANGEL A LOZADA ORTIZ
[ADDRESS ON FILE]

ANGEL A LUGO OLMEDA

ANGEL A LUNA AVILES

ANGEL A MALAVE TROCHE
[ADDRESS ON FILE]

ANGEL A MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ANGEL A MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ANGEL A MALDONADO LLEDO
[ADDRESS ON FILE]

ANGEL A MALDONADO RIVERA

ANGEL A MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ANGEL A MARQUEZ PENNES
[ADDRESS ON FILE]

ANGEL A MARRERO ALICEA
[ADDRESS ON FILE]

ANGEL A MARRERO LUNA
[ADDRESS ON FILE]

ANGEL A MARRERO RIVERA
[ADDRESS ON FILE]

ANGEL A MARRERO TORRES
[ADDRESS ON FILE]

ANGEL A MARTINEZ CANCEL
[ADDRESS ON FILE]

ANGEL A MARTINEZ JUSINO
[ADDRESS ON FILE]

ANGEL A MARTINEZ LABOY
[ADDRESS ON FILE]

ANGEL A MARTINEZ PACHECO
[ADDRESS ON FILE]

ANGEL A MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGEL A MATEO APONTE
[ADDRESS ON FILE]

ANGEL A MATOS MATOS
[ADDRESS ON FILE]

ANGEL A MATOS MATOS
[ADDRESS ON FILE]

ANGEL A MATOS MERCADO
[ADDRESS ON FILE]

ANGEL A MEDINA HENRRICY
[ADDRESS ON FILE]

ANGEL A MEDINA PAGAN

ANGEL A MEDINA RIVERA
[ADDRESS ON FILE]

ANGEL A MELENDEZ DIAZ
[ADDRESS ON FILE]

ANGEL A MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL A MELENDEZ ZAYAS

ANGEL A MENDEZ MENDEZ
[ADDRESS ON FILE]

ANGEL A MENDEZ ORAMA
[ADDRESS ON FILE]

ANGEL A MERCADO REYES

ANGEL A MERCADO RIVERA
[ADDRESS ON FILE]

ANGEL A MERCADO RIVERA
[ADDRESS ON FILE]

ANGEL A MERCADO VELAZQUEZ

ANGEL A MONGE CRUZ
[ADDRESS ON FILE]

ANGEL A MONTALVO NEGRONI
[ADDRESS ON FILE]

ANGEL A MORALES APONTE
[ADDRESS ON FILE]

ANGEL A MORALES APONTE
[ADDRESS ON FILE]

ANGEL A MORALES LEBRON
[ADDRESS ON FILE]

ANGEL A MORALES RUIZ
[ADDRESS ON FILE]

ANGEL A MORALES VADI
[ADDRESS ON FILE]

ANGEL A MORALES YULFO
[ADDRESS ON FILE]

ANGEL A MORENO CONCEPCION
[ADDRESS ON FILE]

ANGEL A MORERA COLON
[ADDRESS ON FILE]

ANGEL A NAZARIO QUIJANO
APARTADO 825
ENSENADA, PR  00647

ANGEL A NAZARIO QUIJANO
[ADDRESS ON FILE]

ANGEL A NAZARIO ROLON
[ADDRESS ON FILE]

ANGEL A NEGRON CALDERON
[ADDRESS ON FILE]

ANGEL A NEGRON TORRES
[ADDRESS ON FILE]

ANGEL A NIEVES ALVARADO
[ADDRESS ON FILE]

ANGEL A NIEVES ALVARADO
[ADDRESS ON FILE]

ANGEL A NIEVES SANTOS
[ADDRESS ON FILE]

ANGEL A NUNEZ LOPEZ
[ADDRESS ON FILE]

ANGEL A OJEDA GUEVAREZ

ANGEL A OLIVERAS LOPEZ
[ADDRESS ON FILE]

ANGEL A OLIVERAS VAZQUEZ
[ADDRESS ON FILE]

ANGEL A OLIVIERE
[ADDRESS ON FILE]

ANGEL A ONNA ROMERO
[ADDRESS ON FILE]

ANGEL A OQUENDO MALDONADO
[ADDRESS ON FILE]

ANGEL A ORTIZ CARTAGENA
[ADDRESS ON FILE]

ANGEL A ORTIZ PADILLA

ANGEL A ORTIZ RUIZ
[ADDRESS ON FILE]

ANGEL A ORTIZ
[ADDRESS ON FILE]

ANGEL A OTERO ANDINO
[ADDRESS ON FILE]

ANGEL A OTERO COLON
[ADDRESS ON FILE]

ANGEL A OTERO GONZALEZ
[ADDRESS ON FILE]

ANGEL A OTERO RIVERA

ANGEL A OTERO VEGA

ANGEL A PACHECO
[ADDRESS ON FILE]

ANGEL A PADILLA RIOS
[ADDRESS ON FILE]

ANGEL A PADILLA ZAYAS
[ADDRESS ON FILE]

ANGEL A PAGAN ALICEA
[ADDRESS ON FILE]

ANGEL A PENA OJEDA
[ADDRESS ON FILE]

ANGEL A PEREZ DIAZ
[ADDRESS ON FILE]

ANGEL A PEREZ FELICIANO
[ADDRESS ON FILE]

ANGEL A PEREZ GALARZA
[ADDRESS ON FILE]

ANGEL A PEREZ MORALES
[ADDRESS ON FILE]

ANGEL A PEREZ OTERO
[ADDRESS ON FILE]

ANGEL A PEREZ REBOLLO

ANGEL A PEREZ RESTO
[ADDRESS ON FILE]

ANGEL A PEREZ ROSARIO
[ADDRESS ON FILE]

ANGEL A PONCE RODRIGUEZ
[ADDRESS ON FILE]

ANGEL A PROSPERO CANALES
[ADDRESS ON FILE]

ANGEL A QUINONES CARAFFA

ANGEL A RAMIREZ NIETO
[ADDRESS ON FILE]

ANGEL A RAMOS MALDONADO
[ADDRESS ON FILE]

ANGEL A RAMOS ORTIZ
[ADDRESS ON FILE]

ANGEL A RAMOS TIRADO

ANGEL A REYES AGOSTO
[ADDRESS ON FILE]

ANGEL A REYES ROSA
[ADDRESS ON FILE]

ANGEL A REYES VELAZQUEZ
[ADDRESS ON FILE]

ANGEL A RIOS GONZALEZ
[ADDRESS ON FILE]

ANGEL A RIOS PENA
[ADDRESS ON FILE]

ANGEL A RIOS RAMOS
[ADDRESS ON FILE]

ANGEL A RIOS RAMOS
[ADDRESS ON FILE]

ANGEL A RIOS RIVERA
[ADDRESS ON FILE]

ANGEL A RIOS VELEZ
[ADDRESS ON FILE]

ANGEL A RIVERA CORTES
[ADDRESS ON FILE]

ANGEL A RIVERA CORTES
[ADDRESS ON FILE]

ANGEL A RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL A RIVERA GUZMAN

ANGEL A RIVERA MORALES
[ADDRESS ON FILE]

ANGEL A RIVERA NEGRON

ANGEL A RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL A RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL A RIVERA SANTOS
[ADDRESS ON FILE]

ANGEL A RIVERA TORRALES
[ADDRESS ON FILE]

ANGEL A RIVERA VALENCIA
[ADDRESS ON FILE]

ANGEL A RIVERA VARGAS
[ADDRESS ON FILE]

ANGEL A RIVERA VELAZQUEZ

ANGEL A ROBLES RIVERA

ANGEL A RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ GIMENEZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ LEAL

ANGEL A RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ MUNET

ANGEL A RODRIGUEZ OJEDA

ANGEL A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ PERDOMO
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL A RODRIGUEZ VARGAS

ANGEL A RODRIGUEZ VEGA

ANGEL A ROMAN OLMO
[ADDRESS ON FILE]

ANGEL A ROMERO GALARZA
[ADDRESS ON FILE]

ANGEL A ROSADO LUGO
[ADDRESS ON FILE]

ANGEL A ROSARIO GONZALEZ
[ADDRESS ON FILE]

ANGEL A ROSARIO LUNA
[ADDRESS ON FILE]

ANGEL A ROSARIO ORTIZ
[ADDRESS ON FILE]

ANGEL A SANCHEZ RIVERA
[ADDRESS ON FILE]

ANGEL A SANCHEZ RODRIGUEZ

ANGEL A SANDIN LOPEZ

ANGEL A SANJURJO FEBRES
[ADDRESS ON FILE]

ANGEL A SANTALIZ ORTIZ
[ADDRESS ON FILE]

ANGEL A SANTANA BERRIOS
[ADDRESS ON FILE]

ANGEL A SANTIAGO ALVARADO
[ADDRESS ON FILE]

ANGEL A SANTIAGO NUNEZ
[ADDRESS ON FILE]

ANGEL A SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL A SEPULVEDA RIVERA
[ADDRESS ON FILE]

ANGEL A SERRANO ROSARIO
[ADDRESS ON FILE]

ANGEL A SIERRA LOPEZ
[ADDRESS ON FILE]

ANGEL A SOTO GONZALEZ
[ADDRESS ON FILE]

ANGEL A SOTO SOTO
[ADDRESS ON FILE]

ANGEL A TANCO GALINDEZ

ANGEL A TOFE DAVILA
[ADDRESS ON FILE]

ANGEL A TOLEDO NIEVES

ANGEL A TORRES

ANGEL A TORRES BONILLA
[ADDRESS ON FILE]

ANGEL A TORRES COLON
[ADDRESS ON FILE]

ANGEL A TORRES HIRALDO
[ADDRESS ON FILE]

ANGEL A TORRES HIRALDO
[ADDRESS ON FILE]

ANGEL A TORRES MARRERO
URB LOMAS VERDES 2X 28 CARR 831
BAYAMON, PR 00956

ANGEL A TORRES NIEVES
[ADDRESS ON FILE]

ANGEL A TORRES RIVERA
[ADDRESS ON FILE]

ANGEL A TORRES VEGA
[ADDRESS ON FILE]

ANGEL A TRIANA LOPEZ
[ADDRESS ON FILE]

ANGEL A TRICOCHE SANCHEZ
[ADDRESS ON FILE]

ANGEL A VALENCIA APONTE
[ADDRESS ON FILE]

ANGEL A VAZQUEZ CANCEL
[ADDRESS ON FILE]

ANGEL A VEGA BRACERO
[ADDRESS ON FILE]

ANGEL A VEGA CARRION
[ADDRESS ON FILE]

ANGEL A VEGA GONZALEZ
[ADDRESS ON FILE]

ANGEL A VEGA NIEVES
[ADDRESS ON FILE]

ANGEL A VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL A VELAZQUEZ SERRANO
ASR
HATO REY, PR  00918

ANGEL A VELEZ ATRESINO
[ADDRESS ON FILE]

ANGEL A VELEZ BAEZ
[ADDRESS ON FILE]

ANGEL A VELEZ CINTRON
[ADDRESS ON FILE]

ANGEL A VELEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL A VIGO LOPEZ
[ADDRESS ON FILE]

ANGEL A VILLAMIL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL A VILLEGAS FEBRES
[ADDRESS ON FILE]

ANGEL A VILLEGAS PEREZ
[ADDRESS ON FILE]

ANGEL A YGLESIAS DIAZ

ANGEL A ZAMORA PABON
[ADDRESS ON FILE]

ANGEL A ZAMORA PABON
[ADDRESS ON FILE]

ANGEL A ZAPATA NUNCI
[ADDRESS ON FILE]

ANGEL ACEVEDO DIAZ
[ADDRESS ON FILE]

ANGEL ACEVEDO GAETAN
[ADDRESS ON FILE]

ANGEL ACEVEDO GONZALEZ
[ADDRESS ON FILE]

ANGEL ACEVEDO GONZALEZ
[ADDRESS ON FILE]

ANGEL ACEVEDO GONZALEZ
[ADDRESS ON FILE]

ANGEL ACEVEDO LOPEZ
[ADDRESS ON FILE]

ANGEL ACEVEDO PEREZ
[ADDRESS ON FILE]

ANGEL ACEVEDO RAMOS
[ADDRESS ON FILE]

ANGEL ACEVEDO RIVERA
[ADDRESS ON FILE]

ANGEL ACEVEDO RUIZ
[ADDRESS ON FILE]

ANGEL ACEVEDO SANTANA
[ADDRESS ON FILE]

ANGEL ACEVEDO SIERRA
[ADDRESS ON FILE]

ANGEL ACEVEDO SOTO
[ADDRESS ON FILE]

ANGEL ACEVEDO VARGAS
[ADDRESS ON FILE]

ANGEL ACOSTA ALICEA
[ADDRESS ON FILE]

ANGEL ACOSTA PACHECO
[ADDRESS ON FILE]

ANGEL ACOSTA PADILLA
[ADDRESS ON FILE]

ANGEL ACOSTA PAGAN
[ADDRESS ON FILE]

ANGEL ADORNO OYOLA
[ADDRESS ON FILE]

ANGEL AGOSTINI GUARDIOLA
[ADDRESS ON FILE]

ANGEL AGOSTO CEPEDA
[ADDRESS ON FILE]

ANGEL AGOSTO COLON
[ADDRESS ON FILE]

ANGEL AGOSTO CRUZ
[ADDRESS ON FILE]

ANGEL AGOSTO MARTINEZ
[ADDRESS ON FILE]

ANGEL AGOSTO PEREZ
[ADDRESS ON FILE]

ANGEL AGOSTO
[ADDRESS ON FILE]

ANGEL AGRONT ROMAN
[ADDRESS ON FILE]

ANGEL AGRONT SANTANA

ANGEL AGUILO VELEZ
[ADDRESS ON FILE]

ANGEL ALAGO RAMIREZ
[ADDRESS ON FILE]

ANGEL ALBERIO SANCHEZ

ANGEL ALBERTO COLON TORRES

ANGEL ALBERTO MAISONAVE RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ALBINO IRIZARRY
[ADDRESS ON FILE]

ANGEL ALCAZAR PEREZ
[ADDRESS ON FILE]

ANGEL ALECEA MARTINEZ

ANGEL ALEJANDRO MARTINEZ
[ADDRESS ON FILE]

ANGEL ALEMAN ACEVEDO
[ADDRESS ON FILE]

ANGEL ALEMAN SANTIAGO
[ADDRESS ON FILE]

ANGEL ALEQUIN VALENTIN
[ADDRESS ON FILE]

ANGEL ALICEA CINTRON

ANGEL ALICEA CARACUENTE
[ADDRESS ON FILE]

ANGEL ALICEA PACHECO
[ADDRESS ON FILE]

ANGEL ALICEA RIVERA

ANGEL ALICEA SANCHEZ
[ADDRESS ON FILE]

ANGEL ALICEA TORRES
[ADDRESS ON FILE]

ANGEL ALIER SIERRA
[ADDRESS ON FILE]

ANGEL ALLENDE SERGENTON
[ADDRESS ON FILE]

ANGEL ALMEDINA BAEZ
[ADDRESS ON FILE]

ANGEL ALMODOVAR QUILES
[ADDRESS ON FILE]

ANGEL ALMODOVAR RAMIREZ
[ADDRESS ON FILE]

ANGEL ALMODOVAR TIRADO
[ADDRESS ON FILE]

ANGEL ALONSO JIMENEZ
[ADDRESS ON FILE]

ANGEL ALTRECHE CONCEPCION
[ADDRESS ON FILE]

ANGEL ALVARADO CARTAGENA
[ADDRESS ON FILE]

ANGEL ALVARADO LOPEZ
[ADDRESS ON FILE]

ANGEL ALVARADO RIVERA
[ADDRESS ON FILE]

ANGEL ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ALVARADO SAEZ
[ADDRESS ON FILE]

ANGEL ALVARADO SANTIAGO
[ADDRESS ON FILE]

ANGEL ALVARADO TORRES
[ADDRESS ON FILE]

ANGEL ALVAREZ ALVAREZ
[ADDRESS ON FILE]

ANGEL ALVAREZ ALVAREZ
[ADDRESS ON FILE]

ANGEL ALVAREZ ANGULO
[ADDRESS ON FILE]

ANGEL ALVAREZ BONETA
[ADDRESS ON FILE]

ANGEL ALVAREZ CASTILLO
[ADDRESS ON FILE]

ANGEL ALVAREZ GONZALEZ
[ADDRESS ON FILE]

ANGEL ALVAREZ MARTINEZ
[ADDRESS ON FILE]

ANGEL ALVAREZ MEDINA
[ADDRESS ON FILE]

ANGEL ALVAREZ MORALES

ANGEL ALVAREZ PINET
[ADDRESS ON FILE]

ANGEL ALVAREZ PINO
[ADDRESS ON FILE]

ANGEL ALVAREZ PONT
[ADDRESS ON FILE]

ANGEL ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ALVAREZ SANCHEZ
[ADDRESS ON FILE]

ANGEL ALVAREZ TORRES
[ADDRESS ON FILE]

ANGEL ALVAREZ TORRES
[ADDRESS ON FILE]

ANGEL ALVAREZ VALENTIN
[ADDRESS ON FILE]

ANGEL ALVELO CAMACHO
[ADDRESS ON FILE]

ANGEL ALVELO RIVERA
[ADDRESS ON FILE]

ANGEL AMADEO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL AMARO MARQUEZ
[ADDRESS ON FILE]

ANGEL AMILL CRUZ
[ADDRESS ON FILE]

ANGEL AN ACHICLANA

ANGEL AN ANGEL

ANGEL AN ARIVERA

ANGEL AN BALAY
[ADDRESS ON FILE]

ANGEL AN DALVAREZ
[ADDRESS ON FILE]

ANGEL AN DAVID
[ADDRESS ON FILE]

ANGEL AN DBERRIOS
[ADDRESS ON FILE]

ANGEL AN DCARRER
[ADDRESS ON FILE]

ANGEL AN FRIVERA
[ADDRESS ON FILE]

ANGEL AN GSOSA
[ADDRESS ON FILE]

ANGEL AN JBAERGAS
[ADDRESS ON FILE]

ANGEL AN JDE
[ADDRESS ON FILE]

ANGEL AN JRIVERA

ANGEL AN LAGUILAR
[ADDRESS ON FILE]

ANGEL AN LBAEZ

ANGEL AN LBERRIOS

ANGEL AN LCINTRON

ANGEL AN LCORDERO
[ADDRESS ON FILE]

ANGEL AN LDIAZ
[ADDRESS ON FILE]

ANGEL AN LGONZALEZ
[ADDRESS ON FILE]

ANGEL AN LLOZADA
[ADDRESS ON FILE]

ANGEL AN MALDONADO

ANGEL AN MRIVERA
[ADDRESS ON FILE]

ANGEL AN MSOTOMAYOR

ANGEL AN PEREZ
[ADDRESS ON FILE]

ANGEL AN RAMOS

ANGEL AN RCORTES
[ADDRESS ON FILE]

ANGEL AN RMARTINEZ

ANGEL AN RPUIG
[ADDRESS ON FILE]

ANGEL ANDINO DEL
[ADDRESS ON FILE]

ANGEL ANDINO FELIX
[ADDRESS ON FILE]

ANGEL ANDINO FIGUEROA
[ADDRESS ON FILE]

ANGEL ANDINO LOPEZ
[ADDRESS ON FILE]

ANGEL ANDUJAR ALVAREZ
[ADDRESS ON FILE]

ANGEL ANDUJAR CASTRODAD
[ADDRESS ON FILE]

ANGEL ANDUJAR MORALES
[ADDRESS ON FILE]

ANGEL ANDUJAR SANTOS
[ADDRESS ON FILE]

ANGEL ANGULO AYUSO
[ADDRESS ON FILE]

ANGEL ANIBAL SANCHEZ CARRASCO
EMPLEO DE VERANO
ADM SISTEMAS RETIRO
HATO REY, PR 00917

ANGEL ANTONIO ADORNO MARRERO
HC 3 BOX 31930
MOROVIS, PR 00687

ANGEL ANTONIO ARGUINZONI GUER RIDO
[ADDRESS ON FILE]

ANGEL ANTONIO LOPEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL ANTONIO MARTINEZ RIVERA

ANGEL APONTE DELGADO
[ADDRESS ON FILE]

ANGEL APONTE DURAN
[ADDRESS ON FILE]

ANGEL APONTE ESCOBAR

ANGEL APONTE RIVERA
[ADDRESS ON FILE]

ANGEL APONTE TORRES
[ADDRESS ON FILE]

ANGEL APONTE
[ADDRESS ON FILE]

ANGEL AQUINO CRESPO
[ADDRESS ON FILE]

ANGEL AQUINO MARTINEZ
[ADDRESS ON FILE]

ANGEL AQUINO MELENDEZ
[ADDRESS ON FILE]

ANGEL ARCE ALACAN

ANGEL ARCE COLON
[ADDRESS ON FILE]

ANGEL ARCE NIEVES
[ADDRESS ON FILE]

ANGEL ARCE VILLANUEVA
[ADDRESS ON FILE]

ANGEL ARCHILLA VAZQUEZ
[ADDRESS ON FILE]

ANGEL ARCIDES WILLIAMS CRUZ
[ADDRESS ON FILE]

ANGEL AROCHO CRUZ
[ADDRESS ON FILE]

ANGEL AROCHO ROSARIO
[ADDRESS ON FILE]

ANGEL AROCHO SOTO
[ADDRESS ON FILE]

ANGEL ARRIETA VAZQUEZ
[ADDRESS ON FILE]

ANGEL ARROYO FERRER
[ADDRESS ON FILE]

ANGEL ARROYO ISALES
[ADDRESS ON FILE]

ANGEL ARROYO MOLINA

ANGEL ARROYO REYES

ANGEL ARROYO RIVERA
[ADDRESS ON FILE]

ANGEL ARTIGAS LUCENA
[ADDRESS ON FILE]

ANGEL ARTURO ROSADO ANGEL
[ADDRESS ON FILE]

ANGEL ARZOLA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ASENCIO GUISHARD
[ADDRESS ON FILE]

ANGEL ASTACIO ROSA
[ADDRESS ON FILE]

ANGEL ATILES CANDELARIA
[ADDRESS ON FILE]

ANGEL AVILA MEDINA
[ADDRESS ON FILE]

ANGEL AVILA NIEVES
[ADDRESS ON FILE]

ANGEL AVILES AVILES

ANGEL AVILES BARRETO
[ADDRESS ON FILE]

ANGEL AVILES NADAL
[ADDRESS ON FILE]

ANGEL AVILES RAMIREZ

ANGEL AVILES TORRES

ANGEL AYALA DIAZ
[ADDRESS ON FILE]

ANGEL AYALA LABOY
[ADDRESS ON FILE]

ANGEL AYALA MAYSONET
[ADDRESS ON FILE]

ANGEL AYALA MELENDEZ
[ADDRESS ON FILE]

ANGEL AYALA MONTALVO
[ADDRESS ON FILE]

ANGEL AYALA NEGRON
[ADDRESS ON FILE]

ANGEL AYALA OCASIO
[ADDRESS ON FILE]

ANGEL AYALA PEREZ
[ADDRESS ON FILE]

ANGEL AYALA RIVERA
[ADDRESS ON FILE]

ANGEL AYALA ROMAN
[ADDRESS ON FILE]

ANGEL AYALA SALAMAN

ANGEL AYALA TORRES

ANGEL AYALA VALCARCEL

ANGEL B ALICEA RIVERA
[ADDRESS ON FILE]

ANGEL B B ALICEA RIVERA
[ADDRESS ON FILE]

ANGEL B B AYALA MALDONADO
[ADDRESS ON FILE]

ANGEL B B ORTIZ RIVERA
[ADDRESS ON FILE]

ANGEL B COLON FONTAN
[ADDRESS ON FILE]

ANGEL B GARCIA FIGUEROA
[ADDRESS ON FILE]

ANGEL B GONZALEZ DAMUTD
[ADDRESS ON FILE]

ANGEL B GONZALEZ MEDINA
[ADDRESS ON FILE]

ANGEL B LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL B MALAVE GOMEZ

ANGEL B MATOS TORRES
[ADDRESS ON FILE]

ANGEL B ORTIZ TORRES
[ADDRESS ON FILE]

ANGEL B RAMIREZ DEL
[ADDRESS ON FILE]

ANGEL B ROJAS RIVERA

ANGEL B SANTIAGO FLORES
[ADDRESS ON FILE]

ANGEL B SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL B TORO
[ADDRESS ON FILE]

ANGEL B VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL BACENET BERRIOS
[ADDRESS ON FILE]

ANGEL BACHIER SERRANO
[ADDRESS ON FILE]

ANGEL BADILLO NEGRON
[ADDRESS ON FILE]

ANGEL BADILLO VALENTIN
[ADDRESS ON FILE]

ANGEL BAEZ BAEZ
[ADDRESS ON FILE]

ANGEL BAEZ FRANCO
[ADDRESS ON FILE]

ANGEL BAEZ FUENTES
[ADDRESS ON FILE]

ANGEL BAEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL BAEZ ORTIZ
[ADDRESS ON FILE]

ANGEL BAEZ RIVERA
[ADDRESS ON FILE]

ANGEL BAEZ RIVERA
[ADDRESS ON FILE]

ANGEL BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL BAEZ VALDES
[ADDRESS ON FILE]

ANGEL BAEZ ZAYAS
[ADDRESS ON FILE]

ANGEL BARBOSA MONTES

ANGEL BARBOSA SANTOS
[ADDRESS ON FILE]

ANGEL BARRETO NIEVES
[ADDRESS ON FILE]

ANGEL BARRIENTOS IDELFONSO
[ADDRESS ON FILE]

ANGEL BARTOLOMEI
[ADDRESS ON FILE]

ANGEL BAUZO RAMOS

ANGEL BAYON IGLESIAS
[ADDRESS ON FILE]

ANGEL BELBRUT ROBLES
[ADDRESS ON FILE]

ANGEL BELEN RIVERA
[ADDRESS ON FILE]

ANGEL BELTRAN CRUZ
[ADDRESS ON FILE]

ANGEL BELTRAN PAGAN
[ADDRESS ON FILE]

ANGEL BENGEAT PICA
[ADDRESS ON FILE]

ANGEL BENIQUEZ
[ADDRESS ON FILE]

ANGEL BENITES LLANOS
[ADDRESS ON FILE]

ANGEL BENITEZ COVERTIER
[ADDRESS ON FILE]

ANGEL BENITEZ LLANOS
[ADDRESS ON FILE]

ANGEL BENITEZ NO APELLIDO

ANGEL BENITEZ RIVERA
[ADDRESS ON FILE]

ANGEL BENITEZ SIERRA
[ADDRESS ON FILE]

ANGEL BENITEZ
[ADDRESS ON FILE]

ANGEL BERLINGERI MORALES

ANGEL BERMUDEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL BERMUDEZ MARQUEZ
[ADDRESS ON FILE]

ANGEL BERMUDEZ RIVERA
[ADDRESS ON FILE]

ANGEL BERMUDEZ ROSARIO
[ADDRESS ON FILE]

ANGEL BERMUDEZ SOTO
[ADDRESS ON FILE]

ANGEL BERNARDI ESPADA

ANGEL BERNARDY ROBLES
[ADDRESS ON FILE]

ANGEL BERRIOS BENITEZ

ANGEL BERRIOS FIGUEROA
[ADDRESS ON FILE]

ANGEL BERRIOS GARAY
[ADDRESS ON FILE]

ANGEL BERRIOS JOCK
[ADDRESS ON FILE]

ANGEL BERRIOS LATORRE
[ADDRESS ON FILE]

ANGEL BERRIOS MALDONADO
[ADDRESS ON FILE]

ANGEL BERRIOS MARTINEZ
[ADDRESS ON FILE]

ANGEL BERRIOS NIEVES
[ADDRESS ON FILE]

ANGEL BERRIOS ORTEGA
[ADDRESS ON FILE]

ANGEL BERRIOS RIVERA
[ADDRESS ON FILE]

ANGEL BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL BERRIOS ROSADO
[ADDRESS ON FILE]

ANGEL BERRIOS SANTIAGO
[ADDRESS ON FILE]

ANGEL BERROCALES MORENO

ANGEL BERROCALES VEGA
[ADDRESS ON FILE]

ANGEL BETANCOURT GONZAL
[ADDRESS ON FILE]

ANGEL BETANCOURT GONZALEZ
[ADDRESS ON FILE]

ANGEL BIRRIEL DIAZ
[ADDRESS ON FILE]

ANGEL BOCCHECIAMP MOLINA

ANGEL BOLORIN COLON
[ADDRESS ON FILE]

ANGEL BOLORIN CRUZ

ANGEL BONILLA HERNANDEZ
[ADDRESS ON FILE]

ANGEL BONILLA HERNANDEZ
[ADDRESS ON FILE]

ANGEL BONILLA RIVERA
[ADDRESS ON FILE]

ANGEL BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL BORGES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL BORIA FIGUEROA
[ADDRESS ON FILE]

ANGEL BORIA REYES
[ADDRESS ON FILE]

ANGEL BORRERO DIAZ

ANGEL BORRERO OQUENDO
[ADDRESS ON FILE]

ANGEL BORRERO RIVERA
[ADDRESS ON FILE]

ANGEL BOSQUES ACEVEDO
[ADDRESS ON FILE]

ANGEL BRACERO TORRES

ANGEL BRANA BAEZ
[ADDRESS ON FILE]

ANGEL BRINGAS MARINO

ANGEL BRUNET SANTIAGO
[ADDRESS ON FILE]

ANGEL BRUNO VELEZ
[ADDRESS ON FILE]

ANGEL BRUNO ZAVALA
[ADDRESS ON FILE]

ANGEL BULA VILLAFAE

ANGEL BULERIN RAMOS
[ADDRESS ON FILE]

ANGEL BULTE RAMOS
[ADDRESS ON FILE]

ANGEL BULTRON RIVERA
[ADDRESS ON FILE]

ANGEL BURGOS BARRETO
[ADDRESS ON FILE]

ANGEL BURGOS CRUZ
[ADDRESS ON FILE]

ANGEL BURGOS GARCIA
[ADDRESS ON FILE]

ANGEL BURGOS MELENDEZ
[ADDRESS ON FILE]

ANGEL BURGOS MONTANEZ
[ADDRESS ON FILE]

ANGEL BURGOS RIVERA
[ADDRESS ON FILE]

ANGEL BURGOS RIVERA
[ADDRESS ON FILE]

ANGEL BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL BURGOS SANTANA
[ADDRESS ON FILE]

ANGEL BUSO DOHNERT
[ADDRESS ON FILE]

ANGEL C ACOSTA MARTY
[ADDRESS ON FILE]

ANGEL C ALBADALEJO MARTINEZ

ANGEL C ALLENDE QUIONES
[ADDRESS ON FILE]

ANGEL C ALTRECHE TAVAREZ
[ADDRESS ON FILE]

ANGEL C ALVAREZ G

ANGEL C APONTE APONTE
[ADDRESS ON FILE]

ANGEL C APONTE PEREZ
[ADDRESS ON FILE]

ANGEL C AYALA ZAYAS
[ADDRESS ON FILE]

ANGEL C BERDECIA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL C BURGOS VAZQUEZ
[ADDRESS ON FILE]

ANGEL C C OTERO GINES
[ADDRESS ON FILE]

ANGEL C CABAN HERNANDEZ
[ADDRESS ON FILE]

ANGEL C CABAN HERNANDEZ
[ADDRESS ON FILE]

ANGEL C CABAN ROMERO
[ADDRESS ON FILE]

ANGEL C CASTRO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL C CLAVEROL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL C CORDERO RAMOS
[ADDRESS ON FILE]

ANGEL C DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL C DE JESUS ANTONETTY
[ADDRESS ON FILE]

ANGEL C FELICIANO ARROYO
[ADDRESS ON FILE]

ANGEL C MARRERO GARCIA
[ADDRESS ON FILE]

ANGEL C MARTINEZ CABAN
[ADDRESS ON FILE]

ANGEL C MENDEZ MERCADO
[ADDRESS ON FILE]

ANGEL C MORALES MORALES
[ADDRESS ON FILE]

ANGEL C NEGRON MELENDEZ
[ADDRESS ON FILE]

ANGEL C OTERO MERCADO
[ADDRESS ON FILE]

ANGEL C PARIS SALDANA
[ADDRESS ON FILE]

ANGEL C PEREZ DIAZ
[ADDRESS ON FILE]

ANGEL C POU GOMEZ

ANGEL C RIVERA CASILLAS
[ADDRESS ON FILE]

ANGEL C RIVERA PIZARRO
[ADDRESS ON FILE]

ANGEL C ROSADO GONZALEZ
[ADDRESS ON FILE]

ANGEL C ROSARIO ROSARIO
[ADDRESS ON FILE]

ANGEL C SALAS HERNANDEZ
[ADDRESS ON FILE]

ANGEL C SANCHEZ COSME
[ADDRESS ON FILE]

ANGEL C SANCHEZ TORRES
[ADDRESS ON FILE]

ANGEL C SERRANO CRUZ
[ADDRESS ON FILE]

ANGEL C SERRANO PEREZ

ANGEL C SIERRA GARCIA
[ADDRESS ON FILE]

ANGEL C TORRES CUEVAS
[ADDRESS ON FILE]

ANGEL C VARGAS VARGAS

ANGEL CABALLERO GONZALEZ
[ADDRESS ON FILE]

ANGEL CABALLERO MAISONET
[ADDRESS ON FILE]

ANGEL CABALLERO MAIZONET
[ADDRESS ON FILE]

ANGEL CABALLERO SOTO
[ADDRESS ON FILE]

ANGEL CABAN LORENZO
[ADDRESS ON FILE]

ANGEL CABAN MARTELL

ANGEL CABOT MARTINEZ
[ADDRESS ON FILE]

ANGEL CABRERA BAEZ
[ADDRESS ON FILE]

ANGEL CABRERA COSME
[ADDRESS ON FILE]

ANGEL CABRERA GONZALEZ
[ADDRESS ON FILE]

ANGEL CABRERA MATOS
[ADDRESS ON FILE]

ANGEL CABRERA NEGRON
[ADDRESS ON FILE]

ANGEL CABRERA RIVERA
[ADDRESS ON FILE]

ANGEL CABRERA SILVA
[ADDRESS ON FILE]

ANGEL CABRERA TORRES
[ADDRESS ON FILE]

ANGEL CABRERA
[ADDRESS ON FILE]

ANGEL CABRERAS ROSARIO
[ADDRESS ON FILE]

ANGEL CACERES VAZQUEZ
[ADDRESS ON FILE]

ANGEL CALDERON CORDERO
[ADDRESS ON FILE]

ANGEL CALDERON DIAZ
[ADDRESS ON FILE]

ANGEL CALDERON REYES

ANGEL CALDERON ROJAS
[ADDRESS ON FILE]

ANGEL CALERO MACHADO

ANGEL CAMACHO ALGEA

ANGEL CAMACHO DELGADO
[ADDRESS ON FILE]

ANGEL CAMACHO FERNANDEZ
[ADDRESS ON FILE]

ANGEL CAMACHO OQUENDO
[ADDRESS ON FILE]

ANGEL CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CAMACHO SANCHEZ
[ADDRESS ON FILE]

ANGEL CAMACHO SERRANO
[ADDRESS ON FILE]

ANGEL CAMACHO TORRES
[ADDRESS ON FILE]

ANGEL CAMACHO VILANOVA
[ADDRESS ON FILE]

ANGEL CAMARENO CANCEL
[ADDRESS ON FILE]

ANGEL CAMARENO COLON
[ADDRESS ON FILE]

ANGEL CAMUY SANTIAGO
[ADDRESS ON FILE]

ANGEL CANALES AYALA
[ADDRESS ON FILE]

ANGEL CANALES CRUZ
[ADDRESS ON FILE]

ANGEL CANALES ENCARNACION
[ADDRESS ON FILE]

ANGEL CANALES LEON
[ADDRESS ON FILE]

ANGEL CANALES ROSS

ANGEL CANCEL ESPINOSA
[ADDRESS ON FILE]

ANGEL CANCEL ROHENA
[ADDRESS ON FILE]

ANGEL CANDELARIA NUNEZ
[ADDRESS ON FILE]

ANGEL CANDELARIO CALIZ
[ADDRESS ON FILE]

ANGEL CANDELARIO COLON
[ADDRESS ON FILE]

ANGEL CANDELARIO PADILLA
[ADDRESS ON FILE]

ANGEL CANDELAS AGOSTO
[ADDRESS ON FILE]

ANGEL CANDELAS GARCIA
[ADDRESS ON FILE]

ANGEL CANO MARRANZINI
[ADDRESS ON FILE]

ANGEL CAPELLA CORDOVA
[ADDRESS ON FILE]

ANGEL CAQUIAS GARCIAS
[ADDRESS ON FILE]

ANGEL CARABALLO BAEZ

ANGEL CARABALLO ORTIZ
[ADDRESS ON FILE]

ANGEL CARABALLO RIVERA
[ADDRESS ON FILE]

ANGEL CARABALLO VELEZ
[ADDRESS ON FILE]

ANGEL CARATTINI RIVERA
[ADDRESS ON FILE]

ANGEL CARBALLO DELGADO
[ADDRESS ON FILE]

ANGEL CARBONELL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CARDENALES MATOS
[ADDRESS ON FILE]

ANGEL CARDONA ESTRADA
[ADDRESS ON FILE]

ANGEL CARDONA FERNANDEZ
[ADDRESS ON FILE]

ANGEL CARDONA GUADALUPE
[ADDRESS ON FILE]

ANGEL CARDONA MORENO
[ADDRESS ON FILE]

ANGEL CARDONA PEREZ

ANGEL CARDONA TOLEDO
[ADDRESS ON FILE]

ANGEL CARLO GUTIERREZ
[ADDRESS ON FILE]

ANGEL CARLO GUTIERREZ
[ADDRESS ON FILE]

ANGEL CARLO SEGARRA
[ADDRESS ON FILE]

ANGEL CARLO VELEZ
[ADDRESS ON FILE]

ANGEL CARMONA ORTIZ
[ADDRESS ON FILE]

ANGEL CARMONA RESTO
[ADDRESS ON FILE]

ANGEL CARMONA TORRES
[ADDRESS ON FILE]

ANGEL CARRASQUILLO ARROYO
[ADDRESS ON FILE]

ANGEL CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

ANGEL CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ANGEL CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ANGEL CARRASQUILLO MASSA
[ADDRESS ON FILE]

ANGEL CARRASQUILLO MELENDEZ
[ADDRESS ON FILE]

ANGEL CARRASQUILLO MORALES
[ADDRESS ON FILE]

ANGEL CARRASQUILLO PIMENTEL
[ADDRESS ON FILE]

ANGEL CARRASQUILLO REYES
[ADDRESS ON FILE]

ANGEL CARRASQUILLO SOSA
[ADDRESS ON FILE]

ANGEL CARRASQUILLO SOTO
[ADDRESS ON FILE]

ANGEL CARRERAS PAGAN
[ADDRESS ON FILE]

ANGEL CARRERAS ROMERO
[ADDRESS ON FILE]

ANGEL CARRERO CRESPO
[ADDRESS ON FILE]

ANGEL CARRERO GARCIA
[ADDRESS ON FILE]

ANGEL CARRERO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CARRERO SANCHEZ
[ADDRESS ON FILE]

ANGEL CARRION AGOSTO
[ADDRESS ON FILE]

ANGEL CARRION AGUEDA
[ADDRESS ON FILE]

ANGEL CARRION CARRION
[ADDRESS ON FILE]

ANGEL CARRION LOPEZ
[ADDRESS ON FILE]

ANGEL CARRION MELENDEZ
[ADDRESS ON FILE]

ANGEL CARRION ROMAN
[ADDRESS ON FILE]

ANGEL CARTAGENA MARTINEZ
[ADDRESS ON FILE]

ANGEL CARTAGENA MATEO
[ADDRESS ON FILE]

ANGEL CARTAGENA RAMOS
[ADDRESS ON FILE]

ANGEL CARTAGENA RIVERA
[ADDRESS ON FILE]

ANGEL CASANOVA CANALES
[ADDRESS ON FILE]

ANGEL CASANOVA DIAZ
[ADDRESS ON FILE]

ANGEL CASIANO
[ADDRESS ON FILE]

ANGEL CASIANO LUGO
[ADDRESS ON FILE]

ANGEL CASTILLO LOPEZ
[ADDRESS ON FILE]

ANGEL CASTILLO LOPEZ
[ADDRESS ON FILE]

ANGEL CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CASTRILLON MORALES
[ADDRESS ON FILE]

ANGEL CASTRO ARISTUD
[ADDRESS ON FILE]

ANGEL CASTRO DEL
[ADDRESS ON FILE]

ANGEL CASTRO DIAZ
[ADDRESS ON FILE]

ANGEL CASTRO DIAZ
[ADDRESS ON FILE]

ANGEL CASTRO GARCIA
[ADDRESS ON FILE]

ANGEL CASTRO LEON

ANGEL CASTRO LOPEZ
[ADDRESS ON FILE]

ANGEL CASTRO OYOLA
[ADDRESS ON FILE]

ANGEL CASTRO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CASTRO SOLIS

ANGEL CATALA FERNANDEZ
[ADDRESS ON FILE]

ANGEL CECILIO RIVERA
[ADDRESS ON FILE]

ANGEL CENTENO CARABALLO
[ADDRESS ON FILE]

ANGEL CENTENO CASTILLO
[ADDRESS ON FILE]

ANGEL CENTENO DIEZ
[ADDRESS ON FILE]

ANGEL CENTENO GONZALEZ
[ADDRESS ON FILE]

ANGEL CENTENO NUNEZ
[ADDRESS ON FILE]

ANGEL CHEVERE CORDERO
[ADDRESS ON FILE]

ANGEL CHEVRES MARTINEZ HEIRS  SSN
583883141
HC6
BOX 13196
COROZAL, PR  00783

ANGEL CHICLANA APONTE
[ADDRESS ON FILE]

ANGEL CHINEA PADILLA
[ADDRESS ON FILE]

ANGEL CINTRON APONTE
[ADDRESS ON FILE]

ANGEL CINTRON BONILLA
[ADDRESS ON FILE]

ANGEL CINTRON CANETY
[ADDRESS ON FILE]

ANGEL CINTRON FIGUEROA
[ADDRESS ON FILE]

ANGEL CINTRON MALDONADO
[ADDRESS ON FILE]

ANGEL CINTRON MARTINEZ
[ADDRESS ON FILE]

ANGEL CINTRON MEDINA
[ADDRESS ON FILE]

ANGEL CINTRON MORALES

ANGEL CINTRON NEGRON
[ADDRESS ON FILE]

ANGEL CINTRON ORTIZ
[ADDRESS ON FILE]

ANGEL CINTRON PACHECO
[ADDRESS ON FILE]

ANGEL CINTRON RIVERA
[ADDRESS ON FILE]

ANGEL CINTRON SANCHEZ
[ADDRESS ON FILE]

ANGEL CIRINO CORREA
[ADDRESS ON FILE]

ANGEL CIVIDANES ALVAREZ
[ADDRESS ON FILE]

ANGEL CLAUDIO FLORES
[ADDRESS ON FILE]

ANGEL CLAUDIO FONTANEZ
[ADDRESS ON FILE]

ANGEL CLAUDIO GONZALEZ
[ADDRESS ON FILE]

ANGEL CLEMENTE ANDINO
[ADDRESS ON FILE]

ANGEL COIRA PERDOMO
[ADDRESS ON FILE]

ANGEL COLLADO MORALES

ANGEL COLLAZO FLORES
[ADDRESS ON FILE]

ANGEL COLLAZO FUENTES
[ADDRESS ON FILE]

ANGEL COLLAZO GONZALEZ
[ADDRESS ON FILE]

ANGEL COLLAZO MATOS
[ADDRESS ON FILE]

ANGEL COLLAZO RIVERA
[ADDRESS ON FILE]

ANGEL COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL COLON AGRON

ANGEL COLON ALLENDE
[ADDRESS ON FILE]

ANGEL COLON BERMUDEZ
[ADDRESS ON FILE]

ANGEL COLON BERMUDEZ
[ADDRESS ON FILE]

ANGEL COLON BETANCOURT
[ADDRESS ON FILE]

ANGEL COLON CARTAGENA
[ADDRESS ON FILE]

ANGEL COLON CASTRO
[ADDRESS ON FILE]

ANGEL COLON COLON
[ADDRESS ON FILE]

ANGEL COLON COLON
[ADDRESS ON FILE]

ANGEL COLON COLON
[ADDRESS ON FILE]

ANGEL COLON COLON
[ADDRESS ON FILE]

ANGEL COLON COLON
[ADDRESS ON FILE]

ANGEL COLON CORREA
[ADDRESS ON FILE]

ANGEL COLON CRUZ
[ADDRESS ON FILE]

ANGEL COLON DE JESUS
[ADDRESS ON FILE]

ANGEL COLON DEL VALLE
[ADDRESS ON FILE]

ANGEL COLON DIAZ
[ADDRESS ON FILE]

ANGEL COLON FIGUEROA
[ADDRESS ON FILE]

ANGEL COLON GARCIA
[ADDRESS ON FILE]

ANGEL COLON GARCIA
[ADDRESS ON FILE]

ANGEL COLON GONZALEZ
[ADDRESS ON FILE]

ANGEL COLON GONZALEZ
[ADDRESS ON FILE]

ANGEL COLON GONZALEZ
[ADDRESS ON FILE]

ANGEL COLON LEBRON
[ADDRESS ON FILE]

ANGEL COLON LOPEZ
[ADDRESS ON FILE]

ANGEL COLON MARRERO
[ADDRESS ON FILE]

ANGEL COLON MARTINEZ
[ADDRESS ON FILE]

ANGEL COLON MARTINEZ
[ADDRESS ON FILE]

ANGEL COLON OLIVERAS
[ADDRESS ON FILE]

ANGEL COLON PASTRANA
[ADDRESS ON FILE]

ANGEL COLON PEREZ
[ADDRESS ON FILE]

ANGEL COLON QUINONES
[ADDRESS ON FILE]

ANGEL COLON REYES
[ADDRESS ON FILE]

ANGEL COLON RIOS
[ADDRESS ON FILE]

ANGEL COLON RIVERA
[ADDRESS ON FILE]

ANGEL COLON RIVERA
[ADDRESS ON FILE]

ANGEL COLON RIVERA
[ADDRESS ON FILE]

ANGEL COLON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL COLON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL COLON ROSA
[ADDRESS ON FILE]

ANGEL COLON SANCHEZ
[ADDRESS ON FILE]

ANGEL COLON SANTIAGO
[ADDRESS ON FILE]

ANGEL COLON SANTIAGO
[ADDRESS ON FILE]

ANGEL COLON SEDA
[ADDRESS ON FILE]

ANGEL COLON SEIN
[ADDRESS ON FILE]

ANGEL COLON SUAREZ
[ADDRESS ON FILE]

ANGEL COLON TORRES
[ADDRESS ON FILE]

ANGEL COLON TORRES
[ADDRESS ON FILE]

ANGEL COLON VAZQUEZ
[ADDRESS ON FILE]

ANGEL COLON VAZQUEZ
[ADDRESS ON FILE]

ANGEL CONCEPCION ANGEL
[ADDRESS ON FILE]

ANGEL CONCEPCION CARRILLO

ANGEL CONCEPCION NEGRON
[ADDRESS ON FILE]

ANGEL CONCEPCION RIOS
[ADDRESS ON FILE]

ANGEL CONCEPCION RIVERA
[ADDRESS ON FILE]

ANGEL CONCEPCION ROSARIO
[ADDRESS ON FILE]

ANGEL CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

ANGEL CONTRERAS HERNANDEZ
[ADDRESS ON FILE]

ANGEL CONTRERAS HERNANDEZ
[ADDRESS ON FILE]

ANGEL CONTRERAS PABON

ANGEL CONTY CABAN
[ADDRESS ON FILE]

ANGEL CORA FLORES
[ADDRESS ON FILE]

ANGEL CORA ROMERO
[ADDRESS ON FILE]

ANGEL CORALES TORRES
[ADDRESS ON FILE]

ANGEL CORCHADO HERNANDEZ
[ADDRESS ON FILE]

ANGEL CORCHADO MEDINA
[ADDRESS ON FILE]

ANGEL CORDERO AVILA
[ADDRESS ON FILE]

ANGEL CORDERO CHRISTIAN
[ADDRESS ON FILE]

ANGEL CORDERO CRUZ
[ADDRESS ON FILE]

ANGEL CORDERO DIAZ
[ADDRESS ON FILE]

ANGEL CORDERO GARCIA
[ADDRESS ON FILE]

ANGEL CORDERO OSORIO
[ADDRESS ON FILE]

ANGEL CORDERO PAGAN
[ADDRESS ON FILE]

ANGEL CORDERO RAMOS
[ADDRESS ON FILE]

ANGEL CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CORDERO ROMAN

ANGEL CORDERO ROMERO
[ADDRESS ON FILE]

ANGEL CORDERO VARGAS
[ADDRESS ON FILE]

ANGEL CORDERO VEGA
[ADDRESS ON FILE]

ANGEL CORDERO
[ADDRESS ON FILE]

ANGEL CORIANO LOPEZ
[ADDRESS ON FILE]

ANGEL CORIANO SANCHEZ
[ADDRESS ON FILE]

ANGEL CORIANO VAZQUEZ
[ADDRESS ON FILE]

ANGEL CORNIER FELICIANO
[ADDRESS ON FILE]

ANGEL CORNIER MALDONADO
[ADDRESS ON FILE]

ANGEL CORPUS FEBO

ANGEL CORREA CAMACHO
[ADDRESS ON FILE]

ANGEL CORREA MARTINEZ
[ADDRESS ON FILE]

ANGEL CORREA MUNOZ

ANGEL CORREA NIEVES

ANGEL CORREA RUIZ
[ADDRESS ON FILE]

ANGEL CORRETJER RIVERA
[ADDRESS ON FILE]

ANGEL CORTES ACEVEDO
[ADDRESS ON FILE]

ANGEL CORTES BABILONIA
[ADDRESS ON FILE]

ANGEL CORTES CABALLERO
[ADDRESS ON FILE]

ANGEL CORTES COLON
[ADDRESS ON FILE]

ANGEL CORTES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CORTIJO DECHOUDENS
[ADDRESS ON FILE]

ANGEL CORTIJO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL COSME MARCANO
[ADDRESS ON FILE]

ANGEL COSME OLIVERAS
[ADDRESS ON FILE]

ANGEL COSME OTERO

ANGEL COSME RODRIGUEZ
[ADDRESS ON FILE]

ANGEL COSS NUNEZ
[ADDRESS ON FILE]

ANGEL COSS REYES
[ADDRESS ON FILE]

ANGEL COTTE NIEVES
[ADDRESS ON FILE]

ANGEL COTTE RIVERA
[ADDRESS ON FILE]

ANGEL COTTO MARTI
[ADDRESS ON FILE]

ANGEL COTTO MARTINEZ
[ADDRESS ON FILE]

ANGEL COTTO RAMOS
[ADDRESS ON FILE]

ANGEL COTTO ROSADO
[ADDRESS ON FILE]

ANGEL COTTO SANCHEZ
[ADDRESS ON FILE]

ANGEL COTTO
[ADDRESS ON FILE]

ANGEL COTTO
[ADDRESS ON FILE]

ANGEL CRESPO CORDERO
[ADDRESS ON FILE]

ANGEL CRESPO JIMENEZ
[ADDRESS ON FILE]

ANGEL CRESPO MARTINEZ
[ADDRESS ON FILE]

ANGEL CRESPO REYES
[ADDRESS ON FILE]

ANGEL CRESPO VAZQUEZ

ANGEL CRISTOBAL DEL VALLE RODRI GUEZ
[ADDRESS ON FILE]

ANGEL CRUZ ACEVEDO
[ADDRESS ON FILE]

ANGEL CRUZ AFANADOR

ANGEL CRUZ CALVENTE
[ADDRESS ON FILE]

ANGEL CRUZ CANCEL
[ADDRESS ON FILE]

ANGEL CRUZ CARTAGENA
[ADDRESS ON FILE]

ANGEL CRUZ CINTRON
[ADDRESS ON FILE]

ANGEL CRUZ COTTO
[ADDRESS ON FILE]

ANGEL CRUZ CRUZ
[ADDRESS ON FILE]

ANGEL CRUZ CUSTODIO
[ADDRESS ON FILE]

ANGEL CRUZ DEL VALLE
[ADDRESS ON FILE]

ANGEL CRUZ DIAZ
[ADDRESS ON FILE]

ANGEL CRUZ ECHEVARRIA

ANGEL CRUZ ESQUILIN
[ADDRESS ON FILE]

ANGEL CRUZ GARCIA
[ADDRESS ON FILE]

ANGEL CRUZ GOMEZ

ANGEL CRUZ GONZALEZ
[ADDRESS ON FILE]

ANGEL CRUZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL CRUZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL CRUZ LOPEZ
[ADDRESS ON FILE]

ANGEL CRUZ LUGO
[ADDRESS ON FILE]

ANGEL CRUZ MALDONADO
[ADDRESS ON FILE]

ANGEL CRUZ MEDINA
[ADDRESS ON FILE]

ANGEL CRUZ MELENDEZ
[ADDRESS ON FILE]

ANGEL CRUZ MORALES
[ADDRESS ON FILE]

ANGEL CRUZ NATER
[ADDRESS ON FILE]

ANGEL CRUZ NIEVES
[ADDRESS ON FILE]

ANGEL CRUZ OLIVERO

ANGEL CRUZ ORTIZ
[ADDRESS ON FILE]

ANGEL CRUZ ORTIZ
[ADDRESS ON FILE]

ANGEL CRUZ PACHECO
[ADDRESS ON FILE]

ANGEL CRUZ QUINONES
[ADDRESS ON FILE]

ANGEL CRUZ QUINTANA
[ADDRESS ON FILE]

ANGEL CRUZ RIVAS
[ADDRESS ON FILE]

ANGEL CRUZ RIVERA
[ADDRESS ON FILE]

ANGEL CRUZ RIVERA
[ADDRESS ON FILE]

ANGEL CRUZ RIVERA
[ADDRESS ON FILE]

ANGEL CRUZ RIVERA
[ADDRESS ON FILE]

ANGEL CRUZ RIVERA
[ADDRESS ON FILE]

ANGEL CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CRUZ ROMAN
[ADDRESS ON FILE]

ANGEL CRUZ ROMAN
[ADDRESS ON FILE]

ANGEL CRUZ SANABRIA
[ADDRESS ON FILE]

ANGEL CRUZ SANTANA
[ADDRESS ON FILE]

ANGEL CRUZ SEPULVEDA
[ADDRESS ON FILE]

ANGEL CRUZ SIERRA
[ADDRESS ON FILE]

ANGEL CRUZ SOTO

ANGEL CRUZ TORRES
[ADDRESS ON FILE]

ANGEL CRUZ TORRES
[ADDRESS ON FILE]

ANGEL CRUZ TORRES
[ADDRESS ON FILE]

ANGEL CRUZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL CUADRADO RIVERA
[ADDRESS ON FILE]

ANGEL CUBERO ALICEA
[ADDRESS ON FILE]

ANGEL CUESTA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CUEVAS CANCEL
[ADDRESS ON FILE]

ANGEL CUEVAS ROBLES
[ADDRESS ON FILE]

ANGEL CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL D ACEVEDO ALVAREZ
[ADDRESS ON FILE]

ANGEL D ADAMES TOMASSINI
[ADDRESS ON FILE]

ANGEL D AGOSTINI PINTO
[ADDRESS ON FILE]

ANGEL D AGOSTO VELEZ
[ADDRESS ON FILE]

ANGEL D ALIER SIERRA
[ADDRESS ON FILE]

ANGEL D ALMODOVAR SANTIAGO
[ADDRESS ON FILE]

ANGEL D ALMODOVAR VEGA
[ADDRESS ON FILE]

ANGEL D ALVAREZ FELICIANO
[ADDRESS ON FILE]

ANGEL D APONTE TORRES
[ADDRESS ON FILE]

ANGEL D ARZOLA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL D BAREIRO VELEZ

ANGEL D BEACHAMP
[ADDRESS ON FILE]

ANGEL D BELEN SILVA

ANGEL D BERNARDY VIDAL

ANGEL D BERRIOS GOMEZ
[ADDRESS ON FILE]

ANGEL D BLANES GUEVARA

ANGEL D BONANO CINTRON

ANGEL D BONES LEBRON
[ADDRESS ON FILE]

ANGEL D CALDERON ADORNO
[ADDRESS ON FILE]

ANGEL D CAMACHO MERCADO
[ADDRESS ON FILE]

ANGEL D CANDELARIA QUINONES
[ADDRESS ON FILE]

ANGEL D CARABALLO CARAB
[ADDRESS ON FILE]

ANGEL D CARABALLO TORRES
[ADDRESS ON FILE]

ANGEL D CARRASQUILLO AMARO
[ADDRESS ON FILE]

ANGEL D CARRILLO DEL VALLE
[ADDRESS ON FILE]

ANGEL D CASTRO LEON
[ADDRESS ON FILE]

ANGEL D CASTRO RIVERA
[ADDRESS ON FILE]

ANGEL D CASTRO VALLEJO
[ADDRESS ON FILE]

ANGEL D CENTENO ORTIZ

ANGEL D CLAUDIO SANCHEZ

ANGEL D COLON NIEVES
[ADDRESS ON FILE]

ANGEL D COLON RAMOS
[ADDRESS ON FILE]

ANGEL D CORREA ROBLES
[ADDRESS ON FILE]

ANGEL D COSS MEDINA
[ADDRESS ON FILE]

ANGEL D COTTO NIEVES
[ADDRESS ON FILE]

ANGEL D CRUZ ALVARADO
[ADDRESS ON FILE]

ANGEL D CRUZ COLLAZO

ANGEL D CRUZ LAFUENTE
[ADDRESS ON FILE]

ANGEL D CRUZ LOPEZ
[ADDRESS ON FILE]

ANGEL D CRUZ MARTINEZ

ANGEL D CRUZ MEJIAS
[ADDRESS ON FILE]

ANGEL D CRUZ PEREZ
[ADDRESS ON FILE]

ANGEL D D COSS MEDINA
[ADDRESS ON FILE]

ANGEL D D CRUZ GARCIA
[ADDRESS ON FILE]

ANGEL D D GONZALEZ PAGAN

ANGEL D D PEREZ ROMAN
[ADDRESS ON FILE]

ANGEL D DAMIANI GUERRA
[ADDRESS ON FILE]

ANGEL D DE JESUS WONDERWOO
[ADDRESS ON FILE]

ANGEL D DETRES BAEZ
[ADDRESS ON FILE]

ANGEL D DETRES SANTOS
[ADDRESS ON FILE]

ANGEL D DIAZ CASIAN
[ADDRESS ON FILE]

ANGEL D DIAZ ROSARIO

ANGEL D DIAZ SANTANA
313 CALLE GRUS
CAROLINA, PR  00979

ANGEL D FIGUEROA ANDINO
[ADDRESS ON FILE]

ANGEL D FIGUEROA PARRILLA
[ADDRESS ON FILE]

ANGEL D FRANCO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL D FRANQUI RAMOS

ANGEL D FUENTES VILLEGAS

ANGEL D GARCIA LOZADA

ANGEL D GARCIA ROSA
[ADDRESS ON FILE]

ANGEL D GONZALEZ

ANGEL D GONZALEZ CARABALLO

ANGEL D GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANGEL D GONZALEZ MERCADO
[ADDRESS ON FILE]

ANGEL D GONZALEZ PAGAN
[ADDRESS ON FILE]

ANGEL D GOYTIA CAMPOS
[ADDRESS ON FILE]

ANGEL D GUILGU CAMPOS
[ADDRESS ON FILE]

ANGEL D HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL D HERNANDEZ OLIVO
[ADDRESS ON FILE]

ANGEL D HERNANDEZ PICART
[ADDRESS ON FILE]

ANGEL D JIMENEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL D LOPEZ CALDERON
[ADDRESS ON FILE]

ANGEL D LUGO RIOS
[ADDRESS ON FILE]

ANGEL D LUNA MELENDEZ

ANGEL D MACHADO PELLOT
[ADDRESS ON FILE]

ANGEL D MALAVE GARCIA
[ADDRESS ON FILE]

ANGEL D MALDONADO NIEVES

ANGEL D MARRERO ROLON
[ADDRESS ON FILE]

ANGEL D MARTINEZ ARROYO
[ADDRESS ON FILE]

ANGEL D MARTINEZ MIRANDA
[ADDRESS ON FILE]

ANGEL D MARTINEZ REYES
[ADDRESS ON FILE]

ANGEL D MARTIR PEREZ
[ADDRESS ON FILE]

ANGEL D MEDINA RIVERA
[ADDRESS ON FILE]

ANGEL D MEDINA
[ADDRESS ON FILE]

ANGEL D MENDEZ NIEVES
[ADDRESS ON FILE]

ANGEL D MERCADO CHAPMAN
[ADDRESS ON FILE]

ANGEL D MONTALVO RODRIG
[ADDRESS ON FILE]

ANGEL D MONTES COLON
[ADDRESS ON FILE]

ANGEL D MORALES RIVERA
[ADDRESS ON FILE]

ANGEL D MUNIZ GUTIERREZ
[ADDRESS ON FILE]

ANGEL D NAVARRO VAZQUEZ
[ADDRESS ON FILE]

ANGEL D NEGRON MENDEZ
[ADDRESS ON FILE]

ANGEL D NEGRON VELAZQUEZ
[ADDRESS ON FILE]

ANGEL D NEVAL SALAVARRIA

ANGEL D NIEVES MORAN
[ADDRESS ON FILE]

ANGEL D NORMANDIA AYALA
[ADDRESS ON FILE]

ANGEL D OCANA LEBRON
[ADDRESS ON FILE]

ANGEL D OCASIO DE LA PAZ

ANGEL D OPIO SIERRA
[ADDRESS ON FILE]

ANGEL D ORTIZ MELENDEZ
[ADDRESS ON FILE]

ANGEL D ORTIZ MONTES
[ADDRESS ON FILE]

ANGEL D ORTIZ REYES
[ADDRESS ON FILE]

ANGEL D ORTIZ RIVERA
[ADDRESS ON FILE]

ANGEL D ORTIZ VEGA
[ADDRESS ON FILE]

ANGEL D ORTIZ VELAZQUEZ

ANGEL D OTERO RAMOS
[ADDRESS ON FILE]

ANGEL D PABON SANCHEZ
[ADDRESS ON FILE]

ANGEL D PAGAN CEPEDA
[ADDRESS ON FILE]

ANGEL D PAGAN REYES
[ADDRESS ON FILE]

ANGEL D PEDROZA MONTANEZ
[ADDRESS ON FILE]

ANGEL D PEREZ GONZALEZ
[ADDRESS ON FILE]

ANGEL D PEREZ JIMENEZ
[ADDRESS ON FILE]

ANGEL D PEREZ RIVERA
[ADDRESS ON FILE]

ANGEL D PEREZ SOTO

ANGEL D PEREZ TORRES

ANGEL D PUJOLS JIMENEZ
[ADDRESS ON FILE]

ANGEL D QUINONES ORTIZ
[ADDRESS ON FILE]

ANGEL D RAMOS IRIZARRY
[ADDRESS ON FILE]

ANGEL D REYES RIVERA
[ADDRESS ON FILE]

ANGEL D REYES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL D RIOS FLORAN
[ADDRESS ON FILE]

ANGEL D RIVAS CARDOZA
[ADDRESS ON FILE]

ANGEL D RIVERA BORGES
[ADDRESS ON FILE]

ANGEL D RIVERA BURGOS
[ADDRESS ON FILE]

ANGEL D RIVERA BURGOS
[ADDRESS ON FILE]

ANGEL D RIVERA CARRERO
[ADDRESS ON FILE]

ANGEL D RIVERA DIAZ

ANGEL D RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL D RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL D RIVERA MONGE
[ADDRESS ON FILE]

ANGEL D RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL D RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL D RIVERA PAGAN
[ADDRESS ON FILE]

ANGEL D RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL D RIVERA RUIZ
[ADDRESS ON FILE]

ANGEL D RIVERA TORRES
[ADDRESS ON FILE]

ANGEL D ROBLES LUGO
[ADDRESS ON FILE]

ANGEL D ROBLES POLLOCK
[ADDRESS ON FILE]

ANGEL D RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANGEL D RODRIGUEZ QUINONES
[ADDRESS ON FILE]

ANGEL D RODRIGUEZ SEGARRA

ANGEL D ROMAN GUZMAN
[ADDRESS ON FILE]

ANGEL D ROSADO MALDONADO

ANGEL D ROSARIO PEREZ
[ADDRESS ON FILE]

ANGEL D ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL D ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL D RUIZ PAGAN
[ADDRESS ON FILE]

ANGEL D SALDANA CASILLAS
[ADDRESS ON FILE]

ANGEL D SANTANA TORRES
[ADDRESS ON FILE]

ANGEL D SANTIAGO BAERGA
[ADDRESS ON FILE]

ANGEL D SANTIAGO COLON
[ADDRESS ON FILE]

ANGEL D SANTIAGO PEREZ

ANGEL D SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL D SANTIAGO ROMAN
[ADDRESS ON FILE]

ANGEL D SEGARRA MARTINEZ
[ADDRESS ON FILE]

ANGEL D SOTO LUGO
[ADDRESS ON FILE]

ANGEL D SOTO MOLINA
[ADDRESS ON FILE]

ANGEL D SOTO RAMOS
[ADDRESS ON FILE]

ANGEL D SOTO RIOS
[ADDRESS ON FILE]

ANGEL D TORRES JUSTINIANO

ANGEL D TORRES MORALES
[ADDRESS ON FILE]

ANGEL D TORRES NAZARIO
[ADDRESS ON FILE]

ANGEL D TORRES PEREZ
[ADDRESS ON FILE]

ANGEL D TORRES ROLON
[ADDRESS ON FILE]

ANGEL D TORRES VAZQUEZ
[ADDRESS ON FILE]

ANGEL D TRINIDAD RODRIGUEZ

ANGEL D UMPIERRE MORALES
[ADDRESS ON FILE]

ANGEL D VALENTIN DAVILA
[ADDRESS ON FILE]

ANGEL D VALENTIN SANCHEZ
[ADDRESS ON FILE]

ANGEL D VALLE CONCEPCION
[ADDRESS ON FILE]

ANGEL D VARGAS VILLANUEVA
[ADDRESS ON FILE]

ANGEL D VAZQUEZ CACERES
[ADDRESS ON FILE]

ANGEL D VAZQUEZ FONSECA
[ADDRESS ON FILE]

ANGEL D VAZQUEZ TORRES
[ADDRESS ON FILE]

ANGEL D VEGA ACOSTA

ANGEL D VEGA CORTES
[ADDRESS ON FILE]

ANGEL D VELEZ PEREZ

ANGEL D VELEZ RAMIREZ
EMPLEO DE VERANO
OFIC RECURSOS HUMANOS
HATO REY, PR  00917

ANGEL D VIERA RAMOS
[ADDRESS ON FILE]

ANGEL D VIERA RAMOS
[ADDRESS ON FILE]

ANGEL DANIEL SUAREZ RIVERA
[ADDRESS ON FILE]

ANGEL DANOIS
[ADDRESS ON FILE]

ANGEL DAVID BAEZ
[ADDRESS ON FILE]

ANGEL DAVID CRUZ MELENDEZ

ANGEL DAVID GONZALEZ RIVERA

ANGEL DAVID SILVA MELENDEZ
[ADDRESS ON FILE]

ANGEL DAVILA

ANGEL DAVILA CABRERA
[ADDRESS ON FILE]

ANGEL DAVILA CASTRO
[ADDRESS ON FILE]

ANGEL DAVILA FERRE
[ADDRESS ON FILE]

ANGEL DAVILA GARCIA
[ADDRESS ON FILE]

ANGEL DAVILA JIMENEZ
[ADDRESS ON FILE]

ANGEL DAVILA MARRERO
[ADDRESS ON FILE]

ANGEL DAVILA MONTALVO
[ADDRESS ON FILE]

ANGEL DAVILA OSORIO
[ADDRESS ON FILE]

ANGEL DAVILA RIVERA
[ADDRESS ON FILE]

ANGEL DAVILA RIVERA
[ADDRESS ON FILE]

ANGEL DAVILA ROSADO
[ADDRESS ON FILE]

ANGEL DAVILA SANTIAGO
[ADDRESS ON FILE]

ANGEL DAVILA TORRES
[ADDRESS ON FILE]

ANGEL DE CRUZ LAUREANO
[ADDRESS ON FILE]

ANGEL DE GRACIA RIVERA

ANGEL DE J ROSARIO SOTO

ANGEL DE J SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL DE JESUS DE JESUS
[ADDRESS ON FILE]

ANGEL DE JESUS HERNANDEZ
[ADDRESS ON FILE]

ANGEL DE JESUS LOPEZ
[ADDRESS ON FILE]

ANGEL DE JESUS MATOS

ANGEL DE JESUS NEGRON
[ADDRESS ON FILE]

ANGEL DE JESUS ORTEGA
[ADDRESS ON FILE]

ANGEL DE JESUS RIVERA

ANGEL DE JESUS ROJAS
[ADDRESS ON FILE]

ANGEL DE JESUS ROMAN
[ADDRESS ON FILE]

ANGEL DE JESUS ROSA
[ADDRESS ON FILE]

ANGEL DE JESUS ROSARIO

ANGEL DE JESUS SANTANA
[ADDRESS ON FILE]

ANGEL DE JESUS
[ADDRESS ON FILE]

ANGEL DE LA ROSA BONILLA
[ADDRESS ON FILE]

ANGEL DE LA ROSA SANTIAGO
[ADDRESS ON FILE]

ANGEL DE LEON BERRIOS

ANGEL DE LEON CARAMBOT
[ADDRESS ON FILE]

ANGEL DE LEON MARTINEZ
[ADDRESS ON FILE]

ANGEL DE LEON ORTIZ

ANGEL DE LEON OTERO

ANGEL DE LOS S LIND RODRIGUEZ
[ADDRESS ON FILE]

ANGEL DEL VALLE ALICEA
[ADDRESS ON FILE]

ANGEL DEL VALLE MONSERRATE
[ADDRESS ON FILE]

ANGEL DEL VALLE VELEZ
[ADDRESS ON FILE]

ANGEL DEL VALLE
[ADDRESS ON FILE]

ANGEL DEL VALLE
[ADDRESS ON FILE]

ANGEL DEL VALLE
[ADDRESS ON FILE]

ANGEL DELGADO BETANCOURT

ANGEL DELGADO CARRION
[ADDRESS ON FILE]

ANGEL DELGADO CASTRO
[ADDRESS ON FILE]

ANGEL DELGADO COLON
[ADDRESS ON FILE]

ANGEL DELGADO COLON
[ADDRESS ON FILE]

ANGEL DELGADO GARCIA
[ADDRESS ON FILE]

ANGEL DELGADO LABOY
[ADDRESS ON FILE]

ANGEL DELGADO LAZU

ANGEL DELGADO NAVARRO
[ADDRESS ON FILE]

ANGEL DELGADO PEREZ
[ADDRESS ON FILE]

ANGEL DELGADO PEREZ
[ADDRESS ON FILE]

ANGEL DELGADO RIVERA
[ADDRESS ON FILE]

ANGEL DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL DELGADO RUIZ
[ADDRESS ON FILE]

ANGEL DELGADO SOTO
[ADDRESS ON FILE]

ANGEL DELGADO VAZQUEZ
[ADDRESS ON FILE]

ANGEL DELORIS ROSA
[ADDRESS ON FILE]

ANGEL DENIS QUINONES
[ADDRESS ON FILE]

ANGEL DE TRES BAEZ
[ADDRESS ON FILE]

ANGEL DIAZ ACEVEDO
[ADDRESS ON FILE]

ANGEL DIAZ AGOSTO
[ADDRESS ON FILE]

ANGEL DIAZ AGOSTO
[ADDRESS ON FILE]

ANGEL DIAZ AGOSTO
[ADDRESS ON FILE]

ANGEL DIAZ AHEDO
[ADDRESS ON FILE]

ANGEL DIAZ ALICEA
[ADDRESS ON FILE]

ANGEL DIAZ ALVAREZ

ANGEL DIAZ BAUZA
[ADDRESS ON FILE]

ANGEL DIAZ BURGOS
[ADDRESS ON FILE]

ANGEL DIAZ CENTENO
[ADDRESS ON FILE]

ANGEL DIAZ CRUZ
[ADDRESS ON FILE]

ANGEL DIAZ DIAZ
[ADDRESS ON FILE]

ANGEL DIAZ DIAZ
[ADDRESS ON FILE]

ANGEL DIAZ FELIX
[ADDRESS ON FILE]

ANGEL DIAZ FELIX
[ADDRESS ON FILE]

ANGEL DIAZ FIGUEROA
[ADDRESS ON FILE]

ANGEL DIAZ FONSECA
[ADDRESS ON FILE]

ANGEL DIAZ GARC I A

ANGEL DIAZ GUZMAN

ANGEL DIAZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL DIAZ LUZARSKI
[ADDRESS ON FILE]

ANGEL DIAZ MALDONADO
[ADDRESS ON FILE]

ANGEL DIAZ MORALES
[ADDRESS ON FILE]

ANGEL DIAZ NEGRON
[ADDRESS ON FILE]

ANGEL DIAZ OFARRILL

ANGEL DIAZ PEREZ
[ADDRESS ON FILE]

ANGEL DIAZ PEREZ
[ADDRESS ON FILE]

ANGEL DIAZ REXACH
[ADDRESS ON FILE]

ANGEL DIAZ RIVERA
[ADDRESS ON FILE]

ANGEL DIAZ RIVERA
[ADDRESS ON FILE]

ANGEL DIAZ RIVERA
[ADDRESS ON FILE]

ANGEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL DIAZ ROJAS
[ADDRESS ON FILE]

ANGEL DIAZ ROSADO
[ADDRESS ON FILE]

ANGEL DIAZ SAEZ

ANGEL DIAZ SANJURJO
[ADDRESS ON FILE]

ANGEL DIAZ SANTIAGO
[ADDRESS ON FILE]

ANGEL DIAZ SERRATE
[ADDRESS ON FILE]

ANGEL DIAZ SUAREZ
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

ANGEL DIAZ SUAREZ
COMUNIDAD CARRASQUILLO
239 CALLE JUAN SOTO
CAYEY, PR  00736

ANGEL DIAZ VALENTYN
[ADDRESS ON FILE]

ANGEL DIAZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL DIAZ VIALS

ANGEL DIAZ
[ADDRESS ON FILE]

ANGEL DIEPPA AYALA
[ADDRESS ON FILE]

ANGEL DOMINGUEZ COLON
[ADDRESS ON FILE]

ANGEL DOMINGUEZ NIEVES
[ADDRESS ON FILE]

ANGEL DOMINGUEZ PAGAN
[ADDRESS ON FILE]

ANGEL DOMINGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL DOMINGUEZ VALENTIN
[ADDRESS ON FILE]

ANGEL DONATO MATIAS
[ADDRESS ON FILE]

ANGEL DONCELL FERRER
[ADDRESS ON FILE]

ANGEL DONES CINTRON

ANGEL DONES LEBRON
[ADDRESS ON FILE]

ANGEL DONES ORELLANA
[ADDRESS ON FILE]

ANGEL DONES RAMIREZ
[ADDRESS ON FILE]

ANGEL DONES RAMIREZ
[ADDRESS ON FILE]

ANGEL DUENO RIVERA
[ADDRESS ON FILE]

ANGEL DUPREY
[ADDRESS ON FILE]

ANGEL E ACETTY RIVERA
[ADDRESS ON FILE]

ANGEL E ACEVEDO BARRETO
[ADDRESS ON FILE]

ANGEL E ACEVEDO CORNIER
[ADDRESS ON FILE]

ANGEL E ACEVEDO CORNIER
[ADDRESS ON FILE]

ANGEL E ACEVEDO VARGAS
[ADDRESS ON FILE]

ANGEL E ADORNO SOTO

ANGEL E AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL E AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL E AQUINO AQUINO
[ADDRESS ON FILE]

ANGEL E ASTOR NATER
[ADDRESS ON FILE]

ANGEL E ATIENZA FERNANDEZ

ANGEL E CARABALLO OQUEDO

ANGEL E CARDONA VARELA
[ADDRESS ON FILE]

ANGEL E CARRASQUILLO OROZCO
[ADDRESS ON FILE]

ANGEL E CARRION CRUZ
[ADDRESS ON FILE]

ANGEL E CARRION SERRANO
[ADDRESS ON FILE]

ANGEL E CASTILLO NIEVES

ANGEL E COLON ALVARADO
[ADDRESS ON FILE]

ANGEL E COLON MARRERO
[ADDRESS ON FILE]

ANGEL E COLON VEGA
[ADDRESS ON FILE]

ANGEL E COSME MARTINEZ
[ADDRESS ON FILE]

ANGEL E CRUZ JIMENEZ

ANGEL E CRUZ SANTIAGO
[ADDRESS ON FILE]

ANGEL E CUEVAS CRUZ
[ADDRESS ON FILE]

ANGEL E DEL VALLE LOPEZ
[ADDRESS ON FILE]

ANGEL E DELGADO MALDONADO

ANGEL E E APONTE MEJIAS
[ADDRESS ON FILE]

ANGEL E E LLOPIZ VILLEGAS
[ADDRESS ON FILE]

ANGEL E E PEREZ VELEZ
[ADDRESS ON FILE]

ANGEL E E RIVERA OLMO
[ADDRESS ON FILE]

ANGEL E E RIVERA SALAS
[ADDRESS ON FILE]

ANGEL E ESCOBAR GOMEZ
[ADDRESS ON FILE]

ANGEL E ESCRIBANO LOPEZ
[ADDRESS ON FILE]

ANGEL E FELICIANO MALAVE
[ADDRESS ON FILE]

ANGEL E FERRER HERNANDEZ

ANGEL E GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL E LAUREANO

ANGEL E MARQUEZ FUENTES
[ADDRESS ON FILE]

ANGEL E MARTINEZ CASTRO

ANGEL E MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL E MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGEL E MENDEZ CUADRADO

ANGEL E MORALES

ANGEL E MORALES CABAN

ANGEL E MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL E MORALES TORRES
[ADDRESS ON FILE]

ANGEL E MORENO MIRANDA
[ADDRESS ON FILE]

ANGEL E NAZARIO VARGAS
[ADDRESS ON FILE]

ANGEL E NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL E NIEVES SANCHEZ

ANGEL E OCASIO PANTOJA
[ADDRESS ON FILE]

ANGEL E OFARILL HERRERA
[ADDRESS ON FILE]

ANGEL E ORTIZ OCASIO
[ADDRESS ON FILE]

ANGEL E ORTIZ RAMOS
JAIME C RODRIGUEZ
M3 CALLE 7
YABUCOA, PR 00767

ANGEL E PACHECO SANTIAGO
[ADDRESS ON FILE]

ANGEL E PENA CRUZ
[ADDRESS ON FILE]

ANGEL E PENA RIVERA
[ADDRESS ON FILE]

ANGEL E PEREZ FELICIANO
[ADDRESS ON FILE]

ANGEL E PEREZ SEGARRA
[ADDRESS ON FILE]

ANGEL E PESANTE MARTINEZ
[ADDRESS ON FILE]

ANGEL E PONS TORRES
[ADDRESS ON FILE]

ANGEL E PONS TORRES
[ADDRESS ON FILE]

ANGEL E REYES ORTIZ
[ADDRESS ON FILE]

ANGEL E REYES ROSADO

ANGEL E RIVERA MALDONADO
[ADDRESS ON FILE]

ANGEL E RIVERA MORALES
[ADDRESS ON FILE]

ANGEL E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL E RIVERA ROSA

ANGEL E RIVERA SALAS
[ADDRESS ON FILE]

ANGEL E RIVERA ZAYAS
[ADDRESS ON FILE]

ANGEL E RIVERA
[ADDRESS ON FILE]

ANGEL E RODRIGUEZ ANGEL
[ADDRESS ON FILE]

ANGEL E RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL E RODRIGUEZ VARGAS
[ADDRESS ON FILE]

ANGEL E RODRIGUEZ VEGA
[ADDRESS ON FILE]

ANGEL E ROJAS MORALES

ANGEL E ROMAN

ANGEL E ROMAN SANTIAGO
[ADDRESS ON FILE]

ANGEL E ROSA CABAN
[ADDRESS ON FILE]

ANGEL E ROSA ROSA

ANGEL E ROSADO MERCADO
[ADDRESS ON FILE]

ANGEL E SANTALI CRUZ
EMPLEO DE VERANO
ADM SISTEMAS RETIRO
HATO REY, PR  00917

ANGEL E SANTANA MERCADO
[ADDRESS ON FILE]

ANGEL E SANTIAGO FIGUEROA

ANGEL E SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL E SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL E SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL E SANTIAGO PADUA
[ADDRESS ON FILE]

ANGEL E SANTIAGO QUILES
[ADDRESS ON FILE]

ANGEL E SANTINI PADILLA
[ADDRESS ON FILE]

ANGEL E SERRANO MORALES
[ADDRESS ON FILE]

ANGEL E SOLTERO GARCIA
[ADDRESS ON FILE]

ANGEL E SOSTRE CINTRON
[ADDRESS ON FILE]

ANGEL E TOLEDO TORRES
[ADDRESS ON FILE]

ANGEL E TORRES GARAU
[ADDRESS ON FILE]

ANGEL E TORRES IRIZARRY
[ADDRESS ON FILE]

ANGEL E TORRES MENDOZA
[ADDRESS ON FILE]

ANGEL E TORRES RIVERA
[ADDRESS ON FILE]

ANGEL E TORRES VEGA
[ADDRESS ON FILE]

ANGEL E VAZQUEZ JIMENEZ
[ADDRESS ON FILE]

ANGEL E VAZQUEZ MENDEZ
[ADDRESS ON FILE]

ANGEL E VEGA BARRIOS
[ADDRESS ON FILE]

ANGEL E VELAZQUEZ SOTO
[ADDRESS ON FILE]

ANGEL E VELEZ MIRANDA

ANGEL E VELEZ ORTIZ

ANGEL E VELEZ SOTO

ANGEL E VIDRO SANTANA

ANGEL E VILA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL E VIZCARRONDO MILLAN
[ADDRESS ON FILE]

ANGEL EALICEA CINTRON

ANGEL ECHEVARRIA

ANGEL ECHEVARRIA ACOSTA
[ADDRESS ON FILE]

ANGEL ECHEVARRIA CORCHADO
[ADDRESS ON FILE]

ANGEL ECHEVARRIA JUARBE
[ADDRESS ON FILE]

ANGEL ECHEVARRIA MARTINEZ
[ADDRESS ON FILE]

ANGEL ECHEVARRIA PELLOT
[ADDRESS ON FILE]

ANGEL ECHEVARRIA SERRANO
[ADDRESS ON FILE]

ANGEL ENCARNACION RIVERA
[ADDRESS ON FILE]

ANGEL ENCARNACION
[ADDRESS ON FILE]

ANGEL ENRIQUEZ CIORDIA
[ADDRESS ON FILE]

ANGEL ERRAZO MORALES
[ADDRESS ON FILE]

ANGEL ESCALANTE CALIXTO

ANGEL ESCALERA RIVERA
[ADDRESS ON FILE]

ANGEL ESCALERA ROMERO

ANGEL ESCOBAR CALARZA
[ADDRESS ON FILE]

ANGEL ESCOBAR GARCIA
[ADDRESS ON FILE]

ANGEL ESPADA GARCIA
[ADDRESS ON FILE]

ANGEL ESPADA GARCIA
[ADDRESS ON FILE]

ANGEL ESPADA ORTIZ
[ADDRESS ON FILE]

ANGEL ESPINOSA ROBLEDO
[ADDRESS ON FILE]

ANGEL ESQUILIN APONTE
[ADDRESS ON FILE]

ANGEL ESQUILIN PABON
[ADDRESS ON FILE]

ANGEL ESQUILIN RIVERA
[ADDRESS ON FILE]

ANGEL ESTEVES NAZARIO
[ADDRESS ON FILE]

ANGEL ESTRADA BELTRAN
[ADDRESS ON FILE]

ANGEL ESTRADA LEBRON
[ADDRESS ON FILE]

ANGEL ESTRADA ORTEGA
[ADDRESS ON FILE]

ANGEL ESTRADA SOTO

ANGEL ESTRADA VELEZ
[ADDRESS ON FILE]

ANGEL F ALEJANDRO FELICIANO
[ADDRESS ON FILE]

ANGEL F ALVAREZ CRUZ
[ADDRESS ON FILE]

ANGEL F AYALA PESANTE
[ADDRESS ON FILE]

ANGEL F BARTOLOMEI LEON
[ADDRESS ON FILE]

ANGEL F BRUNO LUZUNARIS

ANGEL F BURGOS MARRERO
[ADDRESS ON FILE]

ANGEL F CAMPOS RAMOS
[ADDRESS ON FILE]

ANGEL F CASTRO REYES

ANGEL F CINTRON LOPEZ
[ADDRESS ON FILE]

ANGEL F COLON APONTE
[ADDRESS ON FILE]

ANGEL F COLON MESTEY
[ADDRESS ON FILE]

ANGEL F COLON ORTEGA
[ADDRESS ON FILE]

ANGEL F CORDERO RIVERA
[ADDRESS ON FILE]

ANGEL F CORDERO SOTO
[ADDRESS ON FILE]

ANGEL F CRUZ BURGOS

ANGEL F CRUZ COLLAZO

ANGEL F CRUZ ERAZO
[ADDRESS ON FILE]

ANGEL F CRUZ RIVERA
[ADDRESS ON FILE]

ANGEL F DAVILA ANDUJAR
[ADDRESS ON FILE]

ANGEL F DE JESUS SANTIAGO
[ADDRESS ON FILE]

ANGEL F DIAZ ROJAS
[ADDRESS ON FILE]

ANGEL F ESCALANTE COLON
[ADDRESS ON FILE]

ANGEL F F COIRA SANTOS
[ADDRESS ON FILE]

ANGEL F F CORDERO RIVERA
[ADDRESS ON FILE]

ANGEL F F FIGUEROA MERCED
[ADDRESS ON FILE]

ANGEL F F LUGO LOPEZ
[ADDRESS ON FILE]

ANGEL F F MARTINEZ RODZ
[ADDRESS ON FILE]

ANGEL F F RIVERA CLAUDIO
[ADDRESS ON FILE]

ANGEL F FERRER MARTELL
[ADDRESS ON FILE]

ANGEL F FIGUEROA MERCED
[ADDRESS ON FILE]

ANGEL F FMONTANO MALDONADO
[ADDRESS ON FILE]

ANGEL F GONZALEZ GARCIA
[ADDRESS ON FILE]

ANGEL F GONZALEZ ISAAC
[ADDRESS ON FILE]

ANGEL F GONZALEZ LUNA
[ADDRESS ON FILE]

ANGEL F GONZALEZ ROLON

ANGEL F GUZMAN VEGA
[ADDRESS ON FILE]

ANGEL F HERRERA FUENTES

ANGEL F JIMENEZ CO
[ADDRESS ON FILE]

ANGEL F LEGARRETA ECHEGARAY
[ADDRESS ON FILE]

ANGEL F LEGARRETA MARTINEZ
[ADDRESS ON FILE]

ANGEL F LLAVONA VERA
[ADDRESS ON FILE]

ANGEL F LUGO LOPEZ
[ADDRESS ON FILE]

ANGEL F MALAVE VELEZ
[ADDRESS ON FILE]

ANGEL F MALDONADO MORALES
[ADDRESS ON FILE]

ANGEL F MARTINEZ CARAZO
[ADDRESS ON FILE]

ANGEL F MARTINEZ CARAZO
[ADDRESS ON FILE]

ANGEL F MARTINEZ MARTIN
[ADDRESS ON FILE]

ANGEL F MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL F MATIAS LOZADA
[ADDRESS ON FILE]

ANGEL F MELENDEZ LUNA
[ADDRESS ON FILE]

ANGEL F MELENDEZ TORRES
[ADDRESS ON FILE]

ANGEL F MENDEZ INOA
[ADDRESS ON FILE]

ANGEL F MENDEZ PEREZ
[ADDRESS ON FILE]

ANGEL F MICHEO MALDONADO
[ADDRESS ON FILE]

ANGEL F MONTANO MALDONADO
[ADDRESS ON FILE]

ANGEL F MORALES RIVERA
[ADDRESS ON FILE]

ANGEL F OJEDA MORALES
[ADDRESS ON FILE]

ANGEL F ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL F ORTIZ TORRES
[ADDRESS ON FILE]

ANGEL F PAZ QUINONES
[ADDRESS ON FILE]

ANGEL F QUESADA MARRERO
[ADDRESS ON FILE]

ANGEL F RAMOS VELEZ
[ADDRESS ON FILE]

ANGEL F RIJO SANTOS
[ADDRESS ON FILE]

ANGEL F RIOS MUNDO
[ADDRESS ON FILE]

ANGEL F RIVERA ALGARIN
[ADDRESS ON FILE]

ANGEL F RIVERA CLAUDIO
[ADDRESS ON FILE]

ANGEL F RIVERA SANTOS
[ADDRESS ON FILE]

ANGEL F RODRIGUEZ AMARO
[ADDRESS ON FILE]

ANGEL F RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL F RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL F ROLON TORRES
[ADDRESS ON FILE]

ANGEL F ROMERO SOTO
[ADDRESS ON FILE]

ANGEL F ROSA ROBLES
[ADDRESS ON FILE]

ANGEL F ROSADO CUBA
[ADDRESS ON FILE]

ANGEL F SANTIAGO NEGRON
[ADDRESS ON FILE]

ANGEL F SANTIAGO PAGAN
[ADDRESS ON FILE]

ANGEL F SANTIAGO RIVERA

ANGEL F SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL F SANTIAGO VALENTIN
[ADDRESS ON FILE]

ANGEL F SOLTREN RAMOS
[ADDRESS ON FILE]

ANGEL F TOLEDO SOTO
[ADDRESS ON FILE]

ANGEL F TORRES MENDOZA

ANGEL F VARGAS FLORES

ANGEL F VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL F VEGA CRUZ
[ADDRESS ON FILE]

ANGEL F VEGA CRUZ
[ADDRESS ON FILE]

ANGEL F VIERA ENCARNACION
[ADDRESS ON FILE]

ANGEL FABRE TORRES

ANGEL FALCON ALVELO
[ADDRESS ON FILE]

ANGEL FARIA VALENTIN
[ADDRESS ON FILE]

ANGEL FEBLES BERDECIA
[ADDRESS ON FILE]

ANGEL FEBLES RIOS
[ADDRESS ON FILE]

ANGEL FEBRE ROBLES
[ADDRESS ON FILE]

ANGEL FEBUS GODREAU
[ADDRESS ON FILE]

ANGEL FEBUS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL FELIBERTY SANCHEZ
[ADDRESS ON FILE]

ANGEL FELICIANO CORTES
[ADDRESS ON FILE]

ANGEL FELICIANO LOPEZ
[ADDRESS ON FILE]

ANGEL FELICIANO ORTIZ
[ADDRESS ON FILE]

ANGEL FELICIANO PEREZ
[ADDRESS ON FILE]

ANGEL FELICIANO PEREZ
[ADDRESS ON FILE]

ANGEL FELICIANO PEREZ
[ADDRESS ON FILE]

ANGEL FELICIANO QUIROS
[ADDRESS ON FILE]

ANGEL FELICIANO REYES
[ADDRESS ON FILE]

ANGEL FELICIANO REYES
[ADDRESS ON FILE]

ANGEL FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL FELICIANO SANABRIA
[ADDRESS ON FILE]

ANGEL FELICIANO SEGARRA
[ADDRESS ON FILE]

ANGEL FELICIANO TORRES
[ADDRESS ON FILE]

ANGEL FELIX MORALES
[ADDRESS ON FILE]

ANGEL FELIX VEGUILLA
[ADDRESS ON FILE]

ANGEL FELIX VILLEGAS
[ADDRESS ON FILE]

ANGEL FERNANDEZ CENTENO
[ADDRESS ON FILE]

ANGEL FERNANDEZ CORREA
[ADDRESS ON FILE]

ANGEL FERNANDEZ CRESPO

ANGEL FERNANDEZ FERRER
[ADDRESS ON FILE]

ANGEL FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL FERNANDEZ GONZALE
[ADDRESS ON FILE]

ANGEL FERNANDEZ HERRERA

ANGEL FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

ANGEL FERNANDEZ RAMOS
[ADDRESS ON FILE]

ANGEL FERNANDEZ RONDON
[ADDRESS ON FILE]

ANGEL FERNANDEZ TORRES

ANGEL FERREIRA BRUNO
[ADDRESS ON FILE]

ANGEL FERREIRA DELGADO

ANGEL FERREIRA REYES
[ADDRESS ON FILE]

ANGEL FERRER CRUZ
[ADDRESS ON FILE]

ANGEL FERRERIS RIVERA
[ADDRESS ON FILE]

ANGEL FIDALGO ANGLERO
[ADDRESS ON FILE]

ANGEL FIGUEROA

ANGEL FIGUEROA ADORNO
[ADDRESS ON FILE]

ANGEL FIGUEROA ALVAREZ
[ADDRESS ON FILE]

ANGEL FIGUEROA BAERGA

ANGEL FIGUEROA BORRERO
[ADDRESS ON FILE]

ANGEL FIGUEROA CABAN
[ADDRESS ON FILE]

ANGEL FIGUEROA CASTRERO
[ADDRESS ON FILE]

ANGEL FIGUEROA CORTES
[ADDRESS ON FILE]

ANGEL FIGUEROA DAVILA
[ADDRESS ON FILE]

ANGEL FIGUEROA DE JESUS

ANGEL FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ANGEL FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ANGEL FIGUEROA GREO
[ADDRESS ON FILE]

ANGEL FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ANGEL FIGUEROA LOPEZ

ANGEL FIGUEROA MARRERO
[ADDRESS ON FILE]

ANGEL FIGUEROA MONSERRATE
[ADDRESS ON FILE]

ANGEL FIGUEROA NAZARIO
[ADDRESS ON FILE]

ANGEL FIGUEROA ORTIZ

ANGEL FIGUEROA PELUYERA
[ADDRESS ON FILE]

ANGEL FIGUEROA RAMIREZ
[ADDRESS ON FILE]

ANGEL FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL FIGUEROA ROBLES
[ADDRESS ON FILE]

ANGEL FIGUEROA ROBLES
[ADDRESS ON FILE]

ANGEL FIGUEROA ROSA
[ADDRESS ON FILE]

ANGEL FIGUEROA SERRANO
[ADDRESS ON FILE]

ANGEL FIGUEROA SOTO
[ADDRESS ON FILE]

ANGEL FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

ANGEL FIGUEROA VEGA
[ADDRESS ON FILE]

ANGEL FIGUEROA VIVAS
[ADDRESS ON FILE]

ANGEL FIOL NEGRON

ANGEL FLORES ACEVEDO
[ADDRESS ON FILE]

ANGEL FLORES AGOSTO
[ADDRESS ON FILE]

ANGEL FLORES CRUZ
[ADDRESS ON FILE]

ANGEL FLORES DELGADO
[ADDRESS ON FILE]

ANGEL FLORES FERNANDEZ
[ADDRESS ON FILE]

ANGEL FLORES FUENTES

ANGEL FLORES HERNANDEZ
[ADDRESS ON FILE]

ANGEL FLORES HERNANDEZ
[ADDRESS ON FILE]

ANGEL FLORES HERNANDEZ
[ADDRESS ON FILE]

ANGEL FLORES LABOY
[ADDRESS ON FILE]

ANGEL FLORES MALAVE

ANGEL FLORES MARCIAL
[ADDRESS ON FILE]

ANGEL FLORES MUJICA
[ADDRESS ON FILE]

ANGEL FLORES NAZARIO
[ADDRESS ON FILE]

ANGEL FLORES ORTIZ
[ADDRESS ON FILE]

ANGEL FLORES RIVERA

ANGEL FLORES RUIZ
[ADDRESS ON FILE]

ANGEL FLORES TORRES
[ADDRESS ON FILE]

ANGEL FONRRODONA GELABERT
[ADDRESS ON FILE]

ANGEL FONSECA JIMENEZ
[ADDRESS ON FILE]

ANGEL FONSECA SUSTACHE
[ADDRESS ON FILE]

ANGEL FONSECA TORRES
[ADDRESS ON FILE]

ANGEL FONTAN ORTIZ
[ADDRESS ON FILE]

ANGEL FONTAN PAGAN
[ADDRESS ON FILE]

ANGEL FONTANEZ GARCIA
[ADDRESS ON FILE]

ANGEL FONTANEZ GUZMAN
[ADDRESS ON FILE]

ANGEL FONTANEZ QUINTANA
[ADDRESS ON FILE]

ANGEL FONTANEZ QUINTANA
[ADDRESS ON FILE]

ANGEL FONTANEZ TORRES
[ADDRESS ON FILE]

ANGEL FRANCESCHI MENDEZ
[ADDRESS ON FILE]

ANGEL FRANCO FRANCO
[ADDRESS ON FILE]

ANGEL FRANCO FRANCO
[ADDRESS ON FILE]

ANGEL FRANCO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL FRANKY RIVERA
[ADDRESS ON FILE]

ANGEL FRATICELLI FIGUEROA
[ADDRESS ON FILE]

ANGEL FRATICELLI FIGUEROA
[ADDRESS ON FILE]

ANGEL FRATICELLI SACARELLO
[ADDRESS ON FILE]

ANGEL FRATICELLI TORRES
[ADDRESS ON FILE]

ANGEL FRATICELLI VELEZ
[ADDRESS ON FILE]

ANGEL FREIRE CANDELAS
[ADDRESS ON FILE]

ANGEL FUENTES ADAMES
[ADDRESS ON FILE]

ANGEL FUENTES ORTIZ
[ADDRESS ON FILE]

ANGEL FUENTES ROMAN
[ADDRESS ON FILE]

ANGEL G ALVARADO ORTIZ
[ADDRESS ON FILE]

ANGEL G ANAYA JIMENEZ
[ADDRESS ON FILE]

ANGEL G ANDINO RAMOS
[ADDRESS ON FILE]

ANGEL G ATILES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL G AVILES ALICEA
[ADDRESS ON FILE]

ANGEL G AVILES RAMOS

ANGEL G BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL G BEY GONZALEZ
[ADDRESS ON FILE]

ANGEL G BLAS HILERIO
[ADDRESS ON FILE]

ANGEL G BURGOS LUGO
[ADDRESS ON FILE]

ANGEL G CAMACHO TORRES
[ADDRESS ON FILE]

ANGEL G CARABALLO HERNANDEZ
[ADDRESS ON FILE]

ANGEL G CARRASQUILLO URTA
[ADDRESS ON FILE]

ANGEL G CASTRO CASTRO
[ADDRESS ON FILE]

ANGEL G CASTRO RIVERA
[ADDRESS ON FILE]

ANGEL G CINTRON ROSADO
[ADDRESS ON FILE]

ANGEL G CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL G CORNIER FELICIANO
[ADDRESS ON FILE]

ANGEL G CORTES CAMERON
[ADDRESS ON FILE]

ANGEL G CORTES MALDONADO
[ADDRESS ON FILE]

ANGEL G COSME COSME
[ADDRESS ON FILE]

ANGEL G CRUZ COTTO
[ADDRESS ON FILE]

ANGEL G CRUZ MALDONADO
[ADDRESS ON FILE]

ANGEL G CRUZ TORRES
[ADDRESS ON FILE]

ANGEL G DAVILA ORTIZ

ANGEL G DEL VALLE MALDONADO
[ADDRESS ON FILE]

ANGEL G DELGADO NEVAREZ

ANGEL G ESCALERA CLEMENTE
[ADDRESS ON FILE]

ANGEL G ESTRELLA RIVAS

ANGEL G FALCON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL G FERNANDEZ
[ADDRESS ON FILE]

ANGEL G FIGUEROA ALVAREZ
[ADDRESS ON FILE]

ANGEL G FIGUEROA MONTEZUMA
[ADDRESS ON FILE]

ANGEL G FIGUEROA SOTO
[ADDRESS ON FILE]

ANGEL G FONSECA GUILFU
[ADDRESS ON FILE]

ANGEL G FONTAN RODRIGUEZ
[ADDRESS ON FILE]

ANGEL G FUENTES PACHECO
[ADDRESS ON FILE]

ANGEL G G CINTRON ROSADO
[ADDRESS ON FILE]

ANGEL G G DEL VALLE
[ADDRESS ON FILE]

ANGEL G G ESCALERA CLEMENTE
[ADDRESS ON FILE]

ANGEL G G MORALES MALDONADO
[ADDRESS ON FILE]

ANGEL G G RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL G G TORRES CONTRERAS
[ADDRESS ON FILE]

ANGEL G GARCIA CRUZ
[ADDRESS ON FILE]

ANGEL G GARCIA
[ADDRESS ON FILE]

ANGEL G GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL G GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL G GONZALEZ ROBLEDO
[ADDRESS ON FILE]

ANGEL G GONZALEZ RUIZ
[ADDRESS ON FILE]

ANGEL G GONZALEZ
[ADDRESS ON FILE]

ANGEL G HERNANDEZ BRILLON

ANGEL G HERNANDEZ OLIVO
[ADDRESS ON FILE]

ANGEL G HERNANDEZ OSORIO

ANGEL G HERNANDEZ REYEZ
[ADDRESS ON FILE]

ANGEL G JIMENEZ FIGUEROA

ANGEL G LASALLE ORTIZ
[ADDRESS ON FILE]

ANGEL G LOPEZ MENDEZ
[ADDRESS ON FILE]

ANGEL G LOPEZ QUINONES
[ADDRESS ON FILE]

ANGEL G MALDONADO ORTIZ
[ADDRESS ON FILE]

ANGEL G MARRERO PAGAN
[ADDRESS ON FILE]

ANGEL G MARTINEZ FRANCO
[ADDRESS ON FILE]

ANGEL G MARTINEZ LOPEZ
[ADDRESS ON FILE]

ANGEL G MARTINEZ SANTOS

ANGEL G MARTINEZ
[ADDRESS ON FILE]

ANGEL G MEDINA DIAZ
[ADDRESS ON FILE]

ANGEL G MEDINA SANTIAGO
[ADDRESS ON FILE]

ANGEL G MEDINA SANTIAGO
[ADDRESS ON FILE]

ANGEL G MELENDEZ MATEO
[ADDRESS ON FILE]

ANGEL G MENDEZ CABAN
[ADDRESS ON FILE]

ANGEL G MERCADO VEGA
[ADDRESS ON FILE]

ANGEL G MORALES SANCHEZ
[ADDRESS ON FILE]

ANGEL G NARVAEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL G NARVAEZ NARVAEZ
[ADDRESS ON FILE]

ANGEL G NEGRON LOPEZ
[ADDRESS ON FILE]

ANGEL G NEGRON RIVERA
[ADDRESS ON FILE]

ANGEL G NIEVES PINEIRO
[ADDRESS ON FILE]

ANGEL G ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL G ORTIZ VELEZ
[ADDRESS ON FILE]

ANGEL G ORTIZ VILA
[ADDRESS ON FILE]

ANGEL G OSTOLAZA RIVERA
[ADDRESS ON FILE]

ANGEL G PAGAN MORALES
[ADDRESS ON FILE]

ANGEL G PEREZ PENA
[ADDRESS ON FILE]

ANGEL G PEREZ ROSARIO
[ADDRESS ON FILE]

ANGEL G PLANA
[ADDRESS ON FILE]

ANGEL G PRIETO RIVERA

ANGEL G PUIG DIAZ
[ADDRESS ON FILE]

ANGEL G QUILES VEGA
[ADDRESS ON FILE]

ANGEL G QUINONES PINTO
[ADDRESS ON FILE]

ANGEL G QUINONEZ CORDOVA
[ADDRESS ON FILE]

ANGEL G QUINTERO TORRES
[ADDRESS ON FILE]

ANGEL G RAMOS NIEVES
[ADDRESS ON FILE]

ANGEL G RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL G RESTO ADORNO
[ADDRESS ON FILE]

ANGEL G REYES COLON
[ADDRESS ON FILE]

ANGEL G RIVERA RIOS
[ADDRESS ON FILE]

ANGEL G RIVERA TORRALES
[ADDRESS ON FILE]

ANGEL G RODRIGUEZ BERNACET
[ADDRESS ON FILE]

ANGEL G RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

ANGEL G RODRIGUEZ CRUZ

ANGEL G RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL G RODRIGUEZ TORRES

ANGEL G RODRIGUEZ
[ADDRESS ON FILE]

ANGEL G ROMAN DE JESUS
[ADDRESS ON FILE]

ANGEL G ROMAN JIMENEZ
[ADDRESS ON FILE]

ANGEL G ROMAN PEREZ
[ADDRESS ON FILE]

ANGEL G ROSA VALENTIN

ANGEL G ROSADO ORTIZ
[ADDRESS ON FILE]

ANGEL G ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL G RUBIO RIVERA
[ADDRESS ON FILE]

ANGEL G SALGADO SANTOS
[ADDRESS ON FILE]

ANGEL G SAN MIGUEL NARVAEZ
[ADDRESS ON FILE]

ANGEL G SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

ANGEL G SOLER CURBELO
HC3 BOX 14120
BO PEDERNALES
CABO ROJO, PR  00623

ANGEL G TERRON CHAVEZ
[ADDRESS ON FILE]

ANGEL G TORRES COLON

ANGEL G TORRES LOPEZ
[ADDRESS ON FILE]

ANGEL G TORRES MERCADO

ANGEL G TORRES PEREZ
[ADDRESS ON FILE]

ANGEL G TORRES RIVERA
[ADDRESS ON FILE]

ANGEL G TORRES TORO

ANGEL G VELAZQUEZ MUNIZ
[ADDRESS ON FILE]

ANGEL G VELEZ COLLAZO
[ADDRESS ON FILE]

ANGEL G VELEZ ROSA

ANGEL G VILLEGAS CANTERO
[ADDRESS ON FILE]

ANGEL G ZAMBRANA COSME
[ADDRESS ON FILE]

ANGEL G ZAMBRANA RAMOS
[ADDRESS ON FILE]

ANGEL G ZARATE VILLARD
[ADDRESS ON FILE]

ANGEL G ZAYAS VELEZ

ANGEL GABRIEL LOPEZ GUZMAN

ANGEL GALARZA PADUA
[ADDRESS ON FILE]

ANGEL GARAY RAMOS

ANGEL GARAY SALAMANCA
[ADDRESS ON FILE]

ANGEL GARCIA APONTE
[ADDRESS ON FILE]

ANGEL GARCIA AYALA
[ADDRESS ON FILE]

ANGEL GARCIA BARRETO
[ADDRESS ON FILE]

ANGEL GARCIA COLLAZO
[ADDRESS ON FILE]

ANGEL GARCIA CORREA
[ADDRESS ON FILE]

ANGEL GARCIA FEBUS
[ADDRESS ON FILE]

ANGEL GARCIA GARCIA
[ADDRESS ON FILE]

ANGEL GARCIA GARCIA
[ADDRESS ON FILE]

ANGEL GARCIA GUIJARRO

ANGEL GARCIA GUZMAN
[ADDRESS ON FILE]

ANGEL GARCIA IRLANDA
[ADDRESS ON FILE]

ANGEL GARCIA JESUS
[ADDRESS ON FILE]

ANGEL GARCIA JIMENEZ
[ADDRESS ON FILE]

ANGEL GARCIA LOPEZ
[ADDRESS ON FILE]

ANGEL GARCIA MAYSONET
[ADDRESS ON FILE]

ANGEL GARCIA MENDEZ
[ADDRESS ON FILE]

ANGEL GARCIA MOJICA
[ADDRESS ON FILE]

ANGEL GARCIA MOLINA

ANGEL GARCIA OBRA
[ADDRESS ON FILE]

ANGEL GARCIA ORTEGA
[ADDRESS ON FILE]

ANGEL GARCIA PEDROZA
[ADDRESS ON FILE]

ANGEL GARCIA PELUYERA
[ADDRESS ON FILE]

ANGEL GARCIA PEREZ
[ADDRESS ON FILE]

ANGEL GARCIA PIZARRO

ANGEL GARCIA RIVERA
[ADDRESS ON FILE]

ANGEL GARCIA ROLON
[ADDRESS ON FILE]

ANGEL GARCIA ROMAN
[ADDRESS ON FILE]

ANGEL GARCIA ROMERO
[ADDRESS ON FILE]

ANGEL GARCIA SANTOS
[ADDRESS ON FILE]

ANGEL GARCIA TORO
[ADDRESS ON FILE]

ANGEL GARCIA VAZQUEZ
[ADDRESS ON FILE]

ANGEL GARCIA VELASCO
[ADDRESS ON FILE]

ANGEL GARMENDIZ JESUS
[ADDRESS ON FILE]

ANGEL GAVILLAN FLORES
[ADDRESS ON FILE]

ANGEL GEORGI RODRIGUEZ
[ADDRESS ON FILE]

ANGEL GERENA

ANGEL GERENA SANTIAGO

ANGEL GERENA SERRANO

ANGEL GIBOYEAUX AVILES
[ADDRESS ON FILE]

ANGEL GINEL ROSADO
[ADDRESS ON FILE]

ANGEL GOMEZ COLON
[ADDRESS ON FILE]

ANGEL GOMEZ CORDERO
[ADDRESS ON FILE]

ANGEL GOMEZ DOMENECH
[ADDRESS ON FILE]

ANGEL GOMEZ GOMEZ
[ADDRESS ON FILE]

ANGEL GOMEZ GONZALEZ
CARR 181  RAMAL 902
K 50
SAN LORENZO, PR  00754-9717

ANGEL GOMEZ GONZALEZ
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

ANGEL GOMEZ GONZALEZ
HC 30 BOX 31713
SAN LORENZO, PR  00754-9717

ANGEL GOMEZ VEGA
[ADDRESS ON FILE]

ANGEL GOMEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ AMADOR
[ADDRESS ON FILE]

ANGEL GONZALEZ ARROYO
[ADDRESS ON FILE]

ANGEL GONZALEZ BAEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ BERRIOS
[ADDRESS ON FILE]

ANGEL GONZALEZ CARDOZA
[ADDRESS ON FILE]

ANGEL GONZALEZ COLON
[ADDRESS ON FILE]

ANGEL GONZALEZ COSME
[ADDRESS ON FILE]

ANGEL GONZALEZ CRUZ
[ADDRESS ON FILE]

ANGEL GONZALEZ CRUZ
[ADDRESS ON FILE]

ANGEL GONZALEZ CUBERO
[ADDRESS ON FILE]

ANGEL GONZALEZ DIAZ
[ADDRESS ON FILE]

ANGEL GONZALEZ DOMENA
[ADDRESS ON FILE]

ANGEL GONZALEZ DOMINGUEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ DURAN
[ADDRESS ON FILE]

ANGEL GONZALEZ ECHEVARRIA
[ADDRESS ON FILE]

ANGEL GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL GONZALEZ GANDIA
[ADDRESS ON FILE]

ANGEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ HENRIQUEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ANGEL GONZALEZ LLERA
[ADDRESS ON FILE]

ANGEL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ LOURIDO

ANGEL GONZALEZ LUGO
[ADDRESS ON FILE]

ANGEL GONZALEZ LUNA
[ADDRESS ON FILE]

ANGEL GONZALEZ MEDINA
[ADDRESS ON FILE]

ANGEL GONZALEZ MEJIAS
[ADDRESS ON FILE]

ANGEL GONZALEZ NATER
[ADDRESS ON FILE]

ANGEL GONZALEZ NAVARRO
[ADDRESS ON FILE]

ANGEL GONZALEZ NIEVES

ANGEL GONZALEZ OLIVO
[ADDRESS ON FILE]

ANGEL GONZALEZ ORTIZ

ANGEL GONZALEZ PACHECO
[ADDRESS ON FILE]

ANGEL GONZALEZ PAGAN
[ADDRESS ON FILE]

ANGEL GONZALEZ PEREZ
[ADDRESS ON FILE]

ANGEL GONZALEZ PEREZ
[ADDRESS ON FILE]

ANGEL GONZALEZ PEREZ
[ADDRESS ON FILE]

ANGEL GONZALEZ RAMOS
[ADDRESS ON FILE]

ANGEL GONZALEZ REYES
[ADDRESS ON FILE]

ANGEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ ROMAN
[ADDRESS ON FILE]

ANGEL GONZALEZ ROSARIO

ANGEL GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL GONZALEZ SANTOS
[ADDRESS ON FILE]

ANGEL GONZALEZ TORRES
[ADDRESS ON FILE]

ANGEL GONZALEZ VELEZ

ANGEL GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZ
[ADDRESS ON FILE]

ANGEL GONZALEZVAZQUEZ

ANGEL GORBEA GARRASTAZU
[ADDRESS ON FILE]

ANGEL GORRITZ BERMUDEZ
[ADDRESS ON FILE]

ANGEL GRAFALS MENDEZ
[ADDRESS ON FILE]

ANGEL GRAU MONSERRATE

ANGEL GREEN

ANGEL GREEN MALDONADO
[ADDRESS ON FILE]

ANGEL GREEN MALDONADO
[ADDRESS ON FILE]

ANGEL GUADALUPE GUADALUPE

ANGEL GUADALUPE GUZMAN
[ADDRESS ON FILE]

ANGEL GUEITS VELAZQUEZ
[ADDRESS ON FILE]

ANGEL GUERRA FIGUEROA
[ADDRESS ON FILE]

ANGEL GUERRERO DEL
[ADDRESS ON FILE]

ANGEL GUERRERO RIVERA
[ADDRESS ON FILE]

ANGEL GUETIS MARTINEZ
[ADDRESS ON FILE]

ANGEL GUEVARA SANTIAGO
[ADDRESS ON FILE]

ANGEL GUEVARA
[ADDRESS ON FILE]

ANGEL GUTIERREZ ACOSTA
[ADDRESS ON FILE]

ANGEL GUTIERREZ BAEZ
[ADDRESS ON FILE]

ANGEL GUTIERREZ CEDRE

ANGEL GUTIERREZ PIET
[ADDRESS ON FILE]

ANGEL GUZMAN AYALA
[ADDRESS ON FILE]

ANGEL GUZMAN CARRERO
[ADDRESS ON FILE]

ANGEL GUZMAN CASTRO
[ADDRESS ON FILE]

ANGEL GUZMAN LABOY

ANGEL GUZMAN MEDINA

ANGEL GUZMAN ORTIZ
[ADDRESS ON FILE]

ANGEL GUZMAN RIVERA
[ADDRESS ON FILE]

ANGEL GUZMAN ROSARIO

ANGEL H COSME CINTRON
[ADDRESS ON FILE]

ANGEL H IRIZARRY GONZALEZ

ANGEL H PEREZ ORTIZ
[ADDRESS ON FILE]

ANGEL H PONCE QUIONES
[ADDRESS ON FILE]

ANGEL H RIVERA CORREA
[ADDRESS ON FILE]

ANGEL H RIVERA LUGO
[ADDRESS ON FILE]

ANGEL H RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL H RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL H RODRIGUEZ SIERRA
[ADDRESS ON FILE]

ANGEL H RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ANGEL H TORRES RIVERA
[ADDRESS ON FILE]

ANGEL H ZAMBRANA
[ADDRESS ON FILE]

ANGEL HANCE DAVILA
[ADDRESS ON FILE]

ANGEL HEREDIA CORTES
[ADDRESS ON FILE]

ANGEL HEREDIA GONZALEZ
[ADDRESS ON FILE]

ANGEL HEREDIA HERNANDEZ

ANGEL HERNANDEZ ACEVE
[ADDRESS ON FILE]

ANGEL HERNANDEZ ALAMO
[ADDRESS ON FILE]

ANGEL HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ BETANCOURT
[ADDRESS ON FILE]

ANGEL HERNANDEZ BIGIO
[ADDRESS ON FILE]

ANGEL HERNANDEZ CANDELARIO
[ADDRESS ON FILE]

ANGEL HERNANDEZ CORTES
[ADDRESS ON FILE]

ANGEL HERNANDEZ CRUZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ DIAZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL HERNANDEZ GUASCH
[ADDRESS ON FILE]

ANGEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ MEZQUIDA
[ADDRESS ON FILE]

ANGEL HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ PENA
[ADDRESS ON FILE]

ANGEL HERNANDEZ RAMOS
[ADDRESS ON FILE]

ANGEL HERNANDEZ REYES
[ADDRESS ON FILE]

ANGEL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGEL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGEL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGEL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGEL HERNANDEZ ROJAS
[ADDRESS ON FILE]

ANGEL HERNANDEZ RUIZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ RUIZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ SALAS
[ADDRESS ON FILE]

ANGEL HERNANDEZ SANTIAGO

ANGEL HERNANDEZ SANTOS
[ADDRESS ON FILE]

ANGEL HERNANDEZ SOTO
[ADDRESS ON FILE]

ANGEL HERNANDEZ TORRES
[ADDRESS ON FILE]

ANGEL HERNANDEZ TORRES
[ADDRESS ON FILE]

ANGEL HERNANDEZ VARGAS
[ADDRESS ON FILE]

ANGEL HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ ZAYAS
[ADDRESS ON FILE]

ANGEL HERNANDEZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ
[ADDRESS ON FILE]

ANGEL HERNANDEZ
[ADDRESS ON FILE]

ANGEL HORTA RAMOS
CO RAFAEL I CASTRO ALVAREZ
454 AVE LUIS MUNIZ SOUFFRONT
URB LOS MAESTROS
SANJUAN, PR  00923

ANGEL HORTA RAMOS
ESTANCIAS DEL RIO
82 CALLE ROBLES
CANOVANAS, PR  00729

ANGEL HUERTAS VIVES
[ADDRESS ON FILE]

ANGEL I ALVAREZ RIVERA
[ADDRESS ON FILE]

ANGEL I APONTE RIVERA
[ADDRESS ON FILE]

ANGEL I AROCHO ALCARAZ
[ADDRESS ON FILE]

ANGEL I BALDAGUEZ
[ADDRESS ON FILE]

ANGEL I CORSINO FELIX
[ADDRESS ON FILE]

ANGEL I CRUZ BERRIOS
[ADDRESS ON FILE]

ANGEL I DELGADO RIVERA
[ADDRESS ON FILE]

ANGEL I FLORES AGOSTO
[ADDRESS ON FILE]

ANGEL I I ORTIZ VEGA
[ADDRESS ON FILE]

ANGEL I I SANTIAGO SANTOS
[ADDRESS ON FILE]

ANGEL I I VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL I LOPEZ DIAZ
[ADDRESS ON FILE]

ANGEL I LOPEZ TIRADO

ANGEL I MALDONADO
[ADDRESS ON FILE]

ANGEL I MARIANI GARCIA
[ADDRESS ON FILE]

ANGEL I MARIN MONTANEZ
[ADDRESS ON FILE]

ANGEL I MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL I MARTINEZ SEDA

ANGEL I MATEO REYES

ANGEL I MEDINA MOLL

ANGEL I NEGRON CUBANO
[ADDRESS ON FILE]

ANGEL I ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL I ORTIZ ZAYAS
[ADDRESS ON FILE]

ANGEL I PEREZ GONZALEZ

ANGEL I RAMIREZ RAMIREZ
[ADDRESS ON FILE]

ANGEL I RIVAS FRANQUIZ

ANGEL I RIVERA ACEVEDO
[ADDRESS ON FILE]

ANGEL I RIVERA LOPEZ
[ADDRESS ON FILE]

ANGEL I RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANGEL I RODRIGUEZ TAPIA
[ADDRESS ON FILE]

ANGEL I SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

ANGEL I SANTIAGO SANTOS
[ADDRESS ON FILE]

ANGEL I TELLADO BELTRAN
[ADDRESS ON FILE]

ANGEL I TORRES VELEZ
[ADDRESS ON FILE]

ANGEL I TORREZ BAEZ
[ADDRESS ON FILE]

ANGEL I VASALLO PINTOR
[ADDRESS ON FILE]

ANGEL I VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL IGLESIAS MELENDEZ
[ADDRESS ON FILE]

ANGEL INOSTROZA MOCTEZUMA
[ADDRESS ON FILE]

ANGEL IRIZARRY CHAULISANT
[ADDRESS ON FILE]

ANGEL IRIZARRY CRUZ
[ADDRESS ON FILE]

ANGEL IRIZARRY GONZALEZ
[ADDRESS ON FILE]

ANGEL IRIZARRY OLAN
[ADDRESS ON FILE]

ANGEL IRIZARRY TEVENAL
[ADDRESS ON FILE]

ANGEL ISURITA MANZANO
[ADDRESS ON FILE]

ANGEL ISMAEL SANCHEZ
[ADDRESS ON FILE]

ANGEL IV RUIZ MORALES
[ADDRESS ON FILE]

ANGEL IVAN SOTO

ANGEL J AGOSTINI AGUILAR
[ADDRESS ON FILE]

ANGEL J ALCAIDE ARROYO
[ADDRESS ON FILE]

ANGEL J ALVARADO ALVARADO
[ADDRESS ON FILE]

ANGEL J ALVARADO RIVERA
[ADDRESS ON FILE]

ANGEL J ANGLADA SUAREZ
[ADDRESS ON FILE]

ANGEL J APONTE ORTIZ
[ADDRESS ON FILE]

ANGEL J ARCE TORRES
[ADDRESS ON FILE]

ANGEL J ARVELO MARTIR
[ADDRESS ON FILE]

ANGEL J AYALA ERAZO
[ADDRESS ON FILE]

ANGEL J BADILLO OTERO
[ADDRESS ON FILE]

ANGEL J BAERGA MONTES
[ADDRESS ON FILE]

ANGEL J BAEZ NIEVES
[ADDRESS ON FILE]

ANGEL J BERMUDEZ MARQUEZ
[ADDRESS ON FILE]

ANGEL J BERRIOS ALICEA
[ADDRESS ON FILE]

ANGEL J BURGOS FLORES
[ADDRESS ON FILE]

ANGEL J CABAN VILLANUEVA
[ADDRESS ON FILE]

ANGEL J CASIANO IRIZARRY
[ADDRESS ON FILE]

ANGEL J CASTRO ESCOBAR
[ADDRESS ON FILE]

ANGEL J CENTENO JIMENEZ
[ADDRESS ON FILE]

ANGEL J CIFREDO CRUZ
[ADDRESS ON FILE]

ANGEL J COLON FLORES
[ADDRESS ON FILE]

ANGEL J COLON MELENDEZ

ANGEL J COLON OTERO
[ADDRESS ON FILE]

ANGEL J COLON RODRIGUEZ

ANGEL J COLON VEGA
[ADDRESS ON FILE]

ANGEL J COTTE ORTIZ
[ADDRESS ON FILE]

ANGEL J CRUZ
[ADDRESS ON FILE]

ANGEL J CRUZ NAVEDO
[ADDRESS ON FILE]

ANGEL J CRUZ VELEZ

ANGEL J DIAZ RIVERA
[ADDRESS ON FILE]

ANGEL J FELICIANO GAYA
[ADDRESS ON FILE]

ANGEL J FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL J FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL J FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL J GONZALEZ CHINEA

ANGEL J GONZALEZ CORTES
[ADDRESS ON FILE]

ANGEL J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL J GONZALEZ MALDONADO

ANGEL J GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGEL J GUTIERREZ COLÓN
[ADDRESS ON FILE]

ANGEL J GUZMAN MARCANO
[ADDRESS ON FILE]

ANGEL J HERNAND E ZRIVERA

ANGEL J HERNANDEZ MATOS
[ADDRESS ON FILE]

ANGEL J J ALCAZAR PEREZ
[ADDRESS ON FILE]

ANGEL J J TORRES BAEZ
[ADDRESS ON FILE]

ANGEL J LABOY VELEZ
[ADDRESS ON FILE]

ANGEL J LOPEZ LOPEZ
[ADDRESS ON FILE]

ANGEL J LUGO RESTO

ANGEL J LUYANDO ASTACIO

ANGEL J MALDONADO GONZALEZ
[ADDRESS ON FILE]

ANGEL J MARTINEZ MALDONADO
[ADDRESS ON FILE]

ANGEL J MARTINEZ NAVEDO
[ADDRESS ON FILE]

ANGEL J MATOS ORTIZ
[ADDRESS ON FILE]

ANGEL J MAYSONET BURGOS
[ADDRESS ON FILE]

ANGEL J MEDINA DIAZ
[ADDRESS ON FILE]

ANGEL J MELENDEZ DAVILA
[ADDRESS ON FILE]

ANGEL J MERCADO RAMOS
[ADDRESS ON FILE]

ANGEL J MORALES RAMOS
[ADDRESS ON FILE]

ANGEL J MOTTA DIAZ

ANGEL J NARVAEZ GRIGG
[ADDRESS ON FILE]

ANGEL J NATAL
[ADDRESS ON FILE]

ANGEL J NEGRON RAMOS
[ADDRESS ON FILE]

ANGEL J NIEVES FUENTES
[ADDRESS ON FILE]

ANGEL J NIEVES SIERRA
[ADDRESS ON FILE]

ANGEL J NUNEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL J OCASIO MUNOZ

ANGEL J ORTEGA GARCIA
[ADDRESS ON FILE]

ANGEL J ORTIZ MALDONADO
[ADDRESS ON FILE]

ANGEL J ORTIZ MORALES
[ADDRESS ON FILE]

ANGEL J ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL J OTERO ESPADA
[ADDRESS ON FILE]

ANGEL J PADILLA MUNOZ
[ADDRESS ON FILE]

ANGEL J PAGAN CORDERO
[ADDRESS ON FILE]

ANGEL J PAGAN MAURAS

ANGEL J PASTRANA SANTIAGO
[ADDRESS ON FILE]

ANGEL J PEREZ TORRES
[ADDRESS ON FILE]

ANGEL J RAMOS LOPEZ
[ADDRESS ON FILE]

ANGEL J RAMOS PIZARRO
[ADDRESS ON FILE]

ANGEL J RAMOS SAEZ

ANGEL J REYES GUZMAN
[ADDRESS ON FILE]

ANGEL J REYES MOJICA

ANGEL J REYES ORTEGA
[ADDRESS ON FILE]

ANGEL J REYES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL J RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL J RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL J RIVERA LABOY
[ADDRESS ON FILE]

ANGEL J RIVERA ROSARIO
[ADDRESS ON FILE]

ANGEL J RIVERA TORRES
[ADDRESS ON FILE]

ANGEL J RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL J RODRIGUEZ APONTE
[ADDRESS ON FILE]

ANGEL J RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL J RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL J ROJAS RAMOS
[ADDRESS ON FILE]

ANGEL J ROLON MERCADO

ANGEL J ROMAN APONTE
[ADDRESS ON FILE]

ANGEL J ROSADO PARIS
[ADDRESS ON FILE]

ANGEL J RUIZ QUESTELL
[ADDRESS ON FILE]

ANGEL J SANCHEZ VILLAMI
[ADDRESS ON FILE]

ANGEL J SERRANO FLORES
[ADDRESS ON FILE]

ANGEL J SIERRA CARABALLO
[ADDRESS ON FILE]

ANGEL J TIRADO RODRIGUEZ

ANGEL J TORRES BAEZ
[ADDRESS ON FILE]

ANGEL J TORRES NOYA
[ADDRESS ON FILE]

ANGEL J TORRES SERRANO
[ADDRESS ON FILE]

ANGEL J TORRES VAZQUEZ

ANGEL J VALLEJO MOLINA
[ADDRESS ON FILE]

ANGEL J VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL J VELAZQUEZ PEREZ

ANGEL J VELAZQUEZ ROSADO
[ADDRESS ON FILE]

ANGEL JEPHOTH GOMEZ
[ADDRESS ON FILE]

ANGEL JESUS CARMONA
[ADDRESS ON FILE]

ANGEL JESUS CORDERO
[ADDRESS ON FILE]

ANGEL JESUS DIAZ
[ADDRESS ON FILE]

ANGEL JESUS MARTINEZ
[ADDRESS ON FILE]

ANGEL JESUS MIRANDA
[ADDRESS ON FILE]

ANGEL JESUS MOLINA
[ADDRESS ON FILE]

ANGEL JESUS NEGRON
[ADDRESS ON FILE]

ANGEL JESUS RIVERA
[ADDRESS ON FILE]

ANGEL JESUS ROJAS
[ADDRESS ON FILE]

ANGEL JESUS SANTA
[ADDRESS ON FILE]

ANGEL JIMENEZ ADORNO
[ADDRESS ON FILE]

ANGEL JIMENEZ BATISTA
[ADDRESS ON FILE]

ANGEL JIMENEZ FLORES

ANGEL JIMENEZ MALDONADO
[ADDRESS ON FILE]

ANGEL JIMENEZ NAVEDO
[ADDRESS ON FILE]

ANGEL JIMENEZ NAZARIO
[ADDRESS ON FILE]

ANGEL JIMENEZ RIVERA
[ADDRESS ON FILE]

ANGEL JIMENEZ RIVERA
[ADDRESS ON FILE]

ANGEL JIMENEZ ROMAN
[ADDRESS ON FILE]

ANGEL JIMENEZ ROMAN
[ADDRESS ON FILE]

ANGEL JIMENEZ ROMAN
[ADDRESS ON FILE]

ANGEL JORGE CANALES
[ADDRESS ON FILE]

ANGEL JOSE RODRIGUEZ JIMEN EZ

ANGEL JUAN CHINEA
[ADDRESS ON FILE]

ANGEL JUARBE RAMOS
[ADDRESS ON FILE]

ANGEL JUARBE SUAREZ
[ADDRESS ON FILE]

ANGEL JUSINO MERCADO
[ADDRESS ON FILE]

ANGEL JUSINO MOJICA
[ADDRESS ON FILE]

ANGEL JUSTINIANO RIVERA
[ADDRESS ON FILE]

ANGEL K COLON ARROYO
[ADDRESS ON FILE]

ANGEL K MEDINA CALDERON
[ADDRESS ON FILE]

ANGEL KRINGDON MARTIR
[ADDRESS ON FILE]

ANGEL KUILAN NIEVES
[ADDRESS ON FILE]

ANGEL KUILAN PEREZ
[ADDRESS ON FILE]

ANGEL L ABOLAFIA JORGE

ANGEL L ABREU CRUZ
[ADDRESS ON FILE]

ANGEL L ACEVEDO ACEVEDO
[ADDRESS ON FILE]

ANGEL L ACEVEDO CALDERON
[ADDRESS ON FILE]

ANGEL L ACEVEDO GONZALEZ

ANGEL L ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ANGEL L ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ANGEL L ACEVEDO JR
[ADDRESS ON FILE]

ANGEL L ACEVEDO MARTINEZ
[ADDRESS ON FILE]

ANGEL L ACEVEDO MEDINA
[ADDRESS ON FILE]

ANGEL L ACEVEDO ORTEGA
[ADDRESS ON FILE]

ANGEL L ACEVEDO RIOS
[ADDRESS ON FILE]

ANGEL L ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ACEVEDO ROSADO
[ADDRESS ON FILE]

ANGEL L ACEVEDO SANTIAGO
[ADDRESS ON FILE]

ANGEL L ACEVEDO SEGUI

ANGEL L ACEVEDO SISCO
[ADDRESS ON FILE]

ANGEL L ACEVEDO SOSA

ANGEL L ACEVEDO TORRES
[ADDRESS ON FILE]

ANGEL L ACEVEDO TORRES
[ADDRESS ON FILE]

ANGEL L ACEVEDO VEGA
[ADDRESS ON FILE]

ANGEL L ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ACOSTA SAEZ
[ADDRESS ON FILE]

ANGEL L ADAMS CORTES
[ADDRESS ON FILE]

ANGEL L ADORNO ADORNO
[ADDRESS ON FILE]

ANGEL L ADORNO CABRERA
[ADDRESS ON FILE]

ANGEL L AGOSTO BAEZ
[ADDRESS ON FILE]

ANGEL L AGOSTO BONILLA
[ADDRESS ON FILE]

ANGEL L AGOSTO ROMAN
[ADDRESS ON FILE]

ANGEL L AGUIAR SANTIAGO
[ADDRESS ON FILE]

ANGEL L AGUILAR CANCEL
[ADDRESS ON FILE]

ANGEL L ALAGO VALLE
[ADDRESS ON FILE]

ANGEL L ALBANDOZ CARRASQUILLO
[ADDRESS ON FILE]

ANGEL L ALEJANDRO MARTINEZ
[ADDRESS ON FILE]

ANGEL L ALEMAN ACEVEDO
[ADDRESS ON FILE]

ANGEL L ALEMAN RAMOS
[ADDRESS ON FILE]

ANGEL L ALFONZO MENDEZ
[ADDRESS ON FILE]

ANGEL L ALFONZO VELEZ

ANGEL L ALGARIN POMALES

ANGEL L ALGARIN VARGAS

ANGEL L ALICEA COLON

ANGEL L ALICEA FELICIANO
[ADDRESS ON FILE]

ANGEL L ALICEA RAMOS
[ADDRESS ON FILE]

ANGEL L ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ALICEA SOTO
[ADDRESS ON FILE]

ANGEL L ALLENDE DE JESUS
[ADDRESS ON FILE]

ANGEL L ALMODOVAR GARCIA
[ADDRESS ON FILE]

ANGEL L ALMODOVAR RAMIREZ
[ADDRESS ON FILE]

ANGEL L ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ALVARADO RIVERA
[ADDRESS ON FILE]

ANGEL L ALVAREZ CALDERON
[ADDRESS ON FILE]

ANGEL L ALVAREZ CARMONA
[ADDRESS ON FILE]

ANGEL L ALVAREZ CASTILLO
[ADDRESS ON FILE]

ANGEL L ALVAREZ DIAZ
[ADDRESS ON FILE]

ANGEL L ALVAREZ GUTIERREZ
[ADDRESS ON FILE]

ANGEL L ALVAREZ RIVERA

ANGEL L ALVAREZ ROSARIO
[ADDRESS ON FILE]

ANGEL L ANAYA GONZALEZ
[ADDRESS ON FILE]

ANGEL L ANTON

ANGEL L APONTE COLON
[ADDRESS ON FILE]

ANGEL L APONTE SERRANO
[ADDRESS ON FILE]

ANGEL L AQUINO CAY
[ADDRESS ON FILE]

ANGEL L AQUINO PENA
[ADDRESS ON FILE]

ANGEL L ARANA MERCADO
[ADDRESS ON FILE]

ANGEL L ARBOLAY LIND
[ADDRESS ON FILE]

ANGEL L ARCE COLLAZO
[ADDRESS ON FILE]

ANGEL L ARCE TORRES

ANGEL L ARCHEVAL QUINTANA
[ADDRESS ON FILE]

ANGEL L AREIZAGA RIVERA

ANGEL L ARES FONTANEZ
[ADDRESS ON FILE]

ANGEL L ARNAU AGUILAR

ANGEL L AROCHO PEREZ
[ADDRESS ON FILE]

ANGEL L AROCHO SOTO
[ADDRESS ON FILE]

ANGEL L ARROYO CAMACHO
[ADDRESS ON FILE]

ANGEL L ARROYO CRUZ

ANGEL L ARROYO GONZALEZ
[ADDRESS ON FILE]

ANGEL L ARROYO MUNIZ
[ADDRESS ON FILE]

ANGEL L ARROYO PEREZ
[ADDRESS ON FILE]

ANGEL L ARROYO RAMOS
[ADDRESS ON FILE]

ANGEL L ARROYO RAMOS
[ADDRESS ON FILE]

ANGEL L ARROYO ROLDAN
[ADDRESS ON FILE]

ANGEL L ARROYO ROSARIO

ANGEL L ARROYO SANCHEZ
[ADDRESS ON FILE]

ANGEL L ARROYO SEDA
[ADDRESS ON FILE]

ANGEL L ASTACIO CONCEPCION
[ADDRESS ON FILE]

ANGEL L AULET RODRIGUEZ

ANGEL L AVILES

ANGEL L AVILES CASTANON

ANGEL L AVILES COLON
[ADDRESS ON FILE]

ANGEL L AVILES FRANCECHI
[ADDRESS ON FILE]

ANGEL L AVILES MONTES
[ADDRESS ON FILE]

ANGEL L AVILES PARDO
[ADDRESS ON FILE]

ANGEL L AVILES RAMIREZ
[ADDRESS ON FILE]

ANGEL L AVILES RIVERA
[ADDRESS ON FILE]

ANGEL L AVILES SERRANO
[ADDRESS ON FILE]

ANGEL L AYALA ABREU NO APELLIDO

ANGEL L AYALA AYALA
[ADDRESS ON FILE]

ANGEL L AYALA CENTENO
[ADDRESS ON FILE]

ANGEL L AYALA CRUZ
[ADDRESS ON FILE]

ANGEL L AYALA DENIS
[ADDRESS ON FILE]

ANGEL L AYALA FIGUEROA
[ADDRESS ON FILE]

ANGEL L AYALA HEREDIA
[ADDRESS ON FILE]

ANGEL L AYALA MANFREDI
[ADDRESS ON FILE]

ANGEL L AYALA MANFREDI
[ADDRESS ON FILE]

ANGEL L AYALA MARTINEZ
[ADDRESS ON FILE]

ANGEL L AYALA MENDOZA

ANGEL L AYALA OTERO
[ADDRESS ON FILE]

ANGEL L AYALA RAMOS
[ADDRESS ON FILE]

ANGEL L AYALA RAMOS
[ADDRESS ON FILE]

ANGEL L AYALA RUIZ
[ADDRESS ON FILE]

ANGEL L AYALA ZENO
[ADDRESS ON FILE]

ANGEL L BACHIER SERRANO
[ADDRESS ON FILE]

ANGEL L BAERGA MONTES
[ADDRESS ON FILE]

ANGEL L BAEZ AYALA
[ADDRESS ON FILE]

ANGEL L BAEZ CASTILLO
[ADDRESS ON FILE]

ANGEL L BAEZ CRUZ
[ADDRESS ON FILE]

ANGEL L BAEZ GARCIA
[ADDRESS ON FILE]

ANGEL L BAEZ MUNIZ
[ADDRESS ON FILE]

ANGEL L BAEZ REYES

ANGEL L BAEZ ROSADO
[ADDRESS ON FILE]

ANGEL L BARRETO BARRETO

ANGEL L BARRETO CONCEPCION
[ADDRESS ON FILE]

ANGEL L BASCO MORALES
[ADDRESS ON FILE]

ANGEL L BAUZO PIMENTEL
[ADDRESS ON FILE]

ANGEL L BAUZO RAMOS
[ADDRESS ON FILE]

ANGEL L BELLAFLORES GARCIA
[ADDRESS ON FILE]

ANGEL L BELTRAN VELEZ
[ADDRESS ON FILE]

ANGEL L BENABE SANCHEZ
[ADDRESS ON FILE]

ANGEL L BENIQUEZ RAMOS
[ADDRESS ON FILE]

ANGEL L BENITEZ ALMODOVAR
[ADDRESS ON FILE]

ANGEL L BENITEZ QUINONES
[ADDRESS ON FILE]

ANGEL L BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L BENITEZ SIERRA
[ADDRESS ON FILE]

ANGEL L BENVENUTTI MIRO
[ADDRESS ON FILE]

ANGEL L BERBERENA MALDONADO
[ADDRESS ON FILE]

ANGEL L BERMUDEZ FONTANEZ
[ADDRESS ON FILE]

ANGEL L BERMUDEZ OQUENDO
[ADDRESS ON FILE]

ANGEL L BERMUDEZ ROSARIO
[ADDRESS ON FILE]

ANGEL L BERMUDEZ SOTO
[ADDRESS ON FILE]

ANGEL L BERNARD PAGAN
[ADDRESS ON FILE]

ANGEL L BERRIOS ALVAREZ
[ADDRESS ON FILE]

ANGEL L BERRIOS BORRELI
[ADDRESS ON FILE]

ANGEL L BERRIOS DIAZ
[ADDRESS ON FILE]

ANGEL L BERRIOS RIVERA
[ADDRESS ON FILE]

ANGEL L BETANCOURT MERCADO
[ADDRESS ON FILE]

ANGEL L BIBILONI TORRES

ANGEL L BONILLA FIGUEROA
[ADDRESS ON FILE]

ANGEL L BONILLA GUADALUPE
[ADDRESS ON FILE]

ANGEL L BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L BORGES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L BRUNO PASTRANA

ANGEL L BULTRON PEREZ
[ADDRESS ON FILE]

ANGEL L BURGOS CARRASQUILLO
[ADDRESS ON FILE]

ANGEL L BURGOS CASTRO
[ADDRESS ON FILE]

ANGEL L BURGOS DEL VALLE
[ADDRESS ON FILE]

ANGEL L BURGOS FORTIS
[ADDRESS ON FILE]

ANGEL L BURGOS GARCIA
[ADDRESS ON FILE]

ANGEL L BURGOS GONZALEZ

ANGEL L BURGOS LOPEZ

ANGEL L BURGOS REPOLLET
[ADDRESS ON FILE]

ANGEL L BURGOS RIVERA

ANGEL L BUSSHER COLON

ANGEL L CABALLERO SERRANO
[ADDRESS ON FILE]

ANGEL L CABAN FERRER

ANGEL L CABAN SOTO
[ADDRESS ON FILE]

ANGEL L CABEZA HERNANDEZ
[ADDRESS ON FILE]

ANGEL L CABRERA NEGRON
[ADDRESS ON FILE]

ANGEL L CABRERA NORMANDIA
[ADDRESS ON FILE]

ANGEL L CACERES CASTRO
[ADDRESS ON FILE]

ANGEL L CACERES FELIX
[ADDRESS ON FILE]

ANGEL L CALDERON BENITEZ
[ADDRESS ON FILE]

ANGEL L CALDERON CRUZ
[ADDRESS ON FILE]

ANGEL L CALDERON DONES

ANGEL L CALDERON LOZADA
[ADDRESS ON FILE]

ANGEL L CALDERON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L CALDERON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L CAMACHO ALAMEDA

ANGEL L CAMACHO ALFARO

ANGEL L CAMACHO MOJICA
[ADDRESS ON FILE]

ANGEL L CAMACHO PHI

ANGEL L CAMACHO QUINONES
[ADDRESS ON FILE]

ANGEL L CAMACHO SOTO
[ADDRESS ON FILE]

ANGEL L CAMACHO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L CANCEL VARGAS
[ADDRESS ON FILE]

ANGEL L CANDELARIO ROBLES

ANGEL L CANET HERNANDEZ
[ADDRESS ON FILE]

ANGEL L CANNETTY Y LYDIA MARQUEZ
COND OLIMPO PLAZA  403
AVE MUNOZ RIVERA 1002
SAN JUAN, PR  00927-5001

ANGEL L CANO SERRANO

ANGEL L CAPO DONES

ANGEL L CARABALLO CARABALLO
[ADDRESS ON FILE]

ANGEL L CARABALLO IRIZARRY
[ADDRESS ON FILE]

ANGEL L CARBONELL BERRIOS
[ADDRESS ON FILE]

ANGEL L CARDONA ALVARADO
[ADDRESS ON FILE]

ANGEL L CARDONA CARDONA

ANGEL L CARDONA GONZALEZ
[ADDRESS ON FILE]

ANGEL L CARDONA NEGRON
[ADDRESS ON FILE]

ANGEL L CARDONA RIVERA
[ADDRESS ON FILE]

ANGEL L CARDONA ROMAN
[ADDRESS ON FILE]

ANGEL L CARDONA SAEZ
[ADDRESS ON FILE]

ANGEL L CARLO SEMIDEY
[ADDRESS ON FILE]

ANGEL L CARMONA DIAZ
[ADDRESS ON FILE]

ANGEL L CARMONA GUADALUPE
[ADDRESS ON FILE]

ANGEL L CARO BADILLO
[ADDRESS ON FILE]

ANGEL L CARO
[ADDRESS ON FILE]

ANGEL L CARRASCO FUENTES
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO ALVARADO
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO ARCE
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO COLON
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO PIZARRO
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO RIVERA
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO RO
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO SOTO
[ADDRESS ON FILE]

ANGEL L CARRASQUILLO VELAZ
[ADDRESS ON FILE]

ANGEL L CARRERO GARCIA
[ADDRESS ON FILE]

ANGEL L CARRIL BOSQUES
[ADDRESS ON FILE]

ANGEL L CARRION AGOSTO
[ADDRESS ON FILE]

ANGEL L CARRION ARROYO
[ADDRESS ON FILE]

ANGEL L CARRION CACERES

ANGEL L CARRION GUADARRAMA

ANGEL L CARRION MACHADO
[ADDRESS ON FILE]

ANGEL L CARRION MAYMI

ANGEL L CARRION VEGA
[ADDRESS ON FILE]

ANGEL L CARTAGENA FLORES
[ADDRESS ON FILE]

ANGEL L CARTAGENA FLORES
[ADDRESS ON FILE]

ANGEL L CARTAGENA MATEO
[ADDRESS ON FILE]

ANGEL L CARTAGENA RAMOS
[ADDRESS ON FILE]

ANGEL L CARTAGENA VELAZQUE
[ADDRESS ON FILE]

ANGEL L CASALDUC FIGUEROA
[ADDRESS ON FILE]

ANGEL L CASIANO CHERENA
[ADDRESS ON FILE]

ANGEL L CASIANO PICA
[ADDRESS ON FILE]

ANGEL L CASTILLO GOMEZ
[ADDRESS ON FILE]

ANGEL L CASTILLO SEPULVEDA
[ADDRESS ON FILE]

ANGEL L CASTRO ALVAREZ
[ADDRESS ON FILE]

ANGEL L CASTRO CRUZ
[ADDRESS ON FILE]

ANGEL L CASTRO DIAZ
[ADDRESS ON FILE]

ANGEL L CASTRO MEDINA
[ADDRESS ON FILE]

ANGEL L CASTRO SANTIAGO
[ADDRESS ON FILE]

ANGEL L CASTRO SERRANO

ANGEL L CASTRO
[ADDRESS ON FILE]

ANGEL L CECILIA ROSA

ANGEL L CECILIO MONELL
[ADDRESS ON FILE]

ANGEL L CENTENO DIAZ

ANGEL L CENTENO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L CHARRIEZ MARRERO

ANGEL L CHARRIEZ NIEVES
[ADDRESS ON FILE]

ANGEL L CHEVERE FORESTIER

ANGEL L CHEVERE ORTIZ

ANGEL L CINTRON CALDERON
[ADDRESS ON FILE]

ANGEL L CINTRON CLAUDIO
[ADDRESS ON FILE]

ANGEL L CINTRON DELGADO
[ADDRESS ON FILE]

ANGEL L CINTRON FIGUEROA
[ADDRESS ON FILE]

ANGEL L CINTRON JIMENEZ
[ADDRESS ON FILE]

ANGEL L CINTRON PRADO

ANGEL L CINTRON SANTOS

ANGEL L CLAUDIO DE JESUS
[ADDRESS ON FILE]

ANGEL L CLAUDIO DIAZ
[ADDRESS ON FILE]

ANGEL L CLAUDIO DIAZ
[ADDRESS ON FILE]

ANGEL L CLAUDIO FERNANDEZ
[ADDRESS ON FILE]

ANGEL L CLAUDIO GONZALEZ
[ADDRESS ON FILE]

ANGEL L CLAUDIO TORRES
[ADDRESS ON FILE]

ANGEL L CLEMENTE ANDINO
[ADDRESS ON FILE]

ANGEL L COLLAZO AMARO
[ADDRESS ON FILE]

ANGEL L COLLAZO BONILLA
[ADDRESS ON FILE]

ANGEL L COLLAZO MARCANO

ANGEL L COLON APONTE
[ADDRESS ON FILE]

ANGEL L COLON BAEZ
[ADDRESS ON FILE]

ANGEL L COLON BOCACHICA

ANGEL L COLON BRISTOL

ANGEL L COLON BURGOS
[ADDRESS ON FILE]

ANGEL L COLON COSME
[ADDRESS ON FILE]

ANGEL L COLON CRUZ
[ADDRESS ON FILE]

ANGEL L COLON DEL VALLE
[ADDRESS ON FILE]

ANGEL L COLON DIAZ
[ADDRESS ON FILE]

ANGEL L COLON DREVON

ANGEL L COLON FELIX
[ADDRESS ON FILE]

ANGEL L COLON FELIX
[ADDRESS ON FILE]

ANGEL L COLON FERNANDEZ

ANGEL L COLON GONZALEZ
[ADDRESS ON FILE]

ANGEL L COLON GUERVARA
[ADDRESS ON FILE]

ANGEL L COLON LOPEZ
[ADDRESS ON FILE]

ANGEL L COLON MARQUEZ
[ADDRESS ON FILE]

ANGEL L COLON MATOS
[ADDRESS ON FILE]

ANGEL L COLON NEGRON

ANGEL L COLON ORTIZ
[ADDRESS ON FILE]

ANGEL L COLON PEREZ

ANGEL L COLON RAMOS
[ADDRESS ON FILE]

ANGEL L COLON RIOS
[ADDRESS ON FILE]

ANGEL L COLON RIVERA
[ADDRESS ON FILE]

ANGEL L COLON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L COLON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L COLON ROSA
[ADDRESS ON FILE]

ANGEL L COLON ROSADO
[ADDRESS ON FILE]

ANGEL L COLON ROSADO
[ADDRESS ON FILE]

ANGEL L COLON SANCHEZ
[ADDRESS ON FILE]

ANGEL L COLON SANCHEZ
[ADDRESS ON FILE]

ANGEL L COLON SANCHEZ
[ADDRESS ON FILE]

ANGEL L COLON SANCHEZ
[ADDRESS ON FILE]

ANGEL L COLON SANTANA
[ADDRESS ON FILE]

ANGEL L COLON SANTIAGO
[ADDRESS ON FILE]

ANGEL L COLON
[ADDRESS ON FILE]

ANGEL L COMULADA FEBUS
[ADDRESS ON FILE]

ANGEL L CONCEPCION ALMESTICA
[ADDRESS ON FILE]

ANGEL L CONCEPCION SANT
[ADDRESS ON FILE]

ANGEL L CONCEPCION TORRES

ANGEL L CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

ANGEL L CONTRERAS HERNANDEZ
[ADDRESS ON FILE]

ANGEL L CORA DE JESUS

ANGEL L CORA VEGA
[ADDRESS ON FILE]

ANGEL L CORA VEGA
[ADDRESS ON FILE]

ANGEL L CORDERO VAZQUEZ
[ADDRESS ON FILE]

ANGEL L CORDOVA ALBINO

ANGEL L CORDOVA CALDERO
[ADDRESS ON FILE]

ANGEL L CORREA BAEZ
[ADDRESS ON FILE]

ANGEL L CORREA FELICIER
[ADDRESS ON FILE]

ANGEL L CORREA RIVERA
[ADDRESS ON FILE]

ANGEL L CORREA RIVERA
[ADDRESS ON FILE]

ANGEL L CORREA RIVERA
[ADDRESS ON FILE]

ANGEL L CORREA RIVERA
[ADDRESS ON FILE]

ANGEL L CORREA SANTIAGO
[ADDRESS ON FILE]

ANGEL L CORRETJER RIVERA
[ADDRESS ON FILE]

ANGEL L CORTES CORTES
[ADDRESS ON FILE]

ANGEL L CORTES FELICIANO
[ADDRESS ON FILE]

ANGEL L CORTES MALDONADO
[ADDRESS ON FILE]

ANGEL L CORTES MEDINA
[ADDRESS ON FILE]

ANGEL L CORTES PADILLA
[ADDRESS ON FILE]

ANGEL L CORTES VENDRELL

ANGEL L COSME OLIVERAS
[ADDRESS ON FILE]

ANGEL L COTTO FIGUEROA
[ADDRESS ON FILE]

ANGEL L COTTO GARCIA
[ADDRESS ON FILE]

ANGEL L COTTO NEGRON
[ADDRESS ON FILE]

ANGEL L CRESPO COLON
[ADDRESS ON FILE]

ANGEL L CRESPO GONZALEZ
[ADDRESS ON FILE]

ANGEL L CRESPO JIMENEZ
ASR
SAN JUAN, PR 00940

ANGEL L CRESPO RAMOS

ANGEL L CRESPO RUIZ
[ADDRESS ON FILE]

ANGEL L CRESPO SANTOS
[ADDRESS ON FILE]

ANGEL L CRUZ ACEVEDO
[ADDRESS ON FILE]

ANGEL L CRUZ CALDERAS
[ADDRESS ON FILE]

ANGEL L CRUZ CARDONA
[ADDRESS ON FILE]

ANGEL L CRUZ CINTRON
[ADDRESS ON FILE]

ANGEL L CRUZ CORALES
[ADDRESS ON FILE]

ANGEL L CRUZ COSME
[ADDRESS ON FILE]

ANGEL L CRUZ CRUZ
[ADDRESS ON FILE]

ANGEL L CRUZ CRUZ
[ADDRESS ON FILE]

ANGEL L CRUZ CRUZ
[ADDRESS ON FILE]

ANGEL L CRUZ DIAZ
[ADDRESS ON FILE]

ANGEL L CRUZ DIAZ
[ADDRESS ON FILE]

ANGEL L CRUZ FEBRES

ANGEL L CRUZ FEBUS
[ADDRESS ON FILE]

ANGEL L CRUZ GARCIA
[ADDRESS ON FILE]

ANGEL L CRUZ GARCIA
[ADDRESS ON FILE]

ANGEL L CRUZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L CRUZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L CRUZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L CRUZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L CRUZ HIRALDO
[ADDRESS ON FILE]

ANGEL L CRUZ LEBRON
[ADDRESS ON FILE]

ANGEL L CRUZ LOPEZ
[ADDRESS ON FILE]

ANGEL L CRUZ LOPEZ
[ADDRESS ON FILE]

ANGEL L CRUZ LUNA
[ADDRESS ON FILE]

ANGEL L CRUZ MALDONADO
[ADDRESS ON FILE]

ANGEL L CRUZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L CRUZ MELENDEZ
[ADDRESS ON FILE]

ANGEL L CRUZ MOJICA
[ADDRESS ON FILE]

ANGEL L CRUZ NIEVES
[ADDRESS ON FILE]

ANGEL L CRUZ ORTIZ
[ADDRESS ON FILE]

ANGEL L CRUZ PEREZ
[ADDRESS ON FILE]

ANGEL L CRUZ PEREZ
[ADDRESS ON FILE]

ANGEL L CRUZ QUININES
[ADDRESS ON FILE]

ANGEL L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L CRUZ ROMAN

ANGEL L CRUZ SALAS

ANGEL L CRUZ SOTO
[ADDRESS ON FILE]

ANGEL L CRUZ TORRES
[ADDRESS ON FILE]

ANGEL L CRUZ TORRES
[ADDRESS ON FILE]

ANGEL L CRUZ VEGA

ANGEL L CUADRADO ROMAN
[ADDRESS ON FILE]

ANGEL L CUEVAS PEREA
[ADDRESS ON FILE]

ANGEL L CUEVAS RAMOS
[ADDRESS ON FILE]

ANGEL L CUEVAS SOTO

ANGEL L DAMOUDT VAZQUEZ
[ADDRESS ON FILE]

ANGEL L DATIZ BAEZ
[ADDRESS ON FILE]

ANGEL L DAVILA CRUZ
[ADDRESS ON FILE]

ANGEL L DAVILA DEL VALLE
[ADDRESS ON FILE]

ANGEL L DAVILA ECHEVARRIA
[ADDRESS ON FILE]

ANGEL L DAVILA MATEO

ANGEL L DAVILA MELENDEZ
[ADDRESS ON FILE]

ANGEL L DAVILA PAGAN
[ADDRESS ON FILE]

ANGEL L DAVILA PARRILLA
[ADDRESS ON FILE]

ANGEL L DAVILA REYES
[ADDRESS ON FILE]

ANGEL L DAVILA RIVERA
[ADDRESS ON FILE]

ANGEL L DAVILA ROSADO
[ADDRESS ON FILE]

ANGEL L DAVILA SERRANO
1100 TIGER DR
THIBODAUX, LA  70301

ANGEL L DE ARMAS LOPEZ
[ADDRESS ON FILE]

ANGEL L DE JESUS ALEJANDRINO
[ADDRESS ON FILE]

ANGEL L DE JESUS DE JESUS
[ADDRESS ON FILE]

ANGEL L DE JESUS FERNANDEZ
[ADDRESS ON FILE]

ANGEL L DE JESUS GRACIANI

ANGEL L DE JESUS MEJIAS
[ADDRESS ON FILE]

ANGEL L DE JESUS MORALES
[ADDRESS ON FILE]

ANGEL L DE JESUS PEREZ
[ADDRESS ON FILE]

ANGEL L DE JESUS PIZARRO
[ADDRESS ON FILE]

ANGEL L DE JESUS RIVERA
[ADDRESS ON FILE]

ANGEL L DE JESUS RODRIGUEZ

ANGEL L DE JESUS ROMAN
[ADDRESS ON FILE]

ANGEL L DE JESUS SILVA
[ADDRESS ON FILE]

ANGEL L DE LEON MARTINEZ

ANGEL L DE LEON MOLINA
[ADDRESS ON FILE]

ANGEL L DE LEON TORRES
[ADDRESS ON FILE]

ANGEL L DEDOS GUZMAN
[ADDRESS ON FILE]

ANGEL L DEL VALLE COLON
[ADDRESS ON FILE]

ANGEL L DEL VALLE SUAREZ
[ADDRESS ON FILE]

ANGEL L DEL VALLE VILLAFANE
[ADDRESS ON FILE]

ANGEL L DELGADO GARCIA
[ADDRESS ON FILE]

ANGEL L DELGADO GONZALEZ
[ADDRESS ON FILE]

ANGEL L DELGADO LOPEZ
[ADDRESS ON FILE]

ANGEL L DELGADO MATOS
[ADDRESS ON FILE]

ANGEL L DELGADO NAVARRO
[ADDRESS ON FILE]

ANGEL L DELGADO NAVARRO
[ADDRESS ON FILE]

ANGEL L DELGADO PEREZ
[ADDRESS ON FILE]

ANGEL L DELGADO RIVERA
[ADDRESS ON FILE]

ANGEL L DELGADO RIVERA
[ADDRESS ON FILE]

ANGEL L DELGADO RODRIGUEZ

ANGEL L DELGADO
[ADDRESS ON FILE]

ANGEL L DESIDERIO FIGUEROA
[ADDRESS ON FILE]

ANGEL L DIAZ AGOSTO
[ADDRESS ON FILE]

ANGEL L DIAZ ALBALADEJO
[ADDRESS ON FILE]

ANGEL L DIAZ ANGULO
[ADDRESS ON FILE]

ANGEL L DIAZ AQUINO
[ADDRESS ON FILE]

ANGEL L DIAZ CARRASQUILLO
[ADDRESS ON FILE]

ANGEL L DIAZ COSME
[ADDRESS ON FILE]

ANGEL L DIAZ DAVILA
[ADDRESS ON FILE]

ANGEL L DIAZ DEL VALLE
PO BOX 366877
SAN JUAN, PR 00936-6877

ANGEL L DIAZ DIAZ
[ADDRESS ON FILE]

ANGEL L DIAZ FIGUEROA

ANGEL L DIAZ FONTANEZ
[ADDRESS ON FILE]

ANGEL L DIAZ MARRERO
[ADDRESS ON FILE]

ANGEL L DIAZ MARRERO
[ADDRESS ON FILE]

ANGEL L DIAZ MIRANDA

ANGEL L DIAZ MOJICA

ANGEL L DIAZ MONTANEZ
[ADDRESS ON FILE]

ANGEL L DIAZ MONTANEZ
[ADDRESS ON FILE]

ANGEL L DIAZ MORALES

ANGEL L DIAZ NOGUERAS
[ADDRESS ON FILE]

ANGEL L DIAZ OFARRILL
[ADDRESS ON FILE]

ANGEL L DIAZ ORTIZ
[ADDRESS ON FILE]

ANGEL L DIAZ ORTIZ
[ADDRESS ON FILE]

ANGEL L DIAZ ORTIZ
[ADDRESS ON FILE]

ANGEL L DIAZ ORTIZ
[ADDRESS ON FILE]

ANGEL L DIAZ ORTIZ
[ADDRESS ON FILE]

ANGEL L DIAZ PACHECO
[ADDRESS ON FILE]

ANGEL L DIAZ PEREZ
[ADDRESS ON FILE]

ANGEL L DIAZ PUJOLS
[ADDRESS ON FILE]

ANGEL L DIAZ RIVERA
[ADDRESS ON FILE]

ANGEL L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L DIAZ ROJAS
[ADDRESS ON FILE]

ANGEL L DIAZ ROMAN
[ADDRESS ON FILE]

ANGEL L DIAZ ROSADO
[ADDRESS ON FILE]

ANGEL L DIAZ ROSARIO
[ADDRESS ON FILE]

ANGEL L DIAZ SEMIDEY
[ADDRESS ON FILE]

ANGEL L DIAZ TORRES
[ADDRESS ON FILE]

ANGEL L DIAZ VILLEGAS
[ADDRESS ON FILE]

ANGEL L DIAZ ZAYAS
[ADDRESS ON FILE]

ANGEL L DOMENECH SOTOMAYOR
[ADDRESS ON FILE]

ANGEL L DONES PELLICIER
[ADDRESS ON FILE]

ANGEL L DUMONT VEGA
[ADDRESS ON FILE]

ANGEL L DURAN QUINTANA
[ADDRESS ON FILE]

ANGEL L ECHEVARRIA ACEVEDO
[ADDRESS ON FILE]

ANGEL L ECHEVARRIA PELLOT
[ADDRESS ON FILE]

ANGEL L ECHEVARRIA PELLOT
[ADDRESS ON FILE]

ANGEL L ECHEVARRIA SANTOS
[ADDRESS ON FILE]

ANGEL L ENCARNACION FIGUEROA
[ADDRESS ON FILE]

ANGEL L ENCARNACION PEREZ
[ADDRESS ON FILE]

ANGEL L ERAZO MEJIAS

ANGEL L ESCALERA RIVERA
[ADDRESS ON FILE]

ANGEL L ESCOBALES MENA

ANGEL L ESCOBAR
[ADDRESS ON FILE]

ANGEL L ESQUILIN APONTE
[ADDRESS ON FILE]

ANGEL L ESTADES MONTAÑEZ
[ADDRESS ON FILE]

ANGEL L ESTRADA MARQUEZ
[ADDRESS ON FILE]

ANGEL L ESTRELLA BARRETO
[ADDRESS ON FILE]

ANGEL L ESTRELLA MARTINEZ
[ADDRESS ON FILE]

ANGEL L FANTAUZZI ACEVEDO
[ADDRESS ON FILE]

ANGEL L FEBRES MERCADO

ANGEL L FEBRES
[ADDRESS ON FILE]

ANGEL L FEBUS MARRERO
[ADDRESS ON FILE]

ANGEL L FELICIANO ADORNO

ANGEL L FELICIANO AVILES
[ADDRESS ON FILE]

ANGEL L FELICIANO BETANCOURT
[ADDRESS ON FILE]

ANGEL L FELICIANO BONILLA
[ADDRESS ON FILE]

ANGEL L FELICIANO COLLAZO
[ADDRESS ON FILE]

ANGEL L FELICIANO COLON
[ADDRESS ON FILE]

ANGEL L FELICIANO CRUZ
[ADDRESS ON FILE]

ANGEL L FELICIANO PACHECO
[ADDRESS ON FILE]

ANGEL L FELICIANO PEREZ
[ADDRESS ON FILE]

ANGEL L FELICIANO PEREZ
[ADDRESS ON FILE]

ANGEL L FELICIANO QUINONES
[ADDRESS ON FILE]

ANGEL L FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L FELICIANO ROMERO
[ADDRESS ON FILE]

ANGEL L FELICIANO ROMERO
[ADDRESS ON FILE]

ANGEL L FELICIANO ROMERO
[ADDRESS ON FILE]

ANGEL L FELICIANO SANCHEZ
[ADDRESS ON FILE]

ANGEL L FELICIANO TORRES
[ADDRESS ON FILE]

ANGEL L FELICIANO TRINIDAD
[ADDRESS ON FILE]

ANGEL L FELIX FONSECA
[ADDRESS ON FILE]

ANGEL L FELIX GARCIA

ANGEL L FELIX RAMOS
[ADDRESS ON FILE]

ANGEL L FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

ANGEL L FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

ANGEL L FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL L FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L FERNANDEZ ORTEGA
[ADDRESS ON FILE]

ANGEL L FERNANDEZ SALGADO
[ADDRESS ON FILE]

ANGEL L FERRER MARTINEZ
[ADDRESS ON FILE]

ANGEL L FERRER PABON

ANGEL L FERRER RAMOS

ANGEL L FIGUEROA ALVERIO
[ADDRESS ON FILE]

ANGEL L FIGUEROA BORRERO
[ADDRESS ON FILE]

ANGEL L FIGUEROA CASTRERO
[ADDRESS ON FILE]

ANGEL L FIGUEROA CINTRON
[ADDRESS ON FILE]

ANGEL L FIGUEROA CORREA
[ADDRESS ON FILE]

ANGEL L FIGUEROA CRUZ
[ADDRESS ON FILE]

ANGEL L FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANGEL L FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ANGEL L FIGUEROA IRIZARRY
[ADDRESS ON FILE]

ANGEL L FIGUEROA JESUS
[ADDRESS ON FILE]

ANGEL L FIGUEROA LINARES
[ADDRESS ON FILE]

ANGEL L FIGUEROA MONROIG
[ADDRESS ON FILE]

ANGEL L FIGUEROA MORALES
[ADDRESS ON FILE]

ANGEL L FIGUEROA OLIVERAS
[ADDRESS ON FILE]

ANGEL L FIGUEROA PEREZ
[ADDRESS ON FILE]

ANGEL L FIGUEROA PEREZ
[ADDRESS ON FILE]

ANGEL L FIGUEROA PEREZ
[ADDRESS ON FILE]

ANGEL L FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL L FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L FIGUEROA RUIZ
[ADDRESS ON FILE]

ANGEL L FIGUEROA SANTANA
[ADDRESS ON FILE]

ANGEL L FIGUEROA SOTO
[ADDRESS ON FILE]

ANGEL L FIGUEROA TORRES

ANGEL L FLORES COLON

ANGEL L FLORES DIEPPA
[ADDRESS ON FILE]

ANGEL L FLORES DIEPPA
URB EL VALLE LOS PADROS
BUZON 320
CAGUAS, PR  00727

ANGEL L FLORES LOPEZ
[ADDRESS ON FILE]

ANGEL L FLORES MONTALVO
[ADDRESS ON FILE]

ANGEL L FLORES NAZARIO

ANGEL L FLORES VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L FONTANEZ ALICEA
[ADDRESS ON FILE]

ANGEL L FONTANEZ LOPZ
[ADDRESS ON FILE]

ANGEL L FONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L FONTANEZ SANTIAGO

ANGEL L FORTES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L FOX MORGES
[ADDRESS ON FILE]

ANGEL L FRAGOSA
[ADDRESS ON FILE]

ANGEL L FRAGUADA

ANGEL L FRANCO ORTEGA
[ADDRESS ON FILE]

ANGEL L FRANQUI CONCEPCION
[ADDRESS ON FILE]

ANGEL L FRANQUI
[ADDRESS ON FILE]

ANGEL L FRATICCELLI NIEVES
[ADDRESS ON FILE]

ANGEL L FRATICELLI VELEZ
[ADDRESS ON FILE]

ANGEL L FRED GARCIA
[ADDRESS ON FILE]

ANGEL L FUENTES AVILES
[ADDRESS ON FILE]

ANGEL L FUENTES MALAVE

ANGEL L FUENTES TORRES
[ADDRESS ON FILE]

ANGEL L GALAGARZA
[ADDRESS ON FILE]

ANGEL L GALARZA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L GALVAN MARTINEZ

ANGEL L GARAY SANTIAGO
[ADDRESS ON FILE]

ANGEL L GARCIA BANOLA
[ADDRESS ON FILE]

ANGEL L GARCIA BERRIOS
[ADDRESS ON FILE]

ANGEL L GARCIA CRUZ
[ADDRESS ON FILE]

ANGEL L GARCIA CRUZ
[ADDRESS ON FILE]

ANGEL L GARCIA DE LEON
[ADDRESS ON FILE]

ANGEL L GARCIA FLORES
[ADDRESS ON FILE]

ANGEL L GARCIA GARCIA
[ADDRESS ON FILE]

ANGEL L GARCIA GUZMAN
[ADDRESS ON FILE]

ANGEL GARCIA L NO APELLIDO

ANGEL L GARCIA LOPEZ
[ADDRESS ON FILE]

ANGEL L GARCIA LUGO
[ADDRESS ON FILE]

ANGEL L GARCIA MARRERO
[ADDRESS ON FILE]

ANGEL L GARCIA MARTINEZ
[ADDRESS ON FILE]

ANGEL L GARCIA MENDEZ
[ADDRESS ON FILE]

ANGEL L GARCIA NEGRON

ANGEL L GARCIA ORTIZ
[ADDRESS ON FILE]

ANGEL L GARCIA ORTIZ
[ADDRESS ON FILE]

ANGEL L GARCIA RAMOS
[ADDRESS ON FILE]

ANGEL L GARCIA RAMOS
[ADDRESS ON FILE]

ANGEL L GARCIA RIVERA
[ADDRESS ON FILE]

ANGEL L GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L GARCIA SALAS
[ADDRESS ON FILE]

ANGEL L GARCIA SANCHEZ
[ADDRESS ON FILE]

ANGEL L GARCIA SANTIAGO
[ADDRESS ON FILE]

ANGEL L GARCIA SERRANO
[ADDRESS ON FILE]

ANGEL L GARCIA SIERRA
[ADDRESS ON FILE]

ANGEL L GARCIA THOMAS
[ADDRESS ON FILE]

ANGEL L GARCIA TORRES
[ADDRESS ON FILE]

ANGEL L GARCIA VELEZ
[ADDRESS ON FILE]

ANGEL L GARCIA VIENTOS
[ADDRESS ON FILE]

ANGEL L GARCIA
[ADDRESS ON FILE]

ANGEL L GERENA CARDONA
[ADDRESS ON FILE]

ANGEL L GERENA GARCIA
[ADDRESS ON FILE]

ANGEL L GIRAU PEREZ
[ADDRESS ON FILE]

ANGEL L GOMEZ CORA
[ADDRESS ON FILE]

ANGEL L GOMEZ CORDERO
[ADDRESS ON FILE]

ANGEL L GOMEZ GRAULAU
[ADDRESS ON FILE]

ANGEL L GOMEZ LEBRON

ANGEL L GOMEZ OSORIO

ANGEL L GOMEZ RIVERA
[ADDRESS ON FILE]

ANGEL L GOMEZ SOTO
[ADDRESS ON FILE]

ANGEL L GONZALEZ

ANGEL L GONZALEZ ANDINO
[ADDRESS ON FILE]

ANGEL L GONZALEZ ARCE
[ADDRESS ON FILE]

ANGEL L GONZALEZ ARROYO
[ADDRESS ON FILE]

ANGEL L GONZALEZ BADILLO

ANGEL L GONZALEZ BENITEZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ BENITEZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ BONET
[ADDRESS ON FILE]

ANGEL L GONZALEZ BURGOS
[ADDRESS ON FILE]

ANGEL L GONZALEZ CAJIGAS
[ADDRESS ON FILE]

ANGEL L GONZALEZ CARRASQUILLO
[ADDRESS ON FILE]

ANGEL L GONZALEZ COLLAZO
[ADDRESS ON FILE]

ANGEL L GONZALEZ CONCEPCION
[ADDRESS ON FILE]

ANGEL L GONZALEZ COTTO
[ADDRESS ON FILE]

ANGEL L GONZALEZ DEL TORO
[ADDRESS ON FILE]

ANGEL L GONZALEZ ESPERON
[ADDRESS ON FILE]

ANGEL L GONZALEZ FELICIANO
[ADDRESS ON FILE]

ANGEL L GONZALEZ FELIX
[ADDRESS ON FILE]

ANGEL L GONZALEZ FONTANEZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ FONTANEZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ FUENTES
[ADDRESS ON FILE]

ANGEL L GONZALEZ GARCIA
[ADDRESS ON FILE]

ANGEL L GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ JORGE
[ADDRESS ON FILE]

ANGEL L GONZALEZ LOPEZ

ANGEL L GONZALEZ MARTINEZ

ANGEL L GONZALEZ MEDINA
[ADDRESS ON FILE]

ANGEL L GONZALEZ MERCADO
[ADDRESS ON FILE]

ANGEL L GONZALEZ NEGRON
[ADDRESS ON FILE]

ANGEL L GONZALEZ OCASIO
[ADDRESS ON FILE]

ANGEL L GONZALEZ PABON
[ADDRESS ON FILE]

ANGEL L GONZALEZ PEREZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ PEREZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ QUINONES

ANGEL L GONZALEZ RIOS
[ADDRESS ON FILE]

ANGEL L GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGEL L GONZALEZ ROBLES
[ADDRESS ON FILE]

ANGEL L GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ ROMAN
[ADDRESS ON FILE]

ANGEL L GONZALEZ ROSARIO
[ADDRESS ON FILE]

ANGEL L GONZALEZ ROSARIO
[ADDRESS ON FILE]

ANGEL L GONZALEZ SEGARRA
[ADDRESS ON FILE]

ANGEL L GONZALEZ TORRES
[ADDRESS ON FILE]

ANGEL L GONZALEZ VEGA
[ADDRESS ON FILE]

ANGEL L GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L GONZALEZ VELEZ

ANGEL L GOTAY MITCHELL
[ADDRESS ON FILE]

ANGEL L GRACIA ALICEA

ANGEL L GRACIA GARCIA
[ADDRESS ON FILE]

ANGEL L GRACIA RIVERA
[ADDRESS ON FILE]

ANGEL L GUADALUPE ROMERO
[ADDRESS ON FILE]

ANGEL L GUADARRAMA GONZALEZ
[ADDRESS ON FILE]

ANGEL L GUARDIOLA PANTOJA
[ADDRESS ON FILE]

ANGEL L GUEVARA TORRES
[ADDRESS ON FILE]

ANGEL L GUEVAREZ RIVERA
[ADDRESS ON FILE]

ANGEL L GUIBAS VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L GUILLOTY RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L GUTIERREZ CRUZ
[ADDRESS ON FILE]

ANGEL L GUTIERREZ GARCIA

ANGEL L GUTIERREZ RIVERA
[ADDRESS ON FILE]

ANGEL L GUZMAN DIAZ
[ADDRESS ON FILE]

ANGEL L GUZMAN LOPEZ
[ADDRESS ON FILE]

ANGEL L GUZMAN RIVERA
[ADDRESS ON FILE]

ANGEL L GUZMAN SANTIAGO
[ADDRESS ON FILE]

ANGEL L HANCE MARRERO
[ADDRESS ON FILE]

ANGEL L HERMINA HERMINA
[ADDRESS ON FILE]

ANGEL L HERMINA SANTIAGO
[ADDRESS ON FILE]

ANGEL L HERNANDEZ

ANGEL L HERNANDEZ AMARO
[ADDRESS ON FILE]

ANGEL L HERNANDEZ CACERES

ANGEL L HERNANDEZ CARINO
[ADDRESS ON FILE]

ANGEL L HERNANDEZ COLLAZO
[ADDRESS ON FILE]

ANGEL L HERNANDEZ COLON
[ADDRESS ON FILE]

ANGEL L HERNANDEZ CONDE
[ADDRESS ON FILE]

ANGEL L HERNANDEZ DOMINGUEZ
[ADDRESS ON FILE]

ANGEL L HERNANDEZ ESTRELLA
[ADDRESS ON FILE]

ANGEL L HERNANDEZ FERNANDINI

ANGEL L HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L HERNANDEZ LOZADA
[ADDRESS ON FILE]

ANGEL L HERNANDEZ LOGO
[ADDRESS ON FILE]

ANGEL L HERNANDEZ NUÑEZ
[ADDRESS ON FILE]

ANGEL L HERNANDEZ PADILLA
[ADDRESS ON FILE]

ANGEL L HERNANDEZ PASTRANA
[ADDRESS ON FILE]

ANGEL L HERNANDEZ PEREZ
[ADDRESS ON FILE]

ANGEL L HERNANDEZ REVERON
[ADDRESS ON FILE]

ANGEL L HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGEL L HERNANDEZ RODRIGUE
[ADDRESS ON FILE]

ANGEL L HERNANDEZ RODZ
[ADDRESS ON FILE]

ANGEL L HERNANDEZ RUIZ
[ADDRESS ON FILE]

ANGEL L HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL L HERNANDEZ SOTO
[ADDRESS ON FILE]

ANGEL L HERNANDEZ VEGA
[ADDRESS ON FILE]

ANGEL L HERNANDEZ VEGA
[ADDRESS ON FILE]

ANGEL L HERNANDEZ VELEZ
[ADDRESS ON FILE]

ANGEL L HUERTAS LUNA
[ADDRESS ON FILE]

ANGEL L IBARRY RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L INFANZON VIGO
[ADDRESS ON FILE]

ANGEL L IRIZARRY HERNANDEZ
[ADDRESS ON FILE]

ANGEL L IRIZARRY MARTINEZ
[ADDRESS ON FILE]

ANGEL L IRIZARRY MUNIZ
[ADDRESS ON FILE]

ANGEL L IRIZARRY ORTIZ
[ADDRESS ON FILE]

ANGEL L IRIZARRY RAMIREZ
[ADDRESS ON FILE]

ANGEL L IRIZARRY RAMOS
[ADDRESS ON FILE]

ANGEL L IRIZARRY SOTO
[ADDRESS ON FILE]

ANGEL L IRIZARRY VEGA
[ADDRESS ON FILE]

ANGEL L ITURBE AGRICOUR
[ADDRESS ON FILE]

ANGEL L JESUS MARTINEZ
[ADDRESS ON FILE]

ANGEL L JIMENEZ ACEVEDO
[ADDRESS ON FILE]

ANGEL L JIMENEZ CORREA
[ADDRESS ON FILE]

ANGEL L JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L JIMENEZ PEREIRA
[ADDRESS ON FILE]

ANGEL L JIMENEZ TORRES
[ADDRESS ON FILE]

ANGEL L JIMENEZ
[ADDRESS ON FILE]

ANGEL L JORGE CALDERON
[ADDRESS ON FILE]

ANGEL L JUAN LOPEZ
[ADDRESS ON FILE]

ANGEL L KRINGDON ROSARIO
[ADDRESS ON FILE]

ANGEL L L ABREU COTTO
[ADDRESS ON FILE]

ANGEL L L AGOSTO AGOSTO
[ADDRESS ON FILE]

ANGEL L L ALVELO CARTAGENA
[ADDRESS ON FILE]

ANGEL L L APONTE MALAVE
[ADDRESS ON FILE]

ANGEL L L ARROYO PEREZ
[ADDRESS ON FILE]

ANGEL L L AYALA COSME
[ADDRESS ON FILE]

ANGEL L L AYALA OTERO
[ADDRESS ON FILE]

ANGEL L L BAEZ AYALA
[ADDRESS ON FILE]

ANGEL L L BAEZ CRUZ
[ADDRESS ON FILE]

ANGEL L L BECERRIL BIRRIEL
[ADDRESS ON FILE]

ANGEL L L BERRIOS DIAZ
[ADDRESS ON FILE]

ANGEL L L BURGOS RIVERA
[ADDRESS ON FILE]

ANGEL L L CALDERON ANGLERO
[ADDRESS ON FILE]

ANGEL L L CALDERON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L CARDONA LOPEZ
[ADDRESS ON FILE]

ANGEL L L CARDONA NEGRON
[ADDRESS ON FILE]

ANGEL L L CARRASQUILLO GUZMA
[ADDRESS ON FILE]

ANGEL L L CASTRO DAVILA
[ADDRESS ON FILE]

ANGEL L L CASTRO MEDINA
[ADDRESS ON FILE]

ANGEL L L CLAUDIO ANGEL
[ADDRESS ON FILE]

ANGEL L L COLLAZO RIVERA
[ADDRESS ON FILE]

ANGEL L L COLON APONTE
[ADDRESS ON FILE]

ANGEL L L COLON COLON
[ADDRESS ON FILE]

ANGEL L L COLON GONZALEZ
[ADDRESS ON FILE]

ANGEL L L COLON GONZALEZ
[ADDRESS ON FILE]

ANGEL L L COLON ORTIZ
[ADDRESS ON FILE]

ANGEL L L CORDERO CONCEPCION
[ADDRESS ON FILE]

ANGEL L L COTTO GONZALEZ
[ADDRESS ON FILE]

ANGEL L L DATIZ BAEZ
[ADDRESS ON FILE]

ANGEL L L DIAZ ANGUEIRA
[ADDRESS ON FILE]

ANGEL L L DIAZ NOGUERAS
[ADDRESS ON FILE]

ANGEL L L DIAZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L L ECHEVARRIA ROMAN
[ADDRESS ON FILE]

ANGEL L L FALCON SERRANO
[ADDRESS ON FILE]

ANGEL L L FEBRES MORALES
[ADDRESS ON FILE]

ANGEL L L FELICIANO VELEZ
[ADDRESS ON FILE]

ANGEL L L FELIX PEREZ
[ADDRESS ON FILE]

ANGEL L L FIGUEROA CRUZ
[ADDRESS ON FILE]

ANGEL L L FIGUEROA PEREZ
[ADDRESS ON FILE]

ANGEL L L FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ANGEL L L FOX MORGES
[ADDRESS ON FILE]

ANGEL L L FRAGOSO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L GARCIA BANOLA
[ADDRESS ON FILE]

ANGEL L L GARCIA LOPEZ
[ADDRESS ON FILE]

ANGEL L L GONZALEZ FELIX
[ADDRESS ON FILE]

ANGEL L L GUEVAREZ SANTIAGO
[ADDRESS ON FILE]

ANGEL L L GUZMAN ROSADO
[ADDRESS ON FILE]

ANGEL L L HERNANDEZ BENITEZ
[ADDRESS ON FILE]

ANGEL L L HERNANDEZ ROSARIO
[ADDRESS ON FILE]

ANGEL L L HIRALDO HANCE
[ADDRESS ON FILE]

ANGEL L L IRIZARRY TORO
[ADDRESS ON FILE]

ANGEL L L IRIZARRY TORRES
[ADDRESS ON FILE]

ANGEL L L LABOY AGUAYO
[ADDRESS ON FILE]

ANGEL L L LABOY LEON
[ADDRESS ON FILE]

ANGEL L L LACEN REMIGIO
[ADDRESS ON FILE]

ANGEL L L LEON CUADRA
[ADDRESS ON FILE]

ANGEL L L LEON SIERRA
[ADDRESS ON FILE]

ANGEL L L LOPEZ GEIGEL
[ADDRESS ON FILE]

ANGEL L L LOPEZ REYES
[ADDRESS ON FILE]

ANGEL L L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L LOZADA MORALES
[ADDRESS ON FILE]

ANGEL L L MALDONADO MARTI
[ADDRESS ON FILE]

ANGEL L L MALDONADO MARTINEZ
[ADDRESS ON FILE]

ANGEL L L MARQUEZ VEGA
[ADDRESS ON FILE]

ANGEL L L MARRERO CALDERON
[ADDRESS ON FILE]

ANGEL L L MARRERO LOZADA
[ADDRESS ON FILE]

ANGEL L L MARTINEZ CLAUDIO
[ADDRESS ON FILE]

ANGEL L L MARTINEZ IRIZARRY
[ADDRESS ON FILE]

ANGEL L L MATOS FEBRES
[ADDRESS ON FILE]

ANGEL L L MELENDEZ ACEVEDO
[ADDRESS ON FILE]

ANGEL L L MERCED ROSARIO
[ADDRESS ON FILE]

ANGEL L L MIRANDA MALDONADO
[ADDRESS ON FILE]

ANGEL L L MOJICA SANTAELLA
[ADDRESS ON FILE]

ANGEL L L MOLINA MOLINA
[ADDRESS ON FILE]

ANGEL L L MONTALVAN GONZALEZ
[ADDRESS ON FILE]

ANGEL L L NIEVES BAEZ
[ADDRESS ON FILE]

ANGEL L L NIEVES DELGADO
[ADDRESS ON FILE]

ANGEL L L NIEVES RIVERA
[ADDRESS ON FILE]

ANGEL L L NUNEZ LOPEZ
[ADDRESS ON FILE]

ANGEL L L ORTIZ ALVARADO
[ADDRESS ON FILE]

ANGEL L L ORTIZ DIAZ
[ADDRESS ON FILE]

ANGEL L L ORTIZ OLMEDA
[ADDRESS ON FILE]

ANGEL L L ORTIZ PIÑERO
[ADDRESS ON FILE]

ANGEL L L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L ORTIZ TORRENS
[ADDRESS ON FILE]

ANGEL L L ORTIZ TORRES
[ADDRESS ON FILE]

ANGEL L L OYOLA RAMOS
[ADDRESS ON FILE]

ANGEL L L PADILLA JIMENEZ
[ADDRESS ON FILE]

ANGEL L L PARIS PARRILLA
[ADDRESS ON FILE]

ANGEL L L PEDRAZA DOMINGUEZ
[ADDRESS ON FILE]

ANGEL L L PEREZ JESUS
[ADDRESS ON FILE]

ANGEL L L PONS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L QUINONES MORALES
[ADDRESS ON FILE]

ANGEL L L QUINONES ORTIZ
[ADDRESS ON FILE]

ANGEL L L RAMOS NEGRON
[ADDRESS ON FILE]

ANGEL L L RAMOS RIVERA
[ADDRESS ON FILE]

ANGEL L L RAMOS TORRES
[ADDRESS ON FILE]

ANGEL L L REYES MUNIZ
[ADDRESS ON FILE]

ANGEL L L RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL L L RIVERA FIGUEROA
[ADDRESS ON FILE]

ANGEL L L RIVERA LEON
[ADDRESS ON FILE]

ANGEL L L RIVERA MATOS
[ADDRESS ON FILE]

ANGEL L L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL L L RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ANGEL L L RODRIGUEZ BARRETO
[ADDRESS ON FILE]

ANGEL L L RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL L L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L L RODRIGUEZ SANTO
[ADDRESS ON FILE]

ANGEL L L ROJAS DIAZ
[ADDRESS ON FILE]

ANGEL L L ROMAN SANTIAGO
[ADDRESS ON FILE]

ANGEL L L RONDON VAZQUEZ
[ADDRESS ON FILE]

ANGEL L L ROSA AYALA
[ADDRESS ON FILE]

ANGEL L L ROSA CABAN
[ADDRESS ON FILE]

ANGEL L L ROSADO MARTINEZ
[ADDRESS ON FILE]

ANGEL L L ROSARIO CAMACHO
[ADDRESS ON FILE]

ANGEL L L ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L L ROVIRA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L L RUIZ VEGA
[ADDRESS ON FILE]

ANGEL L L SABALIER VAZQUEZ
[ADDRESS ON FILE]

ANGEL L L SANABRIA VAZQUE
[ADDRESS ON FILE]

ANGEL L L SANTEL MARTINEZ
[ADDRESS ON FILE]

ANGEL L L SANTIAGO RIOS
[ADDRESS ON FILE]

ANGEL L L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANGEL L L SERRANO GONZALEZ
[ADDRESS ON FILE]

ANGEL L L SERRANO MARTINEZ
[ADDRESS ON FILE]

ANGEL L L SERRANO ROLDAN
[ADDRESS ON FILE]

ANGEL L L SIERRA MENDEZ
[ADDRESS ON FILE]

ANGEL L L TORO ROBLES
[ADDRESS ON FILE]

ANGEL L L TORRES ARZUAGA
[ADDRESS ON FILE]

ANGEL L L TORRES GONZALEZ
[ADDRESS ON FILE]

ANGEL L L TORRES ROSARIO
[ADDRESS ON FILE]

ANGEL L L TRINIDAD ROSA
[ADDRESS ON FILE]

ANGEL L L VAZQUEZ ALMENA
[ADDRESS ON FILE]

ANGEL L L VAZQUEZ JESUS
[ADDRESS ON FILE]

ANGEL L L VAZQUEZ RENTAS
[ADDRESS ON FILE]

ANGEL L L VAZQUEZ ROLON
[ADDRESS ON FILE]

ANGEL L L VEGA MARRERO
[ADDRESS ON FILE]

ANGEL L L VELAZQUEZ ARROYO
[ADDRESS ON FILE]

ANGEL L L VELEZ RAICES
[ADDRESS ON FILE]

ANGEL L L VIALIZ ALVAREZ
[ADDRESS ON FILE]

ANGEL L LABOY BAEZ
[ADDRESS ON FILE]

ANGEL L LABOY COSME
[ADDRESS ON FILE]

ANGEL L LABOY DE LEON
[ADDRESS ON FILE]

ANGEL L LABOY MARTINEZ
[ADDRESS ON FILE]

ANGEL L LABOY RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L LABOY RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L LAGUERRA MARTINEZ
[ADDRESS ON FILE]

ANGEL L LAJARA SANTIAGO

ANGEL L LAMAR MALDONADO
[ADDRESS ON FILE]

ANGEL L LANDRO GONZALEZ
[ADDRESS ON FILE]

ANGEL L LANDS MALDONADO
[ADDRESS ON FILE]

ANGEL L LAPORTE
[ADDRESS ON FILE]

ANGEL L LASALLE AGRON

ANGEL L LASALLE NIEVES
[ADDRESS ON FILE]

ANGEL L LASALLE VILLOCH
[ADDRESS ON FILE]

ANGEL L LASANTA FEBUS

ANGEL L LATORRE CORTES
[ADDRESS ON FILE]

ANGEL L LAUREANO LOPEZ
[ADDRESS ON FILE]

ANGEL L LAUREANO MARRERO
[ADDRESS ON FILE]

ANGEL L LAUREANO NEGRON
[ADDRESS ON FILE]

ANGEL L LAUREANO NIEVES
[ADDRESS ON FILE]

ANGEL L LAUREANO SANTIAGO
[ADDRESS ON FILE]

ANGEL L LEBRON ALICEA
[ADDRESS ON FILE]

ANGEL L LEBRON BORRERO
[ADDRESS ON FILE]

ANGEL L LEBRON GONZALEZ
[ADDRESS ON FILE]

ANGEL L LEBRON GUZMAN
[ADDRESS ON FILE]

ANGEL L LEBRON LOZADA
[ADDRESS ON FILE]

ANGEL L LEBRON MUNOZ
[ADDRESS ON FILE]

ANGEL L LEBRON NUNEZ
[ADDRESS ON FILE]

ANGEL L LEBRON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L LEON AVILES
[ADDRESS ON FILE]

ANGEL L LEON COLON
[ADDRESS ON FILE]

ANGEL L LEON RIVERA
[ADDRESS ON FILE]

ANGEL L LEON ROSADO
[ADDRESS ON FILE]

ANGEL L LEON SIERRA
[ADDRESS ON FILE]

ANGEL L LEON VAZQUEZ
[ADDRESS ON FILE]

ANGEL L LIND ALLENDE
[ADDRESS ON FILE]

ANGEL L LLORENS SOTO
[ADDRESS ON FILE]

ANGEL L LOIZ ROLDAN

ANGEL L LOPEZ ALICEA
[ADDRESS ON FILE]

ANGEL L LOPEZ ALMEYDA
[ADDRESS ON FILE]

ANGEL L LOPEZ ALVARADO
[ADDRESS ON FILE]

ANGEL L LOPEZ AYALA
[ADDRESS ON FILE]

ANGEL L LOPEZ BENITEZ
[ADDRESS ON FILE]

ANGEL L LOPEZ BERRIOS
[ADDRESS ON FILE]

ANGEL L LOPEZ BERRIOS
[ADDRESS ON FILE]

ANGEL L LOPEZ BURGOS
[ADDRESS ON FILE]

ANGEL L LOPEZ CASTRO
[ADDRESS ON FILE]

ANGEL L LOPEZ CINTRON

ANGEL L LOPEZ COLLAZO
[ADDRESS ON FILE]

ANGEL L LOPEZ CUEVAS

ANGEL L LOPEZ DIAZ
[ADDRESS ON FILE]

ANGEL L LOPEZ DIAZ
[ADDRESS ON FILE]

ANGEL L LOPEZ FERNANDEZ
[ADDRESS ON FILE]

ANGEL L LOPEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL L LOPEZ LAZARTTE
[ADDRESS ON FILE]

ANGEL L LOPEZ MARRERO
[ADDRESS ON FILE]

ANGEL L LOPEZ MATOS

ANGEL L LOPEZ MERCED

ANGEL L LOPEZ MESONERO

ANGEL L LOPEZ MORALES
[ADDRESS ON FILE]

ANGEL L LOPEZ ORTIZ
[ADDRESS ON FILE]

ANGEL L LOPEZ ORTIZ
[ADDRESS ON FILE]

ANGEL L LOPEZ PEREZ
[ADDRESS ON FILE]

ANGEL L LOPEZ QUILES
[ADDRESS ON FILE]

ANGEL L LOPEZ REYES
[ADDRESS ON FILE]

ANGEL L LOPEZ RIOS
[ADDRESS ON FILE]

ANGEL L LOPEZ RIVERA
[ADDRESS ON FILE]

ANGEL L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L LOPEZ ROMAN
[ADDRESS ON FILE]

ANGEL L LOPEZ ROSA
[ADDRESS ON FILE]

ANGEL L LOPEZ RUBERO
[ADDRESS ON FILE]

ANGEL L LORENZANA JIMENEZ
[ADDRESS ON FILE]

ANGEL L LORENZO CARRERO
[ADDRESS ON FILE]

ANGEL L LORENZO CORTES
[ADDRESS ON FILE]

ANGEL L LORENZO GONZALEZ
[ADDRESS ON FILE]

ANGEL L LORENZO LORENZO
[ADDRESS ON FILE]

ANGEL L LORENZO LORENZO
[ADDRESS ON FILE]

ANGEL L LOYOLA TORRES
[ADDRESS ON FILE]

ANGEL L LOZADA MARTINEZ
[ADDRESS ON FILE]

ANGEL L LOZADA RAMIREZ

ANGEL L LOZADA SANCHEZ
[ADDRESS ON FILE]

ANGEL L LOZADA SANTIAGO

ANGEL L LUGO CORA
[ADDRESS ON FILE]

ANGEL L LUGO RIOS
[ADDRESS ON FILE]

ANGEL L LUGO SEGARRA
[ADDRESS ON FILE]

ANGEL L LUGO SERRANO
[ADDRESS ON FILE]

ANGEL L LUGO VARGAS
[ADDRESS ON FILE]

ANGEL L LUGO VARGAS
[ADDRESS ON FILE]

ANGEL L LUGO VEGA
[ADDRESS ON FILE]

ANGEL L LUNA RIVERA
[ADDRESS ON FILE]

ANGEL L MACHADO COLON
[ADDRESS ON FILE]

ANGEL L MACHIN CONTRERAS
[ADDRESS ON FILE]

ANGEL L MACHUCA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MALARET MENDEZ
[ADDRESS ON FILE]

ANGEL L MALAVE SERRANO
[ADDRESS ON FILE]

ANGEL L MALAVE TORRES

ANGEL L MALAVE TRINIDAD
[ADDRESS ON FILE]

ANGEL L MALAVE ZAYAS
[ADDRESS ON FILE]

ANGEL L MALDONADO ALICEA
[ADDRESS ON FILE]

ANGEL L MALDONADO APONTE
[ADDRESS ON FILE]

ANGEL L MALDONADO COLON
[ADDRESS ON FILE]

ANGEL L MALDONADO FALCON

ANGEL L MALDONADO MALDONADO
[ADDRESS ON FILE]

ANGEL L MALDONADO MALDONADO
[ADDRESS ON FILE]

ANGEL L MALDONADO QUINTERO
[ADDRESS ON FILE]

ANGEL L MALDONADO SANTIAGO
[ADDRESS ON FILE]

ANGEL L MALDONADO ZAYAS

ANGEL L MALDONADO
[ADDRESS ON FILE]

ANGEL L MALPICA RIVERA
[ADDRESS ON FILE]

ANGEL L MANGUAL ROTGER

ANGEL L MARCANO ALAMO
[ADDRESS ON FILE]

ANGEL L MARCANO CLAVIJO
[ADDRESS ON FILE]

ANGEL L MARCIAL FELICIANO

ANGEL L MARQUEZ FERRER
[ADDRESS ON FILE]

ANGEL L MARQUEZ RIVERA

ANGEL L MARQUEZ TABALES
[ADDRESS ON FILE]

ANGEL L MARRERO CRUZ
[ADDRESS ON FILE]

ANGEL L MARRERO GARCIA
[ADDRESS ON FILE]

ANGEL L MARRERO HERNANDEZ
[ADDRESS ON FILE]

ANGEL L MARRERO MARRERO
[ADDRESS ON FILE]

ANGEL L MARRERO MARTINEZ
[ADDRESS ON FILE]

ANGEL L MARRERO MARTINEZ
[ADDRESS ON FILE]

ANGEL L MARRERO MORALES
[ADDRESS ON FILE]

ANGEL L MARRERO ORTEGA
[ADDRESS ON FILE]

ANGEL L MARRERO RIVERA
[ADDRESS ON FILE]

ANGEL L MARRERO SANCHEZ
[ADDRESS ON FILE]

ANGEL L MARTE PEREZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ CLAUDIO
[ADDRESS ON FILE]

ANGEL L MARTINEZ CLAUDIO
[ADDRESS ON FILE]

ANGEL L MARTINEZ CLAUDIO
[ADDRESS ON FILE]

ANGEL L MARTINEZ COLON
[ADDRESS ON FILE]

ANGEL L MARTINEZ CORTES
[ADDRESS ON FILE]

ANGEL L MARTINEZ COTTO
[ADDRESS ON FILE]

ANGEL L MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL L MARTINEZ GARCIA
[ADDRESS ON FILE]

ANGEL L MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ GUTIERREZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ MALDONADO

ANGEL L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ MATOS
[ADDRESS ON FILE]

ANGEL L MARTINEZ ORTIZ

ANGEL L MARTINEZ PEREA
[ADDRESS ON FILE]

ANGEL L MARTINEZ PEREZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ PINEIRO
[ADDRESS ON FILE]

ANGEL L MARTINEZ RAMOS
[ADDRESS ON FILE]

ANGEL L MARTINEZ REYES
[ADDRESS ON FILE]

ANGEL L MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGEL L MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGEL L MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ ROMAN
[ADDRESS ON FILE]

ANGEL L MARTINEZ ROMAN
[ADDRESS ON FILE]

ANGEL L MARTINEZ ROSADO
[ADDRESS ON FILE]

ANGEL L MARTINEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL L MARTINEZ TIRADO
[ADDRESS ON FILE]

ANGEL L MARTINEZ TORO
[ADDRESS ON FILE]

ANGEL L MARTINEZ TORRES
[ADDRESS ON FILE]

ANGEL L MARTINEZ TROCHE
[ADDRESS ON FILE]

ANGEL L MARTIR VALENTIN

ANGEL L MARTIS GARAY
88 LANCASHIRE RD
SPRINGFIELD, MA  01104-1850

ANGEL L MAS MAS
[ADDRESS ON FILE]

ANGEL L MASSA FIGUEROA
[ADDRESS ON FILE]

ANGEL L MATEO CARATTINI
[ADDRESS ON FILE]

ANGEL L MATEO CARATTINI
[ADDRESS ON FILE]

ANGEL L MATEO REYES
[ADDRESS ON FILE]

ANGEL L MATOS BERRIOS
[ADDRESS ON FILE]

ANGEL L MATOS BETANCOURT

ANGEL L MATOS DELGADO
[ADDRESS ON FILE]

ANGEL L MATOS MARTINEZ
[ADDRESS ON FILE]

ANGEL L MATOS RIVERA
[ADDRESS ON FILE]

ANGEL L MATOS RIVERA
[ADDRESS ON FILE]

ANGEL L MATOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MATOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MATOS SANCHEZ
[ADDRESS ON FILE]

ANGEL L MATTEI QUINONES
[ADDRESS ON FILE]

ANGEL L MAYSONET MAYSONET
[ADDRESS ON FILE]

ANGEL L MAYSONET RONDON
[ADDRESS ON FILE]

ANGEL L MEDERO FIGUEROA
[ADDRESS ON FILE]

ANGEL L MEDERO ROSARIO
[ADDRESS ON FILE]

ANGEL L MEDINA MATTA

ANGEL L MEDINA PAGAN

ANGEL L MEDINA RIVAS

ANGEL L MEDINA RIVERA
[ADDRESS ON FILE]

ANGEL L MEJIAS LOPEZ
[ADDRESS ON FILE]

ANGEL L MEJIAS
[ADDRESS ON FILE]

ANGEL L MELENDEZ ACEVEDO
[ADDRESS ON FILE]

ANGEL L MELENDEZ COLON
[ADDRESS ON FILE]

ANGEL L MELENDEZ COLON
[ADDRESS ON FILE]

ANGEL L MELENDEZ DIAZ
[ADDRESS ON FILE]

ANGEL L MELENDEZ GARCIA
[ADDRESS ON FILE]

ANGEL L MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L MELENDEZ MEDINA
[ADDRESS ON FILE]

ANGEL L MELENDEZ OSORIO
[ADDRESS ON FILE]

ANGEL L MELENDEZ OSORIO
[ADDRESS ON FILE]

ANGEL L MELENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL L MELENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL L MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MELENDEZ ROLDAN
[ADDRESS ON FILE]

ANGEL L MELENDEZ ROLDAN
[ADDRESS ON FILE]

ANGEL L MELENDEZ ROSARIO
[ADDRESS ON FILE]

ANGEL L MELENDEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL L MELENDEZ TORRES
[ADDRESS ON FILE]

ANGEL L MENDEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L MENDEZ HEREDIA
[ADDRESS ON FILE]

ANGEL L MENDEZ MENDEZ
[ADDRESS ON FILE]

ANGEL L MENDEZ PELUYERA
[ADDRESS ON FILE]

ANGEL L MENDEZ SAEZ
[ADDRESS ON FILE]

ANGEL L MERCADO CARTAGENA
[ADDRESS ON FILE]

ANGEL L MERCADO CORCHADO
[ADDRESS ON FILE]

ANGEL L MERCADO CRUZ
[ADDRESS ON FILE]

ANGEL L MERCADO FELICIANO
[ADDRESS ON FILE]

ANGEL L MERCADO GONZALEZ
[ADDRESS ON FILE]

ANGEL L MERCADO MIRANDA
[ADDRESS ON FILE]

ANGEL L MERCADO QUILES

ANGEL L MERCADO SANCHEZ

ANGEL L MERCED CRUZ
[ADDRESS ON FILE]

ANGEL L MERCED VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L MILLAN FLORES
[ADDRESS ON FILE]

ANGEL L MILLAN SOTO
[ADDRESS ON FILE]

ANGEL L MINGUELA TORRES
[ADDRESS ON FILE]

ANGEL L MIRABAL BLANCO
[ADDRESS ON FILE]

ANGEL L MIRANDA MOLINA
[ADDRESS ON FILE]

ANGEL L MIRANDA ORTIZ
[ADDRESS ON FILE]

ANGEL L MIRANDA RIVERA
[ADDRESS ON FILE]

ANGEL L MIRANDA VEGA
[ADDRESS ON FILE]

ANGEL L MISLA TAVAREZ
[ADDRESS ON FILE]

ANGEL L MODESTO LEBRON
[ADDRESS ON FILE]

ANGEL L MOJICA CARRASQUILLO
[ADDRESS ON FILE]

ANGEL L MOJICA MARTINEZ

ANGEL L MOJICA SANTAELLA
[ADDRESS ON FILE]

ANGEL L MOJICA VILLANUEVA
[ADDRESS ON FILE]

ANGEL L MOLINA ROSADO
[ADDRESS ON FILE]

ANGEL L MONDESI VELEZ
[ADDRESS ON FILE]

ANGEL L MONGE FLORES
[ADDRESS ON FILE]

ANGEL L MONSERRATE VARGAS
[ADDRESS ON FILE]

ANGEL L MONTALBAN RODRIGU
[ADDRESS ON FILE]

ANGEL L MONTALVO ANDUJA
[ADDRESS ON FILE]

ANGEL L MONTALVO BONILLA
[ADDRESS ON FILE]

ANGEL L MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MONTANEZ REYES
[ADDRESS ON FILE]

ANGEL L MONTANEZ
[ADDRESS ON FILE]

ANGEL L MONTERO LOPEZ
[ADDRESS ON FILE]

ANGEL L MONTERO LOPEZ
[ADDRESS ON FILE]

ANGEL L MONTERO POZZI
[ADDRESS ON FILE]

ANGEL L MONTERO RODRIGUEZ

ANGEL L MONTES RAMOS
[ADDRESS ON FILE]

ANGEL L MONTES RIVERA
[ADDRESS ON FILE]

ANGEL L MORALES AYALA

ANGEL L MORALES BORRERO
[ADDRESS ON FILE]

ANGEL L MORALES CADIZ
[ADDRESS ON FILE]

ANGEL L MORALES DE LEON
[ADDRESS ON FILE]

ANGEL L MORALES ESTEIN
[ADDRESS ON FILE]

ANGEL L MORALES FIGUEROA
[ADDRESS ON FILE]

ANGEL L MORALES FLORES
[ADDRESS ON FILE]

ANGEL L MORALES GARCIA
[ADDRESS ON FILE]

ANGEL L MORALES GARCIA
[ADDRESS ON FILE]

ANGEL L MORALES GARCIA
[ADDRESS ON FILE]

ANGEL L MORALES MOJICA
[ADDRESS ON FILE]

ANGEL L MORALES MORALES

ANGEL L MORALES NIETO
[ADDRESS ON FILE]

ANGEL L MORALES ORTIZ
[ADDRESS ON FILE]

ANGEL L MORALES PABON
[ADDRESS ON FILE]

ANGEL L MORALES PEREZ
[ADDRESS ON FILE]

ANGEL L MORALES QUILES
[ADDRESS ON FILE]

ANGEL L MORALES RAMIREZ
[ADDRESS ON FILE]

ANGEL L MORALES RAMOS
[ADDRESS ON FILE]

ANGEL L MORALES RAMOS
[ADDRESS ON FILE]

ANGEL L MORALES RIVERA
[ADDRESS ON FILE]

ANGEL L MORALES RIVERA
[ADDRESS ON FILE]

ANGEL L MORALES RIVERA
[ADDRESS ON FILE]

ANGEL L MORALES ROCHE
[ADDRESS ON FILE]

ANGEL L MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L MORALES ROSA
[ADDRESS ON FILE]

ANGEL L MORALES ROSARIO
[ADDRESS ON FILE]

ANGEL L MORALES SANTANA
[ADDRESS ON FILE]

ANGEL L MORALES THILLET
[ADDRESS ON FILE]

ANGEL L MORALES VALENTIN
[ADDRESS ON FILE]

ANGEL L MORALES VAZQUEZ
[ADDRESS ON FILE]

ANGEL L MORALES VAZQUEZ
[ADDRESS ON FILE]

ANGEL L MORALES VELEZ
[ADDRESS ON FILE]

ANGEL L MORALES VELEZ
[ADDRESS ON FILE]

ANGEL L MORENO CUADRADO

ANGEL L MOYA ROMERO

ANGEL L MUNIZ CRUZ
[ADDRESS ON FILE]

ANGEL L MUNIZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L MUNIZ PANETO
[ADDRESS ON FILE]

ANGEL L MUNIZ TORRES
[ADDRESS ON FILE]

ANGEL L MUNIZ TORRES
[ADDRESS ON FILE]

ANGEL L MUNOS DE JESUS

ANGEL L NAVARRO FIGUEROA
[ADDRESS ON FILE]

ANGEL L NAVARRO FLORES

ANGEL L NAVARRO MORALES

ANGEL L NAVARRO RIVERA
[ADDRESS ON FILE]

ANGEL L NAZARIO ALVIRA
[ADDRESS ON FILE]

ANGEL L NAZARIO BELEN
[ADDRESS ON FILE]

ANGEL L NEGRON ALVARADO
[ADDRESS ON FILE]

ANGEL L NEGRON DE JESUS
[ADDRESS ON FILE]

ANGEL L NEGRON DEL PINO

ANGEL L NEGRON MALDONADO
[ADDRESS ON FILE]

ANGEL L NEGRON MELENDEZ
[ADDRESS ON FILE]

ANGEL L NEGRON ORTIZ
[ADDRESS ON FILE]

ANGEL L NEGRON REYES
[ADDRESS ON FILE]

ANGEL L NEGRON REYES
[ADDRESS ON FILE]

ANGEL L NEGRON SALDANA
[ADDRESS ON FILE]

ANGEL L NEGRON SANTIAGO
[ADDRESS ON FILE]

ANGEL L NIEVES BAEZ
[ADDRESS ON FILE]

ANGEL L NIEVES DELGADO
[ADDRESS ON FILE]

ANGEL L NIEVES FIGUEROA
[ADDRESS ON FILE]

ANGEL L NIEVES FRANCO

ANGEL L NIEVES GONZALEZ
[ADDRESS ON FILE]

ANGEL L NIEVES GONZALEZ
[ADDRESS ON FILE]

ANGEL L NIEVES GONZALEZ
[ADDRESS ON FILE]

ANGEL L NIEVES GONZALEZ
[ADDRESS ON FILE]

ANGEL L NIEVES JESUS
[ADDRESS ON FILE]

ANGEL L NIEVES MUNIZ
[ADDRESS ON FILE]

ANGEL L NIEVES NAVARRETO
[ADDRESS ON FILE]

ANGEL L NIEVES NIEVES
[ADDRESS ON FILE]

ANGEL L NIEVES NIEVES
[ADDRESS ON FILE]

ANGEL L NIEVES ORTIZ
[ADDRESS ON FILE]

ANGEL L NIEVES RIOS
[ADDRESS ON FILE]

ANGEL L NIEVES ROMERO
[ADDRESS ON FILE]

ANGEL L NIEVES ROSARIO
[ADDRESS ON FILE]

ANGEL L NIEVES TORRES
[ADDRESS ON FILE]

ANGEL L NISTAL BELTRAN
[ADDRESS ON FILE]

ANGEL L NUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL L NUNEZ IRIZARRY
[ADDRESS ON FILE]

ANGEL L NUNEZ PEREZ

ANGEL L OCASIO CADIZ
[ADDRESS ON FILE]

ANGEL L OCASIO ORTIZ
[ADDRESS ON FILE]

ANGEL L OCASIO RAMOS
[ADDRESS ON FILE]

ANGEL L OCASIO RIVERA
[ADDRESS ON FILE]

ANGEL L OCASIO VEGA
[ADDRESS ON FILE]

ANGEL L OFARRIL FALERO
[ADDRESS ON FILE]

ANGEL L OJEDA VILLANUEVA
[ADDRESS ON FILE]

ANGEL L OLIVENCIA

ANGEL L OLIVENCIA ROMAN
[ADDRESS ON FILE]

ANGEL L OLIVERAS HEREDIA

ANGEL L OLIVERAS ROMAN
[ADDRESS ON FILE]

ANGEL L OLIVERAS ROSARIO
[ADDRESS ON FILE]

ANGEL L OLIVERO RIVERA
[ADDRESS ON FILE]

ANGEL L OLIVO OLIVO

ANGEL L OLMEDA DE LEON
[ADDRESS ON FILE]

ANGEL L OLMEDA MEDINA
[ADDRESS ON FILE]

ANGEL L OLMEDA PORRATA
[ADDRESS ON FILE]

ANGEL L OLMEDA VELEZ
[ADDRESS ON FILE]

ANGEL L ONEILL PEREZ
[ADDRESS ON FILE]

ANGEL L OPPENHEIMER ANGEL
[ADDRESS ON FILE]

ANGEL L OQUENDO CONCEPCION
[ADDRESS ON FILE]

ANGEL L OQUENDO KUILAN
[ADDRESS ON FILE]

ANGEL L OQUENDO MEDINA

ANGEL L ORONA PAGAN
[ADDRESS ON FILE]

ANGEL L OROZCO SANTANA
[ADDRESS ON FILE]

ANGEL L ORTA DELGADO
[ADDRESS ON FILE]

ANGEL L ORTEGA BURGOS
[ADDRESS ON FILE]

ANGEL L ORTEGA ORTIZ
[ADDRESS ON FILE]

ANGEL L ORTEGA PEREZ
[ADDRESS ON FILE]

ANGEL L ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ORTEGA VALENTIN
[ADDRESS ON FILE]

ANGEL L ORTIZ ALEJANDRO
[ADDRESS ON FILE]

ANGEL L ORTIZ ALVARADO
[ADDRESS ON FILE]

ANGEL L ORTIZ APONTE
[ADDRESS ON FILE]

ANGEL L ORTIZ BERRIOS
[ADDRESS ON FILE]

ANGEL L ORTIZ CAMACHO
[ADDRESS ON FILE]

ANGEL L ORTIZ CASIANO
[ADDRESS ON FILE]

ANGEL L ORTIZ COLLAZO
[ADDRESS ON FILE]

ANGEL L ORTIZ CONDE
[ADDRESS ON FILE]

ANGEL L ORTIZ DIAZ
[ADDRESS ON FILE]

ANGEL L ORTIZ ESPINOSA
[ADDRESS ON FILE]

ANGEL L ORTIZ FEBO
[ADDRESS ON FILE]

ANGEL L ORTIZ FIGUEROA
[ADDRESS ON FILE]

ANGEL L ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L ORTIZ LAFUENTE
[ADDRESS ON FILE]

ANGEL L ORTIZ LEBRON
[ADDRESS ON FILE]

ANGEL L ORTIZ MELENDEZ
[ADDRESS ON FILE]

ANGEL L ORTIZ MESTRE

ANGEL L ORTIZ MONCLOVA
[ADDRESS ON FILE]

ANGEL L ORTIZ ORTEGA
[ADDRESS ON FILE]

ANGEL L ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL L ORTIZ P NO APELLIDO

ANGEL L ORTIZ PINERO
[ADDRESS ON FILE]

ANGEL L ORTIZ RAMOS
[ADDRESS ON FILE]

ANGEL L ORTIZ RICARD
[ADDRESS ON FILE]

ANGEL L ORTIZ RIVERA
[ADDRESS ON FILE]

ANGEL L ORTIZ RIVERA
[ADDRESS ON FILE]

ANGEL L ORTIZ RODRIGUEZ
521 BANDIVIR AVE
WILMINGTON, DE 19802

ANGEL L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ORTIZ ROSA
[ADDRESS ON FILE]

ANGEL L ORTIZ ROSARIO
[ADDRESS ON FILE]

ANGEL L ORTIZ RUIZ
[ADDRESS ON FILE]

ANGEL L ORTIZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L ORTIZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANGEL L ORTIZ TEXIDOR

ANGEL L ORTIZ TORRENS
[ADDRESS ON FILE]

ANGEL L ORTIZ TORRES
[ADDRESS ON FILE]

ANGEL L ORTIZ VAZQUEZ

ANGEL L ORTIZ
[ADDRESS ON FILE]

ANGEL L OSORIO DEL
[ADDRESS ON FILE]

ANGEL L OSORIO HERNANDEZ

ANGEL L OSORIO PEREZ
[ADDRESS ON FILE]

ANGEL L OTERO CABEZA
[ADDRESS ON FILE]

ANGEL L OTERO CABEZA
[ADDRESS ON FILE]

ANGEL L OTERO FIGUEROA
[ADDRESS ON FILE]

ANGEL L OUFREE RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L OYOLA FONTANEZ
[ADDRESS ON FILE]

ANGEL L PABON NIEVES
[ADDRESS ON FILE]

ANGEL L PABON REYES
[ADDRESS ON FILE]

ANGEL L PABON ROSADO
[ADDRESS ON FILE]

ANGEL L PABON SANCHEZ
[ADDRESS ON FILE]

ANGEL L PACHECO APONTE
[ADDRESS ON FILE]

ANGEL L PACHECO FELICIANO
[ADDRESS ON FILE]

ANGEL L PACHECO TORRES
[ADDRESS ON FILE]

ANGEL L PADILLA BELTRAN
[ADDRESS ON FILE]

ANGEL L PADILLA MARCANO
[ADDRESS ON FILE]

ANGEL L PADILLA TORRES

ANGEL L PADILLO TORRES

ANGEL L PADUA MUNIZ

ANGEL L PAGAN

ANGEL L PAGAN ANDUJAR
[ADDRESS ON FILE]

ANGEL L PAGAN COLON
[ADDRESS ON FILE]

ANGEL L PAGAN CRISTOBAL
[ADDRESS ON FILE]

ANGEL L PAGAN FONTAN
[ADDRESS ON FILE]

ANGEL L PAGAN GARCIA
[ADDRESS ON FILE]

ANGEL L PAGAN HERNANDEZ
[ADDRESS ON FILE]

ANGEL L PAGAN HERNANDEZ
[ADDRESS ON FILE]

ANGEL L PAGAN HERNANDEZ
[ADDRESS ON FILE]

ANGEL L PAGAN PAGAN
[ADDRESS ON FILE]

ANGEL L PAGAN SEPULVEDA
[ADDRESS ON FILE]

ANGEL L PAGAN SERRANO

ANGEL L PAGAN SIERRA
[ADDRESS ON FILE]

ANGEL L PALACIOS ORTIZ
[ADDRESS ON FILE]

ANGEL L PAOLI MENDEZ

ANGEL L PARES FIGUEROA
[ADDRESS ON FILE]

ANGEL L PARRILLA ARAGONES
[ADDRESS ON FILE]

ANGEL L PARRILLA LOPEZ

ANGEL L PARRILLA MEDINA
[ADDRESS ON FILE]

ANGEL L PARRILLA RAMIREZ
[ADDRESS ON FILE]

ANGEL L PASTRANA LEON
[ADDRESS ON FILE]

ANGEL L PEA HERRERA
[ADDRESS ON FILE]

ANGEL L PEDROGO SANTIAGO
[ADDRESS ON FILE]

ANGEL L PEDROZA DOMINGUEZ
[ADDRESS ON FILE]

ANGEL L PELUYERA MALDONADO
[ADDRESS ON FILE]

ANGEL L PENA FONTANEZ
[ADDRESS ON FILE]

ANGEL L PENA HERRERA
[ADDRESS ON FILE]

ANGEL L PENA RIVERA
[ADDRESS ON FILE]

ANGEL L PERALTA MARTINEZ
[ADDRESS ON FILE]

ANGEL L PEREA RIOS
[ADDRESS ON FILE]

ANGEL L PEREA TORO
[ADDRESS ON FILE]

ANGEL L PEREIRA AVILA
[ADDRESS ON FILE]

ANGEL L PERELES CUBANO

ANGEL L PERELES MERCED

ANGEL L PEREZ AGOSTO
[ADDRESS ON FILE]

ANGEL L PEREZ AGUAYO

ANGEL L PEREZ AVILES
[ADDRESS ON FILE]

ANGEL L PEREZ AVILES
[ADDRESS ON FILE]

ANGEL L PEREZ AYALA
[ADDRESS ON FILE]

ANGEL L PEREZ BARRET
[ADDRESS ON FILE]

ANGEL L PEREZ BOSCH
[ADDRESS ON FILE]

ANGEL L PEREZ CABRERA
[ADDRESS ON FILE]

ANGEL L PEREZ CARATINI
[ADDRESS ON FILE]

ANGEL L PEREZ CASTRO
[ADDRESS ON FILE]

ANGEL L PEREZ CRESPO
[ADDRESS ON FILE]

ANGEL L PEREZ DE JESUS
[ADDRESS ON FILE]

ANGEL L PEREZ DE JESUS
[ADDRESS ON FILE]

ANGEL L PEREZ DEYNES
[ADDRESS ON FILE]

ANGEL L PEREZ DIAZ
[ADDRESS ON FILE]

ANGEL L PEREZ DOMENECH
[ADDRESS ON FILE]

ANGEL L PEREZ FIGUEROA

ANGEL L PEREZ GARCIA
[ADDRESS ON FILE]

ANGEL L PEREZ JIMENEZ
[ADDRESS ON FILE]

ANGEL L PEREZ MONTALVO
[ADDRESS ON FILE]

ANGEL L PEREZ MORALES
[ADDRESS ON FILE]

ANGEL L PEREZ MUNIZ
[ADDRESS ON FILE]

ANGEL L PEREZ NAVARRO

ANGEL L PEREZ PEREZ

ANGEL L PEREZ PIZARRO
[ADDRESS ON FILE]

ANGEL L PEREZ RAMOS
[ADDRESS ON FILE]

ANGEL L PEREZ RIVERA
[ADDRESS ON FILE]

ANGEL L PEREZ RIVERA
[ADDRESS ON FILE]

ANGEL L PEREZ RIVERA
[ADDRESS ON FILE]

ANGEL L PEREZ ROMAN
[ADDRESS ON FILE]

ANGEL L PEREZ ROMERO
[ADDRESS ON FILE]

ANGEL L PEREZ ROMERO
[ADDRESS ON FILE]

ANGEL L PEREZ ROSA
[ADDRESS ON FILE]

ANGEL L PEREZ ROSADO
[ADDRESS ON FILE]

ANGEL L PEREZ SANTIAGO
[ADDRESS ON FILE]

ANGEL L PEREZ SOTO
[ADDRESS ON FILE]

ANGEL L PEREZ VALLE

ANGEL L PEREZ VAZQUEZ

ANGEL L PEREZ VELEZ
[ADDRESS ON FILE]

ANGEL L PESANTE CRESPO
[ADDRESS ON FILE]

ANGEL L PESANTE SANTIAGO
[ADDRESS ON FILE]

ANGEL L PICART PEREZ
[ADDRESS ON FILE]

ANGEL L PIERO MATOS
[ADDRESS ON FILE]

ANGEL L PINEIRO GARCIA
[ADDRESS ON FILE]

ANGEL L PINTO SANTIAGO
[ADDRESS ON FILE]

ANGEL L PIZARRO

ANGEL L PIZARRO CORREA
[ADDRESS ON FILE]

ANGEL L PIZARRO FLORES
[ADDRESS ON FILE]

ANGEL L PIZARRO OSORIO
[ADDRESS ON FILE]

ANGEL L PLACERES MILIAN
[ADDRESS ON FILE]

ANGEL L PLAZA MANSO
[ADDRESS ON FILE]

ANGEL L POLACO SANTANA
[ADDRESS ON FILE]

ANGEL L POLANCO ROSA
[ADDRESS ON FILE]

ANGEL L POMALES PLACERES
[ADDRESS ON FILE]

ANGEL L POMALES SUREN
[ADDRESS ON FILE]

ANGEL L PONCE MALAVE

ANGEL L PONS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L POUPART LOPEZ

ANGEL L QUILES CORREA
[ADDRESS ON FILE]

ANGEL L QUINONES ALEMAN
[ADDRESS ON FILE]

ANGEL L QUINONES DELGADO
[ADDRESS ON FILE]

ANGEL L QUINONES JUARBE
[ADDRESS ON FILE]

ANGEL L QUINONES LUGO

ANGEL L QUINONES ROMERO

ANGEL L QUINTANA FLORES
[ADDRESS ON FILE]

ANGEL L QUINTANA MARTIR
[ADDRESS ON FILE]

ANGEL L QUINTANA QUINONES
[ADDRESS ON FILE]

ANGEL L QUINTANA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L QUINTANA
[ADDRESS ON FILE]

ANGEL L QUIONES
[ADDRESS ON FILE]

ANGEL L RAMIREZ ARROYO

ANGEL L RAMIREZ COLON
[ADDRESS ON FILE]

ANGEL L RAMIREZ COLON
[ADDRESS ON FILE]

ANGEL L RAMIREZ ESTIEN

ANGEL L RAMIREZ GALARZA
[ADDRESS ON FILE]

ANGEL L RAMIREZ JESUS
[ADDRESS ON FILE]

ANGEL L RAMIREZ LUGO
[ADDRESS ON FILE]

ANGEL L RAMIREZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L RAMIREZ MILIAN
[ADDRESS ON FILE]

ANGEL L RAMIREZ PICON
[ADDRESS ON FILE]

ANGEL L RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL L RAMIREZ VELEZ
[ADDRESS ON FILE]

ANGEL L RAMOS ALVELO

ANGEL L RAMOS ALVERIO
[ADDRESS ON FILE]

ANGEL L RAMOS BAEZ
[ADDRESS ON FILE]

ANGEL L RAMOS BENITES

ANGEL L RAMOS BORRERO

ANGEL L RAMOS CARDONA
[ADDRESS ON FILE]

ANGEL L RAMOS CASTRO
[ADDRESS ON FILE]

ANGEL L RAMOS COLON
[ADDRESS ON FILE]

ANGEL L RAMOS CRUZ
[ADDRESS ON FILE]

ANGEL L RAMOS DIAZ

ANGEL L RAMOS ESTRELLA
[ADDRESS ON FILE]

ANGEL L RAMOS MARTELL
[ADDRESS ON FILE]

ANGEL L RAMOS MATOS
[ADDRESS ON FILE]

ANGEL L RAMOS MENDEZ

ANGEL L RAMOS MOLINA
[ADDRESS ON FILE]

ANGEL L RAMOS ORTIZ
[ADDRESS ON FILE]

ANGEL L RAMOS PASTRANA
[ADDRESS ON FILE]

ANGEL L RAMOS RAMOS
[ADDRESS ON FILE]

ANGEL L RAMOS RIBOT
[ADDRESS ON FILE]

ANGEL L RAMOS RIBOT
[ADDRESS ON FILE]

ANGEL L RAMOS RIBOT
[ADDRESS ON FILE]

ANGEL L RAMOS RIVERA
[ADDRESS ON FILE]

ANGEL L RAMOS RODRIGUEZ

ANGEL L RAMOS ROSADO
[ADDRESS ON FILE]

ANGEL L RAMOS SOTO
[ADDRESS ON FILE]

ANGEL L RAMOS TAVAREZ
[ADDRESS ON FILE]

ANGEL L RAMOS TORRES
[ADDRESS ON FILE]

ANGEL L RAMOS TORRES
[ADDRESS ON FILE]

ANGEL L RESTO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RESTO TRINIDAD
[ADDRESS ON FILE]

ANGEL L REY CORDERO
[ADDRESS ON FILE]

ANGEL L REYES ALBELO
[ADDRESS ON FILE]

ANGEL L REYES BERNARD

ANGEL L REYES CASIANO
[ADDRESS ON FILE]

ANGEL L REYES CONCEPCION
[ADDRESS ON FILE]

ANGEL L REYES CRUZ
[ADDRESS ON FILE]

ANGEL L REYES FUENTES
[ADDRESS ON FILE]

ANGEL L REYES GONZALEZ
[ADDRESS ON FILE]

ANGEL L REYES HOMS
[ADDRESS ON FILE]

ANGEL L REYES HUERTAS
[ADDRESS ON FILE]

ANGEL L REYES LEBRON
[ADDRESS ON FILE]

ANGEL L REYES LOPEZ
[ADDRESS ON FILE]

ANGEL L REYES MUNIZ
[ADDRESS ON FILE]

ANGEL L REYES PINEIRO
[ADDRESS ON FILE]

ANGEL L REYES RIOS
[ADDRESS ON FILE]

ANGEL L REYES RIVERA
[ADDRESS ON FILE]

ANGEL L REYES ROMAN
[ADDRESS ON FILE]

ANGEL L REYES RUIZ
[ADDRESS ON FILE]

ANGEL L REYES SANTANA
[ADDRESS ON FILE]

ANGEL L REYES ZAVALA
[ADDRESS ON FILE]

ANGEL L REYES ZAVALA
[ADDRESS ON FILE]

ANGEL L RICO MARTINEZ
[ADDRESS ON FILE]

ANGEL L RIOS CORTES

ANGEL L RIOS DE LEON

ANGEL L RIOS JOBERT

ANGEL L RIOS MERCADO
[ADDRESS ON FILE]

ANGEL L RIOS MIRANDA
[ADDRESS ON FILE]

ANGEL L RIOS NAZARIO
[ADDRESS ON FILE]

ANGEL L RIOS PENA
[ADDRESS ON FILE]

ANGEL L RIOS RAMOS
[ADDRESS ON FILE]

ANGEL L RIOS SANTIAGO
[ADDRESS ON FILE]

ANGEL L RIOS VAZQUEZ
[ADDRESS ON FILE]

ANGEL L RIOS VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L RIOS VERGARA
[ADDRESS ON FILE]

ANGEL L RIVAS MUNOZ

ANGEL L RIVERA AGOSTO

ANGEL L RIVERA ALVAREZ
[ADDRESS ON FILE]

ANGEL L RIVERA APONTE
[ADDRESS ON FILE]

ANGEL L RIVERA AVILES
[ADDRESS ON FILE]

ANGEL L RIVERA AYALA
[ADDRESS ON FILE]

ANGEL L RIVERA BERMUDEZ
[ADDRESS ON FILE]

ANGEL L RIVERA BERRIOS
[ADDRESS ON FILE]

ANGEL L RIVERA BONILLA
[ADDRESS ON FILE]

ANGEL L RIVERA BORRERO
[ADDRESS ON FILE]

ANGEL L RIVERA CAMACHO
[ADDRESS ON FILE]

ANGEL L RIVERA CANALES
[ADDRESS ON FILE]

ANGEL L RIVERA CARRASQUILLO
[ADDRESS ON FILE]

ANGEL L RIVERA CASILLAS
[ADDRESS ON FILE]

ANGEL L RIVERA CLAUDIO
[ADDRESS ON FILE]

ANGEL L RIVERA COLON
[ADDRESS ON FILE]

ANGEL L RIVERA COLON
[ADDRESS ON FILE]

ANGEL L RIVERA COLON
[ADDRESS ON FILE]

ANGEL L RIVERA COLON
[ADDRESS ON FILE]

ANGEL L RIVERA CONCEPCION
[ADDRESS ON FILE]

ANGEL L RIVERA COTTO
[ADDRESS ON FILE]

ANGEL L RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL L RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL L RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL L RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL L RIVERA CUBA
[ADDRESS ON FILE]

ANGEL L RIVERA DELGADO

ANGEL L RIVERA DIAZ
[ADDRESS ON FILE]

ANGEL L RIVERA DIAZ
[ADDRESS ON FILE]

ANGEL L RIVERA DIAZ
[ADDRESS ON FILE]

ANGEL L RIVERA FIGUEROA
[ADDRESS ON FILE]

ANGEL L RIVERA FIGUEROA
[ADDRESS ON FILE]

ANGEL L RIVERA FLORES
[ADDRESS ON FILE]

ANGEL L RIVERA GALI
[ADDRESS ON FILE]

ANGEL L RIVERA GARCIA
[ADDRESS ON FILE]

ANGEL L RIVERA GARCIA
[ADDRESS ON FILE]

ANGEL L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL L RIVERA ILARRAZA
[ADDRESS ON FILE]

ANGEL L RIVERA IRLANDA
[ADDRESS ON FILE]

ANGEL L RIVERA JIMENEZ
[ADDRESS ON FILE]

ANGEL L RIVERA JUSINO
[ADDRESS ON FILE]

ANGEL L RIVERA LEON

ANGEL L RIVERA LOPEZ
[ADDRESS ON FILE]

ANGEL L RIVERA LOPEZ
[ADDRESS ON FILE]

ANGEL L RIVERA MALDONADO
[ADDRESS ON FILE]

ANGEL L RIVERA MALDONADO
[ADDRESS ON FILE]

ANGEL L RIVERA MALDONADO
[ADDRESS ON FILE]

ANGEL L RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL L RIVERA MATOS
[ADDRESS ON FILE]

ANGEL L RIVERA MEDINA
[ADDRESS ON FILE]

ANGEL L RIVERA MELENDEZ
[ADDRESS ON FILE]

ANGEL L RIVERA MELENDEZ
[ADDRESS ON FILE]

ANGEL L RIVERA MONGE
[ADDRESS ON FILE]

ANGEL L RIVERA MONTANEZ

ANGEL L RIVERA MORALES
[ADDRESS ON FILE]

ANGEL L RIVERA NEGRON
[ADDRESS ON FILE]

ANGEL L RIVERA OLIVO
[ADDRESS ON FILE]

ANGEL L RIVERA ORTEGA
[ADDRESS ON FILE]

ANGEL L RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL L RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL L RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL L RIVERA PADILLA
[ADDRESS ON FILE]

ANGEL L RIVERA PADILLA
[ADDRESS ON FILE]

ANGEL L RIVERA PEREZ
[ADDRESS ON FILE]

ANGEL L RIVERA QUILES

ANGEL L RIVERA QUIONES
[ADDRESS ON FILE]

ANGEL L RIVERA RAMOS
[ADDRESS ON FILE]

ANGEL L RIVERA REYES
[ADDRESS ON FILE]

ANGEL L RIVERA RIOS

ANGEL L RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL L RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL L RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL L RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RIVERA ROMAN
[ADDRESS ON FILE]

ANGEL L RIVERA ROMAN
[ADDRESS ON FILE]

ANGEL L RIVERA ROSADO
[ADDRESS ON FILE]

ANGEL L RIVERA ROSARIO
[ADDRESS ON FILE]

ANGEL L RIVERA SAEZ
[ADDRESS ON FILE]

ANGEL L RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL L RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL L RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL L RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL L RIVERA SOTO
[ADDRESS ON FILE]

ANGEL L RIVERA SOTO
[ADDRESS ON FILE]

ANGEL L RIVERA TORRES
[ADDRESS ON FILE]

ANGEL L RIVERA TORRES
[ADDRESS ON FILE]

ANGEL L RIVERA VARGAS
[ADDRESS ON FILE]

ANGEL L RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L RIVERA VIDAL
[ADDRESS ON FILE]

ANGEL L RIVERA
[ADDRESS ON FILE]

ANGEL L ROBLEDO MORALES
[ADDRESS ON FILE]

ANGEL L ROBLES BULLAT
[ADDRESS ON FILE]

ANGEL L ROBLES COLLAZO
[ADDRESS ON FILE]

ANGEL L ROBLES CRUZ
[ADDRESS ON FILE]

ANGEL L ROBLES GERENA
[ADDRESS ON FILE]

ANGEL L ROBLES LUGO
[ADDRESS ON FILE]

ANGEL L ROBLES SCHMIDT
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ACEVE
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ALMEDINA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ANDINO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ APONTE
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ AVILES

ANGEL L RODRIGUEZ BATISTA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ BONET
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ CANALES
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ CARABALLO

ANGEL L RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ CASTILLO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ CEDENO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ COLON
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ COSME
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ JACOME
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ LICIAGA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ LOZADA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MANGUAL
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MILLAN
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MOJICA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ OTERO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ PICHARDO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ PRATTS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ QUINTANA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIOS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ ROSADO

ANGEL L RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ VEGA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ VELAZQUE
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ROJAS VAZQUEZ
[ADDRESS ON FILE]

ANGEL L ROLDAN COLON
[ADDRESS ON FILE]

ANGEL L ROLDAN RIVERA
[ADDRESS ON FILE]

ANGEL L ROLDAN ROMAN

ANGEL L ROLON ORTIZ
[ADDRESS ON FILE]

ANGEL L ROLON SANCHEZ

ANGEL L ROLON SEGARRA
[ADDRESS ON FILE]

ANGEL L ROMAN COLON
[ADDRESS ON FILE]

ANGEL L ROMAN DAVILA
[ADDRESS ON FILE]

ANGEL L ROMAN JACA
[ADDRESS ON FILE]

ANGEL L ROMAN MARTINEZ
[ADDRESS ON FILE]

ANGEL L ROMAN MILLET
[ADDRESS ON FILE]

ANGEL L ROMAN MORENO
[ADDRESS ON FILE]

ANGEL L ROMAN RIVERA
[ADDRESS ON FILE]

ANGEL L ROMAN ROMAN
[ADDRESS ON FILE]

ANGEL L ROMAN VAZQUEZ
[ADDRESS ON FILE]

ANGEL L ROMAN VERDEJO

ANGEL L ROMERO COTTO
[ADDRESS ON FILE]

ANGEL L ROMERO FELICIANO
[ADDRESS ON FILE]

ANGEL L ROMERO RAMOS
[ADDRESS ON FILE]

ANGEL L ROMERO SERRANO
[ADDRESS ON FILE]

ANGEL L ROMERO TRINIDAD
[ADDRESS ON FILE]

ANGEL L RONDON MARTINEZ
[ADDRESS ON FILE]

ANGEL L RONDON NIEVES
[ADDRESS ON FILE]

ANGEL L RONDON PEREZ
[ADDRESS ON FILE]

ANGEL L RONDON VAZQUEZ
[ADDRESS ON FILE]

ANGEL L ROSA

ANGEL L ROSA AYALA
[ADDRESS ON FILE]

ANGEL L ROSA BARRIOS
[ADDRESS ON FILE]

ANGEL L ROSA CARDONA
[ADDRESS ON FILE]

ANGEL L ROSA FELICIANO
[ADDRESS ON FILE]

ANGEL L ROSA FELIX
[ADDRESS ON FILE]

ANGEL L ROSA FUENTES
[ADDRESS ON FILE]

ANGEL L ROSA MOLINA
[ADDRESS ON FILE]

ANGEL L ROSA ORTIZ
[ADDRESS ON FILE]

ANGEL L ROSA ORTIZ
[ADDRESS ON FILE]

ANGEL L ROSA ROMAN
[ADDRESS ON FILE]

ANGEL L ROSA ROMAN
[ADDRESS ON FILE]

ANGEL L ROSA ROSARIO
[ADDRESS ON FILE]

ANGEL L ROSA SANCHEZ
[ADDRESS ON FILE]

ANGEL L ROSA VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L ROSADO

ANGEL L ROSADO CALDERON
[ADDRESS ON FILE]

ANGEL L ROSADO COLON
[ADDRESS ON FILE]

ANGEL L ROSADO FLORES
[ADDRESS ON FILE]

ANGEL L ROSADO GONZALEZ
[ADDRESS ON FILE]

ANGEL L ROSADO GONZALEZ
[ADDRESS ON FILE]

ANGEL L ROSADO HERNANDEZ
[ADDRESS ON FILE]

ANGEL L ROSADO HERNANDEZ
[ADDRESS ON FILE]

ANGEL L ROSADO MARTINEZ
[ADDRESS ON FILE]

ANGEL L ROSADO MOJICA
[ADDRESS ON FILE]

ANGEL L ROSADO MONTALVO
[ADDRESS ON FILE]

ANGEL L ROSADO NEGRON
[ADDRESS ON FILE]

ANGEL L ROSADO PEREZ

ANGEL L ROSADO RIVERA
[ADDRESS ON FILE]

ANGEL L ROSADO ROSADO
[ADDRESS ON FILE]

ANGEL L ROSADO ROSADO
[ADDRESS ON FILE]

ANGEL L ROSADO ROSADO
[ADDRESS ON FILE]

ANGEL L ROSARIO BERTIN
[ADDRESS ON FILE]

ANGEL L ROSARIO CRUZ
[ADDRESS ON FILE]

ANGEL L ROSARIO DEL VALLE
[ADDRESS ON FILE]

ANGEL L ROSARIO FRANQUI
[ADDRESS ON FILE]

ANGEL L ROSARIO LOPEZ

ANGEL L ROSARIO MALDONADO
[ADDRESS ON FILE]

ANGEL L ROSARIO MARTINEZ
[ADDRESS ON FILE]

ANGEL L ROSARIO MARTINEZ
[ADDRESS ON FILE]

ANGEL L ROSARIO MUNOZ
[ADDRESS ON FILE]

ANGEL L ROSARIO PEREZ
[ADDRESS ON FILE]

ANGEL L ROSARIO REYES
[ADDRESS ON FILE]

ANGEL L ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL L ROSARIO RODRIGUEZ

ANGEL L ROSARIO ROSA
[ADDRESS ON FILE]

ANGEL L ROSARIO ROSARIO
[ADDRESS ON FILE]

ANGEL L ROSARIO SANTIAGO
[ADDRESS ON FILE]

ANGEL L ROSARIO VARGAS
[ADDRESS ON FILE]

ANGEL L ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L ROSARIO VELEZ
[ADDRESS ON FILE]

ANGEL L ROSAS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L ROSENDO SANTOS
[ADDRESS ON FILE]

ANGEL L RUBERT MORALES

ANGEL L RUIZ CLAUDIO
[ADDRESS ON FILE]

ANGEL L RUIZ CRUZ
[ADDRESS ON FILE]

ANGEL L RUIZ DIAZ
[ADDRESS ON FILE]

ANGEL L RUIZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L RUIZ PABON
[ADDRESS ON FILE]

ANGEL L RUIZ PADILLA
[ADDRESS ON FILE]

ANGEL L RUIZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L RUIZ SOTO
[ADDRESS ON FILE]

ANGEL L RUIZ VEGA
[ADDRESS ON FILE]

ANGEL L RUIZ VELEZ
[ADDRESS ON FILE]

ANGEL L RUPERTO MUNIZ
[ADDRESS ON FILE]

ANGEL L RUPERTO TORRES
[ADDRESS ON FILE]

ANGEL L SAAVEDRA CHAVES
[ADDRESS ON FILE]

ANGEL L SAAVEDRA DE JESUS
[ADDRESS ON FILE]

ANGEL L SAAVEDRA HERNANDEZ
[ADDRESS ON FILE]

ANGEL L SAAVEDRA HERNANDEZ
[ADDRESS ON FILE]

ANGEL L SAEZ ALICEA
[ADDRESS ON FILE]

ANGEL L SALAMAN BAYRON

ANGEL L SALAS MANGUAL
[ADDRESS ON FILE]

ANGEL L SALCEDO CRUZ
[ADDRESS ON FILE]

ANGEL L SALDANA RODRIGUEZ

ANGEL L SALGADO DAVILA
[ADDRESS ON FILE]

ANGEL L SALGADO OLIVO
[ADDRESS ON FILE]

ANGEL L SANABRIA RAMOS
[ADDRESS ON FILE]

ANGEL L SANABRIA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L SANCHEZ ACEVEDO
[ADDRESS ON FILE]

ANGEL L SANCHEZ ACEVEDO
[ADDRESS ON FILE]

ANGEL L SANCHEZ BRITO
[ADDRESS ON FILE]

ANGEL L SANCHEZ COLON
[ADDRESS ON FILE]

ANGEL L SANCHEZ DEKONY
[ADDRESS ON FILE]

ANGEL L SANCHEZ DURAN
[ADDRESS ON FILE]

ANGEL L SANCHEZ FEBUS
[ADDRESS ON FILE]

ANGEL L SANCHEZ GARCIA
[ADDRESS ON FILE]

ANGEL L SANCHEZ GIERBOLINI
[ADDRESS ON FILE]

ANGEL L SANCHEZ HERNANDEZ

ANGEL L SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL L SANCHEZ MEDINA
[ADDRESS ON FILE]

ANGEL L SANCHEZ MORALES
[ADDRESS ON FILE]

ANGEL L SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANGEL L SANCHEZ PIZARRO
[ADDRESS ON FILE]

ANGEL L SANCHEZ REYES
[ADDRESS ON FILE]

ANGEL L SANCHEZ ROMAN
[ADDRESS ON FILE]

ANGEL L SANCHEZ ROMAN
[ADDRESS ON FILE]

ANGEL L SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L SANCHEZ TORRES
[ADDRESS ON FILE]

ANGEL L SANCHEZ TORRES
[ADDRESS ON FILE]

ANGEL L SANCHEZ TORRES
[ADDRESS ON FILE]

ANGEL L SANCHEZ VELEZ
[ADDRESS ON FILE]

ANGEL L SANCHEZ VELEZ
[ADDRESS ON FILE]

ANGEL L SANJURJO MELENDEZ
[ADDRESS ON FILE]

ANGEL L SANTA OLMEDA
[ADDRESS ON FILE]

ANGEL L SANTANA AMARO
[ADDRESS ON FILE]

ANGEL L SANTANA ARROYO
[ADDRESS ON FILE]

ANGEL L SANTANA CINTRON
[ADDRESS ON FILE]

ANGEL L SANTANA CRUZ
[ADDRESS ON FILE]

ANGEL L SANTANA CRUZ
[ADDRESS ON FILE]

ANGEL L SANTANA GARCIA
[ADDRESS ON FILE]

ANGEL L SANTANA MALDONADO
[ADDRESS ON FILE]

ANGEL L SANTANA MOORE
[ADDRESS ON FILE]

ANGEL L SANTANA SOTO
[ADDRESS ON FILE]

ANGEL L SANTEL MARTINEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO CRUZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO DAVILA
[ADDRESS ON FILE]

ANGEL L SANTIAGO DEL VALLE

ANGEL L SANTIAGO GALARZA
[ADDRESS ON FILE]

ANGEL L SANTIAGO GARCIA
[ADDRESS ON FILE]

ANGEL L SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO LAMPON
[ADDRESS ON FILE]

ANGEL L SANTIAGO LAMPON
[ADDRESS ON FILE]

ANGEL L SANTIAGO LEON
[ADDRESS ON FILE]

ANGEL L SANTIAGO LOPEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO LOPEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO MELENDEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO MERCADO

ANGEL L SANTIAGO MIRABAL
[ADDRESS ON FILE]

ANGEL L SANTIAGO MOJICA
[ADDRESS ON FILE]

ANGEL L SANTIAGO MORALES
[ADDRESS ON FILE]

ANGEL L SANTIAGO NEGRON
[ADDRESS ON FILE]

ANGEL L SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO PENA
[ADDRESS ON FILE]

ANGEL L SANTIAGO PEREZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO PRINCE

ANGEL L SANTIAGO RAMOS
[ADDRESS ON FILE]

ANGEL L SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGEL L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO ROSARIO
[ADDRESS ON FILE]

ANGEL L SANTIAGO RUIZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO SALDAA
[ADDRESS ON FILE]

ANGEL L SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ANGEL L SANTIAGO SERRANO

ANGEL L SANTIAGO SILVA
[ADDRESS ON FILE]

ANGEL L SANTIAGO VALENCIA
[ADDRESS ON FILE]

ANGEL L SANTIAGO VEGA
[ADDRESS ON FILE]

ANGEL L SANTIAGO WHALEN
[ADDRESS ON FILE]

ANGEL L SANTOS

ANGEL L SANTOS CARRILLO
[ADDRESS ON FILE]

ANGEL L SANTOS COLON
[ADDRESS ON FILE]

ANGEL L SANTOS MALAVE

ANGEL L SANTOS MONTANEZ
[ADDRESS ON FILE]

ANGEL L SANTOS RIVERA
[ADDRESS ON FILE]

ANGEL L SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L SANTOS VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L SEDA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L SEPULVEDA RIVERA
[ADDRESS ON FILE]

ANGEL L SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L SEPULVEDA VALENTIN
[ADDRESS ON FILE]

ANGEL L SERRA
[ADDRESS ON FILE]

ANGEL L SERRANO GUZMAN
[ADDRESS ON FILE]

ANGEL L SERRANO LORENZI

ANGEL L SERRANO MARTINEZ
[ADDRESS ON FILE]

ANGEL L SERRANO MEDINA
[ADDRESS ON FILE]

ANGEL L SERRANO ROSARIO
[ADDRESS ON FILE]

ANGEL L SERRANO SANTIAGO

ANGEL L SERRANO
[ADDRESS ON FILE]

ANGEL L SIERRA GONZALEZ
[ADDRESS ON FILE]

ANGEL L SIERRA LEBRON
[ADDRESS ON FILE]

ANGEL L SIERRA VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L SILVA FLORES
[ADDRESS ON FILE]

ANGEL L SILVA SANCHEZ
[ADDRESS ON FILE]

ANGEL L SOLER LOPEZ
[ADDRESS ON FILE]

ANGEL L SOSA NIEVES
[ADDRESS ON FILE]

ANGEL L SOSTRE ORTIZ
[ADDRESS ON FILE]

ANGEL L SOTO CASTRO
[ADDRESS ON FILE]

ANGEL L SOTO IRIZARRY
[ADDRESS ON FILE]

ANGEL L SOTO LEBRON

ANGEL L SOTO LOPEZ
[ADDRESS ON FILE]

ANGEL L SOTO MANGUAL

ANGEL L SOTO MARRERO
[ADDRESS ON FILE]

ANGEL L SOTO MELENDEZ
[ADDRESS ON FILE]

ANGEL L SOTO MIRANDA
[ADDRESS ON FILE]

ANGEL L SOTO NUNEZ

ANGEL L SOTO PACHECO

ANGEL L SOTO QUESADA
[ADDRESS ON FILE]

ANGEL L SOTO QUILES
[ADDRESS ON FILE]

ANGEL L SOTO RAMOS
[ADDRESS ON FILE]

ANGEL L SOTO REYES
[ADDRESS ON FILE]

ANGEL L SOTO RIVERA
[ADDRESS ON FILE]

ANGEL L SOTO RIVERA
[ADDRESS ON FILE]

ANGEL L SOTO RIVERA
[ADDRESS ON FILE]

ANGEL L SOTO RUIZ
[ADDRESS ON FILE]

ANGEL L SOTO SAN
[ADDRESS ON FILE]

ANGEL L SOTO VARGAS
[ADDRESS ON FILE]

ANGEL L SOTO VARGAS
[ADDRESS ON FILE]

ANGEL L SOTO VARGAS
[ADDRESS ON FILE]

ANGEL L SUAREZ DEL
[ADDRESS ON FILE]

ANGEL L SUAREZ GARCIA
[ADDRESS ON FILE]

ANGEL L SUAREZ LABRADOR

ANGEL L SUAREZ MONTALVO
[ADDRESS ON FILE]

ANGEL L SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L TAPIA
[ADDRESS ON FILE]

ANGEL L TARDY MONTALVO
[ADDRESS ON FILE]

ANGEL L TIRADO HERNANDEZ

ANGEL L TIRADO ROSA

ANGEL L TOLEDO CALDERON
[ADDRESS ON FILE]

ANGEL L TOLEDO COLON
[ADDRESS ON FILE]

ANGEL L TOLEDO COLON
[ADDRESS ON FILE]

ANGEL L TOLEDO COLON
[ADDRESS ON FILE]

ANGEL L TOLEDO ROMERO
[ADDRESS ON FILE]

ANGEL L TOLENTINO FELICIANO

ANGEL L TORO MARTINEZ
[ADDRESS ON FILE]

ANGEL L TORRES AGOSTO
[ADDRESS ON FILE]

ANGEL L TORRES AMARO
[ADDRESS ON FILE]

ANGEL L TORRES ARZUAGA
[ADDRESS ON FILE]

ANGEL L TORRES BAEZ
[ADDRESS ON FILE]

ANGEL L TORRES BERRIOS
[ADDRESS ON FILE]

ANGEL L TORRES COLON
[ADDRESS ON FILE]

ANGEL L TORRES CORREA
[ADDRESS ON FILE]

ANGEL L TORRES DE JESUS
[ADDRESS ON FILE]

ANGEL L TORRES DEL VALLE

ANGEL L TORRES FALCON
[ADDRESS ON FILE]

ANGEL L TORRES GONZALEZ
[ADDRESS ON FILE]

ANGEL L TORRES JIMENEZ
[ADDRESS ON FILE]

ANGEL L TORRES LAUREANO
[ADDRESS ON FILE]

ANGEL L TORRES LOPEZ
[ADDRESS ON FILE]

ANGEL L TORRES LOPEZ
[ADDRESS ON FILE]

ANGEL L TORRES MARTINEZ
[ADDRESS ON FILE]

ANGEL L TORRES MARTINEZ
[ADDRESS ON FILE]

ANGEL L TORRES MARTINEZ
[ADDRESS ON FILE]

ANGEL L TORRES MARTINEZ
[ADDRESS ON FILE]

ANGEL L TORRES MARTINEZ
[ADDRESS ON FILE]

ANGEL L TORRES MENDEZ
[ADDRESS ON FILE]

ANGEL L TORRES MIRANDA
[ADDRESS ON FILE]

ANGEL L TORRES MOJICA
[ADDRESS ON FILE]

ANGEL L TORRES MOLINA
[ADDRESS ON FILE]

ANGEL L TORRES MUNOZ
[ADDRESS ON FILE]

ANGEL L TORRES NARVAEZ
[ADDRESS ON FILE]

ANGEL L TORRES ORENGO
[ADDRESS ON FILE]

ANGEL L TORRES ORTIZ
[ADDRESS ON FILE]

ANGEL L TORRES ORTIZ
[ADDRESS ON FILE]

ANGEL L TORRES ORTIZ
[ADDRESS ON FILE]

ANGEL L TORRES PADILLA
[ADDRESS ON FILE]

ANGEL L TORRES PEREZ
[ADDRESS ON FILE]

ANGEL L TORRES PEREZ
[ADDRESS ON FILE]

ANGEL L TORRES QUINONES
[ADDRESS ON FILE]

ANGEL L TORRES REYES
[ADDRESS ON FILE]

ANGEL L TORRES RIVAS

ANGEL L TORRES RIVERA
[ADDRESS ON FILE]

ANGEL L TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L TORRES RUIZ
[ADDRESS ON FILE]

ANGEL L TORRES SAEZ
[ADDRESS ON FILE]

ANGEL L TORRES SANTIAGO
[ADDRESS ON FILE]

ANGEL L TORRES SIERRA
[ADDRESS ON FILE]

ANGEL L TORRES TORRES
[ADDRESS ON FILE]

ANGEL L TORRES VELAZQUEZ
[ADDRESS ON FILE]

ANGEL L TORRES VELEZ
[ADDRESS ON FILE]

ANGEL L TRAVERSO SANTIAGO
[ADDRESS ON FILE]

ANGEL L TRAVIESO ROSARIO
[ADDRESS ON FILE]

ANGEL L TRINIDAD ALVAREZ
[ADDRESS ON FILE]

ANGEL L TRINIDAD ROSA
[ADDRESS ON FILE]

ANGEL L TROCHE VARGAS
[ADDRESS ON FILE]

ANGEL L TRUJILLO CASTRO
[ADDRESS ON FILE]

ANGEL L VALDES GARCIA

ANGEL L VALDES LAUREANO
[ADDRESS ON FILE]

ANGEL L VALDES VAZQUEZ
[ADDRESS ON FILE]

ANGEL L VALENTIN CRESPO
[ADDRESS ON FILE]

ANGEL L VALENTIN DIAZ
[ADDRESS ON FILE]

ANGEL L VALENTIN GUZMAN
[ADDRESS ON FILE]

ANGEL L VALENTIN MARTI
[ADDRESS ON FILE]

ANGEL L VALENTIN MATOS
[ADDRESS ON FILE]

ANGEL L VALENTIN MELENDEZ
[ADDRESS ON FILE]

ANGEL L VALENTIN ORTIZ
[ADDRESS ON FILE]

ANGEL L VALENTIN ROSADO
[ADDRESS ON FILE]

ANGEL L VALENTIN SERRANO
[ADDRESS ON FILE]

ANGEL L VALLE HERNANDEZ
[ADDRESS ON FILE]

ANGEL L VALLE OLAVARRIA

ANGEL L VARELA RIVERA
[ADDRESS ON FILE]

ANGEL L VARGAS AYALA

ANGEL L VARGAS COLON

ANGEL L VARGAS MALDONADO
[ADDRESS ON FILE]

ANGEL L VARGAS PEREZ
[ADDRESS ON FILE]

ANGEL L VARGAS QUINONES
[ADDRESS ON FILE]

ANGEL L VAZQUEZ ASTACIO
[ADDRESS ON FILE]

ANGEL L VAZQUEZ BAEZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ CANTRES
[ADDRESS ON FILE]

ANGEL L VAZQUEZ COLON
[ADDRESS ON FILE]

ANGEL L VAZQUEZ DE JESUS
[ADDRESS ON FILE]

ANGEL L VAZQUEZ DE JESUS
[ADDRESS ON FILE]

ANGEL L VAZQUEZ DIAZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ DIAZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ FELICIANO
[ADDRESS ON FILE]

ANGEL L VAZQUEZ GARCIA
[ADDRESS ON FILE]

ANGEL L VAZQUEZ GARCIA
[ADDRESS ON FILE]

ANGEL L VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ MALDONA

ANGEL L VAZQUEZ MORALES
[ADDRESS ON FILE]

ANGEL L VAZQUEZ MORALES
[ADDRESS ON FILE]

ANGEL L VAZQUEZ MUNIZ

ANGEL L VAZQUEZ NEGRON
[ADDRESS ON FILE]

ANGEL L VAZQUEZ NIEVES
[ADDRESS ON FILE]

ANGEL L VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ ROLON
[ADDRESS ON FILE]

ANGEL L VAZQUEZ ROMAN
[ADDRESS ON FILE]

ANGEL L VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL L VAZQUEZ VELEZ
[ADDRESS ON FILE]

ANGEL L VEGA AYALA
[ADDRESS ON FILE]

ANGEL L VEGA BONILLA
[ADDRESS ON FILE]

ANGEL L VEGA BORGES
[ADDRESS ON FILE]

ANGEL L VEGA MARCIAL
[ADDRESS ON FILE]

ANGEL L VEGA MEDINA
[ADDRESS ON FILE]

ANGEL L VEGA MELENDEZ
[ADDRESS ON FILE]

ANGEL L VEGA MOLINA
[ADDRESS ON FILE]

ANGEL L VEGA OQUENDO

ANGEL L VEGA PEREZ
[ADDRESS ON FILE]

ANGEL L VEGA REYES
[ADDRESS ON FILE]

ANGEL L VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL L VEGA SANTIAGO
[ADDRESS ON FILE]

ANGEL L VEGA VAZQUEZ
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ ALVARADO
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ AMARO
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ ANDRADES
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ ARROYO
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ NIEVE
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ QUINONES
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ RAMOS
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ ROMAN
[ADDRESS ON FILE]

ANGEL L VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL L VELEZ CORDERO
[ADDRESS ON FILE]

ANGEL L VELEZ DE JESUS

ANGEL L VELEZ DIAZ
[ADDRESS ON FILE]

ANGEL L VELEZ FERRER
[ADDRESS ON FILE]

ANGEL L VELEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL L VELEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL L VELEZ JACA
[ADDRESS ON FILE]

ANGEL L VELEZ LEDESMA
[ADDRESS ON FILE]

ANGEL L VELEZ MERCADO
[ADDRESS ON FILE]

ANGEL L VELEZ PABON
[ADDRESS ON FILE]

ANGEL L VELEZ RAICES
[ADDRESS ON FILE]

ANGEL L VELEZ RAMOS
[ADDRESS ON FILE]

ANGEL L VELEZ RIVERA

ANGEL L VELEZ ROSADO
[ADDRESS ON FILE]

ANGEL L VENDRELL NIEVES
[ADDRESS ON FILE]

ANGEL L VERDEJO CRUZ
[ADDRESS ON FILE]

ANGEL L VERGARA SANCHEZ

ANGEL L VIDAL LOPEZ
[ADDRESS ON FILE]

ANGEL L VIDRO OCASIO
[ADDRESS ON FILE]

ANGEL L VIERA

ANGEL L VIERA COLON
[ADDRESS ON FILE]

ANGEL L VIERA CRUZ

ANGEL L VIERA MATOS
[ADDRESS ON FILE]

ANGEL L VIERA MENDOZA
[ADDRESS ON FILE]

ANGEL L VILLALOBOS VARGAS
[ADDRESS ON FILE]

ANGEL L VILLANU E VA

ANGEL L VILLANUEVA PEREZ

ANGEL L VILLEGAS COTTO

ANGEL L VILLEGAS FUENTES
[ADDRESS ON FILE]

ANGEL L VILLEGAS MORALES
[ADDRESS ON FILE]

ANGEL L VILLEGAS RIVERA
[ADDRESS ON FILE]

ANGEL L VILLEGAS VILLEGAS
[ADDRESS ON FILE]

ANGEL L VISCARRONDO PEREZ
[ADDRESS ON FILE]

ANGEL L VIZCARRONDO
[ADDRESS ON FILE]

ANGEL L WALKER DIAZ
[ADDRESS ON FILE]

ANGEL L YAMBO VEGA

ANGEL L ZAMBRANA MUNOZ
[ADDRESS ON FILE]

ANGEL L ZAYAS PEREZ
[ADDRESS ON FILE]

ANGEL L ZENO ADORNO
[ADDRESS ON FILE]

ANGEL L ZUAZO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LABOY FONTANEZ
[ADDRESS ON FILE]

ANGEL LABOY GUZMAN
[ADDRESS ON FILE]

ANGEL LABOY MELENDEZ
[ADDRESS ON FILE]

ANGEL LABOY RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LAGUERRE VELEZ
[ADDRESS ON FILE]

ANGEL LAGUNA HERNANDEZ
[ADDRESS ON FILE]

ANGEL LAMBOY ALICEA
[ADDRESS ON FILE]

ANGEL LAMBOY JIMENEZ
[ADDRESS ON FILE]

ANGEL LAMBOY MERCADO
[ADDRESS ON FILE]

ANGEL LANCEN MACHICOTE
[ADDRESS ON FILE]

ANGEL LANDRON ALVAREZ
[ADDRESS ON FILE]

ANGEL LANDS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LAPORTE RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LARACUENTE RIVERA
[ADDRESS ON FILE]

ANGEL LARACUENTE SANCHEZ
[ADDRESS ON FILE]

ANGEL LARREGUI SANCHEZ
[ADDRESS ON FILE]

ANGEL LASALLE CUBERO

ANGEL LASSALA MARTINEZ
[ADDRESS ON FILE]

ANGEL LAUREANO GALVES

ANGEL LAUREANO MERCADO
[ADDRESS ON FILE]

ANGEL LAUREANO SAN
[ADDRESS ON FILE]

ANGEL LAURIANO AYALA
[ADDRESS ON FILE]

ANGEL LAZU
[ADDRESS ON FILE]

ANGEL LEBRON

ANGEL LEBRON BATISTA
[ADDRESS ON FILE]

ANGEL LECODET TORRES
[ADDRESS ON FILE]

ANGEL LEDESMA RAMOS
[ADDRESS ON FILE]

ANGEL LEON ALVARADO
[ADDRESS ON FILE]

ANGEL LEON FELIX
[ADDRESS ON FILE]

ANGEL LEON LOPEZ
[ADDRESS ON FILE]

ANGEL LEON SANTIAGO
[ADDRESS ON FILE]

ANGEL LEON TEXEIRA

ANGEL LEON TORRES
[ADDRESS ON FILE]

ANGEL LEON VAZQUEZ
[ADDRESS ON FILE]

ANGEL LINERA ESCALERA
[ADDRESS ON FILE]

ANGEL LLANES NIEVES
[ADDRESS ON FILE]

ANGEL LLAVONA VERA
[ADDRESS ON FILE]

ANGEL LLUGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LNAVARRO COTTO
[ADDRESS ON FILE]

ANGEL LOPEZ ARROYO
[ADDRESS ON FILE]

ANGEL LOPEZ BENITEZ
[ADDRESS ON FILE]

ANGEL LOPEZ BONILLA
[ADDRESS ON FILE]

ANGEL LOPEZ BRUNO
[ADDRESS ON FILE]

ANGEL LOPEZ CORDERO
[ADDRESS ON FILE]

ANGEL LOPEZ ECHEVARRIA
[ADDRESS ON FILE]

ANGEL LOPEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL LOPEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL LOPEZ LINARES
[ADDRESS ON FILE]

ANGEL LOPEZ LINARES
[ADDRESS ON FILE]

ANGEL LOPEZ LUCENA
[ADDRESS ON FILE]

ANGEL LOPEZ MALAVE
[ADDRESS ON FILE]

ANGEL LOPEZ MALDONADO
[ADDRESS ON FILE]

ANGEL LOPEZ MALDONADO
[ADDRESS ON FILE]

ANGEL LOPEZ MARTINEZ

ANGEL LOPEZ MAS
[ADDRESS ON FILE]

ANGEL LOPEZ MONTES
[ADDRESS ON FILE]

ANGEL LOPEZ NIEVES
[ADDRESS ON FILE]

ANGEL LOPEZ OCASIO
[ADDRESS ON FILE]

ANGEL LOPEZ OTERO
[ADDRESS ON FILE]

ANGEL LOPEZ PAGAN
[ADDRESS ON FILE]

ANGEL LOPEZ PEREZ
[ADDRESS ON FILE]

ANGEL LOPEZ PEREZ
[ADDRESS ON FILE]

ANGEL LOPEZ PEREZ
[ADDRESS ON FILE]

ANGEL LOPEZ REYES
[ADDRESS ON FILE]

ANGEL LOPEZ RIVERA
[ADDRESS ON FILE]

ANGEL LOPEZ RIVERA
[ADDRESS ON FILE]

ANGEL LOPEZ RIVERA
[ADDRESS ON FILE]

ANGEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LOPEZ ROMAN
[ADDRESS ON FILE]

ANGEL LOPEZ SALINAS
[ADDRESS ON FILE]

ANGEL LOPEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL LOPEZ SANTOS
[ADDRESS ON FILE]

ANGEL LOPEZ SEDA
[ADDRESS ON FILE]

ANGEL LOPEZ SERRANO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

ANGEL LOPEZ SERRANO
PO BOX 3456
BAYAMON, PR 00958-0456

ANGEL LOPEZ SOTO
[ADDRESS ON FILE]

ANGEL LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL LOPEZ VELEZ
[ADDRESS ON FILE]

ANGEL LOPEZ
[ADDRESS ON FILE]

ANGEL LORENZO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LOYOLA TORRES
[ADDRESS ON FILE]

ANGEL LOZADA AGOSTO
CO MANUEL GROENNOU GRANT
158 CL LUIS MUNOZ RIVERA SUR
CAYEY, PR 00736

ANGEL LOZADA AGOSTO
URB ANA LUISA
F4 CALLE ANA MARIA
CAYEY, PR 00736

ANGEL LOZADA AYALA
[ADDRESS ON FILE]

ANGEL LOZADA MACHUCA
[ADDRESS ON FILE]

ANGEL LOZADA MELENDEZ
[ADDRESS ON FILE]

ANGEL LOZADA ROSADO
[ADDRESS ON FILE]

ANGEL LOZADA SOLIS
[ADDRESS ON FILE]

ANGEL LOZADA TORRES
[ADDRESS ON FILE]

ANGEL LOZANA NARVAEZ
[ADDRESS ON FILE]

ANGEL LOZANO ROSARIO
[ADDRESS ON FILE]

ANGEL LTARRATS COLON
[ADDRESS ON FILE]

ANGEL LUGARO MADERA
[ADDRESS ON FILE]

ANGEL LUGO CORREIA
[ADDRESS ON FILE]

ANGEL LUGO GONZALEZ
[ADDRESS ON FILE]

ANGEL LUGO MORALES
[ADDRESS ON FILE]

ANGEL LUGO RIVERA
[ADDRESS ON FILE]

ANGEL LUGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LUGO SERRANO
[ADDRESS ON FILE]

ANGEL LUGO VEGA
CARR 123 K 523
BO SALTO ARRIBA
UTUADO, PR 00641

ANGEL LUGO VEGA
HC4  BOX 9214
UTUADO, PR  00641

ANGEL LUGO
[ADDRESS ON FILE]

ANGEL LUGO NEGRON
[ADDRESS ON FILE]

ANGEL LUIS AVILES

ANGEL LUIS BONILLA ESCOBAR
[ADDRESS ON FILE]

ANGEL LUIS CALDERON PARRILLA
[ADDRESS ON FILE]

ANGEL LUIS CARMONA RIOS

ANGEL LUIS CASTRO CENTENO

ANGEL LUIS COLON
[ADDRESS ON FILE]

ANGEL LUIS CORREA
COND PASEO DE MONTEFLORES
APTO 1203
CAROLINA, PR  00987

ANGEL LUIS DE JESUS

ANGEL LUIS FERNANDEZ BAEZ

ANGEL LUIS FIGUEROA FIGUER OA
[ADDRESS ON FILE]

ANGEL LUIS FIGUEROA ROSARI O
[ADDRESS ON FILE]

ANGEL LUIS FLORES HNDEZ

ANGEL LUIS GONZALEZ RIVERA

ANGEL LUIS GONZALEZ RODRIG
[ADDRESS ON FILE]

ANGEL LUIS GUZMAN CRUZ
[ADDRESS ON FILE]

ANGEL LUIS LANZO
[ADDRESS ON FILE]

ANGEL LUIS LORAN AYALA
[ADDRESS ON FILE]

ANGEL LUIS MARTINEZ MALDONADO
[ADDRESS ON FILE]

ANGEL LUIS MONTANEZ MORALES
PO BOX 66
PATILLAS, PR  00723

ANGEL LUIS OPPENHEIMER
[ADDRESS ON FILE]

ANGEL LUIS ORTIZ JR
[ADDRESS ON FILE]

ANGEL LUIS ORTIZ NIEVES
[ADDRESS ON FILE]

ANGEL LUIS OTERO

ANGEL LUIS ROSADO COLON

ANGEL LUIS ROSAS COLLAZO

ANGEL LUIS SANCHEZ RUIZ
[ADDRESS ON FILE]

ANGEL LUIS SANCHEZ VEGA
[ADDRESS ON FILE]

ANGEL LUIS SANES
[ADDRESS ON FILE]

ANGEL LUIS SANTIAGO DIAZ
[ADDRESS ON FILE]

ANGEL LUIS SIERRA ORTIZ
[ADDRESS ON FILE]

ANGEL LUIS SOTO SANTOS
[ADDRESS ON FILE]

ANGEL LUIS TORRES ROLDAN
[ADDRESS ON FILE]

ANGEL LUIS TORRES
[ADDRESS ON FILE]

ANGEL LUIS VELEZ OYOLA

ANGEL LUNA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL LUNA
[ADDRESS ON FILE]

ANGEL LUYANDO TORRES
[ADDRESS ON FILE]

ANGEL M ACEVEDO PEREZ
[ADDRESS ON FILE]

ANGEL M ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M ADORNO ALBALADEJO
[ADDRESS ON FILE]

ANGEL M ADORNO BONILLA
URB CIUDAD REAL 514
VEGA BAJA, PR  00693

ANGEL M ADORNO CASTRO

ANGEL M ADORNO ROSADO
[ADDRESS ON FILE]

ANGEL M ADROVER ROBLES
[ADDRESS ON FILE]

ANGEL M AGOSTO BERRIOS
[ADDRESS ON FILE]

ANGEL M ALAMO CALLEJAS
[ADDRESS ON FILE]

ANGEL M ALEJANDRO CANCEL
[ADDRESS ON FILE]

ANGEL M ALEJANDRO MENDOZA
[ADDRESS ON FILE]

ANGEL M ALICEA AVILES

ANGEL M ALICEA RIVERA
[ADDRESS ON FILE]

ANGEL M ALOMAR CONCEPCION
[ADDRESS ON FILE]

ANGEL M ALVAREZ MELENDEZ

ANGEL M AMADEO BURGOS
[ADDRESS ON FILE]

ANGEL M APONTE CANALES
[ADDRESS ON FILE]

ANGEL M APONTE CASTRO
[ADDRESS ON FILE]

ANGEL M APONTE GONZALEZ
[ADDRESS ON FILE]

ANGEL M ARMAIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M ARROYO RESTO
[ADDRESS ON FILE]

ANGEL M AVILES COLON
[ADDRESS ON FILE]

ANGEL M AVILES MOJICA
[ADDRESS ON FILE]

ANGEL M AVILES MORALES
[ADDRESS ON FILE]

ANGEL M AYALA BLANCERO
[ADDRESS ON FILE]

ANGEL M AYALA CANALES
[ADDRESS ON FILE]

ANGEL M AYALA CARRASQUILLO
[ADDRESS ON FILE]

ANGEL M AYALA COLON
[ADDRESS ON FILE]

ANGEL M AYALA MALDONADO
[ADDRESS ON FILE]

ANGEL M AYALA TORRES
[ADDRESS ON FILE]

ANGEL M BADILLO CRESPO
[ADDRESS ON FILE]

ANGEL M BAEZ ZAYAS
[ADDRESS ON FILE]

ANGEL M BAHAMUNDI ALICEA
[ADDRESS ON FILE]

ANGEL M BALSEIRO MELENDEZ

ANGEL M BARBOSA SERRANO

ANGEL M BARRETO TIRADO
[ADDRESS ON FILE]

ANGEL M BARRIENTOS LOPEZ
[ADDRESS ON FILE]

ANGEL M BARRIOS FELICIANO

ANGEL M BATIZ RODRIGUEZ

ANGEL M BAUZO ALBALADEJO
[ADDRESS ON FILE]

ANGEL M BAUZO CALDERON
[ADDRESS ON FILE]

ANGEL M BELTRAN SANTIAGO
[ADDRESS ON FILE]

ANGEL M BENOIT SOSA

ANGEL M BERMUDEZ AGOSTO
[ADDRESS ON FILE]

ANGEL M BERRIOS HOYOS
[ADDRESS ON FILE]

ANGEL M BERRIOS PAGAN
[ADDRESS ON FILE]

ANGEL M BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M BONET MARTINEZ

ANGEL M BONILLA ACEVEDO
[ADDRESS ON FILE]

ANGEL M BONILLA ALMEDINA
[ADDRESS ON FILE]

ANGEL M BONILLA CRUZ
[ADDRESS ON FILE]

ANGEL M BONILLA HERNANDEZ
[ADDRESS ON FILE]

ANGEL M BONILLA PENA
[ADDRESS ON FILE]

ANGEL M BONILLA TORRES
[ADDRESS ON FILE]

ANGEL M BORIA ANGEL
[ADDRESS ON FILE]

ANGEL M BOTTI GARCIA
[ADDRESS ON FILE]

ANGEL M BRAVO CRUZ
[ADDRESS ON FILE]

ANGEL M BRITO APONTE

ANGEL M BRUNO MARTINEZ
[ADDRESS ON FILE]

ANGEL M BURGOS CURCIO
[ADDRESS ON FILE]

ANGEL M BURGOS FIGUEROA

ANGEL M BURGOS LOZADA
[ADDRESS ON FILE]

ANGEL M BURGOS RIVERA
[ADDRESS ON FILE]

ANGEL M BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M BURGOS ROSARIO
[ADDRESS ON FILE]

ANGEL M CABALLERO CASANOVA
[ADDRESS ON FILE]

ANGEL M CABANAS SANTIAGO
[ADDRESS ON FILE]

ANGEL M CALERO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL M CAMACHO DELGADO
[ADDRESS ON FILE]

ANGEL M CAMACHO HERNANDEZ
[ADDRESS ON FILE]

ANGEL M CAMERON RIOS
[ADDRESS ON FILE]

ANGEL M CANALES RIVERA
[ADDRESS ON FILE]

ANGEL M CANCEL ACEVEDO
[ADDRESS ON FILE]

ANGEL M CANCEL ESPINOSA
[ADDRESS ON FILE]

ANGEL M CANCEL GUERRA
[ADDRESS ON FILE]

ANGEL M CANDELARIA CURBELO

ANGEL M CANDELARIA ROSARIO
[ADDRESS ON FILE]

ANGEL M CANDELARIA SERRANO
[ADDRESS ON FILE]

ANGEL M CANDELARIO ARCE
[ADDRESS ON FILE]

ANGEL M CANDELARIO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M CANDELAS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M CAPELES CAPPAS
[ADDRESS ON FILE]

ANGEL M CAQUIAS TORRES
[ADDRESS ON FILE]

ANGEL M CARABALLO REYES

ANGEL M CARAZO YANCE
[ADDRESS ON FILE]

ANGEL M CARBONELL
[ADDRESS ON FILE]

ANGEL M CARDONA FLORES
[ADDRESS ON FILE]

ANGEL M CARRASQUILLO ANDICULA
[ADDRESS ON FILE]

ANGEL M CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ANGEL M CARRERO GONZALEZ
[ADDRESS ON FILE]

ANGEL M CARRILLO HERNANDEZ
[ADDRESS ON FILE]

ANGEL M CARRION CRUZ
[ADDRESS ON FILE]

ANGEL M CARRION NATAL
[ADDRESS ON FILE]

ANGEL M CARRION RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M CARRION SANTANA
[ADDRESS ON FILE]

ANGEL M CARTAGENA APONTE
[ADDRESS ON FILE]

ANGEL M CARTAGENA FUENTES
[ADDRESS ON FILE]

ANGEL M CARTAGENA MOLINA
[ADDRESS ON FILE]

ANGEL M CARTAGENA RAMOS
[ADDRESS ON FILE]

ANGEL M CASANOVA SEDA

ANGEL M CASANOVA VELEZ
[ADDRESS ON FILE]

ANGEL M CASAS CRUZ
[ADDRESS ON FILE]

ANGEL M CASIANO VALENTIN
[ADDRESS ON FILE]

ANGEL M CASTRO CINTRON
[ADDRESS ON FILE]

ANGEL M CASTRO ROBLES
[ADDRESS ON FILE]

ANGEL M CEDENO CORTES
[ADDRESS ON FILE]

ANGEL M CEDRE CEDRE
[ADDRESS ON FILE]

ANGEL M CEPEDA ESCOBAR
[ADDRESS ON FILE]

ANGEL M CEPERO MOLINA
[ADDRESS ON FILE]

ANGEL M CHACON ALONSO
[ADDRESS ON FILE]

ANGEL M CHACON RIVERA
[ADDRESS ON FILE]

ANGEL M CHEVERE RIVERA
[ADDRESS ON FILE]

ANGEL M CHICLANA APONTE
[ADDRESS ON FILE]

ANGEL M CHICLANA MORALES
[ADDRESS ON FILE]

ANGEL M CHICO MORALES
[ADDRESS ON FILE]

ANGEL M CINTRON CINTRON
[ADDRESS ON FILE]

ANGEL M CINTRON CRUZ
[ADDRESS ON FILE]

ANGEL M CINTRON NAVARRO
[ADDRESS ON FILE]

ANGEL M CINTRON ROSA
[ADDRESS ON FILE]

ANGEL M CIRINO CARABALLO
[ADDRESS ON FILE]

ANGEL M CLAUDIO ORTIZ
[ADDRESS ON FILE]

ANGEL M COLLAZO REYES
[ADDRESS ON FILE]

ANGEL M COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M COLLAZO TORRES
[ADDRESS ON FILE]

ANGEL M COLON COLLAZO
[ADDRESS ON FILE]

ANGEL M COLON COLON
[ADDRESS ON FILE]

ANGEL M COLON COLON
[ADDRESS ON FILE]

ANGEL M COLON CRUZ
[ADDRESS ON FILE]

ANGEL M COLON DIAZ
[ADDRESS ON FILE]

ANGEL M COLON GARCIA
[ADDRESS ON FILE]

ANGEL M COLON GONZALEZ
[ADDRESS ON FILE]

ANGEL M COLON GUZMAN

ANGEL M COLON HERNANDEZ
[ADDRESS ON FILE]

ANGEL M COLON LOPEZ
[ADDRESS ON FILE]

ANGEL M COLON MARRERO

ANGEL M COLON MORALES
[ADDRESS ON FILE]

ANGEL M COLON NAZARIO
[ADDRESS ON FILE]

ANGEL M COLON ORTIZ
[ADDRESS ON FILE]

ANGEL M COLON RAMOS
[ADDRESS ON FILE]

ANGEL M COLON RIOS
[ADDRESS ON FILE]

ANGEL M COLON RIVERA
[ADDRESS ON FILE]

ANGEL M COLON ROBLES
[ADDRESS ON FILE]

ANGEL M COLON SOTO
[ADDRESS ON FILE]

ANGEL M COLON TORRES
[ADDRESS ON FILE]

ANGEL M CONCEPCION SOTO
[ADDRESS ON FILE]

ANGEL M CONSTANTINO SANCHEZ
[ADDRESS ON FILE]

ANGEL M CORDERO RIVERA
[ADDRESS ON FILE]

ANGEL M CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M CORDERO SANCHEZ
[ADDRESS ON FILE]

ANGEL M CORREA FELICIANO
[ADDRESS ON FILE]

ANGEL M CORREA UBINAS
[ADDRESS ON FILE]

ANGEL M CORTES APONTE
[ADDRESS ON FILE]

ANGEL M CORTES P ADILLA

ANGEL M CORTES RIVERA
[ADDRESS ON FILE]

ANGEL M CORUJO LOZADA
[ADDRESS ON FILE]

ANGEL M COSME NO APELLIDO

ANGEL M COTTO DINGUI
[ADDRESS ON FILE]

ANGEL M COTTO MERCED
[ADDRESS ON FILE]

ANGEL M CRESPO MERCADO
[ADDRESS ON FILE]

ANGEL M CRESPO ROMAN
[ADDRESS ON FILE]

ANGEL M CRUZ BATISTA

ANGEL M CRUZ CAMACHO
[ADDRESS ON FILE]

ANGEL M CRUZ CARRASQUILLO
[ADDRESS ON FILE]

ANGEL M CRUZ COLON
[ADDRESS ON FILE]

ANGEL M CRUZ CRUZ
[ADDRESS ON FILE]

ANGEL M CRUZ ERAZO
[ADDRESS ON FILE]

ANGEL M CRUZ MENDEZ
[ADDRESS ON FILE]

ANGEL M CRUZ MENDREZ
[ADDRESS ON FILE]

ANGEL M CRUZ PAGAN

ANGEL M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M CRUZ ROSA
[ADDRESS ON FILE]

ANGEL M CRUZ TORRES
[ADDRESS ON FILE]

ANGEL M CRUZ VALENTIN

ANGEL M CRUZ VEGA
[ADDRESS ON FILE]

ANGEL M CUADRADO REYES
[ADDRESS ON FILE]

ANGEL M CUBERO ROMERO
[ADDRESS ON FILE]

ANGEL M CUEVAS TRISAN

ANGEL M CURBELOT HIDALGO
[ADDRESS ON FILE]

ANGEL M CURET RIOS
[ADDRESS ON FILE]

ANGEL M CUSTODIO TORRES
[ADDRESS ON FILE]

ANGEL M DAVILA CAMACHO
[ADDRESS ON FILE]

ANGEL M DAVILA COLON
[ADDRESS ON FILE]

ANGEL M DAVILA MAYMI
[ADDRESS ON FILE]

ANGEL M DAVILA QUINONES

ANGEL M DE ARCE VELEZ
[ADDRESS ON FILE]

ANGEL M DE LEON OTANO
[ADDRESS ON FILE]

ANGEL M DEL RIO GONZALEZ
[ADDRESS ON FILE]

ANGEL M DEL RIO
[ADDRESS ON FILE]

ANGEL M DEL VALLE

ANGEL M DEL VALLE ANDINO
[ADDRESS ON FILE]

ANGEL M DEL VALLE ARROYO
[ADDRESS ON FILE]

ANGEL M DEL VALLE DIAZ
[ADDRESS ON FILE]

ANGEL M DEL VALLE FIGUEROA

ANGEL M DEL VALLE SANCHEZ

ANGEL M DELGADO CUEVAS
[ADDRESS ON FILE]

ANGEL M DELGADO DE JESUS

ANGEL M DELGADO PIZARRO

ANGEL M DIAZ ADAMES
[ADDRESS ON FILE]

ANGEL M DIAZ ALICEA
[ADDRESS ON FILE]

ANGEL M DIAZ BERRIOS
[ADDRESS ON FILE]

ANGEL M DIAZ DUPREY
[ADDRESS ON FILE]

ANGEL M DIAZ ESTRADA
[ADDRESS ON FILE]

ANGEL M DIAZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL M DIAZ LOZADA
[ADDRESS ON FILE]

ANGEL M DIAZ MENDEZ
[ADDRESS ON FILE]

ANGEL M DIAZ MOJICA
[ADDRESS ON FILE]

ANGEL M DIAZ MONTANEZ
[ADDRESS ON FILE]

ANGEL M DIAZ NIEVES
[ADDRESS ON FILE]

ANGEL M DIAZ RIVERA
[ADDRESS ON FILE]

ANGEL M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M DIAZ SANTIAGO
[ADDRESS ON FILE]

ANGEL M DIAZ SARRAGA
[ADDRESS ON FILE]

ANGEL M DIAZ SERRANO

ANGEL M DIAZ TOLENTINO
[ADDRESS ON FILE]

ANGEL M DIAZ
[ADDRESS ON FILE]

ANGEL M DIEPPA FALCON
[ADDRESS ON FILE]

ANGEL M DOMENECH DUPREY
[ADDRESS ON FILE]

ANGEL M DOMENECH RIVERA
[ADDRESS ON FILE]

ANGEL M DOMINGUEZ CORTES
[ADDRESS ON FILE]

ANGEL M DONES LOPEZ
[ADDRESS ON FILE]

ANGEL M DURAN QUILES

ANGEL M ECHEVARRIA ORTIZ
[ADDRESS ON FILE]

ANGEL M ECHEVARRIA PEREZ
[ADDRESS ON FILE]

ANGEL M ELIAS CABALLE
[ADDRESS ON FILE]

ANGEL M ENCARNACION PAGAN
[ADDRESS ON FILE]

ANGEL M ESCOBAR ANDINO
[ADDRESS ON FILE]

ANGEL M ESCRIBANO MORALES
[ADDRESS ON FILE]

ANGEL M ESCUDERO ESCUDERO
[ADDRESS ON FILE]

ANGEL M ESQUILIN CLEMENTE
[ADDRESS ON FILE]

ANGEL M FEBUS FLORES
[ADDRESS ON FILE]

ANGEL M FELICIANO QUIÑONES
[ADDRESS ON FILE]

ANGEL M FELIX CRUZ
[ADDRESS ON FILE]

ANGEL M FERNANDEZ GONZALEZ

ANGEL M FERNANDEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL M FERNANDEZ MONTANEZ
[ADDRESS ON FILE]

ANGEL M FERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGEL M FERRER COLLADO
[ADDRESS ON FILE]

ANGEL M FIGUEROA ALAMO
[ADDRESS ON FILE]

ANGEL M FIGUEROA ANGULO
[ADDRESS ON FILE]

ANGEL M FIGUEROA CEDRES

ANGEL M FIGUEROA DAVILA

ANGEL M FIGUEROA ESTRADA
[ADDRESS ON FILE]

ANGEL M FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANGEL M FIGUEROA MATOS
[ADDRESS ON FILE]

ANGEL M FIGUEROA MEDINA

ANGEL M FIGUEROA PARRILLA
[ADDRESS ON FILE]

ANGEL M FIGUEROA REYES
[ADDRESS ON FILE]

ANGEL M FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL M FIGUEROA ROLON
[ADDRESS ON FILE]

ANGEL M FIGUEROA SANCHEZ

ANGEL M FIGUEROA TORRES
[ADDRESS ON FILE]

ANGEL M FLORES DIAZ
[ADDRESS ON FILE]

ANGEL M FLORES FLORES

ANGEL M FLORES MARTINEZ
[ADDRESS ON FILE]

ANGEL M FLORES TORRES
[ADDRESS ON FILE]

ANGEL M FONTANEZ JIMENEZ
[ADDRESS ON FILE]

ANGEL M FORTIS PINERO
[ADDRESS ON FILE]

ANGEL M FRONTANES YEYE

ANGEL M GALARZA HERMINA
[ADDRESS ON FILE]

ANGEL M GALINDEZ RUIZ

ANGEL M GANDIA FUENTES
[ADDRESS ON FILE]

ANGEL M GARCIA CARRION
[ADDRESS ON FILE]

ANGEL M GARCIA COLON
[ADDRESS ON FILE]

ANGEL M GARCIA CRUZ
[ADDRESS ON FILE]

ANGEL M GARCIA FELICIANO
[ADDRESS ON FILE]

ANGEL M GARCIA GARCIA
[ADDRESS ON FILE]

ANGEL M GARCIA GARCIA
[ADDRESS ON FILE]

ANGEL M GARCIA MALDONADO
[ADDRESS ON FILE]

ANGEL M GARCIA MARTINEZ
[ADDRESS ON FILE]

ANGEL M GARCIA MEDINA

ANGEL M GARCIA RIOS
[ADDRESS ON FILE]

ANGEL M GARCIA RODRIGUEZ

ANGEL M GOMEZ NAVARRO
[ADDRESS ON FILE]

ANGEL M GONZALEZ BONAL
[ADDRESS ON FILE]

ANGEL M GONZALEZ BONILLA

ANGEL M GONZALEZ CAMACHO
[ADDRESS ON FILE]

ANGEL M GONZALEZ FABIAN
[ADDRESS ON FILE]

ANGEL M GONZALEZ FABIAN
[ADDRESS ON FILE]

ANGEL M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL M GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL M GONZALEZ LOARTE
[ADDRESS ON FILE]

ANGEL M GONZALEZ NAZARI
[ADDRESS ON FILE]

ANGEL M GONZALEZ NEGRON

ANGEL M GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANGEL M GONZALEZ PEREZ
[ADDRESS ON FILE]

ANGEL M GONZALEZ PIMENTEL
[ADDRESS ON FILE]

ANGEL M GONZALEZ REYES
[ADDRESS ON FILE]

ANGEL M GONZALEZ SOTO
[ADDRESS ON FILE]

ANGEL M GONZALEZ TORRES
[ADDRESS ON FILE]

ANGEL M GONZALEZ VALENTIN

ANGEL M GRAU RIVERA
[ADDRESS ON FILE]

ANGEL M GREEN VEGA
[ADDRESS ON FILE]

ANGEL M GRILO DE JESUS
[ADDRESS ON FILE]

ANGEL M GUEITS GALLEGO
[ADDRESS ON FILE]

ANGEL M GUERRA SUAREZ

ANGEL M GUTIERREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M GUZMAN RUIZ
[ADDRESS ON FILE]

ANGEL M HANCE SANJURJO
[ADDRESS ON FILE]

ANGEL M HERNANDEZ AGOSTO

ANGEL M HERNANDEZ ALDIVA
[ADDRESS ON FILE]

ANGEL M HERNANDEZ COLLAZO
[ADDRESS ON FILE]

ANGEL M HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M HERNANDEZ MATTA
[ADDRESS ON FILE]

ANGEL M HERNANDEZ PASTRANA
[ADDRESS ON FILE]

ANGEL M HERNANDEZ PEREZ
[ADDRESS ON FILE]

ANGEL M HERNANDEZ QUIDGLEY
[ADDRESS ON FILE]

ANGEL M HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

ANGEL M HERNANDEZ SANTIAGO

ANGEL M HERNANDEZ SANTOS
[ADDRESS ON FILE]

ANGEL M HERNANDEZ TORRES
[ADDRESS ON FILE]

ANGEL M HERRERA BURGOS
[ADDRESS ON FILE]

ANGEL M HUERTAS BERMUDEZ
[ADDRESS ON FILE]

ANGEL M HUERTAS NATAL

ANGEL M HUERTAS RAMOS
[ADDRESS ON FILE]

ANGEL M IRIZARRY DEL RIO
[ADDRESS ON FILE]

ANGEL M ISAAC ALVAREZ

ANGEL M ITURBE ACOSTA

ANGEL M JIMENEZ ALVAREZ

ANGEL M JIMENEZ BRACERO
[ADDRESS ON FILE]

ANGEL M JIMENEZ CALDERON
[ADDRESS ON FILE]

ANGEL M JIMENEZ QUIROS
[ADDRESS ON FILE]

ANGEL M JIMENEZ ROBLES
[ADDRESS ON FILE]

ANGEL M JORDAN RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M LABOY ORTIZ
[ADDRESS ON FILE]

ANGEL M LABOY PABON
[ADDRESS ON FILE]

ANGEL M LACEN BONILLA

ANGEL M LACEN MATOS
[ADDRESS ON FILE]

ANGEL M LACEN PEREZ
[ADDRESS ON FILE]

ANGEL M LANDRON SANDIN
[ADDRESS ON FILE]

ANGEL M LARACUENTE MARTELL

ANGEL M LAUREANO HERNANDEZ
[ADDRESS ON FILE]

ANGEL M LEBRON PAGAN

ANGEL M LEON GUZMAN
[ADDRESS ON FILE]

ANGEL M LLAVONA FOLGUERA
[ADDRESS ON FILE]

ANGEL M LLOMPART RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M LLOMPART RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M LOPEZ CANDELARIA
[ADDRESS ON FILE]

ANGEL M LOPEZ COLON

ANGEL M LOPEZ DIAZ
[ADDRESS ON FILE]

ANGEL M LOPEZ ESTREMERA
[ADDRESS ON FILE]

ANGEL M LOPEZ IRIZARRY
[ADDRESS ON FILE]

ANGEL M LOPEZ MALDONADO
[ADDRESS ON FILE]

ANGEL M LOPEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M LOPEZ MIRANDA
[ADDRESS ON FILE]

ANGEL M LOPEZ MOJICA
[ADDRESS ON FILE]

ANGEL M LOPEZ OQUENDO
[ADDRESS ON FILE]

ANGEL M LOPEZ QUINTANA
[ADDRESS ON FILE]

ANGEL M LOPEZ RAMOS
[ADDRESS ON FILE]

ANGEL M LOPEZ RIVERA
[ADDRESS ON FILE]

ANGEL M LOPEZ TROCHE
[ADDRESS ON FILE]

ANGEL M LOPEZ VALENTIN
[ADDRESS ON FILE]

ANGEL M LORENZO SOTO
[ADDRESS ON FILE]

ANGEL M LOUBRIEL RIVERA
[ADDRESS ON FILE]

ANGEL M LOZADA MARTINEZ
[ADDRESS ON FILE]

ANGEL M LUGO BURGOS
[ADDRESS ON FILE]

ANGEL M LUGO CORREIA
[ADDRESS ON FILE]

ANGEL M LUGO CRUZ
[ADDRESS ON FILE]

ANGEL M LUNA SAEZ
[ADDRESS ON FILE]

ANGEL M M ACEVEDO ORAMA
[ADDRESS ON FILE]

ANGEL M M ACEVEDO QUINONES
[ADDRESS ON FILE]

ANGEL M M ADORNO ROSADO
[ADDRESS ON FILE]

ANGEL M M AGOSTO BERRIOS
[ADDRESS ON FILE]

ANGEL M M ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M M ARCE VELEZ
[ADDRESS ON FILE]

ANGEL M M BAEZ PAGAN
[ADDRESS ON FILE]

ANGEL M M BARRETO OTERO
[ADDRESS ON FILE]

ANGEL M M BENITEZ OSORIO
[ADDRESS ON FILE]

ANGEL M M BONILLA ALMEDINA
[ADDRESS ON FILE]

ANGEL M M BONILLA TORRES
[ADDRESS ON FILE]

ANGEL M M BRAVO CRUZ
[ADDRESS ON FILE]

ANGEL M M CABALLERO CASANOVA
[ADDRESS ON FILE]

ANGEL M M CABALLERO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M M CALDERAS RIOS
[ADDRESS ON FILE]

ANGEL M M CHICLANA MORALES
[ADDRESS ON FILE]

ANGEL M M COLON COLLAZO
[ADDRESS ON FILE]

ANGEL M M CONCEPCION FIGUEROA
[ADDRESS ON FILE]

ANGEL M M CORDERO OJEDA
[ADDRESS ON FILE]

ANGEL M M CORREA SERRANO
[ADDRESS ON FILE]

ANGEL M M CRUZ ALICEA
[ADDRESS ON FILE]

ANGEL M M CRUZ SUAREZ
[ADDRESS ON FILE]

ANGEL M M DEL VALLE
[ADDRESS ON FILE]

ANGEL M M DEL VALLE
[ADDRESS ON FILE]

ANGEL M M DUPREY PEREZ
[ADDRESS ON FILE]

ANGEL M M ELIAS CABALLE
[ADDRESS ON FILE]

ANGEL M M ESQUILIN CLEMENTE
[ADDRESS ON FILE]

ANGEL M M GARCIA CARRION
[ADDRESS ON FILE]

ANGEL M M GARCIA GARCIA
[ADDRESS ON FILE]

ANGEL M M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL M M GRAJALES ROSA
[ADDRESS ON FILE]

ANGEL M M HERNANDEZ PEREZ
[ADDRESS ON FILE]

ANGEL M M LACEN MATOS
[ADDRESS ON FILE]

ANGEL M M MAISONET HERNANDEZ
[ADDRESS ON FILE]

ANGEL M M MALDONADO GONZALEZ
[ADDRESS ON FILE]

ANGEL M M MALDONADO MARTINEZ
[ADDRESS ON FILE]

ANGEL M M MARRERO BAEZ
[ADDRESS ON FILE]

ANGEL M M MARRERO GONZALEZ
[ADDRESS ON FILE]

ANGEL M M MORALES CAMACHO
[ADDRESS ON FILE]

ANGEL M M MORALES MORALES
[ADDRESS ON FILE]

ANGEL M M MORALES TORRES
[ADDRESS ON FILE]

ANGEL M M NIEVES RIVERA
[ADDRESS ON FILE]

ANGEL M M ODIOT MORALES
[ADDRESS ON FILE]

ANGEL M M OLIVO PABON
[ADDRESS ON FILE]

ANGEL M M ORTIZ CRUZ
[ADDRESS ON FILE]

ANGEL M M PAGAN SANTANA
[ADDRESS ON FILE]

ANGEL M M PEREZ BORGES
[ADDRESS ON FILE]

ANGEL M M QUILES CRUZ
[ADDRESS ON FILE]

ANGEL M M RAMIREZ MALDONADO
[ADDRESS ON FILE]

ANGEL M M REYES MULERO
[ADDRESS ON FILE]

ANGEL M M REYES RIVERA
[ADDRESS ON FILE]

ANGEL M M RIOS ACOSTA
[ADDRESS ON FILE]

ANGEL M M RIOS MADERO
[ADDRESS ON FILE]

ANGEL M M RIVERA MIRANDA
[ADDRESS ON FILE]

ANGEL M M RIVERA MORALES
[ADDRESS ON FILE]

ANGEL M M RIVERA OTERO
[ADDRESS ON FILE]

ANGEL M M RIVERA PEREZ
[ADDRESS ON FILE]

ANGEL M M RIVERA SERRANO
[ADDRESS ON FILE]

ANGEL M M RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ANGEL M M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M M ROSA MALDONADO
[ADDRESS ON FILE]

ANGEL M M ROSADO AVILES
[ADDRESS ON FILE]

ANGEL M M ROSARIO PEREZ
[ADDRESS ON FILE]

ANGEL M M RUIZ GOMEZ
[ADDRESS ON FILE]

ANGEL M M SANCHEZ GOMEZ
[ADDRESS ON FILE]

ANGEL M M SANJURJO JESUS
[ADDRESS ON FILE]

ANGEL M M SANTIAGO MIRANDA
[ADDRESS ON FILE]

ANGEL M M SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ANGEL M M SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL M M SEVILLA MERCADO
[ADDRESS ON FILE]

ANGEL M M SOMOHANO MOSQUERA
[ADDRESS ON FILE]

ANGEL M M SOTO SANTOS
[ADDRESS ON FILE]

ANGEL M M SOTO ZAMBRANA
[ADDRESS ON FILE]

ANGEL M M TORRES ROA
[ADDRESS ON FILE]

ANGEL M M VALENTIN HUERTAS
[ADDRESS ON FILE]

ANGEL M M VAZQUEZ PEREZ
[ADDRESS ON FILE]

ANGEL M M VELAZQUEZ COLLAZO
[ADDRESS ON FILE]

ANGEL M M VENEGAS GONZALEZ
[ADDRESS ON FILE]

ANGEL M M VIZCARRONDO THOMAS
[ADDRESS ON FILE]

ANGEL M MAISONET HERNANDEZ
[ADDRESS ON FILE]

ANGEL M MAISONET NEVAREZ
[ADDRESS ON FILE]

ANGEL M MAISONET NEVAREZ
[ADDRESS ON FILE]

ANGEL M MALDONADO

ANGEL M MALDONADO FIGUEROA
[ADDRESS ON FILE]

ANGEL M MALDONADO FONTANEZ
[ADDRESS ON FILE]

ANGEL M MALDONADO MALDONADO
[ADDRESS ON FILE]

ANGEL M MALDONADO MARTINEZ
[ADDRESS ON FILE]

ANGEL M MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M MALDONADO RUIZ
[ADDRESS ON FILE]

ANGEL M MALDONADO SANTIAGO
[ADDRESS ON FILE]

ANGEL M MALDONADO TIRADO

ANGEL M MANZANO ORTIZ
[ADDRESS ON FILE]

ANGEL M MARCANO LEBRON
[ADDRESS ON FILE]

ANGEL M MARCUCCI RIVERA
[ADDRESS ON FILE]

ANGEL M MARIN BOULOGNE
[ADDRESS ON FILE]

ANGEL M MARIN MOLINA
[ADDRESS ON FILE]

ANGEL M MARIN RIVERA
[ADDRESS ON FILE]

ANGEL M MARIN RIVERA
[ADDRESS ON FILE]

ANGEL M MARRERO GONZALEZ
[ADDRESS ON FILE]

ANGEL M MARRERO HERNANDEZ
[ADDRESS ON FILE]

ANGEL M MARRERO HERNANDEZ
[ADDRESS ON FILE]

ANGEL M MARRERO LUCIANO
[ADDRESS ON FILE]

ANGEL M MARRERO MONTIJO
[ADDRESS ON FILE]

ANGEL M MARRERO PEREZ
[ADDRESS ON FILE]

ANGEL M MARTES CORDERO

ANGEL M MARTES DURAN
[ADDRESS ON FILE]

ANGEL M MARTINEZ

ANGEL M MARTINEZ ALVAREZ

ANGEL M MARTINEZ FERNANDEZ
[ADDRESS ON FILE]

ANGEL M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL M MARTINEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL M MARTINEZ MORALES

ANGEL M MARTINEZ PEDROZA

ANGEL M MARTINEZ PEREZ

ANGEL M MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGEL M MARTINEZ ROSARIO
[ADDRESS ON FILE]

ANGEL M MARTINEZ TORRES
[ADDRESS ON FILE]

ANGEL M MARTINEZ VELEZ

ANGEL M MATEO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M MATIAS BRACERO

ANGEL M MATIAS ROMAN
[ADDRESS ON FILE]

ANGEL M MATOS PEREZ
[ADDRESS ON FILE]

ANGEL M MATOS SANCHEZ

ANGEL M MAYSONET RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M MAYSONET VALDERRAMA
[ADDRESS ON FILE]

ANGEL M MAYSONET VALDERRAN
[ADDRESS ON FILE]

ANGEL M MEDINA AVILES
[ADDRESS ON FILE]

ANGEL M MEDINA CABASA
[ADDRESS ON FILE]

ANGEL M MEDINA RIVERA

ANGEL M MEDINA ROSA
[ADDRESS ON FILE]

ANGEL M MELENDEZ FUENTES
[ADDRESS ON FILE]

ANGEL M MELENDEZ JIMENEZ
[ADDRESS ON FILE]

ANGEL M MELENDEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M MELENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL M MELENDEZ TORRES
[ADDRESS ON FILE]

ANGEL M MENDEZ DURAN
[ADDRESS ON FILE]

ANGEL M MENDEZ MERCADO

ANGEL M MENDEZ SOTO
[ADDRESS ON FILE]

ANGEL M MERCADO LOPEZ
[ADDRESS ON FILE]

ANGEL M MERCADO MIRANDA
[ADDRESS ON FILE]

ANGEL M MERCADO NEGRON
[ADDRESS ON FILE]

ANGEL M MERCADO QUILES
[ADDRESS ON FILE]

ANGEL M MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M MERCADO ROSA
[ADDRESS ON FILE]

ANGEL M MILLAN DE LEON
[ADDRESS ON FILE]

ANGEL M MILLAN LEON
[ADDRESS ON FILE]

ANGEL M MIRANDA COLON
[ADDRESS ON FILE]

ANGEL M MIRANDA RIVERA
[ADDRESS ON FILE]

ANGEL M MIRANDA SANDOVAL
[ADDRESS ON FILE]

ANGEL M MIRANDA SANTIAGO

ANGEL M MOJICA ABREU
[ADDRESS ON FILE]

ANGEL M MOLINA ALVAREZ
[ADDRESS ON FILE]

ANGEL M MOLINA BERRIOS
[ADDRESS ON FILE]

ANGEL M MOLINA SANTIAGO
[ADDRESS ON FILE]

ANGEL M MOLINA
[ADDRESS ON FILE]

ANGEL M MONCHE

ANGEL M MONSERRATE BETANCO
[ADDRESS ON FILE]

ANGEL M MONTALVO

ANGEL M MONTANEZ CANALES
[ADDRESS ON FILE]

ANGEL M MONTANEZ RIOS
[ADDRESS ON FILE]

ANGEL M MONTES ROSARIO
[ADDRESS ON FILE]

ANGEL M MORALES BABILONIA
[ADDRESS ON FILE]

ANGEL M MORALES CAMACHO
[ADDRESS ON FILE]

ANGEL M MORALES DAVILA
[ADDRESS ON FILE]

ANGEL M MORALES GARCIA
[ADDRESS ON FILE]

ANGEL M MORALES GONZALEZ
[ADDRESS ON FILE]

ANGEL M MORALES LEHMAN
[ADDRESS ON FILE]

ANGEL M MORALES MANGUAL
[ADDRESS ON FILE]

ANGEL M MORALES MORALES
[ADDRESS ON FILE]

ANGEL M MORALES RAMOS
[ADDRESS ON FILE]

ANGEL M MORALES SANCHEZ
[ADDRESS ON FILE]

ANGEL M MORALES TORRES
[ADDRESS ON FILE]

ANGEL M MORALES TORRES
[ADDRESS ON FILE]

ANGEL M MORALES VEGA

ANGEL M MORALES
[ADDRESS ON FILE]

ANGEL M MOYA DELFONT
[ADDRESS ON FILE]

ANGEL M MULERO SANTALIZ
[ADDRESS ON FILE]

ANGEL M MUNDO CASTRO
[ADDRESS ON FILE]

ANGEL M MUNOZ AYALA
[ADDRESS ON FILE]

ANGEL M MUNOZ DE PILAR
[ADDRESS ON FILE]

ANGEL M MUOZ DE PILAR
[ADDRESS ON FILE]

ANGEL M NATAL SAN MIGUEL
[ADDRESS ON FILE]

ANGEL M NAVARRO CUADRADO
[ADDRESS ON FILE]

ANGEL M NAVARRO PARRILLA
[ADDRESS ON FILE]

ANGEL M NAVEDO MARTINEZ
[ADDRESS ON FILE]

ANGEL M NAVEIRA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M NAZARIO RAMIREZ
[ADDRESS ON FILE]

ANGEL M NAZARIO TOLEDO
[ADDRESS ON FILE]

ANGEL M NEGRON CORDOVA
[ADDRESS ON FILE]

ANGEL M NEGRON TORRES
[ADDRESS ON FILE]

ANGEL M NEVARES
[ADDRESS ON FILE]

ANGEL M NEVAREZ RIOS
[ADDRESS ON FILE]

ANGEL M NIEVES CLASS
[ADDRESS ON FILE]

ANGEL M NIEVES FLORES
[ADDRESS ON FILE]

ANGEL M NIEVES GONZALEZ
[ADDRESS ON FILE]

ANGEL M NIEVES MENDEZ
[ADDRESS ON FILE]

ANGEL M NIEVES MUJICA
[ADDRESS ON FILE]

ANGEL M NIEVES RIVERA
[ADDRESS ON FILE]

ANGEL M NIEVES RIVERA
[ADDRESS ON FILE]

ANGEL M NIEVES RIVERA
[ADDRESS ON FILE]

ANGEL M NIEVES SANTOS
[ADDRESS ON FILE]

ANGEL M NOLASCO SANTIAGO
[ADDRESS ON FILE]

ANGEL M NUNEZ QUINONEZ
[ADDRESS ON FILE]

ANGEL M NUNEZ REYES
[ADDRESS ON FILE]

ANGEL M OCASIO CORDOVA
[ADDRESS ON FILE]

ANGEL M OCASIO DAVILA
[ADDRESS ON FILE]

ANGEL M OCASIO RAMOS
[ADDRESS ON FILE]

ANGEL M OCASIO RAMOS
[ADDRESS ON FILE]

ANGEL M ODIOT MORALES
[ADDRESS ON FILE]

ANGEL M OJEDA MORALES
[ADDRESS ON FILE]

ANGEL M OJEDA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M OLIVER RIVERA
[ADDRESS ON FILE]

ANGEL M OLIVERAS ALVAREZ
[ADDRESS ON FILE]

ANGEL M OLIVIERI GONZALEZ
[ADDRESS ON FILE]

ANGEL M OLMEDA BORRERO
[ADDRESS ON FILE]

ANGEL M OLMEDO RIVERA
[ADDRESS ON FILE]

ANGEL M OLMO AYALA
[ADDRESS ON FILE]

ANGEL M OLMO ROMAN
[ADDRESS ON FILE]

ANGEL M OLMO VAZQUEZ
[ADDRESS ON FILE]

ANGEL M OLMO
[ADDRESS ON FILE]

ANGEL M OQUENDO FIGUEROA
[ADDRESS ON FILE]

ANGEL M OQUENDO OLIVERAS
[ADDRESS ON FILE]

ANGEL M OQUENDO OQUENDO

ANGEL M ORLANDI GOMEZ
[ADDRESS ON FILE]

ANGEL M ORTEGA SANTIAGO
[ADDRESS ON FILE]

ANGEL M ORTEGA
[ADDRESS ON FILE]

ANGEL M ORTIZ BELLO
[ADDRESS ON FILE]

ANGEL M ORTIZ BERRIOS
[ADDRESS ON FILE]

ANGEL M ORTIZ BURGOS
[ADDRESS ON FILE]

ANGEL M ORTIZ COTTO
[ADDRESS ON FILE]

ANGEL M ORTIZ CRESPO
[ADDRESS ON FILE]

ANGEL M ORTIZ DE LEON
[ADDRESS ON FILE]

ANGEL M ORTIZ FLORES
[ADDRESS ON FILE]

ANGEL M ORTIZ LOPEZ

ANGEL M ORTIZ MONCHE
[ADDRESS ON FILE]

ANGEL M ORTIZ PEREZ
[ADDRESS ON FILE]

ANGEL M ORTIZ RAMOS
[ADDRESS ON FILE]

ANGEL M ORTIZ RIVAS

ANGEL M ORTIZ RIVERA
[ADDRESS ON FILE]

ANGEL M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M ORTIZ SANTANA
[ADDRESS ON FILE]

ANGEL M ORTIZ
[ADDRESS ON FILE]

ANGEL M OSORIO COSME

ANGEL M OSORIO SIMMONS
[ADDRESS ON FILE]

ANGEL M OTERO BARRETO
[ADDRESS ON FILE]

ANGEL M OTERO COLON
[ADDRESS ON FILE]

ANGEL M OTERO HERNANDEZ
[ADDRESS ON FILE]

ANGEL M OTERO NEVAREZ
[ADDRESS ON FILE]

ANGEL M OTERO RAMOS
[ADDRESS ON FILE]

ANGEL M OYOLA CONCEPCION
[ADDRESS ON FILE]

ANGEL M OYOLA MORALES
[ADDRESS ON FILE]

ANGEL M PABON FREIGHT

ANGEL M PABON GONZALEZ
[ADDRESS ON FILE]

ANGEL M PABON LAGO

ANGEL M PABON NIEVES
[ADDRESS ON FILE]

ANGEL M PABON PEREZ
[ADDRESS ON FILE]

ANGEL M PACHECO ANGEL
[ADDRESS ON FILE]

ANGEL M PADRON ALFONSO
[ADDRESS ON FILE]

ANGEL M PAGAN MARRERO
[ADDRESS ON FILE]

ANGEL M PAGAN RIVERA
[ADDRESS ON FILE]

ANGEL M PAGAN SANTANA
[ADDRESS ON FILE]

ANGEL M PAGAN TORRES
[ADDRESS ON FILE]

ANGEL M PAGAN TORRES
[ADDRESS ON FILE]

ANGEL M PAGAN TRINIDAD
[ADDRESS ON FILE]

ANGEL M PAGAN VAZQUEZ
[ADDRESS ON FILE]

ANGEL M PAGAN VEGA
[ADDRESS ON FILE]

ANGEL M PEDRAZA AYALA
[ADDRESS ON FILE]

ANGEL M PENA ROSARIO
[ADDRESS ON FILE]

ANGEL M PERALES HERNANDEZ
[ADDRESS ON FILE]

ANGEL M PEREIRA MOLINA

ANGEL M PEREIRA ROMERO
[ADDRESS ON FILE]

ANGEL M PEREZ ALICEA
[ADDRESS ON FILE]

ANGEL M PEREZ ALICEA
HC4 BOX 44175
LARES, PR  00669

ANGEL M PEREZ COLON
[ADDRESS ON FILE]

ANGEL M PEREZ DAVILA
[ADDRESS ON FILE]

ANGEL M PEREZ DE JESUS
[ADDRESS ON FILE]

ANGEL M PEREZ GIRAU
[ADDRESS ON FILE]

ANGEL M PEREZ IRENE
[ADDRESS ON FILE]

ANGEL M PEREZ MACHICOTE
[ADDRESS ON FILE]

ANGEL M PEREZ PADILLA
[ADDRESS ON FILE]

ANGEL M PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL M PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL M PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL M PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL M PEREZ RAMOS
[ADDRESS ON FILE]

ANGEL M PEREZ RIVERA
[ADDRESS ON FILE]

ANGEL M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M PEREZ VELEZ
[ADDRESS ON FILE]

ANGEL M PEREZ ZAMBRANA
[ADDRESS ON FILE]

ANGEL M PINA FELIX
[ADDRESS ON FILE]

ANGEL M PINEIRO PLANAS
[ADDRESS ON FILE]

ANGEL M PINERO ROBLES
[ADDRESS ON FILE]

ANGEL M PIZARRO RIVERA
[ADDRESS ON FILE]

ANGEL M PORTALATIN NEGRON
[ADDRESS ON FILE]

ANGEL M QUILES NEGRON
[ADDRESS ON FILE]

ANGEL M QUILES VEGA
[ADDRESS ON FILE]

ANGEL M QUINONES CIRILO
[ADDRESS ON FILE]

ANGEL M QUINONES FLORES
[ADDRESS ON FILE]

ANGEL M QUINONES PINELA
[ADDRESS ON FILE]

ANGEL M QUINONES SANTOS
[ADDRESS ON FILE]

ANGEL M QUINONES TORRES
[ADDRESS ON FILE]

ANGEL M QUINONEZ FLORES
[ADDRESS ON FILE]

ANGEL M QUINONEZ JIMENEZ
[ADDRESS ON FILE]

ANGEL M QUIONES ROMAN

ANGEL M RAMIREZ MALDONADO
[ADDRESS ON FILE]

ANGEL M RAMIREZ PADILLA

ANGEL M RAMOS GONZALEZ
[ADDRESS ON FILE]

ANGEL M RAMOS HIDALGO
[ADDRESS ON FILE]

ANGEL M RAMOS MARCANO

ANGEL M RAMOS MARRERO

ANGEL M RAMOS RAMOS
[ADDRESS ON FILE]

ANGEL M RAMOS RIVERA
[ADDRESS ON FILE]

ANGEL M RAMOS ROSARIO
[ADDRESS ON FILE]

ANGEL M RAMOS SOTO
[ADDRESS ON FILE]

ANGEL M RAMOS VALLE
[ADDRESS ON FILE]

ANGEL M RAMOS VALLE
[ADDRESS ON FILE]

ANGEL M REAL GARCIA
[ADDRESS ON FILE]

ANGEL M REAL OTERO
[ADDRESS ON FILE]

ANGEL M REILLO COLON
[ADDRESS ON FILE]

ANGEL M RESTO MULERO
[ADDRESS ON FILE]

ANGEL M REYES ALICEA
[ADDRESS ON FILE]

ANGEL M REYES AYALA
[ADDRESS ON FILE]

ANGEL M REYES CRUZ
[ADDRESS ON FILE]

ANGEL M REYES HERNANDEZ
[ADDRESS ON FILE]

ANGEL M REYES MAYMI
[ADDRESS ON FILE]

ANGEL M RICHARD PEREZ
[ADDRESS ON FILE]

ANGEL M RIOS FELIX
[ADDRESS ON FILE]

ANGEL M RIOS HERNANDEZ
[ADDRESS ON FILE]

ANGEL M RIOS HERNANDEZ
[ADDRESS ON FILE]

ANGEL M RIOS MENDEZ
[ADDRESS ON FILE]

ANGEL M RIOS MORALES
[ADDRESS ON FILE]

ANGEL M RIOS PINEIRO
[ADDRESS ON FILE]

ANGEL M RIOS RIVERA
[ADDRESS ON FILE]

ANGEL M RIOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M RIOS ROLON
[ADDRESS ON FILE]

ANGEL M RIVAS RIVERA
[ADDRESS ON FILE]

ANGEL M RIVERA ALEJANDRO
[ADDRESS ON FILE]

ANGEL M RIVERA ALVARADO
[ADDRESS ON FILE]

ANGEL M RIVERA ALVARADO
[ADDRESS ON FILE]

ANGEL M RIVERA ANGEL
[ADDRESS ON FILE]

ANGEL M RIVERA ANGEL
[ADDRESS ON FILE]

ANGEL M RIVERA ARROYO
[ADDRESS ON FILE]

ANGEL M RIVERA CINTRON
[ADDRESS ON FILE]

ANGEL M RIVERA CLAUDIO
[ADDRESS ON FILE]

ANGEL M RIVERA COLON
[ADDRESS ON FILE]

ANGEL M RIVERA COLON
[ADDRESS ON FILE]

ANGEL M RIVERA COTTO
[ADDRESS ON FILE]

ANGEL M RIVERA CRESPO
[ADDRESS ON FILE]

ANGEL M RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL M RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL M RIVERA DAVILA
[ADDRESS ON FILE]

ANGEL M RIVERA DIAZ

ANGEL M RIVERA ESTRADA
[ADDRESS ON FILE]

ANGEL M RIVERA FLORES
[ADDRESS ON FILE]

ANGEL M RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL M RIVERA LABOY
[ADDRESS ON FILE]

ANGEL M RIVERA LABOY
[ADDRESS ON FILE]

ANGEL M RIVERA LEBRON
[ADDRESS ON FILE]

ANGEL M RIVERA LOPEZ
[ADDRESS ON FILE]

ANGEL M RIVERA MALDONADO
[ADDRESS ON FILE]

ANGEL M RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL M RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL M RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL M RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL M RIVERA MATTEI
[ADDRESS ON FILE]

ANGEL M RIVERA MEDINA
[ADDRESS ON FILE]

ANGEL M RIVERA MIRANDA
[ADDRESS ON FILE]

ANGEL M RIVERA MONTIJO
[ADDRESS ON FILE]

ANGEL M RIVERA MORALES
[ADDRESS ON FILE]

ANGEL M RIVERA NIEVES

ANGEL M RIVERA NO APELLIDO

ANGEL M RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL M RIVERA OTERO
[ADDRESS ON FILE]

ANGEL M RIVERA OYOLA

ANGEL M RIVERA PADILLA
[ADDRESS ON FILE]

ANGEL M RIVERA PAGAN
[ADDRESS ON FILE]

ANGEL M RIVERA PASTORIZA
[ADDRESS ON FILE]

ANGEL M RIVERA PEREZ
[ADDRESS ON FILE]

ANGEL M RIVERA REYES
[ADDRESS ON FILE]

ANGEL M RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL M RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL M RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL M RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M RIVERA ROMERO
[ADDRESS ON FILE]

ANGEL M RIVERA RUIZ
[ADDRESS ON FILE]

ANGEL M RIVERA RUIZ
[ADDRESS ON FILE]

ANGEL M RIVERA SANTOS

ANGEL M RIVERA SERRANO
[ADDRESS ON FILE]

ANGEL M RIVERA TORRES
[ADDRESS ON FILE]

ANGEL M RIVERA VARGAS
[ADDRESS ON FILE]

ANGEL M RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL M RIVERA VELEZ

ANGEL M RIVERA YO DELIA FERNANDEZ
URB BRASILIA
M9 CALLE 6
VEGA BAJA, PR  00693

ANGEL M ROBLES BRUNO
[ADDRESS ON FILE]

ANGEL M ROBLES MATOS

ANGEL M ROBLES MORALES

ANGEL M ROBLES OQUENDO
[ADDRESS ON FILE]

ANGEL M ROBLES RIVERA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ ANGEL
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ ARVELO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ BERGOLLO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ CAQUIAS
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ CORREA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ DANZOT
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ DAVILA

ANGEL M RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ ESQUILIN
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ GARAYUA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ LAGUNA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MATOS
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ NEGRON

ANGEL M RODRIGUEZ NUNEZ

ANGEL M RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ OTERO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ QUILES

ANGEL M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ RESTO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ RIVIEL

ANGEL M RODRIGUEZ RODRIGUE

ANGEL M RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ SALGADO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ VELLON
[ADDRESS ON FILE]

ANGEL M RODRIGUEZ VELLON
[ADDRESS ON FILE]

ANGEL M RODRIGUEZQ
[ADDRESS ON FILE]

ANGEL M ROJAS GARCIA
[ADDRESS ON FILE]

ANGEL M ROJAS MARQUEZ
[ADDRESS ON FILE]

ANGEL M ROLDAN DIAZ
[ADDRESS ON FILE]

ANGEL M ROLON RIVERA
[ADDRESS ON FILE]

ANGEL M ROLON SANCHEZ
[ADDRESS ON FILE]

ANGEL M ROMAN ARCE
[ADDRESS ON FILE]

ANGEL M ROMAN CRUZ
[ADDRESS ON FILE]

ANGEL M ROMAN GARCIA
[ADDRESS ON FILE]

ANGEL M ROMAN SANTOS
[ADDRESS ON FILE]

ANGEL M ROMAN VELEZ
[ADDRESS ON FILE]

ANGEL M ROMERO GRAZIANI

ANGEL M ROMERO PIZARRO
[ADDRESS ON FILE]

ANGEL M ROMERO VALDES
[ADDRESS ON FILE]

ANGEL M ROQUE SERRANO
[ADDRESS ON FILE]

ANGEL M ROSA BAEZ
[ADDRESS ON FILE]

ANGEL M ROSA CORTES
[ADDRESS ON FILE]

ANGEL M ROSA NIEVES

ANGEL M ROSA REXACH

ANGEL M ROSADO MEDINA

ANGEL M ROSADO NEGRON

ANGEL M ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M ROSARIO CRUZ

ANGEL M ROSARIO GARCIA

ANGEL M ROSARIO LOZADA
[ADDRESS ON FILE]

ANGEL M ROSARIO ORTIZ
[ADDRESS ON FILE]

ANGEL M ROSARIO OTERO

ANGEL M ROSARIO PENALOSA
[ADDRESS ON FILE]

ANGEL M ROSARIO PEREZ
[ADDRESS ON FILE]

ANGEL M ROSARIO RIJOS
[ADDRESS ON FILE]

ANGEL M ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL M ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL M ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL M ROSARIO ROSADO
[ADDRESS ON FILE]

ANGEL M ROSARIO SANABRIA
[ADDRESS ON FILE]

ANGEL M ROSARIO VAZQUEZ

ANGEL M RUBIO VEGA
[ADDRESS ON FILE]

ANGEL M RUIZ

ANGEL M RUIZ NAVARRO
[ADDRESS ON FILE]

ANGEL M SAEZ NEGRON
[ADDRESS ON FILE]

ANGEL M SAEZ PADILLA
[ADDRESS ON FILE]

ANGEL M SALAS MOREIRA
[ADDRESS ON FILE]

ANGEL M SALCEDO MELENDEZ
[ADDRESS ON FILE]

ANGEL M SALDANA AYALA
[ADDRESS ON FILE]

ANGEL M SALDANA RIVERA
[ADDRESS ON FILE]

ANGEL M SALDAÑA ROSADO
[ADDRESS ON FILE]

ANGEL M SALDAÑA SANTIAGO
[ADDRESS ON FILE]

ANGEL M SALGADO MORALES
[ADDRESS ON FILE]

ANGEL M SALGADO NOBLES
[ADDRESS ON FILE]

ANGEL M SALGADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M SAN INOCENCIO
[ADDRESS ON FILE]

ANGEL M SANCHEZ BERBERENA
[ADDRESS ON FILE]

ANGEL M SANCHEZ CANCEL
[ADDRESS ON FILE]

ANGEL M SANCHEZ CUBERO
[ADDRESS ON FILE]

ANGEL M SANCHEZ DELGADO
[ADDRESS ON FILE]

ANGEL M SANCHEZ ENCHAUTEGUI
[ADDRESS ON FILE]

ANGEL M SANCHEZ JIMENEZ
[ADDRESS ON FILE]

ANGEL M SANCHEZ MARQUEZ
[ADDRESS ON FILE]

ANGEL M SANCHEZ MARRERO
[ADDRESS ON FILE]

ANGEL M SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M SANCHEZ VEGA
[ADDRESS ON FILE]

ANGEL M SANDOZ MELENDEZ
[ADDRESS ON FILE]

ANGEL M SANJURJO DE JESUS
[ADDRESS ON FILE]

ANGEL M SANTANA LUGO
[ADDRESS ON FILE]

ANGEL M SANTANA MENENDEZ
[ADDRESS ON FILE]

ANGEL M SANTIAGO ALEJANDRO

ANGEL M SANTIAGO AYALA
[ADDRESS ON FILE]

ANGEL M SANTIAGO BONILLA
[ADDRESS ON FILE]

ANGEL M SANTIAGO CAMPOS
[ADDRESS ON FILE]

ANGEL M SANTIAGO CARABALLO
[ADDRESS ON FILE]

ANGEL M SANTIAGO DREVON

ANGEL M SANTIAGO GARCIA
[ADDRESS ON FILE]

ANGEL M SANTIAGO MALDONADO
[ADDRESS ON FILE]

ANGEL M SANTIAGO MIRANDA
[ADDRESS ON FILE]

ANGEL M SANTIAGO MOLINA
[ADDRESS ON FILE]

ANGEL M SANTIAGO NIEVES
[ADDRESS ON FILE]

ANGEL M SANTIAGO NUNEZ
[ADDRESS ON FILE]

ANGEL M SANTIAGO PEREZ
[ADDRESS ON FILE]

ANGEL M SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ANGEL M SANTIAGO RENTAS
[ADDRESS ON FILE]

ANGEL M SANTIAGO RIVAS
[ADDRESS ON FILE]

ANGEL M SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGEL M SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGEL M SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGEL M SANTIAGO ROBLEDO
[ADDRESS ON FILE]

ANGEL M SANTIAGO SALGADO

ANGEL M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ANGEL M SANTIAGO SANTOS

ANGEL M SANTIAGO SEGUINOT
[ADDRESS ON FILE]

ANGEL M SANTIAGO SILVA
[ADDRESS ON FILE]

ANGEL M SANTIAGO SOSA
[ADDRESS ON FILE]

ANGEL M SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL M SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL M SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL M SANTOS GARCIA
[ADDRESS ON FILE]

ANGEL M SANTOS RIVERA
[ADDRESS ON FILE]

ANGEL M SANTOS RIVERA
[ADDRESS ON FILE]

ANGEL M SANTOS ROSARIO
[ADDRESS ON FILE]

ANGEL M SAUL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL M SEPULVEDA CONCEPCI
[ADDRESS ON FILE]

ANGEL M SERRANO CARRASQUIL

ANGEL M SERRANO RUBERT
[ADDRESS ON FILE]

ANGEL M SERRANO TOSADO
[ADDRESS ON FILE]

ANGEL M SEVILLA
[ADDRESS ON FILE]

ANGEL M SIERRA MONTANEZ
[ADDRESS ON FILE]

ANGEL M SIERRA PAGAN

ANGEL M SIERRA PEREZ

ANGEL M SIERRA RIVERA
[ADDRESS ON FILE]

ANGEL M SILVA ALDARONDO
[ADDRESS ON FILE]

ANGEL M SILVA MARTINEZ
[ADDRESS ON FILE]

ANGEL M SILVA MIRANDA

ANGEL M SILVA RIVERA
[ADDRESS ON FILE]

ANGEL M SILVA VELAZQUEZ
[ADDRESS ON FILE]

ANGEL M SILVA VELAZQUEZ
[ADDRESS ON FILE]

ANGEL M SOSTRE ORTIZ

ANGEL M SOTO GONZALEZ

ANGEL M SOTO LEBRON
[ADDRESS ON FILE]

ANGEL M SOTO VELEZ
[ADDRESS ON FILE]

ANGEL M SOTOMAYOR FRANQUI
[ADDRESS ON FILE]

ANGEL M SOTOMAYOR OCANA
[ADDRESS ON FILE]

ANGEL M SUAREZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M SUAREZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M SUSTACHE ARROYO
[ADDRESS ON FILE]

ANGEL M TIRADO ROSADO
[ADDRESS ON FILE]

ANGEL M TOLEDO CRUZ
[ADDRESS ON FILE]

ANGEL M TORRALES MALDONADO
[ADDRESS ON FILE]

ANGEL M TORRES BONILLA
[ADDRESS ON FILE]

ANGEL M TORRES BONILLA
[ADDRESS ON FILE]

ANGEL M TORRES BORIA
[ADDRESS ON FILE]

ANGEL M TORRES CASTRO
[ADDRESS ON FILE]

ANGEL M TORRES GARCIA
[ADDRESS ON FILE]

ANGEL M TORRES GONZALEZ
[ADDRESS ON FILE]

ANGEL M TORRES LOPEZ

ANGEL M TORRES MARTINEZ
[ADDRESS ON FILE]

ANGEL M TORRES MORA
[ADDRESS ON FILE]

ANGEL M TORRES ORTIZ
[ADDRESS ON FILE]

ANGEL M TORRES PIZARRO
[ADDRESS ON FILE]

ANGEL M TORRES RAMOS
[ADDRESS ON FILE]

ANGEL M TORRES RIVERA
[ADDRESS ON FILE]

ANGEL M TORRES SANCHEZ
[ADDRESS ON FILE]

ANGEL M TORRES SANCHEZ
[ADDRESS ON FILE]

ANGEL M TORRES TORRES
[ADDRESS ON FILE]

ANGEL M TORRES VELAZQUEZ
[ADDRESS ON FILE]

ANGEL M TRINIDAD GONZALEZ
[ADDRESS ON FILE]

ANGEL M VALENTIN ANGEL
[ADDRESS ON FILE]

ANGEL M VALENTIN CUBERO
[ADDRESS ON FILE]

ANGEL M VARGAS BRUNO
[ADDRESS ON FILE]

ANGEL M VARGAS IGLESIAS
[ADDRESS ON FILE]

ANGEL M VAZQUEZ ALMODOVAR
[ADDRESS ON FILE]

ANGEL M VAZQUEZ BABA
[ADDRESS ON FILE]

ANGEL M VAZQUEZ BALSEIRO

ANGEL M VAZQUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL M VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL M VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANGEL M VAZQUEZ SANTIAG
[ADDRESS ON FILE]

ANGEL M VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL M VAZQUEZ TORRES
[ADDRESS ON FILE]

ANGEL M VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL M VAZQUEZ VIRUET

ANGEL M VEGA BAEZ
[ADDRESS ON FILE]

ANGEL M VEGA CABAN

ANGEL M VEGA PEREZ
[ADDRESS ON FILE]

ANGEL M VEGA ROSARIO
[ADDRESS ON FILE]

ANGEL M VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

ANGEL M VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL M VELAZQUEZ VEGA
[ADDRESS ON FILE]

ANGEL M VELEZ PEREZ
[ADDRESS ON FILE]

ANGEL M VELEZ RAMOS

ANGEL M VENTURA ISALES
[ADDRESS ON FILE]

ANGEL M VICENTY TOSADO
[ADDRESS ON FILE]

ANGEL M VICENTY TOSADO
[ADDRESS ON FILE]

ANGEL M VIERA POLANCO

ANGEL M VIERA ROSARIO
[ADDRESS ON FILE]

ANGEL M VILLANUEVA GARCIA

ANGEL M ZAMBRANA SOTO
[ADDRESS ON FILE]

ANGEL M ZAPATA ALVAREZ
[ADDRESS ON FILE]

ANGEL M ZENO MOLINA
[ADDRESS ON FILE]

ANGEL MACHADO GOMEZ
[ADDRESS ON FILE]

ANGEL MACHADO REYES
[ADDRESS ON FILE]

ANGEL MACHIN RAMOS
[ADDRESS ON FILE]

ANGEL MACHUCA BAEZ
[ADDRESS ON FILE]

ANGEL MACHUCA QUILES
[ADDRESS ON FILE]

ANGEL MADERA PACHECO
[ADDRESS ON FILE]

ANGEL MAISONET SERRANO
[ADDRESS ON FILE]

ANGEL MALAVE SERRANO
[ADDRESS ON FILE]

ANGEL MALDONADO

ANGEL MALDONADO BON
[ADDRESS ON FILE]

ANGEL MALDONADO BURGOS
[ADDRESS ON FILE]

ANGEL MALDONADO CABALLERO
[ADDRESS ON FILE]

ANGEL MALDONADO FALCON
[ADDRESS ON FILE]

ANGEL MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ANGEL MALDONADO LOPEZ
[ADDRESS ON FILE]

ANGEL MALDONADO LOPEZ
[ADDRESS ON FILE]

ANGEL MALDONADO MARTI
[ADDRESS ON FILE]

ANGEL MALDONADO MARTINEZ
[ADDRESS ON FILE]

ANGEL MALDONADO MONTERO
[ADDRESS ON FILE]

ANGEL MALDONADO MORALES
[ADDRESS ON FILE]

ANGEL MALDONADO OTERO
[ADDRESS ON FILE]

ANGEL MALDONADO RAMOS
[ADDRESS ON FILE]

ANGEL MALDONADO RUBIO
[ADDRESS ON FILE]

ANGEL MALDONADO SANTIAGO
[ADDRESS ON FILE]

ANGEL MALDONADO SANTIAGO
[ADDRESS ON FILE]

ANGEL MALDONADO SANTOS
[ADDRESS ON FILE]

ANGEL MALDONADO SOTO
[ADDRESS ON FILE]

ANGEL MALDONADO TORRES
[ADDRESS ON FILE]

ANGEL MALDONADO TORRES
[ADDRESS ON FILE]

ANGEL MALDONADO TORRES
[ADDRESS ON FILE]

ANGEL MALDONADO TRINIDAD
[ADDRESS ON FILE]

ANGEL MANGUAL RUIZ
[ADDRESS ON FILE]

ANGEL MANSO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL MANTILLA VARGAS
[ADDRESS ON FILE]

ANGEL MANUEL ALEMAN DIAZ

ANGEL MANUEL BAEZ URBINA

ANGEL MANUEL CORREA
279 PLEASANT ST
WILLIMANIC, CT 06226

ANGEL MANUEL COTTO
[ADDRESS ON FILE]

ANGEL MANUEL FIGUEROA RODDRIGUEZ
[ADDRESS ON FILE]

ANGEL MANUEL HIRALDO

ANGEL MANUEL LANDRON SANDIN
PASEO DEL PRADO
C17 CAMINO LAS PALMAS
SAN JUAN, PR 00926-0908

ANGEL MANUEL LOPEZ DIAZ
[ADDRESS ON FILE]

ANGEL MANUEL LOPEZ SANTOS
[ADDRESS ON FILE]

ANGEL MANUEL MARTINEZ MALDONADO
[ADDRESS ON FILE]

ANGEL MANUEL MARTINEZ ROMERO
[ADDRESS ON FILE]

ANGEL MANUEL MERCADO RESTO
[ADDRESS ON FILE]

ANGEL MANUEL MOLINA PEREZ
[ADDRESS ON FILE]

ANGEL MANUEL PAGAN
[ADDRESS ON FILE]

ANGEL MANUEL PINEIRO SANTOS
[ADDRESS ON FILE]

ANGEL MANUEL SANTIAGO TIRADO
[ADDRESS ON FILE]

ANGEL MARCHAND MENENDEZ
[ADDRESS ON FILE]

ANGEL MARCUCCI ARROYO

ANGEL MARENGO LUGO
[ADDRESS ON FILE]

ANGEL MARIN LORENZANO
[ADDRESS ON FILE]

ANGEL MARIN RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MARIN VARGAS

ANGEL MARQUEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL MARQUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL MARQUEZ PEREZ
[ADDRESS ON FILE]

ANGEL MARQUEZ PEREZ
[ADDRESS ON FILE]

ANGEL MARQUEZ RAMIREZ
[ADDRESS ON FILE]

ANGEL MARQUEZ ROSADO
[ADDRESS ON FILE]

ANGEL MARQUEZ VELEZ
[ADDRESS ON FILE]

ANGEL MARRERO CHEVEREZ
[ADDRESS ON FILE]

ANGEL MARRERO CRUZ
[ADDRESS ON FILE]

ANGEL MARRERO DE JESUS
[ADDRESS ON FILE]

ANGEL MARRERO HERNANDEZ
[ADDRESS ON FILE]

ANGEL MARRERO HUECA
[ADDRESS ON FILE]

ANGEL MARRERO LEON
[ADDRESS ON FILE]

ANGEL MARRERO LUCIANO
[ADDRESS ON FILE]

ANGEL MARRERO MORALES
[ADDRESS ON FILE]

ANGEL MARRERO MUNIZ
[ADDRESS ON FILE]

ANGEL MARRERO NEGRON
[ADDRESS ON FILE]

ANGEL MARRERO PADILLA
[ADDRESS ON FILE]

ANGEL MARRERO PLANTENYS
[ADDRESS ON FILE]

ANGEL MARRERO RIVERA
[ADDRESS ON FILE]

ANGEL MARRERO ROMAN
[ADDRESS ON FILE]

ANGEL MARRERO ROMANY
[ADDRESS ON FILE]

ANGEL MARRERO SANTOS
[ADDRESS ON FILE]

ANGEL MARRERO SOTO
[ADDRESS ON FILE]

ANGEL MARRERO TORRES

ANGEL MARRERO VAZQUEZ
[ADDRESS ON FILE]

ANGEL MARTE MARRERO
[ADDRESS ON FILE]

ANGEL MARTELL DIAZ
[ADDRESS ON FILE]

ANGEL MARTIN SANCHEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ ACOSTA
[ADDRESS ON FILE]

ANGEL MARTINEZ ANDUJAR
[ADDRESS ON FILE]

ANGEL MARTINEZ ARCE
[ADDRESS ON FILE]

ANGEL MARTINEZ CARTAGENA
[ADDRESS ON FILE]

ANGEL MARTINEZ CHEVERE
[ADDRESS ON FILE]

ANGEL MARTINEZ COLON
[ADDRESS ON FILE]

ANGEL MARTINEZ CORDERO
[ADDRESS ON FILE]

ANGEL MARTINEZ CORTES
[ADDRESS ON FILE]

ANGEL MARTINEZ CRUZ

ANGEL MARTINEZ DIAZ
[ADDRESS ON FILE]

ANGEL MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL MARTINEZ FLORES
[ADDRESS ON FILE]

ANGEL MARTINEZ GARCIA
[ADDRESS ON FILE]

ANGEL MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ LABOY
[ADDRESS ON FILE]

ANGEL MARTINEZ LLANOS
[ADDRESS ON FILE]

ANGEL MARTINEZ LUNA
[ADDRESS ON FILE]

ANGEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ MIRANDA
[ADDRESS ON FILE]

ANGEL MARTINEZ MONTALVO
[ADDRESS ON FILE]

ANGEL MARTINEZ OCASIO
[ADDRESS ON FILE]

ANGEL MARTINEZ QUINONES
[ADDRESS ON FILE]

ANGEL MARTINEZ QUINONES
[ADDRESS ON FILE]

ANGEL MARTINEZ RAMIREZ
[ADDRESS ON FILE]

ANGEL MARTINEZ RAMOS
[ADDRESS ON FILE]

ANGEL MARTINEZ REMIGIO
[ADDRESS ON FILE]

ANGEL MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGEL MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ ROSAS
[ADDRESS ON FILE]

ANGEL MARTINEZ SALDANA
[ADDRESS ON FILE]

ANGEL MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL MARTINEZ TORRES
[ADDRESS ON FILE]

ANGEL MARTINEZ TRILLA
CO NORA S CARRASQUILLO RIVERA
TENERIFE  2
URB SULTANA
MAYAGUEZ, PR  00680

ANGEL MARTINEZ TRILLA
HC 03 BOX 34672
MAYAGUEZ, PR  00680

ANGEL MARTINEZ TRILLA
PARCELAS ROLON 20
CARR 339 KM 36 INT
MAYAGUEZ, PR  00680

ANGEL MARTINEZ VEGA
[ADDRESS ON FILE]

ANGEL MARTINEZ
[ADDRESS ON FILE]

ANGEL MARTINO LOZADA
[ADDRESS ON FILE]

ANGEL MATEO ALVALLE
[ADDRESS ON FILE]

ANGEL MATEO MELENDEZ
[ADDRESS ON FILE]

ANGEL MATEO MIRANDA
[ADDRESS ON FILE]

ANGEL MATEO REYES
[ADDRESS ON FILE]

ANGEL MATIAS BALLESTER
[ADDRESS ON FILE]

ANGEL MATIAS VEGA
[ADDRESS ON FILE]

ANGEL MATOS BALSEIRO
[ADDRESS ON FILE]

ANGEL MATOS CASTILLO
[ADDRESS ON FILE]

ANGEL MATOS DE JESUS
[ADDRESS ON FILE]

ANGEL MATOS FUENTES
[ADDRESS ON FILE]

ANGEL MATOS JESUS
[ADDRESS ON FILE]

ANGEL MATOS MATOS
[ADDRESS ON FILE]

ANGEL MATOS ORTIZ
7062 MAGNOLIA
PONCE, PR 00732

ANGEL MATOS ORTIZ
[ADDRESS ON FILE]

ANGEL MATOS ORTIZ
PO BOX 8547
PONCE, PR 00732

ANGEL MATOS RIVERA
[ADDRESS ON FILE]

ANGEL MATOS VEGA
[ADDRESS ON FILE]

ANGEL MATTA GONZALEZ
[ADDRESS ON FILE]

ANGEL MEDINA BONILLA
[ADDRESS ON FILE]

ANGEL MEDINA CARDONA

ANGEL MEDINA CORTES
[ADDRESS ON FILE]

ANGEL MEDINA COTTO
[ADDRESS ON FILE]

ANGEL MEDINA CRUZ
[ADDRESS ON FILE]

ANGEL MEDINA FELIX
[ADDRESS ON FILE]

ANGEL MEDINA GONZALEZ
[ADDRESS ON FILE]

ANGEL MEDINA MARTINEZ
[ADDRESS ON FILE]

ANGEL MEDINA MORA
[ADDRESS ON FILE]

ANGEL MEDINA MUNOZ
[ADDRESS ON FILE]

ANGEL MEDINA OTERO
[ADDRESS ON FILE]

ANGEL MEDINA RIVERA
[ADDRESS ON FILE]

ANGEL MEDINA RIVERA
[ADDRESS ON FILE]

ANGEL MEDINA VALENTIN
[ADDRESS ON FILE]

ANGEL MEDINA VILLANUEVA
[ADDRESS ON FILE]

ANGEL MEDINA
[ADDRESS ON FILE]

ANGEL MEJIAS QUINONES
[ADDRESS ON FILE]

ANGEL MELENDEZ CARRASQUILL

ANGEL MELENDEZ CASTRO
[ADDRESS ON FILE]

ANGEL MELENDEZ CRUZ
[ADDRESS ON FILE]

ANGEL MELENDEZ DIAZ
[ADDRESS ON FILE]

ANGEL MELENDEZ FELICIANO
[ADDRESS ON FILE]

ANGEL MELENDEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL MELENDEZ FLORES
[ADDRESS ON FILE]

ANGEL MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL MELENDEZ OCASIO
[ADDRESS ON FILE]

ANGEL MELENDEZ OSORIO
[ADDRESS ON FILE]

ANGEL MELENDEZ OTERO
[ADDRESS ON FILE]

ANGEL MELENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL MELENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL MELENDEZ ROSADO
[ADDRESS ON FILE]

ANGEL MELENDEZ VALENTIN
[ADDRESS ON FILE]

ANGEL MELENDEZ VALENTIN
[ADDRESS ON FILE]

ANGEL MELENDEZ VALENTIN
[ADDRESS ON FILE]

ANGEL MELENDEZ VELEZ
[ADDRESS ON FILE]

ANGEL MENA ALAMO
[ADDRESS ON FILE]

ANGEL MENA ALAMO
[ADDRESS ON FILE]

ANGEL MENA ROJAS
[ADDRESS ON FILE]

ANGEL MENDEZ BERDECIA
[ADDRESS ON FILE]

ANGEL MENDEZ BONILLA
[ADDRESS ON FILE]

ANGEL MENDEZ MERCADO
[ADDRESS ON FILE]

ANGEL MENDEZ PAGAN
[ADDRESS ON FILE]

ANGEL MENDEZ PEREZ
[ADDRESS ON FILE]

ANGEL MENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL MENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL MENDEZ SALAS
[ADDRESS ON FILE]

ANGEL MENDOZA

ANGEL MENDOZA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MENENDEZ MOLINA
[ADDRESS ON FILE]

ANGEL MENENDEZ OLIVENCIA
[ADDRESS ON FILE]

ANGEL MERCADO ALMODOVAR
[ADDRESS ON FILE]

ANGEL MERCADO AYALA
[ADDRESS ON FILE]

ANGEL MERCADO COLON
[ADDRESS ON FILE]

ANGEL MERCADO FIGUEROA
[ADDRESS ON FILE]

ANGEL MERCADO GALINDEZ
[ADDRESS ON FILE]

ANGEL MERCADO MALDONADO
[ADDRESS ON FILE]

ANGEL MERCADO MERCADO
[ADDRESS ON FILE]

ANGEL MERCADO MONTALVO
[ADDRESS ON FILE]

ANGEL MERCADO PEREZ
[ADDRESS ON FILE]

ANGEL MERCADO PEREZ
[ADDRESS ON FILE]

ANGEL MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MERCADO SIERRA
[ADDRESS ON FILE]

ANGEL MERCADO TORRES
[ADDRESS ON FILE]

ANGEL MERCADO VALENTIN
[ADDRESS ON FILE]

ANGEL MERCADO VEGA
[ADDRESS ON FILE]

ANGEL MERCED RIVERA
[ADDRESS ON FILE]

ANGEL MICHEO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MIELES MARTINEZ

ANGEL MIGUEL BENITEZ GOMEZ

ANGEL MIGUEL LUNA ALAMO
[ADDRESS ON FILE]

ANGEL MIGUEL SANTELL RIVERA

ANGEL MILLAN RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MIRANDA ADORNO
[ADDRESS ON FILE]

ANGEL MIRANDA APONTE
[ADDRESS ON FILE]

ANGEL MIRANDA BURGOS

ANGEL MIRANDA CRUZ
[ADDRESS ON FILE]

ANGEL MIRANDA HERNANDEZ
[ADDRESS ON FILE]

ANGEL MIRANDA MEDINA

ANGEL MIRANDA MELENDEZ
[ADDRESS ON FILE]

ANGEL MIRANDA MELENDEZ
[ADDRESS ON FILE]

ANGEL MIRANDA MELENDEZ
[ADDRESS ON FILE]

ANGEL MIRANDA MELENDEZ
[ADDRESS ON FILE]

ANGEL MIRANDA OYOLA
[ADDRESS ON FILE]

ANGEL MIRANDA TORRES
[ADDRESS ON FILE]

ANGEL MIRANDA VELEZ
[ADDRESS ON FILE]

ANGEL MMIRANDA VEGA
[ADDRESS ON FILE]

ANGEL MOCTEZUMA
P O BOX 22306
SAN JUAN, PR  00931

ANGEL MOJICA HENRY
[ADDRESS ON FILE]

ANGEL MOJICA ORTIZ
[ADDRESS ON FILE]

ANGEL MOJICA PIZARRO
[ADDRESS ON FILE]

ANGEL MOLINA MOLINA
[ADDRESS ON FILE]

ANGEL MOLINA RIOS
[ADDRESS ON FILE]

ANGEL MOLINA SOTO
[ADDRESS ON FILE]

ANGEL MOLINA SUAREZ
[ADDRESS ON FILE]

ANGEL MONGE QUILES
[ADDRESS ON FILE]

ANGEL MONGE RIVERA
[ADDRESS ON FILE]

ANGEL MONTALVO LOPEZ
URB SANTA ROSA
1022 CALLE 3
BAYAMON, PR  00959-6612

ANGEL MONTANEZ GUTIERREZ
[ADDRESS ON FILE]

ANGEL MONTANEZ MENDEZ
[ADDRESS ON FILE]

ANGEL MONTANEZ RIOS
[ADDRESS ON FILE]

ANGEL MONTANEZ ROSA
[ADDRESS ON FILE]

ANGEL MONTERO PELLOT

ANGEL MONTES GONZALEZ
[ADDRESS ON FILE]

ANGEL MONTES JIMENEZ
[ADDRESS ON FILE]

ANGEL MONTES MARLY
[ADDRESS ON FILE]

ANGEL MONTES MUNIZ
[ADDRESS ON FILE]

ANGEL MONZON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MORALES ACEVEDO
[ADDRESS ON FILE]

ANGEL MORALES ACEVEDO
[ADDRESS ON FILE]

ANGEL MORALES ALICEA
[ADDRESS ON FILE]

ANGEL MORALES AMARO
[ADDRESS ON FILE]

ANGEL MORALES ANDINO
[ADDRESS ON FILE]

ANGEL MORALES BRIGNONI
[ADDRESS ON FILE]

ANGEL MORALES CADIZ BENEFICIARIES
SSN 584595071   ANGEL FIGUEROA AMADO
IN REPRESENTATION OF HER DAUGTHERS
XIOMARA A MORALES FIGUEROA AND
MARANGELIE MORALES FIGUEROA
BO CORAZON
CALLE SANTO TOMAS 13
GUAYAMA, PR  00784

ANGEL MORALES CARDONA
[ADDRESS ON FILE]

ANGEL MORALES COLLAZO

ANGEL MORALES COLON
[ADDRESS ON FILE]

ANGEL MORALES COLON
[ADDRESS ON FILE]

ANGEL MORALES COLON
[ADDRESS ON FILE]

ANGEL MORALES COLON
[ADDRESS ON FILE]

ANGEL MORALES COLON
[ADDRESS ON FILE]

ANGEL MORALES GARCIA

ANGEL MORALES GOMEZ
[ADDRESS ON FILE]

ANGEL MORALES GONZALEZ
[ADDRESS ON FILE]

ANGEL MORALES GONZALEZ
[ADDRESS ON FILE]

ANGEL MORALES HUACA

ANGEL MORALES LABOY
[ADDRESS ON FILE]

ANGEL MORALES MALDONADO
[ADDRESS ON FILE]

ANGEL MORALES MEDINA
[ADDRESS ON FILE]

ANGEL MORALES MELENDEZ
[ADDRESS ON FILE]

ANGEL MORALES MOLINA
[ADDRESS ON FILE]

ANGEL MORALES NEGRON
[ADDRESS ON FILE]

ANGEL MORALES PAGAN
[ADDRESS ON FILE]

ANGEL MORALES PAGAN
[ADDRESS ON FILE]

ANGEL MORALES REYES
[ADDRESS ON FILE]

ANGEL MORALES RIOS
[ADDRESS ON FILE]

ANGEL MORALES RIVERA
[ADDRESS ON FILE]

ANGEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MORALES ROSA
[ADDRESS ON FILE]

ANGEL MORALES ROSADO
[ADDRESS ON FILE]

ANGEL MORALES SANTANA
URB CAMINO LOS COTTO
SAN JUAN, PR 00926-8700

ANGEL MORALES SANTANA
[ADDRESS ON FILE]

ANGEL MORALES SANTANA
CO MAGDALYS RIVERA RODRIGUEZ
PO BOX 880
NARANJITO, PR 00719-0880

ANGEL MORALES SILVA
[ADDRESS ON FILE]

ANGEL MORALES SOLIS
[ADDRESS ON FILE]

ANGEL MORALES SOSA
[ADDRESS ON FILE]

ANGEL MORALES TRINIDAD
[ADDRESS ON FILE]

ANGEL MORALES VARELA
[ADDRESS ON FILE]

ANGEL MORALES VELAZQUEZ
[ADDRESS ON FILE]

ANGEL MORAN GOMEZ
[ADDRESS ON FILE]

ANGEL MOREIRA VELEZ
[ADDRESS ON FILE]

ANGEL MORELL GONZALEZ
[ADDRESS ON FILE]

ANGEL MORENO ECHEVARRIA
[ADDRESS ON FILE]

ANGEL MORENO MARTINEZ
[ADDRESS ON FILE]

ANGEL MORET TORRES
[ADDRESS ON FILE]

ANGEL MORGES RIVERA
[ADDRESS ON FILE]

ANGEL MORO

ANGEL MORO MALTES
[ADDRESS ON FILE]

ANGEL MOYA ALCAIDE
[ADDRESS ON FILE]

ANGEL MSILVA FREYTES

ANGEL MUNIZ CRUZ
[ADDRESS ON FILE]

ANGEL MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL MUNIZ SASTRE
[ADDRESS ON FILE]

ANGEL MUNIZ VARGAS
[ADDRESS ON FILE]

ANGEL MUNOZ DEL
[ADDRESS ON FILE]

ANGEL MUNOZ MIRANDA
[ADDRESS ON FILE]

ANGEL MUNOZ PUCHALES
[ADDRESS ON FILE]

ANGEL MURIEL ALMODOVAR
[ADDRESS ON FILE]

ANGEL MURIEL PEREZ
[ADDRESS ON FILE]

ANGEL MURILLO CRUZ
[ADDRESS ON FILE]

ANGEL MURRIEL
[ADDRESS ON FILE]

ANGEL N BAEZ LUCENA
[ADDRESS ON FILE]

ANGEL N BENIQUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL N BERRIOS MORALES
[ADDRESS ON FILE]

ANGEL N CANDELARIO CADIZ

ANGEL N CINTRON ROMAN

ANGEL N GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANGEL N GONZALEZ PEREZ
[ADDRESS ON FILE]

ANGEL N MONTALVO PEREZ
[ADDRESS ON FILE]

ANGEL N N DELGADO POMALES
[ADDRESS ON FILE]

ANGEL N N PEREZ ROSADO
[ADDRESS ON FILE]

ANGEL N N SOLER MUNIZ
[ADDRESS ON FILE]

ANGEL N NIEVES SERRANO
[ADDRESS ON FILE]

ANGEL N OQUENDO COLON
[ADDRESS ON FILE]

ANGEL N RAMIREZ ROSARIO
[ADDRESS ON FILE]

ANGEL N RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

ANGEL N RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ANGEL N SOLER MUNIZ

ANGEL N VELEZ FERNANDEZ
[ADDRESS ON FILE]

ANGEL NALES PEREZ
[ADDRESS ON FILE]

ANGEL NARVAEZ RAMOS
[ADDRESS ON FILE]

ANGEL NAVARRO GONZALEZ
[ADDRESS ON FILE]

ANGEL NAZARIO CRUZ
[ADDRESS ON FILE]

ANGEL NEGRON ARGUETA

ANGEL NEGRON ARRIAGA
[ADDRESS ON FILE]

ANGEL NEGRON CALDERON
[ADDRESS ON FILE]

ANGEL NEGRON CRESPO
[ADDRESS ON FILE]

ANGEL NEGRON DIAZ

ANGEL NEGRON GONZALEZ
[ADDRESS ON FILE]

ANGEL NEGRON JESUS
[ADDRESS ON FILE]

ANGEL NEGRON NEGRON
[ADDRESS ON FILE]

ANGEL NEGRON RIVERA
[ADDRESS ON FILE]

ANGEL NEGRON RIVERA
[ADDRESS ON FILE]

ANGEL NEGRON ROBLES

ANGEL NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL NEGRON ROLON
[ADDRESS ON FILE]

ANGEL NEGRON VEGA
[ADDRESS ON FILE]

ANGEL NEGRON VELAZQUEZ
[ADDRESS ON FILE]

ANGEL NEGRON VELAZQUEZ
[ADDRESS ON FILE]

ANGEL NEGRON ZAPATA
[ADDRESS ON FILE]

ANGEL NEVAREZ CALDERON
[ADDRESS ON FILE]

ANGEL NEVAREZ MARRERO
[ADDRESS ON FILE]

ANGEL NIEVES CINTRON
[ADDRESS ON FILE]

ANGEL NIEVES DOMINGUEZ
[ADDRESS ON FILE]

ANGEL NIEVES FELIX
[ADDRESS ON FILE]

ANGEL NIEVES FLORES
[ADDRESS ON FILE]

ANGEL NIEVES JIMENEZ
[ADDRESS ON FILE]

ANGEL NIEVES LUNA
[ADDRESS ON FILE]

ANGEL NIEVES MOLINA
[ADDRESS ON FILE]

ANGEL NIEVES MULLER
[ADDRESS ON FILE]

ANGEL NIEVES NIEVES
[ADDRESS ON FILE]

ANGEL NIEVES PADILLA
[ADDRESS ON FILE]

ANGEL NIEVES RAMOS
[ADDRESS ON FILE]

ANGEL NIEVES REYES
APARTADO 1125
CIDRA, PR  00739

ANGEL NIEVES REYES
CO PABLO ROLON ROSARIO
PR LAW OFFICE  LLC
PO BOX 372134
CAYEY, PR  00737

ANGEL NIEVES RIVERA
[ADDRESS ON FILE]

ANGEL NIEVES RIVERA
[ADDRESS ON FILE]

ANGEL NIEVES ROSADO
[ADDRESS ON FILE]

ANGEL NIEVES ROSARIO
[ADDRESS ON FILE]

ANGEL NIEVES RUIZ
[ADDRESS ON FILE]

ANGEL NIEVES SANTIAGO
[ADDRESS ON FILE]

ANGEL NIEVES SANTOS
[ADDRESS ON FILE]

ANGEL NIEVES SERRANO
[ADDRESS ON FILE]

ANGEL NIEVES SOTO
[ADDRESS ON FILE]

ANGEL NIEVES SOTO
[ADDRESS ON FILE]

ANGEL NIEVES VELAZQUEZ
[ADDRESS ON FILE]

ANGEL NOEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGEL NOLASCO SANTIAGO
[ADDRESS ON FILE]

ANGEL NORAT ORTIZ
[ADDRESS ON FILE]

ANGEL NUNEZ COTTO
[ADDRESS ON FILE]

ANGEL NUNEZ MARQUEZ
[ADDRESS ON FILE]

ANGEL NUNEZ ORTIZ
[ADDRESS ON FILE]

ANGEL NUNEZ ROJAS
[ADDRESS ON FILE]

ANGEL O ALVARADO AGUILERA

ANGEL O ALVAREZ DIAZ
[ADDRESS ON FILE]

ANGEL O APONTE VELAZQUEZ
[ADDRESS ON FILE]

ANGEL O BENITEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL O BERRIOS DIAZ
[ADDRESS ON FILE]

ANGEL O BUJOSA GABRIEL

ANGEL O CABRERA MINGUELA
[ADDRESS ON FILE]

ANGEL O CARRERO ARZON
[ADDRESS ON FILE]

ANGEL O CINTRON RIVERA
[ADDRESS ON FILE]

ANGEL O COLON COLON

ANGEL O CORA ROSA
[ADDRESS ON FILE]

ANGEL O CRUZ CORTES
[ADDRESS ON FILE]

ANGEL O DELGADO BURGOS

ANGEL O DELGADO JIMENEZ

ANGEL O ESCALERA LOPEZ
[ADDRESS ON FILE]

ANGEL O FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL O GALARCE ORTIZ
[ADDRESS ON FILE]

ANGEL O GARCIA MOLINA
[ADDRESS ON FILE]

ANGEL O GARCIA PEREZ
[ADDRESS ON FILE]

ANGEL O GONZALEZ NAVARRO
[ADDRESS ON FILE]

ANGEL O LOZADA ANGEL
[ADDRESS ON FILE]

ANGEL O MARTINEZ LOPEZ
[ADDRESS ON FILE]

ANGEL O MARTINEZ SALAS
[ADDRESS ON FILE]

ANGEL O MASSANET COLON
[ADDRESS ON FILE]

ANGEL O MONTANEZ RIVERA
[ADDRESS ON FILE]

ANGEL O MONTES LOPEZ
[ADDRESS ON FILE]

ANGEL O MORALES MARTINEZ
[ADDRESS ON FILE]

ANGEL O NEGRON COLON
[ADDRESS ON FILE]

ANGEL O O GALARCE ORTIZ
[ADDRESS ON FILE]

ANGEL O O OQUENDO SERRANO
[ADDRESS ON FILE]

ANGEL O OQUENDO SERRANO
[ADDRESS ON FILE]

ANGEL O PEREZ CAMPOS
[ADDRESS ON FILE]

ANGEL O POMALES ORTIZ
[ADDRESS ON FILE]

ANGEL O QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL O QUINONES VILLODAS
[ADDRESS ON FILE]

ANGEL O REYES FELICIANO
[ADDRESS ON FILE]

ANGEL O RIVERA SOUFFRONT
[ADDRESS ON FILE]

ANGEL O RIVERA ZENO
[ADDRESS ON FILE]

ANGEL O RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL O RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL O ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL O ROSAS PEREZ
[ADDRESS ON FILE]

ANGEL O SERRANO RIVERA

ANGEL O TORRES RIVERA
[ADDRESS ON FILE]

ANGEL O VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

ANGEL O VEGA SANTIAGO
[ADDRESS ON FILE]

ANGEL O VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL OCAÑA GONZALEZ
[ADDRESS ON FILE]

ANGEL OCASIO ACEVEDO
[ADDRESS ON FILE]

ANGEL OCASIO APONTE
[ADDRESS ON FILE]

ANGEL OCASIO COLON
[ADDRESS ON FILE]

ANGEL OCASIO MACHUCA
[ADDRESS ON FILE]

ANGEL OCASIO MARRERO
[ADDRESS ON FILE]

ANGEL OCASIO MELENDEZ
[ADDRESS ON FILE]

ANGEL OCASIO ORTIZ
[ADDRESS ON FILE]

ANGEL OCASIO PINTO
[ADDRESS ON FILE]

ANGEL OCASIO SANCHEZ
[ADDRESS ON FILE]

ANGEL OCASIO VAZQUEZ
[ADDRESS ON FILE]

ANGEL OJEDA ESPADA
[ADDRESS ON FILE]

ANGEL OJEDA SUAREZ

ANGEL OJEDA VEGA
[ADDRESS ON FILE]

ANGEL OLAVARRIA SANTOS
[ADDRESS ON FILE]

ANGEL OLIVER BUJOSA
[ADDRESS ON FILE]

ANGEL OLIVERAS LOPEZ
[ADDRESS ON FILE]

ANGEL OLIVERAS LOPEZ
[ADDRESS ON FILE]

ANGEL OLIVERAS SAMO
[ADDRESS ON FILE]

ANGEL OLIVO ILARRAZA
[ADDRESS ON FILE]

ANGEL OLMO SERRANO
[ADDRESS ON FILE]

ANGEL OLMO VAZQUEZ
[ADDRESS ON FILE]

ANGEL OMAR RODRIGUEZ CORREA
AVE YABOA REAL 982
COUNTRY CLUB
RIO PIEDRAS, PR  00924

ANGEL OMAR RODRIGUEZ CORREA
PO BOX 29778
SAN JUAN, PR  00929-0778

ANGEL ONEILL VILLEGAS

ANGEL OQUENDO ADORNO
[ADDRESS ON FILE]

ANGEL OQUENDO MELENDEZ
[ADDRESS ON FILE]

ANGEL ORENGO DIAZ
[ADDRESS ON FILE]

ANGEL ORSINI CARRERO
[ADDRESS ON FILE]

ANGEL ORSINI SEPULVEDA
[ADDRESS ON FILE]

ANGEL ORTA AYALA
[ADDRESS ON FILE]

ANGEL ORTEGA ALICEA
[ADDRESS ON FILE]

ANGEL ORTEGA CONCEPCION
[ADDRESS ON FILE]

ANGEL ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ORTEGA ROSARIO
[ADDRESS ON FILE]

ANGEL ORTEGA VELEZ
[ADDRESS ON FILE]

ANGEL ORTIZ ALVARADO
[ADDRESS ON FILE]

ANGEL ORTIZ BAEZ
[ADDRESS ON FILE]

ANGEL ORTIZ BAEZ
[ADDRESS ON FILE]

ANGEL ORTIZ BONILLA
[ADDRESS ON FILE]

ANGEL ORTIZ BRACERO
[ADDRESS ON FILE]

ANGEL ORTIZ CANCEL
[ADDRESS ON FILE]

ANGEL ORTIZ COLON
[ADDRESS ON FILE]

ANGEL ORTIZ COLON
[ADDRESS ON FILE]

ANGEL ORTIZ COTTO
[ADDRESS ON FILE]

ANGEL ORTIZ CRUZ
[ADDRESS ON FILE]

ANGEL ORTIZ DIAZ
[ADDRESS ON FILE]

ANGEL ORTIZ FRANQUIZ
[ADDRESS ON FILE]

ANGEL ORTIZ GARCIA
[ADDRESS ON FILE]

ANGEL ORTIZ GONZALEZ
[ADDRESS ON FILE]

ANGEL ORTIZ GONZALEZ
[ADDRESS ON FILE]

ANGEL ORTIZ JESUS
[ADDRESS ON FILE]

ANGEL ORTIZ LABOY
[ADDRESS ON FILE]

ANGEL ORTIZ MARTINEZ
[ADDRESS ON FILE]

ANGEL ORTIZ MARTINEZ
[ADDRESS ON FILE]

ANGEL ORTIZ MATOS
[ADDRESS ON FILE]

ANGEL ORTIZ MATOS
[ADDRESS ON FILE]

ANGEL ORTIZ MIRANDA
[ADDRESS ON FILE]

ANGEL ORTIZ MONTANEZ
[ADDRESS ON FILE]

ANGEL ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL ORTIZ PADILLA

ANGEL ORTIZ PAPALEO
[ADDRESS ON FILE]

ANGEL ORTIZ PEREZ
[ADDRESS ON FILE]

ANGEL ORTIZ PINERO
[ADDRESS ON FILE]

ANGEL ORTIZ RAMIREZ
[ADDRESS ON FILE]

ANGEL ORTIZ RAMOS
[ADDRESS ON FILE]

ANGEL ORTIZ RESTO
[ADDRESS ON FILE]

ANGEL ORTIZ RIVERA
[ADDRESS ON FILE]

ANGEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ORTIZ SANCHEZ

ANGEL ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANGEL ORTIZ SANTOS
[ADDRESS ON FILE]

ANGEL ORTIZ SOTO
[ADDRESS ON FILE]

ANGEL ORTIZ SOTO
[ADDRESS ON FILE]

ANGEL ORTIZ TORRES

ANGEL ORTIZ V NO APELLIDO

ANGEL ORTIZ VARGAS
[ADDRESS ON FILE]

ANGEL ORTIZ ZAVALA
[ADDRESS ON FILE]

ANGEL OSCAR LOZADA TORRES
[ADDRESS ON FILE]

ANGEL OSCAR LUGO BAEZ

ANGEL OSCAR MARQUEZ CEDENO

ANGEL OSORIO AYALA
[ADDRESS ON FILE]

ANGEL OSORIO AYALA
[ADDRESS ON FILE]

ANGEL OSORIO CIRINO
[ADDRESS ON FILE]

ANGEL OSORIO ORTIZ
[ADDRESS ON FILE]

ANGEL OSORIO OSORIO
[ADDRESS ON FILE]

ANGEL OSORIO REXACH
[ADDRESS ON FILE]

ANGEL OSORIO VAZQUEZ
[ADDRESS ON FILE]

ANGEL OSORIO VAZQUEZ
[ADDRESS ON FILE]

ANGEL OSORIO VAZQUEZ
[ADDRESS ON FILE]

ANGEL OTERO AVILES
[ADDRESS ON FILE]

ANGEL OTERO CALDERON

ANGEL OTERO CARMONA
[ADDRESS ON FILE]

ANGEL OTERO COLON
[ADDRESS ON FILE]

ANGEL OTERO DELGADO
[ADDRESS ON FILE]

ANGEL OTERO FELICIANO
[ADDRESS ON FILE]

ANGEL OTERO HERNANDEZ
[ADDRESS ON FILE]

ANGEL OTERO MARTINEZ
[ADDRESS ON FILE]

ANGEL OTERO PABON
[ADDRESS ON FILE]

ANGEL OTERO PABON
[ADDRESS ON FILE]

ANGEL OTERO PAGAN
[ADDRESS ON FILE]

ANGEL OTERO RIVERA
[ADDRESS ON FILE]

ANGEL OTERO RIVERA
[ADDRESS ON FILE]

ANGEL OYOLA TORRES
[ADDRESS ON FILE]

ANGEL P CANALS MARTINEZ
[ADDRESS ON FILE]

ANGEL P CASTRO RUIZ
[ADDRESS ON FILE]

ANGEL P GONZALEZ BURGOS

ANGEL P P PARES TORRES
[ADDRESS ON FILE]

ANGEL P RIVERA MATTEI
[ADDRESS ON FILE]

ANGEL P ROIG MARTINEZ
[ADDRESS ON FILE]

ANGEL P VELEZ LUGO
[ADDRESS ON FILE]

ANGEL PABON GONZALEZ
[ADDRESS ON FILE]

ANGEL PABON GONZALEZ
[ADDRESS ON FILE]

ANGEL PABON PANTOJAS
[ADDRESS ON FILE]

ANGEL PABON PANTOJAS
[ADDRESS ON FILE]

ANGEL PACHECO BARTOLOMEY
[ADDRESS ON FILE]

ANGEL PACHECO OCASIO
[ADDRESS ON FILE]

ANGEL PACHECO PENA
[ADDRESS ON FILE]

ANGEL PACHECO PENA
[ADDRESS ON FILE]

ANGEL PADILLA CAMACHO
[ADDRESS ON FILE]

ANGEL PADILLA CINTRON
[ADDRESS ON FILE]

ANGEL PADILLA COLON

ANGEL PADILLA LOPEZ
[ADDRESS ON FILE]

ANGEL PADILLA MARTINEZ

ANGEL PADILLA RAMOS
[ADDRESS ON FILE]

ANGEL PADILLA RIVERA
[ADDRESS ON FILE]

ANGEL PAGAN COLON
[ADDRESS ON FILE]

ANGEL PAGAN DEL
[ADDRESS ON FILE]

ANGEL PAGAN FERNANDEZ
[ADDRESS ON FILE]

ANGEL PAGAN GONZALEZ
[ADDRESS ON FILE]

ANGEL PAGAN HERNANDEZ
[ADDRESS ON FILE]

ANGEL PAGAN MARTINEZ

ANGEL PAGAN MERCADO
[ADDRESS ON FILE]

ANGEL PAGAN ORTIZ

ANGEL PAGAN RAMOS
[ADDRESS ON FILE]

ANGEL PAGAN RIVERA
[ADDRESS ON FILE]

ANGEL PAGAN RIVERA
[ADDRESS ON FILE]

ANGEL PAGAN SANTIAGO
[ADDRESS ON FILE]

ANGEL PAGAN SANTOS
[ADDRESS ON FILE]

ANGEL PAGAN SIERRA
[ADDRESS ON FILE]

ANGEL PAMBLANCO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL PANTOJA RODRIGUEZ

ANGEL PARIS ESCALERA
[ADDRESS ON FILE]

ANGEL PARRILLA GARCIA
[ADDRESS ON FILE]

ANGEL PARRILLA MONELL
[ADDRESS ON FILE]

ANGEL PARRILLA PENA
[ADDRESS ON FILE]

ANGEL PARRILLA RIVERA
[ADDRESS ON FILE]

ANGEL PARRILLA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL PAZ MALDONADO
[ADDRESS ON FILE]

ANGEL PAZ ROSA
[ADDRESS ON FILE]

ANGEL PEA SORIANO

ANGEL PEDRAZA ROLON
[ADDRESS ON FILE]

ANGEL PEDRAZA TORRES

ANGEL PELLOT FELICIANO
[ADDRESS ON FILE]

ANGEL PENA RIVERA
[ADDRESS ON FILE]

ANGEL PERALES GALAN
[ADDRESS ON FILE]

ANGEL PEREIRA MALDONADO
[ADDRESS ON FILE]

ANGEL PEREZ ALVAREZ
[ADDRESS ON FILE]

ANGEL PEREZ APONTE
[ADDRESS ON FILE]

ANGEL PEREZ ARROYO
[ADDRESS ON FILE]

ANGEL PEREZ BAEZ

ANGEL PEREZ BARNECET
[ADDRESS ON FILE]

ANGEL PEREZ BERMUDEZ
[ADDRESS ON FILE]

ANGEL PEREZ BURGOS
[ADDRESS ON FILE]

ANGEL PEREZ CABAN
[ADDRESS ON FILE]

ANGEL PEREZ CARABALLO
[ADDRESS ON FILE]

ANGEL PEREZ CASILLAS
[ADDRESS ON FILE]

ANGEL PEREZ CHINEA
[ADDRESS ON FILE]

ANGEL PEREZ COLON
[ADDRESS ON FILE]

ANGEL PEREZ COLON
[ADDRESS ON FILE]

ANGEL PEREZ COLON
[ADDRESS ON FILE]

ANGEL PEREZ DE JESUS

ANGEL PEREZ DE JESUS
[ADDRESS ON FILE]

ANGEL PEREZ DIAZ
[ADDRESS ON FILE]

ANGEL PEREZ DIAZ
[ADDRESS ON FILE]

ANGEL PEREZ DIAZ
[ADDRESS ON FILE]

ANGEL PEREZ GALARZA
[ADDRESS ON FILE]

ANGEL PEREZ GARCIA
[ADDRESS ON FILE]

ANGEL PEREZ GOMEZ

ANGEL PEREZ GONZALEZ
[ADDRESS ON FILE]

ANGEL PEREZ GONZALEZ
[ADDRESS ON FILE]

ANGEL PEREZ GUTIERREZ
[ADDRESS ON FILE]

ANGEL PEREZ GUZMAN
[ADDRESS ON FILE]

ANGEL PEREZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL PEREZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL PEREZ IRIZARRY
[ADDRESS ON FILE]

ANGEL PEREZ JIMENEZ
[ADDRESS ON FILE]

ANGEL PEREZ LOPEZ
[ADDRESS ON FILE]

ANGEL PEREZ LOPEZ
[ADDRESS ON FILE]

ANGEL PEREZ LUGO

ANGEL PEREZ MERCADO
[ADDRESS ON FILE]

ANGEL PEREZ MERCED

ANGEL PEREZ MORALES
[ADDRESS ON FILE]

ANGEL PEREZ MORENO
[ADDRESS ON FILE]

ANGEL PEREZ MORENO
[ADDRESS ON FILE]

ANGEL PEREZ MUNOZ
[ADDRESS ON FILE]

ANGEL PEREZ NIEVES
[ADDRESS ON FILE]

ANGEL PEREZ ORTIZ
[ADDRESS ON FILE]

ANGEL PEREZ ORTIZ
[ADDRESS ON FILE]

ANGEL PEREZ PELLOT
[ADDRESS ON FILE]

ANGEL PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL PEREZ PEREZ
[ADDRESS ON FILE]

ANGEL PEREZ PORTALATIN
[ADDRESS ON FILE]

ANGEL PEREZ RAMOS
[ADDRESS ON FILE]

ANGEL PEREZ RIVERA
[ADDRESS ON FILE]

ANGEL PEREZ ROBLES
[ADDRESS ON FILE]

ANGEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL PEREZ ROLDAN
[ADDRESS ON FILE]

ANGEL PEREZ ROLDAN
[ADDRESS ON FILE]

ANGEL PEREZ ROMAN
[ADDRESS ON FILE]

ANGEL PEREZ ROSADO
[ADDRESS ON FILE]

ANGEL PEREZ ROSARIO
[ADDRESS ON FILE]

ANGEL PEREZ RUIZ
[ADDRESS ON FILE]

ANGEL PEREZ RUIZ
[ADDRESS ON FILE]

ANGEL PEREZ RUIZ
[ADDRESS ON FILE]

ANGEL PEREZ SOTO
[ADDRESS ON FILE]

ANGEL PEREZ TEXIDOR
[ADDRESS ON FILE]

ANGEL PEREZ TORRES
[ADDRESS ON FILE]

ANGEL PEREZ VAZQUEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

ANGEL PEREZ VAZQUEZ
PARCELAS ROBERTO CLEMENTE
288 CALLE D
ARECIBO, PR  00613

ANGEL PEREZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL PEREZ VAZQUEZ
PO BOX 9119
COTTO STATION
ARECIBO, PR  00613

ANGEL PEREZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL PEREZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL PEROZA DIAZ
[ADDRESS ON FILE]

ANGEL PERULLERO GOMEZ
[ADDRESS ON FILE]

ANGEL PINEIRO COLON
[ADDRESS ON FILE]

ANGEL PINEIRO MERCADO
[ADDRESS ON FILE]

ANGEL PINO AVILES
[ADDRESS ON FILE]

ANGEL PINTO RIVERA
[ADDRESS ON FILE]

ANGEL PITRE ORTIZ
[ADDRESS ON FILE]

ANGEL PIZARRO CEPEDA
[ADDRESS ON FILE]

ANGEL PIZARRO CIRINO
[ADDRESS ON FILE]

ANGEL PIZARRO MONTICETT
[ADDRESS ON FILE]

ANGEL PIZARRO RIVERA
[ADDRESS ON FILE]

ANGEL PIZARRO
[ADDRESS ON FILE]

ANGEL PLAZA OSORIO
[ADDRESS ON FILE]

ANGEL POGGI ARROYO
[ADDRESS ON FILE]

ANGEL POGGI ARROYO
[ADDRESS ON FILE]

ANGEL POLANCO MARTINEZ
[ADDRESS ON FILE]

ANGEL POLANCO NIEVES
[ADDRESS ON FILE]

ANGEL POLANCO TORRES
[ADDRESS ON FILE]

ANGEL POMALES RIVERA
[ADDRESS ON FILE]

ANGEL PONCE CARMONA
[ADDRESS ON FILE]

ANGEL PONCE MENDEZ
[ADDRESS ON FILE]

ANGEL PONCE QUINONES
[ADDRESS ON FILE]

ANGEL PONCE RODRIGUEZ
[ADDRESS ON FILE]

ANGEL PORTALATIN CRUZ
[ADDRESS ON FILE]

ANGEL PORTALATIN PADUA

ANGEL PORTALATIN VILLANUEV

ANGEL POUPART CRUZ
[ADDRESS ON FILE]

ANGEL PRADO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL PRATTS DIAZ
[ADDRESS ON FILE]

ANGEL PRATTS SOTO
[ADDRESS ON FILE]

ANGEL PRIETO GUZMAN
[ADDRESS ON FILE]

ANGEL PRIETO KUILAN
[ADDRESS ON FILE]

ANGEL PRIETO RIVERA
[ADDRESS ON FILE]

ANGEL PRIETO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL QUIDLEY RODRIGUEZ
[ADDRESS ON FILE]

ANGEL QUILES ORTIZ
[ADDRESS ON FILE]

ANGEL QUILES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL QUINONES BAEZ
[ADDRESS ON FILE]

ANGEL QUINONES CORDERO
[ADDRESS ON FILE]

ANGEL QUINONES LOPEZ
[ADDRESS ON FILE]

ANGEL QUINONES MEDINA
CO PEDRO VAZQUEZ HERNANDEZ
BOX 3687
BAYAMON, PR 00958

ANGEL QUINONES MEDINA
URB LAS VEGAS
C2 CALLE AMAPOLA
CATANO, PR 00962

ANGEL QUINONES MEDINA
YOLANDA QUI¥ONES TUTORA
LAS VEGAS
C 2 CALLE AMAPOLA
CATANO, PR 00962

ANGEL QUINONES NEGRON
[ADDRESS ON FILE]

ANGEL QUINONES REYES
[ADDRESS ON FILE]

ANGEL QUINONES RIVERA
[ADDRESS ON FILE]

ANGEL QUINONES ROSARIO
[ADDRESS ON FILE]

ANGEL QUINONES SANTIAGO
[ADDRESS ON FILE]

ANGEL QUINONEZ

ANGEL QUINTANA CARRERO
[ADDRESS ON FILE]

ANGEL QUINTANA GUARDIOLA
[ADDRESS ON FILE]

ANGEL QUINTANA MIRANDA
[ADDRESS ON FILE]

ANGEL QUINTANA RIVERA
[ADDRESS ON FILE]

ANGEL QUINTERO JIMENEZ

ANGEL QUIONES FALERO
[ADDRESS ON FILE]

ANGEL R ACOSTA CASTILLO
[ADDRESS ON FILE]

ANGEL R ADORNO
[ADDRESS ON FILE]

ANGEL R AGOSTO SALGADO
[ADDRESS ON FILE]

ANGEL R ALBIZU MERCED
CALLE CARAZO 51
GUAYNABO, PR 00969

ANGEL R ALEMAN VERDEJO
[ADDRESS ON FILE]

ANGEL R ALGEA MELENDEZ
[ADDRESS ON FILE]

ANGEL R ALICEA HERNANDEZ
[ADDRESS ON FILE]

ANGEL R ALICEA SANTIAGO
[ADDRESS ON FILE]

ANGEL R ALTRECHE VELEZ

ANGEL R ALVARADO CRUZ

ANGEL R ALVAREZ LEBRON
[ADDRESS ON FILE]

ANGEL R ALVAREZ LEBRON
[ADDRESS ON FILE]

ANGEL R AMEZAGA OCASIO
[ADDRESS ON FILE]

ANGEL R AMEZQUITA MATTA
[ADDRESS ON FILE]

ANGEL R ANGLADA DE TRES

ANGEL R APONTE ORTIZ
[ADDRESS ON FILE]

ANGEL R APONTE RIVERA
[ADDRESS ON FILE]

ANGEL R APONTE SANTIAGO
[ADDRESS ON FILE]

ANGEL R AQUINO TORRES
[ADDRESS ON FILE]

ANGEL R AQUINO TORRES
[ADDRESS ON FILE]

ANGEL R ARCE RIVERA

ANGEL R ARCELAY GUTIERREZ
[ADDRESS ON FILE]

ANGEL R ARROYO GONZALEZ
[ADDRESS ON FILE]

ANGEL R ARROYO NAVARRO
[ADDRESS ON FILE]

ANGEL R ARROYO OTERO
[ADDRESS ON FILE]

ANGEL R ARROYO RIVERA
[ADDRESS ON FILE]

ANGEL R ATANACIO HERNANDEZ

ANGEL R AYALA ESCOBAR
[ADDRESS ON FILE]

ANGEL R AYALA ZARAGOZA
[ADDRESS ON FILE]

ANGEL R AYALA ZARAGOZA
[ADDRESS ON FILE]

ANGEL R BADILLO RIOS
[ADDRESS ON FILE]

ANGEL R BARBOSA BURGOS
[ADDRESS ON FILE]

ANGEL R BARRETO NEVAREZ
[ADDRESS ON FILE]

ANGEL R BARTOLOMEI PABLOS

ANGEL R BAYRON ANDINO
[ADDRESS ON FILE]

ANGEL R BELTRAN CRUZ
[ADDRESS ON FILE]

ANGEL R BENITEZ MATOS
[ADDRESS ON FILE]

ANGEL R BERLINGERI VERGES
[ADDRESS ON FILE]

ANGEL R BERRIOS BERNARDI
[ADDRESS ON FILE]

ANGEL R BERRIOS COLON
[ADDRESS ON FILE]

ANGEL R BERRIOS DELGADO
[ADDRESS ON FILE]

ANGEL R BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R BETANCOURT ANGEL
[ADDRESS ON FILE]

ANGEL R BIRRIEL DE JESUS
[ADDRESS ON FILE]

ANGEL R BIRRIEL DE JESUS
[ADDRESS ON FILE]

ANGEL R BLASINI VALDES

ANGEL R BONILLA RAMOS
[ADDRESS ON FILE]

ANGEL R BORGES MERCED
[ADDRESS ON FILE]

ANGEL R BORRERO AYALA
[ADDRESS ON FILE]

ANGEL R BORRERO AYALA
[ADDRESS ON FILE]

ANGEL R BURGOS GONZALEZ

ANGEL R BURGOS MARRERO
[ADDRESS ON FILE]

ANGEL R BURGOS MERCADO

ANGEL R CABRERA COLON

ANGEL R CAMACHO RODRIGUEZ

ANGEL R CANALES CRUZ
[ADDRESS ON FILE]

ANGEL R CARAMBOT MALDONADO

ANGEL R CARDONA UBINAS

ANGEL R CARRASQUILLO SOTO
[ADDRESS ON FILE]

ANGEL R CARRION RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R CARTAGENA SANCHEZ
[ADDRESS ON FILE]

ANGEL R CARTAGENA TORRES

ANGEL R CASTILLO DIAZ
[ADDRESS ON FILE]

ANGEL R CINTRON MORALES
[ADDRESS ON FILE]

ANGEL R CINTRON SANDOZ
[ADDRESS ON FILE]

ANGEL R CLASS GONZALEZ
[ADDRESS ON FILE]

ANGEL R CLASS VILLANUEVA
[ADDRESS ON FILE]

ANGEL R COLLAZO COLON

ANGEL R COLON FLORES

ANGEL R COLON HERNANDEZ
[ADDRESS ON FILE]

ANGEL R COLON HERNANDEZ
[ADDRESS ON FILE]

ANGEL R COLON LOPEZ
[ADDRESS ON FILE]

ANGEL R COLON ORTIZ

ANGEL R COLON RIVERA
[ADDRESS ON FILE]

ANGEL R COLON ROSADO
[ADDRESS ON FILE]

ANGEL R COLON ROSARIO
[ADDRESS ON FILE]

ANGEL R COLON SANCHEZ
[ADDRESS ON FILE]

ANGEL R CORDERO MALDONADO
[ADDRESS ON FILE]

ANGEL R CORDERO ROMAN
[ADDRESS ON FILE]

ANGEL R CORDERO SOTO
[ADDRESS ON FILE]

ANGEL R CORIANO TORRES
[ADDRESS ON FILE]

ANGEL R CORRETJER FIGUEROA
[ADDRESS ON FILE]

ANGEL R CORTES CABA
[ADDRESS ON FILE]

ANGEL R COTTO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R CRESPO CLASS
[ADDRESS ON FILE]

ANGEL R CRUZ APONTE
[ADDRESS ON FILE]

ANGEL R CRUZ AVILES

ANGEL R CRUZ MARCUCCI

ANGEL R CRUZ ORTIZ
[ADDRESS ON FILE]

ANGEL R CRUZ RIOS

ANGEL R CRUZADO MIRANDA
[ADDRESS ON FILE]

ANGEL R DAVILA ALLENDE
[ADDRESS ON FILE]

ANGEL R DAVILA RIVERA
[ADDRESS ON FILE]

ANGEL R DEL PILAR SALGADO

ANGEL R DEL VALLE
[ADDRESS ON FILE]

ANGEL R DELGADO COLON
[ADDRESS ON FILE]

ANGEL R DELGADO DIAZ
[ADDRESS ON FILE]

ANGEL R DELGADO LEON
[ADDRESS ON FILE]

ANGEL R DELGADO MENENDEZ
[ADDRESS ON FILE]

ANGEL R DIAZ COLON

ANGEL R DIAZ DAVID
[ADDRESS ON FILE]

ANGEL R DIAZ MOLINA
[ADDRESS ON FILE]

ANGEL R DIAZ PAGAN
[ADDRESS ON FILE]

ANGEL R DIAZ RIVERA
[ADDRESS ON FILE]

ANGEL R DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R DIAZ SANTALIZ

ANGEL R DUENO NATAL
[ADDRESS ON FILE]

ANGEL R FELIBERTI SANCHEZ
[ADDRESS ON FILE]

ANGEL R FELIBERTY SILVETRY
[ADDRESS ON FILE]

ANGEL R FERNANDEZ HERRANS
[ADDRESS ON FILE]

ANGEL R FIGUEROA COLLAZO
[ADDRESS ON FILE]

ANGEL R FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ANGEL R FIGUEROA LAFONTAIN
[ADDRESS ON FILE]

ANGEL R FIGUEROA NEGRON
[ADDRESS ON FILE]

ANGEL R FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL R FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL R FIGUEROA X
[ADDRESS ON FILE]

ANGEL R FIGUEROA
[ADDRESS ON FILE]

ANGEL R FONSECA LEBRON
[ADDRESS ON FILE]

ANGEL R FONT

ANGEL R FRAGUADA SANTIAGO
[ADDRESS ON FILE]

ANGEL R FRET MERCADO

ANGEL R FUENTES GARCIA
[ADDRESS ON FILE]

ANGEL R FUENTES NEGRON
[ADDRESS ON FILE]

ANGEL R FUMERO TORRES

ANGEL R GARCIA MOLINA
[ADDRESS ON FILE]

ANGEL R GARCIA MURIEL
[ADDRESS ON FILE]

ANGEL R GARCIA VAZQUEZ
[ADDRESS ON FILE]

ANGEL R GIUSTI ROSA
[ADDRESS ON FILE]

ANGEL R GONZALEZ FLORES
[ADDRESS ON FILE]

ANGEL R GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANGEL R GONZALEZ MARQUEZ
[ADDRESS ON FILE]

ANGEL R GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANGEL R GONZALEZ OTERO
[ADDRESS ON FILE]

ANGEL R GONZALEZ TORRES
[ADDRESS ON FILE]

ANGEL R GORRITZ ESQUILIN
[ADDRESS ON FILE]

ANGEL R GOTAY GUZMAN

ANGEL R GUERRA SANCHEZ
[ADDRESS ON FILE]

ANGEL R GUZMAN ROJAS
[ADDRESS ON FILE]

ANGEL R HAMBURGO LAGARES
[ADDRESS ON FILE]

ANGEL R HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL R HERNANDEZ PEREZ

ANGEL R HERNANDEZ SANTOS

ANGEL R HERNANDEZ TORRES
[ADDRESS ON FILE]

ANGEL R IGLESIAS TAPIA
[ADDRESS ON FILE]

ANGEL R IRIZARRY TORRES
[ADDRESS ON FILE]

ANGEL R IRLANDA MARRERO
[ADDRESS ON FILE]

ANGEL R JIMENEZ PADILLA

ANGEL R LABOY PEREZ

ANGEL R LAMBOY JIMENEZ
[ADDRESS ON FILE]

ANGEL R LAUREANO MORALES
[ADDRESS ON FILE]

ANGEL R LIBOY MUNOZ

ANGEL R LLANOS RIVERA
[ADDRESS ON FILE]

ANGEL R LLAVONA FOLGUERA
[ADDRESS ON FILE]

ANGEL R LOPEZ CARRION
[ADDRESS ON FILE]

ANGEL R LOPEZ FELICIANO

ANGEL R LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL R LOPEZ MERCADO
[ADDRESS ON FILE]

ANGEL R LOPEZ ORTIZ

ANGEL R LUGO GUZMAN
[ADDRESS ON FILE]

ANGEL R LUNA MARQUEZ
[ADDRESS ON FILE]

ANGEL R LUPIANEZ RIVERA
[ADDRESS ON FILE]

ANGEL R MALAVE RIVERA
[ADDRESS ON FILE]

ANGEL R MALDONADO ARCE
[ADDRESS ON FILE]

ANGEL R MALDONADO CAMACHO

ANGEL R MALDONADO COLON
[ADDRESS ON FILE]

ANGEL R MALDONADO DIAZ
[ADDRESS ON FILE]

ANGEL R MALDONADO MONTALVO
[ADDRESS ON FILE]

ANGEL R MALDONADO NUNEZ
[ADDRESS ON FILE]

ANGEL R MALDONADO OYOLA
[ADDRESS ON FILE]

ANGEL R MALDONADO RIVERA
[ADDRESS ON FILE]

ANGEL R MALDONADO VEGA
[ADDRESS ON FILE]

ANGEL R MARIN BARROSO
[ADDRESS ON FILE]

ANGEL R MARRERO VAZQUEZ
[ADDRESS ON FILE]

ANGEL R MARRERO
[ADDRESS ON FILE]

ANGEL R MARTINEZ GARCIA

ANGEL R MARTINEZ MORALES
[ADDRESS ON FILE]

ANGEL R MARTINEZ NIEVES
[ADDRESS ON FILE]

ANGEL R MARTINEZ OCASIO
[ADDRESS ON FILE]

ANGEL R MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL R MARTINEZ SEVILLA
[ADDRESS ON FILE]

ANGEL R MARTINEZ SILVA

ANGEL R MARTINEZ VAZQUEZ

ANGEL R MARZAN SANTIAGO
[ADDRESS ON FILE]

ANGEL R MASSANET COLON
[ADDRESS ON FILE]

ANGEL R MASSANET SIERRA

ANGEL R MATOS GONZALEZ

ANGEL R MEDINA ALEQUIN
[ADDRESS ON FILE]

ANGEL R MEDINA CASTRO
[ADDRESS ON FILE]

ANGEL R MEDINA MARTINEZ
[ADDRESS ON FILE]

ANGEL R MEDINA SANTOS
[ADDRESS ON FILE]

ANGEL R MELENDEZ AGUILAR
[ADDRESS ON FILE]

ANGEL R MELENDEZ RIVERA
[ADDRESS ON FILE]

ANGEL R MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R MENDEZ RIVERA

ANGEL R MERCADO BERRIOS
[ADDRESS ON FILE]

ANGEL R MERCADO BURGOS
[ADDRESS ON FILE]

ANGEL R MERCADO CAMERON
[ADDRESS ON FILE]

ANGEL R MERCADO PEREZ
[ADDRESS ON FILE]

ANGEL R MILAN TORO
[ADDRESS ON FILE]

ANGEL R MIRANDA MACHADO
[ADDRESS ON FILE]

ANGEL R MIRANDA ROSADO
[ADDRESS ON FILE]

ANGEL R MIRANDA VAZQUEZ
[ADDRESS ON FILE]

ANGEL R MOJICA PIZARRO
[ADDRESS ON FILE]

ANGEL R MOJICA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R MOLINA VAZQUEZ
[ADDRESS ON FILE]

ANGEL R MONTAEZ LOPEZ

ANGEL R MONTANEZ LOPEZ
[ADDRESS ON FILE]

ANGEL R MONTANEZ LOPEZ
[ADDRESS ON FILE]

ANGEL R MORALES

ANGEL R MORALES BERRIOS
[ADDRESS ON FILE]

ANGEL R MORALES VILLAFAE
[ADDRESS ON FILE]

ANGEL R NAVARRO LORENZANA
[ADDRESS ON FILE]

ANGEL R NEGRON COLON
[ADDRESS ON FILE]

ANGEL R NEGRON DAVILA
[ADDRESS ON FILE]

ANGEL R NEGRON MONTES
[ADDRESS ON FILE]

ANGEL R NEGRON PAGAN
[ADDRESS ON FILE]

ANGEL R NEGRON SANTIAGO
[ADDRESS ON FILE]

ANGEL R NEGRON VAZQUEZ
[ADDRESS ON FILE]

ANGEL R NIEVES VENTIDOS

ANGEL R NIEVES VILLEGAS

ANGEL R NUNEZ FIGUEROA

ANGEL R OLIVERA SOTO
[ADDRESS ON FILE]

ANGEL R ORTAS NEGRIN
[ADDRESS ON FILE]

ANGEL R ORTEGA FRANCECHINI
[ADDRESS ON FILE]

ANGEL R ORTEGA RAMOS
[ADDRESS ON FILE]

ANGEL R ORTEGA RIVERA
[ADDRESS ON FILE]

ANGEL R ORTIZ COTTO
[ADDRESS ON FILE]

ANGEL R ORTIZ FEBUS
[ADDRESS ON FILE]

ANGEL R ORTIZ MALDONADO

ANGEL R ORTIZ MARRERO
[ADDRESS ON FILE]

ANGEL R ORTIZ MERCADO
[ADDRESS ON FILE]

ANGEL R ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGEL R ORTIZ PEREZ
[ADDRESS ON FILE]

ANGEL R ORTIZ RIVAS
[ADDRESS ON FILE]

ANGEL R ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R ORTIZ ROSARIO
[ADDRESS ON FILE]

ANGEL R ORTIZ RUIZ
[ADDRESS ON FILE]

ANGEL R OTERO COLON
[ADDRESS ON FILE]

ANGEL R OTERO OTERO
[ADDRESS ON FILE]

ANGEL R PADILLA CACERES
[ADDRESS ON FILE]

ANGEL R PADILLA GONZALEZ
[ADDRESS ON FILE]

ANGEL R PAGAN CORDERO
[ADDRESS ON FILE]

ANGEL R PAGAN NEGRON
[ADDRESS ON FILE]

ANGEL R PAGAN OCASIO
[ADDRESS ON FILE]

ANGEL R PAGAN RAMOS
[ADDRESS ON FILE]

ANGEL R PAGAN VALLEJO

ANGEL R PAGAN VIERA
[ADDRESS ON FILE]

ANGEL R PENA RAMIREZ
[ADDRESS ON FILE]

ANGEL R PENA ROSA
[ADDRESS ON FILE]

ANGEL R PERDOMO ORTIZ
[ADDRESS ON FILE]

ANGEL R PEREZ APONTE
[ADDRESS ON FILE]

ANGEL R PEREZ CHEVEREZ
[ADDRESS ON FILE]

ANGEL R PEREZ MARQUEZ
[ADDRESS ON FILE]

ANGEL R PEREZ OCASIO
[ADDRESS ON FILE]

ANGEL R PEREZ TORRES
[ADDRESS ON FILE]

ANGEL R PIZARRO ESPADA
[ADDRESS ON FILE]

ANGEL R PRATTS SANTIAGO
[ADDRESS ON FILE]

ANGEL R QUINONES OSORIO
[ADDRESS ON FILE]

ANGEL R QUINONEZ SOLA
[ADDRESS ON FILE]

ANGEL R QUINTERO ALBERT
[ADDRESS ON FILE]

ANGEL R R APONTE GUTIERREZ
[ADDRESS ON FILE]

ANGEL R R AYALA ZARAGOZA
[ADDRESS ON FILE]

ANGEL R R CARTAGENA SANCHEZ
[ADDRESS ON FILE]

ANGEL R R CASTRO DIAZ
[ADDRESS ON FILE]

ANGEL R R COLON COLLAZO
[ADDRESS ON FILE]

ANGEL R R FIGUEROA LAFONTAIN
[ADDRESS ON FILE]

ANGEL R R GARCIA MATOS
[ADDRESS ON FILE]

ANGEL R R GUZMAN CASANOVA
[ADDRESS ON FILE]

ANGEL R R JESUS SANTANA
[ADDRESS ON FILE]

ANGEL R R MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R R MELENDEZ AYALA
[ADDRESS ON FILE]

ANGEL R R MIRANDA CHEVERE
[ADDRESS ON FILE]

ANGEL R R MIRANDA VAZQUEZ
[ADDRESS ON FILE]

ANGEL R R NEGRON SANTIAGO
[ADDRESS ON FILE]

ANGEL R R ORTIZ VEGA
[ADDRESS ON FILE]

ANGEL R R OTERO ADROVET
[ADDRESS ON FILE]

ANGEL R R OTERO COLON
[ADDRESS ON FILE]

ANGEL R R OTERO OTERO
[ADDRESS ON FILE]

ANGEL R R PERAZA VEGA
[ADDRESS ON FILE]

ANGEL R R RAMIREZ OCASIO
[ADDRESS ON FILE]

ANGEL R R RIVERA BRAYA
[ADDRESS ON FILE]

ANGEL R R RIVERA CEDENO
[ADDRESS ON FILE]

ANGEL R R RIVERA NORIEGA
[ADDRESS ON FILE]

ANGEL R R RONDON NIEVES
[ADDRESS ON FILE]

ANGEL R R ROSA LLANOS
[ADDRESS ON FILE]

ANGEL R R SOTO BONILLA
[ADDRESS ON FILE]

ANGEL R R TORRES PAGAN
[ADDRESS ON FILE]

ANGEL R R URDANETA HERNANDEZ
[ADDRESS ON FILE]

ANGEL R R VEGA QUINONES
[ADDRESS ON FILE]

ANGEL R R VELEZ TORRES
[ADDRESS ON FILE]

ANGEL R RAMOS COLLAZO

ANGEL R RAMOS SANTOS

ANGEL R REVERON HERNAND
[ADDRESS ON FILE]

ANGEL R REYES AVILES
[ADDRESS ON FILE]

ANGEL R REYES RIVERA
[ADDRESS ON FILE]

ANGEL R RIVERA APONTE
[ADDRESS ON FILE]

ANGEL R RIVERA COLON
[ADDRESS ON FILE]

ANGEL R RIVERA COLON
[ADDRESS ON FILE]

ANGEL R RIVERA COLON
[ADDRESS ON FILE]

ANGEL R RIVERA COTTO
[ADDRESS ON FILE]

ANGEL R RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL R RIVERA DIAZ
[ADDRESS ON FILE]

ANGEL R RIVERA GRAU
[ADDRESS ON FILE]

ANGEL R RIVERA GUZMAN
[ADDRESS ON FILE]

ANGEL R RIVERA MANZO
[ADDRESS ON FILE]

ANGEL R RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL R RIVERA MEDINA
[ADDRESS ON FILE]

ANGEL R RIVERA MONTES
[ADDRESS ON FILE]

ANGEL R RIVERA NIEVES
[ADDRESS ON FILE]

ANGEL R RIVERA OCASIO
[ADDRESS ON FILE]

ANGEL R RIVERA OCASIO
[ADDRESS ON FILE]

ANGEL R RIVERA RAMOS
[ADDRESS ON FILE]

ANGEL R RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R RIVERA ROSADO

ANGEL R RIVERA SANCHEZ
[ADDRESS ON FILE]

ANGEL R RIVERA SEVILLA
[ADDRESS ON FILE]

ANGEL R RIVERA TIRADO
[ADDRESS ON FILE]

ANGEL R RIVERA TORRES
[ADDRESS ON FILE]

ANGEL R RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL R RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL R ROBLES ORTIZ

ANGEL R RODRIGUEZ ALICEA

ANGEL R RODRIGUEZ ARZUAGA
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ BENBRAUT
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ CANUELAS

ANGEL R RODRIGUEZ DELGADO
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ DELGADO
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ FELIX

ANGEL R RODRIGUEZ MAYSONET
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ RENTAS
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ ROJAS
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL R ROJAS RIVERA

ANGEL R ROMAN BETANCOURT
[ADDRESS ON FILE]

ANGEL R ROMAN SANTANA
[ADDRESS ON FILE]

ANGEL R ROMERO VARGAS
[ADDRESS ON FILE]

ANGEL R ROSA ALVAREZ
[ADDRESS ON FILE]

ANGEL R ROSA JIMENEZ
[ADDRESS ON FILE]

ANGEL R ROSA ROSARIO
[ADDRESS ON FILE]

ANGEL R ROSADO BAEZ
[ADDRESS ON FILE]

ANGEL R ROSARIO FIGUERO
[ADDRESS ON FILE]

ANGEL R ROSARIO GONZALEZ

ANGEL R ROSARIO HERNANDEZ
[ADDRESS ON FILE]

ANGEL R ROVIRA ABARCA

ANGEL R RUIZ BAEZ

ANGEL R RUIZ ELLIS
[ADDRESS ON FILE]

ANGEL R RUIZ RODRIGUEZ

ANGEL R SAAVEDRA BUTLER
[ADDRESS ON FILE]

ANGEL R SAN INOCENCIO

ANGEL R SANCHEZ FIGUEROA

ANGEL R SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANGEL R SANCHEZ REYES
[ADDRESS ON FILE]

ANGEL R SANCHEZ RIVERA
[ADDRESS ON FILE]

ANGEL R SANCHEZ ROMAN
[ADDRESS ON FILE]

ANGEL R SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL R SANCHEZ TAPIA
[ADDRESS ON FILE]

ANGEL R SANTIAGO ACOSTA

ANGEL R SANTIAGO COLON
[ADDRESS ON FILE]

ANGEL R SANTIAGO COLON
[ADDRESS ON FILE]

ANGEL R SANTIAGO ESPADA
[ADDRESS ON FILE]

ANGEL R SANTIAGO FELICIANO
[ADDRESS ON FILE]

ANGEL R SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL R SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R SANTIAGO ROSADO
[ADDRESS ON FILE]

ANGEL R SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANGEL R SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL R SANTOS RIOS
[ADDRESS ON FILE]

ANGEL R SANTOS RIVERA
[ADDRESS ON FILE]

ANGEL R SANTOS RIVERA
[ADDRESS ON FILE]

ANGEL R SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R SANTOS SANTIAGO
[ADDRESS ON FILE]

ANGEL R SCHARON SANTIAGO
[ADDRESS ON FILE]

ANGEL R SERRANO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R SIERRA CABRERA
[ADDRESS ON FILE]

ANGEL R SILVA CRUZ

ANGEL R SOLDEVILLA MARTINEZ
[ADDRESS ON FILE]

ANGEL R SOSA GASTON

ANGEL R SOTO MEJIAS
[ADDRESS ON FILE]

ANGEL R SOTO ORTIZ

ANGEL R SOTO RIVERA
[ADDRESS ON FILE]

ANGEL R SOTO ROSADO
[ADDRESS ON FILE]

ANGEL R SOTO TORRES
[ADDRESS ON FILE]

ANGEL R SUAREZ TORRES
[ADDRESS ON FILE]

ANGEL R TAVAREZ GUZMAN

ANGEL R TIRADO VEGA
[ADDRESS ON FILE]

ANGEL R TORO RIVERA
[ADDRESS ON FILE]

ANGEL R TORRES CRUZ
[ADDRESS ON FILE]

ANGEL R TORRES FELICIANO

ANGEL R TORRES OCASIO
[ADDRESS ON FILE]

ANGEL R TORRES RAMOS
[ADDRESS ON FILE]

ANGEL R TORRES RIOS
[ADDRESS ON FILE]

ANGEL R TORRES SANTIAGO
[ADDRESS ON FILE]

ANGEL R UMPIERRE NUEZ
[ADDRESS ON FILE]

ANGEL R URDANETA HERNANDEZ
[ADDRESS ON FILE]

ANGEL R VAZQUEZ AMBERS
[ADDRESS ON FILE]

ANGEL R VAZQUEZ CARTAGENA
[ADDRESS ON FILE]

ANGEL R VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANGEL R VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL R VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL R VEGA AVILA

ANGEL R VELAZQUEZ VELAZQUE
[ADDRESS ON FILE]

ANGEL R VELEZ ALICEA
[ADDRESS ON FILE]

ANGEL R VELEZ LEBRON
[ADDRESS ON FILE]

ANGEL R VELEZ OLMEDA

ANGEL R VELEZ ZAPATA
[ADDRESS ON FILE]

ANGEL R VERDEJO ASTACIO
[ADDRESS ON FILE]

ANGEL R VILLA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL R VINCENTY IRIZARRY
[ADDRESS ON FILE]

ANGEL R ZAVALA CALDERON
[ADDRESS ON FILE]

ANGEL RAFAEL COLON GARCIA
[ADDRESS ON FILE]

ANGEL RAFAEL DIAZ VEGA
[ADDRESS ON FILE]

ANGEL RAFAEL GONZALEZ ANGEL
[ADDRESS ON FILE]

ANGEL RAFAEL MORGADO GUZMAN

ANGEL RAFAEL RESTO HUERTAS
[ADDRESS ON FILE]

ANGEL RAFAEL REYES ONEILL

ANGEL RAFAEL SANCHEZ NEGRON
[ADDRESS ON FILE]

ANGEL RAMIREZ ALAYON
[ADDRESS ON FILE]

ANGEL RAMIREZ LUGO
[ADDRESS ON FILE]

ANGEL RAMIREZ MALDONADO
[ADDRESS ON FILE]

ANGEL RAMIREZ RAMOS
[ADDRESS ON FILE]

ANGEL RAMIREZ ROSADO
[ADDRESS ON FILE]

ANGEL RAMIREZ SEPULVEDA
[ADDRESS ON FILE]

ANGEL RAMIREZ SOTOMAYOR
[ADDRESS ON FILE]

ANGEL RAMIREZ SOTOMAYOR
[ADDRESS ON FILE]

ANGEL RAMIREZ VALENTIN
[ADDRESS ON FILE]

ANGEL RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL RAMIREZ VEGA
[ADDRESS ON FILE]

ANGEL RAMIREZ VELEZ
[ADDRESS ON FILE]

ANGEL RAMIREZ VILLANUEVA
[ADDRESS ON FILE]

ANGEL RAMIRO PAGAN SOTO

ANGEL RAMON NIEVES NIEVES

ANGEL RAMOS ARCE
[ADDRESS ON FILE]

ANGEL RAMOS ATILES
[ADDRESS ON FILE]

ANGEL RAMOS BERMUDEZ
[ADDRESS ON FILE]

ANGEL RAMOS CALDERON
[ADDRESS ON FILE]

ANGEL RAMOS COLON
[ADDRESS ON FILE]

ANGEL RAMOS CRUZ
[ADDRESS ON FILE]

ANGEL RAMOS DIAZ
[ADDRESS ON FILE]

ANGEL RAMOS GOMEZ
[ADDRESS ON FILE]

ANGEL RAMOS HERNANDEZ
[ADDRESS ON FILE]

ANGEL RAMOS HERNANDEZ
[ADDRESS ON FILE]

ANGEL RAMOS LATORRE

ANGEL RAMOS LOPEZ
[ADDRESS ON FILE]

ANGEL RAMOS LOPEZ
[ADDRESS ON FILE]

ANGEL RAMOS MARTINEZ
[ADDRESS ON FILE]

ANGEL RAMOS MERCADO
[ADDRESS ON FILE]

ANGEL RAMOS MESTRE
[ADDRESS ON FILE]

ANGEL RAMOS MORALES
[ADDRESS ON FILE]

ANGEL RAMOS PELLOT
[ADDRESS ON FILE]

ANGEL RAMOS PEREZ

ANGEL RAMOS RIVERA
[ADDRESS ON FILE]

ANGEL RAMOS RIVERA
[ADDRESS ON FILE]

ANGEL RAMOS ROSADO

ANGEL RAMOS SILVA
[ADDRESS ON FILE]

ANGEL RAMOS TORRES
[ADDRESS ON FILE]

ANGEL RAMOS TORRES
[ADDRESS ON FILE]

ANGEL RAMOS VAZQUEZ
[ADDRESS ON FILE]

ANGEL RAMOS VICENTE
[ADDRESS ON FILE]

ANGEL RAMOS
[ADDRESS ON FILE]

ANGEL RCARRASQUILLO LEBRON

ANGEL REMIGIO GONZALEZ
[ADDRESS ON FILE]

ANGEL REMIGIO VARGAS CORTES
[ADDRESS ON FILE]

ANGEL RENGEL RENGEL
[ADDRESS ON FILE]

ANGEL RENTAS NEGRON
[ADDRESS ON FILE]

ANGEL RESTO LOPEZ
[ADDRESS ON FILE]

ANGEL RESTO PAGAN
[ADDRESS ON FILE]

ANGEL REXACH GONZALEZ
[ADDRESS ON FILE]

ANGEL REYES BENITEZ
[ADDRESS ON FILE]

ANGEL REYES CARRASQUILLO
[ADDRESS ON FILE]

ANGEL REYES DIAZ
[ADDRESS ON FILE]

ANGEL REYES FIGUEROA
[ADDRESS ON FILE]

ANGEL REYES GOMEZ
[ADDRESS ON FILE]

ANGEL REYES GONZALEZ
[ADDRESS ON FILE]

ANGEL REYES GONZALEZ
[ADDRESS ON FILE]

ANGEL REYES HERNANDEZ
[ADDRESS ON FILE]

ANGEL REYES LUCCA
[ADDRESS ON FILE]

ANGEL REYES MELENDEZ
[ADDRESS ON FILE]

ANGEL REYES MIRANDA
[ADDRESS ON FILE]

ANGEL REYES NEGRON
[ADDRESS ON FILE]

ANGEL REYES ORTEGA
[ADDRESS ON FILE]

ANGEL REYES PEREZ
[ADDRESS ON FILE]

ANGEL REYES RAMOS
[ADDRESS ON FILE]

ANGEL REYES REYES
[ADDRESS ON FILE]

ANGEL REYES RIVERA
[ADDRESS ON FILE]

ANGEL REYES RIVERA
[ADDRESS ON FILE]

ANGEL REYES RIVERA
[ADDRESS ON FILE]

ANGEL REYES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL REYES ROSARIO
[ADDRESS ON FILE]

ANGEL REYES VICENS
[ADDRESS ON FILE]

ANGEL REYES ZAYAS
[ADDRESS ON FILE]

ANGEL REYES
[ADDRESS ON FILE]

ANGEL REYMUNDI GARCIA
[ADDRESS ON FILE]

ANGEL RIJO
[ADDRESS ON FILE]

ANGEL RIJOS LEON
[ADDRESS ON FILE]

ANGEL RIOS ACEVEDO

ANGEL RIOS ALBELO
[ADDRESS ON FILE]

ANGEL RIOS APONTE

ANGEL RIOS CASTILLO
[ADDRESS ON FILE]

ANGEL RIOS CORREA
[ADDRESS ON FILE]

ANGEL RIOS CORREA
[ADDRESS ON FILE]

ANGEL RIOS COSME
BO AMELIA
5 CALLE SENDERO
GUAYNABO, PR  00965

ANGEL RIOS COSME
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ANGEL RIOS CUASCUT
[ADDRESS ON FILE]

ANGEL RIOS DAVILA
[ADDRESS ON FILE]

ANGEL RIOS DIAZ
[ADDRESS ON FILE]

ANGEL RIOS FELIX
[ADDRESS ON FILE]

ANGEL RIOS FIGUEROA
[ADDRESS ON FILE]

ANGEL RIOS FRANSQUERI
[ADDRESS ON FILE]

ANGEL RIOS FREYTES
[ADDRESS ON FILE]

ANGEL RIOS GONZALEZ
[ADDRESS ON FILE]

ANGEL RIOS HERNANDEZ
[ADDRESS ON FILE]

ANGEL RIOS HERNANDEZ
[ADDRESS ON FILE]

ANGEL RIOS LEDESMA
[ADDRESS ON FILE]

ANGEL RIOS LOPEZ
[ADDRESS ON FILE]

ANGEL RIOS MORALES
[ADDRESS ON FILE]

ANGEL RIOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIOS ROLON
[ADDRESS ON FILE]

ANGEL RIOS SANTIAGO
[ADDRESS ON FILE]

ANGEL RIOS SOTO
[ADDRESS ON FILE]

ANGEL RIOS SOTO
[ADDRESS ON FILE]

ANGEL RIOS TORRES
[ADDRESS ON FILE]

ANGEL RIOS VERGARA
[ADDRESS ON FILE]

ANGEL RIVAS LABOY
[ADDRESS ON FILE]

ANGEL RIVAS LOPEZ
[ADDRESS ON FILE]

ANGEL RIVAS SANTIAGO
[ADDRESS ON FILE]

ANGEL RIVAS VAZQUEZ
[ADDRESS ON FILE]

ANGEL RIVERA ACEVEDO

ANGEL RIVERA ALGARIN
[ADDRESS ON FILE]

ANGEL RIVERA ALVARADO
[ADDRESS ON FILE]

ANGEL RIVERA AYALA
[ADDRESS ON FILE]

ANGEL RIVERA AYUSO
[ADDRESS ON FILE]

ANGEL RIVERA BAERGA
[ADDRESS ON FILE]

ANGEL RIVERA BERMUDEZ
[ADDRESS ON FILE]

ANGEL RIVERA BERMUDEZ
[ADDRESS ON FILE]

ANGEL RIVERA BERRIOS
[ADDRESS ON FILE]

ANGEL RIVERA BERRIOS
[ADDRESS ON FILE]

ANGEL RIVERA BRAYA
[ADDRESS ON FILE]

ANGEL RIVERA CABAN
[ADDRESS ON FILE]

ANGEL RIVERA CAMACHO
[ADDRESS ON FILE]

ANGEL RIVERA CAMACHO
[ADDRESS ON FILE]

ANGEL RIVERA CANDELARIO
[ADDRESS ON FILE]

ANGEL RIVERA CASTELLANO

ANGEL RIVERA COLLAZO
[ADDRESS ON FILE]

ANGEL RIVERA COLON
[ADDRESS ON FILE]

ANGEL RIVERA COLON
[ADDRESS ON FILE]

ANGEL RIVERA COLON
[ADDRESS ON FILE]

ANGEL RIVERA COLON
[ADDRESS ON FILE]

ANGEL RIVERA COLON
[ADDRESS ON FILE]

ANGEL RIVERA COLON
[ADDRESS ON FILE]

ANGEL RIVERA COLON
[ADDRESS ON FILE]

ANGEL RIVERA CORDERO
[ADDRESS ON FILE]

ANGEL RIVERA CORTES
[ADDRESS ON FILE]

ANGEL RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL RIVERA CRUZ
[ADDRESS ON FILE]

ANGEL RIVERA CUBANO
[ADDRESS ON FILE]

ANGEL RIVERA CUEVAS
[ADDRESS ON FILE]

ANGEL RIVERA DIAZ
[ADDRESS ON FILE]

ANGEL RIVERA DIAZ
[ADDRESS ON FILE]

ANGEL RIVERA FELICIANO
[ADDRESS ON FILE]

ANGEL RIVERA FERNANDEZ
[ADDRESS ON FILE]

ANGEL RIVERA FIGUEROA
[ADDRESS ON FILE]

ANGEL RIVERA FIGUEROA
[ADDRESS ON FILE]

ANGEL RIVERA FLORES
[ADDRESS ON FILE]

ANGEL RIVERA FUENTES
[ADDRESS ON FILE]

ANGEL RIVERA GARCIA
[ADDRESS ON FILE]

ANGEL RIVERA GINORIO
[ADDRESS ON FILE]

ANGEL RIVERA GOMEZ
[ADDRESS ON FILE]

ANGEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGEL RIVERA GUZMAN
[ADDRESS ON FILE]

ANGEL RIVERA GUZMAN
[ADDRESS ON FILE]

ANGEL RIVERA HERRERA
[ADDRESS ON FILE]

ANGEL RIVERA IRIZARRY
[ADDRESS ON FILE]

ANGEL RIVERA JIMENEZ
[ADDRESS ON FILE]

ANGEL RIVERA JIMENEZ
[ADDRESS ON FILE]

ANGEL RIVERA LOPEZ
[ADDRESS ON FILE]

ANGEL RIVERA LOPEZ
[ADDRESS ON FILE]

ANGEL RIVERA LOZADA
[ADDRESS ON FILE]

ANGEL RIVERA MALDONADO
[ADDRESS ON FILE]

ANGEL RIVERA MANSO
[ADDRESS ON FILE]

ANGEL RIVERA MARRERO
[ADDRESS ON FILE]

ANGEL RIVERA MARTI
[ADDRESS ON FILE]

ANGEL RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL RIVERA MATOS
[ADDRESS ON FILE]

ANGEL RIVERA MATTEI

ANGEL RIVERA MEDINA
[ADDRESS ON FILE]

ANGEL RIVERA MELENDEZ

ANGEL RIVERA MERCADO
[ADDRESS ON FILE]

ANGEL RIVERA MORALES
[ADDRESS ON FILE]

ANGEL RIVERA MORALES
[ADDRESS ON FILE]

ANGEL RIVERA NOGUERA
[ADDRESS ON FILE]

ANGEL RIVERA OCASIO
[ADDRESS ON FILE]

ANGEL RIVERA OLIVERAS
[ADDRESS ON FILE]

ANGEL RIVERA OLIVERAS
[ADDRESS ON FILE]

ANGEL RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL RIVERA ORTIZ
[ADDRESS ON FILE]

ANGEL RIVERA PACHECO
[ADDRESS ON FILE]

ANGEL RIVERA PACHECO
[ADDRESS ON FILE]

ANGEL RIVERA PEREZ
[ADDRESS ON FILE]

ANGEL RIVERA PIZARRO
[ADDRESS ON FILE]

ANGEL RIVERA QUINONES
[ADDRESS ON FILE]

ANGEL RIVERA QUINONES
[ADDRESS ON FILE]

ANGEL RIVERA QUIONES
[ADDRESS ON FILE]

ANGEL RIVERA QUIONEZ
[ADDRESS ON FILE]

ANGEL RIVERA QUINTANA
[ADDRESS ON FILE]

ANGEL RIVERA QUIONES
[ADDRESS ON FILE]

ANGEL RIVERA RAMOS
[ADDRESS ON FILE]

ANGEL RIVERA RAMOS
[ADDRESS ON FILE]

ANGEL RIVERA RAMOS
[ADDRESS ON FILE]

ANGEL RIVERA RAMOS
[ADDRESS ON FILE]

ANGEL RIVERA REYES
[ADDRESS ON FILE]

ANGEL RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL RIVERA RIVERA
[ADDRESS ON FILE]

ANGEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RIVERA ROLON
[ADDRESS ON FILE]

ANGEL RIVERA ROLON
[ADDRESS ON FILE]

ANGEL RIVERA ROMAN
[ADDRESS ON FILE]

ANGEL RIVERA ROMAN
[ADDRESS ON FILE]

ANGEL RIVERA ROSA
[ADDRESS ON FILE]

ANGEL RIVERA ROSADO
[ADDRESS ON FILE]

ANGEL RIVERA ROSADO
[ADDRESS ON FILE]

ANGEL RIVERA ROSARIO
[ADDRESS ON FILE]

ANGEL RIVERA RUIZ
[ADDRESS ON FILE]

ANGEL RIVERA RUIZ
[ADDRESS ON FILE]

ANGEL RIVERA RUIZ
[ADDRESS ON FILE]

ANGEL RIVERA SALAMAN
[ADDRESS ON FILE]

ANGEL RIVERA SANCHEZ
[ADDRESS ON FILE]

ANGEL RIVERA SANCHEZ
[ADDRESS ON FILE]

ANGEL RIVERA SANCHEZ
[ADDRESS ON FILE]

ANGEL RIVERA SANCHEZ
[ADDRESS ON FILE]

ANGEL RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGEL RIVERA SOTO
[ADDRESS ON FILE]

ANGEL RIVERA STELLA
[ADDRESS ON FILE]

ANGEL RIVERA TIRU
[ADDRESS ON FILE]

ANGEL RIVERA TORRES
[ADDRESS ON FILE]

ANGEL RIVERA VALENCIA
[ADDRESS ON FILE]

ANGEL RIVERA VALLE
[ADDRESS ON FILE]

ANGEL RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL RIVERA VEGA
[ADDRESS ON FILE]

ANGEL RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ANGEL RIVERA
[ADDRESS ON FILE]

ANGEL RIVERA
[ADDRESS ON FILE]

ANGEL RIVERA
[ADDRESS ON FILE]

ANGEL RIVERA
[ADDRESS ON FILE]

ANGEL RM PAGAN SANCHEZ

ANGEL ROBERTO ROSA CLEMENTE
[ADDRESS ON FILE]

ANGEL ROBLES ALAGO
[ADDRESS ON FILE]

ANGEL ROBLES GERENA
[ADDRESS ON FILE]

ANGEL ROBLES MORALES

ANGEL ROBLES RIVERA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ABREU
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ALDEBOL
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ALVELO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ALVELO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ANGEL
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ARCE
[ADDRESS ON FILE]

ANGEL RODRIGUEZ AYALA

ANGEL RODRIGUEZ BEENN
[ADDRESS ON FILE]

ANGEL RODRIGUEZ BERGOLLO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ BERNACET
[ADDRESS ON FILE]

ANGEL RODRIGUEZ BERNACET
[ADDRESS ON FILE]

ANGEL RODRIGUEZ BERNACET
[ADDRESS ON FILE]

ANGEL RODRIGUEZ BRUNO

ANGEL RODRIGUEZ CABRERA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CHACON
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ COLLADO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ COLON
[ADDRESS ON FILE]

ANGEL RODRIGUEZ COLON
EXT VILLA LOIZA
CALLE 45 ADD7
CANOVANAS, PR 00729

ANGEL RODRIGUEZ COLON
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CORREA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ESCOBAR

ANGEL RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ FLORES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ FONTANEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ FUENTES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ GALINDO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LAZU
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LEBRON
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ LOZADA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MATEO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MATIAS
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MATOS
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MERCED
[ADDRESS ON FILE]

ANGEL RODRIGUEZ MORALES

ANGEL RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ NO APELLIDO

ANGEL RODRIGUEZ NUÑEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ OLIVIERI
[ADDRESS ON FILE]

ANGEL RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ORLANDO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ PAGAN

ANGEL RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ PIZARRO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ QUILES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ QUIRINDONG

ANGEL RODRIGUEZ RAMIREZ

ANGEL RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGEL RODRIGUEZ REYES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ROBLES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ROHENA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SALGADO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SANTANA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ SUAREZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGEL RODRIGUEZ VALERO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ VEGA
[ADDRESS ON FILE]

ANGEL RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

ANGEL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RODRIQUEZ GUZMAN
[ADDRESS ON FILE]

ANGEL ROJAS ALBINO
[ADDRESS ON FILE]

ANGEL ROJAS BARBOSA
[ADDRESS ON FILE]

ANGEL ROJAS BARBOSA
[ADDRESS ON FILE]

ANGEL ROJAS RAMOS
[ADDRESS ON FILE]

ANGEL ROLDAN BETANCOURT
[ADDRESS ON FILE]

ANGEL ROLDAN ROLDAN
[ADDRESS ON FILE]

ANGEL ROLON RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ROLON TIRADO
[ADDRESS ON FILE]

ANGEL ROLON
[ADDRESS ON FILE]

ANGEL ROLON
[ADDRESS ON FILE]

ANGEL ROMAN AROCHO
[ADDRESS ON FILE]

ANGEL ROMAN GUZMAN

ANGEL ROMAN HERNANDEZ
[ADDRESS ON FILE]

ANGEL ROMAN MARTINEZ
[ADDRESS ON FILE]

ANGEL ROMAN MARTINEZ
[ADDRESS ON FILE]

ANGEL ROMAN MOLINA
[ADDRESS ON FILE]

ANGEL ROMAN PABON
[ADDRESS ON FILE]

ANGEL ROMAN PAGAN
[ADDRESS ON FILE]

ANGEL ROMAN RAMOS
[ADDRESS ON FILE]

ANGEL ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ROMAN ROMAN
[ADDRESS ON FILE]

ANGEL ROMAN ROMERO

ANGEL ROMAN SANTIAGO
[ADDRESS ON FILE]

ANGEL ROMAN SOLER
[ADDRESS ON FILE]

ANGEL ROMERO BORRERO
[ADDRESS ON FILE]

ANGEL ROMERO DUPREY
[ADDRESS ON FILE]

ANGEL ROMERO MORALES
[ADDRESS ON FILE]

ANGEL ROMERO RIVERA
[ADDRESS ON FILE]

ANGEL ROMERO TANCO
[ADDRESS ON FILE]

ANGEL RONDON SIERRA
[ADDRESS ON FILE]

ANGEL ROQUE CRUZ
[ADDRESS ON FILE]

ANGEL ROQUE ORTIZ
[ADDRESS ON FILE]

ANGEL ROQUE RIVERA
[ADDRESS ON FILE]

ANGEL ROSA

ANGEL ROSA COTTO
[ADDRESS ON FILE]

ANGEL ROSA CRUZ
[ADDRESS ON FILE]

ANGEL ROSA FELICIANO
[ADDRESS ON FILE]

ANGEL ROSA GUZMAN
[ADDRESS ON FILE]

ANGEL ROSA PIZARRO
[ADDRESS ON FILE]

ANGEL ROSA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ROSA ROQUE
[ADDRESS ON FILE]

ANGEL ROSA ROSA
[ADDRESS ON FILE]

ANGEL ROSA VAZQUEZ
[ADDRESS ON FILE]

ANGEL ROSA VELEZ
[ADDRESS ON FILE]

ANGEL ROSA VILLEGAS
[ADDRESS ON FILE]

ANGEL ROSADO ARROYO
[ADDRESS ON FILE]

ANGEL ROSADO BONET
[ADDRESS ON FILE]

ANGEL ROSADO BRACERO
[ADDRESS ON FILE]

ANGEL ROSADO COLLAZO
[ADDRESS ON FILE]

ANGEL ROSADO CRUZ

ANGEL ROSADO DE JESUS
[ADDRESS ON FILE]

ANGEL ROSADO FERNANDEZ
[ADDRESS ON FILE]

ANGEL ROSADO GELABERT
[ADDRESS ON FILE]

ANGEL ROSADO GELABERT
[ADDRESS ON FILE]

ANGEL ROSADO GONZALEZ
[ADDRESS ON FILE]

ANGEL ROSADO HERNANDEZ
URB VILLA PRADES
818 CALLE JUAN PENA REYES
SAN JUAN, PR  00924

ANGEL ROSADO JESUS
[ADDRESS ON FILE]

ANGEL ROSADO JESUS
[ADDRESS ON FILE]

ANGEL ROSADO MORALES

ANGEL ROSADO RIVERA
[ADDRESS ON FILE]

ANGEL ROSADO RIVERA
[ADDRESS ON FILE]

ANGEL ROSADO ROSADO
[ADDRESS ON FILE]

ANGEL ROSADO ROSARIO
[ADDRESS ON FILE]

ANGEL ROSADO SUAREZ

ANGEL ROSADO VIERA

ANGEL ROSARIO AMADOR
[ADDRESS ON FILE]

ANGEL ROSARIO AMADOR
[ADDRESS ON FILE]

ANGEL ROSARIO BERTRIN
[ADDRESS ON FILE]

ANGEL ROSARIO BRUNO
[ADDRESS ON FILE]

ANGEL ROSARIO CAMACHO
[ADDRESS ON FILE]

ANGEL ROSARIO CANALES
[ADDRESS ON FILE]

ANGEL ROSARIO CORREA
[ADDRESS ON FILE]

ANGEL ROSARIO CORREA
[ADDRESS ON FILE]

ANGEL ROSARIO COTTO

ANGEL ROSARIO GARCIA
[ADDRESS ON FILE]

ANGEL ROSARIO GARCIA
[ADDRESS ON FILE]

ANGEL ROSARIO GONZALEZ
[ADDRESS ON FILE]

ANGEL ROSARIO HERNANDEZ
[ADDRESS ON FILE]

ANGEL ROSARIO JESUS
[ADDRESS ON FILE]

ANGEL ROSARIO MALDONADO
[ADDRESS ON FILE]

ANGEL ROSARIO MARTINEZ
[ADDRESS ON FILE]

ANGEL ROSARIO MELENDEZ
[ADDRESS ON FILE]

ANGEL ROSARIO ORTIZ
[ADDRESS ON FILE]

ANGEL ROSARIO PEREZ
[ADDRESS ON FILE]

ANGEL ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL ROSARIO RIVERA
[ADDRESS ON FILE]

ANGEL ROSARIO ROSA
[ADDRESS ON FILE]

ANGEL ROSARIO ROSADO
[ADDRESS ON FILE]

ANGEL ROSARIO ROSARIO
[ADDRESS ON FILE]

ANGEL ROSARIO SANTIAGO
[ADDRESS ON FILE]

ANGEL ROSARIO SANTOS
[ADDRESS ON FILE]

ANGEL ROSARIO SERRANO
[ADDRESS ON FILE]

ANGEL ROSARIO SERRANO
[ADDRESS ON FILE]

ANGEL ROSAS ORTIZ
[ADDRESS ON FILE]

ANGEL RTORRES SANTIAGO
[ADDRESS ON FILE]

ANGEL RUBEN MATEO REYES

ANGEL RUIZ ACOSTA
[ADDRESS ON FILE]

ANGEL RUIZ CANALS
[ADDRESS ON FILE]

ANGEL RUIZ CANDELARIA
[ADDRESS ON FILE]

ANGEL RUIZ CARABALLO
[ADDRESS ON FILE]

ANGEL RUIZ CASTILLO
[ADDRESS ON FILE]

ANGEL RUIZ COLON
[ADDRESS ON FILE]

ANGEL RUIZ COLON
[ADDRESS ON FILE]

ANGEL RUIZ DIAZ
[ADDRESS ON FILE]

ANGEL RUIZ GARCIA
[ADDRESS ON FILE]

ANGEL RUIZ GARCIA
[ADDRESS ON FILE]

ANGEL RUIZ GOMEZ
[ADDRESS ON FILE]

ANGEL RUIZ GUERRERO
[ADDRESS ON FILE]

ANGEL RUIZ JESUS
[ADDRESS ON FILE]

ANGEL RUIZ LABOY

ANGEL RUIZ MALDONADO
[ADDRESS ON FILE]

ANGEL RUIZ MARCANO
[ADDRESS ON FILE]

ANGEL RUIZ MORALES
[ADDRESS ON FILE]

ANGEL RUIZ ORTIZ

ANGEL RUIZ PEREZ
[ADDRESS ON FILE]

ANGEL RUIZ RAMIREZ
[ADDRESS ON FILE]

ANGEL RUIZ RAMOS
[ADDRESS ON FILE]

ANGEL RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL RUIZ ROSADO
[ADDRESS ON FILE]

ANGEL RUIZ SANCHEZ
[ADDRESS ON FILE]

ANGEL RUIZ SOLA
[ADDRESS ON FILE]

ANGEL RUIZ SOLA
[ADDRESS ON FILE]

ANGEL RUIZ SUAREZ
[ADDRESS ON FILE]

ANGEL RUIZ TORRES
[ADDRESS ON FILE]

ANGEL S ALAMO MORALES
[ADDRESS ON FILE]

ANGEL S AYALA REGUERO
[ADDRESS ON FILE]

ANGEL S BAREZ DIAZ
[ADDRESS ON FILE]

ANGEL S BONILLA VELEZ
[ADDRESS ON FILE]

ANGEL S BURGOS CONCEPCION
[ADDRESS ON FILE]

ANGEL S COLON OCASIO

ANGEL S CONDE PLERQUI

ANGEL S CORA GUILFU
[ADDRESS ON FILE]

ANGEL S COSTA LORENSI
[ADDRESS ON FILE]

ANGEL S CRESPO FLORES
[ADDRESS ON FILE]

ANGEL S CRUZ AVILES

ANGEL S DE JESUS CARRERO
[ADDRESS ON FILE]

ANGEL S FEBRES FEBRES
[ADDRESS ON FILE]

ANGEL S FEYJOO ANGEL
[ADDRESS ON FILE]

ANGEL S FRATICELLI FRATICE
[ADDRESS ON FILE]

ANGEL S GALARZA HERNANDEZ
[ADDRESS ON FILE]

ANGEL S GARCIA DE JESUS
[ADDRESS ON FILE]

ANGEL S GARCIA ORENGO
[ADDRESS ON FILE]

ANGEL S GUZMAN MARTINEZ
[ADDRESS ON FILE]

ANGEL S GUZMAN
[ADDRESS ON FILE]

ANGEL S HERNANDEZ AYALA
[ADDRESS ON FILE]

ANGEL S JUARBE MELENDEZ

ANGEL S LUGO CONCEPCION
[ADDRESS ON FILE]

ANGEL S LUGO PAGAN
[ADDRESS ON FILE]

ANGEL S MENDEZ MOLINA
[ADDRESS ON FILE]

ANGEL S MERCED FRANCESCHI
[ADDRESS ON FILE]

ANGEL S MONTANEZ NAZARIO
[ADDRESS ON FILE]

ANGEL S PEREZ GONZALEZ

ANGEL S PLAZA LOPEZ
[ADDRESS ON FILE]

ANGEL S PUIG APONTE
[ADDRESS ON FILE]

ANGEL S RAMIREZ JUSI

ANGEL S RAMIREZ MORALES
[ADDRESS ON FILE]

ANGEL S RIVERA GUEVAREZ
[ADDRESS ON FILE]

ANGEL S RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGEL S RODRIGUEZ SANCHEZ
PO BOX 35000
PMB 20039
CANOVANAS, PR 00728-0014

ANGEL S ROSADO ORTIZ
[ADDRESS ON FILE]

ANGEL S S CLASS DAVILA
[ADDRESS ON FILE]

ANGEL S S FERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGEL S S HERNANDEZ RUIZ
[ADDRESS ON FILE]

ANGEL S S SEDA SANTINI
[ADDRESS ON FILE]

ANGEL S S URBINA URBINA
[ADDRESS ON FILE]

ANGEL S SAEZ COTTO
[ADDRESS ON FILE]

ANGEL S SANTANA IRIZARRY
[ADDRESS ON FILE]

ANGEL S SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

ANGEL S TERRON CABRERA

ANGEL S TORRES CARABALLO
[ADDRESS ON FILE]

ANGEL S VAZQUEZ RAMOS
[ADDRESS ON FILE]

ANGEL S VEGA ACOSTA
[ADDRESS ON FILE]

ANGEL S VEGA MONTALVO
[ADDRESS ON FILE]

ANGEL S VEGA NAZARIO

ANGEL S VEGA ORTIZ
[ADDRESS ON FILE]

ANGEL S VEGA VAZQUEZ
[ADDRESS ON FILE]

ANGEL S VEGA VAZQUEZ
[ADDRESS ON FILE]

ANGEL S VELAZQUEZ CORCHADO
[ADDRESS ON FILE]

ANGEL SAAVEDRA ALMODOVAR
[ADDRESS ON FILE]

ANGEL SAEZ LOPEZ
[ADDRESS ON FILE]

ANGEL SAEZ OJEDA
[ADDRESS ON FILE]

ANGEL SALAMO MARTINEZ
[ADDRESS ON FILE]

ANGEL SALAS REYES
[ADDRESS ON FILE]

ANGEL SALAZAR RIVERA
[ADDRESS ON FILE]

ANGEL SALDANA MEDINA
[ADDRESS ON FILE]

ANGEL SALDANA RIVERA
[ADDRESS ON FILE]

ANGEL SALVADOR FIGUEROA
[ADDRESS ON FILE]

ANGEL SAMO ROLON
[ADDRESS ON FILE]

ANGEL SAMO TORRES
[ADDRESS ON FILE]

ANGEL SAN MIGUE L F

ANGEL SANABRIA RAMOS
[ADDRESS ON FILE]

ANGEL SANCHEZ BERMUDEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ CASIANO
[ADDRESS ON FILE]

ANGEL SANCHEZ COLON
[ADDRESS ON FILE]

ANGEL SANCHEZ CRUZ
[ADDRESS ON FILE]

ANGEL SANCHEZ DIAZ
[ADDRESS ON FILE]

ANGEL SANCHEZ DOMINGUEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ GONZALEZ

ANGEL SANCHEZ GUZMAN
[ADDRESS ON FILE]

ANGEL SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ JIMENEZ

ANGEL SANCHEZ LOPEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ MARQUEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ MERCADO
[ADDRESS ON FILE]

ANGEL SANCHEZ MERCED
[ADDRESS ON FILE]

ANGEL SANCHEZ MONTIJO
[ADDRESS ON FILE]

ANGEL SANCHEZ NIEVES
[ADDRESS ON FILE]

ANGEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANGEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANGEL SANCHEZ OTERO
[ADDRESS ON FILE]

ANGEL SANCHEZ QUILES
[ADDRESS ON FILE]

ANGEL SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL SANCHEZ SIERRA

ANGEL SANCHEZ SOLIVAN
[ADDRESS ON FILE]

ANGEL SANCHEZ SOLIVAN
[ADDRESS ON FILE]

ANGEL SANCHEZ VELAZQUEZ
BO FUIG
305 CALLE 6
ENSENADA, PR  00647

ANGEL SANCHEZ VELAZQUEZ
CO ILEANA SELLES RODRÍGUEZ
PO BOX 41309
SAN JUAN, PR  00940-1309

ANGEL SANCHEZ VELAZQUEZ
PO BOX 511
ENSENADA, PR  00647

ANGEL SANJURJO FEBRES
[ADDRESS ON FILE]

ANGEL SANTA VAZQUEZ
[ADDRESS ON FILE]

ANGEL SANTALI SERRANO
[ADDRESS ON FILE]

ANGEL SANTANA CRUZ
[ADDRESS ON FILE]

ANGEL SANTANA KUILAN

ANGEL SANTANA MALDONADO
[ADDRESS ON FILE]

ANGEL SANTANA OYOLA
[ADDRESS ON FILE]

ANGEL SANTANA PANETO
[ADDRESS ON FILE]

ANGEL SANTANA RIOS
[ADDRESS ON FILE]

ANGEL SANTANA RIOS
[ADDRESS ON FILE]

ANGEL SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL SANTANA SOTO
[ADDRESS ON FILE]

ANGEL SANTANA
[ADDRESS ON FILE]

ANGEL SANTELL VELAZQUEZ
[ADDRESS ON FILE]

ANGEL SANTELL VELAZQUEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO AGOSTO
[ADDRESS ON FILE]

ANGEL SANTIAGO AGOSTO
[ADDRESS ON FILE]

ANGEL SANTIAGO ALBINO
[ADDRESS ON FILE]

ANGEL SANTIAGO ALEJANDRO
[ADDRESS ON FILE]

ANGEL SANTIAGO ALEQUIN
[ADDRESS ON FILE]

ANGEL SANTIAGO ALVARADO
[ADDRESS ON FILE]

ANGEL SANTIAGO BADE
[ADDRESS ON FILE]

ANGEL SANTIAGO BAHAMUNDI
[ADDRESS ON FILE]

ANGEL SANTIAGO BARROSO

ANGEL SANTIAGO BETANCOURT
[ADDRESS ON FILE]

ANGEL SANTIAGO BOURDOING
[ADDRESS ON FILE]

ANGEL SANTIAGO BURGADO
[ADDRESS ON FILE]

ANGEL SANTIAGO CAMACHO
[ADDRESS ON FILE]

ANGEL SANTIAGO CANCEL
[ADDRESS ON FILE]

ANGEL SANTIAGO COLON
[ADDRESS ON FILE]

ANGEL SANTIAGO COLON
[ADDRESS ON FILE]

ANGEL SANTIAGO COLON
[ADDRESS ON FILE]

ANGEL SANTIAGO CRUZ
[ADDRESS ON FILE]

ANGEL SANTIAGO CRUZ
[ADDRESS ON FILE]

ANGEL SANTIAGO CRUZ
[ADDRESS ON FILE]

ANGEL SANTIAGO CRUZ
[ADDRESS ON FILE]

ANGEL SANTIAGO DAVID
[ADDRESS ON FILE]

ANGEL SANTIAGO DOMENA

ANGEL SANTIAGO ESPADA
[ADDRESS ON FILE]

ANGEL SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ANGEL SANTIAGO GARCIA
[ADDRESS ON FILE]

ANGEL SANTIAGO GOMEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO GUZMAN
[ADDRESS ON FILE]

ANGEL SANTIAGO GUZMAN
[ADDRESS ON FILE]

ANGEL SANTIAGO GUZMAN
[ADDRESS ON FILE]

ANGEL SANTIAGO LESPIER
[ADDRESS ON FILE]

ANGEL SANTIAGO MALDONADO
[ADDRESS ON FILE]

ANGEL SANTIAGO MARRERO
[ADDRESS ON FILE]

ANGEL SANTIAGO MASSO
[ADDRESS ON FILE]

ANGEL SANTIAGO MATOS
[ADDRESS ON FILE]

ANGEL SANTIAGO MELENDEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO MERCED
[ADDRESS ON FILE]

ANGEL SANTIAGO MIRANDA
[ADDRESS ON FILE]

ANGEL SANTIAGO MIRANDA
[ADDRESS ON FILE]

ANGEL SANTIAGO MOLINA
[ADDRESS ON FILE]

ANGEL SANTIAGO NIEVES
[ADDRESS ON FILE]

ANGEL SANTIAGO NIEVES
[ADDRESS ON FILE]

ANGEL SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANGEL SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANGEL SANTIAGO PACHECO
[ADDRESS ON FILE]

ANGEL SANTIAGO PEREZ
[ADDRESS ON FILE]

ANGEL SANTIAGO PEREZ
[ADDRESS ON FILE]

ANGEL SANTIAGO PEREZ
[ADDRESS ON FILE]

ANGEL SANTIAGO PEREZ
[ADDRESS ON FILE]

ANGEL SANTIAGO RAMOS
[ADDRESS ON FILE]

ANGEL SANTIAGO RAMOS
[ADDRESS ON FILE]

ANGEL SANTIAGO RESTO
[ADDRESS ON FILE]

ANGEL SANTIAGO REYES
[ADDRESS ON FILE]

ANGEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGEL SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO ROSARIO
[ADDRESS ON FILE]

ANGEL SANTIAGO SALDANA
[ADDRESS ON FILE]

ANGEL SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ANGEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO SOLIVAN
[ADDRESS ON FILE]

ANGEL SANTIAGO SOTO
[ADDRESS ON FILE]

ANGEL SANTIAGO TOLEDO
[ADDRESS ON FILE]

ANGEL SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL SANTIAGO TORRES
[ADDRESS ON FILE]

ANGEL SANTIAGO VEGA
[ADDRESS ON FILE]

ANGEL SANTIAGO VERGARA
[ADDRESS ON FILE]

ANGEL SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTIAGO
[ADDRESS ON FILE]

ANGEL SANTOS AGOSTO
[ADDRESS ON FILE]

ANGEL SANTOS FUENTES
[ADDRESS ON FILE]

ANGEL SANTOS GONZALEZ
[ADDRESS ON FILE]

ANGEL SANTOS GONZALEZ
[ADDRESS ON FILE]

ANGEL SANTOS PAGAN
[ADDRESS ON FILE]

ANGEL SANTOS QUINONES
[ADDRESS ON FILE]

ANGEL SANTOS ROSA
[ADDRESS ON FILE]

ANGEL SANTOS SANJURJO
[ADDRESS ON FILE]

ANGEL SANTOS SANTANA
[ADDRESS ON FILE]

ANGEL SANTOS SANTOS
[ADDRESS ON FILE]

ANGEL SANTOS
[ADDRESS ON FILE]

ANGEL SEDA MARTINEZ
[ADDRESS ON FILE]

ANGEL SEDA MARTINEZ
504 CALLE ROBERTO COLE
MAYAGUEZ, PR  00680

ANGEL SEDA RUIZ
[ADDRESS ON FILE]

ANGEL SEDA SEDA
[ADDRESS ON FILE]

ANGEL SEGARRA CAMACHO

ANGEL SEIN LORENZO
[ADDRESS ON FILE]

ANGEL SEMIDEY BORGES
[ADDRESS ON FILE]

ANGEL SEMIDEY BORGES
[ADDRESS ON FILE]

ANGEL SENQUIZ ORTIZ
[ADDRESS ON FILE]

ANGEL SEPULVEDA ALBINO

ANGEL SEPULVEDA MELENDEZ
[ADDRESS ON FILE]

ANGEL SEPULVEDA RIOS

ANGEL SEPULVEDA RIVERA
[ADDRESS ON FILE]

ANGEL SERPA CONCEPCION
[ADDRESS ON FILE]

ANGEL SERRANO ARROYO
[ADDRESS ON FILE]

ANGEL SERRANO FEBLES
[ADDRESS ON FILE]

ANGEL SERRANO FIGUEROA
[ADDRESS ON FILE]

ANGEL SERRANO HERNANDEZ
[ADDRESS ON FILE]

ANGEL SERRANO PERDIGON
[ADDRESS ON FILE]

ANGEL SERRANO RIVAS
[ADDRESS ON FILE]

ANGEL SERRANO RIVERA
[ADDRESS ON FILE]

ANGEL SERRANO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL SERRANO SIERRA
[ADDRESS ON FILE]

ANGEL SERRANO TIRADO
[ADDRESS ON FILE]

ANGEL SERRANO TORRES
[ADDRESS ON FILE]

ANGEL SERRANO TOSADO
[ADDRESS ON FILE]

ANGEL SEVILLA DOMENECH
[ADDRESS ON FILE]

ANGEL SIERRA ADORNO
[ADDRESS ON FILE]

ANGEL SIERRA CABRERA
[ADDRESS ON FILE]

ANGEL SIERRA CINTRON
[ADDRESS ON FILE]

ANGEL SIERRA HERNANDEZ
[ADDRESS ON FILE]

ANGEL SIERRA LEBRON
[ADDRESS ON FILE]

ANGEL SIERRA MENDEZ
[ADDRESS ON FILE]

ANGEL SIERRA REYES
[ADDRESS ON FILE]

ANGEL SOBERAL DORTA

ANGEL SOLERO COLON
[ADDRESS ON FILE]

ANGEL SOLIS BAEZ
[ADDRESS ON FILE]

ANGEL SOLLA VELEZ
[ADDRESS ON FILE]

ANGEL SOSA COLON
P O BOX 975
SALINAS, PR  00751

ANGEL SOSA GRAFALS

ANGEL SOSTRE ADORNO
[ADDRESS ON FILE]

ANGEL SOSTRE SANTOS
[ADDRESS ON FILE]

ANGEL SOTERO TORRES

ANGEL SOTO BARRETO
[ADDRESS ON FILE]

ANGEL SOTO BERMUDEZ
[ADDRESS ON FILE]

ANGEL SOTO BOSQUES
[ADDRESS ON FILE]

ANGEL SOTO CARDENAS
[ADDRESS ON FILE]

ANGEL SOTO CARDONA
[ADDRESS ON FILE]

ANGEL SOTO CHEVERE
[ADDRESS ON FILE]

ANGEL SOTO CINTRON

ANGEL SOTO CRUZ
[ADDRESS ON FILE]

ANGEL SOTO LUGO
[ADDRESS ON FILE]

ANGEL SOTO MATOS
[ADDRESS ON FILE]

ANGEL SOTO MENDEZ
[ADDRESS ON FILE]

ANGEL SOTO OLAVARRIA
[ADDRESS ON FILE]

ANGEL SOTO OLIVER
[ADDRESS ON FILE]

ANGEL SOTO PARDO
[ADDRESS ON FILE]

ANGEL SOTO RAMOS
[ADDRESS ON FILE]

ANGEL SOTO REYES
[ADDRESS ON FILE]

ANGEL SOTO RIOS
[ADDRESS ON FILE]

ANGEL SOTO RIVERA
[ADDRESS ON FILE]

ANGEL SOTO RIVERA
[ADDRESS ON FILE]

ANGEL SOTO ROSADO
[ADDRESS ON FILE]

ANGEL SOTO SAN INOCENCIO
[ADDRESS ON FILE]

ANGEL SOTO SANTIAGO
[ADDRESS ON FILE]

ANGEL SUAREZ CONCEPCION

ANGEL SUAREZ ORTIZ
[ADDRESS ON FILE]

ANGEL SUAREZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL SUAREZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL SUAREZ
[ADDRESS ON FILE]

ANGEL T AGOSTO NIEVES
[ADDRESS ON FILE]

ANGEL T AGUIAR LEGUILLOU

ANGEL T BERRIOS TORRES

ANGEL T BORIA REYES
[ADDRESS ON FILE]

ANGEL T CANDELARIO

ANGEL T CORIANO CRUZ
[ADDRESS ON FILE]

ANGEL T CORIANO LOPEZ
[ADDRESS ON FILE]

ANGEL T DIAZ ECHEVARRIA
[ADDRESS ON FILE]

ANGEL T FONT DIAZ
[ADDRESS ON FILE]

ANGEL T LEBRON FIGUEROA
[ADDRESS ON FILE]

ANGEL T LOPEZ TORRES
[ADDRESS ON FILE]

ANGEL T MORALES BALINES
[ADDRESS ON FILE]

ANGEL T MORALES BONILLA
[ADDRESS ON FILE]

ANGEL T NOLASCO POLANCO
[ADDRESS ON FILE]

ANGEL T ORTIZ BAEZ

ANGEL T ORTIZ RIVERA
[ADDRESS ON FILE]

ANGEL T OSORIO HERNANDEZ
[ADDRESS ON FILE]

ANGEL T PEREZ MARRERO
[ADDRESS ON FILE]

ANGEL T PEREZ RUIZ

ANGEL T RAMIREZ RODRIG

ANGEL T RAMOS AYALA
[ADDRESS ON FILE]

ANGEL T REYES CRUZ
[ADDRESS ON FILE]

ANGEL T REYES MELENDEZ
[ADDRESS ON FILE]

ANGEL T RIVERA SCOTT
[ADDRESS ON FILE]

ANGEL T RODRIGUEZ MELENDEZ

ANGEL T RODRIGUEZ ROBLES
[ADDRESS ON FILE]

ANGEL T SANJURJO RIVERA

ANGEL T SANTIAGO ADAMES

ANGEL T SANTIAGO RIVERA

ANGEL T T DIAZ GARCIA
[ADDRESS ON FILE]

ANGEL T TERRON RUIZ
[ADDRESS ON FILE]

ANGEL TEJADA BATISTA

ANGEL TEJERAS MORALES
[ADDRESS ON FILE]

ANGEL TELLADO MONTALVO
[ADDRESS ON FILE]

ANGEL TERRON RUIZ
[ADDRESS ON FILE]

ANGEL TIRADO JESUS
[ADDRESS ON FILE]

ANGEL TIRADO MARTINEZ
[ADDRESS ON FILE]

ANGEL TIRADO RIVERA
[ADDRESS ON FILE]

ANGEL TOLEDO BONILLA
[ADDRESS ON FILE]

ANGEL TOLEDO CORDERO
[ADDRESS ON FILE]

ANGEL TOLEDO HERNANDEZ
[ADDRESS ON FILE]

ANGEL TOLEDO MARQUEZ
[ADDRESS ON FILE]

ANGEL TOLEDO ORTIZ
[ADDRESS ON FILE]

ANGEL TOLEDO VELEZ
[ADDRESS ON FILE]

ANGEL TOLEDO VELEZ
[ADDRESS ON FILE]

ANGEL TOLENTINO MALDONADO
CO RAFAEL PAONESSA MARCHAND
BANCO COOPERATIVO PLAZA
623AVEPONCE DE LEON SUITE 502B
SAN JUAN, PR  00917-4824

ANGEL TOLENTINO MALDONADO
HC 4 BOX 12651
RIO GRANDE, PR  00745

ANGEL TOLENTINO SANABRIA
[ADDRESS ON FILE]

ANGEL TOMASINI SANTIAGO
[ADDRESS ON FILE]

ANGEL TORO ARROYO
[ADDRESS ON FILE]

ANGEL TORO HERNANDEZ
[ADDRESS ON FILE]

ANGEL TORO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL TORRALES CABRERA
[ADDRESS ON FILE]

ANGEL TORRES ALAGO
[ADDRESS ON FILE]

ANGEL TORRES ALBARRAN
[ADDRESS ON FILE]

ANGEL TORRES ALSINA
[ADDRESS ON FILE]

ANGEL TORRES ARROYO
[ADDRESS ON FILE]

ANGEL TORRES BONILLA
[ADDRESS ON FILE]

ANGEL TORRES BONILLA
[ADDRESS ON FILE]

ANGEL TORRES BURGOS
[ADDRESS ON FILE]

ANGEL TORRES CARDONA
[ADDRESS ON FILE]

ANGEL TORRES CINTRON
[ADDRESS ON FILE]

ANGEL TORRES COLON
[ADDRESS ON FILE]

ANGEL TORRES COLON
[ADDRESS ON FILE]

ANGEL TORRES COSTAS
[ADDRESS ON FILE]

ANGEL TORRES CRUZ
[ADDRESS ON FILE]

ANGEL TORRES ESCRIBANO
[ADDRESS ON FILE]

ANGEL TORRES ESQUILIN
[ADDRESS ON FILE]

ANGEL TORRES FERNANDEZ
[ADDRESS ON FILE]

ANGEL TORRES GONZALEZ
[ADDRESS ON FILE]

ANGEL TORRES GONZALEZ
[ADDRESS ON FILE]

ANGEL TORRES GUADALUPE
[ADDRESS ON FILE]

ANGEL TORRES HERNANDEZ
[ADDRESS ON FILE]

ANGEL TORRES IRIZARRY
[ADDRESS ON FILE]

ANGEL TORRES LOPEZ
[ADDRESS ON FILE]

ANGEL TORRES LOPEZ
[ADDRESS ON FILE]

ANGEL TORRES MALDONADO
[ADDRESS ON FILE]

ANGEL TORRES MARIN
[ADDRESS ON FILE]

ANGEL TORRES MARRERO
[ADDRESS ON FILE]

ANGEL TORRES MARTINEZ
[ADDRESS ON FILE]

ANGEL TORRES MATOS
[ADDRESS ON FILE]

ANGEL TORRES MAYO
[ADDRESS ON FILE]

ANGEL TORRES MERCADO
[ADDRESS ON FILE]

ANGEL TORRES MIRANDA
[ADDRESS ON FILE]

ANGEL TORRES MONTES
[ADDRESS ON FILE]

ANGEL TORRES MORENO
[ADDRESS ON FILE]

ANGEL TORRES NARVAEZ
[ADDRESS ON FILE]

ANGEL TORRES NAZARIO
[ADDRESS ON FILE]

ANGEL TORRES NEGRON
[ADDRESS ON FILE]

ANGEL TORRES ORTIZ
[ADDRESS ON FILE]

ANGEL TORRES ORTIZ
[ADDRESS ON FILE]

ANGEL TORRES OTERO
[ADDRESS ON FILE]

ANGEL TORRES PACHECO

ANGEL TORRES PEREZ
[ADDRESS ON FILE]

ANGEL TORRES PEREZ
[ADDRESS ON FILE]

ANGEL TORRES PEREZ
[ADDRESS ON FILE]

ANGEL TORRES QUINONES
[ADDRESS ON FILE]

ANGEL TORRES QUINONES
[ADDRESS ON FILE]

ANGEL TORRES QUINONES
[ADDRESS ON FILE]

ANGEL TORRES RAMIREZ
[ADDRESS ON FILE]

ANGEL TORRES RAMOS
[ADDRESS ON FILE]

ANGEL TORRES RIVERA
[ADDRESS ON FILE]

ANGEL TORRES RIVERA
[ADDRESS ON FILE]

ANGEL TORRES RIVERA
[ADDRESS ON FILE]

ANGEL TORRES RIVERA
[ADDRESS ON FILE]

ANGEL TORRES RIVERA
[ADDRESS ON FILE]

ANGEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGEL TORRES ROMAN
[ADDRESS ON FILE]

ANGEL TORRES ROMERO
[ADDRESS ON FILE]

ANGEL TORRES ROSARIO
[ADDRESS ON FILE]

ANGEL TORRES SANCHEZ
[ADDRESS ON FILE]

ANGEL TORRES SANTIAGO
[ADDRESS ON FILE]

ANGEL TORRES SANTOS
[ADDRESS ON FILE]

ANGEL TORRES SEPULVEDA
[ADDRESS ON FILE]

ANGEL TORRES SOTO
[ADDRESS ON FILE]

ANGEL TORRES TORO
[ADDRESS ON FILE]

ANGEL TORRES TORRES
[ADDRESS ON FILE]

ANGEL TORRES TORRES
[ADDRESS ON FILE]

ANGEL TORRES
[ADDRESS ON FILE]

ANGEL TORRES
[ADDRESS ON FILE]

ANGEL TOSADO ALDIVA

ANGEL TOYOS CINTRON

ANGEL TRINIDAD ALVAREZ
[ADDRESS ON FILE]

ANGEL TROCHE ORTIZ
[ADDRESS ON FILE]

ANGEL TURULL NAZARIO
[ADDRESS ON FILE]

ANGEL U LOPEZ LAZARTE
[ADDRESS ON FILE]

ANGEL U LOPEZ VALENTIN
[ADDRESS ON FILE]

ANGEL U MOLINA FIGUEROA

ANGEL U VADI DONES
[ADDRESS ON FILE]

ANGEL UBILES HERNANDEZ
[ADDRESS ON FILE]

ANGEL URBINA FLORES
[ADDRESS ON FILE]

ANGEL URDANETA FELICIANO
[ADDRESS ON FILE]

ANGEL V ARROYO TORRES
[ADDRESS ON FILE]

ANGEL V BAEZ VEGA

ANGEL V COLON DELGADO
[ADDRESS ON FILE]

ANGEL V DAVILA FELICIANO
[ADDRESS ON FILE]

ANGEL V DE JESUS RIVERA
[ADDRESS ON FILE]

ANGEL V DEL VALLE JARQUE
[ADDRESS ON FILE]

ANGEL V DELGADO DE LA CRUZ
[ADDRESS ON FILE]

ANGEL V JUSINO VELEZ

ANGEL V MALDONADO PEREZ
[ADDRESS ON FILE]

ANGEL V NUNEZ MOLINA
[ADDRESS ON FILE]

ANGEL V PAGAN MAURAS
[ADDRESS ON FILE]

ANGEL V PEREZ CAMARENO
[ADDRESS ON FILE]

ANGEL V QUINTANA CARRERO
[ADDRESS ON FILE]

ANGEL V RAMOS ROSADO

ANGEL V REYES RUIZ

ANGEL V RIVERA COLON

ANGEL V RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL V SANTIAGO ROSARIO
[ADDRESS ON FILE]

ANGEL V SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ANGEL V V COLON DELGADO
[ADDRESS ON FILE]

ANGEL V V MILLAN PEREZ
[ADDRESS ON FILE]

ANGEL V VILLANUEVA CABRERA
[ADDRESS ON FILE]

ANGEL VALENTIN MENDEZ
[ADDRESS ON FILE]

ANGEL VALENTIN MERCADO
[ADDRESS ON FILE]

ANGEL VALENTIN ORTIZ
[ADDRESS ON FILE]

ANGEL VALENTIN PEREZ
[ADDRESS ON FILE]

ANGEL VALENTIN QUILES

ANGEL VALENTIN RIVERA
[ADDRESS ON FILE]

ANGEL VALENTIN SIERRA
[ADDRESS ON FILE]

ANGEL VALENTIN SOLARES
[ADDRESS ON FILE]

ANGEL VALENTIN VALENTIN
[ADDRESS ON FILE]

ANGEL VALLE MEDINA
[ADDRESS ON FILE]

ANGEL VALLE SALGADO
[ADDRESS ON FILE]

ANGEL VALLE VALLE
[ADDRESS ON FILE]

ANGEL VALLEJO LEBRON
[ADDRESS ON FILE]

ANGEL VALLELLANES SANTIAGO
[ADDRESS ON FILE]

ANGEL VARGAS ARROYO
[ADDRESS ON FILE]

ANGEL VARGAS COLON

ANGEL VARGAS CRUZ
[ADDRESS ON FILE]

ANGEL VARGAS FIGUEROA
[ADDRESS ON FILE]

ANGEL VARGAS FIGUEROA
[ADDRESS ON FILE]

ANGEL VARGAS GONZALEZ
[ADDRESS ON FILE]

ANGEL VARGAS PAGAN
[ADDRESS ON FILE]

ANGEL VARGAS RIVERA
[ADDRESS ON FILE]

ANGEL VARGAS ROHENA
[ADDRESS ON FILE]

ANGEL VARGAS SANABRIA
[ADDRESS ON FILE]

ANGEL VARGAS VARGAS
[ADDRESS ON FILE]

ANGEL VARGAS VAZQUEZ
[ADDRESS ON FILE]

ANGEL VASALLO COLON
[ADDRESS ON FILE]

ANGEL VASALLO OCASIO
[ADDRESS ON FILE]

ANGEL VAZQUEZ ANDRADES
[ADDRESS ON FILE]

ANGEL VAZQUEZ AYALA
[ADDRESS ON FILE]

ANGEL VAZQUEZ CASTILLO
[ADDRESS ON FILE]

ANGEL VAZQUEZ CRESPO
[ADDRESS ON FILE]

ANGEL VAZQUEZ DELGADO
[ADDRESS ON FILE]

ANGEL VAZQUEZ DIAZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ LOZADA
[ADDRESS ON FILE]

ANGEL VAZQUEZ MATOS
[ADDRESS ON FILE]

ANGEL VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ MENDEZ

ANGEL VAZQUEZ MORALES
[ADDRESS ON FILE]

ANGEL VAZQUEZ MORALES
[ADDRESS ON FILE]

ANGEL VAZQUEZ NEGRON
[ADDRESS ON FILE]

ANGEL VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ RAMOS

ANGEL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANGEL VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ ROSADO
[ADDRESS ON FILE]

ANGEL VAZQUEZ SALES

ANGEL VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANGEL VAZQUEZ SOTO

ANGEL VAZQUEZ TORRES
[ADDRESS ON FILE]

ANGEL VAZQUEZ VAZQUEZ

ANGEL VAZQUEZ
[ADDRESS ON FILE]

ANGEL VEGA COLON
[ADDRESS ON FILE]

ANGEL VEGA COLON
[ADDRESS ON FILE]

ANGEL VEGA FELICIANO
[ADDRESS ON FILE]

ANGEL VEGA HERNANDEZ
[ADDRESS ON FILE]

ANGEL VEGA MACHUCA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

ANGEL VEGA MACHUCA
P O BOX 3701
GUAYNABO, PR 00970-3701

ANGEL VEGA NADAL
[ADDRESS ON FILE]

ANGEL VEGA OTERO
[ADDRESS ON FILE]

ANGEL VEGA PAGAN
[ADDRESS ON FILE]

ANGEL VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL VEGA SANTIAGO
[ADDRESS ON FILE]

ANGEL VEGA TRUJILLO
[ADDRESS ON FILE]

ANGEL VEGA VARGAS

ANGEL VEGA VEGA
[ADDRESS ON FILE]

ANGEL VEGUILLA FIGUEROA
[ADDRESS ON FILE]

ANGEL VELAZQUEZ ALGARIN
[ADDRESS ON FILE]

ANGEL VELAZQUEZ ANDRADES
[ADDRESS ON FILE]

ANGEL VELAZQUEZ APONTE
[ADDRESS ON FILE]

ANGEL VELAZQUEZ DELGADO
[ADDRESS ON FILE]

ANGEL VELAZQUEZ GUZMAN
[ADDRESS ON FILE]

ANGEL VELAZQUEZ GUZMAN
[ADDRESS ON FILE]

ANGEL VELAZQUEZ LABOY
[ADDRESS ON FILE]

ANGEL VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGEL VELAZQUEZ ROMAN
[ADDRESS ON FILE]

ANGEL VELAZQUEZ TORRES
[ADDRESS ON FILE]

ANGEL VELAZQUEZ VALENTIN
[ADDRESS ON FILE]

ANGEL VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL VELAZQUEZ VEGA
[ADDRESS ON FILE]

ANGEL VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL VELAZQUEZ
[ADDRESS ON FILE]

ANGEL VELEZ ACOSTA
[ADDRESS ON FILE]

ANGEL VELEZ AUGUSTO
[ADDRESS ON FILE]

ANGEL VELEZ BARRETO
[ADDRESS ON FILE]

ANGEL VELEZ BARRETO
[ADDRESS ON FILE]

ANGEL VELEZ BORRERO

ANGEL VELEZ CAMACHO
[ADDRESS ON FILE]

ANGEL VELEZ DIAZ
[ADDRESS ON FILE]

ANGEL VELEZ HERNANDEZ

ANGEL VELEZ MALDONADO
[ADDRESS ON FILE]

ANGEL VELEZ MARTINEZ
[ADDRESS ON FILE]

ANGEL VELEZ MONTIJO

ANGEL VELEZ ORTA
[ADDRESS ON FILE]

ANGEL VELEZ OTERO
[ADDRESS ON FILE]

ANGEL VELEZ PEREZ
[ADDRESS ON FILE]

ANGEL VELEZ QUINTANA
[ADDRESS ON FILE]

ANGEL VELEZ RAMIREZ
[ADDRESS ON FILE]

ANGEL VELEZ RIVERA
[ADDRESS ON FILE]

ANGEL VELEZ RIVERA
[ADDRESS ON FILE]

ANGEL VELEZ ROMAN
[ADDRESS ON FILE]

ANGEL VELEZ ROMERO
[ADDRESS ON FILE]

ANGEL VELEZ SANTIAGO
[ADDRESS ON FILE]

ANGEL VELEZ SANTOS
[ADDRESS ON FILE]

ANGEL VELEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGEL VELEZ VELEZ
[ADDRESS ON FILE]

ANGEL VELEZ
[ADDRESS ON FILE]

ANGEL VENDRELL JIMENEZ
[ADDRESS ON FILE]

ANGEL VENDRELL JIMENEZ
[ADDRESS ON FILE]

ANGEL VERA MONTERO

ANGEL VERA QUILES
[ADDRESS ON FILE]

ANGEL VICENS VICENS

ANGEL VICENTE COLON
[ADDRESS ON FILE]

ANGEL VIDAL ROSADO
[ADDRESS ON FILE]

ANGEL VIERA COLON
[ADDRESS ON FILE]

ANGEL VIERA ENCARNACION
[ADDRESS ON FILE]

ANGEL VIERA LEON
[ADDRESS ON FILE]

ANGEL VIERA MARTINEZ
[ADDRESS ON FILE]

ANGEL VIERA ROSARIO
[ADDRESS ON FILE]

ANGEL VIERA
GANDINA 7
APT1401
SAN JUAN, PR 00902

ANGEL VIGO MELIA
[ADDRESS ON FILE]

ANGEL VILA PAGAN
[ADDRESS ON FILE]

ANGEL VILLAFANE DE JESUS

ANGEL VILLAFANE MARTINEZ
[ADDRESS ON FILE]

ANGEL VILLAFANE SEGUINOT
[ADDRESS ON FILE]

ANGEL VILLALONGO TOLENTINO
[ADDRESS ON FILE]

ANGEL VILLAMIL RODRIGUEZ
[ADDRESS ON FILE]

ANGEL VILLANUEVA CRUZ
[ADDRESS ON FILE]

ANGEL VILLANUEVA LOPEZ
[ADDRESS ON FILE]

ANGEL VILLARINY ARREDONDO

ANGEL VILLEGAS CANALES
[ADDRESS ON FILE]

ANGEL VILLEGAS JESUS
[ADDRESS ON FILE]

ANGEL VILLEGAS ORTIZ
[ADDRESS ON FILE]

ANGEL VILLEGAS VILLEGAS
[ADDRESS ON FILE]

ANGEL VIRELLA MIRANDA
[ADDRESS ON FILE]

ANGEL VISALDEN SILVA
[ADDRESS ON FILE]

ANGEL VITAL VAZQUEZ

ANGEL VIVES SOSA

ANGEL VIZCARRONDO DE THOMAS
[ADDRESS ON FILE]

ANGEL VIZCARRONDO GARCIA
[ADDRESS ON FILE]

ANGEL W BRIOSO TEXIDOR
[ADDRESS ON FILE]

ANGEL W BURGOS FIGUEROA

ANGEL W ORTIZ PEREZ

ANGEL W PINTO ORTIZ
[ADDRESS ON FILE]

ANGEL W RIVERA SOLER
[ADDRESS ON FILE]

ANGEL W RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGEL W RODRIGUEZ GARAYALDE
[ADDRESS ON FILE]

ANGEL W SANABRIA IRIZARRY
[ADDRESS ON FILE]

ANGEL W SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL W SOTO LANDRO
[ADDRESS ON FILE]

ANGEL WHATTS TRUJILLO
[ADDRESS ON FILE]

ANGEL X CARRION NIEVES

ANGEL X HERNANDEZ CASTRO
[ADDRESS ON FILE]

ANGEL X RIVERA GARCIA
[ADDRESS ON FILE]

ANGEL Y COLON GARCIA
[ADDRESS ON FILE]

ANGEL Y COLON IRIZARRY
[ADDRESS ON FILE]

ANGEL Y DAVILA VIANA

ANGEL Y DE JESUS SALDANA
[ADDRESS ON FILE]

ANGEL Y MARRERO CORREA
[ADDRESS ON FILE]

ANGEL Y REYES SOTO
[ADDRESS ON FILE]

ANGEL Y RIVERA PEREZ

ANGEL Z MOLINA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL Z ORTIZ VICTORIA
[ADDRESS ON FILE]

ANGEL ZABALA FELICIANO
[ADDRESS ON FILE]

ANGEL ZAMBRANA COLON

ANGEL ZAMBRANA MORALES
[ADDRESS ON FILE]

ANGEL ZAMBRANA RODRIGUEZ
[ADDRESS ON FILE]

ANGEL ZAMBRANA TORRES
[ADDRESS ON FILE]

ANGEL ZAYAS CRUZ
[ADDRESS ON FILE]

ANGEL ZAYAS RIVERA
[ADDRESS ON FILE]

ANGEL ZEDA REYES
[ADDRESS ON FILE]

ANGELA A CARRION MORALES
[ADDRESS ON FILE]

ANGELA A GARCIA FERNANDEZ
[ADDRESS ON FILE]

ANGELA A GARCIA SURIEL
[ADDRESS ON FILE]

ANGELA A MARRERO SANCHE
[ADDRESS ON FILE]

ANGELA A MEJIAS GUERRERO
[ADDRESS ON FILE]

ANGELA A RAMIREZ IRIZAR
[ADDRESS ON FILE]

ANGELA A RAMOS RUIZ
[ADDRESS ON FILE]

ANGELA ACEVEDO CRUZ

ANGELA ACEVEDO RAMIREZ

ANGELA ACEVEDO RAMOS
[ADDRESS ON FILE]

ANGELA ACEVEDO TORRES

ANGELA ADAMS AMADOR

ANGELA ADAMS DELGADO
[ADDRESS ON FILE]

ANGELA ADORNO ADORNO
[ADDRESS ON FILE]

ANGELA AGRON RODRIGUEZ
[ADDRESS ON FILE]

ANGELA ALFONSO RAMOS
[ADDRESS ON FILE]

ANGELA ALGARIN DIAZ

ANGELA ALMESTICA APONTE

ANGELA ALVARADO VICENTE
[ADDRESS ON FILE]

ANGELA ANGULO COTTO
[ADDRESS ON FILE]

ANGELA APONTE NIEVES
[ADDRESS ON FILE]

ANGELA APONTE RIVAS
[ADDRESS ON FILE]

ANGELA ARNIELLA DOMINGUEZ
[ADDRESS ON FILE]

ANGELA ARROYO CASTRO

ANGELA ARROYO DIAZ
[ADDRESS ON FILE]

ANGELA ARROYO GARCIA
[ADDRESS ON FILE]

ANGELA ASENCIO RAMIREZ
[ADDRESS ON FILE]

ANGELA AVILES LOPEZ
[ADDRESS ON FILE]

ANGELA AVILES RAMOS
[ADDRESS ON FILE]

ANGELA AYENDE ACEVEDO
[ADDRESS ON FILE]

ANGELA B DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ANGELA B SANTANA DIAZ
[ADDRESS ON FILE]

ANGELA B SOLTREN RAMOS
[ADDRESS ON FILE]

ANGELA BAEZ CONTRERA
[ADDRESS ON FILE]

ANGELA BALLESTEROS LORENTE
[ADDRESS ON FILE]

ANGELA BALLESTEROS LORENTE
[ADDRESS ON FILE]

ANGELA BARNECET DUVIVIER
[ADDRESS ON FILE]

ANGELA BEATO PAULINO
[ADDRESS ON FILE]

ANGELA BENIQUEZ SONERA
[ADDRESS ON FILE]

ANGELA BENITEZ PUIG
[ADDRESS ON FILE]

ANGELA BENITEZ RIVERA
[ADDRESS ON FILE]

ANGELA BERRIOS BURGOS
[ADDRESS ON FILE]

ANGELA BERRIOS GONZALEZ
[ADDRESS ON FILE]

ANGELA BERRIOS JESUS
[ADDRESS ON FILE]

ANGELA BERRIOS VALENTIN
[ADDRESS ON FILE]

ANGELA BONILLA TORRES
[ADDRESS ON FILE]

ANGELA BORIA DIAZ
[ADDRESS ON FILE]

ANGELA BOU BLONDET

ANGELA BUCETA DE ACEVEDO
[ADDRESS ON FILE]

ANGELA BURGOS BURGOS
[ADDRESS ON FILE]

ANGELA BURGOS LARUY
[ADDRESS ON FILE]

ANGELA C C ORTIZ OLIVENCIA
[ADDRESS ON FILE]

ANGELA C DE GARMENDIZ

ANGELA C DEL TORO QUIROS
[ADDRESS ON FILE]

ANGELA C RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELA CAMACHO ROSARIO

ANGELA CAMACHO TORRES

ANGELA CANALES QUINONES
[ADDRESS ON FILE]

ANGELA CANALES QUIONES
[ADDRESS ON FILE]

ANGELA CANCEL ARROYO
[ADDRESS ON FILE]

ANGELA CANTRES APONTE
[ADDRESS ON FILE]

ANGELA CARABALLO GONZALEZ
[ADDRESS ON FILE]

ANGELA CARABALLO RIVERA
[ADDRESS ON FILE]

ANGELA CARABALLO VEGA
[ADDRESS ON FILE]

ANGELA CARATTINI GONZALEZ
[ADDRESS ON FILE]

ANGELA CARATTINI GONZALEZ
[ADDRESS ON FILE]

ANGELA CARDONA ANGELA
[ADDRESS ON FILE]

ANGELA CARDONA BARRETO
[ADDRESS ON FILE]

ANGELA CARDONA CARDONA
[ADDRESS ON FILE]

ANGELA CARRASQUILLO ANGELA
[ADDRESS ON FILE]

ANGELA CARRERO QUINONES
[ADDRESS ON FILE]

ANGELA CARRION MOJICA
[ADDRESS ON FILE]

ANGELA CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

ANGELA CARTAGENA ORTIZ
[ADDRESS ON FILE]

ANGELA CASADO RIVERA
[ADDRESS ON FILE]

ANGELA CASIANO SANTANA
[ADDRESS ON FILE]

ANGELA CASIANO SANTANA
[ADDRESS ON FILE]

ANGELA CASTELLANO MARRERO
[ADDRESS ON FILE]

ANGELA CASTILLO AQUINO
[ADDRESS ON FILE]

ANGELA CASTILLO COLON
[ADDRESS ON FILE]

ANGELA CASTRO CENTENO
[ADDRESS ON FILE]

ANGELA CASTRO DE ARROYO
[ADDRESS ON FILE]

ANGELA CASTRO LOPEZ
[ADDRESS ON FILE]

ANGELA CENTENO CAPDEVILA

ANGELA CEPERO MARIN
[ADDRESS ON FILE]

ANGELA CIURO RIVERA
[ADDRESS ON FILE]

ANGELA CLAUDIO DE LEON
[ADDRESS ON FILE]

ANGELA CLAUDIO LEON
[ADDRESS ON FILE]

ANGELA CLAUDIO MORALES
[ADDRESS ON FILE]

ANGELA COLLAZO FIGUEROA

ANGELA COLON BEAZ
[ADDRESS ON FILE]

ANGELA COLON CACERES
[ADDRESS ON FILE]

ANGELA COLON MIRANDA
[ADDRESS ON FILE]

ANGELA COLON NEGRON
[ADDRESS ON FILE]

ANGELA COLON RODRIGUEZ
[ADDRESS ON FILE]

ANGELA COLON ROSA
[ADDRESS ON FILE]

ANGELA COLON ROSARIO
[ADDRESS ON FILE]

ANGELA COLON TIRADO
[ADDRESS ON FILE]

ANGELA COLON VDA
[ADDRESS ON FILE]

ANGELA COMAS RODON
[ADDRESS ON FILE]

ANGELA CONCEPCION ORTIZ
[ADDRESS ON FILE]

ANGELA CORDERO GARCIA
[ADDRESS ON FILE]

ANGELA CORDERO GONZALEZ
[ADDRESS ON FILE]

ANGELA CORDERO RIVERA
[ADDRESS ON FILE]

ANGELA CORREA COLON
[ADDRESS ON FILE]

ANGELA CORREA LACOMBA
[ADDRESS ON FILE]

ANGELA CORTES AGOSTO
[ADDRESS ON FILE]

ANGELA CORTES BELGODERYS
[ADDRESS ON FILE]

ANGELA CORTES FIGUEROA
[ADDRESS ON FILE]

ANGELA CORTES HERNANDEZ
[ADDRESS ON FILE]

ANGELA COSS ROMAN
[ADDRESS ON FILE]

ANGELA COSTOSO VILLARAN
[ADDRESS ON FILE]

ANGELA COURET MONTALVO
[ADDRESS ON FILE]

ANGELA CRESPO LEON
[ADDRESS ON FILE]

ANGELA CRISPIN IGLESIAS
[ADDRESS ON FILE]

ANGELA CRUZ CASTRO
[ADDRESS ON FILE]

ANGELA CRUZ GARCIA
[ADDRESS ON FILE]

ANGELA CRUZ OMS
[ADDRESS ON FILE]

ANGELA CRUZ ORTIZ
[ADDRESS ON FILE]

ANGELA CRUZ ORTIZ
[ADDRESS ON FILE]

ANGELA CRUZ PADIN
[ADDRESS ON FILE]

ANGELA CRUZ QUINONES
[ADDRESS ON FILE]

ANGELA CRUZ RIVERA
[ADDRESS ON FILE]

ANGELA CRUZ RIVERA
[ADDRESS ON FILE]

ANGELA CRUZ SANCHEZ
[ADDRESS ON FILE]

ANGELA CUBERO MANGUAL
[ADDRESS ON FILE]

ANGELA CUEVAS HERNANDEZ
[ADDRESS ON FILE]

ANGELA CUEVAS TELLADO
[ADDRESS ON FILE]

ANGELA D MUNIZ VARGAS
[ADDRESS ON FILE]

ANGELA D OLIVIERI MERCADO
[ADDRESS ON FILE]

ANGELA D SERRANO CENTENO
[ADDRESS ON FILE]

ANGELA DAMIANI MATOS
[ADDRESS ON FILE]

ANGELA DAVILA GARCIA
[ADDRESS ON FILE]

ANGELA DAVILA SANTIAGO
[ADDRESS ON FILE]

ANGELA DE JESUS GARCIA
[ADDRESS ON FILE]

ANGELA DE JESUS IRRIZARRY
[ADDRESS ON FILE]

ANGELA DE JESUS PARRILLA
[ADDRESS ON FILE]

ANGELA DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ANGELA DE JESUS VDA MORALES
[ADDRESS ON FILE]

ANGELA DE LA CRUZ SANCHEZ
[ADDRESS ON FILE]

ANGELA DE LEON
[ADDRESS ON FILE]

ANGELA DEL VALLE RIVERA
[ADDRESS ON FILE]

ANGELA DEL VALLE
[ADDRESS ON FILE]

ANGELA DEL VALLE
[ADDRESS ON FILE]

ANGELA DELGADO ANGELA
[ADDRESS ON FILE]

ANGELA DIAZ BURGOS
[ADDRESS ON FILE]

ANGELA DIAZ BURGOS
[ADDRESS ON FILE]

ANGELA DIAZ CRUZ
[ADDRESS ON FILE]

ANGELA DIAZ DE GUTIERREZ
[ADDRESS ON FILE]

ANGELA DIAZ ORTIZ
[ADDRESS ON FILE]

ANGELA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELA E FLAVIA MEDINA
[ADDRESS ON FILE]

ANGELA E LEBRON VERA
[ADDRESS ON FILE]

ANGELA E LOPEZ ZAPATA
[ADDRESS ON FILE]

ANGELA E MARTINEZ ORTIZ
[ADDRESS ON FILE]

ANGELA E NEGRON LOPEZ
[ADDRESS ON FILE]

ANGELA E PEREZ AGUAYO
[ADDRESS ON FILE]

ANGELA E SILVA NIEVES

ANGELA E ZAMORA OTERO
[ADDRESS ON FILE]

ANGELA ENCARNACION ANGELA
[ADDRESS ON FILE]

ANGELA ENCARNACION SANCHEZ

ANGELA ESTADES BETANCOURT
[ADDRESS ON FILE]

ANGELA ESTRADA DIAZ
[ADDRESS ON FILE]

ANGELA F TORRES VILLEGAS
[ADDRESS ON FILE]

ANGELA FALCON RIVERA
[ADDRESS ON FILE]

ANGELA FELIX JESUS
[ADDRESS ON FILE]

ANGELA FELIX RIVERA
[ADDRESS ON FILE]

ANGELA FERRER TORRES
[ADDRESS ON FILE]

ANGELA FIGUEROA AMARO
[ADDRESS ON FILE]

ANGELA FIGUEROA OJEDA
[ADDRESS ON FILE]

ANGELA FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANGELA FIGUEROA SANTANA
[ADDRESS ON FILE]

ANGELA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ANGELA FIGUEROA TORRES
[ADDRESS ON FILE]

ANGELA FIGUEROA YI
[ADDRESS ON FILE]

ANGELA FIOL VERGARA

ANGELA FLORES TORRES
[ADDRESS ON FILE]

ANGELA FONTANEZ AYALA
[ADDRESS ON FILE]

ANGELA G ALICEA BERRIOS
[ADDRESS ON FILE]

ANGELA G LABOY VELAZQUEZ
[ADDRESS ON FILE]

ANGELA G MENDEZ DE GUZMAN
[ADDRESS ON FILE]

ANGELA GARAY GALARZA
[ADDRESS ON FILE]

ANGELA GARCIA CARTAGENA
[ADDRESS ON FILE]

ANGELA GARCIA COLON
[ADDRESS ON FILE]

ANGELA GARCIA CONTRERA
[ADDRESS ON FILE]

ANGELA GARCIA FLORES
[ADDRESS ON FILE]

ANGELA GARCIA MARTINEZ
[ADDRESS ON FILE]

ANGELA GARCIA MUNTANER
[ADDRESS ON FILE]

ANGELA GARCIA ORTIZ
[ADDRESS ON FILE]

ANGELA GARCIA RAMIREZ
[ADDRESS ON FILE]

ANGELA GARCIA RAMIREZ
[ADDRESS ON FILE]

ANGELA GARCIA RIOS
[ADDRESS ON FILE]

ANGELA GARCIA RIVERA
[ADDRESS ON FILE]

ANGELA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANGELA GARCIA ROSARI O
[ADDRESS ON FILE]

ANGELA GARCIA SANCHEZ
[ADDRESS ON FILE]

ANGELA GARCIA SUAREZ
[ADDRESS ON FILE]

ANGELA GARRIGA ORTIZ
[ADDRESS ON FILE]

ANGELA GERENA JIRAU
[ADDRESS ON FILE]

ANGELA GOMEZ CRUZ
[ADDRESS ON FILE]

ANGELA GOMEZ OSORIO

ANGELA GONZALEZ BORRERO
[ADDRESS ON FILE]

ANGELA GONZALEZ CRUZ
[ADDRESS ON FILE]

ANGELA GONZALEZ CRUZ
[ADDRESS ON FILE]

ANGELA GONZALEZ DIAZ

ANGELA GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANGELA GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANGELA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

ANGELA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

ANGELA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGELA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGELA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGELA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANGELA GONZALEZ ROSADO
[ADDRESS ON FILE]

ANGELA GONZALEZ RUIZ
[ADDRESS ON FILE]

ANGELA GONZALEZ RUIZ
[ADDRESS ON FILE]

ANGELA GONZALEZ SANTALIZ
[ADDRESS ON FILE]

ANGELA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ANGELA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ANGELA GONZALEZ VELEZ
[ADDRESS ON FILE]

ANGELA GONZALEZ VELEZ
[ADDRESS ON FILE]

ANGELA GUERRA SUAREZ
[ADDRESS ON FILE]

ANGELA GUERRERO CARDONA
[ADDRESS ON FILE]

ANGELA GUERRERO CARDONA
[ADDRESS ON FILE]

ANGELA H GARCIA MENDEZ
[ADDRESS ON FILE]

ANGELA H H SUAREZ SANCHEZ
[ADDRESS ON FILE]

ANGELA H NARVAEZ RIVERA
[ADDRESS ON FILE]

ANGELA H TORRES MONTESINOS

ANGELA HEREDIA REYES
[ADDRESS ON FILE]

ANGELA HERNAIZ MORALES
[ADDRESS ON FILE]

ANGELA HERNANDEZ COLON
[ADDRESS ON FILE]

ANGELA HERNANDEZ CORTES
[ADDRESS ON FILE]

ANGELA HERNANDEZ CORTEZ
[ADDRESS ON FILE]

ANGELA HERNANDEZ FIGUEROA

ANGELA HERNANDEZ MICHELS
[ADDRESS ON FILE]

ANGELA HERNANDEZ MIRANDA

ANGELA HERRERA GUZMAN
[ADDRESS ON FILE]

ANGELA I CANALES CASTRO
[ADDRESS ON FILE]

ANGELA I LLORET RODRIGUEZ
[ADDRESS ON FILE]

ANGELA I LOPEZ NEVAREZ
[ADDRESS ON FILE]

ANGELA I MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELA I MONTES TORRES
[ADDRESS ON FILE]

ANGELA I MORALES MORALES
[ADDRESS ON FILE]

ANGELA I NIEVES MARTINEZ
[ADDRESS ON FILE]

ANGELA I PAGAN ROBLES

ANGELA I PEARSON HERNAIZ

ANGELA I RIVERA MARTINEZ
[ADDRESS ON FILE]

ANGELA I RIVERA RIVERA
[ADDRESS ON FILE]

ANGELA I RIVERA RIVERA
[ADDRESS ON FILE]

ANGELA I RIVERA
[ADDRESS ON FILE]

ANGELA I SANCHEZ RIVERA
[ADDRESS ON FILE]

ANGELA I SANCHEZ RIVERA
[ADDRESS ON FILE]

ANGELA IGLESIA GONZALEZ
[ADDRESS ON FILE]

ANGELA ILDEFONSO ESQUILIN
[ADDRESS ON FILE]

ANGELA IRIZARRY

ANGELA ISAAC GONZALEZ
[ADDRESS ON FILE]

ANGELA J LAGO MALAVE
[ADDRESS ON FILE]

ANGELA J RAMOS GUEVARA
[ADDRESS ON FILE]

ANGELA J RUDON GARCIA
[ADDRESS ON FILE]

ANGELA JESUS ANGELA
[ADDRESS ON FILE]

ANGELA JESUS COLLAZO
[ADDRESS ON FILE]

ANGELA JESUS RAMIREZ
[ADDRESS ON FILE]

ANGELA JESUS
[ADDRESS ON FILE]

ANGELA JIMENEZ DAVILA
[ADDRESS ON FILE]

ANGELA JIMENEZ GONZALEZ
[ADDRESS ON FILE]

ANGELA JIMENEZ ORTIZ
[ADDRESS ON FILE]

ANGELA L ALICEA RIVERA
[ADDRESS ON FILE]

ANGELA L ALVARADO COLON
[ADDRESS ON FILE]

ANGELA L BONANO ANGELA
[ADDRESS ON FILE]

ANGELA L DAVILA BORIA

ANGELA L HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANGELA L LEBRON LEBRON
[ADDRESS ON FILE]

ANGELA L LEON RODRIGUEZ
[ADDRESS ON FILE]

ANGELA L LEON VELAZQUEZ
[ADDRESS ON FILE]

ANGELA L LUGO COSME

ANGELA L MARTINEZ RODRIGUE
[ADDRESS ON FILE]

ANGELA L ORTIZ COLON
[ADDRESS ON FILE]

ANGELA L PAGAN LOPEZ
[ADDRESS ON FILE]

ANGELA L RAMOS VELAZQUEZ
[ADDRESS ON FILE]

ANGELA L RIVERA SANCHEZ
[ADDRESS ON FILE]

ANGELA L RIVERA SOTO
[ADDRESS ON FILE]

ANGELA L RODRIGUEZ CEPEDA
[ADDRESS ON FILE]

ANGELA L RODRIGUEZ COLON
[ADDRESS ON FILE]

ANGELA L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANGELA L ROSADO VAZQUEZ
[ADDRESS ON FILE]

ANGELA L ROSARIO ROBLES
[ADDRESS ON FILE]

ANGELA L ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ANGELA L SANTINI TORRES
[ADDRESS ON FILE]

ANGELA L TAPIA RIVERA
[ADDRESS ON FILE]

ANGELA L VALCARCEL DE LEON
[ADDRESS ON FILE]

ANGELA L VARGAS RIVERA
[ADDRESS ON FILE]

ANGELA L VEGA NUEZ
[ADDRESS ON FILE]

ANGELA L VEGA VARGAS
[ADDRESS ON FILE]

ANGELA LAFONTAINE VELBAN
[ADDRESS ON FILE]

ANGELA LAMUS NO APELLIDO

ANGELA LARRAZABAL VILLANUEVA
[ADDRESS ON FILE]

ANGELA LARSEN COGGIN

ANGELA LEBRON BATISTA
[ADDRESS ON FILE]

ANGELA LEBRON GARCIA
[ADDRESS ON FILE]

ANGELA LEON LEON
[ADDRESS ON FILE]

ANGELA LEON
[ADDRESS ON FILE]

ANGELA LIZARDI COLON
[ADDRESS ON FILE]

ANGELA LLANOS GONZALEZ

ANGELA LMIRANDA RIVERA

ANGELA LOMBA
[ADDRESS ON FILE]

ANGELA LOPEZ DIAZ
[ADDRESS ON FILE]

ANGELA LOPEZ ROSARIO
[ADDRESS ON FILE]

ANGELA LOPEZ TORRES
[ADDRESS ON FILE]

ANGELA LOPEZ VALDEZ

ANGELA LOPEZ VIRUET
[ADDRESS ON FILE]

ANGELA LOS SANTOS
[ADDRESS ON FILE]

ANGELA LUCCIONI REYES
[ADDRESS ON FILE]

ANGELA LUNA ALVARADO
[ADDRESS ON FILE]

ANGELA M ALVARADO GARCIA
[ADDRESS ON FILE]

ANGELA M APONTE FELICIANO
[ADDRESS ON FILE]

ANGELA M AYALA CANTRES
[ADDRESS ON FILE]

ANGELA M AYALA RAMIREZ
[ADDRESS ON FILE]

ANGELA M CARBALLO DINGUIS
[ADDRESS ON FILE]

ANGELA M COTTO CASTRO
[ADDRESS ON FILE]

ANGELA M EUDALES JACKS
[ADDRESS ON FILE]

ANGELA M FIGUEROA VAZQUEZ

ANGELA M GOMEZ DE HOYOS
[ADDRESS ON FILE]

ANGELA M GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ANGELA M GUZMAN RONDON

ANGELA M HAYE FIGUEROA
[ADDRESS ON FILE]

ANGELA M HOYOS COLON
[ADDRESS ON FILE]

ANGELA M LOZADA MEDINA
[ADDRESS ON FILE]

ANGELA M M MATEO MATEO
[ADDRESS ON FILE]

ANGELA M M RIVERA CAMACHO
[ADDRESS ON FILE]

ANGELA M M VEGA MERCADO
[ADDRESS ON FILE]

ANGELA M MALDONADO PACHECO
[ADDRESS ON FILE]

ANGELA M MALDONADO PACHECO
[ADDRESS ON FILE]

ANGELA M MEJIAS GARCIA
[ADDRESS ON FILE]

ANGELA M MILAN RODRIGUEZ
[ADDRESS ON FILE]

ANGELA M OYOLA LOZADA
[ADDRESS ON FILE]

ANGELA M PEREZ RIOS
[ADDRESS ON FILE]

ANGELA M PLAZA PLAZA
[ADDRESS ON FILE]

ANGELA M QUINONES PAGAN
[ADDRESS ON FILE]

ANGELA M RIVERA HERNANDEZ
[ADDRESS ON FILE]

ANGELA M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANGELA M RODRIGUEZ DURAN
[ADDRESS ON FILE]

ANGELA M RODRIGUEZ MERCED

ANGELA M RODRIGUEZ
[ADDRESS ON FILE]

ANGELA M SANTIAGO PAGAN
[ADDRESS ON FILE]

ANGELA M SEEBER RODRIGUEZ

ANGELA M VALENTIN MELENDEZ
[ADDRESS ON FILE]

ANGELA M VALLE REYES
[ADDRESS ON FILE]

ANGELA M VELEZ SALDANA
[ADDRESS ON FILE]

ANGELA MALDONADO COTTO
[ADDRESS ON FILE]

ANGELA MALDONADO PACHECO
[ADDRESS ON FILE]

ANGELA MALDONADO PAGAN
[ADDRESS ON FILE]

ANGELA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ANGELA MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

ANGELA MARENGO VELAZQUEZ
[ADDRESS ON FILE]

ANGELA MARQUEZ LLOPIZ
[ADDRESS ON FILE]

ANGELA MARQUEZ MEDINA
[ADDRESS ON FILE]

ANGELA MARQUEZ MONTES
[ADDRESS ON FILE]

ANGELA MARTIN LOPEZ
[ADDRESS ON FILE]

ANGELA MARTINEZ BURGOS
[ADDRESS ON FILE]

ANGELA MARTINEZ COLLAZO
[ADDRESS ON FILE]

ANGELA MARTINEZ FERREIRA
[ADDRESS ON FILE]

ANGELA MARTINEZ GUTIERREZ

ANGELA MARTINEZ JORGE
[ADDRESS ON FILE]

ANGELA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ANGELA MARTINEZ MATOS
[ADDRESS ON FILE]

ANGELA MARTINEZ RAMIREZ
[ADDRESS ON FILE]

ANGELA MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGELA MARTINEZ RUIZ
[ADDRESS ON FILE]

ANGELA MARTINEZ SANTANA
[ADDRESS ON FILE]

ANGELA MARTINEZ VALENTIN
[ADDRESS ON FILE]

ANGELA MATIAS GUENARD
[ADDRESS ON FILE]

ANGELA MATOS MATOS
[ADDRESS ON FILE]

ANGELA MATOS MATOS
[ADDRESS ON FILE]

ANGELA MEDINA PENA
[ADDRESS ON FILE]

ANGELA MELENDEZ ARROYO
[ADDRESS ON FILE]

ANGELA MELENDEZ ORLANG
[ADDRESS ON FILE]

ANGELA MELENDEZ REYES
[ADDRESS ON FILE]

ANGELA MELENDEZ VEGERANO
[ADDRESS ON FILE]

ANGELA MENDEZ ACEVEDO
[ADDRESS ON FILE]

ANGELA MENDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGELA MENDEZ MARTINEZ
[ADDRESS ON FILE]

ANGELA MENDEZ ROMERO
[ADDRESS ON FILE]

ANGELA MENDEZ VDA
[ADDRESS ON FILE]

ANGELA MERCADO CANDELARIA
[ADDRESS ON FILE]

ANGELA MERCADO HERNANDEZ

ANGELA MERLO SOTO
[ADDRESS ON FILE]

ANGELA MIRANDA TORRES
[ADDRESS ON FILE]

ANGELA MOJICA ADORNO
[ADDRESS ON FILE]

ANGELA MOJICA GARCIA
[ADDRESS ON FILE]

ANGELA MOJICA MELENDEZ
[ADDRESS ON FILE]

ANGELA MONROIG JIMENEZ
[ADDRESS ON FILE]

ANGELA MONTES GARCIA
[ADDRESS ON FILE]

ANGELA MORA CRESPO
[ADDRESS ON FILE]

ANGELA MORALES CABALLERO
[ADDRESS ON FILE]

ANGELA MORALES CORA
[ADDRESS ON FILE]

ANGELA MORALES D CABALLERO
[ADDRESS ON FILE]

ANGELA MORALES DIAZ
[ADDRESS ON FILE]

ANGELA MORALES FLORES
[ADDRESS ON FILE]

ANGELA MORALES MORALES
[ADDRESS ON FILE]

ANGELA MORALES MORALES
[ADDRESS ON FILE]

ANGELA MOTA LORENZO

ANGELA MUNIZ PEREZ
[ADDRESS ON FILE]

ANGELA MUNOZ RIVERA
[ADDRESS ON FILE]

ANGELA MURIEL FALCON
[ADDRESS ON FILE]

ANGELA MURIEL FALCON
URB CAPARRA HIGHTS
625 CALLE ESTANCIA
SAN JUAN, PR 00920

ANGELA N COLON HERNANDEZ
[ADDRESS ON FILE]

ANGELA N COLON HERNANDEZ
[ADDRESS ON FILE]

ANGELA N RIVERA FIGUEROA
[ADDRESS ON FILE]

ANGELA N ROSADO PACHECO

ANGELA N TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGELA NAZARIO DE BAEZ

ANGELA NAZARIO MADERA
[ADDRESS ON FILE]

ANGELA NEGRON ALICEA
[ADDRESS ON FILE]

ANGELA NEVAREZ MALDONADO
[ADDRESS ON FILE]

ANGELA NIEVES COTTO

ANGELA NIEVES ROSADO
[ADDRESS ON FILE]

ANGELA NIEVES ROSADO
[ADDRESS ON FILE]

ANGELA NIEVES RUIZ
[ADDRESS ON FILE]

ANGELA NIEVES TRINIDAD
[ADDRESS ON FILE]

ANGELA NOLASCO ZAVALA

ANGELA NUNEZ ARIAS
[ADDRESS ON FILE]

ANGELA NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELA OLIVO DE HERNANDEZ
[ADDRESS ON FILE]

ANGELA OLIVO HERNANDEZ
[ADDRESS ON FILE]

ANGELA ONEILL ORTIZ
[ADDRESS ON FILE]

ANGELA OQUENDO KUILAN
[ADDRESS ON FILE]

ANGELA OQUENDO NEGRON
[ADDRESS ON FILE]

ANGELA ORTA CAMPOS
[ADDRESS ON FILE]

ANGELA ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGELA ORTIZ PARRILLA
[ADDRESS ON FILE]

ANGELA ORTIZ TORRES
[ADDRESS ON FILE]

ANGELA OTERO CAMACHO
[ADDRESS ON FILE]

ANGELA OTERO GONZALEZ
[ADDRESS ON FILE]

ANGELA OTERO LOPEZ
[ADDRESS ON FILE]

ANGELA PACHECO NIEVES
[ADDRESS ON FILE]

ANGELA PACHECO PACHECO
[ADDRESS ON FILE]

ANGELA PADILLA ORTIZ
[ADDRESS ON FILE]

ANGELA PADOVANI MENDEZ
[ADDRESS ON FILE]

ANGELA PADOVANI
[ADDRESS ON FILE]

ANGELA PAGAN ACOSTA
[ADDRESS ON FILE]

ANGELA PAGAN CORCHADO
[ADDRESS ON FILE]

ANGELA PAGAN CORCHADO
[ADDRESS ON FILE]

ANGELA PAGAN HERNANDEZ
[ADDRESS ON FILE]

ANGELA PAGAN JESUS
[ADDRESS ON FILE]

ANGELA PAGAN ROQUE
[ADDRESS ON FILE]

ANGELA PANTOJA RIVERA
[ADDRESS ON FILE]

ANGELA PEREZ ARENA
[ADDRESS ON FILE]

ANGELA PEREZ CHEVERES
[ADDRESS ON FILE]

ANGELA PEREZ DE RIVERA
[ADDRESS ON FILE]

ANGELA PEREZ PEREZ

ANGELA PEREZ RIVERA
[ADDRESS ON FILE]

ANGELA PEREZ RODRIGUEZ

ANGELA PIMENTEL RODRIGUEZ
[ADDRESS ON FILE]

ANGELA PINEIRO PINEIRO

ANGELA PIZARRO DIAZ
[ADDRESS ON FILE]

ANGELA PIZARRO FIGUEROA
[ADDRESS ON FILE]

ANGELA PIZARRO REYES
[ADDRESS ON FILE]

ANGELA PORRATA DE CEINOS

ANGELA QUINONES GALARZA
[ADDRESS ON FILE]

ANGELA QUINONES LEBRON
[ADDRESS ON FILE]

ANGELA QUINONES QUINONES
[ADDRESS ON FILE]

ANGELA QUIONES LEBRON
[ADDRESS ON FILE]

ANGELA QUIROS SANTIAGO
[ADDRESS ON FILE]

ANGELA R AMARO ORTIZ
[ADDRESS ON FILE]

ANGELA R ANDUJAR ROSARIO
[ADDRESS ON FILE]

ANGELA R ESCALERA JESUS
[ADDRESS ON FILE]

ANGELA R FIGUEROA
[ADDRESS ON FILE]

ANGELA R GAINES VAZQUEZ

ANGELA R GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELA R IDRACH ZAYAS
[ADDRESS ON FILE]

ANGELA R MALDONADO ROSADO
[ADDRESS ON FILE]

ANGELA R MALDONADO
[ADDRESS ON FILE]

ANGELA R ORTEGA RIVERA

ANGELA R PABON VAZQUEZ
[ADDRESS ON FILE]

ANGELA R PABON VAZQUEZ
[ADDRESS ON FILE]

ANGELA R R ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ANGELA R R CARLO GONZALEZ
[ADDRESS ON FILE]

ANGELA R R RIVERA RIVERA
[ADDRESS ON FILE]

ANGELA R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGELA R ROMNA GONZALEZ
[ADDRESS ON FILE]

ANGELA R SANTIAGO ANDUJAR

ANGELA RAMIREZ CENTENO
[ADDRESS ON FILE]

ANGELA RAMIREZ ECHEVARR
[ADDRESS ON FILE]

ANGELA RAMIREZ ECHEVARR
[ADDRESS ON FILE]

ANGELA RAMIREZ VELEZ
[ADDRESS ON FILE]

ANGELA RAMOS ALICEA
[ADDRESS ON FILE]

ANGELA RAMOS COLON
[ADDRESS ON FILE]

ANGELA RAMOS GONZALEZ
[ADDRESS ON FILE]

ANGELA RAMOS NATER
[ADDRESS ON FILE]

ANGELA RAMOS NATER
[ADDRESS ON FILE]

ANGELA RAMOS PIZARRO
[ADDRESS ON FILE]

ANGELA RAMOS VELEZ
[ADDRESS ON FILE]

ANGELA RANGEL CHAMORRO
[ADDRESS ON FILE]

ANGELA REAL STERLING
[ADDRESS ON FILE]

ANGELA REAL STERLING
[ADDRESS ON FILE]

ANGELA RENTA PEREZ
[ADDRESS ON FILE]

ANGELA RESTO AYALA
[ADDRESS ON FILE]

ANGELA RESTO DE SANABRIA

ANGELA RESTO RIVERA
[ADDRESS ON FILE]

ANGELA REYES VAZQUEZ
[ADDRESS ON FILE]

ANGELA RIOS SABATER
[ADDRESS ON FILE]

ANGELA RIOS SABATER
[ADDRESS ON FILE]

ANGELA RIVERA ALGARIN
[ADDRESS ON FILE]

ANGELA RIVERA CRUZ

ANGELA RIVERA DIAZ
[ADDRESS ON FILE]

ANGELA RIVERA FIGUEROA

ANGELA RIVERA GARCIA
[ADDRESS ON FILE]

ANGELA RIVERA LOPEZ
[ADDRESS ON FILE]

ANGELA RIVERA MARINI
[ADDRESS ON FILE]

ANGELA RIVERA MEJIAS
[ADDRESS ON FILE]

ANGELA RIVERA MORALES
[ADDRESS ON FILE]

ANGELA RIVERA ORTIZ
[ADDRESS ON FILE]

ANGELA RIVERA RIVERA
[ADDRESS ON FILE]

ANGELA RIVERA RIVERA
[ADDRESS ON FILE]

ANGELA RIVERA RIVERA
[ADDRESS ON FILE]

ANGELA RIVERA ROJAS
[ADDRESS ON FILE]

ANGELA RIVERA ROJAS
[ADDRESS ON FILE]

ANGELA RIVERA SANTIAGO
[ADDRESS ON FILE]

ANGELA RIVERA SOTO
[ADDRESS ON FILE]

ANGELA RIVERA TOLENTINO
[ADDRESS ON FILE]

ANGELA RIVERA
[ADDRESS ON FILE]

ANGELA ROBLES TORRES
[ADDRESS ON FILE]

ANGELA RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

ANGELA RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ANGELA RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ANGELA RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ANGELA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANGELA RODRIGUEZ DE FLORES
[ADDRESS ON FILE]

ANGELA RODRIGUEZ FLORES
[ADDRESS ON FILE]

ANGELA RODRIGUEZ OCACIO
[ADDRESS ON FILE]

ANGELA RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

ANGELA RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

ANGELA RODRIGUEZ OLMEDO
[ADDRESS ON FILE]

ANGELA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGELA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGELA RODRIGUEZ OTERO
[ADDRESS ON FILE]

ANGELA RODRIGUEZ PENA

ANGELA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGELA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANGELA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELA RODRIGUEZ SOLIVAN
[ADDRESS ON FILE]

ANGELA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGELA RODRIGUEZ VDA
[ADDRESS ON FILE]

ANGELA RODRIGUEZ
[ADDRESS ON FILE]

ANGELA ROJAS ESCOBAR

ANGELA ROLON CORDERO
[ADDRESS ON FILE]

ANGELA ROMAN HERNANDEZ

ANGELA ROMERO SILVA
[ADDRESS ON FILE]

ANGELA ROSA CRESPO
[ADDRESS ON FILE]

ANGELA ROSA DAVILA GARCIA
[ADDRESS ON FILE]

ANGELA ROSA MONTALVO
[ADDRESS ON FILE]

ANGELA ROSADO AGOSTO
[ADDRESS ON FILE]

ANGELA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ANGELA ROSARIO DE LEON
[ADDRESS ON FILE]

ANGELA ROSARIO HERNANDEZ
[ADDRESS ON FILE]

ANGELA ROSARIO LEON
[ADDRESS ON FILE]

ANGELA ROSAS LOPEZ

ANGELA ROSAS RIVERA
[ADDRESS ON FILE]

ANGELA RUIZ ARROYO
[ADDRESS ON FILE]

ANGELA RUIZ CRUZ

ANGELA RUIZ FIGUEROA
[ADDRESS ON FILE]

ANGELA RUIZ SALAS
[ADDRESS ON FILE]

ANGELA S DIAZ ESCALERA
[ADDRESS ON FILE]

ANGELA S GALATZAN

ANGELA S GONZALEZ RODRIGUE
[ADDRESS ON FILE]

ANGELA SALDONET PADIN
[ADDRESS ON FILE]

ANGELA SAN MIGUEL
[ADDRESS ON FILE]

ANGELA SANCHEZ ALICEA
[ADDRESS ON FILE]

ANGELA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ANGELA SANCHEZ MACHIN

ANGELA SANCHEZ RODRIGUEZ

ANGELA SANDOVAL GONZALEZ
[ADDRESS ON FILE]

ANGELA SANDOVAL
[ADDRESS ON FILE]

ANGELA SANJURJO APONTE
[ADDRESS ON FILE]

ANGELA SANTANA COLON
[ADDRESS ON FILE]

ANGELA SANTANA DIAZ
[ADDRESS ON FILE]

ANGELA SANTANA DIAZ
[ADDRESS ON FILE]

ANGELA SANTANA RIVERA
[ADDRESS ON FILE]

ANGELA SANTIAGO COSTOSO
[ADDRESS ON FILE]

ANGELA SANTIAGO DIAZ
[ADDRESS ON FILE]

ANGELA SANTIAGO LABOY
[ADDRESS ON FILE]

ANGELA SANTIAGO MARRERO

ANGELA SANTIAGO PIZARRO
[ADDRESS ON FILE]

ANGELA SANTIAGO RAMOS

ANGELA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANGELA SANTIAGO ROSARIO
[ADDRESS ON FILE]

ANGELA SANTIAGO SANTANA
[ADDRESS ON FILE]

ANGELA SANTIAGO TAPIA
[ADDRESS ON FILE]

ANGELA SANTOS DE
[ADDRESS ON FILE]

ANGELA SANTOS ORTIZ

ANGELA SANTOS SANTOS
[ADDRESS ON FILE]

ANGELA SANTOS TORRES
[ADDRESS ON FILE]

ANGELA SEMIDEY PEREZ
[ADDRESS ON FILE]

ANGELA SEPULVEDA ESCRIBANO
[ADDRESS ON FILE]

ANGELA SERRANO AGOSTO
[ADDRESS ON FILE]

ANGELA SERRANO JIMENEZ
[ADDRESS ON FILE]

ANGELA SERRANO POLONIO

ANGELA SERRANO SANTIAGO
[ADDRESS ON FILE]

ANGELA SERRANO SANTIAGO
[ADDRESS ON FILE]

ANGELA SERRANO SEDA
[ADDRESS ON FILE]

ANGELA SOLIVAN APONTE
[ADDRESS ON FILE]

ANGELA SOTO ACEVEDO
[ADDRESS ON FILE]

ANGELA SOTO CRUZ
[ADDRESS ON FILE]

ANGELA SOTO SOTO
[ADDRESS ON FILE]

ANGELA SOTO TORO
[ADDRESS ON FILE]

ANGELA SOTO TORO
[ADDRESS ON FILE]

ANGELA STEIDEL BURGOS
[ADDRESS ON FILE]

ANGELA STERLING PIZARRO
[ADDRESS ON FILE]

ANGELA STUART DE DAVILA
[ADDRESS ON FILE]

ANGELA STUART RODRIGUEZ
[ADDRESS ON FILE]

ANGELA SUAREZ DEL VALLE
[ADDRESS ON FILE]

ANGELA SUAREZ DEL
[ADDRESS ON FILE]

ANGELA T RAMOS GUZMAN

ANGELA TORRES BONILLA
[ADDRESS ON FILE]

ANGELA TORRES CARTAGENA

ANGELA TORRES DE BATTISTI
[ADDRESS ON FILE]

ANGELA TORRES GONZALEZ
[ADDRESS ON FILE]

ANGELA TORRES JIMENEZ
[ADDRESS ON FILE]

ANGELA TORRES LEBRON
[ADDRESS ON FILE]

ANGELA TORRES LOPEZ
[ADDRESS ON FILE]

ANGELA TORRES MERCADO
[ADDRESS ON FILE]

ANGELA TORRES ORTIZ
[ADDRESS ON FILE]

ANGELA TORRES ORTIZ
[ADDRESS ON FILE]

ANGELA TORRES PAGAN

ANGELA TORRES PLAZA
[ADDRESS ON FILE]

ANGELA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGELA TORRES SANTIAGO

ANGELA TORRES SAUNDERS
[ADDRESS ON FILE]

ANGELA TORRES TORRES
[ADDRESS ON FILE]

ANGELA TORRES VDA DE BORGES
[ADDRESS ON FILE]

ANGELA TORRES VDA
[ADDRESS ON FILE]

ANGELA TORRES
[ADDRESS ON FILE]

ANGELA TRABAL RIVERA
[ADDRESS ON FILE]

ANGELA TRINIDAD MAYSONET
[ADDRESS ON FILE]

ANGELA TRINIDAD MAYSONET
[ADDRESS ON FILE]

ANGELA TROCHE TORRES
[ADDRESS ON FILE]

ANGELA V FONTANEZ RIVERA
[ADDRESS ON FILE]

ANGELA V ROSA GINORIO
[ADDRESS ON FILE]

ANGELA V SUAREZ DE LOS SANTOS
[ADDRESS ON FILE]

ANGELA V SUAREZ DE LOS SANTOS
[ADDRESS ON FILE]

ANGELA VALENTIN ANGELA
[ADDRESS ON FILE]

ANGELA VALENTIN CORA
[ADDRESS ON FILE]

ANGELA VALENTIN MADERA
[ADDRESS ON FILE]

ANGELA VARELA RIVERA
[ADDRESS ON FILE]

ANGELA VAZQUEZ BAEZ
[ADDRESS ON FILE]

ANGELA VAZQUEZ ESTREMERA
[ADDRESS ON FILE]

ANGELA VAZQUEZ FREYTES
[ADDRESS ON FILE]

ANGELA VAZQUEZ MOTA
[ADDRESS ON FILE]

ANGELA VAZQUEZ PAGAN
[ADDRESS ON FILE]

ANGELA VAZQUEZ ROSARIO
[ADDRESS ON FILE]

ANGELA VAZQUEZ SANDOVAL
[ADDRESS ON FILE]

ANGELA VAZQUEZ TORRES
[ADDRESS ON FILE]

ANGELA VAZQUEZ
1203 AUGUST DR
KILLEEN, TX 76549

ANGELA VEGA MARRERO
[ADDRESS ON FILE]

ANGELA VEGA NUNEZ
[ADDRESS ON FILE]

ANGELA VEGA SEDA
[ADDRESS ON FILE]

ANGELA VEGA VAZQUEZ
[ADDRESS ON FILE]

ANGELA VEGUILLA VEGUILLA

ANGELA VELAZQUEZ DIAZ
[ADDRESS ON FILE]

ANGELA VELAZQUEZ MARQUEZ
[ADDRESS ON FILE]

ANGELA VELAZQUEZ MILLAN
[ADDRESS ON FILE]

ANGELA VELAZQUEZ MONGE
[ADDRESS ON FILE]

ANGELA VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANGELA VELEZ JIMENEZ

ANGELA VELEZ LUGO
[ADDRESS ON FILE]

ANGELA VELEZ ROSA
[ADDRESS ON FILE]

ANGELA VILELLA COLL
[ADDRESS ON FILE]

ANGELA VILLANUEVA MERCADO
[ADDRESS ON FILE]

ANGELA VILLANUEVA MORALES
[ADDRESS ON FILE]

ANGELA W VILLANUEVA CABRERA
[ADDRESS ON FILE]

ANGELA WARNER LOPEZ
[ADDRESS ON FILE]

ANGELA YEINSIX SIERRA
[ADDRESS ON FILE]

ANGELANA MARTINEZ PAGAN
[ADDRESS ON FILE]

ANGELD ROSADO PEREZ
[ADDRESS ON FILE]

ANGELES A AVILA MALDONADO
[ADDRESS ON FILE]

ANGELES A PARES ALICEA
[ADDRESS ON FILE]

ANGELES A RIVERA BOIRIE
[ADDRESS ON FILE]

ANGELES ACOSTA GARCIA
[ADDRESS ON FILE]

ANGELES ACOSTA QUILES
[ADDRESS ON FILE]

ANGELES ACOSTA RAMOS
[ADDRESS ON FILE]

ANGELES ARROYO MORALES
[ADDRESS ON FILE]

ANGELES AYALA MEDINA
[ADDRESS ON FILE]

ANGELES B RIVERA BRUNO
[ADDRESS ON FILE]

ANGELES BAEZ TORRES
[ADDRESS ON FILE]

ANGELES BALLESTER AGRAIT
[ADDRESS ON FILE]

ANGELES BARBOSA MARTINE
[ADDRESS ON FILE]

ANGELES BARBOSA MOLL
[ADDRESS ON FILE]

ANGELES BLAY SALOMONS
[ADDRESS ON FILE]

ANGELES BULLS ORTIZ
[ADDRESS ON FILE]

ANGELES CASAS OSORIO
[ADDRESS ON FILE]

ANGELES CATALA RAMOS
[ADDRESS ON FILE]

ANGELES CATALA RAMOS
[ADDRESS ON FILE]

ANGELES CHAPARRO TORRES
[ADDRESS ON FILE]

ANGELES CLAUDIO MARTINEZ
[ADDRESS ON FILE]

ANGELES CLAUDIO ROSA
[ADDRESS ON FILE]

ANGELES COLON LEBRON
[ADDRESS ON FILE]

ANGELES CORTES MONGE
[ADDRESS ON FILE]

ANGELES CRUZ CRUZ
[ADDRESS ON FILE]

ANGELES CRUZ SERRANO
[ADDRESS ON FILE]

ANGELES D ANDINO LAGO
[ADDRESS ON FILE]

ANGELES D TORRES VAZQUEZ
[ADDRESS ON FILE]

ANGELES DE JESUS ARZOLA
[ADDRESS ON FILE]

ANGELES DE JESUS ARZOLA
[ADDRESS ON FILE]

ANGELES DE LA CRUZ DE LA CRUZ
[ADDRESS ON FILE]

ANGELES DELGADO PAGAN
[ADDRESS ON FILE]

ANGELES DIAZ GONZALEZ
[ADDRESS ON FILE]

ANGELES DIAZ RIVERA
[ADDRESS ON FILE]

ANGELES ERAZO FIGUEROA
[ADDRESS ON FILE]

ANGELES ERAZO FIGUEROA
[ADDRESS ON FILE]

ANGELES FIGUEROA DE HERNANDEZ

ANGELES FIGUEROA TRUJILLO
[ADDRESS ON FILE]

ANGELES G RIVERA NATAL
[ADDRESS ON FILE]

ANGELES G TORANO DIAZ
[ADDRESS ON FILE]

ANGELES GARCIA COSTOSO

ANGELES GARCIA GOMEZ
[ADDRESS ON FILE]

ANGELES GARCIA MARTINEZ
[ADDRESS ON FILE]

ANGELES GARCIA RIVERA
[ADDRESS ON FILE]

ANGELES GOLLENA GARAY
[ADDRESS ON FILE]

ANGELES GONZALEZ DE GALLARDO
[ADDRESS ON FILE]

ANGELES GRAU SANTIAGO
[ADDRESS ON FILE]

ANGELES GUERRERO RIVERA
[ADDRESS ON FILE]

ANGELES H BLANCO COLLAZO
[ADDRESS ON FILE]

ANGELES HERNAIZ IRIARTE
[ADDRESS ON FILE]

ANGELES HERNANDEZ MORAN
[ADDRESS ON FILE]

ANGELES IGLESIAS HERNANDEZ
[ADDRESS ON FILE]

ANGELES IGLESIAS VDA DE JIMENEZ

ANGELES J ACOSTA RODRIGUEZ

ANGELES J RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGELES J ROBLES ARROYO
[ADDRESS ON FILE]

ANGELES L CASAS LOPEZ
[ADDRESS ON FILE]

ANGELES LARA TORRE
[ADDRESS ON FILE]

ANGELES LEBRON CARDONA
[ADDRESS ON FILE]

ANGELES LEON ROMERA
[ADDRESS ON FILE]

ANGELES M CARLO MONTALVO
[ADDRESS ON FILE]

ANGELES M GIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELES M GONZALEZ MART
[ADDRESS ON FILE]

ANGELES M GUERRERO RIVERA
[ADDRESS ON FILE]

ANGELES M GUZMAN GARCIA
[ADDRESS ON FILE]

ANGELES M LEON MOLINA
[ADDRESS ON FILE]

ANGELES M MARTINEZ REYES
[ADDRESS ON FILE]

ANGELES M MELENDEZ MARTINEZ
[ADDRESS ON FILE]

ANGELES M MENDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGELES M ORTIZ BECERRIL
[ADDRESS ON FILE]

ANGELES M ROBLES ACEVEDO
[ADDRESS ON FILE]

ANGELES M SOTO GARCIA
[ADDRESS ON FILE]

ANGELES M SOTO GARCIA
[ADDRESS ON FILE]

ANGELES M TORO OJIO
[ADDRESS ON FILE]

ANGELES M VAZQUEZ SOLER
[ADDRESS ON FILE]

ANGELES M WHATTS TRUJILLO
[ADDRESS ON FILE]

ANGELES MALDONADO CRESPO
[ADDRESS ON FILE]

ANGELES MALDONADO GARCIA
[ADDRESS ON FILE]

ANGELES MARTINEZ MALDONADO
[ADDRESS ON FILE]

ANGELES MEDINA MARTINEZ
[ADDRESS ON FILE]

ANGELES MELENDEZ OTERO
[ADDRESS ON FILE]

ANGELES MENDEZ RAMOS
[ADDRESS ON FILE]

ANGELES MIRABAL CATARINEAU
[ADDRESS ON FILE]

ANGELES MUNIZ CABAN
URB VISTA ALEGRE
CALLE 6 CASA 499
AGUADILLA, PR  00603

ANGELES MURIEL ORTIZ
[ADDRESS ON FILE]

ANGELES NOGUERAS LARA
[ADDRESS ON FILE]

ANGELES OCASIO ORTIZ
[ADDRESS ON FILE]

ANGELES OLIVIERI LARREGOITY
[ADDRESS ON FILE]

ANGELES ORTA LUGO
[ADDRESS ON FILE]

ANGELES ORTIZ CRUZ
[ADDRESS ON FILE]

ANGELES ORTIZ LEON
[ADDRESS ON FILE]

ANGELES OTERO RAMOS
[ADDRESS ON FILE]

ANGELES PACHECO VELEZ
[ADDRESS ON FILE]

ANGELES PIZARRO HERNANDEZ
[ADDRESS ON FILE]

ANGELES PONT ALVAREZ
[ADDRESS ON FILE]

ANGELES PONT FLORES
[ADDRESS ON FILE]

ANGELES QUIJANO RAMOS
[ADDRESS ON FILE]

ANGELES R PACHECO BURGOS
[ADDRESS ON FILE]

ANGELES RAMIREZ RAMIREZ
[ADDRESS ON FILE]

ANGELES RAMIREZ VEGA
[ADDRESS ON FILE]

ANGELES RESTO ROSADO
[ADDRESS ON FILE]

ANGELES RIVERA CONTRERAS
[ADDRESS ON FILE]

ANGELES RIVERA DOMINGUEZ
[ADDRESS ON FILE]

ANGELES RIVERA GARCIA

ANGELES RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGELES RIVERA NIEVES
[ADDRESS ON FILE]

ANGELES RODRIGUEZ CASANAS

ANGELES RODRIGUEZ FLORES
[ADDRESS ON FILE]

ANGELES ROJAS ECHEVESTE
[ADDRESS ON FILE]

ANGELES ROMAN LOPEZ
[ADDRESS ON FILE]

ANGELES ROMERO VAZQUEZ
[ADDRESS ON FILE]

ANGELES ROSA GOMEZ
[ADDRESS ON FILE]

ANGELES RUSSE VDA
[ADDRESS ON FILE]

ANGELES S RAMIREZ

ANGELES T HERNANDEZ GUTIERREZ
[ADDRESS ON FILE]

ANGELES TALLADA OJEDA

ANGELES TORRES HERNANDEZ
[ADDRESS ON FILE]

ANGELES TORRES SANCHEZ
[ADDRESS ON FILE]

ANGELES V PEREZ MARIN
[ADDRESS ON FILE]

ANGELES V V TORRES CORREA
[ADDRESS ON FILE]

ANGELES V V ZAPATA IRIZAR
[ADDRESS ON FILE]

ANGELES VALENTIN FLORES
[ADDRESS ON FILE]

ANGELES VALLE REYES
[ADDRESS ON FILE]

ANGELES VAZQUEZ CRUZADO
[ADDRESS ON FILE]

ANGELES VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANGELES VAZQUEZ PEREZ
[ADDRESS ON FILE]

ANGELES VELEZ RIVERA
[ADDRESS ON FILE]

ANGELES VELEZ RIVERA
[ADDRESS ON FILE]

ANGELES VILLEGAS MARIA
[ADDRESS ON FILE]

ANGELI GARCIA ADORNO
[ADDRESS ON FILE]

ANGELI RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGELIA RODRIGUEZ ORTEGA

ANGELICA A PAZOS
[ADDRESS ON FILE]

ANGELICA ACEVEDO ACEVEDO
[ADDRESS ON FILE]

ANGELICA ACEVEDO DEL VALLE

ANGELICA ACEVEDO JIMENEZ

ANGELICA ACOSTA

ANGELICA ALVAREZ DE SANTIAGO

ANGELICA ALVIRA VELAZQUEZ
[ADDRESS ON FILE]

ANGELICA AN BERNABE

ANGELICA AQUINO DE APONTE

ANGELICA ARCE PINEIRO
[ADDRESS ON FILE]

ANGELICA ARCELAY PABON
[ADDRESS ON FILE]

ANGELICA ARENA BELARDO
[ADDRESS ON FILE]

ANGELICA ARENADO TABLADA
[ADDRESS ON FILE]

ANGELICA ARROYO VELEZ
[ADDRESS ON FILE]

ANGELICA AVILA COLON
[ADDRESS ON FILE]

ANGELICA AVILES TORRES
[ADDRESS ON FILE]

ANGELICA AYALA ROSARIO
[ADDRESS ON FILE]

ANGELICA BAEZ ARROYO
[ADDRESS ON FILE]

ANGELICA BAEZ ROSADO
[ADDRESS ON FILE]

ANGELICA BAEZ SANCHEZ

ANGELICA BATISTA SERRANO
[ADDRESS ON FILE]

ANGELICA BELMONTE OCASIO
[ADDRESS ON FILE]

ANGELICA BENITEZ RAMIRE
[ADDRESS ON FILE]

ANGELICA BENITEZ ZENO
[ADDRESS ON FILE]

ANGELICA BERNABE PACHECO
[ADDRESS ON FILE]

ANGELICA BERRIOS PIZARRO
[ADDRESS ON FILE]

ANGELICA BIDOT ANGELICA
[ADDRESS ON FILE]

ANGELICA BIDOT
[ADDRESS ON FILE]

ANGELICA BONHOMME FIGUEROA
[ADDRESS ON FILE]

ANGELICA BONILLA ANAYA
[ADDRESS ON FILE]

ANGELICA BONILLA MARTINEZ
[ADDRESS ON FILE]

ANGELICA BONILLA TORRES
[ADDRESS ON FILE]

ANGELICA C ORTIZ REYES

ANGELICA C RODRIGUEZ SEDA
[ADDRESS ON FILE]

ANGELICA CABRERA COLON
[ADDRESS ON FILE]

ANGELICA CALDERON CALCANO
[ADDRESS ON FILE]

ANGELICA CAMACHO GONZALEZ
[ADDRESS ON FILE]

ANGELICA CAMPOS ALEMANY

ANGELICA CANDELARIO
[ADDRESS ON FILE]

ANGELICA CARABALLO TORR
[ADDRESS ON FILE]

ANGELICA CARRASCO SANTOS
[ADDRESS ON FILE]

ANGELICA CARRASQUILLO RIVERA
[ADDRESS ON FILE]

ANGELICA CARRERO FIGUEROA
[ADDRESS ON FILE]

ANGELICA CARTAGENA BRACERO

ANGELICA CASANOVA BENITEZ

ANGELICA CASANOVA LAGUNA
[ADDRESS ON FILE]

ANGELICA CASTAGNEL JERDAN

ANGELICA CASTELLANO SERRANO
[ADDRESS ON FILE]

ANGELICA CASTRO MARQUEZ
[ADDRESS ON FILE]

ANGELICA CEPEDA MARTINEZ
[ADDRESS ON FILE]

ANGELICA COLON DE PEREZ

ANGELICA COLON DIAZ
[ADDRESS ON FILE]

ANGELICA COLON FEBRES
[ADDRESS ON FILE]

ANGELICA COLON NEGRON
[ADDRESS ON FILE]

ANGELICA COLON SUAREZ
[ADDRESS ON FILE]

ANGELICA CONCEPCION RIVERA
[ADDRESS ON FILE]

ANGELICA CORA ALVAREZ
[ADDRESS ON FILE]

ANGELICA CORA ALVAREZ
[ADDRESS ON FILE]

ANGELICA CORDERO ACEVEDO
[ADDRESS ON FILE]

ANGELICA CORDERO ROSADO
[ADDRESS ON FILE]

ANGELICA CORREA CRUZ
[ADDRESS ON FILE]

ANGELICA CORTES MALDONADO
[ADDRESS ON FILE]

ANGELICA COTTI MORALES
[ADDRESS ON FILE]

ANGELICA CRESPO CABAN
[ADDRESS ON FILE]

ANGELICA CRUZ CEPEDA
[ADDRESS ON FILE]

ANGELICA CRUZ JESUS
[ADDRESS ON FILE]

ANGELICA CRUZ ZAYAS
[ADDRESS ON FILE]

ANGELICA CUADRADO ARES
[ADDRESS ON FILE]

ANGELICA CUADRADO ARES
[ADDRESS ON FILE]

ANGELICA CUBANO TORRES
[ADDRESS ON FILE]

ANGELICA DE JESUS LEBRON
[ADDRESS ON FILE]

ANGELICA DECLET LEON
[ADDRESS ON FILE]

ANGELICA DELGADO SANTOS
[ADDRESS ON FILE]

ANGELICA DIAZ MARRERO
[ADDRESS ON FILE]

ANGELICA DIAZ MEDINA
[ADDRESS ON FILE]

ANGELICA DONES SOLIS
[ADDRESS ON FILE]

ANGELICA E DEL VALLE PEREZ
[ADDRESS ON FILE]

ANGELICA E RODRIGUEZ HUACA
[ADDRESS ON FILE]

ANGELICA F COLON FEBRES
[ADDRESS ON FILE]

ANGELICA FEBO RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA FELICIANO CANCELA
[ADDRESS ON FILE]

ANGELICA FELIX ROMERO
[ADDRESS ON FILE]

ANGELICA FIGUEROA LOPEZ

ANGELICA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ANGELICA FLORES JIMENEZ
[ADDRESS ON FILE]

ANGELICA FONSECA BONILLA
[ADDRESS ON FILE]

ANGELICA FONT ORTIZ
[ADDRESS ON FILE]

ANGELICA GAMBARO RAMOS

ANGELICA GARCIA CRUZ
[ADDRESS ON FILE]

ANGELICA GARCIA RIVERA
[ADDRESS ON FILE]

ANGELICA GARCIA ROSARIO
[ADDRESS ON FILE]

ANGELICA GOMEZ ROSA
[ADDRESS ON FILE]

ANGELICA GOMEZ ROSA
[ADDRESS ON FILE]

ANGELICA GONZALEZ AGOSTO
[ADDRESS ON FILE]

ANGELICA GONZALEZ AVILES
[ADDRESS ON FILE]

ANGELICA GONZALEZ CASTRO
[ADDRESS ON FILE]

ANGELICA GONZALEZ CASTRO
[ADDRESS ON FILE]

ANGELICA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANGELICA GONZALEZ PACHECO
[ADDRESS ON FILE]

ANGELICA GONZALEZ RODZ
[ADDRESS ON FILE]

ANGELICA GONZALEZ ROSARIO
[ADDRESS ON FILE]

ANGELICA GONZALEZ ROSARIO
[ADDRESS ON FILE]

ANGELICA GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ANGELICA GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

ANGELICA GUERRERO DURAN
[ADDRESS ON FILE]

ANGELICA GUTIERREZ ANGELICA
[ADDRESS ON FILE]

ANGELICA HERNANDEZ SANTOS
[ADDRESS ON FILE]

ANGELICA I RAMOS RODRIGUEZ

ANGELICA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA IRIZARRY CRUZ

ANGELICA J ORTIZ IRIZARRY
[ADDRESS ON FILE]

ANGELICA JUSTIANO GARCIA
[ADDRESS ON FILE]

ANGELICA L MONGE LORA

ANGELICA LASANTA RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA LEON TORRES
[ADDRESS ON FILE]

ANGELICA LOPEZ ANGELICA
[ADDRESS ON FILE]

ANGELICA LOPEZ BURGOS
[ADDRESS ON FILE]

ANGELICA LOPEZ FERNANDEZ
[ADDRESS ON FILE]

ANGELICA LOPEZ MARTINEZ

ANGELICA LOPEZ PEREZ
[ADDRESS ON FILE]

ANGELICA LOPEZ PEREZ
[ADDRESS ON FILE]

ANGELICA LUNA HERNANDEZ
[ADDRESS ON FILE]

ANGELICA M AYALA RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA M AYALA RODZ
[ADDRESS ON FILE]

ANGELICA M CASTRO VELEZ
[ADDRESS ON FILE]

ANGELICA M CRUZ CRUZ
[ADDRESS ON FILE]

ANGELICA M CRUZ MORALES
[ADDRESS ON FILE]

ANGELICA M CRUZ SANTIAGO
[ADDRESS ON FILE]

ANGELICA M DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA M DELGADO SOTO
[ADDRESS ON FILE]

ANGELICA M DIAZ PEREZ
[ADDRESS ON FILE]

ANGELICA M DOMINGUEZ ROHENA
[ADDRESS ON FILE]

ANGELICA M FONSECA RIVERA
[ADDRESS ON FILE]

ANGELICA M GARCIA PIZARRO

ANGELICA M HERNANDEZ CRUZ
[ADDRESS ON FILE]

ANGELICA M JUSINO CRUZ

ANGELICA M LEBRON MELENDEZ
[ADDRESS ON FILE]

ANGELICA M LOPEZ APONTE
[ADDRESS ON FILE]

ANGELICA M LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANGELICA M MARTINEZ LOPEZ

ANGELICA M MARTINEZ RUEDA
[ADDRESS ON FILE]

ANGELICA M MATOS RIVERA
[ADDRESS ON FILE]

ANGELICA M MELENDEZ SOTO

ANGELICA M MORLA BONILLA

ANGELICA M ORTIZ CRUZ
[ADDRESS ON FILE]

ANGELICA M ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ANGELICA M PELLOT ARCE
[ADDRESS ON FILE]

ANGELICA M QUILES ROSA
[ADDRESS ON FILE]

ANGELICA M REYES NEGRON

ANGELICA M REYES RIVERA
[ADDRESS ON FILE]

ANGELICA M RIVERA FLORES
[ADDRESS ON FILE]

ANGELICA M RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANGELICA M ROMERO CHAPARRO

ANGELICA M RUIZ VAZQUEZ
[ADDRESS ON FILE]

ANGELICA M SANCHEZ RAMOS
[ADDRESS ON FILE]

ANGELICA M SOTO CLAUDIO
[ADDRESS ON FILE]

ANGELICA M TORRES BELTRAN

ANGELICA M VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANGELICA M VERA VEGA
[ADDRESS ON FILE]

ANGELICA MALDONADO TORRES
[ADDRESS ON FILE]

ANGELICA MARTINEZ DIAZ
[ADDRESS ON FILE]

ANGELICA MARTINEZ LEON
[ADDRESS ON FILE]

ANGELICA MARTINEZ MALDONADO
[ADDRESS ON FILE]

ANGELICA MARTINEZ MONTALBA
[ADDRESS ON FILE]

ANGELICA MARTINEZ PEREZ
[ADDRESS ON FILE]

ANGELICA MATEO ORTIZ
[ADDRESS ON FILE]

ANGELICA MATIAS RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA MAURAS VDA
[ADDRESS ON FILE]

ANGELICA MELENDEZ LEFEBRE
[ADDRESS ON FILE]

ANGELICA MELENDEZ NIEVES
[ADDRESS ON FILE]

ANGELICA MELENDEZ TORRES
[ADDRESS ON FILE]

ANGELICA MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA MERCADO RIOS
[ADDRESS ON FILE]

ANGELICA MERCED BAEZ
[ADDRESS ON FILE]

ANGELICA MICHEL CASTILLO FRATICELLI

ANGELICA MIRANDA DE LUGO

ANGELICA MOLINA SERRANO
[ADDRESS ON FILE]

ANGELICA MONTALVO MONTES
[ADDRESS ON FILE]

ANGELICA MORALES RODRIG
[ADDRESS ON FILE]

ANGELICA MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA MORALES SANABRIA
[ADDRESS ON FILE]

ANGELICA MORALES VARGAS
[ADDRESS ON FILE]

ANGELICA MORERA COLON
[ADDRESS ON FILE]

ANGELICA MORET JAVIER
[ADDRESS ON FILE]

ANGELICA NARVAEZ M
[ADDRESS ON FILE]

ANGELICA NAZARIO VEGA
[ADDRESS ON FILE]

ANGELICA NIEVES HERNANDEZ
[ADDRESS ON FILE]

ANGELICA NIGAGLIONI BUSIGO
[ADDRESS ON FILE]

ANGELICA NIN GARCIA
[ADDRESS ON FILE]

ANGELICA OCASIO GUZMAN
[ADDRESS ON FILE]

ANGELICA OCASIO RIVERA
[ADDRESS ON FILE]

ANGELICA OLIVO REYES

ANGELICA OROZCO VAZQUEZ
[ADDRESS ON FILE]

ANGELICA ORTIZ DE RDGUEZ
[ADDRESS ON FILE]

ANGELICA ORTIZ DE RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA ORTIZ FELICIANO
[ADDRESS ON FILE]

ANGELICA ORTIZ RODZ
[ADDRESS ON FILE]

ANGELICA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANGELICA ORTIZ TORRES

ANGELICA ORTIZ VEGA
[ADDRESS ON FILE]

ANGELICA OSORIO RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA OTERO JESUS
[ADDRESS ON FILE]

ANGELICA PABON RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA PADRO NEGRON
[ADDRESS ON FILE]

ANGELICA PAGAN BAEZ
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARR
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARR
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARR
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARR
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARR
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARRIA
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARRIA
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARRIA
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARRIA
[ADDRESS ON FILE]

ANGELICA PAGAN ECHEVARRIA
[ADDRESS ON FILE]

ANGELICA PEDROZA RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA PENALOZA ROSARIO
[ADDRESS ON FILE]

ANGELICA PEREZ ANGELICA
[ADDRESS ON FILE]

ANGELICA PEREZ DIAZ
[ADDRESS ON FILE]

ANGELICA PEREZ RAMOS
[ADDRESS ON FILE]

ANGELICA PIZARRO FERRER
[ADDRESS ON FILE]

ANGELICA PLAUD ORTIZ
[ADDRESS ON FILE]

ANGELICA PUEYO LOPEZ
[ADDRESS ON FILE]

ANGELICA QUINTANA ANGELICA
[ADDRESS ON FILE]

ANGELICA QUINTANA RDGUEZ
[ADDRESS ON FILE]

ANGELICA QUINTANA RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA R RIVERA RIVERA
[ADDRESS ON FILE]

ANGELICA RAMIREZ SANCHEZ
[ADDRESS ON FILE]

ANGELICA RAMOS GONZALEZ
[ADDRESS ON FILE]

ANGELICA RAMOS MEDIAVILLA
[ADDRESS ON FILE]

ANGELICA RAMOS PAZ
[ADDRESS ON FILE]

ANGELICA RAMOS REYES
[ADDRESS ON FILE]

ANGELICA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA RESTO
[ADDRESS ON FILE]

ANGELICA REYES CRUZ
[ADDRESS ON FILE]

ANGELICA REYES ESCRIBANO
[ADDRESS ON FILE]

ANGELICA REYES MORALES
[ADDRESS ON FILE]

ANGELICA REYES TORRES
[ADDRESS ON FILE]

ANGELICA RIOS PARRILLA
[ADDRESS ON FILE]

ANGELICA RIOS RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA RIOS RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA RIOS SALAS
[ADDRESS ON FILE]

ANGELICA RIVERA CRUZ
[ADDRESS ON FILE]

ANGELICA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGELICA RIVERA HERRERA
[ADDRESS ON FILE]

ANGELICA RIVERA IRIZARRY
[ADDRESS ON FILE]

ANGELICA RIVERA ORTIZ
[ADDRESS ON FILE]

ANGELICA RIVERA ORTIZ
[ADDRESS ON FILE]

ANGELICA RIVERA RAMOS
[ADDRESS ON FILE]

ANGELICA RIVERA RIVERA
[ADDRESS ON FILE]

ANGELICA RIVERA TERRON
[ADDRESS ON FILE]

ANGELICA RIVERA UJAQUE
[ADDRESS ON FILE]

ANGELICA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANGELICA RIVERA ZAMBRANA
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ ARRIBE
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ BONI
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ CARRION
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ DONES

ANGELICA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ MORALES
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ MORALES
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ MOREIRA
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ QUINONE
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGELICA RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA ROHENA MONZON
[ADDRESS ON FILE]

ANGELICA ROMAN CORTES

ANGELICA ROMAN FELICIANO
[ADDRESS ON FILE]

ANGELICA ROMAN GOMEZ
[ADDRESS ON FILE]

ANGELICA ROMAN LASALLE
[ADDRESS ON FILE]

ANGELICA ROMAN RAMIREZ
[ADDRESS ON FILE]

ANGELICA ROQUE MOURE
[ADDRESS ON FILE]

ANGELICA ROSA ADAMS
[ADDRESS ON FILE]

ANGELICA ROSADO MOJICA
[ADDRESS ON FILE]

ANGELICA ROSADO RIVERA
[ADDRESS ON FILE]

ANGELICA ROSARIO CRUZ
[ADDRESS ON FILE]

ANGELICA ROSARIO ENCHAUTEGUI

ANGELICA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA ROSARIO
[ADDRESS ON FILE]

ANGELICA ROSAS COLLAZO
[ADDRESS ON FILE]

ANGELICA RUIZ SANCHEZ
[ADDRESS ON FILE]

ANGELICA RUIZ SANTANA

ANGELICA SALGADO MARTINEZ
[ADDRESS ON FILE]

ANGELICA SANTANA MARCANO
[ADDRESS ON FILE]

ANGELICA SANTIAGO ANGELICA
[ADDRESS ON FILE]

ANGELICA SANTIAGO CHEVEREZ

ANGELICA SANTIAGO IRIZARRY
[ADDRESS ON FILE]

ANGELICA SANTIAGO MORALES
[ADDRESS ON FILE]

ANGELICA SANTIAGO RAMOS
[ADDRESS ON FILE]

ANGELICA SANTIAGO ROSA
[ADDRESS ON FILE]

ANGELICA SANTOS GARCIA
[ADDRESS ON FILE]

ANGELICA SEGARRA CAGUIAS
[ADDRESS ON FILE]

ANGELICA SEGARRA CAQUIAS
[ADDRESS ON FILE]

ANGELICA SERRANO GUTIERREZ
[ADDRESS ON FILE]

ANGELICA SERRANO HERRERA
[ADDRESS ON FILE]

ANGELICA SERRANO HERRERA
[ADDRESS ON FILE]

ANGELICA SIERRA RAMOS
[ADDRESS ON FILE]

ANGELICA SOLER MONTANEZ
[ADDRESS ON FILE]

ANGELICA SUAREZ MULERO
[ADDRESS ON FILE]

ANGELICA TIBURCIO CAPEL

ANGELICA TORRES MAESTRE
[ADDRESS ON FILE]

ANGELICA TORRES MALDONADO
[ADDRESS ON FILE]

ANGELICA TORRRES PEREZ
[ADDRESS ON FILE]

ANGELICA TORRUELLA CANCEL
[ADDRESS ON FILE]

ANGELICA VARGAS HERNANDEZ
[ADDRESS ON FILE]

ANGELICA VARGAS MATTEY
[ADDRESS ON FILE]

ANGELICA VARGAS MEDINA
[ADDRESS ON FILE]

ANGELICA VAZQUEZ

ANGELICA VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANGELICA VELAZQUEZ DE JESUS
[ADDRESS ON FILE]

ANGELICA VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELICA VILLANUEVA PEREZ
[ADDRESS ON FILE]

ANGELICO ALERS CABAN
[ADDRESS ON FILE]

ANGELICO LORENZO CORTES
[ADDRESS ON FILE]

ANGELICO MOUNIER SANCHEZ
[ADDRESS ON FILE]

ANGELICO MOYA PAGAN
[ADDRESS ON FILE]

ANGELICO SOTO VIDAL
[ADDRESS ON FILE]

ANGELICO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELICO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELIE ALVAREZ ALVAREZ

ANGELIE LUGO

ANGELIE M SANCHEZ MENDEZ

ANGELIGUE CRUZ MARRERO
[ADDRESS ON FILE]

ANGELIMAR ALEMAN CRUZ

ANGELIMARIE SANTANA
[ADDRESS ON FILE]

ANGELINA ACEVEDO ORTEGA
[ADDRESS ON FILE]

ANGELINA ACOSTA GARCIA

ANGELINA AGOSTO ALGARIN
[ADDRESS ON FILE]

ANGELINA AGOSTO ANDINO
[ADDRESS ON FILE]

ANGELINA ALEMAN HERNANDEZ
[ADDRESS ON FILE]

ANGELINA ALFONSO GUZMAN
[ADDRESS ON FILE]

ANGELINA ALVARADO DELGADO
[ADDRESS ON FILE]

ANGELINA ALVAREZ RAMOS
[ADDRESS ON FILE]

ANGELINA AMEZQUITA MATIAS
[ADDRESS ON FILE]

ANGELINA AMEZQUITA MATIAS
[ADDRESS ON FILE]

ANGELINA AMEZQUITA MATIAS
[ADDRESS ON FILE]

ANGELINA ARROYO MEDINA
[ADDRESS ON FILE]

ANGELINA AYALA CIRINO
[ADDRESS ON FILE]

ANGELINA AYALA RODRIGUEZ
[ADDRESS ON FILE]

ANGELINA AYUSO ARROYO
[ADDRESS ON FILE]

ANGELINA AYUSO ARROYO
[ADDRESS ON FILE]

ANGELINA AYUSO DEL
[ADDRESS ON FILE]

ANGELINA BAEZ GONZALEZ
[ADDRESS ON FILE]

ANGELINA BALSEIRO TORRE
[ADDRESS ON FILE]

ANGELINA BERRIOS DELGADO
[ADDRESS ON FILE]

ANGELINA BLANC ACEVEDO
[ADDRESS ON FILE]

ANGELINA BONET SANCHEZ

ANGELINA BRITO MARTINEZ
[ADDRESS ON FILE]

ANGELINA BURGOS RIVERA
[ADDRESS ON FILE]

ANGELINA BURGOS RIVERA
[ADDRESS ON FILE]

ANGELINA BUSHER TORRES

ANGELINA CAMACHO SANTANA
[ADDRESS ON FILE]

ANGELINA CAMACHO SANTANA
[ADDRESS ON FILE]

ANGELINA CARMONA SANTOS
[ADDRESS ON FILE]

ANGELINA CARRION DE GOMEZ
[ADDRESS ON FILE]

ANGELINA CASADO DIAZ
[ADDRESS ON FILE]

ANGELINA CASAS TORRES
[ADDRESS ON FILE]

ANGELINA CASTRO CASTRO
[ADDRESS ON FILE]

ANGELINA CASTRO DIAZ
[ADDRESS ON FILE]

ANGELINA CASTRO VELEZ
[ADDRESS ON FILE]

ANGELINA CEPEDA ORTIZ
[ADDRESS ON FILE]

ANGELINA CEPEDA ORTIZ
[ADDRESS ON FILE]

ANGELINA CHAPARRO MENDEZ
[ADDRESS ON FILE]

ANGELINA CLAUDIO GONZALEZ
[ADDRESS ON FILE]

ANGELINA COLON AMBERT

ANGELINA COLON ONEILL
[ADDRESS ON FILE]

ANGELINA COLON ORTIZ
[ADDRESS ON FILE]

ANGELINA COLON RIVERA
BO CUCHILLAS
MOROVIS, PR  00687

ANGELINA COLON RIVERA
[ADDRESS ON FILE]

ANGELINA COLON RIVERA
COLGLORIE ROMERO COLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

ANGELINA COLON RIVERA
BOX 356
MOROVIS, PR 00687

ANGELINA COLON SANCHEZ
[ADDRESS ON FILE]

ANGELINA CONCEPCION DE VELAZQUEZ

ANGELINA CONDE ADORNO
[ADDRESS ON FILE]

ANGELINA CORA ALVAREZ
[ADDRESS ON FILE]

ANGELINA CORA ANGULO
[ADDRESS ON FILE]

ANGELINA CORDERO GONZALEZ
[ADDRESS ON FILE]

ANGELINA CORDERO HERNANDEZ
[ADDRESS ON FILE]

ANGELINA CORTES MEDERO
[ADDRESS ON FILE]

ANGELINA CORTES VELEZ
[ADDRESS ON FILE]

ANGELINA COTTO DIAZ
[ADDRESS ON FILE]

ANGELINA COTTO ORTIZ
[ADDRESS ON FILE]

ANGELINA COTTO ORTIZ
[ADDRESS ON FILE]

ANGELINA CRUZ CRUZ
ARMONIA LOS PRADOS
APTO 27102
CAGUAS, PR 00727

ANGELINA CRUZ CRUZ
[ADDRESS ON FILE]

ANGELINA CRUZ CRUZ
[ADDRESS ON FILE]

ANGELINA CRUZ GONZALEZ
[ADDRESS ON FILE]

ANGELINA CRUZ GONZALEZ
[ADDRESS ON FILE]

ANGELINA CRUZ NEGRON
[ADDRESS ON FILE]

ANGELINA CRUZ RODRIG
[ADDRESS ON FILE]

ANGELINA CRUZ SANCHEZ
[ADDRESS ON FILE]

ANGELINA D HERNANDEZ

ANGELINA DAVILA CORDERO
[ADDRESS ON FILE]

ANGELINA DAVILA CORDERO
[ADDRESS ON FILE]

ANGELINA DAVILA FLORES
[ADDRESS ON FILE]

ANGELINA DAVILA VELEZ
[ADDRESS ON FILE]

ANGELINA DE JESUS GOMEZ
[ADDRESS ON FILE]

ANGELINA DE JESUS RAMOS
[ADDRESS ON FILE]

ANGELINA DEL VALLE NUNEZ
[ADDRESS ON FILE]

ANGELINA DEL VALLE VDA HERNANDEZ
[ADDRESS ON FILE]

ANGELINA DEL VALLE
[ADDRESS ON FILE]

ANGELINA DELGADO JIMENEZ
[ADDRESS ON FILE]

ANGELINA DELGADO MONGE
[ADDRESS ON FILE]

ANGELINA DELGADO MONGE
[ADDRESS ON FILE]

ANGELINA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ANGELINA DIAZ FIGUEROA
[ADDRESS ON FILE]

ANGELINA DIAZ GARCIA
[ADDRESS ON FILE]

ANGELINA DIAZ OTERO
[ADDRESS ON FILE]

ANGELINA DIAZ QUINONES
[ADDRESS ON FILE]

ANGELINA DIAZ TORRES
[ADDRESS ON FILE]

ANGELINA DIAZ VIERA

ANGELINA DONES FIGUEROA
[ADDRESS ON FILE]

ANGELINA DUENO FELICIANO
[ADDRESS ON FILE]

ANGELINA DURAN VARGAS
[ADDRESS ON FILE]

ANGELINA DURAN VARGAS
[ADDRESS ON FILE]

ANGELINA ESQUILIN
[ADDRESS ON FILE]

ANGELINA ESTRADA PIERO
[ADDRESS ON FILE]

ANGELINA ESTRADA PINERO
[ADDRESS ON FILE]

ANGELINA FERNANDEZ PALZA
[ADDRESS ON FILE]

ANGELINA FIGUEROA MELENDEZ
[ADDRESS ON FILE]

ANGELINA FIGUEROA SANTANA
[ADDRESS ON FILE]

ANGELINA FIGUEROA
[ADDRESS ON FILE]

ANGELINA FLECHA VELAZQUEZ
[ADDRESS ON FILE]

ANGELINA FLORES DE GARCIA
[ADDRESS ON FILE]

ANGELINA FLORES PAGAN
[ADDRESS ON FILE]

ANGELINA FONTANEZ ESQUILIN
[ADDRESS ON FILE]

ANGELINA FONTANEZ ROSA
[ADDRESS ON FILE]

ANGELINA FUENTES QUINONES
[ADDRESS ON FILE]

ANGELINA GARCIA CARRASQUIL
[ADDRESS ON FILE]

ANGELINA GARCIA CORTES
[ADDRESS ON FILE]

ANGELINA GARCIA MARTINEZ
[ADDRESS ON FILE]

ANGELINA GARCIA ONEILL
[ADDRESS ON FILE]

ANGELINA GARCIA ORTIZ
[ADDRESS ON FILE]

ANGELINA GARCIA RIVERA
[ADDRESS ON FILE]

ANGELINA GARCIA RIVERA
[ADDRESS ON FILE]

ANGELINA GARCIA RODRIGU
[ADDRESS ON FILE]

ANGELINA GIL GIL
[ADDRESS ON FILE]

ANGELINA GOMEZ CRUZ
[ADDRESS ON FILE]

ANGELINA GOMEZ DE ANDINO BAEZ

ANGELINA GONZALEZ CANCEL
[ADDRESS ON FILE]

ANGELINA GONZALEZ LABOY

ANGELINA GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANGELINA GONZALEZ PAGAN
[ADDRESS ON FILE]

ANGELINA GONZALEZ ROMAN
[ADDRESS ON FILE]

ANGELINA GONZALEZ TORRES
[ADDRESS ON FILE]

ANGELINA GOTAY RIVERA
[ADDRESS ON FILE]

ANGELINA GOYTIA ORTIZ
[ADDRESS ON FILE]

ANGELINA GUADALUPE FLORES
[ADDRESS ON FILE]

ANGELINA GUINDIN GUINDIN
[ADDRESS ON FILE]

ANGELINA GUZMAN DE JESUS
[ADDRESS ON FILE]

ANGELINA GUZMAN LOPEZ
[ADDRESS ON FILE]

ANGELINA HERNANDEZ CINTRON
[ADDRESS ON FILE]

ANGELINA HERNANDEZ CIRINO

ANGELINA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANGELINA HERNANDEZ WISCOVICHT

ANGELINA IRIZARRY MENDEZ

ANGELINA JESUS OQUENDO
[ADDRESS ON FILE]

ANGELINA JESUS RAMOS
[ADDRESS ON FILE]

ANGELINA JIMENEZ MENDEZ
[ADDRESS ON FILE]

ANGELINA JIMENEZ RIVERA
[ADDRESS ON FILE]

ANGELINA JUAN SANCHEZ
[ADDRESS ON FILE]

ANGELINA LAGUER CORDERO
[ADDRESS ON FILE]

ANGELINA LAGUER CORDERO
[ADDRESS ON FILE]

ANGELINA LANZO NAVARRO
[ADDRESS ON FILE]

ANGELINA LIZARDI CENTENO
[ADDRESS ON FILE]

ANGELINA LLERA PENA
[ADDRESS ON FILE]

ANGELINA LLERAS PENA
[ADDRESS ON FILE]

ANGELINA LONGO QUIROS
[ADDRESS ON FILE]

ANGELINA LONGO REYES
[ADDRESS ON FILE]

ANGELINA LOPEZ FALERO
[ADDRESS ON FILE]

ANGELINA LOPEZ GONZALEZ
[ADDRESS ON FILE]

ANGELINA LOPEZ RAMOS
[ADDRESS ON FILE]

ANGELINA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELINA LOZADA DELGADO
[ADDRESS ON FILE]

ANGELINA LOZADA LOZADA
[ADDRESS ON FILE]

ANGELINA LOZADA RODRIGUEZ
[ADDRESS ON FILE]

ANGELINA M CALIZ SANTOS
[ADDRESS ON FILE]

ANGELINA M M SOSTRE PENA
[ADDRESS ON FILE]

ANGELINA MALAVE RIVERA
[ADDRESS ON FILE]

ANGELINA MALDONADO BAEZ
[ADDRESS ON FILE]

ANGELINA MALDONADO FIGUEROA
[ADDRESS ON FILE]

ANGELINA MALDONADO MENDEZ

ANGELINA MALDONADO VALENTIN
[ADDRESS ON FILE]

ANGELINA MANGUAL HERNANDEZ
[ADDRESS ON FILE]

ANGELINA MANSO SANTIAGO
[ADDRESS ON FILE]

ANGELINA MARQUEZ MARQUEZ
[ADDRESS ON FILE]

ANGELINA MARQUEZ MARQUEZ
[ADDRESS ON FILE]

ANGELINA MARTINEZ ARROYO

ANGELINA MARTINEZ AYENDE

ANGELINA MATEO RIVERA
[ADDRESS ON FILE]

ANGELINA MATOS DAVILA
[ADDRESS ON FILE]

ANGELINA MATOS MATIAS
[ADDRESS ON FILE]

ANGELINA MAYSONET POLANDO
[ADDRESS ON FILE]

ANGELINA MEDINA OLIVERA
[ADDRESS ON FILE]

ANGELINA MEDINA PINERO
[ADDRESS ON FILE]

ANGELINA MEDINA PINERO
[ADDRESS ON FILE]

ANGELINA MELENDEZ RIVERA
[ADDRESS ON FILE]

ANGELINA MELENDEZ SANTOS
[ADDRESS ON FILE]

ANGELINA MENDEZ MENDEZ
[ADDRESS ON FILE]

ANGELINA MERCADO TORRES
[ADDRESS ON FILE]

ANGELINA MERCADO TORRES
[ADDRESS ON FILE]

ANGELINA MOJICA ORTIZ
[ADDRESS ON FILE]

ANGELINA MOLINA ROSADO
[ADDRESS ON FILE]

ANGELINA MONTANEZ BRUNO
[ADDRESS ON FILE]

ANGELINA MORALES CABRER
[ADDRESS ON FILE]

ANGELINA MORALES FALCON
[ADDRESS ON FILE]

ANGELINA MORALES FIGUEROA

ANGELINA MORALES HERNANDEZ
[ADDRESS ON FILE]

ANGELINA MORALES LEBRON
[ADDRESS ON FILE]

ANGELINA MORALES MEDINA
[ADDRESS ON FILE]

ANGELINA MORALES MORALES
[ADDRESS ON FILE]

ANGELINA MORALES PEREZ
[ADDRESS ON FILE]

ANGELINA NAZARIO RIVERA
[ADDRESS ON FILE]

ANGELINA NAZARIO RIVERA
[ADDRESS ON FILE]

ANGELINA NEGRON OLIVERA
[ADDRESS ON FILE]

ANGELINA NEGRON OLIVERAS
[ADDRESS ON FILE]

ANGELINA NEGRON RIVERA
[ADDRESS ON FILE]

ANGELINA NIEVES AGOSTO
[ADDRESS ON FILE]

ANGELINA NIEVES FIGUEROA
[ADDRESS ON FILE]

ANGELINA NIEVES GONZALEZ
[ADDRESS ON FILE]

ANGELINA NIEVES GONZALEZ
[ADDRESS ON FILE]

ANGELINA NUEZ SUAREZ
[ADDRESS ON FILE]

ANGELINA NUNEZ SUAREZ
[ADDRESS ON FILE]

ANGELINA OCASIO RODRIGUEZ

ANGELINA OCASIO ROSADO
[ADDRESS ON FILE]

ANGELINA OCASIO VAZQUEZ
[ADDRESS ON FILE]

ANGELINA OLIVERAS MARRE
[ADDRESS ON FILE]

ANGELINA OLIVERO AYALA
[ADDRESS ON FILE]

ANGELINA OLMEDA FIGUERO
[ADDRESS ON FILE]

ANGELINA OQUENDO HERNANDEZ
[ADDRESS ON FILE]

ANGELINA OQUENDO VARGAS
[ADDRESS ON FILE]

ANGELINA ORTA QUINONES
[ADDRESS ON FILE]

ANGELINA ORTIZ ALVARADO
[ADDRESS ON FILE]

ANGELINA ORTIZ DE POLANCO
[ADDRESS ON FILE]

ANGELINA ORTIZ DE POLANCO
[ADDRESS ON FILE]

ANGELINA ORTIZ DE RIVERA
[ADDRESS ON FILE]

ANGELINA ORTIZ MARTINEZ
[ADDRESS ON FILE]

ANGELINA ORTIZ SALINAS

ANGELINA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANGELINA ORTIZ SANTOS
[ADDRESS ON FILE]

ANGELINA ORTIZ VIERA
[ADDRESS ON FILE]

ANGELINA ORTIZ VILLANUEVA
[ADDRESS ON FILE]

ANGELINA ORTIZ VILLANUEVA
[ADDRESS ON FILE]

ANGELINA ORTIZ
[ADDRESS ON FILE]

ANGELINA OSORIO AYALA
[ADDRESS ON FILE]

ANGELINA OSORIO QUINONES
[ADDRESS ON FILE]

ANGELINA OSORIO ROSARIO
[ADDRESS ON FILE]

ANGELINA OSORIO SANTOS
[ADDRESS ON FILE]

ANGELINA PABON RAMOS
[ADDRESS ON FILE]

ANGELINA PABON RODRIGUEZ
[ADDRESS ON FILE]

ANGELINA PARAVISINI BAERGA
[ADDRESS ON FILE]

ANGELINA PASTRANA SANCH
[ADDRESS ON FILE]

ANGELINA PASTRANA SANCHEZ
[ADDRESS ON FILE]

ANGELINA PEA VDA
[ADDRESS ON FILE]

ANGELINA PEDRASA GINES
[ADDRESS ON FILE]

ANGELINA PENA VDA
[ADDRESS ON FILE]

ANGELINA PERALES COLON
[ADDRESS ON FILE]

ANGELINA PERALES DE RDGUEZ
[ADDRESS ON FILE]

ANGELINA PEREZ ACOSTA
[ADDRESS ON FILE]

ANGELINA PEREZ ALVAREZ
[ADDRESS ON FILE]

ANGELINA PEREZ DIAZ

ANGELINA PEREZ FLORES
[ADDRESS ON FILE]

ANGELINA PEREZ ORTIZ
[ADDRESS ON FILE]

ANGELINA PEREZ ORTIZ
[ADDRESS ON FILE]

ANGELINA PEREZ ROMAN
[ADDRESS ON FILE]

ANGELINA PEREZ RUIZ
[ADDRESS ON FILE]

ANGELINA POMALES RODRIGUEZ
[ADDRESS ON FILE]

ANGELINA QUINONES GONZALEZ
[ADDRESS ON FILE]

ANGELINA R COLE SIMON
[ADDRESS ON FILE]

ANGELINA R RIVERA MORALES
[ADDRESS ON FILE]

ANGELINA RAMOS MEDIAVILLA
[ADDRESS ON FILE]

ANGELINA RAMOS OLIVENCIA
[ADDRESS ON FILE]

ANGELINA RESTO ADORNO
[ADDRESS ON FILE]

ANGELINA REYES CARMONA
[ADDRESS ON FILE]

ANGELINA RIOS GOMEZ
[ADDRESS ON FILE]

ANGELINA RIOS GOMEZ
[ADDRESS ON FILE]

ANGELINA RIOS GOMEZ
[ADDRESS ON FILE]

ANGELINA RIOS NAZARIO
[ADDRESS ON FILE]

ANGELINA RIOS RIVERA
[ADDRESS ON FILE]

ANGELINA RIVERA ALVAREZ
[ADDRESS ON FILE]

ANGELINA RIVERA CARATTINI
[ADDRESS ON FILE]

ANGELINA RIVERA CASTILLO
[ADDRESS ON FILE]

ANGELINA RIVERA COLLAZO
[ADDRESS ON FILE]

ANGELINA RIVERA DE JESUS
[ADDRESS ON FILE]

ANGELINA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANGELINA RIVERA JESUS
[ADDRESS ON FILE]

ANGELINA RIVERA MERCADO
[ADDRESS ON FILE]

ANGELINA RIVERA MORALES
[ADDRESS ON FILE]

ANGELINA RIVERA PEREZ
[ADDRESS ON FILE]

ANGELINA RIVERA QUILES
[ADDRESS ON FILE]

ANGELINA RIVERA RIVERA
[ADDRESS ON FILE]

ANGELINA RIVERA RIVERA
[ADDRESS ON FILE]

ANGELINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANGELINA RIVERA ROMERO

ANGELINA RIVERA ROSADO
[ADDRESS ON FILE]

ANGELINA RIVERA SANCHEZ
[ADDRESS ON FILE]

ANGELINA RIVERA SIERRA

ANGELINA RIVERA TORRES

ANGELINA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ANGELINA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ANGELINA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ANGELINA RIVERA VELEZ
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ ANGELINA
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ BONANO
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ CALDERO
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ MORALES
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ANGELINA RODRIGUEZ OTERO
[ADDRESS ON FILE]

ANGELINA RODZ VDA
[ADDRESS ON FILE]

ANGELINA ROMAN GONZALEZ
[ADDRESS ON FILE]

ANGELINA ROMERO CONCEPCION
[ADDRESS ON FILE]

ANGELINA RUIZ ALICEA
[ADDRESS ON FILE]

ANGELINA RUIZ DIAZ
[ADDRESS ON FILE]

ANGELINA RUIZ ROSA

ANGELINA RUIZ VAZQUEZ
[ADDRESS ON FILE]

ANGELINA SAAVEDRA ROCA
[ADDRESS ON FILE]

ANGELINA SAAVERDA VALES

ANGELINA SALDANA SANTIAGO
[ADDRESS ON FILE]

ANGELINA SALDANA SANTIAGO
[ADDRESS ON FILE]

ANGELINA SAN INOCENCIO SANTIAGO
[ADDRESS ON FILE]

ANGELINA SANCHEZ FRONTERA

ANGELINA SANCHEZ MENDEZ
[ADDRESS ON FILE]

ANGELINA SANCHEZ TORRES
[ADDRESS ON FILE]

ANGELINA SANTANA ALGARIN
[ADDRESS ON FILE]

ANGELINA SANTANA LOPEZ
[ADDRESS ON FILE]

ANGELINA SANTANA LOPEZ
[ADDRESS ON FILE]

ANGELINA SANTANA RAMOS
[ADDRESS ON FILE]

ANGELINA SANTIAGO COLLAZO
[ADDRESS ON FILE]

ANGELINA SANTIAGO MARRERO
[ADDRESS ON FILE]

ANGELINA SANTIAGO RIVERA
[ADDRESS ON FILE]

ANGELINA SANTIAGO ROJAS
[ADDRESS ON FILE]

ANGELINA SANTIAGO SANTOS
[ADDRESS ON FILE]

ANGELINA SANTIAGO SIERRA
[ADDRESS ON FILE]

ANGELINA SANTOS MORALES
[ADDRESS ON FILE]

ANGELINA SEPULVEDA MELENDEZ
[ADDRESS ON FILE]

ANGELINA SERRANO ALICEA
[ADDRESS ON FILE]

ANGELINA SOSA CABON
[ADDRESS ON FILE]

ANGELINA SOSA CONTY
[ADDRESS ON FILE]

ANGELINA SOTO CUADRADO
[ADDRESS ON FILE]

ANGELINA SOTO DE INSERNI
[ADDRESS ON FILE]

ANGELINA SOTO JIMENEZ

ANGELINA SOTO
[ADDRESS ON FILE]

ANGELINA SUSTACHE ABREU
[ADDRESS ON FILE]

ANGELINA TIRADO SANCHEZ
[ADDRESS ON FILE]

ANGELINA TORRES LOPEZ
[ADDRESS ON FILE]

ANGELINA TORRES RIOS
[ADDRESS ON FILE]

ANGELINA VALENTIN VALENTIN
[ADDRESS ON FILE]

ANGELINA VARELA CANDELARIA
[ADDRESS ON FILE]

ANGELINA VARGAS COTTO
[ADDRESS ON FILE]

ANGELINA VARGAS ROLDAN
[ADDRESS ON FILE]

ANGELINA VAZQUEZ BAEZ
[ADDRESS ON FILE]

ANGELINA VAZQUEZ DE JESUS
[ADDRESS ON FILE]

ANGELINA VAZQUEZ GARCIA
[ADDRESS ON FILE]

ANGELINA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ANGELINA VAZQUEZ MEDINA
[ADDRESS ON FILE]

ANGELINA VEGA MIRANDA
[ADDRESS ON FILE]

ANGELINA VELEZ AGOSTO
[ADDRESS ON FILE]

ANGELINA VELEZ AGOSTO
[ADDRESS ON FILE]

ANGELINA VELEZ GOTAY
[ADDRESS ON FILE]

ANGELINA VELEZ ROSA
[ADDRESS ON FILE]

ANGELINA VICENTE VICENTE
[ADDRESS ON FILE]

ANGELINA VILLANUEVA TORRES
[ADDRESS ON FILE]

ANGELINA YAMBO VELAZQUEZ
[ADDRESS ON FILE]

ANGELINA YAMBO
[ADDRESS ON FILE]

ANGELINA YULFO RODRIGUEZ
[ADDRESS ON FILE]

ANGELINE ARCE PASTOR
[ADDRESS ON FILE]

ANGELINE COLON COLON

ANGELINE D FELICIANO JUSTINIANO
[ADDRESS ON FILE]

ANGELINE GALINDO SERRANO
[ADDRESS ON FILE]

ANGELINE GARCIA PARRILLA
[ADDRESS ON FILE]

ANGELINO CRESPO RAMIREZ
[ADDRESS ON FILE]

ANGELINO LUGO RAMOS
[ADDRESS ON FILE]

ANGELIS GARCIA FIGUEROA
[ADDRESS ON FILE]

ANGELIS M RIOS APONTE
[ADDRESS ON FILE]

ANGELISA ARROYO REYES
[ADDRESS ON FILE]

ANGELISSE MARCANO
PO BOX 53
WARWICK
NEW YORK, NY  10990

ANGELITA ACEVEDO BARRET
[ADDRESS ON FILE]

ANGELITA AGUIRRECHEA RODZ
[ADDRESS ON FILE]

ANGELITA ALABARCES RAMOS
[ADDRESS ON FILE]

ANGELITA ALLENDE PENALOSA

ANGELITA ALVARADO COLON
[ADDRESS ON FILE]

ANGELITA APONTE ALVARADO
[ADDRESS ON FILE]

ANGELITA APONTE APONTE

ANGELITA ARIZMENDI ARROYO
[ADDRESS ON FILE]

ANGELITA AYALA

ANGELITA BEAZ LUGO
[ADDRESS ON FILE]

ANGELITA BELARDO GARCIA
[ADDRESS ON FILE]

ANGELITA BENITEZ MATTA
[ADDRESS ON FILE]

ANGELITA BERMUDEZ SANCHEZ
[ADDRESS ON FILE]

ANGELITA BERRIOS VAZQUEZ
[ADDRESS ON FILE]

ANGELITA BETANCOURT
[ADDRESS ON FILE]

ANGELITA BORRAS VEGA
[ADDRESS ON FILE]

ANGELITA CALDAS LORENZO
[ADDRESS ON FILE]

ANGELITA CARTAGENA PENALVERT
[ADDRESS ON FILE]

ANGELITA CINTRON FREITA
[ADDRESS ON FILE]

ANGELITA CINTRON ORTIZ
[ADDRESS ON FILE]

ANGELITA CINTRON RODRIGUEZ
[ADDRESS ON FILE]

ANGELITA CINTRON SANTANA
[ADDRESS ON FILE]

ANGELITA CINTRON SANTIAGO
[ADDRESS ON FILE]

ANGELITA COLON COLON
[ADDRESS ON FILE]

ANGELITA COLON ORTIZ

ANGELITA COLON TORRES
[ADDRESS ON FILE]

ANGELITA CORDOVA DELGADO
[ADDRESS ON FILE]

ANGELITA CORTES INGALLS

ANGELITA CRUZ CRUZ
[ADDRESS ON FILE]

ANGELITA CRUZ LUGO
[ADDRESS ON FILE]

ANGELITA CRUZ MORALES
[ADDRESS ON FILE]

ANGELITA CUEVAS CUEVAS
[ADDRESS ON FILE]

ANGELITA D DE NEGRON

ANGELITA DE JESUS NIEVES
[ADDRESS ON FILE]

ANGELITA DEL VALLE FERNANDEZ
[ADDRESS ON FILE]

ANGELITA DELGADO DE NEGRON

ANGELITA E RAMIREZ COLON
[ADDRESS ON FILE]

ANGELITA ELIAS ALCOVER
[ADDRESS ON FILE]

ANGELITA ESPADA VAZQUEZ
[ADDRESS ON FILE]

ANGELITA ESPADA VAZQUEZ
[ADDRESS ON FILE]

ANGELITA ESTRADA GONZALEZ
[ADDRESS ON FILE]

ANGELITA FIGUEROA VELEZ
[ADDRESS ON FILE]

ANGELITA GARCIA GONZALEZ
[ADDRESS ON FILE]

ANGELITA GARCIA ROMAN
[ADDRESS ON FILE]

ANGELITA GARCIA SEPULVEDA
[ADDRESS ON FILE]

ANGELITA GOMEZ ACEVEDO
CARLOS FIGUEROA
CCARLOS
1206 APT 3C
CEIBA, PR  00735

ANGELITA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ANGELITA GONZALEZ RODRIGUE
[ADDRESS ON FILE]

ANGELITA GOYTIA SALGADO
[ADDRESS ON FILE]

ANGELITA HERNANDEZ COLON
[ADDRESS ON FILE]

ANGELITA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ANGELITA JESUS FERRER
[ADDRESS ON FILE]

ANGELITA JIMENEZ PIZARRO
[ADDRESS ON FILE]

ANGELITA JIMENEZ
[ADDRESS ON FILE]

ANGELITA LEBRON MORALES
[ADDRESS ON FILE]

ANGELITA LLANES MEDINA
[ADDRESS ON FILE]

ANGELITA LOPEZ DE ROMAN

ANGELITA LOPEZ RIVERA
[ADDRESS ON FILE]

ANGELITA LOPEZ ROSADO
[ADDRESS ON FILE]

ANGELITA MALDONADO ACEVEDO

ANGELITA MALDONADO BERDECIA
[ADDRESS ON FILE]

ANGELITA MALDONADO GREEN
[ADDRESS ON FILE]

ANGELITA MANGUAL ALERS

ANGELITA MANGUAL SANTIAGO
[ADDRESS ON FILE]

ANGELITA MARRERO GONZALEZ

ANGELITA MARTINEZ CASIL
[ADDRESS ON FILE]

ANGELITA MARTINEZ CASILLAS
[ADDRESS ON FILE]

ANGELITA MARTINEZ DE RIVERA
[ADDRESS ON FILE]

ANGELITA MARTINEZ NEGRON
[ADDRESS ON FILE]

ANGELITA MATOS ROSARIO
[ADDRESS ON FILE]

ANGELITA MAXAN MALTES
[ADDRESS ON FILE]

ANGELITA MEDINA MEDINA
[ADDRESS ON FILE]

ANGELITA MELENDEZ DE PEREZ

ANGELITA MENDEZ GONZALEZ
[ADDRESS ON FILE]

ANGELITA MENDEZ SOSA
[ADDRESS ON FILE]

ANGELITA MERCADO ROSA

ANGELITA MONTES RODRIGUEZ
[ADDRESS ON FILE]

ANGELITA MORALES APONTE
[ADDRESS ON FILE]

ANGELITA MUNIZ TORRES
[ADDRESS ON FILE]

ANGELITA MUÑOZ MEDINA
[ADDRESS ON FILE]

ANGELITA NEGRON REYES

ANGELITA OLIVER RAMIREZ

ANGELITA ORTIZ ALGARIN
[ADDRESS ON FILE]

ANGELITA ORTIZ PACHECO
[ADDRESS ON FILE]

ANGELITA ORTIZ ROCHE
[ADDRESS ON FILE]

ANGELITA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELITA PADUA SANCHEZ

ANGELITA PAGAN GONZALEZ
[ADDRESS ON FILE]

ANGELITA PANETO CRUZ
[ADDRESS ON FILE]

ANGELITA PASTRANA HERNANDEZ
[ADDRESS ON FILE]

ANGELITA PASTRANA HERNANDEZ
[ADDRESS ON FILE]

ANGELITA PEDROSA CABALLERO
[ADDRESS ON FILE]

ANGELITA PEDROSA DE CABALLERO
[ADDRESS ON FILE]

ANGELITA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELITA PIZARRO CEPEDA
[ADDRESS ON FILE]

ANGELITA RAMIREZ AVILES

ANGELITA RAMIREZ ECHEVARRIA
[ADDRESS ON FILE]

ANGELITA RAMIREZ MILLAN
[ADDRESS ON FILE]

ANGELITA RAMOS JIMENEZ
[ADDRESS ON FILE]

ANGELITA RAMOS MATTA
[ADDRESS ON FILE]

ANGELITA RENTA DE MALDONADO
[ADDRESS ON FILE]

ANGELITA REYES TORRES
[ADDRESS ON FILE]

ANGELITA RIOS COSTA
[ADDRESS ON FILE]

ANGELITA RIVERA ACEVEDO
[ADDRESS ON FILE]

ANGELITA RIVERA AVILES
[ADDRESS ON FILE]

ANGELITA RIVERA BURGOS
[ADDRESS ON FILE]

ANGELITA RIVERA BURGOS
[ADDRESS ON FILE]

ANGELITA RIVERA FERNANDEZ
[ADDRESS ON FILE]

ANGELITA RIVERA LOPEZ
[ADDRESS ON FILE]

ANGELITA RIVERA LOZADA
[ADDRESS ON FILE]

ANGELITA RIVERA RODRIGU
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ DE HDEZ
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ DE RIVERA
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ HDEZ
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ MARCANO

ANGELITA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGELITA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANGELITA ROMAN PEREZ
[ADDRESS ON FILE]

ANGELITA ROMAN PEREZ
[ADDRESS ON FILE]

ANGELITA ROSARIO VAZQUEZ
[ADDRESS ON FILE]

ANGELITA RUIZ VALENTIN
[ADDRESS ON FILE]

ANGELITA RUIZ VALENTIN
[ADDRESS ON FILE]

ANGELITA SANABRIA COTIS
[ADDRESS ON FILE]

ANGELITA SANCHEZ LOPEZ
[ADDRESS ON FILE]

ANGELITA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ANGELITA SANCHEZ ROSA
[ADDRESS ON FILE]

ANGELITA SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ANGELITA SANTIAGO COLON
[ADDRESS ON FILE]

ANGELITA SANTIAGO JESUS
[ADDRESS ON FILE]

ANGELITA SANTIAGO TORRES
[ADDRESS ON FILE]

ANGELITA SOTO GONZALEZ

ANGELITA THOMAS CRESPO
[ADDRESS ON FILE]

ANGELITA TIRADO DIAZ
[ADDRESS ON FILE]

ANGELITA TORRES DE LEON
[ADDRESS ON FILE]

ANGELITA TORRES MARTINEZ
[ADDRESS ON FILE]

ANGELITA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANGELITA TORRES SANTIAGO
[ADDRESS ON FILE]

ANGELITA TRICOCHE GARAY
[ADDRESS ON FILE]

ANGELITA TRICOCHE MATEO
[ADDRESS ON FILE]

ANGELITA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANGELITA VELAZQUEZ VEGA
[ADDRESS ON FILE]

ANGELITA VILLODAS LUGO
[ADDRESS ON FILE]

ANGELITA ZAYAS ORTIZ
[ADDRESS ON FILE]

ANGELITA ZAYAS SANTIAGO
[ADDRESS ON FILE]

ANGELITO CARABALLO ORENGO
[ADDRESS ON FILE]

ANGELITO RIVERA PAGAN
[ADDRESS ON FILE]

ANGELITOS CENTROCUIDO PREESCOLAR
PARQUE ECUESTRE
G38 C IGNEITO
CAROLINA, PR  00987

ANGELITZA GONZALEZ
[ADDRESS ON FILE]

ANGELIVA JUSINO VAZQUEZ
[ADDRESS ON FILE]

ANGELIVETTE SOTO MATOS

ANGELIXA PADRO SERRANO

ANGELIZ A CRUZ SANTIAGO

ANGELIZ ACOSTA COTTO
[ADDRESS ON FILE]

ANGELIZ I SILVA TORRES
[ADDRESS ON FILE]

ANGELIZA LOPEZ MENDEZ
[ADDRESS ON FILE]

ANGELLES A CRUZ
[ADDRESS ON FILE]

ANGELLIC BARNES CALZADA
[ADDRESS ON FILE]

ANGELLY RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANGELM MALAVE VELEZ
[ADDRESS ON FILE]

ANGELMIRA COLLAZO ROBLE
[ADDRESS ON FILE]

ANGELMIRO ROHENA DOMINGUEZ
[ADDRESS ON FILE]

ANGELO A CASTRO CASTRO
[ADDRESS ON FILE]

ANGELO ACOSTA ACOSTA
[ADDRESS ON FILE]

ANGELO ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

ANGELO ARIZMENDI CANTERO
[ADDRESS ON FILE]

ANGELO AVILES CORTIJO
[ADDRESS ON FILE]

ANGELO CRUZ RAMOS
[ADDRESS ON FILE]

ANGELO D CARRION LOPEZ
[ADDRESS ON FILE]

ANGELO DIAZ OLMO

ANGELO E GARCIA MERCADO
[ADDRESS ON FILE]

ANGELO FELIX GANDARILLAS
[ADDRESS ON FILE]

ANGELO FOURNIER DE JESUS
[ADDRESS ON FILE]

ANGELO FOURNIER JESUS
[ADDRESS ON FILE]

ANGELO G G FIGUEROA ORTIZ
[ADDRESS ON FILE]

ANGELO GARCIA RIVERA
[ADDRESS ON FILE]

ANGELO I TORO JIMENEZ
[ADDRESS ON FILE]

ANGELO J VARGAS BAEZ
[ADDRESS ON FILE]

ANGELO L ROSARIO CLEMENTE

ANGELO L SERRANO
[ADDRESS ON FILE]

ANGELO M SANABRIA SANABRIA
[ADDRESS ON FILE]

ANGELO MELENDEZ COLON
[ADDRESS ON FILE]

ANGELO MIRANDA SOTO

ANGELO NATAL CORREA
[ADDRESS ON FILE]

ANGELO NEGRON ALVARADO

ANGELO O VILLEGAS BAEZ
[ADDRESS ON FILE]

ANGELO PEREZ PICO
[ADDRESS ON FILE]

ANGELO RAVELO GARCIA
[ADDRESS ON FILE]

ANGELO REYES TERRON
[ADDRESS ON FILE]

ANGELO RODRIGUEZ PADILLA

ANGELO SANTIAGO

ANGELO SANTIAGO DIAZ
[ADDRESS ON FILE]

ANGELO SANTIAGO PEREZ
[ADDRESS ON FILE]

ANGELO VALLE SANCHEZ
[ADDRESS ON FILE]

ANGELO ZAYAS HERNANDEZ

ANGELOU RIVERA ROSADO
[ADDRESS ON FILE]

ANGELS SPORTS
ZONA INDUSTRIAL MARGINAL
AVE SAN MARCOS
CAROLINA, PR 00984

ANGELUIS CALDERON NARVAEZ
[ADDRESS ON FILE]

ANGELY COLON CAMACHO
[ADDRESS ON FILE]

ANGELY E CASIANO MALDONADO
[ADDRESS ON FILE]

ANGELY I BOUSONO COTTO

ANGELY LUNA GARCIA
[ADDRESS ON FILE]

ANGELY M AGOSTO ANDINO

ANGELY M CARTAGENA VAZQUEZ

ANGELY M M VALLE GONZALEZ
[ADDRESS ON FILE]

ANGELY R BARRETO ALVARADO
[ADDRESS ON FILE]

ANGELY SANTANA CRUZ
[ADDRESS ON FILE]

ANGELY SANTANA TORRES
[ADDRESS ON FILE]

ANGELYN ROBOLLO PEREZ
[ADDRESS ON FILE]

ANGELYRIS FONTAN NIEVES
[ADDRESS ON FILE]

ANGELYS RIVERA PAGAN
[ADDRESS ON FILE]

ANGELZ D HOYOS
[ADDRESS ON FILE]

ANGENELIZ F VARGAS MEDINA
[ADDRESS ON FILE]

ANGENYS T BURGOS CHEVERE
[ADDRESS ON FILE]

ANGGIE CASIANO AYALA
[ADDRESS ON FILE]

ANGIE A GONZALEZ MONTALVO

ANGIE A TEISSONNIERE
[ADDRESS ON FILE]

ANGIE AVILES MARRERO
[ADDRESS ON FILE]

ANGIE BURGOS ARROYO
[ADDRESS ON FILE]

ANGIE CAMACHO RUIZ
[ADDRESS ON FILE]

ANGIE COLON MARTINEZ
[ADDRESS ON FILE]

ANGIE D ORTIZ RIVERA

ANGIE DE JESUS GONZALEZ

ANGIE DUVIVIER CASIANO
[ADDRESS ON FILE]

ANGIE E BURGOS GONZALEZ
[ADDRESS ON FILE]

ANGIE ENID LLITERAS RODRIGUEZ
PO BOX 1467
CAROLINA, PR  00984-1467

ANGIE ESCALANTE SANTANA
[ADDRESS ON FILE]

ANGIE FRIAS BAEZ
[ADDRESS ON FILE]

ANGIE G YNOA GUZMAN
[ADDRESS ON FILE]

ANGIE GONZALEZ SANTANA
[ADDRESS ON FILE]

ANGIE GONZALEZ SEMIDEY
[ADDRESS ON FILE]

ANGIE HERNAIZ RIVERA
[ADDRESS ON FILE]

ANGIE J MALDONADO RIVERA
[ADDRESS ON FILE]

ANGIE L GONZALEZ ROMERO
[ADDRESS ON FILE]

ANGIE L SANTIAGO LOPEZ
[ADDRESS ON FILE]

ANGIE LEBRON MILLAN

ANGIE LOPEZ CABRERA
[ADDRESS ON FILE]

ANGIE M COLLAZO GARCIA

ANGIE M DIAZ RIVERA

ANGIE M ESTEVEZ REGALADA

ANGIE M MENDEZ DAVID
[ADDRESS ON FILE]

ANGIE M ORTIZ ORTIZ
[ADDRESS ON FILE]

ANGIE MARRERO DIAZ
[ADDRESS ON FILE]

ANGIE MARTINEZ CALDERON
[ADDRESS ON FILE]

ANGIE MICHELLE SANCHEZ PAGAN

ANGIE ORTEGA SERRANO

ANGIE ORTIZ ORTIZ

ANGIE RAMIREZ RIVERA

ANGIE RAMOS RODRIGUEZ

ANGIE RODRIGUEZ PADUA
[ADDRESS ON FILE]

ANGIE RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ANGIE TORO ALDARONDO
[ADDRESS ON FILE]

ANGIE V PEREZ ALICEA
[ADDRESS ON FILE]

ANGIE VARELA
[ADDRESS ON FILE]

ANGIE VAZQUEZ GARCIA
[ADDRESS ON FILE]

ANGIE VELAZQUEZ ECHEVARRIA
[ADDRESS ON FILE]

ANGIE VELEZ SERRANO
[ADDRESS ON FILE]

ANGIELISA MMILLAN RODRIGUEZ

ANGIELUZ VALLE RODRIGUEZ
[ADDRESS ON FILE]

ANGIEMER VAZQUEZ ACEVEDO

ANGIENETTE LEBRON DE JESUS
[ADDRESS ON FILE]

ANGILIZ CASTRO DIAZ
[ADDRESS ON FILE]

ANGINETTE PAGAN GONZALEZ
[ADDRESS ON FILE]

ANGLESHELF OF PR INC
CALLE A BLQ  5
CAROLINA INDUSTRIAL PARK
CAROLINA, PR  00630

ANGLO PUERTORICAN INSURANCE CORP
PO BOX 9023752
SAN JUAN, PR  00902-3752

ANGNERYS VEGA NAZARIO
[ADDRESS ON FILE]

ANGOL M OCASIO JIMENEZ
[ADDRESS ON FILE]

ANGRETTE MERCED CRUZ

ANGSHE QUINONES PENALOZA
[ADDRESS ON FILE]

ANGTELA MATOS COTTO
[ADDRESS ON FILE]

ANGUEIRA ALTRECHE MIGUEL A
[ADDRESS ON FILE]

ANGUITA OLIVA ORTIZ
[ADDRESS ON FILE]

ANGULO FALU S YLVIA V
[ADDRESS ON FILE]

ANGUSTIA LOPEZ RESTO
[ADDRESS ON FILE]

ANGUSTIA SANTIAGO RIVER
[ADDRESS ON FILE]

ANIANA ARROYO FORTY
[ADDRESS ON FILE]

ANIANA GONZALEZ RIVERA
[ADDRESS ON FILE]

ANIANO MONCLOVA RODRIGUEZ
[ADDRESS ON FILE]

ANIANO RIVERA MORALES
[ADDRESS ON FILE]

ANIANO RIVERA TORRES
[ADDRESS ON FILE]

ANIANO RIVERA VELEZ
[ADDRESS ON FILE]

ANIBAL A ACOSTA CRUZ
[ADDRESS ON FILE]

ANIBAL A COLON LOPEZ
[ADDRESS ON FILE]

ANIBAL A GRAJALES RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL A HERNANDEZ VEGA
[ADDRESS ON FILE]

ANIBAL A MATTEI CRUZ
[ADDRESS ON FILE]

ANIBAL A RAMOS AMARO
[ADDRESS ON FILE]

ANIBAL A RODRIGUEZ HERMINI

ANIBAL A SANZ MADERA
[ADDRESS ON FILE]

ANIBAL ACEVEDO LOPEZ
[ADDRESS ON FILE]

ANIBAL ACEVEDO MARTINEZ
[ADDRESS ON FILE]

ANIBAL ACEVEDO SANTAELLA
[ADDRESS ON FILE]

ANIBAL ADAMES MERCADO
[ADDRESS ON FILE]

ANIBAL ALAMO BONILLA

ANIBAL ALAMO TAVAREZ
[ADDRESS ON FILE]

ANIBAL ALBINO CRUZ
[ADDRESS ON FILE]

ANIBAL ALBINO RUIZ
[ADDRESS ON FILE]

ANIBAL ALE

ANIBAL ALMODOVAR FLORES
[ADDRESS ON FILE]

ANIBAL ALVAREZ MALDONADO

ANIBAL ALVAREZ NIEVES
[ADDRESS ON FILE]

ANIBAL ALVAREZ RENTA
[ADDRESS ON FILE]

ANIBAL AMADOR RODRIGUEZ

ANIBAL AN DIAZ
[ADDRESS ON FILE]

ANIBAL AN NAVARRO
[ADDRESS ON FILE]

ANIBAL AN RAMOS

ANIBAL APONTE MARTINEZ

ANIBAL APONTE OCASIO
[ADDRESS ON FILE]

ANIBAL APONTE ORTIZ
[ADDRESS ON FILE]

ANIBAL APONTE RIOS
[ADDRESS ON FILE]

ANIBAL ARCELAY FRANQUI
[ADDRESS ON FILE]

ANIBAL AROCHO VALE

ANIBAL ARROYO BOLERIN
[ADDRESS ON FILE]

ANIBAL ARROYO PEREZ
[ADDRESS ON FILE]

ANIBAL ARROYO SANCHEZ
[ADDRESS ON FILE]

ANIBAL ARROYO SANTANA

ANIBAL ARZOLA RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL ASTACIO QUINTANA
[ADDRESS ON FILE]

ANIBAL AYALA RODRIGUEZ

ANIBAL BAEZ GARCIA
[ADDRESS ON FILE]

ANIBAL BAEZ NEGRON
[ADDRESS ON FILE]

ANIBAL BAEZ RIVERA
[ADDRESS ON FILE]

ANIBAL BAEZ SAN MIGUEL

ANIBAL BAEZ SANTOS
[ADDRESS ON FILE]

ANIBAL BARRETO ACEVEDO
[ADDRESS ON FILE]

ANIBAL BARRETO HERNANDEZ
[ADDRESS ON FILE]

ANIBAL BARRETO VAZQUEZ
[ADDRESS ON FILE]

ANIBAL BARROSO AYESTERAN
[ADDRESS ON FILE]

ANIBAL BARROSO AYESTERAN
[ADDRESS ON FILE]

ANIBAL BATISTA BENJAMIN
[ADDRESS ON FILE]

ANIBAL BATISTA BENJAMIN
HC01 BOX 5578
GURABO, PR  00778

ANIBAL BATISTA MARQUEZ
[ADDRESS ON FILE]

ANIBAL BATTISTINI COLON
[ADDRESS ON FILE]

ANIBAL BATTLE BAEZ
[ADDRESS ON FILE]

ANIBAL BAYON SANTIAGO
[ADDRESS ON FILE]

ANIBAL BERMUDEZ BRITO
[ADDRESS ON FILE]

ANIBAL BERMUDEZ PADUANI
[ADDRESS ON FILE]

ANIBAL BERNIER COLON
[ADDRESS ON FILE]

ANIBAL BERRIOS FIGUEROA
[ADDRESS ON FILE]

ANIBAL BERRIOS MORALES
[ADDRESS ON FILE]

ANIBAL BERRIOS MORALES
[ADDRESS ON FILE]

ANIBAL BERRIOS RAMOS
[ADDRESS ON FILE]

ANIBAL BERRIOS VILLAFANE
[ADDRESS ON FILE]

ANIBAL BETANCOURT RENTAS
[ADDRESS ON FILE]

ANIBAL BLAS LOPEZ
[ADDRESS ON FILE]

ANIBAL BOCACHICA COLON
[ADDRESS ON FILE]

ANIBAL BONETA ROMAN
[ADDRESS ON FILE]

ANIBAL BONILLA CANDELARIO
[ADDRESS ON FILE]

ANIBAL BONILLA CUADRADO
[ADDRESS ON FILE]

ANIBAL BULTED FIGUEROA
[ADDRESS ON FILE]

ANIBAL C C BAEZ IRIZARRY
[ADDRESS ON FILE]

ANIBAL C CRUZ MORALES
[ADDRESS ON FILE]

ANIBAL C MAS OTERO
[ADDRESS ON FILE]

ANIBAL CABAN MUNIZ
[ADDRESS ON FILE]

ANIBAL CALDERON LANZO
[ADDRESS ON FILE]

ANIBAL CAMACHO DELGADO
[ADDRESS ON FILE]

ANIBAL CAMACHO PAGAN

ANIBAL CANCEL VELEZ
[ADDRESS ON FILE]

ANIBAL CAPOVILLA HEREDIA
[ADDRESS ON FILE]

ANIBAL CARABALLO SEGARRA

ANIBAL CARATTINI BENITEZ
[ADDRESS ON FILE]

ANIBAL CARDONA

ANIBAL CARDONA GONZALEZ
[ADDRESS ON FILE]

ANIBAL CARRAQUILLO ROSARIO
[ADDRESS ON FILE]

ANIBAL CARRASQUILLO AYALA
[ADDRESS ON FILE]

ANIBAL CARRASQUILLO ROSARI
[ADDRESS ON FILE]

ANIBAL CARRASQUILO
[ADDRESS ON FILE]

ANIBAL CARRILLO LABOY
[ADDRESS ON FILE]

ANIBAL CASIANO VAZQUEZ
[ADDRESS ON FILE]

ANIBAL CASILLAS GONZALEZ
[ADDRESS ON FILE]

ANIBAL CASTRO SAINZ
[ADDRESS ON FILE]

ANIBAL CENTENO ROSARIO
[ADDRESS ON FILE]

ANIBAL CIARES PEREZ
[ADDRESS ON FILE]

ANIBAL CINTRON NIEVES
[ADDRESS ON FILE]

ANIBAL CINTRON RUIZ
[ADDRESS ON FILE]

ANIBAL CLAUDIO PEDRAZA

ANIBAL COIRA SANTOS
[ADDRESS ON FILE]

ANIBAL COLLAZO CORTES
[ADDRESS ON FILE]

ANIBAL COLLAZO CORTES
[ADDRESS ON FILE]

ANIBAL COLLAZO MARQUEZ
[ADDRESS ON FILE]

ANIBAL COLLAZO MARTINEZ
[ADDRESS ON FILE]

ANIBAL COLON BURGOS
[ADDRESS ON FILE]

ANIBAL COLON CHEVERE
[ADDRESS ON FILE]

ANIBAL COLON GALLEGO
[ADDRESS ON FILE]

ANIBAL COLON LOPEZ
[ADDRESS ON FILE]

ANIBAL COLON MARTINEZ
[ADDRESS ON FILE]

ANIBAL COLON MATOS
[ADDRESS ON FILE]

ANIBAL COLON MORALES
[ADDRESS ON FILE]

ANIBAL COLON NEGRON
[ADDRESS ON FILE]

ANIBAL COLON PEREZ
[ADDRESS ON FILE]

ANIBAL COLON SANTIAGO
[ADDRESS ON FILE]

ANIBAL COLON SOSA

ANIBAL CONCEPCION FELICIANO
[ADDRESS ON FILE]

ANIBAL CONDE NAVARRO
[ADDRESS ON FILE]

ANIBAL CORTES RIVERA
[ADDRESS ON FILE]

ANIBAL COSME OLIVO
[ADDRESS ON FILE]

ANIBAL COSME VARGAS
[ADDRESS ON FILE]

ANIBAL CRUZ ALVAREZ
[ADDRESS ON FILE]

ANIBAL CRUZ CALDERON
[ADDRESS ON FILE]

ANIBAL CRUZ CRUZ
[ADDRESS ON FILE]

ANIBAL CRUZ CRUZ
[ADDRESS ON FILE]

ANIBAL CRUZ DOWNS
[ADDRESS ON FILE]

ANIBAL CRUZ JIMENEZ
Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 1162 of 7067
ANIBAL CRUZ LUGO
ANIBAL CRUZ MORALES
[ADDRESS ON FILE]

ANIBAL CRUZ OJEDA
[ADDRESS ON FILE]

ANIBAL CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL CUBA RAMOS
[ADDRESS ON FILE]

ANIBAL D RIVERA TORRES
[ADDRESS ON FILE]

ANIBAL DAVILA BOCACHICA
[ADDRESS ON FILE]

ANIBAL DAVILA ORTIZ
[ADDRESS ON FILE]

ANIBAL DAVIS JESUS
[ADDRESS ON FILE]

ANIBAL DE GRACIA MARIANI
[ADDRESS ON FILE]

ANIBAL DE JESUS MARTINEZ
[ADDRESS ON FILE]

ANIBAL DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL DE JESUS TORRES
[ADDRESS ON FILE]

ANIBAL DEL VALLE RIVERA
[ADDRESS ON FILE]

ANIBAL DEL VALLE SUAREZ
[ADDRESS ON FILE]

ANIBAL DELGADO PAGAN
[ADDRESS ON FILE]

ANIBAL DIAZ CONSTRUCCTION
RR 9 BOX 1766
SAN JUAN, PR  00926-9736

ANIBAL DIAZ CRUZ
[ADDRESS ON FILE]

ANIBAL DIAZ DIAZ
[ADDRESS ON FILE]

ANIBAL DIAZ JESUS
[ADDRESS ON FILE]

ANIBAL DIAZ MONTERO

ANIBAL DIAZ MORALES
[ADDRESS ON FILE]

ANIBAL DIAZ NATAL
[ADDRESS ON FILE]

ANIBAL DIAZ OFRAY
[ADDRESS ON FILE]

ANIBAL DIAZ QUINONES
[ADDRESS ON FILE]

ANIBAL DIAZ TORRES
[ADDRESS ON FILE]

ANIBAL DIAZ VELAZQUEZ

ANIBAL E ALBINO TORRES
[ADDRESS ON FILE]

ANIBAL E ALBINO
[ADDRESS ON FILE]

ANIBAL E OLMO DE JESUS
[ADDRESS ON FILE]

ANIBAL E RODRIGUEZ AYALA
[ADDRESS ON FILE]

ANIBAL ECHEVARRIA AFANADOR
[ADDRESS ON FILE]

ANIBAL ECHEVARRIA DELGADO

ANIBAL ECHEVARRIA
[ADDRESS ON FILE]

ANIBAL ELOSEGUI FERRER
[ADDRESS ON FILE]

ANIBAL ENCARNACION PENA
[ADDRESS ON FILE]

ANIBAL ERAZO RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL ESCALANTE TOR RES
[ADDRESS ON FILE]

ANIBAL ESCOBALES RAMIREZ
[ADDRESS ON FILE]

ANIBAL ESMURRIA JESUS
[ADDRESS ON FILE]

ANIBAL ESMURRIA SANTIAGO
[ADDRESS ON FILE]

ANIBAL ESPONDA FLORES
[ADDRESS ON FILE]

ANIBAL ESPONDA FLORES
[ADDRESS ON FILE]

ANIBAL ESQUILIN MERCED
[ADDRESS ON FILE]

ANIBAL F RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

ANIBAL FELICIANO GALARZA
[ADDRESS ON FILE]

ANIBAL FELICIANO PASCUAL
[ADDRESS ON FILE]

ANIBAL FELICIANO SOTO

ANIBAL FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANIBAL FIGUEROA TOLEDO

ANIBAL FRANCESCHI ARREGUI
[ADDRESS ON FILE]

ANIBAL FRANCO FELIX
[ADDRESS ON FILE]

ANIBAL FRANK IRIZARRY

ANIBAL FRANK RIVEIRO

ANIBAL FRED REYES
[ADDRESS ON FILE]

ANIBAL FRET MARTINEZ
[ADDRESS ON FILE]

ANIBAL FUENTES RIVERA
[ADDRESS ON FILE]

ANIBAL FUENTES VALENTIN

ANIBAL G GONZALEZ RODRIGUE
[ADDRESS ON FILE]

ANIBAL GALARZA GONZALEZ
[ADDRESS ON FILE]

ANIBAL GALARZA PEREZ
[ADDRESS ON FILE]

ANIBAL GALARZA RUIZ
[ADDRESS ON FILE]

ANIBAL GARCIA ALVARADO
[ADDRESS ON FILE]

ANIBAL GARCIA CANCEL
[ADDRESS ON FILE]

ANIBAL GARCIA GONZALEZ

ANIBAL GARCIA MATOS
[ADDRESS ON FILE]

ANIBAL GARCIA NEGRON
[ADDRESS ON FILE]

ANIBAL GARCIA RAMIREZ
[ADDRESS ON FILE]

ANIBAL GARCIA REYES
[ADDRESS ON FILE]

ANIBAL GONZALEA RODRÍGUEZ

ANIBAL GONZALEZ BERRIOS
[ADDRESS ON FILE]

ANIBAL GONZALEZ CENTENO
[ADDRESS ON FILE]

ANIBAL GONZALEZ CORTEZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ DIAZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ GARCIA
[ADDRESS ON FILE]

ANIBAL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ANIBAL GONZALEZ MONTALVO

ANIBAL GONZALEZ MORALES
[ADDRESS ON FILE]

ANIBAL GONZALEZ NIEVES
[ADDRESS ON FILE]

ANIBAL GONZALEZ PEREZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ PEREZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ PEREZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ PEREZ
PO BOX 839
COAMO, PR 00769

ANIBAL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL GONZALEZ SANTANA
[ADDRESS ON FILE]

ANIBAL GOVEO MONTANEZ
[ADDRESS ON FILE]

ANIBAL HADDOCK COLON
[ADDRESS ON FILE]

ANIBAL HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANIBAL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANIBAL HERNANDEZ MENDEZ
[ADDRESS ON FILE]

ANIBAL HERNANDEZ MENDEZ
[ADDRESS ON FILE]

ANIBAL HERNANDEZ RAMOS

ANIBAL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANIBAL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANIBAL HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ANIBAL I PEREZ ACEVEDO

ANIBAL I PINEIRO VILLALBA
[ADDRESS ON FILE]

ANIBAL I RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANIBAL I SANTOS DIAZ
[ADDRESS ON FILE]

ANIBAL IRIZARRY GUTIERREZ
[ADDRESS ON FILE]

ANIBAL IRIZARRY SANCHEZ
[ADDRESS ON FILE]

ANIBAL ITHIER RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL J ARROYO CINTRON
[ADDRESS ON FILE]

ANIBAL J CRESPO BADILLO
[ADDRESS ON FILE]

ANIBAL J CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL J MATIAS MATEO
[ADDRESS ON FILE]

ANIBAL J MUNOZ DE JESUS
[ADDRESS ON FILE]

ANIBAL J RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

ANIBAL J RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANIBAL J ZAMBRANA QUINONES
[ADDRESS ON FILE]

ANIBAL JESUS ANIBAL
[ADDRESS ON FILE]

ANIBAL JESUS JESUS
[ADDRESS ON FILE]

ANIBAL JIMENEZ HADDOCK
[ADDRESS ON FILE]

ANIBAL JIMENEZ RIVERA
[ADDRESS ON FILE]

ANIBAL JOSE MENDIN SANCHEZ
60 CALLE JOSE MARTI
HATO REY, PR 00917

ANIBAL JUARBE DOMINGUEZ
[ADDRESS ON FILE]

ANIBAL L ARZUAGA INC
PO BOX 71326
SAN JUAN, PR 00936

ANIBAL L TORRES TORRES
[ADDRESS ON FILE]

ANIBAL LAGUNA UDEMBERGH
[ADDRESS ON FILE]

ANIBAL LAMBOY RODRIGUEZ

ANIBAL LAMOURT CARDONA
[ADDRESS ON FILE]

ANIBAL LAO RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL LAO RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL LATALLADI RIVAS
[ADDRESS ON FILE]

ANIBAL LATALLADI RIVAS
[ADDRESS ON FILE]

ANIBAL LATORRE ROSADO
[ADDRESS ON FILE]

ANIBAL LEBRON CRUZ
[ADDRESS ON FILE]

ANIBAL LEBRON LEBRON
[ADDRESS ON FILE]

ANIBAL LEBRON LEBRON
[ADDRESS ON FILE]

ANIBAL LEBRON PERALES
[ADDRESS ON FILE]

ANIBAL LEBRON PINTOR
[ADDRESS ON FILE]

ANIBAL LLORENS RIVERA
[ADDRESS ON FILE]

ANIBAL LOPEZ BERMUDEZ
[ADDRESS ON FILE]

ANIBAL LOPEZ FERRER
[ADDRESS ON FILE]

ANIBAL LOPEZ GARCIA
[ADDRESS ON FILE]

ANIBAL LOPEZ GONZALEZ
[ADDRESS ON FILE]

ANIBAL LOPEZ JUARBE
[ADDRESS ON FILE]

ANIBAL LOPEZ MEDINA
[ADDRESS ON FILE]

ANIBAL LOPEZ NOGUERAS
[ADDRESS ON FILE]

ANIBAL LOPEZ PEREZ
[ADDRESS ON FILE]

ANIBAL LOPEZ QUINTANA
[ADDRESS ON FILE]

ANIBAL LOPEZ RESTO
[ADDRESS ON FILE]

ANIBAL LOPEZ RIVERA
[ADDRESS ON FILE]

ANIBAL LOPEZ ROIG
[ADDRESS ON FILE]

ANIBAL LOPEZ SALINAS
[ADDRESS ON FILE]

ANIBAL LORENZO HERNANDEZ
[ADDRESS ON FILE]

ANIBAL LUGO APONTE
[ADDRESS ON FILE]

ANIBAL LUGO FELICIANO
[ADDRESS ON FILE]

ANIBAL LUGO FELICIANO
[ADDRESS ON FILE]

ANIBAL LUGO IRIZARRY
[ADDRESS ON FILE]

ANIBAL LUGO LUG O NO APELLIDO

ANIBAL LUGO MORALES
[ADDRESS ON FILE]

ANIBAL LUGO RAMIREZ
[ADDRESS ON FILE]

ANIBAL LUGO RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL LUGO SILVA
[ADDRESS ON FILE]

ANIBAL M VEGA ORTIZ
[ADDRESS ON FILE]

ANIBAL MALDONADO COLON
[ADDRESS ON FILE]

ANIBAL MANGUAL LLITERAS
[ADDRESS ON FILE]

ANIBAL MARGOLLA MARTINEZ

ANIBAL MARQUEZ GARCIA
[ADDRESS ON FILE]

ANIBAL MARQUEZ SANTIAGO
[ADDRESS ON FILE]

ANIBAL MARRERO ORTIZ
[ADDRESS ON FILE]

ANIBAL MARTINEZ COLLAZO

ANIBAL MARTINEZ DE HOSTOS

ANIBAL MARTINEZ ESTRADA
[ADDRESS ON FILE]

ANIBAL MARTINEZ OCASIO
[ADDRESS ON FILE]

ANIBAL MARTINEZ RIVERA

ANIBAL MARTINEZ SOTO
[ADDRESS ON FILE]

ANIBAL MASS RIVERA
[ADDRESS ON FILE]

ANIBAL MATIAS OCASIO
[ADDRESS ON FILE]

ANIBAL MATTEI PADILLA
[ADDRESS ON FILE]

ANIBAL MATTEI PADILLA
[ADDRESS ON FILE]

ANIBAL MATTEI RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL MAYA RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL MEDINA ALFALLA
[ADDRESS ON FILE]

ANIBAL MEDINA DIAZ
[ADDRESS ON FILE]

ANIBAL MEDINA LOPEZ
[ADDRESS ON FILE]

ANIBAL MEDINA MORALES
[ADDRESS ON FILE]

ANIBAL MEDINA ORAMA
[ADDRESS ON FILE]

ANIBAL MEDINA RAMOS
[ADDRESS ON FILE]

ANIBAL MELENDEZ BAEZ
[ADDRESS ON FILE]

ANIBAL MELENDEZ RIVERA
[ADDRESS ON FILE]

ANIBAL MENDEZ AYALA
[ADDRESS ON FILE]

ANIBAL MENDEZ CABAN

ANIBAL MENDEZ COLON
[ADDRESS ON FILE]

ANIBAL MENDEZ CORREA
[ADDRESS ON FILE]

ANIBAL MENDEZ CRUZ
[ADDRESS ON FILE]

ANIBAL MENDEZ PEREZ

ANIBAL MERCADO VAZQUEZ
[ADDRESS ON FILE]

ANIBAL MERCED VILLEGAS
[ADDRESS ON FILE]

ANIBAL MIRANDA DIAZ
[ADDRESS ON FILE]

ANIBAL MIRANDA GONZALEZ
[ADDRESS ON FILE]

ANIBAL MIRANDA MARTINEZ
[ADDRESS ON FILE]

ANIBAL MIRANDA PEREZ
[ADDRESS ON FILE]

ANIBAL MIRANDA SANTIAGO

ANIBAL MLENDEZ BAEZ
[ADDRESS ON FILE]

ANIBAL MOJICA CRUZ
[ADDRESS ON FILE]

ANIBAL MONGE RAMOS
[ADDRESS ON FILE]

ANIBAL MONGE
[ADDRESS ON FILE]

ANIBAL MONROIG VALENTIN

ANIBAL MONTALVO VEGA
[ADDRESS ON FILE]

ANIBAL MONTE VAZQUEZ
[ADDRESS ON FILE]

ANIBAL MONTES RIVERA
[ADDRESS ON FILE]

ANIBAL MONZON GERMAN

ANIBAL MORA AVILES
[ADDRESS ON FILE]

ANIBAL MORALES ACOSTA
[ADDRESS ON FILE]

ANIBAL MORALES ALVIRA
[ADDRESS ON FILE]

ANIBAL MORALES APONTE
[ADDRESS ON FILE]

ANIBAL MORALES GARCIA
[ADDRESS ON FILE]

ANIBAL MORALES NAVARRO
[ADDRESS ON FILE]

ANIBAL MORALES ORTIZ
[ADDRESS ON FILE]

ANIBAL MORALES RUBERO
[ADDRESS ON FILE]

ANIBAL MORENO COLLAZO
[ADDRESS ON FILE]

ANIBAL MOYA CRUZ
[ADDRESS ON FILE]

ANIBAL MOYET GALARZA
[ADDRESS ON FILE]

ANIBAL MUNOZ MEDINA
[ADDRESS ON FILE]

ANIBAL MUNOZ MUNOZ
[ADDRESS ON FILE]

ANIBAL N RODR GUEZ

ANIBAL NADAL COLON
[ADDRESS ON FILE]

ANIBAL NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL NAZARIO ALMODOVAR
[ADDRESS ON FILE]

ANIBAL NEGRON COLON
[ADDRESS ON FILE]

ANIBAL NEGRON NEGRON
[ADDRESS ON FILE]

ANIBAL NIEVES CRUZ
[ADDRESS ON FILE]

ANIBAL NIEVES ESTEVES
[ADDRESS ON FILE]

ANIBAL NIEVES FRANCESCHINI
[ADDRESS ON FILE]

ANIBAL NIEVES HERNANDEZ
[ADDRESS ON FILE]

ANIBAL NIEVES LUNA
[ADDRESS ON FILE]

ANIBAL NIEVES SOTO

ANIBAL NORAT SANTIAGO

ANIBAL NUNEZ BELTRAN

ANIBAL O HERNANDEZ TIRADO
[ADDRESS ON FILE]

ANIBAL O MEDINA TORRES
[ADDRESS ON FILE]

ANIBAL OLIVIERI RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL OLIVIERI RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL OLIVIERI VAZQUEZ
[ADDRESS ON FILE]

ANIBAL ORSINI AGRON
[ADDRESS ON FILE]

ANIBAL ORTEGA CORDERO
[ADDRESS ON FILE]

ANIBAL ORTEGA CORDERO
[ADDRESS ON FILE]

ANIBAL ORTIZ AYALA
[ADDRESS ON FILE]

ANIBAL ORTIZ CABOT
[ADDRESS ON FILE]

ANIBAL ORTIZ DIAZ
[ADDRESS ON FILE]

ANIBAL ORTIZ ESPINOSA
[ADDRESS ON FILE]

ANIBAL ORTIZ FELICIANO

ANIBAL ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ANIBAL ORTIZ MERCADO
[ADDRESS ON FILE]

ANIBAL ORTIZ MESTRE
[ADDRESS ON FILE]

ANIBAL ORTIZ PENA
[ADDRESS ON FILE]

ANIBAL ORTIZ RIVERA
[ADDRESS ON FILE]

ANIBAL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL ORTIZ TORRES
[ADDRESS ON FILE]

ANIBAL ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ANIBAL OTERO TORRES
[ADDRESS ON FILE]

ANIBAL OYOLA REYES
[ADDRESS ON FILE]

ANIBAL PABON RIVERA
[ADDRESS ON FILE]

ANIBAL PABON SANTIAGO
[ADDRESS ON FILE]

ANIBAL PADIN COSS
[ADDRESS ON FILE]

ANIBAL PAGAN OLMEDA
[ADDRESS ON FILE]

ANIBAL PEREZ CASIANO
[ADDRESS ON FILE]

ANIBAL PEREZ FERRER
[ADDRESS ON FILE]

ANIBAL PEREZ HIDALGO
[ADDRESS ON FILE]

ANIBAL PEREZ PEREZ
[ADDRESS ON FILE]

ANIBAL PEREZ TORRES

ANIBAL PEREZ
[ADDRESS ON FILE]

ANIBAL PETERSON CAMACHO
[ADDRESS ON FILE]

ANIBAL PETERSON LEFEBRE
[ADDRESS ON FILE]

ANIBAL PICART ARZUAGA
[ADDRESS ON FILE]

ANIBAL PINA BERRIOS
[ADDRESS ON FILE]

ANIBAL PIZARRO OSORIO

ANIBAL PRESTAMO ALMODOVAR
[ADDRESS ON FILE]

ANIBAL QUILES TORRES
[ADDRESS ON FILE]

ANIBAL QUINONES BRUNO
[ADDRESS ON FILE]

ANIBAL QUINONES QUINONES
[ADDRESS ON FILE]

ANIBAL QUINTANA RAMOS
[ADDRESS ON FILE]

ANIBAL QUIRINDONGO CAQUIAS

ANIBAL R HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANIBAL R NIEVES HERNANDEZ
[ADDRESS ON FILE]

ANIBAL R SAEZ HERNANDEZ
[ADDRESS ON FILE]

ANIBAL R TORRES RAMIREZ
[ADDRESS ON FILE]

ANIBAL RAMIREZ AQUINO
[ADDRESS ON FILE]

ANIBAL RAMIREZ DE JESUS
[ADDRESS ON FILE]

ANIBAL RAMIREZ GARCIA
[ADDRESS ON FILE]

ANIBAL RAMIREZ MOLL
[ADDRESS ON FILE]

ANIBAL RAMIREZ PAJUAL
[ADDRESS ON FILE]

ANIBAL RAMIREZ ROBLES
[ADDRESS ON FILE]

ANIBAL RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL RAMIREZ SILVA
[ADDRESS ON FILE]

ANIBAL RAMOS DAVILA
[ADDRESS ON FILE]

ANIBAL RAMOS FELICIANO
[ADDRESS ON FILE]

ANIBAL RAMOS IRIZARRY
[ADDRESS ON FILE]

ANIBAL RAMOS MARTINEZ
[ADDRESS ON FILE]

ANIBAL RAMOS MUNIZ
[ADDRESS ON FILE]

ANIBAL RAMOS NEGRON
[ADDRESS ON FILE]

ANIBAL RAMOS PITRE
[ADDRESS ON FILE]

ANIBAL RAMOS RIOS
[ADDRESS ON FILE]

ANIBAL RAMOS SANTANA
[ADDRESS ON FILE]

ANIBAL RAMOS SUAREZ
[ADDRESS ON FILE]

ANIBAL REYES SOTO
[ADDRESS ON FILE]

ANIBAL RIERA ZAPATA
[ADDRESS ON FILE]

ANIBAL RIOS DELIZ
[ADDRESS ON FILE]

ANIBAL RIOS DELIZ
[ADDRESS ON FILE]

ANIBAL RIOS RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL RIVAS LUYANDO
[ADDRESS ON FILE]

ANIBAL RIVERA ALEMAN
[ADDRESS ON FILE]

ANIBAL RIVERA ALVARADO
[ADDRESS ON FILE]

ANIBAL RIVERA BONES
[ADDRESS ON FILE]

ANIBAL RIVERA COLON
[ADDRESS ON FILE]

ANIBAL RIVERA COLON
[ADDRESS ON FILE]

ANIBAL RIVERA COLON
[ADDRESS ON FILE]

ANIBAL RIVERA CORREA
[ADDRESS ON FILE]

ANIBAL RIVERA CRESPI
[ADDRESS ON FILE]

ANIBAL RIVERA CUADRADO
[ADDRESS ON FILE]

ANIBAL RIVERA CUMBA
[ADDRESS ON FILE]

ANIBAL RIVERA DELGADO
[ADDRESS ON FILE]

ANIBAL RIVERA DIAZ
[ADDRESS ON FILE]

ANIBAL RIVERA DIAZ
[ADDRESS ON FILE]

ANIBAL RIVERA FLORES
[ADDRESS ON FILE]

ANIBAL RIVERA GARCIA
[ADDRESS ON FILE]

ANIBAL RIVERA GUEVARA
[ADDRESS ON FILE]

ANIBAL RIVERA LAFONTAIN
[ADDRESS ON FILE]

ANIBAL RIVERA MARRERO

ANIBAL RIVERA MARTINEZ
[ADDRESS ON FILE]

ANIBAL RIVERA MENDEZ
[ADDRESS ON FILE]

ANIBAL RIVERA NIEVES
[ADDRESS ON FILE]

ANIBAL RIVERA PEREZ
[ADDRESS ON FILE]

ANIBAL RIVERA PEREZ
[ADDRESS ON FILE]

ANIBAL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL RIVERA ROLON
[ADDRESS ON FILE]

ANIBAL RIVERA SAN
[ADDRESS ON FILE]

ANIBAL RIVERA TORRES
[ADDRESS ON FILE]

ANIBAL RIVERA VARGAS
[ADDRESS ON FILE]

ANIBAL ROBLES ALVAREZ
[ADDRESS ON FILE]

ANIBAL ROBLES CORREA
[ADDRESS ON FILE]

ANIBAL ROBLES LOZADA

ANIBAL RODRIGUEZ CABALLERO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ COLON
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ COLON
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ COTTO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ DIAMANTE

ANIBAL RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ ESPINO

ANIBAL RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ MARRERO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ REYES
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ REYES
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ SUAREZ
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ TIRADO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ TIRADO
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ VEGA
[ADDRESS ON FILE]

ANIBAL RODRIGUEZ VERA

ANIBAL RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL ROJAS BERNARD
[ADDRESS ON FILE]

ANIBAL ROMAN BARBOSA
[ADDRESS ON FILE]

ANIBAL ROMAN MORALES
[ADDRESS ON FILE]

ANIBAL ROMAN ORTIZ
[ADDRESS ON FILE]

ANIBAL ROMERO SOTO
[ADDRESS ON FILE]

ANIBAL ROQUE RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL ROSA LEBRON
[ADDRESS ON FILE]

ANIBAL ROSA NIEVES
[ADDRESS ON FILE]

ANIBAL ROSADO BONANO
[ADDRESS ON FILE]

ANIBAL ROSADO BOSQUE

ANIBAL ROSADO JESUS
[ADDRESS ON FILE]

ANIBAL ROSADO RIVERA
[ADDRESS ON FILE]

ANIBAL ROSARIO BERRIOS
[ADDRESS ON FILE]

ANIBAL ROSARIO RIVERA
[ADDRESS ON FILE]

ANIBAL ROVIRA ROMAN
[ADDRESS ON FILE]

ANIBAL ROVIRA ROMAN
[ADDRESS ON FILE]

ANIBAL RUBERTE DE JESUS
[ADDRESS ON FILE]

ANIBAL RUIZ CASTILLO
[ADDRESS ON FILE]

ANIBAL RUIZ SANTOS
[ADDRESS ON FILE]

ANIBAL S RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANIBAL SALVA GONZALEZ
[ADDRESS ON FILE]

ANIBAL SANABIA LEON
[ADDRESS ON FILE]

ANIBAL SANCHEZ BAEZ
[ADDRESS ON FILE]

ANIBAL SANCHEZ DELGADO
[ADDRESS ON FILE]

ANIBAL SANCHEZ GALARZA
[ADDRESS ON FILE]

ANIBAL SANCHEZ GARCIA
[ADDRESS ON FILE]

ANIBAL SANCHEZ GARCIA
[ADDRESS ON FILE]

ANIBAL SANCHEZ NEGRON
[ADDRESS ON FILE]

ANIBAL SANCHEZ RIVERA
[ADDRESS ON FILE]

ANIBAL SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

ANIBAL SANCHEZ VELAZQUEZ
URB VIVES
C4 230
GUAYAMA, PR 00784

ANIBAL SANTIAGO ALICEA
[ADDRESS ON FILE]

ANIBAL SANTIAGO CRUZ
[ADDRESS ON FILE]

ANIBAL SANTIAGO FUENTES
[ADDRESS ON FILE]

ANIBAL SANTIAGO MALDONA
[ADDRESS ON FILE]

ANIBAL SANTIAGO MERCADO
[ADDRESS ON FILE]

ANIBAL SANTIAGO NAZARIO

ANIBAL SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANIBAL SANTIAGO REYES
[ADDRESS ON FILE]

ANIBAL SANTIAGO RIVERA
[ADDRESS ON FILE]

ANIBAL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANIBAL SANTIAGO TOLENTINO
[ADDRESS ON FILE]

ANIBAL SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

ANIBAL SANTONI MENDEZ

ANIBAL SANTOS CURBELO
[ADDRESS ON FILE]

ANIBAL SANTOS FIGUEROA

ANIBAL SANTOS VELEZ
[ADDRESS ON FILE]

ANIBAL SANZ GONZALEZ
[ADDRESS ON FILE]

ANIBAL SEDA PAGAN
[ADDRESS ON FILE]

ANIBAL SEOANE MARTINEZ
[ADDRESS ON FILE]

ANIBAL SERRANO GIRAL
[ADDRESS ON FILE]

ANIBAL SIERRA SERRANO
[ADDRESS ON FILE]

ANIBAL SOLIVAN SOLIVAN
[ADDRESS ON FILE]

ANIBAL SONER RIVERA
[ADDRESS ON FILE]

ANIBAL SOTO BOSQUES

ANIBAL SOTO FEBLES
[ADDRESS ON FILE]

ANIBAL SOTO FUENTES
[ADDRESS ON FILE]

ANIBAL SOTO MARTINEZ
[ADDRESS ON FILE]

ANIBAL SOTO PEREZ
[ADDRESS ON FILE]

ANIBAL SOTO PLAZA

ANIBAL SOTO SANTOS
[ADDRESS ON FILE]

ANIBAL SOTO SERRANO
[ADDRESS ON FILE]

ANIBAL SUAREZ ALVAREZ
[ADDRESS ON FILE]

ANIBAL SUAREZ MONTANEZ
[ADDRESS ON FILE]

ANIBAL SUAREZ MONTANEZ
[ADDRESS ON FILE]

ANIBAL SUAREZ TAVERA
[ADDRESS ON FILE]

ANIBAL SUAREZ VAZQUEZ
[ADDRESS ON FILE]

ANIBAL SUAREZ
[ADDRESS ON FILE]

ANIBAL TEJERA GUTIERREZ
[ADDRESS ON FILE]

ANIBAL TERRON RUIZ
[ADDRESS ON FILE]

ANIBAL TIRADO ABADIA
[ADDRESS ON FILE]

ANIBAL TIRADO AGOSTO
[ADDRESS ON FILE]

ANIBAL TIRADO TIRADO
[ADDRESS ON FILE]

ANIBAL TOLEDO HERNANDEZ
[ADDRESS ON FILE]

ANIBAL TORO PADILLA
[ADDRESS ON FILE]

ANIBAL TORRES CUADRADO
[ADDRESS ON FILE]

ANIBAL TORRES DELGADO
[ADDRESS ON FILE]

ANIBAL TORRES DELGADO
[ADDRESS ON FILE]

ANIBAL TORRES GARCIA
[ADDRESS ON FILE]

ANIBAL TORRES HERNANDEZ
CCAPARRA  36
CATANO, PR  00962

ANIBAL TORRES LAZARINI
[ADDRESS ON FILE]

ANIBAL TORRES LOPEZ
[ADDRESS ON FILE]

ANIBAL TORRES LOZADA
[ADDRESS ON FILE]

ANIBAL TORRES MACHICOTE

ANIBAL TORRES MARTINEZ
[ADDRESS ON FILE]

ANIBAL TORRES MENDEZ
[ADDRESS ON FILE]

ANIBAL TORRES ORAMA
[ADDRESS ON FILE]

ANIBAL TORRES RIVERA
[ADDRESS ON FILE]

ANIBAL TORRES RIVERA
[ADDRESS ON FILE]

ANIBAL TORRES RIVERA
[ADDRESS ON FILE]

ANIBAL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL TORRES ROLON
[ADDRESS ON FILE]

ANIBAL TORRES ROSARIO
[ADDRESS ON FILE]

ANIBAL TORRES SANTIAGO
[ADDRESS ON FILE]

ANIBAL TORRES SANTIAGO
[ADDRESS ON FILE]

ANIBAL TORRES TORRES
[ADDRESS ON FILE]

ANIBAL VALENTIN VARGAS
[ADDRESS ON FILE]

ANIBAL VALLELLARES RAMOS
[ADDRESS ON FILE]

ANIBAL VARGAS MORALES
[ADDRESS ON FILE]

ANIBAL VARGAS SUAREZ
[ADDRESS ON FILE]

ANIBAL VARGAS VELEZ
[ADDRESS ON FILE]

ANIBAL VAZQUEZ NEGRON
[ADDRESS ON FILE]

ANIBAL VAZQUEZ NEGRON
[ADDRESS ON FILE]

ANIBAL VAZQUEZ OTERO
[ADDRESS ON FILE]

ANIBAL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANIBAL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANIBAL VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANIBAL VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ANIBAL VEGA CENTENO
[ADDRESS ON FILE]

ANIBAL VEGA CHERENA
[ADDRESS ON FILE]

ANIBAL VEGA DIAZ
[ADDRESS ON FILE]

ANIBAL VEGA HERNANDEZ
[ADDRESS ON FILE]

ANIBAL VEGA MORENO
[ADDRESS ON FILE]

ANIBAL VEGA VEGA
[ADDRESS ON FILE]

ANIBAL VELAZQUEZ CALZADA
[ADDRESS ON FILE]

ANIBAL VELAZQUEZ NAZARIO
[ADDRESS ON FILE]

ANIBAL VELAZQUEZ NIEVES
[ADDRESS ON FILE]

ANIBAL VELAZQUEZ RUIZ
[ADDRESS ON FILE]

ANIBAL VELEZ CAMACHO
[ADDRESS ON FILE]

ANIBAL VELEZ CRUZ
[ADDRESS ON FILE]

ANIBAL VELEZ MELERO
[ADDRESS ON FILE]

ANIBAL VELEZ RAMOS
[ADDRESS ON FILE]

ANIBAL VELEZ SAEZ
[ADDRESS ON FILE]

ANIBAL VELEZ VELAZQUEZ
[ADDRESS ON FILE]

ANIBAL VELEZ VELEZ
[ADDRESS ON FILE]

ANIBAL VILA SUAREZ
[ADDRESS ON FILE]

ANIBAL VILCHES RIVERA

ANIBAL VILLANUEVA RIVERA
[ADDRESS ON FILE]

ANIBAL Y AYALA AROCHO
[ADDRESS ON FILE]

ANIBAL Y CONDE LUGO

ANIBAL ZAYAS RIOS
[ADDRESS ON FILE]

ANIBALDO CRESPO VELEZ
[ADDRESS ON FILE]

ANIBALZ F ABREU
[ADDRESS ON FILE]

ANIBED BIDOT LOPEZ
[ADDRESS ON FILE]

ANIBEL C C RAMIREZ ALTIER
[ADDRESS ON FILE]

ANIBELL PEREZ HERNANDEZ
[ADDRESS ON FILE]

ANIBELLE PETERSON PEGUERO
[ADDRESS ON FILE]

ANIBELTH CANELAS LOPEZ
[ADDRESS ON FILE]

ANICACIA ORTIZ RAMOS
[ADDRESS ON FILE]

ANICASIA ALVAREZ GONZALEZ
[ADDRESS ON FILE]

ANICASIA MEJIAS RODRIGUEZ
[ADDRESS ON FILE]

ANICASIA ROSADO APONTE
[ADDRESS ON FILE]

ANICASIO LOPEZ PEREZ
[ADDRESS ON FILE]

ANICET RUIZ NIEVES
[ADDRESS ON FILE]

ANICETA OLIVO DE CLAUDIO

ANICETO ALICEA LOPEZ

ANICETO ALMODOVAR DIAZ
[ADDRESS ON FILE]

ANICETO CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

ANICETO DINQUI RODRIGUEZ

ANICETO HERNANDEZ COTTO
[ADDRESS ON FILE]

ANICETO OLMEDA VIDRO
[ADDRESS ON FILE]

ANICETO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANICETO ROBLES OJEDA

ANICETO ROSARIO ORTIZ
[ADDRESS ON FILE]

ANICETO SUSTACHE GONZALEZ
[ADDRESS ON FILE]

ANICETO SUSTACHE SUSTACHE
[ADDRESS ON FILE]

ANICIA I PIMENTEL ANICIA
[ADDRESS ON FILE]

ANICIA TORRES FERNANDEZ
[ADDRESS ON FILE]

ANICIA TORRES GUADALUPE
[ADDRESS ON FILE]

ANIDAED FELICIANO SANTOS
[ADDRESS ON FILE]

ANIDALIA MARQUEZ CASTILLO
[ADDRESS ON FILE]

ANIDELLE VEGA MELENDEZ
[ADDRESS ON FILE]

ANIDIA BAEZ SANTOS
[ADDRESS ON FILE]

ANIE D DE JESUS SILVA

ANIEL ARIZARRY NAVARRO
[ADDRESS ON FILE]

ANIEL ORTIZ BIGIO

ANIEL PIETRI SAUCETI
[ADDRESS ON FILE]

ANIEL RIOS TORRES
[ADDRESS ON FILE]

ANIEVETTE RIVERA RIVERA
[ADDRESS ON FILE]

ANILDA CRUZ RIVERA
[ADDRESS ON FILE]

ANILDA CRUZ RIVERA
[ADDRESS ON FILE]

ANILDA DAVILA RIVERA
[ADDRESS ON FILE]

ANILDA DEL C FERNANDEZ VEGA
[ADDRESS ON FILE]

ANILDA E E COSTAS RODRIGUEZ
[ADDRESS ON FILE]

ANILDA GAUD GONZALEZ
[ADDRESS ON FILE]

ANILDA L L QUINONES NUNEZ
[ADDRESS ON FILE]

ANILDA MALAVE MORALES
[ADDRESS ON FILE]

ANILDA MALAVE MORALES
[ADDRESS ON FILE]

ANILDA PEA MOYA
[ADDRESS ON FILE]

ANILDA RODRIGUEZ BERNIER
[ADDRESS ON FILE]

ANILDA SANABRIA MORALES
[ADDRESS ON FILE]

ANILEG ATILES COLON
[ADDRESS ON FILE]

ANILKA TORRES NUNEZ
[ADDRESS ON FILE]

ANILSE ARROYO ARROYO
[ADDRESS ON FILE]

ANIR DE JESUS LLOVET

ANIRA ROSADO CASILLAS
[ADDRESS ON FILE]

ANIRAM GUTIERREZ JAIME

ANIRIS MODESTO FELICIANO
[ADDRESS ON FILE]

ANIRMA L SERRANO CRUZ
[ADDRESS ON FILE]

ANISA M AYALA

ANISABEL SANTAELLA
[ADDRESS ON FILE]

ANISAMALY VILLANUEVA BARRIOS

ANISLAO SANTANA
[ADDRESS ON FILE]

ANISSA J CIPRENI FEBUS
[ADDRESS ON FILE]

ANISSA M BONILLA IRIZARRY
[ADDRESS ON FILE]

ANITA ACEVEDO CASTRO
[ADDRESS ON FILE]

ANITA CABRE LOPEZ
[ADDRESS ON FILE]

ANITA CARLO ARROYO
[ADDRESS ON FILE]

ANITA CARRASQUILLO ROJAS
[ADDRESS ON FILE]

ANITA CARTAGENA DE MENDEZ

ANITA CINTRON RENTAS
[ADDRESS ON FILE]

ANITA CORTES CENTENO
[ADDRESS ON FILE]

ANITA DELGADO QUINONES
[ADDRESS ON FILE]

ANITA DOUCETTE BENNETT
[ADDRESS ON FILE]

ANITA E JEFFERY VIERA
[ADDRESS ON FILE]

ANITA FELICIANO VIRELLA
[ADDRESS ON FILE]

ANITA FRANCESCHINI ANITA
[ADDRESS ON FILE]

ANITA GARCIA DE SILVA
[ADDRESS ON FILE]

ANITA GARRIDO MANCINI
[ADDRESS ON FILE]

ANITA GODEN TORRES
[ADDRESS ON FILE]

ANITA J WIEDEMANN KROPP
[ADDRESS ON FILE]

ANITA M CAMACHO LLITERA
[ADDRESS ON FILE]

ANITA MONTALVO OLIVER
SABANA GARDENS
322 CALLE 3
CAROLINA, PR 00983

ANITA MONTALVO OLIVER
VILLA FONTANA
VIA 68 3QN2
CAROLINA, PR 00983

ANITA MONTALVO OLIVER
[ADDRESS ON FILE]

ANITA MUOZ GALLARDO
[ADDRESS ON FILE]

ANITA NAZARIO MARTINEZ
[ADDRESS ON FILE]

ANITA QUINTANA SANCHEZ
[ADDRESS ON FILE]

ANITA RESTO LEON
[ADDRESS ON FILE]

ANITA REYES CABRERA
[ADDRESS ON FILE]

ANITA REYES REYES
[ADDRESS ON FILE]

ANITA RIVERA RIVERA
[ADDRESS ON FILE]

ANITA RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

ANITA RODRIGUEZ
[ADDRESS ON FILE]

ANITA ROSADO GONZALEZ
[ADDRESS ON FILE]

ANITA SOTO LORENZO
[ADDRESS ON FILE]

ANITA UGARTE LORENZO
[ADDRESS ON FILE]

ANITA VARGAS CANCEL
[ADDRESS ON FILE]

ANITA VARGAS ROMAN
[ADDRESS ON FILE]

ANITA VAZQUEZ OTERO
[ADDRESS ON FILE]

ANITA VEGA PEREZ
[ADDRESS ON FILE]

ANITA VIZCARRONDO WOLFF
[ADDRESS ON FILE]

ANITA VIZCARRONDO WOLFF
[ADDRESS ON FILE]

ANITSHA ORTIZ
[ADDRESS ON FILE]

ANITZA HERRERA CRUZ

ANITZA I MARTY ALICEA

ANITZA MIRANDA RIVERA
[ADDRESS ON FILE]

ANITZA RIVERA COLON
[ADDRESS ON FILE]

ANITZA RIVERA SERRANO
[ADDRESS ON FILE]

ANITZA RIVERA SERRANO
[ADDRESS ON FILE]

ANIVLIS LOPEZ VELEZ
[ADDRESS ON FILE]

ANIVLUZ LOPEZ

ANIXA ADORNO NARVAEZ
[ADDRESS ON FILE]

ANIXA CAMPOS CUEVAS
[ADDRESS ON FILE]

ANIXA M MORALES

ANIXA RICHARD ALTURET
[ADDRESS ON FILE]

ANIXZA CALZADA FERNANDEZ
[ADDRESS ON FILE]

ANLIVESSE MATOS RENTAS
[ADDRESS ON FILE]

ANLY MORALES ARROYO
[ADDRESS ON FILE]

ANMARIE TORRES MAURAS
[ADDRESS ON FILE]

ANMARY HIDALGO ACEVEDO
[ADDRESS ON FILE]

ANN BAEZ AYALA

ANN C PHILLIPS LARA
[ADDRESS ON FILE]

ANN E AYALA RIVERA
[ADDRESS ON FILE]

ANN E JIMENEZ DELGADO
[ADDRESS ON FILE]

ANN M ARROYO REYES
[ADDRESS ON FILE]

ANN M CENTENO HERNANDEZ
[ADDRESS ON FILE]

ANN M COLLIER
[ADDRESS ON FILE]

ANN M HIGGINBOTHAM ARROYO
[ADDRESS ON FILE]

ANN M LESPIER ADAMES
[ADDRESS ON FILE]

ANN M MOCKFORD NEGRON

ANN M O CARRERO

ANN M RUIZ CRISPIN

ANN M SANCHEZ GALARZA

ANN M VALE RODRIGUEZ
[ADDRESS ON FILE]

ANN M VALE RODRIGUEZ
[ADDRESS ON FILE]

ANN MONLLOR CANO
[ADDRESS ON FILE]

ANN NOGUERAS JONES
[ADDRESS ON FILE]

ANN PATTERSON GLANCY
[ADDRESS ON FILE]

ANN RIVERA CASANOVA
[ADDRESS ON FILE]

ANN VENTURA

ANN Z LEBRON VEGA
[ADDRESS ON FILE]

ANNA ALVARADO MISKOWSKY
[ADDRESS ON FILE]

ANNA ANGUITA LEON
[ADDRESS ON FILE]

ANNA CHRISTINNE
[ADDRESS ON FILE]

ANNA CORNIER MERCADO

ANNA D ZAYAS CRUZ
[ADDRESS ON FILE]

ANNA E GIRALDEZ INESTA
[ADDRESS ON FILE]

ANNA ESQUILIN LLORET
[ADDRESS ON FILE]

ANNA FORTE PALUMBO
[ADDRESS ON FILE]

ANNA FOSSE FORNES
[ADDRESS ON FILE]

ANNA G ROSARIO RIVERA

ANNA H TORRES MENDEZ
[ADDRESS ON FILE]

ANNA H TORRES MENDEZ
[ADDRESS ON FILE]

ANNA I VEGA SANTIAGO
[ADDRESS ON FILE]

ANNA JIMENENZ

ANNA L CRESPO FELICIANO
[ADDRESS ON FILE]

ANNA L CRESPO FELICIANO
[ADDRESS ON FILE]

ANNA L FLORES GUZMAN
[ADDRESS ON FILE]

ANNA L GUALDARRAMA GARCIA
[ADDRESS ON FILE]

ANNA LEYTEVIDAL AUZ

ANNA M BONILLA COLON
[ADDRESS ON FILE]

ANNA M DE JESUS DELGADO
[ADDRESS ON FILE]

ANNA M DUTKO RIOS

ANNA M ESTRELLA TORRES
[ADDRESS ON FILE]

ANNA M FOSTER KISSELL
[ADDRESS ON FILE]

ANNA M HERNANDEZ COLON
[ADDRESS ON FILE]

ANNA M MELENDEZ CRUZ
[ADDRESS ON FILE]

ANNA M ROUGEUX CRUZ
[ADDRESS ON FILE]

ANNA MARIE DAVID
[ADDRESS ON FILE]

ANNA MARTINEZ AYALA
[ADDRESS ON FILE]

ANNA PAGAN DONES
[ADDRESS ON FILE]

ANNA R FIGUEROA DALMAU
[ADDRESS ON FILE]

ANNA R MADERAS BARRERO
[ADDRESS ON FILE]

ANNA ROLDAN MATOS
[ADDRESS ON FILE]

ANNA ROLDAN MATOS
[ADDRESS ON FILE]

ANNA ROSAS
[ADDRESS ON FILE]

ANNA S CASTRO ORTA
[ADDRESS ON FILE]

ANNA T ORTIZ ROEPER
[ADDRESS ON FILE]

ANNA T VELEZ GONZALEZ

ANNA TUFINO GONZALEZ
[ADDRESS ON FILE]

ANNA VELEZ ALICEA
[ADDRESS ON FILE]

ANNA Y RAMOS MEDINA
[ADDRESS ON FILE]

ANNABEL DEL C SOLIS SERRANO
[ADDRESS ON FILE]

ANNABEL MORALES ROMAN

ANNABEL RIVERA RODRIGUEZ

ANNABELLE CONCEPCION
[ADDRESS ON FILE]

ANNABELLE DEL VALLE FONSECA
[ADDRESS ON FILE]

ANNABELLE GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANNABELLE GONZALEZ ARVELO
[ADDRESS ON FILE]

ANNABELLE L GONZALEZ MERCADO
[ADDRESS ON FILE]

ANNABELLE L PABON ORAMA
[ADDRESS ON FILE]

ANNABELLE MOJICA ALVARADO

ANNABELLE MONTERO VALLE

ANNABELLE PABON SANCHEZ
[ADDRESS ON FILE]

ANNABELLE PENA RAMOS
[ADDRESS ON FILE]

ANNABELLE RAMOS FIGUEROA

ANNABELLE ROMERO MIRANDA
[ADDRESS ON FILE]

ANNABELLE ROSADO CANALES
[ADDRESS ON FILE]

ANNABELLE SUAREZ RAMOS
[ADDRESS ON FILE]

ANNABELLE VELEZ ORTIZ
[ADDRESS ON FILE]

ANNADELLE SANTOS CRUZ
[ADDRESS ON FILE]

ANNALOUETTE MALDONADO ALANCA
[ADDRESS ON FILE]

ANNE M COLLIER
[ADDRESS ON FILE]

ANNE M GUADALUPE COLON
[ADDRESS ON FILE]

ANNEE RAMOS MALDONADO
[ADDRESS ON FILE]

ANNEL CRUZ CASTRO
[ADDRESS ON FILE]

ANNELIESE ROLDAN RIOS
[ADDRESS ON FILE]

ANNELIS RIVERA MARQUEZ
[ADDRESS ON FILE]

ANNELIS RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

ANNELIS V BORGES BERMUDEZ
[ADDRESS ON FILE]

ANNELIS V V BORGES BERMUDEZ
[ADDRESS ON FILE]

ANNELISE BELTRE TAVARES
[ADDRESS ON FILE]

ANNELISE MAYSONET RAMOS
[ADDRESS ON FILE]

ANNELISSE MARQUEZ ALVARADO
[ADDRESS ON FILE]

ANNEMARIE RODRIGUEZ HERNANDEZ

ANNER VARELA NEGRON
[ADDRESS ON FILE]

ANNERIS GONZALEZ CRUZ
[ADDRESS ON FILE]

ANNERIS MALAVE
[ADDRESS ON FILE]

ANNERIS MARIN
[ADDRESS ON FILE]

ANNET M RONDON CASADO
[ADDRESS ON FILE]

ANNET QUINONES COLLAZO
[ADDRESS ON FILE]

ANNET VIRELLA MATIAS
[ADDRESS ON FILE]

ANNETE BROCCO OLIVERA
[ADDRESS ON FILE]

ANNETE CINTRON MALDONADO
[ADDRESS ON FILE]

ANNETE MRESTO OCASIO
[ADDRESS ON FILE]

ANNETT CONCEPCION DE JESUS
[ADDRESS ON FILE]

ANNETTE A RODROGUEZ MORENO

ANNETTE A SANTIAGO ROJAS
[ADDRESS ON FILE]

ANNETTE ALDAHONDO RIVERA
[ADDRESS ON FILE]

ANNETTE ALVARADO HERNANDEZ

ANNETTE ALVARADO ROCHE
[ADDRESS ON FILE]

ANNETTE ALVAREZ RIVERA

ANNETTE APONTE MENENDEZ

ANNETTE AYALA GARCIA
[ADDRESS ON FILE]

ANNETTE B BARRETO ROMAN
[ADDRESS ON FILE]

ANNETTE B PONTON ISERN
[ADDRESS ON FILE]

ANNETTE BENEJAM VALENTIN
[ADDRESS ON FILE]

ANNETTE BERRIOS VALENTIN
[ADDRESS ON FILE]

ANNETTE BOBE ROQUE
[ADDRESS ON FILE]

ANNETTE BONET VALENTIN
[ADDRESS ON FILE]

ANNETTE BONET VARGAS
[ADDRESS ON FILE]

ANNETTE BORDAS AGUILERA

ANNETTE BRIGNONI BERNARD
[ADDRESS ON FILE]

ANNETTE C CAMPBELL BAUCAGE
[ADDRESS ON FILE]

ANNETTE C FIGUEROA RESTO
[ADDRESS ON FILE]

ANNETTE C RAMIREZ SANTIAG
[ADDRESS ON FILE]

ANNETTE CABRERA NIEVES
[ADDRESS ON FILE]

ANNETTE CAMACHO MONTALVO
[ADDRESS ON FILE]

ANNETTE CANCEL GAUD
[ADDRESS ON FILE]

ANNETTE CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE CARABALLO CRUZ
[ADDRESS ON FILE]

ANNETTE CARABALLO PACHECO
[ADDRESS ON FILE]

ANNETTE CARO MORALES
[ADDRESS ON FILE]

ANNETTE CARRASQUILLO BORRERO
[ADDRESS ON FILE]

ANNETTE CARTAGENA PACHECO
[ADDRESS ON FILE]

ANNETTE CLAUDIO LABOY
[ADDRESS ON FILE]

ANNETTE COLON CASTILLO
[ADDRESS ON FILE]

ANNETTE CONDE GONZALEZ
[ADDRESS ON FILE]

ANNETTE COTO RIVERA
[ADDRESS ON FILE]

ANNETTE CRESPO TORRES
[ADDRESS ON FILE]

ANNETTE CRUZ REYES
[ADDRESS ON FILE]

ANNETTE DANNER RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE DAVILA LOZADA
[ADDRESS ON FILE]

ANNETTE DE JESUS VALENTIN
[ADDRESS ON FILE]

ANNETTE E DIAZ URIBE
[ADDRESS ON FILE]

ANNETTE EMMANUELLI SANTG
[ADDRESS ON FILE]

ANNETTE ESCALERA CINTRON
[ADDRESS ON FILE]

ANNETTE ESPINET ORTIZ
[ADDRESS ON FILE]

ANNETTE ESTEVES SERRANO

ANNETTE F ESTRADA FERNANDEZ
[ADDRESS ON FILE]

ANNETTE F FELICIANO COLLAZ
[ADDRESS ON FILE]

ANNETTE FELIBERTY RUIZ

ANNETTE FERNANDEZ RIVAS
[ADDRESS ON FILE]

ANNETTE FIGUEROA RIVAS
[ADDRESS ON FILE]

ANNETTE FIGUEROA VARGAS
[ADDRESS ON FILE]

ANNETTE FUENTES FERNANDEZ
[ADDRESS ON FILE]

ANNETTE G DECHOUDENS RUIZ
[ADDRESS ON FILE]

ANNETTE G LUGO PADILLA
[ADDRESS ON FILE]

ANNETTE GARCIA CASTELLANO
[ADDRESS ON FILE]

ANNETTE GARCIA MELENDEZ
[ADDRESS ON FILE]

ANNETTE GARCIA SANTANA
[ADDRESS ON FILE]

ANNETTE GONZALEZ BASCO
[ADDRESS ON FILE]

ANNETTE GONZALEZ CINTRON
[ADDRESS ON FILE]

ANNETTE GUZMAN GONZALEZ
[ADDRESS ON FILE]

ANNETTE HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ANNETTE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE HERNANDEZ SOTO
[ADDRESS ON FILE]

ANNETTE I BUSCAMPER CONCEPCION
[ADDRESS ON FILE]

ANNETTE I SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANNETTE J COTTO ROMERO

ANNETTE J GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE J PONCE COLON

ANNETTE JASMIN ORTIZ MC CORMICK

ANNETTE JESUS MARTINEZ
[ADDRESS ON FILE]

ANNETTE JULIA RIVERA
[ADDRESS ON FILE]

ANNETTE JUSINO RAMIREZ
[ADDRESS ON FILE]

ANNETTE L DAVILA
[ADDRESS ON FILE]

ANNETTE L RODRIGUEZ

ANNETTE LACOURT CRUZ

ANNETTE LOPEZ COLLET
[ADDRESS ON FILE]

ANNETTE LOPEZ LUGO
[ADDRESS ON FILE]

ANNETTE LOPEZ MATOS

ANNETTE LOPEZ MURIENTE
[ADDRESS ON FILE]

ANNETTE M CARAZO ROSARIO

ANNETTE M CASTRO CORDERO
[ADDRESS ON FILE]

ANNETTE M CORCHADO CUEVAS
[ADDRESS ON FILE]

ANNETTE M CRUZ LLANES
[ADDRESS ON FILE]

ANNETTE M CUEBAS LOPEZ
[ADDRESS ON FILE]

ANNETTE M ERAZO QUINONES
[ADDRESS ON FILE]

ANNETTE M GUTIERREZ DELGADO
[ADDRESS ON FILE]

ANNETTE M MENDOZA VELEZ
[ADDRESS ON FILE]

ANNETTE M OLLER LOPEZ
[ADDRESS ON FILE]

ANNETTE M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE M RAMIREZ LOPEZ
[ADDRESS ON FILE]

ANNETTE M RAMOS CERVONI
[ADDRESS ON FILE]

ANNETTE M REYES DIAZ
[ADDRESS ON FILE]

ANNETTE M RIVERA RODRÍGUEZ
[ADDRESS ON FILE]

ANNETTE M RIVERA ROMAN

ANNETTE M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ANNETTE M SANTIAGO DIAZ

ANNETTE M SANTIAGO RAMOS
[ADDRESS ON FILE]

ANNETTE MALDONADO LEBRON
[ADDRESS ON FILE]

ANNETTE MALDONADO MELENDEZ

ANNETTE MARSTON CRUZ
[ADDRESS ON FILE]

ANNETTE MARTINEZ ORTEGA
[ADDRESS ON FILE]

ANNETTE MATOS MARTES
[ADDRESS ON FILE]

ANNETTE MEDINA MEDINA
[ADDRESS ON FILE]

ANNETTE MEDINA ROSADO
[ADDRESS ON FILE]

ANNETTE MELENDEZ CACERE
[ADDRESS ON FILE]

ANNETTE MELENDEZ OTERO
[ADDRESS ON FILE]

ANNETTE MELENDEZ RIVERA
[ADDRESS ON FILE]

ANNETTE MELENDEZ ROBLES
[ADDRESS ON FILE]

ANNETTE MELENDEZ ROBLES
[ADDRESS ON FILE]

ANNETTE MONTALVO SANTIAGO
[ADDRESS ON FILE]

ANNETTE MORALES ROSA
[ADDRESS ON FILE]

ANNETTE MULERO ABREU
[ADDRESS ON FILE]

ANNETTE NEGRONI MIRANDA
[ADDRESS ON FILE]

ANNETTE NORAT RIVERA
[ADDRESS ON FILE]

ANNETTE OCONNER ESCOBAR
[ADDRESS ON FILE]

ANNETTE ORTIZ FLORES
[ADDRESS ON FILE]

ANNETTE ORTIZ LABRADOR

ANNETTE ORTIZ LOPEZ
[ADDRESS ON FILE]

ANNETTE ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANNETTE ORTIZ TORRES
[ADDRESS ON FILE]

ANNETTE OTERO COLON
[ADDRESS ON FILE]

ANNETTE OYOLA ORTIZ
[ADDRESS ON FILE]

ANNETTE P VAZQUEZ MEDINA
[ADDRESS ON FILE]

ANNETTE PABON GONZALEZ
[ADDRESS ON FILE]

ANNETTE PACHECO ZAPATA
[ADDRESS ON FILE]

ANNETTE PADILLA NAZARIO
[ADDRESS ON FILE]

ANNETTE PAGAN

ANNETTE PEREZ GONZALEZ
[ADDRESS ON FILE]

ANNETTE PEREZ ORTA
[ADDRESS ON FILE]

ANNETTE PEREZ PEREZ

ANNETTE PEREZ RAMIREZ

ANNETTE PEREZ RAMOS
[ADDRESS ON FILE]

ANNETTE PIRELA RIVERA
[ADDRESS ON FILE]

ANNETTE PRATTS MARCANO
[ADDRESS ON FILE]

ANNETTE R RAMIREZ GONZALEZ
[ADDRESS ON FILE]

ANNETTE RAMIREZ DE LUGO
[ADDRESS ON FILE]

ANNETTE RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE RAMOS BOSQUE
[ADDRESS ON FILE]

ANNETTE RAMOS NIEVES
[ADDRESS ON FILE]

ANNETTE RENTAS MUNOZ
[ADDRESS ON FILE]

ANNETTE REYES APONTE

ANNETTE RIOS ADORNO
[ADDRESS ON FILE]

ANNETTE RIOS VILLAFANE
[ADDRESS ON FILE]

ANNETTE RIVERA CAMACHO
[ADDRESS ON FILE]

ANNETTE RIVERA GONZALEZ
[ADDRESS ON FILE]

ANNETTE RIVERA MARQUEZ
[ADDRESS ON FILE]

ANNETTE RIVERA MORENO
[ADDRESS ON FILE]

ANNETTE RIVERA NAVEDO
[ADDRESS ON FILE]

ANNETTE RIVERA OQUENDO
[ADDRESS ON FILE]

ANNETTE RIVERA RUIZ
[ADDRESS ON FILE]

ANNETTE RIVERA SANCHEZ
[ADDRESS ON FILE]

ANNETTE ROBLES AYALA
[ADDRESS ON FILE]

ANNETTE RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ANNETTE RODRIGUEZ FRANQUI
[ADDRESS ON FILE]

ANNETTE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANNETTE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANNETTE RODRIGUEZ GOTAY
[ADDRESS ON FILE]

ANNETTE RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

ANNETTE ROMAN LUGO

ANNETTE ROSADO CALDERON
[ADDRESS ON FILE]

ANNETTE ROSARIO TELLADO
[ADDRESS ON FILE]

ANNETTE ROSAS SANTANA
[ADDRESS ON FILE]

ANNETTE RUIZ LOPEZ
[ADDRESS ON FILE]

ANNETTE RUIZ NAVARRO
[ADDRESS ON FILE]

ANNETTE SAEZ VARGAS
[ADDRESS ON FILE]

ANNETTE SALIVA TORRES
[ADDRESS ON FILE]

ANNETTE SANABRIA ARCHILLA
[ADDRESS ON FILE]

ANNETTE SANCHEZ CRUZ
[ADDRESS ON FILE]

ANNETTE SANCHEZ ROBLES
[ADDRESS ON FILE]

ANNETTE SANTANA CUEBAS

ANNETTE SANTIAGO CORDERO

ANNETTE SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANNETTE SANTIAGO PACHECO
[ADDRESS ON FILE]

ANNETTE SANTIAGO ROJAS
[ADDRESS ON FILE]

ANNETTE SERRANO MORALES
[ADDRESS ON FILE]

ANNETTE SILVA AVILES
[ADDRESS ON FILE]

ANNETTE SILVA FIGUEROA
[ADDRESS ON FILE]

ANNETTE SOTO

ANNETTE SOTO DE JESUS
[ADDRESS ON FILE]

ANNETTE SOTO JESUS
[ADDRESS ON FILE]

ANNETTE SOTO RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE TALAVERA
[ADDRESS ON FILE]

ANNETTE TIRADO MARRERO

ANNETTE TIRADO ROCHE

ANNETTE TORO VILLANUEVA
[ADDRESS ON FILE]

ANNETTE TORRES MENDEZ
[ADDRESS ON FILE]

ANNETTE TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE UBINAS EMANUELLI
[ADDRESS ON FILE]

ANNETTE URRUTIA LOPEZ

ANNETTE V SANJURJO CARRILLO
[ADDRESS ON FILE]

ANNETTE VALENTIN ESQUILIN
[ADDRESS ON FILE]

ANNETTE VARGAS VAZQUEZ
[ADDRESS ON FILE]

ANNETTE VAZQUEZ CACERES
[ADDRESS ON FILE]

ANNETTE VAZQUEZ CASTRO
[ADDRESS ON FILE]

ANNETTE VAZQUEZ CASTRO
[ADDRESS ON FILE]

ANNETTE VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

ANNETTE VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANNETTE VEGA
[ADDRESS ON FILE]

ANNETTE VELAZQUEZ PACHECO
[ADDRESS ON FILE]

ANNETTE VILLALOBOS RIVERA

ANNETTE Y ALGARIN NEGRON
[ADDRESS ON FILE]

ANNETTE Y BADILLO BONNET
[ADDRESS ON FILE]

ANNEXY VEGA DAIS

ANNICE RIVAS SANTIAGO

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 1193 of 7067

ANNIE A ROSADO MOLINA
[ADDRESS ON FILE]

ANNIE A ROSADO MOLINA
[ADDRESS ON FILE]

ANNIE A SANTA GARCIA
[ADDRESS ON FILE]

ANNIE ACEVEDO IRIZARRY
[ADDRESS ON FILE]

ANNIE AVILES MORALES
[ADDRESS ON FILE]

ANNIE B BONILLA QUINONES
[ADDRESS ON FILE]

ANNIE BORRERO CAMACHO
[ADDRESS ON FILE]

ANNIE CABAN RODZ
[ADDRESS ON FILE]

ANNIE CASTRO GOYTIA
[ADDRESS ON FILE]

ANNIE CINTRON LABOY

ANNIE D RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANNIE DE JESUS SERRANO
CO CARLOS F ENCHAUTEGUI GARCIA
C FRANCISCO GBRUNO 22 OESTE
GUAYAMA, PR  00784

ANNIE DE JESUS SERRANO
[ADDRESS ON FILE]

ANNIE DE JESUS SERRANO
URB BRISAS DEL MAR
L2 CALLE BARRASA
GUAYAMA, PR  00784

ANNIE FRANCO CARMONA
[ADDRESS ON FILE]

ANNIE G MELENDEZ DE CRUZ

ANNIE GONZALEZ DIAZ
[ADDRESS ON FILE]

ANNIE I HERNANDEZ DOX
[ADDRESS ON FILE]

ANNIE I LEBRON SANTIAGO
[ADDRESS ON FILE]

ANNIE I MARTINEZ SERRANO
[ADDRESS ON FILE]

ANNIE I RIVERA CRUZ
[ADDRESS ON FILE]

ANNIE I ROSADO ORTIZ
[ADDRESS ON FILE]

ANNIE J CARINO WILLIAMS
[ADDRESS ON FILE]

ANNIE L BERMUDEZ ORTIZ
[ADDRESS ON FILE]

ANNIE L FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ANNIE L SEPULVEDA BAEZ
[ADDRESS ON FILE]

ANNIE LOPEZ MASINI
[ADDRESS ON FILE]

ANNIE LOPEZ PEREZ
[ADDRESS ON FILE]

ANNIE LOYSELLE MERCADO
[ADDRESS ON FILE]

ANNIE LOYSELLE SARIEGO
[ADDRESS ON FILE]

ANNIE M CEPEDA RAMOS
[ADDRESS ON FILE]

ANNIE M MINGUELA LUGO
[ADDRESS ON FILE]

ANNIE M VENDRELL TORO
[ADDRESS ON FILE]

ANNIE MARRERO FREYTES
[ADDRESS ON FILE]

ANNIE MARTINEZ RIVERA
[ADDRESS ON FILE]

ANNIE MAYOL DEL VALLE
[ADDRESS ON FILE]

ANNIE MEDINA CASTRO

ANNIE MILAN CRESPO

ANNIE MUIZ VAZQUEZ

ANNIE MUSTAFA RAMOS
[ADDRESS ON FILE]

ANNIE OLIVIERI LARREGOITY
[ADDRESS ON FILE]

ANNIE ORTIZ FIGUEROA

ANNIE OTERO MATOS
[ADDRESS ON FILE]

ANNIE RAMOS RAMOS

ANNIE RIOS

ANNIE RIVERA MATIAS
[ADDRESS ON FILE]

ANNIE RODRIGUEZ APONTE
[ADDRESS ON FILE]

ANNIE RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANNIE S ORTIZ FIGUEROA
[ADDRESS ON FILE]

ANNIE UMPIERRE BRASS
[ADDRESS ON FILE]

ANNIE VALENTINE SINGLE

ANNIE VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ANNIE VENDRELL TORO
[ADDRESS ON FILE]

ANNIE YZQUIERDO

ANNIECHALY SANTIAGO FRANCO
[ADDRESS ON FILE]

ANNIEL CARRASQUILLO AMARO
[ADDRESS ON FILE]

ANNIELY GUZMAN DAVILA
[ADDRESS ON FILE]

ANNIETERE RIVERA BONNET

ANNIN LITERATS PLGS
GUAYAMA, PR
SANTURCE, PR

ANNJOLEY M FIGUEROA RIVERA

ANNSONIA COLON LABOY
[ADDRESS ON FILE]

ANNUSHCA ORLANDI CABAN
[ADDRESS ON FILE]

ANNY BEDA CORREA COLON
ASR
HATO REY, PR 00940

ANNY C MOREL NIN
[ADDRESS ON FILE]

ANNY CORREA COLON
[ADDRESS ON FILE]

ANNY M BAEZ ALMANZAR
[ADDRESS ON FILE]

ANNYVETTE GONZALEZ NEVAREZ
[ADDRESS ON FILE]

ANODEL CLEMENTE GONZALEZ
[ADDRESS ON FILE]

ANOLAN PEREZ SOTO
[ADDRESS ON FILE]

ANOLIA RAMOS RAMOS
[ADDRESS ON FILE]

ANONIA BATISTA ORTIZ
[ADDRESS ON FILE]

ANSELMA BURGOS MORALES

ANSELMA CABRERA DE BASSATT
[ADDRESS ON FILE]

ANSELMA CASTRO RIVERA
[ADDRESS ON FILE]

ANSELMA CASTRO RIVERA
[ADDRESS ON FILE]

ANSELMA CINTRON PACHECO
[ADDRESS ON FILE]

ANSELMA CONCEPCION JAZMIN
[ADDRESS ON FILE]

ANSELMA CONCEPCION RIVERA

ANSELMA CRUZ AYALA
[ADDRESS ON FILE]

ANSELMA CRUZ CRUZ
[ADDRESS ON FILE]

ANSELMA DE JESUS GONZALES

ANSELMA FIGUEROA RIVERA
[ADDRESS ON FILE]

ANSELMA GARCIA ANDINO
[ADDRESS ON FILE]

ANSELMA GUZMAN DIAZ
[ADDRESS ON FILE]

ANSELMA M FRANCO VAZQUEZ

ANSELMA NEVAREZ SALDAA
[ADDRESS ON FILE]

ANSELMA NEVAREZ SALDANA
[ADDRESS ON FILE]

ANSELMA ORENGO FELICIANO
[ADDRESS ON FILE]

ANSELMA PARIS PIZARRO
[ADDRESS ON FILE]

ANSELMA PEREZ FELICIANO
[ADDRESS ON FILE]

ANSELMA READ BAILEY

ANSELMA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANSELMA SANABRIA SANABRIA
[ADDRESS ON FILE]

ANSELMA VILLAFANE RIVERA
[ADDRESS ON FILE]

ANSELMA VILLAFANE RIVERA
[ADDRESS ON FILE]

ANSELMINA GAUTHIER ROSARIO
[ADDRESS ON FILE]

ANSELMO ALLENDE GONZALEZ
[ADDRESS ON FILE]

ANSELMO ALLENDE ROLON
[ADDRESS ON FILE]

ANSELMO ALVAREZ HERNANDEZ
[ADDRESS ON FILE]

ANSELMO ARROYO SEGARRA
[ADDRESS ON FILE]

ANSELMO BAUZO RAMOS
[ADDRESS ON FILE]

ANSELMO BRILLON ARISTUD
[ADDRESS ON FILE]

ANSELMO BURGOS MEDINA
[ADDRESS ON FILE]

ANSELMO BURGOS MELENDEZ
[ADDRESS ON FILE]

ANSELMO CALDERO VAZQUEZ
[ADDRESS ON FILE]

ANSELMO CARABALLO BERMUDEZ
[ADDRESS ON FILE]

ANSELMO CARRASQUILLO MELENDEZ
[ADDRESS ON FILE]

ANSELMO CORDERO ACEVEDO
[ADDRESS ON FILE]

ANSELMO CORDERO GONZALEZ
[ADDRESS ON FILE]

ANSELMO CORTIJO CEPEDA
[ADDRESS ON FILE]

ANSELMO CRESPO RUIZ
[ADDRESS ON FILE]

ANSELMO CRUZ LOPEZ
[ADDRESS ON FILE]

ANSELMO DAVILA BONILLA
[ADDRESS ON FILE]

ANSELMO DE JESUS SANTIAGO
[ADDRESS ON FILE]

ANSELMO DE LA PAZ TRINIDAD
[ADDRESS ON FILE]

ANSELMO DE PORTU HAMAWI
[ADDRESS ON FILE]

ANSELMO FIGUEROA ALGARIN
[ADDRESS ON FILE]

ANSELMO FIGUEROA CASTILLO
[ADDRESS ON FILE]

ANSELMO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANSELMO FIGUEROA MONTALVO
[ADDRESS ON FILE]

ANSELMO FIGUEROA SANTIAGO

ANSELMO GARCIA CARRION
[ADDRESS ON FILE]

ANSELMO GONZALEZ MORALES
[ADDRESS ON FILE]

ANSELMO JESUS SANTIAGO
[ADDRESS ON FILE]

ANSELMO JR DEVARIE
[ADDRESS ON FILE]

ANSELMO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ANSELMO MARTINEZ ANSELMO
[ADDRESS ON FILE]

ANSELMO MARTINEZ DE TOMAS
[ADDRESS ON FILE]

ANSELMO MARTINEZ GALARZA
[ADDRESS ON FILE]

ANSELMO MARTINEZ GALARZA
[ADDRESS ON FILE]

ANSELMO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANSELMO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANSELMO MARTINEZ SARRIA
[ADDRESS ON FILE]

ANSELMO MARTINEZ SARRIA
[ADDRESS ON FILE]

ANSELMO MELENDEZ MOLINA
[ADDRESS ON FILE]

ANSELMO MENDEZ CANDELARIA

ANSELMO MORALES FLECHA
[ADDRESS ON FILE]

ANSELMO MORALES LOPEZ
[ADDRESS ON FILE]

ANSELMO MORALES RIVERA
[ADDRESS ON FILE]

ANSELMO NIEVES CRESPO
[ADDRESS ON FILE]

ANSELMO PADILLA MIRANDA
[ADDRESS ON FILE]

ANSELMO PADILLA MORAN
[ADDRESS ON FILE]

ANSELMO PAGAN ARCE
[ADDRESS ON FILE]

ANSELMO PAGAN GONZALEZ
[ADDRESS ON FILE]

ANSELMO PAZ TRINIDAD
[ADDRESS ON FILE]

ANSELMO PIZARRO ALVAREZ
[ADDRESS ON FILE]

ANSELMO RAMIREZ ACEVEDO
[ADDRESS ON FILE]

ANSELMO RIVERA CASIANO
[ADDRESS ON FILE]

ANSELMO RIVERA RIVERA
[ADDRESS ON FILE]

ANSELMO RIVERA ROSA
[ADDRESS ON FILE]

ANSELMO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANSELMO RODRIGUEZ MARRERO
[ADDRESS ON FILE]

ANSELMO RODRIGUEZ VIERA
[ADDRESS ON FILE]

ANSELMO ROSA RIVERA
[ADDRESS ON FILE]

ANSELMO RUIZ TORRES
[ADDRESS ON FILE]

ANSELMO SANTIAGO DIAZ
[ADDRESS ON FILE]

ANSELMO SANTIAGO DIAZ
[ADDRESS ON FILE]

ANSELMO SANTIAGO DIAZ
[ADDRESS ON FILE]

ANSELMO SANTIAGO MALDONADO
[ADDRESS ON FILE]

ANSELMO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANSELMO SOLER CARDONA
[ADDRESS ON FILE]

ANSELMO SOTO PEREZ
[ADDRESS ON FILE]

ANSELMO TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANSELMO TORRES TORRES

ANSELMO VARGAS CRUZ

ANSELMO VARGAS DOMENA
[ADDRESS ON FILE]

ANSELMO VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANSELMO VEGA ROSA
[ADDRESS ON FILE]

ANSLEY RIVERA RAMOS

ANSOEL AGOSTO QUINONEZ
[ADDRESS ON FILE]

ANSON QUINTANA ANSON
[ADDRESS ON FILE]

ANSONNY HERNANDEZ PADILLA
[ADDRESS ON FILE]

ANTERA ORTIZ GARCIA
[ADDRESS ON FILE]

ANTERO BERRIOS DELGADO
[ADDRESS ON FILE]

ANTERO DIAZ

ANTERO GONZALEZ TOMASSINI
[ADDRESS ON FILE]

ANTERO IRIZARRY ROSARIO
[ADDRESS ON FILE]

ANTERO KUILAN PIZARRO
[ADDRESS ON FILE]

ANTERO M SUSTACHE MELENDEZ
[ADDRESS ON FILE]

ANTERO MARTINEZ
[ADDRESS ON FILE]

ANTERO MORALES GONZALEZ
[ADDRESS ON FILE]

ANTERO PEREZ LABOY

ANTERO PICART PEDRAGON
[ADDRESS ON FILE]

ANTERO RIVERA MARQUEZ
[ADDRESS ON FILE]

ANTERO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ANTERO ROSADO POMALES
[ADDRESS ON FILE]

ANTERO SUSTACHE MELENDEZ
[ADDRESS ON FILE]

ANTHONNY CRUZ CRUZ
[ADDRESS ON FILE]

ANTHONY ACEVEDO CUEVAS
[ADDRESS ON FILE]

ANTHONY ACEVEDO MALDONADO
[ADDRESS ON FILE]

ANTHONY ALBALADEJO NIEVES
[ADDRESS ON FILE]

ANTHONY ALMODOVAR RODRIGUEZ

ANTHONY AN SANTIAGO
[ADDRESS ON FILE]

ANTHONY ARVELO CANDELARIA

ANTHONY AVILES
[ADDRESS ON FILE]

ANTHONY AYALA NIEVES
[ADDRESS ON FILE]

ANTHONY B B MORALES ROMAN
[ADDRESS ON FILE]

ANTHONY B MORALES ROMAN
[ADDRESS ON FILE]

ANTHONY BANCHS SOLES
[ADDRESS ON FILE]

ANTHONY BARRETO TORRES
[ADDRESS ON FILE]

ANTHONY BELLO FIGUEROA
[ADDRESS ON FILE]

ANTHONY BERDECIA RIVERA

ANTHONY BERIO VARGAS
[ADDRESS ON FILE]

ANTHONY BROCO NAZARIO
[ADDRESS ON FILE]

ANTHONY CACERES SOTO
[ADDRESS ON FILE]

ANTHONY CALERO ALFARO
[ADDRESS ON FILE]

ANTHONY CAQUIAS LUGO

ANTHONY CARABALLO COSME
[ADDRESS ON FILE]

ANTHONY CARABALLO VAZQUEZ
[ADDRESS ON FILE]

ANTHONY CARRASCO FUENTES
[ADDRESS ON FILE]

ANTHONY CASTRO GONZALEZ
[ADDRESS ON FILE]

ANTHONY CHODOROWSKI
[ADDRESS ON FILE]

ANTHONY CHRISTI CLAUDIO MARTINEZ

ANTHONY CLEMENTE SOLIS
[ADDRESS ON FILE]

ANTHONY CLEMENTI BARBOSA

ANTHONY COLLAZO ROSARIO
[ADDRESS ON FILE]

ANTHONY COLON RIVERA
[ADDRESS ON FILE]

ANTHONY CORTES TORRES
[ADDRESS ON FILE]

ANTHONY COSME PEREZ
[ADDRESS ON FILE]

ANTHONY COSME
415 VENCE JACKSON APT E50
SAN ANTONIO, TX  78201

ANTHONY COSTOSO RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY CRESPO RIVERA

ANTHONY CRUZ AYALA
[ADDRESS ON FILE]

ANTHONY CRUZ HERNANDEZ
[ADDRESS ON FILE]

ANTHONY CRUZ MARTINEZ
[ADDRESS ON FILE]

ANTHONY CUEVAS RAMOS

ANTHONY DELGADO RIVERA
[ADDRESS ON FILE]

ANTHONY DELVALLE GOMEZ
[ADDRESS ON FILE]

ANTHONY DIAZ CRUZ
[ADDRESS ON FILE]

ANTHONY DOMINGUEZ COLON
[ADDRESS ON FILE]

ANTHONY E HERNANDEZ RIOS

ANTHONY E RODRIGUEZ GONZAL

ANTHONY EBURGOS TORRES
[ADDRESS ON FILE]

ANTHONY ESPINAL VAZQUEZ
[ADDRESS ON FILE]

ANTHONY FELICIANO AMADEO
[ADDRESS ON FILE]

ANTHONY FELICIANO GEORGI
[ADDRESS ON FILE]

ANTHONY FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANTHONY FLORES SANTIAGO

ANTHONY GERENA RIOS
[ADDRESS ON FILE]

ANTHONY GERENA
[ADDRESS ON FILE]

ANTHONY GONZALEZ

ANTHONY GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY GUZMAN VAZQUEZ
[ADDRESS ON FILE]

ANTHONY HERNANDEZ CASTRO
[ADDRESS ON FILE]

ANTHONY HERNANDEZ MUNIZ
[ADDRESS ON FILE]

ANTHONY HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

ANTHONY HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

ANTHONY HOMY AGOSTO ROSA
[ADDRESS ON FILE]

ANTHONY IRIZARRY ARCE
[ADDRESS ON FILE]

ANTHONY J BERMUDEZ OQUENDO
[ADDRESS ON FILE]

ANTHONY J BURGOS PIZARRO

ANTHONY J MEDINA FLORES

ANTHONY J RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY J SARAS CARRIO
[ADDRESS ON FILE]

ANTHONY J SERRANO MENDEZ
[ADDRESS ON FILE]

ANTHONY J VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANTHONY JIMENEZ ARANA

ANTHONY L CENTENO
[ADDRESS ON FILE]

ANTHONY L GONZALEZ MENDEZ
[ADDRESS ON FILE]

ANTHONY L NIEVES LESALLE
[ADDRESS ON FILE]

ANTHONY L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ANTHONY LEBRON RIVERA
[ADDRESS ON FILE]

ANTHONY LEDEE
[ADDRESS ON FILE]

ANTHONY LOPEZ FERRER

ANTHONY LOPEZ FIGUEROA
[ADDRESS ON FILE]

ANTHONY LOPEZ MARTORELL
[ADDRESS ON FILE]

ANTHONY LOZADA DAVILA
[ADDRESS ON FILE]

ANTHONY LUCIANO RIVERA

ANTHONY M CARDONA ROMAN
[ADDRESS ON FILE]

ANTHONY M ESTEVES BARRERA
[ADDRESS ON FILE]

ANTHONY M GARCIA CARBAN

ANTHONY M SOTO MENDEZ
[ADDRESS ON FILE]

ANTHONY MARRERO CASADO
[ADDRESS ON FILE]

ANTHONY MARRERO PEREZ
[ADDRESS ON FILE]

ANTHONY MARTELL RIVERA
[ADDRESS ON FILE]

ANTHONY MARTINEZ CRUZ
[ADDRESS ON FILE]

ANTHONY MARTINEZ FRATICELLI
[ADDRESS ON FILE]

ANTHONY MARTINEZ MORROW

ANTHONY MATIAS RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY MERCADO KUILAN
[ADDRESS ON FILE]

ANTHONY MERCADO RODRIGUEZ

ANTHONY MIRABEL ALFARO
[ADDRESS ON FILE]

ANTHONY MIRANDA RODRIGUEZ

ANTHONY MIRANDA SEGUI
[ADDRESS ON FILE]

ANTHONY MOLINA QUINONES

ANTHONY MONTES MARTINEZ
[ADDRESS ON FILE]

ANTHONY MORALES HERNANDEZ

ANTHONY MORALES RODIRGUEZ
[ADDRESS ON FILE]

ANTHONY MORALES RUIZ
[ADDRESS ON FILE]

ANTHONY MUNDO MOJICA
[ADDRESS ON FILE]

ANTHONY MURRAY STEFFENS
[ADDRESS ON FILE]

ANTHONY NELSON SOTO
[ADDRESS ON FILE]

ANTHONY NUNEZ CAMACHO

ANTHONY O EGEA

ANTHONY OLIVERAS ARROYO
[ADDRESS ON FILE]

ANTHONY ONEILL MARTINEZ
[ADDRESS ON FILE]

ANTHONY ORTIZ GONZALEZ
[ADDRESS ON FILE]

ANTHONY ORTIZ LESPIER
[ADDRESS ON FILE]

ANTHONY ORTIZ MERCADO
[ADDRESS ON FILE]

ANTHONY ORTIZ RAMOS
[ADDRESS ON FILE]

ANTHONY ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY ORTIZ SANTANA
[ADDRESS ON FILE]

ANTHONY OSIRIS PARED
[ADDRESS ON FILE]

ANTHONY OTERO SANTANA

ANTHONY P SAINZ RIVERA
[ADDRESS ON FILE]

ANTHONY PERALES MORALES
[ADDRESS ON FILE]

ANTHONY PEREZ ARCE
[ADDRESS ON FILE]

ANTHONY PEREZ COLON
[ADDRESS ON FILE]

ANTHONY PEREZ COLON
[ADDRESS ON FILE]

ANTHONY PEREZ JIMENEZ

ANTHONY PEREZ MOLINA
[ADDRESS ON FILE]

ANTHONY PEREZ MONTES
[ADDRESS ON FILE]

ANTHONY PEREZ RIVERA
[ADDRESS ON FILE]

ANTHONY PONS CRUZ
[ADDRESS ON FILE]

ANTHONY QUINONES LOPEZ
[ADDRESS ON FILE]

ANTHONY QUINONEZ COLLAZO
[ADDRESS ON FILE]

ANTHONY R BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY R IRIZARRY ORTIZ
[ADDRESS ON FILE]

ANTHONY R RIVERA LINARES

ANTHONY RAMIREZ SANCHEZ
[ADDRESS ON FILE]

ANTHONY RAMOS MOTTA
[ADDRESS ON FILE]

ANTHONY RAMOS SILVA

ANTHONY RIOS CARABALLERO
[ADDRESS ON FILE]

ANTHONY RIVERA CASIANO

ANTHONY RIVERA FELIX
[ADDRESS ON FILE]

ANTHONY RIVERA MALAVE

ANTHONY RIVERA PFEIFFER
[ADDRESS ON FILE]

ANTHONY RIVERA PLARTE
[ADDRESS ON FILE]

ANTHONY RIVERA SANTIAGO
[ADDRESS ON FILE]

ANTHONY RIVERA VALENTIN
[ADDRESS ON FILE]

ANTHONY ROMAN MENDEZ
[ADDRESS ON FILE]

ANTHONY ROSA VAZQUEZ

ANTHONY ROSADO PEREZ

ANTHONY RUIZ MUNIZ
[ADDRESS ON FILE]

ANTHONY S SCARDONA ROSA
[ADDRESS ON FILE]

ANTHONY SADA MATOS
[ADDRESS ON FILE]

ANTHONY SAINZ RIVERA
[ADDRESS ON FILE]

ANTHONY SANCHEZ APONTE
[ADDRESS ON FILE]

ANTHONY SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ANTHONY SANTANA TORRES

ANTHONY SANTIAGO RODRIGUEZ

ANTHONY SEPULVEDA FLORES
[ADDRESS ON FILE]

ANTHONY SERGES RODRIGUEZ
[ADDRESS ON FILE]

ANTHONY SERRA BADILLO

ANTHONY SOTO RUÍZ
[ADDRESS ON FILE]

ANTHONY SUAREZ CRESPO
[ADDRESS ON FILE]

ANTHONY TORO LOPEZ
[ADDRESS ON FILE]

ANTHONY TORO ZAMBRANA
[ADDRESS ON FILE]

ANTHONY TORRES CASTILLO
[ADDRESS ON FILE]

ANTHONY TORRES SULIVERAS
[ADDRESS ON FILE]

ANTHONY VALLE COLON

ANTHONY VEGA GONZALEZ
[ADDRESS ON FILE]

ANTHONY VEGA HERNANDEZ
[ADDRESS ON FILE]

ANTHONY VEGA LARA
[ADDRESS ON FILE]

ANTHONY VEGA MILAN
[ADDRESS ON FILE]

ANTHONY VEGA RAMOS
[ADDRESS ON FILE]

ANTHONY VEGA VEGA
[ADDRESS ON FILE]

ANTHONY VEGA VELEZ
[ADDRESS ON FILE]

ANTHONY VILLOT REYES
[ADDRESS ON FILE]

ANTHONY W BONILLA PIZARRO

ANTHONY W FELICIANO MARTINEZ

ANTHONY WILLIAMS RAMOS
[ADDRESS ON FILE]

ANTHONY YRIMIA HERRERA
[ADDRESS ON FILE]

ANTIA GARCIA OCASIO
[ADDRESS ON FILE]

ANTIDIO NIEVES DIAZ
[ADDRESS ON FILE]

ANTILLAS ELECRIC INC
AVENIDA PONCE DE LEON NUMERO 1535
HATO REY, PR  00926

ANTILLAS ELECRIC INC
G4 CALLE ONEILL
SAN JUAN, PR  00918

ANTILLAS EXTERMINATING SERVICES INC
CALLE ONEILL G4
SAN JUAN, PR  00918-2301

ANTILLES CARPET
AMELIA DISTRIBUTION CENTER
CALLE L 31
GUAYNABO, PR

ANTILLES INS
PO BOX 9023752
SAN JUAN, PR  00902-3752

ANTILLES POWER DEPOT INC
ATTN RAYMOND TEXIDOR
PO BOX 810190
CAROLINA, PR  00981-0190

ANTINIA SANCHEZ NIEVES
[ADDRESS ON FILE]

ANTINIO RUIZ RUIZ
[ADDRESS ON FILE]

ANTINO DIAZ VELEZ
[ADDRESS ON FILE]

ANTIONIO J ORTIZ CINTRO
[ADDRESS ON FILE]

ANTIOQUINO ROMAN PEREZ
[ADDRESS ON FILE]

ANTIPA ROBLES ANRARAL

ANTIPAZ OLIVO CRUZ
[ADDRESS ON FILE]

ANTOINETT MONTASEZ GREGORY

ANTOINETTE FIGUEROA LOPEZ
[ADDRESS ON FILE]

ANTOINETTE MONTAEZ
[ADDRESS ON FILE]

ANTOINETTE PARISI RIVERA
[ADDRESS ON FILE]

ANTOINETTE TORRES CARRUCINI
[ADDRESS ON FILE]

ANTOLIANO CANALES COLON
[ADDRESS ON FILE]

ANTOLIANO CRUZ DELGADO
[ADDRESS ON FILE]

ANTOLIANO GARCIA ESCALERA
[ADDRESS ON FILE]

ANTOLIANO GARCIA LEON
[ADDRESS ON FILE]

ANTOLIN BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ANTOLIN DEL VALLE
[ADDRESS ON FILE]

ANTOLIN FELICIANO PEREZ
[ADDRESS ON FILE]

ANTOLIN FIGUEROA PEDROZA
[ADDRESS ON FILE]

ANTOLIN GONZALEZ RIVERA
[ADDRESS ON FILE]

ANTOLIN LAPORTE IDRACH
[ADDRESS ON FILE]

ANTOLIN MARTINEZ ESPADA
[ADDRESS ON FILE]

ANTOLIN MUNIZ GONZALEZ
[ADDRESS ON FILE]

ANTOLIN PADILLA TORRES
[ADDRESS ON FILE]

ANTOLIN PADILLA TORRES
[ADDRESS ON FILE]

ANTOLIN PINEDA RODRIGUEZ
[ADDRESS ON FILE]

ANTOLIN PINEDA
CALLE 6 N3 VILLA REY
4TA SECCION
CAGUAS, PR  00725

ANTOLIN REYES RAMOS
[ADDRESS ON FILE]

ANTOLIN RODRIGUEZ RIOS
[ADDRESS ON FILE]

ANTOLIN RODRIGUEZ
[ADDRESS ON FILE]

ANTOLIN SANTIAGO TORRES

ANTOLIN SANTOS NEGRON
[ADDRESS ON FILE]

ANTOLIN SANTOS NEGRON
[ADDRESS ON FILE]

ANTOLIN SANTOS PEREZ
[ADDRESS ON FILE]

ANTOLIN SILVA SILVA
[ADDRESS ON FILE]

ANTOLIN TORRES CASTRO
[ADDRESS ON FILE]

ANTOLIN VIDRO VEGA
[ADDRESS ON FILE]

ANTOLIN VILLANUEVA CENTENO
[ADDRESS ON FILE]

ANTOLINA ACEVEDO GONZALEZ
[ADDRESS ON FILE]

ANTOLINA GARCIA RIVERA
[ADDRESS ON FILE]

ANTOLINA REYES
[ADDRESS ON FILE]

ANTOLINA SERRANO NARVAEZ
[ADDRESS ON FILE]

ANTOLINO AGOSTO ARROYO
[ADDRESS ON FILE]

ANTOLINO ARCE OLAVARRIA
[ADDRESS ON FILE]

ANTOLINO CRUZ CRUZ
[ADDRESS ON FILE]

ANTOLINO FIGUEROA CABRERA
[ADDRESS ON FILE]

ANTOLINO OCASIO CRUZ
[ADDRESS ON FILE]

ANTOLINO ORTIZ LOZADA
[ADDRESS ON FILE]

ANTOLINO ROMAN GUZMAN

ANTOLINO SCHRODER

ANTOLINO SERRANO OTERO
[ADDRESS ON FILE]

ANTOMMARCHI VAR G AS LORIANN

ANTONEL SAYERS
[ADDRESS ON FILE]

ANTONETTI DEVON V
[ADDRESS ON FILE]

ANTONETTI LOPEZ ROBERTO
[ADDRESS ON FILE]

ANTONETTI MONTALVO  RAMIREZ COLL
ATTN JOSE L RAMIREZCOLL
PO BOX 13128
SAN JUAN, PR  00908

ANTONETTI STUTTS SALVADOR
[ADDRESS ON FILE]

ANTONGIORGI JUSINO BALINDA
[ADDRESS ON FILE]

ANTONI0 ROMAN NIEVES

ANTONIA A A DIAZ COLON
[ADDRESS ON FILE]

ANTONIA A A GONZALEZ ANTONIA
[ADDRESS ON FILE]

ANTONIA A BAEZ OGANDO
[ADDRESS ON FILE]

ANTONIA A CRUZ ANTONIA
[ADDRESS ON FILE]

ANTONIA A PEREZ CONTRERRAS
[ADDRESS ON FILE]

ANTONIA A RIVERA RIVAS
[ADDRESS ON FILE]

ANTONIA ACEVEDO DAMIANI
[ADDRESS ON FILE]

ANTONIA ACEVEDO DAMIANI
[ADDRESS ON FILE]

ANTONIA ACEVEDO DAMIANI
COND MADRID PLAZA
CALLE GENERAL VALERO APT 313
SAN JUAN, PR  00924

ANTONIA ACEVEDO RODRIGUEZ

ANTONIA ACOSTA ACOSTA
[ADDRESS ON FILE]

ANTONIA ACOSTA ACOSTA
[ADDRESS ON FILE]

ANTONIA ACOSTA BAEZ

ANTONIA ACOSTA CABRERA
[ADDRESS ON FILE]

ANTONIA ACOSTA MEDINA
[ADDRESS ON FILE]

ANTONIA ACOSTA SANTAPAU
[ADDRESS ON FILE]

ANTONIA ACSTA MEDINA
[ADDRESS ON FILE]

ANTONIA ADORNO ANTONIA
[ADDRESS ON FILE]

ANTONIA AGOSTO CARRILLO
[ADDRESS ON FILE]

ANTONIA AGOSTO CRUZ
[ADDRESS ON FILE]

ANTONIA AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ALBELO GONZALEZ
[ADDRESS ON FILE]

ANTONIA ALBELO GONZALEZ
[ADDRESS ON FILE]

ANTONIA ALBELO GONZALEZ
ALTURAS DE CIALES
H B 4
CIALES, PR  00638

ANTONIA ALEMANY DE PAGANI
[ADDRESS ON FILE]

ANTONIA ALFONSO REYES
[ADDRESS ON FILE]

ANTONIA ALGARIN CARRILLO
[ADDRESS ON FILE]

ANTONIA ALICEA RIVERA
[ADDRESS ON FILE]

ANTONIA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ALMESTICA ALVAR
[ADDRESS ON FILE]

ANTONIA ALMESTICA ALVAREZ
[ADDRESS ON FILE]

ANTONIA ALOYO LOPEZ
[ADDRESS ON FILE]

ANTONIA ALTRUZ RIVERA
[ADDRESS ON FILE]

ANTONIA ALVARADO ALVARADO

ANTONIA ALVARADO FONSECA
[ADDRESS ON FILE]

ANTONIA ALVARADO RIVERA
[ADDRESS ON FILE]

ANTONIA ALVAREZ BADILLO
[ADDRESS ON FILE]

ANTONIA ALVAREZ MERCADO
[ADDRESS ON FILE]

ANTONIA ALVAREZ MOJICA
[ADDRESS ON FILE]

ANTONIA ALVAREZ PEREZ
[ADDRESS ON FILE]

ANTONIA ALVAREZ PEREZ
[ADDRESS ON FILE]

ANTONIA AMARAL ARCE
[ADDRESS ON FILE]

ANTONIA ANDINO DIAZ
[ADDRESS ON FILE]

ANTONIA APOLINARIS LOPEZ
[ADDRESS ON FILE]

ANTONIA APONTE ARRIAFA

ANTONIA APONTE RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA APONTE
[ADDRESS ON FILE]

ANTONIA ARBELO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ARCE GONZALEZ

ANTONIA ARO ARROYO

ANTONIA AROCHO TOSADO
[ADDRESS ON FILE]

ANTONIA ARROYO DIEPPA
[ADDRESS ON FILE]

ANTONIA ARROYO PERCY
[ADDRESS ON FILE]

ANTONIA ARROYO ROSADO
[ADDRESS ON FILE]

ANTONIA ARTRUZ RIVERA
[ADDRESS ON FILE]

ANTONIA ARUZ BARBOSA
[ADDRESS ON FILE]

ANTONIA AVILES RAMIREZ
[ADDRESS ON FILE]

ANTONIA AYALA ORTIZ
[ADDRESS ON FILE]

ANTONIA AYALA RIVERA
[ADDRESS ON FILE]

ANTONIA AYALA SORIANO
[ADDRESS ON FILE]

ANTONIA AYUSO FARGAS
[ADDRESS ON FILE]

ANTONIA AYUSO GUZMAN
[ADDRESS ON FILE]

ANTONIA B ALFONZO REYES
[ADDRESS ON FILE]

ANTONIA BAEZ DE ALVARADO

ANTONIA BAEZ NIEVES
[ADDRESS ON FILE]

ANTONIA BAEZ ORTEGA
[ADDRESS ON FILE]

ANTONIA BAEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIA BALTAR GONZALEZ
[ADDRESS ON FILE]

ANTONIA BARETTY CABALLERO
[ADDRESS ON FILE]

ANTONIA BARLUCEA ORTIZ

ANTONIA BARRETO COLON
[ADDRESS ON FILE]

ANTONIA BATISTA BATISTA
[ADDRESS ON FILE]

ANTONIA BATISTA ORTIZ
[ADDRESS ON FILE]

ANTONIA BENITEZ PEREZ
[ADDRESS ON FILE]

ANTONIA BENITEZ TORRES
[ADDRESS ON FILE]

ANTONIA BENITEZ TORRES
[ADDRESS ON FILE]

ANTONIA BERRIOS ALICEA
[ADDRESS ON FILE]

ANTONIA BERRIOS TORRES
[ADDRESS ON FILE]

ANTONIA BETANCOURT ANTONIA
[ADDRESS ON FILE]

ANTONIA BETANCOURT DE MIRANDA
[ADDRESS ON FILE]

ANTONIA BEY OSTOLAZA
[ADDRESS ON FILE]

ANTONIA BISBAL VDADE DIAZ
[ADDRESS ON FILE]

ANTONIA BLOISE NUNEZ
[ADDRESS ON FILE]

ANTONIA BOBYN COTTO
[ADDRESS ON FILE]

ANTONIA BOLERIN RIVERA
[ADDRESS ON FILE]

ANTONIA BONILLA DE LUGO

ANTONIA BONILLA GONZALEZ
[ADDRESS ON FILE]

ANTONIA BONILLA MUNIZ

ANTONIA BONILLA SANTIAGO
[ADDRESS ON FILE]

ANTONIA BORRERO MERCADO
[ADDRESS ON FILE]

ANTONIA BORRERO MERCADO
[ADDRESS ON FILE]

ANTONIA BORRERO
[ADDRESS ON FILE]

ANTONIA BOU MEDIN

ANTONIA BOUSQUET COLON
[ADDRESS ON FILE]

ANTONIA BOUSQUET
[ADDRESS ON FILE]

ANTONIA BRANA BAEZ
[ADDRESS ON FILE]

ANTONIA BUIST RAMOS

ANTONIA BURGOS ANASTACIO
[ADDRESS ON FILE]

ANTONIA BURGOS ATANASIO
[ADDRESS ON FILE]

ANTONIA BURGOS MARTINEZ
[ADDRESS ON FILE]

ANTONIA BURGOS MARTINEZ
[ADDRESS ON FILE]

ANTONIA BURGOS PABON
[ADDRESS ON FILE]

ANTONIA CABALLERO SAURI
[ADDRESS ON FILE]

ANTONIA CABALLERO VELEZ
[ADDRESS ON FILE]

ANTONIA CABAN ARROYO
[ADDRESS ON FILE]

ANTONIA CABRERA MORALES
[ADDRESS ON FILE]

ANTONIA CABRERA VEGA
[ADDRESS ON FILE]

ANTONIA CAEZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIA CALDERON ROLDAN
[ADDRESS ON FILE]

ANTONIA CALDERON SANTIAGO
[ADDRESS ON FILE]

ANTONIA CAMACHO JIMENEZ
[ADDRESS ON FILE]

ANTONIA CAMACHO OCRNIER
[ADDRESS ON FILE]

ANTONIA CAMACHO OLMO
[ADDRESS ON FILE]

ANTONIA CANCEL CABILLA
[ADDRESS ON FILE]

ANTONIA CARABALLO ANTONETTI
[ADDRESS ON FILE]

ANTONIA CARATTINI BENITEZ

ANTONIA CARDONA REYES
[ADDRESS ON FILE]

ANTONIA CARMONA GUERRIDO
[ADDRESS ON FILE]

ANTONIA CARRERO LUGO
[ADDRESS ON FILE]

ANTONIA CARRION INFANTE
[ADDRESS ON FILE]

ANTONIA CARTAGENA GUTIERRE

ANTONIA CASANOVA LUIGGI
[ADDRESS ON FILE]

ANTONIA CASIANO RAMIREZ
[ADDRESS ON FILE]

ANTONIA CASTILLO CABRERA
[ADDRESS ON FILE]

ANTONIA CASTILLO COLON
[ADDRESS ON FILE]

ANTONIA CASTILLO COLON
[ADDRESS ON FILE]

ANTONIA CASTRO LOPEZ
[ADDRESS ON FILE]

ANTONIA CASTRO PEREZ
[ADDRESS ON FILE]

ANTONIA CEDENO GALINDEZ
[ADDRESS ON FILE]

ANTONIA CEDENO GARCIA
[ADDRESS ON FILE]

ANTONIA CHEVERE MERCADO
[ADDRESS ON FILE]

ANTONIA CINTRON ARMAS
[ADDRESS ON FILE]

ANTONIA CINTRON RIVERA
[ADDRESS ON FILE]

ANTONIA CLAS ROSARIO
[ADDRESS ON FILE]

ANTONIA CLAS ROSARIO
[ADDRESS ON FILE]

ANTONIA CLASS PEREZ
[ADDRESS ON FILE]

ANTONIA CLAUDIO TORRES
[ADDRESS ON FILE]

ANTONIA COCA BALDASSARI
[ADDRESS ON FILE]

ANTONIA COLON ALVARADO
[ADDRESS ON FILE]

ANTONIA COLON CARMONA
[ADDRESS ON FILE]

ANTONIA COLON COLON
[ADDRESS ON FILE]

ANTONIA COLON CORTES
[ADDRESS ON FILE]

ANTONIA COLON FLORES
[ADDRESS ON FILE]

ANTONIA COLON GONZALEZ

ANTONIA COLON LOPEZ
[ADDRESS ON FILE]

ANTONIA COLON LOPEZ
[ADDRESS ON FILE]

ANTONIA COLON ORTEGA
[ADDRESS ON FILE]

ANTONIA COLON PEREZ
[ADDRESS ON FILE]

ANTONIA COLON PEREZ
[ADDRESS ON FILE]

ANTONIA COLON RAMOS
[ADDRESS ON FILE]

ANTONIA COLON ROSADO
[ADDRESS ON FILE]

ANTONIA COLON SUAREZ
[ADDRESS ON FILE]

ANTONIA COLON VAZQUEZ
[ADDRESS ON FILE]

ANTONIA CONCEPCION ALVAREZ
[ADDRESS ON FILE]

ANTONIA CONCEPCION SERRANO
[ADDRESS ON FILE]

ANTONIA CONDE LAUREANO
[ADDRESS ON FILE]

ANTONIA CORDERO DE LOPEZ
[ADDRESS ON FILE]

ANTONIA CORDERO GARCIA
[ADDRESS ON FILE]

ANTONIA CORDERO LOPEZ
[ADDRESS ON FILE]

ANTONIA CORDERO LORENZO
[ADDRESS ON FILE]

ANTONIA CORDERO MOLINA
[ADDRESS ON FILE]

ANTONIA CORREA DIAZ
[ADDRESS ON FILE]

ANTONIA CORREA MARQUEZ
[ADDRESS ON FILE]

ANTONIA CORREA QUINONES
[ADDRESS ON FILE]

ANTONIA CORREA ROSARIO
[ADDRESS ON FILE]

ANTONIA CORTES NATAL
[ADDRESS ON FILE]

ANTONIA CORTES RIVERA
[ADDRESS ON FILE]

ANTONIA CORTEZ CRUZ
[ADDRESS ON FILE]

ANTONIA CORTIJO OSORIO
[ADDRESS ON FILE]

ANTONIA CORTIJO OSORIO
[ADDRESS ON FILE]

ANTONIA CORUJO RUIZ
[ADDRESS ON FILE]

ANTONIA COTTO MONTANEZ
[ADDRESS ON FILE]

ANTONIA COTTO RIVERA
[ADDRESS ON FILE]

ANTONIA COUVERTIER DELGADO
[ADDRESS ON FILE]

ANTONIA CRESPO ELIAS

ANTONIA CRESPO SANTOS
[ADDRESS ON FILE]

ANTONIA CRESPO SERRANO
[ADDRESS ON FILE]

ANTONIA CRESPO VERA
[ADDRESS ON FILE]

ANTONIA CRUZ COTTO
[ADDRESS ON FILE]

ANTONIA CRUZ CRUZ
[ADDRESS ON FILE]

ANTONIA CRUZ FLORES
[ADDRESS ON FILE]

ANTONIA CRUZ LUGO

ANTONIA CRUZ MARCUCCI

ANTONIA CRUZ MARTINEZ
[ADDRESS ON FILE]

ANTONIA CRUZ MEDINA
[ADDRESS ON FILE]

ANTONIA CRUZ MELENDEZ
[ADDRESS ON FILE]

ANTONIA CRUZ NIEVES
[ADDRESS ON FILE]

ANTONIA CRUZ NUNEZ
[ADDRESS ON FILE]

ANTONIA CRUZ QUINTANA
[ADDRESS ON FILE]

ANTONIA CRUZ QUIRINDONGO
[ADDRESS ON FILE]

ANTONIA CRUZ RIVERA
[ADDRESS ON FILE]

ANTONIA CRUZ RIVERA
[ADDRESS ON FILE]

ANTONIA CRUZ RIVERA
[ADDRESS ON FILE]

ANTONIA CRUZ RONDON
[ADDRESS ON FILE]

ANTONIA CRUZ RONDON
[ADDRESS ON FILE]

ANTONIA CRUZ RONDON
[ADDRESS ON FILE]

ANTONIA CRUZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIA CUADRADO HERNANDEZ
[ADDRESS ON FILE]

ANTONIA CUADRADO HERNANDEZ
[ADDRESS ON FILE]

ANTONIA DAVILA DE CINTRON

ANTONIA DAVILA DE TIZOL
[ADDRESS ON FILE]

ANTONIA DAVILA RIVERA
[ADDRESS ON FILE]

ANTONIA DAVILA TORRES
[ADDRESS ON FILE]

ANTONIA DE JESUS CARRERO

ANTONIA DE JESUS CORA
[ADDRESS ON FILE]

ANTONIA DE JESUS REYES
[ADDRESS ON FILE]

ANTONIA DE JESUS RIVERA
[ADDRESS ON FILE]

ANTONIA DE JESUS SANTOS
[ADDRESS ON FILE]

ANTONIA DE JESUS
[ADDRESS ON FILE]

ANTONIA DEL C C REINA MALDONADO
[ADDRESS ON FILE]

ANTONIA DEL C MUNOZ LOIZ
[ADDRESS ON FILE]

ANTONIA DEL C REINA MALDONADO
[ADDRESS ON FILE]

ANTONIA DEL VALLE IRIZARRY

ANTONIA DEL VALLE
[ADDRESS ON FILE]

ANTONIA DEL VALLE
[ADDRESS ON FILE]

ANTONIA DELGADO FEBRES
[ADDRESS ON FILE]

ANTONIA DELGADO FERNAND
[ADDRESS ON FILE]

ANTONIA DELGADO FERNANDEZ
[ADDRESS ON FILE]

ANTONIA DELGADO HERNANDEZ
[ADDRESS ON FILE]

ANTONIA DENIS DENIS
[ADDRESS ON FILE]

ANTONIA DETRES MACHADO
[ADDRESS ON FILE]

ANTONIA DIAZ ALGARIN
[ADDRESS ON FILE]

ANTONIA DIAZ APONTE

ANTONIA DIAZ BISBAL
[ADDRESS ON FILE]

ANTONIA DIAZ COLON
[ADDRESS ON FILE]

ANTONIA DIAZ CUEVAS
[ADDRESS ON FILE]

ANTONIA DIAZ DE
[ADDRESS ON FILE]

ANTONIA DIAZ MENDEZ
[ADDRESS ON FILE]

ANTONIA DIAZ MENDEZ
[ADDRESS ON FILE]

ANTONIA DIAZ MORALES
[ADDRESS ON FILE]

ANTONIA DIAZ R NO APELLIDO

ANTONIA DIAZ RAMIREZ
[ADDRESS ON FILE]

ANTONIA DIAZ REYES
[ADDRESS ON FILE]

ANTONIA DIAZ VDA
[ADDRESS ON FILE]

ANTONIA DONES GONZALEZ
[ADDRESS ON FILE]

ANTONIA DUCHESNE HUERTA
[ADDRESS ON FILE]

ANTONIA DUMONT VEGA
[ADDRESS ON FILE]

ANTONIA DUPREY JESUS
[ADDRESS ON FILE]

ANTONIA E CABRERA VELEZ
[ADDRESS ON FILE]

ANTONIA E CAJIGAS MONSANTO

ANTONIA E TORRES DE HUERTA

ANTONIA E TORRES PADILLA
[ADDRESS ON FILE]

ANTONIA E ZAMORA FIGUEROA
[ADDRESS ON FILE]

ANTONIA ESCALERA DE MARTINEZ

ANTONIA ESCOBAR DOMINGUEZ
[ADDRESS ON FILE]

ANTONIA ESCRIBANO CONCEPCION
[ADDRESS ON FILE]

ANTONIA ESCRIBANO CONCEPCION
[ADDRESS ON FILE]

ANTONIA ESQUILIN CRUZ
[ADDRESS ON FILE]

ANTONIA ESTADES ESTRADA
[ADDRESS ON FILE]

ANTONIA F GONZALEZ DE CUEVAS
[ADDRESS ON FILE]

ANTONIA FALERO FALERO
[ADDRESS ON FILE]

ANTONIA FANFAN ORTIZ
[ADDRESS ON FILE]

ANTONIA FARGAS COTTO
[ADDRESS ON FILE]

ANTONIA FEBLES RIOS

ANTONIA FEBUS RIVERA
[ADDRESS ON FILE]

ANTONIA FELICIANO GARCIA
[ADDRESS ON FILE]

ANTONIA FELICIANO TORRES
[ADDRESS ON FILE]

ANTONIA FELICIANO VELEZ
[ADDRESS ON FILE]

ANTONIA FERNANDEZ CRUZ
[ADDRESS ON FILE]

ANTONIA FERNANDEZ RIVERA
[ADDRESS ON FILE]

ANTONIA FERRER ENCHAUTEGUI
[ADDRESS ON FILE]

ANTONIA FERRER ENCHAUTEGUI
[ADDRESS ON FILE]

ANTONIA FERRER PEREZ
[ADDRESS ON FILE]

ANTONIA FIGUEIRAS REVUELTA
[ADDRESS ON FILE]

ANTONIA FIGUEROA BURGOS
[ADDRESS ON FILE]

ANTONIA FIGUEROA CABALLERO
[ADDRESS ON FILE]

ANTONIA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ANTONIA FIGUEROA GARCIA
[ADDRESS ON FILE]

ANTONIA FIGUEROA HERPIN
[ADDRESS ON FILE]

ANTONIA FIGUEROA MARTINEZ
[ADDRESS ON FILE]

ANTONIA FIGUEROA ROSADO
[ADDRESS ON FILE]

ANTONIA FIGUEROA SOLIS
[ADDRESS ON FILE]

ANTONIA FIGUEROA
[ADDRESS ON FILE]

ANTONIA FLORES DE RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA FLORES LOPEZ
[ADDRESS ON FILE]

ANTONIA FONT MORALES
[ADDRESS ON FILE]

ANTONIA FONTAN QUINONES
[ADDRESS ON FILE]

ANTONIA FRAGOSO NO APELLIDO

ANTONIA FUENTES BORIA
[ADDRESS ON FILE]

ANTONIA FUENTES MARTINEZ
[ADDRESS ON FILE]

ANTONIA G LAGO TORRES
[ADDRESS ON FILE]

ANTONIA GALAN MORENO
[ADDRESS ON FILE]

ANTONIA GALARZA IRIZARRY
[ADDRESS ON FILE]

ANTONIA GALARZA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA GALARZA SANTIAGO
[ADDRESS ON FILE]

ANTONIA GALLOZA PEREZ
[ADDRESS ON FILE]

ANTONIA GARAY GARAY
[ADDRESS ON FILE]

ANTONIA GARCIA CATALA
[ADDRESS ON FILE]

ANTONIA GARCIA CRUZ
[ADDRESS ON FILE]

ANTONIA GARCIA ESCAFULLERY
[ADDRESS ON FILE]

ANTONIA GARCIA GARCIA
[ADDRESS ON FILE]

ANTONIA GARCIA GONZALEZ
[ADDRESS ON FILE]

ANTONIA GARCIA MAYSONET
[ADDRESS ON FILE]

ANTONIA GARCIA MOLINA

ANTONIA GARCIA RAMOS
[ADDRESS ON FILE]

ANTONIA GENAO CADENA
[ADDRESS ON FILE]

ANTONIA GENAO CADENA
[ADDRESS ON FILE]

ANTONIA GONZALEZ ANDRADES
[ADDRESS ON FILE]

ANTONIA GONZALEZ COLON
[ADDRESS ON FILE]

ANTONIA GONZALEZ CORDERO
[ADDRESS ON FILE]

ANTONIA GONZALEZ LACEN
[ADDRESS ON FILE]

ANTONIA GONZALEZ MANDES
[ADDRESS ON FILE]

ANTONIA GONZALEZ ORTIZ
[ADDRESS ON FILE]

ANTONIA GONZALEZ PEREZ
[ADDRESS ON FILE]

ANTONIA GONZALEZ REYES
[ADDRESS ON FILE]

ANTONIA GONZALEZ ROSADO
[ADDRESS ON FILE]

ANTONIA GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIA GONZALEZ TORRES
[ADDRESS ON FILE]

ANTONIA GONZALEZ TORRES
[ADDRESS ON FILE]

ANTONIA GONZALEZ VILLARUBIA
[ADDRESS ON FILE]

ANTONIA GONZALEZ VILLARUBIA
[ADDRESS ON FILE]

ANTONIA GONZALEZ
[ADDRESS ON FILE]

ANTONIA GUERRERO CABRERA
[ADDRESS ON FILE]

ANTONIA GUERRIOS MONTALVAN

ANTONIA GUEVARA
[ADDRESS ON FILE]

ANTONIA GUILLET LOPEZ
[ADDRESS ON FILE]

ANTONIA GUZMAN AYALA
[ADDRESS ON FILE]

ANTONIA GUZMAN CINTRON

ANTONIA HERNANDEZ ACEVEDO

ANTONIA HERNANDEZ DE HDEZ

ANTONIA HERNANDEZ DE RAMOS
[ADDRESS ON FILE]

ANTONIA HERNANDEZ GERENA
[ADDRESS ON FILE]

ANTONIA HERNANDEZ HERRERA
[ADDRESS ON FILE]

ANTONIA HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIA HERNANDEZ MORALES
[ADDRESS ON FILE]

ANTONIA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANTONIA HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANTONIA HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANTONIA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA HERNANDEZ ROMAN
[ADDRESS ON FILE]

ANTONIA HERNANDEZ TORRES

ANTONIA HERNANDEZ VARGAS
[ADDRESS ON FILE]

ANTONIA HIDALGO DE LEON

ANTONIA HIDALGO DIAZ
[ADDRESS ON FILE]

ANTONIA I CRESPO SERRANO
[ADDRESS ON FILE]

ANTONIA I FIGUEROA LA LINDEZ ANTONIA

ANTONIA I GARCIA MATOS
[ADDRESS ON FILE]

ANTONIA I MONTES RIVERA
[ADDRESS ON FILE]

ANTONIA I RIVERA MATEO
[ADDRESS ON FILE]

ANTONIA ILLIAS LASALLE

ANTONIA IRIZARRY CARRERAS
[ADDRESS ON FILE]

ANTONIA IRIZARRY TORRES
[ADDRESS ON FILE]

ANTONIA ISAAC SANCHEZ
[ADDRESS ON FILE]

ANTONIA JESUS OCASIO
[ADDRESS ON FILE]

ANTONIA JESUS REYES
[ADDRESS ON FILE]

ANTONIA JIMENEZ DE DELFIN
[ADDRESS ON FILE]

ANTONIA JIMENEZ ROMERO
[ADDRESS ON FILE]

ANTONIA JIMENEZ
[ADDRESS ON FILE]

ANTONIA JORDAN MALDONADO
[ADDRESS ON FILE]

ANTONIA JORGE MENDOZA
[ADDRESS ON FILE]

ANTONIA JUARBE GONZALEZ
[ADDRESS ON FILE]

ANTONIA JUSTINIANO ANTONIA
[ADDRESS ON FILE]

ANTONIA L CARRAU ALMODOVAR
[ADDRESS ON FILE]

ANTONIA L DAVILA PINTO
[ADDRESS ON FILE]

ANTONIA L L HODGE CANTRES
[ADDRESS ON FILE]

ANTONIA L L MERCADO ALBEL
[ADDRESS ON FILE]

ANTONIA L L REYES ROSARIO
[ADDRESS ON FILE]

ANTONIA L LUINA VAZQUEZ
[ADDRESS ON FILE]

ANTONIA LABOY LUGO NO APELLIDO
[ADDRESS ON FILE]

ANTONIA LANG MORALES

ANTONIA LARA VAZQUEZ
[ADDRESS ON FILE]

ANTONIA LATORRE CABAN

ANTONIA LAUREANO MEDINA
[ADDRESS ON FILE]

ANTONIA LAUREANO SANTIAGO
[ADDRESS ON FILE]

ANTONIA LEBRON RIVERA
[ADDRESS ON FILE]

ANTONIA LEON ALMEDINA
[ADDRESS ON FILE]

ANTONIA LEON CAMILO
[ADDRESS ON FILE]

ANTONIA LEON PESANTE
[ADDRESS ON FILE]

ANTONIA LEON ROBLEDO
[ADDRESS ON FILE]

ANTONIA LLOVIO DE TORRES

ANTONIA LOPATEGUI VELEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ ALDARONDO
[ADDRESS ON FILE]

ANTONIA LOPEZ AVILES
[ADDRESS ON FILE]

ANTONIA LOPEZ BERNAL
[ADDRESS ON FILE]

ANTONIA LOPEZ BERNARD
[ADDRESS ON FILE]

ANTONIA LOPEZ CACERES
[ADDRESS ON FILE]

ANTONIA LOPEZ CASTRO
[ADDRESS ON FILE]

ANTONIA LOPEZ COSME

ANTONIA LOPEZ DE LOPEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ DIAZ

ANTONIA LOPEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ LOPEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ LUGO
[ADDRESS ON FILE]

ANTONIA LOPEZ MONTES
[ADDRESS ON FILE]

ANTONIA LOPEZ MONTES
[ADDRESS ON FILE]

ANTONIA LOPEZ OLMEDA
[ADDRESS ON FILE]

ANTONIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ ROMAN
[ADDRESS ON FILE]

ANTONIA LOPEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIA LOPEZ TIRADO
[ADDRESS ON FILE]

ANTONIA LOPEZ VADI
[ADDRESS ON FILE]

ANTONIA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIA LOPEZ VELEZ
[ADDRESS ON FILE]

ANTONIA LORENZANA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA LOZADA ZAYAS
[ADDRESS ON FILE]

ANTONIA LUGO ALEJANDRO
[ADDRESS ON FILE]

ANTONIA LUGO LUGO
[ADDRESS ON FILE]

ANTONIA LUGO PEREZ
[ADDRESS ON FILE]

ANTONIA LUGO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA LUGO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA LUGO SANCHEZ
[ADDRESS ON FILE]

ANTONIA LUZUNARIS SANTIAGO
[ADDRESS ON FILE]

ANTONIA M ALBIZU MERCED
[ADDRESS ON FILE]

ANTONIA M AQUINO ORTA
[ADDRESS ON FILE]

ANTONIA M ECHEVARRIA RAMOS
[ADDRESS ON FILE]

ANTONIA M ESCOBAR RIVERA

ANTONIA M M GABRIEL RIVER
[ADDRESS ON FILE]

ANTONIA M MARTINEZ ANTONIA
[ADDRESS ON FILE]

ANTONIA M MERCADO LUGO
[ADDRESS ON FILE]

ANTONIA M MONTALVO ANTONIA
[ADDRESS ON FILE]

ANTONIA M NIEVES ZENO
[ADDRESS ON FILE]

ANTONIA M TORRES CRUZ
[ADDRESS ON FILE]

ANTONIA MALAVE ORTEGA
[ADDRESS ON FILE]

ANTONIA MALDONADO CHINEA
[ADDRESS ON FILE]

ANTONIA MALDONADO DE
[ADDRESS ON FILE]

ANTONIA MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ANTONIA MALDONADO MIRANDA
[ADDRESS ON FILE]

ANTONIA MALDONADO PABON
[ADDRESS ON FILE]

ANTONIA MALDONADO PICON
[ADDRESS ON FILE]

ANTONIA MALDONADO RIVERA
[ADDRESS ON FILE]

ANTONIA MANTILLA BENIQUEZ
[ADDRESS ON FILE]

ANTONIA MARCANO DE ESCALERA
[ADDRESS ON FILE]

ANTONIA MARIN GARCIA
[ADDRESS ON FILE]

ANTONIA MARQUEZ GUADALUPE
[ADDRESS ON FILE]

ANTONIA MARQUEZ ROLDAN
[ADDRESS ON FILE]

ANTONIA MARRERO AYALA
[ADDRESS ON FILE]

ANTONIA MARRERO BRACERO
[ADDRESS ON FILE]

ANTONIA MARRERO CARTAGENA
[ADDRESS ON FILE]

ANTONIA MARRERO CARTAGENA
[ADDRESS ON FILE]

ANTONIA MARRERO COLON
[ADDRESS ON FILE]

ANTONIA MARRERO GRAJALES
[ADDRESS ON FILE]

ANTONIA MARRERO LAUREANO
[ADDRESS ON FILE]

ANTONIA MARRERO RODZ
[ADDRESS ON FILE]

ANTONIA MARRERO TORRES
[ADDRESS ON FILE]

ANTONIA MARTI RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ CLASS
[ADDRESS ON FILE]

ANTONIA MARTINEZ DE CUEBAS

ANTONIA MARTINEZ DIAZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ DIAZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ LOPEZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ PARRILLA
[ADDRESS ON FILE]

ANTONIA MARTINEZ PEREZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ RESTO
[ADDRESS ON FILE]

ANTONIA MARTINEZ RIVERA
[ADDRESS ON FILE]

ANTONIA MARTINEZ RIVERA
[ADDRESS ON FILE]

ANTONIA MARTINEZ ROSADO
[ADDRESS ON FILE]

ANTONIA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIA MARTINEZ SERRANO
[ADDRESS ON FILE]

ANTONIA MARTÍNEZ VELEZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ VELEZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ VICENS
[ADDRESS ON FILE]

ANTONIA MARTINEZ
[ADDRESS ON FILE]

ANTONIA MARTINEZ
[ADDRESS ON FILE]

ANTONIA MATIAS PEREZ

ANTONIA MAYSONET CASTRO
[ADDRESS ON FILE]

ANTONIA MAYSONET VEGA
[ADDRESS ON FILE]

ANTONIA MEDINA BONANO
[ADDRESS ON FILE]

ANTONIA MEDINA CORTES
[ADDRESS ON FILE]

ANTONIA MEDINA DE CORTES
[ADDRESS ON FILE]

ANTONIA MEDINA ORTIZ
[ADDRESS ON FILE]

ANTONIA MEDINA PARIS
[ADDRESS ON FILE]

ANTONIA MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA MEDRANO PARDO
[ADDRESS ON FILE]

ANTONIA MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIA MELENDEZ JUSINO
[ADDRESS ON FILE]

ANTONIA MELENDEZ SOLIS
[ADDRESS ON FILE]

ANTONIA MENDEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIA MENDEZ SOTO
[ADDRESS ON FILE]

ANTONIA MERCADO AQUINO
[ADDRESS ON FILE]

ANTONIA MERCADO CRESPO
[ADDRESS ON FILE]

ANTONIA MERCADO FARIA
[ADDRESS ON FILE]

ANTONIA MERCADO FARIA
[ADDRESS ON FILE]

ANTONIA MERCADO PABON

ANTONIA MILLAN LUGO
[ADDRESS ON FILE]

ANTONIA MILLAN LUGO
[ADDRESS ON FILE]

ANTONIA MIRANDA AQUINO
[ADDRESS ON FILE]

ANTONIA MIRANDA DAVILA
[ADDRESS ON FILE]

ANTONIA MOJICA MALDONADO
[ADDRESS ON FILE]

ANTONIA MOLINA SANTIAGO
[ADDRESS ON FILE]

ANTONIA MONGE CANALES
[ADDRESS ON FILE]

ANTONIA MONGE CANALES
[ADDRESS ON FILE]

ANTONIA MONGE HERNANDEZ
[ADDRESS ON FILE]

ANTONIA MONTANEZ REYES
[ADDRESS ON FILE]

ANTONIA MONTES CRISTOBA
[ADDRESS ON FILE]

ANTONIA MONTES CRISTOBAL
[ADDRESS ON FILE]

ANTONIA MONTES VDA
[ADDRESS ON FILE]

ANTONIA MONTIJO VEGA
[ADDRESS ON FILE]

ANTONIA MORA APONTE
[ADDRESS ON FILE]

ANTONIA MORALES A

ANTONIA MORALES AGOSTO
[ADDRESS ON FILE]

ANTONIA MORALES BURGOS
[ADDRESS ON FILE]

ANTONIA MORALES CONCEPCION
[ADDRESS ON FILE]

ANTONIA MORALES LOPEZ
[ADDRESS ON FILE]

ANTONIA MORALES MORALES
[ADDRESS ON FILE]

ANTONIA MORALES PEREIRA
[ADDRESS ON FILE]

ANTONIA MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA MORALES SAEZ
[ADDRESS ON FILE]

ANTONIA MORALES SEBASTI
[ADDRESS ON FILE]

ANTONIA MORALES SEBASTIAN
[ADDRESS ON FILE]

ANTONIA MORALES TORRES
[ADDRESS ON FILE]

ANTONIA MOREDA CAMINO
[ADDRESS ON FILE]

ANTONIA MOURINO GRAU
[ADDRESS ON FILE]

ANTONIA MUJICA VELAZQUEZ
[ADDRESS ON FILE]

ANTONIA MUNIZ COLON
[ADDRESS ON FILE]

ANTONIA MUNIZ SEGARRA
[ADDRESS ON FILE]

ANTONIA MUNOZ ORTIZ
[ADDRESS ON FILE]

ANTONIA MUNOZ VALLEJO
[ADDRESS ON FILE]

ANTONIA MUNOZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIA MUOZ SANTIAGO

ANTONIA MURIEL RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA NARVAEZ DE LOZANO

ANTONIA NARVAEZ LOZANO
[ADDRESS ON FILE]

ANTONIA NARVAEZ LOZANO
[ADDRESS ON FILE]

ANTONIA NAVAS VELEZ
[ADDRESS ON FILE]

ANTONIA NAVEDO RAMIREZ
[ADDRESS ON FILE]

ANTONIA NAZARIO ORTIZ
[ADDRESS ON FILE]

ANTONIA NEGRON COLON
[ADDRESS ON FILE]

ANTONIA NEGRON MOLINA
[ADDRESS ON FILE]

ANTONIA NEGRON NEGRON
[ADDRESS ON FILE]

ANTONIA NEGRON SANTANA
[ADDRESS ON FILE]

ANTONIA NEGRON SANTIAGO
BO PALO HINCADO
CARR 156 KM 127
BARRANQUITAS, PR  00794

ANTONIA NEGRON SANTIAGO
[ADDRESS ON FILE]

ANTONIA NEGRON SANTIAGO
HC 03 BOX 8323
BARRANQUITAS, PR  00794

ANTONIA NIEVES AGOSTO
[ADDRESS ON FILE]

ANTONIA NIEVES JIMENEZ
[ADDRESS ON FILE]

ANTONIA NIEVES LOPEZ
[ADDRESS ON FILE]

ANTONIA NIEVES MONTANEZ

ANTONIA NIEVES MORALES
[ADDRESS ON FILE]

ANTONIA NIEVES VAZQUEZ
[ADDRESS ON FILE]

ANTONIA NIEVES Y JOSE D ROSARIO
[ADDRESS ON FILE]

ANTONIA NIEVEZ JIMENEZ
[ADDRESS ON FILE]

ANTONIA NOGUERAS SANTIAGO
[ADDRESS ON FILE]

ANTONIA NUNEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIA O PALMA SALAMANCA
[ADDRESS ON FILE]

ANTONIA OCASIO COLON
[ADDRESS ON FILE]

ANTONIA OCASIO CUASCUT
[ADDRESS ON FILE]

ANTONIA OCASIO SANTIAGO
[ADDRESS ON FILE]

ANTONIA OCASIO ZAYAS
[ADDRESS ON FILE]

ANTONIA OJEDA CRUZ
[ADDRESS ON FILE]

ANTONIA OLIVERAS SANTOS
[ADDRESS ON FILE]

ANTONIA OLIVERO DE GONZALEZ
[ADDRESS ON FILE]

ANTONIA OLMEDA UBILES
[ADDRESS ON FILE]

ANTONIA OPPENHEIMER RODZ
[ADDRESS ON FILE]

ANTONIA OQUENDO BONET
[ADDRESS ON FILE]

ANTONIA OQUENDO BONET
[ADDRESS ON FILE]

ANTONIA OQUENDO LLANOS
[ADDRESS ON FILE]

ANTONIA OQUENDO ROSADO
[ADDRESS ON FILE]

ANTONIA ORELLANO

ANTONIA ORIZAL FIGUEROA

ANTONIA ORNES VELEZ
[ADDRESS ON FILE]

ANTONIA ORNES
[ADDRESS ON FILE]

ANTONIA ORTEGA RIVAS
[ADDRESS ON FILE]

ANTONIA ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ORTEGA VAZQUEZ
[ADDRESS ON FILE]

ANTONIA ORTIZ APONTE

ANTONIA ORTIZ CINTRON

ANTONIA ORTIZ FIGUEROA
[ADDRESS ON FILE]

ANTONIA ORTIZ GOMEZ
[ADDRESS ON FILE]

ANTONIA ORTIZ MARQUEZ
[ADDRESS ON FILE]

ANTONIA ORTIZ MARRERO
[ADDRESS ON FILE]

ANTONIA ORTIZ MARTINEZ
[ADDRESS ON FILE]

ANTONIA ORTIZ ORTIZ
[ADDRESS ON FILE]

ANTONIA ORTIZ ORTIZ
[ADDRESS ON FILE]

ANTONIA ORTIZ ORTIZ
[ADDRESS ON FILE]

ANTONIA ORTIZ ORTIZ
[ADDRESS ON FILE]

ANTONIA ORTIZ RAMOS
[ADDRESS ON FILE]

ANTONIA ORTIZ RIVERA
[ADDRESS ON FILE]

ANTONIA ORTIZ SAEZ
[ADDRESS ON FILE]

ANTONIA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANTONIA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANTONIA ORTIZ SEGARRA
[ADDRESS ON FILE]

ANTONIA ORTIZ TIRADO
[ADDRESS ON FILE]

ANTONIA ORTIZ TORRES
[ADDRESS ON FILE]

ANTONIA OSORIO COTTO
[ADDRESS ON FILE]

ANTONIA OTERO RIVERA
[ADDRESS ON FILE]

ANTONIA PABON REYES
[ADDRESS ON FILE]

ANTONIA PABON SANTIAGO
[ADDRESS ON FILE]

ANTONIA PACHECO CARABALLO
[ADDRESS ON FILE]

ANTONIA PACHECO OTERO
[ADDRESS ON FILE]

ANTONIA PADILLA PADILLA
[ADDRESS ON FILE]

ANTONIA PAGAN CAMACHO
[ADDRESS ON FILE]

ANTONIA PAGAN CORDERO
[ADDRESS ON FILE]

ANTONIA PAGAN DE COELLO
[ADDRESS ON FILE]

ANTONIA PAGAN DE MARRERO
[ADDRESS ON FILE]

ANTONIA PAGAN DIAZ
[ADDRESS ON FILE]

ANTONIA PAGAN DIAZ
[ADDRESS ON FILE]

ANTONIA PAGAN DIAZ
[ADDRESS ON FILE]

ANTONIA PAGAN GARCIA
[ADDRESS ON FILE]

ANTONIA PAGAN MATEO
[ADDRESS ON FILE]

ANTONIA PAGAN PADILLA
[ADDRESS ON FILE]

ANTONIA PAGAN SALOME
[ADDRESS ON FILE]

ANTONIA PAGAN VARGAS
[ADDRESS ON FILE]

ANTONIA PARDO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA PARES SANCHEZ
[ADDRESS ON FILE]

ANTONIA PAULINO SANCHEZ
[ADDRESS ON FILE]

ANTONIA PAZ SANTOS
[ADDRESS ON FILE]

ANTONIA PEDRAZA MASSO
[ADDRESS ON FILE]

ANTONIA PEREIRA TORRES
[ADDRESS ON FILE]

ANTONIA PEREIRA VELAZQUEZ
[ADDRESS ON FILE]

ANTONIA PEREZ ARROYO
[ADDRESS ON FILE]

ANTONIA PEREZ CONCEPCION
[ADDRESS ON FILE]

ANTONIA PEREZ CONTRERAS
[ADDRESS ON FILE]

ANTONIA PEREZ CORTES
[ADDRESS ON FILE]

ANTONIA PEREZ DE MUOZ
[ADDRESS ON FILE]

ANTONIA PEREZ ECHEVARRIA
[ADDRESS ON FILE]

ANTONIA PEREZ ECHEVARRIA
[ADDRESS ON FILE]

ANTONIA PEREZ GERENA
[ADDRESS ON FILE]

ANTONIA PEREZ JIMENEZ
[ADDRESS ON FILE]

ANTONIA PEREZ MATOS
[ADDRESS ON FILE]

ANTONIA PEREZ MELENDEZ
[ADDRESS ON FILE]

ANTONIA PEREZ MERCADO
[ADDRESS ON FILE]

ANTONIA PEREZ MERCADO
[ADDRESS ON FILE]

ANTONIA PEREZ MORALES
[ADDRESS ON FILE]

ANTONIA PEREZ RAMOS
[ADDRESS ON FILE]

ANTONIA PEREZ RIVERA
[ADDRESS ON FILE]

ANTONIA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA PEREZ SANCHEZ
[ADDRESS ON FILE]

ANTONIA PEREZ SANTIAGO
[ADDRESS ON FILE]

ANTONIA PEREZ VDA
[ADDRESS ON FILE]

ANTONIA PEREZ VDA
[ADDRESS ON FILE]

ANTONIA PEREZ
[ADDRESS ON FILE]

ANTONIA PICA ANDERSON
[ADDRESS ON FILE]

ANTONIA PICA DE SANCHEZ

ANTONIA PILLOT RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA PINTO SUAREZ
[ADDRESS ON FILE]

ANTONIA PIZARRO BERMUDEZ
[ADDRESS ON FILE]

ANTONIA PIZARRO CARRASQUILLO
[ADDRESS ON FILE]

ANTONIA PIZARRO DE RIVERA
[ADDRESS ON FILE]

ANTONIA PIZARRO LACEN
[ADDRESS ON FILE]

ANTONIA PIZARRO LAGO
[ADDRESS ON FILE]

ANTONIA PIZARRO LLANOS
[ADDRESS ON FILE]

ANTONIA PIZARRO RIVERA
[ADDRESS ON FILE]

ANTONIA PLAZA MONTALVO
[ADDRESS ON FILE]

ANTONIA PONS FIGUEROA
[ADDRESS ON FILE]

ANTONIA PORTALATIN JIMENEZ

ANTONIA POUPART RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA PRATTS ACEVEDO
[ADDRESS ON FILE]

ANTONIA PRATTS ACEVEDO
[ADDRESS ON FILE]

ANTONIA PRINCIPE LOZADA
[ADDRESS ON FILE]

ANTONIA QUINONES BULERIN
[ADDRESS ON FILE]

ANTONIA QUINONES CLEMENTE
[ADDRESS ON FILE]

ANTONIA QUINONES SANCHEZ
[ADDRESS ON FILE]

ANTONIA QUINONES
[ADDRESS ON FILE]

ANTONIA QUINONEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIA QUINTANA CARDONA
[ADDRESS ON FILE]

ANTONIA RABELL MEDINA
[ADDRESS ON FILE]

ANTONIA RAMIREZ CASTRO
[ADDRESS ON FILE]

ANTONIA RAMIREZ DE TIRADO
[ADDRESS ON FILE]

ANTONIA RAMIREZ JIMENEZ
[ADDRESS ON FILE]

ANTONIA RAMIREZ SAEZ
[ADDRESS ON FILE]

ANTONIA RAMIREZ TIRADO
[ADDRESS ON FILE]

ANTONIA RAMIREZ TORRES
[ADDRESS ON FILE]

ANTONIA RAMIREZ VINCENTY
[ADDRESS ON FILE]

ANTONIA RAMOS ALVAREZ
[ADDRESS ON FILE]

ANTONIA RAMOS CINTRON
[ADDRESS ON FILE]

ANTONIA RAMOS CINTRON
[ADDRESS ON FILE]

ANTONIA RAMOS COLLAZO
[ADDRESS ON FILE]

ANTONIA RAMOS CORIS

ANTONIA RAMOS DE SANTIAGO
[ADDRESS ON FILE]

ANTONIA RAMOS LOZADA
[ADDRESS ON FILE]

ANTONIA RAMOS MEDINA
[ADDRESS ON FILE]

ANTONIA RAMOS ORTIZ
[ADDRESS ON FILE]

ANTONIA RAMOS PEREZ
[ADDRESS ON FILE]

ANTONIA RAMOS PEREZ
[ADDRESS ON FILE]

ANTONIA RAMOS RIOS
[ADDRESS ON FILE]

ANTONIA RAMOS RIVERA
[ADDRESS ON FILE]

ANTONIA RAMOS ROSADO
[ADDRESS ON FILE]

ANTONIA RAMOS SANTIAGO
[ADDRESS ON FILE]

ANTONIA RAMOS SERRANO
[ADDRESS ON FILE]

ANTONIA RAMOS TORES
[ADDRESS ON FILE]

ANTONIA RAMOS
[ADDRESS ON FILE]

ANTONIA RESTO OJEDA
[ADDRESS ON FILE]

ANTONIA REYES ARCE
[ADDRESS ON FILE]

ANTONIA REYES DE
[ADDRESS ON FILE]

ANTONIA REYES MALDONADO
[ADDRESS ON FILE]

ANTONIA REYES ORTIZ
[ADDRESS ON FILE]

ANTONIA REYES ROSARIO
[ADDRESS ON FILE]

ANTONIA REYES VARGAS
[ADDRESS ON FILE]

ANTONIA REYES VEGA
[ADDRESS ON FILE]

ANTONIA RIOS DIAZ
[ADDRESS ON FILE]

ANTONIA RIOS DIAZ
[ADDRESS ON FILE]

ANTONIA RIOS HERNANDEZ
[ADDRESS ON FILE]

ANTONIA RIOS NEGRON
[ADDRESS ON FILE]

ANTONIA RIOS RIOS
[ADDRESS ON FILE]

ANTONIA RIOS RIVERA
[ADDRESS ON FILE]

ANTONIA RIOS SALAS
[ADDRESS ON FILE]

ANTONIA RIOS SALAS
[ADDRESS ON FILE]

ANTONIA RIOS SANTOS
[ADDRESS ON FILE]

ANTONIA RIVAS RUIZ
[ADDRESS ON FILE]

ANTONIA RIVERA ACEVEDO
[ADDRESS ON FILE]

ANTONIA RIVERA BONILLA
[ADDRESS ON FILE]

ANTONIA RIVERA BURGOS
[ADDRESS ON FILE]

ANTONIA RIVERA CANCEL
[ADDRESS ON FILE]

ANTONIA RIVERA CAPO
[ADDRESS ON FILE]

ANTONIA RIVERA CINTRON
[ADDRESS ON FILE]

ANTONIA RIVERA COLON
[ADDRESS ON FILE]

ANTONIA RIVERA CONCEPCION
[ADDRESS ON FILE]

ANTONIA RIVERA CRUZ
[ADDRESS ON FILE]

ANTONIA RIVERA DIAZ
[ADDRESS ON FILE]

ANTONIA RIVERA DOMINGUEZ
[ADDRESS ON FILE]

ANTONIA RIVERA ENCARNACION
[ADDRESS ON FILE]

ANTONIA RIVERA FIGUEROA
[ADDRESS ON FILE]

ANTONIA RIVERA FLORES
[ADDRESS ON FILE]

ANTONIA RIVERA FRANCO
[ADDRESS ON FILE]

ANTONIA RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIA RIVERA GUZMAN
[ADDRESS ON FILE]

ANTONIA RIVERA JIMENEZ
[ADDRESS ON FILE]

ANTONIA RIVERA LEON
[ADDRESS ON FILE]

ANTONIA RIVERA MATOS
[ADDRESS ON FILE]

ANTONIA RIVERA MATOS
[ADDRESS ON FILE]

ANTONIA RIVERA MEDINA
[ADDRESS ON FILE]

ANTONIA RIVERA MIRANDA
[ADDRESS ON FILE]

ANTONIA RIVERA MOJICA
[ADDRESS ON FILE]

ANTONIA RIVERA MORALES
[ADDRESS ON FILE]

ANTONIA RIVERA MORALES
[ADDRESS ON FILE]

ANTONIA RIVERA PAGAN
[ADDRESS ON FILE]

ANTONIA RIVERA RAMOS
[ADDRESS ON FILE]

ANTONIA RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIA RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIA RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIA RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIA RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIA RIVERA ROBLES
[ADDRESS ON FILE]

ANTONIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA RIVERA SERRANO
[ADDRESS ON FILE]

ANTONIA RIVERA TORRES
[ADDRESS ON FILE]

ANTONIA RIVERA TORRES
[ADDRESS ON FILE]

ANTONIA RIVERA TORRES
[ADDRESS ON FILE]

ANTONIA RIVERA TORRES
[ADDRESS ON FILE]

ANTONIA RIVERA TORRES
[ADDRESS ON FILE]

ANTONIA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANTONIA RIVERA VEGA
[ADDRESS ON FILE]

ANTONIA RIVERA
[ADDRESS ON FILE]

ANTONIA ROBLES MORALES
[ADDRESS ON FILE]

ANTONIA ROBLES PEREZ
[ADDRESS ON FILE]

ANTONIA ROBLES TORRES
[ADDRESS ON FILE]

ANTONIA ROCHE TORRES
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ ALFONTAINE

ANTONIA RODRIGUEZ ASENCIO
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ AYALA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ CARABALO
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ CARTAGEN
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ CORTES
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ DE BERDECIA

ANTONIA RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ FANTAUZZI
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ FELIX
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ HERRERA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ LLERA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ MALDONADO

ANTONIA RODRIGUEZ MARRERO
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ MORALES
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ PACHECO
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ REYES
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ RIOS
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ SIERRA
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ SOLER
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA RODRIQUEZ CORREA
[ADDRESS ON FILE]

ANTONIA ROJAS CONCEPCION
[ADDRESS ON FILE]

ANTONIA ROJAS MAISONET

ANTONIA ROJAS MARTINEZ
[ADDRESS ON FILE]

ANTONIA ROJAS PAGAN

ANTONIA ROLON MARTINEZ
[ADDRESS ON FILE]

ANTONIA ROMAN ARCE
[ADDRESS ON FILE]

ANTONIA ROMAN DE GONZALEZ
[ADDRESS ON FILE]

ANTONIA ROMAN VEGA
[ADDRESS ON FILE]

ANTONIA ROQUE
[ADDRESS ON FILE]

ANTONIA ROSA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ROSA VAZQUEZ
[ADDRESS ON FILE]

ANTONIA ROSADO AYALA
[ADDRESS ON FILE]

ANTONIA ROSADO AYALA
[ADDRESS ON FILE]

ANTONIA ROSADO CHARON
[ADDRESS ON FILE]

ANTONIA ROSADO DIAZ
[ADDRESS ON FILE]

ANTONIA ROSADO GONZALEZ
[ADDRESS ON FILE]

ANTONIA ROSADO MORALES
[ADDRESS ON FILE]

ANTONIA ROSARIO HERNANDEZ
[ADDRESS ON FILE]

ANTONIA ROSARIO PENA
[ADDRESS ON FILE]

ANTONIA ROSARIO PEREZ
[ADDRESS ON FILE]

ANTONIA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA ROSARIO ROMERO
[ADDRESS ON FILE]

ANTONIA ROSARIO ROMERO
[ADDRESS ON FILE]

ANTONIA ROSARIO RUIZ
[ADDRESS ON FILE]

ANTONIA ROSAS RARDINI

ANTONIA RUBERT MUNIZ
[ADDRESS ON FILE]

ANTONIA RUIZ DIAZ
[ADDRESS ON FILE]

ANTONIA RUIZ GONZALEZ
[ADDRESS ON FILE]

ANTONIA RUIZ RIVERA

ANTONIA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA RUIZ TORO

ANTONIA S PIZARRO COLON
[ADDRESS ON FILE]

ANTONIA S SANCHEZ CABAN
[ADDRESS ON FILE]

ANTONIA SAEZ BORRERO
[ADDRESS ON FILE]

ANTONIA SAINZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA SALAS TORRES
[ADDRESS ON FILE]

ANTONIA SALDANA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA SANABRIA TORRES
[ADDRESS ON FILE]

ANTONIA SANCHEZ ALMEDINA
[ADDRESS ON FILE]

ANTONIA SANCHEZ AVILES
[ADDRESS ON FILE]

ANTONIA SANCHEZ CRESPO
HC 3 BOX 32400
HATILLO, PR 00659

ANTONIA SANCHEZ DIAZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ DIAZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ GARCIA
[ADDRESS ON FILE]

ANTONIA SANCHEZ GUTIERREZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ MELENDEZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ MELENDEZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ PEREZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ RAMOS
[ADDRESS ON FILE]

ANTONIA SANCHEZ RIVERA
[ADDRESS ON FILE]

ANTONIA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIA SANTANA

ANTONIA SANTANA DAVILA
[ADDRESS ON FILE]

ANTONIA SANTANA FREYTES
[ADDRESS ON FILE]

ANTONIA SANTANA SANTANA
[ADDRESS ON FILE]

ANTONIA SANTIAGO CRUZ
[ADDRESS ON FILE]

ANTONIA SANTIAGO LAFUENTE
[ADDRESS ON FILE]

ANTONIA SANTIAGO LOPEZ
[ADDRESS ON FILE]

ANTONIA SANTIAGO NIEVES
[ADDRESS ON FILE]

ANTONIA SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANTONIA SANTIAGO ORTIZ
[ADDRESS ON FILE]

ANTONIA SANTIAGO POMALES
[ADDRESS ON FILE]

ANTONIA SANTIAGO RIVERA
[ADDRESS ON FILE]

ANTONIA SANTIAGO RIVERA
[ADDRESS ON FILE]

ANTONIA SANTIAGO RIVERA
[ADDRESS ON FILE]

ANTONIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANTONIA SANTIAGO TORRUELLAS
[ADDRESS ON FILE]

ANTONIA SANTIN WHATTS
[ADDRESS ON FILE]

ANTONIA SANTOS MONTECINO
[ADDRESS ON FILE]

ANTONIA SANTOS ROSADO
[ADDRESS ON FILE]

ANTONIA SANTOS ROSADO
[ADDRESS ON FILE]

ANTONIA SANTOS VEGA
[ADDRESS ON FILE]

ANTONIA SANTOS VELEZ
[ADDRESS ON FILE]

ANTONIA SEMIDEY ANTONETTY
[ADDRESS ON FILE]

ANTONIA SERRANO MOLINA

ANTONIA SERRANO RAMOS
[ADDRESS ON FILE]

ANTONIA SERRANO RIVERA
[ADDRESS ON FILE]

ANTONIA SERRANO SANTANA
[ADDRESS ON FILE]

ANTONIA SERRANO TRINIDAD
[ADDRESS ON FILE]

ANTONIA SERRANO VDA
[ADDRESS ON FILE]

ANTONIA SIERRA ROBLES
[ADDRESS ON FILE]

ANTONIA SIERRA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA SIERRA VEGA

ANTONIA SILVA CINTRON
[ADDRESS ON FILE]

ANTONIA SILVA GARCIA

ANTONIA SOLER ROJAS

ANTONIA SOLER SANTANA
[ADDRESS ON FILE]

ANTONIA SOTO ANTONIA
[ADDRESS ON FILE]

ANTONIA SOTO AVILES
[ADDRESS ON FILE]

ANTONIA SOTO BADILLO
[ADDRESS ON FILE]

ANTONIA SOTO LABOY
[ADDRESS ON FILE]

ANTONIA SOTO MEDINA
[ADDRESS ON FILE]

ANTONIA SOTO RIVERA
[ADDRESS ON FILE]

ANTONIA SOTO RODRIGUEZ

ANTONIA SOTO SANTIAGO
[ADDRESS ON FILE]

ANTONIA SOTO
[ADDRESS ON FILE]

ANTONIA T MIRANDA LEBRON
[ADDRESS ON FILE]

ANTONIA TALAVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIA TANCO ROMERO
[ADDRESS ON FILE]

ANTONIA TEXIDOR PICA

ANTONIA TIRADO COLON
[ADDRESS ON FILE]

ANTONIA TIRADO CONCEPCION
[ADDRESS ON FILE]

ANTONIA TIRADO DE SILVA
[ADDRESS ON FILE]

ANTONIA TIRADO MERCADO
[ADDRESS ON FILE]

ANTONIA TORO MOLINARY
[ADDRESS ON FILE]

ANTONIA TORRES ALLENDE
[ADDRESS ON FILE]

ANTONIA TORRES BERRIOS
[ADDRESS ON FILE]

ANTONIA TORRES CABRERA
URB ALIANZA
46 CALLE FLOR DE MAGA
MOROVIS, PR 00687

ANTONIA TORRES CARABALLO
[ADDRESS ON FILE]

ANTONIA TORRES CINTRON
[ADDRESS ON FILE]

ANTONIA TORRES COLON
[ADDRESS ON FILE]

ANTONIA TORRES COLON
[ADDRESS ON FILE]

ANTONIA TORRES COLON
[ADDRESS ON FILE]

ANTONIA TORRES CORREA
BO JAGUAS TUNA
CARR 132 KM 1 H8
GUAYANILLA, PR 00656

ANTONIA TORRES CORREA
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR 00918

ANTONIA TORRES CORREA
PO BOX 561053
GUAYANILLA, PR 00656

ANTONIA TORRES DAVILA
[ADDRESS ON FILE]

ANTONIA TORRES DAVILA
[ADDRESS ON FILE]

ANTONIA TORRES FIGUEROA
[ADDRESS ON FILE]

ANTONIA TORRES HERNANDEZ
[ADDRESS ON FILE]

ANTONIA TORRES MALDONADO
[ADDRESS ON FILE]

ANTONIA TORRES MARCANO
[ADDRESS ON FILE]

ANTONIA TORRES MONTERO
[ADDRESS ON FILE]

ANTONIA TORRES NIEVES
[ADDRESS ON FILE]

ANTONIA TORRES ORTIZ
[ADDRESS ON FILE]

ANTONIA TORRES ORTIZ
[ADDRESS ON FILE]

ANTONIA TORRES PABON
[ADDRESS ON FILE]

ANTONIA TORRES PABON
[ADDRESS ON FILE]

ANTONIA TORRES PLUMEY
[ADDRESS ON FILE]

ANTONIA TORRES QUINONEZ
[ADDRESS ON FILE]

ANTONIA TORRES QUIONEZ
[ADDRESS ON FILE]

ANTONIA TORRES RIVERA
[ADDRESS ON FILE]

ANTONIA TORRES RIVERA
[ADDRESS ON FILE]

ANTONIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA TORRES RODZ
[ADDRESS ON FILE]

ANTONIA TORRES RUIZ
[ADDRESS ON FILE]

ANTONIA TORRES SANTANA
[ADDRESS ON FILE]

ANTONIA TORRES SANTIAGO
[ADDRESS ON FILE]

ANTONIA TORRES TOLEDO
[ADDRESS ON FILE]

ANTONIA TORRES TORRES
[ADDRESS ON FILE]

ANTONIA TORRES
[ADDRESS ON FILE]

ANTONIA TOYENS TORRES
[ADDRESS ON FILE]

ANTONIA TRINIDAD MALDON
[ADDRESS ON FILE]

ANTONIA VALDES DE BONILLA
[ADDRESS ON FILE]

ANTONIA VALENTIN MIRANDA
[ADDRESS ON FILE]

ANTONIA VALENTIN WILLIAMS
[ADDRESS ON FILE]

ANTONIA VALLEJO FLORES
[ADDRESS ON FILE]

ANTONIA VALLES SANTIAGO
[ADDRESS ON FILE]

ANTONIA VARGAS ALVAREZ
[ADDRESS ON FILE]

ANTONIA VARGAS GARCIA
[ADDRESS ON FILE]

ANTONIA VARGAS OJEDA
[ADDRESS ON FILE]

ANTONIA VARGAS PERAZA

ANTONIA VARGAS RAICES
[ADDRESS ON FILE]

ANTONIA VARGAS RODZ

ANTONIA VAZQUEZ ROSADO
[ADDRESS ON FILE]

ANTONIA VAZQUEZ APONTE
[ADDRESS ON FILE]

ANTONIA VAZQUEZ BAEZ
[ADDRESS ON FILE]

ANTONIA VAZQUEZ BERRIOS

ANTONIA VAZQUEZ COLON

ANTONIA VAZQUEZ CUEVAS
[ADDRESS ON FILE]

ANTONIA VAZQUEZ CUEVAS
[ADDRESS ON FILE]

ANTONIA VAZQUEZ DIAZ
[ADDRESS ON FILE]

ANTONIA VAZQUEZ IZQUIERDO
[ADDRESS ON FILE]

ANTONIA VAZQUEZ MARIN
[ADDRESS ON FILE]

ANTONIA VAZQUEZ MARRERO
[ADDRESS ON FILE]

ANTONIA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIA VAZQUEZ MEDINA
[ADDRESS ON FILE]

ANTONIA VAZQUEZ MORALES
[ADDRESS ON FILE]

ANTONIA VAZQUEZ NAZARIO
[ADDRESS ON FILE]

ANTONIA VAZQUEZ OCASIO
[ADDRESS ON FILE]

ANTONIA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ANTONIA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ANTONIA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIA VEGA BURGOS
[ADDRESS ON FILE]

ANTONIA VEGA COLORADO
[ADDRESS ON FILE]

ANTONIA VEGA DE PEDROGO

ANTONIA VEGA MARTINEZ
[ADDRESS ON FILE]

ANTONIA VEGA MORALES
[ADDRESS ON FILE]

ANTONIA VEGA NIEVES

ANTONIA VEGA RUPERTO
[ADDRESS ON FILE]

ANTONIA VELAZQUEZ ABREU
[ADDRESS ON FILE]

ANTONIA VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

ANTONIA VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIA VELEZ CENTENO
[ADDRESS ON FILE]

ANTONIA VELEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIA VELEZ MONTANO
[ADDRESS ON FILE]

ANTONIA VELEZ MORALES
[ADDRESS ON FILE]

ANTONIA VELEZ PEREZ
[ADDRESS ON FILE]

ANTONIA VELEZ PEREZ
[ADDRESS ON FILE]

ANTONIA VERDEJO PLANELLAS
[ADDRESS ON FILE]

ANTONIA VERGARA CRUZ
[ADDRESS ON FILE]

ANTONIA VERGARA CRUZ
[ADDRESS ON FILE]

ANTONIA VILLAFAE
[ADDRESS ON FILE]

ANTONIA VILLALOBOS ANTONIA
[ADDRESS ON FILE]

ANTONIA VILLANUEVA CRUZ
[ADDRESS ON FILE]

ANTONIA VILLANUEVA VILLANUEVA

ANTONIA VILLEGAS MARTI
[ADDRESS ON FILE]

ANTONIA VILLEGAS ROSA
[ADDRESS ON FILE]

ANTONIA VILLEGAS VELAZQUEZ
[ADDRESS ON FILE]

ANTONIA VIRELLA VIRELLA
[ADDRESS ON FILE]

ANTONIA VIVES NEGRON
[ADDRESS ON FILE]

ANTONIA Y VEGA VILARINO
200 PINE STREET
SUNBURY, PA 17801

ANTONIA YAMBO VELAZQUEZ
[ADDRESS ON FILE]

ANTONIA ZAYAS SOTO
[ADDRESS ON FILE]

ANTONIA ZAYAS SUAREZ
[ADDRESS ON FILE]

ANTONIE TROCHE ORTIZ

ANTONIETTA AMADO SALAS
[ADDRESS ON FILE]

ANTONIETTE PACHECO CARTAGENA
[ADDRESS ON FILE]

ANTONILA COLON ANDUJAR

ANTONILA ESPINOSA FIGUEROA
[ADDRESS ON FILE]

ANTONINA MARCANO VDA
[ADDRESS ON FILE]

ANTONINO ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONINO G SANCHEZ BURGOS
[ADDRESS ON FILE]

ANTONIO A A BULLS ORTIZ
[ADDRESS ON FILE]

ANTONIO A A ECHEVARRIA BENEJ
[ADDRESS ON FILE]

ANTONIO A A FELICIANO RAMOS
[ADDRESS ON FILE]

ANTONIO A A GARCIA QUILES
[ADDRESS ON FILE]

ANTONIO A ACEVEDO GUZMAN
[ADDRESS ON FILE]

ANTONIO A ACEVEDO MENDEZ
[ADDRESS ON FILE]

ANTONIO A AMEZQUITA DAVILA

ANTONIO A BULLS ORTIZ
[ADDRESS ON FILE]

ANTONIO A CRUZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO A FELICIANO RAMOS
[ADDRESS ON FILE]

ANTONIO A GARCIA DELGADO
[ADDRESS ON FILE]

ANTONIO A HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ANTONIO A HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANTONIO A LIRIANO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO A LORA SOTO
[ADDRESS ON FILE]

ANTONIO A QUILES QUILES
[ADDRESS ON FILE]

ANTONIO A ROLON SANCHEZ

ANTONIO A SANTIAGO MERCADO
[ADDRESS ON FILE]

ANTONIO A SANTIAGO RIVERA
[ADDRESS ON FILE]

ANTONIO A SERRANO DIAZ
[ADDRESS ON FILE]

ANTONIO A SOLOGNIER RAMOS
[ADDRESS ON FILE]

ANTONIO A VIVALDI PICO

ANTONIO ABREU ORTIZ
[ADDRESS ON FILE]

ANTONIO ABREU VEGA
[ADDRESS ON FILE]

ANTONIO ACAVEDO TORAUO

ANTONIO ACEVEDO ALVAREZ
[ADDRESS ON FILE]

ANTONIO ACEVEDO ANDUJAR
[ADDRESS ON FILE]

ANTONIO ACEVEDO ANDUJAR
[ADDRESS ON FILE]

ANTONIO ACEVEDO DAVILA
[ADDRESS ON FILE]

ANTONIO ACEVEDO GUARDARRAMA
[ADDRESS ON FILE]

ANTONIO ACEVEDO MARTI
[ADDRESS ON FILE]

ANTONIO ACEVEDO MARTINEZ
[ADDRESS ON FILE]

ANTONIO ACEVEDO MASSOL
[ADDRESS ON FILE]

ANTONIO ACEVEDO MELENDEZ
[ADDRESS ON FILE]

ANTONIO ACEVEDO MENDEZ
[ADDRESS ON FILE]

ANTONIO ACEVEDO MUNOZ
[ADDRESS ON FILE]

ANTONIO ACEVEDO RAMOS
[ADDRESS ON FILE]

ANTONIO ACEVEDO SARO
[ADDRESS ON FILE]

ANTONIO ACEVEDO TORRES
[ADDRESS ON FILE]

ANTONIO ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

ANTONIO ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

ANTONIO ACOSTA ACOSTA
[ADDRESS ON FILE]

ANTONIO ACOSTA ALVARADO
[ADDRESS ON FILE]

ANTONIO ACOSTA PEREZ
[ADDRESS ON FILE]

ANTONIO ACOSTA SEPULVEDA
[ADDRESS ON FILE]

ANTONIO ACOSTA VELARDE

ANTONIO ACOSTA
[ADDRESS ON FILE]

ANTONIO ADORNO ACOSTA
[ADDRESS ON FILE]

ANTONIO ADORNO BRUNO
[ADDRESS ON FILE]

ANTONIO ADORNO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ADROVER ROBLES
[ADDRESS ON FILE]

ANTONIO AFANADOR CRUZ
[ADDRESS ON FILE]

ANTONIO AGOSTO ALICEA
[ADDRESS ON FILE]

ANTONIO AGOSTO QUIONES

ANTONIO AGOSTO RAMOS
[ADDRESS ON FILE]

ANTONIO AGUADO ECHEVARRIA
[ADDRESS ON FILE]

ANTONIO AGUILAR NIEVES
[ADDRESS ON FILE]

ANTONIO ALAMO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ALAMO TORRES

ANTONIO ALBERT ALBERT
[ADDRESS ON FILE]

ANTONIO ALCOVER ELIAS
[ADDRESS ON FILE]

ANTONIO ALEJANDRO MEDINA
[ADDRESS ON FILE]

ANTONIO ALFARO ANTONIO
[ADDRESS ON FILE]

ANTONIO ALGARIN FELICIANO
[ADDRESS ON FILE]

ANTONIO ALGARIN MORALES
[ADDRESS ON FILE]

ANTONIO ALGARIN RIVERA

ANTONIO ALICEA CRUZ
[ADDRESS ON FILE]

ANTONIO ALICEA RESTO
[ADDRESS ON FILE]

ANTONIO ALLENDE CALDERON
[ADDRESS ON FILE]

ANTONIO ALMESTICA LEON
[ADDRESS ON FILE]

ANTONIO ALMODOVAR RODRIGUE
[ADDRESS ON FILE]

ANTONIO ALONSO SOLIS

ANTONIO ALTAGRACIA TARDY
[ADDRESS ON FILE]

ANTONIO ALTAGRACIA TARDY
[ADDRESS ON FILE]

ANTONIO ALVARADO LORENZO

ANTONIO ALVARADO MERLO
[ADDRESS ON FILE]

ANTONIO ALVARADO RAMIREZ
[ADDRESS ON FILE]

ANTONIO ALVAREZ ALVAREZ
[ADDRESS ON FILE]

ANTONIO ALVAREZ CORDERO
[ADDRESS ON FILE]

ANTONIO ALVAREZ LOPEZ

ANTONIO ALVAREZ MEDINA
[ADDRESS ON FILE]

ANTONIO ALVAREZ MENDEZ
[ADDRESS ON FILE]

ANTONIO ALVAREZ RAMOS
[ADDRESS ON FILE]

ANTONIO ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ALVAREZ RUIZ
[ADDRESS ON FILE]

ANTONIO ALVELO ROSADO
[ADDRESS ON FILE]

ANTONIO ALVERIO RIVERA
[ADDRESS ON FILE]

ANTONIO ALVIRA DIAZ
[ADDRESS ON FILE]

ANTONIO ALVIRA RIVERA
[ADDRESS ON FILE]

ANTONIO AN ANTONIO

ANTONIO AN BENITEZ
[ADDRESS ON FILE]

ANTONIO AN CARRASQUILLO
[ADDRESS ON FILE]

ANTONIO AN LMARTINEZ

ANTONIO AN LSOSTRE
[ADDRESS ON FILE]

ANTONIO AN QUILES
[ADDRESS ON FILE]

ANTONIO AN RIVERA
[ADDRESS ON FILE]

ANTONIO AN VALENTIN
[ADDRESS ON FILE]

ANTONIO AN VAZQUEZ

ANTONIO AN VEGA

ANTONIO ANDINO MARRERO
[ADDRESS ON FILE]

ANTONIO ANDINO MERCED
[ADDRESS ON FILE]

ANTONIO ANDINO MONTANEZ
[ADDRESS ON FILE]

ANTONIO ANDINO PALMARES

ANTONIO ANDINO PEREZ

ANTONIO ANDINO RIVERA
[ADDRESS ON FILE]

ANTONIO ANDRADES CENTENO
[ADDRESS ON FILE]

ANTONIO ANDUJAR GONZALEZ

ANTONIO APONTE ADORNO
[ADDRESS ON FILE]

ANTONIO APONTE DELGADO
[ADDRESS ON FILE]

ANTONIO APONTE FIGUEROA
[ADDRESS ON FILE]

ANTONIO APONTE GRACIA

ANTONIO APONTE NUNEZ
[ADDRESS ON FILE]

ANTONIO APONTE NUNEZ
[ADDRESS ON FILE]

ANTONIO APONTE PENA
[ADDRESS ON FILE]

ANTONIO APONTE RIVERA
[ADDRESS ON FILE]

ANTONIO APONTE ROMAN
[ADDRESS ON FILE]

ANTONIO APONTE SANCHEZ

ANTONIO APONTE SANTIAGO
[ADDRESS ON FILE]

ANTONIO APONTE TORRES
[ADDRESS ON FILE]

ANTONIO APONTE TORRES
[ADDRESS ON FILE]

ANTONIO AQUINO OLIVO
[ADDRESS ON FILE]

ANTONIO AQUINO PLAZA
[ADDRESS ON FILE]

ANTONIO ARGUELLES SOTO
[ADDRESS ON FILE]

ANTONIO ARGUINZONI
[ADDRESS ON FILE]

ANTONIO AROCHO CUEVAS

ANTONIO ARODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

ANTONIO ARRENDELL ANTONIO
[ADDRESS ON FILE]

ANTONIO ARRIAGA PPEREIRA

ANTONIO ARROYO COLON
[ADDRESS ON FILE]

ANTONIO ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ARROYO VAZQUEZ
[ADDRESS ON FILE]

ANTONIO ARZUAGA ROSA
[ADDRESS ON FILE]

ANTONIO ASTACIO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ATILES HERNANDEZ
[ADDRESS ON FILE]

ANTONIO AVILA GUZMAN
[ADDRESS ON FILE]

ANTONIO AVILA VEGA

ANTONIO AVILES ALCAIDE
[ADDRESS ON FILE]

ANTONIO AVILES COLON
[ADDRESS ON FILE]

ANTONIO AVILES DELGADO
[ADDRESS ON FILE]

ANTONIO AVILES GUZMAN
[ADDRESS ON FILE]

ANTONIO AVILES MENDEZ
[ADDRESS ON FILE]

ANTONIO AVILES PACHECO
[ADDRESS ON FILE]

ANTONIO AVILES SANTIAGO
[ADDRESS ON FILE]

ANTONIO AVILES TORRES
[ADDRESS ON FILE]

ANTONIO AVILES VALE
[ADDRESS ON FILE]

ANTONIO AYALA

ANTONIO AYALA ABREU
[ADDRESS ON FILE]

ANTONIO AYALA CLEMENTE
[ADDRESS ON FILE]

ANTONIO AYALA CLEMENTE
[ADDRESS ON FILE]

ANTONIO AYALA MATIAS
[ADDRESS ON FILE]

ANTONIO AYALA ORTIZ
[ADDRESS ON FILE]

ANTONIO AYALA QUINTERO
[ADDRESS ON FILE]

ANTONIO AYALA RIOS
[ADDRESS ON FILE]

ANTONIO AYALA SANTIAGO
[ADDRESS ON FILE]

ANTONIO AYALA SANTIAGO
[ADDRESS ON FILE]

ANTONIO B FERNANDEZ GRAU

ANTONIO B GOMEZ MAYA
[ADDRESS ON FILE]

ANTONIO B ROSAS RODRIGUEZ

ANTONIO B SISCO PAGAN
[ADDRESS ON FILE]

ANTONIO BADILLO RIVERA
[ADDRESS ON FILE]

ANTONIO BAEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIO BAEZ IRIZARRY
[ADDRESS ON FILE]

ANTONIO BAEZ MALDONADO
[ADDRESS ON FILE]

ANTONIO BAEZ ORTEGA
[ADDRESS ON FILE]

ANTONIO BAEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO BAEZ QUINONES
[ADDRESS ON FILE]

ANTONIO BAEZ REYES
[ADDRESS ON FILE]

ANTONIO BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO BAEZ ROSADO
[ADDRESS ON FILE]

ANTONIO BAEZ ROSADO
[ADDRESS ON FILE]

ANTONIO BAEZ ZAYAS
[ADDRESS ON FILE]

ANTONIO BARASORDA

ANTONIO BARBOSA ACEVEDO
[ADDRESS ON FILE]

ANTONIO BARBOSA NADAL
[ADDRESS ON FILE]

ANTONIO BARBOSA RIVERA
[ADDRESS ON FILE]

ANTONIO BARNES SANTOS
[ADDRESS ON FILE]

ANTONIO BARREIRO RIVERA
[ADDRESS ON FILE]

ANTONIO BARRERA RUIZ

ANTONIO BARRETO ALFARO
[ADDRESS ON FILE]

ANTONIO BARRETO NUNEZ
[ADDRESS ON FILE]

ANTONIO BARRIONUEVO SANTOS
[ADDRESS ON FILE]

ANTONIO BARRIOS VALENTIN
[ADDRESS ON FILE]

ANTONIO BARTOLOMEI RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO BATISTA CASTILLO
[ADDRESS ON FILE]

ANTONIO BATISTA GOITIA
[ADDRESS ON FILE]

ANTONIO BATIZ PEREZ
[ADDRESS ON FILE]

ANTONIO BATTISTINI VEGA
[ADDRESS ON FILE]

ANTONIO BAUTISTA FLORES
[ADDRESS ON FILE]

ANTONIO BELLO MORENO

ANTONIO BELLO ROLON
[ADDRESS ON FILE]

ANTONIO BENIQUEZ NIEVES
[ADDRESS ON FILE]

ANTONIO BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO BENNAZAR VICENS
[ADDRESS ON FILE]

ANTONIO BERDECIA ORTIZ
[ADDRESS ON FILE]

ANTONIO BERGOLLO CRUZ
[ADDRESS ON FILE]

ANTONIO BERMUDEZ COLON
[ADDRESS ON FILE]

ANTONIO BERMUDEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO BERMUDEZ RIVERA
[ADDRESS ON FILE]

ANTONIO BERNAZARD DEL
[ADDRESS ON FILE]

ANTONIO BERNIER MARTINEZ
[ADDRESS ON FILE]

ANTONIO BERRIOS FIGUEROA
[ADDRESS ON FILE]

ANTONIO BERRIOS FIGUEROA
[ADDRESS ON FILE]

ANTONIO BERRIOS NAVARRO
[ADDRESS ON FILE]

ANTONIO BERRIOS ROSADO
[ADDRESS ON FILE]

ANTONIO BETANCOURT MENDEZ
[ADDRESS ON FILE]

ANTONIO BETANCOURT MONTANEZ
[ADDRESS ON FILE]

ANTONIO BETANCOURT RIVERA
[ADDRESS ON FILE]

ANTONIO BEZARES REYES
[ADDRESS ON FILE]

ANTONIO BIZALDI
URB VISTA DEL MAR
3318 CDORADO
PONCE, PR  00716

ANTONIO BIZARRO GAUTHIER
[ADDRESS ON FILE]

ANTONIO BOIGUES DINI
[ADDRESS ON FILE]

ANTONIO BONILLA RAMOS
[ADDRESS ON FILE]

ANTONIO BORGES CARDONA
[ADDRESS ON FILE]

ANTONIO BORIA AYENDE

ANTONIO BORIA RAMIREZ
[ADDRESS ON FILE]

ANTONIO BORRERO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO BOSCANA RODRIGUEZ

ANTONIO BOSQUES BARRETO

ANTONIO BRANUELAS SUAREZ
[ADDRESS ON FILE]

ANTONIO BRASCHI MONTALVO

ANTONIO BRIONES PADIAL

ANTONIO BRUNO CRUZ

ANTONIO BRUNO MARTINEZ
[ADDRESS ON FILE]

ANTONIO BUDET DOMINGUEZ

ANTONIO BURGOS CAMACHO

ANTONIO BURGOS COLON
[ADDRESS ON FILE]

ANTONIO BURGOS DAVILA
[ADDRESS ON FILE]

ANTONIO BURGOS FIGUEROA
[ADDRESS ON FILE]

ANTONIO BURGOS HERNANDEZ
[ADDRESS ON FILE]

ANTONIO BURGOS HERNANDEZ
[ADDRESS ON FILE]

ANTONIO BURGOS HERNANDEZ
[ADDRESS ON FILE]

ANTONIO BURGOS PADILLA

ANTONIO BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO BUSCAMPER PEREZ
[ADDRESS ON FILE]

ANTONIO C C CORTES CORREA
[ADDRESS ON FILE]

ANTONIO C CACERES LOPEZ

ANTONIO C CORTES ZAYAS
[ADDRESS ON FILE]

ANTONIO C CRUZ BERRIOS
[ADDRESS ON FILE]

ANTONIO C GONZALEZ TORO
[ADDRESS ON FILE]

ANTONIO C RAD SUAREZ
[ADDRESS ON FILE]

ANTONIO CABALLERO ALCAZAR
[ADDRESS ON FILE]

ANTONIO CABALLERO CORDERO

ANTONIO CABALLERO FUENTES
[ADDRESS ON FILE]

ANTONIO CABALLERO FUENTES
[ADDRESS ON FILE]

ANTONIO CABALLERO SALAZAR
[ADDRESS ON FILE]

ANTONIO CABAN RIVERA
[ADDRESS ON FILE]

ANTONIO CABAN
[ADDRESS ON FILE]

ANTONIO CABRERA BETANCOURT
[ADDRESS ON FILE]

ANTONIO CABRERA CINTRON
[ADDRESS ON FILE]

ANTONIO CABRERA CINTRON
[ADDRESS ON FILE]

ANTONIO CABRERA CRUZ
[ADDRESS ON FILE]

ANTONIO CABRERA TORRES
[ADDRESS ON FILE]

ANTONIO CABRERA
[ADDRESS ON FILE]

ANTONIO CACHO PARES

ANTONIO CALDERON PARSONS
[ADDRESS ON FILE]

ANTONIO CALDERON RIOS
[ADDRESS ON FILE]

ANTONIO CALDERON SANTOS
[ADDRESS ON FILE]

ANTONIO CALZADA DE BADEL

ANTONIO CAMACHO GARCIA
[ADDRESS ON FILE]

ANTONIO CAMACHO GARCIA
[ADDRESS ON FILE]

ANTONIO CAMACHO LUGO
[ADDRESS ON FILE]

ANTONIO CAMACHO MERCED
[ADDRESS ON FILE]

ANTONIO CAMACHO REYES
[ADDRESS ON FILE]

ANTONIO CAMPOS ROJAS

ANTONIO CANCEL RIVERA
[ADDRESS ON FILE]

ANTONIO CANDELARIA BONILLA
[ADDRESS ON FILE]

ANTONIO CANDELARIO AGOSTO
[ADDRESS ON FILE]

ANTONIO CANDELARIO MORALES
[ADDRESS ON FILE]

ANTONIO CARABALLO GULLON
[ADDRESS ON FILE]

ANTONIO CARABALLO RAMOS
[ADDRESS ON FILE]

ANTONIO CARABALLO SANTIAGO
[ADDRESS ON FILE]

ANTONIO CARABALLO VARGAS
[ADDRESS ON FILE]

ANTONIO CARBO FERNANDEZ
[ADDRESS ON FILE]

ANTONIO CARDENAS LAMAR
[ADDRESS ON FILE]

ANTONIO CARDONA RIVERA
[ADDRESS ON FILE]

ANTONIO CARDONA ROSELLO
[ADDRESS ON FILE]

ANTONIO CARDONA SERRANO
[ADDRESS ON FILE]

ANTONIO CARDONA SOTO
[ADDRESS ON FILE]

ANTONIO CARMONA ORTIZ
[ADDRESS ON FILE]

ANTONIO CARRASQUILLO COLON
[ADDRESS ON FILE]

ANTONIO CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

ANTONIO CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

ANTONIO CARRASQUILLO
[ADDRESS ON FILE]

ANTONIO CARRERAS SEBASTIAN
[ADDRESS ON FILE]

ANTONIO CARRERO JUSINO
[ADDRESS ON FILE]

ANTONIO CARRERO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO CARRERO SANTOS
[ADDRESS ON FILE]

ANTONIO CARRERO VARGAS
[ADDRESS ON FILE]

ANTONIO CARRILLO VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO CARRION TORRES
[ADDRESS ON FILE]

ANTONIO CARRION TORRES
[ADDRESS ON FILE]

ANTONIO CARTAGENA MORENO
[ADDRESS ON FILE]

ANTONIO CASANOVA CRUZ
[ADDRESS ON FILE]

ANTONIO CASANOVA GONZALEZ
[ADDRESS ON FILE]

ANTONIO CASANOVA HUERTAS
[ADDRESS ON FILE]

ANTONIO CASES RODRIQUEZ
[ADDRESS ON FILE]

ANTONIO CASIANO PEREZ
[ADDRESS ON FILE]

ANTONIO CASIANO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO CASTELLANO RIVERA
[ADDRESS ON FILE]

ANTONIO CASTILLO NIEVES
[ADDRESS ON FILE]

ANTONIO CASTILLO ROMERO
[ADDRESS ON FILE]

ANTONIO CASTRO GARCIA

ANTONIO CASTRO LOPEZ
[ADDRESS ON FILE]

ANTONIO CASTRO LOPEZ
[ADDRESS ON FILE]

ANTONIO CASTRO MIRANDA
[ADDRESS ON FILE]

ANTONIO CASTRO P NO APELLIDO

ANTONIO CASTRO RAMOS
[ADDRESS ON FILE]

ANTONIO CASTRO RAMOS
[ADDRESS ON FILE]

ANTONIO CASTRO ROSARIO
[ADDRESS ON FILE]

ANTONIO CASTRO UBILES
[ADDRESS ON FILE]

ANTONIO CATALA DE JESUS

ANTONIO CECILIO ALVAREZ
[ADDRESS ON FILE]

ANTONIO CEDENO FIGUEROA
[ADDRESS ON FILE]

ANTONIO CENTENO MARTINEZ
[ADDRESS ON FILE]

ANTONIO CESANI MELENDEZ
[ADDRESS ON FILE]

ANTONIO CESAREO PINTO
[ADDRESS ON FILE]

ANTONIO CHABRIEL CORREA
[ADDRESS ON FILE]

ANTONIO CHABRIEL CORREA
[ADDRESS ON FILE]

ANTONIO CHAMORRO MALDONADO
[ADDRESS ON FILE]

ANTONIO CHARLEMAGNE CRUZ
[ADDRESS ON FILE]

ANTONIO CHEVERE MARRERO
[ADDRESS ON FILE]

ANTONIO CHEVRES LAMPON

ANTONIO CHEVRES ROMAN
[ADDRESS ON FILE]

ANTONIO CHICLANA VILLEGAS
[ADDRESS ON FILE]

ANTONIO CHICO

ANTONIO CHICO SOTO
[ADDRESS ON FILE]

ANTONIO CINTRON ALMODOVAR

ANTONIO CINTRON FUSSA
[ADDRESS ON FILE]

ANTONIO CINTRON LOPEZ
[ADDRESS ON FILE]

ANTONIO CINTRON ORTIZ
[ADDRESS ON FILE]

ANTONIO CIRILO COLON

ANTONIO CLAUDIO SANTIAGO
[ADDRESS ON FILE]

ANTONIO CLEMENTE TORRES
[ADDRESS ON FILE]

ANTONIO CLEMENTE
[ADDRESS ON FILE]

ANTONIO CLEMENTE
[ADDRESS ON FILE]

ANTONIO COBIAN MENDEZ
[ADDRESS ON FILE]

ANTONIO COLLAZO CHEVEREZ
[ADDRESS ON FILE]

ANTONIO COLLAZO FIGUEROA

ANTONIO COLLAZO LEON
[ADDRESS ON FILE]

ANTONIO COLLAZO
[ADDRESS ON FILE]

ANTONIO COLON AGUEDA
[ADDRESS ON FILE]

ANTONIO COLON ALEJANDRO

ANTONIO COLON APONTE

ANTONIO COLON BAEZ

ANTONIO COLON COLON
[ADDRESS ON FILE]

ANTONIO COLON COLON
[ADDRESS ON FILE]

ANTONIO COLON COLON
[ADDRESS ON FILE]

ANTONIO COLON COLON
[ADDRESS ON FILE]

ANTONIO COLON ESCOBAR
[ADDRESS ON FILE]

ANTONIO COLON GONZALEZ

ANTONIO COLON LECAROZ
[ADDRESS ON FILE]

ANTONIO COLON LUGO
[ADDRESS ON FILE]

ANTONIO COLON MALAVE
[ADDRESS ON FILE]

ANTONIO COLON MALDONADO
[ADDRESS ON FILE]

ANTONIO COLON MALDONADO
[ADDRESS ON FILE]

ANTONIO COLON MEDINA
[ADDRESS ON FILE]

ANTONIO COLON NAVARRO

ANTONIO COLON NIEVES

ANTONIO COLON OLIVENCIA
[ADDRESS ON FILE]

ANTONIO COLON ORTIZ

ANTONIO COLON RAMIREZ

ANTONIO COLON RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO COLON RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO COLON RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO COLON RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO COLON TORRES
[ADDRESS ON FILE]

ANTONIO COLORADO

ANTONIO CONCEPCION ALMESTI
[ADDRESS ON FILE]

ANTONIO CONCEPCION CRUZ
[ADDRESS ON FILE]

ANTONIO CONCEPCION ROBLES
[ADDRESS ON FILE]

ANTONIO CONDE CARDONA

ANTONIO CONTRERAS MORALES
[ADDRESS ON FILE]

ANTONIO CORA TIRADO
[ADDRESS ON FILE]

ANTONIO CORDERO ANGLERAU
[ADDRESS ON FILE]

ANTONIO CORDERO AVILES
[ADDRESS ON FILE]

ANTONIO CORDERO GUTIERREZ

ANTONIO CORDERO MEDINA
[ADDRESS ON FILE]

ANTONIO CORDERO MERCADO
[ADDRESS ON FILE]

ANTONIO CORDERO MORENO
[ADDRESS ON FILE]

ANTONIO CORDERO SANTIAGO
[ADDRESS ON FILE]

ANTONIO CORDOVES INFANE
[ADDRESS ON FILE]

ANTONIO CORNIER RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO CORREA CABRERA
[ADDRESS ON FILE]

ANTONIO CORREA CORREA

ANTONIO CORREA NEGRON

ANTONIO CORRETJER TORRES
[ADDRESS ON FILE]

ANTONIO CORSI LOPEZ
[ADDRESS ON FILE]

ANTONIO CORTES BERRIOS
[ADDRESS ON FILE]

ANTONIO CORTES CRUZ
[ADDRESS ON FILE]

ANTONIO CORTES DOMENA
[ADDRESS ON FILE]

ANTONIO CORTES GONZALEZ
[ADDRESS ON FILE]

ANTONIO CORTES HERNANDEZ

ANTONIO CORTES JESUS
[ADDRESS ON FILE]

ANTONIO CORTES MEDERO

ANTONIO CORTES MEDINA
[ADDRESS ON FILE]

ANTONIO CORTES PINTO

ANTONIO CORTES RIVERA
[ADDRESS ON FILE]

ANTONIO CORTES ROBLES
[ADDRESS ON FILE]

ANTONIO CORTES VIVES

ANTONIO COSME CABEZA
[ADDRESS ON FILE]

ANTONIO COSME CALDERON

ANTONIO COSME COSME
[ADDRESS ON FILE]

ANTONIO COSME COSME
[ADDRESS ON FILE]

ANTONIO COSME LANZO
[ADDRESS ON FILE]

ANTONIO COSME MOLINA
[ADDRESS ON FILE]

ANTONIO COSME PEREZ
[ADDRESS ON FILE]

ANTONIO COSME ROMAN
[ADDRESS ON FILE]

ANTONIO COSME
[ADDRESS ON FILE]

ANTONIO COSTA URENA

ANTONIO COTTO ALICEA
[ADDRESS ON FILE]

ANTONIO COTTO COTTO

ANTONIO COTTO CRUZ
[ADDRESS ON FILE]

ANTONIO COTTO MARCANO
[ADDRESS ON FILE]

ANTONIO CRESPO CRUZ
[ADDRESS ON FILE]

ANTONIO CRESPO PEREZ
[ADDRESS ON FILE]

ANTONIO CRESPO REYES
[ADDRESS ON FILE]

ANTONIO CRESPO SOTO
[ADDRESS ON FILE]

ANTONIO CRESPO VAZQUEZ
[ADDRESS ON FILE]

ANTONIO CRESPO VEGA
[ADDRESS ON FILE]

ANTONIO CRESPO VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO CRUZ ANDINO
[ADDRESS ON FILE]

ANTONIO CRUZ AYALA
[ADDRESS ON FILE]

ANTONIO CRUZ AYALA
[ADDRESS ON FILE]

ANTONIO CRUZ BADILLO

ANTONIO CRUZ BAEZ
[ADDRESS ON FILE]

ANTONIO CRUZ BLAS
[ADDRESS ON FILE]

ANTONIO CRUZ CABAN
[ADDRESS ON FILE]

ANTONIO CRUZ CABAN
[ADDRESS ON FILE]

ANTONIO CRUZ CARRASCO

ANTONIO CRUZ COLON

ANTONIO CRUZ CORDERO
[ADDRESS ON FILE]

ANTONIO CRUZ CRESPO
[ADDRESS ON FILE]

ANTONIO CRUZ CRUZ
[ADDRESS ON FILE]

ANTONIO CRUZ DE JESUS
[ADDRESS ON FILE]

ANTONIO CRUZ DIAZ
[ADDRESS ON FILE]

ANTONIO CRUZ DIAZ
[ADDRESS ON FILE]

ANTONIO CRUZ DOMENECH

ANTONIO CRUZ FIGUEROA

ANTONIO CRUZ FLORES
[ADDRESS ON FILE]

ANTONIO CRUZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIO CRUZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIO CRUZ MEDINA
[ADDRESS ON FILE]

ANTONIO CRUZ MELENDEZ
[ADDRESS ON FILE]

ANTONIO CRUZ MENDEZ

ANTONIO CRUZ MONTANEZ
[ADDRESS ON FILE]

ANTONIO CRUZ OLMEDA

ANTONIO CRUZ PUMAREJO

ANTONIO CRUZ QUINTANA
[ADDRESS ON FILE]

ANTONIO CRUZ RIVERA
[ADDRESS ON FILE]

ANTONIO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO CRUZ ROMAN
[ADDRESS ON FILE]

ANTONIO CRUZ ROSARIO
[ADDRESS ON FILE]

ANTONIO CRUZ SANCHEZ

ANTONIO CRUZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO CRUZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO CRUZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO CRUZ SANTOS
[ADDRESS ON FILE]

ANTONIO CRUZ SOTO
[ADDRESS ON FILE]

ANTONIO CRUZ TORRES
[ADDRESS ON FILE]

ANTONIO CRUZ TORRES
[ADDRESS ON FILE]

ANTONIO CRUZ VALENTIN
[ADDRESS ON FILE]

ANTONIO CRUZADO TIRADO
[ADDRESS ON FILE]

ANTONIO CRUZADO VILLALOBOS

ANTONIO CUBA GONZALEZ
[ADDRESS ON FILE]

ANTONIO CUEVAS GONZALEZ
[ADDRESS ON FILE]

ANTONIO CUEVAS LOMONACO

ANTONIO CUEVAS VIRET
[ADDRESS ON FILE]

ANTONIO D ALVAREZ INOA
[ADDRESS ON FILE]

ANTONIO D ANTOMATTEI BOBONIS

ANTONIO D BORRERO MUNIZ
[ADDRESS ON FILE]

ANTONIO D CARDENAS ALFONSO
[ADDRESS ON FILE]

ANTONIO D DIAZ RIVERA
[ADDRESS ON FILE]

ANTONIO D HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO D LEBRON MORALES
[ADDRESS ON FILE]

ANTONIO D SANCHEZ CRUZ
[ADDRESS ON FILE]

ANTONIO D SANCHEZ DIAZ
[ADDRESS ON FILE]

ANTONIO DALMAU LOPEZ

ANTONIO DARDER CRUZ
[ADDRESS ON FILE]

ANTONIO DARDER ROBLES
[ADDRESS ON FILE]

ANTONIO DAVILA ACEVEDO
[ADDRESS ON FILE]

ANTONIO DAVILA CALDERON
[ADDRESS ON FILE]

ANTONIO DAVILA CAMACHO
[ADDRESS ON FILE]

ANTONIO DAVILA LOPEZ
[ADDRESS ON FILE]

ANTONIO DAVILA SOTO
[ADDRESS ON FILE]

ANTONIO DE GRACIA VAZQUEZ
[ADDRESS ON FILE]

ANTONIO DE J OYOLA APONTE
[ADDRESS ON FILE]

ANTONIO DE JESUS CUBANO
[ADDRESS ON FILE]

ANTONIO DE JESUS DE JESUS

ANTONIO DE JESUS LOPEZ
[ADDRESS ON FILE]

ANTONIO DE JESUS MEDINA

ANTONIO DE JESUS MOR ALES
[ADDRESS ON FILE]

ANTONIO DE JESUS RIVERA
[ADDRESS ON FILE]

ANTONIO DE JESUS SANTIAGO
[ADDRESS ON FILE]

ANTONIO DE LA CRUZ ROSENDO
[ADDRESS ON FILE]

ANTONIO DE LA ROSA GONZALEZ

ANTONIO DE THOMAS

ANTONIO DEIDA COLON
[ADDRESS ON FILE]

ANTONIO DEL RIO COIRA

ANTONIO DEL RIO
[ADDRESS ON FILE]

ANTONIO DEL RIO
[ADDRESS ON FILE]

ANTONIO DEL RIOS
[ADDRESS ON FILE]

ANTONIO DEL VALLE SANCHEZ
[ADDRESS ON FILE]

ANTONIO DELGADO

ANTONIO DELGADO DIAZ
[ADDRESS ON FILE]

ANTONIO DELGADO GARCIA
[ADDRESS ON FILE]

ANTONIO DELGADO GUADALUPE
[ADDRESS ON FILE]

ANTONIO DELGADO HIRALDO
[ADDRESS ON FILE]

ANTONIO DELGADO HUERTAS
[ADDRESS ON FILE]

ANTONIO DELGADO LOPEZ
[ADDRESS ON FILE]

ANTONIO DELGADO MIELES
[ADDRESS ON FILE]

ANTONIO DELGADO REINA
[ADDRESS ON FILE]

ANTONIO DELGADO RIVERA
[ADDRESS ON FILE]

ANTONIO DELGADO RIVERA
[ADDRESS ON FILE]

ANTONIO DELGADO TOLEDO
[ADDRESS ON FILE]

ANTONIO DELGADO VIERA
[ADDRESS ON FILE]

ANTONIO DIAZ BARROSO
[ADDRESS ON FILE]

ANTONIO DIAZ BURGOS
[ADDRESS ON FILE]

ANTONIO DIAZ CAMACHO
[ADDRESS ON FILE]

ANTONIO DIAZ CARABALLO
[ADDRESS ON FILE]

ANTONIO DIAZ CARABALLO
[ADDRESS ON FILE]

ANTONIO DIAZ CRUZ
[ADDRESS ON FILE]

ANTONIO DIAZ DAVIS
[ADDRESS ON FILE]

ANTONIO DIAZ DAVIS
[ADDRESS ON FILE]

ANTONIO DIAZ DAVIS
[ADDRESS ON FILE]

ANTONIO DIAZ DE JESUS
[ADDRESS ON FILE]

ANTONIO DIAZ DOVAL

ANTONIO DIAZ HERNANDEZ

ANTONIO DIAZ LOPEZ

ANTONIO DIAZ MACHUCA
[ADDRESS ON FILE]

ANTONIO DIAZ MACHUCA
[ADDRESS ON FILE]

ANTONIO DIAZ MACHUCA
[ADDRESS ON FILE]

ANTONIO DIAZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO DIAZ MORALES
[ADDRESS ON FILE]

ANTONIO DIAZ MORALES
[ADDRESS ON FILE]

ANTONIO DIAZ MORAN
[ADDRESS ON FILE]

ANTONIO DIAZ OTERO
[ADDRESS ON FILE]

ANTONIO DIAZ QUINONEZ
[ADDRESS ON FILE]

ANTONIO DIAZ RAMOS
[ADDRESS ON FILE]

ANTONIO DIAZ RAMOS
[ADDRESS ON FILE]

ANTONIO DIAZ RIVERA
[ADDRESS ON FILE]

ANTONIO DIAZ RIVERA
[ADDRESS ON FILE]

ANTONIO DIAZ RIVERA
[ADDRESS ON FILE]

ANTONIO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO DIAZ ROSARIO
[ADDRESS ON FILE]

ANTONIO DIAZ SANCHEZ

ANTONIO DIAZ TOLEDO
[ADDRESS ON FILE]

ANTONIO DIAZ VIRELLA
[ADDRESS ON FILE]

ANTONIO DILAN COLON
[ADDRESS ON FILE]

ANTONIO DOMENECH ROLDAN
[ADDRESS ON FILE]

ANTONIO DONES ALEJANDRO
[ADDRESS ON FILE]

ANTONIO DONES SANCHEZ
[ADDRESS ON FILE]

ANTONIO DOVAL MORALES
[ADDRESS ON FILE]

ANTONIO DROZ SANTANA
[ADDRESS ON FILE]

ANTONIO DUCOS RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO DUPONT CRUZ
[ADDRESS ON FILE]

ANTONIO E BAEZ VELEZ
[ADDRESS ON FILE]

ANTONIO E BAEZ VELEZ
[ADDRESS ON FILE]

ANTONIO E BURGOS ORTIZ

ANTONIO E CARRO ANZALOTA

ANTONIO E CASTILLO GONZALEZ
[ADDRESS ON FILE]

ANTONIO E COLON ORTIZ
[ADDRESS ON FILE]

ANTONIO E COLON RAMOS
[ADDRESS ON FILE]

ANTONIO E CORTES SANCHEZ
[ADDRESS ON FILE]

ANTONIO E E HERNANDEZ TORRES
[ADDRESS ON FILE]

ANTONIO E FLANIO MARCANO

ANTONIO E HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

ANTONIO E MIRANDA CARMONA
[ADDRESS ON FILE]

ANTONIO E MUÑOZ LOIZ
[ADDRESS ON FILE]

ANTONIO E OCASIO GONZALEZ
[ADDRESS ON FILE]

ANTONIO E ORTIZ CARRION

ANTONIO E REYES REYES
[ADDRESS ON FILE]

ANTONIO E RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO E RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO E RODAS MENDOZA
[ADDRESS ON FILE]

ANTONIO E RODRIGUEZ MAYMI
[ADDRESS ON FILE]

ANTONIO E RODRIGUEZ SEIN

ANTONIO E ROMERO GONZAL
[ADDRESS ON FILE]

ANTONIO E ROMERO GONZALEZ
[ADDRESS ON FILE]

ANTONIO E SANCHEZ VEGA
[ADDRESS ON FILE]

ANTONIO E SANTOS ROSARIO
[ADDRESS ON FILE]

ANTONIO ECHEVARRIA ALERS
[ADDRESS ON FILE]

ANTONIO ECHEVARRIA CAMPOS

ANTONIO ECHEVARRIA QUIONES
[ADDRESS ON FILE]

ANTONIO EGEA DEL VALLE
[ADDRESS ON FILE]

ANTONIO ELIAS ARROYO
[ADDRESS ON FILE]

ANTONIO EMMANUELLI RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO EMMMANUELLI RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ENCARNACION CASTRO
[ADDRESS ON FILE]

ANTONIO ENCARNACION FIGUEROA
[ADDRESS ON FILE]

ANTONIO ENCARNACION RIVERA
[ADDRESS ON FILE]

ANTONIO ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ESCALERA PEREIRA

ANTONIO ESCOBAR ACEVEDO
[ADDRESS ON FILE]

ANTONIO ESCOBAR VAZQUEZ
[ADDRESS ON FILE]

ANTONIO ESCRIBANO CLAUDIO
[ADDRESS ON FILE]

ANTONIO ESCUDERO SUAREZ
[ADDRESS ON FILE]

ANTONIO ESMURRIA GONZALEZ
[ADDRESS ON FILE]

ANTONIO ESPADA DAVID
[ADDRESS ON FILE]

ANTONIO ESPENDEZ NAVARRO
[ADDRESS ON FILE]

ANTONIO ESQUILIN CRUZ
[ADDRESS ON FILE]

ANTONIO ESQUILIN ESQUILIN
[ADDRESS ON FILE]

ANTONIO ESQUILIN FONTAN
[ADDRESS ON FILE]

ANTONIO ESTEVES MORALES
[ADDRESS ON FILE]

ANTONIO ESTRADA IZQUIERDO
[ADDRESS ON FILE]

ANTONIO ESTRADA RAMOS
[ADDRESS ON FILE]

ANTONIO ESTRADA RIVERA
[ADDRESS ON FILE]

ANTONIO ESTRADA TARAZA
[ADDRESS ON FILE]

ANTONIO ESTRELLA MORALES
[ADDRESS ON FILE]

ANTONIO ESTRELLA ROSA
[ADDRESS ON FILE]

ANTONIO ESTREMERAS ROMAN
[ADDRESS ON FILE]

ANTONIO EXPOSITO CARRASQUILLO
[ADDRESS ON FILE]

ANTONIO F ALICEA
[ADDRESS ON FILE]

ANTONIO F CALAFELL MENENDEZ
[ADDRESS ON FILE]

ANTONIO F DE JESUS ORTIZ
[ADDRESS ON FILE]

ANTONIO F IRIZARRY TORRES

ANTONIO F LOPEZ
[ADDRESS ON FILE]

ANTONIO F MELENDEZ LEBRON
[ADDRESS ON FILE]

ANTONIO F NIEVES NEVAREZ

ANTONIO F ORTIZ NEGRON

ANTONIO F RIVERA ORTIZ

ANTONIO F SERBIA MARTINEZ
[ADDRESS ON FILE]

ANTONIO F SILVA SANTOS
[ADDRESS ON FILE]

ANTONIO FABRE RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO FALCON RAMOS
[ADDRESS ON FILE]

ANTONIO FALU RIVERA
[ADDRESS ON FILE]

ANTONIO FANTAUZZI CAMACHO
[ADDRESS ON FILE]

ANTONIO FANTAUZZI GEORGE
[ADDRESS ON FILE]

ANTONIO FARIA BONANO
[ADDRESS ON FILE]

ANTONIO FAS ALZAMORA
[ADDRESS ON FILE]

ANTONIO FEBUS FEBUS
[ADDRESS ON FILE]

ANTONIO FELICIANO FERNANDE
[ADDRESS ON FILE]

ANTONIO FELICIANO FERNANDEZ
[ADDRESS ON FILE]

ANTONIO FELICIANO GERENA

ANTONIO FELICIANO LUGO
[ADDRESS ON FILE]

ANTONIO FELICIANO MORALES
[ADDRESS ON FILE]

ANTONIO FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO FELIX SANTIAGO
[ADDRESS ON FILE]

ANTONIO FERNANDEZ BAEZ

ANTONIO FERNANDEZ DE JESUS
[ADDRESS ON FILE]

ANTONIO FERNANDEZ DELGADO

ANTONIO FERNANDEZ PERAZA
[ADDRESS ON FILE]

ANTONIO FERNANDEZ PEREZA
[ADDRESS ON FILE]

ANTONIO FERNANDEZ QUINONES
[ADDRESS ON FILE]

ANTONIO FERNANDEZ ROJAS
[ADDRESS ON FILE]

ANTONIO FERNOS ISERN

ANTONIO FERRER MARTINEZ
[ADDRESS ON FILE]

ANTONIO FERRER ROSADO
[ADDRESS ON FILE]

ANTONIO FERRER SANTIAGO
HC 75 BOX 1119
NARANJITO, PR  00719

ANTONIO FERRERO CORTEZ

ANTONIO FIGUEROA ALVERIO
[ADDRESS ON FILE]

ANTONIO FIGUEROA ECHEVARRI

ANTONIO FIGUEROA FONTAN
[ADDRESS ON FILE]

ANTONIO FIGUEROA GAMERO
[ADDRESS ON FILE]

ANTONIO FIGUEROA GONZAL
[ADDRESS ON FILE]

ANTONIO FIGUEROA MALAVE
[ADDRESS ON FILE]

ANTONIO FIGUEROA NIEVES
[ADDRESS ON FILE]

ANTONIO FIGUEROA PEREZ
[ADDRESS ON FILE]

ANTONIO FIGUEROA RAMOS
[ADDRESS ON FILE]

ANTONIO FIGUEROA RIVERA
[ADDRESS ON FILE]

ANTONIO FIGUEROA RIVERA
[ADDRESS ON FILE]

ANTONIO FIGUEROA ROMAN
[ADDRESS ON FILE]

ANTONIO FIGUEROA RUSSE
[ADDRESS ON FILE]

ANTONIO FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ANTONIO FIGUEROA SANTOS
[ADDRESS ON FILE]

ANTONIO FIGUEROA VAZQUE
[ADDRESS ON FILE]

ANTONIO FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

ANTONIO FIOL MATTA

ANTONIO FIOL SILVA

ANTONIO FLORAN LOZADA
[ADDRESS ON FILE]

ANTONIO FLORES GOMEZ

ANTONIO FLORES LOPEZ

ANTONIO FLORES MANGUAL
[ADDRESS ON FILE]

ANTONIO FLORES NO APELLIDO

ANTONIO FLORES PASTRANA
[ADDRESS ON FILE]

ANTONIO FLORES REYES
[ADDRESS ON FILE]

ANTONIO FLORES RIVERA
[ADDRESS ON FILE]

ANTONIO FLORES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO FLORES SANTEL
[ADDRESS ON FILE]

ANTONIO FONT MONTOYA
[ADDRESS ON FILE]

ANTONIO FONT RAMIREZ
[ADDRESS ON FILE]

ANTONIO FONTAINE FALCON
[ADDRESS ON FILE]

ANTONIO FONTAINE NAZARIO
[ADDRESS ON FILE]

ANTONIO FONTANES CAMACHO

ANTONIO FORTY DIAZ
[ADDRESS ON FILE]

ANTONIO FRANCO MOLINA
[ADDRESS ON FILE]

ANTONIO FRANCO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO FRANCO SANTOS
[ADDRESS ON FILE]

ANTONIO FRANCO VILLAFANE
[ADDRESS ON FILE]

ANTONIO FRANQUI COTTO
[ADDRESS ON FILE]

ANTONIO FRANQUI COTTO
[ADDRESS ON FILE]

ANTONIO FRANQUI VARGAS
[ADDRESS ON FILE]

ANTONIO FRIAS MARQUEZ

ANTONIO FUENTE OJEDA
[ADDRESS ON FILE]

ANTONIO FUENTES AGOSTINI

ANTONIO FUENTES FIGUEROA
[ADDRESS ON FILE]

ANTONIO FUENTES FUENTES
[ADDRESS ON FILE]

ANTONIO FUENTES PACHECO

ANTONIO FUENTES REYES
[ADDRESS ON FILE]

ANTONIO FUENTES RIOS
[ADDRESS ON FILE]

ANTONIO G DIAZ CABRERA
[ADDRESS ON FILE]

ANTONIO G GALARZA CUSTODIO
[ADDRESS ON FILE]

ANTONIO G GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO G PEREZ IRIZARRY
[ADDRESS ON FILE]

ANTONIO G PLAUD SOTO
[ADDRESS ON FILE]

ANTONIO G RIVAS ROSARIO
[ADDRESS ON FILE]

ANTONIO G SANTIAGO ESPADA

ANTONIO G TRINIDA WRIGHT
[ADDRESS ON FILE]

ANTONIO GALARZA CUSTODIO
[ADDRESS ON FILE]

ANTONIO GALLARDO BURGOS
[ADDRESS ON FILE]

ANTONIO GALLARDO GONZALEZ
[ADDRESS ON FILE]

ANTONIO GARCIA ADODRNO
[ADDRESS ON FILE]

ANTONIO GARCIA ADORNO
[ADDRESS ON FILE]

ANTONIO GARCIA ANDRADE
[ADDRESS ON FILE]

ANTONIO GARCIA BERNARD
[ADDRESS ON FILE]

ANTONIO GARCIA BURGOS
[ADDRESS ON FILE]

ANTONIO GARCIA CARTAGENA
[ADDRESS ON FILE]

ANTONIO GARCIA CRUZ
[ADDRESS ON FILE]

ANTONIO GARCIA CUEVAS
[ADDRESS ON FILE]

ANTONIO GARCIA DONIS
[ADDRESS ON FILE]

ANTONIO GARCIA FELICIANO
[ADDRESS ON FILE]

ANTONIO GARCIA GARCIA
[ADDRESS ON FILE]

ANTONIO GARCIA GARCIA
[ADDRESS ON FILE]

ANTONIO GARCIA GIL
[ADDRESS ON FILE]

ANTONIO GARCIA HERNANDEZ
[ADDRESS ON FILE]

ANTONIO GARCIA MALDONADO
[ADDRESS ON FILE]

ANTONIO GARCIA MERCADO
[ADDRESS ON FILE]

ANTONIO GARCIA MORALES
[ADDRESS ON FILE]

ANTONIO GARCIA NEGRON

ANTONIO GARCIA PACHOT
[ADDRESS ON FILE]

ANTONIO GARCIA PADILLA

ANTONIO GARCIA PAGAN
[ADDRESS ON FILE]

ANTONIO GARCIA REYES
[ADDRESS ON FILE]

ANTONIO GARCIA REYES
[ADDRESS ON FILE]

ANTONIO GARCIA RIOS
[ADDRESS ON FILE]

ANTONIO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO GARCIA ROSARIO
[ADDRESS ON FILE]

ANTONIO GARCIA SANTIAGO
[ADDRESS ON FILE]

ANTONIO GARCIA VELEZ
[ADDRESS ON FILE]

ANTONIO GARCIA VERA
[ADDRESS ON FILE]

ANTONIO GAUDINO VARGAS

ANTONIO GELY MAURAS
[ADDRESS ON FILE]

ANTONIO GENOVARD QUIJANO
[ADDRESS ON FILE]

ANTONIO GERENA RIVERA
[ADDRESS ON FILE]

ANTONIO GIORGI COLON

ANTONIO GIRAU JIMENEZ
[ADDRESS ON FILE]

ANTONIO GOICURIA FLORES

ANTONIO GOMEZ APONTE

ANTONIO GOMEZ MARCIAL
[ADDRESS ON FILE]

ANTONIO GOMEZ PONS
[ADDRESS ON FILE]

ANTONIO GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO GOMEZ SANCHEZ

ANTONIO GOMEZ VALLE

ANTONIO GONZAGA PICA

ANTONIO GONZALEZ ALEMAN
[ADDRESS ON FILE]

ANTONIO GONZALEZ ALTORO
[ADDRESS ON FILE]

ANTONIO GONZALEZ ANDINO
[ADDRESS ON FILE]

ANTONIO GONZALEZ ANDINO
[ADDRESS ON FILE]

ANTONIO GONZALEZ BENIQUEZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ CABRER
[ADDRESS ON FILE]

ANTONIO GONZALEZ CABRERA
[ADDRESS ON FILE]

ANTONIO GONZALEZ CALDERON
[ADDRESS ON FILE]

ANTONIO GONZALEZ CARDOSA
[ADDRESS ON FILE]

ANTONIO GONZALEZ CARRERO
[ADDRESS ON FILE]

ANTONIO GONZALEZ CARTAG
[ADDRESS ON FILE]

ANTONIO GONZALEZ CASTILLO
[ADDRESS ON FILE]

ANTONIO GONZALEZ CHAPEL
[ADDRESS ON FILE]

ANTONIO GONZALEZ COLON
[ADDRESS ON FILE]

ANTONIO GONZALEZ CRUZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ DIAZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ FELICIANO

ANTONIO GONZALEZ FERRARI
[ADDRESS ON FILE]

ANTONIO GONZALEZ FLORES

ANTONIO GONZALEZ FONTANEZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ GALLOZA
[ADDRESS ON FILE]

ANTONIO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ GUADALUPE
[ADDRESS ON FILE]

ANTONIO GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ANTONIO GONZALEZ IZQUIERDO
[ADDRESS ON FILE]

ANTONIO GONZALEZ LAABES
[ADDRESS ON FILE]

ANTONIO GONZALEZ LARACUENTE
[ADDRESS ON FILE]

ANTONIO GONZALEZ LOPEZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ MALDONADO
[ADDRESS ON FILE]

ANTONIO GONZALEZ MARQUEZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ MARRERO
[ADDRESS ON FILE]

ANTONIO GONZALEZ MEDINA
[ADDRESS ON FILE]

ANTONIO GONZALEZ MERCADO

ANTONIO GONZALEZ NIEVES
[ADDRESS ON FILE]

ANTONIO GONZALEZ PEREZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ REYES
[ADDRESS ON FILE]

ANTONIO GONZALEZ RIVERA
[ADDRESS ON FILE]

ANTONIO GONZALEZ RIVERA
[ADDRESS ON FILE]

ANTONIO GONZALEZ RIVERA
[ADDRESS ON FILE]

ANTONIO GONZALEZ ROMAN
[ADDRESS ON FILE]

ANTONIO GONZALEZ SANTIAGO

ANTONIO GONZALEZ TORO
[ADDRESS ON FILE]

ANTONIO GONZALEZ TORRES
[ADDRESS ON FILE]

ANTONIO GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ VEGA
[ADDRESS ON FILE]

ANTONIO GONZALEZ VELEZ
[ADDRESS ON FILE]

ANTONIO GONZALEZ
[ADDRESS ON FILE]

ANTONIO GORDIAN
[ADDRESS ON FILE]

ANTONIO GRACIA VAZQUEZ
[ADDRESS ON FILE]

ANTONIO GRAJALES BRAVO
[ADDRESS ON FILE]

ANTONIO GRILLO BRAUTE
[ADDRESS ON FILE]

ANTONIO GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO GUADARRAMA ALVELO
[ADDRESS ON FILE]

ANTONIO GUARDIOLA SANCHEZ
[ADDRESS ON FILE]

ANTONIO GUIBAS CARABALLO
[ADDRESS ON FILE]

ANTONIO GUTIERREZ VAZQUEZ

ANTONIO GUZMAN CALCANO
[ADDRESS ON FILE]

ANTONIO GUZMAN CRESPO
[ADDRESS ON FILE]

ANTONIO GUZMAN CRESPO
[ADDRESS ON FILE]

ANTONIO GUZMAN CRESPO
[ADDRESS ON FILE]

ANTONIO GUZMAN HERNANDE
[ADDRESS ON FILE]

ANTONIO GUZMAN OQUENDO
[ADDRESS ON FILE]

ANTONIO GUZMAN REYES
[ADDRESS ON FILE]

ANTONIO GUZMAN TOLEDO
[ADDRESS ON FILE]

ANTONIO GUZMAN VELEZ
[ADDRESS ON FILE]

ANTONIO H HERNANDEZ HNDEZ
[ADDRESS ON FILE]

ANTONIO HEREDIA COLON
[ADDRESS ON FILE]

ANTONIO HERNANDEZ AGOSTO
[ADDRESS ON FILE]

ANTONIO HERNANDEZ AVILES
[ADDRESS ON FILE]

ANTONIO HERNANDEZ BAEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ BIANCHI
[ADDRESS ON FILE]

ANTONIO HERNANDEZ CINTRON
[ADDRESS ON FILE]

ANTONIO HERNANDEZ CUBERO

ANTONIO HERNANDEZ DORTA
[ADDRESS ON FILE]

ANTONIO HERNANDEZ DORTA
[ADDRESS ON FILE]

ANTONIO HERNANDEZ FELICIANO
[ADDRESS ON FILE]

ANTONIO HERNANDEZ GOMEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ MARRERO
[ADDRESS ON FILE]

ANTONIO HERNANDEZ MERCADO
[ADDRESS ON FILE]

ANTONIO HERNANDEZ MERCADO
[ADDRESS ON FILE]

ANTONIO HERNANDEZ MONJE
[ADDRESS ON FILE]

ANTONIO HERNANDEZ MONSERRATE
[ADDRESS ON FILE]

ANTONIO HERNANDEZ MORALES
[ADDRESS ON FILE]

ANTONIO HERNANDEZ MORALES
[ADDRESS ON FILE]

ANTONIO HERNANDEZ NOVAS

ANTONIO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ PADILLA
[ADDRESS ON FILE]

ANTONIO HERNANDEZ PAGAN
[ADDRESS ON FILE]

ANTONIO HERNANDEZ PAGAN
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RAMIREZ

ANTONIO HERNANDEZ RAMOS
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RAMOS
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RAMOS
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RIVERA
[ADDRESS ON FILE]

ANTONIO HERNANDEZ ROBLES
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RODRIGUE
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ ROSADO
[ADDRESS ON FILE]

ANTONIO HERNANDEZ ROSARIO
[ADDRESS ON FILE]

ANTONIO HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ SANCHEZ
PERUGIA H8
EXT VILLA CAPRI
SAN JUAN, PR 00924

ANTONIO HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ TORRES
[ADDRESS ON FILE]

ANTONIO HERNANDEZ TORRES
[ADDRESS ON FILE]

ANTONIO HERNANDEZ VARGAS
[ADDRESS ON FILE]

ANTONIO HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ VELEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ VIRELLA
[ADDRESS ON FILE]

ANTONIO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO HIDALGO MALDONADO
[ADDRESS ON FILE]

ANTONIO HIDALGO SOTO
[ADDRESS ON FILE]

ANTONIO HIDALGO
[ADDRESS ON FILE]

ANTONIO HILERIO VALENTI
[ADDRESS ON FILE]

ANTONIO HIRALDO QUINONES
[ADDRESS ON FILE]

ANTONIO HUERTAS CABOT
[ADDRESS ON FILE]

ANTONIO I CAPBLANCA PAGAN
[ADDRESS ON FILE]

ANTONIO I FIGUEOA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO I FLORES RIVERA
[ADDRESS ON FILE]

ANTONIO I HERNANDEZ ORTIZ

ANTONIO I MELENDEZ ALVARADO
[ADDRESS ON FILE]

ANTONIO I MORALES JAIME
[ADDRESS ON FILE]

ANTONIO I RIVERA CRUZ
[ADDRESS ON FILE]

ANTONIO IBANEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO IGARTUA DONCEL
[ADDRESS ON FILE]

ANTONIO ILARRAZA PIZARRO
[ADDRESS ON FILE]

ANTONIO IRIZARRY CARABALLO
[ADDRESS ON FILE]

ANTONIO IRIZARRY FIGUEROA
[ADDRESS ON FILE]

ANTONIO IRIZARRY GRACIA

ANTONIO IRIZARRY HERNANDEZ
[ADDRESS ON FILE]

ANTONIO IRIZARRY RUIZ
[ADDRESS ON FILE]

ANTONIO IRIZARRY SANTAN
[ADDRESS ON FILE]

ANTONIO IRIZARRY TORRES
[ADDRESS ON FILE]

ANTONIO IRIZARRY VELEZ
[ADDRESS ON FILE]

ANTONIO ISAAC SALIM

ANTONIO J CABAN COLLAZO
[ADDRESS ON FILE]

ANTONIO J CARABALLO RIVERA
[ADDRESS ON FILE]

ANTONIO J CENTENO VAZQUEZ
[ADDRESS ON FILE]

ANTONIO J CINTRON RIVERA
[ADDRESS ON FILE]

ANTONIO J COLON ALSINA
[ADDRESS ON FILE]

ANTONIO J COLON FIGUEROA
[ADDRESS ON FILE]

ANTONIO J COLON ORTIZ

ANTONIO J COLON RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO J COLON SANCHEZ
[ADDRESS ON FILE]

ANTONIO J CRUZ BONILLA
[ADDRESS ON FILE]

ANTONIO J CRUZ CRIADO
[ADDRESS ON FILE]

ANTONIO J DUARTE PINO
[ADDRESS ON FILE]

ANTONIO J ESTEVES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO J GONZALEZ FERNANDEZ
[ADDRESS ON FILE]

ANTONIO J GONZALEZ SUAREZ
[ADDRESS ON FILE]

ANTONIO J GONZALEZ
[ADDRESS ON FILE]

ANTONIO J HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO J J GONZALEZ SUAREZ
[ADDRESS ON FILE]

ANTONIO J MARTINEZ HARRISON
[ADDRESS ON FILE]

ANTONIO J MORALES PESA
[ADDRESS ON FILE]

ANTONIO J MUNERA ROSA
[ADDRESS ON FILE]

ANTONIO J NATAL SERRANO
[ADDRESS ON FILE]

ANTONIO J NAZARIO TOSSAS
[ADDRESS ON FILE]

ANTONIO J ORLANDO ROURA
[ADDRESS ON FILE]

ANTONIO J ORTIZ PEREZ

ANTONIO J PAGAN RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO J PARAVISINI SANTIAGO
[ADDRESS ON FILE]

ANTONIO J PARDO ALVAREZ
[ADDRESS ON FILE]

ANTONIO J RAMOS BONILLA

ANTONIO J RAMOS TORRES
[ADDRESS ON FILE]

ANTONIO J REYES MORALES

ANTONIO J RIVERA BROWN
[ADDRESS ON FILE]

ANTONIO J RIVERA SEIJO

ANTONIO J RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ANTONIO J RODRIGUEZ COSME
[ADDRESS ON FILE]

ANTONIO J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANTONIO J RUSSE PEREZ
[ADDRESS ON FILE]

ANTONIO J SALAS GONZALEZ
[ADDRESS ON FILE]

ANTONIO J SANCHEZ LOPEZ
[ADDRESS ON FILE]

ANTONIO J SANCHEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO J SANCHEZ RIVERA

ANTONIO J SANTANA PENA
[ADDRESS ON FILE]

ANTONIO J SANTIAGO ACEVEDO
[ADDRESS ON FILE]

ANTONIO J SANTIAGO OSORIO
[ADDRESS ON FILE]

ANTONIO J SERRANO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO J SISCO OQUENDO
[ADDRESS ON FILE]

ANTONIO J TORRES CENTENO
[ADDRESS ON FILE]

ANTONIO J TORRES DE JESUS
[ADDRESS ON FILE]

ANTONIO J TORRES FIGUEROA
[ADDRESS ON FILE]

ANTONIO J TORRES TORRES
[ADDRESS ON FILE]

ANTONIO J TORRES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO J VELEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO J VICENS ROSARIO

ANTONIO JESUS COLON
[ADDRESS ON FILE]

ANTONIO JESUS GARCIA
[ADDRESS ON FILE]

ANTONIO JESUS MORALES
[ADDRESS ON FILE]

ANTONIO JESUS ORTIZ
[ADDRESS ON FILE]

ANTONIO JESUS RIVERA
[ADDRESS ON FILE]

ANTONIO JESUS SANTIAGO
[ADDRESS ON FILE]

ANTONIO JESUS SOSA
[ADDRESS ON FILE]

ANTONIO JIMENEZ MORALES
[ADDRESS ON FILE]

ANTONIO JIMENEZ NAZARIO
[ADDRESS ON FILE]

ANTONIO JIMENEZ PEREZ
[ADDRESS ON FILE]

ANTONIO JIMENEZ SUAREZ
[ADDRESS ON FILE]

ANTONIO JIMENEZ
[ADDRESS ON FILE]

ANTONIO JOGLAR MORENO

ANTONIO JORGE RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO JORGE SANCHEZ
[ADDRESS ON FILE]

ANTONIO JOSE MARQUEZ NIEVES
[ADDRESS ON FILE]

ANTONIO JUARBE ANDUJAR
[ADDRESS ON FILE]

ANTONIO JUSINO
[ADDRESS ON FILE]

ANTONIO JUSTINIANO BEAUCHAMP
[ADDRESS ON FILE]

ANTONIO K CATALDO CABALLER
[ADDRESS ON FILE]

ANTONIO KOLTHOFF BENNERS
[ADDRESS ON FILE]

ANTONIO L AYALA RIVERA
[ADDRESS ON FILE]

ANTONIO L BAHAMONDE CARABALLO
[ADDRESS ON FILE]

ANTONIO L BATTISTINI BAEZ

ANTONIO L BENIQUE RUIZ
[ADDRESS ON FILE]

ANTONIO L BENITEZ CASTRO
[ADDRESS ON FILE]

ANTONIO L BISBAL AMADEO
[ADDRESS ON FILE]

ANTONIO L BISBAL BULTRON
[ADDRESS ON FILE]

ANTONIO L BOUET DEL CAMPO
[ADDRESS ON FILE]

ANTONIO L CALDERON PRECSSA
[ADDRESS ON FILE]

ANTONIO L CARTAGENA TORRES
[ADDRESS ON FILE]

ANTONIO L CASES ROSARIO
[ADDRESS ON FILE]

ANTONIO L CASTRO HERRERA
[ADDRESS ON FILE]

ANTONIO L COLON SOTO

ANTONIO L COSTAS GONZALEZ
[ADDRESS ON FILE]

ANTONIO L CRUZ ARROYO
[ADDRESS ON FILE]

ANTONIO L FARIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO L FERNANDEZ PAGAN
[ADDRESS ON FILE]

ANTONIO L GOMEZ ROSA

ANTONIO L GOMEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO L GONZALEZ CARDENALES
[ADDRESS ON FILE]

ANTONIO L GONZALEZ HEREDIA
[ADDRESS ON FILE]

ANTONIO L GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO L IRIZARRY
[ADDRESS ON FILE]

ANTONIO L JIMENEZ NAZARIO
[ADDRESS ON FILE]

ANTONIO L LOPEZ COLON
[ADDRESS ON FILE]

ANTONIO L LOPEZ CRUZ
[ADDRESS ON FILE]

ANTONIO L LOPEZ LUGO
[ADDRESS ON FILE]

ANTONIO L MARQUEZ

ANTONIO L MARTINEZ COLON
[ADDRESS ON FILE]

ANTONIO L MAYOL BERRIOS
[ADDRESS ON FILE]

ANTONIO L MIRANDA VALENTIN
[ADDRESS ON FILE]

ANTONIO L MORALES NEGRON
[ADDRESS ON FILE]

ANTONIO L NIEVES CASTRO
[ADDRESS ON FILE]

ANTONIO L OLAZABAL BELLO
[ADDRESS ON FILE]

ANTONIO L ORTIZ DIAZ
[ADDRESS ON FILE]

ANTONIO L ORTIZ GILOT
[ADDRESS ON FILE]

ANTONIO L PABON BATTLLE

ANTONIO L PENA ORTIZ
[ADDRESS ON FILE]

ANTONIO L RAMIREZ LUGO
[ADDRESS ON FILE]

ANTONIO L RAMIREZ PADRO
[ADDRESS ON FILE]

ANTONIO L RAMOS MARTINEZ
[ADDRESS ON FILE]

ANTONIO L RIEFKOHL CUADRA
[ADDRESS ON FILE]

ANTONIO L RIOS MONTES
[ADDRESS ON FILE]

ANTONIO L RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIO L RIVERA RAMOS
[ADDRESS ON FILE]

ANTONIO L RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO L ROSA FEBUS
[ADDRESS ON FILE]

ANTONIO L RULLAN MASCARÓ
[ADDRESS ON FILE]

ANTONIO L SANTANA CINTRON
[ADDRESS ON FILE]

ANTONIO L SERRANO VELEZ
[ADDRESS ON FILE]

ANTONIO L TIRADO RIVERA
[ADDRESS ON FILE]

ANTONIO L TORRES ANTONIO

ANTONIO L TORRES NEGRON
[ADDRESS ON FILE]

ANTONIO L VAZQUEZ GARCIA

ANTONIO L VAZQUEZ MORALES
[ADDRESS ON FILE]

ANTONIO LABOY SOLIS
[ADDRESS ON FILE]

ANTONIO LAFONTAINE OQUENDO
[ADDRESS ON FILE]

ANTONIO LAGARES SANTANA
[ADDRESS ON FILE]

ANTONIO LAGOMARSINI
[ADDRESS ON FILE]

ANTONIO LALOMA LOPEZ
[ADDRESS ON FILE]

ANTONIO LAMBOY VELEZ
[ADDRESS ON FILE]

ANTONIO LANDAETA MONROIG

ANTONIO LAO ACOSTA

ANTONIO LASALLE MARQUEZ
[ADDRESS ON FILE]

ANTONIO LAUREANO BELTRAN

ANTONIO LAZARO GARCIA
[ADDRESS ON FILE]

ANTONIO LEBRON LOPEZ
[ADDRESS ON FILE]

ANTONIO LEBRON OCASIO

ANTONIO LEBRON ROMERO

ANTONIO LEBRON SILVA
[ADDRESS ON FILE]

ANTONIO LECLERC RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO LENS ARESTI
[ADDRESS ON FILE]

ANTONIO LEON CARTAGENA
[ADDRESS ON FILE]

ANTONIO LEON LUGO
[ADDRESS ON FILE]

ANTONIO LEON MONTES
[ADDRESS ON FILE]

ANTONIO LIMARDO
[ADDRESS ON FILE]

ANTONIO LIMARDO OLIVERA
[ADDRESS ON FILE]

ANTONIO LLANOS NIEVES
[ADDRESS ON FILE]

ANTONIO LLORENS ALVARADO
[ADDRESS ON FILE]

ANTONIO LLORENS RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO LLORENS VAZQUEZ
[ADDRESS ON FILE]

ANTONIO LOPATEGUI VELEZ

ANTONIO LOPEZ

ANTONIO LOPEZ AMIEIRO

ANTONIO LOPEZ AVILES
[ADDRESS ON FILE]

ANTONIO LOPEZ BORRERO
[ADDRESS ON FILE]

ANTONIO LOPEZ CEPERO
[ADDRESS ON FILE]

ANTONIO LOPEZ CRUZ
[ADDRESS ON FILE]

ANTONIO LOPEZ CRUZ
[ADDRESS ON FILE]

ANTONIO LOPEZ DE SANTOS

ANTONIO LOPEZ FIGUEROA
[ADDRESS ON FILE]

ANTONIO LOPEZ FONSECA
[ADDRESS ON FILE]

ANTONIO LOPEZ FUENTES
[ADDRESS ON FILE]

ANTONIO LOPEZ GARCIA
[ADDRESS ON FILE]

ANTONIO LOPEZ JIMENEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ JIMENEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ LAUREANO

ANTONIO LOPEZ MALDONADO
[ADDRESS ON FILE]

ANTONIO LOPEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ MAYSONET
[ADDRESS ON FILE]

ANTONIO LOPEZ MEDINA
[ADDRESS ON FILE]

ANTONIO LOPEZ MENDEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ MORALES
[ADDRESS ON FILE]

ANTONIO LOPEZ NIEVES
[ADDRESS ON FILE]

ANTONIO LOPEZ ORTIZ
[ADDRESS ON FILE]

ANTONIO LOPEZ OSORIO
[ADDRESS ON FILE]

ANTONIO LOPEZ PABON
[ADDRESS ON FILE]

ANTONIO LOPEZ PUMAREJO
[ADDRESS ON FILE]

ANTONIO LOPEZ RAMOS
[ADDRESS ON FILE]

ANTONIO LOPEZ RAMOS
[ADDRESS ON FILE]

ANTONIO LOPEZ RIVERA

ANTONIO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ RUIZ
[ADDRESS ON FILE]

ANTONIO LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIO LOPEZ VELEZ
[ADDRESS ON FILE]

ANTONIO LORENTI NAVARRO
[ADDRESS ON FILE]

ANTONIO LORENTI NAVARRO
[ADDRESS ON FILE]

ANTONIO LORENZO

ANTONIO LORENZO CASTRO
[ADDRESS ON FILE]

ANTONIO LORENZO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO LORENZO PEREZ
[ADDRESS ON FILE]

ANTONIO LOZADA CARABALLO

ANTONIO LOZADA COLON
[ADDRESS ON FILE]

ANTONIO LOZADA CUEVAS
[ADDRESS ON FILE]

ANTONIO LOZADA CUEVAS
[ADDRESS ON FILE]

ANTONIO LOZADA DOMINGUEZ
[ADDRESS ON FILE]

ANTONIO LOZADA MALDONADO

ANTONIO LOZADA ORTIZ
[ADDRESS ON FILE]

ANTONIO LOZADA RESTO
[ADDRESS ON FILE]

ANTONIO LOZADA VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO LOZANO LOZANO
[ADDRESS ON FILE]

ANTONIO LUCIANO HERNANDEZ

ANTONIO LUGO ALVAREZ
[ADDRESS ON FILE]

ANTONIO LUGO MOJICA
[ADDRESS ON FILE]

ANTONIO LUGO ROSA

ANTONIO LUIS CORDERO

ANTONIO LUNA MARTINEZ
[ADDRESS ON FILE]

ANTONIO M COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO M EMMANUELLI LLORENS
[ADDRESS ON FILE]

ANTONIO M FRATICELLI ROJAS

ANTONIO M FUENTES TORRES
[ADDRESS ON FILE]

ANTONIO M HERNANDEZ RODRIG
[ADDRESS ON FILE]

ANTONIO M M COLON FONTAN
[ADDRESS ON FILE]

ANTONIO M M TOMASINI SOTO
[ADDRESS ON FILE]

ANTONIO M MENA MORENO

ANTONIO M NIETO RODRIGUEZ

ANTONIO M PANETO
[ADDRESS ON FILE]

ANTONIO M RODRIGUEZ SIERRA
[ADDRESS ON FILE]

ANTONIO M RULLAN LINARES
[ADDRESS ON FILE]

ANTONIO M VELEZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIO M VILLAFANE CARABALLO
[ADDRESS ON FILE]

ANTONIO MACHADO MORA
[ADDRESS ON FILE]

ANTONIO MACHUCA BAEZ
[ADDRESS ON FILE]

ANTONIO MAFUZ CORDOVA
[ADDRESS ON FILE]

ANTONIO MAISONET
[ADDRESS ON FILE]

ANTONIO MALAVE MALAVE
[ADDRESS ON FILE]

ANTONIO MALAVE MATOS
[ADDRESS ON FILE]

ANTONIO MALAVE RODRIGUEZ

ANTONIO MALDONADO ACEVEDO
[ADDRESS ON FILE]

ANTONIO MALDONADO CARRION
[ADDRESS ON FILE]

ANTONIO MALDONADO DIAZ
[ADDRESS ON FILE]

ANTONIO MALDONADO FONTAINE
[ADDRESS ON FILE]

ANTONIO MALDONADO GONZALEZ
[ADDRESS ON FILE]

ANTONIO MALDONADO HDEZ
[ADDRESS ON FILE]

ANTONIO MALDONADO HERNAND
[ADDRESS ON FILE]

ANTONIO MALDONADO NAVARRO

ANTONIO MALDONADO NIEVES

ANTONIO MALDONADO PADILLA
[ADDRESS ON FILE]

ANTONIO MALDONADO RAMIREZ
[ADDRESS ON FILE]

ANTONIO MALDONADO RIVERA
[ADDRESS ON FILE]

ANTONIO MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MALDONADO SEDA
[ADDRESS ON FILE]

ANTONIO MALDONADO SERRANO
[ADDRESS ON FILE]

ANTONIO MALDONADO VEGA

ANTONIO MANUELA LAZU
[ADDRESS ON FILE]

ANTONIO MARCANO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO MARCH COLON
[ADDRESS ON FILE]

ANTONIO MARQUEZ GARAY
[ADDRESS ON FILE]

ANTONIO MARRERO ARROYO
[ADDRESS ON FILE]

ANTONIO MARRERO BAEZ
[ADDRESS ON FILE]

ANTONIO MARRERO CHEVERE
[ADDRESS ON FILE]

ANTONIO MARRERO DAVILA
[ADDRESS ON FILE]

ANTONIO MARRERO GARCIA
[ADDRESS ON FILE]

ANTONIO MARRERO GONZALEZ
[ADDRESS ON FILE]

ANTONIO MARRERO MEDINA
[ADDRESS ON FILE]

ANTONIO MARRERO MEDINA
[ADDRESS ON FILE]

ANTONIO MARRERO NARVAEZ
[ADDRESS ON FILE]

ANTONIO MARRERO NAZARIO
[ADDRESS ON FILE]

ANTONIO MARRERO ORTIZ
[ADDRESS ON FILE]

ANTONIO MARRERO QUIÑONES
[ADDRESS ON FILE]

ANTONIO MARRERO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MARTIN CASTRO

ANTONIO MARTINEZ AYALA
[ADDRESS ON FILE]

ANTONIO MARTINEZ BURGADO
[ADDRESS ON FILE]

ANTONIO MARTINEZ CASIANO

ANTONIO MARTINEZ CASTRO
[ADDRESS ON FILE]

ANTONIO MARTINEZ COLON
[ADDRESS ON FILE]

ANTONIO MARTINEZ DEL VALLE
[ADDRESS ON FILE]

ANTONIO MARTINEZ DIAZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ANTONIO MARTINEZ GONZALEZ
HC 02 BOX 10849
LAS MARIAS, PR  00670

ANTONIO MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ LEON
[ADDRESS ON FILE]

ANTONIO MARTINEZ LLITERAS

ANTONIO MARTINEZ LOPEZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ LOS
[ADDRESS ON FILE]

ANTONIO MARTINEZ MARCANO
[ADDRESS ON FILE]

ANTONIO MARTINEZ MELENDEZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ MONTER
[ADDRESS ON FILE]

ANTONIO MARTINEZ MUNIZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ MUNIZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ PEREZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ PEREZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ PONCE
[ADDRESS ON FILE]

ANTONIO MARTINEZ RAMOS

ANTONIO MARTINEZ RIVERA
[ADDRESS ON FILE]

ANTONIO MARTINEZ RIVERA
[ADDRESS ON FILE]

ANTONIO MARTINEZ RIVERA
[ADDRESS ON FILE]

ANTONIO MARTINEZ RIVERA
[ADDRESS ON FILE]

ANTONIO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MARTINEZ ROSARIO
[ADDRESS ON FILE]

ANTONIO MARTINEZ SANTOS
[ADDRESS ON FILE]

ANTONIO MARTINEZ SERRANO
[ADDRESS ON FILE]

ANTONIO MARTINEZ TORRES
[ADDRESS ON FILE]

ANTONIO MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIO MARTIR COLLAZO
[ADDRESS ON FILE]

ANTONIO MARTIR MERCADO
[ADDRESS ON FILE]

ANTONIO MASSAS TORRES
[ADDRESS ON FILE]

ANTONIO MATEO SANTIAGO
[ADDRESS ON FILE]

ANTONIO MATOS COLLAZO

ANTONIO MATOS GARCIA
[ADDRESS ON FILE]

ANTONIO MATOS GARCIA
[ADDRESS ON FILE]

ANTONIO MATOS NIEVES
[ADDRESS ON FILE]

ANTONIO MATOS VELAZQUEZ

ANTONIO MEDERO MOLINA
[ADDRESS ON FILE]

ANTONIO MEDINA CANDELARIO
[ADDRESS ON FILE]

ANTONIO MEDINA COTTO

ANTONIO MEDINA DELGADO
[ADDRESS ON FILE]

ANTONIO MEDINA GUZMAN
[ADDRESS ON FILE]

ANTONIO MEDINA MARQUEZ
[ADDRESS ON FILE]

ANTONIO MEDINA MARTI
[ADDRESS ON FILE]

ANTONIO MEDINA MELENDEZ
[ADDRESS ON FILE]

ANTONIO MEDINA RIOS
[ADDRESS ON FILE]

ANTONIO MEDINA RIVERA
[ADDRESS ON FILE]

ANTONIO MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MEDINA ROSADO
[ADDRESS ON FILE]

ANTONIO MEDINA VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO MELENDEZ ALONSO
[ADDRESS ON FILE]

ANTONIO MELENDEZ CASTRODAD
[ADDRESS ON FILE]

ANTONIO MELENDEZ FONSECA
[ADDRESS ON FILE]

ANTONIO MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO MELENDEZ MAYSONET
[ADDRESS ON FILE]

ANTONIO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ANTONIO MELENDEZ PEREZ

ANTONIO MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MELENDEZ ROSADO
[ADDRESS ON FILE]

ANTONIO MELENDEZ ROSARIO

ANTONIO MELENDEZ SANTOS
[ADDRESS ON FILE]

ANTONIO MELENDEZ SANTOS
[ADDRESS ON FILE]

ANTONIO MENDEZ APONTE
[ADDRESS ON FILE]

ANTONIO MENDEZ CARTAGENA
[ADDRESS ON FILE]

ANTONIO MENDEZ LARACUENTE
[ADDRESS ON FILE]

ANTONIO MENDEZ NIEVES
[ADDRESS ON FILE]

ANTONIO MENDEZ RIVERA
[ADDRESS ON FILE]

ANTONIO MENDEZ RIVERA
[ADDRESS ON FILE]

ANTONIO MENDEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO MENDEZ TELLADO
[ADDRESS ON FILE]

ANTONIO MENDOZA BELTRAN
[ADDRESS ON FILE]

ANTONIO MENDOZA PEREZ
[ADDRESS ON FILE]

ANTONIO MERCADO ABREU

ANTONIO MERCADO ALVAREZ
[ADDRESS ON FILE]

ANTONIO MERCADO BOSQUE
[ADDRESS ON FILE]

ANTONIO MERCADO CIRINO
[ADDRESS ON FILE]

ANTONIO MERCADO LOPEZ

ANTONIO MERCADO QUINONES

ANTONIO MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MERCADO SANTIAGO
[ADDRESS ON FILE]

ANTONIO MERCED APONTE
[ADDRESS ON FILE]

ANTONIO MERCED CORREA
[ADDRESS ON FILE]

ANTONIO MERCED MARTINEZ
[ADDRESS ON FILE]

ANTONIO MERCED OTERO
[ADDRESS ON FILE]

ANTONIO MERCED ROSARIO
[ADDRESS ON FILE]

ANTONIO MILAN IRIZARRY
[ADDRESS ON FILE]

ANTONIO MILIAN PATRON

ANTONIO MILLAN MARTI
[ADDRESS ON FILE]

ANTONIO MILLAN RAMOS
[ADDRESS ON FILE]

ANTONIO MIRANDA BATISTA
[ADDRESS ON FILE]

ANTONIO MIRANDA CANDELARIO
[ADDRESS ON FILE]

ANTONIO MIRANDA CRUZ

ANTONIO MIRANDA GARCIA

ANTONIO MIRANDA NUNEZ

ANTONIO MIRANDA OJEDA
[ADDRESS ON FILE]

ANTONIO MIRANDA ORTIZ
[ADDRESS ON FILE]

ANTONIO MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MIRANDA SANTIAGO
[ADDRESS ON FILE]

ANTONIO MIRANDA SEMIDEY
[ADDRESS ON FILE]

ANTONIO MOCZO FIGUEROA
[ADDRESS ON FILE]

ANTONIO MOJICA AYALA
[ADDRESS ON FILE]

ANTONIO MOJICA TORRES
CO RAFAEL FLORES COLON
1129 AVE MUNOZ RIVERA STE 1
PONCE, PR  00717-0635

ANTONIO MOJICA TORRES
HC 9 BOX 1781
PONCE, PR  00731

ANTONIO MOLINA CORREA
[ADDRESS ON FILE]

ANTONIO MOLINA OSORIO
[ADDRESS ON FILE]

ANTONIO MOLINA PEREZ
[ADDRESS ON FILE]

ANTONIO MOLINA PEREZ
[ADDRESS ON FILE]

ANTONIO MOLINA RAMOS
[ADDRESS ON FILE]

ANTONIO MOLINA RIVERA
[ADDRESS ON FILE]

ANTONIO MOLINARI PEREIRA
[ADDRESS ON FILE]

ANTONIO MOLINA ARBONA

ANTONIO MONROIG CRESPO
[ADDRESS ON FILE]

ANTONIO MONROIG MALATRASI

ANTONIO MONROIG PEREZ

ANTONIO MONSERRAT AVALO
[ADDRESS ON FILE]

ANTONIO MONSERRAT DE JESUS
[ADDRESS ON FILE]

ANTONIO MONSERRATE PADILLA
[ADDRESS ON FILE]

ANTONIO MONSERRATE
[ADDRESS ON FILE]

ANTONIO MONTAEZ RUIZ
[ADDRESS ON FILE]

ANTONIO MONTALBAN MATOS
[ADDRESS ON FILE]

ANTONIO MONTALVO HERNANDEZ

ANTONIO MONTALVO JIMENEZ
[ADDRESS ON FILE]

ANTONIO MONTANEZ MERCED
[ADDRESS ON FILE]

ANTONIO MONTANEZ TORRES
[ADDRESS ON FILE]

ANTONIO MONTANEZ VEGUILLA

ANTONIO MONTANO CORREA
[ADDRESS ON FILE]

ANTONIO MONTANO TORRES
[ADDRESS ON FILE]

ANTONIO MONTEMOINO ROSA
[ADDRESS ON FILE]

ANTONIO MONTGOMERY SANTANA
[ADDRESS ON FILE]

ANTONIO MONTIJO CARABALLO
[ADDRESS ON FILE]

ANTONIO MONTIJO CORREA

ANTONIO MORA ROMAN
[ADDRESS ON FILE]

ANTONIO MORALES AGOSTO
[ADDRESS ON FILE]

ANTONIO MORALES COLON
[ADDRESS ON FILE]

ANTONIO MORALES CORDERO
[ADDRESS ON FILE]

ANTONIO MORALES COTTO
[ADDRESS ON FILE]

ANTONIO MORALES CRUZ
[ADDRESS ON FILE]

ANTONIO MORALES DE JESUS
[ADDRESS ON FILE]

ANTONIO MORALES DIAZ
[ADDRESS ON FILE]

ANTONIO MORALES DIAZ
[ADDRESS ON FILE]

ANTONIO MORALES FRANCO
[ADDRESS ON FILE]

ANTONIO MORALES GARCIA
[ADDRESS ON FILE]

ANTONIO MORALES GUZMAN
[ADDRESS ON FILE]

ANTONIO MORALES GUZMAN
[ADDRESS ON FILE]

ANTONIO MORALES JESUS
[ADDRESS ON FILE]

ANTONIO MORALES LOPEZ
[ADDRESS ON FILE]

ANTONIO MORALES MADERA
[ADDRESS ON FILE]

ANTONIO MORALES MORALES

ANTONIO MORALES OLAN
[ADDRESS ON FILE]

ANTONIO MORALES RAMOS

ANTONIO MORALES RIVERA
[ADDRESS ON FILE]

ANTONIO MORALES RODAS
[ADDRESS ON FILE]

ANTONIO MORALES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO MORALES ROSARIO
[ADDRESS ON FILE]

ANTONIO MORALES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO MORALES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO MORALES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO MORALES
[ADDRESS ON FILE]

ANTONIO MORENO ALICEA
[ADDRESS ON FILE]

ANTONIO MORENO LOPEZ

ANTONIO MORENO VEGA
[ADDRESS ON FILE]

ANTONIO MORENO VIERA
[ADDRESS ON FILE]

ANTONIO MOUNIER RIVERA

ANTONIO MOYENO COLON
[ADDRESS ON FILE]

ANTONIO MULERO NIEVES
[ADDRESS ON FILE]

ANTONIO MUNDO HANCE

ANTONIO MUNIZ CRESPO
[ADDRESS ON FILE]

ANTONIO MUNIZ MARRERO
[ADDRESS ON FILE]

ANTONIO MUNIZ MARTINEZ

ANTONIO MUNOZ VILLA

ANTONIO MURIEL CASTRO
[ADDRESS ON FILE]

ANTONIO N FARINACCI OLIVARIS
[ADDRESS ON FILE]

ANTONIO N RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANTONIO N ROSARIO LUQUE
[ADDRESS ON FILE]

ANTONIO NADAL SANTIAGO
[ADDRESS ON FILE]

ANTONIO NARVAEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO NATER ORAMA

ANTONIO NAVARRO AVEZUELA
[ADDRESS ON FILE]

ANTONIO NAVARRO BORGES
[ADDRESS ON FILE]

ANTONIO NAVARRO GERENA
[ADDRESS ON FILE]

ANTONIO NAVARRO GERENA
[ADDRESS ON FILE]

ANTONIO NAVARRO SANCHEZ
[ADDRESS ON FILE]

ANTONIO NAZARIO MALDONADO

ANTONIO NAZARIO MIRANDA
[ADDRESS ON FILE]

ANTONIO NEGRON BENITEZ

ANTONIO NEGRON CRUZ
[ADDRESS ON FILE]

ANTONIO NEGRON DAVILA
[ADDRESS ON FILE]

ANTONIO NEGRON DIAZ
[ADDRESS ON FILE]

ANTONIO NEGRON DONES
[ADDRESS ON FILE]

ANTONIO NEGRON FERRER
[ADDRESS ON FILE]

ANTONIO NEGRON FUENTES
[ADDRESS ON FILE]

ANTONIO NEGRON MARRERO
[ADDRESS ON FILE]

ANTONIO NEGRON MORGADO
[ADDRESS ON FILE]

ANTONIO NEGRON MORGADO
[ADDRESS ON FILE]

ANTONIO NEGRON NEGRON
[ADDRESS ON FILE]

ANTONIO NEGRON PADRO
[ADDRESS ON FILE]

ANTONIO NEVAREZ ALVARADO

ANTONIO NIEVES CUEVAS
[ADDRESS ON FILE]

ANTONIO NIEVES ECHEVARRIA
[ADDRESS ON FILE]

ANTONIO NIEVES FRANQUI
[ADDRESS ON FILE]

ANTONIO NIEVES GARCIA
[ADDRESS ON FILE]

ANTONIO NIEVES GONZALEZ
[ADDRESS ON FILE]

ANTONIO NIEVES JESUS
[ADDRESS ON FILE]

ANTONIO NIEVES JIMENEZ
[ADDRESS ON FILE]

ANTONIO NIEVES JIMENEZ
[ADDRESS ON FILE]

ANTONIO NIEVES NEGRON
[ADDRESS ON FILE]

ANTONIO NIEVES NUNEZ
[ADDRESS ON FILE]

ANTONIO NIEVES PAGAN
[ADDRESS ON FILE]

ANTONIO NIEVES RIVER
[ADDRESS ON FILE]

ANTONIO NIEVES RUIZ
[ADDRESS ON FILE]

ANTONIO NISTAL VAZQUEZ
[ADDRESS ON FILE]

ANTONIO NOGUERAS RIVERA
[ADDRESS ON FILE]

ANTONIO NORIEGA ACOSTA
[ADDRESS ON FILE]

ANTONIO NUNEZ FOX
[ADDRESS ON FILE]

ANTONIO NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO O BORRAS BORRERO
[ADDRESS ON FILE]

ANTONIO O CARMONA QUINONES
[ADDRESS ON FILE]

ANTONIO O O AROCHO AROCHO
[ADDRESS ON FILE]

ANTONIO O PEREZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO O ROSA QUINTANA

ANTONIO O RUIZ TORRES
[ADDRESS ON FILE]

ANTONIO OCASIO CRUZ
[ADDRESS ON FILE]

ANTONIO OLAN MEDINA
[ADDRESS ON FILE]

ANTONIO OLAVARRIA

ANTONIO OLAVARRIA MALAVE
[ADDRESS ON FILE]

ANTONIO OLAVARRIA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO OLIVENCIA CINTRON
[ADDRESS ON FILE]

ANTONIO OLIVENCIA
[ADDRESS ON FILE]

ANTONIO OLIVER BARBOSA
[ADDRESS ON FILE]

ANTONIO OLIVER IRIZARRY
[ADDRESS ON FILE]

ANTONIO OLIVERAS GONZALEZ
[ADDRESS ON FILE]

ANTONIO OLIVERAS RIVERA
[ADDRESS ON FILE]

ANTONIO OLIVIERI CINTRON
[ADDRESS ON FILE]

ANTONIO OLIVIERI RIVERA
[ADDRESS ON FILE]

ANTONIO OLMEDA ORTIZ
[ADDRESS ON FILE]

ANTONIO OLMO VAZQUEZ
[ADDRESS ON FILE]

ANTONIO ONEILL CANCEL
[ADDRESS ON FILE]

ANTONIO ONEILL LIZARDI
[ADDRESS ON FILE]

ANTONIO OPPENHAIMER RIVERA
[ADDRESS ON FILE]

ANTONIO ORENGO IRIZARRY
[ADDRESS ON FILE]

ANTONIO ORTEGA ESTRADA
[ADDRESS ON FILE]

ANTONIO ORTEGA NEGRON
[ADDRESS ON FILE]

ANTONIO ORTEGA RIVAS

ANTONIO ORTIZ ABREU
[ADDRESS ON FILE]

ANTONIO ORTIZ ABREU
[ADDRESS ON FILE]

ANTONIO ORTIZ BRACETTI
[ADDRESS ON FILE]

ANTONIO ORTIZ CARMONA
[ADDRESS ON FILE]

ANTONIO ORTIZ COL0N
[ADDRESS ON FILE]

ANTONIO ORTIZ COLON
[ADDRESS ON FILE]

ANTONIO ORTIZ CRISTOBAL
[ADDRESS ON FILE]

ANTONIO ORTIZ DE JESUS
[ADDRESS ON FILE]

ANTONIO ORTIZ ESPINOSA
[ADDRESS ON FILE]

ANTONIO ORTIZ FERRER
[ADDRESS ON FILE]

ANTONIO ORTIZ MARQUEZ

ANTONIO ORTIZ MEDINA

ANTONIO ORTIZ NEGRON
[ADDRESS ON FILE]

ANTONIO ORTIZ NOGUE

ANTONIO ORTIZ ORTIZ
[ADDRESS ON FILE]

ANTONIO ORTIZ OTERO

ANTONIO ORTIZ QUILES
[ADDRESS ON FILE]

ANTONIO ORTIZ QUILES
[ADDRESS ON FILE]

ANTONIO ORTIZ RAMOS
[ADDRESS ON FILE]

ANTONIO ORTIZ RIVERA
ADM SISTEMA RETIRO
HATO REY, PR 00940

ANTONIO ORTIZ RIVERA
[ADDRESS ON FILE]

ANTONIO ORTIZ RIVERA
[ADDRESS ON FILE]

ANTONIO ORTIZ RIVERA
[ADDRESS ON FILE]

ANTONIO ORTIZ ROBLES

ANTONIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ORTIZ RODRIGUEZ
URB VISTA HERMOSA
CALLE 8 J22
HUMACAO, PR 00791

ANTONIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ORTIZ ROMAN
[ADDRESS ON FILE]

ANTONIO ORTIZ ROQUE
[ADDRESS ON FILE]

ANTONIO ORTIZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO ORTIZ SEPULVEDA
[ADDRESS ON FILE]

ANTONIO ORTIZ SERRANO
[ADDRESS ON FILE]

ANTONIO ORTIZ SOLIS
[ADDRESS ON FILE]

ANTONIO ORTIZ SOTO
[ADDRESS ON FILE]

ANTONIO ORTIZ VEGA
[ADDRESS ON FILE]

ANTONIO ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO OSORIO CASTRO
[ADDRESS ON FILE]

ANTONIO OSORIO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO OTERO BONILLA
[ADDRESS ON FILE]

ANTONIO OTERO FERNANDEZ
[ADDRESS ON FILE]

ANTONIO OTERO FERNANDEZ
[ADDRESS ON FILE]

ANTONIO OTERO FERNANDEZ
[ADDRESS ON FILE]

ANTONIO OTERO FONTANEZ
[ADDRESS ON FILE]

ANTONIO OTERO GONZALEZ
[ADDRESS ON FILE]

ANTONIO OTERO MORALES
[ADDRESS ON FILE]

ANTONIO OTERO PENA
[ADDRESS ON FILE]

ANTONIO OTERO SANTIAGO
[ADDRESS ON FILE]

ANTONIO OTERO SANTIAGO
[ADDRESS ON FILE]

ANTONIO OTERO VEGA
[ADDRESS ON FILE]

ANTONIO OYOLA NUNEZ
[ADDRESS ON FILE]

ANTONIO P CARRERO VILLARUV
[ADDRESS ON FILE]

ANTONIO PACHECO CONCEPCION
[ADDRESS ON FILE]

ANTONIO PACHECO DAVILA
[ADDRESS ON FILE]

ANTONIO PACHECO MORALES
[ADDRESS ON FILE]

ANTONIO PADILLA LOPEZ
[ADDRESS ON FILE]

ANTONIO PADILLA RAMOS
[ADDRESS ON FILE]

ANTONIO PADILLA SANTIAGO

ANTONIO PADUA CRUZ
[ADDRESS ON FILE]

ANTONIO PAGAN AGUILAR
[ADDRESS ON FILE]

ANTONIO PAGAN ASTACIO

ANTONIO PAGAN CANDELARIA
[ADDRESS ON FILE]

ANTONIO PAGAN COLON
[ADDRESS ON FILE]

ANTONIO PAGAN DECLET
[ADDRESS ON FILE]

ANTONIO PAGAN LAUREANO
[ADDRESS ON FILE]

ANTONIO PAGAN LAUREANO
[ADDRESS ON FILE]

ANTONIO PAGAN MORALES
[ADDRESS ON FILE]

ANTONIO PAGAN NUNEZ
[ADDRESS ON FILE]

ANTONIO PAGAN OCASIO
[ADDRESS ON FILE]

ANTONIO PAGAN PAGAN
[ADDRESS ON FILE]

ANTONIO PAGAN RAMIREZ
[ADDRESS ON FILE]

ANTONIO PAGAN RAMOS
[ADDRESS ON FILE]

ANTONIO PAGAN RIVERA
[ADDRESS ON FILE]

ANTONIO PAGAN TOMEI
[ADDRESS ON FILE]

ANTONIO PAGANI

ANTONIO PANTOJA ALAGO
[ADDRESS ON FILE]

ANTONIO PARDO MORALES
[ADDRESS ON FILE]

ANTONIO PARDO MORALES
[ADDRESS ON FILE]

ANTONIO PARDO ROSADO

ANTONIO PARODI DOMINGUEZ
[ADDRESS ON FILE]

ANTONIO PARRILLA TORRENS
[ADDRESS ON FILE]

ANTONIO PARRILLAS SANCHEZ
[ADDRESS ON FILE]

ANTONIO PASTRANA GONZALEZ
[ADDRESS ON FILE]

ANTONIO PAVEY RODRIGUEZ

ANTONIO PEA ORTIZ
[ADDRESS ON FILE]

ANTONIO PEA QUINONES
[ADDRESS ON FILE]

ANTONIO PEDRAZA MELENDEZ

ANTONIO PEDROZA FIGUEROA
[ADDRESS ON FILE]

ANTONIO PEDROZA VEGA
[ADDRESS ON FILE]

ANTONIO PELLOT PEREZ
[ADDRESS ON FILE]

ANTONIO PELLOT SOTO
[ADDRESS ON FILE]

ANTONIO PELLOT SOTO
[ADDRESS ON FILE]

ANTONIO PENA GOGLATS
[ADDRESS ON FILE]

ANTONIO PENA GONZALEZ

ANTONIO PENA QUINONES
[ADDRESS ON FILE]

ANTONIO PENA
[ADDRESS ON FILE]

ANTONIO PERALES CARDONA
[ADDRESS ON FILE]

ANTONIO PERAZA GARCIA

ANTONIO PERDOMO LAUREANO
[ADDRESS ON FILE]

ANTONIO PEREA ACOSTA
[ADDRESS ON FILE]

ANTONIO PEREA RIVERA
[ADDRESS ON FILE]

ANTONIO PEREIRA PEREZ
[ADDRESS ON FILE]

ANTONIO PERES ACEVEDO
[ADDRESS ON FILE]

ANTONIO PEREZ ACEVEDO
[ADDRESS ON FILE]

ANTONIO PEREZ ACOSTA
[ADDRESS ON FILE]

ANTONIO PEREZ AGUILAR
[ADDRESS ON FILE]

ANTONIO PEREZ ALAMO
[ADDRESS ON FILE]

ANTONIO PEREZ APONTE
[ADDRESS ON FILE]

ANTONIO PEREZ BAEZ
[ADDRESS ON FILE]

ANTONIO PEREZ BUSSHER

ANTONIO PEREZ CABAN
[ADDRESS ON FILE]

ANTONIO PEREZ CALDERON
[ADDRESS ON FILE]

ANTONIO PEREZ CALDERON
[ADDRESS ON FILE]

ANTONIO PEREZ COLON
[ADDRESS ON FILE]

ANTONIO PEREZ COLON
[ADDRESS ON FILE]

ANTONIO PEREZ COLON
[ADDRESS ON FILE]

ANTONIO PEREZ CRUZ
[ADDRESS ON FILE]

ANTONIO PEREZ CRUZ
[ADDRESS ON FILE]

ANTONIO PEREZ DIAZ
[ADDRESS ON FILE]

ANTONIO PEREZ ECHEVARRIA
[ADDRESS ON FILE]

ANTONIO PEREZ ESTIEN
[ADDRESS ON FILE]

ANTONIO PEREZ FIGUEROA
[ADDRESS ON FILE]

ANTONIO PEREZ GARCIA
[ADDRESS ON FILE]

ANTONIO PEREZ GARCIA
[ADDRESS ON FILE]

ANTONIO PEREZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO PEREZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIO PEREZ HIDALGO
[ADDRESS ON FILE]

ANTONIO PEREZ JIMENEZ
[ADDRESS ON FILE]

ANTONIO PEREZ JIMENEZ
[ADDRESS ON FILE]

ANTONIO PEREZ LOPEZ
[ADDRESS ON FILE]

ANTONIO PEREZ LOPEZ
[ADDRESS ON FILE]

ANTONIO PEREZ LOPEZ
[ADDRESS ON FILE]

ANTONIO PEREZ MALDONADO
[ADDRESS ON FILE]

ANTONIO PEREZ MAYSONET
[ADDRESS ON FILE]

ANTONIO PEREZ MERCADO
[ADDRESS ON FILE]

ANTONIO PEREZ MERCADO
[ADDRESS ON FILE]

ANTONIO PEREZ MOJICA
[ADDRESS ON FILE]

ANTONIO PEREZ MONTANEZ
[ADDRESS ON FILE]

ANTONIO PEREZ MUNIZ

ANTONIO PEREZ OLIVERAS
[ADDRESS ON FILE]

ANTONIO PEREZ PEREZ
[ADDRESS ON FILE]

ANTONIO PEREZ PEREZ
[ADDRESS ON FILE]

ANTONIO PEREZ PEREZ
[ADDRESS ON FILE]

ANTONIO PEREZ PEREZ
[ADDRESS ON FILE]

ANTONIO PEREZ RAMOS
[ADDRESS ON FILE]

ANTONIO PEREZ RIESCO
[ADDRESS ON FILE]

ANTONIO PEREZ RIVERA
[ADDRESS ON FILE]

ANTONIO PEREZ RIVERA
[ADDRESS ON FILE]

ANTONIO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO PEREZ ROMAN
[ADDRESS ON FILE]

ANTONIO PEREZ ROMERO

ANTONIO PEREZ ROSADO
[ADDRESS ON FILE]

ANTONIO PEREZ SANJURJO
[ADDRESS ON FILE]

ANTONIO PEREZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO PEREZ SEPULVEDA
[ADDRESS ON FILE]

ANTONIO PEREZ SOLIVAN
[ADDRESS ON FILE]

ANTONIO PEREZ TORRES
[ADDRESS ON FILE]

ANTONIO PEREZ VAZQUEZ

ANTONIO PIETRI CAQUIAS
[ADDRESS ON FILE]

ANTONIO PILLOT LEBRON
[ADDRESS ON FILE]

ANTONIO PINEIRO MALDONADO
[ADDRESS ON FILE]

ANTONIO PINEIRO MARTINEZ
[ADDRESS ON FILE]

ANTONIO PINEIRO ROSARIO
[ADDRESS ON FILE]

ANTONIO PINERO ALGARIN
[ADDRESS ON FILE]

ANTONIO PINERO MARTINEZ
[ADDRESS ON FILE]

ANTONIO PINERO MELENDEZ
[ADDRESS ON FILE]

ANTONIO PINERO ROSARIO
[ADDRESS ON FILE]

ANTONIO PIZARRO ADORNO
[ADDRESS ON FILE]

ANTONIO PLANAS MENDEZ
[ADDRESS ON FILE]

ANTONIO PLAZA CRUZ
[ADDRESS ON FILE]

ANTONIO PLUMEY QUILES
[ADDRESS ON FILE]

ANTONIO POLANCO MARTINEZ

ANTONIO POMALES POMALES
[ADDRESS ON FILE]

ANTONIO POMALES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO PON RUIZ
[ADDRESS ON FILE]

ANTONIO PONCE MARTY
[ADDRESS ON FILE]

ANTONIO PONCE MARTY
[ADDRESS ON FILE]

ANTONIO PONTON ANADON
[ADDRESS ON FILE]

ANTONIO PORRATA RABASSA
[ADDRESS ON FILE]

ANTONIO PORTALATIN BETANCOURT
[ADDRESS ON FILE]

ANTONIO PORTELA MARTINEZ
[ADDRESS ON FILE]

ANTONIO PRIETO GARCIA
[ADDRESS ON FILE]

ANTONIO PUIGDOLLER PACHECO
[ADDRESS ON FILE]

ANTONIO QUIDGLEY VIERA

ANTONIO QUIJANO FREITES

ANTONIO QUIJANO PESANTE

ANTONIO QUILES NEGRON
[ADDRESS ON FILE]

ANTONIO QUILES RIVERA
[ADDRESS ON FILE]

ANTONIO QUILES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO QUILICHINI ARBONA
[ADDRESS ON FILE]

ANTONIO QUINONE Z C

ANTONIO QUINONES CALDERON

ANTONIO QUINONES DIAZ
[ADDRESS ON FILE]

ANTONIO QUINONES FERNANDEZ
[ADDRESS ON FILE]

ANTONIO QUINONES NEGRON

ANTONIO QUINONES PEREZ
[ADDRESS ON FILE]

ANTONIO QUINONES QUILES
[ADDRESS ON FILE]

ANTONIO QUINONES RIVERA
[ADDRESS ON FILE]

ANTONIO QUINTANA GONZALEZ
[ADDRESS ON FILE]

ANTONIO QUINTANA LORENZO
[ADDRESS ON FILE]

ANTONIO QUINTANA MEDINA
[ADDRESS ON FILE]

ANTONIO QUINTERO DELGADO
[ADDRESS ON FILE]

ANTONIO QUINTERO MELENDEZ
[ADDRESS ON FILE]

ANTONIO QUIONES FLORES
[ADDRESS ON FILE]

ANTONIO QUIROS ROSADO
[ADDRESS ON FILE]

ANTONIO QUIYONES OROPEZA
[ADDRESS ON FILE]

ANTONIO R ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO R BARCELO BIRD
[ADDRESS ON FILE]

ANTONIO R BUENO LIRANZO

ANTONIO R BUSQUETS FORTIER
[ADDRESS ON FILE]

ANTONIO R CAMACHO NEGRON
[ADDRESS ON FILE]

ANTONIO R COLON HUERTAS
[ADDRESS ON FILE]

ANTONIO R DELGADO ROMAN
[ADDRESS ON FILE]

ANTONIO R DIAZ CALDERON
[ADDRESS ON FILE]

ANTONIO R DIAZ LOPEZ
[ADDRESS ON FILE]

ANTONIO R DIAZ LOPEZ
[ADDRESS ON FILE]

ANTONIO R ESCRIBA OLIVER
PO BOX 9022512
SAN JUAN, PR  00902-2512

ANTONIO R FERNANDEZ MATOS
[ADDRESS ON FILE]

ANTONIO R GORDO BATISTA
[ADDRESS ON FILE]

ANTONIO R GUZMAN REYES
[ADDRESS ON FILE]

ANTONIO R HERNANDEZ BORCH

ANTONIO R IRIZARRY GERENA
[ADDRESS ON FILE]

ANTONIO R IRIZARRY VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO R IZQUIERDO SANTIAGO
[ADDRESS ON FILE]

ANTONIO R JIMENEZ VAZQUEZ
[ADDRESS ON FILE]

ANTONIO R LANZAR YURET
[ADDRESS ON FILE]

ANTONIO R LEBRON ROLON
[ADDRESS ON FILE]

ANTONIO R PAGAN CORDERO
[ADDRESS ON FILE]

ANTONIO R PIAR REYES
[ADDRESS ON FILE]

ANTONIO R PIZARRO HANCE

ANTONIO R R PAGAN CORDERO
[ADDRESS ON FILE]

ANTONIO R RENTAS TORRES
[ADDRESS ON FILE]

ANTONIO R RIVERA CRUZ
[ADDRESS ON FILE]

ANTONIO R RIVERA CRUZ
[ADDRESS ON FILE]

ANTONIO R RIVERA PEREZ
[ADDRESS ON FILE]

ANTONIO R RUIZ ORTIZ
[ADDRESS ON FILE]

ANTONIO R RUPERTO SEPULVEDA
[ADDRESS ON FILE]

ANTONIO R RUSSE RODRIGU
[ADDRESS ON FILE]

ANTONIO R SANTA RIVERA
[ADDRESS ON FILE]

ANTONIO R SANTIAGO CORREA
[ADDRESS ON FILE]

ANTONIO R SOLIS SERRANO

ANTONIO R VALDES RODRIGUEZ

ANTONIO R VIDAL
[ADDRESS ON FILE]

ANTONIO RAFAEL GUARDIOLA GONZALEZ

ANTONIO RAMIA CAMEJO
[ADDRESS ON FILE]

ANTONIO RAMIREZ ARROYO
[ADDRESS ON FILE]

ANTONIO RAMIREZ CRESPO
[ADDRESS ON FILE]

ANTONIO RAMIREZ DE JESUS
[ADDRESS ON FILE]

ANTONIO RAMIREZ ESTADES
[ADDRESS ON FILE]

ANTONIO RAMIREZ GONZALEZ

ANTONIO RAMIREZ JESUS
[ADDRESS ON FILE]

ANTONIO RAMIREZ JESUS
[ADDRESS ON FILE]

ANTONIO RAMIREZ SANTIAGO

ANTONIO RAMOS ACEVEDO
[ADDRESS ON FILE]

ANTONIO RAMOS ALDARONDO
[ADDRESS ON FILE]

ANTONIO RAMOS ARROYO
[ADDRESS ON FILE]

ANTONIO RAMOS BARROSO
[ADDRESS ON FILE]

ANTONIO RAMOS CABRERA
[ADDRESS ON FILE]

ANTONIO RAMOS COLON
[ADDRESS ON FILE]

ANTONIO RAMOS FRANQUI
[ADDRESS ON FILE]

ANTONIO RAMOS GARCIA
[ADDRESS ON FILE]

ANTONIO RAMOS GONZALEZ
[ADDRESS ON FILE]

ANTONIO RAMOS MENDEZ
[ADDRESS ON FILE]

ANTONIO RAMOS MENDEZ
[ADDRESS ON FILE]

ANTONIO RAMOS NIEVES

ANTONIO RAMOS ORTIZ
[ADDRESS ON FILE]

ANTONIO RAMOS OSORIO
[ADDRESS ON FILE]

ANTONIO RAMOS PEREZ
[ADDRESS ON FILE]

ANTONIO RAMOS RAMOS

ANTONIO RAMOS RIVERA
[ADDRESS ON FILE]

ANTONIO RAMOS RIVERA
[ADDRESS ON FILE]

ANTONIO RAMOS RIVERA
[ADDRESS ON FILE]

ANTONIO RAMOS ROMAN
[ADDRESS ON FILE]

ANTONIO RAMOS ROSARIO
[ADDRESS ON FILE]

ANTONIO RAMOS USERO
[ADDRESS ON FILE]

ANTONIO RAMOS VAZQUEZ
[ADDRESS ON FILE]

ANTONIO RAMOS VILLANUEVA
[ADDRESS ON FILE]

ANTONIO RANGEL COLLAZO

ANTONIO RENDON JIMENEZ
[ADDRESS ON FILE]

ANTONIO RENTA ALICEA
[ADDRESS ON FILE]

ANTONIO RESPETO OLLARVIA
[ADDRESS ON FILE]

ANTONIO RESTO BAEZ
[ADDRESS ON FILE]

ANTONIO REVERON CRUZ
[ADDRESS ON FILE]

ANTONIO REYES CRUZ
[ADDRESS ON FILE]

ANTONIO REYES DAVILA
[ADDRESS ON FILE]

ANTONIO REYES DELGADO
[ADDRESS ON FILE]

ANTONIO REYES DOMINGUEZ
[ADDRESS ON FILE]

ANTONIO REYES FIGUEROA
[ADDRESS ON FILE]

ANTONIO REYES FIGUEROA
[ADDRESS ON FILE]

ANTONIO REYES GARCIA
[ADDRESS ON FILE]

ANTONIO REYES GONZALEZ
[ADDRESS ON FILE]

ANTONIO REYES GONZALEZ
[ADDRESS ON FILE]

ANTONIO REYES LAGUER
[ADDRESS ON FILE]

ANTONIO REYES LUNA
[ADDRESS ON FILE]

ANTONIO REYES MENDEZ
[ADDRESS ON FILE]

ANTONIO REYES PILLOT
[ADDRESS ON FILE]

ANTONIO REYES REYES
[ADDRESS ON FILE]

ANTONIO REYES RIOS
[ADDRESS ON FILE]

ANTONIO REYES RIVERA
[ADDRESS ON FILE]

ANTONIO REYES ROBE
[ADDRESS ON FILE]

ANTONIO REYES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO REYES SANTIAGO
[ADDRESS ON FILE]

ANTONIO REYES SOTO
[ADDRESS ON FILE]

ANTONIO REYES TIRADO
[ADDRESS ON FILE]

ANTONIO REYES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO REYES VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO REYES VIZCARRONDO
[ADDRESS ON FILE]

ANTONIO REYES
[ADDRESS ON FILE]

ANTONIO RIERA BENGOECHEA
[ADDRESS ON FILE]

ANTONIO RIOLLANO MALAVE
[ADDRESS ON FILE]

ANTONIO RIOS ALVAREZ
[ADDRESS ON FILE]

ANTONIO RIOS CORCHADO
[ADDRESS ON FILE]

ANTONIO RIOS DIAZ
[ADDRESS ON FILE]

ANTONIO RIOS PICON

ANTONIO RIOS PINEIRO
[ADDRESS ON FILE]

ANTONIO RIOS RIVERA
[ADDRESS ON FILE]

ANTONIO RIOS ROSADO
[ADDRESS ON FILE]

ANTONIO RIOS SANTANA
[ADDRESS ON FILE]

ANTONIO RIVAS COLLAZO
[ADDRESS ON FILE]

ANTONIO RIVAS CONTRERAS
[ADDRESS ON FILE]

ANTONIO RIVAS CONTRERAS
[ADDRESS ON FILE]

ANTONIO RIVAS RIOS

ANTONIO RIVAS RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA ADORNO
[ADDRESS ON FILE]

ANTONIO RIVERA AGUILAR

ANTONIO RIVERA ALERS
[ADDRESS ON FILE]

ANTONIO RIVERA ALVARADO
[ADDRESS ON FILE]

ANTONIO RIVERA ALVARADO
[ADDRESS ON FILE]

ANTONIO RIVERA ARRIAGA
[ADDRESS ON FILE]

ANTONIO RIVERA AVEILLEZ
[ADDRESS ON FILE]

ANTONIO RIVERA BERMUDEZ
[ADDRESS ON FILE]

ANTONIO RIVERA BERRIOS

ANTONIO RIVERA BRENES
[ADDRESS ON FILE]

ANTONIO RIVERA BURGOS
[ADDRESS ON FILE]

ANTONIO RIVERA CABRERA
[ADDRESS ON FILE]

ANTONIO RIVERA CALDERON
[ADDRESS ON FILE]

ANTONIO RIVERA CASTRO
[ADDRESS ON FILE]

ANTONIO RIVERA CENTENO
[ADDRESS ON FILE]

ANTONIO RIVERA CINTRON
[ADDRESS ON FILE]

ANTONIO RIVERA COLLAZO
[ADDRESS ON FILE]

ANTONIO RIVERA COLON
[ADDRESS ON FILE]

ANTONIO RIVERA COLON
[ADDRESS ON FILE]

ANTONIO RIVERA COLON
[ADDRESS ON FILE]

ANTONIO RIVERA CONCEPCION

ANTONIO RIVERA CORDERO
[ADDRESS ON FILE]

ANTONIO RIVERA CORTIJO
[ADDRESS ON FILE]

ANTONIO RIVERA CRUZ
[ADDRESS ON FILE]

ANTONIO RIVERA CRUZ
[ADDRESS ON FILE]

ANTONIO RIVERA CUBANO
[ADDRESS ON FILE]

ANTONIO RIVERA CUEVAS
[ADDRESS ON FILE]

ANTONIO RIVERA DAVILA
[ADDRESS ON FILE]

ANTONIO RIVERA DIAZ
[ADDRESS ON FILE]

ANTONIO RIVERA ESTELA
[ADDRESS ON FILE]

ANTONIO RIVERA FERRER
[ADDRESS ON FILE]

ANTONIO RIVERA FIGUEROA
[ADDRESS ON FILE]

ANTONIO RIVERA FIGUEROA
[ADDRESS ON FILE]

ANTONIO RIVERA FUENTES
[ADDRESS ON FILE]

ANTONIO RIVERA FUENTES
[ADDRESS ON FILE]

ANTONIO RIVERA GALARZA
[ADDRESS ON FILE]

ANTONIO RIVERA GARCIA
[ADDRESS ON FILE]

ANTONIO RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIO RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIO RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIO RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIO RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIO RIVERA GONZALEZ
[ADDRESS ON FILE]

ANTONIO RIVERA IRIZARRY

ANTONIO RIVERA JORGE
[ADDRESS ON FILE]

ANTONIO RIVERA LOPEZ
[ADDRESS ON FILE]

ANTONIO RIVERA LOPEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MALDONADO
[ADDRESS ON FILE]

ANTONIO RIVERA MALDONADO
[ADDRESS ON FILE]

ANTONIO RIVERA MARCANO
[ADDRESS ON FILE]

ANTONIO RIVERA MARRERO
[ADDRESS ON FILE]

ANTONIO RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MARTINEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MASSARI

ANTONIO RIVERA MELENDEZ
[ADDRESS ON FILE]

ANTONIO RIVERA MUNOZ
[ADDRESS ON FILE]

ANTONIO RIVERA NIEVES
[ADDRESS ON FILE]

ANTONIO RIVERA NUNEZ

ANTONIO RIVERA OCASIO
[ADDRESS ON FILE]

ANTONIO RIVERA OCASIO
[ADDRESS ON FILE]

ANTONIO RIVERA ORTIZ
[ADDRESS ON FILE]

ANTONIO RIVERA ORTIZ
[ADDRESS ON FILE]

ANTONIO RIVERA ORTIZ
[ADDRESS ON FILE]

ANTONIO RIVERA ORTIZ
[ADDRESS ON FILE]

ANTONIO RIVERA OTERO
[ADDRESS ON FILE]

ANTONIO RIVERA PANIAGUA
[ADDRESS ON FILE]

ANTONIO RIVERA PARRILLA
[ADDRESS ON FILE]

ANTONIO RIVERA PEREIRA
[ADDRESS ON FILE]

ANTONIO RIVERA PEREZ
[ADDRESS ON FILE]

ANTONIO RIVERA PEREZ
[ADDRESS ON FILE]

ANTONIO RIVERA PEREZ
[ADDRESS ON FILE]

ANTONIO RIVERA PEREZ
[ADDRESS ON FILE]

ANTONIO RIVERA PRIETO

ANTONIO RIVERA RAMOS
[ADDRESS ON FILE]

ANTONIO RIVERA RAMOS
[ADDRESS ON FILE]

ANTONIO RIVERA RIOS

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RIVERA
[ADDRESS ON FILE]

ANTONIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO RIVERA ROMAN
[ADDRESS ON FILE]

ANTONIO RIVERA ROMAN
[ADDRESS ON FILE]

ANTONIO RIVERA ROSA
[ADDRESS ON FILE]

ANTONIO RIVERA ROSARIO
[ADDRESS ON FILE]

ANTONIO RIVERA ROSARIO
[ADDRESS ON FILE]

ANTONIO RIVERA ROSARIO
[ADDRESS ON FILE]

ANTONIO RIVERA SANCHEZ
[ADDRESS ON FILE]

ANTONIO RIVERA SANTIAGO
[ADDRESS ON FILE]

ANTONIO RIVERA SIERRA
[ADDRESS ON FILE]

ANTONIO RIVERA TOLEDO
[ADDRESS ON FILE]

ANTONIO RIVERA TORRES
[ADDRESS ON FILE]

ANTONIO RIVERA TORRES
[ADDRESS ON FILE]

ANTONIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANTONIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANTONIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANTONIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

ANTONIO RIVERA VEGA
[ADDRESS ON FILE]

ANTONIO RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO RIVERA VELEZ
[ADDRESS ON FILE]

ANTONIO RIVERA VILLANUEVA

ANTONIO RIVERA VIRUET
[ADDRESS ON FILE]

ANTONIO RIVERA Y TOMASA VALENTIN
[ADDRESS ON FILE]

ANTONIO ROBLES HERNANDEZ
[ADDRESS ON FILE]

ANTONIO ROBLES HERNANDEZ
[ADDRESS ON FILE]

ANTONIO ROBLES HERNANDEZ
[ADDRESS ON FILE]

ANTONIO ROBLES JESUS
[ADDRESS ON FILE]

ANTONIO ROBLES MELENDEZ
[ADDRESS ON FILE]

ANTONIO ROBLES QUINONES
[ADDRESS ON FILE]

ANTONIO ROBLES ROMAN

ANTONIO ROCA GORDIAN
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ALEJANDR
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ALMODOVAR
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ANTONIO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ APONTE

ANTONIO RODRIGUEZ ATANACIO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ BIZALDI
VALLE COSTERO
3862 CALLE ALGAS
SANTA ISABEL, PR  00757-3220

ANTONIO RODRIGUEZ BORRERO

ANTONIO RODRIGUEZ CABALLER
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ CARDONA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ COLON
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ DELGADO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ESQUILIN
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ FUENTES
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ GINET
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ GOTAY
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ IBARRY
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ JUAN
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ LEON
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ LUGO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MARTI
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MARTY
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MATOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MATOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MAUROSA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MELENDEZ

ANTONIO RODRIGUEZ MERCED
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MILLER
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ MORALES
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ PADILLA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ QUILES
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RIOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ROBLES
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ RODZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ROLDAN
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ SOTO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ TOLEDO
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ TORRES
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ TROCHE
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ VALLE
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ VALLE
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ VARGAS
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ VEGA
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ VELEZ

ANTONIO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ROJAS CORREA
[ADDRESS ON FILE]

ANTONIO ROJAS CORREA
[ADDRESS ON FILE]

ANTONIO ROJAS FALCON
[ADDRESS ON FILE]

ANTONIO ROJAS ROBLES
[ADDRESS ON FILE]

ANTONIO ROLDAN ALMA
[ADDRESS ON FILE]

ANTONIO ROLDAN LOZADA
[ADDRESS ON FILE]

ANTONIO ROLDAN MASSA
[ADDRESS ON FILE]

ANTONIO ROLDAN RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ROLENSON MERCED

ANTONIO ROLON MARRERO
[ADDRESS ON FILE]

ANTONIO ROLON MELENDEZ
[ADDRESS ON FILE]

ANTONIO ROMAN BURGOS

ANTONIO ROMAN CARRERO
[ADDRESS ON FILE]

ANTONIO ROMAN CRESPO
[ADDRESS ON FILE]

ANTONIO ROMAN CUEVAS
[ADDRESS ON FILE]

ANTONIO ROMAN DELGADO
[ADDRESS ON FILE]

ANTONIO ROMAN GONZALEZ
[ADDRESS ON FILE]

ANTONIO ROMAN HERNANDEZ

ANTONIO ROMAN LUCIANO
[ADDRESS ON FILE]

ANTONIO ROMAN MELENDEZ
[ADDRESS ON FILE]

ANTONIO ROMAN NARVAEZ

ANTONIO ROMAN PLUMEY
[ADDRESS ON FILE]

ANTONIO ROMAN QUILES
[ADDRESS ON FILE]

ANTONIO ROMAN QUILES
[ADDRESS ON FILE]

ANTONIO ROMAN RAMIREZ
[ADDRESS ON FILE]

ANTONIO ROMAN ROMAN
[ADDRESS ON FILE]

ANTONIO ROMAN ROSA
[ADDRESS ON FILE]

ANTONIO ROMAN ROSADO
[ADDRESS ON FILE]

ANTONIO ROMAN SIERRA
[ADDRESS ON FILE]

ANTONIO ROMERO DIAZ
[ADDRESS ON FILE]

ANTONIO ROMERO GONZALEZ
COND VALENCIA PLAZA
APTO 807
SAN JUAN, PR 00924-3512

ANTONIO ROMERO GONZALEZ
AVE EL COMANDANTE
964 CALLE CECILIO LEBRON
SAN JUAN, PR 00924-3512

ANTONIO ROMERO GOYCO
[ADDRESS ON FILE]

ANTONIO ROMERO PINEIRO
[ADDRESS ON FILE]

ANTONIO ROMERO SUAREZ
[ADDRESS ON FILE]

ANTONIO RONDAN NIEVES
[ADDRESS ON FILE]

ANTONIO RONDAN NIEVES
[ADDRESS ON FILE]

ANTONIO RONDON ACOSTA
[ADDRESS ON FILE]

ANTONIO RONDON LEON
[ADDRESS ON FILE]

ANTONIO RONDON VAZQUEZ
[ADDRESS ON FILE]

ANTONIO ROQUE DELGADO
[ADDRESS ON FILE]

ANTONIO ROQUE PEREZ

ANTONIO ROQUE RIVERA
[ADDRESS ON FILE]

ANTONIO ROQUE ROSARIO
[ADDRESS ON FILE]

ANTONIO ROSA ABRAHAMS
[ADDRESS ON FILE]

ANTONIO ROSA AGOSTO
[ADDRESS ON FILE]

ANTONIO ROSA FIGUEROA
[ADDRESS ON FILE]

ANTONIO ROSA GARCIA
[ADDRESS ON FILE]

ANTONIO ROSA GUZMAN

ANTONIO ROSA MAISONET
[ADDRESS ON FILE]

ANTONIO ROSA SOTO

ANTONIO ROSADO ARROYO
[ADDRESS ON FILE]

ANTONIO ROSADO COLON

ANTONIO ROSADO GONZALEZ
[ADDRESS ON FILE]

ANTONIO ROSADO MARTINEZ
[ADDRESS ON FILE]

ANTONIO ROSADO MARTINEZ
[ADDRESS ON FILE]

ANTONIO ROSADO PAGAN

ANTONIO ROSADO RIOS
[ADDRESS ON FILE]

ANTONIO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ROSADO ROSADO
[ADDRESS ON FILE]

ANTONIO ROSADO SANTANA
[ADDRESS ON FILE]

ANTONIO ROSADO SOTO
[ADDRESS ON FILE]

ANTONIO ROSADO SOTO
[ADDRESS ON FILE]

ANTONIO ROSADO
[ADDRESS ON FILE]

ANTONIO ROSARIO ACEVEDO
[ADDRESS ON FILE]

ANTONIO ROSARIO BAEZ
[ADDRESS ON FILE]

ANTONIO ROSARIO CABRERA
[ADDRESS ON FILE]

ANTONIO ROSARIO COLON
[ADDRESS ON FILE]

ANTONIO ROSARIO COTTO
[ADDRESS ON FILE]

ANTONIO ROSARIO FIGUEROA
[ADDRESS ON FILE]

ANTONIO ROSARIO GONZALEZ
[ADDRESS ON FILE]

ANTONIO ROSARIO MONTES
[ADDRESS ON FILE]

ANTONIO ROSARIO PEREZ
[ADDRESS ON FILE]

ANTONIO ROSARIO PINEIRO
[ADDRESS ON FILE]

ANTONIO ROSARIO RIVERA

ANTONIO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO ROSARIO ROMAN
[ADDRESS ON FILE]

ANTONIO ROSARIO ROSARIO
[ADDRESS ON FILE]

ANTONIO ROSARIO VAZQUEZ
[ADDRESS ON FILE]

ANTONIO RUIZ BAEZ
[ADDRESS ON FILE]

ANTONIO RUIZ CABRERA
[ADDRESS ON FILE]

ANTONIO RUIZ CAMACHO
[ADDRESS ON FILE]

ANTONIO RUIZ FIGUEROA
[ADDRESS ON FILE]

ANTONIO RUIZ HERNANDEZ
[ADDRESS ON FILE]

ANTONIO RUIZ OLIVO
[ADDRESS ON FILE]

ANTONIO RUIZ RIVERA
[ADDRESS ON FILE]

ANTONIO RUIZ RUIZ
[ADDRESS ON FILE]

ANTONIO RUIZ RUIZ
[ADDRESS ON FILE]

ANTONIO RUIZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO RUIZ SOTO
[ADDRESS ON FILE]

ANTONIO RUIZ
[ADDRESS ON FILE]

ANTONIO S HERNANDEZ SOSA
[ADDRESS ON FILE]

ANTONIO S HILERIO MARTINEZ
[ADDRESS ON FILE]

ANTONIO S TORRES RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO SAEZ GIORGI
[ADDRESS ON FILE]

ANTONIO SAEZ RIVERA
[ADDRESS ON FILE]

ANTONIO SAGARDIA PEREZ
[ADDRESS ON FILE]

ANTONIO SAGARDIA SANCHEZ
[ADDRESS ON FILE]

ANTONIO SAGASTIVELSA GARCIA
[ADDRESS ON FILE]

ANTONIO SALAS ALAMO
[ADDRESS ON FILE]

ANTONIO SALAS FUENTES

ANTONIO SALAS MARRERO
[ADDRESS ON FILE]

ANTONIO SALAS ORTIZ

ANTONIO SALGADO PIZARRO
[ADDRESS ON FILE]

ANTONIO SALGADO RIVERA
[ADDRESS ON FILE]

ANTONIO SALVA RAMOS
[ADDRESS ON FILE]

ANTONIO SAMOT ARCE
[ADDRESS ON FILE]

ANTONIO SAMUEL RODRIGUEZ BERMUDEZ

ANTONIO SANCHEZ AVILA
[ADDRESS ON FILE]

ANTONIO SANCHEZ AVILA
[ADDRESS ON FILE]

ANTONIO SANCHEZ BENETT
[ADDRESS ON FILE]

ANTONIO SANCHEZ BORRAZA
[ADDRESS ON FILE]

ANTONIO SANCHEZ CORTES
[ADDRESS ON FILE]

ANTONIO SANCHEZ CRESPO
HC 5 BOX 54944
HATILLO, PR  00659

ANTONIO SANCHEZ DIAZ
[ADDRESS ON FILE]

ANTONIO SANCHEZ DIAZ
[ADDRESS ON FILE]

ANTONIO SANCHEZ GOMEZ
[ADDRESS ON FILE]

ANTONIO SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO SANCHEZ GUZMAN
[ADDRESS ON FILE]

ANTONIO SANCHEZ IZQUIERDO
[ADDRESS ON FILE]

ANTONIO SANCHEZ MACHIN
[ADDRESS ON FILE]

ANTONIO SANCHEZ MARRERO
[ADDRESS ON FILE]

ANTONIO SANCHEZ PARRILLA
[ADDRESS ON FILE]

ANTONIO SANCHEZ PEREZ
[ADDRESS ON FILE]

ANTONIO SANCHEZ RIVERA
[ADDRESS ON FILE]

ANTONIO SANCHEZ RIVERA
[ADDRESS ON FILE]

ANTONIO SANCHEZ RIVERA
[ADDRESS ON FILE]

ANTONIO SANCHEZ SAEZ
[ADDRESS ON FILE]

ANTONIO SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO SANDIN DEL MANZANO
[ADDRESS ON FILE]

ANTONIO SANDOVAL MELENDEZ
[ADDRESS ON FILE]

ANTONIO SANGUINETTI PENA
[ADDRESS ON FILE]

ANTONIO SANTANA ALVARADO
[ADDRESS ON FILE]

ANTONIO SANTANA ARCE
[ADDRESS ON FILE]

ANTONIO SANTANA AVILES
[ADDRESS ON FILE]

ANTONIO SANTANA AVILES
[ADDRESS ON FILE]

ANTONIO SANTANA MOJICA
[ADDRESS ON FILE]

ANTONIO SANTANA ROSADO
[ADDRESS ON FILE]

ANTONIO SANTI ORTIZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO AYALA
[ADDRESS ON FILE]

ANTONIO SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO BERROCAL
[ADDRESS ON FILE]

ANTONIO SANTIAGO CALIXTO

ANTONIO SANTIAGO CERRA

ANTONIO SANTIAGO COLON

ANTONIO SANTIAGO CRUZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO DE JESUS

ANTONIO SANTIAGO DIAZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO FELICIANO
[ADDRESS ON FILE]

ANTONIO SANTIAGO FELICIANO
[ADDRESS ON FILE]

ANTONIO SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ANTONIO SANTIAGO GARCIA
[ADDRESS ON FILE]

ANTONIO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO LACRUZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO LOPEZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO LOPEZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO LOPEZ
[ADDRESS ON FILE]

ANTONIO SANTIAGO LUGO

ANTONIO SANTIAGO MALDONADO
[ADDRESS ON FILE]

ANTONIO SANTIAGO MARRERO

ANTONIO SANTIAGO MERCADO
[ADDRESS ON FILE]

ANTONIO SANTIAGO OCASIO
[ADDRESS ON FILE]

ANTONIO SANTIAGO ORTEGA

ANTONIO SANTIAGO PIZARRO

ANTONIO SANTIAGO QUINONES
[ADDRESS ON FILE]

ANTONIO SANTIAGO RAMOS

ANTONIO SANTIAGO RIVERA
[ADDRESS ON FILE]

ANTONIO SANTIAGO RIVERA
[ADDRESS ON FILE]

ANTONIO SANTIAGO RIVERA
[ADDRESS ON FILE]

ANTONIO SANTIAGO ROSADO
[ADDRESS ON FILE]

ANTONIO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANTONIO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANTONIO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ANTONIO SANTIAGO SANTOS
[ADDRESS ON FILE]

ANTONIO SANTIAGO SERRANO
[ADDRESS ON FILE]

ANTONIO SANTIAGO TORRES
[ADDRESS ON FILE]

ANTONIO SANTIAGO VEGA
[ADDRESS ON FILE]

ANTONIO SANTIAGO VELEZ
[ADDRESS ON FILE]

ANTONIO SANTORY PENA
[ADDRESS ON FILE]

ANTONIO SANTOS APONTE
[ADDRESS ON FILE]

ANTONIO SANTOS BAYRON
[ADDRESS ON FILE]

ANTONIO SANTOS MARIN
[ADDRESS ON FILE]

ANTONIO SANTOS OQUENDO
[ADDRESS ON FILE]

ANTONIO SANTOS ORTIZ
[ADDRESS ON FILE]

ANTONIO SANTOS PEREZ
[ADDRESS ON FILE]

ANTONIO SANTOS RUIZ
[ADDRESS ON FILE]

ANTONIO SANTOS SANCHEZ
[ADDRESS ON FILE]

ANTONIO SANTOS SANTOS
[ADDRESS ON FILE]

ANTONIO SANTOS VAZQUEZ
[ADDRESS ON FILE]

ANTONIO SANTOS VELOZ
[ADDRESS ON FILE]

ANTONIO SCHRODER FIGUEROA
[ADDRESS ON FILE]

ANTONIO SEAS GARCIA
[ADDRESS ON FILE]

ANTONIO SECOLA MARCHESE
[ADDRESS ON FILE]

ANTONIO SEDA APONTE
[ADDRESS ON FILE]

ANTONIO SEDA PAGAN
[ADDRESS ON FILE]

ANTONIO SEDA ZACOUR
[ADDRESS ON FILE]

ANTONIO SEDA ZAYAS
[ADDRESS ON FILE]

ANTONIO SEMPRIT CASTRO
[ADDRESS ON FILE]

ANTONIO SEPULVEDA BERRIOS
[ADDRESS ON FILE]

ANTONIO SEPULVEDA LOZADA
[ADDRESS ON FILE]

ANTONIO SEPULVEDA MARTINEZ
[ADDRESS ON FILE]

ANTONIO SERANO SEDA

ANTONIO SERBIA MIRANDA
[ADDRESS ON FILE]

ANTONIO SERBIA
[ADDRESS ON FILE]

ANTONIO SERRANO MALDONADO
[ADDRESS ON FILE]

ANTONIO SERRATI GALLARDO
[ADDRESS ON FILE]

ANTONIO SIERRA CAMACHO
[ADDRESS ON FILE]

ANTONIO SIERRA DAVILA
[ADDRESS ON FILE]

ANTONIO SIERRA DIAZ
[ADDRESS ON FILE]

ANTONIO SIERRA GONZALEZ
[ADDRESS ON FILE]

ANTONIO SIFONTES RAMIREZ
[ADDRESS ON FILE]

ANTONIO SILVA DELGADO
[ADDRESS ON FILE]

ANTONIO SILVA PARRA
[ADDRESS ON FILE]

ANTONIO SILVA RIVERA
[ADDRESS ON FILE]

ANTONIO SILVA RODRIGUEZ

ANTONIO SIMONIAN

ANTONIO SISCO CARRERO

ANTONIO SISCO SANTIAGO

ANTONIO SOEGAARD MORALES

ANTONIO SOLA MUNOZ
[ADDRESS ON FILE]

ANTONIO SOLIS SALAS
[ADDRESS ON FILE]

ANTONIO SOLIVAN RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO SOSA PEREZ

ANTONIO SOSA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO SOSA RUIZ
[ADDRESS ON FILE]

ANTONIO SOSA SOTO
[ADDRESS ON FILE]

ANTONIO SOTO ACEVEDO
[ADDRESS ON FILE]

ANTONIO SOTO ALICEA
[ADDRESS ON FILE]

ANTONIO SOTO FELICIANO
[ADDRESS ON FILE]

ANTONIO SOTO GALAN
[ADDRESS ON FILE]

ANTONIO SOTO HERNANDEZ
[ADDRESS ON FILE]

ANTONIO SOTO LEON
[ADDRESS ON FILE]

ANTONIO SOTO MEDINA
[ADDRESS ON FILE]

ANTONIO SOTO MENDEZ
[ADDRESS ON FILE]

ANTONIO SOTO MILLAN
[ADDRESS ON FILE]

ANTONIO SOTO MIRANDA
[ADDRESS ON FILE]

ANTONIO SOTO MIRANDA
[ADDRESS ON FILE]

ANTONIO SOTO MORA
[ADDRESS ON FILE]

ANTONIO SOTO NUNEZ
[ADDRESS ON FILE]

ANTONIO SOTO PEREZ
[ADDRESS ON FILE]

ANTONIO SOTO RAMOS
[ADDRESS ON FILE]

ANTONIO SOTO RODRIGUEZ

ANTONIO SOTO ROSARIO
[ADDRESS ON FILE]

ANTONIO SOTO TORRES
[ADDRESS ON FILE]

ANTONIO SUAREZ AMADOR
[ADDRESS ON FILE]

ANTONIO SUAREZ LOPEZ
[ADDRESS ON FILE]

ANTONIO SUAREZ MENDEZ
[ADDRESS ON FILE]

ANTONIO SUAREZ ROLON
[ADDRESS ON FILE]

ANTONIO SURO NIEVES
[ADDRESS ON FILE]

ANTONIO SUSTACHE ABREU
[ADDRESS ON FILE]

ANTONIO T CAMACHO GINES
[ADDRESS ON FILE]

ANTONIO T DELGADO PEREZ
[ADDRESS ON FILE]

ANTONIO T PEREZ RAMOS
[ADDRESS ON FILE]

ANTONIO T RIVERA CANTRES

ANTONIO T SIFONTES TORRES

ANTONIO TAPIA PIZARRO

ANTONIO TAVAREZ RAMOS
[ADDRESS ON FILE]

ANTONIO TILES CABRERA
[ADDRESS ON FILE]

ANTONIO TIRADO COLON
[ADDRESS ON FILE]

ANTONIO TIRADO HERRERA
[ADDRESS ON FILE]

ANTONIO TIRADO LOPEZ
[ADDRESS ON FILE]

ANTONIO TIRADO MORALES
[ADDRESS ON FILE]

ANTONIO TIRADO SANCHEZ
[ADDRESS ON FILE]

ANTONIO TOLEDO CONDE
[ADDRESS ON FILE]

ANTONIO TOMAS DIAZ
[ADDRESS ON FILE]

ANTONIO TOMAS RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO TORO TORO
[ADDRESS ON FILE]

ANTONIO TORO TORO
[ADDRESS ON FILE]

ANTONIO TORRES BURGOS
[ADDRESS ON FILE]

ANTONIO TORRES COLLAZO
[ADDRESS ON FILE]

ANTONIO TORRES COLON
[ADDRESS ON FILE]

ANTONIO TORRES CONTRERA
[ADDRESS ON FILE]

ANTONIO TORRES CRUZ
[ADDRESS ON FILE]

ANTONIO TORRES DIAZ
[ADDRESS ON FILE]

ANTONIO TORRES FERNANDEZ
[ADDRESS ON FILE]

ANTONIO TORRES GARCIA
[ADDRESS ON FILE]

ANTONIO TORRES GARCIA
[ADDRESS ON FILE]

ANTONIO TORRES GONZALEZ
[ADDRESS ON FILE]

ANTONIO TORRES HERNANDEZ
[ADDRESS ON FILE]

ANTONIO TORRES HERNANDEZ
[ADDRESS ON FILE]

ANTONIO TORRES IRIZARRY
[ADDRESS ON FILE]

ANTONIO TORRES MALDONADO
[ADDRESS ON FILE]

ANTONIO TORRES MARTINEZ
[ADDRESS ON FILE]

ANTONIO TORRES MIRANDA
[ADDRESS ON FILE]

ANTONIO TORRES MOLINA
[ADDRESS ON FILE]

ANTONIO TORRES MONTES
[ADDRESS ON FILE]

ANTONIO TORRES MORALES
[ADDRESS ON FILE]

ANTONIO TORRES NAZARIO
[ADDRESS ON FILE]

ANTONIO TORRES PEREZ
[ADDRESS ON FILE]

ANTONIO TORRES PEREZ
[ADDRESS ON FILE]

ANTONIO TORRES PEREZ
[ADDRESS ON FILE]

ANTONIO TORRES PEREZ
[ADDRESS ON FILE]

ANTONIO TORRES PEREZ
[ADDRESS ON FILE]

ANTONIO TORRES PINERO
[ADDRESS ON FILE]

ANTONIO TORRES RAMIREZ
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RIVERA
[ADDRESS ON FILE]

ANTONIO TORRES RODRIGUE
[ADDRESS ON FILE]

ANTONIO TORRES SANTIAGO
[ADDRESS ON FILE]

ANTONIO TORRES SEPULVEDA
[ADDRESS ON FILE]

ANTONIO TORRES TORRES
[ADDRESS ON FILE]

ANTONIO TORRES TORRES
[ADDRESS ON FILE]

ANTONIO TORRES VALDEZ

ANTONIO TORRES VARGAS

ANTONIO TORRES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO TORRES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO TORRES VELEZ
[ADDRESS ON FILE]

ANTONIO TORRES VELEZ
[ADDRESS ON FILE]

ANTONIO TOSCA HERNANDEZ
[ADDRESS ON FILE]

ANTONIO TRAVESSIER GOMEZ
[ADDRESS ON FILE]

ANTONIO TRINIDAD FIGUEROA
[ADDRESS ON FILE]

ANTONIO TRINIDAD RIVERA
[ADDRESS ON FILE]

ANTONIO TROCHE PADILLA
[ADDRESS ON FILE]

ANTONIO TRUJILL O S

ANTONIO UMPIERRE AMY
[ADDRESS ON FILE]

ANTONIO UMPIERRE HERNANDEZ
[ADDRESS ON FILE]

ANTONIO V AQUER R ODRIGUEZ

ANTONIO V V MUNERA GATELL
[ADDRESS ON FILE]

ANTONIO V VICENTE NEGRON
[ADDRESS ON FILE]

ANTONIO VACHIER MONELL
[ADDRESS ON FILE]

ANTONIO VALDIVIA GONZALEZ
[ADDRESS ON FILE]

ANTONIO VALENTIN CRESPO
[ADDRESS ON FILE]

ANTONIO VALENTIN MAYSONET
[ADDRESS ON FILE]

ANTONIO VALENTIN ORENGO

ANTONIO VALENTIN PAGAN
[ADDRESS ON FILE]

ANTONIO VALENTIN RIVERA
[ADDRESS ON FILE]

ANTONIO VALENTIN VEGA
[ADDRESS ON FILE]

ANTONIO VALLE ARROYO
[ADDRESS ON FILE]

ANTONIO VALLE CONCEPCION

ANTONIO VALLE GONZALEZ
[ADDRESS ON FILE]

ANTONIO VALLE LARA
[ADDRESS ON FILE]

ANTONIO VALLE MEDINA
[ADDRESS ON FILE]

ANTONIO VALLEJO MUNOZ
[ADDRESS ON FILE]

ANTONIO VALLES HADDOCK

ANTONIO VALLESCORBO SANTIAGO
[ADDRESS ON FILE]

ANTONIO VARGAS BERNAL
[ADDRESS ON FILE]

ANTONIO VARGAS FIGUEROA
[ADDRESS ON FILE]

ANTONIO VARGAS GUZMAN
[ADDRESS ON FILE]

ANTONIO VARGAS RODRIGUE
[ADDRESS ON FILE]

ANTONIO VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VARGAS SOTO
[ADDRESS ON FILE]

ANTONIO VARGAS VAZQUEZ
[ADDRESS ON FILE]

ANTONIO VARGAS
[ADDRESS ON FILE]

ANTONIO VAZQUEZ BERRIOS
[ADDRESS ON FILE]

ANTONIO VAZQUEZ COLLAZO
[ADDRESS ON FILE]

ANTONIO VAZQUEZ CRUZ
[ADDRESS ON FILE]

ANTONIO VAZQUEZ CRUZ
[ADDRESS ON FILE]

ANTONIO VAZQUEZ DAVID

ANTONIO VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

ANTONIO VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

ANTONIO VAZQUEZ LOZADA
[ADDRESS ON FILE]

ANTONIO VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

ANTONIO VAZQUEZ MERCADO
[ADDRESS ON FILE]

ANTONIO VAZQUEZ MERCADO
[ADDRESS ON FILE]

ANTONIO VAZQUEZ NEGRON
[ADDRESS ON FILE]

ANTONIO VAZQUEZ OLIVENCIA
[ADDRESS ON FILE]

ANTONIO VAZQUEZ PAGAN
[ADDRESS ON FILE]

ANTONIO VAZQUEZ PAGAN
[ADDRESS ON FILE]

ANTONIO VAZQUEZ PEREZ

ANTONIO VAZQUEZ RAMIREZ
[ADDRESS ON FILE]

ANTONIO VAZQUEZ RIQUELME
[ADDRESS ON FILE]

ANTONIO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ANTONIO VAZQUEZ SOSA
[ADDRESS ON FILE]

ANTONIO VAZQUEZ SOTO
[ADDRESS ON FILE]

ANTONIO VAZQUEZ TORRES
[ADDRESS ON FILE]

ANTONIO VAZQUEZ URDANETA
[ADDRESS ON FILE]

ANTONIO VAZQUEZ VELEZ
[ADDRESS ON FILE]

ANTONIO VEGA BERNARD
[ADDRESS ON FILE]

ANTONIO VEGA BURGOS
[ADDRESS ON FILE]

ANTONIO VEGA GALARZA
[ADDRESS ON FILE]

ANTONIO VEGA ORTIZ
[ADDRESS ON FILE]

ANTONIO VEGA OTERO
[ADDRESS ON FILE]

ANTONIO VEGA PEREZ
[ADDRESS ON FILE]

ANTONIO VEGA RIVERA
[ADDRESS ON FILE]

ANTONIO VEGA RIVERA
PRESTAMOS HIPOTECARIOS
ASR
HATO REY, PR  00917

ANTONIO VEGA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VEGA ROSA
[ADDRESS ON FILE]

ANTONIO VEGA SANTANA
[ADDRESS ON FILE]

ANTONIO VEGA SOTO
[ADDRESS ON FILE]

ANTONIO VEGA TORRES
[ADDRESS ON FILE]

ANTONIO VEGA VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO VELAZQUEZ DIAZ
[ADDRESS ON FILE]

ANTONIO VELAZQUEZ LABOY
[ADDRESS ON FILE]

ANTONIO VELAZQUEZ MEDINA
[ADDRESS ON FILE]

ANTONIO VELAZQUEZ NIEVES

ANTONIO VELAZQUEZ VELEZ
[ADDRESS ON FILE]

ANTONIO VELEZ ALVAREZ
[ADDRESS ON FILE]

ANTONIO VELEZ BONILLA

ANTONIO VELEZ DEL HOYO
[ADDRESS ON FILE]

ANTONIO VELEZ DIAZ
[ADDRESS ON FILE]

ANTONIO VELEZ GONZALEZ
[ADDRESS ON FILE]

ANTONIO VELEZ IRIZARRY
[ADDRESS ON FILE]

ANTONIO VELEZ LOPEZ
[ADDRESS ON FILE]

ANTONIO VELEZ MARTINEZ
[ADDRESS ON FILE]

ANTONIO VELEZ MONTALVO
[ADDRESS ON FILE]

ANTONIO VELEZ ORTEGA
[ADDRESS ON FILE]

ANTONIO VELEZ PERELEZ
[ADDRESS ON FILE]

ANTONIO VELEZ RAMOS
[ADDRESS ON FILE]

ANTONIO VELEZ VELAZQUEZ
[ADDRESS ON FILE]

ANTONIO VELEZ VELEZ
[ADDRESS ON FILE]

ANTONIO VERA MONTERO
[ADDRESS ON FILE]

ANTONIO VERA MUNIZ
[ADDRESS ON FILE]

ANTONIO VERA RAMOS
[ADDRESS ON FILE]

ANTONIO VICENS CASTILLO
[ADDRESS ON FILE]

ANTONIO VICENS RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VICENS RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VIDAL ACOSTA
[ADDRESS ON FILE]

ANTONIO VIDAL SANTIAGO
[ADDRESS ON FILE]

ANTONIO VIDRO ALICEA
[ADDRESS ON FILE]

ANTONIO VIDRO VIDRO
[ADDRESS ON FILE]

ANTONIO VIERA REY
[ADDRESS ON FILE]

ANTONIO VILA PEREZ
[ADDRESS ON FILE]

ANTONIO VILELLA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VILLA CANDELARIA
[ADDRESS ON FILE]

ANTONIO VILLAFANE DEL VALLE

ANTONIO VILLAFANE MORALES
[ADDRESS ON FILE]

ANTONIO VILLAFANE PADILLA
[ADDRESS ON FILE]

ANTONIO VILLAFANE RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VILLAFANE RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VILLAHERMOSA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VILLAHERMOSA RODRIGUEZ
[ADDRESS ON FILE]

ANTONIO VILLALBA OLIVO
[ADDRESS ON FILE]

ANTONIO VILLANUEVA

ANTONIO VILLANUEVA CRUZ
[ADDRESS ON FILE]

ANTONIO VILLANUEVA VERA
[ADDRESS ON FILE]

ANTONIO VILLEGAS CANALES
[ADDRESS ON FILE]

ANTONIO VILLEGAS MELENDEZ
[ADDRESS ON FILE]

ANTONIO VILLEGAS TORRES
[ADDRESS ON FILE]

ANTONIO VIRELLA BURGOS
[ADDRESS ON FILE]

ANTONIO VIZCARRONDO RODZ
[ADDRESS ON FILE]

ANTONIO VIZCARRONDO SANTOS
[ADDRESS ON FILE]

ANTONIO W RODRIGUEZ

ANTONIO ZAMBRANA MORALES
[ADDRESS ON FILE]

ANTONIO ZAMOT ARCE

ANTONIO ZAPATA SOLA
[ADDRESS ON FILE]

ANTONIO ZAVALA CALDERON
[ADDRESS ON FILE]

ANTONIO ZAYAS FIGUEROA
[ADDRESS ON FILE]

ANTONIO ZAYAS ZAYAS
[ADDRESS ON FILE]

ANTONIO ZUBILLAGA

ANTONY SANTIAGO
[ADDRESS ON FILE]

ANTONY W CASTRO MESTRE
[ADDRESS ON FILE]

ANTORNIA BERRIOS VDA NEGRON

ANTULIO BRAVO RIVERA

ANTULIO GALVEZ MATURANA
[ADDRESS ON FILE]

ANTULIO NEGRON GARCIA
[ADDRESS ON FILE]

ANTULIO RIVERA JIMENEZ
[ADDRESS ON FILE]

ANTULIO RODZ CASTILLO

ANTULIO TORRES ALVARADO
[ADDRESS ON FILE]

ANTUNA VALENTIN JOSE
[ADDRESS ON FILE]

ANUBIS D SANCHEZ SANTA
[ADDRESS ON FILE]

ANUBIS D TORRES GARCIA
[ADDRESS ON FILE]

ANUBIS LANZO MOLINA
[ADDRESS ON FILE]

ANULKA LOPEZ LOPEZ
[ADDRESS ON FILE]

ANUNCIADA DE JESUS MEDINA
[ADDRESS ON FILE]

ANUNCIADA JESUS ANUNCIADA
[ADDRESS ON FILE]

ANUSHKA REYES GABRIEL

ANWAR SALEM DEVARIE
[ADDRESS ON FILE]

ANYBELL DIAZ TORRES
[ADDRESS ON FILE]

ANYELA SANTANA NAVARRO

ANYELIZ LOPEZ MACHIN
[ADDRESS ON FILE]

ANYELLYN HERNANDEZ PARRILLA
[ADDRESS ON FILE]

ANYILES MEJIAS SANTIAGO

ANYNETTE LUGO BAREA
[ADDRESS ON FILE]

ANYVETTE LUGO BAREA
[ADDRESS ON FILE]

AON CONSULTING AND INSURANCE
SERVICE INC
PO BOX 905188
CHARLOTTE, DC  28290-5188

AP COMPUTER SERVICES
PO BOX 29563
SAN JUAN, PR  00929

APARICIA CRUZ ORTIZ
[ADDRESS ON FILE]

APARICIA DOMENECH NIEVES
[ADDRESS ON FILE]

APARICIA R ROSADO VAZQUEZ
[ADDRESS ON FILE]

APARICIA VAZQUEZ
[ADDRESS ON FILE]

APARICIO NORIEGA MALDONADO
[ADDRESS ON FILE]

APARICIO NORIEGA MALDONADO
[ADDRESS ON FILE]

APARICIO ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

APARICIO ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

APARICIO QUINONEZ TORRES
[ADDRESS ON FILE]

APELIO E CARBIA FELICES

APOLINAR AGOSTO VEGA
[ADDRESS ON FILE]

APOLINAR ALVARADO MORALES
[ADDRESS ON FILE]

APOLINAR ARROYO MELENDEZ
[ADDRESS ON FILE]

APOLINAR COLON COLON
[ADDRESS ON FILE]

APOLINAR CRESPO SANTIAGO
[ADDRESS ON FILE]

APOLINAR RODRIGUEZ LOPEZ

APOLINAR ROSADO TORRES
[ADDRESS ON FILE]

APOLINAR SALDANA VARGAS
[ADDRESS ON FILE]

APOLINAR SANCHEZ MIRANDA
[ADDRESS ON FILE]

APOLINAR SANTIAGO GARCIA
[ADDRESS ON FILE]

APOLINAR SERRANO LAUREANO
[ADDRESS ON FILE]

APOLINAR V LOPEZ ROSARIO
[ADDRESS ON FILE]

APOLINAR VELEZ FERNANDEZ
[ADDRESS ON FILE]

APOLINARIA CASTRO FLECHA
[ADDRESS ON FILE]

APOLINARIO ACOSTA DELGADO
[ADDRESS ON FILE]

APOLINARIO CASTRO SANTIAGO

APOLINARIO RODRIGUEZ LABOY
[ADDRESS ON FILE]

APOLONIA AYENDE CORDOVA

APOLONIA CLAUDIO DE SIERRA
[ADDRESS ON FILE]

APOLONIA CLAUDIO SIERRA
[ADDRESS ON FILE]

APOLONIA DIAZ DIAZ
[ADDRESS ON FILE]

APOLONIA DIAZ DIAZ
[ADDRESS ON FILE]

APOLONIA DIAZ PINERO
[ADDRESS ON FILE]

APOLONIA REMIGIO ORTIZ
[ADDRESS ON FILE]

APOLONIA REMIGIO ORTIZ
[ADDRESS ON FILE]

APOLONIA ROJAS
[ADDRESS ON FILE]

APOLONIA SANCHEZ RIVERA

APOLONIA TIRADO COLON
[ADDRESS ON FILE]

APOLONIO CLAUDIO CLAUDIO
[ADDRESS ON FILE]

APOLONIO CLAUDIO OQUENDO
[ADDRESS ON FILE]

APOLONIO COLLAZO JIMENEZ
[ADDRESS ON FILE]

APOLONIO H APONTE COLON
[ADDRESS ON FILE]

APOLONIO RIVERA COTTO
[ADDRESS ON FILE]

APONTE AP MEDINA
[ADDRESS ON FILE]

APONTE C DALMAU

APONTE F RIVERA APONTE RIVERA JOSE F
[ADDRESS ON FILE]

APONTE G GRACIANIZORAYA
[ADDRESS ON FILE]

APONTE GONZALEZ LUZ
[ADDRESS ON FILE]

APONTE JOSE RAMOS
[ADDRESS ON FILE]

APONTE L ANGEL MATOS
[ADDRESS ON FILE]

APONTE PAGAN JESINETTE
[ADDRESS ON FILE]

APONTE RIVERA RAMON

APONTE RIVERA
[ADDRESS ON FILE]

APONTE RIVERA
[ADDRESS ON FILE]

APONTE RODRIGUEZ CARMEN A
[ADDRESS ON FILE]

APONTE RODRIGUEZ NORMA I
[ADDRESS ON FILE]

APONTE SERRANO ZULMA
[ADDRESS ON FILE]

APONTE VAZQUEZ JOSE L

APRICOT COMPUTERS  COPIER INC
AVE ROOSEVELT 185
ROOSEVELT PLAZA
HATO REY, PR  00918

APRUM
APARTADO POSTAL 2227
MAYAGUEZ, PR  00681

AQUARIUS WALTER COOLERS
CALLE ESCORIAL 1493
ESQ ELMIRA
GUAYNABO, PR  00922

AQUARIUS WALTER COOLERS
PO BOX 11850 SUITE 140
SAN JUAN, PR  00922-1850

AQUEDA BAERGA VDA RAMIREZ

AQUEDA FRANCO BELTRAN
[ADDRESS ON FILE]

AQUEDA VAZQUEZ RIVERA
[ADDRESS ON FILE]

AQUEDO HERNANDEZ

AQUILES TORRES CASTRO
[ADDRESS ON FILE]

AQUILINA DE JESUS

AQUILINA DIAZ REYES
[ADDRESS ON FILE]

AQUILINA DIAZ REYES
[ADDRESS ON FILE]

AQUILINA DIAZ REYES
[ADDRESS ON FILE]

AQUILINA NIEVES OQUENDO
[ADDRESS ON FILE]

AQUILINA SANCHEZ TERRERO
[ADDRESS ON FILE]

AQUILINA SANTA MORALES
[ADDRESS ON FILE]

AQUILINA SANTANA COLON
[ADDRESS ON FILE]

AQUILINA VAZQUEZ CINTRON
[ADDRESS ON FILE]

AQUILINA VILLALONGO FIGUER
[ADDRESS ON FILE]

AQUILINO BURGOS GONZALEZ
[ADDRESS ON FILE]

AQUILINO CALDERON OTERO
[ADDRESS ON FILE]

AQUILINO FLECHA RIVERA
[ADDRESS ON FILE]

AQUILINO GARCIA GONZALEZ

AQUILINO HUERTAS GARCIA
[ADDRESS ON FILE]

AQUILINO JIMENEZ SANTOS
[ADDRESS ON FILE]

AQUILINO LOZADA VELAZQUEZ
[ADDRESS ON FILE]

AQUILINO MARQUEZ RIVERA
[ADDRESS ON FILE]

AQUILINO MERCED ORTIZ

AQUILINO ORTIZ CORTES
[ADDRESS ON FILE]

AQUILINO PADILLA QUINONES

AQUILINO PEREZ ALVARADO
[ADDRESS ON FILE]

AQUILINO PIZARRO OSORIO
[ADDRESS ON FILE]

AQUILINO PIZARRO OSORIO
[ADDRESS ON FILE]

AQUILINO PIZARRO ROMERO
[ADDRESS ON FILE]

AQUILINO RIVERA DAVID
[ADDRESS ON FILE]

AQUILINO SANCHEZ ROLDAN
[ADDRESS ON FILE]

AQUILINO SOTO PEREZ
[ADDRESS ON FILE]

AQUILINO VELEZ RIVERA
[ADDRESS ON FILE]

AQUINO BARRETO  CO
255 PONCE DE LEON SUITE 227
ROYAL BANK CENTER
HATO REY, PR  00917

AQUINO L MENDEZ

AQUINO MASSA TIRADO

AQUITALIO LOPEZ BERENGUER
[ADDRESS ON FILE]

ARA PEREZ RIVERA
[ADDRESS ON FILE]

ARABELLY PIMENTEL SIERRA

ARACELI AR MALAVE
[ADDRESS ON FILE]

ARACELI BENESARIO MARQUEZ
[ADDRESS ON FILE]

ARACELI E FERRER CUEVAS
[ADDRESS ON FILE]

ARACELI FONTANEZ FIGUEROA
[ADDRESS ON FILE]

ARACELI MEDINA CLAUDIO
[ADDRESS ON FILE]

ARACELI PINA CHINEA
[ADDRESS ON FILE]

ARACELI VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ARACELIA ACEVEDO CRUZ

ARACELIA ARROYO DE RODRIGUEZ

ARACELIA ARROYO LEDEE
[ADDRESS ON FILE]

ARACELIA CINTRON BURGOS
[ADDRESS ON FILE]

ARACELIA DE JESUS Y FELIX LATIMER
[ADDRESS ON FILE]

ARACELIA GARCIA JAIME
[ADDRESS ON FILE]

ARACELIA GOMEZ ABREU

ARACELIA GONZALEZ DE COLLAZO
[ADDRESS ON FILE]

ARACELIA GONZALEZ RIVERA
[ADDRESS ON FILE]

ARACELIA GONZALEZ ROMERO
[ADDRESS ON FILE]

ARACELIA MARCANO MARCANO
[ADDRESS ON FILE]

ARACELIA MARTINEZ VALENTIN
[ADDRESS ON FILE]

ARACELIA MATIAS TIRADO
[ADDRESS ON FILE]

ARACELIA MENDEZ AVILES

ARACELIA MOLINA LLADO
[ADDRESS ON FILE]

ARACELIA NIEVES TORRUEL
[ADDRESS ON FILE]

ARACELIA OCASIO ARROYO
[ADDRESS ON FILE]

ARACELIA PEREZ ALBARRAN
[ADDRESS ON FILE]

ARACELIA REYES VARGAS
[ADDRESS ON FILE]

ARACELIA ROBLES DE JESUS
[ADDRESS ON FILE]

ARACELIA ROBLES JESUS
[ADDRESS ON FILE]

ARACELIA RODRIGUEZ ALLENDE
[ADDRESS ON FILE]

ARACELIA RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

ARACELIA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ARACELIA SANCHEZ SIERRA
[ADDRESS ON FILE]

ARACELIA SANTIAGO CRUZ

ARACELIA SANTONI FIGUEROA
[ADDRESS ON FILE]

ARACELIA TORRES PACHECO
[ADDRESS ON FILE]

ARACELIO CABRERA MOYA
[ADDRESS ON FILE]

ARACELIO CALERO DEL CASTILLO
[ADDRESS ON FILE]

ARACELIO CARABALLO PIETRI
[ADDRESS ON FILE]

ARACELIO CORTES SOTO
[ADDRESS ON FILE]

ARACELIO CRUZ MALDONADO
[ADDRESS ON FILE]

ARACELIO MANTILLA RODRIGUEZ
[ADDRESS ON FILE]

ARACELIO RAMOS OCASIO

ARACELIO RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ARACELIO ROLDAN RIOS

ARACELIO SANTIAGO OYOLA

ARACELIO TORRES LASALLE
[ADDRESS ON FILE]

ARACELIO VELEZ CRUZ
[ADDRESS ON FILE]

ARACELIS A RAMIREZ ABREU
[ADDRESS ON FILE]

ARACELIS ABREU RAMOS
[ADDRESS ON FILE]

ARACELIS ACEVEDO GONZALEZ
[ADDRESS ON FILE]

ARACELIS AGOSTO LEBRON
[ADDRESS ON FILE]

ARACELIS ALEMAN VIERA
[ADDRESS ON FILE]

ARACELIS ALGARIN ROSADO
[ADDRESS ON FILE]

ARACELIS ALICEA ROSARIO
[ADDRESS ON FILE]

ARACELIS ALVARADO ALVARADO
[ADDRESS ON FILE]

ARACELIS ANDINO CABRERA
[ADDRESS ON FILE]

ARACELIS APONTE GONZALEZ
[ADDRESS ON FILE]

ARACELIS APONTE SERRANO
[ADDRESS ON FILE]

ARACELIS AQUINO MELENDEZ
[ADDRESS ON FILE]

ARACELIS AR MARTINEZ
[ADDRESS ON FILE]

ARACELIS ARCELAY ROLDAN
[ADDRESS ON FILE]

ARACELIS ARGUINZONI GUERRIDO
[ADDRESS ON FILE]

ARACELIS AROCHO AROCHO
[ADDRESS ON FILE]

ARACELIS AROCHO LEON
[ADDRESS ON FILE]

ARACELIS ARROYO VAZQUEZ

ARACELIS ARROYO
[ADDRESS ON FILE]

ARACELIS AVILES RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS AYALA PEREZ
[ADDRESS ON FILE]

ARACELIS B MALDONADO MENDEZ

ARACELIS BATISTA RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS BELTRAN BURGOS
[ADDRESS ON FILE]

ARACELIS BELTRAN RIVERA
[ADDRESS ON FILE]

ARACELIS BERMUDEZ OLIVO
[ADDRESS ON FILE]

ARACELIS BERRIOS DELGADO
[ADDRESS ON FILE]

ARACELIS BOBE ACEVEDO
[ADDRESS ON FILE]

ARACELIS BOU PADILLA
[ADDRESS ON FILE]

ARACELIS BRACERO ROSADO
[ADDRESS ON FILE]

ARACELIS BRUNO MALDONADO

ARACELIS BURGOS COLON
[ADDRESS ON FILE]

ARACELIS BURGOS CURBELO
[ADDRESS ON FILE]

ARACELIS BYRON GONZALEZ
[ADDRESS ON FILE]

ARACELIS CABRERA ALICEA
[ADDRESS ON FILE]

ARACELIS CABRERA ALICEA
[ADDRESS ON FILE]

ARACELIS CANDELARIO RAMOS
[ADDRESS ON FILE]

ARACELIS CAPO
[ADDRESS ON FILE]

ARACELIS CARABALLO GARCIA
[ADDRESS ON FILE]

ARACELIS CARABALLO RAMOS
[ADDRESS ON FILE]

ARACELIS CARABALLO RUIZ
[ADDRESS ON FILE]

ARACELIS CARRASQUILLO
[ADDRESS ON FILE]

ARACELIS CARTAGENA ORTIZ
[ADDRESS ON FILE]

ARACELIS CARTAGENA ORTIZ
[ADDRESS ON FILE]

ARACELIS CARTAGENA SANTOS
[ADDRESS ON FILE]

ARACELIS CASTRO ESTUPINAN
[ADDRESS ON FILE]

ARACELIS CHARRIER MOCTEZUMA
[ADDRESS ON FILE]

ARACELIS CHINEA ATANACIO
[ADDRESS ON FILE]

ARACELIS CLEMENTE ARANZAMENDI
[ADDRESS ON FILE]

ARACELIS COLLAZO COLLAZO
[ADDRESS ON FILE]

ARACELIS COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS COLLAZO TORRES
[ADDRESS ON FILE]

ARACELIS COLON AYALA
[ADDRESS ON FILE]

ARACELIS COLON CLAUDIO
[ADDRESS ON FILE]

ARACELIS COLON DAVILA
[ADDRESS ON FILE]

ARACELIS COLON MONTANEZ
[ADDRESS ON FILE]

ARACELIS COLON RAMOS
[ADDRESS ON FILE]

ARACELIS CONCEPCION JAMES
[ADDRESS ON FILE]

ARACELIS CONCEPCION OQUENDO
[ADDRESS ON FILE]

ARACELIS CORREA OSORIO
[ADDRESS ON FILE]

ARACELIS CORREA VELEZ

ARACELIS CORTES ALEMAN
[ADDRESS ON FILE]

ARACELIS COTTO NIEVES

ARACELIS CRUZ DIAZ
[ADDRESS ON FILE]

ARACELIS CRUZ REYES
[ADDRESS ON FILE]

ARACELIS CRUZ SOTO
[ADDRESS ON FILE]

ARACELIS CRUZ VIRUET
[ADDRESS ON FILE]

ARACELIS CUPELES JUSTINIANO

ARACELIS CURRAS DIAZ
[ADDRESS ON FILE]

ARACELIS DE JESUS ALVARADO
[ADDRESS ON FILE]

ARACELIS DE JESUS FIGUEROA
[ADDRESS ON FILE]

ARACELIS DE JESUS GONZALEZ
[ADDRESS ON FILE]

ARACELIS DEL VALLE CORTES
[ADDRESS ON FILE]

ARACELIS DEL VALLE
[ADDRESS ON FILE]

ARACELIS DELGADO CAMACHO
[ADDRESS ON FILE]

ARACELIS DELGADO SANTANA
[ADDRESS ON FILE]

ARACELIS DIAZ ADORNO
[ADDRESS ON FILE]

ARACELIS DIAZ DIAZ
[ADDRESS ON FILE]

ARACELIS DIAZ VADI
[ADDRESS ON FILE]

ARACELIS DIAZ VADI
[ADDRESS ON FILE]

ARACELIS DORTA AGUILAR
[ADDRESS ON FILE]

ARACELIS DOVAL RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS E OLIVO VELEZ
[ADDRESS ON FILE]

ARACELIS ECHEVARRIA LUCIAN
[ADDRESS ON FILE]

ARACELIS ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS ESQUILIN GUADALUPE
[ADDRESS ON FILE]

ARACELIS FIGUEROA COTTO
[ADDRESS ON FILE]

ARACELIS FIGUEROA PARIS
[ADDRESS ON FILE]

ARACELIS FIGUEROA RIVERA

ARACELIS FLORES ROBLES
[ADDRESS ON FILE]

ARACELIS FONT LOPEZ
[ADDRESS ON FILE]

ARACELIS FOX AYALA
[ADDRESS ON FILE]

ARACELIS FRANCIS ACOSTA
[ADDRESS ON FILE]

ARACELIS FUENTES GARCIA
[ADDRESS ON FILE]

ARACELIS FUENTES HERNANDEZ
[ADDRESS ON FILE]

ARACELIS FUENTES ONEILL
[ADDRESS ON FILE]

ARACELIS FUENTES ORTIZ
[ADDRESS ON FILE]

ARACELIS FUENTES RODRIGUEZ

ARACELIS GARCIA BURGOS
[ADDRESS ON FILE]

ARACELIS GARCIA GARCIA
[ADDRESS ON FILE]

ARACELIS GARCIA PEREZ
[ADDRESS ON FILE]

ARACELIS GARRASTAZU RIVERA

ARACELIS GASCOT CUADRADO
[ADDRESS ON FILE]

ARACELIS GOMEZ FLORES
[ADDRESS ON FILE]

ARACELIS GONZALEZ ARACELIS
[ADDRESS ON FILE]

ARACELIS GONZALEZ ARROYO
[ADDRESS ON FILE]

ARACELIS GONZALEZ CARTAGENA
[ADDRESS ON FILE]

ARACELIS GONZALEZ DE JESUS
[ADDRESS ON FILE]

ARACELIS GONZALEZ SOSTRE
[ADDRESS ON FILE]

ARACELIS GONZALEZ
[ADDRESS ON FILE]

ARACELIS GOYCO ROMERO
[ADDRESS ON FILE]

ARACELIS GUARDIOLA LEDESMA
[ADDRESS ON FILE]

ARACELIS GUEVAREZ ADORNO
[ADDRESS ON FILE]

ARACELIS GUILBE SANTIAGO
[ADDRESS ON FILE]

ARACELIS GUZMAN MARTINEZ
[ADDRESS ON FILE]

ARACELIS HERNAIZ SANCHEZ
[ADDRESS ON FILE]

ARACELIS HERNANDEZ AYALA
[ADDRESS ON FILE]

ARACELIS HERNANDEZ PAGAN

ARACELIS HERNANDEZ SUAREZ

ARACELIS HERRERA SOTO
[ADDRESS ON FILE]

ARACELIS HIRALDO QUINONES
[ADDRESS ON FILE]

ARACELIS HUERTAS AVILES
[ADDRESS ON FILE]

ARACELIS I CARDONA CORTES
[ADDRESS ON FILE]

ARACELIS JESUS JESUS
[ADDRESS ON FILE]

ARACELIS JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ARACELIS LEBRON BRIGANTTI
[ADDRESS ON FILE]

ARACELIS LEBRON BULTRON
[ADDRESS ON FILE]

ARACELIS LIZARDI ROSARIO
[ADDRESS ON FILE]

ARACELIS LOPEZ MELENDEZ
[ADDRESS ON FILE]

ARACELIS LOPEZ MONTALVO
[ADDRESS ON FILE]

ARACELIS LOPEZ RIOS
[ADDRESS ON FILE]

ARACELIS LOZADA NEGRON
[ADDRESS ON FILE]

ARACELIS M DELGADO RAMOS
[ADDRESS ON FILE]

ARACELIS MALDONADO FONSECA

ARACELIS MALDONADO TIRADO
[ADDRESS ON FILE]

ARACELIS MALDONADO TORRES
[ADDRESS ON FILE]

ARACELIS MALDONADO TORRES
[ADDRESS ON FILE]

ARACELIS MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ARACELIS MARRERO SANTIAGO

ARACELIS MARTINEZ CASTRO
[ADDRESS ON FILE]

ARACELIS MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ARACELIS MARTINEZ PEREZ
[ADDRESS ON FILE]

ARACELIS MARTINEZ PEREZ
[ADDRESS ON FILE]

ARACELIS MARTINEZ RIVERA
[ADDRESS ON FILE]

ARACELIS MASS MALDONADO
[ADDRESS ON FILE]

ARACELIS MELENDEZ MELENDEZ

ARACELIS MENDEZ CARRION
[ADDRESS ON FILE]

ARACELIS MENDEZ NIEVES
[ADDRESS ON FILE]

ARACELIS MENDOZA MENDOZA
[ADDRESS ON FILE]

ARACELIS MENDOZA MENDOZA
[ADDRESS ON FILE]

ARACELIS MIRAND A R

ARACELIS MIRANDA FIGUEROA
[ADDRESS ON FILE]

ARACELIS MIRANDA MARTINEZ
[ADDRESS ON FILE]

ARACELIS MIRANDA RAMOS
[ADDRESS ON FILE]

ARACELIS MOLINA GARCIA
[ADDRESS ON FILE]

ARACELIS MORA CENTENO

ARACELIS MOYET GALARZA
[ADDRESS ON FILE]

ARACELIS MUNOZ DE ALCALA

ARACELIS MUNOZ LOPEZ
[ADDRESS ON FILE]

ARACELIS N LOPEZ CRUZ
[ADDRESS ON FILE]

ARACELIS NAVARRO OTERO
[ADDRESS ON FILE]

ARACELIS NAVEDO GONZALEZ
[ADDRESS ON FILE]

ARACELIS NEGRON RIVAS
[ADDRESS ON FILE]

ARACELIS NIEVES FIGUEROA
[ADDRESS ON FILE]

ARACELIS NIEVES ROSA
[ADDRESS ON FILE]

ARACELIS NORMANDIA ABREU
[ADDRESS ON FILE]

ARACELIS NUNEZ MARTINEZ
[ADDRESS ON FILE]

ARACELIS OCASIO MALDONAD

ARACELIS OCASIO ROJAS
[ADDRESS ON FILE]

ARACELIS OQUENDO RIOS
[ADDRESS ON FILE]

ARACELIS ORTEGA GRAJALES
[ADDRESS ON FILE]

ARACELIS ORTIZ AMADOR
[ADDRESS ON FILE]

ARACELIS ORTIZ PEDROGO
[ADDRESS ON FILE]

ARACELIS ORTIZ TORRES
[ADDRESS ON FILE]

ARACELIS PACHECO MOLINA
[ADDRESS ON FILE]

ARACELIS PADILLA ORTIZ
[ADDRESS ON FILE]

ARACELIS PAGAN SANTANA
[ADDRESS ON FILE]

ARACELIS PENA DIAZ
[ADDRESS ON FILE]

ARACELIS PENA NAVARRO
[ADDRESS ON FILE]

ARACELIS PEREZ ALVARADO
[ADDRESS ON FILE]

ARACELIS PEREZ CORREA
[ADDRESS ON FILE]

ARACELIS PEREZ HERNANDEZ
[ADDRESS ON FILE]

ARACELIS PEREZ HERNANDEZ
[ADDRESS ON FILE]

ARACELIS PEREZ ORTIZ
[ADDRESS ON FILE]

ARACELIS PEREZ PENA
[ADDRESS ON FILE]

ARACELIS PEREZ SANCHEZ
[ADDRESS ON FILE]

ARACELIS PEREZ TORRES
[ADDRESS ON FILE]

ARACELIS PEREZ VARGAS
[ADDRESS ON FILE]

ARACELIS PICORELLI BURGOS
[ADDRESS ON FILE]

ARACELIS PIZARRO BONILLA
[ADDRESS ON FILE]

ARACELIS PIZARRO RIVERA
[ADDRESS ON FILE]

ARACELIS QUILES MOJICA
[ADDRESS ON FILE]

ARACELIS QUINONES AYALA
[ADDRESS ON FILE]

ARACELIS QUINONES CINTRON
[ADDRESS ON FILE]

ARACELIS QUINONES CINTRON
[ADDRESS ON FILE]

ARACELIS QUINONES CINTRON
[ADDRESS ON FILE]

ARACELIS QUINONES RIOS
[ADDRESS ON FILE]

ARACELIS QUINONES VICENTE
[ADDRESS ON FILE]

ARACELIS QUIROS DILAN
[ADDRESS ON FILE]

ARACELIS RAMIREZ GONZALEZ
[ADDRESS ON FILE]

ARACELIS RAMOS COLON
[ADDRESS ON FILE]

ARACELIS RAMOS DE CERRA
[ADDRESS ON FILE]

ARACELIS RAMOS LEON
[ADDRESS ON FILE]

ARACELIS REYES CASTRO
[ADDRESS ON FILE]

ARACELIS REYES REYES
[ADDRESS ON FILE]

ARACELIS REYES ROLON
[ADDRESS ON FILE]

ARACELIS REYES ROLON
[ADDRESS ON FILE]

ARACELIS RIOS MARRERO
[ADDRESS ON FILE]

ARACELIS RIOS
[ADDRESS ON FILE]

ARACELIS RIVERA BETANCOURT
[ADDRESS ON FILE]

ARACELIS RIVERA BURGOS
[ADDRESS ON FILE]

ARACELIS RIVERA CAMACHO
[ADDRESS ON FILE]

ARACELIS RIVERA CATALA
[ADDRESS ON FILE]

ARACELIS RIVERA COLON
[ADDRESS ON FILE]

ARACELIS RIVERA ESPINELL
[ADDRESS ON FILE]

ARACELIS RIVERA LOPEZ
[ADDRESS ON FILE]

ARACELIS RIVERA LOPEZ
[ADDRESS ON FILE]

ARACELIS RIVERA LOPEZ
[ADDRESS ON FILE]

ARACELIS RIVERA MIRANDA
[ADDRESS ON FILE]

ARACELIS RIVERA MORALES
[ADDRESS ON FILE]

ARACELIS RIVERA NIEVES
[ADDRESS ON FILE]

ARACELIS RIVERA PARIS
[ADDRESS ON FILE]

ARACELIS RIVERA PIZARRO
[ADDRESS ON FILE]

ARACELIS RIVERA RIVAS
[ADDRESS ON FILE]

ARACELIS RIVERA RIVERA
[ADDRESS ON FILE]

ARACELIS RIVERA RIVERA
[ADDRESS ON FILE]

ARACELIS RIVERA SASTRE
[ADDRESS ON FILE]

ARACELIS RIVERA
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ ALLENDE
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ ARACELIS
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ AVILES

ARACELIS RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ COLON

ARACELIS RODRIGUEZ COTTO
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ MATEO
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ MELENDE
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ SOLA
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS ROHENA DOMINGUEZ
[ADDRESS ON FILE]

ARACELIS ROMAN ROMAN
[ADDRESS ON FILE]

ARACELIS ROMERO MOLINA
[ADDRESS ON FILE]

ARACELIS ROMERO RIVERA
[ADDRESS ON FILE]

ARACELIS ROSA CARABALLO
[ADDRESS ON FILE]

ARACELIS ROSARIO MARRERO
[ADDRESS ON FILE]

ARACELIS ROSARIO RIVERA
[ADDRESS ON FILE]

ARACELIS ROSARIO RIVERA
[ADDRESS ON FILE]

ARACELIS ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS RUIZ CINTRON
[ADDRESS ON FILE]

ARACELIS SALA RAMIREZ
[ADDRESS ON FILE]

ARACELIS SALGADO TORRES
[ADDRESS ON FILE]

ARACELIS SANABRIA VAZQUE
[ADDRESS ON FILE]

ARACELIS SANCHEZ RIVERA
[ADDRESS ON FILE]

ARACELIS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS SANCHEZ SEPULVEDA

ARACELIS SANIAGO

ARACELIS SANTANA RAMOS
[ADDRESS ON FILE]

ARACELIS SANTIAGO BAEZ
[ADDRESS ON FILE]

ARACELIS SANTIAGO MENDEZ
[ADDRESS ON FILE]

ARACELIS SANTIAGO QUIROS
[ADDRESS ON FILE]

ARACELIS SANTIAGO REYES
[ADDRESS ON FILE]

ARACELIS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ARACELIS SEDA DE RIVERA
[ADDRESS ON FILE]

ARACELIS SERRANO DE MERCADO
[ADDRESS ON FILE]

ARACELIS SERRANO SERRANO
[ADDRESS ON FILE]

ARACELIS SIERRA GUERRA
[ADDRESS ON FILE]

ARACELIS SIFRE ESTRADA
[ADDRESS ON FILE]

ARACELIS SOLARES HERNANDEZ
[ADDRESS ON FILE]

ARACELIS SOSA HERNANDEZ
[ADDRESS ON FILE]

ARACELIS SOTO OTERO
[ADDRESS ON FILE]

ARACELIS SUAREZ ALEJANDRINO
[ADDRESS ON FILE]

ARACELIS T RODRIGUEZ TORRES
[ADDRESS ON FILE]

ARACELIS TIRADO ROSADO
[ADDRESS ON FILE]

ARACELIS TIRADO SANTOS

ARACELIS TORRENS BENABE
[ADDRESS ON FILE]

ARACELIS TORRES NIEVES
[ADDRESS ON FILE]

ARACELIS TORRES ROMAN

ARACELIS TORRES SUAREZ
[ADDRESS ON FILE]

ARACELIS TORRES TORRES
[ADDRESS ON FILE]

ARACELIS TORRES VARGAS
[ADDRESS ON FILE]

ARACELIS TORRES VILLA
[ADDRESS ON FILE]

ARACELIS TOSADO RIVERA
[ADDRESS ON FILE]

ARACELIS TRINIDAD FANTAUZI

ARACELIS VARGA BIRRIEL
[ADDRESS ON FILE]

ARACELIS VARGAS LEYRO
[ADDRESS ON FILE]

ARACELIS VAZQUEZ NIEVES
[ADDRESS ON FILE]

ARACELIS VAZQUEZ ROQUE
[ADDRESS ON FILE]

ARACELIS VEGA GARCIA
[ADDRESS ON FILE]

ARACELIS VELAZQUEZ NIEVES

ARACELIS VELAZQUEZ QUINONE

ARACELIS VILLAFANE DIAZ
[ADDRESS ON FILE]

ARACELIS VILLAFANE RIVERA
[ADDRESS ON FILE]

ARACELIS W CAMACHO ACEVEDO
[ADDRESS ON FILE]

ARACELLYS BEDOYA RIOS
[ADDRESS ON FILE]

ARACELY AGRINSONI NIEVES
[ADDRESS ON FILE]

ARACELY D VEGA ALVEO
[ADDRESS ON FILE]

ARACELY GONZALEZ TALAVERAS
[ADDRESS ON FILE]

ARACELY J BENITEZ BECERRIL

ARACELY MORALES GONZALEZ
[ADDRESS ON FILE]

ARACELY NIEVES ROLON
[ADDRESS ON FILE]

ARACELY PACHECO QUINONES
[ADDRESS ON FILE]

ARACELY QUINONES ROMAN
[ADDRESS ON FILE]

ARACELY VAZQUEZ LEOTO

ARACELYS ALEXANDRINO ARACELYS
[ADDRESS ON FILE]

ARACELYS ALVARADO RODRIGUEZ

ARACELYS DE JESUS QUINONES
[ADDRESS ON FILE]

ARACELYS DIAZ RIVERA

ARACELYS ECHEVARRIA MARTINEZ
[ADDRESS ON FILE]

ARACELYS GONZALEZ DE LEON

ARACELYS HERNANDEZ VIER
[ADDRESS ON FILE]

ARACELYS LLANES MONTES
[ADDRESS ON FILE]

ARACELYS LOPEZ GARCIA
[ADDRESS ON FILE]

ARACELYS MOJICA QUILES

ARACELYS OCASIO TAPIA

ARACELYS PIZARRO GALARZA
[ADDRESS ON FILE]

ARACELYS RAMOS CRUZ
[ADDRESS ON FILE]

ARACELYS RIVERA SEGARRA
[ADDRESS ON FILE]

ARACELYS VAZQUEZ PADILLA
[ADDRESS ON FILE]

ARADANIS NAVARRO CABRERA

ARADI VEGACRUZ

ARADIO SANCHEZ COLON
[ADDRESS ON FILE]

ARALYS MEJIAS MARTINEZ
[ADDRESS ON FILE]

ARALCY GARRASTAZU CARABALLO
[ADDRESS ON FILE]

ARALIZ DE JESUS MEJIAS
[ADDRESS ON FILE]

ARALYS RIOS RODRIGUEZ
[ADDRESS ON FILE]

ARAMI RAMIREZ DIAZ
[ADDRESS ON FILE]

ARAMID DIAZ BERRIOS

ARAMIN TOSSES ENRIQUEZ
[ADDRESS ON FILE]

ARAMINA REYES ALVAREZ
[ADDRESS ON FILE]

ARAMINTA ACOSTA MINGUELA
[ADDRESS ON FILE]

ARAMINTA FEBLES PABON
[ADDRESS ON FILE]

ARAMINTA LOUBRIEL CRUZ
[ADDRESS ON FILE]

ARAMINTA MARTINEZ VELEZ
[ADDRESS ON FILE]

ARAMINTA MOLINA CUEBAS
[ADDRESS ON FILE]

ARAMINTA MOLINA CUEVAS
[ADDRESS ON FILE]

ARAMINTA MOLINA SANTIAGO
[ADDRESS ON FILE]

ARAMINTA PAGAN RIERA
[ADDRESS ON FILE]

ARAMINTA RIVERA ROSADO
[ADDRESS ON FILE]

ARAMINTA ROSADO MOJICA
[ADDRESS ON FILE]

ARAMINTA SANTIAGO CRUZ
[ADDRESS ON FILE]

ARAMINTA VEGA SANTIAGO
[ADDRESS ON FILE]

ARAMINTA VELAZQUEZ PAGAN
[ADDRESS ON FILE]

ARAMINTA VILLANUEVA VANGAS
[ADDRESS ON FILE]

ARAMINTO CRUZ MATOS
[ADDRESS ON FILE]

ARAMIRTA MARRERO
[ADDRESS ON FILE]

ARAMIRTA PEREZ CRUZ
[ADDRESS ON FILE]

ARAMIS ACOSTA MATOS
[ADDRESS ON FILE]

ARAMIS AGOSTO

ARAMIS ALBURQUERQUE ORTIZ
[ADDRESS ON FILE]

ARAMIS BALLESTER QUILES
[ADDRESS ON FILE]

ARAMIS BARRIENTOS MAS
[ADDRESS ON FILE]

ARAMIS COLON MARRERO
[ADDRESS ON FILE]

ARAMIS CRUZ DOMINGUEZ
[ADDRESS ON FILE]

ARAMIS CRUZ MELENDEZ
[ADDRESS ON FILE]

ARAMIS FALCON RIOS

ARAMIS FIGUEROA LOPEZ
[ADDRESS ON FILE]

ARAMIS FONT RIVERA
[ADDRESS ON FILE]

ARAMIS LOPEZ TIRADO
[ADDRESS ON FILE]

ARAMIS LOZADA ADORNO
[ADDRESS ON FILE]

ARAMIS M ROSADO TORRES

ARAMIS MARTINEZ MATOS
[ADDRESS ON FILE]

ARAMIS MARTINEZ TORRES
[ADDRESS ON FILE]

ARAMIS OLIVERA CINTRON
[ADDRESS ON FILE]

ARAMIS R MORALES PORTALATIN
[ADDRESS ON FILE]

ARAMIS RAMOS MORALES
[ADDRESS ON FILE]

ARAMIS RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ARAMIS RODRIGUEZ MERLO
[ADDRESS ON FILE]

ARAMIS RODRIGUEZ PACHECO
[ADDRESS ON FILE]

ARAMIS RODRIGUEZ RIUTORT
[ADDRESS ON FILE]

ARAMIS SANTOS MATOS
[ADDRESS ON FILE]

ARAMIS TORRES ARAMIS
[ADDRESS ON FILE]

ARAMIS VERA PEREZ
[ADDRESS ON FILE]

ARAMIT MONGE HERNANDEZ
[ADDRESS ON FILE]

ARAMIT MONGE VEGA
[ADDRESS ON FILE]

ARAMITA CRUZ OLIVERAS

ARAMITA CUEVAS MARTINEZ
[ADDRESS ON FILE]

ARAMITA FIGUEROA MERCADO

ARAMITA MORALES CARABALLO
[ADDRESS ON FILE]

ARAMITA RIVERA MUNIZ
[ADDRESS ON FILE]

ARAMITA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ARAMITA TORRES TORRES
[ADDRESS ON FILE]

ARANALDO L MATEO ROMAN
[ADDRESS ON FILE]

ARANEIDA CAMPS CASANOVA
[ADDRESS ON FILE]

ARANYELIS RIOS RODRIGUEZ
[ADDRESS ON FILE]

ARASAEL RIVERA GUIOT
[ADDRESS ON FILE]

ARASTENIO ORTIZ VEGA
[ADDRESS ON FILE]

ARAYANCI MARTINEZ ALAMO
[ADDRESS ON FILE]

ARAZAEL VELAZQUEZ RIVERA

ARBER MARTINEZ ACEVEDO
[ADDRESS ON FILE]

ARBILDA JIMENEZ MUNIZ
[ADDRESS ON FILE]

ARBIN O RAMOS OLAVARRIA
[ADDRESS ON FILE]

ARCADIA AGOSTO RODRIGUEZ

ARCADIA ALAMO RIVERA
[ADDRESS ON FILE]

ARCADIA ALVAREZ RIVERA
[ADDRESS ON FILE]

ARCADIA ANDINO PANTOJA
[ADDRESS ON FILE]

ARCADIA ANDINO PANTOJA
[ADDRESS ON FILE]

ARCADIA APONTE AYALA
[ADDRESS ON FILE]

ARCADIA ARROYO LOZADA
[ADDRESS ON FILE]

ARCADIA BELTRAN ESQUILIN
[ADDRESS ON FILE]

ARCADIA BELTRAN PEREZ
[ADDRESS ON FILE]

ARCADIA BEZARES GONZALEZ
[ADDRESS ON FILE]

ARCADIA CARMONA ORTIZ
[ADDRESS ON FILE]

ARCADIA CARRILLO PENA
[ADDRESS ON FILE]

ARCADIA CASTRO BENJAMIN
[ADDRESS ON FILE]

ARCADIA CASTRO MALAVE
[ADDRESS ON FILE]

ARCADIA CHEVERE FIGUEROA
[ADDRESS ON FILE]

ARCADIA COLON DE SANTOS

ARCADIA CORE AYALA
[ADDRESS ON FILE]

ARCADIA CORSINO PIMENTEL

ARCADIA CRUZ DONATO
[ADDRESS ON FILE]

ARCADIA DEL RIO
[ADDRESS ON FILE]

ARCADIA DIAZ MEDINA
[ADDRESS ON FILE]

ARCADIA ESPADA VDA
[ADDRESS ON FILE]

ARCADIA FALCON IRENE
[ADDRESS ON FILE]

ARCADIA FIGUEROA DIAZ
[ADDRESS ON FILE]

ARCADIA FIGUEROA MORALES
[ADDRESS ON FILE]

ARCADIA FIGUEROA SANTAELLA
[ADDRESS ON FILE]

ARCADIA FLORES RUIZ
[ADDRESS ON FILE]

ARCADIA GOMEZ SANTA
[ADDRESS ON FILE]

ARCADIA GONZALEZ CRUZ
[ADDRESS ON FILE]

ARCADIA GONZALEZ DE JESUS
[ADDRESS ON FILE]

ARCADIA GONZALEZ DIAZ
[ADDRESS ON FILE]

ARCADIA HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

ARCADIA LEON FALCON
[ADDRESS ON FILE]

ARCADIA MALDONADO MARTINEZ
[ADDRESS ON FILE]

ARCADIA MARQUEZ SANTIAG
[ADDRESS ON FILE]

ARCADIA MARTINEZ FLORES
[ADDRESS ON FILE]

ARCADIA MATTA MONTANEZ
[ADDRESS ON FILE]

ARCADIA MATTA MONTANEZ
[ADDRESS ON FILE]

ARCADIA MEDINA ALVARADO
[ADDRESS ON FILE]

ARCADIA MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

ARCADIA NAVEDO ORTIZ
[ADDRESS ON FILE]

ARCADIA ORTIZ MENTRIE
[ADDRESS ON FILE]

ARCADIA ORTIZ ORTEGA
[ADDRESS ON FILE]

ARCADIA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ARCADIA ORTIZ ROLON
[ADDRESS ON FILE]

ARCADIA PEREZ FIGUEROA
[ADDRESS ON FILE]

ARCADIA PRADO ALVAREZ
[ADDRESS ON FILE]

ARCADIA QUILES ARCE
[ADDRESS ON FILE]

ARCADIA QUILES ARCE
[ADDRESS ON FILE]

ARCADIA RAMIREZ ALVARADO
[ADDRESS ON FILE]

ARCADIA RAMOS BAEZ
[ADDRESS ON FILE]

ARCADIA REYES HENRIQUEZ
[ADDRESS ON FILE]

ARCADIA REYES MELENDEZ
[ADDRESS ON FILE]

ARCADIA RIVAS MORALES
[ADDRESS ON FILE]

ARCADIA RIVERA GUZMAN

ARCADIA RIVERA MARQUES
[ADDRESS ON FILE]

ARCADIA RIVERA SERRANO
[ADDRESS ON FILE]

ARCADIA RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ARCADIA RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

ARCADIA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ARCADIA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ARCADIA ROLDAN NAVARRO
[ADDRESS ON FILE]

ARCADIA ROSADO MERCADO
[ADDRESS ON FILE]

ARCADIA ROSADO VAZQUEZ
[ADDRESS ON FILE]

ARCADIA ROSADO VAZQUEZ
[ADDRESS ON FILE]

ARCADIA RUIZ RAMOS
[ADDRESS ON FILE]

ARCADIA SAEZ HUERTAS

ARCADIA SANCHEZ AVILA
[ADDRESS ON FILE]

ARCADIA SANCHEZ CRUZ
[ADDRESS ON FILE]

ARCADIA SANCHEZ GARCIA
[ADDRESS ON FILE]

ARCADIA SANCHEZ REYES
[ADDRESS ON FILE]

ARCADIA SANTIAGO MARQUEZ
[ADDRESS ON FILE]

ARCADIA SERRANO GOMEZ
[ADDRESS ON FILE]

ARCADIA SILVA ROSA

ARCADIA SOLIS PAGAN

ARCADIA SOSTRE DE ORTIZ
[ADDRESS ON FILE]

ARCADIA SOTO PEREZ
[ADDRESS ON FILE]

ARCADIA TORRES ARCADIA
[ADDRESS ON FILE]

ARCADIA TORRES ARCE
[ADDRESS ON FILE]

ARCADIA TORRES DE LA CRUZ
[ADDRESS ON FILE]

ARCADIA TORRES NEGRON
[ADDRESS ON FILE]

ARCADIA TORRES NEGRON
[ADDRESS ON FILE]

ARCADIA TORRES SANCHEZ
[ADDRESS ON FILE]

ARCADIA TORRES SANTIAGO
[ADDRESS ON FILE]

ARCADIA TORRES VAZQUEZ

ARCADIA TRINIDAD REYES
[ADDRESS ON FILE]

ARCADIA TRINIDAD REYES
[ADDRESS ON FILE]

ARCADIA VAZQUEZ
[ADDRESS ON FILE]

ARCADIA VERDEJO ESTRADA
[ADDRESS ON FILE]

ARCADIO ACEVEDO MENDEZ
[ADDRESS ON FILE]

ARCADIO ACEVEDO PEREZ
[ADDRESS ON FILE]

ARCADIO ACEVEDO PEREZ
[ADDRESS ON FILE]

ARCADIO ADAMES FALCON

ARCADIO AGRONT SANCHEZ
[ADDRESS ON FILE]

ARCADIO ALICEA DIAZ
[ADDRESS ON FILE]

ARCADIO ALICEA LOPEZ
[ADDRESS ON FILE]

ARCADIO ALICEA
[ADDRESS ON FILE]

ARCADIO AMARO AMARO
[ADDRESS ON FILE]

ARCADIO ANAYA DIAZ
[ADDRESS ON FILE]

ARCADIO APONTE ROSARIO

ARCADIO AYALA RIVERA
[ADDRESS ON FILE]

ARCADIO BAERGA ORTIZ
[ADDRESS ON FILE]

ARCADIO BAEZ ORTIZ
[ADDRESS ON FILE]

ARCADIO BARBOSA DIAZ

ARCADIO BETANCOURT
[ADDRESS ON FILE]

ARCADIO BONANO ROSADO
[ADDRESS ON FILE]

ARCADIO BONILLA RAMOS
[ADDRESS ON FILE]

ARCADIO CAJIGAS FRANQUI
[ADDRESS ON FILE]

ARCADIO CAJIGAS RIOS
[ADDRESS ON FILE]

ARCADIO CAMPOS

ARCADIO CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

ARCADIO CARRION RIVERA
[ADDRESS ON FILE]

ARCADIO CASTRO DIAZ
[ADDRESS ON FILE]

ARCADIO COLLAZO CABILLA
[ADDRESS ON FILE]

ARCADIO COLON ARCADIO
[ADDRESS ON FILE]

ARCADIO COLON LOPEZ
[ADDRESS ON FILE]

ARCADIO CONCEPCION BAEZ

ARCADIO CONCEPCION DIAZ
[ADDRESS ON FILE]

ARCADIO CONCEPCION NIEVES
[ADDRESS ON FILE]

ARCADIO CORTES SANTAELLA

ARCADIO COSME MARCANO
[ADDRESS ON FILE]

ARCADIO CRUZ CRUZ
[ADDRESS ON FILE]

ARCADIO CRUZ NEGRON

ARCADIO CRUZ RIVERA

ARCADIO D SAMPAYO GARCIA
[ADDRESS ON FILE]

ARCADIO DE JESUS ALVARADO
[ADDRESS ON FILE]

ARCADIO DE JESUS RIVERA
[ADDRESS ON FILE]

ARCADIO DEL VALLE HERNANDEZ
[ADDRESS ON FILE]

ARCADIO DEL VALLE
[ADDRESS ON FILE]

ARCADIO DELGADO LOPEZ
[ADDRESS ON FILE]

ARCADIO DELGADO LOPEZ
[ADDRESS ON FILE]

ARCADIO DONES FRAGUADA

ARCADIO E MORA TORRADO

ARCADIO ECHEVARRIA
[ADDRESS ON FILE]

ARCADIO EGIPCIACO GONZALEZ
[ADDRESS ON FILE]

ARCADIO ERAZO RODRIGUEZ
[ADDRESS ON FILE]

ARCADIO FELICIANO ADORNO
[ADDRESS ON FILE]

ARCADIO FELICIANO MOYA
[ADDRESS ON FILE]

ARCADIO FELICIANO RIVERA
[ADDRESS ON FILE]

ARCADIO FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ARCADIO FLORES NEGRON
[ADDRESS ON FILE]

ARCADIO GONZALEZ COLON
[ADDRESS ON FILE]

ARCADIO GONZALEZ REYES
[ADDRESS ON FILE]

ARCADIO GONZALEZ RIVERA
[ADDRESS ON FILE]

ARCADIO GONZALEZ RODRIGUEZ

ARCADIO GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

ARCADIO HERNANDEZ MORA
[ADDRESS ON FILE]

ARCADIO HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ARCADIO HERNANDEZ SOTO
[ADDRESS ON FILE]

ARCADIO IGLESIAS JUARBE

ARCADIO J NUNEZ DEL VALLE
[ADDRESS ON FILE]

ARCADIO JESUS ALVARADO
[ADDRESS ON FILE]

ARCADIO JESUS SANCHEZ
[ADDRESS ON FILE]

ARCADIO LAUREANO PILIER

ARCADIO LOPEZ AYUSO
[ADDRESS ON FILE]

ARCADIO LOPEZ CARABALLO
[ADDRESS ON FILE]

ARCADIO LOPEZ CUADRADO
[ADDRESS ON FILE]

ARCADIO LOPEZ JACOME
[ADDRESS ON FILE]

ARCADIO LOPEZ LOPEZ
[ADDRESS ON FILE]

ARCADIO LOPEZ RUIZ
[ADDRESS ON FILE]

ARCADIO LOPEZ
[ADDRESS ON FILE]

ARCADIO LOZADA GUZMAN
[ADDRESS ON FILE]

ARCADIO M ALAMO ALAMO
[ADDRESS ON FILE]

ARCADIO MALDONADO MARTINEZ
[ADDRESS ON FILE]

ARCADIO MARQUEZ MARTINE
[ADDRESS ON FILE]

ARCADIO MARQUEZ RESTO
[ADDRESS ON FILE]

ARCADIO MARQUEZ RESTO
[ADDRESS ON FILE]

ARCADIO MARTI CASTRO
[ADDRESS ON FILE]

ARCADIO MARTINEZ MONTERO
[ADDRESS ON FILE]

ARCADIO MARTINEZ RIVERA
[ADDRESS ON FILE]

ARCADIO MARTINEZ RIVERA
[ADDRESS ON FILE]

ARCADIO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ARCADIO MOJICA RODRIGUEZ

ARCADIO MOLINA CARRION
[ADDRESS ON FILE]

ARCADIO MONTANEZ MARCANO
[ADDRESS ON FILE]

ARCADIO MORALES ROSADO
[ADDRESS ON FILE]

ARCADIO NAZARIO ORTIZ
[ADDRESS ON FILE]

ARCADIO OLMO BIGIO
[ADDRESS ON FILE]

ARCADIO ORTIZ CIRINO
[ADDRESS ON FILE]

ARCADIO OTERO LOPEZ
[ADDRESS ON FILE]

ARCADIO PALAU RODRIGUEZ
[ADDRESS ON FILE]

ARCADIO PEDRAZA ROSARIO
[ADDRESS ON FILE]

ARCADIO PEDRAZA ROSARIO
[ADDRESS ON FILE]

ARCADIO PENA SUAREZ
[ADDRESS ON FILE]

ARCADIO PEREZ OSORIO
[ADDRESS ON FILE]

ARCADIO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ARCADIO PEREZ ROSARIO
[ADDRESS ON FILE]

ARCADIO QUILES PEREZ
[ADDRESS ON FILE]

ARCADIO QUILES RAMOS
[ADDRESS ON FILE]

ARCADIO QUINONES ALBINO
[ADDRESS ON FILE]

ARCADIO QUINONES PADRO
[ADDRESS ON FILE]

ARCADIO QUINONEZ MARTINEZ
[ADDRESS ON FILE]

ARCADIO RAMOS CRUZ

ARCADIO RAMOS ROSARIO
[ADDRESS ON FILE]

ARCADIO RENTAS RIVERA
[ADDRESS ON FILE]

ARCADIO REYES ORTIZ
[ADDRESS ON FILE]

ARCADIO REYES PAGAN
[ADDRESS ON FILE]

ARCADIO REYES SOJO
[ADDRESS ON FILE]

ARCADIO RIOS SANTIAGO
[ADDRESS ON FILE]

ARCADIO RIOS TORRES
[ADDRESS ON FILE]

ARCADIO RIVERA DIAZ
[ADDRESS ON FILE]

ARCADIO RIVERA FIGUEROA
[ADDRESS ON FILE]

ARCADIO RIVERA LOPEZ
[ADDRESS ON FILE]

ARCADIO RIVERA SANTIAGO
[ADDRESS ON FILE]

ARCADIO RIVERA VEGA
[ADDRESS ON FILE]

ARCADIO RODRIGUEZ ANTONETTI
[ADDRESS ON FILE]

ARCADIO RODRIGUEZ RODRI
[ADDRESS ON FILE]

ARCADIO ROLDAN MORALES

ARCADIO ROSA FIGUEROA
[ADDRESS ON FILE]

ARCADIO SANABRIA CUADRADO
[ADDRESS ON FILE]

ARCADIO SANCHEZ CRESPO
PO BOX 9466
ARECIBO, PR 00613-9466

ARCADIO SANCHEZ PEREZ
[ADDRESS ON FILE]

ARCADIO SANTANA DELGADO
[ADDRESS ON FILE]

ARCADIO SANTIAGO LOPEZ
[ADDRESS ON FILE]

ARCADIO SANTIAGO OTERO
[ADDRESS ON FILE]

ARCADIO SANTIAGO TORO

ARCADIO SANTOS RIVERA
[ADDRESS ON FILE]

ARCADIO SANTOS SANTIAGO

ARCADIO SOLER MANGUAL
[ADDRESS ON FILE]

ARCADIO SOTO VELAZQUEZ
[ADDRESS ON FILE]

ARCADIO TOLEDO DELGADO
[ADDRESS ON FILE]

ARCADIO TOLEDO TORRES
[ADDRESS ON FILE]

ARCADIO TORRES GARCIA
[ADDRESS ON FILE]

ARCADIO TORRES MENDEZ
[ADDRESS ON FILE]

ARCADIO TORRES ORTIZ
[ADDRESS ON FILE]

ARCADIO TORRES TORRES
[ADDRESS ON FILE]

ARCADIO VAZQUEZ APONTE
[ADDRESS ON FILE]

ARCADIO VAZQUEZ GARCIA
[ADDRESS ON FILE]

ARCADIO VAZQUEZ GARCIA
[ADDRESS ON FILE]

ARCADIO VAZQUEZ MENDEZ
[ADDRESS ON FILE]

ARCADIO VAZQUEZ ROSADO
[ADDRESS ON FILE]

ARCADIO VEGA PEREZ
[ADDRESS ON FILE]

ARCADIO VELAZQUEZ ABRIL
[ADDRESS ON FILE]

ARCADIO VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARCADIO VELEZ RAMOS

ARCADIO VELEZ SANCHEZ

ARCANGEL AR NEGRON

ARCANGEL ARQUINZONI
[ADDRESS ON FILE]

ARCANGEL BAEZ VALENTIN
[ADDRESS ON FILE]

ARCANGEL BONILLA CRESPO
[ADDRESS ON FILE]

ARCANGEL BOSQUE ACEVEDO
[ADDRESS ON FILE]

ARCANGEL CACERES CARLO
[ADDRESS ON FILE]

ARCANGEL GALARZA RUIZ
[ADDRESS ON FILE]

ARCANGEL HERNANDEZ GARCIA
[ADDRESS ON FILE]

ARCANGEL MANGUAL RODRIGUEZ

ARCANGEL MEDINA ACOSTA
[ADDRESS ON FILE]

ARCANGEL MERCADO TORO
CO LCDO AGUSTIN SILVA MONTALVO
APARTADO 187
CABO ROJO, PR  00623

ARCANGEL MERCADO TORO
HC 2 BOX 11969
SAN GERMAN, PR  00623

ARCANGEL MORALES MERCADO
[ADDRESS ON FILE]

ARCANGEL RODRIGUEZ MARCANO
[ADDRESS ON FILE]

ARCANGEL SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ARCANGEL TORRES CASIANO
[ADDRESS ON FILE]

ARCANGEL VARGAS VALENTIN
[ADDRESS ON FILE]

ARCANGEL VEGA GARCIA
[ADDRESS ON FILE]

ARCANGEL VEGA MERCADO
[ADDRESS ON FILE]

ARCANGEL VELEZ IRIZARRY
[ADDRESS ON FILE]

ARCANGELA EXIA
[ADDRESS ON FILE]

ARCE AR LUGO

ARCE GONZALEZ D ENNISSE

ARCE SOTO GONZALO
[ADDRESS ON FILE]

ARCELA MUNIZ VELEZ
[ADDRESS ON FILE]

ARCELIA ALERS MENDEZ
[ADDRESS ON FILE]

ARCELIA BERMUDEZ DE CARDONA

ARCELIA CABRERA RIVERA
[ADDRESS ON FILE]

ARCELIA COLON DE JESUS
[ADDRESS ON FILE]

ARCELIA FELICIANO JIMENEZ
[ADDRESS ON FILE]

ARCELIA FLORES TORRES
[ADDRESS ON FILE]

ARCELIA GONZALEZ TOLEDO
[ADDRESS ON FILE]

ARCELIA JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ARCELIA MEDINA SOBERAL
[ADDRESS ON FILE]

ARCELIA OCASIO OCASIO
[ADDRESS ON FILE]

ARCELIA PEREZ ROSA
[ADDRESS ON FILE]

ARCELIA RIVERA CARRASQUILLO
[ADDRESS ON FILE]

ARCELIA ROHENA RIVERA
[ADDRESS ON FILE]

ARCELIA TORRES VELEZ
[ADDRESS ON FILE]

ARCELIA VELEZ SANTIAGO

ARCELINA MARRERO MEDINA
[ADDRESS ON FILE]

ARCELIO A A PEREZ VALENTIN
[ADDRESS ON FILE]

ARCELIO CARABALLO RUIZ
[ADDRESS ON FILE]

ARCELIO CRUZ COLLAZO
[ADDRESS ON FILE]

ARCELIO E ESTEVES BARRETO
[ADDRESS ON FILE]

ARCELIO GONZALEZ VELEZ
[ADDRESS ON FILE]

ARCELIO MENDEZ RUIZ
[ADDRESS ON FILE]

ARCELIO SERRANO GONZALEZ
[ADDRESS ON FILE]

ARCELIO VEGA CASTILLO

ARCELIO VILLODAS GERENA
[ADDRESS ON FILE]

ARCELY RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ARCENETTE CRESPO MUNIZ
[ADDRESS ON FILE]

ARCENETTE CRESPO MUNOZ
[ADDRESS ON FILE]

ARCENETTE VIDAL CRESPO
[ADDRESS ON FILE]

ARCENIO LOPEZ GONZALEZ
[ADDRESS ON FILE]

ARCENIO OYOLA MONGE
[ADDRESS ON FILE]

ARCHELLO B LOPEZ LOPEZ
[ADDRESS ON FILE]

ARCHIBALD DANIELSEN HEINZ

ARCHIBALD S RATCLIFF ARCHIBALD
[ADDRESS ON FILE]

ARCHIBALD VELEZ MARTINEZ
[ADDRESS ON FILE]

ARCHIE D REY DELGADO
[ADDRESS ON FILE]

ARCHIE GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ARCHIE M SANTIAGO VAZQUEZ

ARCHIE RIVERA CASTRO
[ADDRESS ON FILE]

ARCHILLA PAPER
AVE SIMON MADERA 24
VILLA PRADES
RIO PIEDRAS, PR  00924

ARCHIRED
130 WINSTON CHURCHILL AVE
SUITE 1 PMB 318
SAN JUAN, PR  00926-6018

ARCIANA ORTIZ GARCIA
[ADDRESS ON FILE]

ARCIDES BAUZA SANTIAGO
[ADDRESS ON FILE]

ARCIDES COLON PADILLA
[ADDRESS ON FILE]

ARCIDES DE JESUS MARTINEZ

ARCIDES GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ARCIDES GONZALEZ
[ADDRESS ON FILE]

ARCIDES HERNANDEZ MEDINA
[ADDRESS ON FILE]

ARCIDES RUBERT DE JESUS
[ADDRESS ON FILE]

ARCIDES RUBERT JESUS
[ADDRESS ON FILE]

ARCIDES SOTO AVILES

ARCIDES VALENTIN ESTRADA
[ADDRESS ON FILE]

ARCIDES VERA CRESPO

ARCILIA ALGARIN NO APELLIDO

ARCILIA BONILLA PONCE
[ADDRESS ON FILE]

ARCILIA CENTENO ACEVEDO
[ADDRESS ON FILE]

ARCILIA GONZALEZ DAVILA
[ADDRESS ON FILE]

ARCILIA ORTIZ BAEZ
[ADDRESS ON FILE]

ARCILIA PANTOJA LOPEZ
[ADDRESS ON FILE]

ARCILIO ALVARADO ALVARADO
[ADDRESS ON FILE]

ARCILIO ALVAREZ FERNANDEZ
[ADDRESS ON FILE]

ARCILIO PEREZ NEGRON

ARCILIO RAMOS FELICIANO
[ADDRESS ON FILE]

ARCINA CARBOT CALDERON
[ADDRESS ON FILE]

ARCIONETTE PONS IRIZARRY
[ADDRESS ON FILE]

ARCIONETTE PONS IRIZARRY
[ADDRESS ON FILE]

ARCISCLO BATISTA GONZAL
[ADDRESS ON FILE]

ARCISCLO BATISTA GONZALEZ
[ADDRESS ON FILE]

ARCISCLO VELAZQUEZ ROQUE
[ADDRESS ON FILE]

ARCITA NEGRON COSME
[ADDRESS ON FILE]

ARCO SUPPLY
AVE 65 INFANTERIA
NUMERO 380
RIO PIEDRAS, PR 00925

ARCSUN INC
HC 03 BOX 2076
PONCE, PR 00731

ARDI E CRUZ CRUZ
[ADDRESS ON FILE]

ARDIS A CRUZ TANON
[ADDRESS ON FILE]

ARECELIA RENTAS CRUZ
[ADDRESS ON FILE]

ARECELIS FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ARECELIS QUILES MATEO
[ADDRESS ON FILE]

ARECELIS SERRANO ALMODOVAR
[ADDRESS ON FILE]

ARECIBO BOARD OF REALTORS
PO BOX 550
ARECIBO, PR 00613

ARECIO COLON ORTIZ
[ADDRESS ON FILE]

AREDI E VALENTIN NAZARIO
[ADDRESS ON FILE]

AREIZAGA SALINAS MARIANO
[ADDRESS ON FILE]

ARELIES M RIVERA BARBOSA
[ADDRESS ON FILE]

ARELIS ALAMO ORLANDO
[ADDRESS ON FILE]

ARELIS ALICEA VAZQUEZ

ARELIS AR QUINONEZ
[ADDRESS ON FILE]

ARELIS AR RODRIGUEZ
[ADDRESS ON FILE]

ARELIS ARCELAY LOPEZ
[ADDRESS ON FILE]

ARELIS AYALA COLON
[ADDRESS ON FILE]

ARELIS BAERGA MARTINEZ
[ADDRESS ON FILE]

ARELIS BARADA FERNANDEZ
[ADDRESS ON FILE]

ARELIS BATINE PEREZ
[ADDRESS ON FILE]

ARELIS CARRASQUILLO CORREA
[ADDRESS ON FILE]

ARELIS CARRASQUILLO ROMAN
[ADDRESS ON FILE]

ARELIS CASTRO YAMBO

ARELIS CHARLES BELEN
[ADDRESS ON FILE]

ARELIS CHIMELIS RIOS
[ADDRESS ON FILE]

ARELIS CORDERO CRUZ
[ADDRESS ON FILE]

ARELIS DE JESUS GIRONA
[ADDRESS ON FILE]

ARELIS DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ARELIS DE JESUS ROMAN
[ADDRESS ON FILE]

ARELIS DEL C FERNANDEZ SANTOS
[ADDRESS ON FILE]

ARELIS DEL C FERNANDEZ SANTOS
[ADDRESS ON FILE]

ARELIS DIAZ RIVERA
[ADDRESS ON FILE]

ARELIS DIAZ TORRES
[ADDRESS ON FILE]

ARELIS E REICES COLON
[ADDRESS ON FILE]

ARELIS E SANCHEZ VELEZ
[ADDRESS ON FILE]

ARELIS FELICIANO ORTIZ

ARELIS FERREIRA RIOS
[ADDRESS ON FILE]

ARELIS GIL DE RUBIO GONZALEZ
[ADDRESS ON FILE]

ARELIS GONZALEZ CORDERO
[ADDRESS ON FILE]

ARELIS GONZALEZ CRUZ
[ADDRESS ON FILE]

ARELIS HUERTAS BATISTA
[ADDRESS ON FILE]

ARELIS IGUINA CORREA
[ADDRESS ON FILE]

ARELIS L GASCOT CRUZ
[ADDRESS ON FILE]

ARELIS M APONTE CRUZ
[ADDRESS ON FILE]

ARELIS M MELENDEZ ROMAN
[ADDRESS ON FILE]

ARELIS M MONTANO VERA

ARELIS M TAPIA MELENDEZ

ARELIS MALDONADO NEGRON

ARELIS MANCEBO PEREZ

ARELIS MARTINEZ DIEZDEANDINO
[ADDRESS ON FILE]

ARELIS MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ARELIS MERCED RAMOS

ARELIS MORALES VELAZQUEZ
[ADDRESS ON FILE]

ARELIS N DIAZ CORTIJO
[ADDRESS ON FILE]

ARELIS NEGRON FUENTES
[ADDRESS ON FILE]

ARELIS NIEVES CANCEL
[ADDRESS ON FILE]

ARELIS NIEVES FELICIANO
[ADDRESS ON FILE]

ARELIS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ARELIS PEREZ BENITEZ
[ADDRESS ON FILE]

ARELIS PEREZ BENITEZ
[ADDRESS ON FILE]

ARELIS PEREZ PEREZ
[ADDRESS ON FILE]

ARELIS PICHARDO SANTOS
[ADDRESS ON FILE]

ARELIS RAMOS MORALES
[ADDRESS ON FILE]

ARELIS RIVERA CASTRO
[ADDRESS ON FILE]

ARELIS RIVERA GANDIA
[ADDRESS ON FILE]

ARELIS RIVERA GONZALEZ
[ADDRESS ON FILE]

ARELIS RIVERA SANTIAGO
[ADDRESS ON FILE]

ARELIS RIVERA
[ADDRESS ON FILE]

ARELIS RODRIGUEZ LUGOS
[ADDRESS ON FILE]

ARELIS ROSA FLORES
[ADDRESS ON FILE]

ARELIS ROSARIO TORRES
[ADDRESS ON FILE]

ARELIS SANTANA OCANA
[ADDRESS ON FILE]

ARELIS TORRES ESTRADA
[ADDRESS ON FILE]

ARELIS TORRES MARTINEZ
[ADDRESS ON FILE]

ARELIS TORRES OFARRIL

ARELIS VARELA LOPEZ

ARELIS VAZQUEZ CASTRO
[ADDRESS ON FILE]

ARELIS VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ARELISS PEREZ CACERES
[ADDRESS ON FILE]

ARELISS ROSADO AMARO
[ADDRESS ON FILE]

ARELISSE PENALOZA MEDINA
[ADDRESS ON FILE]

ARELIZ ACEVEDO GUERRERO
[ADDRESS ON FILE]

ARELIZ CRUZ ALEMAN
[ADDRESS ON FILE]

ARELY ECHEVARRIA QUINONES
[ADDRESS ON FILE]

ARELY REYES GARCIA
[ADDRESS ON FILE]

ARELYS A ARIAS MATTA

ARELYS AQUINO SOTO
[ADDRESS ON FILE]

ARELYS DIAZ ACOSTA
[ADDRESS ON FILE]

ARELYS DIAZ BERRIOS
HC02 6471
BARRANQUITAS, PR  00794

ARELYS DIAZ BERRIOS
[ADDRESS ON FILE]

ARELYS ECHEVARRIA MUNIZ
[ADDRESS ON FILE]

ARELYS ESCABI PADILLA
[ADDRESS ON FILE]

ARELYS FLORES CALO
[ADDRESS ON FILE]

ARELYS M DEL VALLE BERRIOS
[ADDRESS ON FILE]

ARELYS M ESCALERA RAMOS

ARELYS MARIE LOZADA
[ADDRESS ON FILE]

ARELYS MENDEZ NAZARIO
[ADDRESS ON FILE]

ARELYS MUNIZ LEBRON

ARELYS NIEVES PEREZ
[ADDRESS ON FILE]

ARELYS OSORIO SANTIAGO
[ADDRESS ON FILE]

ARELYS RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

ARELYS ROSADO GONZALEZ
[ADDRESS ON FILE]

ARENA CONSTRUCTION LLC
PO BOX 360688
SAN JUAN, PR  00936-0688

AREO FIGUEROA PEREZ
[ADDRESS ON FILE]

AREOPAGITA NEGRON VAZQUEZ
[ADDRESS ON FILE]

AREOPAJITA NEGRON VAZQUEZ
[ADDRESS ON FILE]

AREUDY MONTERO FRED
[ADDRESS ON FILE]

ARFILIO RAMOS SERRANO
[ADDRESS ON FILE]

ARGEL ESCOBAR IRIZARRY
[ADDRESS ON FILE]

ARGEL M SANTIAGO ESTRADA
[ADDRESS ON FILE]

ARGEL SANTIAGO DIAZ
[ADDRESS ON FILE]

ARGEL SANTIAGO DIAZ
[ADDRESS ON FILE]

ARGELIA DAVILA RAMOS
[ADDRESS ON FILE]

ARGELIA GARCIA VIDAL
[ADDRESS ON FILE]

ARGELIA J GONZALEZ ROBLES
[ADDRESS ON FILE]

ARGELIA MORALES SCHETTINI
[ADDRESS ON FILE]

ARGELIA MORALES SCHETTINI
[ADDRESS ON FILE]

ARGELIA NARVAEZ GONZALEZ
[ADDRESS ON FILE]

ARGELIA RIOS DUCHESNE
[ADDRESS ON FILE]

ARGELIA RIOS DUCHESNE
[ADDRESS ON FILE]

ARGELIA ROSADO RIVERA
[ADDRESS ON FILE]

ARGELIA ROSAS TROCHE
[ADDRESS ON FILE]

ARGELIA SANABRIA RIVERA

ARGELIO AMARO PEREZ
[ADDRESS ON FILE]

ARGELIO LOZADA ROSARIO
[ADDRESS ON FILE]

ARGELIO N AMARO RAMOS
[ADDRESS ON FILE]

ARGELIS CANDELARIO JIMENEZ
[ADDRESS ON FILE]

ARGELIS R GARCIA SILVA
[ADDRESS ON FILE]

ARGELIS RIVERA CASTILLO
[ADDRESS ON FILE]

ARGELIS VELAZQUEZ ROSARIO
[ADDRESS ON FILE]

ARGELIZ E CAMACHO LEZCANO
[ADDRESS ON FILE]

ARGELYS SANTIAGO
[ADDRESS ON FILE]

ARGENIA COLON

ARGENIA SANCHEZ CORREA
[ADDRESS ON FILE]

ARGENIS ACEVEDO ACEVEDO
[ADDRESS ON FILE]

ARGENIS AGRONT GONZALEZ

ARGENIS DE HOYOS RAMOS
[ADDRESS ON FILE]

ARGENIS GARAY LOPEZ
[ADDRESS ON FILE]

ARGENIS M ROLDAN LUCCA
[ADDRESS ON FILE]

ARGENIS MOLINA CARDEC
[ADDRESS ON FILE]

ARGENIS OLIVERAS CARABALLO

ARGENIS PONCE

ARGENIS ROLDAN MALDONADO
[ADDRESS ON FILE]

ARGENIS SERRANO GONZALEZ
[ADDRESS ON FILE]

ARGENIZ M FERNANDEZ DAVILA
[ADDRESS ON FILE]

ARGENTINA GARCIA MARICHAL
[ADDRESS ON FILE]

ARGENTINA MENENDEZ MORAN
[ADDRESS ON FILE]

ARGENTINA SANLLEYRIVERA
[ADDRESS ON FILE]

ARGIE DIAZ GONZALEZ
[ADDRESS ON FILE]

ARGOS PRODUCTIVITY SOLUTIONS INC
MSC 214 URB LAS CUMBRES 271
SIERRA MORENA
SAN JUAN, PR 00926-5542

ARGUELIO LLITERAS RODRIGUEZ
[ADDRESS ON FILE]

ARGUELLES NEGRON MARIANO
[ADDRESS ON FILE]

ARGUINZONI MENDOZA JESUS M

ARHRL
PO BOX 9024261
SAN JUAN, PR 00902-4261

ARI L SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ARIA V DELGADO RAMOSM

ARIADNA LOPEZ MARTINEZ

ARIADNA M GODREAU AUBERT
[ADDRESS ON FILE]

ARIADNA RODRIGUEZ CEDENO
[ADDRESS ON FILE]

ARIADNA RODRIGUEZ GELY
[ADDRESS ON FILE]

ARIADNE BETANCOURT MORALES
[ADDRESS ON FILE]

ARIADNE LATORRE THELMONT
[ADDRESS ON FILE]

ARIAM JIMENEZ TORRES
[ADDRESS ON FILE]

ARIAM O MELENDEZ CRUZ

ARIAMSHELLY ORTIZ LOPEZ
[ADDRESS ON FILE]

ARIANA 0 PEREZ ORTIZ

ARIANA CENTENO MEDINA
[ADDRESS ON FILE]

ARIANA GARCIA PINERO
[ADDRESS ON FILE]

ARIANA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ARIANA I COIRA GONZALEZ
[ADDRESS ON FILE]

ARIANA I PAGAN REYES
[ADDRESS ON FILE]

ARIANA M RAMOS FIGUEROA
[ADDRESS ON FILE]

ARIANA PENA GUZMAN

ARIANA RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ARIANA RODRIGUEZ DAVILA
[ADDRESS ON FILE]

ARIANA RUIZ ROSA
[ADDRESS ON FILE]

ARIANA TORRES PENA

ARIANA V FELICIANO MARQUEZ
[ADDRESS ON FILE]

ARIANA VAZQUEZ BENITEZ

ARIANGEL CAPPACETTI PEREZ
[ADDRESS ON FILE]

ARIANI MERCEDES LASALLE RAMOS

ARIANIE BURGOS VELEZ
[ADDRESS ON FILE]

ARIANNE BARRETO CAMACHO
[ADDRESS ON FILE]

ARIANNE CASTRO
[ADDRESS ON FILE]

ARIANNETTE RODRIGUEZ SOTO
[ADDRESS ON FILE]

ARIANYS FLORES FERNANDEZ

ARIAS N RIVERA
[ADDRESS ON FILE]

ARICE R ZAYAS SANTIAGO
[ADDRESS ON FILE]

ARICEDLY DIAZ ORTIZ
[ADDRESS ON FILE]

ARICEL ALVAREZ BECERRIL
[ADDRESS ON FILE]

ARICELIA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ARICELIA LOPEZ PARRILLA
[ADDRESS ON FILE]

ARICELINA LOPEZ COLON
[ADDRESS ON FILE]

ARICELIS PENA DELGADO
[ADDRESS ON FILE]

ARICELIS PEREZ TORRES
[ADDRESS ON FILE]

ARICELLE CARDONA CRESPO

ARIDED ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ARIEDWIN COLON CORTES
[ADDRESS ON FILE]

ARIEL A A DIAZ NIEVES
[ADDRESS ON FILE]

ARIEL A A FLORES ESPADA
[ADDRESS ON FILE]

ARIEL A A MEDINA PEREZ
[ADDRESS ON FILE]

ARIEL A A VEGA ADORNO
[ADDRESS ON FILE]

ARIEL A BERRIOS ORTEGA
[ADDRESS ON FILE]

ARIEL A BETANCOURT RIVERA

ARIEL A CARDONA PAGAN
[ADDRESS ON FILE]

ARIEL A CARDONA PAGAN
[ADDRESS ON FILE]

ARIEL A CRUZ BELTRAN
[ADDRESS ON FILE]

ARIEL A DIAZ BENTIEZ
[ADDRESS ON FILE]

ARIEL A DIAZ NIEVES
[ADDRESS ON FILE]

ARIEL A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ARIEL A MARRERO IRIZARRY
[ADDRESS ON FILE]

ARIEL A MORALES FRANCO
[ADDRESS ON FILE]

ARIEL A MORALES LAUREANO

ARIEL A RIVERA NIEVES
[ADDRESS ON FILE]

ARIEL A RODRIGUEZ VELEZ

ARIEL A ROJAS DAVIS

ARIEL A SANTIAGO LABOY
[ADDRESS ON FILE]

ARIEL A TEJERA KERCADO
[ADDRESS ON FILE]

ARIEL A TORRES MELENDEZ
[ADDRESS ON FILE]

ARIEL ACEVEDO RIVERA
[ADDRESS ON FILE]

ARIEL ACOSTA JUSINO
[ADDRESS ON FILE]

ARIEL ACOSTA NAZARIO
[ADDRESS ON FILE]

ARIEL AGOSTO CEPEDA

ARIEL AGUSTINI RODRIGUEZ
[ADDRESS ON FILE]

ARIEL ALAMO CASIANO
[ADDRESS ON FILE]

ARIEL ALERS GONZALEZ
[ADDRESS ON FILE]

ARIEL ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ARIEL APONTE JIMENEZ
[ADDRESS ON FILE]

ARIEL AR CARRASQUILLO
[ADDRESS ON FILE]

ARIEL AR DCOLON
[ADDRESS ON FILE]

ARIEL ARROYO SANCHEZ
[ADDRESS ON FILE]

ARIEL ARVELO MELENDEZ
[ADDRESS ON FILE]

ARIEL AULET LEBRON
[ADDRESS ON FILE]

ARIEL AZPURUA RAMIREZ
[ADDRESS ON FILE]

ARIEL BARRETO PEREZ
[ADDRESS ON FILE]

ARIEL BARRETO PEREZ
[ADDRESS ON FILE]

ARIEL BARROSO ORTEGA
[ADDRESS ON FILE]

ARIEL BELLO FIGUEROA
[ADDRESS ON FILE]

ARIEL BERMUDEZ BELTRAN

ARIEL BLAS SOTO
[ADDRESS ON FILE]

ARIEL BORRERO ROSADO
[ADDRESS ON FILE]

ARIEL BRUNO
[ADDRESS ON FILE]

ARIEL BURGOS CASTELLANO
[ADDRESS ON FILE]

ARIEL BURGOS CRUZ
[ADDRESS ON FILE]

ARIEL BURGOS CRUZ
[ADDRESS ON FILE]

ARIEL C CRUZ RIVERA
[ADDRESS ON FILE]

ARIEL C IRIZARRY CORTES
[ADDRESS ON FILE]

ARIEL CALCANO MALDONADO
[ADDRESS ON FILE]

ARIEL CALDAS POLANCO
[ADDRESS ON FILE]

ARIEL CASTILLOVEITIA VELEZ
[ADDRESS ON FILE]

ARIEL CHARDON LEBRON
[ADDRESS ON FILE]

ARIEL CINTRON ORTIZ
[ADDRESS ON FILE]

ARIEL CINTRON RUIZ
[ADDRESS ON FILE]

ARIEL CLEMENTE RIVERA

ARIEL COLON CLAVELL
[ADDRESS ON FILE]

ARIEL COLON PRATTS
[ADDRESS ON FILE]

ARIEL COLON RODRIGUEZ
[ADDRESS ON FILE]

ARIEL CORDERO NAZARIO
[ADDRESS ON FILE]

ARIEL CORDERO
[ADDRESS ON FILE]

ARIEL CORTES BADILLO
[ADDRESS ON FILE]

ARIEL CURET BOFFILL
[ADDRESS ON FILE]

ARIEL CURET CUEVAS
[ADDRESS ON FILE]

ARIEL D ORENGO IRIZARRY
[ADDRESS ON FILE]

ARIEL D SEGARRA RODRIGUEZ
[ADDRESS ON FILE]

ARIEL D SEGARRA RODRIGUEZ
[ADDRESS ON FILE]

ARIEL DAVILA BLANCO

ARIEL DIAZ BERRIOS
[ADDRESS ON FILE]

ARIEL DIAZ HERNANDEZ
[ADDRESS ON FILE]

ARIEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ARIEL E ALERS ROSADO
[ADDRESS ON FILE]

ARIEL E HERNANDEZ PEREZ

ARIEL E PEREZ FIGUEROA

ARIEL E QUIJANO VARGAS

ARIEL ECHEVARRIA VELAZQUEZ
[ADDRESS ON FILE]

ARIEL ESTRELLA CEREZO
[ADDRESS ON FILE]

ARIEL F SOTO MODESTI
[ADDRESS ON FILE]

ARIEL F SOTO MODESTI
[ADDRESS ON FILE]

ARIEL FELICIANO FRAGA
[ADDRESS ON FILE]

ARIEL FELIX CINTRON
[ADDRESS ON FILE]

ARIEL FIGUEROA CRUZ
[ADDRESS ON FILE]

ARIEL G CRUZ CRUZ

ARIEL G G COLON RODRIGUEZ
[ADDRESS ON FILE]

ARIEL G MALDONADO LEBRON
[ADDRESS ON FILE]

ARIEL GARCIA BONILLA
[ADDRESS ON FILE]

ARIEL GARCIA DIAZ
[ADDRESS ON FILE]

ARIEL GARCIA SANTIAGO
[ADDRESS ON FILE]

ARIEL GINORIO RIVERA

ARIEL GODEN CRUZ
[ADDRESS ON FILE]

ARIEL GONZALEZ CARABALLO

ARIEL GONZALEZ COTTO
[ADDRESS ON FILE]

ARIEL GONZALEZ QUINONES
[ADDRESS ON FILE]

ARIEL GONZALEZ TORRENTS
[ADDRESS ON FILE]

ARIEL GUZMAN FIGUEROA
[ADDRESS ON FILE]

ARIEL GUZMAN PAGAN
[ADDRESS ON FILE]

ARIEL GUZMAN PAGAN
[ADDRESS ON FILE]

ARIEL H CHICO JUARBE

ARIEL H RAMIREZ ALVAREZ
[ADDRESS ON FILE]

ARIEL HEREDIA LAUREANO
[ADDRESS ON FILE]

ARIEL HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

ARIEL HERNANDEZ PEREZ
[ADDRESS ON FILE]

ARIEL HERNANDEZ VALENTIN
[ADDRESS ON FILE]

ARIEL I ALVIRA INFANTE
[ADDRESS ON FILE]

ARIEL IRIZARRY FELICIAN
[ADDRESS ON FILE]

ARIEL IRIZARRY TEXIDOR
[ADDRESS ON FILE]

ARIEL J ANDUJAR BETANCOURT
[ADDRESS ON FILE]

ARIEL JIMENEZ NIEVES

ARIEL JIMENEZ ZAMBRANO

ARIEL L LOPEZ CANCEL
[ADDRESS ON FILE]

ARIEL L RIVERA ROSA
[ADDRESS ON FILE]

ARIEL LAFONTAINE RIOS
[ADDRESS ON FILE]

ARIEL LAMBOY MARTINEZ

ARIEL LATORRE ROMAN
[ADDRESS ON FILE]

ARIEL LLAURADOR ALVAR

ARIEL LLAURADOR NEGRO
[ADDRESS ON FILE]

ARIEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ARIEL LUGO SANTIAGO
[ADDRESS ON FILE]

ARIEL M LOPEZ OLIVER
[ADDRESS ON FILE]

ARIEL MALDONADO BERRIOS
[ADDRESS ON FILE]

ARIEL MARRERO RIVERA
[ADDRESS ON FILE]

ARIEL MARTINEZ LAZU

ARIEL MARTINEZ OLIVER

ARIEL MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ARIEL MATOS ROLDAN
[ADDRESS ON FILE]

ARIEL MELECIO MORALES
[ADDRESS ON FILE]

ARIEL MELENDEZ MENDEZ
[ADDRESS ON FILE]

ARIEL MENDEZ MENDEZ
[ADDRESS ON FILE]

ARIEL MIRANDA BONILLA

ARIEL MIRANDA MORGANTY
[ADDRESS ON FILE]

ARIEL MIRANDA RIVERA
[ADDRESS ON FILE]

ARIEL MORALES BAEZ
[ADDRESS ON FILE]

ARIEL MORALES BAEZ
[ADDRESS ON FILE]

ARIEL MORALES OTERO
[ADDRESS ON FILE]

ARIEL MORALES RODRIGUEZ

ARIEL MORALES TIRADO
[ADDRESS ON FILE]

ARIEL MORCIGLIO SANCHEZ
[ADDRESS ON FILE]

ARIEL MUNOZ SERPA
[ADDRESS ON FILE]

ARIEL N MONTALVO CARTAGENA
[ADDRESS ON FILE]

ARIEL NAVARRO BALAGUER
[ADDRESS ON FILE]

ARIEL NAVARRO
[ADDRESS ON FILE]

ARIEL NOGUERAS ORTIZ
VALLES DE CIDRA
BUZON 2
CIDRA, PR  00739

ARIEL O ACEVEDO CEDENO
[ADDRESS ON FILE]

ARIEL O DAVILA LOPEZ
[ADDRESS ON FILE]

ARIEL O DAVILA
[ADDRESS ON FILE]

ARIEL O JUSINO
[ADDRESS ON FILE]

ARIEL O OCASIO PADILLA
[ADDRESS ON FILE]

ARIEL O RIVERA ESCALERA
[ADDRESS ON FILE]

ARIEL O SANTIAGO ROSARIO
[ADDRESS ON FILE]

ARIEL ORTA VELEZ
[ADDRESS ON FILE]

ARIEL ORTA VELEZ
[ADDRESS ON FILE]

ARIEL ORTIZ BLANCO
[ADDRESS ON FILE]

ARIEL ORTIZ FIGUEROA
[ADDRESS ON FILE]

ARIEL ORTIZ RIVERA

ARIEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ARIEL PAGAN ACEVEDO
[ADDRESS ON FILE]

ARIEL PAGAN RODRIGUEZ
[ADDRESS ON FILE]

ARIEL PARRILLA MELENDEZ
[ADDRESS ON FILE]

ARIEL PASCUAL RODRIGUEZ

ARIEL PASTRANA LUCIANO
[ADDRESS ON FILE]

ARIEL PEREZ GONZALEZ
[ADDRESS ON FILE]

ARIEL PEREZ PLAZA
[ADDRESS ON FILE]

ARIEL PICORELLI MIRANDA

ARIEL QUINONES LUGO

ARIEL QUINONES MARTINEZ
[ADDRESS ON FILE]

ARIEL QUINONES ROMERO

ARIEL QUINONES SOTOMAYOR
[ADDRESS ON FILE]

ARIEL R VAZQUEZ RIVERA

ARIEL RAICES RUIZ
[ADDRESS ON FILE]

ARIEL RAMIREZ MILLAN
[ADDRESS ON FILE]

ARIEL RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ARIEL RAMOS SOTO
[ADDRESS ON FILE]

ARIEL RIOS NIEVES

ARIEL RIOS RIVERA
[ADDRESS ON FILE]

ARIEL RIVERA GUILLAMA

ARIEL RIVERA ORTIZ
[ADDRESS ON FILE]

ARIEL RIVERA RIVERA
[ADDRESS ON FILE]

ARIEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ARIEL RIVERA ZAYAS
[ADDRESS ON FILE]

ARIEL ROBLES QUINONES
[ADDRESS ON FILE]

ARIEL ROBLES RODRIGUEZ
[ADDRESS ON FILE]

ARIEL RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

ARIEL RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

ARIEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ARIEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ARIEL RODRIGUEZ MORALES
[ADDRESS ON FILE]

ARIEL RODRIGUEZ MORALES
[ADDRESS ON FILE]

ARIEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARIEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARIEL RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

ARIEL RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

ARIEL ROLON RODRIGUEZ
[ADDRESS ON FILE]

ARIEL ROLON RUIZ
[ADDRESS ON FILE]

ARIEL ROMAN ALVAREZ
[ADDRESS ON FILE]

ARIEL ROMAN TRINIDAD
[ADDRESS ON FILE]

ARIEL ROMERO PENA
[ADDRESS ON FILE]

ARIEL ROSA HERNANDEZ
[ADDRESS ON FILE]

ARIEL ROSA MEDINA
[ADDRESS ON FILE]

ARIEL ROSA OTERO
[ADDRESS ON FILE]

ARIEL ROSADO GONZALEZ
[ADDRESS ON FILE]

ARIEL ROSADO VAZQUEZ
[ADDRESS ON FILE]

ARIEL ROSARIO AYALA
[ADDRESS ON FILE]

ARIEL ROSARIO RIVERA
[ADDRESS ON FILE]

ARIEL ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ARIEL S RAMIREZ RAMIREZ
[ADDRESS ON FILE]

ARIEL SANCHEZ RUIZ

ARIEL SANCHEZ
[ADDRESS ON FILE]

ARIEL SANTANA SANCHEZ
[ADDRESS ON FILE]

ARIEL SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

ARIEL SANTIAGO BORRAS
[ADDRESS ON FILE]

ARIEL SANTIAGO BORRERO
[ADDRESS ON FILE]

ARIEL SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

ARIEL SANTIAGO LOPEZ
[ADDRESS ON FILE]

ARIEL SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ARIEL SANTIAGO SOSA
[ADDRESS ON FILE]

ARIEL SEPULVEDA MOLINA
[ADDRESS ON FILE]

ARIEL SERRANO CARRION
[ADDRESS ON FILE]

ARIEL SERRANO CINTRON

ARIEL SERRANO RAMOS
[ADDRESS ON FILE]

ARIEL SILVA AVILES
[ADDRESS ON FILE]

ARIEL SUAREZ LUCCA
[ADDRESS ON FILE]

ARIEL TIRADO LORENZO
[ADDRESS ON FILE]

ARIEL TIRADO MIRANDA
[ADDRESS ON FILE]

ARIEL TORO OCASIO
[ADDRESS ON FILE]

ARIEL TORRE ROMAN
[ADDRESS ON FILE]

ARIEL TORRES MALDONADO

ARIEL TORRES TORRES
[ADDRESS ON FILE]

ARIEL TORRES
[ADDRESS ON FILE]

ARIEL TORRESOLA ELIO

ARIEL V ECHEVARRIA MARTINEZ
[ADDRESS ON FILE]

ARIEL VALENTIN COLLAZO

ARIEL VARGAS RIVERA
[ADDRESS ON FILE]

ARIEL VAZQUEZ GARCIA
[ADDRESS ON FILE]

ARIEL VEGA HENCHYS
[ADDRESS ON FILE]

ARIEL VEGA MARRERO
[ADDRESS ON FILE]

ARIEL VEGA SANTIAGO
[ADDRESS ON FILE]

ARIEL VEGA SANTIAGO
[ADDRESS ON FILE]

ARIEL VEGA VEGUILLA
[ADDRESS ON FILE]

ARIEL VELAZQUEZ BATIZ
[ADDRESS ON FILE]

ARIEL VELAZQUEZ FELICIANO
[ADDRESS ON FILE]

ARIEL VELAZQUEZ TORRES
[ADDRESS ON FILE]

ARIEL VELEZ LOPEZ
[ADDRESS ON FILE]

ARIEL VERA TALAVERA

ARIEL VILLEGAS ALVERIO
[ADDRESS ON FILE]

ARIELIS M LAUREANO ROLON

ARIELY RODRIGUEZ SOTO
[ADDRESS ON FILE]

ARIELYS K RODRIGUEZ COLON
VISTA DEL MORRO
B 21 GUARAGUAO
CATANO, PR  00962

ARIELYS K RODRIGUEZ COLON
VISTA DEL MORRO
B21 CALLE GUARAGUAO
CATANO, PR  00962

ARIELYS PIZARRO DEL VALLE

ARIELYS RODRIGUEZ SOTO
[ADDRESS ON FILE]

ARIESNALDO MIRANDA CRUZ
[ADDRESS ON FILE]

ARIETT A OTERO RIOS
[ADDRESS ON FILE]

ARIETT OTERO RIOS
[ADDRESS ON FILE]

ARILDA TORRES ROSARIO
[ADDRESS ON FILE]

ARILERDA URENA ALMONTE
[ADDRESS ON FILE]

ARILU GARCIA PEREZ
[ADDRESS ON FILE]

ARINDA COLON
[ADDRESS ON FILE]

ARINDA VELEZ TORRES
[ADDRESS ON FILE]

ARINED M ROSADO ORTIZ

ARIOSTO MANGUAL LEANDRY
[ADDRESS ON FILE]

ARIOSTO SOTOMAYOR NEGRON
[ADDRESS ON FILE]

ARIS ABDIEL AQUINO ORTIZ

ARIS AGOSTO CINTRON
[ADDRESS ON FILE]

ARIS H H SANTIAGO SOTO
[ADDRESS ON FILE]

ARIS L PEREZ RAVELO
[ADDRESS ON FILE]

ARIS SOTO AQUINOLIM
[ADDRESS ON FILE]

ARIS VAZQUEZ CRUZ
[ADDRESS ON FILE]

ARISABEL MALDONADO AYALA
[ADDRESS ON FILE]

ARISAI NUNEZ GONZALEZ
[ADDRESS ON FILE]

ARISANTO AR SANTIAGO
[ADDRESS ON FILE]

ARISBEL SOTO PABON
[ADDRESS ON FILE]

ARISBEL VARGAS MARTELL
[ADDRESS ON FILE]

ARISBELLE CANTRE MOLINA
[ADDRESS ON FILE]

ARISCALCO SEDA MARTINEZ
[ADDRESS ON FILE]

ARISDELIS CALDERON DAVILA
[ADDRESS ON FILE]

ARISDELIZ CARRION ROSA
[ADDRESS ON FILE]

ARISEL APONTE RAMOS
[ADDRESS ON FILE]

ARISEL RIVIE CARABALLO
ADM SISTEMAS DE RETIRO
HATO REY, PR  00917

ARISLEIDA POZO
[ADDRESS ON FILE]

ARISMAR PEREZ
[ADDRESS ON FILE]

ARISNELLY ALVARADO SERRANO
[ADDRESS ON FILE]

ARISTEDES GARCIA FIGUEROA
[ADDRESS ON FILE]

ARISTIDES ALBERTY PEREZ
[ADDRESS ON FILE]

ARISTIDES APONTE ORTEGA
[ADDRESS ON FILE]

ARISTIDES ARCE GONZALEZ
[ADDRESS ON FILE]

ARISTIDES ARIZMENDI ROMERO
[ADDRESS ON FILE]

ARISTIDES BEATON MONTES

ARISTIDES BRACERO ORTIZ
[ADDRESS ON FILE]

ARISTIDES BRACERO ORTIZ
[ADDRESS ON FILE]

ARISTIDES BROWN NIEVES
[ADDRESS ON FILE]

ARISTIDES BROWN VIGO
[ADDRESS ON FILE]

ARISTIDES CALES FRATICELLI
[ADDRESS ON FILE]

ARISTIDES CASANAS VIRUET
[ADDRESS ON FILE]

ARISTIDES CASIANO VELEZ
[ADDRESS ON FILE]

ARISTIDES COLON PINEDA
[ADDRESS ON FILE]

ARISTIDES DALY BERMUDEZ
[ADDRESS ON FILE]

ARISTIDES DAVILA TORRES
[ADDRESS ON FILE]

ARISTIDES ENCARNACION DEL VALLE
[ADDRESS ON FILE]

ARISTIDES FERRER RODRIGUEZ
[ADDRESS ON FILE]

ARISTIDES FIGUEROA CORSINO
[ADDRESS ON FILE]

ARISTIDES G MARTINEZ
[ADDRESS ON FILE]

ARISTIDES GARCIA FIGUEROA
[ADDRESS ON FILE]

ARISTIDES GARCIA GARCIA
[ADDRESS ON FILE]

ARISTIDES GODREAU TORO
[ADDRESS ON FILE]

ARISTIDES GONZALEZ ALBARRAN
[ADDRESS ON FILE]

ARISTIDES HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ARISTIDES HUERTAS CHAPARRO

ARISTIDES IRIZARRY BURGOS
[ADDRESS ON FILE]

ARISTIDES LEDUC MARTINEZ
[ADDRESS ON FILE]

ARISTIDES LUGO LUCIANO
[ADDRESS ON FILE]

ARISTIDES MARTINEZ CINTRON

ARISTIDES MENDOZA
[ADDRESS ON FILE]

ARISTIDES MERCADO NOLASCO
[ADDRESS ON FILE]

ARISTIDES MERCED DIAZ
[ADDRESS ON FILE]

ARISTIDES MIRANDA MARRERO
[ADDRESS ON FILE]

ARISTIDES MOJICA MARTINEZ
[ADDRESS ON FILE]

ARISTIDES MOLINA SOTO
[ADDRESS ON FILE]

ARISTIDES MONGE ALVARADO
[ADDRESS ON FILE]

ARISTIDES MONTALVO SANTIAGO
[ADDRESS ON FILE]

ARISTIDES MONTANEZ RUIZ
[ADDRESS ON FILE]

ARISTIDES NAVARRO GARCIA
[ADDRESS ON FILE]

ARISTIDES ORTIZ COLON
[ADDRESS ON FILE]

ARISTIDES ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ARISTIDES OSORIO RIVERA
[ADDRESS ON FILE]

ARISTIDES OTERO SANTA
[ADDRESS ON FILE]

ARISTIDES PASTOR PEREZ
[ADDRESS ON FILE]

ARISTIDES PE A PLAZA
[ADDRESS ON FILE]

ARISTIDES PIZARRO PIZARRO
[ADDRESS ON FILE]

ARISTIDES R R RIVERA FUENTES
[ADDRESS ON FILE]

ARISTIDES RAMOS GREG
[ADDRESS ON FILE]

ARISTIDES RAMOS RIVERA
[ADDRESS ON FILE]

ARISTIDES RAMOS RIVERA
[ADDRESS ON FILE]

ARISTIDES RIVERA MORENO
[ADDRESS ON FILE]

ARISTIDES RIVERA QUINONES
[ADDRESS ON FILE]

ARISTIDES RIVERA RIVERA
[ADDRESS ON FILE]

ARISTIDES RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARISTIDES ROMERO CARRAS
[ADDRESS ON FILE]

ARISTIDES RUIZ AYALA
[ADDRESS ON FILE]

ARISTIDES SANCHEZ PEREZ
[ADDRESS ON FILE]

ARISTIDES SANTIAGO ACEVEDO

ARISTIDES SERRANO SERRANO
[ADDRESS ON FILE]

ARISTIDES SOTO HERNANDEZ
[ADDRESS ON FILE]

ARISTIDES TOLEDO GARCIA
[ADDRESS ON FILE]

ARISTIDES TOLEDO MOLINA

ARISTIDES TORRES ALBARRAN
[ADDRESS ON FILE]

ARISTIDES TORRES DE JESUS
[ADDRESS ON FILE]

ARISTIDES TORRES PEREZ
[ADDRESS ON FILE]

ARISTIDES TORRES SANCHEZ
[ADDRESS ON FILE]

ARISTIDES VALLEJO NICOLAS

ARISTIDES VAZQUEZ DIAZ
[ADDRESS ON FILE]

ARISTIDES VAZQUEZ DIAZ
[ADDRESS ON FILE]

ARISTIDES VILLANUEVA SANTIAGO
[ADDRESS ON FILE]

ARISTILDE RIVERA CRUZ
[ADDRESS ON FILE]

ARISTOFANES F HERNANDEZ GARCIA
[ADDRESS ON FILE]

ARISTOFANES F HERNANDEZ GARCIA
[ADDRESS ON FILE]

ARISTOTELES JIMENEZ

ARISTOTELES RIVERA
[ADDRESS ON FILE]

ARISV FIGUEROA MELENDEZ

ARITZA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ARITZA PEREZ MATOS
[ADDRESS ON FILE]

ARIZZA GONZALEZ FERNANDEZ
[ADDRESS ON FILE]

ARIVERA JOSE
[ADDRESS ON FILE]

ARIVETTE FEBUS LEBRON
[ADDRESS ON FILE]

ARIX R DIAZ VALDES
[ADDRESS ON FILE]

ARIZ AR MNAVEDO
[ADDRESS ON FILE]

ARIZ VELAZQUEZ LOPERENA
[ADDRESS ON FILE]

ARJENIS M RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ARKEL A SANCHEZ TORRES

ARKEL RIVERA CINTRON

ARLEEN A COLON SANTIAGO
[ADDRESS ON FILE]

ARLEEN ALVIRA LLADO
[ADDRESS ON FILE]

ARLEEN AR YROSARIO
[ADDRESS ON FILE]

ARLEEN ARQUINZONI
[ADDRESS ON FILE]

ARLEEN BARRETO ORTA
[ADDRESS ON FILE]

ARLEEN C COLON RODRIGUEZ
[ADDRESS ON FILE]

ARLEEN CIRINO DIAZ
[ADDRESS ON FILE]

ARLEEN D OCASIO ACEVEDO
[ADDRESS ON FILE]

ARLEEN DAVILA FRADES
[ADDRESS ON FILE]

ARLEEN DE JESUS SANTIAGO
[ADDRESS ON FILE]

ARLEEN DEKELE TORO
[ADDRESS ON FILE]

ARLEEN DEL VALLE ROLDAN
[ADDRESS ON FILE]

ARLEEN DIAZ APONTE
[ADDRESS ON FILE]

ARLEEN E MORELL OTERO

ARLEEN G CRUZ PEREZ
[ADDRESS ON FILE]

ARLEEN GARCIA HERNANDEZ
[ADDRESS ON FILE]

ARLEEN GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ARLEEN GRAU MORALES
[ADDRESS ON FILE]

ARLEEN HERNANDEZ ALABARCES
[ADDRESS ON FILE]

ARLEEN HERNANDEZ PELUYERA
[ADDRESS ON FILE]

ARLEEN J CANDELARIA CARRASCO
[ADDRESS ON FILE]

ARLEEN J DIAZ RIVERA
[ADDRESS ON FILE]

ARLEEN L MENDOZA VELEZ

ARLEEN L VALCARCEL DELGADO
[ADDRESS ON FILE]

ARLEEN LABOY RODRIGUEZ
[ADDRESS ON FILE]

ARLEEN M BONILLA DESARDEN
[ADDRESS ON FILE]

ARLEEN M RIVERA GONZALEZ
[ADDRESS ON FILE]

ARLEEN M ROMAN RAMIREZ
[ADDRESS ON FILE]

ARLEEN M VEGA AYALA

ARLEEN M VIUST GONZALEZ
[ADDRESS ON FILE]

ARLEEN MALDONADO BONILLA
[ADDRESS ON FILE]

ARLEEN MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ARLEEN MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ARLEEN OLMO FIGUEROA
[ADDRESS ON FILE]

ARLEEN PABON DE ROCAFORT

ARLEEN PAGAN BAEZ
[ADDRESS ON FILE]

ARLEEN PAGAN MALAVE
[ADDRESS ON FILE]

ARLEEN PEREZ VERA
[ADDRESS ON FILE]

ARLEEN RAMOS SANTIAGO
[ADDRESS ON FILE]

ARLEEN REYES RODRIGUEZ

ARLEEN RIOS PEREZ
[ADDRESS ON FILE]

ARLEEN RIVERA TOLEDO
[ADDRESS ON FILE]

ARLEEN RODRIGUEZ AVILA
[ADDRESS ON FILE]

ARLEEN ROSARIO QUINONES
[ADDRESS ON FILE]

ARLEEN SANTIAGO ALVARADO
[ADDRESS ON FILE]

ARLEEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ARLEEN SANTO DOMINGO TORRES
[ADDRESS ON FILE]

ARLEEN SONERA RAMOS
[ADDRESS ON FILE]

ARLEEN STELLE LEFEBRE
[ADDRESS ON FILE]

ARLEEN VERA ACEVEDO
[ADDRESS ON FILE]

ARLEEN Y AVILES CANCEL
[ADDRESS ON FILE]

ARLEN ZAYAS MUNET
[ADDRESS ON FILE]

ARLENA OLIVO BACHILLER
LEVITTOWN 7MA SECC
JG42 CGERONIMO DE OVANDO
TOA BAJA, PR  00949

ARLENA OLIVO BACHILLER
[ADDRESS ON FILE]

ARLENE A BURGOS SOSA
[ADDRESS ON FILE]

ARLENE ALBALADEJO HERNANDEZ
[ADDRESS ON FILE]

ARLENE ALSINA SANTIAGO
[ADDRESS ON FILE]

ARLENE ALVAREZ VARGAS
[ADDRESS ON FILE]

ARLENE ANDUJAR ORTIZ
[ADDRESS ON FILE]

ARLENE ANTONETTY GONZALEZ
[ADDRESS ON FILE]

ARLENE APONTE MALAVE
[ADDRESS ON FILE]

ARLENE APONTE ZAPATA

ARLENE AR GUERRERO
[ADDRESS ON FILE]

ARLENE ARROYO CUEVAS
[ADDRESS ON FILE]

ARLENE BAEZ SANTIAGO
[ADDRESS ON FILE]

ARLENE BONET TORRES
[ADDRESS ON FILE]

ARLENE BONILLA GOMEZ
[ADDRESS ON FILE]

ARLENE BRIGANTY GONZALEZ
[ADDRESS ON FILE]

ARLENE C PIMENTEL DUBOCQ
[ADDRESS ON FILE]

ARLENE CANDELARIO DIAZ
[ADDRESS ON FILE]

ARLENE CARRION SANTISTEBAN
[ADDRESS ON FILE]

ARLENE CEDENO ARROYO

ARLENE CHAVES PEREZ
[ADDRESS ON FILE]

ARLENE CHINEA SANTOS
[ADDRESS ON FILE]

ARLENE CINTRON CORREA
[ADDRESS ON FILE]

ARLENE CINTRON DELGADO
[ADDRESS ON FILE]

ARLENE CINTRON LAUREANO
[ADDRESS ON FILE]

ARLENE COLOM CORDERO
[ADDRESS ON FILE]

ARLENE CRUZ LEDESMA
[ADDRESS ON FILE]

ARLENE CRUZ
[ADDRESS ON FILE]

ARLENE D BERNABE MELENDEZ
[ADDRESS ON FILE]

ARLENE D LORENZO PEREZ
[ADDRESS ON FILE]

ARLENE D SELLES GUERRINI
[ADDRESS ON FILE]

ARLENE DAMIANI GARCIA
[ADDRESS ON FILE]

ARLENE DE JESUS DONES
[ADDRESS ON FILE]

ARLENE DELGADO AYALA
[ADDRESS ON FILE]

ARLENE DIAZ ORTEGA
[ADDRESS ON FILE]

ARLENE DISDIEN ORTIZ
[ADDRESS ON FILE]

ARLENE DOMINGUEZ BOLERIN
[ADDRESS ON FILE]

ARLENE DOMINGUEZ
[ADDRESS ON FILE]

ARLENE E GONZALEZ CRUZ

ARLENE E PADILLA COLON
[ADDRESS ON FILE]

ARLENE ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

ARLENE ELEUTICE ROSA
[ADDRESS ON FILE]

ARLENE ERAZO RIVERA
[ADDRESS ON FILE]

ARLENE ESPADA TRICOCHE
[ADDRESS ON FILE]

ARLENE FEBUS BRIALES

ARLENE FERNANDEZ ALVAREZ
[ADDRESS ON FILE]

ARLENE FERREIRA BONILLA
[ADDRESS ON FILE]

ARLENE FIGUEROA BORGES
[ADDRESS ON FILE]

ARLENE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ARLENE FUENTES PEDROZA
[ADDRESS ON FILE]

ARLENE G AYALA GONZALEZ
[ADDRESS ON FILE]

ARLENE G DELGADO TORRES
[ADDRESS ON FILE]

ARLENE GARCIA JACKSON

ARLENE GARCIA ORTIZ
[ADDRESS ON FILE]

ARLENE GISELLE MARTINEZ PEREZ
[ADDRESS ON FILE]

ARLENE GOMEZ
[ADDRESS ON FILE]

ARLENE GONZALEZ RIVERA
[ADDRESS ON FILE]

ARLENE GONZALEZ SERRANO
[ADDRESS ON FILE]

ARLENE GONZALEZ SOTO
[ADDRESS ON FILE]

ARLENE GUADALUPE MUJICA
P O BOX 331
CANOVANAS, PR  00729

ARLENE GUILBE LOPEZ
[ADDRESS ON FILE]

ARLENE GUZMAN PABON
[ADDRESS ON FILE]

ARLENE HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ARLENE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ARLENE HOYOS ESCALERA
[ADDRESS ON FILE]

ARLENE I CASTILLO MARQUEZ
[ADDRESS ON FILE]

ARLENE I CHRISTIE VALENTIN

ARLENE I COLON PENA

ARLENE I CRUZ GALARZA

ARLENE I OTERO MORALES
[ADDRESS ON FILE]

ARLENE IRIZARRY PACHECO
[ADDRESS ON FILE]

ARLENE IVETTE CRUZ TORRES

ARLENE J CABAN VARGAS
[ADDRESS ON FILE]

ARLENE J HERNANDEZ TOLEDO
[ADDRESS ON FILE]

ARLENE J ORTIZ OCASIO
[ADDRESS ON FILE]

ARLENE J PLAZA VELEZ
[ADDRESS ON FILE]

ARLENE J ROSA ALICEA
[ADDRESS ON FILE]

ARLENE J TORRES PACHECO
[ADDRESS ON FILE]

ARLENE J VARGAS GONZALEZ
[ADDRESS ON FILE]

ARLENE JANET ACEVEDO FIGUEROA
[ADDRESS ON FILE]

ARLENE JIMENEZ COLON
[ADDRESS ON FILE]

ARLENE JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ARLENE L SANTINI VILCHES
[ADDRESS ON FILE]

ARLENE LEBRON CORTES
[ADDRESS ON FILE]

ARLENE LEBRON CORTES
[ADDRESS ON FILE]

ARLENE LEON RAMIREZ
[ADDRESS ON FILE]

ARLENE LOPEZ PLA

ARLENE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ARLENE LOPEZ SOTO
[ADDRESS ON FILE]

ARLENE LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

ARLENE M ARROYO FERRE
[ADDRESS ON FILE]

ARLENE M FIGUEROA DIAZ

ARLENE M GARDON RIVERA
[ADDRESS ON FILE]

ARLENE M HERNANDEZ SIERRA
[ADDRESS ON FILE]

ARLENE M LANDRAU TORRES

ARLENE M LUGO GOIBE
[ADDRESS ON FILE]

ARLENE M ORTIZ ORTIZ
[ADDRESS ON FILE]

ARLENE M SALAS GARCIA

ARLENE M SANTIAGO SOSA
[ADDRESS ON FILE]

ARLENE MARTINEZ COLON

ARLENE MARTINEZ
[ADDRESS ON FILE]

ARLENE MAS MARTINEZ
[ADDRESS ON FILE]

ARLENE MEDINA RIVERA
[ADDRESS ON FILE]

ARLENE MERCADO LUGO
[ADDRESS ON FILE]

ARLENE MIRANDA DE JESUS
[ADDRESS ON FILE]

ARLENE MIRO DIAZ
[ADDRESS ON FILE]

ARLENE MORALES GOMEZ
[ADDRESS ON FILE]

ARLENE MORALES NEGRON

ARLENE MORALES OFERRAL
ADM SISTEMAS DE RETIRO
HATO REY, PR

ARLENE MUNOZ MATOS

ARLENE NEGRONI GONZALEZ
[ADDRESS ON FILE]

ARLENE NIEVES MARTINEZ
[ADDRESS ON FILE]

ARLENE NIEVES NIEVES
[ADDRESS ON FILE]

ARLENE OCASIO ROSADO
[ADDRESS ON FILE]

ARLENE ORTIZ LEON
[ADDRESS ON FILE]

ARLENE OSORIO CARABALLO
AVE GILBERTO MONROX 1917
VILLA PALMERAS
SAN JUAN, PR  00912

ARLENE OSORIO CARABALLO
[ADDRESS ON FILE]

ARLENE PAOLI CUPRILL

ARLENE PARSI MALDONADO
[ADDRESS ON FILE]

ARLENE PATINO LORENZO
[ADDRESS ON FILE]

ARLENE PERES ORTIZ
[ADDRESS ON FILE]

ARLENE PEREZ BETANCOURT

ARLENE PEREZ SERRANO
[ADDRESS ON FILE]

ARLENE POMALES RODRIGUEZ

ARLENE PONCE MENDEZ
[ADDRESS ON FILE]

ARLENE PRIETO ORAMAS
[ADDRESS ON FILE]

ARLENE R CASTRO MALDONADO

ARLENE R LLORENS VALEDON

ARLENE RAMIREZ GONZALEZ
[ADDRESS ON FILE]

ARLENE RAMOS VAZQUEZ
[ADDRESS ON FILE]

ARLENE REYES LOZADA
[ADDRESS ON FILE]

ARLENE RIVERA APONTE

ARLENE RIVERA COLON
[ADDRESS ON FILE]

ARLENE RIVERA MELENDEZ
[ADDRESS ON FILE]

ARLENE RIVERA NAZARIO
[ADDRESS ON FILE]

ARLENE RIVERA REYES
[ADDRESS ON FILE]

ARLENE RIVERA RIVERA
[ADDRESS ON FILE]

ARLENE ROBLES FANTAUZZI
[ADDRESS ON FILE]

ARLENE RODRIGUEZ CASTELLANO
[ADDRESS ON FILE]

ARLENE RODRIGUEZ ESQUILIN

ARLENE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARLENE RODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

ARLENE ROMERO DEL VALLE
[ADDRESS ON FILE]

ARLENE ROSADO DIAZ
[ADDRESS ON FILE]

ARLENE ROSADO Y HIRAM VAZQUEZ
[ADDRESS ON FILE]

ARLENE RULLAN CALCERRADA

ARLENE SALAS GARCIA
[ADDRESS ON FILE]

ARLENE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ARLENE SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ARLENE SAURI GONZALEZ
[ADDRESS ON FILE]

ARLENE SOSA MARTINEZ

ARLENE TIRADO MOLINA
[ADDRESS ON FILE]

ARLENE TORRES AQUINO
[ADDRESS ON FILE]

ARLENE TORRES ORTIZ
15 12 GENEVA RD
NORWALK, CT 06850

ARLENE TORRES ORTIZ
CO CRISANTA SEDA GONZALEZ
P O BOX 9023954
SAN JUAN, PR 00902-3954

ARLENE TORRES REYES
[ADDRESS ON FILE]

ARLENE VALENTIN SANTIAGO
[ADDRESS ON FILE]

ARLENE VELEZ CAMACHO
[ADDRESS ON FILE]

ARLENE VELEZ TORRES
[ADDRESS ON FILE]

ARLENE VIGOREAUX HERNANDEZ

ARLENE W AGOSTO CIRINO

ARLENE Y GONZALEZ MOLINA
[ADDRESS ON FILE]

ARLENE Y RIVERA GARCIA
[ADDRESS ON FILE]

ARLENNE D RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARLENNY GARCIA DELGADO

ARLETT D MATOS ABRANTE
[ADDRESS ON FILE]

ARLETTE FIGUEROA CUEVAS
[ADDRESS ON FILE]

ARLETTE RIVAS VITAL

ARLETTE ROSA CRUZ
[ADDRESS ON FILE]

ARLIN GRACIA GARCIA
[ADDRESS ON FILE]

ARLIN PAGAN SIERRA
[ADDRESS ON FILE]

ARLIN QUINONES VELEZ
[ADDRESS ON FILE]

ARLIN QUIONES VELEZ
[ADDRESS ON FILE]

ARLINA DELGADO
[ADDRESS ON FILE]

ARLINDA SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ARLINE A PAZ SAGARDIA
[ADDRESS ON FILE]

ARLINE ALICEA FALCON
[ADDRESS ON FILE]

ARLINE IGLESIAS CORTES
[ADDRESS ON FILE]

ARLINE MATOS RODRIGUEZ
[ADDRESS ON FILE]

ARLINE MILAN OLIVIERI
[ADDRESS ON FILE]

ARLINE RIVERA GONZALEZ
[ADDRESS ON FILE]

ARLINE RODRIGUEZ MORALES
[ADDRESS ON FILE]

ARLINE V BAUZA FIGUEROA

ARLING I MONTANEZ OCASIO
[ADDRESS ON FILE]

ARLING N FIGUEROA MALDONADO
[ADDRESS ON FILE]

ARLINGTON DIAZ RIVERA
[ADDRESS ON FILE]

ARLIVON VEGA COLLAZO
[ADDRESS ON FILE]

ARLLENE J FIGUEROA CAMACHO
[ADDRESS ON FILE]

ARLOS J VILLANUEVA
[ADDRESS ON FILE]

ARLYMARIE ESCALERA GARCIA
[ADDRESS ON FILE]

ARLYN AYALA ARROYO
[ADDRESS ON FILE]

ARLYN DE JESUS ILDEFONSO
[ADDRESS ON FILE]

ARLYN DOMINGUEZ CRUZ
[ADDRESS ON FILE]

ARLYN I LUYANDO ARIAS
[ADDRESS ON FILE]

ARLYN I MUNOZ SANTIAGO
[ADDRESS ON FILE]

ARLYN I SANCHEZ
[ADDRESS ON FILE]

ARLYN I VILLAFANE PEREZ
[ADDRESS ON FILE]

ARLYN J CAMACHO PEREZ
[ADDRESS ON FILE]

ARLYN J PI NAZARIO
[ADDRESS ON FILE]

ARLYN LANDRAU FEBRES

ARLYN LICEAGA LANDRON
[ADDRESS ON FILE]

ARLYN LOPEZ CEDENO

ARLYN M ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ARLYN MARTINEZ COLON
[ADDRESS ON FILE]

ARLYN MILLAN QUINONES

ARLYN MOLINA LOGRONO
[ADDRESS ON FILE]

ARLYN RAYA FIGUEROA

ARLYN RODRIGUEZ FUENTES
[ADDRESS ON FILE]

ARLYN RODRIGUEZ LAURE
[ADDRESS ON FILE]

ARLYN SERPA MERCADO
[ADDRESS ON FILE]

ARLYN V RODRIGUEZ VARGAS
[ADDRESS ON FILE]

ARLYN VILLEGAS VILLEGAS
[ADDRESS ON FILE]

ARLYNN SANTOS MARROIG
[ADDRESS ON FILE]

ARLYS M TORRES SOTO
[ADDRESS ON FILE]

ARM OFFICE SUPPLIES
URB VENUS GARDENS
CALLE PIEDRA NEGRA
RIO PIEDRAS, PR  00926

ARMACELIS CINTRON REYES

ARMAMDO ALCANIZ FARRE
[ADDRESS ON FILE]

ARMANADO SERRANO VELAZQUEZ
[ADDRESS ON FILE]

ARMAND M COFRESI FERIA
[ADDRESS ON FILE]

ARMANDA AGUIAR SOTO
[ADDRESS ON FILE]

ARMANDA ALVAREZ RIVERA
[ADDRESS ON FILE]

ARMANDA COLON RAMOS
[ADDRESS ON FILE]

ARMANDA MORALES MORALES
[ADDRESS ON FILE]

ARMANDA NIEVES R OSA

ARMANDA OSORIO RIVERA
[ADDRESS ON FILE]

ARMANDA PACHECO IRIZARRY
[ADDRESS ON FILE]

ARMANDA PACHECO IRIZARRY
[ADDRESS ON FILE]

ARMANDA REGUERO DIAZ
[ADDRESS ON FILE]

ARMANDA REYES GUZMAN
[ADDRESS ON FILE]

ARMANDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ARMANDA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ARMANDA VAZQUEZ PADILLA
[ADDRESS ON FILE]

ARMANDITA PINEDO MORAN
[ADDRESS ON FILE]

ARMANDO A ALBANDOZ LIARD
[ADDRESS ON FILE]

ARMANDO A COLLADO RIVERA
[ADDRESS ON FILE]

ARMANDO A FIGUEROA COLLAZO
[ADDRESS ON FILE]

ARMANDO A MORALES IGARTUA
[ADDRESS ON FILE]

ARMANDO ABRUNA RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO ACEVEDO ARMANDO
[ADDRESS ON FILE]

ARMANDO ACEVEDO LOPEZ
[ADDRESS ON FILE]

ARMANDO ACEVEDO RAMOS
[ADDRESS ON FILE]

ARMANDO ACEVEDO RIVERA
[ADDRESS ON FILE]

ARMANDO ACOSTA RAMIREZ
[ADDRESS ON FILE]

ARMANDO ADAMES ORTIZ
[ADDRESS ON FILE]

ARMANDO AGOSTO GABRIEL
[ADDRESS ON FILE]

ARMANDO AGRON VALENTIN
[ADDRESS ON FILE]

ARMANDO AGRON VALENTIN
[ADDRESS ON FILE]

ARMANDO AGRON VALENTIN
[ADDRESS ON FILE]

ARMANDO ALCANIZ FARRE
[ADDRESS ON FILE]

ARMANDO ALERS CASTILLO
[ADDRESS ON FILE]

ARMANDO ALONSO GONZALEZ
[ADDRESS ON FILE]

ARMANDO ALONSO RIVERA
[ADDRESS ON FILE]

ARMANDO ALONSO
[ADDRESS ON FILE]

ARMANDO ALVARADO AGUILERA
[ADDRESS ON FILE]

ARMANDO ALVAREZ

ARMANDO ALVAREZ ALVAREZ
[ADDRESS ON FILE]

ARMANDO ALVAREZ BLANCO

ARMANDO ALVAREZ CHEVEREZ
[ADDRESS ON FILE]

ARMANDO ALVAREZ CORDERO
[ADDRESS ON FILE]

ARMANDO ALVAREZ NO APELLIDO

ARMANDO ALVAREZ REYES
[ADDRESS ON FILE]

ARMANDO ALVAREZ SUAREZ
[ADDRESS ON FILE]

ARMANDO AMARAL BORRERO
[ADDRESS ON FILE]

ARMANDO ANDINO NEVAREZ
[ADDRESS ON FILE]

ARMANDO ANDREU COLLAZO
[ADDRESS ON FILE]

ARMANDO APONTE MORALES
[ADDRESS ON FILE]

ARMANDO AR DIAZ
[ADDRESS ON FILE]

ARMANDO AR GONZALEZ

ARMANDO AR MELENDEZ
[ADDRESS ON FILE]

ARMANDO AR RIVERA
[ADDRESS ON FILE]

ARMANDO ARANA CARRERO
[ADDRESS ON FILE]

ARMANDO ARENAS POLANCO
[ADDRESS ON FILE]

ARMANDO ARROYO ALVARADO
[ADDRESS ON FILE]

ARMANDO ARROYO MOJICA
[ADDRESS ON FILE]

ARMANDO ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO AVILES MEDINA

ARMANDO AYALA BETANCOURT
[ADDRESS ON FILE]

ARMANDO AYALA CEDENO
[ADDRESS ON FILE]

ARMANDO BAEZ RIVERA
[ADDRESS ON FILE]

ARMANDO BAEZ VALLES
[ADDRESS ON FILE]

ARMANDO BARRETO DOMINGUEZ
[ADDRESS ON FILE]

ARMANDO BARRETO DOMINGUEZ
[ADDRESS ON FILE]

ARMANDO BARRETO JIMENEZ
[ADDRESS ON FILE]

ARMANDO BARRETO MARQUEZ
[ADDRESS ON FILE]

ARMANDO BATISTA MONTANEZ
[ADDRESS ON FILE]

ARMANDO BENIQUE CARDONA
[ADDRESS ON FILE]

ARMANDO BERMUDEZ RIVERA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ARMANDO BERMUDEZ RIVERA
URB VISTA HERMOSA
CALLE  2 K7
HUMACAO, PR  00791

ARMANDO BERMUDEZ TORRES
[ADDRESS ON FILE]

ARMANDO BERRIOS FEBO
[ADDRESS ON FILE]

ARMANDO BERRIOS RIVERA
[ADDRESS ON FILE]

ARMANDO BERRIOS SANTIAGO
[ADDRESS ON FILE]

ARMANDO BETANCOURT

ARMANDO BONILLA CINTRON
[ADDRESS ON FILE]

ARMANDO BRAS GARCIA
[ADDRESS ON FILE]

ARMANDO BRIGNONI RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO BURGOS VIVAS
[ADDRESS ON FILE]

ARMANDO BURGOS VIVAS
[ADDRESS ON FILE]

ARMANDO C FELICIANO ROMAN
[ADDRESS ON FILE]

ARMANDO CALDERON MOLINARY

ARMANDO CALDERON SURI
[ADDRESS ON FILE]

ARMANDO CANCEL RIVERA

ARMANDO CARABALLO MORI
[ADDRESS ON FILE]

ARMANDO CARDONA LOPEZ
[ADDRESS ON FILE]

ARMANDO CARDONA SOTO
[ADDRESS ON FILE]

ARMANDO CARRILES PEREIRA
[ADDRESS ON FILE]

ARMANDO CARRILLO GLEZ
[ADDRESS ON FILE]

ARMANDO CARTAGENA BONES
[ADDRESS ON FILE]

ARMANDO CARTAGENA OSORIO
[ADDRESS ON FILE]

ARMANDO CARTAGENA OSORIO
[ADDRESS ON FILE]

ARMANDO CAUSSADE VAQUER
[ADDRESS ON FILE]

ARMANDO CIRINO ORTIZ
[ADDRESS ON FILE]

ARMANDO COLON COLON

ARMANDO COLON INGLES
[ADDRESS ON FILE]

ARMANDO COLON MOYA

ARMANDO COLON NIEVES
[ADDRESS ON FILE]

ARMANDO COLON RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO CORCHADO RIVERA
[ADDRESS ON FILE]

ARMANDO CORES
[ADDRESS ON FILE]

ARMANDO CORREA SANTIAGO
[ADDRESS ON FILE]

ARMANDO COTTO REYES
[ADDRESS ON FILE]

ARMANDO COTTO REYES
[ADDRESS ON FILE]

ARMANDO COUTO
[ADDRESS ON FILE]

ARMANDO CRESPO ACEVEDO
[ADDRESS ON FILE]

ARMANDO CRESPO MORENO
[ADDRESS ON FILE]

ARMANDO CRESPO ORAMAS
[ADDRESS ON FILE]

ARMANDO CRUZ BAEZ
[ADDRESS ON FILE]

ARMANDO CRUZ CASTRO
[ADDRESS ON FILE]

ARMANDO CRUZ ROSA
[ADDRESS ON FILE]

ARMANDO CRUZ VEGA
[ADDRESS ON FILE]

ARMANDO CRUZADO JIMENEZ
[ADDRESS ON FILE]

ARMANDO CURBELO ACEVEDO
[ADDRESS ON FILE]

ARMANDO CURBELO LUGO
[ADDRESS ON FILE]

ARMANDO D GONZALEZ RIVERA
[ADDRESS ON FILE]

ARMANDO D TORRES GERENA
[ADDRESS ON FILE]

ARMANDO DAVILA CARMINELY

ARMANDO DE JESUS ROSARIO
[ADDRESS ON FILE]

ARMANDO DE LEON VARGAS

ARMANDO DE RON BETANCES

ARMANDO DECOS LOPEZ
[ADDRESS ON FILE]

ARMANDO DEL VALLE MUNOZ
[ADDRESS ON FILE]

ARMANDO DEL VALLE VEGA
[ADDRESS ON FILE]

ARMANDO DELA CRUZRAMON
[ADDRESS ON FILE]

ARMANDO DELGADO ROMAN
CO ALEJANDRO RIVERA SALGADO
CALLE ARIZONA 3 28
APARTADO 201
ARROYO, PR  00714

ARMANDO DELGADO ROMAN
URB  LOS CERROS
B21
ADJUNTAS, PR  00601

ARMANDO DELGADO ROMAN
URB LOS CERROS
B21
ADJUNTAS, PR  00601

ARMANDO DELGADO VELEZ
[ADDRESS ON FILE]

ARMANDO DEZIEL CRUZ

ARMANDO DIAZ COLON

ARMANDO DIAZ DIAZ
[ADDRESS ON FILE]

ARMANDO DIAZ MARCANO
[ADDRESS ON FILE]

ARMANDO DIAZ PEREZ
[ADDRESS ON FILE]

ARMANDO DIAZ ROLDAN
[ADDRESS ON FILE]

ARMANDO DIEPPA VALENTIN

ARMANDO DOVAL MORALES
[ADDRESS ON FILE]

ARMANDO E QUILES

ARMANDO ELIAS CAMACHO
[ADDRESS ON FILE]

ARMANDO ELIAS RIVERA
[ADDRESS ON FILE]

ARMANDO ESCOBAR FLORES
[ADDRESS ON FILE]

ARMANDO ESCRIBANO CASTRO

ARMANDO F SARABIA

ARMANDO FABERY TORRES
[ADDRESS ON FILE]

ARMANDO FEBRES GONZALEZ
[ADDRESS ON FILE]

ARMANDO FELICIANO FREYTES
[ADDRESS ON FILE]

ARMANDO FELICIANO MADERA
[ADDRESS ON FILE]

ARMANDO FELICIANO RIVERA
[ADDRESS ON FILE]

ARMANDO FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO FELICIANO VALENTIN

ARMANDO FERNANDEZ VANGA
[ADDRESS ON FILE]

ARMANDO FIGUEROA JIMENEZ

ARMANDO FIGUEROA MARTES

ARMANDO FIGUEROA MOLINA
[ADDRESS ON FILE]

ARMANDO FIGUEROA MUNOZ
[ADDRESS ON FILE]

ARMANDO FIGUEROA REYES
[ADDRESS ON FILE]

ARMANDO FRANCO GONZALEZ
[ADDRESS ON FILE]

ARMANDO FUENTES MOLINA
[ADDRESS ON FILE]

ARMANDO GALINDEZ CANALES
[ADDRESS ON FILE]

ARMANDO GALINDEZ ROSA
[ADDRESS ON FILE]

ARMANDO GALINDEZ SIERRA
[ADDRESS ON FILE]

ARMANDO GARCIA

ARMANDO GARCIA AVILES
[ADDRESS ON FILE]

ARMANDO GARCIA BURGOS

ARMANDO GARCIA GONZALEZ
[ADDRESS ON FILE]

ARMANDO GARCIA LOPEZ
[ADDRESS ON FILE]

ARMANDO GARCIA MORALES
[ADDRESS ON FILE]

ARMANDO GARCIA OTERO
[ADDRESS ON FILE]

ARMANDO GOMEZ AFANADOR
[ADDRESS ON FILE]

ARMANDO GONZALEZ ANDUJAR
[ADDRESS ON FILE]

ARMANDO GONZALEZ COLLAZO
[ADDRESS ON FILE]

ARMANDO GONZALEZ GUTIERREZ
[ADDRESS ON FILE]

ARMANDO GONZALEZ PEREZ
[ADDRESS ON FILE]

ARMANDO GONZALEZ RAMOS
[ADDRESS ON FILE]

ARMANDO GONZALEZ RIVERA
[ADDRESS ON FILE]

ARMANDO GONZALEZ RUIZ
[ADDRESS ON FILE]

ARMANDO GONZALEZ TORRES
[ADDRESS ON FILE]

ARMANDO GONZALEZ VERA
[ADDRESS ON FILE]

ARMANDO GUADALUPE RAMIREZ

ARMANDO GUARDIOLA CRUZADO

ARMANDO GUTIERREZ OHARRIZ
[ADDRESS ON FILE]

ARMANDO GUTIERREZ ROSELLO
[ADDRESS ON FILE]

ARMANDO GUZMAN BURGOS

ARMANDO GUZMAN VILLANUEVA
[ADDRESS ON FILE]

ARMANDO HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ARMANDO HERNANDEZ MORALES
[ADDRESS ON FILE]

ARMANDO HERNANDEZ MORALES
[ADDRESS ON FILE]

ARMANDO HERNANDEZ PACHECO
[ADDRESS ON FILE]

ARMANDO HERNANDEZ PERALES
[ADDRESS ON FILE]

ARMANDO HERNANDEZ
[ADDRESS ON FILE]

ARMANDO HIRALDO NUNEZ
[ADDRESS ON FILE]

ARMANDO HUERTAS ROJAS
[ADDRESS ON FILE]

ARMANDO ILARRAZA PIZARRO
[ADDRESS ON FILE]

ARMANDO J CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO J CORDERO SANTIAGO
[ADDRESS ON FILE]

ARMANDO J CRESPOLOPEZ

ARMANDO J FELICIANO NIEVES
[ADDRESS ON FILE]

ARMANDO J FRANCESCHINI GALLARDO
[ADDRESS ON FILE]

ARMANDO J GONZALEZ TORRES
[ADDRESS ON FILE]

ARMANDO J LOUBRIEL LEBRON
[ADDRESS ON FILE]

ARMANDO J MARQUEZ ARCE
[ADDRESS ON FILE]

ARMANDO J MIRANDA MIRANDA
[ADDRESS ON FILE]

ARMANDO J NEGRON SANTOS
[ADDRESS ON FILE]

ARMANDO J ORTIZ GIRO
[ADDRESS ON FILE]

ARMANDO J RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ARMANDO J SALGADO DIAZ
[ADDRESS ON FILE]

ARMANDO JAVIER LOPEZ
[ADDRESS ON FILE]

ARMANDO JESUS BOSQUE
[ADDRESS ON FILE]

ARMANDO JESUS LABOY
[ADDRESS ON FILE]

ARMANDO JESUS RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO JIMENEZ MEDINA
[ADDRESS ON FILE]

ARMANDO JIMENEZ NAVEDO
[ADDRESS ON FILE]

ARMANDO JORGE SANTOS
[ADDRESS ON FILE]

ARMANDO JUARBE TAVAREZ
[ADDRESS ON FILE]

ARMANDO JUSINO ATRESINO

ARMANDO JUSINO FIGUEROA
[ADDRESS ON FILE]

ARMANDO L CINTRON SANCHEZ
[ADDRESS ON FILE]

ARMANDO L FERNANDEZ VELEZ
[ADDRESS ON FILE]

ARMANDO L FLORES JIMENEZ

ARMANDO L LOYOLA VAZQUEZ
[ADDRESS ON FILE]

ARMANDO L MORALES RIVERA
[ADDRESS ON FILE]

ARMANDO L NAZARIO ARCE
[ADDRESS ON FILE]

ARMANDO L OLIVERO CINTRON
[ADDRESS ON FILE]

ARMANDO L PEREZ RUIZ
[ADDRESS ON FILE]

ARMANDO L RIVERA CARDONA
[ADDRESS ON FILE]

ARMANDO L SANTOS CARABALLO
[ADDRESS ON FILE]

ARMANDO L VELAZQUEZ NATAL
[ADDRESS ON FILE]

ARMANDO LAGARRETA RAICES
[ADDRESS ON FILE]

ARMANDO LAUREANO JIMENEZ
[ADDRESS ON FILE]

ARMANDO LEBRON BUITRAGO
[ADDRESS ON FILE]

ARMANDO LEBRON LEBRON
[ADDRESS ON FILE]

ARMANDO LLERAS SANTIAGO
[ADDRESS ON FILE]

ARMANDO LOPEZ

ARMANDO LOPEZ MARTINEZ
[ADDRESS ON FILE]

ARMANDO LOPEZ MENDEZ
[ADDRESS ON FILE]

ARMANDO LOS SANTOS
[ADDRESS ON FILE]

ARMANDO LOYOLA VAZQUEZ
[ADDRESS ON FILE]

ARMANDO LUIS MEDINA ORTIZ
[ADDRESS ON FILE]

ARMANDO LUIS RAMIREZ GONZALEZ
[ADDRESS ON FILE]

ARMANDO LUQUE LOPEZ

ARMANDO M BUSTILLO ALFONSO
[ADDRESS ON FILE]

ARMANDO M COLON COLLAZO

ARMANDO M MARTINEZ SANTIAG
[ADDRESS ON FILE]

ARMANDO M PEREZ MEDINA

ARMANDO MADERA DIAZ
[ADDRESS ON FILE]

ARMANDO MALAVE DIEZ
[ADDRESS ON FILE]

ARMANDO MALAVE RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO MALDONADO LEON
[ADDRESS ON FILE]

ARMANDO MALDONADO ROSA
[ADDRESS ON FILE]

ARMANDO MALDONADO SOTO
[ADDRESS ON FILE]

ARMANDO MALDONADO SOTO
[ADDRESS ON FILE]

ARMANDO MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ARMANDO MALDONADO
[ADDRESS ON FILE]

ARMANDO MALPICA SANTIAGO
[ADDRESS ON FILE]

ARMANDO MARIN ANDUJAR
[ADDRESS ON FILE]

ARMANDO MARRERO ROSADO
[ADDRESS ON FILE]

ARMANDO MARTI MUNIZ
[ADDRESS ON FILE]

ARMANDO MARTINEZ ESPADA
[ADDRESS ON FILE]

ARMANDO MARTINEZ ESPADA
[ADDRESS ON FILE]

ARMANDO MARTINEZ LUGO

ARMANDO MARTINEZ RODRIGUEZ

ARMANDO MARTINEZ RUIZ
[ADDRESS ON FILE]

ARMANDO MARTINEZ SANDIN

ARMANDO MARTINEZ VILELLA
PMB 458 100 GRAND PASEOS BLD
SUITE 112
SAN JUAN, PR  00926

ARMANDO MAYA PADILLA
[ADDRESS ON FILE]

ARMANDO MEDINA CARABALLO
[ADDRESS ON FILE]

ARMANDO MEDINA RAMOS

ARMANDO MEDINA VEGA
[ADDRESS ON FILE]

ARMANDO MELENDEZ CHEVERE

ARMANDO MELENDEZ GUZMAN
[ADDRESS ON FILE]

ARMANDO MENDEZ BRIGYONI
[ADDRESS ON FILE]

ARMANDO MENDEZ MEDINA
[ADDRESS ON FILE]

ARMANDO MENDOZA DIAZ
[ADDRESS ON FILE]

ARMANDO MENDOZA GUZMAN
[ADDRESS ON FILE]

ARMANDO MERCADO TEXIDOR
[ADDRESS ON FILE]

ARMANDO MERCADO VAZQUEZ
[ADDRESS ON FILE]

ARMANDO MIRANDA BRACERO

ARMANDO MIRANDA MENDEZ
[ADDRESS ON FILE]

ARMANDO MONGE CORTES
[ADDRESS ON FILE]

ARMANDO MORALES ARCE

ARMANDO MORALES AVILES
[ADDRESS ON FILE]

ARMANDO MORALES BAEZ

ARMANDO MORALES DIAZ

ARMANDO MORALES FERRER
[ADDRESS ON FILE]

ARMANDO MORALES GUADALUPE

ARMANDO MORALES PARES
[ADDRESS ON FILE]

ARMANDO MORALES PARRILLA

ARMANDO MORALES RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO MORENO ALONSO
[ADDRESS ON FILE]

ARMANDO MORENO CLEMENTE
[ADDRESS ON FILE]

ARMANDO MULERO LOPEZ
[ADDRESS ON FILE]

ARMANDO MUNET LOPEZ
[ADDRESS ON FILE]

ARMANDO MUNOZ BERMUDEZ

ARMANDO N VAZQUEZ
[ADDRESS ON FILE]

ARMANDO NAZARIO FERNANDEZ
[ADDRESS ON FILE]

ARMANDO NAZARIO MENDEZ

ARMANDO NIEVES

ARMANDO O CORDERO CURET

ARMANDO OLMO ALVAREZ
[ADDRESS ON FILE]

ARMANDO OQUENDO PANTOJA
[ADDRESS ON FILE]

ARMANDO ORIZ MASSANET
[ADDRESS ON FILE]

ARMANDO ORTEGA LOPEZ
[ADDRESS ON FILE]

ARMANDO ORTIZ ANTONETTI

ARMANDO ORTIZ FIGUEROA

ARMANDO ORTIZ LUNA
[ADDRESS ON FILE]

ARMANDO ORTIZ MONTANEZ
[ADDRESS ON FILE]

ARMANDO ORTIZ RUBIO
[ADDRESS ON FILE]

ARMANDO ORTIZ ZAYAS
[ADDRESS ON FILE]

ARMANDO OTERO MARTINEZ
[ADDRESS ON FILE]

ARMANDO P BELARDO BELFORD
[ADDRESS ON FILE]

ARMANDO PACHECO RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO PACHECO SUAREZ
[ADDRESS ON FILE]

ARMANDO PAGAN GONZALEZ
[ADDRESS ON FILE]

ARMANDO PAGAN GONZALEZ
[ADDRESS ON FILE]

ARMANDO PAGAN RIVERA
[ADDRESS ON FILE]

ARMANDO PARRA ORTEGA
[ADDRESS ON FILE]

ARMANDO PELLICIER FEBRES

ARMANDO PENA SOLIS
[ADDRESS ON FILE]

ARMANDO PEREZ ALVAREZ
[ADDRESS ON FILE]

ARMANDO PEREZ BERRIOS
[ADDRESS ON FILE]

ARMANDO PEREZ CABALLERO
[ADDRESS ON FILE]

ARMANDO PEREZ CRUZ
[ADDRESS ON FILE]

ARMANDO PEREZ GONZALEZ
[ADDRESS ON FILE]

ARMANDO PEREZ LOPEZ

ARMANDO PEREZ MASSAS
[ADDRESS ON FILE]

ARMANDO PEREZ MENDOZA
[ADDRESS ON FILE]

ARMANDO PEREZ MERCADO
[ADDRESS ON FILE]

ARMANDO PEREZ ORTIZ
[ADDRESS ON FILE]

ARMANDO PEREZ ORTIZ
[ADDRESS ON FILE]

ARMANDO PEREZ PAGAN
[ADDRESS ON FILE]

ARMANDO PEREZ PLAZA
[ADDRESS ON FILE]

ARMANDO PEREZ RAMOS
[ADDRESS ON FILE]

ARMANDO PEREZ RUIZ
[ADDRESS ON FILE]

ARMANDO PEREZ TORRES

ARMANDO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

ARMANDO PIETRI MORERA
[ADDRESS ON FILE]

ARMANDO PLAZA RIVERA
[ADDRESS ON FILE]

ARMANDO PONTON RIVERA

ARMANDO PORTALATIN VARONA
[ADDRESS ON FILE]

ARMANDO QUIJANO VAZQUEZ
[ADDRESS ON FILE]

ARMANDO QUINONES CORCHADO
[ADDRESS ON FILE]

ARMANDO R RIVERA RIVAS
[ADDRESS ON FILE]

ARMANDO RAMIREZ GONZALEZ
[ADDRESS ON FILE]

ARMANDO RAMIREZ SILVA
[ADDRESS ON FILE]

ARMANDO RAMOS MARTINEZ

ARMANDO RAMOS NEGRON
[ADDRESS ON FILE]

ARMANDO RAMOS TORO
[ADDRESS ON FILE]

ARMANDO REYES RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO RIOS RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO RIVAS RIVERA

ARMANDO RIVERA COLON

ARMANDO RIVERA DIAZ
[ADDRESS ON FILE]

ARMANDO RIVERA DIAZ
[ADDRESS ON FILE]

ARMANDO RIVERA FERNANDINI
[ADDRESS ON FILE]

ARMANDO RIVERA GARCIA
[ADDRESS ON FILE]

ARMANDO RIVERA GONZALEZ

ARMANDO RIVERA JIMENEZ
[ADDRESS ON FILE]

ARMANDO RIVERA LOPEZ

ARMANDO RIVERA MELENDEZ
[ADDRESS ON FILE]

ARMANDO RIVERA RIVAS
[ADDRESS ON FILE]

ARMANDO RIVERA RIVERA
[ADDRESS ON FILE]

ARMANDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO RIVERA RUIZ
[ADDRESS ON FILE]

ARMANDO RIVERA SANCHEZ
[ADDRESS ON FILE]

ARMANDO RIVERA SANTIAGO
[ADDRESS ON FILE]

ARMANDO RIVERA VALDES

ARMANDO RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ COLON

ARMANDO RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ ESTERAS
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ JESUS
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ MALAVE
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ MOYA
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ QUINONES
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ RIPOL
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ RIVAS
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ RODRIGUEZ

ARMANDO RODRIGUEZ SANTONI
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ STRIKER
[ADDRESS ON FILE]

ARMANDO RODRIGUEZ VARGAS
[ADDRESS ON FILE]

ARMANDO ROHENA DELGADO
[ADDRESS ON FILE]

ARMANDO ROMAN GARCIA
[ADDRESS ON FILE]

ARMANDO ROMAN
[ADDRESS ON FILE]

ARMANDO ROMERO MUNIZ
[ADDRESS ON FILE]

ARMANDO ROMERO SOTO
[ADDRESS ON FILE]

ARMANDO ROSADO BONILLA

ARMANDO ROSADO CABRERA
[ADDRESS ON FILE]

ARMANDO ROSADO GUZMAN
[ADDRESS ON FILE]

ARMANDO ROSADO SUERO
[ADDRESS ON FILE]

ARMANDO RUIZ AVILA
[ADDRESS ON FILE]

ARMANDO RUIZ CORDERO
[ADDRESS ON FILE]

ARMANDO SAAVEDRA AMADOR
[ADDRESS ON FILE]

ARMANDO SAAVEDRA AMADOR
[ADDRESS ON FILE]

ARMANDO SAAVEDRA NAVARRO
[ADDRESS ON FILE]

ARMANDO SAEZ ORTIZ
[ADDRESS ON FILE]

ARMANDO SALGADO GONZALEZ
[ADDRESS ON FILE]

ARMANDO SAN MIGUEL TORRES

ARMANDO SANCHEZ AVILA
[ADDRESS ON FILE]

ARMANDO SANCHEZ AVILA
[ADDRESS ON FILE]

ARMANDO SANCHEZ AVILA
[ADDRESS ON FILE]

ARMANDO SANCHEZ JESUS
[ADDRESS ON FILE]

ARMANDO SANCHEZ NAZARIO
[ADDRESS ON FILE]

ARMANDO SANCHEZ NAZARIO
[ADDRESS ON FILE]

ARMANDO SANCHEZ ONZALEZ
[ADDRESS ON FILE]

ARMANDO SANCHEZ PEREZ
[ADDRESS ON FILE]

ARMANDO SANCHEZ ROMAN
[ADDRESS ON FILE]

ARMANDO SANTANA LOPEZ
[ADDRESS ON FILE]

ARMANDO SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO SANTANA TORRES
[ADDRESS ON FILE]

ARMANDO SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ARMANDO SANTIAGO MERCED
[ADDRESS ON FILE]

ARMANDO SANTIAGO MOLINA
[ADDRESS ON FILE]

ARMANDO SANTIAGO MUNIZ
[ADDRESS ON FILE]

ARMANDO SANTIAGO RAMOS
[ADDRESS ON FILE]

ARMANDO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO SANTONI PEREZ

ARMANDO SCHMIDT FIGUEROA
[ADDRESS ON FILE]

ARMANDO SEPULVEDA OQUENDO

ARMANDO SERRANO CABRERO
[ADDRESS ON FILE]

ARMANDO SERRANO GUZMAN
[ADDRESS ON FILE]

ARMANDO SIERRA PEDRAZA
[ADDRESS ON FILE]

ARMANDO SIERRA RIVERA
[ADDRESS ON FILE]

ARMANDO SILVA BOYRE
[ADDRESS ON FILE]

ARMANDO SILVA COLLAZO
[ADDRESS ON FILE]

ARMANDO SILVA CORDOVA
[ADDRESS ON FILE]

ARMANDO SILVA SILVA
[ADDRESS ON FILE]

ARMANDO SILVA TORRES
[ADDRESS ON FILE]

ARMANDO SOTO ESCRIBANO
[ADDRESS ON FILE]

ARMANDO SOTO MALAVE

ARMANDO SUAREZ MILLAN
[ADDRESS ON FILE]

ARMANDO TAPIA MATOS
[ADDRESS ON FILE]

ARMANDO TAPIA MORALES
[ADDRESS ON FILE]

ARMANDO TAPIA SUAREZ
[ADDRESS ON FILE]

ARMANDO TIZOL SEPPA
[ADDRESS ON FILE]

ARMANDO TOLEDO GARCIA
[ADDRESS ON FILE]

ARMANDO TOLEDO MELENDEZ
[ADDRESS ON FILE]

ARMANDO TOLEDO RAMIREZ
[ADDRESS ON FILE]

ARMANDO TORRES CINTRON
[ADDRESS ON FILE]

ARMANDO TORRES DIAZ
[ADDRESS ON FILE]

ARMANDO TORRES GONZALEZ
[ADDRESS ON FILE]

ARMANDO TORRES LEON
[ADDRESS ON FILE]

ARMANDO TORRES MORALES

ARMANDO TORRES RIVERA
[ADDRESS ON FILE]

ARMANDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO TORRES ROSA
[ADDRESS ON FILE]

ARMANDO TORRES VALENTIN

ARMANDO TROCHE SANTIAGO
[ADDRESS ON FILE]

ARMANDO VALENTI N NO APELLIDO

ARMANDO VALLE RUIZ
[ADDRESS ON FILE]

ARMANDO VALLE VARGAS
[ADDRESS ON FILE]

ARMANDO VALLE VICENTY
[ADDRESS ON FILE]

ARMANDO VARGAS SOSA
[ADDRESS ON FILE]

ARMANDO VAZQUEZ ARROYO

ARMANDO VAZQUEZ MOLINA
[ADDRESS ON FILE]

ARMANDO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARMANDO VAZQUEZ ROSARIO

ARMANDO VAZQUEZ SUAREZ
[ADDRESS ON FILE]

ARMANDO VELEZ AVILES
[ADDRESS ON FILE]

ARMANDO VELEZ OTERO

ARMANDO VILA ORTIZ
[ADDRESS ON FILE]

ARMANDO VILANOVA JIMENEZ
[ADDRESS ON FILE]

ARMANDO VILLEGAS MARTINEZ
[ADDRESS ON FILE]

ARMANDO VILLEGAS ORTIZ
[ADDRESS ON FILE]

ARMANDO VIZCARRONDO VIZCARRONDO
[ADDRESS ON FILE]

ARMANDO X CAPBLANCA SOSA
[ADDRESS ON FILE]

ARMANDO ZAYAS RIVERA
[ADDRESS ON FILE]

ARMANDO ZAYAS
[ADDRESS ON FILE]

ARMANTINA MILLETE PEREZ
[ADDRESS ON FILE]

ARMANTINA RAMOS HERNANDEZ
[ADDRESS ON FILE]

ARMANTINA ROSADO TORRES
[ADDRESS ON FILE]

ARMANTINA SOTO COLON
[ADDRESS ON FILE]

ARMEDINA ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

ARMENGOL DEIDA ROSARIO
[ADDRESS ON FILE]

ARMENGOL IGARTUA MUNOZ
[ADDRESS ON FILE]

ARMENGOL IGARTUA VAZQUEZ
[ADDRESS ON FILE]

ARMENIA ORTIZ ESCOBAL
[ADDRESS ON FILE]

ARMENIA SOSTRE DE CRESCIONI

ARMENIA TORO MEDINA
[ADDRESS ON FILE]

ARMIDA CRUZ SILVA
[ADDRESS ON FILE]

ARMIDA GONZALEZ RIVERA

ARMIDA HERNANDEZ VALLE
[ADDRESS ON FILE]

ARMIDA OCASIO BONILLA
[ADDRESS ON FILE]

ARMIDA R NINA ESPINOSA
[ADDRESS ON FILE]

ARMIDA RIVERA ARRIAGA
[ADDRESS ON FILE]

ARMIDA SANTIAGO RIVERA
[ADDRESS ON FILE]

ARMIDA TORRES DE ALMIROTY

ARMIN CINTRON TORRES
[ADDRESS ON FILE]

ARMIN ROSA RODRIGUEZ
[ADDRESS ON FILE]

ARMINADO MEDINA RAMOS
[ADDRESS ON FILE]

ARMINDA ADROVER ROBLES
[ADDRESS ON FILE]

ARMINDA AGOSTO ORTIZ
[ADDRESS ON FILE]

ARMINDA AGUAYO NIEVES
[ADDRESS ON FILE]

ARMINDA AGUAYO NIEVES
[ADDRESS ON FILE]

ARMINDA BARROSO HERNANDEZ
[ADDRESS ON FILE]

ARMINDA C FERNANDEZ FELICIANO
[ADDRESS ON FILE]

ARMINDA CANCEL PENALBERT
[ADDRESS ON FILE]

ARMINDA CANCEL PERNARBEL
[ADDRESS ON FILE]

ARMINDA CARABALLO MAYMI
[ADDRESS ON FILE]

ARMINDA CASTILLO CRUZ
[ADDRESS ON FILE]

ARMINDA COLÓN COLLAZO
[ADDRESS ON FILE]

ARMINDA CORREA LUYANDA
[ADDRESS ON FILE]

ARMINDA CORREA RODRIGUEZ
[ADDRESS ON FILE]

ARMINDA DIAZ CARMONA
[ADDRESS ON FILE]

ARMINDA E VELEZ FERNANDEZ
[ADDRESS ON FILE]

ARMINDA E VELEZ
[ADDRESS ON FILE]

ARMINDA ECHEVARRIA EXPOSITO
[ADDRESS ON FILE]

ARMINDA FERNANDEZ FELICIANO
[ADDRESS ON FILE]

ARMINDA GOMEZ VAZQUEZ

ARMINDA GONZALEZ ALVARADO

ARMINDA GONZALEZ MARRERO
[ADDRESS ON FILE]

ARMINDA HERNANDEZ GARCI
[ADDRESS ON FILE]

ARMINDA LOPEZ SERRANO
[ADDRESS ON FILE]

ARMINDA M DIAZ MALDONADO
[ADDRESS ON FILE]

ARMINDA MALDONADO PEREZ
[ADDRESS ON FILE]

ARMINDA MALDONADO RODRIGUE

ARMINDA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ARMINDA MARTINEZ NAVEDO
[ADDRESS ON FILE]

ARMINDA MARTINEZ PEREZ
[ADDRESS ON FILE]

ARMINDA MATOS VDA
[ADDRESS ON FILE]

ARMINDA NEGRON SANTOS
[ADDRESS ON FILE]

ARMINDA ORENCH RODRIGUEZ
[ADDRESS ON FILE]

ARMINDA ORSINI NAVAS
[ADDRESS ON FILE]

ARMINDA PORRATA VALLE
[ADDRESS ON FILE]

ARMINDA R LEON ZAFAR
[ADDRESS ON FILE]

ARMINDA RAMOS LOPEZ
[ADDRESS ON FILE]

ARMINDA RIVERA RIVERA
[ADDRESS ON FILE]

ARMINDA RIVERA RIVERA
[ADDRESS ON FILE]

ARMINDA RIVERA RIVERA
[ADDRESS ON FILE]

ARMINDA RODRIGUEZ MALAVE
[ADDRESS ON FILE]

ARMINDA ROMAN PABON
[ADDRESS ON FILE]

ARMINDA ROMERO MEDINA
[ADDRESS ON FILE]

ARMINDA RUBERT VIRUET
[ADDRESS ON FILE]

ARMINDA S MOJICA CRUZ
[ADDRESS ON FILE]

ARMINDA SANCHEZ PEREZ
[ADDRESS ON FILE]

ARMINDA SUAREZ SANTIAGO
[ADDRESS ON FILE]

ARMINDA SUAREZ SANTIAGO
[ADDRESS ON FILE]

ARMINDA TORO DIAZ
[ADDRESS ON FILE]

ARMINDALIS GONZALEZ GOMEZ

ARMINDO ALAGO PEREZ
[ADDRESS ON FILE]

ARMINDO CLASSEN MEDINA
[ADDRESS ON FILE]

ARMINDO COLON GONZALEZ

ARMINDO COLON VARGAS
PO BOX 363074
SAN JUAN, PR  00936-3074

ARMINDO GARCIA
[ADDRESS ON FILE]

ARMINDO GONZALEZ VALENTIN
[ADDRESS ON FILE]

ARMINDO GUZMAN VELEZ
[ADDRESS ON FILE]

ARMINDO NUNEZ CRUZ
[ADDRESS ON FILE]

ARMINDO SERRANO SERRANO
[ADDRESS ON FILE]

ARMINDO SOTO FERNANDEZ
[ADDRESS ON FILE]

ARMINDO VILLAFANE CORREA
[ADDRESS ON FILE]

ARMINDO ZENO QUINONES
[ADDRESS ON FILE]

ARMINDO ZENO ZAMOT
[ADDRESS ON FILE]

ARMINIA CHINEA CHINEA
[ADDRESS ON FILE]

ARMOR ENTERPRISES INC
AB EL CORTIJO
31 PARANA
SAN JUAN, PR  00926

ARNAL MALDONADO JOSE R
[ADDRESS ON FILE]

ARNALDA B DIAZ HERNANDEZ
[ADDRESS ON FILE]

ARNALDA BEATRIZ DIAZ HERNANDEZ
[ADDRESS ON FILE]

ARNALDA CONSTANTINO VALEDON
[ADDRESS ON FILE]

ARNALDA ORTIZ ZAYAS

ARNALDE LORENZO MENDEZ
[ADDRESS ON FILE]

ARNALDI CARRASQUILLO MARTINE

ARNALDO A CEPERO DUPREY

ARNALDO A RIVERA RODRIGUEZ

ARNALDO A TORRES CANDELAS
[ADDRESS ON FILE]

ARNALDO ABRAMS RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO ACEVEDO CAMACHO
[ADDRESS ON FILE]

ARNALDO ALAMO PENA
[ADDRESS ON FILE]

ARNALDO ALMODOVAR ANTONGIORGI
[ADDRESS ON FILE]

ARNALDO ALONSO VAZQUEZ
[ADDRESS ON FILE]

ARNALDO ALVARADO RODRIGUEZ

ARNALDO AMARO ORTIZ
[ADDRESS ON FILE]

ARNALDO ANDINO CARMONA
[ADDRESS ON FILE]

ARNALDO ANGUITA ROSADO
[ADDRESS ON FILE]

ARNALDO ANGUITA TORRES
[ADDRESS ON FILE]

ARNALDO APONTE MATIAS
[ADDRESS ON FILE]

ARNALDO APONTE ZAYAS
[ADDRESS ON FILE]

ARNALDO AR RIVERA
[ADDRESS ON FILE]

ARNALDO AR SUAREZ
[ADDRESS ON FILE]

ARNALDO ARCE SANTIAGO
[ADDRESS ON FILE]

ARNALDO AROCHO VEGA
[ADDRESS ON FILE]

ARNALDO ARROYO CASTRO
[ADDRESS ON FILE]

ARNALDO ARZOLA FRANCO

ARNALDO ASTACIO DIAZ
[ADDRESS ON FILE]

ARNALDO AYALA MEDINA
[ADDRESS ON FILE]

ARNALDO AYALA SANCHEZ
[ADDRESS ON FILE]

ARNALDO BERMUDEZ VILLEGAS
[ADDRESS ON FILE]

ARNALDO BERNARD RAMIREZ
[ADDRESS ON FILE]

ARNALDO BLANCO ALVARADO
[ADDRESS ON FILE]

ARNALDO BRACERO MALAVE
[ADDRESS ON FILE]

ARNALDO BRACERO MERCADO
[ADDRESS ON FILE]

ARNALDO C BITHORN RIVERA
[ADDRESS ON FILE]

ARNALDO CABAN LOPEZ
[ADDRESS ON FILE]

ARNALDO CAMACHO VELEZ
[ADDRESS ON FILE]

ARNALDO CANCHANY LARO

ARNALDO CARABALLO MAYMI
[ADDRESS ON FILE]

ARNALDO CARMONA GARCIA
[ADDRESS ON FILE]

ARNALDO CARRASQUILLO FUENTES
[ADDRESS ON FILE]

ARNALDO CASIANO ORTIZ
[ADDRESS ON FILE]

ARNALDO CASILLAS ROSARIO
[ADDRESS ON FILE]

ARNALDO CASTRO MARRRERO
[ADDRESS ON FILE]

ARNALDO CASTRO RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO CENTENO MOLINA

ARNALDO CEPERO DUPREY
[ADDRESS ON FILE]

ARNALDO CHACON RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO CINTRON CINTRON
[ADDRESS ON FILE]

ARNALDO CINTRON DIAZ
[ADDRESS ON FILE]

ARNALDO CLAUDIO PACHECO
[ADDRESS ON FILE]

ARNALDO COLON COLON
[ADDRESS ON FILE]

ARNALDO COLON MALDONADO
[ADDRESS ON FILE]

ARNALDO COLON SANTIAGO
[ADDRESS ON FILE]

ARNALDO COLON TORRES
[ADDRESS ON FILE]

ARNALDO CORTES PEREZ
[ADDRESS ON FILE]

ARNALDO CRUZ CARATTINI
[ADDRESS ON FILE]

ARNALDO CRUZ COLLAZO
[ADDRESS ON FILE]

ARNALDO CRUZ MATOS
[ADDRESS ON FILE]

ARNALDO CRUZ PINTO
[ADDRESS ON FILE]

ARNALDO CRUZ SANTIAGO

ARNALDO D GREGORY PRINCIPE

ARNALDO DAVILA GUZMAN
[ADDRESS ON FILE]

ARNALDO DELEO MARTINS
[ADDRESS ON FILE]

ARNALDO DELGADO PEREZ

ARNALDO DELGADO RODRIGUEZ

ARNALDO DIAZ BURGOS
[ADDRESS ON FILE]

ARNALDO DIAZ FELICIANO
[ADDRESS ON FILE]

ARNALDO DIAZ FELICIANO
[ADDRESS ON FILE]

ARNALDO DIAZ LLERAS

ARNALDO DIAZ MONTES
[ADDRESS ON FILE]

ARNALDO DIAZ
[ADDRESS ON FILE]

ARNALDO DIAZ
[ADDRESS ON FILE]

ARNALDO E BENITEZ RIVERA
[ADDRESS ON FILE]

ARNALDO E GONZALEZ PRIETO

ARNALDO E GUZMAN ALFARO
[ADDRESS ON FILE]

ARNALDO E GUZMAN ALFARO
[ADDRESS ON FILE]

ARNALDO E SEPULVEDA MARTINEZ
[ADDRESS ON FILE]

ARNALDO E VAZQUEZ MORALES
[ADDRESS ON FILE]

ARNALDO ECHEVARRIA MEDINA
[ADDRESS ON FILE]

ARNALDO ESPADA SERRANO
[ADDRESS ON FILE]

ARNALDO ESPINOSA CRUZ
[ADDRESS ON FILE]

ARNALDO F F SILVA RIVERA
[ADDRESS ON FILE]

ARNALDO FALCON RAMIREZ
[ADDRESS ON FILE]

ARNALDO FELICIANO FELICIANO
[ADDRESS ON FILE]

ARNALDO FERNANDEZ CRUZ
[ADDRESS ON FILE]

ARNALDO FERNANDINI SANCHEZ

ARNALDO FERRER LOPEZ
[ADDRESS ON FILE]

ARNALDO FERRER LOPEZ
[ADDRESS ON FILE]

ARNALDO FIGUEROA

ARNALDO FIGUEROA MANGUAL
[ADDRESS ON FILE]

ARNALDO FLECHA SANTANA
[ADDRESS ON FILE]

ARNALDO FLORES ANTOMMAR
[ADDRESS ON FILE]

ARNALDO FUENTES FUENTES
[ADDRESS ON FILE]

ARNALDO FUENTES FUENTES
[ADDRESS ON FILE]

ARNALDO GALARZA TORRES
[ADDRESS ON FILE]

ARNALDO GARCIA GUARDIOLA
[ADDRESS ON FILE]

ARNALDO GOMEZ ROSARIO

ARNALDO GONZALEZ CARRION
[ADDRESS ON FILE]

ARNALDO GONZALEZ CORTES
[ADDRESS ON FILE]

ARNALDO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ARNALDO GONZALEZ PAGAN
[ADDRESS ON FILE]

ARNALDO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO GONZALEZ ROMAN
[ADDRESS ON FILE]

ARNALDO GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ARNALDO GORRITZ SANCHEZ
[ADDRESS ON FILE]

ARNALDO GREGORY CANCEL

ARNALDO GUADARRAMA GLEZ
[ADDRESS ON FILE]

ARNALDO GUARDIOLA DECLET
[ADDRESS ON FILE]

ARNALDO GUZMAN BACO
[ADDRESS ON FILE]

ARNALDO GUZMAN BELAVAL
[ADDRESS ON FILE]

ARNALDO GUZMAN CINTRON
[ADDRESS ON FILE]

ARNALDO HERNANDEZ SANTOS
[ADDRESS ON FILE]

ARNALDO IRIZARRY CRUZ
[ADDRESS ON FILE]

ARNALDO IRIZARRY LUCIANO
[ADDRESS ON FILE]

ARNALDO J FIGUEROA BURGOS
[ADDRESS ON FILE]

ARNALDO J GARAY ROSADO
[ADDRESS ON FILE]

ARNALDO J GARCIA NO APELLIDO
[ADDRESS ON FILE]

ARNALDO J HEREDIA FERNANDEZ
[ADDRESS ON FILE]

ARNALDO J IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ARNALDO J IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ARNALDO J LUGO LUGO
[ADDRESS ON FILE]

ARNALDO J ORTIZ MIRANDA
[ADDRESS ON FILE]

ARNALDO J RAMOS VALENTIN
[ADDRESS ON FILE]

ARNALDO J RIVERA ROMAN
[ADDRESS ON FILE]

ARNALDO J VAZQUEZ HERNANDEZ

ARNALDO J ZEPULVEDA ARROYO
[ADDRESS ON FILE]

ARNALDO JIMENEZ FUENTES
[ADDRESS ON FILE]

ARNALDO JIMENEZ
BOX 7581
PONCE, PR  00732

ARNALDO L ALVARADO SANCHEZ
[ADDRESS ON FILE]

ARNALDO L BURGOS REYES

ARNALDO L CINTRON RIVERA
[ADDRESS ON FILE]

ARNALDO L FERNANDEZ CARABALLO
[ADDRESS ON FILE]

ARNALDO L FIGUEROA RIVERA
[ADDRESS ON FILE]

ARNALDO L GONZALEZ ROSA
[ADDRESS ON FILE]

ARNALDO L JIMENEZ ACEVEDO
[ADDRESS ON FILE]

ARNALDO L ORTIZ MATEO

ARNALDO L PEREZ PAGAN
[ADDRESS ON FILE]

ARNALDO L QUINTANA MENDEZ
[ADDRESS ON FILE]

ARNALDO L R LOPEZ PIZARRO
[ADDRESS ON FILE]

ARNALDO L RAMOS TORRES
[ADDRESS ON FILE]

ARNALDO L RENTAS MATEO

ARNALDO L ROSADO SANTOS
[ADDRESS ON FILE]

ARNALDO L SOTO RUSSE
PO BOX 1118
CEIBA, PR  00735

ARNALDO L TOLEDO TORRES
[ADDRESS ON FILE]

ARNALDO L TOLEDO TORRES
[ADDRESS ON FILE]

ARNALDO L TORRES RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO L VEGA OSORIO
[ADDRESS ON FILE]

ARNALDO L VELEZ JUARBE
[ADDRESS ON FILE]

ARNALDO LARACUENTE LABOY
[ADDRESS ON FILE]

ARNALDO LAUREANO FELIX
[ADDRESS ON FILE]

ARNALDO LEBRON SOTO

ARNALDO LLANOS FEBUS
[ADDRESS ON FILE]

ARNALDO LOPEZ CARRASQUILLO
[ADDRESS ON FILE]

ARNALDO LOPEZ CASTRO
[ADDRESS ON FILE]

ARNALDO LOPEZ DIAZ
[ADDRESS ON FILE]

ARNALDO LOPEZ LLOPIZ
[ADDRESS ON FILE]

ARNALDO LOPEZ LOPEZ

ARNALDO LOPEZ ORTIZ
[ADDRESS ON FILE]

ARNALDO LOPEZ RIVERA

ARNALDO LOUBRIEL GUTIERREZ
[ADDRESS ON FILE]

ARNALDO LOZADA BERDECIA
[ADDRESS ON FILE]

ARNALDO LUGO FRANCESCHI
[ADDRESS ON FILE]

ARNALDO LUNA BURGOS
[ADDRESS ON FILE]

ARNALDO MAESTRE PUJALS
[ADDRESS ON FILE]

ARNALDO MALAVE CORDERO
[ADDRESS ON FILE]

ARNALDO MALAVE FUENTES
[ADDRESS ON FILE]

ARNALDO MALDONADO TORRES
[ADDRESS ON FILE]

ARNALDO MALDONADO VEGA

ARNALDO MARRERO MARRERO
[ADDRESS ON FILE]

ARNALDO MARTINEZ CRUZ
[ADDRESS ON FILE]

ARNALDO MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

ARNALDO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO MARTORELL FONT
[ADDRESS ON FILE]

ARNALDO MARTORRELL FONT
[ADDRESS ON FILE]

ARNALDO MATOS TORRES
[ADDRESS ON FILE]

ARNALDO MEDINA GRAULAU
[ADDRESS ON FILE]

ARNALDO MEDINA MALDONADO
[ADDRESS ON FILE]

ARNALDO MEDINA VARGAS
[ADDRESS ON FILE]

ARNALDO MELENDEZ BERMUDEZ
[ADDRESS ON FILE]

ARNALDO MELENDEZ ROSA
[ADDRESS ON FILE]

ARNALDO MENDOZA ROMERO
[ADDRESS ON FILE]

ARNALDO MERCADO PEREZ
[ADDRESS ON FILE]

ARNALDO MERCADO TAPIA

ARNALDO MIRANDA ALI

ARNALDO MISLA BURGOS
[ADDRESS ON FILE]

ARNALDO MONROIG ALFONSO
[ADDRESS ON FILE]

ARNALDO MONROIG JESUS
[ADDRESS ON FILE]

ARNALDO MONROIG VEGA
[ADDRESS ON FILE]

ARNALDO MONTALVO ESPINOZA
[ADDRESS ON FILE]

ARNALDO MORA RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO MORALES CALDERON
[ADDRESS ON FILE]

ARNALDO MORALES FERRER
[ADDRESS ON FILE]

ARNALDO MORALES GONZALEZ
[ADDRESS ON FILE]

ARNALDO MORALES MARTINEZ
[ADDRESS ON FILE]

ARNALDO MORALES MATOS
[ADDRESS ON FILE]

ARNALDO MORALES NARVAEZ
[ADDRESS ON FILE]

ARNALDO MORALES VELEZ
[ADDRESS ON FILE]

ARNALDO MORALES
[ADDRESS ON FILE]

ARNALDO MOREIRA MEDINA
[ADDRESS ON FILE]

ARNALDO MOTTA RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO MULLER HERNANDEZ
[ADDRESS ON FILE]

ARNALDO MUNOZ DE JESUS
[ADDRESS ON FILE]

ARNALDO MURIEL CRUZ
[ADDRESS ON FILE]

ARNALDO MURIEL ORTEGA

ARNALDO NEGRON RIVERA
[ADDRESS ON FILE]

ARNALDO NEGRON TORRES
[ADDRESS ON FILE]

ARNALDO NIEVES RIVERA
[ADDRESS ON FILE]

ARNALDO OQUENDO GARCIA
[ADDRESS ON FILE]

ARNALDO OQUENDO GARCIA
[ADDRESS ON FILE]

ARNALDO ORTIZ BURGOS
[ADDRESS ON FILE]

ARNALDO ORTIZ MARTINEZ
[ADDRESS ON FILE]

ARNALDO ORTIZ NOGUERAS

ARNALDO ORTIZ ORTIZ
[ADDRESS ON FILE]

ARNALDO P CABRERA RODRIGUEZ

ARNALDO PENA CRUZ

ARNALDO PEREZ ALBERT
[ADDRESS ON FILE]

ARNALDO PEREZ BATISTA
[ADDRESS ON FILE]

ARNALDO PEREZ VERA
[ADDRESS ON FILE]

ARNALDO PINA MADERA
[ADDRESS ON FILE]

ARNALDO PINTADO CRUZ

ARNALDO POL LUGO
[ADDRESS ON FILE]

ARNALDO PONCE ANTONETTY
[ADDRESS ON FILE]

ARNALDO QUILES ROSAS

ARNALDO QUINONES RAMOS

ARNALDO R BIBILONI TORRES
[ADDRESS ON FILE]

ARNALDO R BITHORN REYES
[ADDRESS ON FILE]

ARNALDO R DOMINGUEZ DAVILA

ARNALDO R RIVERA GONZALEZ

ARNALDO R ROSARIO ROSADO

ARNALDO R SANTIAGO BOU
[ADDRESS ON FILE]

ARNALDO R SANTIAGO LOPEZ
[ADDRESS ON FILE]

ARNALDO RAMIREZ ROMERO
[ADDRESS ON FILE]

ARNALDO RAMOS CASIANO

ARNALDO RAMOS LEBRON
[ADDRESS ON FILE]

ARNALDO RAMOS OLIVENCIA
[ADDRESS ON FILE]

ARNALDO RAMOS RAMOS
[ADDRESS ON FILE]

ARNALDO RAMOS SERRANO
[ADDRESS ON FILE]

ARNALDO RAMOS TORRES
[ADDRESS ON FILE]

ARNALDO RAMOS VAZQUEZ

ARNALDO RENTAS MATEO
[ADDRESS ON FILE]

ARNALDO RENTAS REYES
[ADDRESS ON FILE]

ARNALDO RIOS RIVERA
[ADDRESS ON FILE]

ARNALDO RIOS SOTO
[ADDRESS ON FILE]

ARNALDO RIOS
[ADDRESS ON FILE]

ARNALDO RIVERA AGUIRRE
[ADDRESS ON FILE]

ARNALDO RIVERA BAEZ
[ADDRESS ON FILE]

ARNALDO RIVERA GONZALEZ
[ADDRESS ON FILE]

ARNALDO RIVERA LOPEZ
[ADDRESS ON FILE]

ARNALDO RIVERA OJEDA
[ADDRESS ON FILE]

ARNALDO RIVERA PEREZ
[ADDRESS ON FILE]

ARNALDO RIVERA REYES
[ADDRESS ON FILE]

ARNALDO RIVERA RIVERA
[ADDRESS ON FILE]

ARNALDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO RIVERA SERRANO
[ADDRESS ON FILE]

ARNALDO RIVERA TORRES
[ADDRESS ON FILE]

ARNALDO RIVERA TORRES
[ADDRESS ON FILE]

ARNALDO RIVERA VELEZ

ARNALDO RODRIGUEZ BERDECIA

ARNALDO RODRIGUEZ COLON

ARNALDO RODRIGUEZ JACOME
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ LOPEZ

ARNALDO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ REYES
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ RIOS
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ARNALDO RODRIGUEZ SOTERO
[ADDRESS ON FILE]

ARNALDO ROIG CARDENALES
[ADDRESS ON FILE]

ARNALDO ROLON GRAU
[ADDRESS ON FILE]

ARNALDO ROLON PEREZ

ARNALDO ROSADO MALDONADO
[ADDRESS ON FILE]

ARNALDO ROSADO MALDONADO
1455 NO TREASURE DRIVE
APT 75
NORTH BAY VILLAGE, FL  33141

ARNALDO ROSADO MUNOZ
[ADDRESS ON FILE]

ARNALDO ROSARIO CARABALLO
[ADDRESS ON FILE]

ARNALDO ROSARIO GARCIA

ARNALDO ROSARIO GONZALEZ

ARNALDO ROSARIO RIVERA
[ADDRESS ON FILE]

ARNALDO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO ROSARIO
[ADDRESS ON FILE]

ARNALDO RUIZ LOPEZ
[ADDRESS ON FILE]

ARNALDO RUIZ MEDINA
[ADDRESS ON FILE]

ARNALDO RUIZ RIVERA
[ADDRESS ON FILE]

ARNALDO RUIZ RUIZ
[ADDRESS ON FILE]

ARNALDO RUIZ RUIZ
[ADDRESS ON FILE]

ARNALDO RUIZ ZAMBRANA

ARNALDO SANTIAGO BERRIOS
[ADDRESS ON FILE]

ARNALDO SANTIAGO DELGADO
[ADDRESS ON FILE]

ARNALDO SANTIAGO ESPADA
[ADDRESS ON FILE]

ARNALDO SANTIAGO LEBRON
[ADDRESS ON FILE]

ARNALDO SANTIAGO LUGO
[ADDRESS ON FILE]

ARNALDO SANTIAGO RIVERA

ARNALDO SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ARNALDO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ARNALDO SANTIAGO VEGA
[ADDRESS ON FILE]

ARNALDO SANTIAGO
[ADDRESS ON FILE]

ARNALDO SANTOS CAMACHO
[ADDRESS ON FILE]

ARNALDO SANTOS CRUZ
[ADDRESS ON FILE]

ARNALDO SANTOS PEREZ
[ADDRESS ON FILE]

ARNALDO SEDA COLON
[ADDRESS ON FILE]

ARNALDO SEPULVEDA GONZAGUE

ARNALDO SERRANO CARABALLO
[ADDRESS ON FILE]

ARNALDO SERRANO MATIENZO
[ADDRESS ON FILE]

ARNALDO SIERRA DIAZ

ARNALDO SIFRE BABILONIA
[ADDRESS ON FILE]

ARNALDO SOLIVAN CRUZ

ARNALDO SOTO

ARNALDO SOTO ADORNO

ARNALDO SOTO VEGA
[ADDRESS ON FILE]

ARNALDO SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO TORRES BURGOS
[ADDRESS ON FILE]

ARNALDO TORRES BURGOS
[ADDRESS ON FILE]

ARNALDO TORRES DELGADO
[ADDRESS ON FILE]

ARNALDO TORRES FIGUEROA
[ADDRESS ON FILE]

ARNALDO TORRES HERNANDEZ

ARNALDO TORRES MATOS
[ADDRESS ON FILE]

ARNALDO TORRES NIEVES
[ADDRESS ON FILE]

ARNALDO TORRES PEREZ
[ADDRESS ON FILE]

ARNALDO TORRES RAMOS
[ADDRESS ON FILE]

ARNALDO TORRES RIVERA
[ADDRESS ON FILE]

ARNALDO TORRES RIVERA
[ADDRESS ON FILE]

ARNALDO TORRES TORRES
[ADDRESS ON FILE]

ARNALDO TORRES TORRES
[ADDRESS ON FILE]

ARNALDO TORRES VARGAS
[ADDRESS ON FILE]

ARNALDO VALDES PEREZ
[ADDRESS ON FILE]

ARNALDO VALENTIN VALENTIN
[ADDRESS ON FILE]

ARNALDO VAQUER

ARNALDO VARGAS NIN
[ADDRESS ON FILE]

ARNALDO VAZQUEZ ACEVEDO
[ADDRESS ON FILE]

ARNALDO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ARNALDO VAZQUEZ LIZARDI

ARNALDO VAZQUEZ NAZARIO

ARNALDO VAZQUEZ RIVERA
HC 73 BOX 4737
NARANJITO, PR  00719

ARNALDO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARNALDO VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ARNALDO VAZQUEZ VILLANUEVA

ARNALDO VEGA SIERRA
[ADDRESS ON FILE]

ARNALDO VELEZ ACEVEDO
[ADDRESS ON FILE]

ARNALDO VELEZ LOPEZ

ARNALDO X RIVERA ALVARADO
[ADDRESS ON FILE]

ARNALDY VILLALONGO FIGUEROA
[ADDRESS ON FILE]

ARNARDO COLON FERNANDEZ
[ADDRESS ON FILE]

ARNARDO L JAIMAN HERNANDEZ
[ADDRESS ON FILE]

ARNEL GONZALEZ GARCIA
[ADDRESS ON FILE]

ARNELENE M RIVERA CRUZ
[ADDRESS ON FILE]

ARNEST A RUIZ APONTE
[ADDRESS ON FILE]

ARNET RABSATT FRANCIS

ARNET RIOS MENDEZ
[ADDRESS ON FILE]

ARNID DAVID TORRES
[ADDRESS ON FILE]

ARNO H GARCIA MEDINA
[ADDRESS ON FILE]

ARNOL OLIVERA RIVERA
ALMACIGO BAJO
CARR 371
YAUCO, PR  00698

ARNOL OLIVERA RIVERA
HC 04 BOX 11491
YAUCO, PR 00698

ARNOLDA TROCHE PINA
[ADDRESS ON FILE]

ARNOLD CRESPO BADILLO
[ADDRESS ON FILE]

ARNOLD D ORTIZ LABOY
[ADDRESS ON FILE]

ARNOLD GIL CARABALLO
[ADDRESS ON FILE]

ARNOLD IRIZARRY RAMIREZ
[ADDRESS ON FILE]

ARNOLD J GARCIA ORTIZ
[ADDRESS ON FILE]

ARNOLD JIMENEZ COLON
[ADDRESS ON FILE]

ARNOLD JUSINO HERNANDEZ
[ADDRESS ON FILE]

ARNOLD L FIGUEROA CARRILLO
[ADDRESS ON FILE]

ARNOLD LACEN DE JESUS
[ADDRESS ON FILE]

ARNOLD LACEN JESUS
[ADDRESS ON FILE]

ARNOLD ORTIZ QUINONES

ARNOLD P CERON GUZMAN

ARNOLD PEREZ MUNIZ
[ADDRESS ON FILE]

ARNOLD PEREZ ROSADO
[ADDRESS ON FILE]

ARNOLD R RAMOS BOCAC HICA
[ADDRESS ON FILE]

ARNOLD R RHODES RUSSELL
[ADDRESS ON FILE]

ARNOLD RIVERA SANCHEZ

ARNOLD RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ARNOLD SANTANA CAMACHO

ARNOLD SOTO ECHEVARRIA
[ADDRESS ON FILE]

ARNOLD VELEZ MONTALVO
[ADDRESS ON FILE]

ARNOY TERON AGUILU
[ADDRESS ON FILE]

ARNUAR SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ARNULFA AVILES PEREZ
[ADDRESS ON FILE]

ARNULFO GUZMAN ALICEA
[ADDRESS ON FILE]

AROCHO C FELIX

AROCHO MONTES ARELIS I
[ADDRESS ON FILE]

AROCHO PADILLA ERMELINDA
[ADDRESS ON FILE]

AROCHO PEREZ DANIEL
[ADDRESS ON FILE]

ARODI RUIZ ALICEA
[ADDRESS ON FILE]

ARQDIS DIAZ ORTIZ
[ADDRESS ON FILE]

AROHAMED QUILES ALVARAD
[ADDRESS ON FILE]

ARQUEDIO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ARQUELIO COLON RIVERA
[ADDRESS ON FILE]

ARQUELIO ESCABI ASENCIO
[ADDRESS ON FILE]

ARQUELIO ESCABI NO APELLIDO

ARQUELIO FELICIANO RIVERA
[ADDRESS ON FILE]

ARQUELIO FRANCO NO APELLIDO

ARQUELIO GRILLASCA VALDES
[ADDRESS ON FILE]

ARQUELIO LARTIGAUT BAEZ
[ADDRESS ON FILE]

ARQUELIO MARRERO SANCHEZ
[ADDRESS ON FILE]

ARQUELIO MENDEZ ALMODOVAR
[ADDRESS ON FILE]

ARQUELIO MONTALVO CACER
[ADDRESS ON FILE]

ARQUELIO MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

ARQUELIO ORTIZ CARABALLO
[ADDRESS ON FILE]

ARQUELIO PADILLA RODRIGUEZ
[ADDRESS ON FILE]

ARQUELIO PEREZ OLIVERA
[ADDRESS ON FILE]

ARQUELIO PEREZ OLIVERA
[ADDRESS ON FILE]

ARQUELIO SANTIAGO FELICIANO
[ADDRESS ON FILE]

ARQUELIO SEPULVEDA HERNANDEZ
[ADDRESS ON FILE]

ARQUIMEDES A GIERBOLINI RIVERA
[ADDRESS ON FILE]

ARQUIMEDES CABELLO VALENTI
[ADDRESS ON FILE]

ARQUIMEDES RIVERA ORTIZ
[ADDRESS ON FILE]

ARQUIMEDES RIVERA ORTIZ
[ADDRESS ON FILE]

ARQUIMEDES RUIZ ORTIZ
[ADDRESS ON FILE]

ARQUIMIDE TORRES RIVERA
[ADDRESS ON FILE]

ARQUIMIDES ACEVEDO ALVAREZ

ARQUIMIDES HERNANDEZ PEREZ

ARQUIMIDES LOPEZ RAMOS

ARQUIMIDES RIVERA BETANCOU

ARQUIMIDES RODRIGUEZ VILLA
[ADDRESS ON FILE]

ARQUIMIDES SANTIAGO MALDONADO
BOX 560979
GUAYANILLA, PR 00656

ARQUIMIDES SANTIAGO MALDONADO
CO CYNTHIA GRACE SANTISTEBAN
ESPENDEZ
PO BOX 1113
GUAYAMA, PR 00785

ARQUIMIDES TORRES FELICIANO
[ADDRESS ON FILE]

ARQUIMIDES VAZQUEZ LUNA
[ADDRESS ON FILE]

ARRIAGA TORRES JOSE L

ARRIETA REALTY
MONTEHIEDRA OFFICE CENTRE
SUITE 412
SAN JUAN, PR 00926

ARRIQUENA GUZMAN ORTIZ
[ADDRESS ON FILE]

ARROYO A YANITZA

ARROYO AR AGOSTO
[ADDRESS ON FILE]

ARROYO AR CAMACHO
[ADDRESS ON FILE]

ARROYO AR RIOS
[ADDRESS ON FILE]

ARROYO AR RIVERA
[ADDRESS ON FILE]

ARROYO FELICIANO EDWIN
[ADDRESS ON FILE]

ARROYO FLORES CONSULTING GROUP INC
ATTN REINALDO ARROYO
AVE LOMAS VERDES 1820 LOCAL 3
SAN JUAN, PR 00926

ARROYO FLORES CONSULTING GROUP INC
AVE LOMAS VERDES 1820
LOCAL 3
SAN JUAN, PR 00926

ARROYO FLORES CONSULTING GROUP INC
PO BOX 3040 PMB 81
GURABO, PR 00778

ARROYO GONZALEZ IDALIZ

ARROYO GUZMAN SONIA N
[ADDRESS ON FILE]

ARROYO OLIVO EDWIN D
[ADDRESS ON FILE]

ARROYO QUINONES CATALINA
[ADDRESS ON FILE]

ARROYO REYES

ARROYO RIVERA ELLUID
[ADDRESS ON FILE]

ARROYO SOSA ALEJANDRO

ARROYOGONZALEZ LUZ D
[ADDRESS ON FILE]

ARSENIA AYALA RIVERA
[ADDRESS ON FILE]

ARSENIA COLON MOLINA
[ADDRESS ON FILE]

ARSENIA CONCEPCION DIAZ
[ADDRESS ON FILE]

ARSENIA CRUZ CASTRO
[ADDRESS ON FILE]

ARSENIA CRUZ MARTINEZ
[ADDRESS ON FILE]

ARSENIA FUENTES LOIS
[ADDRESS ON FILE]

ARSENIA MARTINEZ SANCHEZ
[ADDRESS ON FILE]

ARSENIA RIVERA CHRISTIAN
[ADDRESS ON FILE]

ARSENIA ROSADO NIEVES
[ADDRESS ON FILE]

ARSENIO A RAMOS HERNANDEZ
[ADDRESS ON FILE]

ARSENIO A RIOS MALDONADO
[ADDRESS ON FILE]

ARSENIO ALAMO OJEDA
[ADDRESS ON FILE]

ARSENIO BAEZ TORRES
[ADDRESS ON FILE]

ARSENIO C C FREYTES CONCEPCI
[ADDRESS ON FILE]

ARSENIO C MEDINA SERATE
[ADDRESS ON FILE]

ARSENIO CABAN MORO
[ADDRESS ON FILE]

ARSENIO CACERES PAA

ARSENIO CARABALLO CASTRO
[ADDRESS ON FILE]

ARSENIO CARRERO DELGADO

ARSENIO CLEMENTE FEBRES
[ADDRESS ON FILE]

ARSENIO COLLAZO LIZARDI

ARSENIO COMAS PABON

ARSENIO COMAS RONDON
[ADDRESS ON FILE]

ARSENIO CORDERO RIOS
[ADDRESS ON FILE]

ARSENIO CRUZ VERGARA
[ADDRESS ON FILE]

ARSENIO DE JESUS SERRANO
[ADDRESS ON FILE]

ARSENIO DE JESUS SERRANO
[ADDRESS ON FILE]

ARSENIO DEL VALLE ROMAN
[ADDRESS ON FILE]

ARSENIO DEL VALLE SEVILLA
[ADDRESS ON FILE]

ARSENIO DELGADO VALENTIN
[ADDRESS ON FILE]

ARSENIO DUMENG MARTI
[ADDRESS ON FILE]

ARSENIO E GOMEZ CARRILLO
[ADDRESS ON FILE]

ARSENIO ECHEVARRIA RUIZ
[ADDRESS ON FILE]

ARSENIO ESCALANTE FALCON
[ADDRESS ON FILE]

ARSENIO ESCALANTE FALCON
[ADDRESS ON FILE]

ARSENIO FEBUS ORTIZ
[ADDRESS ON FILE]

ARSENIO GONZALEZ DIAZ
[ADDRESS ON FILE]

ARSENIO GONZALEZ MIRANDA

ARSENIO GRACIA COLON
[ADDRESS ON FILE]

ARSENIO GUZMAN NIEVES
[ADDRESS ON FILE]

ARSENIO GUZMAN PADRO
[ADDRESS ON FILE]

ARSENIO GUZMAN RIOS
[ADDRESS ON FILE]

ARSENIO GUZMAN VELEZ
[ADDRESS ON FILE]

ARSENIO H ARCE ALVAREZ
[ADDRESS ON FILE]

ARSENIO I RUIZ ARROYO

ARSENIO JESUS DIAZ
[ADDRESS ON FILE]

ARSENIO LOPEZ CABAN
[ADDRESS ON FILE]

ARSENIO LYNN MORALES
[ADDRESS ON FILE]

ARSENIO MALDONADO RIVERA

ARSENIO MALDONADO TORRES

ARSENIO MARIN MOLINA
[ADDRESS ON FILE]

ARSENIO MARIN SERRANO
[ADDRESS ON FILE]

ARSENIO MARRERO RIVERA
[ADDRESS ON FILE]

ARSENIO MARTINEZ ALVAREZ
[ADDRESS ON FILE]

ARSENIO MARTINEZ BIANCHI
[ADDRESS ON FILE]

ARSENIO MARTINEZ CORTES
[ADDRESS ON FILE]

ARSENIO MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

ARSENIO MEDINA RIOS
[ADDRESS ON FILE]

ARSENIO NEGRON COLON

ARSENIO NIEVES MEDINA
[ADDRESS ON FILE]

ARSENIO OJEDA NIEVES
[ADDRESS ON FILE]

ARSENIO OLIVERAS SEPULVEDA
[ADDRESS ON FILE]

ARSENIO ORTIZ ROLON
[ADDRESS ON FILE]

ARSENIO ORTIZ ROLON
[ADDRESS ON FILE]

ARSENIO ORTIZ ROLON
[ADDRESS ON FILE]

ARSENIO PADILLA IRIZARRY
[ADDRESS ON FILE]

ARSENIO PAGAN CARDENAS
[ADDRESS ON FILE]

ARSENIO PEREZ FELICIANO
[ADDRESS ON FILE]

ARSENIO PEREZ SOTO
[ADDRESS ON FILE]

ARSENIO PEREZ VARGAS
[ADDRESS ON FILE]

ARSENIO RAMOS CABAN
[ADDRESS ON FILE]

ARSENIO RAMOS VELEZ
[ADDRESS ON FILE]

ARSENIO RAMOS VELEZ
[ADDRESS ON FILE]

ARSENIO RIVERA CRUZ
[ADDRESS ON FILE]

ARSENIO RIVERA FIGUEROA

ARSENIO RIVERA SOTO
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ CABAN
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ CASILLA
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ JACA
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ARSENIO RODRIGUEZ TORRES
[ADDRESS ON FILE]

ARSENIO ROMAN LEBRON
[ADDRESS ON FILE]

ARSENIO ROMAN MARTIR
[ADDRESS ON FILE]

ARSENIO ROMAN ZAYAS
[ADDRESS ON FILE]

ARSENIO ROSADO CANCEL

ARSENIO ROSADO ORTIZ
[ADDRESS ON FILE]

ARSENIO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ARSENIO ROSADO VELEZ
[ADDRESS ON FILE]

ARSENIO RUIZ ACEVEDO
[ADDRESS ON FILE]

ARSENIO RUIZ CINTRON
[ADDRESS ON FILE]

ARSENIO SALINAS AVILES
[ADDRESS ON FILE]

ARSENIO SAMOL CANDELARIO
[ADDRESS ON FILE]

ARSENIO SANCHEZ ROLON
[ADDRESS ON FILE]

ARSENIO SANCHEZ TORRES
[ADDRESS ON FILE]

ARSENIO SANTANA ALICEA

ARSENIO TAVAREZ AMADOR
[ADDRESS ON FILE]

ARSENIO VAZQUEZ RIVERA
[ADDRESS ON FILE]

ARSENIO VEGA RODRIGUEZ
[ADDRESS ON FILE]

ARSENIO VEGA SANTANA
[ADDRESS ON FILE]

ARSENIO VEGA SANTANA
[ADDRESS ON FILE]

ARSENIO VEGA SEPULVEDA
[ADDRESS ON FILE]

ARSENIO VELEZ BAREA
[ADDRESS ON FILE]

ARSENIO VELEZ LAGARES
[ADDRESS ON FILE]

ARSENIO VELEZ PADIN

ARSENIO VELEZ PEREZ
[ADDRESS ON FILE]

ARSILIA RIOS CHICO
[ADDRESS ON FILE]

ARSINIA AGUIAR ALVAREZ
[ADDRESS ON FILE]

ARSINIO VALENTIN FONTANEZ
[ADDRESS ON FILE]

ARSINIO VALENTIN FONTANEZ
[ADDRESS ON FILE]

ARTAJERJES N TRILLO RIVERA
[ADDRESS ON FILE]

ARTANAN AYALA CRUZADO
[ADDRESS ON FILE]

ARTE GRAFICO INC
504 FERNANDO CALDER
SAN JUAN, PR 00918

ARTEMESIA DELGADO FERNANDEZ
[ADDRESS ON FILE]

ARTEMESIA DELGADO
[ADDRESS ON FILE]

ARTEMIA ANZA AGUIRRE
[ADDRESS ON FILE]

ARTEMIA ANZA DE SANTIAGO
[ADDRESS ON FILE]

ARTEMIA ANZA SANTIAGO
[ADDRESS ON FILE]

ARTEMIA DAVILA MEDINA
[ADDRESS ON FILE]

ARTEMIA DIAZ CINTRON
[ADDRESS ON FILE]

ARTEMIA FIGUEROA GARCIA
[ADDRESS ON FILE]

ARTEMIA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ARTEMIA RIVERA RIVERA
[ADDRESS ON FILE]

ARTEMIA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ARTEMIA VASQUEZ DE PEREZ

ARTEMIO AGOSTO BAEZ
[ADDRESS ON FILE]

ARTEMIO AGOSTO RUIZ
[ADDRESS ON FILE]

ARTEMIO ALAMO MORALES
[ADDRESS ON FILE]

ARTEMIO ALGARIN FRESS
[ADDRESS ON FILE]

ARTEMIO ALGARIN
[ADDRESS ON FILE]

ARTEMIO AMARO SANTIAGO
[ADDRESS ON FILE]

ARTEMIO ANDUJAR PABON
[ADDRESS ON FILE]

ARTEMIO ARES FLORES

ARTEMIO BALLESTER MARRERO
[ADDRESS ON FILE]

ARTEMIO CAMACHO CONCEPCION
[ADDRESS ON FILE]

ARTEMIO CAMACHO DIAZ

ARTEMIO CASTRO BAEZ
[ADDRESS ON FILE]

ARTEMIO CRUZ DIAZ
[ADDRESS ON FILE]

ARTEMIO CRUZ GUZMAN
[ADDRESS ON FILE]

ARTEMIO DIAZ LEBRON
[ADDRESS ON FILE]

ARTEMIO DIAZ MELENDEZ
[ADDRESS ON FILE]

ARTEMIO FONSECA CLAUDIO
[ADDRESS ON FILE]

ARTEMIO GARCIA APONTE
[ADDRESS ON FILE]

ARTEMIO GARCIA DIAZ
[ADDRESS ON FILE]

ARTEMIO GONZALEZ CRUZ
[ADDRESS ON FILE]

ARTEMIO GUZMAN DOMINGUEZ
[ADDRESS ON FILE]

ARTEMIO GUZMAN VILLANUEVA
[ADDRESS ON FILE]

ARTEMIO HERNANDEZ REYES
[ADDRESS ON FILE]

ARTEMIO IRIZARRY VERA
[ADDRESS ON FILE]

ARTEMIO JAURIDES ROSARI
[ADDRESS ON FILE]

ARTEMIO JORGE RODRIGUEZ
[ADDRESS ON FILE]

ARTEMIO LOIZ FLORES
[ADDRESS ON FILE]

ARTEMIO LOPEZ COLON
[ADDRESS ON FILE]

ARTEMIO MALDONADO VELEZ

ARTEMIO MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ARTEMIO MELENDEZ ORTIZ

ARTEMIO MONTANEZ ALVELO
[ADDRESS ON FILE]

ARTEMIO MORALES ROSADO
[ADDRESS ON FILE]

ARTEMIO NAZARIO PAGAN
[ADDRESS ON FILE]

ARTEMIO NIEVES NIEVES
[ADDRESS ON FILE]

ARTEMIO ORTIZ SANCHEZ
[ADDRESS ON FILE]

ARTEMIO PEREZ CALIXTO
[ADDRESS ON FILE]

ARTEMIO R R PENA COLON
[ADDRESS ON FILE]

ARTEMIO RAMIREZ ROCHET
[ADDRESS ON FILE]

ARTEMIO RIOS SANTIAGO
[ADDRESS ON FILE]

ARTEMIO RIVERA ARTEMIO
[ADDRESS ON FILE]

ARTEMIO RIVERA CASILLAS
[ADDRESS ON FILE]

ARTEMIO RIVERA ORTIZ

ARTEMIO RODRIGUEZ CABRERA
[ADDRESS ON FILE]

ARTEMIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARTEMIO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ARTEMIO SANTIAGO DIAZ
[ADDRESS ON FILE]

ARTEMIO SANTIAGO RIOS

ARTEMIO TORRES SANCHEZ
[ADDRESS ON FILE]

ARTEMIO VALENTIN TORO
[ADDRESS ON FILE]

ARTEMIO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

ARTEMIO VEGA TORRES
[ADDRESS ON FILE]

ARTEMIS R SEGARRA OCASIO
[ADDRESS ON FILE]

ARTEMIS SEGARRA NARVAEZ
[ADDRESS ON FILE]

ARTHUR ANDERSEN  CO
PO BOX 362260
SAN JUAN, PR  00936-2260

ARTHUR DELGADO CINTRON
[ADDRESS ON FILE]

ARTHUR DONES NEGRON
[ADDRESS ON FILE]

ARTHUR J FERNANDEZ DEL VALLE
[ADDRESS ON FILE]

ARTHUR L BELVILLE SOSA
PO BOX 361957
SAN JUAN, PR  00936-1957

ARTHUR L STODDARD JESUS
[ADDRESS ON FILE]

ARTHUR ORTIZ PUJOLS
[ADDRESS ON FILE]

ARTHUR TAYLOR
[ADDRESS ON FILE]

ARTHUR TORRES TOLLINCHI
[ADDRESS ON FILE]

ARTHY SANCHEZ TORRES
[ADDRESS ON FILE]

ARTI E ECHEVARRIA FIGUEROA

ARTIC W ORTIZ MARTINEZ
[ADDRESS ON FILE]

ARTURO A BELARDO BELARDO
[ADDRESS ON FILE]

ARTURO A BETANCOURT MORALES
[ADDRESS ON FILE]

ARTURO A GARCIA DE LA NOCEDA
[ADDRESS ON FILE]

ARTURO A LOPEZ SANTIAGO
[ADDRESS ON FILE]

ARTURO A ORTIZ MENES
[ADDRESS ON FILE]

ARTURO A RIVERA HERNANDEZ

ARTURO A ROSADO RAMOS
[ADDRESS ON FILE]

ARTURO ABNER ZAMBRANA DIAZ
[ADDRESS ON FILE]

ARTURO ABRAMS FIGUEROA

ARTURO ACEVEDO CORDERO

ARTURO ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ARTURO ACEVEDO PARES
[ADDRESS ON FILE]

ARTURO ACEVEDO ROMAN

ARTURO ADORNO RAMOS
[ADDRESS ON FILE]

ARTURO AGRON VALENTIN
[ADDRESS ON FILE]

ARTURO AGUAYO ORTIZ

ARTURO ALAMO DIAZ
[ADDRESS ON FILE]

ARTURO ALDARONDO QUINONES
[ADDRESS ON FILE]

ARTURO ALEMAN VIERA
[ADDRESS ON FILE]

ARTURO ALMESTICA CASTRO
[ADDRESS ON FILE]

ARTURO ALVARADO DAVID
[ADDRESS ON FILE]

ARTURO ALVAREZ CARRIL
[ADDRESS ON FILE]

ARTURO ALVAREZ RAMIREZ
[ADDRESS ON FILE]

ARTURO ALVAREZ RIVERA
[ADDRESS ON FILE]

ARTURO ANDINO LARREGUI
[ADDRESS ON FILE]

ARTURO ANDRES ACOSTA ARROYO

ARTURO ANESES TORRES
[ADDRESS ON FILE]

ARTURO APONTE BONILLA
[ADDRESS ON FILE]

ARTURO APONTE RIVERA
[ADDRESS ON FILE]

ARTURO APONTE RUIZ
[ADDRESS ON FILE]

ARTURO APONTE SANTIAGO
[ADDRESS ON FILE]

ARTURO AR CASTRO
[ADDRESS ON FILE]

ARTURO AR IALEMAN

ARTURO ARIZMENDI AYALA
[ADDRESS ON FILE]

ARTURO ARROYO FERNANDEZ
[ADDRESS ON FILE]

ARTURO ARROYO ROJAS
[ADDRESS ON FILE]

ARTURO ARZON MILLAN

ARTURO ASTOR VILLANUEVA
[ADDRESS ON FILE]

ARTURO BABILONIA MARTINEZ
[ADDRESS ON FILE]

ARTURO BAEZ ORTEGA

ARTURO BAGUE AROCHO
[ADDRESS ON FILE]

ARTURO BARRIS LUCIANO
[ADDRESS ON FILE]

ARTURO BARRIS PLANELL
[ADDRESS ON FILE]

ARTURO BAUERMEISTER

ARTURO BELARDO BELARDO
[ADDRESS ON FILE]

ARTURO BELLO ARTURO
[ADDRESS ON FILE]

ARTURO BERICOCHEA COLON
[ADDRESS ON FILE]

ARTURO BERNARD ALAYON

ARTURO BERRIOS CASILLAS
[ADDRESS ON FILE]

ARTURO BERRIOS MEDINA
[ADDRESS ON FILE]

ARTURO BETANCOURT MORALES
[ADDRESS ON FILE]

ARTURO BIRD ZALDUONDO
[ADDRESS ON FILE]

ARTURO BLANC GARCIA
[ADDRESS ON FILE]

ARTURO BONES SANABRIA
[ADDRESS ON FILE]

ARTURO BRAVO PEREZ
[ADDRESS ON FILE]

ARTURO BUXO PLA
[ADDRESS ON FILE]

ARTURO CACERES FEBUS
[ADDRESS ON FILE]

ARTURO CADILLA CADILLA

ARTURO CALDERON COSME
[ADDRESS ON FILE]

ARTURO CALDERON MORALES
[ADDRESS ON FILE]

ARTURO CALDERON ROMERO
[ADDRESS ON FILE]

ARTURO CAMACHO BAEZ
[ADDRESS ON FILE]

ARTURO CAMACHO MARTINEZ
[ADDRESS ON FILE]

ARTURO CANTRES CASTRO
[ADDRESS ON FILE]

ARTURO CARABALLO MORALES
[ADDRESS ON FILE]

ARTURO CARDE MALDONADO
[ADDRESS ON FILE]

ARTURO CARRASQUILLO ROLDAN
[ADDRESS ON FILE]

ARTURO CASADO VIOLA
[ADDRESS ON FILE]

ARTURO CASANOVA FUENTES
[ADDRESS ON FILE]

ARTURO CASTRO SOTO
[ADDRESS ON FILE]

ARTURO CENTENO NAVARRO
URB EL CAMPITO
GILBERRTO ROLON C1 BZN L14
CAGUAS, PR 00725

ARTURO CINTRON GARCIA

ARTURO CINTRON GONZALEZ
[ADDRESS ON FILE]

ARTURO COLON ACEVEDO

ARTURO COLON FERNANDEZ
[ADDRESS ON FILE]

ARTURO COLON GOMEZ

ARTURO COLON GONZALEZ
[ADDRESS ON FILE]

ARTURO COLON MALDONADO
[ADDRESS ON FILE]

ARTURO COLON ORTIZ

ARTURO COLON RIVERA
[ADDRESS ON FILE]

ARTURO CORDERO PARRILLA
[ADDRESS ON FILE]

ARTURO CORREA MUNIZ
[ADDRESS ON FILE]

ARTURO CORREA OSORIO
[ADDRESS ON FILE]

ARTURO CORTES BAEZ
[ADDRESS ON FILE]

ARTURO CORTES TORRES
[ADDRESS ON FILE]

ARTURO CRUZ CEPEDA

ARTURO CRUZ COTTO
[ADDRESS ON FILE]

ARTURO D FLORES MORALES
[ADDRESS ON FILE]

ARTURO DE LA CRUZ ROMAN

ARTURO DEL RIO
[ADDRESS ON FILE]

ARTURO DEL VALLE
[ADDRESS ON FILE]

ARTURO DELIZ VELEZ
[ADDRESS ON FILE]

ARTURO DIAZ AYALA
[ADDRESS ON FILE]

ARTURO DIAZ AYALA
[ADDRESS ON FILE]

ARTURO DIAZ DIAZ
[ADDRESS ON FILE]

ARTURO DIAZ HERNANDEZ
[ADDRESS ON FILE]

ARTURO DIAZ HERNANDEZ
[ADDRESS ON FILE]

ARTURO DIAZ MENDEZ
[ADDRESS ON FILE]

ARTURO DIAZ NEVAL
[ADDRESS ON FILE]

ARTURO DIAZ PINERO
[ADDRESS ON FILE]

ARTURO DIAZ RIVERA
[ADDRESS ON FILE]

ARTURO DIAZ SANTIAGO
[ADDRESS ON FILE]

ARTURO DIAZ TORRES
[ADDRESS ON FILE]

ARTURO DURAN ESTEVA

ARTURO E E GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ARTURO E EMANUELLI SANTIAGO

ARTURO E FERNANDEZ GARCIA

ARTURO E NOBLE SANTIAGO
[ADDRESS ON FILE]

ARTURO E PASTOR FLORES
[ADDRESS ON FILE]

ARTURO E RIVERA GUILBOT
[ADDRESS ON FILE]

ARTURO ECHEVARRIA BATISTA
[ADDRESS ON FILE]

ARTURO ESTRADA ARROYO
[ADDRESS ON FILE]

ARTURO F BETANCOURT RIOS
[ADDRESS ON FILE]

ARTURO F RAMOS ESCODA
[ADDRESS ON FILE]

ARTURO FALCON ARROYO
[ADDRESS ON FILE]

ARTURO FALCON REYES
[ADDRESS ON FILE]

ARTURO FALERO DELGADO
[ADDRESS ON FILE]

ARTURO FERREIRA LOPEZ
[ADDRESS ON FILE]

ARTURO FERRER TORRES
[ADDRESS ON FILE]

ARTURO FIGUEROA GOMEZ

ARTURO FIGUEROA MORALES
[ADDRESS ON FILE]

ARTURO FIGUEROA NATAL
[ADDRESS ON FILE]

ARTURO FIGUEROA TRINIDAD
[ADDRESS ON FILE]

ARTURO FIGUEROA TRINIDAD
[ADDRESS ON FILE]

ARTURO FLORES RIVERA
[ADDRESS ON FILE]

ARTURO FRANCIS OPPENHAIMER
[ADDRESS ON FILE]

ARTURO FRANCIS OPPENHEIMER
[ADDRESS ON FILE]

ARTURO FRONTERA ALSIEUX

ARTURO G ORTIZ COLON
[ADDRESS ON FILE]

ARTURO GARCIA GUZMAN
[ADDRESS ON FILE]

ARTURO GARCIA PAGAN
[ADDRESS ON FILE]

ARTURO GARCIA SANTIAGO
[ADDRESS ON FILE]

ARTURO GARRASTAZU JUSINO
[ADDRESS ON FILE]

ARTURO GEIGEL BUNKER
[ADDRESS ON FILE]

ARTURO GERENA RAMIREZ
[ADDRESS ON FILE]

ARTURO GOLLENA RODRIGUEZ
[ADDRESS ON FILE]

ARTURO GOMEZ ALMEYDA

ARTURO GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ARTURO GOTAY COLON
[ADDRESS ON FILE]

ARTURO GOTAY COLON
[ADDRESS ON FILE]

ARTURO GUADALUPE RIVERA
[ADDRESS ON FILE]

ARTURO GUERRERO RODRIGUEZ
[ADDRESS ON FILE]

ARTURO HERNANDEZ AYALA
[ADDRESS ON FILE]

ARTURO HERNANDEZ ESTRELLA

ARTURO HERNANDEZ GUZMAN
[ADDRESS ON FILE]

ARTURO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ARTURO HERNANDEZ VELAZQUEZ

ARTURO HORNEDO BRACERO
[ADDRESS ON FILE]

ARTURO HUERTAS ABREU
[ADDRESS ON FILE]

ARTURO I RUIZ ROSSO

ARTURO ILLAS LASALLE
[ADDRESS ON FILE]

ARTURO J RIVERA PALACIOS
[ADDRESS ON FILE]

ARTURO J ROMAN SANTIAGO
[ADDRESS ON FILE]

ARTURO JESUS JESUS
[ADDRESS ON FILE]

ARTURO L CARRION PACHECO

ARTURO L L GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ARTURO L RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ARTURO L VAZQUEZ FELICIANO
[ADDRESS ON FILE]

ARTURO LAGUER BONILLA
[ADDRESS ON FILE]

ARTURO LAGUER LAMBOY
[ADDRESS ON FILE]

ARTURO LAHONGRAIS PALMER
[ADDRESS ON FILE]

ARTURO LASALLE PONCE
[ADDRESS ON FILE]

ARTURO LEON SUAREZ
[ADDRESS ON FILE]

ARTURO LEON SUAREZ
[ADDRESS ON FILE]

ARTURO LERVOLD GARCIA

ARTURO LLORENS CASTRO
[ADDRESS ON FILE]

ARTURO LOPERENA LUGO
[ADDRESS ON FILE]

ARTURO LOPERENA TALAVERA
[ADDRESS ON FILE]

ARTURO LOPEZ LOPEZ

ARTURO LOPEZ MALDONADO
[ADDRESS ON FILE]

ARTURO LORENZANA RAMOS
[ADDRESS ON FILE]

ARTURO LUCIANO CARABALLO
[ADDRESS ON FILE]

ARTURO LUGO MEDINA
[ADDRESS ON FILE]

ARTURO LUIS NEGRON
[ADDRESS ON FILE]

ARTURO M ABRAMS DE LEON

ARTURO M LOPEZ GONZALEZ
[ADDRESS ON FILE]

ARTURO M PELLERANO
[ADDRESS ON FILE]

ARTURO MALDONADO MALDONADO
[ADDRESS ON FILE]

ARTURO MARQUEZ PLANAS
[ADDRESS ON FILE]

ARTURO MARRERO RODRIGUEZ
[ADDRESS ON FILE]

ARTURO MARTINEZ MERCADO
[ADDRESS ON FILE]

ARTURO MARTINEZ QUILES
[ADDRESS ON FILE]

ARTURO MARTINEZ TORRES
[ADDRESS ON FILE]

ARTURO MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

ARTURO MATTA GONZALEZ
[ADDRESS ON FILE]

ARTURO MEDINA FONTANEZ
[ADDRESS ON FILE]

ARTURO MELENDEZ CALERO
[ADDRESS ON FILE]

ARTURO MELENDEZ MILLAN
[ADDRESS ON FILE]

ARTURO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ARTURO MENDEZ
[ADDRESS ON FILE]

ARTURO MONTALVO
[ADDRESS ON FILE]

ARTURO MONTES MONZON

ARTURO MORALES ANDIARENA
[ADDRESS ON FILE]

ARTURO MORALES MORALES
[ADDRESS ON FILE]

ARTURO MORALES VILLAFAYE
[ADDRESS ON FILE]

ARTURO MOSCOSO
[ADDRESS ON FILE]

ARTURO MULERO COLON
[ADDRESS ON FILE]

ARTURO N SANTOS SOTO
[ADDRESS ON FILE]

ARTURO NAVARRO CLAVIJO
[ADDRESS ON FILE]

ARTURO NAZARIO GARCIA
[ADDRESS ON FILE]

ARTURO NAZARIO GARCIA
[ADDRESS ON FILE]

ARTURO NEGRON SIERRA
[ADDRESS ON FILE]

ARTURO NIEVES FERNANDEZ
[ADDRESS ON FILE]

ARTURO NIEVES VEGA
[ADDRESS ON FILE]

ARTURO O MORALES GONZALEZ
[ADDRESS ON FILE]

ARTURO OCASIO ALAMEDA
[ADDRESS ON FILE]

ARTURO OROBITG PADILLA
[ADDRESS ON FILE]

ARTURO OROPEL ROLON

ARTURO OROPEZA RODRIGUEZ
[ADDRESS ON FILE]

ARTURO ORTIZ LAUREANO
[ADDRESS ON FILE]

ARTURO ORTIZ MESTRE
[ADDRESS ON FILE]

ARTURO ORTIZ MUNIZ

ARTURO ORTIZ PACHECO
[ADDRESS ON FILE]

ARTURO PAGAN FIGUEROA
[ADDRESS ON FILE]

ARTURO PALACIOS ROSARIO
[ADDRESS ON FILE]

ARTURO PAZ GUZMAN

ARTURO PAZ TRANI

ARTURO PEA GARCIA

ARTURO PENA DIAZ

ARTURO PERALTA RONDON
[ADDRESS ON FILE]

ARTURO PEREZ CORA
[ADDRESS ON FILE]

ARTURO PEREZ FELICIANO

ARTURO PEREZ MILETE
[ADDRESS ON FILE]

ARTURO PEREZ SEMIDEI
[ADDRESS ON FILE]

ARTURO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

ARTURO PINTO ROSADO
[ADDRESS ON FILE]

ARTURO QUINTANA RODRIGUEZ
[ADDRESS ON FILE]

ARTURO QUINTANA SOTO
[ADDRESS ON FILE]

ARTURO R ACEVEDO SANTIAGO

ARTURO R GIGANTE ROURE
[ADDRESS ON FILE]

ARTURO R MONTALVO SEDA
[ADDRESS ON FILE]

ARTURO R POMALES ALICEA
[ADDRESS ON FILE]

ARTURO R QUINONES MORALES
[ADDRESS ON FILE]

ARTURO R ROMERO LOPEZ
[ADDRESS ON FILE]

ARTURO R ROMERO LOPEZ
[ADDRESS ON FILE]

ARTURO R RUIZ RIVERA
[ADDRESS ON FILE]

ARTURO RAMIREZ ARROYO
[ADDRESS ON FILE]

ARTURO RAMIREZ ARROYO
[ADDRESS ON FILE]

ARTURO RAMOS CRUZ
[ADDRESS ON FILE]

ARTURO RAMOS LLOMPART

ARTURO RAMOS REPOLLET
[ADDRESS ON FILE]

ARTURO RAMOS RIVERA

ARTURO RAMOS VELEZ
[ADDRESS ON FILE]

ARTURO RAMOS VELEZ
[ADDRESS ON FILE]

ARTURO RAMOS VERA
[ADDRESS ON FILE]

ARTURO RAMOS VILLANUEVA
[ADDRESS ON FILE]

ARTURO RAMOS VILLANUEVA
[ADDRESS ON FILE]

ARTURO REICHARD ZAMORA
[ADDRESS ON FILE]

ARTURO RH IV HAU IRIZARY
[ADDRESS ON FILE]

ARTURO RIOS ESCRIBANO
[ADDRESS ON FILE]

ARTURO RIOS RIVERA
[ADDRESS ON FILE]

ARTURO RISTORUCCI SOTO
[ADDRESS ON FILE]

ARTURO RISTORUCCI SOTO
[ADDRESS ON FILE]

ARTURO RIVERA CANALES
[ADDRESS ON FILE]

ARTURO RIVERA COLON
[ADDRESS ON FILE]

ARTURO RIVERA GARCIA

ARTURO RIVERA GONZALEZ
[ADDRESS ON FILE]

ARTURO RIVERA HERNANDEZ
[ADDRESS ON FILE]

ARTURO RIVERA MARTINEZ
[ADDRESS ON FILE]

ARTURO RIVERA MORALES
[ADDRESS ON FILE]

ARTURO RIVERA NORMANDIA
[ADDRESS ON FILE]

ARTURO RIVERA ORTIZ
[ADDRESS ON FILE]

ARTURO RIVERA ROMERO
[ADDRESS ON FILE]

ARTURO RIVERA ROSA
[ADDRESS ON FILE]

ARTURO RIVERA SALDANA
[ADDRESS ON FILE]

ARTURO RIVERA VAZQUEZ
[ADDRESS ON FILE]

ARTURO ROBLES SANTIAGO
[ADDRESS ON FILE]

ARTURO ROBLES TORRES
[ADDRESS ON FILE]

ARTURO RODRIGUEZ AYALA
[ADDRESS ON FILE]

ARTURO RODRIGUEZ DIAZ

ARTURO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ARTURO RODRIGUEZ LOPEZ

ARTURO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ARTURO RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

ARTURO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ARTURO RODRIGUEZ RESTO
[ADDRESS ON FILE]

ARTURO RODRIGUEZ
[ADDRESS ON FILE]

ARTURO ROMAGUERA PONT

ARTURO ROMAN ORTEGA
[ADDRESS ON FILE]

ARTURO ROMERO AQUINO
[ADDRESS ON FILE]

ARTURO ROMERO MOLINA

ARTURO ROMERO MUNIZ
[ADDRESS ON FILE]

ARTURO ROQUE PEREZ

ARTURO ROSA RAMOS
[ADDRESS ON FILE]

ARTURO ROSA RAMOS
[ADDRESS ON FILE]

ARTURO ROSADO CORDERO
[ADDRESS ON FILE]

ARTURO ROSADO RAMOS
[ADDRESS ON FILE]

ARTURO ROSARIO ORTIZ

ARTURO ROSARIO RAMIREZ
[ADDRESS ON FILE]

ARTURO SALAS REYES
[ADDRESS ON FILE]

ARTURO SANCHEZ APONTE
[ADDRESS ON FILE]

ARTURO SANCHEZ RAMOS
[ADDRESS ON FILE]

ARTURO SANCHEZ SEDA
[ADDRESS ON FILE]

ARTURO SANCHEZ SEDA
[ADDRESS ON FILE]

ARTURO SANTANA DIAZ
[ADDRESS ON FILE]

ARTURO SANTANA GARCIA

ARTURO SANTIAGO ORTEGA
[ADDRESS ON FILE]

ARTURO SANTIAGO SOTO
[ADDRESS ON FILE]

ARTURO SANTINI COSME
[ADDRESS ON FILE]

ARTURO SANTINI LOPEZ
[ADDRESS ON FILE]

ARTURO SERRANO PADIN
[ADDRESS ON FILE]

ARTURO SERRANO VAZQUEZ
[ADDRESS ON FILE]

ARTURO SILVA MARTINEZ
[ADDRESS ON FILE]

ARTURO SILVA MARTINEZ
[ADDRESS ON FILE]

ARTURO SOSA MEDINA
[ADDRESS ON FILE]

ARTURO SOTO GUTIERREZ
[ADDRESS ON FILE]

ARTURO SOTO RIVERA
[ADDRESS ON FILE]

ARTURO SOTOMAYOR ALFARO
[ADDRESS ON FILE]

ARTURO SUAREZ LOPEZ
[ADDRESS ON FILE]

ARTURO TIRADO MALDONADO
[ADDRESS ON FILE]

ARTURO TIRADO MIRANDA
[ADDRESS ON FILE]

ARTURO TORREGROSA COLON
[ADDRESS ON FILE]

ARTURO TORRES ALVAREZ
[ADDRESS ON FILE]

ARTURO TORRES CRUZADO
[ADDRESS ON FILE]

ARTURO TORRES GONZALEZ
[ADDRESS ON FILE]

ARTURO TORRES HERNANDEZ
[ADDRESS ON FILE]

ARTURO TORRES MARTINEZ
[ADDRESS ON FILE]

ARTURO UMPIERRE COLON
[ADDRESS ON FILE]

ARTURO VAELLO

ARTURO VALENTIN SOTO
[ADDRESS ON FILE]

ARTURO VARGAS HERNANDEZ

ARTURO VARGAS LATORRE

ARTURO VARGAS MENDEZ

ARTURO VAZQUEZ BAILLY
[ADDRESS ON FILE]

ARTURO VAZQUEZ RIVERA
[ADDRESS ON FILE]

ARTURO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ARTURO VEGA RODRIGUEZ
[ADDRESS ON FILE]

ARTURO VEGA RODRIGUEZ
[ADDRESS ON FILE]

ARTURO VEGA VELAZQUEZ
[ADDRESS ON FILE]

ARTURO VELAZQUEZ MORALES
[ADDRESS ON FILE]

ARTURO VILLA SILVA

ARTURO VILLAMIL SOLLA
[ADDRESS ON FILE]

ARUJAMO INC
PMB 039 PO BOX 6022
CAROLINA, PR  00984-6022

ARUREA RUIZPEREZ

ARUTORO RODRIGUEZ

ARVELO REAL ESTATE
URB MONTECLARO
PLAZA 29 MN22
BAYAMON, PR  00961

ARVELO VELEZ VARGAS
[ADDRESS ON FILE]

ARVIA RAMIREZ PADRO
[ADDRESS ON FILE]

ARVID ANAYA RODRIGUEZ
[ADDRESS ON FILE]

ARVILDA NIGAGLIONI ESTRADA
[ADDRESS ON FILE]

ARVIN FLORES
[ADDRESS ON FILE]

ARVIN RIVERA DIAZ

ARYAM BORGES PEREZ

ARYAM M CORDERO MATTA
[ADDRESS ON FILE]

ARYDAY BERNARD AGUIRRE

ARYNES M SANTANA DIAZ
[ADDRESS ON FILE]

ARYSAI CASTRO CRUZ
[ADDRESS ON FILE]

ARYTZA Y MARTINEZ RIVERA
[ADDRESS ON FILE]

ASA M MODIN
[ADDRESS ON FILE]

ASAEL BETANCOURT
[ADDRESS ON FILE]

ASAEL COTTO TORRES
[ADDRESS ON FILE]

ASAPH BERMUDEZ COLON
[ADDRESS ON FILE]

ASARIAS COTTO VEGUILLA
[ADDRESS ON FILE]

ASBEL MARTINEZ MELO
[ADDRESS ON FILE]

ASBEL XAVIER RIVERA LOZADA

ASBERTLY A ROSA SAEZ
[ADDRESS ON FILE]

ASBERTLY VARGAS FRATICELLI
[ADDRESS ON FILE]

ASCARY SANTOS MATOS
[ADDRESS ON FILE]

ASCENCION PEREZ CORDERO
[ADDRESS ON FILE]

ASCENCIORIVERA JUAN A

ASCICLO RONDON NIEVES

ASDRUBAL A RUIZ SEDA

ASDRUBAL APONTE MALAVE
[ADDRESS ON FILE]

ASDRUBAL CANO OCASIO
[ADDRESS ON FILE]

ASDRUBAL CURET ORTIZ
[ADDRESS ON FILE]

ASDRUBAL DOMENECH ROSA
[ADDRESS ON FILE]

ASDRUBAL F ARZOLA

ASDRUBAL PASCUAL RODRIGUEZ
[ADDRESS ON FILE]

ASDRUBAL REYES LORA

ASDRUBAL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ASDRUBAL TOLEDO CARABALLO
[ADDRESS ON FILE]

ASDRUVAL MORALES VAZQUEZ
[ADDRESS ON FILE]

ASDRUVAL RODRIGUEZ JUSINO

ASELA FERRER LUGO
[ADDRESS ON FILE]

ASELA MARRERO NOVALES
[ADDRESS ON FILE]

ASELA RIVERA ARROYO
[ADDRESS ON FILE]

ASELA ROSARIO DE PENEDO
[ADDRESS ON FILE]

ASENCIO GALARZA JOSE M

ASENCIO MORINGLANE LOPEZ
[ADDRESS ON FILE]

ASENCIO MORINGLANE RIVERA
[ADDRESS ON FILE]

ASENET PEREZ FIGUEROA
[ADDRESS ON FILE]

ASER DE PAZ REYES
[ADDRESS ON FILE]

ASER PAZ REYES
[ADDRESS ON FILE]

ASHIRA SEDA ROSARIO
[ADDRESS ON FILE]

ASHLE M ORTIZ ROSARIO

ASHLEE Y DE JESUS GARCIA

ASHLEEN RIVERA VELEZ
[ADDRESS ON FILE]

ASHLEY ANDINO OCASIO

ASHLEY AYUSO ROSARIO
[ADDRESS ON FILE]

ASHLEY BORRERO SOTOMAYOR
[ADDRESS ON FILE]

ASHLEY GUZMAN VAZQUEZ
[ADDRESS ON FILE]

ASHLEY HUERTAS BATISTA
[ADDRESS ON FILE]

ASHLEY LA TORRE DIAZ
[ADDRESS ON FILE]

ASHLEY LOPEZ ESCALERA

ASHLEY M ALONSO SERRANO
URB ESTANCIAS DEL BOSQUE
532 CALLE NOGALES
CIDRA, PR 00739

ASHLEY M MEJIAS ACEVEDO
[ADDRESS ON FILE]

ASHLEY M MUNIZ CUEVAS

ASHLEY M RUIZ RIVERA
[ADDRESS ON FILE]

ASHLEY M SILVA TORRES
[ADDRESS ON FILE]

ASHLEY MADERA LABOY

ASHLEY MARITZA DEIDA COLON
ADMSISTEMA RETIRO
OFIC RECURSOS HUMANOS
HATO REY, PR 00940

ASHLEY MERCADO ALBINO

ASHLEY N HERNANDEZ RIVERA
[ADDRESS ON FILE]

ASHLEY N MOYETT FRANCO
URB VILLA PRADES
688 FELIPE GUTIERREZ
SAN JUAN, PR 00924

ASHLEY N RODRIGUEZ SALDANA

ASHLEY OCASIO SERRANO
[ADDRESS ON FILE]

ASHLEY QUILES SUAREZ

ASHLEY R FIGUEROA MORALES
[ADDRESS ON FILE]

ASHLEY RAMOS ROBLES
[ADDRESS ON FILE]

ASHLEY VARGAS ACEVEDO

ASHLEYNET RIVERA FIGUEROA
[ADDRESS ON FILE]

ASHLEYNET RIVERA FIGUEROA
[ADDRESS ON FILE]

ASHLYIE ANN DAVILA TORRES

ASHLYMAR CARRION OLMEDA
[ADDRESS ON FILE]

ASHLYN SANTA BETANCOURT
[ADDRESS ON FILE]

ASHLYN SANTA BETANCOURT
[ADDRESS ON FILE]

ASHMED SANTIAGO RIVERA
[ADDRESS ON FILE]

ASHMED VALENTIN CARDONA
[ADDRESS ON FILE]

ASHMEDALY RIVERA GUZMAN

ASHMIN E IRIZARRY ARROYO
[ADDRESS ON FILE]

ASHMY A FIGUEROA ANDUJAR
[ADDRESS ON FILE]

ASHMY FIGUEROA ANDUJAR
[ADDRESS ON FILE]

ASHMYR LUGO URBAN
[ADDRESS ON FILE]

ASIA A SILVA RODRIGUEZ
[ADDRESS ON FILE]

ASIA BARRERAS VDA DE CACERES

ASIA E SANTOS LLANOS
[ADDRESS ON FILE]

ASIA I LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ASIA I URBAEZ SANTIAGO
[ADDRESS ON FILE]

ASIA J BONETA ALVAREZ

ASIA RUIZ TABALES
[ADDRESS ON FILE]

ASIA SILVA
[ADDRESS ON FILE]

ASIS CIRINO VIZCARRONDO
[ADDRESS ON FILE]

ASIS CIRINO VIZCARRONDO
[ADDRESS ON FILE]

ASIS M SERRANO SEDA
[ADDRESS ON FILE]

ASISCLO COLON CRUZ
[ADDRESS ON FILE]

ASLEEN J RODRIGUEZ MASSA
[ADDRESS ON FILE]

ASLEEN MORCIGLIO ALMODOVAR
[ADDRESS ON FILE]

ASLIN LAZU PAGAN
[ADDRESS ON FILE]

ASLIN MARIE CABAN MENDOZA

ASLIN SOTO JIMENEZ
[ADDRESS ON FILE]

ASLIN Z BARRETO USING
[ADDRESS ON FILE]

ASLYN Y GONZALEZ ORTIZ
[ADDRESS ON FILE]

ASMIL COLON APONTE
[ADDRESS ON FILE]

ASNALDO SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ASNEL E FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ASOC CODUENOS COND LAS TORRES
PO BOX 1954
BAYAMON, PR 00960

ASOC COND JARDIN SERENO
VISTA MAR
CAROLINA, PR 00983

ASOC COND PATIOS SEVILLANOS
475 CARR 8860
BOX 2413
TRUJILLO ALTO, PR 00979

ASOC COND PLAZA DEL PARQUE
JARDINES DE COUNTRY CLUB
CALLE 141
CAROLINA, PR 00983

ASOC CONDOMINES MONTESOL
400 AVE MONTESOL APARTADO 197
FAJARDO, PR 00738

ASOC CONDOMINES TORRES DE CAROLINA
INC
400 CARR 848
OFICINA
CAROLINA, PR 00987-6831

ASOC CONDOMINES VILLAS DEL DEPORTIVO
PO BOX 6313
MAYAGUEZ, PR 00681-6313

ASOC CONDOMINIO VILLAS DEL CENTRO
COND VILLAS DEL CENTRO
BOX ADM
CAROLINA, PR 00985

ASOC DE COND PORTALES DE RIO GRANDE
HC05 BOX ADM
PORTALES DE RIO GRANDE
RIO GRANDE, PR 00745

ASOC DE COND TORRES DE ANDALUCIA
PO BOX 31338
65 INF STA
SAN JUAN, PR 00929

ASOC DE CONDOMINES
BUZON ADM 368
AVE DE DIEGO
SAN JUAN, PR 00923

ASOC DE RESIDENTES COLINAS DEL SOL I
PO BOX 2399
TOA BAJA, PR 00951

ASOC DE RESIDENTES URB HACIENDA REAL
URB HACIENDA REAL
CALLE DE LAS FLORES
700
CAROLINA, PR 00987

ASOC PROFESIONALES DE AYUDA AL
EMPLEADO
PO BOX 9300414
SAN JUAN, PR 00930-0414

ASOC PROFESIONALES RELAC
LABORABLES PR
PO BOX 190401
SAN JUAN, PR 00919-0401

ASOC PROP HACIENDA DEL CLUB  GULF Y
PLA
PMB 326 PO BOX 5103
CABO ROJO, PR 00623

ASOC PROPIETARIOS URB PORTAL DEL
VALLE
[ADDRESS ON FILE]

ASOC RELACIONISTAPROFESIONALES DE PR
APARTADO 190056
SAN JUAN, PR 00919-0056

ASOC RES HACIENDAS DE TENA
HACIENDAS DE TENA
255 CGUARACA
JUNCOS, PR 00777

ASOC RES URB CIUDAD INTERAMERICANA
873 CIUDAD INTERAMERICANA
BAYAMON, PR 00956

ASOC RESIDENTES COMHIGHLAND PARK
URB HIGHLAND PARK AVEOLMO
100
SAN JUAN, PR 00924

ASOC RESIDENTES VALLE ESCONDIDO
CALLE ESPINO RUBIAL
236
COAMO, PR 00769

ASOC TITULARES CONDOMINIO MUNDO
FELIZ
RODRIGUEZ EMA NO 1
ISLA VERDE
CAROLINA, PR 00979-5809

ASOCIACION COMPRADORES DE GOBIERNO
DE PR
STE704 FLAMINGO PROFBUILDING 1311
AVE PONCE DE LEON PDA 19
SAN JUAN, PR 00918

ASOCIACION CONDOMINES OLIMPO PLAZA
OFICINA ADMINISTRACION
1002 AVE MUNOZ RIVERA SUITE 209
SAN JUAN, PR 00927

ASOCIACION CONDOMINIO PONTEZUELA
POBOX 1285
CAROLINA, PR 00983

ASOCIACION DE ARBITROS
INDEPENDIENTES
URB ROYAL PALM 1C 14B SUITE 115
LOMAS VERDES
BAYAMON, PR 00956

ASOCIACION DE BANCOS DE PUERTO RICO
208 AVE PONCE DE LEON
SUITE 1014
SAN JUAN, PR 00918-1002

ASOCIACION DE CONDOMINES CLUSTER
9071 CALLE BALBINO TRINTA
URB RIO CRISTAL
ASOCIACION DE CODUENOS
MAYAGUEZ, PR 00680

ASOCIACION DE CONTADORES
GUBERNAMENTALES
PO BOX 363721
SAN JUAN, PR 00936-3721

ASOCIACION DE EMPLEADOS DEL ELA
P O BOX 71311
SAN JUAN, PR 00936-8411

ASOCIACION DE MAESTROS DE PR
PO BOX 191088
SAN JUAN, PR 00919-1088

ASOCIACION DE NOTARIOS DE PR
PO BOX 363613
SAN JUAN, PR 00936-3613

ASOCIACION DE RESIDENTES CIMA DE VILLA
CARR 843 APT 81
SAN JUAN, PR 00926

ASOCIACION DE RESIDENTES COLINAS
VERDES
P O BOX 29256
65TH INFANTERIA
SAN JUAN, PR 00929

ASOCIACION DE TITULARES URB
VELOMASINC
URB VELOMAS
235 CALLE CENTRAL CARMEN
VEGA ALTA, PR 00692

ASOCIACION RESIDENTES SENDEROS DEL
ROBLE
PO BOX 6689
CAGUAS, PR 00725

ASP COMPUTER PRODUCTS
160 SAN GABRIEL DRIVE
SUNNYVALE, CA 94086

ASPASIA PAGAN NEVAREZ
[ADDRESS ON FILE]

ASPIRADORAS DE PUERTO RICO
AVE JESUS T PINERO NUMERO 1019
SAN JUAN, PR 00921

ASROSA N MORALES SULIVER

ASSAD EL BURAI FELIX
[ADDRESS ON FILE]

ASSENETH QUIONES RAMOS
[ADDRESS ON FILE]

ASSENNETH MORALES REYES
[ADDRESS ON FILE]

ASSET CONSERVATION INC
AVE ROBERTO H TODD 1004
SANTURCE, PR 00908

ASSOC OF CERTIFIED FRAUD EXAMINERS
PO BOX 2727
SAN ANTONIO, TX 78299-2727

ASSOCIATION FOR FINANC PROFFESIONALS
PR
PO BOX 40782
MINILLAS STATION
SAN JUAN, PR 00940-0782

ASTACIO ROSARIO DIAZ
[ADDRESS ON FILE]

ASTALIA VELLON LEON
[ADDRESS ON FILE]

ASTELIANO SANTIAGO LOPEZ
[ADDRESS ON FILE]

ASTERIA APONTE VDA
[ADDRESS ON FILE]

ASTERIA LLOPIZ RAMOS
[ADDRESS ON FILE]

ASTERIA T T LOPEZ COLLAZO
[ADDRESS ON FILE]

ASTERIA VIGO LOPEZ
[ADDRESS ON FILE]

ASTERIO MARTIN LOPEZ
[ADDRESS ON FILE]

ASTERIO NIEVES CONCEPCION
[ADDRESS ON FILE]

ASTERIO RAMOS RIVERA
[ADDRESS ON FILE]

ASTERIO TORRES DROZ
[ADDRESS ON FILE]

ASTOL CALERO TOLEDO
[ADDRESS ON FILE]

ASTOL REYES AQUINO
[ADDRESS ON FILE]

ASTOLFO BAEZ MERCADO
[ADDRESS ON FILE]

ASTOR L VALLEJO SALDANA

ASTRAL LIGHTING CORPORATION
GPO BOX 360858
SAN JUAN, PR  00936-0858

ASTRID A PEREZ GUZMAN
[ADDRESS ON FILE]

ASTRID A SANTIAGO RAMOS
[ADDRESS ON FILE]

ASTRID AGUILAR COLL
[ADDRESS ON FILE]

ASTRID ARISTUD OLMO
[ADDRESS ON FILE]

ASTRID B MELLOT PEREZ
[ADDRESS ON FILE]

ASTRID C C VELEZ NEGRON
[ADDRESS ON FILE]

ASTRID C GOMEZ PABON
[ADDRESS ON FILE]

ASTRID C RAMIREZ DEL TORO

ASTRID C RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ASTRID C SALAS MASTRODOMENICO
[ADDRESS ON FILE]

ASTRID CAPPAS PEREZ
[ADDRESS ON FILE]

ASTRID CONDE RAMIREZ
[ADDRESS ON FILE]

ASTRID D CARMONA COLON

ASTRID D CRUET MARTINEZ
[ADDRESS ON FILE]

ASTRID DAVIS DE JESUS

ASTRID DEL C AVILES TORO
[ADDRESS ON FILE]

ASTRID E ACOSTA AVILES
[ADDRESS ON FILE]

ASTRID E CAPLLONCH BERNAL
[ADDRESS ON FILE]

ASTRID E CAPLLONCH BERNAL
[ADDRESS ON FILE]

ASTRID E FLORES MERCADO
[ADDRESS ON FILE]

ASTRID E RIVERA RAMOS
[ADDRESS ON FILE]

ASTRID E RUIZ DONATE
[ADDRESS ON FILE]

ASTRID E SANTIAGO ACOSTA
[ADDRESS ON FILE]

ASTRID F GOMEZ PONT
[ADDRESS ON FILE]

ASTRID FLORES VEGA
[ADDRESS ON FILE]

ASTRID GARCIA RUIZ

ASTRID I BALZER
[ADDRESS ON FILE]

ASTRID I RIVERA HERNANDEZ
[ADDRESS ON FILE]

ASTRID I VEGA MORENO
[ADDRESS ON FILE]

ASTRID J CARDONA LUGO
[ADDRESS ON FILE]

ASTRID J CRUZ MEDINA
[ADDRESS ON FILE]

ASTRID J GREEN CACERES
[ADDRESS ON FILE]

ASTRID J MORALES FERNANDEZ
[ADDRESS ON FILE]

ASTRID L CARABALLO ROBLES
[ADDRESS ON FILE]

ASTRID L RIVERA ORTIZ
[ADDRESS ON FILE]

ASTRID LEON DEL CAMPO
[ADDRESS ON FILE]

ASTRID LEON MORENO
[ADDRESS ON FILE]

ASTRID LOPEZ ALICEA

ASTRID M AGOSTO FERNANDEZ
[ADDRESS ON FILE]

ASTRID M AYALA BAEZ
[ADDRESS ON FILE]

ASTRID M COLON RAMOS
[ADDRESS ON FILE]

ASTRID M CRESPO QUILES
[ADDRESS ON FILE]

ASTRID M DELGADO IRIZARRY
[ADDRESS ON FILE]

ASTRID M DIAZ VEGA
[ADDRESS ON FILE]

ASTRID M M ROMERO VELEZ
[ADDRESS ON FILE]

ASTRID M MERCADO DAVILA
[ADDRESS ON FILE]

ASTRID M MOLINA IGLESIAS

ASTRID M RODRIGUEZ FEBUS
[ADDRESS ON FILE]

ASTRID M RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ASTRID M RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ASTRID M ROSARIO ORTIZ
[ADDRESS ON FILE]

ASTRID M RUIZ BONILLA
[ADDRESS ON FILE]

ASTRID M SANTIAGO ORTIZ
[ADDRESS ON FILE]

ASTRID M VALENTIN TORO
[ADDRESS ON FILE]

ASTRID MATOS SILVA
[ADDRESS ON FILE]

ASTRID MORALES MARCANO
[ADDRESS ON FILE]

ASTRID N RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

ASTRID N TATUM GOMEZ
[ADDRESS ON FILE]

ASTRID NAVARRO
[ADDRESS ON FILE]

ASTRID ORTIZ CASTILLO
[ADDRESS ON FILE]

ASTRID ORTIZ RIVERA
[ADDRESS ON FILE]

ASTRID OYOLA COLON
[ADDRESS ON FILE]

ASTRID PAGAN FLORES
[ADDRESS ON FILE]

ASTRID PAGAN GONZALEZ
[ADDRESS ON FILE]

ASTRID PAGAN SALLES
[ADDRESS ON FILE]

ASTRID R FERRER SANTIAGO
[ADDRESS ON FILE]

ASTRID R REYES FERNANDEZ
[ADDRESS ON FILE]

ASTRID RAMIREZ
[ADDRESS ON FILE]

ASTRID RIVERA ALVARADO
[ADDRESS ON FILE]

ASTRID RODRIGUEZ ANDINO
[ADDRESS ON FILE]

ASTRID RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ASTRID ROMAN ACOSTA

ASTRID ROMAN DEL
[ADDRESS ON FILE]

ASTRID ROMAN LLANOS
[ADDRESS ON FILE]

ASTRID ROMERO NIEVES

ASTRID ROSARIO CLEMENTE
[ADDRESS ON FILE]

ASTRID SANTIAGO ROSARIO
[ADDRESS ON FILE]

ASTRID SCHMIDT QUINONES
[ADDRESS ON FILE]

ASTRID T HERNANDEZ FERRE
[ADDRESS ON FILE]

ASTRID TORRES SERRANO
[ADDRESS ON FILE]

ASTRID V ORTIZ QUINONES
[ADDRESS ON FILE]

ASTRID VIVAS MOLINA
[ADDRESS ON FILE]

ASTRID Z ORTIZ VALENTIN
[ADDRESS ON FILE]

ASTRID Y AQUINO DAVILA
[ADDRESS ON FILE]

ASTRID Y ARISTUD OLMO
[ADDRESS ON FILE]

ASTRID Y ARISTUD OLMO
[ADDRESS ON FILE]

ASTRID Y AYABARRENO LASANTA

ASTRID Z LOPEZ TORO
[ADDRESS ON FILE]

ASTRIL G SEPULVEDA VELEZ
[ADDRESS ON FILE]

ASTRIS E PEREZ NIETO
[ADDRESS ON FILE]

ASTRIZ SANTIAGO SOTO
[ADDRESS ON FILE]

ASTRY C RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ASTULFO CORTES LOPEZ
[ADDRESS ON FILE]

ASTULFO CORTES
[ADDRESS ON FILE]

ASTURIANO CARRILLO GARCIA
[ADDRESS ON FILE]

ASTURIANO COSME VAZQUEZ
[ADDRESS ON FILE]

ASTURIANO COSME VAZQUEZ
[ADDRESS ON FILE]

ASUAN M RODRIGUEZ
[ADDRESS ON FILE]

ASUNCION ACEVEDO AGOSTO
[ADDRESS ON FILE]

ASUNCION ALICEA CARRION
[ADDRESS ON FILE]

ASUNCION ALVARADO COLON
[ADDRESS ON FILE]

ASUNCION ALVARADO RIVERA
[ADDRESS ON FILE]

ASUNCION APONTE MOLINA
[ADDRESS ON FILE]

ASUNCION AVILES MARTINEZ
[ADDRESS ON FILE]

ASUNCION AYALA HERNANDEZ
[ADDRESS ON FILE]

ASUNCION BAEZ FELICIANO

ASUNCION BAEZ MERCED
[ADDRESS ON FILE]

ASUNCION BANOS PAGAN
[ADDRESS ON FILE]

ASUNCION BAYO MATOS
[ADDRESS ON FILE]

ASUNCION BENITEZ ESPIER

ASUNCION BERMUDEZ GORRITZ

ASUNCION BONILLA GONZALEZ
[ADDRESS ON FILE]

ASUNCION BONILLA RIVAS
[ADDRESS ON FILE]

ASUNCION CALES CARABALLO
[ADDRESS ON FILE]

ASUNCION CAMACHO MERCADO
[ADDRESS ON FILE]

ASUNCION CASTRO LOPEZ
[ADDRESS ON FILE]

ASUNCION CASTRO RAMOS
[ADDRESS ON FILE]

ASUNCION CASTRO VELEZ
[ADDRESS ON FILE]

ASUNCION CLAUDIO CLAUDIO
[ADDRESS ON FILE]

ASUNCION COLON ALICEA

ASUNCION COLON RAMOS
CO HIRAM PEREZ LOZADA
AVE PONCE DE LEON  452
OFICINA 404
SAN JUAN, PR  00918-3412

ASUNCION COLON RAMOS
[ADDRESS ON FILE]

ASUNCION COLON RAMOS
VALLE ARRIBA HEIGHTS
CD9 CALLE 145
CAROLINA, PR  00983

ASUNCION CORDOVA NIEVES
[ADDRESS ON FILE]

ASUNCION CORREA BATISTA
[ADDRESS ON FILE]

ASUNCION CORREA MONGE
[ADDRESS ON FILE]

ASUNCION CORREA PEREZ
[ADDRESS ON FILE]

ASUNCION CORTIJO ABADIA
[ADDRESS ON FILE]

ASUNCION COSME SANTIAGO

ASUNCION COTTO GUADALUPE

ASUNCION COTTO SANTANA
[ADDRESS ON FILE]

ASUNCION COTTO SANTOS
[ADDRESS ON FILE]

ASUNCION CRESPO VELEZ
[ADDRESS ON FILE]

ASUNCION CRUZ DE ORTIZ
[ADDRESS ON FILE]

ASUNCION DE LA PAZ TIRADO

ASUNCION DIAZ CASTRO
[ADDRESS ON FILE]

ASUNCION DIAZ CASTRO
[ADDRESS ON FILE]

ASUNCION DIAZ DE CASTRO
[ADDRESS ON FILE]

ASUNCION DIAZ DE
[ADDRESS ON FILE]

ASUNCION DIAZ MARRERO
[ADDRESS ON FILE]

ASUNCION E CRUZ MAISSONET
[ADDRESS ON FILE]

ASUNCION ECHEVARRIA VELEZ
[ADDRESS ON FILE]

ASUNCION FARGAS ESCALERA
[ADDRESS ON FILE]

ASUNCION FIGUEROA JESUS
[ADDRESS ON FILE]

ASUNCION FLORES DIAZ
[ADDRESS ON FILE]

ASUNCION FONTANEZ MARCANO
[ADDRESS ON FILE]

ASUNCION GARCIA COSME
[ADDRESS ON FILE]

ASUNCION GARCIA CRUZ
[ADDRESS ON FILE]

ASUNCION GARCIA MARTINE
[ADDRESS ON FILE]

ASUNCION GARCIA MARTINEZ
[ADDRESS ON FILE]

ASUNCION GARCIA NERIS
[ADDRESS ON FILE]

ASUNCION GARCIA ROSADO
[ADDRESS ON FILE]

ASUNCION GUADALUPE GUZMAN
[ADDRESS ON FILE]

ASUNCION HERNANDEZ CRUZ
[ADDRESS ON FILE]

ASUNCION HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

ASUNCION HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ASUNCION HERNANDEZ SOSA
[ADDRESS ON FILE]

ASUNCION HERRERA DE CINTRON
[ADDRESS ON FILE]

ASUNCION HERRERA DE RIVERA
[ADDRESS ON FILE]

ASUNCION HERRERA RIVERA
[ADDRESS ON FILE]

ASUNCION LASSUS SANABRIA
[ADDRESS ON FILE]

ASUNCION LOPEZ CRUZ
[ADDRESS ON FILE]

ASUNCION LOPEZ DIAZ
[ADDRESS ON FILE]

ASUNCION LOPEZ DIAZ
[ADDRESS ON FILE]

ASUNCION LOPEZ GONZALEZ
[ADDRESS ON FILE]

ASUNCION LOPEZ LOPEZ
[ADDRESS ON FILE]

ASUNCION LOPEZ LOPEZ
[ADDRESS ON FILE]

ASUNCION LOPEZ MORALES
[ADDRESS ON FILE]

ASUNCION LOPEZ RIVERA
[ADDRESS ON FILE]

ASUNCION LOPEZ VEGA
[ADDRESS ON FILE]

ASUNCION M RODRIGUEZ ASUNCION
[ADDRESS ON FILE]

ASUNCION M VARGAS RIVERA
[ADDRESS ON FILE]

ASUNCION MALDONADO ACEVEDO
[ADDRESS ON FILE]

ASUNCION MARQUEZ CARDONA
[ADDRESS ON FILE]

ASUNCION MARRERO MORALE
[ADDRESS ON FILE]

ASUNCION MARTINEZ DIAZ
[ADDRESS ON FILE]

ASUNCION MERCED APONTE
[ADDRESS ON FILE]

ASUNCION MERCED APONTE
[ADDRESS ON FILE]

ASUNCION MONTANEZ COLON
[ADDRESS ON FILE]

ASUNCION MORENO AQUINO
[ADDRESS ON FILE]

ASUNCION N MIRANDA OCASIO
[ADDRESS ON FILE]

ASUNCION NATAL
[ADDRESS ON FILE]

ASUNCION NAVEDO MELESIO

ASUNCION NIEVES COLON

ASUNCION NIEVES RAMOS
[ADDRESS ON FILE]

ASUNCION ORAMA COLON
[ADDRESS ON FILE]

ASUNCION ORAMAS ASUNCION
[ADDRESS ON FILE]

ASUNCION ORAMAS
[ADDRESS ON FILE]

ASUNCION ORTIZ DIAZ
[ADDRESS ON FILE]

ASUNCION ORTIZ ORTIZ
[ADDRESS ON FILE]

ASUNCION ORTIZ OSORIO
[ADDRESS ON FILE]

ASUNCION ORTIZ RODRIGUEZ

ASUNCION ORTIZ VEGA
[ADDRESS ON FILE]

ASUNCION PADILLA CARTAGENA
[ADDRESS ON FILE]

ASUNCION PANTOJA ARROYO
[ADDRESS ON FILE]

ASUNCION PEA OTERO

ASUNCION PENALVERT ALVARADO
[ADDRESS ON FILE]

ASUNCION PEREZ ACOSTA
[ADDRESS ON FILE]

ASUNCION PEREZ ROSA
[ADDRESS ON FILE]

ASUNCION Q QUINONES VELEZ
[ADDRESS ON FILE]

ASUNCION QUINONES COLON
[ADDRESS ON FILE]

ASUNCION QUINONES QUESADA
[ADDRESS ON FILE]

ASUNCION RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ASUNCION RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ASUNCION RAMIS AYREFLOR
[ADDRESS ON FILE]

ASUNCION RAMIS DE AYREFLOR
[ADDRESS ON FILE]

ASUNCION RAMOS

ASUNCION RAMOS CALDERON
[ADDRESS ON FILE]

ASUNCION RAYMUNDI RIVERA

ASUNCION REYES TORRES
[ADDRESS ON FILE]

ASUNCION RIOS AYALA
[ADDRESS ON FILE]

ASUNCION RIVERA BURGOS
[ADDRESS ON FILE]

ASUNCION RIVERA BURGOS
[ADDRESS ON FILE]

ASUNCION RIVERA CINTRON
[ADDRESS ON FILE]

ASUNCION RIVERA FRAGUAD
[ADDRESS ON FILE]

ASUNCION RIVERA FRAGUADA
[ADDRESS ON FILE]

ASUNCION RIVERA GARCIA
[ADDRESS ON FILE]

ASUNCION RIVERA MENDEZ
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ DE RIVE
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ PACHECO
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ PACHECO
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ RIVE
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ SIERRA
[ADDRESS ON FILE]

ASUNCION RODRIGUEZ TORRES

ASUNCION RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ASUNCION ROMERO DIAZ
[ADDRESS ON FILE]

ASUNCION ROSADO PIZARRO
[ADDRESS ON FILE]

ASUNCION ROSARIO COLON
[ADDRESS ON FILE]

ASUNCION SANFIORENZO RODRIGUEZ
[ADDRESS ON FILE]

ASUNCION SANTIAGO CRUZ
[ADDRESS ON FILE]

ASUNCION SANTIAGO CRUZ
[ADDRESS ON FILE]

ASUNCION SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ASUNCION SANZ DE SANTACHE

ASUNCION SIERRA HERNANDEZ
[ADDRESS ON FILE]

ASUNCION SOLIS LAZU
[ADDRESS ON FILE]

ASUNCION SOLIS
[ADDRESS ON FILE]

ASUNCION SOTO GUTIERREZ
[ADDRESS ON FILE]

ASUNCION TORRES ARROYO
[ADDRESS ON FILE]

ASUNCION TORRES CORTES
[ADDRESS ON FILE]

ASUNCION TORRES CRUZ
[ADDRESS ON FILE]

ASUNCION TORRES DELGADO
[ADDRESS ON FILE]

ASUNCION TORRES DELGADO
[ADDRESS ON FILE]

ASUNCION TORRES LOPEZ
[ADDRESS ON FILE]

ASUNCION TORRES RIVERA
[ADDRESS ON FILE]

ASUNCION VAZQUEZ PEREIRA
[ADDRESS ON FILE]

ASUNCION VAZQUEZ QUINONES
[ADDRESS ON FILE]

ASUNCION VAZQUEZ ROSA
[ADDRESS ON FILE]

ASUNCION VAZQUEZ ROSA
[ADDRESS ON FILE]

ASUNCION VAZQUEZ ROSARIO
[ADDRESS ON FILE]

ASUNCION VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ASUNCION VELAZQUEZ CORUJO
[ADDRESS ON FILE]

ASUNCION VELAZQUEZ RIVERA

ASUNSION PADILLA CARTAGENA
[ADDRESS ON FILE]

AT T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT T WIRELESS
654 MUNOZ RIVERA AVE
SAN JUAN, PR  00918

ATABEIRA RODRIGUEZ QUINONES
[ADDRESS ON FILE]

ATABEX VALLES SANCHEZ
[ADDRESS ON FILE]

ATABEY M FUENTES LOPEZ

ATABEY YARI PRIETO

ATALINO LOPEZ AVILES
[ADDRESS ON FILE]

ATANACIA HERNANDEZ LEBRON
[ADDRESS ON FILE]

ATANACIA MALDONADO
[ADDRESS ON FILE]

ATANACIO BERRIOS CASILLAS
[ADDRESS ON FILE]

ATANACIO DEL VALLE ORTIZ
[ADDRESS ON FILE]

ATANACIO DEL VALLE REYES
[ADDRESS ON FILE]

ATANACIO DIAZ GONZALEZ
[ADDRESS ON FILE]

ATANACIO ESPINOSA OQUENDO
[ADDRESS ON FILE]

ATANACIO MARRERO CALDERON
[ADDRESS ON FILE]

ATANACIO MARTINEZ DIAZ
[ADDRESS ON FILE]

ATANACIO RAMOS RAMON L

ATANACIO ROLON ROLON
[ADDRESS ON FILE]

ATANACIO ROMAN VALENTIN
[ADDRESS ON FILE]

ATANACIO ROQUE RODRIGUEZ
[ADDRESS ON FILE]

ATANACIO VALENTIN VELEZ
[ADDRESS ON FILE]

ATANACIO VILLEGAS MARTINEZ
[ADDRESS ON FILE]

ATANAEL ROSADO CRUZ
[ADDRESS ON FILE]

ATANASIA MELENDEZ CORA
[ADDRESS ON FILE]

ATANASIA MELENDEZ CORA
[ADDRESS ON FILE]

ATANASIO CRUZ CRUZ
[ADDRESS ON FILE]

ATANASIO MARTE FIGUEROA
[ADDRESS ON FILE]

ATANASIO ROMAN GUZMAN
[ADDRESS ON FILE]

ATANIA PACHECO LOPEZ
[ADDRESS ON FILE]

ATANIA PACHECO LOPEZ
[ADDRESS ON FILE]

ATAVEX VALLES SANCHEZ
[ADDRESS ON FILE]

ATELIO TRINIDAD REYES
[ADDRESS ON FILE]

ATENAIDA GONZALEZ VELEZ
[ADDRESS ON FILE]

ATENTO DE PR INC
PO BOX 908
CAGUAS, PR  00726-0908

ATHALA MONTALVO FERRER
[ADDRESS ON FILE]

ATHENA ACADEMY
AVE HOSTOS WC33 STA JUANITA
BAYAMON, PR  00956

ATHENAS A VALE HERNANDEZ
[ADDRESS ON FILE]

ATHONY RIVERA BETANCOUR
[ADDRESS ON FILE]

ATHOS COLON CASTAINGS
[ADDRESS ON FILE]

ATHOS L COLON LEDEE
[ADDRESS ON FILE]

ATIENZA E SERRANO ATIENZA SERRANO
ANGE
[ADDRESS ON FILE]

ATILANA SANTIAGO ROMERO
[ADDRESS ON FILE]

ATILANO ALICEA RODRIGUEZ

ATILANO ANDRADES PENALBERT
[ADDRESS ON FILE]

ATILANO DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ATILANO GARCIA MENDEZ

ATILANO JESUS RODRIGUEZ
[ADDRESS ON FILE]

ATILANO LEON CASTRELLO

ATILANO MALDONADO LABOY
[ADDRESS ON FILE]

ATILANO MARQUEZ PEREZ
[ADDRESS ON FILE]

ATILANO MONTALVO ROGUE
[ADDRESS ON FILE]

ATILANO MONTALVO ROQUE
[ADDRESS ON FILE]

ATILANO PERDOMO LAUREANO
[ADDRESS ON FILE]

ATILANO PEREZ NEGRON
[ADDRESS ON FILE]

ATILANO RIVERA FERRER

ATILANO RIVERA RAMOS
[ADDRESS ON FILE]

ATILANO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ATILANO RIVERA SANTIAGO
[ADDRESS ON FILE]

ATILANO RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

ATILANO SANCHEZ GOMEZ
[ADDRESS ON FILE]

ATILANO VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ATILANO VELAZQUEZ BERMUDEZ
[ADDRESS ON FILE]

ATILINA CRUZ DONES

ATKIR PEREZ RUIZ
[ADDRESS ON FILE]

ATLANTIC COLLEGE
PO BOX 3918
GUAYNABO, PR  00970-3918

ATMAYDA MONTANEZ PADILLA
[ADDRESS ON FILE]

ATNEL NATALI QUIROS
[ADDRESS ON FILE]

ATORRES EDWIN
[ADDRESS ON FILE]

ATSZ A SANTIAGO
[ADDRESS ON FILE]

ATTACHMATE
PO BOX 84103
SEATTLE, WA  98124-5403

ATTENDO INC
ILA OFFICE BUILDING PH 5
1055 JF KENNEDY AVE MARGINAL
SAN JUAN, PR  00920

ATTORNEYS TITLE INSURANCE
CASO CIVIL NUMKCM 10121977
SAN JUAN, PR  00918-9930

ATZEL L DREVON RIVERA
[ADDRESS ON FILE]

AUBERTO BURGOS RODRIGUEZ
[ADDRESS ON FILE]

AUBREY RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

AUDA GONZALEZ AROCHO
[ADDRESS ON FILE]

AUDA MELENDEZ ORTIZ
[ADDRESS ON FILE]

AUDA N SOTOMAYOR OSORIO
[ADDRESS ON FILE]

AUDA PEREIRA VILLAFANE
[ADDRESS ON FILE]

AUDA SOTOMAYOR OSORIO
[ADDRESS ON FILE]

AUDAL AU AUDAL

AUDALINA ASTACIO

AUDALINA FELICIANO PASCUAL
[ADDRESS ON FILE]

AUDALINA VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

AUDAY LOPEZ RAMOS

AUDAZ G VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

AUDAZ GARCIA ORELLANO
[ADDRESS ON FILE]

AUDAZ TORRES ROLDAN
[ADDRESS ON FILE]

AUDBERTO ALVARADO ALVARADO
[ADDRESS ON FILE]

AUDBERTO BERBERENA DE LEON
[ADDRESS ON FILE]

AUDBERTO BERBERENA LEON
[ADDRESS ON FILE]

AUDBERTO MALDONADO
[ADDRESS ON FILE]

AUDBERTO OTERO RIVERA
[ADDRESS ON FILE]

AUDBERTO URENA BERRIOS
[ADDRESS ON FILE]

AUDDIE J FELICIANO HERRERA
[ADDRESS ON FILE]

AUDELI RIVERA QUINONES
[ADDRESS ON FILE]

AUDELIA SOTO COLON
[ADDRESS ON FILE]

AUDELINA ORTIZ PAGAN
[ADDRESS ON FILE]

AUDELINA RODRIGUEZ MAISONET
[ADDRESS ON FILE]

AUDELINA ROMAN

AUDELINO PEREZ RAMOS
[ADDRESS ON FILE]

AUDELIO MORALES RUIZ
[ADDRESS ON FILE]

AUDELIS BAEZ CHARRIEZ
[ADDRESS ON FILE]

AUDELIS MARTINEZ MOLINA
[ADDRESS ON FILE]

AUDELIS RIVERA PACHECO
[ADDRESS ON FILE]

AUDELIS VELEZ NIEVES
[ADDRESS ON FILE]

AUDELIZ FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

AUDELIZ FIGUEROA CARRION
[ADDRESS ON FILE]

AUDELIZ GONZALEZ RODRIGUEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

AUDELIZ GONZALEZ RODRIGUEZ
SECT GUAJATACA
QUEBRADILLAS, PR 00678

AUDELIZ JIMENEZ ORTIZ
[ADDRESS ON FILE]

AUDELIZ JIMENEZ VERA
[ADDRESS ON FILE]

AUDELIZ NIEVES JIMENEZ
[ADDRESS ON FILE]

AUDELIZ PEREZ VAZQUEZ
[ADDRESS ON FILE]

AUDELIZ ROBLES ROBLES
[ADDRESS ON FILE]

AUDELIZ ROMAN DIAZ
[ADDRESS ON FILE]

AUDELIZ ROMAN LOPEZ
[ADDRESS ON FILE]

AUDELIZ SOTO PEREZ
[ADDRESS ON FILE]

AUDELIZ VARGAS BARRETO

AUDELIZ VELEZ RIVERA
[ADDRESS ON FILE]

AUDELIZ VELEZ TORRES

AUDELYS RODRIGUEZ ALICEA
[ADDRESS ON FILE]

AUDENCIO BONILLA SANTIAGO

AUDENCIO ORTIZ SANCHEZ
[ADDRESS ON FILE]

AUDIE CRUZ JUARBE

AUDILIA LOPEZ CORDERO
[ADDRESS ON FILE]

AUDILIO MERCADO CRUZ
[ADDRESS ON FILE]

AUDILIO TERRON RUIZ
[ADDRESS ON FILE]

AUDIO VISUAL CONCEPTS INC
CALLE ISABEL ANDREU 106
SAN JUAN, PR  00918-3305

AUDIO VISUAL CONSULTANTS  TECHNICAL
PO BOX 5999
CAGUAS, PR  00726

AUDIO VISUAL SERVICES INC
URB RIO HONDO 4
CALLE PRADOS DI4
BAYAMON, PR  00961

AUDRA P MILLAN RIVERA
[ADDRESS ON FILE]

AUDRA P MILLAN RIVERA
[ADDRESS ON FILE]

AUDRETTE FOURNIER OYOLA
[ADDRESS ON FILE]

AUDREY A DAVID
[ADDRESS ON FILE]

AUDREY DAVID ALVARADO
[ADDRESS ON FILE]

AUDREY M VIERA RUIZ

AUDREY SANTIAGO AYALA
[ADDRESS ON FILE]

AUDREY TORRES ARAGON
[ADDRESS ON FILE]

AUDREY TORRES RAMIREZ
[ADDRESS ON FILE]

AUDREY W MCCONNELL JIMENEZ

AUDRI PASCUAL SANTOS
[ADDRESS ON FILE]

AUDRY B ORTIZ VARGAS
[ADDRESS ON FILE]

AUDRY GERENA LOZADA
[ADDRESS ON FILE]

AUDRY MORALES RIVERA
[ADDRESS ON FILE]

AUDRY ORTIZ VARGAS
[ADDRESS ON FILE]

AUGENIO JIMENEZ BENITEZ
[ADDRESS ON FILE]

AUGUST VELAZQUEZ PIERANTONI
[ADDRESS ON FILE]

AUGUSTA GARCIA SOTO
[ADDRESS ON FILE]

AUGUSTA GARCIA VERA
[ADDRESS ON FILE]

AUGUSTA MORALES PAEZ
[ADDRESS ON FILE]

AUGUSTA PARRILLA CIRINO
[ADDRESS ON FILE]

AUGUSTA PENALOZA ROSARIO
[ADDRESS ON FILE]

AUGUSTA RIVERA RAMOS
[ADDRESS ON FILE]

AUGUSTA VILLANUEVA MARTINE
[ADDRESS ON FILE]

AUGUSTIN NATAL

AUGUSTO A GUTIERREZ MALAVE
[ADDRESS ON FILE]

AUGUSTO A MOJICA RAMOS
[ADDRESS ON FILE]

AUGUSTO ANDRADES CORREA
[ADDRESS ON FILE]

AUGUSTO BONET RIOS

AUGUSTO BRANDES BERMUDEZ
[ADDRESS ON FILE]

AUGUSTO BURGOS RIVERA
[ADDRESS ON FILE]

AUGUSTO C BURGOS GANDIA
[ADDRESS ON FILE]

AUGUSTO C HERRERA COLLAZO
[ADDRESS ON FILE]

AUGUSTO C RODRIGUEZ FEBRES
[ADDRESS ON FILE]

AUGUSTO C SANCHEZ RIVERA
[ADDRESS ON FILE]

AUGUSTO C TORRES FIGUEROA
[ADDRESS ON FILE]

AUGUSTO CARMONA MORALES
[ADDRESS ON FILE]

AUGUSTO CARMONA PADRO

AUGUSTO CARTAGENA LOPEZ
[ADDRESS ON FILE]

AUGUSTO CESAR RIVERA
[ADDRESS ON FILE]

AUGUSTO CESAR RODRIGUEZ

AUGUSTO CESAR SILVA ALBERT

AUGUSTO COLON ROBERTO

AUGUSTO D HERRERA SOLE
[ADDRESS ON FILE]

AUGUSTO DIAZ PIZARRO

AUGUSTO ENCARNACION NERY
[ADDRESS ON FILE]

AUGUSTO ESCALERA CLEMENTE
[ADDRESS ON FILE]

AUGUSTO F LORIA FINETTO
[ADDRESS ON FILE]

AUGUSTO F LUGO GUZMAN
[ADDRESS ON FILE]

AUGUSTO F LUGO GUZMAN
[ADDRESS ON FILE]

AUGUSTO FELICIANO TAVAREZ
[ADDRESS ON FILE]

AUGUSTO FLORES MORALES
[ADDRESS ON FILE]

AUGUSTO GANDIA OJEDA
[ADDRESS ON FILE]

AUGUSTO GARCIA GARCIA
[ADDRESS ON FILE]

AUGUSTO GARCIA LOPEZ
[ADDRESS ON FILE]

AUGUSTO GONZALEZ COLON
[ADDRESS ON FILE]

AUGUSTO GONZALEZ DE JESUS
[ADDRESS ON FILE]

AUGUSTO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

AUGUSTO GONZALEZ JESUS
[ADDRESS ON FILE]

AUGUSTO GONZALEZ RIVERA
[ADDRESS ON FILE]

AUGUSTO GONZALEZ SERRANO

AUGUSTO HERNANDEZ COLON
[ADDRESS ON FILE]

AUGUSTO HERNANDEZ RESTO
[ADDRESS ON FILE]

AUGUSTO LOPEZ MEDAT

AUGUSTO LOPEZ PEREZ
[ADDRESS ON FILE]

AUGUSTO LOPEZ
[ADDRESS ON FILE]

AUGUSTO MALDONADO TORRES
[ADDRESS ON FILE]

AUGUSTO MARQUEZ ORTIZ
[ADDRESS ON FILE]

AUGUSTO MARTINEZ VEGA
[ADDRESS ON FILE]

AUGUSTO MARTY COLON
[ADDRESS ON FILE]

AUGUSTO MATHEU SEPULVEDA
[ADDRESS ON FILE]

AUGUSTO MATHEW BAEZ
[ADDRESS ON FILE]

AUGUSTO MENDOZA MONSERRATE
[ADDRESS ON FILE]

AUGUSTO MIRANDA Y SUL
[ADDRESS ON FILE]

AUGUSTO MORALES AVILES
[ADDRESS ON FILE]

AUGUSTO MORALES SEPULVEDA
[ADDRESS ON FILE]

AUGUSTO MUNOZ ARCE
[ADDRESS ON FILE]

AUGUSTO O SEGARRA COLLADO

AUGUSTO ORLANDI MORALES
[ADDRESS ON FILE]

AUGUSTO ORTIZ FRANQUI

AUGUSTO ORTIZ MERCADO

AUGUSTO ORTIZ RUIZ

AUGUSTO PAGAN MOYA
[ADDRESS ON FILE]

AUGUSTO PALMER CALDERON
[ADDRESS ON FILE]

AUGUSTO PEREZ RIOS
[ADDRESS ON FILE]

AUGUSTO PEREZ VEGA
[ADDRESS ON FILE]

AUGUSTO PIÑEIRO RUIZ
[ADDRESS ON FILE]

AUGUSTO PLIRD FAGUNDO
[ADDRESS ON FILE]

AUGUSTO R ROBERT ORTIZ

AUGUSTO R ROSSNER ORTIZ
[ADDRESS ON FILE]

AUGUSTO RAMIREZ QUINONES
[ADDRESS ON FILE]

AUGUSTO RAMOS TORRES
[ADDRESS ON FILE]

AUGUSTO RIOS MERCADO
[ADDRESS ON FILE]

AUGUSTO RIVERA GERENA
[ADDRESS ON FILE]

AUGUSTO RIVERA HERNANDEZ
[ADDRESS ON FILE]

AUGUSTO RIVERA LLANOS
[ADDRESS ON FILE]

AUGUSTO RIVERA MEDINA
[ADDRESS ON FILE]

AUGUSTO RIVERA MORALES
[ADDRESS ON FILE]

AUGUSTO RIVERA MORALES
[ADDRESS ON FILE]

AUGUSTO ROBLES QUINONES
[ADDRESS ON FILE]

AUGUSTO RODRIGUEZ OLIVA
[ADDRESS ON FILE]

AUGUSTO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

AUGUSTO ROIG VELEZ

AUGUSTO ROSA ACEVEDO
[ADDRESS ON FILE]

AUGUSTO ROSA CORREA
[ADDRESS ON FILE]

AUGUSTO SANCHEZ FUENTES

AUGUSTO SANCHEZ SUAREZ

AUGUSTO SANTIAGO AMARO
[ADDRESS ON FILE]

AUGUSTO SANTIAGO GARCIA
[ADDRESS ON FILE]

AUGUSTO SANTIAGO GOMEZ
[ADDRESS ON FILE]

AUGUSTO SIERRA LOPEZ
[ADDRESS ON FILE]

AUGUSTO SIERRA RIVERA
[ADDRESS ON FILE]

AUGUSTO SOTO SERRANO
[ADDRESS ON FILE]

AUGUSTO SUAREZ MARTINEZ
[ADDRESS ON FILE]

AUGUSTO SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

AUGUSTO TORRES COLON
[ADDRESS ON FILE]

AUGUSTO TORRES TORRES
[ADDRESS ON FILE]

AUGUSTO U GINGANTE RUIZ
[ADDRESS ON FILE]

AUGUSTO VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

AUGUSTO VILLEGAS ARANGO

AUGUSTO VILLEGAS
[ADDRESS ON FILE]

AURA A MONTES RODRIGUEZ
[ADDRESS ON FILE]

AURA A SANTIAGO ROQUE
[ADDRESS ON FILE]

AURA ALAGO VALLE
[ADDRESS ON FILE]

AURA ALAGO VALLE
[ADDRESS ON FILE]

AURA ALERS VILLARINI
[ADDRESS ON FILE]

AURA ALVARADO CORDERO
[ADDRESS ON FILE]

AURA ALVAREZ SOTO
[ADDRESS ON FILE]

AURA BERIUGUETE SANCHEZ
[ADDRESS ON FILE]

AURA CABRERA FUENTES
[ADDRESS ON FILE]

AURA CORCHADO PONCE
[ADDRESS ON FILE]

AURA COUVERTIER NIEVES
[ADDRESS ON FILE]

AURA D D ROSADO DIAZ
[ADDRESS ON FILE]

AURA D ROSADO DIAZ
[ADDRESS ON FILE]

AURA DENIZARD PEREZ
[ADDRESS ON FILE]

AURA FREYTES TRINIDAD
[ADDRESS ON FILE]

AURA H H RODRIGUEZ PENZORT
[ADDRESS ON FILE]

AURA H RODRIGUEZ PENZORT
[ADDRESS ON FILE]

AURA HERNANDEZ RIVERA
[ADDRESS ON FILE]

AURA I HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

AURA I RIOS CRUZ
[ADDRESS ON FILE]

AURA I ROSA VAZQUEZ
[ADDRESS ON FILE]

AURA I VAZQUEZ FUSTER
[ADDRESS ON FILE]

AURA IRIZARRY BITHORN
[ADDRESS ON FILE]

AURA JIMENEZ RAMIREZ
[ADDRESS ON FILE]

AURA L ACOSTA REBELO
[ADDRESS ON FILE]

AURA L FUENTES QUIÑONES
[ADDRESS ON FILE]

AURA L GERENA RAMOS
[ADDRESS ON FILE]

AURA L GONZALEZ RIOS
[ADDRESS ON FILE]

AURA L HEREDIA MELENDEZ
[ADDRESS ON FILE]

AURA L HERRERA PEREZ
[ADDRESS ON FILE]

AURA L MERCADO CORTES
[ADDRESS ON FILE]

AURA L PEREZ CORDERO

AURA L REVERON MENAR
[ADDRESS ON FILE]

AURA L RIOS CORDERO
[ADDRESS ON FILE]

AURA L RIVAS MARROZZINI
[ADDRESS ON FILE]

AURA L SOLER PEREZ
[ADDRESS ON FILE]

AURA M JIMENEZ CONCEPCION
[ADDRESS ON FILE]

AURA M MORALES RIVERA

AURA M RACHED GENAO
[ADDRESS ON FILE]

AURA M SANTIAGO SOTO

AURA M ZAVALA GUILLEN
[ADDRESS ON FILE]

AURA MORA MARTINEZ
[ADDRESS ON FILE]

AURA N ALFARO ALFARO

AURA N ROLDAN BLANCO
[ADDRESS ON FILE]

AURA N ROLDAN BLANCO
[ADDRESS ON FILE]

AURA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

AURA PEREZ HERNANDEZ
[ADDRESS ON FILE]

AURA R R LIRIANO AQUINO
[ADDRESS ON FILE]

AURA R TORRES GUZMAN
[ADDRESS ON FILE]

AURA RIVERA MEDINA
[ADDRESS ON FILE]

AURA RIVERA PACHECO
[ADDRESS ON FILE]

AURA RODRIGUEZ ALMESTICA
[ADDRESS ON FILE]

AURA RODRIGUEZ MOLINA
[ADDRESS ON FILE]

AURA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

AURA SANTOS RUIZ
[ADDRESS ON FILE]

AURA SEGURA FOSTER
[ADDRESS ON FILE]

AURA SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

AURA TORRES ACEVEDO
[ADDRESS ON FILE]

AURA VALENTIN GRAJALES
[ADDRESS ON FILE]

AURA VEGA RAMIREZ
[ADDRESS ON FILE]

AURALINA TOLEDO SANCHEZ
[ADDRESS ON FILE]

AUREA A A CURRAS VELEZ
[ADDRESS ON FILE]

AUREA A CASTRO AUREA
[ADDRESS ON FILE]

AUREA A DIAZ RIVERA
[ADDRESS ON FILE]

AUREA A ELLIN RUIZ
[ADDRESS ON FILE]

AUREA A MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

AUREA A MORALES ROSADO
[ADDRESS ON FILE]

AUREA A OCASIO RIVERA
[ADDRESS ON FILE]

AUREA A VELEZ MORALES

AUREA A VIZCARRONDO AUREA
[ADDRESS ON FILE]

AUREA A VIZCARRONDO
[ADDRESS ON FILE]

AUREA ACEVEDO LOZADA
[ADDRESS ON FILE]

AUREA ALBALADEJO RIOS
[ADDRESS ON FILE]

AUREA ALBERTI SANTIAGO
[ADDRESS ON FILE]

AUREA ALEJANDRO CRUZ
[ADDRESS ON FILE]

AUREA ALLENDE RIOS
[ADDRESS ON FILE]

AUREA ALONSO SAANCHEZ
[ADDRESS ON FILE]

AUREA ALVARADO BENITEZ
[ADDRESS ON FILE]

AUREA ALVERIO ARRIAGA
[ADDRESS ON FILE]

AUREA ANDUJAR MALDONADO
[ADDRESS ON FILE]

AUREA ANDUJAR MERCADO

AUREA APONTE CARATTINI
[ADDRESS ON FILE]

AUREA APONTE CARATTINI
[ADDRESS ON FILE]

AUREA ARGUELLES NEGRON
[ADDRESS ON FILE]

AUREA AROCHO VERA
[ADDRESS ON FILE]

AUREA ARROYO AYALA
[ADDRESS ON FILE]

AUREA ARROYO GONZALEZ
[ADDRESS ON FILE]

AUREA ARROYO OLIVIERI
[ADDRESS ON FILE]

AUREA AU VRIVERA
[ADDRESS ON FILE]

AUREA AU YORTIZ

AUREA AVILES BOISJOLI
[ADDRESS ON FILE]

AUREA AYALA CRUZ
[ADDRESS ON FILE]

AUREA AYALA CRUZADO
[ADDRESS ON FILE]

AUREA AYALA LOPEZ
[ADDRESS ON FILE]

AUREA AYALA ROMERO
[ADDRESS ON FILE]

AUREA BAEZ VEGA
[ADDRESS ON FILE]

AUREA BALLESTER MIRANDA
[ADDRESS ON FILE]

AUREA BARROSO MARTINEZ
[ADDRESS ON FILE]

AUREA BATISTINI TOLLINCHI

AUREA BEAUCHAMP DENIZAC
[ADDRESS ON FILE]

AUREA BIGAS AYALA
[ADDRESS ON FILE]

AUREA BOCCHECIAMP DE COLBERG
[ADDRESS ON FILE]

AUREA BONILLA RODRIGUEZ
[ADDRESS ON FILE]

AUREA C LOPEZ VAZQUEZ
[ADDRESS ON FILE]

AUREA C MENDEZ PEREZ
[ADDRESS ON FILE]

AUREA C ORTIZ ORTIZ
[ADDRESS ON FILE]

AUREA C RIVERA VALENTIN

AUREA CABAN LOPEZ
[ADDRESS ON FILE]

AUREA CABRERA MARRERO
[ADDRESS ON FILE]

AUREA CACERES NENADICH
[ADDRESS ON FILE]

AUREA CAEZ ALICEA
[ADDRESS ON FILE]

AUREA CALDERON PACHECO
[ADDRESS ON FILE]

AUREA CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

AUREA CANALES MORALES
[ADDRESS ON FILE]

AUREA CANALES MORALES
[ADDRESS ON FILE]

AUREA CANCEL GONZALEZ
[ADDRESS ON FILE]

AUREA CARO MALDONADO
[ADDRESS ON FILE]

AUREA CARATTINI APONTE
[ADDRESS ON FILE]

AUREA CARATTINI DE APONTE
[ADDRESS ON FILE]

AUREA CARO MORALES
[ADDRESS ON FILE]

AUREA CARO MUNOZ
[ADDRESS ON FILE]

AUREA CASTELLANO RIVERA
[ADDRESS ON FILE]

AUREA CASTILLO MARRERO
[ADDRESS ON FILE]

AUREA CASTRO CASTRO
[ADDRESS ON FILE]

AUREA CINTRON CABEZA
[ADDRESS ON FILE]

AUREA CINTRON LOPEZ
[ADDRESS ON FILE]

AUREA CINTRON NIEVES
[ADDRESS ON FILE]

AUREA CINTRON RIVERA
[ADDRESS ON FILE]

AUREA CLEMENTE TAPIA
[ADDRESS ON FILE]

AUREA COLON GONZALEZ
[ADDRESS ON FILE]

AUREA COLON HERNANDEZ
[ADDRESS ON FILE]

AUREA COLON HERNANDEZ
[ADDRESS ON FILE]

AUREA COLON MALDONADO
[ADDRESS ON FILE]

AUREA COLON MALDONADO
[ADDRESS ON FILE]

AUREA COLON REYES

AUREA CONCEPCION LOPEZ
[ADDRESS ON FILE]

AUREA CONDE JIMENEZ
[ADDRESS ON FILE]

AUREA COREANO SALCEDO
[ADDRESS ON FILE]

AUREA CORREA RAMOS
[ADDRESS ON FILE]

AUREA COSME GUADALUPE
[ADDRESS ON FILE]

AUREA CRESPO VALENTIN

AUREA CRUZ AGRINZONI
[ADDRESS ON FILE]

AUREA CRUZ IDOY
[ADDRESS ON FILE]

AUREA CRUZ MALDONADO
[ADDRESS ON FILE]

AUREA CRUZ MATOS
[ADDRESS ON FILE]

AUREA CRUZ OSLAN
[ADDRESS ON FILE]

AUREA CRUZ PUMARES
[ADDRESS ON FILE]

AUREA CRUZ SANCHEZ
[ADDRESS ON FILE]

AUREA CUADRADO RODRIGUEZ

AUREA CUBERO ROSADO
[ADDRESS ON FILE]

AUREA CUEVAS FELICIANO

AUREA CUILAN ENRIQUEZ
[ADDRESS ON FILE]

AUREA CUMBA MARCANO
[ADDRESS ON FILE]

AUREA D D RIVERA VDA
[ADDRESS ON FILE]

AUREA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

AUREA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

AUREA DEFENDINI RIVERA
[ADDRESS ON FILE]

AUREA DEL TORO
[ADDRESS ON FILE]

AUREA DEL VALLE
[ADDRESS ON FILE]

AUREA DELGADO RAMIREZ
[ADDRESS ON FILE]

AUREA DIAZ AYALA
[ADDRESS ON FILE]

AUREA DIAZ MARRERO
[ADDRESS ON FILE]

AUREA DIAZ MONTANEZ
[ADDRESS ON FILE]

AUREA DIAZ RIVERA
[ADDRESS ON FILE]

AUREA DIAZ RIVERA
[ADDRESS ON FILE]

AUREA DOMENECH HERNANDEZ
[ADDRESS ON FILE]

AUREA E ABRIL ROJAS
[ADDRESS ON FILE]

AUREA E ACEVEDO AGOSTO
[ADDRESS ON FILE]

AUREA E ACEVEDO VELEZ
[ADDRESS ON FILE]

AUREA E ALAMEDA PAGAN
[ADDRESS ON FILE]

AUREA E ALBALADEJO RIOS
[ADDRESS ON FILE]

AUREA E ALEQUIN PEREZ

AUREA E ALICEA ROSA
[ADDRESS ON FILE]

AUREA E ALVARADO ALVARADO
[ADDRESS ON FILE]

AUREA E ANDINO COLON
[ADDRESS ON FILE]

AUREA E ANDINO SOLIS
[ADDRESS ON FILE]

AUREA E ARCE RIVERA
[ADDRESS ON FILE]

AUREA E ARROYO CANALES
[ADDRESS ON FILE]

AUREA E ARROYO MENDEZ
[ADDRESS ON FILE]

AUREA E AYALA CANALES
[ADDRESS ON FILE]

AUREA E AYALA MERCADO
[ADDRESS ON FILE]

AUREA E AYALA SANTIAGO
[ADDRESS ON FILE]

AUREA E BERRIOS ANAYA
[ADDRESS ON FILE]

AUREA E BURGOS RIVERA
[ADDRESS ON FILE]

AUREA E CABRERA MARRERO
[ADDRESS ON FILE]

AUREA E CALCANO RIVERA
[ADDRESS ON FILE]

AUREA E CANAS GONZALEZ
[ADDRESS ON FILE]

AUREA E CARABALLO RUIZ
[ADDRESS ON FILE]

AUREA E CARMONA CALDERON
[ADDRESS ON FILE]

AUREA E CLAUDIO MOLINA
[ADDRESS ON FILE]

AUREA E CLAVEROL RIVERA
[ADDRESS ON FILE]

AUREA E CLAVEROL RIVERA
[ADDRESS ON FILE]

AUREA E COLBERG SANTANA
[ADDRESS ON FILE]

AUREA E COLON BEAUCHAMP

AUREA E COLON RODRIGUEZ
[ADDRESS ON FILE]

AUREA E COLON SANTIAGO
[ADDRESS ON FILE]

AUREA E CORDERO MALDONADO
[ADDRESS ON FILE]

AUREA E CORDERO MEDINA
[ADDRESS ON FILE]

AUREA E CRIADO SANTIAGO
[ADDRESS ON FILE]

AUREA E CRUZ BETANCOURT
[ADDRESS ON FILE]

AUREA E CRUZ PENA
[ADDRESS ON FILE]

AUREA E CRUZ VEGA
[ADDRESS ON FILE]

AUREA E DAVILA ALVARADO
[ADDRESS ON FILE]

AUREA E DAVILA SALGADO
[ADDRESS ON FILE]

AUREA E DAVILA SALGADO
[ADDRESS ON FILE]

AUREA E DE JESUS GONZALEZ
[ADDRESS ON FILE]

AUREA E DEL VALLE SOTO
[ADDRESS ON FILE]

AUREA E DIAZ AUREA
[ADDRESS ON FILE]

AUREA E DIAZ ENCARNACION
[ADDRESS ON FILE]

AUREA E DIAZ ENCARNACION
[ADDRESS ON FILE]

AUREA E DOMENECH TOLEDO
[ADDRESS ON FILE]

AUREA E E AGOSTO CANALES
[ADDRESS ON FILE]

AUREA E E ALICEA HERMANDEZ
[ADDRESS ON FILE]

AUREA E E ANDUJAR CANDELARIA
[ADDRESS ON FILE]

AUREA E E COLON NAZARIO
[ADDRESS ON FILE]

AUREA E E CRIADO SANTIAGO
[ADDRESS ON FILE]

AUREA E E DEL VALLE
[ADDRESS ON FILE]

AUREA E E DIAZ MARRERO
[ADDRESS ON FILE]

AUREA E E FERNANDEZ VDA
[ADDRESS ON FILE]

AUREA E E FERRER RIVERA
[ADDRESS ON FILE]

AUREA E E FIGUEROA CALDERON
[ADDRESS ON FILE]

AUREA E E GARCIA RIVERA
[ADDRESS ON FILE]

AUREA E E MARRERO DIAZ
[ADDRESS ON FILE]

AUREA E E MEDINA MATIAS
[ADDRESS ON FILE]

AUREA E E MIRONDO BARRANCO
[ADDRESS ON FILE]

AUREA E E MOLINA JIMENEZ
[ADDRESS ON FILE]

AUREA E E MORALES AUREA
[ADDRESS ON FILE]

AUREA E E MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

AUREA E E ORTIZ MORALES
[ADDRESS ON FILE]

AUREA E E PEREZ FIGUEROA
[ADDRESS ON FILE]

AUREA E E PLAZA GALARZA
[ADDRESS ON FILE]

AUREA E E QUIROS LUGO
[ADDRESS ON FILE]

AUREA E E RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

AUREA E E RAMOS VAZQUEZ
[ADDRESS ON FILE]

AUREA E E RIVERA SOLIVAN
[ADDRESS ON FILE]

AUREA E E TORRES ROSAS
[ADDRESS ON FILE]

AUREA E E ZAYAS COLON
[ADDRESS ON FILE]

AUREA E EMMANUELLI COLON
[ADDRESS ON FILE]

AUREA E ESTRADA MATOS
[ADDRESS ON FILE]

AUREA E ESTREMERA MENDEZ
[ADDRESS ON FILE]

AUREA E FELICIANO ROSADO
[ADDRESS ON FILE]

AUREA E FIGUERO A NO APELLIDO

AUREA E FIGUEROA CALDERON
[ADDRESS ON FILE]

AUREA E FIGUEROA MORENO
[ADDRESS ON FILE]

AUREA E FIGUEROA RIVERA
[ADDRESS ON FILE]

AUREA E FIGUEROA RIVERA
[ADDRESS ON FILE]

AUREA E FILOMENO CRUZ
[ADDRESS ON FILE]

AUREA E FLORAN BURGOS
[ADDRESS ON FILE]

AUREA E FLORES HUERTAS
[ADDRESS ON FILE]

AUREA E GALINDEZ MORALES
[ADDRESS ON FILE]

AUREA E GONZALEZ MORALES

AUREA E GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

AUREA E GORDILS PEREZ

AUREA E GUTIERREZ MARRERO
[ADDRESS ON FILE]

AUREA E HERNAIZ MANSO
[ADDRESS ON FILE]

AUREA E JIMENEZ DIAZ
[ADDRESS ON FILE]

AUREA E LANDRAU AQUINO
[ADDRESS ON FILE]

AUREA E LOPEZ VAZQUEZ
[ADDRESS ON FILE]

AUREA E LUGO ALMODOVAR
[ADDRESS ON FILE]

AUREA E MALDONADO
[ADDRESS ON FILE]

AUREA E MARTINEZ MEDINA
[ADDRESS ON FILE]

AUREA E MARTINEZ MEDINA
[ADDRESS ON FILE]

AUREA E MARTINEZ PEREZ
[ADDRESS ON FILE]

AUREA E MARTINEZ PEREZ
[ADDRESS ON FILE]

AUREA E MEAUX RIVERA
[ADDRESS ON FILE]

AUREA E MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

AUREA E MELENDEZ SOTO
[ADDRESS ON FILE]

AUREA E MENDEZ RAMOS

AUREA E MERCADO GONZALEZ
[ADDRESS ON FILE]

AUREA E MOLINA LUGO
[ADDRESS ON FILE]

AUREA E MONTERO SALDANA
[ADDRESS ON FILE]

AUREA E MORALES LOYOLA
[ADDRESS ON FILE]

AUREA E MORALES
[ADDRESS ON FILE]

AUREA E NIEVES ACEVEDO

AUREA E NIEVES CINTRON
[ADDRESS ON FILE]

AUREA E ORTIZ ALVAREZ
[ADDRESS ON FILE]

AUREA E ORTIZ APONTE
[ADDRESS ON FILE]

AUREA E ORTIZ COLON
[ADDRESS ON FILE]

AUREA E ORTIZ ORTIZ

AUREA E OTERO VAZQUEZ
[ADDRESS ON FILE]

AUREA E PACHECO SOTO
[ADDRESS ON FILE]

AUREA E PADIN LOPEZ
[ADDRESS ON FILE]

AUREA E PAGAN LUGO
[ADDRESS ON FILE]

AUREA E PAGAN QUINONES
[ADDRESS ON FILE]

AUREA E PASTOR MEDINA
[ADDRESS ON FILE]

AUREA E PEREZ MATOS
[ADDRESS ON FILE]

AUREA E PEREZ PENA
[ADDRESS ON FILE]

AUREA E PEREZ PENA
[ADDRESS ON FILE]

AUREA E PEREZ VELEZ
[ADDRESS ON FILE]

AUREA E PICON TORRES
[ADDRESS ON FILE]

AUREA E PIETRI BREVAN
[ADDRESS ON FILE]

AUREA E POMALES HERNANDEZ
[ADDRESS ON FILE]

AUREA E PRATTS SANCHEZ
[ADDRESS ON FILE]

AUREA E RAMOS GONZALEZ
[ADDRESS ON FILE]

AUREA E RAMOS SANCHEZ
[ADDRESS ON FILE]

AUREA E RIOS NIEVES
[ADDRESS ON FILE]

AUREA E RIVERA ALVAREZ
[ADDRESS ON FILE]

AUREA E RIVERA COLON
[ADDRESS ON FILE]

AUREA E RIVERA DE RODRIGUEZ
[ADDRESS ON FILE]

AUREA E RIVERA DEL VALLE
[ADDRESS ON FILE]

AUREA E RIVERA FALU
[ADDRESS ON FILE]

AUREA E ROBLES RODRIGUEZ
[ADDRESS ON FILE]

AUREA E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

AUREA E RODRIGUEZ LUGO
[ADDRESS ON FILE]

AUREA E RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

AUREA E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

AUREA E RODRIGUEZ TIRADO
[ADDRESS ON FILE]

AUREA E RODRIGUEZ
[ADDRESS ON FILE]

AUREA E ROJAS ROCA
[ADDRESS ON FILE]

AUREA E ROMAN FIGUEROA
[ADDRESS ON FILE]

AUREA E ROMAN GARCIA
[ADDRESS ON FILE]

AUREA E ROSA DIAZ
[ADDRESS ON FILE]

AUREA E ROSADO MARTIR
[ADDRESS ON FILE]

AUREA E ROSADO SANTINI
[ADDRESS ON FILE]

AUREA E ROSARIO MIRANDA
[ADDRESS ON FILE]

AUREA E ROSARIO MIRANDA
[ADDRESS ON FILE]

AUREA E RUBERO RIVERA
[ADDRESS ON FILE]

AUREA E SANCHEZ SALCEDO
[ADDRESS ON FILE]

AUREA E SANTIAGO BONILLA
[ADDRESS ON FILE]

AUREA E SANTIAGO CINTRON
[ADDRESS ON FILE]

AUREA E SANTIAGO CLEMENTE
[ADDRESS ON FILE]

AUREA E SANTIAGO GARCIA
[ADDRESS ON FILE]

AUREA E SANTIAGO GARCIA
[ADDRESS ON FILE]

AUREA E SANTIAGO VARGAS
[ADDRESS ON FILE]

AUREA E SANTIAGO VARGAS
[ADDRESS ON FILE]

AUREA E SERRANO ALICEA
[ADDRESS ON FILE]

AUREA E SERRANO ROSARIO
[ADDRESS ON FILE]

AUREA E SOTO CASIANO
[ADDRESS ON FILE]

AUREA E TORRES FELICIANO
[ADDRESS ON FILE]

AUREA E TORRES HERNANDEZ
[ADDRESS ON FILE]

AUREA E TORRES MARCANO
[ADDRESS ON FILE]

AUREA E TORRES MARQUEZ
[ADDRESS ON FILE]

AUREA E TORRES PAGAN

AUREA E TORRES PEREZ
[ADDRESS ON FILE]

AUREA E TORRES ROSA
[ADDRESS ON FILE]

AUREA E TORRES
[ADDRESS ON FILE]

AUREA E VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

AUREA E VAZQUEZ JESUS
[ADDRESS ON FILE]

AUREA E VAZQUEZ RIVERA
[ADDRESS ON FILE]

AUREA E VEGA HERNANDEZ
[ADDRESS ON FILE]

AUREA E VELEZ SANTOS
[ADDRESS ON FILE]

AUREA ECHEVARRIA BORRER
[ADDRESS ON FILE]

AUREA ELLIN RUIZ
[ADDRESS ON FILE]

AUREA ENCARNACION CABEZA
BUENA VENTURA
CALLE DALIA 39B
CAROLINA, PR 00987

AUREA ENCARNACION RIVERA
[ADDRESS ON FILE]

AUREA ENILDA CRUZ ZAVALA

AUREA ESCOBALES BAEZ
[ADDRESS ON FILE]

AUREA ESPADA ORTIZ

AUREA ESPIET MONROIG

AUREA ESPINOSA OTERO
[ADDRESS ON FILE]

AUREA ESTHER ROSADO AUREA
[ADDRESS ON FILE]

AUREA ESTREMERA MENDEZ
[ADDRESS ON FILE]

AUREA ESTREMERA TORRES
[ADDRESS ON FILE]

AUREA F MARRERO TORRES
[ADDRESS ON FILE]

AUREA F MARRERO
[ADDRESS ON FILE]

AUREA FANTAUZZI ROSADO
[ADDRESS ON FILE]

AUREA FERNANDEZ VDA
[ADDRESS ON FILE]

AUREA FIGUEROA CARTAGENA
[ADDRESS ON FILE]

AUREA FIGUEROA MACHADO

AUREA FIGUEROA MUNOZ
[ADDRESS ON FILE]

AUREA FIGUEROA PENA
[ADDRESS ON FILE]

AUREA FIGUEROA RIVERA

AUREA FIGUEROA TORRES
[ADDRESS ON FILE]

AUREA FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

AUREA FIGUEROA VDA
[ADDRESS ON FILE]

AUREA FLORES RIVERA
[ADDRESS ON FILE]

AUREA G HERNANDEZ DE VAZQUEZ
[ADDRESS ON FILE]

AUREA GARCIA COLON
[ADDRESS ON FILE]

AUREA GARCIA ESCALERA
[ADDRESS ON FILE]

AUREA GARCIA LEBRON
[ADDRESS ON FILE]

AUREA GARCIA PEREZ
[ADDRESS ON FILE]

AUREA GARCIA TORRES
[ADDRESS ON FILE]

AUREA GEORGE RIOS
[ADDRESS ON FILE]

AUREA GINET CEDEO
[ADDRESS ON FILE]

AUREA GONZALEZ CASTELLANO
[ADDRESS ON FILE]

AUREA GONZALEZ CRUZ
BO BUCARABONES
CARR 2 PON 72
TOA ALTA, PR  00953

AUREA GONZALEZ CRUZ
CO MICHELLE MARIE RODRIGUEZ ACOSTA
500 PASEO MONACO APT 137
BAYAMON, PR  00956

AUREA GONZALEZ CRUZ
RR1 BOX 12990
TOA ALTA, PR  00953

AUREA GONZALEZ GUIVAS
[ADDRESS ON FILE]

AUREA GONZALEZ LUGO
[ADDRESS ON FILE]

AUREA GONZALEZ LUGO
[ADDRESS ON FILE]

AUREA GONZALEZ NUNEZ
[ADDRESS ON FILE]

AUREA GONZALEZ SANCHEZ
[ADDRESS ON FILE]

AUREA GONZALEZ TORRES
[ADDRESS ON FILE]

AUREA GONZALEZ VALENTIN
[ADDRESS ON FILE]

AUREA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

AUREA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

AUREA GUADALUPE GUADALUPE
[ADDRESS ON FILE]

AUREA GUTIERREZ GOMEZ
[ADDRESS ON FILE]

AUREA H ARROYO GONZALEZ
[ADDRESS ON FILE]

AUREA H BLANCO VEGA
[ADDRESS ON FILE]

AUREA HERNANDEZ DE CRUZ
[ADDRESS ON FILE]

AUREA HERNANDEZ GARCIA
[ADDRESS ON FILE]

AUREA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

AUREA HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

AUREA HERNANDEZ OTANO
[ADDRESS ON FILE]

AUREA HERNANDEZ SOTO
[ADDRESS ON FILE]

AUREA HERNANDEZ
[ADDRESS ON FILE]

AUREA HOYO CADAVEDO
[ADDRESS ON FILE]

AUREA I ACOSTA TORRES
[ADDRESS ON FILE]

AUREA I COLON MALDONADO
[ADDRESS ON FILE]

AUREA I DEL VALLE ANGULO
[ADDRESS ON FILE]

AUREA I DESARDEN QUEVEDO
[ADDRESS ON FILE]

AUREA I DESARDEN QUEVEDO
[ADDRESS ON FILE]

AUREA I HERNANDEZ ORTIZ
[ADDRESS ON FILE]

AUREA I MOLINA PEREZ
[ADDRESS ON FILE]

AUREA I PEREZ CUBERO

AUREA I REYES ENCARNACION
[ADDRESS ON FILE]

AUREA I ROBLES MARRERO
[ADDRESS ON FILE]

AUREA I SEIN ALVAREZ
[ADDRESS ON FILE]

AUREA I VEGA SANTIAGO
[ADDRESS ON FILE]

AUREA IRIZARRY FONTAINE
[ADDRESS ON FILE]

AUREA IRIZARRY MONTALVO
[ADDRESS ON FILE]

AUREA J MERCADO VIZCARRONDO
[ADDRESS ON FILE]

AUREA J TORRES RIVERA
[ADDRESS ON FILE]

AUREA JESUS BUTTLER
[ADDRESS ON FILE]

AUREA JESUS GOMEZ
[ADDRESS ON FILE]

AUREA JESUS RODRIGUEZ
[ADDRESS ON FILE]

AUREA JIMENEZ CRUZ
[ADDRESS ON FILE]

AUREA JIMENEZ CRUZ
[ADDRESS ON FILE]

AUREA JIMENEZ MIRANDA
[ADDRESS ON FILE]

AUREA L AVILES BOISJOLI
[ADDRESS ON FILE]

AUREA L BAYRON VDA DE RUIZ
[ADDRESS ON FILE]

AUREA L CARRERO LOPEZ
[ADDRESS ON FILE]

AUREA L COLON COLON
[ADDRESS ON FILE]

AUREA L DIAZ MARIN
[ADDRESS ON FILE]

AUREA L ESCOBALES BAEZ
[ADDRESS ON FILE]

AUREA L GARCIA VAZQUEZ
[ADDRESS ON FILE]

AUREA L GELPI MELENDEZ
[ADDRESS ON FILE]

AUREA L IRIZARRY RAMOS
[ADDRESS ON FILE]

AUREA L L GONZALEZ LOPEZ
[ADDRESS ON FILE]

AUREA L MARQUEZ DE CRUZ
[ADDRESS ON FILE]

AUREA L MORAGON CARRERO

AUREA L MORENO AVILES
[ADDRESS ON FILE]

AUREA L OCASIO BRACERO
[ADDRESS ON FILE]

AUREA L PEREZ FELICIANO
[ADDRESS ON FILE]

AUREA L QUILES PIZARRO
[ADDRESS ON FILE]

AUREA L RIOS SANTIAGO
[ADDRESS ON FILE]

AUREA L RODRIGUEZ GHIGLIOT
[ADDRESS ON FILE]

AUREA L RODRIGUEZ
[ADDRESS ON FILE]

AUREA L ROURA RUIZ
[ADDRESS ON FILE]

AUREA L SANTANA DIAZ
[ADDRESS ON FILE]

AUREA L SEPULVEDA LEBRON

AUREA LASALLE BOSQUE
[ADDRESS ON FILE]

AUREA LASALLE BOSQUES
[ADDRESS ON FILE]

AUREA LEBRON MORALES
[ADDRESS ON FILE]

AUREA LEON CUADRADO
[ADDRESS ON FILE]

AUREA LOPEZ MARTINEZ
[ADDRESS ON FILE]

AUREA LOPEZ MOCTEZUMA
[ADDRESS ON FILE]

AUREA LOPEZ MOCTEZUMA
[ADDRESS ON FILE]

AUREA LOPEZ RIVERA
[ADDRESS ON FILE]

AUREA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

AUREA LOPEZ RUBERO
[ADDRESS ON FILE]

AUREA LOPEZ SIERRA
[ADDRESS ON FILE]

AUREA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

AUREA LUGO URRUTIA
[ADDRESS ON FILE]

AUREA M AGOSTO ROJAS
[ADDRESS ON FILE]

AUREA M AGOSTO ROMERO
[ADDRESS ON FILE]

AUREA M AGOSTO
[ADDRESS ON FILE]

AUREA M ALMODOVAR NAZARIO

AUREA M CARTAGENA ORTOLAZA
[ADDRESS ON FILE]

AUREA M CLAUDIO LOPEZ
[ADDRESS ON FILE]

AUREA M CRUZ PEREZ
[ADDRESS ON FILE]

AUREA M CRUZ ROSADO
[ADDRESS ON FILE]

AUREA M CRUZ SOTO
[ADDRESS ON FILE]

AUREA M FELICIANO RIOS
[ADDRESS ON FILE]

AUREA M FIGUEROA MEDINA
[ADDRESS ON FILE]

AUREA M GONZALEZ ALICEA
[ADDRESS ON FILE]

AUREA M HERNANDEZ CORREA

AUREA M HERNANDEZ CRUZ
[ADDRESS ON FILE]

AUREA M IRIZARRY RAMOS
[ADDRESS ON FILE]

AUREA M JOVET PAMIAS
[ADDRESS ON FILE]

AUREA M JUSINO ROSARIO
[ADDRESS ON FILE]

AUREA M LEON BURGOS

AUREA M M FELICIANO RIOS
[ADDRESS ON FILE]

AUREA M M LOZADA PADILLA
[ADDRESS ON FILE]

AUREA M MALDONADO RIVERA
[ADDRESS ON FILE]

AUREA M MARTINEZ PEREZ
[ADDRESS ON FILE]

AUREA M MELENDEZ MELENDEZ
[ADDRESS ON FILE]

AUREA M MERCADER RIOS
[ADDRESS ON FILE]

AUREA M MONROIG CARDONA
[ADDRESS ON FILE]

AUREA M NEGRON POLANCO
[ADDRESS ON FILE]

AUREA M ORONA ALBERTY
[ADDRESS ON FILE]

AUREA M ORTIZ SANTIAGO
[ADDRESS ON FILE]

AUREA M ORTIZ ZARAGOZA

AUREA M PEA COTTO
[ADDRESS ON FILE]

AUREA M PENA CAMACHO
[ADDRESS ON FILE]

AUREA M POL VDA
[ADDRESS ON FILE]

AUREA M RIVREA
[ADDRESS ON FILE]

AUREA M RODRIGUEZ LUGO
[ADDRESS ON FILE]

AUREA M ROMAN LOPEZ

AUREA M SANTIAGO
[ADDRESS ON FILE]

AUREA M SANTOS RIVERA
[ADDRESS ON FILE]

AUREA M TROCHE RODRIGUEZ
[ADDRESS ON FILE]

AUREA M VALLE ORTIZ
[ADDRESS ON FILE]

AUREA M VARGAS ALMODOVAR
[ADDRESS ON FILE]

AUREA M VARGAS PEREZ
[ADDRESS ON FILE]

AUREA M VEGA PEREZ
[ADDRESS ON FILE]

AUREA M VILLARIN TIRADO
[ADDRESS ON FILE]

AUREA MALAVE SANTIAGO
[ADDRESS ON FILE]

AUREA MALDONADO COLON
[ADDRESS ON FILE]

AUREA MALDONADO GONZALEZ
[ADDRESS ON FILE]

AUREA MALDONADO MOLINA
[ADDRESS ON FILE]

AUREA MARCONTONI RUIZ
[ADDRESS ON FILE]

AUREA MARIA CRUZ SOTO
[ADDRESS ON FILE]

AUREA MARRERO ORTEGA
[ADDRESS ON FILE]

AUREA MARRERO VALENTIN
[ADDRESS ON FILE]

AUREA MARTINEZ ALLENDE
[ADDRESS ON FILE]

AUREA MARTINEZ NEVAREZ
[ADDRESS ON FILE]

AUREA MARTINEZ NEVAREZ
[ADDRESS ON FILE]

AUREA MARTINEZ ODIOT
[ADDRESS ON FILE]

AUREA MARTINEZ VILAR
[ADDRESS ON FILE]

AUREA MATOS ACOSTA
[ADDRESS ON FILE]

AUREA MAYSONET CAMACHO
[ADDRESS ON FILE]

AUREA MAYSONET GARCIA
[ADDRESS ON FILE]

AUREA MEDINA MERCED
[ADDRESS ON FILE]

AUREA MELENDEZ GONZALEZ
[ADDRESS ON FILE]

AUREA MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

AUREA MELENDEZ SOTO
[ADDRESS ON FILE]

AUREA MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

AUREA MERCADO CRUZ
[ADDRESS ON FILE]

AUREA MERCADO CRUZ
[ADDRESS ON FILE]

AUREA MERCADO
[ADDRESS ON FILE]

AUREA MIRANDA CARDONA
[ADDRESS ON FILE]

AUREA MIRANDA DE JOVE
[ADDRESS ON FILE]

AUREA MIRANDA MELENDEZ
[ADDRESS ON FILE]

AUREA MOLINA LUGO
[ADDRESS ON FILE]

AUREA MOLINA SANCHEZ
[ADDRESS ON FILE]

AUREA MORALES ACEVEDO
[ADDRESS ON FILE]

AUREA MORALES AYALA
[ADDRESS ON FILE]

AUREA MORALES CANCEL
[ADDRESS ON FILE]

AUREA MORALES COSME
[ADDRESS ON FILE]

AUREA MORALES MARTINEZ
[ADDRESS ON FILE]

AUREA MORALES MORALES
[ADDRESS ON FILE]

AUREA MORALES QUILES
[ADDRESS ON FILE]

AUREA MORALES RODRIGUEZ
[ADDRESS ON FILE]

AUREA MORALES RODRIGUEZ
[ADDRESS ON FILE]

AUREA MOREDA TORRES
[ADDRESS ON FILE]

AUREA MULERO MULERO
[ADDRESS ON FILE]

AUREA MUNIZ STRIKER
[ADDRESS ON FILE]

AUREA MUNOZ LEON
[ADDRESS ON FILE]

AUREA N ALMODOVAR CRUZ
[ADDRESS ON FILE]

AUREA N PIZARRO OSORIO

AUREA N RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

AUREA NAVEDO ROSADO
[ADDRESS ON FILE]

AUREA NAZARIO DE BON
[ADDRESS ON FILE]

AUREA NEGRON ALICEA
[ADDRESS ON FILE]

AUREA NEGRON DEL
[ADDRESS ON FILE]

AUREA NEGRON HERNANDEZ
[ADDRESS ON FILE]

AUREA NEGRON RAMOS
[ADDRESS ON FILE]

AUREA NIEVES AYALA
[ADDRESS ON FILE]

AUREA NIEVES CRUZ
[ADDRESS ON FILE]

AUREA NIEVES FLORES
[ADDRESS ON FILE]

AUREA NIEVES RIVERA
[ADDRESS ON FILE]

AUREA NIEVES ROSARIO
[ADDRESS ON FILE]

AUREA NIEVES TORRES
[ADDRESS ON FILE]

AUREA NIEVES TORRES
[ADDRESS ON FILE]

AUREA NIVIA SOTO ACEVEDO

AUREA NOGUERAS DE TORRES

AUREA NUNEZ MIRANDA
[ADDRESS ON FILE]

AUREA O UMPIERRE OQUENDO
[ADDRESS ON FILE]

AUREA OCASIO BRACERO
[ADDRESS ON FILE]

AUREA OCASIO QUINONES
[ADDRESS ON FILE]

AUREA OCASIO VIRUET
[ADDRESS ON FILE]

AUREA ORTIZ CANALES
[ADDRESS ON FILE]

AUREA ORTIZ CASIANO
[ADDRESS ON FILE]

AUREA ORTIZ CASIANO
[ADDRESS ON FILE]

AUREA ORTIZ CASIANO
[ADDRESS ON FILE]

AUREA ORTIZ GUZMAN
[ADDRESS ON FILE]

AUREA ORTIZ MERCADO

AUREA ORTIZ PABON
[ADDRESS ON FILE]

AUREA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

AUREA ORTOLAZA ORTOLAZA
[ADDRESS ON FILE]

AUREA OSORIO CASTRO
[ADDRESS ON FILE]

AUREA OTERO FERNANDEZ
[ADDRESS ON FILE]

AUREA OTERO ROSA
[ADDRESS ON FILE]

AUREA P ALMODOVAR GONZALEZ

AUREA P NIEVES ORTEGA
[ADDRESS ON FILE]

AUREA PABON RAMIREZ
[ADDRESS ON FILE]

AUREA PACHECO DE VAZQUEZ

AUREA PACHECO MORET
[ADDRESS ON FILE]

AUREA PAGAN MALDONADO
[ADDRESS ON FILE]

AUREA PAGAN PAGAN
[ADDRESS ON FILE]

AUREA PAGAN QUINONES
[ADDRESS ON FILE]

AUREA PANTOJA HERNANDEZ
[ADDRESS ON FILE]

AUREA PANTOJA OLIVERAS
[ADDRESS ON FILE]

AUREA PARILLA ORTIZ
[ADDRESS ON FILE]

AUREA PASTRANA RAMIREZ
[ADDRESS ON FILE]

AUREA PENA JOURNET
[ADDRESS ON FILE]

AUREA PEREZ FELICIANO
[ADDRESS ON FILE]

AUREA PEREZ MALDONADO
[ADDRESS ON FILE]

AUREA PEREZ MORALES
[ADDRESS ON FILE]

AUREA PEREZ PENA
[ADDRESS ON FILE]

AUREA PEREZ TORRES
[ADDRESS ON FILE]

AUREA PEREZ VELEZ
[ADDRESS ON FILE]

AUREA PINEDA CHANZA
[ADDRESS ON FILE]

AUREA PIZARRO SANTIAGO
[ADDRESS ON FILE]

AUREA PLAZA DE BURGOS

AUREA POL VDA
[ADDRESS ON FILE]

AUREA POLO PICAZO
[ADDRESS ON FILE]

AUREA QUINONES BLOISE
[ADDRESS ON FILE]

AUREA QUINONES PACHECO
[ADDRESS ON FILE]

AUREA QUINONES PIZARRO
[ADDRESS ON FILE]

AUREA QUINONES TORRES
[ADDRESS ON FILE]

AUREA R ALEMANY ALVAREZ
[ADDRESS ON FILE]

AUREA R POLANCO RIVERA
[ADDRESS ON FILE]

AUREA R QUINTANA RUIZ

AUREA R R ALMODOVAR ALVAREZ
[ADDRESS ON FILE]

AUREA R RAMOS PADILLA
[ADDRESS ON FILE]

AUREA R RIVERA CRUZ
[ADDRESS ON FILE]

AUREA R RIVERA LOPEZ
[ADDRESS ON FILE]

AUREA R RODRIGUEZ RODZ
[ADDRESS ON FILE]

AUREA RAMIREZ LOPEZ
[ADDRESS ON FILE]

AUREA RAMIREZ SEPULVEDA
[ADDRESS ON FILE]

AUREA RAMOS ACEVEDO
[ADDRESS ON FILE]

AUREA RAMOS COSME
[ADDRESS ON FILE]

AUREA RAMOS COSME
[ADDRESS ON FILE]

AUREA RAMOS DE LEON
[ADDRESS ON FILE]

AUREA RAMOS JIMENEZ
[ADDRESS ON FILE]

AUREA RAMOS LEON
[ADDRESS ON FILE]

AUREA REYES MARRERO
[ADDRESS ON FILE]

AUREA RIJOS PEREZ
[ADDRESS ON FILE]

AUREA RIOS GONZALEZ
[ADDRESS ON FILE]

AUREA RIOS GONZALEZ
[ADDRESS ON FILE]

AUREA RIOS HERNANDEZ
[ADDRESS ON FILE]

AUREA RIOS MUNIZ
[ADDRESS ON FILE]

AUREA RIOS RODRIGUEZ
[ADDRESS ON FILE]

AUREA RIVAS BAEZ

AUREA RIVAS VAZQUEZ
[ADDRESS ON FILE]

AUREA RIVERA ALVAREZ

AUREA RIVERA COLON
[ADDRESS ON FILE]

AUREA RIVERA GARCIA
[ADDRESS ON FILE]

AUREA RIVERA GONZALEZ
[ADDRESS ON FILE]

AUREA RIVERA JESUS
[ADDRESS ON FILE]

AUREA RIVERA LOPEZ
[ADDRESS ON FILE]

AUREA RIVERA MARCIAL
[ADDRESS ON FILE]

AUREA RIVERA MELENDEZ
[ADDRESS ON FILE]

AUREA RIVERA MENDEZ
[ADDRESS ON FILE]

AUREA RIVERA NEGRON
[ADDRESS ON FILE]

AUREA RIVERA OCASIO
[ADDRESS ON FILE]

AUREA RIVERA RAMOS
[ADDRESS ON FILE]

AUREA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AUREA RIVERA VARGAS
[ADDRESS ON FILE]

AUREA RIVERA VAZQUEZ
[ADDRESS ON FILE]

AUREA RIVERA VDA
[ADDRESS ON FILE]

AUREA RIVERA VEGA
[ADDRESS ON FILE]

AUREA RIVERA VILLALOBOS
[ADDRESS ON FILE]

AUREA RIVERA VILLANUEVA
[ADDRESS ON FILE]

AUREA ROBLES LUGO
[ADDRESS ON FILE]

AUREA RODRIGUEZ APONTE
[ADDRESS ON FILE]

AUREA RODRIGUEZ CABAN
[ADDRESS ON FILE]

AUREA RODRIGUEZ DE ANGULO
[ADDRESS ON FILE]

AUREA RODRIGUEZ MATOS
[ADDRESS ON FILE]

AUREA RODRIGUEZ MORALES
[ADDRESS ON FILE]

AUREA RODRIGUEZ MORALES
[ADDRESS ON FILE]

AUREA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

AUREA RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

AUREA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AUREA RODRIGUEZ TORO
[ADDRESS ON FILE]

AUREA RODRIGUEZ TORO
[ADDRESS ON FILE]

AUREA RODRIGUEZ TORRES
[ADDRESS ON FILE]

AUREA ROJAS ROCA
[ADDRESS ON FILE]

AUREA ROMERO VDAORTIZ

AUREA ROSA CASTILLO
[ADDRESS ON FILE]

AUREA ROSA CRUZ
[ADDRESS ON FILE]

AUREA ROSADO GARCIA
[ADDRESS ON FILE]

AUREA ROSADO MARTIR
[ADDRESS ON FILE]

AUREA ROSADO ORTIZ
[ADDRESS ON FILE]

AUREA ROSADO ORTIZ
[ADDRESS ON FILE]

AUREA ROSADO SANCHEZ
[ADDRESS ON FILE]

AUREA ROSARIO CORDERO
[ADDRESS ON FILE]

AUREA ROSARIO MIRANDA
[ADDRESS ON FILE]

AUREA ROSARIO
[ADDRESS ON FILE]

AUREA ROSAS LEBRON
[ADDRESS ON FILE]

AUREA ROSAS LEBRON
[ADDRESS ON FILE]

AUREA RUBIN RODRIGUEZ
[ADDRESS ON FILE]

AUREA RUIZ APONTE

AUREA RUIZ BONILLA
[ADDRESS ON FILE]

AUREA S ACEVEDO TORRES
[ADDRESS ON FILE]

AUREA S CORDERO GUILLAMA
[ADDRESS ON FILE]

AUREA S LEBRON TROCHE
[ADDRESS ON FILE]

AUREA S RAMIREZ JIMENEZ
[ADDRESS ON FILE]

AUREA S S ACEVEDO TORRES
[ADDRESS ON FILE]

AUREA S S RAMIREZ JIMENEZ
[ADDRESS ON FILE]

AUREA SANCHEZ CRUZ

AUREA SANCHEZ FIGUEROA

AUREA SANCHEZ MALDONADO
[ADDRESS ON FILE]

AUREA SANCHEZ RIVERA
[ADDRESS ON FILE]

AUREA SANCHEZ RIVERA
[ADDRESS ON FILE]

AUREA SANJURJO PIZARRO
[ADDRESS ON FILE]

AUREA SANTA AYALA
[ADDRESS ON FILE]

AUREA SANTA RIVERA
[ADDRESS ON FILE]

AUREA SANTIAGO BATISTA
[ADDRESS ON FILE]

AUREA SANTIAGO LAO
[ADDRESS ON FILE]

AUREA SANTIAGO LOPEZ
[ADDRESS ON FILE]

AUREA SANTIAGO MENDEZ
[ADDRESS ON FILE]

AUREA SANTIAGO PAGAN
[ADDRESS ON FILE]

AUREA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

AUREA SANTIAGO RUIZ

AUREA SANTIAGO TORRES
[ADDRESS ON FILE]

AUREA SANTIAGO TORRES
[ADDRESS ON FILE]

AUREA SANTOS MARTINEZ
[ADDRESS ON FILE]

AUREA SANTOS RIVERA
[ADDRESS ON FILE]

AUREA SANTOS
[ADDRESS ON FILE]

AUREA SEPULVEDA RIVAS
[ADDRESS ON FILE]

AUREA SERRANO ALICEA
[ADDRESS ON FILE]

AUREA SERRANO CARRION
[ADDRESS ON FILE]

AUREA SERRANO SEDA
[ADDRESS ON FILE]

AUREA SIERRA CABEZA
[ADDRESS ON FILE]

AUREA SILVESTRY REYES
[ADDRESS ON FILE]

AUREA SOTO CARDONA
[ADDRESS ON FILE]

AUREA SOTO SANTIAGO
[ADDRESS ON FILE]

AUREA T CANCIO NIEVES
[ADDRESS ON FILE]

AUREA T GONZALEZ NUNEZ

AUREA TARDI RAMOS
[ADDRESS ON FILE]

AUREA TOLEDO VELEZ
[ADDRESS ON FILE]

AUREA TORRENT MORALES
[ADDRESS ON FILE]

AUREA TORRES DE MARTINEZ
[ADDRESS ON FILE]

AUREA TORRES GARCIA
[ADDRESS ON FILE]

AUREA TORRES LOPEZ
[ADDRESS ON FILE]

AUREA TORRES MARTINEZ
[ADDRESS ON FILE]

AUREA TORRES MARTINEZ
[ADDRESS ON FILE]

AUREA TORRES MATEO
[ADDRESS ON FILE]

AUREA TORRES OCASIO
[ADDRESS ON FILE]

AUREA TORRES PONCE
[ADDRESS ON FILE]

AUREA TORRES RAMOS
[ADDRESS ON FILE]

AUREA TORRES REYES
[ADDRESS ON FILE]

AUREA TORRES RIOS
[ADDRESS ON FILE]

AUREA UMPIERRE OQUENDO
[ADDRESS ON FILE]

AUREA V COLLAZO OCASIO

AUREA V MULERO MULERO
[ADDRESS ON FILE]

AUREA V PAGAN SANTIAGO
[ADDRESS ON FILE]

AUREA V RABEL MOLINA
[ADDRESS ON FILE]

AUREA V RIVERA BRANUELAS
[ADDRESS ON FILE]

AUREA VALENTIN MENDEZ

AUREA VALENTIN RIVERA
[ADDRESS ON FILE]

AUREA VALLE RAMOS
[ADDRESS ON FILE]

AUREA VARGAS FLORES
[ADDRESS ON FILE]

AUREA VARGAS OCASIO
[ADDRESS ON FILE]

AUREA VARGAS RIVERA
[ADDRESS ON FILE]

AUREA VAZQUEZ

AUREA VAZQUEZ ALVAREZ

AUREA VAZQUEZ ORTEGA
[ADDRESS ON FILE]

AUREA VAZQUEZ PAGAN
[ADDRESS ON FILE]

AUREA VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

AUREA VEGA HERNANDEZ
[ADDRESS ON FILE]

AUREA VEGA RIVERA
[ADDRESS ON FILE]

AUREA VELAZQUEZ AUREA
[ADDRESS ON FILE]

AUREA VELAZQUEZ CRISPIN
[ADDRESS ON FILE]

AUREA VELAZQUEZ MERCADO
[ADDRESS ON FILE]

AUREA VELAZQUEZ NEGRON
[ADDRESS ON FILE]

AUREA VELAZQUEZ
[ADDRESS ON FILE]

AUREA VELEZ ACOSTA
[ADDRESS ON FILE]

AUREA VELEZ CASIANO
[ADDRESS ON FILE]

AUREA VELEZ CASIANO
[ADDRESS ON FILE]

AUREA VELEZ DE GRACIA
[ADDRESS ON FILE]

AUREA VILA ALSINA

AUREA VILLANUEVA GARCIA
[ADDRESS ON FILE]

AUREA WILLIAMS CRUZ
[ADDRESS ON FILE]

AUREA WILLIAMS CRUZ
[ADDRESS ON FILE]

AUREA Y MAYSONET SOLER
[ADDRESS ON FILE]

AUREA Z LEBRON ADORNO
[ADDRESS ON FILE]

AUREA ZENO PELLOT
[ADDRESS ON FILE]

AUREALINA SOTO MARTINEZ
[ADDRESS ON FILE]

AUREALIS LOPEZ BURGOS
[ADDRESS ON FILE]

AUREAM BULA NEGRON

AURELI PEREZ TORRES
[ADDRESS ON FILE]

AURELI PEREZ TORRES
[ADDRESS ON FILE]

AURELI ZAYAS ORTIZ
[ADDRESS ON FILE]

AURELIA ACEVEDO RAMOS

AURELIA ACEVEDO
[ADDRESS ON FILE]

AURELIA ALERS ALERS
[ADDRESS ON FILE]

AURELIA ALVARADO NUNEZ
[ADDRESS ON FILE]

AURELIA ALVARADO SANTIAGO
[ADDRESS ON FILE]

AURELIA ALVARADO
[ADDRESS ON FILE]

AURELIA ARROYO VAZQUEZ
[ADDRESS ON FILE]

AURELIA AYALA CRUZ
[ADDRESS ON FILE]

AURELIA BARRETO PEREZ
[ADDRESS ON FILE]

AURELIA BONILLA DE LARA

AURELIA BORGES PEREZ

AURELIA CARABALLO

AURELIA CASIANO RIVERA
[ADDRESS ON FILE]

AURELIA CEBOLLERO RIOS
[ADDRESS ON FILE]

AURELIA CLAUDIO FLORES
[ADDRESS ON FILE]

AURELIA COLLAZO RIVERA
[ADDRESS ON FILE]

AURELIA COLON PEREZ

AURELIA CORDERO MERCADO
[ADDRESS ON FILE]

AURELIA CORTES VARGAS
[ADDRESS ON FILE]

AURELIA CRUZ BOISON
[ADDRESS ON FILE]

AURELIA CRUZ DAVILA
[ADDRESS ON FILE]

AURELIA CRUZ DIAZ
[ADDRESS ON FILE]

AURELIA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

AURELIA CURET COLLAZO
[ADDRESS ON FILE]

AURELIA DEL VALLE MENDOZA
[ADDRESS ON FILE]

AURELIA DEL VALLE
[ADDRESS ON FILE]

AURELIA DEL VALLE
[ADDRESS ON FILE]

AURELIA EMMANUELLI
[ADDRESS ON FILE]

AURELIA ERAZO GUZMAN
[ADDRESS ON FILE]

AURELIA ESCALERA MATOS
[ADDRESS ON FILE]

AURELIA FERNANDEZ
[ADDRESS ON FILE]

AURELIA FLORES

AURELIA FLORES LOZADA
[ADDRESS ON FILE]

AURELIA FLORES LOZADA
[ADDRESS ON FILE]

AURELIA FLORES RODRIGUEZ
[ADDRESS ON FILE]

AURELIA GARCIA CABRERA
[ADDRESS ON FILE]

AURELIA GARCIA NAVARRO
[ADDRESS ON FILE]

AURELIA GONZALEZ ALGARIN
[ADDRESS ON FILE]

AURELIA GONZALEZ FELICIANO
[ADDRESS ON FILE]

AURELIA GONZALEZ REYES
[ADDRESS ON FILE]

AURELIA GONZALEZ SOTO
[ADDRESS ON FILE]

AURELIA HERNANDEZ ROBLES
[ADDRESS ON FILE]

AURELIA IBARRA QUINTERO

AURELIA IRIZARRY DE TORRES

AURELIA JAIME MENDEZ
[ADDRESS ON FILE]

AURELIA LABOY APONTE
[ADDRESS ON FILE]

AURELIA LABOY APONTE
[ADDRESS ON FILE]

AURELIA LEBRON CINTRON
[ADDRESS ON FILE]

AURELIA LOPEZ GARCIA
[ADDRESS ON FILE]

AURELIA LOPEZ GARCIA
[ADDRESS ON FILE]

AURELIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

AURELIA LOPEZ SANTIAGO
[ADDRESS ON FILE]

AURELIA LOZADA DIAZ
[ADDRESS ON FILE]

AURELIA LUCCA
[ADDRESS ON FILE]

AURELIA M GARCIA MARTINEZ
[ADDRESS ON FILE]

AURELIA M HERNANDEZ TRUJILLO
[ADDRESS ON FILE]

AURELIA MANSO RAMOS
[ADDRESS ON FILE]

AURELIA MELENDEZ CASTRO
[ADDRESS ON FILE]

AURELIA MELENDEZ SANTANA
[ADDRESS ON FILE]

AURELIA MENDEZ SOLER
[ADDRESS ON FILE]

AURELIA MOLINA BERMUDEZ
[ADDRESS ON FILE]

AURELIA MORALES MORALES
[ADDRESS ON FILE]

AURELIA NATAL YAMBO
[ADDRESS ON FILE]

AURELIA NAVEDO MURIEL

AURELIA NAZARIO PAGAN
[ADDRESS ON FILE]

AURELIA NEGRON VALENTIN
[ADDRESS ON FILE]

AURELIA NUÑEZ CRUZ
[ADDRESS ON FILE]

AURELIA OLIVIERI APONTE
[ADDRESS ON FILE]

AURELIA ORTIZ RUIZ
[ADDRESS ON FILE]

AURELIA OTERO RODRIGUEZ
[ADDRESS ON FILE]

AURELIA PABON ARROYO
[ADDRESS ON FILE]

AURELIA PADILLA MEDINA
[ADDRESS ON FILE]

AURELIA PADILLA RIVERA
[ADDRESS ON FILE]

AURELIA PAGAN PACHECO
[ADDRESS ON FILE]

AURELIA PEREZ DE CORDERO

AURELIA PEREZ MORALES
[ADDRESS ON FILE]

AURELIA PEREZ VEGA
[ADDRESS ON FILE]

AURELIA PEREZ
[ADDRESS ON FILE]

AURELIA PUBIL RODRIGUEZ
[ADDRESS ON FILE]

AURELIA QUINONES LOZADA
[ADDRESS ON FILE]

AURELIA QUINONES MERCADO
[ADDRESS ON FILE]

AURELIA QUINONES ORTIZ
[ADDRESS ON FILE]

AURELIA QUINONES PAGAN
[ADDRESS ON FILE]

AURELIA QUINTERO RODRIGUEZ
[ADDRESS ON FILE]

AURELIA RAMIREZ DIAZ
[ADDRESS ON FILE]

AURELIA RAMOS GONZALEZ
[ADDRESS ON FILE]

AURELIA RIOS SANTIAGO

AURELIA RIVERA BARRETO
[ADDRESS ON FILE]

AURELIA RIVERA CONCEPCION
[ADDRESS ON FILE]

AURELIA RIVERA GONZALEZ

AURELIA RIVERA RIVERA
[ADDRESS ON FILE]

AURELIA RIVERA ROMERO
[ADDRESS ON FILE]

AURELIA RIVERA VEGA
[ADDRESS ON FILE]

AURELIA RODRIGUEZ ESPINOSA
[ADDRESS ON FILE]

AURELIA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

AURELIA RODZ DE CARRASQUILLO
[ADDRESS ON FILE]

AURELIA ROLON ALICEA
[ADDRESS ON FILE]

AURELIA ROMAN MARTINEZ
[ADDRESS ON FILE]

AURELIA ROMAN PEREZ
[ADDRESS ON FILE]

AURELIA ROSA DIAZ
[ADDRESS ON FILE]

AURELIA ROSARIO VAZQUEZ
[ADDRESS ON FILE]

AURELIA SALDANA SANCHEZ
[ADDRESS ON FILE]

AURELIA SANCHEZ BONET
[ADDRESS ON FILE]

AURELIA SANCHEZ IRIZARRY
[ADDRESS ON FILE]

AURELIA SANCHEZ SANTOS
[ADDRESS ON FILE]

AURELIA SANTIAGO SALAMANCA
[ADDRESS ON FILE]

AURELIA SANTIAGO TORRES
[ADDRESS ON FILE]

AURELIA SEGUI ACEVEDO
[ADDRESS ON FILE]

AURELIA SEPULVEDA

AURELIA SERRANO RODRIGUEZ
[ADDRESS ON FILE]

AURELIA SERRANO ROSARIO
[ADDRESS ON FILE]

AURELIA SIERRA REYES
[ADDRESS ON FILE]

AURELIA SOTO SERRANO
[ADDRESS ON FILE]

AURELIA T ROLON ALICEA
[ADDRESS ON FILE]

AURELIA TORRES ROSADO

AURELIA TORRUELLA CANCEL
[ADDRESS ON FILE]

AURELIA VALENTIN AVILES
[ADDRESS ON FILE]

AURELIA VALENTIN AVILES
[ADDRESS ON FILE]

AURELIA VALENTIN MORALES
[ADDRESS ON FILE]

AURELIA VAZQUEZ BAEZ
[ADDRESS ON FILE]

AURELIA VAZQUEZ ORTIZ

AURELIA VAZQUEZ
[ADDRESS ON FILE]

AURELIA VEGA ROLON
[ADDRESS ON FILE]

AURELIA VELEZ MIRANDA
[ADDRESS ON FILE]

AURELIA VELEZ MIRANDA
[ADDRESS ON FILE]

AURELIA VELEZ RAMIREZ
[ADDRESS ON FILE]

AURELIA VELEZ RIVERA
[ADDRESS ON FILE]

AURELIA VILLANUEVA ACEVEDO
[ADDRESS ON FILE]

AURELIA VIRELLA RIVERA
[ADDRESS ON FILE]

AURELIA Z ZAYAS DEL
[ADDRESS ON FILE]

AURELIANA CORTES SANTIA
[ADDRESS ON FILE]

AURELIANA GARCIA PEREZ
[ADDRESS ON FILE]

AURELIANA MALDONADO
[ADDRESS ON FILE]

AURELIANO CANDELARIO AURELIANO
[ADDRESS ON FILE]

AURELIANO CANDELARIO JANEIRO
[ADDRESS ON FILE]

AURELIANO CRUZ MIRANDA

AURELIANO DIAZ BURGOS
[ADDRESS ON FILE]

AURELIANO JIRAU VELEZ

AURELIANO LOPEZ CORDERO

AURELIANO ROSARIO RIVERA
[ADDRESS ON FILE]

AURELIN CRUZ MARTINEZ

AURELINA CEDENO VAZQUEZ
[ADDRESS ON FILE]

AURELINA GARCIA WARNER
[ADDRESS ON FILE]

AURELINA RIVERA LOPEZ
[ADDRESS ON FILE]

AURELINA ROLDAN MILLAN
[ADDRESS ON FILE]

AURELINA SEGURA VALENZUELA
[ADDRESS ON FILE]

AURELIO ALEJANDRO ALEJANDRO
[ADDRESS ON FILE]

AURELIO ALICEA MELENDEZ
[ADDRESS ON FILE]

AURELIO APONTE MATOS

AURELIO AQUINO VARGAS
[ADDRESS ON FILE]

AURELIO ARCE MORENO
[ADDRESS ON FILE]

AURELIO ARCHILLA ALICEA

AURELIO ARROYO GUADALUPE
[ADDRESS ON FILE]

AURELIO ARROYO PANTOJA
[ADDRESS ON FILE]

AURELIO ARROYO RODRIGUEZ
[ADDRESS ON FILE]

AURELIO AYALA CORREA
[ADDRESS ON FILE]

AURELIO B RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

AURELIO BALAGUER SANTIAGO
[ADDRESS ON FILE]

AURELIO BERMUDEZ COLON

AURELIO BERRIOS AMARO

AURELIO BURGOS REYES

AURELIO CABAN RAMOS
[ADDRESS ON FILE]

AURELIO CALDERON CASANOVA
[ADDRESS ON FILE]

AURELIO CALERO MEDINA

AURELIO CAMPOS RAMOS

AURELIO CANDELARIA PEREZ
[ADDRESS ON FILE]

AURELIO CARRION ROBLES
[ADDRESS ON FILE]

AURELIO CARRION SUAREZ

AURELIO CASTRO AVILES
[ADDRESS ON FILE]

AURELIO CASTRO CRUZ
[ADDRESS ON FILE]

AURELIO CASTRO LEON
[ADDRESS ON FILE]

AURELIO CASTRO RIVERA

AURELIO CHRISTIAN MEJIAS
[ADDRESS ON FILE]

AURELIO CIRILIO REYES

AURELIO CLAUDIO FLORES
[ADDRESS ON FILE]

AURELIO COLON RODRIGUEZ
[ADDRESS ON FILE]

AURELIO CORREA TIRADO
[ADDRESS ON FILE]

AURELIO CORTIJO OSORIO
[ADDRESS ON FILE]

AURELIO CRESPO MATIAS
[ADDRESS ON FILE]

AURELIO CRESPO MATIAS
APT 1198
CANOVANAS, PR  00729

AURELIO CRUZ ALEMAN
[ADDRESS ON FILE]

AURELIO CRUZ CORDERO
[ADDRESS ON FILE]

AURELIO CRUZ DE
[ADDRESS ON FILE]

AURELIO CRUZ GUZMAN
[ADDRESS ON FILE]

AURELIO CRUZ HERNANDEZ
[ADDRESS ON FILE]

AURELIO CRUZ PEREZ
[ADDRESS ON FILE]

AURELIO CRUZ REYES
[ADDRESS ON FILE]

AURELIO CRUZ TORRES
[ADDRESS ON FILE]

AURELIO DE LEON RIVERA
[ADDRESS ON FILE]

AURELIO DEL VALLE RIVERA
[ADDRESS ON FILE]

AURELIO DELGADO MERCADO
[ADDRESS ON FILE]

AURELIO DELGADO PEREZ
[ADDRESS ON FILE]

AURELIO DIARZA FUENTES
[ADDRESS ON FILE]

AURELIO DIAZ CLAUDIO

AURELIO DIAZ MARZAN
[ADDRESS ON FILE]

AURELIO DILAN
[ADDRESS ON FILE]

AURELIO ECHEVARRIA GONZALE
[ADDRESS ON FILE]

AURELIO FEBUS RODRIGUEZ
[ADDRESS ON FILE]

AURELIO FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

AURELIO FERNANDEZ SOSA

AURELIO FLORES FEBO

AURELIO FONSECA RAMIREZ
[ADDRESS ON FILE]

AURELIO GARCIA RIVERA
[ADDRESS ON FILE]

AURELIO GARCIA VERGES

AURELIO GONZALEZ CUBERO
[ADDRESS ON FILE]

AURELIO GONZALEZ NIEVES
[ADDRESS ON FILE]

AURELIO GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

AURELIO GRACIA MORALES
[ADDRESS ON FILE]

AURELIO GUADALUPE REYES
[ADDRESS ON FILE]

AURELIO GUADALUPE REYES
[ADDRESS ON FILE]

AURELIO GUZMAN LORENZO
[ADDRESS ON FILE]

AURELIO GUZMAN ZAYAS

AURELIO HERNANDEZ REYES
[ADDRESS ON FILE]

AURELIO HUERTAS DE JESUS

AURELIO IRIZARRY RIVERA
[ADDRESS ON FILE]

AURELIO JAIME GONZALEZ

AURELIO JESUS ROMERO
[ADDRESS ON FILE]

AURELIO JIMENEZ RIVERA
[ADDRESS ON FILE]

AURELIO JIMENEZ ROMAN
[ADDRESS ON FILE]

AURELIO JUARBE CORCHADO
[ADDRESS ON FILE]

AURELIO LANZO OSORIO
[ADDRESS ON FILE]

AURELIO LEBRON RIVERA
[ADDRESS ON FILE]

AURELIO LLADO HERNANDEZ
[ADDRESS ON FILE]

AURELIO LOPEZ ACEVEDO
[ADDRESS ON FILE]

AURELIO LOPEZ CARRION
[ADDRESS ON FILE]

AURELIO LOPEZ GONZALEZ
[ADDRESS ON FILE]

AURELIO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

AURELIO LOPEZ MONTALVO
[ADDRESS ON FILE]

AURELIO LOPEZ RIVERA
[ADDRESS ON FILE]

AURELIO LOPEZ VELEZ
[ADDRESS ON FILE]

AURELIO LORENZO QUINONES

AURELIO MARIANI COLON
[ADDRESS ON FILE]

AURELIO MARRERO LANDRAU
[ADDRESS ON FILE]

AURELIO MARTINEZ CALDERON
[ADDRESS ON FILE]

AURELIO MARTINEZ REMEDIOS
[ADDRESS ON FILE]

AURELIO MARTINEZ RODRIGUEZ

AURELIO MARTINEZ ROSADO
[ADDRESS ON FILE]

AURELIO MATOS OROSIO
[ADDRESS ON FILE]

AURELIO MEDERO MOLINA
[ADDRESS ON FILE]

AURELIO MEDINA DECLET
[ADDRESS ON FILE]

AURELIO MEDINA QUILES
[ADDRESS ON FILE]

AURELIO MERCADO RODRIGUEZ

AURELIO MIRANDA BARRETO
[ADDRESS ON FILE]

AURELIO MIRANDA GARAYUA
[ADDRESS ON FILE]

AURELIO MIRO CARRION
[ADDRESS ON FILE]

AURELIO MOLINA GONZALEZ
[ADDRESS ON FILE]

AURELIO MOLINA SANTIAGO
[ADDRESS ON FILE]

AURELIO MONTANO ADAMES
[ADDRESS ON FILE]

AURELIO MORALES AGOSTO
[ADDRESS ON FILE]

AURELIO MORALES LUNA
[ADDRESS ON FILE]

AURELIO MORALES ORTIZ
[ADDRESS ON FILE]

AURELIO MORALES RIVERA
[ADDRESS ON FILE]

AURELIO MUIZ VALENTIN
[ADDRESS ON FILE]

AURELIO MUNIZ VALENTIN
[ADDRESS ON FILE]

AURELIO NAVARRO SANTIAGO
[ADDRESS ON FILE]

AURELIO NAVIERA SOTO

AURELIO NIEVES CORUJO
[ADDRESS ON FILE]

AURELIO NIEVES CORUJO
[ADDRESS ON FILE]

AURELIO ORLANDO DEL
[ADDRESS ON FILE]

AURELIO ORTIZ COLON
[ADDRESS ON FILE]

AURELIO ORTIZ CRUZ
[ADDRESS ON FILE]

AURELIO ORTIZ GALARZA
[ADDRESS ON FILE]

AURELIO ORTIZ GARCIA
[ADDRESS ON FILE]

AURELIO ORTIZ ORTIZ
[ADDRESS ON FILE]

AURELIO OSORIO MEDERO
[ADDRESS ON FILE]

AURELIO OSORIO SUAREZ
[ADDRESS ON FILE]

AURELIO OTERO GARCIA
[ADDRESS ON FILE]

AURELIO PADILLA TORO
[ADDRESS ON FILE]

AURELIO PAGAN MARRERO

AURELIO PEREZ LISBOA
[ADDRESS ON FILE]

AURELIO PEREZ MOLINA
[ADDRESS ON FILE]

AURELIO PEREZ PEREZ

AURELIO PINET RIVERA
[ADDRESS ON FILE]

AURELIO PINET RIVERA
[ADDRESS ON FILE]

AURELIO PIZARRO MARQUEZ
[ADDRESS ON FILE]

AURELIO PORTALATIN MAYSONET
[ADDRESS ON FILE]

AURELIO QUIÑONES MOLINA
[ADDRESS ON FILE]

AURELIO RAMIREZ ALICEA
[ADDRESS ON FILE]

AURELIO RAMOS VAZQUEZ
[ADDRESS ON FILE]

AURELIO RIVERA CAMACHO
[ADDRESS ON FILE]

AURELIO RIVERA GONZALEZ
[ADDRESS ON FILE]

AURELIO RIVERA MORALES
[ADDRESS ON FILE]

AURELIO RIVERA ORTEGA
[ADDRESS ON FILE]

AURELIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AURELIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

AURELIO RIVERA SERRANO
[ADDRESS ON FILE]

AURELIO RIVERA SOLIS
[ADDRESS ON FILE]

AURELIO RIVERA ZENO
[ADDRESS ON FILE]

AURELIO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

AURELIO RODRIGUEZ SALGADO
[ADDRESS ON FILE]

AURELIO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

AURELIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

AURELIO RODRIGUEZ VEGA
[ADDRESS ON FILE]

AURELIO RODRIGUEZ VELAZQUE
[ADDRESS ON FILE]

AURELIO ROLON ORTIZ
[ADDRESS ON FILE]

AURELIO ROSA APONTE
[ADDRESS ON FILE]

AURELIO ROSA BONILLA

AURELIO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

AURELIO ROSARIO LUGO
[ADDRESS ON FILE]

AURELIO RUIZ ESCRIBANO

AURELIO SALIVA MATTEI
[ADDRESS ON FILE]

AURELIO SANABRIA GERENA

AURELIO SANCHEZ PEREZ
[ADDRESS ON FILE]

AURELIO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

AURELIO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

AURELIO SANTANA SOTO
[ADDRESS ON FILE]

AURELIO SANTIAGO PEREZ
[ADDRESS ON FILE]

AURELIO SANTIAGO QUINONES
[ADDRESS ON FILE]

AURELIO SEGUNDO SERRANO
CALLE 28  350 URB VILLA NEVAREZ
SAN JUAN, PR  00927-5109

AURELIO SEGUNDO SERRANO
[ADDRESS ON FILE]

AURELIO SERRANO MORALES
[ADDRESS ON FILE]

AURELIO SOTO VELAZQUEZ
[ADDRESS ON FILE]

AURELIO TARDY GARCIA
[ADDRESS ON FILE]

AURELIO TEXIDOR VALENTIN
[ADDRESS ON FILE]

AURELIO TORRES AYALA

AURELIO TORRES CINTRON
[ADDRESS ON FILE]

AURELIO TORRES GARCIA
[ADDRESS ON FILE]

AURELIO TORRES SERRANO
[ADDRESS ON FILE]

AURELIO TORRES VELEZ
[ADDRESS ON FILE]

AURELIO V DELGADO CARRION
[ADDRESS ON FILE]

AURELIO VALENTIN VAZQUEZ
[ADDRESS ON FILE]

AURELIO VARGAS RIVERA
[ADDRESS ON FILE]

AURELIO VAZQUEZ VEGA
[ADDRESS ON FILE]

AURELIO VELAZQUEZ RODRIGUE
[ADDRESS ON FILE]

AURELIO VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

AURELIO VELEZ CISCO
[ADDRESS ON FILE]

AURELIO VEVE FIGUEROA
[ADDRESS ON FILE]

AURELIO VILLANUEVA GARCIA
[ADDRESS ON FILE]

AURELIS GARCIA FERNANDEZ
[ADDRESS ON FILE]

AURELIS ROMAN ABRAMS
[ADDRESS ON FILE]

AURELIS T MARQUEZ COCHRAN
[ADDRESS ON FILE]

AURELIS T MARQUEZ COCHRAN
[ADDRESS ON FILE]

AURELIS Y GONZALEZ REYES
[ADDRESS ON FILE]

AURELIZ CABRERA DESSUS
[ADDRESS ON FILE]

AURELIZ COLON
[ADDRESS ON FILE]

AURELIZ MARTINEZ PEREZ
[ADDRESS ON FILE]

AURELYS L ORONA MENDOLA
[ADDRESS ON FILE]

AUREMI PARRILLA RODRIGUEZ
[ADDRESS ON FILE]

AUREO A MORALES MARTINEZ
[ADDRESS ON FILE]

AUREO ACEVEDO VILLANUEVA
[ADDRESS ON FILE]

AUREO B RIVERA CANDELARIO
[ADDRESS ON FILE]

AUREO BENITEZ ORTA
[ADDRESS ON FILE]

AUREO CALDERON RODRIBUEZ

AUREO CALDERON SUAREZ
[ADDRESS ON FILE]

AUREO CALDERON SUAREZ
[ADDRESS ON FILE]

AUREO COLON RESTO
[ADDRESS ON FILE]

AUREO CORDERO RIVERA
[ADDRESS ON FILE]

AUREO DIAZ ESTRELLA
[ADDRESS ON FILE]

AUREO F ANDINO FIGUERAS

AUREO GALARZA LOPEZ
[ADDRESS ON FILE]

AUREO GALARZA SOTO
[ADDRESS ON FILE]

AUREO L CANDELARIO SOTO

AUREO MATOS CHAPARRO
[ADDRESS ON FILE]

AUREO ORTIZ TORRENS
[ADDRESS ON FILE]

AUREO R GONZALEZ ANDINO
[ADDRESS ON FILE]

AUREO ROSADO AYALA
[ADDRESS ON FILE]

AUREO ROSADO BERRIOS
[ADDRESS ON FILE]

AUREO SANCHEZ FIGUEROA
[ADDRESS ON FILE]

AUREO SANCHEZ PEREZ

AUREO TORRES ROQUE
[ADDRESS ON FILE]

AUREO TORRES ROQUE
[ADDRESS ON FILE]

AUREO TORRES TORRES
[ADDRESS ON FILE]

AURI E E VARGAS FLORES
[ADDRESS ON FILE]

AURI E VARGAS FLORES
[ADDRESS ON FILE]

AURI E VARGAS FLORES
[ADDRESS ON FILE]

AURI TORRES VARGAS
[ADDRESS ON FILE]

AURIA BAYRON DE
[ADDRESS ON FILE]

AURIA L CABRERA ARTIGAS
[ADDRESS ON FILE]

AURIA QUINONES VALENTIN
[ADDRESS ON FILE]

AURIA SANTANA ROLDAN
[ADDRESS ON FILE]

AURIA SIERRA GARCIA
[ADDRESS ON FILE]

AURIALIS LOZADA CENTENO
[ADDRESS ON FILE]

AURIANIE MORALES RIVERA
ADM SISTEMAS DE RETIRO
HATO REY, PR

AURIE A MORALES ORTIZ
[ADDRESS ON FILE]

AURIE D ROQUE RODRIGUEZ
[ADDRESS ON FILE]

AURIE MARRERO ARROYO
[ADDRESS ON FILE]

AURIE O RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

AURIEL TORRES FIGUEROA

AURIELEE DIAZ CONDE
[ADDRESS ON FILE]

AURIMAR DIAZ ORTIZ
[ADDRESS ON FILE]

AURIMAR TORRES
[ADDRESS ON FILE]

AURIMIR MORALES CRUZ
[ADDRESS ON FILE]

AURIN DIAZ REYES
[ADDRESS ON FILE]

AURINOVIA NIEVES TORRES
[ADDRESS ON FILE]

AURIO J SANCHEZ OCASIO
[ADDRESS ON FILE]

AURIS SUAREZ CACERES

AURISTELA COMAS FRANK
[ADDRESS ON FILE]

AURISTELA LUCHETTI GARCIA
[ADDRESS ON FILE]

AURISTELA ORONA GERENA
[ADDRESS ON FILE]

AURISTELA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

AURISTELA RODRIGUEZ
[ADDRESS ON FILE]

AUROA PALACIOS AMADOR
[ADDRESS ON FILE]

AUROLIS VARGAS COTTO
[ADDRESS ON FILE]

AURORA A A BENIQUEZ SONERA
[ADDRESS ON FILE]

AURORA ACEVEDO RAMOS
[ADDRESS ON FILE]

AURORA ALDOY LOPEZ
[ADDRESS ON FILE]

AURORA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

AURORA ALICEA SANCHEZ
[ADDRESS ON FILE]

AURORA ALICEA VAZQUEZ
[ADDRESS ON FILE]

AURORA ALVARADO CONCEPCION
[ADDRESS ON FILE]

AURORA ALVARADO TORRES
[ADDRESS ON FILE]

AURORA ANDINO PAGAN
[ADDRESS ON FILE]

AURORA APONTE GONZALEZ
[ADDRESS ON FILE]

AURORA AYALA DE PIZARRO
[ADDRESS ON FILE]

AURORA AYALA PIZARRO
[ADDRESS ON FILE]

AURORA B BRENES MENDEZ
[ADDRESS ON FILE]

AURORA BAEZ MULERO
[ADDRESS ON FILE]

AURORA BANK
10350 PARK MEADOWS DRIVE
LITTLETON CO EU, PR  80124

AURORA BARALT DE JIMENEZ
[ADDRESS ON FILE]

AURORA BARRETO BOSQUES

AURORA BARRIOS PEREZ
[ADDRESS ON FILE]

AURORA BELTRAN PEREZ
[ADDRESS ON FILE]

AURORA BENIQUEZ SONERA
[ADDRESS ON FILE]

AURORA BENITEZ CASTRO
[ADDRESS ON FILE]

AURORA BENITEZ CASTRO
[ADDRESS ON FILE]

AURORA BERAS MATES
[ADDRESS ON FILE]

AURORA BERNARDI SANTIAGO
[ADDRESS ON FILE]

AURORA BERRIOS NARVAEZ
[ADDRESS ON FILE]

AURORA BERRIOS NARVAEZ
[ADDRESS ON FILE]

AURORA CABAN MALDONADO
[ADDRESS ON FILE]

AURORA CARABALLO FLORES
[ADDRESS ON FILE]

AURORA CARABALLO MONELL
[ADDRESS ON FILE]

AURORA CARABALLO SANTANA
[ADDRESS ON FILE]

AURORA CARMONA MEZQUITA
[ADDRESS ON FILE]

AURORA CARMONA MEZQUITA
[ADDRESS ON FILE]

AURORA CARRERO LORENZO
[ADDRESS ON FILE]

AURORA CASANOVA MARTINEZ
[ADDRESS ON FILE]

AURORA CASTRO FELIX
[ADDRESS ON FILE]

AURORA CLEMENTE DE LUGO
[ADDRESS ON FILE]

AURORA COLLAZO MATOS

AURORA COLON DE MARIANI
[ADDRESS ON FILE]

AURORA COLON RAMOS
[ADDRESS ON FILE]

AURORA COLORADO MALAVE

AURORA CONCEPCION BURGOS
[ADDRESS ON FILE]

AURORA CORDERO PABON
[ADDRESS ON FILE]

AURORA CORUJO FIGUEROA
[ADDRESS ON FILE]

AURORA COTO GARCIA
[ADDRESS ON FILE]

AURORA COURET PANETO
[ADDRESS ON FILE]

AURORA CRESPO NATER
[ADDRESS ON FILE]

AURORA CRESPO VELEZ
[ADDRESS ON FILE]

AURORA CRUZ ESQUILIN
[ADDRESS ON FILE]

AURORA CRUZ HERNANDEZ
[ADDRESS ON FILE]

AURORA CRUZ LAUREANO
[ADDRESS ON FILE]

AURORA CRUZ OQUENDO
[ADDRESS ON FILE]

AURORA CRUZ TORO
[ADDRESS ON FILE]

AURORA CUADRADO DEL
[ADDRESS ON FILE]

AURORA DANIELSEN ZAVALA
[ADDRESS ON FILE]

AURORA DE MENKINI DE LUGO
[ADDRESS ON FILE]

AURORA DECLET RODRIGUEZ
[ADDRESS ON FILE]

AURORA DEFILLO
[ADDRESS ON FILE]

AURORA DELGADO

AURORA DELGADO CINTRON

AURORA DELGADO CRUZ
[ADDRESS ON FILE]

AURORA DELGADO RIVERA
[ADDRESS ON FILE]

AURORA DELGADO ROMAN
[ADDRESS ON FILE]

AURORA DIAZ FERNANDEZ
Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit A Creditor Matrix Page 1494 of 7067
AURORA DIAZ LOPEZ
[ADDRESS ON FILE]
AURORA DUPREY FIGUEROA
[ADDRESS ON FILE]

AURORA DUPREY FIGUEROA
[ADDRESS ON FILE]

AURORA E E CUEVAS QUINONES
[ADDRESS ON FILE]

AURORA E PADILLA RODRIGUEZ
[ADDRESS ON FILE]

AURORA ESPADA ESPADA
[ADDRESS ON FILE]

AURORA ESPADA GONZALEZ
[ADDRESS ON FILE]

AURORA ESTRELLA CARLO
[ADDRESS ON FILE]

AURORA FERNANDEZ ARROYO
[ADDRESS ON FILE]

AURORA FERNANDEZ DE ENCARNACION
[ADDRESS ON FILE]

AURORA FERNANDEZ MORALES
[ADDRESS ON FILE]

AURORA FERRER CANALES
[ADDRESS ON FILE]

AURORA FERRER MORALES
[ADDRESS ON FILE]

AURORA FLORES RIVERA

AURORA FRANCISCO DE CRUZ

AURORA FRANQUI PEREZ
[ADDRESS ON FILE]

AURORA FRANQUI PEREZ
[ADDRESS ON FILE]

AURORA GARCIA ARROYO
[ADDRESS ON FILE]

AURORA GARCIA DE BARALT

AURORA GARCIA GALLARDO
[ADDRESS ON FILE]

AURORA GARCIA REYES
[ADDRESS ON FILE]

AURORA GARCIA RIVERA
[ADDRESS ON FILE]

AURORA GARCIA VELEZ
[ADDRESS ON FILE]

AURORA GARCIA VELEZ
[ADDRESS ON FILE]

AURORA GOMEZ VELEZ
[ADDRESS ON FILE]

AURORA GONZALEZ ARIZMENDI
[ADDRESS ON FILE]

AURORA GONZALEZ DE JESUS

AURORA GUADALUPE GRAU
[ADDRESS ON FILE]

AURORA GUADALUPE RIVERA
[ADDRESS ON FILE]

AURORA HERNANDEZ AGOSTO
[ADDRESS ON FILE]

AURORA HERNANDEZ CAMACHO
[ADDRESS ON FILE]

AURORA HERNANDEZ CRESPO
[ADDRESS ON FILE]

AURORA HERNANDEZ CRESPO
[ADDRESS ON FILE]

AURORA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

AURORA I RAMIREZ VEGA
[ADDRESS ON FILE]

AURORA I VEGA IRIZARRY
[ADDRESS ON FILE]

AURORA J LOPEZ ROSADO
[ADDRESS ON FILE]

AURORA JIMENEZ NIEVES

AURORA JUARBE VARGAS
[ADDRESS ON FILE]

AURORA LABORDE LOPEZ
[ADDRESS ON FILE]

AURORA LESLIE MARTINEZ
[ADDRESS ON FILE]

AURORA LINARES LANTIGUA
[ADDRESS ON FILE]

AURORA LOPEZ FUENTES
[ADDRESS ON FILE]

AURORA LOPEZ QUILES
[ADDRESS ON FILE]

AURORA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

AURORA LOPEZ VDA
[ADDRESS ON FILE]

AURORA LOPEZ VELEZ
[ADDRESS ON FILE]

AURORA LOZADA VELAZQUEZ
[ADDRESS ON FILE]

AURORA LUGO JUSTINIANO
[ADDRESS ON FILE]

AURORA LUYANDO CASTILLO
[ADDRESS ON FILE]

AURORA M AMORES TOSCANO
PO BOX 60
NEW YORK, NY  10113-0060

AURORA M ROIG ESPARRA
[ADDRESS ON FILE]

AURORA M SOTOGRAS SALDANA
[ADDRESS ON FILE]

AURORA MALDONADA LOPEZ
[ADDRESS ON FILE]

AURORA MALDONADO MALDONADO
[ADDRESS ON FILE]

AURORA MALDONADO MERCAD
[ADDRESS ON FILE]

AURORA MARIN RODRIGUEZ
[ADDRESS ON FILE]

AURORA MARIN SANTIAGO
[ADDRESS ON FILE]

AURORA MARIN SANTIAGO
[ADDRESS ON FILE]

AURORA MARQUEZ CORREA
[ADDRESS ON FILE]

AURORA MARQUEZ CORREA
[ADDRESS ON FILE]

AURORA MARQUEZ GARCIA
[ADDRESS ON FILE]

AURORA MARRERO BERBERENA
[ADDRESS ON FILE]

AURORA MARRERO VDA
[ADDRESS ON FILE]

AURORA MARTINEZ CARABALLO
[ADDRESS ON FILE]

AURORA MARTINEZ OLIVERA
[ADDRESS ON FILE]

AURORA MARTINEZ OLIVERA
[ADDRESS ON FILE]

AURORA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

AURORA MATIAS ALICEA
[ADDRESS ON FILE]

AURORA MATIAS SOTO
[ADDRESS ON FILE]

AURORA MATOS
[ADDRESS ON FILE]

AURORA MAYSONET CONCEPCION
[ADDRESS ON FILE]

AURORA MEDINA MALDONADO
[ADDRESS ON FILE]

AURORA MELENDEZ RIOS
[ADDRESS ON FILE]

AURORA MENDEZ CHARNECO
[ADDRESS ON FILE]

AURORA MENDEZ MENDEZ
[ADDRESS ON FILE]

AURORA MENKINI LUGO
[ADDRESS ON FILE]

AURORA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

AURORA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

AURORA MERCADO ROSARIO
[ADDRESS ON FILE]

AURORA MERCADO SANTIAGO

AURORA MOLINA ECHEVARRIA
[ADDRESS ON FILE]

AURORA MONT SOTO
[ADDRESS ON FILE]

AURORA MONTANEZ CLAUDIO
[ADDRESS ON FILE]

AURORA MONTANEZ CLAUDIO
[ADDRESS ON FILE]

AURORA MONTANEZ MARTINEZ
[ADDRESS ON FILE]

AURORA MONTANEZ MARTINEZ
[ADDRESS ON FILE]

AURORA MONTERO ALICEA
[ADDRESS ON FILE]

AURORA MORALES ANDINO
[ADDRESS ON FILE]

AURORA MORALES GONZALEZ
[ADDRESS ON FILE]

AURORA MORALES GONZALEZ
[ADDRESS ON FILE]

AURORA MORENO HUERTAS
[ADDRESS ON FILE]

AURORA NATAL SANCHEZ
[ADDRESS ON FILE]

AURORA NIEVES COLON
[ADDRESS ON FILE]

AURORA NIEVES GONZALEZ
[ADDRESS ON FILE]

AURORA OCASIO BERMUDEZ
[ADDRESS ON FILE]

AURORA OCASIO MORALES
[ADDRESS ON FILE]

AURORA OLIVERA ARBONA
[ADDRESS ON FILE]

AURORA OQUENDO

AURORA ORTEGA PAGAN

AURORA ORTIZ DE SEGUI

AURORA ORTIZ DE
[ADDRESS ON FILE]

AURORA ORTIZ JESUS
[ADDRESS ON FILE]

AURORA ORTIZ MARTINEZ
[ADDRESS ON FILE]

AURORA ORTIZ QUINONES
[ADDRESS ON FILE]

AURORA PABON VEGA
[ADDRESS ON FILE]

AURORA PACHECO REYES
[ADDRESS ON FILE]

AURORA PALACIOS AMADOR
[ADDRESS ON FILE]

AURORA PEDRAZA

AURORA PEREZ FIGUEROA
[ADDRESS ON FILE]

AURORA PIZARRO CALDERON
[ADDRESS ON FILE]

AURORA PLAZA
[ADDRESS ON FILE]

AURORA QUINONES CRUZ
[ADDRESS ON FILE]

AURORA RAMIREZ RIVERA
[ADDRESS ON FILE]

AURORA RAMOS ROSADO
[ADDRESS ON FILE]

AURORA RAMOS ROSADO
[ADDRESS ON FILE]

AURORA RESTO RODRIGUEZ
[ADDRESS ON FILE]

AURORA REYES RIVERA
[ADDRESS ON FILE]

AURORA REYES RIVERA
[ADDRESS ON FILE]

AURORA RIERA MARRERO
[ADDRESS ON FILE]

AURORA RIOS NIEVES
[ADDRESS ON FILE]

AURORA RIVERA CLAUDIO
[ADDRESS ON FILE]

AURORA RIVERA CRESPO
[ADDRESS ON FILE]

AURORA RIVERA DE GREEN
[ADDRESS ON FILE]

AURORA RIVERA LAO
[ADDRESS ON FILE]

AURORA RIVERA LUGO
[ADDRESS ON FILE]

AURORA RIVERA MORALES
[ADDRESS ON FILE]

AURORA RIVERA RUIZ

AURORA RIVERA SELLES
[ADDRESS ON FILE]

AURORA RIVERA SERRANO
[ADDRESS ON FILE]

AURORA RIVERA VDA
[ADDRESS ON FILE]

AURORA RIVERA ZAYAS
[ADDRESS ON FILE]

AURORA RIVERA
[ADDRESS ON FILE]

AURORA ROBLES ROJAS
[ADDRESS ON FILE]

AURORA RODRIGUEZ AGUIRRE
[ADDRESS ON FILE]

AURORA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

AURORA RODRIGUEZ DE PADILLA

AURORA RODRIGUEZ DE TOUS
[ADDRESS ON FILE]

AURORA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

AURORA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

AURORA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

AURORA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

AURORA RODRIGUEZ HUERTAS
[ADDRESS ON FILE]

AURORA RODRIGUEZ MORALES
[ADDRESS ON FILE]

AURORA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AURORA RODRIGUEZ VELEZ
[ADDRESS ON FILE]

AURORA ROIG GUZMAN
[ADDRESS ON FILE]

AURORA ROLON LUNA
[ADDRESS ON FILE]

AURORA ROMAN BOURDON
[ADDRESS ON FILE]

AURORA ROSA AVILES
[ADDRESS ON FILE]

AURORA ROSA PIZARRO
[ADDRESS ON FILE]

AURORA ROSA TORRES
[ADDRESS ON FILE]

AURORA ROSADO BRUNO
[ADDRESS ON FILE]

AURORA ROSADO DE CANALES
[ADDRESS ON FILE]

AURORA ROSADO DIAZ

AURORA ROSADO DURAN
[ADDRESS ON FILE]

AURORA ROSADO HERNANDEZ
[ADDRESS ON FILE]

AURORA ROSADO HERNANDEZ
[ADDRESS ON FILE]

AURORA ROSADO ROSADO
[ADDRESS ON FILE]

AURORA ROSADO SANCHEZ
[ADDRESS ON FILE]

AURORA ROSARIO CARTAGENA
[ADDRESS ON FILE]

AURORA RUIZ COLLAZO
[ADDRESS ON FILE]

AURORA RUIZ CRUZ
[ADDRESS ON FILE]

AURORA RUIZ ROSADO
[ADDRESS ON FILE]

AURORA RUIZ VELEZ
[ADDRESS ON FILE]

AURORA S CORRETJER RUIZ
[ADDRESS ON FILE]

AURORA S JIMENEZ RAMIREZ
[ADDRESS ON FILE]

AURORA SAAVEDRA ROSADO
[ADDRESS ON FILE]

AURORA SALAMANCA VALENTIN
[ADDRESS ON FILE]

AURORA SALGADO FERRER
[ADDRESS ON FILE]

AURORA SANCHEZ CRUZ
[ADDRESS ON FILE]

AURORA SANCHEZ LOPEZ
[ADDRESS ON FILE]

AURORA SANTIAGO RIVERA
[ADDRESS ON FILE]

AURORA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

AURORA SANTOS MATOS
[ADDRESS ON FILE]

AURORA SASTRE DE JESUS

AURORA SCHELMETTI CORDERO
[ADDRESS ON FILE]

AURORA SEMIDEY
[ADDRESS ON FILE]

AURORA SEMIDEY
[ADDRESS ON FILE]

AURORA SERRANO RAMIREZ
[ADDRESS ON FILE]

AURORA SERRANO SOTO
[ADDRESS ON FILE]

AURORA SIERRA CARRASQUILLO
[ADDRESS ON FILE]

AURORA SIERRA JOGLAR
[ADDRESS ON FILE]

AURORA SOTO BAUZA
[ADDRESS ON FILE]

AURORA SOTO CASTILLO
[ADDRESS ON FILE]

AURORA SOTO DE BAUZA
[ADDRESS ON FILE]

AURORA SOTO RAMOS
[ADDRESS ON FILE]

AURORA SOTO RODRIGUEZ
[ADDRESS ON FILE]

AURORA SOTO VALENTIN
[ADDRESS ON FILE]

AURORA TEJERA DE CARMONA

AURORA TORRES AGUIAR
[ADDRESS ON FILE]

AURORA TORRES BERMUDEZ
[ADDRESS ON FILE]

AURORA TORRES BERMUDEZ
[ADDRESS ON FILE]

AURORA TORRES CUPELES
[ADDRESS ON FILE]

AURORA TORRES DE LA TORRE
[ADDRESS ON FILE]

AURORA TORRES DE SELLES

AURORA TORRES NAVARRO
[ADDRESS ON FILE]

AURORA TORRES OCASIO
[ADDRESS ON FILE]

AURORA TORRES PIZARRO

AURORA TRINIDAD BENITEZ
[ADDRESS ON FILE]

AURORA TRINIDAD SANTA
[ADDRESS ON FILE]

AURORA V ALEMAN MALDONADO

AURORA V TEJERA KERCADO
[ADDRESS ON FILE]

AURORA VALENTIN LUGO
[ADDRESS ON FILE]

AURORA VALENTIN LUGO
[ADDRESS ON FILE]

AURORA VALENTIN VARELA
[ADDRESS ON FILE]

AURORA VALLE RIVERA
[ADDRESS ON FILE]

AURORA VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

AURORA VAZQUEZ SANTOS
[ADDRESS ON FILE]

AURORA VEGA ALICEA
[ADDRESS ON FILE]

AURORA VEGA GONZALEZ
[ADDRESS ON FILE]

AURORA VEGA RIOS
[ADDRESS ON FILE]

AURORA VEGA
[ADDRESS ON FILE]

AURORA VELAZQUEZ RUIZ
[ADDRESS ON FILE]

AURORA VELEZ LAGARES
[ADDRESS ON FILE]

AURORA VERGARA LOPEZ
[ADDRESS ON FILE]

AURORA VIDOT HERNANDEZ
[ADDRESS ON FILE]

AURORA VILLAFANE ONGAY
[ADDRESS ON FILE]

AURORA VILLEGAS LEON
[ADDRESS ON FILE]

AURORA VILLEGAS ROMAN

AURORA VILLEGAS VDA
[ADDRESS ON FILE]

AURORA VILLEGAS VILLEGAS
[ADDRESS ON FILE]

AURY A CRUZ ALVIRA
[ADDRESS ON FILE]

AURYMIL TORRES ALVARADO
[ADDRESS ON FILE]

AUSBERTO A QUESADA MILLER
[ADDRESS ON FILE]

AUSBERTO ARROYO PLAZA
[ADDRESS ON FILE]

AUSBERTO DESARDEN RODRIGUE
[ADDRESS ON FILE]

AUSBERTO DIAZ VICENTE

AUSBERTO FELIX ORTIZ
[ADDRESS ON FILE]

AUSBERTO GUERRERO

AUSBERTO GUZMAN CARABALLO
[ADDRESS ON FILE]

AUSBERTO J GUERRERO DAVILA
[ADDRESS ON FILE]

AUSBERTO J GUERRERO DAVILA
[ADDRESS ON FILE]

AUSBERTO J JIMENEZ RODRIGU

AUSBERTO JIMENEZ AHORRIO
[ADDRESS ON FILE]

AUSBERTO MARRERO ORTEGA
[ADDRESS ON FILE]

AUSBERTO NIEVES ALBINO
[ADDRESS ON FILE]

AUSBERTO QUINTERO MARRERO
[ADDRESS ON FILE]

AUSBERTO RAMOS ROMAN
[ADDRESS ON FILE]

AUSBERTO SANTISTEBAN RODRIGUEZ
[ADDRESS ON FILE]

AUSBERTO SANTOS FERNANDEZ
[ADDRESS ON FILE]

AUSTRABETA SANCHEZ FIGUEROA
[ADDRESS ON FILE]

AUSTRALIA RAMIREZ MILLAN
[ADDRESS ON FILE]

AUSTREBERTA SOTO GARCIA
[ADDRESS ON FILE]

AUSTRIA DIAZ MORALES
[ADDRESS ON FILE]

AUSTRIA E AYALA UBILES
[ADDRESS ON FILE]

AUSTRIA M TOMAS PAREDES
[ADDRESS ON FILE]

AUSTRIA R R SANTOS ODRIGUEZZ
[ADDRESS ON FILE]

AUSTRIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

AUSTRIA SANABRIA CARABALLO
[ADDRESS ON FILE]

AUT EDIFICIOS PÚBLICOS
ATTN AMILCAR GONZALEZ ORTÍZ
CENTRO GUBERNAMENTAL
MINILLAS EDIF NORTE PISO 17
SAN JUAN, PR 00940

AUTO SPA
808 AVECAMPO RICO
SAN JUAN, PR 00924

AUTOBUSES MEFA INC
PO BOX 935
BAYAMON, PR 00960-0935

AUTOMATIC EQUIPMENT INC
URB LA RIVIERA
1020 CALLE 3 SO
SAN JUAN, PR 00921-2518

AUTOMOTORES DE PUERTO RICO
AVENIDA 65 INFANTERIA KM53
RIO PIEDRAS, PR 00924

AUTOPISTAS DE PR LLC
ATTN XAVIER CAROL
PO BOX 29227
SAN JUAN, PR 00929-0227

AUTOPISTAS DE PR LLC
ATTN XAVIER CAROL
URB MATIENZO CINTRON
CALLE MONTELLANO 518
SAN JUAN, PR 00923

AUTOPISTAS METROPOLITANAS DE PUERTO
RICO LLC
ATTN JULIAN FERNANDEZ
48 CARR 165 STE 500
GUAYNABO, PR 00968-8033

AUTOPISTAS METROPOLITANAS DE PUERTO
RICO LLC
ATTN JULIAN FERNANDEZ
PO BOX 12004
SAN JUAN, PR 00922

AUTORIDAD DE ACUEDUCTOS Y
ALCANTARILLADO
[ADDRESS ON FILE]

AUTORIDAD DE ACUEDUCTOS Y
ALCANTARILLADO
PO BOX 7066
SAN JUAN, PR 00916-7066

AUTORIDAD DE CARRETERAS
PO BOX 42007
SAN JUAN, PR 00940-2007

AUTORIDAD DE DESPERDICIOS SOLIDOS
P O BOX 40285
SAN JUAN, PR 00940

AUTORIDAD DE EDIFICIOS PUBLICOS
P O BOX 41029
SAN JUAN, PR 00940

AUTORIDAD DE ENERGIA ELECTRICA
ATTN CYNTHIA MORALES COLON
PO BOX 364267
SAN JUAN, PR 00936-4267

AUTORIDAD DE ENERGIA ELECTRICA
PO BOX 364267
SAN JUAN, PR 00936-4267

AUTORIDAD DE TIERRAS
P O BOX 9745
SAN JUAN, PR 00908

AUTORIDAD FINANCIAMIENTO VIVIENDA
606 AVE BARBOSA EDIF JUAN C
CORDERO
SAN JUAN, PR 00936

AUTORIDAD FINANCIAMIENTO VIVIENDA
ATTN MELVIN GONZALEZ PEREZ
606 AVE BARBOSA EDIF JUAN C CORDERO
SAN JUAN, PR 00936

AUTORIDAD PARA EL FINANC DE LA
VIVIENDA
[ADDRESS ON FILE]

AUTOS VEGA INC
AVE KENNEDY 363
SAN JUAN, PR  00936

AV INVESTMENT
COUNTRY CLUB 4TA EXT
OQ15 CALLE 520
CAROLINA, PR  00982

AV OFFICE CLUB
AVE PONCE DE LEON 528
HATO REY, PR  00917

AVALIZ COTTO MUNOZ
[ADDRESS ON FILE]

AVANT TECHNOLOGIES
PO BOX 9359
CAGUAS, PR  00726

AVELICA GOMEZ FELIX
[ADDRESS ON FILE]

AVELINA BENITEZ GARCIA
[ADDRESS ON FILE]

AVELINA CAMACHO BAEZ
[ADDRESS ON FILE]

AVELINA CARABALLO RIVERA
[ADDRESS ON FILE]

AVELINA CASASNOVA MATOS
[ADDRESS ON FILE]

AVELINA COLON DE VILLANUEVA

AVELINA CRUZ GONZALEZ
[ADDRESS ON FILE]

AVELINA DOMINGO ARRIBAS
[ADDRESS ON FILE]

AVELINA DOMINGO ARRIBAS
[ADDRESS ON FILE]

AVELINA FERNANDEZ ASTACIO
[ADDRESS ON FILE]

AVELINA GARCIA CASILLAS
[ADDRESS ON FILE]

AVELINA GAUD BISBAL
[ADDRESS ON FILE]

AVELINA HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

AVELINA HURTAS CHAPARRO

AVELINA MARRERO AYALA
[ADDRESS ON FILE]

AVELINA REYES ORTIZ

AVELINA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

AVELINA TABALES SANTANA
[ADDRESS ON FILE]

AVELINA TORRES RIVERA
[ADDRESS ON FILE]

AVELINA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

AVELINO ARVELO PEREZ

AVELINO CINTRON ALGARIN
[ADDRESS ON FILE]

AVELINO CINTRON DAVILA

AVELINO COLON FIGUEROA
[ADDRESS ON FILE]

AVELINO DAVILA BROWN
[ADDRESS ON FILE]

AVELINO GARCIA ESCALERA
[ADDRESS ON FILE]

AVELINO GARCIA ESCALERA
[ADDRESS ON FILE]

AVELINO GONZALEZ MENDEZ
[ADDRESS ON FILE]

AVELINO LASALLE MENDEZ
[ADDRESS ON FILE]

AVELINO LASSALLE MENDEZ
[ADDRESS ON FILE]

AVELINO LEBRON ARROYO
[ADDRESS ON FILE]

AVELINO LEBRON LEBRON
[ADDRESS ON FILE]

AVELINO MATOS VAZQUEZ

AVELINO MENENDEZ SOTO
[ADDRESS ON FILE]

AVELINO MORALES CABAN
[ADDRESS ON FILE]

AVELINO MORALES LEBRON
[ADDRESS ON FILE]

AVELINO MORALES SANTI
[ADDRESS ON FILE]

AVELINO OLIVERAS PADILLA

AVELINO OYOLA GALINDEZ

AVELINO PEREZ RAMOS
[ADDRESS ON FILE]

AVELINO RIVERA CUEBAS

AVELINO RIVERA MEDINA
[ADDRESS ON FILE]

AVELINO RODRIGUEZ COLON
[ADDRESS ON FILE]

AVELINO RODRIGUEZ FONTANEZ
[ADDRESS ON FILE]

AVELINO ROHENA VELAZQUEZ
[ADDRESS ON FILE]

AVELINO ROSA CORREA
[ADDRESS ON FILE]

AVELINO ROSA FIGUEROA
[ADDRESS ON FILE]

AVELINO ROSA RODRIGUEZ
[ADDRESS ON FILE]

AVELINO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

AVELINO ROSARIO

AVELINO ROSARIO ARROYO

AVELINO SANCHEZ SANABRIA
[ADDRESS ON FILE]

AVELINO SANTIAGO ORTIZ

AVELINO SANTIAGO RIVERA
[ADDRESS ON FILE]

AVELINO SANTIAGO TABALES
[ADDRESS ON FILE]

AVELINO SANTOS CASUL
[ADDRESS ON FILE]

AVELINO TORRES FIGUEROA
[ADDRESS ON FILE]

AVELINO VALENTIN LOPEZ
[ADDRESS ON FILE]

AVELINO VARGAS RAMON
[ADDRESS ON FILE]

AVELINO ZAYAS
[ADDRESS ON FILE]

AVELIS GUTIERREZ RAMOS
[ADDRESS ON FILE]

AVELIS GUTIERREZ RAMOS
[ADDRESS ON FILE]

AVELISA OLMO JOGLAR
[ADDRESS ON FILE]

AVELISA OLMO RAMOS
[ADDRESS ON FILE]

AVICAS
PO BOX 7863
PONCE, PR  00732

AVIDA BERRIOS DIAZ
[ADDRESS ON FILE]

AVIDA MONGE SANTIAGO
[ADDRESS ON FILE]

AVIDA PIZARRO RIVERA
[ADDRESS ON FILE]

AVIDA TORRES ARES
[ADDRESS ON FILE]

AVILA CAMACHO MARTINEZ
[ADDRESS ON FILE]

AVILA CASTILLA YOLANDA
[ADDRESS ON FILE]

AVILA MARTINEZ MARILU
[ADDRESS ON FILE]

AVILAISMAN RIVERA TORRES

AVILDA RIVERA MARRERO
[ADDRESS ON FILE]

AVILDA ROLON ACOSTA
[ADDRESS ON FILE]

AVILDEDELOS A NEGRON GONZALEZ
[ADDRESS ON FILE]

AVILES AV GONZALEZ

AVILES AV RIVERA
[ADDRESS ON FILE]

AVILES BOSQUES EDWIN

AVILES COLON ANDY

AVILES COLON NILSA
[ADDRESS ON FILE]

AVILES DELGADO ELIZABET
[ADDRESS ON FILE]

AVILES F ACOSTA

AVILES HERNANDEZ FELIX
[ADDRESS ON FILE]

AVILES O TORRES
[ADDRESS ON FILE]

AVILES PEREZ JOSE A

AVILIO AGUILA ROSARIO

AVILIO MENDEZ SANTIAGO
[ADDRESS ON FILE]

AVILIO RIVERA VALDES
[ADDRESS ON FILE]

AVILIO RIVERA VALDES
[ADDRESS ON FILE]

AVINADAD VELEZ RODRIGUEZ
[ADDRESS ON FILE]

AVINIA RODRIGUEZ ROBLES
[ADDRESS ON FILE]

AVINIA RODRIGUEZ ROBLES
[ADDRESS ON FILE]

AVINIA RUBIO FERNANDEZ
[ADDRESS ON FILE]

AVIS ORTIZ RIVERA
[ADDRESS ON FILE]

AVITO J MIRANDA CHAPERO
[ADDRESS ON FILE]

AVON CORREA
[ADDRESS ON FILE]

AVOTUS CORPORATION
AVE FERNANDEZ JUNCOS 1750
SAN JUAN, PR  00909

AWILDA A A MALDONADO SANTIAG
[ADDRESS ON FILE]

AWILDA A GALINDO IRIZARRY
[ADDRESS ON FILE]

AWILDA A MALDONADO SANTIAGO
[ADDRESS ON FILE]

AWILDA A MILLAYES ROSA
[ADDRESS ON FILE]

AWILDA ABREU EXIA
[ADDRESS ON FILE]

AWILDA ACEVEDO CASTRO
[ADDRESS ON FILE]

AWILDA ACEVEDO MIRANDA
[ADDRESS ON FILE]

AWILDA ACEVEDO NEGRON

AWILDA ACEVEDO PELLOT
[ADDRESS ON FILE]

AWILDA ACOSTA COLLAZO
[ADDRESS ON FILE]

AWILDA ACOSTA MARTINEZ
[ADDRESS ON FILE]

AWILDA AGOSTO LOPEZ
[ADDRESS ON FILE]

AWILDA AGOSTO NUNEZ
[ADDRESS ON FILE]

AWILDA AGUILAR FELICIANO
[ADDRESS ON FILE]

AWILDA ALAMEDA RIOSEZ

AWILDA ALAMO CALDERON
[ADDRESS ON FILE]

AWILDA ALAYON COLON
[ADDRESS ON FILE]

AWILDA ALEMAN ALEMAN
[ADDRESS ON FILE]

AWILDA ALICEA APONTE
[ADDRESS ON FILE]

AWILDA ALMODOVAR MUSSENDEN
[ADDRESS ON FILE]

AWILDA ALMODOVAR MUSSENDEN
[ADDRESS ON FILE]

AWILDA ALONSO TORRES
[ADDRESS ON FILE]

AWILDA ALVARADO NEGRON
[ADDRESS ON FILE]

AWILDA ALVAREZ ALLENDE
[ADDRESS ON FILE]

AWILDA ALVAREZ CABAN
[ADDRESS ON FILE]

AWILDA ALVAREZ CORREA
[ADDRESS ON FILE]

AWILDA ALVAREZ ORTIZ
[ADDRESS ON FILE]

AWILDA ALVAREZ ORTIZ
[ADDRESS ON FILE]

AWILDA ANGUITA CRUZ
[ADDRESS ON FILE]

AWILDA APONTE COLON

AWILDA APONTE DEL
[ADDRESS ON FILE]

AWILDA APONTE SANCHEZ
[ADDRESS ON FILE]

AWILDA ARBELO BADILLO
[ADDRESS ON FILE]

AWILDA AROCHO FONT
[ADDRESS ON FILE]

AWILDA ARROYO DE CARDONA
[ADDRESS ON FILE]

AWILDA ARROYO LEBRON
[ADDRESS ON FILE]

AWILDA ARROYO OCASIO
[ADDRESS ON FILE]

AWILDA ARROYO VAZQUEZ
[ADDRESS ON FILE]

AWILDA ARRUFAT VERA
[ADDRESS ON FILE]

AWILDA ARUZ GUADALUPE
[ADDRESS ON FILE]

AWILDA AVENAUT ARCE
[ADDRESS ON FILE]

AWILDA AVILES ACOSTA
[ADDRESS ON FILE]

AWILDA AW JBRACETTI

AWILDA AW VAZQUEZ
[ADDRESS ON FILE]

AWILDA AYALA CALZAMILIA
[ADDRESS ON FILE]

AWILDA AYALA GONZALEZ
[ADDRESS ON FILE]

AWILDA AYALA ORTIZ
[ADDRESS ON FILE]

AWILDA B MATTA MELENDEZ
[ADDRESS ON FILE]

AWILDA BAERGA COLLAZO
[ADDRESS ON FILE]

AWILDA BAEZ CAMACHO
[ADDRESS ON FILE]

AWILDA BAEZ FERNANDEZ
[ADDRESS ON FILE]

AWILDA BAEZ FIGUEROA
[ADDRESS ON FILE]

AWILDA BARBOSA RIVERA
[ADDRESS ON FILE]

AWILDA BARLUCEA MATOS
[ADDRESS ON FILE]

AWILDA BATISTA OCASIO
[ADDRESS ON FILE]

AWILDA BELEN CHEVALIER

AWILDA BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA BERBEL MARTINEZ
[ADDRESS ON FILE]

AWILDA BERMUDEZ MIRANDA
[ADDRESS ON FILE]

AWILDA BERMUDEZ ROLDAN
[ADDRESS ON FILE]

AWILDA BERRIOS PENA
[ADDRESS ON FILE]

AWILDA BERRIOS QUINONES

AWILDA BERRIOS RODRIGUEZ

AWILDA BLONDET SANTIAGO
[ADDRESS ON FILE]

AWILDA BOCACHICA COLON
[ADDRESS ON FILE]

AWILDA BONDS ROSARIO
[ADDRESS ON FILE]

AWILDA BONET PANIAGUA
[ADDRESS ON FILE]

AWILDA BONILLA APONTE
[ADDRESS ON FILE]

AWILDA BONILLA DE LEON
[ADDRESS ON FILE]

AWILDA BONILLA PEREZ
[ADDRESS ON FILE]

AWILDA BONILLA ROSARIO
[ADDRESS ON FILE]

AWILDA BONILLA
[ADDRESS ON FILE]

AWILDA BURGOS BERDECIA
[ADDRESS ON FILE]

AWILDA BURGOS CARDONA
[ADDRESS ON FILE]

AWILDA BURGOS HUERTAS
[ADDRESS ON FILE]

AWILDA BURGOS SANTOS
[ADDRESS ON FILE]

AWILDA C GOMEZ GONZALEZ
[ADDRESS ON FILE]

AWILDA C ZAMBRANA GARCIA
[ADDRESS ON FILE]

AWILDA CABAN SANCHEZ
[ADDRESS ON FILE]

AWILDA CABAN VARGAS
[ADDRESS ON FILE]

AWILDA CABRERA RODRIGUEZ
[ADDRESS ON FILE]

AWILDA CACERES VAZQUEZ
[ADDRESS ON FILE]

AWILDA CALDERON FUENTES
[ADDRESS ON FILE]

AWILDA CALDERON RODRIGUEZ
[ADDRESS ON FILE]

AWILDA CALO CALO
[ADDRESS ON FILE]

AWILDA CAMACHO LLANOS
[ADDRESS ON FILE]

AWILDA CANDELARIO VELEZ
[ADDRESS ON FILE]

AWILDA CARABALLO SANTIAGO
[ADDRESS ON FILE]

AWILDA CARATTINI
[ADDRESS ON FILE]

AWILDA CARMONA MIRANDA
[ADDRESS ON FILE]

AWILDA CARRASQUILLO DE RIVERA
[ADDRESS ON FILE]

AWILDA CARRILLO DELGADO
[ADDRESS ON FILE]

AWILDA CASANOVA RODRIGUEZ
[ADDRESS ON FILE]

AWILDA CASTILLO CORTES
[ADDRESS ON FILE]

AWILDA CASTRO CANALES
[ADDRESS ON FILE]

AWILDA CASTRO COTTO
[ADDRESS ON FILE]

AWILDA CASTRO SANTIAGO
[ADDRESS ON FILE]

AWILDA CASTRO TURELL
[ADDRESS ON FILE]

AWILDA CEBALLOS GAZTAMBIDE
[ADDRESS ON FILE]

AWILDA CENTENO ROMAN
[ADDRESS ON FILE]

AWILDA CHAMORRO TOUCET
[ADDRESS ON FILE]

AWILDA CINTRON MERCADO
[ADDRESS ON FILE]

AWILDA CINTRON RIVERA
[ADDRESS ON FILE]

AWILDA CLEMENTE MARCANO
[ADDRESS ON FILE]

AWILDA COLON BARRERAS
[ADDRESS ON FILE]

AWILDA COLON LUGO
[ADDRESS ON FILE]

AWILDA COLON RIOS
[ADDRESS ON FILE]

AWILDA COLON RIVERA

AWILDA CONCEPCION ORTIZ
[ADDRESS ON FILE]

AWILDA CORA RIVERA

AWILDA CORCHADO ORTIZ
[ADDRESS ON FILE]

AWILDA CORIANO SANCHEZ
[ADDRESS ON FILE]

AWILDA CORREA ESCUDERO
[ADDRESS ON FILE]

AWILDA CORTES
[ADDRESS ON FILE]

AWILDA COTTO ALICEA
[ADDRESS ON FILE]

AWILDA COTTO TORRES
[ADDRESS ON FILE]

AWILDA CRESPO LAMBOY
[ADDRESS ON FILE]

AWILDA CRISPIN PARRILLA
[ADDRESS ON FILE]

AWILDA CRUZ ALVAREZ
[ADDRESS ON FILE]

AWILDA CRUZ ARROYO
[ADDRESS ON FILE]

AWILDA CRUZ AYALA
[ADDRESS ON FILE]

AWILDA CRUZ BRACERO
[ADDRESS ON FILE]

AWILDA CRUZ CANCEL
[ADDRESS ON FILE]

AWILDA CRUZ CENTENO
[ADDRESS ON FILE]

AWILDA CRUZ GOMEZ
[ADDRESS ON FILE]

AWILDA CRUZ HERNANDEZ
[ADDRESS ON FILE]

AWILDA CRUZ LINARES
[ADDRESS ON FILE]

AWILDA CRUZ OQUENDO
[ADDRESS ON FILE]

AWILDA CRUZ ORTIZ
[ADDRESS ON FILE]

AWILDA CRUZ RAMIREZ
[ADDRESS ON FILE]

AWILDA CRUZ RIVERA
[ADDRESS ON FILE]

AWILDA CRUZ SANTIAGO
[ADDRESS ON FILE]

AWILDA CRUZ TOLEDO
[ADDRESS ON FILE]

AWILDA CRUZ TORRES
[ADDRESS ON FILE]

AWILDA CRUZ VAZQUEZ
[ADDRESS ON FILE]

AWILDA D SALDANA JORGE
[ADDRESS ON FILE]

AWILDA DAMIANI GARCIA
[ADDRESS ON FILE]

AWILDA DAVILA VAZQUEZ
[ADDRESS ON FILE]

AWILDA DAVIU MURRAY
[ADDRESS ON FILE]

AWILDA DE JESUS COLON

AWILDA DE LEON VELAZQUEZ
[ADDRESS ON FILE]

AWILDA DELGADO
[ADDRESS ON FILE]

AWILDA DETRES ROSADO
[ADDRESS ON FILE]

AWILDA DEYNES CRUZ
[ADDRESS ON FILE]

AWILDA DIAZ ALMENAS
[ADDRESS ON FILE]

AWILDA DIAZ CABRERA
[ADDRESS ON FILE]

AWILDA DIAZ ECHEVARRIA

AWILDA DIAZ RIVERA
[ADDRESS ON FILE]

AWILDA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA DIAZ SANTIAGO
[ADDRESS ON FILE]

AWILDA DIAZ TRINIDAD
[ADDRESS ON FILE]

AWILDA DIAZ VENEGAS
[ADDRESS ON FILE]

AWILDA DURAN MERCADO
[ADDRESS ON FILE]

AWILDA E BORGES DONES
[ADDRESS ON FILE]

AWILDA E CRESPO MENDEZ
[ADDRESS ON FILE]

AWILDA E DONES HOMS
[ADDRESS ON FILE]

AWILDA E E LLAUGER PACHECO
[ADDRESS ON FILE]

AWILDA E FELICIANO NIEVES
[ADDRESS ON FILE]

AWILDA E LANDRON MARRERO
[ADDRESS ON FILE]

AWILDA E LLAUGER PACHECO
[ADDRESS ON FILE]

AWILDA E NATAL OCASIO
[ADDRESS ON FILE]

AWILDA E RODRIGUEZ PEREZ
[ADDRESS ON FILE]

AWILDA EMMANUELLI GALARZA
[ADDRESS ON FILE]

AWILDA ESTRADA GARCIA
[ADDRESS ON FILE]

AWILDA FALCON PAGAN
[ADDRESS ON FILE]

AWILDA FEBRES FELICIANO
[ADDRESS ON FILE]

AWILDA FELICIANO FELICIANO
[ADDRESS ON FILE]

AWILDA FELICIANO LUGO
[ADDRESS ON FILE]

AWILDA FELICIANO ORTIZ
[ADDRESS ON FILE]

AWILDA FELIX RODRIGUEZ
[ADDRESS ON FILE]

AWILDA FERNANDEZ MORALES
[ADDRESS ON FILE]

AWILDA FIGUEROA ASTACIO
[ADDRESS ON FILE]

AWILDA FIGUEROA MALDONADO
[ADDRESS ON FILE]

AWILDA FIGUEROA MILLAN
[ADDRESS ON FILE]

AWILDA FIGUEROA ROBLES
P O BOX 1116
NAGUABO, PR  00718

AWILDA FIGUEROA TORRES
[ADDRESS ON FILE]

AWILDA FLORES FLORES
[ADDRESS ON FILE]

AWILDA FLORES GARCIA
[ADDRESS ON FILE]

AWILDA FLORES MELO
[ADDRESS ON FILE]

AWILDA FLORES MIRANDA
[ADDRESS ON FILE]

AWILDA FLORES RIVERA
[ADDRESS ON FILE]

AWILDA FORESTIER OLIVENCIA
[ADDRESS ON FILE]

AWILDA FRANCO GARCIA
[ADDRESS ON FILE]

AWILDA FRANCO RENTAS
[ADDRESS ON FILE]

AWILDA FUENTES MANSO
[ADDRESS ON FILE]

AWILDA GARCIA CINTRON

AWILDA GARCIA GARCIA
[ADDRESS ON FILE]

AWILDA GARCIA GONZALEZ
[ADDRESS ON FILE]

AWILDA GARCIA GONZALEZ
[ADDRESS ON FILE]

AWILDA GARCIA ORTIZ
[ADDRESS ON FILE]

AWILDA GARCIA RIVERA
[ADDRESS ON FILE]

AWILDA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

AWILDA GARCIA RUIZ
[ADDRESS ON FILE]

AWILDA GARCIA VAZQUEZ
[ADDRESS ON FILE]

AWILDA GAVILLAN CARTAGENA
[ADDRESS ON FILE]

AWILDA SERENA AQUINO
[ADDRESS ON FILE]

AWILDA GONZALEZ AYALA
[ADDRESS ON FILE]

AWILDA GONZALEZ BENITEZ
[ADDRESS ON FILE]

AWILDA GONZALEZ CRUZ
[ADDRESS ON FILE]

AWILDA GONZALEZ DEL

AWILDA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

AWILDA GONZALEZ GARCIA
[ADDRESS ON FILE]

AWILDA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

AWILDA GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

AWILDA GONZALEZ LOPEZ
[ADDRESS ON FILE]

AWILDA GONZALEZ LOPEZ
[ADDRESS ON FILE]

AWILDA GONZALEZ PEREZ
[ADDRESS ON FILE]

AWILDA GONZALEZ QUINONES
[ADDRESS ON FILE]

AWILDA GONZALEZ VALLE

AWILDA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

AWILDA GONZALEZ VELEZ
[ADDRESS ON FILE]

AWILDA GONZALEZ
[ADDRESS ON FILE]

AWILDA GRACIA RUIZ
[ADDRESS ON FILE]

AWILDA GRAFALS FONT
[ADDRESS ON FILE]

AWILDA GRANIELA RAMIREZ
[ADDRESS ON FILE]

AWILDA GUAL RODRIGUEZ
[ADDRESS ON FILE]

AWILDA GUZMAN NEGRON
[ADDRESS ON FILE]

AWILDA GUZMAN NEGRON
[ADDRESS ON FILE]

AWILDA HENRIE DONATO
[ADDRESS ON FILE]

AWILDA HENRY HUMPHREYS
[ADDRESS ON FILE]

AWILDA HEREDIA MERCADO
[ADDRESS ON FILE]

AWILDA HERNANDEZ FLORES
[ADDRESS ON FILE]

AWILDA HERNANDEZ GARCIA
[ADDRESS ON FILE]

AWILDA HERNANDEZ GARCIA
[ADDRESS ON FILE]

AWILDA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

AWILDA I CUBERO SANTIAGO
[ADDRESS ON FILE]

AWILDA I GONZALEZ CRUZ
[ADDRESS ON FILE]

AWILDA I I DELGADO ORTIZ
[ADDRESS ON FILE]

AWILDA I I NIEVES RUIZ
[ADDRESS ON FILE]

AWILDA I OTERO GUERRA
[ADDRESS ON FILE]

AWILDA I RIVERA MARTINEZ
[ADDRESS ON FILE]

AWILDA I RIVERA RIVERA
[ADDRESS ON FILE]

AWILDA I SIERRA RODRIGUEZ
[ADDRESS ON FILE]

AWILDA IGARTUA PELLOT
[ADDRESS ON FILE]

AWILDA IGLESIAS CUELLO
[ADDRESS ON FILE]

AWILDA IRIZARRY BURGOS
[ADDRESS ON FILE]

AWILDA IRIZARRY BURGOS
[ADDRESS ON FILE]

AWILDA IRIZARRY LUGO
[ADDRESS ON FILE]

AWILDA IRIZARRY MENDOZA
[ADDRESS ON FILE]

AWILDA IRIZARRY MILAN
[ADDRESS ON FILE]

AWILDA IRIZARRY RIVERA
[ADDRESS ON FILE]

AWILDA JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

AWILDA JIMENEZ NAZARIO
[ADDRESS ON FILE]

AWILDA JIMENEZ POUPART

AWILDA JORGE NEGRON
[ADDRESS ON FILE]

AWILDA JUSINO TORRES
[ADDRESS ON FILE]

AWILDA L ARCHER BRACERO
[ADDRESS ON FILE]

AWILDA L COLLAZO CHEVEREZ
[ADDRESS ON FILE]

AWILDA LA LUZ
[ADDRESS ON FILE]

AWILDA LABOY CAMACHO
[ADDRESS ON FILE]

AWILDA LABOY PAGAN
[ADDRESS ON FILE]

AWILDA LACOURT MATOS
[ADDRESS ON FILE]

AWILDA LAGUER BONILLA
[ADDRESS ON FILE]

AWILDA LEBRON DELGADO
[ADDRESS ON FILE]

AWILDA LEON ARBELO
[ADDRESS ON FILE]

AWILDA LIBOY ZAPATA
[ADDRESS ON FILE]

AWILDA LOPERENA GONZALEZ
[ADDRESS ON FILE]

AWILDA LOPEZ ALVERIO
[ADDRESS ON FILE]

AWILDA LOPEZ BARRETO

AWILDA LOPEZ MANTILLA
[ADDRESS ON FILE]

AWILDA LOPEZ MARRERO

AWILDA LOPEZ NEGRON
[ADDRESS ON FILE]

AWILDA LOPEZ QUINONES

AWILDA LOPEZ RIVERA
[ADDRESS ON FILE]

AWILDA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA LOPEZ SAAVEDRA
[ADDRESS ON FILE]

AWILDA LOZADA ORTIZ
[ADDRESS ON FILE]

AWILDA LOZANO AVILES
[ADDRESS ON FILE]

AWILDA LUGO TORRES
[ADDRESS ON FILE]

AWILDA M ARROYO DE MORALES
[ADDRESS ON FILE]

AWILDA M CANCEL MATOS

AWILDA M CASTRO TURELL
[ADDRESS ON FILE]

AWILDA M CONDE DAVILA
[ADDRESS ON FILE]

AWILDA M ESCALERA MORALES
[ADDRESS ON FILE]

AWILDA M HERNANDEZ LEON
[ADDRESS ON FILE]

AWILDA M LEBRON ACOSTA
[ADDRESS ON FILE]

AWILDA M LLAUGER MARRERO
[ADDRESS ON FILE]

AWILDA M M CAMACHO MORALES
[ADDRESS ON FILE]

AWILDA M M PEREIRA TORO
[ADDRESS ON FILE]

AWILDA M M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

AWILDA M MERCADO TORRES
[ADDRESS ON FILE]

AWILDA M NEGRON RODRIGUEZ
[ADDRESS ON FILE]

AWILDA M OCASIO RENTA
[ADDRESS ON FILE]

AWILDA M OLMEDA RIVERA
[ADDRESS ON FILE]

AWILDA M ORTIZ RIVERA
[ADDRESS ON FILE]

AWILDA M REYES MENDEZ
[ADDRESS ON FILE]

AWILDA M ROMERO SANTANA
[ADDRESS ON FILE]

AWILDA M SANTANA VELEZ
[ADDRESS ON FILE]

AWILDA M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

AWILDA M SIERRA REYES
[ADDRESS ON FILE]

AWILDA M TORRES MELENDEZ
[ADDRESS ON FILE]

AWILDA M VAZQUEZ SOLER
[ADDRESS ON FILE]

AWILDA MADERA CARABALLO
[ADDRESS ON FILE]

AWILDA MALDONADO CRUZ
[ADDRESS ON FILE]

AWILDA MALDONADO MALDONADO
[ADDRESS ON FILE]

AWILDA MALDONADO OTERO
[ADDRESS ON FILE]

AWILDA MALDONADO SANTOS
[ADDRESS ON FILE]

AWILDA MARQUEZ ROSA
[ADDRESS ON FILE]

AWILDA MARRERO CRUZ
[ADDRESS ON FILE]

AWILDA MARRERO GONZALEZ
[ADDRESS ON FILE]

AWILDA MARRERO GONZALEZ
[ADDRESS ON FILE]

AWILDA MARRERO ORTIZ
[ADDRESS ON FILE]

AWILDA MARRERO SOSA
[ADDRESS ON FILE]

AWILDA MARTINEZ COLON
[ADDRESS ON FILE]

AWILDA MARTINEZ COLON
[ADDRESS ON FILE]

AWILDA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

AWILDA MARTINEZ LEON
[ADDRESS ON FILE]

AWILDA MARTINEZ NATAL
[ADDRESS ON FILE]

AWILDA MARTINEZ PACHECO
[ADDRESS ON FILE]

AWILDA MARTINEZ RIVERA
[ADDRESS ON FILE]

AWILDA MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

AWILDA MARTINO VIERA
[ADDRESS ON FILE]

AWILDA MATEO RIVERA
[ADDRESS ON FILE]

AWILDA MATOS APONTE
[ADDRESS ON FILE]

AWILDA MATOS RIVERA
[ADDRESS ON FILE]

AWILDA MEDINA CASTRO
[ADDRESS ON FILE]

AWILDA MEDINA LAMBOY
[ADDRESS ON FILE]

AWILDA MEDINA MARTINEZ
[ADDRESS ON FILE]

AWILDA MEDINA ROJAS
[ADDRESS ON FILE]

AWILDA MEDINA TORRES

AWILDA MEDINA VALLE
[ADDRESS ON FILE]

AWILDA MEDINA VEGA
[ADDRESS ON FILE]

AWILDA MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

AWILDA MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

AWILDA MELENDEZ PADILLA
[ADDRESS ON FILE]

AWILDA MELENDEZ RIVERA
[ADDRESS ON FILE]

AWILDA MELENDEZ ROSARIO

AWILDA MENDEZ BARRETO
[ADDRESS ON FILE]

AWILDA MERCADO DOMENA
[ADDRESS ON FILE]

AWILDA MERCADO LOPEZ
[ADDRESS ON FILE]

AWILDA MERCADO LORENZO
[ADDRESS ON FILE]

AWILDA MERCADO RIOS
[ADDRESS ON FILE]

AWILDA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

AWILDA MERCADO TORRES

AWILDA MIRANDA BONILLA
[ADDRESS ON FILE]

AWILDA MIRANDA MARTINEZ
[ADDRESS ON FILE]

AWILDA MIRANDA MARTINEZ
[ADDRESS ON FILE]

AWILDA MOLINA ORTIZ
[ADDRESS ON FILE]

AWILDA MONTALVO VILLANUEVA
[ADDRESS ON FILE]

AWILDA MONTANEZ CARRION
[ADDRESS ON FILE]

AWILDA MONTES TOSADO
[ADDRESS ON FILE]

AWILDA MORA LUVICE
[ADDRESS ON FILE]

AWILDA MORALES AGUILAR
[ADDRESS ON FILE]

AWILDA MORALES CAMACHO
[ADDRESS ON FILE]

AWILDA MORALES CENTENO
[ADDRESS ON FILE]

AWILDA MORALES COLON
[ADDRESS ON FILE]

AWILDA MORALES DAVILA
[ADDRESS ON FILE]

AWILDA MORALES DE ESCALERA
[ADDRESS ON FILE]

AWILDA MORALES DE TORRES

AWILDA MORALES FUENTES
[ADDRESS ON FILE]

AWILDA MORALES MEDINA
[ADDRESS ON FILE]

AWILDA MORALES ORTEGA
[ADDRESS ON FILE]

AWILDA MORALES OSORIO
[ADDRESS ON FILE]

AWILDA MORALES SEPULVEDA
[ADDRESS ON FILE]

AWILDA N ACEVEDO BURGOS

AWILDA N GONZALEZ SOSA
[ADDRESS ON FILE]

AWILDA NATAL MARTINEZ
[ADDRESS ON FILE]

AWILDA NAVARRO DE OYOLA

AWILDA NEGRON NEGRON
[ADDRESS ON FILE]

AWILDA NEGRON RIVERA
[ADDRESS ON FILE]

AWILDA NIEVES AYALA
[ADDRESS ON FILE]

AWILDA NIEVES CRUZ

AWILDA NIEVES RAMIREZ
[ADDRESS ON FILE]

AWILDA NIEVES REYES
[ADDRESS ON FILE]

AWILDA NIEVES TORRES
[ADDRESS ON FILE]

AWILDA ODIOT DE HERRERA
[ADDRESS ON FILE]

AWILDA OLIVENCIA OTERO
[ADDRESS ON FILE]

AWILDA OLIVIERI RIVERA
[ADDRESS ON FILE]

AWILDA OROZCO BETANCOURT
[ADDRESS ON FILE]

AWILDA ORTIZ ALFONSO

AWILDA ORTIZ BURGOS
[ADDRESS ON FILE]

AWILDA ORTIZ CARATTINI
[ADDRESS ON FILE]

AWILDA ORTIZ COLON
[ADDRESS ON FILE]

AWILDA ORTIZ CRUZ

AWILDA ORTIZ DIAZ
[ADDRESS ON FILE]

AWILDA ORTIZ FALU
[ADDRESS ON FILE]

AWILDA ORTIZ GONZALEZ
[ADDRESS ON FILE]

AWILDA ORTIZ HERNANDEZ
[ADDRESS ON FILE]

AWILDA ORTIZ MARTINEZ
[ADDRESS ON FILE]

AWILDA ORTIZ MOLINA
[ADDRESS ON FILE]

AWILDA ORTIZ RIVERA
[ADDRESS ON FILE]

AWILDA ORTIZ RIVERA
[ADDRESS ON FILE]

AWILDA ORTIZ ROSA

AWILDA ORTIZ TORRES

AWILDA ORTIZ
[ADDRESS ON FILE]

AWILDA OSORIO ERAZO
[ADDRESS ON FILE]

AWILDA OTERO ADORNO
[ADDRESS ON FILE]

AWILDA OTERO CABAN
[ADDRESS ON FILE]

AWILDA OYOLA ROSARIO
[ADDRESS ON FILE]

AWILDA PABON
[ADDRESS ON FILE]

AWILDA PACHECO MORALES
[ADDRESS ON FILE]

AWILDA PACHECO MORALES
[ADDRESS ON FILE]

AWILDA PADILLA BRACERO

AWILDA PADILLA MARTINEZ
[ADDRESS ON FILE]

AWILDA PADILLA NAZARIO
[ADDRESS ON FILE]

AWILDA PAGAN ACEVEDO
[ADDRESS ON FILE]

AWILDA PAGAN CABAN
[ADDRESS ON FILE]

AWILDA PAGAN DOMENECH
[ADDRESS ON FILE]

AWILDA PAGAN LUCENA

AWILDA PAGAN NAZARIO
[ADDRESS ON FILE]

AWILDA PASTRANA PAGAN
[ADDRESS ON FILE]

AWILDA PEREA TORO
[ADDRESS ON FILE]

AWILDA PEREZ COLON
[ADDRESS ON FILE]

AWILDA PEREZ DE JESUS
[ADDRESS ON FILE]

AWILDA PEREZ MASSA
[ADDRESS ON FILE]

AWILDA PEREZ PEREZ
[ADDRESS ON FILE]

AWILDA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA PEREZ ROMAN
[ADDRESS ON FILE]

AWILDA PEREZ SANTIAGO
[ADDRESS ON FILE]

AWILDA PEREZ SANTIAGO
[ADDRESS ON FILE]

AWILDA PIMENTEL MATOS
[ADDRESS ON FILE]

AWILDA PLAUD VELAZQUEZ
[ADDRESS ON FILE]

AWILDA PONCE RIVERA

AWILDA QUINONES COLON

AWILDA QUINONES PIZARRO

AWILDA QUINONES RIVERA
[ADDRESS ON FILE]

AWILDA QUINTERO IRIZARRY
[ADDRESS ON FILE]

AWILDA R LUGO ZAPATA
[ADDRESS ON FILE]

AWILDA R OTERO GARCIA
[ADDRESS ON FILE]

AWILDA R PAGAN MARTINEZ
[ADDRESS ON FILE]

AWILDA RAMIREZ ALGARIN

AWILDA RAMIREZ APONTE
[ADDRESS ON FILE]

AWILDA RAMIREZ TORRES
[ADDRESS ON FILE]

AWILDA RAMIREZ
[ADDRESS ON FILE]

AWILDA RAMIREZ
[ADDRESS ON FILE]

AWILDA RAMOS FERNANDEZ
[ADDRESS ON FILE]

AWILDA RAMOS FERNANDEZ
[ADDRESS ON FILE]

AWILDA RAMOS MEDINA
[ADDRESS ON FILE]

AWILDA RAMOS MERCADO
[ADDRESS ON FILE]

AWILDA RAMOS RIVERA
[ADDRESS ON FILE]

AWILDA RAMOS SANTIAGO
[ADDRESS ON FILE]

AWILDA RAMOS VEGA

AWILDA RENTAS RIVERA

AWILDA RESPETO CUBERO
[ADDRESS ON FILE]

AWILDA RESTO QUINTANA

AWILDA REYES BURGOS
[ADDRESS ON FILE]

AWILDA REYES FIGUEROA
[ADDRESS ON FILE]

AWILDA REYES LUCCA

AWILDA REYES NIEVES
[ADDRESS ON FILE]

AWILDA REYES NIEVES
[ADDRESS ON FILE]

AWILDA REYES RENTAS

AWILDA REYES TORRES
[ADDRESS ON FILE]

AWILDA REYES
[ADDRESS ON FILE]

AWILDA RIOS CARRION
[ADDRESS ON FILE]

AWILDA RIOS DIAZ
[ADDRESS ON FILE]

AWILDA RIOS RUSSI
[ADDRESS ON FILE]

AWILDA RIVERA ALBINO
[ADDRESS ON FILE]

AWILDA RIVERA CASTILLO
[ADDRESS ON FILE]

AWILDA RIVERA CORTES
[ADDRESS ON FILE]

AWILDA RIVERA FIGUEROA
[ADDRESS ON FILE]

AWILDA RIVERA GARCIA
[ADDRESS ON FILE]

AWILDA RIVERA GONZALEZ
[ADDRESS ON FILE]

AWILDA RIVERA JESUS
[ADDRESS ON FILE]

AWILDA RIVERA LINDOR
[ADDRESS ON FILE]

AWILDA RIVERA MARTINEZ
[ADDRESS ON FILE]

AWILDA RIVERA MELENDEZ
[ADDRESS ON FILE]

AWILDA RIVERA NATER
[ADDRESS ON FILE]

AWILDA RIVERA OCASIO
[ADDRESS ON FILE]

AWILDA RIVERA OLIVERAS
[ADDRESS ON FILE]

AWILDA RIVERA ORTIZ
[ADDRESS ON FILE]

AWILDA RIVERA PEREZ
[ADDRESS ON FILE]

AWILDA RIVERA QUINONES
[ADDRESS ON FILE]

AWILDA RIVERA QUINONEZ
[ADDRESS ON FILE]

AWILDA RIVERA SANTIAGO
[ADDRESS ON FILE]

AWILDA RIVERA SANTIAGO
[ADDRESS ON FILE]

AWILDA RIVERA TIRADO
[ADDRESS ON FILE]

AWILDA RIVERA TORRES
[ADDRESS ON FILE]

AWILDA RIVERA VAZQUEZ
[ADDRESS ON FILE]

AWILDA ROBLES RODRIGUEZ
[ADDRESS ON FILE]

AWILDA ROBLES VAZQUEZ

AWILDA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

AWILDA RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

AWILDA RODRIGUEZ DE PADILLA
[ADDRESS ON FILE]

AWILDA RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

AWILDA RODRIGUEZ ECHANDY
[ADDRESS ON FILE]

AWILDA RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

AWILDA RODRIGUEZ ORTA
[ADDRESS ON FILE]

AWILDA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

AWILDA RODRIGUEZ OSORIO
[ADDRESS ON FILE]

AWILDA RODRIGUEZ QUINONEZ
[ADDRESS ON FILE]

AWILDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

AWILDA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

AWILDA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

AWILDA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

AWILDA RODRIGUEZ SOTO
[ADDRESS ON FILE]

AWILDA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

AWILDA RODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

AWILDA ROLDAN ROSA
[ADDRESS ON FILE]

AWILDA ROMAN ADAMES

AWILDA ROMAN FIGUEROA
[ADDRESS ON FILE]

AWILDA ROSADO HERNANDEZ
[ADDRESS ON FILE]

AWILDA ROSADO NEGRON
[ADDRESS ON FILE]

AWILDA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

AWILDA ROSADO ROSADO
[ADDRESS ON FILE]

AWILDA ROSARIO MERCED
[ADDRESS ON FILE]

AWILDA ROSARIO
[ADDRESS ON FILE]

AWILDA RUBERT BURGOS
[ADDRESS ON FILE]

AWILDA RUBIO MEDINA
[ADDRESS ON FILE]

AWILDA RUIZ ARROYO
[ADDRESS ON FILE]

AWILDA RUIZ GALARZA
[ADDRESS ON FILE]

AWILDA RUIZ MILLAN
[ADDRESS ON FILE]

AWILDA S RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

AWILDA SALGADO RIVERA
[ADDRESS ON FILE]

AWILDA SANCHEZ CRUZ
[ADDRESS ON FILE]

AWILDA SANCHEZ MUNIZ
[ADDRESS ON FILE]

AWILDA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA SANCHEZ SANTIAGO
[ADDRESS ON FILE]

AWILDA SANCHEZ TORRES
[ADDRESS ON FILE]

AWILDA SANTA AYALA
[ADDRESS ON FILE]

AWILDA SANTANA AVILES
[ADDRESS ON FILE]

AWILDA SANTANA CRUZ

AWILDA SANTIAGO BURGOS
[ADDRESS ON FILE]

AWILDA SANTIAGO CRESPO
[ADDRESS ON FILE]

AWILDA SANTIAGO DIAZ
[ADDRESS ON FILE]

AWILDA SANTIAGO PACHECO
[ADDRESS ON FILE]

AWILDA SANTIAGO ROSADO
[ADDRESS ON FILE]

AWILDA SANTIAGO SAEZ
[ADDRESS ON FILE]

AWILDA SANTIAGO SANABRIA
[ADDRESS ON FILE]

AWILDA SANTIAGO SANCHEZ
[ADDRESS ON FILE]

AWILDA SANTIAGO VELEZ
[ADDRESS ON FILE]

AWILDA SANTIAGO VELEZ
[ADDRESS ON FILE]

AWILDA SANTINI GONZALEZ
[ADDRESS ON FILE]

AWILDA SANTOS BAEZ
[ADDRESS ON FILE]

AWILDA SANTOS OTERO

AWILDA SANTOS ROSADO
[ADDRESS ON FILE]

AWILDA SEPULVEDA HERNANDEZ
[ADDRESS ON FILE]

AWILDA SERRANO CLAUDIO
[ADDRESS ON FILE]

AWILDA SERRANO GONZALEZ
[ADDRESS ON FILE]

AWILDA SERRANO JIMENEZ
[ADDRESS ON FILE]

AWILDA SERRANO RIVERA
[ADDRESS ON FILE]

AWILDA SERRANO VAZQUEZ
[ADDRESS ON FILE]

AWILDA SIERRA GUZMAN
[ADDRESS ON FILE]

AWILDA SIERRA PEREZ
[ADDRESS ON FILE]

AWILDA SIERRA PEREZ
[ADDRESS ON FILE]

AWILDA SINIGAGLIA FIGUEROA
[ADDRESS ON FILE]

AWILDA SOTO DE JESUS

AWILDA SOTO MEJIAS

AWILDA SOTO PADILLA
[ADDRESS ON FILE]

AWILDA SOTO ROSADO

AWILDA SOTO SALGADO
[ADDRESS ON FILE]

AWILDA TANON FEBUS
[ADDRESS ON FILE]

AWILDA TIRADO SOSTRE
[ADDRESS ON FILE]

AWILDA TORO RIVERA
[ADDRESS ON FILE]

AWILDA TORO TROCHE
[ADDRESS ON FILE]

AWILDA TORO TROCHE
[ADDRESS ON FILE]

AWILDA TORO TROCHE
[ADDRESS ON FILE]

AWILDA TORRES CORREA
[ADDRESS ON FILE]

AWILDA TORRES CUBANO
[ADDRESS ON FILE]

AWILDA TORRES GARCIA
[ADDRESS ON FILE]

AWILDA TORRES LUNA

AWILDA TORRES MENDEZ
[ADDRESS ON FILE]

AWILDA TORRES MORALES
[ADDRESS ON FILE]

AWILDA TORRES NATAL
[ADDRESS ON FILE]

AWILDA TORRES ROBLES

AWILDA TORRES RODRIGUEZ
[ADDRESS ON FILE]

AWILDA TORRES RODRIGUEZ
[ADDRESS ON FILE]

AWILDA TORRES SUAREZ
[ADDRESS ON FILE]

AWILDA TRINIDAD CONCEPCION
[ADDRESS ON FILE]

AWILDA TRINTA CORREA
[ADDRESS ON FILE]

AWILDA VALDERRAMA ROBLES
[ADDRESS ON FILE]

AWILDA VALDERRAMA ROBLES
[ADDRESS ON FILE]

AWILDA VALENTIN PEREZ
[ADDRESS ON FILE]

AWILDA VALENTIN PEREZ
[ADDRESS ON FILE]

AWILDA VALLE VAZQUEZ
[ADDRESS ON FILE]

AWILDA VARELA BERRIOS
[ADDRESS ON FILE]

AWILDA VARGAS LEIRO
[ADDRESS ON FILE]

AWILDA VARGAS TORRES
[ADDRESS ON FILE]

AWILDA VAZQUEZ ANAYA
[ADDRESS ON FILE]

AWILDA VAZQUEZ BALAGUER
[ADDRESS ON FILE]

AWILDA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

AWILDA VAZQUEZ MALDONADO

AWILDA VAZQUEZ MATOS
[ADDRESS ON FILE]

AWILDA VAZQUEZ MENDEZ
[ADDRESS ON FILE]

AWILDA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

AWILDA VAZQUEZ QUINTANA
[ADDRESS ON FILE]

AWILDA VAZQUEZ RIVERA

AWILDA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

AWILDA VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

AWILDA VEGA ALVAREZ
VILLAS SAN AGUSTIN
O9 CALLE 2
BAYAMON, PR 00956

AWILDA VEGA PABON
[ADDRESS ON FILE]

AWILDA VEGA PADILLA
[ADDRESS ON FILE]

AWILDA VELAZQUEZ CASTRO
[ADDRESS ON FILE]

AWILDA VELAZQUEZ DÍAZ
CARR 831 K 4 H 4 INT
SECT VERGARA BO MINILLA
BAYAMON, PR 00956

AWILDA VELAZQUEZ DÍAZ
CO IVAN GOMEZ RIVERA
CALLE ALFA BP 13
URB SANTA JUANITA
BAYAMON, PR 00956

AWILDA VELAZQUEZ DIAZ
HC 67 BOX 15259
BAYAMON, PR  00956

AWILDA VELAZQUEZ GUZMAN
[ADDRESS ON FILE]

AWILDA VELAZQUEZ HUERTAS
[ADDRESS ON FILE]

AWILDA VELAZQUEZ MONTALVO
[ADDRESS ON FILE]

AWILDA VELAZQUEZ MORALES
[ADDRESS ON FILE]

AWILDA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

AWILDA VELEZ GONZALEZ
[ADDRESS ON FILE]

AWILDA VELEZ RIVERA
[ADDRESS ON FILE]

AWILDA VELEZ ROSARIO
[ADDRESS ON FILE]

AWILDA VELLON ORTIZ
[ADDRESS ON FILE]

AWILDA VICENTY BEZARES
[ADDRESS ON FILE]

AWILDA VIERAS DE ROBLES

AWILDA VILLANUEVA MARTINEZ
[ADDRESS ON FILE]

AWILDA VILLANUEVA ORTIZ
[ADDRESS ON FILE]

AWILDA ZARAGOZA RIVERA
[ADDRESS ON FILE]

AWILDA ZAVALA DIAZ
[ADDRESS ON FILE]

AWILDA ZAYAS CRUZ
[ADDRESS ON FILE]

AWILDALIZ ORTIZ MARTINEZ

AWILDALYS RIVERA ROSARIO
[ADDRESS ON FILE]

AWILDO ALVARADO RIVERA
[ADDRESS ON FILE]

AWILDO ALVARADO RIVERA
[ADDRESS ON FILE]

AWILDO CALDERON ORTIZ
[ADDRESS ON FILE]

AWILDO COLON MARRERO
[ADDRESS ON FILE]

AWILDO COLON MARRERO
[ADDRESS ON FILE]

AWILDO LUNA MELENDEZ

AWILDO RIOS MALDONADO
[ADDRESS ON FILE]

AWILDO RIVERA COLON
[ADDRESS ON FILE]

AWILDO ROLON PEREZ
[ADDRESS ON FILE]

AWILMA FIGUEROA SEMPRIT
[ADDRESS ON FILE]

AWILMA FIGUEROA SEMPRIT
[ADDRESS ON FILE]

AWILMARIE CORREA MOLINARI
[ADDRESS ON FILE]

AWILMARIE VEGA COLLADO
[ADDRESS ON FILE]

AWILMAR D VEGA RODRIGUEZ
[ADDRESS ON FILE]

AXA D LOPEZ RONDON
[ADDRESS ON FILE]

AXA E PEREZ COTTO
[ADDRESS ON FILE]

AXAYRA CARDONA GONZALEZ

AXCIADES COSTA BURGOS
[ADDRESS ON FILE]

AXDELIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

AXEL A ALVARADO RIVERA
[ADDRESS ON FILE]

AXEL A ALVARADO
[ADDRESS ON FILE]

AXEL A BILBRAUT COLON
[ADDRESS ON FILE]

AXEL A BRIGNONI CORDERO
[ADDRESS ON FILE]

AXEL A CARRASQUILLO CORIANO
[ADDRESS ON FILE]

AXEL A CRUZ RIVERA
[ADDRESS ON FILE]

AXEL A HERNANDEZ ROBLES
[ADDRESS ON FILE]

AXEL A MARTINEZ MORALES
[ADDRESS ON FILE]

AXEL A MOJICA RUIZ
[ADDRESS ON FILE]

AXEL A MURIENTE MALDONADO
[ADDRESS ON FILE]

AXEL A PENA COSME

AXEL A RODRIGUEZ QUINONES
[ADDRESS ON FILE]

AXEL A SANCHEZ CORDERO
[ADDRESS ON FILE]

AXEL A SOLER FIGUEROA

AXEL A SOTO RIVERA
[ADDRESS ON FILE]

AXEL A TORRES BERRIOS
[ADDRESS ON FILE]

AXEL A TORRES GONZALEZ

AXEL ACEVEDO AGOSTINI
[ADDRESS ON FILE]

AXEL ALINDATO RIVERA
[ADDRESS ON FILE]

AXEL ALVARADO MELENDEZ

AXEL ANDUJAR VELEZ

AXEL APONTE PEREZ

AXEL ARROYO RODRIGUEZ
[ADDRESS ON FILE]

AXEL AVILES ALVARADO
[ADDRESS ON FILE]

AXEL AX RIVERA
[ADDRESS ON FILE]

AXEL AX RODRIGUEZ

AXEL AX RRODRIGUEZ

AXEL B BIERD RIVERA
[ADDRESS ON FILE]

AXEL B GONZALEZ TORRES

AXEL BENITEZ ALEJANDRO
[ADDRESS ON FILE]

AXEL CAPESTANY SANTIAGO
[ADDRESS ON FILE]

AXEL CARABALLO PEREZ

AXEL CARRASQUILLO CUEVAS
[ADDRESS ON FILE]

AXEL CARRILLO MALDON

AXEL CEDENO ALMODOVAR
[ADDRESS ON FILE]

AXEL CINTRON FLORES
[ADDRESS ON FILE]

AXEL COLON PEREZ
[ADDRESS ON FILE]

AXEL CORDERO SEVILLA
[ADDRESS ON FILE]

AXEL CORTES BERNACET
[ADDRESS ON FILE]

AXEL CORTIJO MANSO
[ADDRESS ON FILE]

AXEL CRUZ FRANQUI

AXEL CRUZ KUILAN
[ADDRESS ON FILE]

AXEL CRUZ
[ADDRESS ON FILE]

AXEL CURBELO CANDELARIA
[ADDRESS ON FILE]

AXEL D CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

AXEL D SANTANA ROHENA
[ADDRESS ON FILE]

AXEL DAVILA SANCHEZ
[ADDRESS ON FILE]

AXEL DELGADO RO S ARIO

AXEL DIAZ CRUZ
[ADDRESS ON FILE]

AXEL DIAZ DELGADO
[ADDRESS ON FILE]

AXEL DIAZ DIAZ
[ADDRESS ON FILE]

AXEL DONES RODRIGUEZ
[ADDRESS ON FILE]

AXEL E COLON PEREZ
[ADDRESS ON FILE]

AXEL E LEON AVILES
[ADDRESS ON FILE]

AXEL E MATOS MATOS
[ADDRESS ON FILE]

AXEL E MUNOZ MARRERO
[ADDRESS ON FILE]

AXEL E RIVERA MARTINEZ

AXEL EFRAIN MATOS MATOS
[ADDRESS ON FILE]

AXEL F SANCHEZ SOTO
[ADDRESS ON FILE]

AXEL F TORRES VARGAS
[ADDRESS ON FILE]

AXEL FIGUEROA VELEZ
[ADDRESS ON FILE]

AXEL FIGUEROA ZENO
[ADDRESS ON FILE]

AXEL FOLCH TORRES
[ADDRESS ON FILE]

AXEL FRESSE ALVAREZ
[ADDRESS ON FILE]

AXEL FUENTES ORTIZ
[ADDRESS ON FILE]

AXEL G ANDINO ALICEA
[ADDRESS ON FILE]

AXEL G VEGA ROMAN
[ADDRESS ON FILE]

AXEL GARCIA RAMOS
[ADDRESS ON FILE]

AXEL GARCIA SERRANO
[ADDRESS ON FILE]

AXEL GONZALEZ CORDERO
[ADDRESS ON FILE]

AXEL GONZALEZ MERCADO
[ADDRESS ON FILE]

AXEL GONZALEZ MERCADO
[ADDRESS ON FILE]

AXEL GONZZALEZ POLANCO
[ADDRESS ON FILE]

AXEL HENRIQUEZ TORO
[ADDRESS ON FILE]

AXEL HERNANDEZ AMARAL
[ADDRESS ON FILE]

AXEL HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

AXEL HERRERA RIVERA
[ADDRESS ON FILE]

AXEL I BOSH NU EZ
[ADDRESS ON FILE]

AXEL I COLON NOVOA
[ADDRESS ON FILE]

AXEL I COLON VALENTIN
[ADDRESS ON FILE]

AXEL I ESPADA RIVERA
[ADDRESS ON FILE]

AXEL I LOPEZ ZAYAS
[ADDRESS ON FILE]

AXEL I MIRANDA RODRIGUEZ

AXEL I MOLINA MALDONADO
[ADDRESS ON FILE]

AXEL I QUINTERO CORTES
[ADDRESS ON FILE]

AXEL IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

AXEL IRIZARRY ZEDA
[ADDRESS ON FILE]

AXEL IVAN COLLAZO BONILLA

AXEL IVAN SIERRA MARCANO

AXEL J ALVARADO CRUZ
[ADDRESS ON FILE]

AXEL J BAERGA RODRIGUEZ
[ADDRESS ON FILE]

AXEL J BURGOS DIAZ
[ADDRESS ON FILE]

AXEL J ECHEVARRIA CRUZ

AXEL J MORENO DIAZ
[ADDRESS ON FILE]

AXEL J REYES COLON

AXEL J RIVERA FELICIANO
[ADDRESS ON FILE]

AXEL J SANTIAGO ALVARADO

AXEL J SOIZA RIVERA
[ADDRESS ON FILE]

AXEL J VELEZ CRUZ
[ADDRESS ON FILE]

AXEL J ZENO MARTINEZ
[ADDRESS ON FILE]

AXEL JIRAU JUARBE
[ADDRESS ON FILE]

AXEL L MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

AXEL L TORRES SERRANO
[ADDRESS ON FILE]

AXEL L VEGA ZAYAS
HC05 BOX 5607
JUANA DIAZ, PR  00795-9717

AXEL LAO REYES
[ADDRESS ON FILE]

AXEL LEBRON VEGA
[ADDRESS ON FILE]

AXEL LIZAZOAIN BREBAN
[ADDRESS ON FILE]

AXEL M ADORNO RIOS
PO BOX 522
MOROVIS, PR  00687

AXEL M CRUZ BERRIOS
[ADDRESS ON FILE]

AXEL M FIGUEROA DELGADO
[ADDRESS ON FILE]

AXEL M LOPEZ LEBRON
[ADDRESS ON FILE]

AXEL M MARRERO SEDA
[ADDRESS ON FILE]

AXEL M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

AXEL N VAZQUEZ VAZQUEZ

AXEL MALDONADO MARQUEZ
[ADDRESS ON FILE]

AXEL MARRERO MARRERO
[ADDRESS ON FILE]

AXEL MARTINEZ DIANA

AXEL MARTINEZ PENA
[ADDRESS ON FILE]

AXEL MEDINA CARABALLO
[ADDRESS ON FILE]

AXEL MELENDEZ SANTOS
[ADDRESS ON FILE]

AXEL MIRANDA RIVERA

AXEL MOLINA CASTRO

AXEL MOLINA MALDONADO

AXEL MORALES
[ADDRESS ON FILE]

AXEL MUNIZ RUIZ
[ADDRESS ON FILE]

AXEL N IRIZARRY GONZALEZ
[ADDRESS ON FILE]

AXEL NOEL ALVARADO

AXEL NOEL RODRIGUEZ
[ADDRESS ON FILE]

AXEL O OCTAVIANI REYES
[ADDRESS ON FILE]

AXEL OCASIO SANTIAGO

AXEL OROZCO SOTO
[ADDRESS ON FILE]

AXEL ORTIZ ARROYO
[ADDRESS ON FILE]

AXEL ORTIZ PADUA
[ADDRESS ON FILE]

AXEL ORTIZ TORRES

AXEL OTERO NEGRON
[ADDRESS ON FILE]

AXEL OTERO ROSARIO
[ADDRESS ON FILE]

AXEL P LANAUSSE BURGOS

AXEL PABON PANTOJA
[ADDRESS ON FILE]

AXEL PACHECO OCASIO

AXEL PADILLA ROVIRA
[ADDRESS ON FILE]

AXEL PADUA CASTANEDA

AXEL PEREZ QUINTANA
[ADDRESS ON FILE]

AXEL PEREZ SANTIAGO
[ADDRESS ON FILE]

AXEL PEREZ SANTIAGO
[ADDRESS ON FILE]

AXEL QUINONES ESCALERA
[ADDRESS ON FILE]

AXEL QUINTANA ROMAN
[ADDRESS ON FILE]

AXEL R ALVAREZ FELICIANO
[ADDRESS ON FILE]

AXEL R COSME FEBUS
[ADDRESS ON FILE]

AXEL R DIAZ FIGUEROA
[ADDRESS ON FILE]

AXEL R IRIZARRY MARTINEZ
[ADDRESS ON FILE]

AXEL R OLMO SEMPRIT
[ADDRESS ON FILE]

AXEL R ORTIZ ALMODOVAR
[ADDRESS ON FILE]

AXEL R ORTIZ ORTIZ
[ADDRESS ON FILE]

AXEL R PEREZ SOTO
[ADDRESS ON FILE]

AXEL R RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

AXEL RAMIREZ ROSAS
[ADDRESS ON FILE]

AXEL RAMIREZ ROSAS
[ADDRESS ON FILE]

AXEL RIOS CARRASCO
[ADDRESS ON FILE]

AXEL RIVERA BAEZ
[ADDRESS ON FILE]

AXEL RIVERA BECERRA

AXEL RIVERA CINTRON
[ADDRESS ON FILE]

AXEL RIVERA PACHECO
[ADDRESS ON FILE]

AXEL RIVERA SABALIER
[ADDRESS ON FILE]

AXEL ROBERTO COTTO ORTIZ
[ADDRESS ON FILE]

AXEL RODRIGUEZ CORDOVA
[ADDRESS ON FILE]

AXEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

AXEL RODRIGUEZ MALPICA
[ADDRESS ON FILE]

AXEL RODRIGUEZ MATOS
[ADDRESS ON FILE]

AXEL RODRIGUEZ TORRES

AXEL ROLON MENDEZ
[ADDRESS ON FILE]

AXEL ROSARIO MORALES

AXEL RUIZ RAMOIS
[ADDRESS ON FILE]

AXEL SALVA GONZALEZ
[ADDRESS ON FILE]

AXEL SANTANA JUSINO
[ADDRESS ON FILE]

AXEL SANTIAGO FLORES
[ADDRESS ON FILE]

AXEL SANTIAGO MARTINEZ
[ADDRESS ON FILE]

AXEL SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

AXEL SENERIZ SILVA
[ADDRESS ON FILE]

AXEL SERRANO ALICEA
[ADDRESS ON FILE]

AXEL SERRANO ROSARIO
[ADDRESS ON FILE]

AXEL SOTO RIVERA
[ADDRESS ON FILE]

AXEL TORO ROMAN
[ADDRESS ON FILE]

AXEL TORRES BURGOS

AXEL TORRES CARABALLO
[ADDRESS ON FILE]

AXEL TORRES OTERO

AXEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

AXEL U DYER AXEL
[ADDRESS ON FILE]

AXEL VALENCIA FIGUEROA

AXEL W QUINONES BAEZ
[ADDRESS ON FILE]

AXEL X CORA CARRASQUILLO
[ADDRESS ON FILE]

AXEL Y ROMAN ORTIZ
LEVITTOWN
BK15 CALLE DR JOSE MARTORELL
TOA BAJA, PR  00949

AXENETTE NIEVES PEREZ
[ADDRESS ON FILE]

AXER H COSME RIVERA
[ADDRESS ON FILE]

AXESA SERVICIOS DE INFORMACION
P O BOX 191225
SAN JUAN, PR  00919-1225

AXIA M NIEVES FERNANDEZ
[ADDRESS ON FILE]

AXTMAYER ADSUAR MUNIZ  GOYCO
PO BOX 70294
SAN JUAN, PR  00936-8294

AXYSNET CORP
268 AVE MUNOZ RIVERA
SUITE 810
SAN JUAN, PR  00918

AYALA ALVAREZ JOSE
[ADDRESS ON FILE]

AYALA AY TORRADO

AYALA BONILLA R OBERTO

AYALA CARMEN I
[ADDRESS ON FILE]

AYALA FIGUEROA JESUS M
[ADDRESS ON FILE]

AYALA NIEVES HIRAM
[ADDRESS ON FILE]

AYALA PEREZ DWIGHT
[ADDRESS ON FILE]

AYALA QUINONES MODESTO
[ADDRESS ON FILE]

AYALA QUINONES TAMARIZ
[ADDRESS ON FILE]

AYALA QUINONES WILBERTO
[ADDRESS ON FILE]

AYALA RODRIGUEZ  JAIME
[ADDRESS ON FILE]

AYALA RODRIGUEZ VICTORIA
[ADDRESS ON FILE]

AYALA STUDIO
AVENIDA DE DIEGO 908
CAPARRA TERRACE
RIO PIEDRAS, PR  00921

AYALA TOLEDO ROLANDO
[ADDRESS ON FILE]

AYALA VAZQUEZ JULIO
[ADDRESS ON FILE]

AYBETMARIL SOTO ILLAS
[ADDRESS ON FILE]

AYDA I RODRIGUEZ ROSA
[ADDRESS ON FILE]

AYDA L LEBRON RODRIGUEZ
[ADDRESS ON FILE]

AYDA M M MUNIZ LUGO
[ADDRESS ON FILE]

AYDEE SANTANA APONTE
[ADDRESS ON FILE]

AYDELIS A ESTRELLA CORREA
[ADDRESS ON FILE]

AYESHA ZAHIRA ROMAN NIEVES
[ADDRESS ON FILE]

AYGLAET MARTINEZ TORRES
[ADDRESS ON FILE]

AYLEEN CARLO PADILLA
[ADDRESS ON FILE]

AYLEEN CARRION MALDONADO
[ADDRESS ON FILE]

AYLEEN HERNANADEZ AMADOR

AYLEEN JAMES REYES
[ADDRESS ON FILE]

AYLEEN L DE JESUS ROMAN
[ADDRESS ON FILE]

AYLEEN LOPEZ DE VICTORIA
[ADDRESS ON FILE]

AYLEEN MALAVEZ FIGUEROA
[ADDRESS ON FILE]

AYLEEN PEREZ ARROYO

AYLEEN RODRIGUEZ CORDERO
[ADDRESS ON FILE]

AYLEEN ROMAN ROSADO
[ADDRESS ON FILE]

AYLIN CASTRO MORALES
[ADDRESS ON FILE]

AYLIN RODRIGUEZ BONILLA
[ADDRESS ON FILE]

AYLLEEN Y ROSARIO DIAZ
[ADDRESS ON FILE]

AYLSA M TORRES EMMANUELLI
[ADDRESS ON FILE]

AYMAR RODRIGUEZ
BOX 832
CAYEY, PR 00727

AYMARA GONZALEZ GOMEZ
[ADDRESS ON FILE]

AYMARA SOTO ALICEA
[ADDRESS ON FILE]

AYMARD NEGRON CARRASQUILLO
[ADDRESS ON FILE]

AYME ROSADO SOTO

AYMEE ALVARADO CARDONA
[ADDRESS ON FILE]

AYMEE DEL S NICOT BARDEGUEZ
[ADDRESS ON FILE]

AYMEE L ESTRADA APONTE
[ADDRESS ON FILE]

AYMEE M TORRES AVILA
[ADDRESS ON FILE]

AYMEE V SANCHEZ GARCIA
[ADDRESS ON FILE]

AYMERICH SALVARREY CARLOS

AYMETTE M VELEZ RIVERA

AYNAK HERNANDEZ RIVERA
[ADDRESS ON FILE]

AYNE DIAZ RIVERA

AYRA L CRUZ VALENTIN
[ADDRESS ON FILE]

AYRA M PENALOZA ARROYO
[ADDRESS ON FILE]

AYRALIZ GONZALEZ COLON
[ADDRESS ON FILE]

AYRIM SEIN PADILLA
[ADDRESS ON FILE]

AYRIN OFARRIL CEBALOS
[ADDRESS ON FILE]

AYSHA MONGE CALDERON

AYSMIN SOTO PEREZ

AYTON R REYES HERNANDEZ
[ADDRESS ON FILE]

AYUSO ORTIZ FRANK
[ADDRESS ON FILE]

AYVIN Z CANALES
[ADDRESS ON FILE]

AYXA I ARROYO BADILLO
[ADDRESS ON FILE]

AYXA J REY DIAZ
[ADDRESS ON FILE]

AZAIAS MENDEZ HERNANDEZ
[ADDRESS ON FILE]

AZALEA A FIGUEROA REYES
[ADDRESS ON FILE]

AZALEA DOLORES DELGADO
[ADDRESS ON FILE]

AZALEA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

AZALIA M MATOS RIVERA

AZALIA N RAMOS WALKER

AZALIA ORTEGA ESCALERA
[ADDRESS ON FILE]

AZALIA RIVERA GOMEZ

AZALIA TORRES FIGUEROA
[ADDRESS ON FILE]

AZALIA TORRES FIGUEROA
[ADDRESS ON FILE]

AZALIAH HERNANDEZ CONDE
[ADDRESS ON FILE]

AZARIA I CRUZ HERNANDEZ
[ADDRESS ON FILE]

AZGARY OCASIO COLON
[ADDRESS ON FILE]

AZIRIA BIRRIEL SUAREZ
[ADDRESS ON FILE]

AZLIN DIAZ MORALES
[ADDRESS ON FILE]

AZLYN D PEREZ SOTO
[ADDRESS ON FILE]

AZLYN ROBLES GONZALEZ
[ADDRESS ON FILE]

AZMAVETH MALDONADO PABON
[ADDRESS ON FILE]

AZOR M MORALES CRUZ
[ADDRESS ON FILE]

AZRIEL ROSARIO MARTINEZ
[ADDRESS ON FILE]

AZTIN Y OLIVERAS COLON
[ADDRESS ON FILE]

AZUCENA BURGOS PEREZ
[ADDRESS ON FILE]

AZUCENA MILLA BONILLA
[ADDRESS ON FILE]

AZYADEH GONZALEZ DE AMIEIR

AZZY PENA MORALES

B GUERRERO RODRIGUEZ

B LOPEZ ROSARIO

BACELIA BERRIOS
[ADDRESS ON FILE]

BACO BA CUEBAS
[ADDRESS ON FILE]

BADELLINE BURGOS CORDERO
[ADDRESS ON FILE]

BADER JADER RODRIGUEZ
[ADDRESS ON FILE]

BADILLO CORDERO MARVIN
[ADDRESS ON FILE]

BAEZ A PACHECO

BAEZ ALGARIN
[ADDRESS ON FILE]

BAEZ BA ARROYO

BAEZ BA PIZARRO
[ADDRESS ON FILE]

BAEZ BA RODRIGUEZ

BAEZ BENJAMIN BAEZ BENJAMIN
[ADDRESS ON FILE]

BAEZ FIGUEROA HECTOR R

BAEZ FLORES WILSON

BAEZ J SANCHEZ
[ADDRESS ON FILE]

BAEZ J VILLAFANE

BAEZ M FLORES
[ADDRESS ON FILE]

BAEZ ORTIZ CARMEN J
[ADDRESS ON FILE]

BAEZ PAGAN DANIEL
[ADDRESS ON FILE]

BAEZ REYES NICOLAS
[ADDRESS ON FILE]

BAEZ ROMAN GLADYS
[ADDRESS ON FILE]

BAEZ TORRES JOSE A

BALAAN COTTO GOMEZ
[ADDRESS ON FILE]

BALBINA ANDINO BALBINA
[ADDRESS ON FILE]

BALBINA ANDINO NO APELLIDO M
[ADDRESS ON FILE]

BALBINA APONTE NEGRON
[ADDRESS ON FILE]

BALBINA CARDONA QUINONES
[ADDRESS ON FILE]

BALBINA CORDERO VDA CRUZ

BALBINA CRUZ DE RIOS

BALBINA CRUZ MORALES
[ADDRESS ON FILE]

BALBINA CRUZ MORALES
[ADDRESS ON FILE]

BALBINA FIGUEROA DE OCASIO
[ADDRESS ON FILE]

BALBINA FIGUEROA MENDOZA
[ADDRESS ON FILE]

BALBINA GARCIA ORTIZ

BALBINA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

BALBINA L FERRER COLLADO
[ADDRESS ON FILE]

BALBINA LOPEZ JIMENEZ
[ADDRESS ON FILE]

BALBINA NEGRON SANTOS
[ADDRESS ON FILE]

BALBINA ROBLEDO TORRES
[ADDRESS ON FILE]

BALBINO A COLON VARGAS
[ADDRESS ON FILE]

BALBINO ALGARIN ESTRADA

BALBINO CEPEDA PLAZA
[ADDRESS ON FILE]

BALBINO ESQUILIN FUENTES
[ADDRESS ON FILE]

BALBINO GOMEZ MELENDEZ
[ADDRESS ON FILE]

BALBINO GONZALEZ VERGES
[ADDRESS ON FILE]

BALBINO IRIZARRY ZAYAS
[ADDRESS ON FILE]

BALBINO MARTINEZ DIAZ
[ADDRESS ON FILE]

BALBINO MENENDEZ DIAZ
[ADDRESS ON FILE]

BALBINO MORALES SANCHEZ
[ADDRESS ON FILE]

BALBINO ORTIZ MELENDEZ
[ADDRESS ON FILE]

BALBINO PENNES CRUZ
[ADDRESS ON FILE]

BALBINO RODRIGUEZ

BALBINO ROMERO GARCIA
[ADDRESS ON FILE]

BALBINO SANABRIA GARCIA
[ADDRESS ON FILE]

BALBOSA FELICIANO MIRIAM

BALDOMERA MILETE MADERA

BALDOMERA MONTES MEDIAVILL
[ADDRESS ON FILE]

BALDOMERO A APONTE VAZQUEZ
[ADDRESS ON FILE]

BALDOMERO ALVAREZ SANCHEZ

BALDOMERO APONTE ROBLES

BALDOMERO ARBONA TORRES
[ADDRESS ON FILE]

BALDOMERO ARCE NATAL
[ADDRESS ON FILE]

BALDOMERO BERRIOS BERRIOS

BALDOMERO BORRERO GONZALEZ
[ADDRESS ON FILE]

BALDOMERO FIGUEROA ALICEA
[ADDRESS ON FILE]

BALDOMERO LLORENS VIVAS

BALDOMERO LOPEZ RODRIGUEZ

BALDOMERO MELENDEZ ROLON
[ADDRESS ON FILE]

BALDOMERO REYES REYES

BALDOMERO ROIG VELEZ

BALDOMERO SIERRA MAYSONET
[ADDRESS ON FILE]

BALDOMERO SOTO GOMEZ
[ADDRESS ON FILE]

BALDOMERO TORRES PEREZ
[ADDRESS ON FILE]

BALDRAMINA SOTERO
[ADDRESS ON FILE]

BALDUINO ACEVEDO SANTIAGO
[ADDRESS ON FILE]

BALDUINO ROLDAN RIOS
[ADDRESS ON FILE]

BALERIANA IZQUIERDO COLON
[ADDRESS ON FILE]

BALERIANA IZQUIERDO COLON
[ADDRESS ON FILE]

BALLORI  FARRE INC
352 FERNANDO PRIMERO
URB EL VEDADO
SAN JUAN, PR  00918-2424

BALTASAR LUQUE VAZQUEZ
[ADDRESS ON FILE]

BALTAZAR A JIMENEZ CARRION
[ADDRESS ON FILE]

BALTAZAR AGUILAR LLANES
[ADDRESS ON FILE]

BALTAZAR BELTRAN CAMACHO

BALTAZAR CRUZ COLON
[ADDRESS ON FILE]

BALTAZAR DE JESUS RIVERA

BALTAZAR FELIX CRUZ

BALTAZAR FLORES GOMEZ
[ADDRESS ON FILE]

BALTAZAR GARAY COTTO
[ADDRESS ON FILE]

BALTAZAR GARCIA TORRES
[ADDRESS ON FILE]

BALTAZAR GINES ROSA
[ADDRESS ON FILE]

BALTAZAR GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BALTAZAR GONZALEZ SANTANA
[ADDRESS ON FILE]

BALTAZAR JIMENEZ MENDEZ
[ADDRESS ON FILE]

BALTAZAR LOPEZ RIVERA
[ADDRESS ON FILE]

BALTAZAR LUNA JIMENEZ
[ADDRESS ON FILE]

BALTAZAR LUQUE VAZQUEZ
[ADDRESS ON FILE]

BALTAZAR MALAVE ALICEA
[ADDRESS ON FILE]

BALTAZAR MORALES LOPEZ
[ADDRESS ON FILE]

BALTAZAR NIEVES RODRIGUEZ
[ADDRESS ON FILE]

BALTAZAR OTERO COLON

BALTAZAR PEREZ SORIANO
[ADDRESS ON FILE]

BALTAZAR PEREZ VAZQUEZ
[ADDRESS ON FILE]

BALTAZAR R CORDERO ROSARIO
[ADDRESS ON FILE]

BALTAZAR REYES RAMOS
[ADDRESS ON FILE]

BALTAZAR RIVERA BORIA
[ADDRESS ON FILE]

BALTAZAR RIVERA RIVERA
[ADDRESS ON FILE]

BALTAZAR RIVERA RIVERA
[ADDRESS ON FILE]

BALTAZAR RODRIGUEZ RIVERA

BALTAZAR RODRIGUEZ VIDAL
[ADDRESS ON FILE]

BALTAZAR RODRIGUEZ
[ADDRESS ON FILE]

BALTAZAR RUIZ CRUZ
[ADDRESS ON FILE]

BALTAZAR SANCHEZ LOPEZ
[ADDRESS ON FILE]

BALTAZAR SANTANA CERPA
[ADDRESS ON FILE]

BALTAZAR SANTIAGO ORTIZ
[ADDRESS ON FILE]

BALTAZAR SANTIAGO TORRES
[ADDRESS ON FILE]

BALTAZAR SANTOS RIVERA
[ADDRESS ON FILE]

BALTAZAR SOTO CARRERAS
[ADDRESS ON FILE]

BALTAZAR TORRES ACEVEDO
[ADDRESS ON FILE]

BALTAZAR TORRES CURBELO
[ADDRESS ON FILE]

BALTAZAR TORRES ORTIZ
[ADDRESS ON FILE]

BALTAZAR TORRES ORTIZ
[ADDRESS ON FILE]

BALTAZARA CRUZ CLAUDIO

BALTAZARA MARTINEZ
[ADDRESS ON FILE]

BAMBINI DAY CARE
URB PEREYO
CALLE MINERVA  16
HUMACAO, PR  00791

BANCELIE QUINONES GONZALEZ
[ADDRESS ON FILE]

BANCH ECHEVARRIA ALBERTO I
[ADDRESS ON FILE]

BANCO BILBAO VIZCAYA
3441 AVE MILITAR
ISABELA, PR  00662

BANCO COOPERATIVO BANCOOP
PO BOX 366249
0
SAN JUAN, PR

BANCO COOPERATIVO DE PUERTO RICO
ATTN SRA MARION VIDAL
623 AVENIDA PONCE DE LEON
HATO REY, PR  00917

BANCO COOPERATIVO DE PUERTO RICO
ATTN SRA MARION VIDAL
PO BOX 366249
SAN JUAN, PR  00936-6249

BANCO COOPERATIVO
623  AVE PONCE DE LEÓN
HATO REY, PR  00917

BANCO COOPERATIVO
PO BOX 366249
SAN JUAN, PR  00936-6249

BANCO DESARROLLO ECONOMICO
PMB 92 PO BOX 71325
SAN JUAN, PR  00936

BANCO GUBERNAMENTAL DE FOMENTO
P O BOX 420001
SAN JUAN, PR  00940-2001

BANCO POPULAR DE PR
206 AVE MUNOZ RIVERA
SAN JUAN, PR  00919

BANCO POPULAR DE PR
209 AVE MUNOZ RIVERA
HATO REY, PR  00918

BANCO POPULAR DE PR
ATTN CARLOS GARCIA ALVIRA
206 AVE MUNOZ RIVERA
SAN JUAN, PR  00919

BANCO POPULAR DE PR
PO BOX 362708
SAN JUAN, PR  00936-2708

BANCO POPULAR DE PUERTO RICO
PO BOX 362708
SAN JUAN, PR  00936-2708

BANCO SANTANDER DE PR
DEPTO DE FIDEICOMISO
SAN JUAN, PR  00936-2589

BANCO SANTANDER DE PR
PO BOX 362589
SAN JUAN, PR  00936-2589

BANJAMIN TORO CORDERO
[ADDRESS ON FILE]

BANK OF NEW YORK MELLON TRUST
ATTN NORTHERN MUNICIPALS DEPARTMENT
101 BARCLAY STREET FLOOR 7W
NEW YORK, NY  10286

BANK OF NEW YORK MELLON
101 BARCLAY STREET 7 WEST
NEW YORK, NY  10286

BANKERS ONE REAL ESTATE
PO BOX 1831
CAYEY, PR  00737

BANNIE L SANTIAGO MERCADO
[ADDRESS ON FILE]

BANNY QUINONES VAZQUEZ
[ADDRESS ON FILE]

BANREY E ROSA

BARBAR RODRIGUEZ MONGES
[ADDRESS ON FILE]

BARBARA A LAGO AMPARO
[ADDRESS ON FILE]

BARBARA A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BARBARA ANDINO PEREZ
[ADDRESS ON FILE]

BARBARA ATILES ALMODOVAR
[ADDRESS ON FILE]

BARBARA AYALA NEGRON
[ADDRESS ON FILE]

BARBARA BA IRIZARRY
[ADDRESS ON FILE]

BARBARA BADILLO MACIEJEWSKI
[ADDRESS ON FILE]

BARBARA BATISTA GARCIA
[ADDRESS ON FILE]

BARBARA BELL CORTES
[ADDRESS ON FILE]

BARBARA BERNIER
[ADDRESS ON FILE]

BARBARA BERRIOS GARCIA
[ADDRESS ON FILE]

BARBARA C PEREZ SANTOS

BARBARA C RODRIGUEZ SIMONO
[ADDRESS ON FILE]

BARBARA CALDERON PEREIRA

BARBARA CAMACHO HUERTAS
[ADDRESS ON FILE]

BARBARA CAQUIAS CAMACHO
[ADDRESS ON FILE]

BARBARA CARBONEL BURGOS

BARBARA CASTRO RODRIGUEZ
[ADDRESS ON FILE]

BARBARA COLON RAMOS
[ADDRESS ON FILE]

BARBARA CONCEPCION MELENDEZ
[ADDRESS ON FILE]

BARBARA CORDOVA OCASIO
[ADDRESS ON FILE]

BARBARA COTTO RIVERA
[ADDRESS ON FILE]

BARBARA COVAS DE TORRES

BARBARA CRUZ MUNIZ

BARBARA D BURGOS SUAREZ

BARBARA DAVILA RIVERA
[ADDRESS ON FILE]

BARBARA DE LA CRUZ
[ADDRESS ON FILE]

BARBARA DECENE LOPEZ
[ADDRESS ON FILE]

BARBARA DEL VALLE
[ADDRESS ON FILE]

BARBARA DEL VALLE
[ADDRESS ON FILE]

BARBARA DELGADO CARRASQUIL
[ADDRESS ON FILE]

BARBARA DUPERON RODRIGUEZ
[ADDRESS ON FILE]

BARBARA E CALDERON ROSARIO
[ADDRESS ON FILE]

BARBARA E MONTILLA SANTOS
[ADDRESS ON FILE]

BARBARA E PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BARBARA E SANCHEZ LEBRON
[ADDRESS ON FILE]

BARBARA E TORRES RENTAS
[ADDRESS ON FILE]

BARBARA ENCARNACION ROSA
[ADDRESS ON FILE]

BARBARA ESCOBAR NEGRON
[ADDRESS ON FILE]

BARBARA FILOMENO FUENTES
[ADDRESS ON FILE]

BARBARA G UMPIERRE GARCIA
[ADDRESS ON FILE]

BARBARA GARCIA COLON
[ADDRESS ON FILE]

BARBARA GARCIA TORRES
[ADDRESS ON FILE]

BARBARA GOMEZ GONZALEZ

BARBARA GONZALEZ MATOS
[ADDRESS ON FILE]

BARBARA GONZALEZ NIEVES
[ADDRESS ON FILE]

BARBARA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

BARBARA HERNANDEZ RIVERA
[ADDRESS ON FILE]

BARBARA HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

BARBARA I COLON SANCHEZ
[ADDRESS ON FILE]

BARBARA I GARCIA VIGO
[ADDRESS ON FILE]

BARBARA I MALAVE BORRERO
[ADDRESS ON FILE]

BARBARA I OLIVERO FERRER
[ADDRESS ON FILE]

BARBARA IRIZARRY MERCADO
[ADDRESS ON FILE]

BARBARA J COLON CARATINI
[ADDRESS ON FILE]

BARBARA J FAZIO BARBARA
[ADDRESS ON FILE]

BARBARA J OJEDA ACEVEDO
[ADDRESS ON FILE]

BARBARA J RIVERA CRUZ
[ADDRESS ON FILE]

BARBARA K RODRIGUEZ AGUIRRE
[ADDRESS ON FILE]

BARBARA L BERMUDEZ ZAMBRANA
[ADDRESS ON FILE]

BARBARA LAPORTE FONT
[ADDRESS ON FILE]

BARBARA LOPEZ ESQUILIN
[ADDRESS ON FILE]

BARBARA LOPEZ PEREZ
[ADDRESS ON FILE]

BARBARA LOPEZ RIVERA
[ADDRESS ON FILE]

BARBARA M CASTRO VIRUET
[ADDRESS ON FILE]

BARBARA M CINTRON GONZALEZ

BARBARA M CIRINO ROSARIO
[ADDRESS ON FILE]

BARBARA M CRUZ MARCIAL

BARBARA M DIAZ FERNANDEZ
[ADDRESS ON FILE]

BARBARA M ESTEVA MONTES
[ADDRESS ON FILE]

BARBARA M ONEILL DIAZ
[ADDRESS ON FILE]

BARBARA M OTERO VAZQUEZ
[ADDRESS ON FILE]

BARBARA M PEREZ RESTO

BARBARA M RIVERA SANCHEZ
[ADDRESS ON FILE]

BARBARA M ROJAS QUEVEDO
[ADDRESS ON FILE]

BARBARA M VELEZ OTERO
[ADDRESS ON FILE]

BARBARA MALDONADO ACEVEDO
[ADDRESS ON FILE]

BARBARA MALDONADO VEGA
[ADDRESS ON FILE]

BARBARA MANSO DAVILA
[ADDRESS ON FILE]

BARBARA MARQUEZ GONZALEZ
[ADDRESS ON FILE]

BARBARA MARTINEZ GARCIA
[ADDRESS ON FILE]

BARBARA MARTIR QUINONES
[ADDRESS ON FILE]

BARBARA MATIAS ACOSTA
[ADDRESS ON FILE]

BARBARA MAURA MARTINEZ
[ADDRESS ON FILE]

BARBARA MEJIAS FERNANDEZ
[ADDRESS ON FILE]

BARBARA MELECIO LYNN
[ADDRESS ON FILE]

BARBARA MELENDEZ SANTOS
[ADDRESS ON FILE]

BARBARA MENDEZ
[ADDRESS ON FILE]

BARBARA MOLINA ROSADO
[ADDRESS ON FILE]

BARBARA MONTALVO MARRERO
[ADDRESS ON FILE]

BARBARA MORALES FONTANEZ
[ADDRESS ON FILE]

BARBARA MORALES PEREZ
[ADDRESS ON FILE]

BARBARA MUNIZ LOPEZ
[ADDRESS ON FILE]

BARBARA NUNEZ FRADERA
[ADDRESS ON FILE]

BARBARA OCACIO MATOS
[ADDRESS ON FILE]

BARBARA OLIVER DE ARCE
[ADDRESS ON FILE]

BARBARA ORTIZ LEON
[ADDRESS ON FILE]

BARBARA ORTIZ MALDONADO
[ADDRESS ON FILE]

BARBARA ORTIZ SIERRA
[ADDRESS ON FILE]

BARBARA ORTIZ
[ADDRESS ON FILE]

BARBARA OTERO MOJICA
[ADDRESS ON FILE]

BARBARA PABON BERRIOS
[ADDRESS ON FILE]

BARBARA PAZ PEREZ
[ADDRESS ON FILE]

BARBARA PINTADO COLON
[ADDRESS ON FILE]

BARBARA PRESTAMO LOZADA
[ADDRESS ON FILE]

BARBARA R GERMAN DE LOS SANTOS

BARBARA R ORTIZ VEGA
[ADDRESS ON FILE]

BARBARA RAMIREZ DE JESUS
[ADDRESS ON FILE]

BARBARA RAMIRREZ SANFIORENZO
[ADDRESS ON FILE]

BARBARA RAMOS CRUZ
[ADDRESS ON FILE]

BARBARA RAMOS VALENTIN

BARBARA REYES BRAVO

BARBARA RIVERA CHINEA
[ADDRESS ON FILE]

BARBARA RIVERA CRUZ
[ADDRESS ON FILE]

BARBARA RIVERA MALDONADO
[ADDRESS ON FILE]

BARBARA RIVERA MARRERO
[ADDRESS ON FILE]

BARBARA RIVERA RIVERA
[ADDRESS ON FILE]

BARBARA RIVERA VAZQUEZ
[ADDRESS ON FILE]

BARBARA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

BARBARA ROLDAN GARCIA
[ADDRESS ON FILE]

BARBARA ROSADO CRESPO

BARBARA ROSADO FUENTES
[ADDRESS ON FILE]

BARBARA ROSARIO RIVERA
[ADDRESS ON FILE]

BARBARA S GARCIA PANELL
[ADDRESS ON FILE]

BARBARA SALGADO HERNANDEZ
[ADDRESS ON FILE]

BARBARA SANCHEZ TRINIDAD
[ADDRESS ON FILE]

BARBARA SANDOVAL MONTIJO
[ADDRESS ON FILE]

BARBARA SANFIORENZO SEPULV
[ADDRESS ON FILE]

BARBARA SANTANA HUERTAS
[ADDRESS ON FILE]

BARBARA T JUSINO AULETTA
[ADDRESS ON FILE]

BARBARA T MIRANDA ORTIZ
[ADDRESS ON FILE]

BARBARA TERREFORTE MARQUEZ
[ADDRESS ON FILE]

BARBARA VEGA TORRES
[ADDRESS ON FILE]

BARBARA VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

BARBARA VILLAZAN SOTO
[ADDRESS ON FILE]

BARBARA Y VILLALONA VIERA

BARBARINO FUENTES VALENTIN
[ADDRESS ON FILE]

BARBARITA BAEZ MIRANDA
[ADDRESS ON FILE]

BARBARITA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

BARBARO A WATTS SOSA
[ADDRESS ON FILE]

BARBINA CARDONA RIVERA

BARBINA GOMEZ MATEO
[ADDRESS ON FILE]

BARBOSA BA CRUZ

BARBOSA CANALES RIVERA

BARBOSA ORTIZ NATIVIDAD

BARBOT I AGUIRRE YADIRA
[ADDRESS ON FILE]

BARBRA BA CARLO
[ADDRESS ON FILE]

BARCELY TORRES MAYSONET
[ADDRESS ON FILE]

BARIK PLANELL RAMOS

BARNA MEDINA MEDINA

BARNEY CALDERON RODRIGUEZ
[ADDRESS ON FILE]

BARNEY CALDERON RODRIGUEZ
[ADDRESS ON FILE]

BARNEY J GONZALEZ RODRI
[ADDRESS ON FILE]

BARNEY NEWLON
[ADDRESS ON FILE]

BARNEY RIVERA RAMOS
[ADDRESS ON FILE]

BARRANQUITAS AUTO CORP
PO BOX 8789
CAGUAS, PR  00726-7890

BARRETO ALFARO ANGELICO

BARRETO ARCE NEREIDA
[ADDRESS ON FILE]

BARRETO BA MEDINA

BARRETO BA RODRIGUEZ
[ADDRESS ON FILE]

BARRETO GARCIA JOSEFINA
[ADDRESS ON FILE]

BARRETO GROFF T ANIA ASTRID

BARRETO I ROMAN

BARRETO MARQUEZ ROBERTO
[ADDRESS ON FILE]

BARRETO OLMO ANN
[ADDRESS ON FILE]

BARRETO PAGAN BERMARIE
[ADDRESS ON FILE]

BARRETO SOTO CEFERINO
[ADDRESS ON FILE]

BARRIERA E ORTIZ
[ADDRESS ON FILE]

BARRIONUEVO J RIVERA

BARROS  CARRION INSURANCE BROKERS
POBOX 191229
SAN JUAN, PR  00919

BARRY L MARIANI GREEN
[ADDRESS ON FILE]

BARTOLA LOPEZ SANCHEZ
[ADDRESS ON FILE]

BARTOLA QUINONES QUINONES
[ADDRESS ON FILE]

BARTOLO ACOSTA ITHIER
[ADDRESS ON FILE]

BARTOLO ACOSTA MORALES
[ADDRESS ON FILE]

BARTOLO ALICEA CRUZ
[ADDRESS ON FILE]

BARTOLO ALICEA SOTO
[ADDRESS ON FILE]

BARTOLO ANDUJAR ALICEA
[ADDRESS ON FILE]

BARTOLO APONTE ADORNO

BARTOLO BURGOS CRUZ

BARTOLO CARABALLO CEDENO

BARTOLO CORTES MEDINA
[ADDRESS ON FILE]

BARTOLO DIAZ CASTRO
[ADDRESS ON FILE]

BARTOLO FIGUEROA BELTRAN

BARTOLO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

BARTOLO GARCIA TORRES
[ADDRESS ON FILE]

BARTOLO HERNANDEZ RIVERA
[ADDRESS ON FILE]

BARTOLO LOPEZ SANCHEZ
[ADDRESS ON FILE]

BARTOLO LUGO MORALES
[ADDRESS ON FILE]

BARTOLO LUGO RIOS
[ADDRESS ON FILE]

BARTOLO MARTINEZ IRIZARRY
[ADDRESS ON FILE]

BARTOLO MARTINEZ MEDERO

BARTOLO MOLINA SANTIAGO
[ADDRESS ON FILE]

BARTOLO PABON MEDINA
[ADDRESS ON FILE]

BARTOLO RIVERA VALENTIN
[ADDRESS ON FILE]

BARTOLO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

BARTOLO RUPERTO QUILES
[ADDRESS ON FILE]

BARTOLO TOUSET VELAZQUEZ
[ADDRESS ON FILE]

BARTOLO VEGA TORRES
[ADDRESS ON FILE]

BARTOLO VELEZ OLIVER

BARTOLOME ALZAMORA BRUNET

BARTOLOME ARCE RIVERA
[ADDRESS ON FILE]

BARTOLOME BAUZA GARCIA
[ADDRESS ON FILE]

BARTOLOME BONET FUSSA
[ADDRESS ON FILE]

BARTOLOME CINTRON
[ADDRESS ON FILE]

BARTOLOME COTTO MERCED
[ADDRESS ON FILE]

BARTOLOME DIAZ RIVERA
[ADDRESS ON FILE]

BARTOLOME FIGUEROA CRESPO
[ADDRESS ON FILE]

BARTOLOME FRONTERA SERRA
[ADDRESS ON FILE]

BARTOLOME FUSSA FUSSA

BARTOLOME GOYTIA LAUREANO
[ADDRESS ON FILE]

BARTOLOME GRACIA REYES

BARTOLOME M MORELL MAYOL

BARTOLOME MACLARA CLEMENTE
[ADDRESS ON FILE]

BARTOLOME MARRERO NOVALES
[ADDRESS ON FILE]

BARTOLOME MEDIAVILLA MARTINEZ
[ADDRESS ON FILE]

BARTOLOME OLIVER VELEZ

BARTOLOME PAGAN COLL
[ADDRESS ON FILE]

BARTOLOME PEREZ GONZALEZ
[ADDRESS ON FILE]

BARTOLOME PEREZ MORENO
[ADDRESS ON FILE]

BARTOLOME PEREZ MORENO
[ADDRESS ON FILE]

BARTOLOME RAMON ESCUDERO
[ADDRESS ON FILE]

BARTOLOME RIVERA VELEZ

BARTOLOME RODRIGUEZ MANGUAL
[ADDRESS ON FILE]

BARTOLOME SANTONI MERCADO
[ADDRESS ON FILE]

BARTOLOME SERRANO RODZ
[ADDRESS ON FILE]

BARTOLOME VICENS GONZALEZ
[ADDRESS ON FILE]

BASIC TAB FILING SYSTEMS CORP
CALLE PEREIRA LEAL 629
URBANIZACION VALENCIA
RIO PIEDRAS, PR  00919

BASIL O SOUNDERS BASIL
[ADDRESS ON FILE]

BASILIA ALAMO FLORES
[ADDRESS ON FILE]

BASILIA ALVAREZ GONZALEZ

BASILIA AMADOR RONDON
[ADDRESS ON FILE]

BASILIA ANDINO SERRANO
[ADDRESS ON FILE]

BASILIA APONTE MORALES
[ADDRESS ON FILE]

BASILIA AYALA CRUZ
[ADDRESS ON FILE]

BASILIA BENITEZ CONCEPCION

BASILIA BERMUDEZ ORTIZ
[ADDRESS ON FILE]

BASILIA CRUZ PEREZ
[ADDRESS ON FILE]

BASILIA CRUZ RAMOS
[ADDRESS ON FILE]

BASILIA CRUZ RENTA

BASILIA DELGADO RIVERA

BASILIA E MUQOZ REYES
[ADDRESS ON FILE]

BASILIA FELICIANO RAMOS
[ADDRESS ON FILE]

BASILIA FIGUEROA CRUZ
[ADDRESS ON FILE]

BASILIA FIGUEROA ROBLEDO

BASILIA FLORES RAMOS
[ADDRESS ON FILE]

BASILIA GONZALEZ DIAZ
[ADDRESS ON FILE]

BASILIA I VAZQUEZ MORALES
[ADDRESS ON FILE]

BASILIA JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

BASILIA JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

BASILIA L ENCARNACION SIACA
[ADDRESS ON FILE]

BASILIA LEBRON RODRIGUEZ
[ADDRESS ON FILE]

BASILIA LOPEZ LOPEZ
[ADDRESS ON FILE]

BASILIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

BASILIA LOPEZ
[ADDRESS ON FILE]

BASILIA MARQUEZ QUINONES
[ADDRESS ON FILE]

BASILIA MARQUEZ QUINONES
[ADDRESS ON FILE]

BASILIA MENDEZ COLON
[ADDRESS ON FILE]

BASILIA MENDEZ HERNANDEZ
[ADDRESS ON FILE]

BASILIA MILAN TORRECH
[ADDRESS ON FILE]

BASILIA NEVAREZ LEON
[ADDRESS ON FILE]

BASILIA ORTIZ ORTIZ
[ADDRESS ON FILE]

BASILIA PINEDA RODRIGUEZ

BASILIA QUILES CRUZ
[ADDRESS ON FILE]

BASILIA QUINTANA CABAN
[ADDRESS ON FILE]

BASILIA QUINTANA COTTO
[ADDRESS ON FILE]

BASILIA RIOS ROSARIO
[ADDRESS ON FILE]

BASILIA RIVERA CAMACHO
[ADDRESS ON FILE]

BASILIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BASILIA RIVERA RUIZ
[ADDRESS ON FILE]

BASILIA RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

BASILIA RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

BASILIA SANTA SERRANO
[ADDRESS ON FILE]

BASILIA SANTIAGO LEBRON
[ADDRESS ON FILE]

BASILIA SANTOS DOMINGUEZ
[ADDRESS ON FILE]

BASILIA SANTOS GONZALEZ
[ADDRESS ON FILE]

BASILIA SEGARRA ROBLES
[ADDRESS ON FILE]

BASILIA SOTO SANTOS
[ADDRESS ON FILE]

BASILIA VALERA DOMINGUE
[ADDRESS ON FILE]

BASILIA VIERA FALERO
[ADDRESS ON FILE]

BASILIA VILLANUEVA RODRIGUEZ
[ADDRESS ON FILE]

BASILICIO SOLER JUSTINIANO
[ADDRESS ON FILE]

BASILIDES CARRION CARRION
[ADDRESS ON FILE]

BASILIDES CARRION MELENDEZ
[ADDRESS ON FILE]

BASILIDES CARRION MELENDEZ
[ADDRESS ON FILE]

BASILIDES FLORES ARZUAGA
[ADDRESS ON FILE]

BASILIDES FLORES PEREZ
[ADDRESS ON FILE]

BASILIO A BAERGA PARAVISINI
[ADDRESS ON FILE]

BASILIO APONTE BELTRAN
[ADDRESS ON FILE]

BASILIO AQUINO DELGADO
[ADDRESS ON FILE]

BASILIO BADILLO

BASILIO BAERGA ZAMBRANA

BASILIO BAEZ GARCIA
[ADDRESS ON FILE]

BASILIO BONAFONT CRUZ
[ADDRESS ON FILE]

BASILIO BONAFONT CRUZ
[ADDRESS ON FILE]

BASILIO CABALLERO DELGADO
[ADDRESS ON FILE]

BASILIO CABAN MEDINA
[ADDRESS ON FILE]

BASILIO CARMONA FLORES
[ADDRESS ON FILE]

BASILIO CASTRO DIAZ

BASILIO CASTRO HERNANDEZ

BASILIO COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

BASILIO CRUZ FIGUEROA
[ADDRESS ON FILE]

BASILIO CRUZ RAMOS

BASILIO DEL PILAR RUIZ

BASILIO DIAZ GONZALEZ
[ADDRESS ON FILE]

BASILIO DIAZ RIVERA
[ADDRESS ON FILE]

BASILIO DIAZ SERRANO
[ADDRESS ON FILE]

BASILIO DIAZ VEGA

BASILIO ESCOBAR CRUZ
[ADDRESS ON FILE]

BASILIO ESCOBAR RIVERA
[ADDRESS ON FILE]

BASILIO FELIX MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

BASILIO FIGUEROA JESUS
[ADDRESS ON FILE]

BASILIO FIGUEROA SANCHEZ

BASILIO GONZALEZ GONZALEZ

BASILIO GONZALEZ MOLINA
[ADDRESS ON FILE]

BASILIO GONZALEZ RIVERA
[ADDRESS ON FILE]

BASILIO GRACIANI PEREIRA
[ADDRESS ON FILE]

BASILIO GUZMAN GARCIA
[ADDRESS ON FILE]

BASILIO GUZMAN OQUENDO
[ADDRESS ON FILE]

BASILIO HERNANDEZ CARDONA
[ADDRESS ON FILE]

BASILIO HERRERA COLON

BASILIO JESUS BON
[ADDRESS ON FILE]

BASILIO JIMENEZ DEL VALLE
[ADDRESS ON FILE]

BASILIO LEBRON HERNANDEZ
[ADDRESS ON FILE]

BASILIO LEBRON RIVERA
[ADDRESS ON FILE]

BASILIO LOPEZ SOTO
[ADDRESS ON FILE]

BASILIO LORAN ANDINO
[ADDRESS ON FILE]

BASILIO LORAN ANDINO
[ADDRESS ON FILE]

BASILIO MARTINEZ ALAMO
[ADDRESS ON FILE]

BASILIO MARTINEZ SALGADO
[ADDRESS ON FILE]

BASILIO MEDINA CONCEPCION

BASILIO MELENDEZ LIND
[ADDRESS ON FILE]

BASILIO MELENDEZ SUSTACHE
[ADDRESS ON FILE]

BASILIO MERCED VEGA

BASILIO MILLAN TORO
[ADDRESS ON FILE]

BASILIO MOLINA AFANADOR
[ADDRESS ON FILE]

BASILIO MOLINA CONCEPCION
[ADDRESS ON FILE]

BASILIO MONCLOVA GARCIA
[ADDRESS ON FILE]

BASILIO MONCLOVA RODRIGUEZ
[ADDRESS ON FILE]

BASILIO MONGE CORREA
[ADDRESS ON FILE]

BASILIO MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

BASILIO MONTES JESUS
[ADDRESS ON FILE]

BASILIO MORALES TORRES
[ADDRESS ON FILE]

BASILIO MUJICA ALVAREZ
[ADDRESS ON FILE]

BASILIO MUNOZ TORRES
[ADDRESS ON FILE]

BASILIO ORTEGA FIGUEROA
[ADDRESS ON FILE]

BASILIO ORTIZ CEPEDA
[ADDRESS ON FILE]

BASILIO ORTIZ COLON
[ADDRESS ON FILE]

BASILIO OTERO CENTENO
[ADDRESS ON FILE]

BASILIO PADILLA RIVERA
[ADDRESS ON FILE]

BASILIO PEREZ ARROYO
[ADDRESS ON FILE]

BASILIO PEREZ ARROYO
[ADDRESS ON FILE]

BASILIO PEREZ PENA
[ADDRESS ON FILE]

BASILIO PEREZ PEREZ
[ADDRESS ON FILE]

BASILIO PEREZ PEREZ
[ADDRESS ON FILE]

BASILIO PONCE BENITEZ

BASILIO RAMOS SANCHEZ
[ADDRESS ON FILE]

BASILIO RIVERA OTERO
[ADDRESS ON FILE]

BASILIO RIVERA RIVERA
[ADDRESS ON FILE]

BASILIO RIVERA VIZCARRO
[ADDRESS ON FILE]

BASILIO RIVERA
[ADDRESS ON FILE]

BASILIO RODRIGUEZ COTTO
[ADDRESS ON FILE]

BASILIO RODRIGUEZ FLORES
[ADDRESS ON FILE]

BASILIO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

BASILIO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

BASILIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BASILIO RODRIGUEZ VELAZQUEZ

BASILIO ROSADO MELENDEZ
[ADDRESS ON FILE]

BASILIO ROSADO ORTIZ
[ADDRESS ON FILE]

BASILIO RUIZ ORTIZ
[ADDRESS ON FILE]

BASILIO RUIZ RIVERA
[ADDRESS ON FILE]

BASILIO SALDANA RODRIGUEZ
[ADDRESS ON FILE]

BASILIO SANABRIA BELTRAN
[ADDRESS ON FILE]

BASILIO SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

BASILIO SANJURJO LANZO
[ADDRESS ON FILE]

BASILIO SANJURJO PEREZ

BASILIO SANJURJO TORRES
[ADDRESS ON FILE]

BASILIO SANTIAGO FRANQUIZ
[ADDRESS ON FILE]

BASILIO SANTIAGO MUNIZ
[ADDRESS ON FILE]

BASILIO SANTOS MELENDEZ

BASILIO SERRANO RAMOS
[ADDRESS ON FILE]

BASILIO SILVA RIVERA

BASILIO SOTO AGOSTO
[ADDRESS ON FILE]

BASILIO SOTO VALLES
[ADDRESS ON FILE]

BASILIO TORRES MARTINEZ
[ADDRESS ON FILE]

BASILIO TORRES MARTINEZ
[ADDRESS ON FILE]

BASILIO TORRES MARTINEZ
[ADDRESS ON FILE]

BASILIO TORRES ORON
[ADDRESS ON FILE]

BASILIO TORRES RIVERA
[ADDRESS ON FILE]

BASILIO TORRES SANTIAGO
[ADDRESS ON FILE]

BASILIO TORRES SANTIAGO
[ADDRESS ON FILE]

BASILIO VAZQUEZ LEON
[ADDRESS ON FILE]

BASILIO VILLA PASTOR
[ADDRESS ON FILE]

BASILIO VILLEGAS ROSADO
[ADDRESS ON FILE]

BASILISA AMARO PINTOR
[ADDRESS ON FILE]

BASILISA ARES AVILES
[ADDRESS ON FILE]

BASILISA AYALA HERNANDEZ
[ADDRESS ON FILE]

BASILISA BAEZ PEREZ
[ADDRESS ON FILE]

BASILISA BARRETO COLON
[ADDRESS ON FILE]

BASILISA BERRIOS DE LEON
[ADDRESS ON FILE]

BASILISA CARABALLO TORRES

BASILISA COLON MONTALVA
[ADDRESS ON FILE]

BASILISA COLON MONTALVAN
[ADDRESS ON FILE]

BASILISA CORNIER RUIZ
[ADDRESS ON FILE]

BASILISA CRUZ ROSARIO
[ADDRESS ON FILE]

BASILISA CRUZ
[ADDRESS ON FILE]

BASILISA DIAZ

BASILISA FELICIANO RIVE
[ADDRESS ON FILE]

BASILISA FIGUEROA SOTO
[ADDRESS ON FILE]

BASILISA GALARZA GALARZA
[ADDRESS ON FILE]

BASILISA GOMEZ RUIZ
[ADDRESS ON FILE]

BASILISA GOMEZ SANTANA
[ADDRESS ON FILE]

BASILISA GOMEZ SANTANA
[ADDRESS ON FILE]

BASILISA HERNANDEZ
[ADDRESS ON FILE]

BASILISA JESUS BASILISA
[ADDRESS ON FILE]

BASILISA JESUS RODRIGUE
[ADDRESS ON FILE]

BASILISA LOPEZ CORA
[ADDRESS ON FILE]

BASILISA LOPEZ CRUZ
[ADDRESS ON FILE]

BASILISA MALDONADO COLON
[ADDRESS ON FILE]

BASILISA MALDONADO COLON
[ADDRESS ON FILE]

BASILISA MALDONADO COLON
[ADDRESS ON FILE]

BASILISA MALDONADO GONZALEZ
[ADDRESS ON FILE]

BASILISA MARQUEZ MELENDEZ
[ADDRESS ON FILE]

BASILISA MATOS MATOS
[ADDRESS ON FILE]

BASILISA MELENDEZ DE
[ADDRESS ON FILE]

BASILISA MELENDEZ ORTIZ
[ADDRESS ON FILE]

BASILISA MENA ROMAN
[ADDRESS ON FILE]

BASILISA MERCADO ACEVEDO
[ADDRESS ON FILE]

BASILISA MERCADO RIVERA
[ADDRESS ON FILE]

BASILISA NEGRON PAGAN
[ADDRESS ON FILE]

BASILISA ORTIZ HERNANDEZ
[ADDRESS ON FILE]

BASILISA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

BASILISA PACHECO GARCIA
[ADDRESS ON FILE]

BASILISA RAMIREZ RIVERA
[ADDRESS ON FILE]

BASILISA RAMOS SANTIAGO
[ADDRESS ON FILE]

BASILISA RIOS PERUYERA
[ADDRESS ON FILE]

BASILISA RIOS RIOS
[ADDRESS ON FILE]

BASILISA RIOS TORRES
[ADDRESS ON FILE]

BASILISA RIOS TORRES
[ADDRESS ON FILE]

BASILISA RIVERA DE DROZ

BASILISA RIVERA MARTINEZ
[ADDRESS ON FILE]

BASILISA RIVERA RIVERA
[ADDRESS ON FILE]

BASILISA ROMAN GONZALEZ
[ADDRESS ON FILE]

BASILISA ROSADO RUIZ
[ADDRESS ON FILE]

BASILISA SALAS QUINONES
[ADDRESS ON FILE]

BASILISA SANABRIA PIRELA
[ADDRESS ON FILE]

BASILISA SANTIAGO ESTRA
[ADDRESS ON FILE]

BASILISA SOTO PEREZ
[ADDRESS ON FILE]

BASILISA TORRES RIVERA
[ADDRESS ON FILE]

BASILISA TORRES SALGADO
[ADDRESS ON FILE]

BASILISA TORRES VEGA
[ADDRESS ON FILE]

BASILISA VEGA RIVERA
[ADDRESS ON FILE]

BASILISO COLON DIAZ
[ADDRESS ON FILE]

BASILISO LEON GUTIERREZ
[ADDRESS ON FILE]

BASILISO LOPEZ APONTE

BASILISO MORENO RAMOS
[ADDRESS ON FILE]

BASILISO MOROT ORTIZ
[ADDRESS ON FILE]

BASILISO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

BASTY MARTINEZ
[ADDRESS ON FILE]

BATISTA BA RIOS

BATISTA BA SANTAELLA

BATISTA SANTAELLA MARIA

BAUDILIA ACEVEDO COLON
[ADDRESS ON FILE]

BAUDILIA CHARLES BELEN
[ADDRESS ON FILE]

BAUDILIA DIAZ LOPEZ
[ADDRESS ON FILE]

BAUDILIA GARCIA MORONTA
[ADDRESS ON FILE]

BAUDILIA PEDRAZA OCASIO
[ADDRESS ON FILE]

BAUDILIA RAMOS ALICEA
[ADDRESS ON FILE]

BAUDILIA RIVERA LOPEZ
[ADDRESS ON FILE]

BAUDILIA SANTOS CEDENO
[ADDRESS ON FILE]

BAUDILIA SANTOS RIVERA
[ADDRESS ON FILE]

BAUDILIA VAZQUEZ BONILLA
[ADDRESS ON FILE]

BAUDILIO BA CRUZ
[ADDRESS ON FILE]

BAUDILIO CHAPARRO ARROYO
[ADDRESS ON FILE]

BAUDILIO CHAPARRO BONET
[ADDRESS ON FILE]

BAUDILIO FIGUEROA ROMAN
[ADDRESS ON FILE]

BAUDILIO HERNANDEZ
[ADDRESS ON FILE]

BAUDILIO MALDONADO FIGU
[ADDRESS ON FILE]

BAUDILIO MONTALVO PEREZ

BAUDILIO MORALES FIGUEROA
[ADDRESS ON FILE]

BAUDILIO POLANCO ACEVEDO
[ADDRESS ON FILE]

BAUDILIO SOTO CRUZ
[ADDRESS ON FILE]

BAUDILLO LEBRON LEBRON

BAUDILLO PEREZ MERCADO
[ADDRESS ON FILE]

BAUTISTA APONTE BAEZ
[ADDRESS ON FILE]

BAUTISTA CRUZ ROBLES
[ADDRESS ON FILE]

BAUTISTA CRUZ ROBLES
[ADDRESS ON FILE]

BAUTISTA CRUZ VEGA
[ADDRESS ON FILE]

BAUTISTA DE PEREZ
[ADDRESS ON FILE]

BAUTISTA FIGUEROA CARRILLO
[ADDRESS ON FILE]

BAUTISTA MALDONADO RAMOS
[ADDRESS ON FILE]

BAUTISTA MORALES PEREZ
[ADDRESS ON FILE]

BAUTISTA QUINONEZ ROSARIO
[ADDRESS ON FILE]

BAUTISTA RIVERA COLON

BAUTISTA RODRIGUEZ AVILES
[ADDRESS ON FILE]

BAUTISTA SOLA RAMIREZ
[ADDRESS ON FILE]

BAUTISTA SOTO JESUS
[ADDRESS ON FILE]

BAUTISTA SOTO RIOS
[ADDRESS ON FILE]

BAUTISTA TORRES TORRES
[ADDRESS ON FILE]

BAYAMON REHAB INC
AVE PONCE DE LEON 252
SUITE 301
SAN JUAN, PR 00918

BAYRON I RIVERA
[ADDRESS ON FILE]

BAZUKA SERVICE INC
AVEROOSVELT 1211
RIO PIEDRAS, PR 00920

BDO PUERTO RICO PSC
PO BOX 363436
SAN JUAN, PR 00936-3436

BEACON HILL TERRACE CONDOMINIUM
GPO BOX 360193
SAN JUAN, PR 00936-0193

BEALLY J RIVERA VAZQUEZ
[ADDRESS ON FILE]

BEAMINA MARIANI MARTINEZ
[ADDRESS ON FILE]

BEATA RIVERA SANTANA
[ADDRESS ON FILE]

BEATHY MORALES RODRIGUEZ
[ADDRESS ON FILE]

BEATO G NIEVES RIVERA
[ADDRESS ON FILE]

BEATO GUZMAN MIRANDA
[ADDRESS ON FILE]

BEATO M ALVARADO LOPEZ
[ADDRESS ON FILE]

BEATO NIEVES RIVERA
[ADDRESS ON FILE]

BEATRICE CAUTINO ANTONGIORGI
[ADDRESS ON FILE]

BEATRICE CEDENO GUERRA
[ADDRESS ON FILE]

BEATRICE CESAREO MARTINEZ
[ADDRESS ON FILE]

BEATRICE DIAZ MONTALVO

BEATRICE ESTRADA VARGAS

BEATRICE I MOJICA CORBET
[ADDRESS ON FILE]

BEATRICE MARTINEZ MORALES
[ADDRESS ON FILE]

BEATRICE NARVAEZ COLON
[ADDRESS ON FILE]

BEATRICE RIOS RAMIREZ
[ADDRESS ON FILE]

BEATRICE ROSADO ORTIZ
[ADDRESS ON FILE]

BEATRIS RIOS APONTE
[ADDRESS ON FILE]

BEATRIZ A ESTRELLA DOMINGUEZ
[ADDRESS ON FILE]

BEATRIZ A QUINTANA MENDEZ
[ADDRESS ON FILE]

BEATRIZ A RAMIREZ BRAVO
[ADDRESS ON FILE]

BEATRIZ A RIVERA CRUZ
[ADDRESS ON FILE]

BEATRIZ A SANTIAGO IBARRA
[ADDRESS ON FILE]

BEATRIZ A TORRES TORRES
[ADDRESS ON FILE]

BEATRIZ ACEVEDO DIAZ
[ADDRESS ON FILE]

BEATRIZ ACEVEDOGONZALEZ

BEATRIZ ACOSTA ACOSTA
[ADDRESS ON FILE]

BEATRIZ ALICEA NATAL

BEATRIZ ALVARADO ALVARADO

BEATRIZ ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ ALVELO MARCANO
[ADDRESS ON FILE]

BEATRIZ ARRIAGA FRANCIS
[ADDRESS ON FILE]

BEATRIZ ARROYO REYES
[ADDRESS ON FILE]

BEATRIZ ARROYO RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ ARVELO ARROYO
[ADDRESS ON FILE]

BEATRIZ AVILA GARCIA
[ADDRESS ON FILE]

BEATRIZ AVILA OJEDA
[ADDRESS ON FILE]

BEATRIZ AYALA AYALA

BEATRIZ AYALA CRUZ
[ADDRESS ON FILE]

BEATRIZ BAEZ RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ BAEZ VELEZ

BEATRIZ BAEZ VILLARAN
[ADDRESS ON FILE]

BEATRIZ BARRETO MALDONADO
[ADDRESS ON FILE]

BEATRIZ BE DEE
[ADDRESS ON FILE]

BEATRIZ BE VAZQUEZ
[ADDRESS ON FILE]

BEATRIZ BEATO DIAZ
[ADDRESS ON FILE]

BEATRIZ BENITEZ RODRIGUEZ

BEATRIZ BERRIOS FANTANEZ
[ADDRESS ON FILE]

BEATRIZ BONANO SINDO
[ADDRESS ON FILE]

BEATRIZ C C CASABLANCA BEATRIZ
[ADDRESS ON FILE]

BEATRIZ C C QUILES TORRES
[ADDRESS ON FILE]

BEATRIZ C CASABLANCA PARDO
[ADDRESS ON FILE]

BEATRIZ C CHICO OPPENHEIMER
[ADDRESS ON FILE]

BEATRIZ CACERES MENDEZ
[ADDRESS ON FILE]

BEATRIZ CACERES SANTANA
[ADDRESS ON FILE]

BEATRIZ CAJIGAS JOVET

BEATRIZ CAMACHO DE JESUS
[ADDRESS ON FILE]

BEATRIZ CAMACHO TITTLEY
[ADDRESS ON FILE]

BEATRIZ CANCEL MALDONADO
[ADDRESS ON FILE]

BEATRIZ CARABALLO SOTO
[ADDRESS ON FILE]

BEATRIZ CARDONA RIVERA
[ADDRESS ON FILE]

BEATRIZ CARDONA RIVERA
[ADDRESS ON FILE]

BEATRIZ CARRASQUILLO CRUZ
[ADDRESS ON FILE]

BEATRIZ CARRERO COLON
[ADDRESS ON FILE]

BEATRIZ CARRERO OLMO
[ADDRESS ON FILE]

BEATRIZ CARRILLO CRUZ
[ADDRESS ON FILE]

BEATRIZ CARRION FELICIANO

BEATRIZ CASTRO HERNANDEZ
[ADDRESS ON FILE]

BEATRIZ CHAPMAN MARTINEZ

BEATRIZ CHARLES RIVERA
[ADDRESS ON FILE]

BEATRIZ CHARLES RIVERA
[ADDRESS ON FILE]

BEATRIZ CHERENA PEREZ
[ADDRESS ON FILE]

BEATRIZ COLLAZO BERMUDEZ
[ADDRESS ON FILE]

BEATRIZ COLLAZO GONZALEZ
[ADDRESS ON FILE]

BEATRIZ COLLAZO GONZALEZ
[ADDRESS ON FILE]

BEATRIZ COLON BURGOS
[ADDRESS ON FILE]

BEATRIZ COLON RIVERA
[ADDRESS ON FILE]

BEATRIZ COLON
[ADDRESS ON FILE]

BEATRIZ CONCEPCION SERRANO
[ADDRESS ON FILE]

BEATRIZ CONTRERAS PIZARRO
[ADDRESS ON FILE]

BEATRIZ COREANO FLORES

BEATRIZ CORTES LOPEZ
[ADDRESS ON FILE]

BEATRIZ CRUZ BURGOS

BEATRIZ CRUZ CRUZ

BEATRIZ CRUZ ESCALERA
[ADDRESS ON FILE]

BEATRIZ CRUZ ESCALERA
[ADDRESS ON FILE]

BEATRIZ CRUZ RIVERA
[ADDRESS ON FILE]

BEATRIZ CRUZ RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ CRUZ SOTO
[ADDRESS ON FILE]

BEATRIZ CURET SANCHEZ

BEATRIZ D D SANCHEZ QUINONES
[ADDRESS ON FILE]

BEATRIZ DAVILA CABRERA
[ADDRESS ON FILE]

BEATRIZ DE JESUS MARIN
[ADDRESS ON FILE]

BEATRIZ DEL C INFANTE

BEATRIZ DEL C QUILES TORRES
[ADDRESS ON FILE]

BEATRIZ DELGADO CARBO
[ADDRESS ON FILE]

BEATRIZ DELGADO CARMONA
[ADDRESS ON FILE]

BEATRIZ DELGADO
[ADDRESS ON FILE]

BEATRIZ DIAZ MUNOZ
[ADDRESS ON FILE]

BEATRIZ DIAZ REYES
[ADDRESS ON FILE]

BEATRIZ DIAZ RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ DUPREYSANTIAGO

BEATRIZ E ATILES ALICEA
[ADDRESS ON FILE]

BEATRIZ E IBANEZ PABON
[ADDRESS ON FILE]

BEATRIZ ECHEVARRIA COLON
[ADDRESS ON FILE]

BEATRIZ FARGAS COTTO
[ADDRESS ON FILE]

BEATRIZ FELICIANO GALARZA
[ADDRESS ON FILE]

BEATRIZ FERNANDEZ DE JESUS
[ADDRESS ON FILE]

BEATRIZ FLORES SANCHEZ
[ADDRESS ON FILE]

BEATRIZ FLORES SANCHEZ
[ADDRESS ON FILE]

BEATRIZ GALLOZA CORTES
[ADDRESS ON FILE]

BEATRIZ GANDIA LOPEZ
[ADDRESS ON FILE]

BEATRIZ GARCIA AYALA
BO CEIBA SUR
CARR 198 RAMAL 9937
LAS PIEDRAS, PR  00771

BEATRIZ GARCIA AYALA
HC 5 BOX 4876
LAS PIEDRAS, PR  00771

BEATRIZ GARCIA DELGADO
[ADDRESS ON FILE]

BEATRIZ GARCIA GARCIA
[ADDRESS ON FILE]

BEATRIZ GARCIA RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ GARCIA SOTO
[ADDRESS ON FILE]

BEATRIZ GARRIGA PEREZ

BEATRIZ GELABERT BAHAMUNDI
[ADDRESS ON FILE]

BEATRIZ GONZALEZ VIGO
[ADDRESS ON FILE]

BEATRIZ GONZALEZ
[ADDRESS ON FILE]

BEATRIZ GRAJALS HERRERA
[ADDRESS ON FILE]

BEATRIZ GUAL RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ GUBERTI BOZZINI
[ADDRESS ON FILE]

BEATRIZ GUERRERO GONZALEZ
[ADDRESS ON FILE]

BEATRIZ GUZMAN RIVERA
[ADDRESS ON FILE]

BEATRIZ HERNANDEZ

BEATRIZ HERNANDEZ ALAYON
[ADDRESS ON FILE]

BEATRIZ HERNANDEZ MARRERO

BEATRIZ HERNANDEZ MUNOZ
[ADDRESS ON FILE]

BEATRIZ I GANDAI LOPEZ
[ADDRESS ON FILE]

BEATRIZ IRIZARRY MUÑOZ
[ADDRESS ON FILE]

BEATRIZ IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ ITHIER COLON
[ADDRESS ON FILE]

BEATRIZ JESUS CARABALLO
[ADDRESS ON FILE]

BEATRIZ JESUS DIAZ
[ADDRESS ON FILE]

BEATRIZ JIMENEZ BELTRAN
[ADDRESS ON FILE]

BEATRIZ JIMENEZ BORIA
[ADDRESS ON FILE]

BEATRIZ KUILAN AMEZQUITA

BEATRIZ LAGUNA OLIVERAS

BEATRIZ LAMOURT TOSADO
[ADDRESS ON FILE]

BEATRIZ LEON CORNIER
[ADDRESS ON FILE]

BEATRIZ LIZARDI CASIANO

BEATRIZ LIZARDI CONTRERAS
[ADDRESS ON FILE]

BEATRIZ LOPEZ COLON
[ADDRESS ON FILE]

BEATRIZ LOPEZ GONZALEZ
[ADDRESS ON FILE]

BEATRIZ LOPEZ NATAL
[ADDRESS ON FILE]

BEATRIZ LOPEZ OTERO
[ADDRESS ON FILE]

BEATRIZ LOZADA LOPEZ
[ADDRESS ON FILE]

BEATRIZ LUGARDO NEGRON
[ADDRESS ON FILE]

BEATRIZ LUMBANO GARCIA
[ADDRESS ON FILE]

BEATRIZ M ALDONADO DE NIN

BEATRIZ M FIGUEROA MORELL
[ADDRESS ON FILE]

BEATRIZ M NAVEDO RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ MALDONADO RAMOS
[ADDRESS ON FILE]

BEATRIZ MALDONADO RAMOS
[ADDRESS ON FILE]

BEATRIZ MANZANO VALENTIN
[ADDRESS ON FILE]

BEATRIZ MARTINEZ CORREA
[ADDRESS ON FILE]

BEATRIZ MARTINEZ MASINI

BEATRIZ MASSANET MARTIN
[ADDRESS ON FILE]

BEATRIZ MASSANET MARTINEZ
[ADDRESS ON FILE]

BEATRIZ MATOS CORDERO
[ADDRESS ON FILE]

BEATRIZ MAYMI TORRES
[ADDRESS ON FILE]

BEATRIZ MEDINA OLIVERAS
[ADDRESS ON FILE]

BEATRIZ MEDINA ORTIZ
[ADDRESS ON FILE]

BEATRIZ MEDINA VDA
[ADDRESS ON FILE]

BEATRIZ MELENDEZ ALEMAN
[ADDRESS ON FILE]

BEATRIZ MELENDEZ APONTE
[ADDRESS ON FILE]

BEATRIZ MELENDEZ APONTE
[ADDRESS ON FILE]

BEATRIZ MELENDEZ MARCOLM
[ADDRESS ON FILE]

BEATRIZ MELENDEZ RAMOS
[ADDRESS ON FILE]

BEATRIZ MENDOSA ROSADO
[ADDRESS ON FILE]

BEATRIZ MENDOZA ROSADO
[ADDRESS ON FILE]

BEATRIZ MERCADO CORTES
[ADDRESS ON FILE]

BEATRIZ MERCADO CRUZ
[ADDRESS ON FILE]

BEATRIZ MILLAN CABAN
[ADDRESS ON FILE]

BEATRIZ MIRAILH FEBUS
[ADDRESS ON FILE]

BEATRIZ MIRANDA ALBINO
[ADDRESS ON FILE]

BEATRIZ MIRANDA MORALES
[ADDRESS ON FILE]

BEATRIZ MIRANDA TAPIA
[ADDRESS ON FILE]

BEATRIZ MONTENEGRO COLLAZO
[ADDRESS ON FILE]

BEATRIZ MONTES MARTINEZ
[ADDRESS ON FILE]

BEATRIZ MONTES MELENDEZ
[ADDRESS ON FILE]

BEATRIZ MORALES RIOS
[ADDRESS ON FILE]

BEATRIZ MULERO RIVERA
[ADDRESS ON FILE]

BEATRIZ NARVAEZ MONGE
[ADDRESS ON FILE]

BEATRIZ NAVARTE JIMENEZ
[ADDRESS ON FILE]

BEATRIZ NAZARIO TORRES
[ADDRESS ON FILE]

BEATRIZ NEVAREZ CEPEDA
[ADDRESS ON FILE]

BEATRIZ NIEVES MATOS
[ADDRESS ON FILE]

BEATRIZ NIEVES MELENDEZ
[ADDRESS ON FILE]

BEATRIZ NIEVES RAMOS
[ADDRESS ON FILE]

BEATRIZ NIVAL HERNANDEZ
[ADDRESS ON FILE]

BEATRIZ O CORREA CARABALLO
[ADDRESS ON FILE]

BEATRIZ OCASIO GARAY
[ADDRESS ON FILE]

BEATRIZ OLIVERA GONZALEZ

BEATRIZ ORTA INFANTE
[ADDRESS ON FILE]

BEATRIZ ORTIZ LOZADA
[ADDRESS ON FILE]

BEATRIZ ORTIZ OCASIO
[ADDRESS ON FILE]

BEATRIZ ORTIZ ORTIZ
[ADDRESS ON FILE]

BEATRIZ ORTIZ OTERO
[ADDRESS ON FILE]

BEATRIZ PACHOT VAZQUEZ
[ADDRESS ON FILE]

BEATRIZ PADILLA RAMIREZ
[ADDRESS ON FILE]

BEATRIZ PADILLA RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ PAGAN MORALES
[ADDRESS ON FILE]

BEATRIZ PAGAN SANTANA
[ADDRESS ON FILE]

BEATRIZ PALMER RAMIREZ
[ADDRESS ON FILE]

BEATRIZ PELLOT GONZALEZ
[ADDRESS ON FILE]

BEATRIZ PENA GONZALEZ
[ADDRESS ON FILE]

BEATRIZ PENZOL BEATRIZ
[ADDRESS ON FILE]

BEATRIZ PENZOL COTTO
[ADDRESS ON FILE]

BEATRIZ PEREZ ALMODOVAR
[ADDRESS ON FILE]

BEATRIZ PEREZ ALVAREZ
[ADDRESS ON FILE]

BEATRIZ PEREZ CASTELLAR
[ADDRESS ON FILE]

BEATRIZ PEREZ CASTELLAS
[ADDRESS ON FILE]

BEATRIZ PEREZ GUERRERO

BEATRIZ PEREZ MARRERO
[ADDRESS ON FILE]

BEATRIZ PEREZ MEDINA
C10 URB LAS VEGAS
FLORIDA, PR  00650

BEATRIZ PEREZ MEDINA
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

BEATRIZ PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ PEREZ
[ADDRESS ON FILE]

BEATRIZ PINEDA PEREZ
[ADDRESS ON FILE]

BEATRIZ PIZARRO DE DIAZ
[ADDRESS ON FILE]

BEATRIZ PIZARRO ORTIZ
[ADDRESS ON FILE]

BEATRIZ QUINONES VALLEJO
[ADDRESS ON FILE]

BEATRIZ RAMOS ROMERO
[ADDRESS ON FILE]

BEATRIZ RAMOS TORRES
[ADDRESS ON FILE]

BEATRIZ REYES DEL VALLE
[ADDRESS ON FILE]

BEATRIZ RIEFKOHL MELENDEZ
[ADDRESS ON FILE]

BEATRIZ RIVAS RIOS
[ADDRESS ON FILE]

BEATRIZ RIVERA ALVARADO
[ADDRESS ON FILE]

BEATRIZ RIVERA ALVARRADO
[ADDRESS ON FILE]

BEATRIZ RIVERA CRUZ
[ADDRESS ON FILE]

BEATRIZ RIVERA DELGADO
[ADDRESS ON FILE]

BEATRIZ RIVERA MARTINEZ

BEATRIZ RIVERA MATOS
[ADDRESS ON FILE]

BEATRIZ RIVERA MELENDEZ
[ADDRESS ON FILE]

BEATRIZ RIVERA MONTOYO
[ADDRESS ON FILE]

BEATRIZ RIVERA ORTIZ
[ADDRESS ON FILE]

BEATRIZ RIVERA SERRANO
[ADDRESS ON FILE]

BEATRIZ RIVERA TORRES

BEATRIZ ROBLES ECHEVARRIA
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ CRESPO
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ DE VARGAS
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ FEBO

BEATRIZ RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ FREYTES

BEATRIZ RODRIGUEZ GARCES
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ GARCIA
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ MORALES
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ OSORIO
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ SOLIS
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ TORRENS
[ADDRESS ON FILE]

BEATRIZ RODRIGUEZ VALES

BEATRIZ RODRIGUEZ ZABALA

BEATRIZ ROMERO ENCARNACION
[ADDRESS ON FILE]

BEATRIZ ROMERO ENCARNACION
[ADDRESS ON FILE]

BEATRIZ ROSADO CRESPO
[ADDRESS ON FILE]

BEATRIZ ROSADO PEREZ
[ADDRESS ON FILE]

BEATRIZ ROSADO QUILES
[ADDRESS ON FILE]

BEATRIZ ROSARIO ESQUILIN

BEATRIZ RUIZ SOSA

BEATRIZ RUIZ SOTO
[ADDRESS ON FILE]

BEATRIZ S MONTANEZ RIVERA
[ADDRESS ON FILE]

BEATRIZ SAEZ FLORES
[ADDRESS ON FILE]

BEATRIZ SANCHEZ FELIPE
[ADDRESS ON FILE]

BEATRIZ SANCHEZ RIVERA
[ADDRESS ON FILE]

BEATRIZ SANTIAGO CAMACHO
[ADDRESS ON FILE]

BEATRIZ SANTIAGO CRUZ
[ADDRESS ON FILE]

BEATRIZ SANTIAGO DE JESUS
[ADDRESS ON FILE]

BEATRIZ SANTIAGO LEBRON
[ADDRESS ON FILE]

BEATRIZ SANTIAGO LOPEZ
[ADDRESS ON FILE]

BEATRIZ SANTOS MARQUEZ

BEATRIZ SERRANO ROSADO

BEATRIZ SIN APELLIDO ALAGO
[ADDRESS ON FILE]

BEATRIZ SOTO APONTE
[ADDRESS ON FILE]

BEATRIZ SOTO VEGA

BEATRIZ SUAREZ CRUZ
[ADDRESS ON FILE]

BEATRIZ TORRES ALVAREZ
[ADDRESS ON FILE]

BEATRIZ TORRES CARABALLO
[ADDRESS ON FILE]

BEATRIZ TORRES COSME
CO SUSAN MARIE LADNER CORDERO
CORDERO CORDERO ASOCIADOS
PO BOX 994
ARECIBO, PR 00613-0994

BEATRIZ TORRES COSME
URB LAS LOMAS
752 CALLE 29 SO
SAN JUAN, PR 00921

BEATRIZ TORRES COSME
[ADDRESS ON FILE]

BEATRIZ TORRES JESUS
[ADDRESS ON FILE]

BEATRIZ TORRES MEDINA
[ADDRESS ON FILE]

BEATRIZ TORRES REYES
[ADDRESS ON FILE]

BEATRIZ TORRES ROBERTO
[ADDRESS ON FILE]

BEATRIZ TREVINO MALDONADO

BEATRIZ TRINIDAD LANZA

BEATRIZ VALE PAGAN
[ADDRESS ON FILE]

BEATRIZ VALENTIN SANTANA
[ADDRESS ON FILE]

BEATRIZ VARGAS PEREZ

BEATRIZ VARGAS RODRIGUEZ
[ADDRESS ON FILE]

BEATRIZ VAZQUEZ DONES
[ADDRESS ON FILE]

BEATRIZ VAZQUEZ PEDROSA
[ADDRESS ON FILE]

BEATRIZ VAZQUEZ ROMERO
[ADDRESS ON FILE]

BEATRIZ VAZQUEZ
20 WASHINGTON ST
APT 11 A
SAN JUAN, PR 00907

BEATRIZ VECCHIOLI RIVERA
[ADDRESS ON FILE]

BEATRIZ VEGA PEREZ
[ADDRESS ON FILE]

BEATRIZ VELEZ MENDEZ
[ADDRESS ON FILE]

BEATRIZ VELEZ RUIZ
[ADDRESS ON FILE]

BEATRIZ VICENS RAMOS
[ADDRESS ON FILE]

BEATRIZ VILLABONA VILAS
[ADDRESS ON FILE]

BEATRIZ VILLEGAS CANCEL
[ADDRESS ON FILE]

BEAULAH CAPO MELENDEZ

BEBALIS ORTIZ GUZMAN
[ADDRESS ON FILE]

BECERRIL LOPEZ RENE

BECERRIL LOPEZ VICTOR N BECKY J BURGOS RAMOS BECKY REYES MOJICA

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit A1 - Creditor Matrix Page 1569 of 7067

BECKY REYES MOJICA
[ADDRESS ON FILE]

BEDA D PIZARRO MENDEZ
[ADDRESS ON FILE]

BEDA D ROSARIO PIZARRO
[ADDRESS ON FILE]

BEDA GONZALEZ CRUZ
[ADDRESS ON FILE]

BEDA I ROSADO CABALLERO
[ADDRESS ON FILE]

BEDA OLIVER SANTANA
[ADDRESS ON FILE]

BEDA VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

BEDAEL DEL TORO
[ADDRESS ON FILE]

BEDDY COLON SANTIAGO
[ADDRESS ON FILE]

BEDEL MONTANEZ MARTINEZ
[ADDRESS ON FILE]

BEDELIA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

BEDMARIE DE JESUS IGLESIAS

BEDSABED C CALIXTO MARTÍNEZ
[ADDRESS ON FILE]

BEDSAIDA CRUZ VEGA
[ADDRESS ON FILE]

BEDY BERMUDEZ SOTO
[ADDRESS ON FILE]

BEDYNILBA PADILLA RIVERA
[ADDRESS ON FILE]

BEDZAIDA LEBRON GARCIA
[ADDRESS ON FILE]

BEDZAIDA SANTIAGO REYES
[ADDRESS ON FILE]

BEDZAIDA SANTIAGO REYES
[ADDRESS ON FILE]

BEGONA DE JESUS MELENDEZ

BEIDA RODRIGUEZ BARTOLOMEI

BEIRA GARCIA QUINONES
[ADDRESS ON FILE]

BEJAMIN DE LEON ROSA
[ADDRESS ON FILE]

BEJAMIN MUIZ RAMOS
[ADDRESS ON FILE]

BEJAMIN QUIANO RODRIGUEZ
[ADDRESS ON FILE]

BEL RAMOS TORALISA

BELANCHE DIAZ CANCEL
[ADDRESS ON FILE]

BELAVAL PEREZ CARLOS
[ADDRESS ON FILE]

BELBEL M SANTOS ZULEIKA
[ADDRESS ON FILE]

BELBELINE RAMOS CARMONA
[ADDRESS ON FILE]

BELCKYS J ALVARADO DAVILA
[ADDRESS ON FILE]

BELCY MELLOT RODRIGUEZ
[ADDRESS ON FILE]

BELCY MELLOT RODRIGUEZ
[ADDRESS ON FILE]

BELDA SOSA AROCHO
[ADDRESS ON FILE]

BELDEN APONTE CORALES
[ADDRESS ON FILE]

BELDREDIN ROMAN VELEZ
[ADDRESS ON FILE]

BELEGNA CARRASQUILLO ALAMO

BELEN A PAGAN DELGADO
[ADDRESS ON FILE]

BELEN ACEVEDO VDA
[ADDRESS ON FILE]

BELEN APONTE BURGOS
[ADDRESS ON FILE]

BELEN ARIAS SILVA
[ADDRESS ON FILE]

BELEN ARUZ BARBOSA
[ADDRESS ON FILE]

BELEN AYALA GONZALEZ
[ADDRESS ON FILE]

BELEN BAEZ CASTRO
[ADDRESS ON FILE]

BELEN BAEZ MORALES
[ADDRESS ON FILE]

BELEN BARBOSA DE ROSARIO

BELEN BE RODRIGUEZ
[ADDRESS ON FILE]

BELEN BERRIOS LOPEZ
[ADDRESS ON FILE]

BELEN BETANCOURT HERNANDEZ
[ADDRESS ON FILE]

BELEN BLANCO PEDROSA
[ADDRESS ON FILE]

BELEN BLANCO PEDROSA
[ADDRESS ON FILE]

BELEN BONIT BETANCOURT
[ADDRESS ON FILE]

BELEN BRUNO RODRIGUEZ
[ADDRESS ON FILE]

BELEN BURGOS DIAZ
[ADDRESS ON FILE]

BELEN C BROWN BELEN
[ADDRESS ON FILE]

BELEN C BROWN
[ADDRESS ON FILE]

BELEN CAMACHO TORRES
[ADDRESS ON FILE]

BELEN CAZARES VELAZQUEZ
[ADDRESS ON FILE]

BELEN CESTERO REGIERO
[ADDRESS ON FILE]

BELEN COLLAZO MONTESINO
[ADDRESS ON FILE]

BELEN COLOM VDA DE FIDALGO

BELEN COTTO BRENES
[ADDRESS ON FILE]

BELEN CRUZ CORTES
[ADDRESS ON FILE]

BELEN DAVILA ROMAN
[ADDRESS ON FILE]

BELEN DEL RIO RIVERA

BELEN DIAZ CONTRERAS
[ADDRESS ON FILE]

BELEN DIAZ DIAZ
[ADDRESS ON FILE]

BELEN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

BELEN E ARRIETA ORTIZ
[ADDRESS ON FILE]

BELEN FERNANDEZ DUMONT
[ADDRESS ON FILE]

BELEN FIERO COLON
[ADDRESS ON FILE]

BELEN GAGO MILAN
[ADDRESS ON FILE]

BELEN GAGO MILAN
[ADDRESS ON FILE]

BELEN GARCIA COLON
[ADDRESS ON FILE]

BELEN GARCIA GARCIA
[ADDRESS ON FILE]

BELEN GARCIA ORTIZ
[ADDRESS ON FILE]

BELEN GARCIA ROMAN
[ADDRESS ON FILE]

BELEN GONZALEZ FLORES
[ADDRESS ON FILE]

BELEN GONZALEZ FONTANEZ
[ADDRESS ON FILE]

BELEN GONZALEZ ORTIZ
[ADDRESS ON FILE]

BELEN GUADALUPE DIAZ
[ADDRESS ON FILE]

BELEN GUZMAN ROMAN
[ADDRESS ON FILE]

BELEN H DALMAU
[ADDRESS ON FILE]

BELEN H LOPEZ DALMAU
[ADDRESS ON FILE]

BELEN HERNANDEZ VEGA
[ADDRESS ON FILE]

BELEN J RUBIO LOPEZ
[ADDRESS ON FILE]

BELEN JIMENEZ ALVARADO
[ADDRESS ON FILE]

BELEN LANZO NAVARRO
[ADDRESS ON FILE]

BELEN LEON SANCHEZ
[ADDRESS ON FILE]

BELEN LIND DAVILA
[ADDRESS ON FILE]

BELEN LORENZA HERNANDEZ
[ADDRESS ON FILE]

BELEN LUGO DE MOSQUEDA

BELEN M ACEVEDO VDA
[ADDRESS ON FILE]

BELEN M ALVARADO DE NAVARRO

BELEN M CASANOVA RODRIGUEZ
[ADDRESS ON FILE]

BELEN M DAVILA MARTINEZ
[ADDRESS ON FILE]

BELEN M FORNARIS ALFARO

BELEN M M DOUGALL MERCADO
[ADDRESS ON FILE]

BELEN M M VAQUER JULIA
[ADDRESS ON FILE]

BELEN M VEGA TORRES
[ADDRESS ON FILE]

BELEN MALDONADO ORTIZ
[ADDRESS ON FILE]

BELEN MARQUEZ LOPEZ
[ADDRESS ON FILE]

BELEN MARRERO DE JIMENEZ
[ADDRESS ON FILE]

BELEN MARRERO QUINONES
[ADDRESS ON FILE]

BELEN MARRERO QUINONEZ
[ADDRESS ON FILE]

BELEN MARTINEZ AYALA
[ADDRESS ON FILE]

BELEN MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

BELEN MIRANDA LEON
[ADDRESS ON FILE]

BELEN MORALES MERCADO
[ADDRESS ON FILE]

BELEN MORENO CARO
[ADDRESS ON FILE]

BELEN MORENO CEPEDA
[ADDRESS ON FILE]

BELEN NIEVES GONZALEZ
[ADDRESS ON FILE]

BELEN ORTA VDA

BELEN ORTIZ ERAZO
[ADDRESS ON FILE]

BELEN ORTIZ LOUBRIEL
[ADDRESS ON FILE]

BELEN PACHECO QUINONES
[ADDRESS ON FILE]

BELEN PARRILLA ISAAC
[ADDRESS ON FILE]

BELEN PASTOR VDA ROSA
[ADDRESS ON FILE]

BELEN PASTRANA BATISTA
[ADDRESS ON FILE]

BELEN PEREZ LLANO
[ADDRESS ON FILE]

BELEN PICORELLI OSORIO
[ADDRESS ON FILE]

BELEN PIMENTEL DE SANJURJO

BELEN PIZARRO FUENTES
[ADDRESS ON FILE]

BELEN R R ARIAS SILVA
[ADDRESS ON FILE]

BELEN RAMOS DE MENDEZ
[ADDRESS ON FILE]

BELEN RAMOS MONGE
[ADDRESS ON FILE]

BELEN REAL TORRES
[ADDRESS ON FILE]

BELEN RESTO RODRIGUEZ
[ADDRESS ON FILE]

BELEN REYES MULERO
[ADDRESS ON FILE]

BELEN REYES RIVERA
[ADDRESS ON FILE]

BELEN RIOS RIVERA
[ADDRESS ON FILE]

BELEN RIVERA CORTES
[ADDRESS ON FILE]

BELEN RIVERA DIAZ
[ADDRESS ON FILE]

BELEN RIVERA ESQUILIN
[ADDRESS ON FILE]

BELEN RIVERA FELICIANO
[ADDRESS ON FILE]

BELEN RIVERA GONZALEZ
[ADDRESS ON FILE]

BELEN RIVERA HUERTAS

BELEN RIVERA SAEZ
[ADDRESS ON FILE]

BELEN RIVERA SOSTRE
[ADDRESS ON FILE]

BELEN ROCHE SANTOS
[ADDRESS ON FILE]

BELEN RODRIGUEZ ALICEA
[ADDRESS ON FILE]

BELEN RODRIGUEZ BELEN
[ADDRESS ON FILE]

BELEN RODRIGUEZ CALO
[ADDRESS ON FILE]

BELEN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

BELEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BELEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BELEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BELEN RODRIGUEZ PENA
[ADDRESS ON FILE]

BELEN RODRIGUEZ ROQUE
[ADDRESS ON FILE]

BELEN ROSARIO RIVERA
[ADDRESS ON FILE]

BELEN RUBIO MULERO
[ADDRESS ON FILE]

BELEN S S PARES SANCHEZ
[ADDRESS ON FILE]

BELEN SALDAA RENDON
[ADDRESS ON FILE]

BELEN SALDANA RENDON
[ADDRESS ON FILE]

BELEN SAMPAYO
[ADDRESS ON FILE]

BELEN SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

BELEN SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

BELEN SANCHEZ RIVERA
[ADDRESS ON FILE]

BELEN SANTIAGO FERNANDE
[ADDRESS ON FILE]

BELEN SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

BELEN SANTIAGO MALDONADO
[ADDRESS ON FILE]

BELEN SOTO GONZALEZ
[ADDRESS ON FILE]

BELEN SUAREZ PEREZ
[ADDRESS ON FILE]

BELEN TORMOS TANON
[ADDRESS ON FILE]

BELEN TRINIDAD DE JESUS
[ADDRESS ON FILE]

BELEN V CABRERA RAPA
[ADDRESS ON FILE]

BELEN VALENTIN MIRANDA
[ADDRESS ON FILE]

BELEN VARGAS SANTIAGO
[ADDRESS ON FILE]

BELEN VAZQUEZ DE
[ADDRESS ON FILE]

BELEN VAZQUEZ PARES
[ADDRESS ON FILE]

BELEN VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

BELEN VELEZ AGUILAR
[ADDRESS ON FILE]

BELEN VELEZ AGUILAR
[ADDRESS ON FILE]

BELEN VELILLA VDA
[ADDRESS ON FILE]

BELEN ZALDUONDO DE CANDELARIO
[ADDRESS ON FILE]

BELEN ZENO
[ADDRESS ON FILE]

BELERMA APONTE NUNEZ
[ADDRESS ON FILE]

BELERMA NUNEZ LOPEZ
[ADDRESS ON FILE]

BELFORD MATIAS MALDONADO
[ADDRESS ON FILE]

BELFORD PEREZ JIMENEZ
[ADDRESS ON FILE]

BELFORD RAMOS ROSARIO
[ADDRESS ON FILE]

BELFORD VARGAS ACOSTA
[ADDRESS ON FILE]

BELGICA D SANCHEZ SOLER

BELGICA DIAZ CRUZ

BELGICA DIAZ QUILES
[ADDRESS ON FILE]

BELGICA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

BELGICA LORA LORA
[ADDRESS ON FILE]

BELGICA RIVERA APONTE
[ADDRESS ON FILE]

BELGICA SIBILIA SANCHEZ
[ADDRESS ON FILE]

BELIA AQUINO MARTINEZ
[ADDRESS ON FILE]

BELIA CATALA LOPEZ
[ADDRESS ON FILE]

BELIA D ROMAN MORALES
[ADDRESS ON FILE]

BELIA GONZALEZ MOLINA
[ADDRESS ON FILE]

BELIA I I SALGADO FLORES
[ADDRESS ON FILE]

BELIA I SALGADO FLORES
[ADDRESS ON FILE]

BELIA MEDINA CRUZ
[ADDRESS ON FILE]

BELIA PACHECO MATTEI
[ADDRESS ON FILE]

BELIA QUINONES BEAUCHAMP
[ADDRESS ON FILE]

BELIANT AGUILAZOCHO SANCHEZ

BELINDA A SANTIAGO NARVAEZ
[ADDRESS ON FILE]

BELINDA ALICEA MARTINEZ
[ADDRESS ON FILE]

BELINDA ALVAREZ LAINES
[ADDRESS ON FILE]

BELINDA AVILES RODRIGUEZ

BELINDA BERMUDEZ HERNANDEZ
[ADDRESS ON FILE]

BELINDA BRAVO DE AYALA
[ADDRESS ON FILE]

BELINDA BRAVO RODRIGUEZ
[ADDRESS ON FILE]

BELINDA COLON RIVERA
[ADDRESS ON FILE]

BELINDA CRUZ ALVAREZ
[ADDRESS ON FILE]

BELINDA CUBA MATOS
[ADDRESS ON FILE]

BELINDA DEL C RODRIGUEZ
[ADDRESS ON FILE]

BELINDA DIAZ NIEVES

BELINDA FIGUEROA GARCIA
[ADDRESS ON FILE]

BELINDA GONZALEZ MALDONADO
[ADDRESS ON FILE]

BELINDA GUZMAN ESTRELLA
[ADDRESS ON FILE]

BELINDA J SANTIAGO COLON
[ADDRESS ON FILE]

BELINDA K NIEVES JIMENEZ
[ADDRESS ON FILE]

BELINDA M BRIGNONI HERNANDEZ
[ADDRESS ON FILE]

BELINDA MALDONADO LOZADA
[ADDRESS ON FILE]

BELINDA MARTINEZ GIRAUD

BELINDA NIEVES RIVERA
[ADDRESS ON FILE]

BELINDA ORTIZ MOLINA
[ADDRESS ON FILE]

BELINDA RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

BELINDA RAMOS PALERMO
[ADDRESS ON FILE]

BELINDA RIVERA RIVERA
[ADDRESS ON FILE]

BELINDA RODRIGUEZ ARROYO
[ADDRESS ON FILE]

BELINDA ROMAN ROLDAN
[ADDRESS ON FILE]

BELINDA ROSARIO TELLADO
[ADDRESS ON FILE]

BELINDA SERPA SOTO
[ADDRESS ON FILE]

BELINDA TORRES CARRERAS
[ADDRESS ON FILE]

BELINDA VELEZ VAZQUEZ

BELINDA Z BURGOS GONZALEZ
[ADDRESS ON FILE]

BELINDALIZ BELEN JIMENEZ
[ADDRESS ON FILE]

BELISA A MARRERO HERNANDEZ
[ADDRESS ON FILE]

BELISA ADORNO MENDEZ
[ADDRESS ON FILE]

BELISA E MARTINEZ ESCALERA
[ADDRESS ON FILE]

BELISA GONZALEZ COLON

BELISA MARRERO MALDONADO
[ADDRESS ON FILE]

BELISA MELENDEZ CAMACHO
[ADDRESS ON FILE]

BELISA RIVERA NEGRON
[ADDRESS ON FILE]

BELISA ROBLES NAVEDO
[ADDRESS ON FILE]

BELISA TORRES SANTIAGO
[ADDRESS ON FILE]

BELISARIO COSME LOPEZ
[ADDRESS ON FILE]

BELISARIO LOPEZ VEGA
[ADDRESS ON FILE]

BELISITA MORALES ROSARIO
[ADDRESS ON FILE]

BELISSA AQUINO SOTO
[ADDRESS ON FILE]

BELISSA MONTALVO REINA
[ADDRESS ON FILE]

BELISSA RODRIGUEZ ADORNO
[ADDRESS ON FILE]

BELITZA COLON VAZQUEZ
[ADDRESS ON FILE]

BELITZA LUGO BEABRAUT
[ADDRESS ON FILE]

BELITZA RODRIGUEZ GALINDEZ
[ADDRESS ON FILE]

BELITZA RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

BELITZA SANTIAGO ANTONETTY
[ADDRESS ON FILE]

BELIZA ANDINO MORALES
[ADDRESS ON FILE]

BELIZA GARCIA RODRIGUEZ

BELIZA PEREZ CORTES

BELIZABETH VELAZQUEZ MERCADO

BELK  GROVAS LAW OFFICES
ATTN JAMES BELKARCE  CARLOS J
GROVASPORRATA
PO BOX 194927
SAN JUAN, PR  00919-4927

BELKINS LOPEZ MACHADO
[ADDRESS ON FILE]

BELKIS A ALVAREZ AL MONTE
[ADDRESS ON FILE]

BELKIS B PEREZ ADORNO
[ADDRESS ON FILE]

BELKIS ENCARNACION VAZQUEZ
[ADDRESS ON FILE]

BELKIS GERMOSEN MENDEZ
[ADDRESS ON FILE]

BELKIS GERMOSEN MENDEZ
[ADDRESS ON FILE]

BELKIS GONZALEZ LOPEZ
[ADDRESS ON FILE]

BELKIS I JIMENEZ VEGA
[ADDRESS ON FILE]

BELKIS J POLONIO PEGUERO
[ADDRESS ON FILE]

BELKIS M REYES SALVA
[ADDRESS ON FILE]

BELKIS NAZARIO FERNANDEZ
[ADDRESS ON FILE]

BELKIS POURIET ROSARIO
[ADDRESS ON FILE]

BELKIS R PEREYRA POLANCO
[ADDRESS ON FILE]

BELKIS RODRIGUEZ LARACUENTA
[ADDRESS ON FILE]

BELKIS SANTIAGO MARTINEZ
[ADDRESS ON FILE]

BELKIS TORRES FRANCO

BELKIS TRABAL ELLIN
[ADDRESS ON FILE]

BELKIS X MERLE MC

BELKIS Z CABAN
[ADDRESS ON FILE]

BELKISS E SEGARRA VAZQUEZ
[ADDRESS ON FILE]

BELKYS A RODRIGUEZ CORREA
[ADDRESS ON FILE]

BELKYS AYALA AYALA
[ADDRESS ON FILE]

BELKYS BELEN AYALA

BELKYS CORDERO MOLINA
[ADDRESS ON FILE]

BELKYS PIMENTEL OBJIO
[ADDRESS ON FILE]

BELKYS RODRIGUEZ FELIX
[ADDRESS ON FILE]

BELKYS V SOTO PEREZ

BELKYS VALLES ROMAN
[ADDRESS ON FILE]

BELKYS Y EGIPCIACO
[ADDRESS ON FILE]

BELKYS Y FIGUEROA CRIADO

BELLA INTERNATIONAL CORP
AVE 65TH INFANTERIA
RIO PIEDRAS, PR  00928

BELLA J PENA VARGAS
[ADDRESS ON FILE]

BELMA I PADILLA LUNA
[ADDRESS ON FILE]

BELMA I PEREZ NADAL
[ADDRESS ON FILE]

BELMA I SANTANA RIVERA
[ADDRESS ON FILE]

BELMA L CRUZ SERRANO

BELMA LEBRON MORALES
[ADDRESS ON FILE]

BELMA MATILDE ARROYO CANCEL

BELMARI DIAZ RAMOS
[ADDRESS ON FILE]

BELMARI RIVERA PADILLA

BELMARIE LAGUNA SIERRA
[ADDRESS ON FILE]

BELMARIE LOPEZ RIVERA
[ADDRESS ON FILE]

BELMARIE MALDONADO MONTES
[ADDRESS ON FILE]

BELMARIE MILLAN HERNANDEZ
[ADDRESS ON FILE]

BELMARIE SANCHEZ OTERO
[ADDRESS ON FILE]

BELMARIS LOPEZ CARTAGENA
[ADDRESS ON FILE]

BELMARY CAMACHO VAZQUEZ
[ADDRESS ON FILE]

BELMARY ROSARIO LOZADA
[ADDRESS ON FILE]

BELMIS LIZARDI CAMACHO

BELNA FERNANDEZ REYES
[ADDRESS ON FILE]

BELQUIS MATIAS ECHEVARRIA

BELSI M SERRANO MEDINA
[ADDRESS ON FILE]

BELTILA DELGADO CORTIJO
[ADDRESS ON FILE]

BELTRAN BELTRAN AND ASSOC PSC
623 AVE PONCE DE LEON
EXECUTIVE BUILDING
SUITE 1100A
SAN JUAN, PR  00917

BELTRAN BELTRAN AND ASSOC PSC
ATTN CARLOS BELTRAN
623 AVE PONCE DE LEON EXECUTIVE
BUILDING
SUITE 1100A
SAN JUAN, PR  00917

BELTRAN BELTRAN AND ASSOCIATES PSC
623 AVE PONCE DE LEON
EXECUTIVE BUILDING SUITE 1100A
SAN JUAN, PR  00917

BELTRAN BELTRAN AND ASSOCIATES PSC
PO BOX 366126
SAN JUAN, PR  00936-6126

BELTRAN E AYENDE ROSADO
[ADDRESS ON FILE]

BELTRAN ELECTRONICS
PO BOX 6915
SANTA ROSA UNIT
BAYAMON, PR  00960

BELTRAN LUCIANO ANISMEL
[ADDRESS ON FILE]

BELTRAN SUREN FELIX
[ADDRESS ON FILE]

BELVET M PABON REYES
[ADDRESS ON FILE]

BELVETTE V LOPEZ PEREZ
[ADDRESS ON FILE]

BELVIN RAMOS ROBLES
[ADDRESS ON FILE]

BEM BE ARIVERA
[ADDRESS ON FILE]

BEMELYSS COLON SANTIAGO
[ADDRESS ON FILE]

BEN A ELIECER VAZQUEZ
[ADDRESS ON FILE]

BEN AMI RIVERA VERA
[ADDRESS ON FILE]

BEN COLON COLON
[ADDRESS ON FILE]

BEN COLON COLON
[ADDRESS ON FILE]

BEN RAMIREZ PACHECO
[ADDRESS ON FILE]

BENANCIA RUIZ GONZALEZ
[ADDRESS ON FILE]

BENANCIO BOYER VIVES
[ADDRESS ON FILE]

BENANCIO COLON ANDYJAR
[ADDRESS ON FILE]

BENANCIO MARIN RODRIGUEZ
[ADDRESS ON FILE]

BENE RODRIGUEZ NIGAGLIONI
[ADDRESS ON FILE]

BENEDA SOTO CASTRO
[ADDRESS ON FILE]

BENEDETTO CARADONNA
[ADDRESS ON FILE]

BENEDICTA ALEJANDRO ORTEGA
[ADDRESS ON FILE]

BENEDICTA ALICEA PEREZ
[ADDRESS ON FILE]

BENEDICTA AROCHO AROCHO

BENEDICTA AVILES GERENA
[ADDRESS ON FILE]

BENEDICTA BE VILLAFANE

BENEDICTA BRIGANTLY ALSINA
[ADDRESS ON FILE]

BENEDICTA CARABALLO ALAMO
[ADDRESS ON FILE]

BENEDICTA CASTRO RODRIGUEZ
[ADDRESS ON FILE]

BENEDICTA CAY DIAZ

BENEDICTA CINTRON FELIX

BENEDICTA COTTO RAMOS
[ADDRESS ON FILE]

BENEDICTA CRESPO GONZALEZ
[ADDRESS ON FILE]

BENEDICTA CRUZ CRUZ
[ADDRESS ON FILE]

BENEDICTA CRUZ LISOJO
[ADDRESS ON FILE]

BENEDICTA CRUZ REXACH
[ADDRESS ON FILE]

BENEDICTA DELGADO AGOSTO
[ADDRESS ON FILE]

BENEDICTA ESCRIBANO TRINIDAD
[ADDRESS ON FILE]

BENEDICTA FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

BENEDICTA FLORES VELAZQUEZ
[ADDRESS ON FILE]

BENEDICTA FONTANEZ MEDINA
[ADDRESS ON FILE]

BENEDICTA GARCIA ONEILL
[ADDRESS ON FILE]

BENEDICTA GUZMAN NIEVES
[ADDRESS ON FILE]

BENEDICTA HERNANDEZ CARABALLO
[ADDRESS ON FILE]

BENEDICTA HERNANDEZ DIAZ
[ADDRESS ON FILE]

BENEDICTA HERNANDEZ RAMOS
[ADDRESS ON FILE]

BENEDICTA HERNANDEZ RIVERA
[ADDRESS ON FILE]

BENEDICTA LAUREANO ARROYO
[ADDRESS ON FILE]

BENEDICTA LOPEZ DIPINI
[ADDRESS ON FILE]

BENEDICTA LOPEZ
[ADDRESS ON FILE]

BENEDICTA MARRERO MARRERO
[ADDRESS ON FILE]

BENEDICTA MARRERO MERCADO
[ADDRESS ON FILE]

BENEDICTA MERCADO IRIZARRY
[ADDRESS ON FILE]

BENEDICTA MONTANEZ ROSARIO
[ADDRESS ON FILE]

BENEDICTA MONTERO MELENDEZ
[ADDRESS ON FILE]

BENEDICTA MUNET GONZALE
[ADDRESS ON FILE]

BENEDICTA NAVEDO SERRANO
[ADDRESS ON FILE]

BENEDICTA OCASIO MEDINA
[ADDRESS ON FILE]

BENEDICTA OQUENDO ENCARNACION
[ADDRESS ON FILE]

BENEDICTA ORTIZ GALARZA
[ADDRESS ON FILE]

BENEDICTA ORTIZ MARTINEZ

BENEDICTA PENA SANCHEZ
[ADDRESS ON FILE]

BENEDICTA QUINONES JIMENEZ
[ADDRESS ON FILE]

BENEDICTA REYES CRUZ
[ADDRESS ON FILE]

BENEDICTA REYES GONZALEZ
[ADDRESS ON FILE]

BENEDICTA RIVERA FRANCO
[ADDRESS ON FILE]

BENEDICTA ROBLES CORDERO

BENEDICTA RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

BENEDICTA RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

BENEDICTA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BENEDICTA RODRIGUEZ
[ADDRESS ON FILE]

BENEDICTA ROLON ALICEA
[ADDRESS ON FILE]

BENEDICTA ROSA MEDINA
[ADDRESS ON FILE]

BENEDICTA ROSADO LOPEZ
[ADDRESS ON FILE]

BENEDICTA SAEZ HUERTAS
[ADDRESS ON FILE]

BENEDICTA SANCHEZ OCASIO
[ADDRESS ON FILE]

BENEDICTA SANTIAGO RAMOS
[ADDRESS ON FILE]

BENEDICTA SANTIAGO REYES
[ADDRESS ON FILE]

BENEDICTA SERPA COLON
[ADDRESS ON FILE]

BENEDICTA SERPA LAURENO
[ADDRESS ON FILE]

BENEDICTA TORRES VILLEGAS

BENEDICTA V ROLON ALICE
[ADDRESS ON FILE]

BENEDICTA VELAZQUEZ OCASIO
[ADDRESS ON FILE]

BENEDICTA VILLEGAS ALEJANDRINO
[ADDRESS ON FILE]

BENEDICTA VILLEGAS ESCRIBANO
[ADDRESS ON FILE]

BENEDICTO ALICEA

BENEDICTO BAEZ AGOSTO
[ADDRESS ON FILE]

BENEDICTO BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

BENEDICTO BONILLA BONILLA
[ADDRESS ON FILE]

BENEDICTO COLON CRUZ
[ADDRESS ON FILE]

BENEDICTO COLON OTERO
[ADDRESS ON FILE]

BENEDICTO CRUZ MAISONET
[ADDRESS ON FILE]

BENEDICTO CUADRADO AVIL
[ADDRESS ON FILE]

BENEDICTO DEL VALLE
[ADDRESS ON FILE]

BENEDICTO DELGADO ROBLES

BENEDICTO DIAZ RIOS
[ADDRESS ON FILE]

BENEDICTO FIGUEROA NIEVES
[ADDRESS ON FILE]

BENEDICTO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

BENEDICTO GELABERT CARABALLO
[ADDRESS ON FILE]

BENEDICTO GIL VELAZQUEZ
[ADDRESS ON FILE]

BENEDICTO GIL VELAZQUEZ
[ADDRESS ON FILE]

BENEDICTO LEBRON LEBRON
[ADDRESS ON FILE]

BENEDICTO MARRERO SOTO
[ADDRESS ON FILE]

BENEDICTO MEDINA SUD
[ADDRESS ON FILE]

BENEDICTO OCASIO DIAZ
[ADDRESS ON FILE]

BENEDICTO POUPART CRUZ
[ADDRESS ON FILE]

BENEDICTO REYES CAMACHO
[ADDRESS ON FILE]

BENEDICTO REYES CAMACHO
[ADDRESS ON FILE]

BENEDICTO RIVERA

BENEDICTO RIVERA CRUZ
[ADDRESS ON FILE]

BENEDICTO RIVERA LAUREANO

BENEDICTO RIVERA SANTOS
[ADDRESS ON FILE]

BENEDICTO ROBLES GARCIA
[ADDRESS ON FILE]

BENEDICTO ROBLES SIERRA
[ADDRESS ON FILE]

BENEDICTO RODRIGUEZ FRANCO
[ADDRESS ON FILE]

BENEDICTO RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

BENEDICTO ROMERO

BENEDICTO SANCHEZ MONTIJO

BENEDICTO SANCHEZ SANCHEZ

BENEDICTO SANCHEZ VAZQUEZ

BENEDICTO SEPULVEDA MEDINA
[ADDRESS ON FILE]

BENEDICTO SEPULVEDA
[ADDRESS ON FILE]

BENEDICTO TORRES ARROYO
[ADDRESS ON FILE]

BENEDICTO VAZQUEZ RAMOS
[ADDRESS ON FILE]

BENEDICTO VEGA MIRANDA
[ADDRESS ON FILE]

BENEDICTO VELAZQUEZ FELIX

BENEDICTO VELAZQUEZ GONZALEZ

BENEDICTO VILLANUEVA VANGA
[ADDRESS ON FILE]

BENEDICTO ZAVALA RIVERA
[ADDRESS ON FILE]

BENEDITO OQUENDO TORRES
[ADDRESS ON FILE]

BENEDO CUADRA MORALES
[ADDRESS ON FILE]

BENEFICIARIA KARLA P SANCHEZ GARCÍA
CO MOTHERLEGAL GUARDIAN SRA
LURIANNE GARCÍA PIAZZA
URB BORINQUEN VALLEY 221 CMARTILLO
CAGUAS, PR  00725-9819

BENEFICIARIA KARLA P SANCHEZ GARCÍA
URB BORINQUEN VALLEY 221 CMARTILLO
CAGUAS, PR  00725-9819

BENEFICIARIA SOCORRO ECHEVARRIA COLÓN
CALLE ARROYO MESTRE 175 BO BUENA VISTA
MAYAGÜEZ, PR 00680

BENEFICIARIA SOCORRO ECHEVARRIA COLÓN
CO COUNSEL LCDO LUIS A MUNIZ CAMPOS
136 PABLO CASALS
MAYAGÜEZ, PR 00680

BENEFICIARIA SOCORRO ECHEVARRIA COLÓN
CO MOTHERLEGAL GUARDIAN MARILÚ CARRIÓN HERNANDEZ
ARROYO MESTRE 175
BO BUENA VISTA
MAYAGÜEZ, PR 00680

BENEFICIARIA VIANKA A RIVERA FLORES
CO MOTHERLEGAL GUARDIANVIVIAN Z FLORES MANGUAL
RR03 BUZÓN 11922
ANASCO, PR 00610

BENEFICIARIA VIANKA A RIVERA FLORES
RR03 BUZÓN 11922
ANASCO, PR 00610

BENEFICIARIA VIVIANA S RIVERA FLORES
CO MOTHERLEGAL GUARDIANVIVIAN Z FLORES MANGUAL
RR03 BUZÓN 11922
ANASCO, PR 00610

BENEFICIARIA VIVIANA S RIVERA FLORES
RR03 BUZÓN 11922
ANASCO, PR 00610

BENEFICIARIES OF THE DECEASED

BENEFICIARIES OF THE DECEASED
FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE TROCHE
ANGEL LUIS TROCHE TROCHE 79 D E 158 ST 2FL
BRONX, NY 10456-7852

BENEFICIARIES OF THE DECEASED
FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE TROCHE
AWILDA TROCHE TROCHE 1083 LONGFELLOW
AVE APT 5B
BRONX, NY 10459-2653

BENEFICIARIES OF THE DECEASED
FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE TROCHE
FRANKLIN TROCHE TROCHE EXT PARC ELIZABETH
391 CALLE VIOLETA
CABO ROJO, PR 00623

BENEFICIARIES OF THE DECEASED
FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE TROCHE
MAGDELIN TROCHE TROCHE 930 FOX ST 5C
BRONX, NY 10459-4320

BENEFICIARIES OF THE DECEASED JOMAR J RUIZ PEREA

BENEFICIARIES OF THE DECEASED RENIEL MORALE TAPIA UNDERAGE AND HIS REPRESENTATIVE LEISSHA YANNY TAPIA
PO BOX 440
LOIZA, PR 00772

BENEFICIARIES OF THE DECEASED
YOLIVELISSE RIVERA MENDEZ UNDERAGE AND HER REPRESENTATIVE VANESSA MENDEZ MONTANEZ CHRISTIAN JOSE RIVERA OTERO AND KENNETH JAVIER RIVERA OTERO BOTH UNDERAGE AND THEIR REPRESENTATIVE DAMARIS OTERO SANCHEZ
CHRISTIAN JOSE RIVERA

BENEFICIARIES OF THE DECEASED
YOLIVELISSE RIVERA MENDEZ UNDERAGE AND HER REPRESENTATIVE VANESSA MENDEZ MONTANEZ CHRISTIAN JOSE RIVERA OTERO AND KENNETH JAVIER RIVERA OTERO BOTH UNDERAGE AND THEIR REPRESENTATIVE DAMARIS OTERO SANCHEZ
YOLIVELISSE RIVERA ME

BENEFICIARIES OF THE DECEASEDABVIEL GONZALEZ RAMOS UNDERAGE AND HIS REPRESENTATIVE JOSE A GONZALEZ ORTIZ
BARRIADA BELGICA 5934
CALLE BOLIVIA
PONCE, PR 00717-1721

BENEFICIARIO ALEXIS L SANCHEZ TEXIDOR
CO MOTHERLEGAL GUARDIAN XENIA TEXIDOR FLAQUER
URB BONNEVILLE HEIGHTS CALLE AIBONITO 32
CAGUAS, PR 00727

BENEFICIARIO ALEXIS L SANCHEZ TEXIDOR
URB BONNEVILLE HEIGHTS CALLE AIBONITO 32
CAGUAS, PR 00727

BENEFICIO POR MUERTE NO APELLIDO

BENEFICIO POR MUERTE NO APELLIDO
[ADDRESS ON FILE]

BENEIDA NIEVES ALMAS
[ADDRESS ON FILE]

BENEIDA NIEVES ALMAS
[ADDRESS ON FILE]

BENERADO HERNANDEZ MORALES

BENERITA RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

BENET SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

BENETH AYALA CRUZ

BENETTE M FERNANDEZ RENTAS
[ADDRESS ON FILE]

BENGIE E SANTIAGO ORTIZ
[ADDRESS ON FILE]

BENGIE L DIAZ CASTRO
[ADDRESS ON FILE]

BENGIE RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

BENIAMINO PAGAN TORRES
[ADDRESS ON FILE]

BENICIA PIZARRO RAMOS
[ADDRESS ON FILE]

BENICIA RIVERA SANCHEZ
[ADDRESS ON FILE]

BENICIA RODRIGUEZ CEPEDA

BENICIA SANCHEZ OSORIO
[ADDRESS ON FILE]

BENICIO AYALA MERCADO

BENICIO COGLEY CIRINO
[ADDRESS ON FILE]

BENICIO CORREA MATOS
[ADDRESS ON FILE]

BENICIO MARRERO RODRIGUEZ
[ADDRESS ON FILE]

BENICIO MOLINA PEREZ
[ADDRESS ON FILE]

BENICIO OFARRIL MATOS
[ADDRESS ON FILE]

BENICIO PIZARRO CALDERON
[ADDRESS ON FILE]

BENICIO PIZARRO CALDERON
[ADDRESS ON FILE]

BENICIO RAMOS BAEZ
[ADDRESS ON FILE]

BENICIO ROMERO

BENICIO SANCHEZ BUTTER
[ADDRESS ON FILE]

BENICIO SANCHEZ BUTTER
[ADDRESS ON FILE]

BENICIO VIZCARRONDO SANTIAGO
[ADDRESS ON FILE]

BENIGCIA PAGAN NEGRON
[ADDRESS ON FILE]

BENIGNA ALERS LOPEZ
[ADDRESS ON FILE]

BENIGNA ARROYO DE LORENZI

BENIGNA ASTACIO ECHEVARRIA

BENIGNA COLON BENIGNA
[ADDRESS ON FILE]

BENIGNA COLON
[ADDRESS ON FILE]

BENIGNA CRUZ TORRES
[ADDRESS ON FILE]

BENIGNA DAVID

BENIGNA DELGADO BERRIOS
[ADDRESS ON FILE]

BENIGNA DIAZ RIVERA
[ADDRESS ON FILE]

BENIGNA HERNANDEZ
[ADDRESS ON FILE]

BENIGNA MELENDEZ MELENDEZ
[ADDRESS ON FILE]

BENIGNA NAVAS MARCHAND
[ADDRESS ON FILE]

BENIGNA ORTIZ COLON
[ADDRESS ON FILE]

BENIGNA ORTIZ CRUZ
[ADDRESS ON FILE]

BENIGNA ORTIZ CRUZ
[ADDRESS ON FILE]

BENIGNA PADILLA PADILLA
[ADDRESS ON FILE]

BENIGNA PARRILLA OSORIO
[ADDRESS ON FILE]

BENIGNA PARRILLA ROSARIO
[ADDRESS ON FILE]

BENIGNA PEREZ SANTIAGO
[ADDRESS ON FILE]

BENIGNA RAMOS NAVARRO
[ADDRESS ON FILE]

BENIGNA REYES AYALA
[ADDRESS ON FILE]

BENIGNA RIVERA MUNOZ
[ADDRESS ON FILE]

BENIGNA RIVERA ROSARIO
[ADDRESS ON FILE]

BENIGNA SANTIAGO APONTE
[ADDRESS ON FILE]

BENIGNA SIERRA HERNANDEZ
[ADDRESS ON FILE]

BENIGNA SILVA DAVILA
[ADDRESS ON FILE]

BENIGNO A CABAN GOMEZ
[ADDRESS ON FILE]

BENIGNO A GONZALEZ SANTIAGO
[ADDRESS ON FILE]

BENIGNO ABREU GARCIA
[ADDRESS ON FILE]

BENIGNO ALBARRAN FELICIANO
[ADDRESS ON FILE]

BENIGNO ALICEA BENITEZ
[ADDRESS ON FILE]

BENIGNO ALICEA COLON
[ADDRESS ON FILE]

BENIGNO ALICEA GARCES
[ADDRESS ON FILE]

BENIGNO ALONSO COLON
[ADDRESS ON FILE]

BENIGNO ALVAREZ MENDEZ
[ADDRESS ON FILE]

BENIGNO ANDRADE MARTINEZ
[ADDRESS ON FILE]

BENIGNO APONTE VALENTIN
[ADDRESS ON FILE]

BENIGNO BARBOSA MONTANEZ
[ADDRESS ON FILE]

BENIGNO BERRIOS ORTIZ
[ADDRESS ON FILE]

BENIGNO C LOPEZ RAMIREZ
[ADDRESS ON FILE]

BENIGNO CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

BENIGNO CAMACHO SANTIAGO
[ADDRESS ON FILE]

BENIGNO CAMACHO SANTIAGO
[ADDRESS ON FILE]

BENIGNO CAPO LOPEZ
[ADDRESS ON FILE]

BENIGNO CARABALLO CARABALLO
[ADDRESS ON FILE]

BENIGNO CARMONA ORTIZ
[ADDRESS ON FILE]

BENIGNO CARTAGENA CALO
[ADDRESS ON FILE]

BENIGNO CASTILLO ALVAREZ
[ADDRESS ON FILE]

BENIGNO CASTRO FEBO
[ADDRESS ON FILE]

BENIGNO CEPEDA VAZQUEZ
[ADDRESS ON FILE]

BENIGNO CEPEDA VAZQUEZ
[ADDRESS ON FILE]

BENIGNO CINTRON MONTES

BENIGNO CIRINO OSORIO
[ADDRESS ON FILE]

BENIGNO CIRINO OSORIO
[ADDRESS ON FILE]

BENIGNO COLLAZO

BENIGNO COLLAZO ORTIZ

BENIGNO COLLAZO SANTOS
[ADDRESS ON FILE]

BENIGNO COLON DAVILA
[ADDRESS ON FILE]

BENIGNO COLON MEDINA
[ADDRESS ON FILE]

BENIGNO COLON SANTIAGO
[ADDRESS ON FILE]

BENIGNO COLON TORRES
[ADDRESS ON FILE]

BENIGNO CORCHADO CENTENO

BENIGNO CORDERO CRUZ
[ADDRESS ON FILE]

BENIGNO CORTES MONZON

BENIGNO CORTIJO BURGOS
[ADDRESS ON FILE]

BENIGNO COTTI TORRES

BENIGNO CRUZ MOJICA
[ADDRESS ON FILE]

BENIGNO DAVILA RECIO
[ADDRESS ON FILE]

BENIGNO DE JESUS VALCARCEL
[ADDRESS ON FILE]

BENIGNO DEL VALLE SANTIAGO
[ADDRESS ON FILE]

BENIGNO DIAZ DEL VALLE
[ADDRESS ON FILE]

BENIGNO DIAZ DIAZ

BENIGNO DIAZ SANTIAGO
[ADDRESS ON FILE]

BENIGNO ENCARNACION OSORIO
[ADDRESS ON FILE]

BENIGNO ESPINOSA CRUZ
[ADDRESS ON FILE]

BENIGNO FELICIANO OTERO
[ADDRESS ON FILE]

BENIGNO FELICIANO RAMIREZ
[ADDRESS ON FILE]

BENIGNO FERNANDEZ MENDEZ
[ADDRESS ON FILE]

BENIGNO FIGUEROA CUEVAS
[ADDRESS ON FILE]

BENIGNO FIGUEROA RAMOS
[ADDRESS ON FILE]

BENIGNO FLORES MORALES
[ADDRESS ON FILE]

BENIGNO FUENTES ADAMES
[ADDRESS ON FILE]

BENIGNO FUENTES MATOS
[ADDRESS ON FILE]

BENIGNO GARCIA GONZALEZ
[ADDRESS ON FILE]

BENIGNO GARCIA ORTIZ
[ADDRESS ON FILE]

BENIGNO GARCIA VAZQUEZ
[ADDRESS ON FILE]

BENIGNO GARCIA VAZQUEZ
[ADDRESS ON FILE]

BENIGNO GINORIO DOMINGUEZ
[ADDRESS ON FILE]

BENIGNO GONZALEZ FLORES
[ADDRESS ON FILE]

BENIGNO GONZALEZ GRACIA

BENIGNO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

BENIGNO GONZALEZ ORTIZ

BENIGNO GUZMAN

BENIGNO GUZMAN GUZMAN
[ADDRESS ON FILE]

BENIGNO GUZMAN ORTIZ
[ADDRESS ON FILE]

BENIGNO HERNANDEZ MARRERO
[ADDRESS ON FILE]

BENIGNO IRIZARRY COSTALES

BENIGNO JIMENEZ DIAZ
[ADDRESS ON FILE]

BENIGNO KERCADO RAMOS

BENIGNO LOPEZ GONZALEZ
[ADDRESS ON FILE]

BENIGNO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

BENIGNO LUGO RIVERA

BENIGNO LUVIS MALDONADO
[ADDRESS ON FILE]

BENIGNO MALDONADO MARQUEZ
[ADDRESS ON FILE]

BENIGNO MANDRY ARREGUI
[ADDRESS ON FILE]

BENIGNO MARCANO CONCEPCION
[ADDRESS ON FILE]

BENIGNO MARTINEZ NIEVES
[ADDRESS ON FILE]

BENIGNO MELENDEZ BURGOS
[ADDRESS ON FILE]

BENIGNO MENDOZA MENDOZA
[ADDRESS ON FILE]

BENIGNO MERCADO NEGRON

BENIGNO MILLAYES ROSA
[ADDRESS ON FILE]

BENIGNO MONTANEZ RIVERA
[ADDRESS ON FILE]

BENIGNO MONTAS RAMIREZ
[ADDRESS ON FILE]

BENIGNO MORALES MORALES
[ADDRESS ON FILE]

BENIGNO MORALES ORTA
[ADDRESS ON FILE]

BENIGNO MUNIZ SANTIAGO
[ADDRESS ON FILE]

BENIGNO MUNOZ MUNOZ
[ADDRESS ON FILE]

BENIGNO NATER ARROYO
[ADDRESS ON FILE]

BENIGNO NAVEDO RIVERA

BENIGNO NAZARIO DAVILA
[ADDRESS ON FILE]

BENIGNO NEVAREZ MIRANDA
[ADDRESS ON FILE]

BENIGNO NIEVES GONZALEZ
[ADDRESS ON FILE]

BENIGNO NIEVES LUNA
[ADDRESS ON FILE]

BENIGNO NIEVES ROMAN
[ADDRESS ON FILE]

BENIGNO NIEVES ZAMOT
[ADDRESS ON FILE]

BENIGNO NIEVES
[ADDRESS ON FILE]

BENIGNO OCASIO MONSERRATE
[ADDRESS ON FILE]

BENIGNO ORTEGA AYBAR

BENIGNO ORTIZ APONTE

BENIGNO ORTIZ RODRIGUEZ

BENIGNO OTERO TORRES
[ADDRESS ON FILE]

BENIGNO P PEREZ ACEVEDO
[ADDRESS ON FILE]

BENIGNO PACHECO OSORIO
[ADDRESS ON FILE]

BENIGNO PADILLA QUINONES
[ADDRESS ON FILE]

BENIGNO PENA CORREA
[ADDRESS ON FILE]

BENIGNO PEREZ ALAMEDA
[ADDRESS ON FILE]

BENIGNO PEREZ BERRIOS

BENIGNO PEREZ VELEZ
[ADDRESS ON FILE]

BENIGNO PEREZ VELEZ
[ADDRESS ON FILE]

BENIGNO PIZARRO ESCALERA

BENIGNO RAMIREZ LOPEZ
[ADDRESS ON FILE]

BENIGNO RAMOS ROSADO
[ADDRESS ON FILE]

BENIGNO REYES RIVERA
[ADDRESS ON FILE]

BENIGNO RIVERA ACEVEDO
[ADDRESS ON FILE]

BENIGNO RIVERA CRUZ
[ADDRESS ON FILE]

BENIGNO RIVERA FONTANEZ

BENIGNO RIVERA GARCIA
[ADDRESS ON FILE]

BENIGNO RIVERA MATOS
[ADDRESS ON FILE]

BENIGNO RIVERA ORTIZ
[ADDRESS ON FILE]

BENIGNO RIVERA RODRIGUEZ

BENIGNO ROBLES BARRIENTO
[ADDRESS ON FILE]

BENIGNO RODRIGUEZ ALICEA

BENIGNO RODRIGUEZ BURGOS

BENIGNO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

BENIGNO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BENIGNO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BENIGNO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BENIGNO ROMAN MERCED

BENIGNO ROSADO ROSADO
[ADDRESS ON FILE]

BENIGNO ROSARIO SANTIAGO
[ADDRESS ON FILE]

BENIGNO RUIZ CUADRADO
[ADDRESS ON FILE]

BENIGNO SALAMAN BOBONIS
[ADDRESS ON FILE]

BENIGNO SANCHEZ OTERO
[ADDRESS ON FILE]

BENIGNO SANTANA CARRION

BENIGNO SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

BENIGNO SEGARRA GUADALUPE
[ADDRESS ON FILE]

BENIGNO SEISE BONILLA

BENIGNO SIERRA IRIZARRY
[ADDRESS ON FILE]

BENIGNO SIERRA RODRIGUEZ
[ADDRESS ON FILE]

BENIGNO SILVA BAEZ
[ADDRESS ON FILE]

BENIGNO SOTO LEON
[ADDRESS ON FILE]

BENIGNO SOTO ORTIZ
[ADDRESS ON FILE]

BENIGNO SOTO RODRIGUEZ
[ADDRESS ON FILE]

BENIGNO T GONZALEZ BONETA
[ADDRESS ON FILE]

BENIGNO TIRADO LOZADA
[ADDRESS ON FILE]

BENIGNO TORRES ORTIZ
[ADDRESS ON FILE]

BENIGNO TORRES OTERO
[ADDRESS ON FILE]

BENIGNO TORRES OTERO
[ADDRESS ON FILE]

BENIGNO VALDES MOJICA

BENIGNO VARGAS FERNANDEZ

BENIGNO VARGAS MULLER
[ADDRESS ON FILE]

BENIGNO VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

BENIGNO VEGUILLA PEREZ
[ADDRESS ON FILE]

BENIGNO VEGUILLA PEREZ
[ADDRESS ON FILE]

BENIGNO VELAZQUEZ ORTIZ

BENIGNO VERA PEREZ
[ADDRESS ON FILE]

BENIGNO VIALIZ ELIAS
[ADDRESS ON FILE]

BENIGNO VIALIZ ELIAS
[ADDRESS ON FILE]

BENIGNO ZAYAS TRICOCHE
[ADDRESS ON FILE]

BENILDA BRAVO VDA MIRO
[ADDRESS ON FILE]

BENILDA CALLOZA LOPEZ
[ADDRESS ON FILE]

BENILDA DIAZ CARRION

BENILDA LEON RODRIGUEZ
[ADDRESS ON FILE]

BENILDA MONTANEZ GONZALEZ
[ADDRESS ON FILE]

BENILDA PAGAN RIVERA
[ADDRESS ON FILE]

BENILDA QUINTANA GONZALEZ
[ADDRESS ON FILE]

BENILDA RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

BENILDA ROSA ORTIZ
[ADDRESS ON FILE]

BENILDA ROSADO GONZLEZ
[ADDRESS ON FILE]

BENILDA SANCHEZ SALAS
[ADDRESS ON FILE]

BENILDA SOTO SOTO
[ADDRESS ON FILE]

BENILDA TORRES RIVERA
[ADDRESS ON FILE]

BENILDE FABRICIO FALCON
[ADDRESS ON FILE]

BENILDE ORTEGA AYALA
[ADDRESS ON FILE]

BENILDE RIVERA DIAZ
[ADDRESS ON FILE]

BENILDE TORRES FLORES
[ADDRESS ON FILE]

BENILDO ORTEGA CRUZ
[ADDRESS ON FILE]

BENIMELIA DEL C ORTIZ ADAMS

BENIQUEZ JIMENEZ CARLOS E
[ADDRESS ON FILE]

BENISMIR J VARGAS NIEVES
[ADDRESS ON FILE]

BENITA ACEVEDO SANCHEZ
[ADDRESS ON FILE]

BENITA ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

BENITA ADORNO MORALES
[ADDRESS ON FILE]

BENITA ALEJANDRINO CRUZ
[ADDRESS ON FILE]

BENITA ALGARIN RIVERA
[ADDRESS ON FILE]

BENITA ALVARADO ORTIZ
[ADDRESS ON FILE]

BENITA ALVAREZ COLON
[ADDRESS ON FILE]

BENITA ALVAREZ COLON
[ADDRESS ON FILE]

BENITA ALVERIO DIAZ
[ADDRESS ON FILE]

BENITA AVILES RODRIGUEZ
[ADDRESS ON FILE]

BENITA BAEZ DE RODRIGUEZ

BENITA BAEZ DIAZ
[ADDRESS ON FILE]

BENITA BRUNO RODRIGUEZ

BENITA CARABALLO GUTIERREZ
[ADDRESS ON FILE]

BENITA CARIO GONZALEZ

BENITA CARIYO GONZALEZ
[ADDRESS ON FILE]

BENITA CASTELLANO VAZQUEZ
[ADDRESS ON FILE]

BENITA COLON DE GONZALEZ
[ADDRESS ON FILE]

BENITA COLON GOMEZ
[ADDRESS ON FILE]

BENITA CONCEPCION DIAZ
[ADDRESS ON FILE]

BENITA CRUZ ANDINO
[ADDRESS ON FILE]

BENITA CRUZ GONZALEZ
[ADDRESS ON FILE]

BENITA DAVILA MAHONESS
[ADDRESS ON FILE]

BENITA DEL VALLE
[ADDRESS ON FILE]

BENITA DIAZ CARRASQUILLO

BENITA DIAZ DIAZ
[ADDRESS ON FILE]

BENITA DIAZ ROSA

BENITA E ONEILL SUAREZ
[ADDRESS ON FILE]

BENITA E RODRIGUEZ FLORES
[ADDRESS ON FILE]

BENITA ESCALERA CLEMENTE

BENITA ESPADA MARTINEZ
[ADDRESS ON FILE]

BENITA FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

BENITA FIGUEROA CARRERO
[ADDRESS ON FILE]

BENITA FIGUEROA ORTIZ
[ADDRESS ON FILE]

BENITA FIGUEROA ORTIZ
[ADDRESS ON FILE]

BENITA FIGUEROA PABON
[ADDRESS ON FILE]

BENITA FIGUEROA RIVERA
BO ACEITUNA
VILLALBA, PR  00766

BENITA FIGUEROA RIVERA
CO PEDRO G SANCHEZ CRUZ
PO BOX 372290
CAYEY, PR  00737-2290

BENITA FIGUEROA RIVERA
[ADDRESS ON FILE]

BENITA FIGUEROA RIVERA
PO BOX 218
VILLALBA, PR  00766

BENITA FONTANEZ ROSARIO
[ADDRESS ON FILE]

BENITA GARCIA VDA
[ADDRESS ON FILE]

BENITA GONZALEZ ARROYO
[ADDRESS ON FILE]

BENITA GONZALEZ ORTIZ

BENITA HERNANDEZ COLON
[ADDRESS ON FILE]

BENITA HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

BENITA HERNANDEZ MUIZ
[ADDRESS ON FILE]

BENITA HERNANDEZ MUNIZ
[ADDRESS ON FILE]

BENITA HUERTAS OTERO
[ADDRESS ON FILE]

BENITA JESUS RUIZ
[ADDRESS ON FILE]

BENITA JESUS TORRES
[ADDRESS ON FILE]

BENITA JORGE CATALA
[ADDRESS ON FILE]

BENITA LOPEZ RIVERA
[ADDRESS ON FILE]

BENITA MARTINEZ ANDINO
[ADDRESS ON FILE]

BENITA MELENDEZ GARCIA
[ADDRESS ON FILE]

BENITA MENDEZ PEREZ
[ADDRESS ON FILE]

BENITA MONTAEZ FONTANEZ

BENITA MONTANEZ FONTANEZ
[ADDRESS ON FILE]

BENITA MONTANEZ
[ADDRESS ON FILE]

BENITA MORALES DE STGO
[ADDRESS ON FILE]

BENITA MORALES SANTIAGO
[ADDRESS ON FILE]

BENITA N NEGRON ROSADO
[ADDRESS ON FILE]

BENITA NIEVES RIVERA
[ADDRESS ON FILE]

BENITA ORTIZ RIVERA
[ADDRESS ON FILE]

BENITA ORTIZ TORRES
[ADDRESS ON FILE]

BENITA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

BENITA OSORIO CRUZ
[ADDRESS ON FILE]

BENITA OYOLA PIZARRO
[ADDRESS ON FILE]

BENITA PERALTA SURIDI
[ADDRESS ON FILE]

BENITA PEREZ FIGUEROA
[ADDRESS ON FILE]

BENITA PEREZ VAZQUEZ
[ADDRESS ON FILE]

BENITA PIMENTEL JIMENEZ
[ADDRESS ON FILE]

BENITA PINERO MALDONADO
[ADDRESS ON FILE]

BENITA RAMIREZ SANTANA
[ADDRESS ON FILE]

BENITA RAMOS ACOSTA
[ADDRESS ON FILE]

BENITA RAMOS PAGAN
[ADDRESS ON FILE]

BENITA REYES SANTIAGO
[ADDRESS ON FILE]

BENITA RIOS GAVILAN
[ADDRESS ON FILE]

BENITA RIOS GAVILLAN
[ADDRESS ON FILE]

BENITA RIVERA JESUS
[ADDRESS ON FILE]

BENITA RIVERA RIVERA
[ADDRESS ON FILE]

BENITA RIVERA TORRES
[ADDRESS ON FILE]

BENITA RIVERA TORRES
[ADDRESS ON FILE]

BENITA ROBLES COLLAZO
[ADDRESS ON FILE]

BENITA RODRIGUEZ VICENS
[ADDRESS ON FILE]

BENITA RODRIGUEZ
[ADDRESS ON FILE]

BENITA ROJAS MARTINEZ
[ADDRESS ON FILE]

BENITA ROMAN RIVERA
[ADDRESS ON FILE]

BENITA ROSA LABORDE
[ADDRESS ON FILE]

BENITA ROSADO RAMOS

BENITA ROSARIO GARCIA
[ADDRESS ON FILE]

BENITA RUIZ AVILES
[ADDRESS ON FILE]

BENITA RUIZ GOMEZ
[ADDRESS ON FILE]

BENITA RUIZ ROSADO
[ADDRESS ON FILE]

BENITA SANCHEZ PICON
[ADDRESS ON FILE]

BENITA SANTIAGO CHANZA
[ADDRESS ON FILE]

BENITA SIERRA FRANQUIS

BENITA SUAREZ RIVERA
[ADDRESS ON FILE]

BENITA TAPIA RIVERA
[ADDRESS ON FILE]

BENITA TORRES JESUS
[ADDRESS ON FILE]

BENITA TORRES MARTINEZ
[ADDRESS ON FILE]

BENITA TORRES
[ADDRESS ON FILE]

BENITA U CARIRE SIBERIO
[ADDRESS ON FILE]

BENITA VAZQUEZ ERAZO
[ADDRESS ON FILE]

BENITEZ A MOJICA BENITEZ MOJICA VIDAL
[ADDRESS ON FILE]

BENITEZ BE ROLON
[ADDRESS ON FILE]

BENITEZ BE ROSA
[ADDRESS ON FILE]

BENITEZ F FEBRES
[ADDRESS ON FILE]

BENITEZ GARCIA MORALES

BENITEZ GARCIA WILFREDO
[ADDRESS ON FILE]

BENITEZ INS AGENCY INC
PO BOX 190922
SAN JUAN, PR  00919-0922

BENITEZ NELSON

BENITEZ OSORIO GRISELLE
[ADDRESS ON FILE]

BENITEZ R ANGULO
[ADDRESS ON FILE]

BENITEZ RAUL SUAREZ
[ADDRESS ON FILE]

BENITEZ VELAZQUEZ BRENDA L
[ADDRESS ON FILE]

BENITO A CINTRON CRUZ
[ADDRESS ON FILE]

BENITO A FIGUEROA MILLAN
[ADDRESS ON FILE]

BENITO A MARTINEZ COLLADO
[ADDRESS ON FILE]

BENITO ACEVEDO DELGADO

BENITO ACOSTA GARCIA
[ADDRESS ON FILE]

BENITO ACOSTA SANCHEZ
[ADDRESS ON FILE]

BENITO ALBINO SEPULVEDA
[ADDRESS ON FILE]

BENITO ALEMAN ACEVEDO
[ADDRESS ON FILE]

BENITO ALFONSO RAMOS
[ADDRESS ON FILE]

BENITO ALLENDE CIRINO
[ADDRESS ON FILE]

BENITO ALVARADO RAMOS
[ADDRESS ON FILE]

BENITO ALVAREZ ABREU
[ADDRESS ON FILE]

BENITO ALVAREZ ABREU
[ADDRESS ON FILE]

BENITO ALVELO FERNANDEZ
[ADDRESS ON FILE]

BENITO ANDINO CRUZ

BENITO APONTE CARRASQUILLO
[ADDRESS ON FILE]

BENITO AVILES ARROYO
[ADDRESS ON FILE]

BENITO BAEZ CINTRON
[ADDRESS ON FILE]

BENITO BAEZ GUZMAN
[ADDRESS ON FILE]

BENITO BAEZ QUINONES
[ADDRESS ON FILE]

BENITO BAEZ QUIONES
[ADDRESS ON FILE]

BENITO BALLESTER TORRES
[ADDRESS ON FILE]

BENITO BE SANTIAGO
[ADDRESS ON FILE]

BENITO BE VARGAS

BENITO BENIQUEZ VARGAS
[ADDRESS ON FILE]

BENITO BENITEZ REPOLLET
[ADDRESS ON FILE]

BENITO BERGOLLO ACEVEDO
[ADDRESS ON FILE]

BENITO BERMUDEZ ORTIZ
[ADDRESS ON FILE]

BENITO BERMUDEZ PEREZ
[ADDRESS ON FILE]

BENITO BERMUDEZ RODRIGUEZ

BENITO BLOISE MONTAEZ
[ADDRESS ON FILE]

BENITO BONILLA CRUZ
[ADDRESS ON FILE]

BENITO BRUCELES LOPEZ
[ADDRESS ON FILE]

BENITO CACERES LLINAS
[ADDRESS ON FILE]

BENITO CAMACHO CORALES
[ADDRESS ON FILE]

BENITO CAMACHO ROSA
[ADDRESS ON FILE]

BENITO CANDELARIO VIDRO
[ADDRESS ON FILE]

BENITO CANTRES TAPIA
[ADDRESS ON FILE]

BENITO CARABALLO RODRIGUEZ

BENITO CARDONA HERNANDEZ
[ADDRESS ON FILE]

BENITO CARDONA MEDINA
[ADDRESS ON FILE]

BENITO CARRASQUILLO RIVERA
[ADDRESS ON FILE]

BENITO CARRERO MALDONADO
[ADDRESS ON FILE]

BENITO CARTAGENA BERRIOS
[ADDRESS ON FILE]

BENITO CARTAGENA PEREZ
[ADDRESS ON FILE]

BENITO CASADO CALDERON
[ADDRESS ON FILE]

BENITO CASADO CRUZ
[ADDRESS ON FILE]

BENITO CINTRON GARCIA
[ADDRESS ON FILE]

BENITO CORDERO PEREZ
[ADDRESS ON FILE]

BENITO CORTES MALDONADO

BENITO CORTIJO AYALA
[ADDRESS ON FILE]

BENITO COTTO LOPEZ

BENITO CRUZ APONTE
[ADDRESS ON FILE]

BENITO CRUZ COLON
[ADDRESS ON FILE]

BENITO CRUZ LOPEZ
[ADDRESS ON FILE]

BENITO CRUZ LOPEZ
[ADDRESS ON FILE]

BENITO CRUZ PEREZ
[ADDRESS ON FILE]

BENITO CRUZ PRADO
[ADDRESS ON FILE]

BENITO DE P GARCIA CABAN
[ADDRESS ON FILE]

BENITO DEL MORAL

BENITO DEL VALLE
[ADDRESS ON FILE]

BENITO DELGADO LEBRON
[ADDRESS ON FILE]

BENITO DELGADO NAVARRO
[ADDRESS ON FILE]

BENITO DIAZ FERNANDEZ
[ADDRESS ON FILE]

BENITO DIAZ PEREZ
[ADDRESS ON FILE]

BENITO DIAZ PEREZ
[ADDRESS ON FILE]

BENITO DIAZ RUIZ

BENITO DIODONET MARTINEZ
[ADDRESS ON FILE]

BENITO DONATO
[ADDRESS ON FILE]

BENITO E GOMEZ LUGO
[ADDRESS ON FILE]

BENITO ECHEVARRIA AMBERT
[ADDRESS ON FILE]

BENITO ESCALERA RAMOS

BENITO ESPARRA BAEZ
[ADDRESS ON FILE]

BENITO FELICIANO MENDEZ
[ADDRESS ON FILE]

BENITO FELIX
[ADDRESS ON FILE]

BENITO FIGUEROA CORDOVA
[ADDRESS ON FILE]

BENITO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

BENITO FLORES ORTIZ
[ADDRESS ON FILE]

BENITO FLORES ORTIZ
[ADDRESS ON FILE]

BENITO FLORES RIVERA

BENITO GALLOZA GONZALEZ
[ADDRESS ON FILE]

BENITO GALVEZ TUNON
[ADDRESS ON FILE]

BENITO GARCIA CARDONA
[ADDRESS ON FILE]

BENITO GARCIA MATIAS
[ADDRESS ON FILE]

BENITO GONZALEZ BENITO
[ADDRESS ON FILE]

BENITO GONZALEZ FERNANDEZ

BENITO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BENITO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

BENITO GONZALEZ
[ADDRESS ON FILE]

BENITO GRANIELA CAMACHO
[ADDRESS ON FILE]

BENITO GUEVARA DELGADO
[ADDRESS ON FILE]

BENITO HERNANDEZ ALERS
[ADDRESS ON FILE]

BENITO HERNANDEZ ROLDAN
[ADDRESS ON FILE]

BENITO HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

BENITO HERNANDEZ VALE
[ADDRESS ON FILE]

BENITO I REYES DIAZ
[ADDRESS ON FILE]

BENITO IRIZARRY BULLS
[ADDRESS ON FILE]

BENITO J BAEZ ACABA
[ADDRESS ON FILE]

BENITO J J LOPEZ ALVAREZ
[ADDRESS ON FILE]

BENITO J LOPEZ ALVAREZ
[ADDRESS ON FILE]

BENITO JESUS
[ADDRESS ON FILE]

BENITO LAUREANO REYES
[ADDRESS ON FILE]

BENITO LEBRON CARABALLO
[ADDRESS ON FILE]

BENITO LEBRON CARABALLO
[ADDRESS ON FILE]

BENITO LOPEZ CABRERA
[ADDRESS ON FILE]

BENITO LOPEZ JESUS
[ADDRESS ON FILE]

BENITO LOPEZ ORTIZ

BENITO LOPEZ RIVERA

BENITO LOPEZ SOBERAL
[ADDRESS ON FILE]

BENITO LUGO SILVA
[ADDRESS ON FILE]

BENITO LUGO SOTO
[ADDRESS ON FILE]

BENITO MALDONADO RIVERA
[ADDRESS ON FILE]

BENITO MALDONADO
[ADDRESS ON FILE]

BENITO MARQUEZ MARQUEZ
[ADDRESS ON FILE]

BENITO MARTINEZ DEL CARMEN
[ADDRESS ON FILE]

BENITO MARZAN
[ADDRESS ON FILE]

BENITO MATOS ARROYO

BENITO MATOS FIGUEOA
[ADDRESS ON FILE]

BENITO MATOS FIGUEROA
[ADDRESS ON FILE]

BENITO MATOS LUGO
[ADDRESS ON FILE]

BENITO MELENDEZ COLON

BENITO MELENDEZ LINARES
[ADDRESS ON FILE]

BENITO MENDEZ JESUS
[ADDRESS ON FILE]

BENITO MERCADO RIOS
[ADDRESS ON FILE]

BENITO MIRANDA FIGUEROA
[ADDRESS ON FILE]

BENITO MIRANDA REYES
[ADDRESS ON FILE]

BENITO MOLINA ROBLES

BENITO MORALES AMARO
[ADDRESS ON FILE]

BENITO MORALES COLLAZO
[ADDRESS ON FILE]

BENITO MORALES GONZALEZ

BENITO MORALES GUADALUPE
[ADDRESS ON FILE]

BENITO MORALES QUINONES
[ADDRESS ON FILE]

BENITO MORALES RIVERA
[ADDRESS ON FILE]

BENITO MORELL ENCARNACION
[ADDRESS ON FILE]

BENITO MORENO MARTINEZ
[ADDRESS ON FILE]

BENITO MULERO MULERO
[ADDRESS ON FILE]

BENITO NEGRON ALICEA

BENITO NIEVES BAEZ
[ADDRESS ON FILE]

BENITO NIEVES COLON
[ADDRESS ON FILE]

BENITO NIEVES FLORES
[ADDRESS ON FILE]

BENITO NIEVES GOMEZ
[ADDRESS ON FILE]

BENITO NIEVES GUZMAN
[ADDRESS ON FILE]

BENITO NIEVES RIVERA
[ADDRESS ON FILE]

BENITO OCASIO CASADO

BENITO OCASIO MALDONADO
[ADDRESS ON FILE]

BENITO OLIVO VALENTIN
[ADDRESS ON FILE]

BENITO OLIVO VALENTIN
[ADDRESS ON FILE]

BENITO ONEILL MERCED
[ADDRESS ON FILE]

BENITO ORTIZ BAERGA

BENITO ORTIZ BAEZ
[ADDRESS ON FILE]

BENITO ORTIZ CARRION
[ADDRESS ON FILE]

BENITO ORTIZ CORE
[ADDRESS ON FILE]

BENITO OTERO BAEZ
[ADDRESS ON FILE]

BENITO OTERO CARRION
[ADDRESS ON FILE]

BENITO PACHECO VAZQUEZ
[ADDRESS ON FILE]

BENITO PAZO SANTIAGO
[ADDRESS ON FILE]

BENITO PAZO SANTIAGO
[ADDRESS ON FILE]

BENITO PENA MARRERO
[ADDRESS ON FILE]

BENITO PERALES DONES
[ADDRESS ON FILE]

BENITO PEREZ AVILES
[ADDRESS ON FILE]

BENITO PEREZ GARCIA
[ADDRESS ON FILE]

BENITO PEREZ GAVILAN
[ADDRESS ON FILE]

BENITO PEREZ HERNANDEZ
[ADDRESS ON FILE]

BENITO PEREZ RIVERA
[ADDRESS ON FILE]

BENITO PEREZ TORRES
[ADDRESS ON FILE]

BENITO PINTO BONANO
[ADDRESS ON FILE]

BENITO PORTELA CARRASQUILLO
[ADDRESS ON FILE]

BENITO POUEYMIROU RIVERA
[ADDRESS ON FILE]

BENITO QUILES NEGRON
[ADDRESS ON FILE]

BENITO QUINONES

BENITO RAMOS ARGUINZONI
[ADDRESS ON FILE]

BENITO RAMOS HERNANDEZ
[ADDRESS ON FILE]

BENITO RAMOS PACHECO
[ADDRESS ON FILE]

BENITO RAMOS SANTANA
[ADDRESS ON FILE]

BENITO REYES MONTANEZ
[ADDRESS ON FILE]

BENITO RIEFKOHL RIVERA
[ADDRESS ON FILE]

BENITO RIVERA CASTRO
[ADDRESS ON FILE]

BENITO RIVERA CORDERO

BENITO RIVERA COTTO
[ADDRESS ON FILE]

BENITO RIVERA LOZADA
[ADDRESS ON FILE]

BENITO RIVERA NEGRON
[ADDRESS ON FILE]

BENITO RIVERA QUINONES
[ADDRESS ON FILE]

BENITO RIVERA REXACH

BENITO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BENITO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BENITO RIVERA ROLON
[ADDRESS ON FILE]

BENITO RODRIGUEZ ALCARAZ
[ADDRESS ON FILE]

BENITO RODRIGUEZ HERNANDEZ

BENITO RODRIGUEZ MORALES

BENITO RODRIGUEZ PADILLA
[ADDRESS ON FILE]

BENITO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

BENITO RODRIGUEZ RAMOS
BOX 5501
PONCE, PR 00733

BENITO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

BENITO RODRIGUEZ RAMOS
RR 6 BOX 9538
BAYAMON, PR 00956

BENITO ROMAN ALAMO
[ADDRESS ON FILE]

BENITO ROMAN FERNANDEZ
[ADDRESS ON FILE]

BENITO ROSA GONZALEZ
[ADDRESS ON FILE]

BENITO ROSADO FELICIANO
[ADDRESS ON FILE]

BENITO ROSADO TORO
[ADDRESS ON FILE]

BENITO ROSARIO CORTIJO
[ADDRESS ON FILE]

BENITO ROSARIO ESPINOSA
[ADDRESS ON FILE]

BENITO ROSARIO PEREZ
[ADDRESS ON FILE]

BENITO ROSARIO RIVERA
[ADDRESS ON FILE]

BENITO ROSARIO VEGA
[ADDRESS ON FILE]

BENITO RUIZ BERRIOS
[ADDRESS ON FILE]

BENITO RUIZ
[ADDRESS ON FILE]

BENITO RUPERTO RUPERTO
[ADDRESS ON FILE]

BENITO SANCHEZ SEPULVEDA
[ADDRESS ON FILE]

BENITO SANCHEZ VIROLA
[ADDRESS ON FILE]

BENITO SANTANA VELAZQUEZ
[ADDRESS ON FILE]

BENITO SANTIAGO ASTACIO
[ADDRESS ON FILE]

BENITO SANTIAGO JUSINO
[ADDRESS ON FILE]

BENITO SANTIAGO MATEO
[ADDRESS ON FILE]

BENITO SANTIAGO MUNDO
[ADDRESS ON FILE]

BENITO SANTOS TORRES
[ADDRESS ON FILE]

BENITO SERRANO TORRES
[ADDRESS ON FILE]

BENITO SERRANO VAZQUEZ
[ADDRESS ON FILE]

BENITO SIERRA RIVERA
[ADDRESS ON FILE]

BENITO SILVA HUERTAS
[ADDRESS ON FILE]

BENITO SOLIS MEDINA
[ADDRESS ON FILE]

BENITO SOTO CUBERO
[ADDRESS ON FILE]

BENITO SOTO MEJIAS
[ADDRESS ON FILE]

BENITO SUAREZ RIVERA
[ADDRESS ON FILE]

BENITO SUAREZ TORRES
[ADDRESS ON FILE]

BENITO SUAZO COLON
[ADDRESS ON FILE]

BENITO TOLEDO FRANQUIZ
[ADDRESS ON FILE]

BENITO TORRES COLON
[ADDRESS ON FILE]

BENITO TORRES CRUZ
[ADDRESS ON FILE]

BENITO TORRES DIAZ
[ADDRESS ON FILE]

BENITO TORRES RIVERA
[ADDRESS ON FILE]

BENITO TORRES SANCHEZ
[ADDRESS ON FILE]

BENITO VARGAS BENITO
[ADDRESS ON FILE]

BENITO VARGAS RIVERA
[ADDRESS ON FILE]

BENITO VAZQUEZ CAMACHO
[ADDRESS ON FILE]

BENITO VAZQUEZ SANTIAGO

BENITO VELEZ ORTIZ
[ADDRESS ON FILE]

BENITO VELEZ ORTIZ
[ADDRESS ON FILE]

BENITO VELEZ ROSADO
[ADDRESS ON FILE]

BENITO VIGO CARRION
[ADDRESS ON FILE]

BENITO VILLANUEVA ECHEVARRIA
[ADDRESS ON FILE]

BENITO WALKER FUENTES
[ADDRESS ON FILE]

BENITO WALKER RIVERA
[ADDRESS ON FILE]

BENIVETTE RENTAS CRUZ
[ADDRESS ON FILE]

BENIVETTE RODRIGUEZ ROSARIO

BENIZA MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN A COLON ALVAREZ
[ADDRESS ON FILE]

BENJAMIN A DE LOS SANTOS BARB
[ADDRESS ON FILE]

BENJAMIN A GARCIA MEDINA
[ADDRESS ON FILE]

BENJAMIN A SANTIAGO
[ADDRESS ON FILE]

BENJAMIN A SEDA RUIZ
[ADDRESS ON FILE]

BENJAMIN ACEVEDO ACEVEDO
[ADDRESS ON FILE]

BENJAMIN ACEVEDO BLANCO
[ADDRESS ON FILE]

BENJAMIN ACEVEDO DEPILLO
[ADDRESS ON FILE]

BENJAMIN ACEVEDO POLIDURA
[ADDRESS ON FILE]

BENJAMIN ACEVEDO RAMOS

BENJAMIN ACEVEDO ROMAN
[ADDRESS ON FILE]

BENJAMIN ACOSTA BADKE
[ADDRESS ON FILE]

BENJAMIN ACOSTA GARCIA
[ADDRESS ON FILE]

BENJAMIN ACOSTA RUIZ
[ADDRESS ON FILE]

BENJAMIN AGRON RAMIREZ
[ADDRESS ON FILE]

BENJAMIN AGRON VALENTIN

BENJAMIN AGUDO MARTINEZ

BENJAMIN AGUILAR ROSADO
[ADDRESS ON FILE]

BENJAMIN ALEJANDRO MORALES
[ADDRESS ON FILE]

BENJAMIN ALGARIN OTERO
[ADDRESS ON FILE]

BENJAMIN ALICEA LOPEZ

BENJAMIN ALICEA RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN ALVARADO ZAYAS
[ADDRESS ON FILE]

BENJAMIN ALVARES CASTRO
[ADDRESS ON FILE]

BENJAMIN ALVAREZ BRILLON
[ADDRESS ON FILE]

BENJAMIN ALVAREZ GARCIA
[ADDRESS ON FILE]

BENJAMIN ALVAREZ RIVERA
[ADDRESS ON FILE]

BENJAMIN ALVAREZ VARGAS
[ADDRESS ON FILE]

BENJAMIN AMADO PENA
[ADDRESS ON FILE]

BENJAMIN ANAYA DE LEON
[ADDRESS ON FILE]

BENJAMIN ANZUETA GONZALEZ
[ADDRESS ON FILE]

BENJAMIN APONTE APONTE
[ADDRESS ON FILE]

BENJAMIN APONTE BADILLO
[ADDRESS ON FILE]

BENJAMIN APONTE DOMINGUEZ

BENJAMIN APONTE ESTEVEZ
[ADDRESS ON FILE]

BENJAMIN APONTE MERCADO
[ADDRESS ON FILE]

BENJAMIN APONTE ROSA
[ADDRESS ON FILE]

BENJAMIN APONTE VELAZQUEZ
[ADDRESS ON FILE]

BENJAMIN ARCHILLA DIAZ
[ADDRESS ON FILE]

BENJAMIN AROCHO QUINONES

BENJAMIN AROCHO VEGA
[ADDRESS ON FILE]

BENJAMIN ARRIAGA ORTIZ
[ADDRESS ON FILE]

BENJAMIN ARROYO AVILES
[ADDRESS ON FILE]

BENJAMIN ARROYO DIAZ
[ADDRESS ON FILE]

BENJAMIN ARROYO ORTIZ

BENJAMIN ASENCIO PEREZ
[ADDRESS ON FILE]

BENJAMIN AULET LOPEZ
[ADDRESS ON FILE]

BENJAMIN AULET POU
[ADDRESS ON FILE]

BENJAMIN AYALA PEREZ
[ADDRESS ON FILE]

BENJAMIN AYUSO TORRES
[ADDRESS ON FILE]

BENJAMIN B SEBASTIAN BRINDLE
[ADDRESS ON FILE]

BENJAMIN BAEZ CRUZ
[ADDRESS ON FILE]

BENJAMIN BARBOSA RAMIREZ
[ADDRESS ON FILE]

BENJAMIN BATISTA OFARRILL
[ADDRESS ON FILE]

BENJAMIN BATISTA ROMAN
[ADDRESS ON FILE]

BENJAMIN BE BATISTA
[ADDRESS ON FILE]

BENJAMIN BE CALDERON
[ADDRESS ON FILE]

BENJAMIN BE CARDONA
[ADDRESS ON FILE]

BENJAMIN BE RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN BERMUDEZ LUGO
[ADDRESS ON FILE]

BENJAMIN BERNIER ROMAN
[ADDRESS ON FILE]

BENJAMIN BERRIOS BERRIOS
[ADDRESS ON FILE]

BENJAMIN BERRIOS PEREZ

BENJAMIN BERRIOS VILLAFANE
[ADDRESS ON FILE]

BENJAMIN BETANCOURT MUNDO
[ADDRESS ON FILE]

BENJAMIN BETANCOURT ORTA
[ADDRESS ON FILE]

BENJAMIN BLANCO BERNARD
[ADDRESS ON FILE]

BENJAMIN BONILLA NIEVES
PO BOX 1663
ANASCO, PR  00610

BENJAMIN BRUNO PACHO
[ADDRESS ON FILE]

BENJAMIN BRUNO RIVERA
[ADDRESS ON FILE]

BENJAMIN BRUNO RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN BURGOS DEL TORO

BENJAMIN BURGOS FUENTES
[ADDRESS ON FILE]

BENJAMIN CABAN VELEZ
[ADDRESS ON FILE]

BENJAMIN CABIYA ROBLES
[ADDRESS ON FILE]

BENJAMIN CABRERA ORTIZ
[ADDRESS ON FILE]

BENJAMIN CABRERA ORTIZ
[ADDRESS ON FILE]

BENJAMIN CACHOLA
[ADDRESS ON FILE]

BENJAMIN CALDERON COLON
[ADDRESS ON FILE]

BENJAMIN CALDERON PIZARRO
[ADDRESS ON FILE]

BENJAMIN CAMACHO IRIZARRY
[ADDRESS ON FILE]

BENJAMIN CAMACHO PADILLA

BENJAMIN CAMILO RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN CANCEL ALVARADO
[ADDRESS ON FILE]

BENJAMIN CANCEL VENTURA
[ADDRESS ON FILE]

BENJAMIN CANCELA CANTRE
[ADDRESS ON FILE]

BENJAMIN CANCELA CANTRE
[ADDRESS ON FILE]

BENJAMIN CAPPAS COLON
[ADDRESS ON FILE]

BENJAMIN CARABALLO ORTIZ
[ADDRESS ON FILE]

BENJAMIN CARABALLO VALENTIN
[ADDRESS ON FILE]

BENJAMIN CARDONA MERCADO
[ADDRESS ON FILE]

BENJAMIN CARDONA RIVERA
[ADDRESS ON FILE]

BENJAMIN CARRASQUILLO MERCADO
[ADDRESS ON FILE]

BENJAMIN CARRERO GONZALEZ
[ADDRESS ON FILE]

BENJAMIN CARRERO MUOZ
[ADDRESS ON FILE]

BENJAMIN CARRERO RAMOS
[ADDRESS ON FILE]

BENJAMIN CASTRO HIRALDO
[ADDRESS ON FILE]

BENJAMIN CASTRO MOLINA
[ADDRESS ON FILE]

BENJAMIN CEDENO DIAZ
[ADDRESS ON FILE]

BENJAMIN CEDENO QUIROS
[ADDRESS ON FILE]

BENJAMIN CEDENO QUIROS
[ADDRESS ON FILE]

BENJAMIN CEDEO QUIROS
[ADDRESS ON FILE]

BENJAMIN CHAPARRO
[ADDRESS ON FILE]

BENJAMIN CHARLES CASADO
[ADDRESS ON FILE]

BENJAMIN CHICO OSORIO

BENJAMIN CINTRON LEBRON
[ADDRESS ON FILE]

BENJAMIN CLASS QUIROS
[ADDRESS ON FILE]

BENJAMIN COLE VAZQUEZ

BENJAMIN COLLAZO PEREZ
[ADDRESS ON FILE]

BENJAMIN COLON BARRETO
[ADDRESS ON FILE]

BENJAMIN COLON BERMUDEZ
[ADDRESS ON FILE]

BENJAMIN COLON BERRIOS
[ADDRESS ON FILE]

BENJAMIN COLON BONILLA
[ADDRESS ON FILE]

BENJAMIN COLON CRUZ
[ADDRESS ON FILE]

BENJAMIN COLON CUMBA
[ADDRESS ON FILE]

BENJAMIN COLON GONZALEZ
[ADDRESS ON FILE]

BENJAMIN COLON JESUS
[ADDRESS ON FILE]

BENJAMIN COLON LARA
[ADDRESS ON FILE]

BENJAMIN COLON LOPEZ
[ADDRESS ON FILE]

BENJAMIN COLON LOPEZ
[ADDRESS ON FILE]

BENJAMIN COLON MORENO
[ADDRESS ON FILE]

BENJAMIN COLON PICART
[ADDRESS ON FILE]

BENJAMIN COLON REYES

BENJAMIN COLON RIVERA
[ADDRESS ON FILE]

BENJAMIN COLON RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN COLON SANTIAGO
[ADDRESS ON FILE]

BENJAMIN COLON SEGARRA

BENJAMIN COLON ZAYAS
[ADDRESS ON FILE]

BENJAMIN CORNIER CRUZ

BENJAMIN CORTES ALVAREZ
[ADDRESS ON FILE]

BENJAMIN COTTO ESQUILIN
[ADDRESS ON FILE]

BENJAMIN COTTO GONZALEZ

BENJAMIN COTTO REYES
[ADDRESS ON FILE]

BENJAMIN CRUZ CORREA
[ADDRESS ON FILE]

BENJAMIN CRUZ CRUZ
[ADDRESS ON FILE]

BENJAMIN CRUZ ECHEVARRIA
[ADDRESS ON FILE]

BENJAMIN CRUZ LUGO

BENJAMIN CRUZ RIVERA
[ADDRESS ON FILE]

BENJAMIN CRUZ RIVERA
[ADDRESS ON FILE]

BENJAMIN CRUZ RIVERA
[ADDRESS ON FILE]

BENJAMIN CRUZ SANTIAGO
[ADDRESS ON FILE]

BENJAMIN CRUZ SEGARRA
[ADDRESS ON FILE]

BENJAMIN DAVILA BLOISE
[ADDRESS ON FILE]

BENJAMIN DAVILA COTTO
[ADDRESS ON FILE]

BENJAMIN DAVILA LOPEZ
[ADDRESS ON FILE]

BENJAMIN DAVILA RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN DAVILA SANTIAGO
[ADDRESS ON FILE]

BENJAMIN DAVILA SANTIAGO
[ADDRESS ON FILE]

BENJAMIN DE JESUS GONZALEZ

BENJAMIN DE JESUS MALDONADO

BENJAMIN DE JESUS
[ADDRESS ON FILE]

BENJAMIN DE LEON SANTIAGO

BENJAMIN DECLET SALGADO
[ADDRESS ON FILE]

BENJAMIN DELGADO FIGUEROA
ADMSISTEMA RETIRO
HATO REY, PR 00940

BENJAMIN DELGADO LOPEZ
[ADDRESS ON FILE]

BENJAMIN DELGADO RAMOS
[ADDRESS ON FILE]

BENJAMIN DELGADO SOLIS
[ADDRESS ON FILE]

BENJAMIN DIAZ CASTILLO
[ADDRESS ON FILE]

BENJAMIN DIAZ CASTILLO
[ADDRESS ON FILE]

BENJAMIN DIAZ CASTRO
[ADDRESS ON FILE]

BENJAMIN DIAZ CASTRO
[ADDRESS ON FILE]

BENJAMIN DIAZ CHARRIEZ
[ADDRESS ON FILE]

BENJAMIN DIAZ DIAZ
[ADDRESS ON FILE]

BENJAMIN DIAZ FLORES
[ADDRESS ON FILE]

BENJAMIN DIAZ IRIZARRY
[ADDRESS ON FILE]

BENJAMIN DIAZ JR
[ADDRESS ON FILE]

BENJAMIN DIAZ MATOS
[ADDRESS ON FILE]

BENJAMIN DIAZ TORRES
[ADDRESS ON FILE]

BENJAMIN DIAZ TRAVIESO
[ADDRESS ON FILE]

BENJAMIN DIAZ VIERA
[ADDRESS ON FILE]

BENJAMIN DOMINGUEZ MORALES
[ADDRESS ON FILE]

BENJAMIN DOMINGUEZ ROSARIO
[ADDRESS ON FILE]

BENJAMIN ENCARNACION

BENJAMIN ESPINOSA DIAZ
[ADDRESS ON FILE]

BENJAMIN ESPINOSA
[ADDRESS ON FILE]

BENJAMIN ESTEVES MELEND
[ADDRESS ON FILE]

BENJAMIN F CARRERO MORENO
[ADDRESS ON FILE]

BENJAMIN F DE LA ROSA COLO

BENJAMIN F F MALDONADO AYALA
[ADDRESS ON FILE]

BENJAMIN FEBLES OTERO
[ADDRESS ON FILE]

BENJAMIN FELICIANO AGUILERA
[ADDRESS ON FILE]

BENJAMIN FELICIANO LUGO
[ADDRESS ON FILE]

BENJAMIN FELICIANO SANTIAGO
[ADDRESS ON FILE]

BENJAMIN FERNANDEZ COLON
[ADDRESS ON FILE]

BENJAMIN FIGUEROA CRUZ
[ADDRESS ON FILE]

BENJAMIN FIGUEROA MORALES
[ADDRESS ON FILE]

BENJAMIN FIGUEROA TORRES
[ADDRESS ON FILE]

BENJAMIN FIGUEROA
[ADDRESS ON FILE]

BENJAMIN FLORES MIRANDA
[ADDRESS ON FILE]

BENJAMIN FLORES MIRANDA
[ADDRESS ON FILE]

BENJAMIN FLORES NIEVES
[ADDRESS ON FILE]

BENJAMIN FLORES ROSADO

BENJAMIN FLORES SANCHEZ
[ADDRESS ON FILE]

BENJAMIN FRANCIS DELGADO
[ADDRESS ON FILE]

BENJAMIN FRANQUI MOLINA
[ADDRESS ON FILE]

BENJAMIN FREYTES GINES
[ADDRESS ON FILE]

BENJAMIN FUENTES SANTOS
[ADDRESS ON FILE]

BENJAMIN GALAN RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN GALARZA OCASIO
[ADDRESS ON FILE]

BENJAMIN GARCIA CABRERA
[ADDRESS ON FILE]

BENJAMIN GARCIA GONZALEZ
[ADDRESS ON FILE]

BENJAMIN GARCIA HERNANDEZ

BENJAMIN GARCIA PACHECO
[ADDRESS ON FILE]

BENJAMIN GARCIA PIZARRO
[ADDRESS ON FILE]

BENJAMIN GARCIA PIZARRO
URB VISTAS DEL OCEANO
CASA 8173
LOIZA, PR 00772

BENJAMIN GARCIA REYES
[ADDRESS ON FILE]

BENJAMIN GARCIA REYES
[ADDRESS ON FILE]

BENJAMIN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN GARCIA RONDON
[ADDRESS ON FILE]

BENJAMIN GARCIAS REYES
[ADDRESS ON FILE]

BENJAMIN GASCOT AYALA
[ADDRESS ON FILE]

BENJAMIN GERENA HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN GERENA HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN GERENA RIVERA
[ADDRESS ON FILE]

BENJAMIN GOMEZ CRUZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ BAEZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ BERRIOS
[ADDRESS ON FILE]

BENJAMIN GONZALEZ CRUZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ DE ARCE
[ADDRESS ON FILE]

BENJAMIN GONZALEZ FELICIANO
[ADDRESS ON FILE]

BENJAMIN GONZALEZ FELICIANO
[ADDRESS ON FILE]

BENJAMIN GONZALEZ FLORES

BENJAMIN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ LOPEZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ PEREZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ RAMOS

BENJAMIN GONZALEZ REYES
[ADDRESS ON FILE]

BENJAMIN GONZALEZ RIVERA
[ADDRESS ON FILE]

BENJAMIN GONZALEZ RIVERA
[ADDRESS ON FILE]

BENJAMIN GONZALEZ SANTIAGO
[ADDRESS ON FILE]

BENJAMIN GONZALEZ VAZQUEZ

BENJAMIN GONZALEZ VEGUILLA
[ADDRESS ON FILE]

BENJAMIN GONZALEZ VELEZ
[ADDRESS ON FILE]

BENJAMIN GONZALEZ VILLARRU
[ADDRESS ON FILE]

BENJAMIN GONZALEZ VILLARUPIN
[ADDRESS ON FILE]

BENJAMIN GOYTIA BETANCOURT
[ADDRESS ON FILE]

BENJAMIN GOYTIA DELGADO
[ADDRESS ON FILE]

BENJAMIN GUADALUPE LOPEZ
[ADDRESS ON FILE]

BENJAMIN GUADALUPE MATOS
[ADDRESS ON FILE]

BENJAMIN GUARDIOLA NAZARIO
[ADDRESS ON FILE]

BENJAMIN GUERRA DELGADO
[ADDRESS ON FILE]

BENJAMIN GUERRA ESCOBAR
[ADDRESS ON FILE]

BENJAMIN GUTIERREZ RODRIGU
[ADDRESS ON FILE]

BENJAMIN GUTIERREZ YANTIN

BENJAMIN GUZMAN MONTES

BENJAMIN HERNANDEZ CARRION
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ CINTRON
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ DE LA ROSA

BENJAMIN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ IRIZARRY
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ IRIZARRY
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ LOPEZ
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ MOJICA
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ MORENO
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ NIEVES
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ ORTIZ
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ PANTOJA
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ RALAT

BENJAMIN HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ RIVERA
[ADDRESS ON FILE]

BENJAMIN HERNANDEZ VAZQUEZ

BENJAMIN HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN IRIZARRY COLON
[ADDRESS ON FILE]

BENJAMIN IRIZARRY GONZALEZ
[ADDRESS ON FILE]

BENJAMIN J AGOSTO HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN J HERNANDEZ LOPEZ

BENJAMIN J IRIZARRY NIEVES
[ADDRESS ON FILE]

BENJAMIN J MARSH KENNERLEY
[ADDRESS ON FILE]

BENJAMIN J MIRANDA RIVERA

BENJAMIN J NIEVES AYALA
[ADDRESS ON FILE]

BENJAMIN J SILVA TORRES

BENJAMIN JESUS DIAZ
[ADDRESS ON FILE]

BENJAMIN JESUS QUINONES
[ADDRESS ON FILE]

BENJAMIN JESUS
[ADDRESS ON FILE]

BENJAMIN JIMENEZ AHORRIO
[ADDRESS ON FILE]

BENJAMIN JIMENEZ MIRANDA
[ADDRESS ON FILE]

BENJAMIN JIMENEZ ROMAN
[ADDRESS ON FILE]

BENJAMIN JIMENEZ TORRES

BENJAMIN JIMENEZ VERA
[ADDRESS ON FILE]

BENJAMIN LAMBOY PLANAS
[ADDRESS ON FILE]

BENJAMIN LAMOURT TOSADO
[ADDRESS ON FILE]

BENJAMIN LARA DIAZ
[ADDRESS ON FILE]

BENJAMIN LASALLE MENDEZ
[ADDRESS ON FILE]

BENJAMIN LASSUS AYALA

BENJAMIN LEBRON LEBRON
[ADDRESS ON FILE]

BENJAMIN LEBRON ORTIZ
[ADDRESS ON FILE]

BENJAMIN LEBRON RIVERA

BENJAMIN LEON GARCIA
[ADDRESS ON FILE]

BENJAMIN LEON RIVERA
[ADDRESS ON FILE]

BENJAMIN LIND DIAZ
[ADDRESS ON FILE]

BENJAMIN LLORENS PRATTS
[ADDRESS ON FILE]

BENJAMIN LOPERENA PEREZ
[ADDRESS ON FILE]

BENJAMIN LOPES LEBRON
[ADDRESS ON FILE]

BENJAMIN LOPES LEBRON
[ADDRESS ON FILE]

BENJAMIN LOPEZ

BENJAMIN LOPEZ BELEN
[ADDRESS ON FILE]

BENJAMIN LOPEZ DIAZ
[ADDRESS ON FILE]

BENJAMIN LOPEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN LOPEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN LOPEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN LOPEZ MARQUEZ
[ADDRESS ON FILE]

BENJAMIN LOPEZ MATOS
[ADDRESS ON FILE]

BENJAMIN LOPEZ MELENDEZ

BENJAMIN LOPEZ MORALES
[ADDRESS ON FILE]

BENJAMIN LOPEZ MUNIZ
[ADDRESS ON FILE]

BENJAMIN LOPEZ NAVEDO
[ADDRESS ON FILE]

BENJAMIN LOPEZ NEGRON
[ADDRESS ON FILE]

BENJAMIN LOPEZ SANTANA
[ADDRESS ON FILE]

BENJAMIN LOPEZ TORRES
[ADDRESS ON FILE]

BENJAMIN LOPEZ TORRES
[ADDRESS ON FILE]

BENJAMIN LOPEZ TORRES
[ADDRESS ON FILE]

BENJAMIN LOZADA ARROYO

BENJAMIN LOZADA PABON
[ADDRESS ON FILE]

BENJAMIN LOZADA PANTOJA
[ADDRESS ON FILE]

BENJAMIN LUCIANO RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN LUGO RUIZ
[ADDRESS ON FILE]

BENJAMIN LUGO SANTIAGO
[ADDRESS ON FILE]

BENJAMIN LUNA

BENJAMIN LUNA MALDONADO
[ADDRESS ON FILE]

BENJAMIN MACHUCA HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN MALDONADO ALCAZAR

BENJAMIN MALDONADO CARMONA
[ADDRESS ON FILE]

BENJAMIN MALDONADO MAS

BENJAMIN MALDONADO ORTIZ

BENJAMIN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN MALDONADO TORRES
[ADDRESS ON FILE]

BENJAMIN MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

BENJAMIN MALDONADO
[ADDRESS ON FILE]

BENJAMIN MANUEL BONILLA LOPEZ
[ADDRESS ON FILE]

BENJAMIN MARRERO JIMENEZ
[ADDRESS ON FILE]

BENJAMIN MARRERO TRINIDAD
[ADDRESS ON FILE]

BENJAMIN MARTINEZ BENJAMIN
[ADDRESS ON FILE]

BENJAMIN MARTINEZ FIGUEROA
[ADDRESS ON FILE]

BENJAMIN MARTINEZ JIMENEZ
[ADDRESS ON FILE]

BENJAMIN MARTINEZ MORALES
[ADDRESS ON FILE]

BENJAMIN MARTINEZ OLIVERAS
[ADDRESS ON FILE]

BENJAMIN MARTINEZ RIVERA
[ADDRESS ON FILE]

BENJAMIN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN MARTINEZ SERRANO
[ADDRESS ON FILE]

BENJAMIN MARTINEZ SERRANO
[ADDRESS ON FILE]

BENJAMIN MARTINEZ SIERRA
[ADDRESS ON FILE]

BENJAMIN MATOS MOLINA
[ADDRESS ON FILE]

BENJAMIN MATOS RIVERA
[ADDRESS ON FILE]

BENJAMIN MEDINA APONTE
[ADDRESS ON FILE]

BENJAMIN MEDINA OLIVENCIA
[ADDRESS ON FILE]

BENJAMIN MELENDEZ COLON
[ADDRESS ON FILE]

BENJAMIN MELENDEZ CUADRADO
[ADDRESS ON FILE]

BENJAMIN MENDEZ ACEVEDO
[ADDRESS ON FILE]

BENJAMIN MENDEZ CONCEPCION
[ADDRESS ON FILE]

BENJAMIN MENDEZ LORENZO
[ADDRESS ON FILE]

BENJAMIN MENDEZ VELAZQUEZ

BENJAMIN MIRANDA GONZALEZ
[ADDRESS ON FILE]

BENJAMIN MOJICA ALEJANDRO
[ADDRESS ON FILE]

BENJAMIN MOLINA PABON

BENJAMIN MONTALVO ROMERO
[ADDRESS ON FILE]

BENJAMIN MONTES ALMODOVAR
[ADDRESS ON FILE]

BENJAMIN MONTES CARABALLO
[ADDRESS ON FILE]

BENJAMIN MONTES DIAZ
[ADDRESS ON FILE]

BENJAMIN MORALES CALDERON
[ADDRESS ON FILE]

BENJAMIN MORALES CARABALLO
[ADDRESS ON FILE]

BENJAMIN MORALES LABOY
[ADDRESS ON FILE]

BENJAMIN MORALES MARRERO
[ADDRESS ON FILE]

BENJAMIN MORALES MARTINEZ
[ADDRESS ON FILE]

BENJAMIN MORALES MENA
[ADDRESS ON FILE]

BENJAMIN MORALES MERCED
[ADDRESS ON FILE]

BENJAMIN MORALES MONTALVO
[ADDRESS ON FILE]

BENJAMIN MORALES MORALES
[ADDRESS ON FILE]

BENJAMIN MORALES OTERO
[ADDRESS ON FILE]

BENJAMIN MORALES QUINTERO
[ADDRESS ON FILE]

BENJAMIN MORALES RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN MORALES ROMERO
[ADDRESS ON FILE]

BENJAMIN MORALES ROMERO
[ADDRESS ON FILE]

BENJAMIN MORALES VAZQUEZ
[ADDRESS ON FILE]

BENJAMIN MORENO PACHECO
[ADDRESS ON FILE]

BENJAMIN MORFFY ZAMBRANA
[ADDRESS ON FILE]

BENJAMIN MOULIERT VIDAL
[ADDRESS ON FILE]

BENJAMIN MUNIZ RAMOS
[ADDRESS ON FILE]

BENJAMIN MUNIZ SALICRUP
[ADDRESS ON FILE]

BENJAMIN NAZARIO SANTONI
[ADDRESS ON FILE]

BENJAMIN NEGRON GONZALEZ

BENJAMIN NEGRON NIEVES
[ADDRESS ON FILE]

BENJAMIN NEGRON RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN NELSON MALDONADO
8 CALLE CIDRA DEL SOL
URB CIUDAD DEL SOL
VEGA BAJA, PR 00693

BENJAMIN NIETO CARRERO

BENJAMIN NIEVES BARBOSA

BENJAMIN NIEVES CARO
[ADDRESS ON FILE]

BENJAMIN NIEVES CINTRON
[ADDRESS ON FILE]

BENJAMIN NIEVES MORALES
[ADDRESS ON FILE]

BENJAMIN NOGUERAS SANTIAGO
[ADDRESS ON FILE]

BENJAMIN OCASIO BETANCOURT
[ADDRESS ON FILE]

BENJAMIN OCASIO BURGOS
[ADDRESS ON FILE]

BENJAMIN OCASIO GONZALEZ
[ADDRESS ON FILE]

BENJAMIN OCASIO ORENGO
[ADDRESS ON FILE]

BENJAMIN OCASIO RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN OCASIO VARGAS
[ADDRESS ON FILE]

BENJAMIN OLIVERAS SANTOS
[ADDRESS ON FILE]

BENJAMIN OLMEDA VIDRO
[ADDRESS ON FILE]

BENJAMIN ORTEGA MUNIZ
[ADDRESS ON FILE]

BENJAMIN ORTEGA RUIZ

BENJAMIN ORTEGA VAZQUEZ
[ADDRESS ON FILE]

BENJAMIN ORTIZ ARROYO
[ADDRESS ON FILE]

BENJAMIN ORTIZ AYALA
[ADDRESS ON FILE]

BENJAMIN ORTIZ FELICIANO
[ADDRESS ON FILE]

BENJAMIN ORTIZ LOPEZ
[ADDRESS ON FILE]

BENJAMIN ORTIZ MORALES
[ADDRESS ON FILE]

BENJAMIN ORTIZ ORTIZ
[ADDRESS ON FILE]

BENJAMIN ORTIZ PEREZ
[ADDRESS ON FILE]

BENJAMIN ORTIZ RAMOS
[ADDRESS ON FILE]

BENJAMIN ORTIZ RIOS

BENJAMIN ORTIZ RIVERA
[ADDRESS ON FILE]

BENJAMIN ORTIZ SANTIAGO
[ADDRESS ON FILE]

BENJAMIN ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

BENJAMIN OSORIO MAYSONET

BENJAMIN OSORIO PIZARRO
[ADDRESS ON FILE]

BENJAMIN OTERO MONTALVO
[ADDRESS ON FILE]

BENJAMIN OTERO ORTIZ

BENJAMIN OTERO PINTO
[ADDRESS ON FILE]

BENJAMIN OTERO SANTIAGO
[ADDRESS ON FILE]

BENJAMIN PABON OTERO
[ADDRESS ON FILE]

BENJAMIN PABON ROSADO
[ADDRESS ON FILE]

BENJAMIN PABON SILVA
[ADDRESS ON FILE]

BENJAMIN PACHECO FEBUS
[ADDRESS ON FILE]

BENJAMIN PADILLA ACOSTA

BENJAMIN PAGAN ALVARADO
[ADDRESS ON FILE]

BENJAMIN PAGAN CAMACHO
[ADDRESS ON FILE]

BENJAMIN PAGAN CARABALLO
[ADDRESS ON FILE]

BENJAMIN PAGAN SAEZ
[ADDRESS ON FILE]

BENJAMIN PANTOJA ARROYO
[ADDRESS ON FILE]

BENJAMIN PANTOJA MALDONADO
[ADDRESS ON FILE]

BENJAMIN PANTOJAS BENJAMIN
[ADDRESS ON FILE]

BENJAMIN PELLOT VELAZQUEZ
[ADDRESS ON FILE]

BENJAMIN PEREZ

BENJAMIN PEREZ ALBELO
[ADDRESS ON FILE]

BENJAMIN PEREZ BADILLO

BENJAMIN PEREZ CABRERA

BENJAMIN PEREZ COLON
[ADDRESS ON FILE]

BENJAMIN PEREZ CRUZ
[ADDRESS ON FILE]

BENJAMIN PEREZ DE GRACIA
[ADDRESS ON FILE]

BENJAMIN PEREZ FELICIANO

BENJAMIN PEREZ GANDIA
[ADDRESS ON FILE]

BENJAMIN PEREZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN PEREZ MARTINEZ
[ADDRESS ON FILE]

BENJAMIN PEREZ MOJICA
[ADDRESS ON FILE]

BENJAMIN PEREZ NARVAEZ
[ADDRESS ON FILE]

BENJAMIN PEREZ PEREZ
[ADDRESS ON FILE]

BENJAMIN PEREZ RIVERA
[ADDRESS ON FILE]

BENJAMIN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN PEREZ SANCHEZ
[ADDRESS ON FILE]

BENJAMIN PEREZ VEGA
[ADDRESS ON FILE]

BENJAMIN PEREZ VILLAFANE

BENJAMIN PEREZELO ALBELO
[ADDRESS ON FILE]

BENJAMIN PEROCIER AROCHO
[ADDRESS ON FILE]

BENJAMIN PIZARRO CARABALLO
[ADDRESS ON FILE]

BENJAMIN PIZARRO GUADALUPE
[ADDRESS ON FILE]

BENJAMIN PIZARRO SANTOS
[ADDRESS ON FILE]

BENJAMIN POMALES NAVARRO
[ADDRESS ON FILE]

BENJAMIN QUINONES CRUZ
[ADDRESS ON FILE]

BENJAMIN QUINTANA RUIZ
[ADDRESS ON FILE]

BENJAMIN R ROBLES
[ADDRESS ON FILE]

BENJAMIN RAMIREZ CADENA

BENJAMIN RAMIREZ DELGADO
[ADDRESS ON FILE]

BENJAMIN RAMIREZ MILLAN
[ADDRESS ON FILE]

BENJAMIN RAMIREZ MORALES
[ADDRESS ON FILE]

BENJAMIN RAMIREZ TORRES
[ADDRESS ON FILE]

BENJAMIN RAMOS CRUZ
[ADDRESS ON FILE]

BENJAMIN RAMOS ORTIZ
[ADDRESS ON FILE]

BENJAMIN RAMOS QUINONES
[ADDRESS ON FILE]

BENJAMIN RAMOS ROMAN
[ADDRESS ON FILE]

BENJAMIN RAMOS ROMAN
[ADDRESS ON FILE]

BENJAMIN RAMOS SANTANA

BENJAMIN RECIO ACOSTA
[ADDRESS ON FILE]

BENJAMIN RESTO TOLEDO
[ADDRESS ON FILE]

BENJAMIN REYES BONILLA
[ADDRESS ON FILE]

BENJAMIN REYES LAGUER

BENJAMIN REYES RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN REYES RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN REYES SANCHEZ
[ADDRESS ON FILE]

BENJAMIN RIGUARD MORALES
[ADDRESS ON FILE]

BENJAMIN RIOS COLOMBANI
[ADDRESS ON FILE]

BENJAMIN RIOS GREGO
[ADDRESS ON FILE]

BENJAMIN RIOS LA SANTA
[ADDRESS ON FILE]

BENJAMIN RIOS ROSA
[ADDRESS ON FILE]

BENJAMIN RIVALTA LOPEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA ALONZO
[ADDRESS ON FILE]

BENJAMIN RIVERA AYALA
[ADDRESS ON FILE]

BENJAMIN RIVERA CABAN
[ADDRESS ON FILE]

BENJAMIN RIVERA CASADO
[ADDRESS ON FILE]

BENJAMIN RIVERA CASTRO
201 E 43 ST
HEALECHFL, PR 33013

BENJAMIN RIVERA CASTRO
[ADDRESS ON FILE]

BENJAMIN RIVERA COLLAZO
[ADDRESS ON FILE]

BENJAMIN RIVERA FERNANDEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA FERNANDEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA GOMEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA JESUS
[ADDRESS ON FILE]

BENJAMIN RIVERA JIMENEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA LOPEZ

BENJAMIN RIVERA MALDONADO

BENJAMIN RIVERA MELENDEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA MENDEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA NEGRON
[ADDRESS ON FILE]

BENJAMIN RIVERA NIEVES
[ADDRESS ON FILE]

BENJAMIN RIVERA ORTIZ
[ADDRESS ON FILE]

BENJAMIN RIVERA ORTIZ
[ADDRESS ON FILE]

BENJAMIN RIVERA PACHECO
[ADDRESS ON FILE]

BENJAMIN RIVERA PEREIRA
[ADDRESS ON FILE]

BENJAMIN RIVERA PEREZ

BENJAMIN RIVERA RAMOS
[ADDRESS ON FILE]

BENJAMIN RIVERA RIVERA
[ADDRESS ON FILE]

BENJAMIN RIVERA RIVERA
[ADDRESS ON FILE]

BENJAMIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA SANCHEZ
[ADDRESS ON FILE]

BENJAMIN RIVERA SANTIAGO
[ADDRESS ON FILE]

BENJAMIN RIVERA VELEZ
[ADDRESS ON FILE]

BENJAMIN ROBLES RIOS
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ AGUIRRE
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ BERMUDE
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ BURGOS
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ CASTRO
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ CEDENO
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ COLON
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ COTTO
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ FALCO
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ MATEO
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ MATTOS
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ MONTALV
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ ROSADO
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ RUIZ

BENJAMIN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ TORRES
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ TORRES
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ VELEZ

BENJAMIN RODRIGUEZ VIERA
[ADDRESS ON FILE]

BENJAMIN RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN ROLDAN SANYET
[ADDRESS ON FILE]

BENJAMIN ROLON FIGUEROA

BENJAMIN ROMAN CARPENA
[ADDRESS ON FILE]

BENJAMIN ROMAN IRIZARRY

BENJAMIN ROMERO GOMEZ
[ADDRESS ON FILE]

BENJAMIN ROQUE SOLIVAN
[ADDRESS ON FILE]

BENJAMIN ROSA FLORES
[ADDRESS ON FILE]

BENJAMIN ROSA GARCIA
[ADDRESS ON FILE]

BENJAMIN ROSA ROMAN
[ADDRESS ON FILE]

BENJAMIN ROSADO ALBALADEJO
[ADDRESS ON FILE]

BENJAMIN ROSADO GONZALEZ
[ADDRESS ON FILE]

BENJAMIN ROSADO MUIZ
[ADDRESS ON FILE]

BENJAMIN ROSADO MUNIZ
[ADDRESS ON FILE]

BENJAMIN ROSADO SANTIAGO

BENJAMIN ROSARIO FIGUEROA
[ADDRESS ON FILE]

BENJAMIN ROSARIO GALLOZA
[ADDRESS ON FILE]

BENJAMIN ROSARIO HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN ROSARIO TORRES
[ADDRESS ON FILE]

BENJAMIN RUIZ ACEVEDO
[ADDRESS ON FILE]

BENJAMIN RUIZ LOPEZ
[ADDRESS ON FILE]

BENJAMIN RUIZ SILVA
[ADDRESS ON FILE]

BENJAMIN SALDANA ALGARIN
[ADDRESS ON FILE]

BENJAMIN SALGADO OTERO
[ADDRESS ON FILE]

BENJAMIN SALINAS HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN SANCHEZ HIDALGO
[ADDRESS ON FILE]

BENJAMIN SANCHEZ LUGO
[ADDRESS ON FILE]

BENJAMIN SANCHEZ MATEO
[ADDRESS ON FILE]

BENJAMIN SANCHEZ MORALES
[ADDRESS ON FILE]

BENJAMIN SANCHEZ UROZA

BENJAMIN SANTAELLA DONES
[ADDRESS ON FILE]

BENJAMIN SANTAELLA SERRANO

BENJAMIN SANTANA DINGUI
[ADDRESS ON FILE]

BENJAMIN SANTANA JIMENE
[ADDRESS ON FILE]

BENJAMIN SANTANA ROBLES
[ADDRESS ON FILE]

BENJAMIN SANTIAGO ACOSTA

BENJAMIN SANTIAGO ALERS

BENJAMIN SANTIAGO BERRIOS
[ADDRESS ON FILE]

BENJAMIN SANTIAGO CINTRON
[ADDRESS ON FILE]

BENJAMIN SANTIAGO CRUZ
[ADDRESS ON FILE]

BENJAMIN SANTIAGO DALECCIO
[ADDRESS ON FILE]

BENJAMIN SANTIAGO DIAZ
[ADDRESS ON FILE]

BENJAMIN SANTIAGO IRIZARRY
[ADDRESS ON FILE]

BENJAMIN SANTIAGO MORALES
[ADDRESS ON FILE]

BENJAMIN SANTIAGO MORALES
[ADDRESS ON FILE]

BENJAMIN SANTIAGO ORTIZ
[ADDRESS ON FILE]

BENJAMIN SANTIAGO QUILES
[ADDRESS ON FILE]

BENJAMIN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

BENJAMIN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

BENJAMIN SANTIAGO SERRANO
[ADDRESS ON FILE]

BENJAMIN SANTIAGO SOTO
[ADDRESS ON FILE]

BENJAMIN SANTIAGO TORRES
[ADDRESS ON FILE]

BENJAMIN SANTOS CANALES
[ADDRESS ON FILE]

BENJAMIN SANTOS GONZALEZ
[ADDRESS ON FILE]

BENJAMIN SANTOS MELENDEZ

BENJAMIN SANTOS ORTIZ
[ADDRESS ON FILE]

BENJAMIN SANTOS SANCHEZ
[ADDRESS ON FILE]

BENJAMIN SEDA MORALES
[ADDRESS ON FILE]

BENJAMIN SEGUI AYALA

BENJAMIN SEIN FIGUEROA
[ADDRESS ON FILE]

BENJAMIN SERRANO CLAUDIO
[ADDRESS ON FILE]

BENJAMIN SERRANO RIVERA
[ADDRESS ON FILE]

BENJAMIN SERRANO RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN SIERRA COLON
[ADDRESS ON FILE]

BENJAMIN SIERRA PEREZ
[ADDRESS ON FILE]

BENJAMIN SIFONTE DIAZ
[ADDRESS ON FILE]

BENJAMIN SIMONETTI PICORELLI
[ADDRESS ON FILE]

BENJAMIN SIMONETTI PICORELLI
[ADDRESS ON FILE]

BENJAMIN SOLER CAMACHO
[ADDRESS ON FILE]

BENJAMIN SOLIS ORTIZ
[ADDRESS ON FILE]

BENJAMIN SOTO CARDONA

BENJAMIN SOTO HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN SOTO HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN SOTO LOPEZ
[ADDRESS ON FILE]

BENJAMIN SOTO MALDONADO
[ADDRESS ON FILE]

BENJAMIN SOTO RIVERA
[ADDRESS ON FILE]

BENJAMIN SOTO RUIZ
[ADDRESS ON FILE]

BENJAMIN SOTO SOTO
[ADDRESS ON FILE]

BENJAMIN SOTO SOTO
[ADDRESS ON FILE]

BENJAMIN SOTO VARGAS
[ADDRESS ON FILE]

BENJAMIN SOTOMAYOR ZAYAS

BENJAMIN SUAREZ OFARRIL
[ADDRESS ON FILE]

BENJAMIN SUAREZ SANTIAGO
[ADDRESS ON FILE]

BENJAMIN SUAREZ SANTIAGO
[ADDRESS ON FILE]

BENJAMIN TAPIA CRUZ
[ADDRESS ON FILE]

BENJAMIN TIRADO ORTIZ
[ADDRESS ON FILE]

BENJAMIN TORO TORO
[ADDRESS ON FILE]

BENJAMIN TORRES

BENJAMIN TORRES ARROYO
[ADDRESS ON FILE]

BENJAMIN TORRES CABAN
[ADDRESS ON FILE]

BENJAMIN TORRES CRUZ
[ADDRESS ON FILE]

BENJAMIN TORRES CRUZ
[ADDRESS ON FILE]

BENJAMIN TORRES GARCIA
[ADDRESS ON FILE]

BENJAMIN TORRES GONZALEZ
[ADDRESS ON FILE]

BENJAMIN TORRES HERNANDEZ
[ADDRESS ON FILE]

BENJAMIN TORRES LLORENS
[ADDRESS ON FILE]

BENJAMIN TORRES MALDONADO
[ADDRESS ON FILE]

BENJAMIN TORRES MATOS
[ADDRESS ON FILE]

BENJAMIN TORRES MAURAS
[ADDRESS ON FILE]

BENJAMIN TORRES MAYSONET
[ADDRESS ON FILE]

BENJAMIN TORRES MELENDEZ
[ADDRESS ON FILE]

BENJAMIN TORRES PLUMEY
[ADDRESS ON FILE]

BENJAMIN TORRES RIVERA
[ADDRESS ON FILE]

BENJAMIN TORRES RIVERA
[ADDRESS ON FILE]

BENJAMIN TORRES RODRIGUEZ
[ADDRESS ON FILE]

BENJAMIN TORRES ROSADO
[ADDRESS ON FILE]

BENJAMIN TORRES SANTIAGO
[ADDRESS ON FILE]

BENJAMIN TORRES SANTIAGO
[ADDRESS ON FILE]

BENJAMIN TORRES TORRES
[ADDRESS ON FILE]

BENJAMIN TOTTI LUGO
[ADDRESS ON FILE]

BENJAMIN UBILES HERNAND
[ADDRESS ON FILE]

BENJAMIN UNEZ UNEZ
[ADDRESS ON FILE]

BENJAMIN URBINA FLORES
[ADDRESS ON FILE]

BENJAMIN VALDEZ ADORNO
[ADDRESS ON FILE]

BENJAMIN VALENTIN CANDELARIO
[ADDRESS ON FILE]

BENJAMIN VALENTIN ESQUILIN
[ADDRESS ON FILE]

BENJAMIN VALENTIN MATIAS
[ADDRESS ON FILE]

BENJAMIN VALENTIN MENDEZ
[ADDRESS ON FILE]

BENJAMIN VALENTIN PEREZ

BENJAMIN VALENTIN RUIZ

BENJAMIN VAN DERDYS
[ADDRESS ON FILE]

BENJAMIN VARGAS GONZALEZ
[ADDRESS ON FILE]

BENJAMIN VARGAS MOJICA
[ADDRESS ON FILE]

BENJAMIN VARGAS RIVERA

BENJAMIN VARGAS VELEZ
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ AGUIRRE
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ BAGUE
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ MEDINA
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ MIRANDA
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ ORAMA
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ PADRO
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ PADRO
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ RIVERA

BENJAMIN VAZQUEZ RUIZ
[ADDRESS ON FILE]

BENJAMIN VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

BENJAMIN VEGA LUGO
[ADDRESS ON FILE]

BENJAMIN VEGA PINERO
[ADDRESS ON FILE]

BENJAMIN VELAZQUEZ LEBRON
[ADDRESS ON FILE]

BENJAMIN VELAZQUEZ NIEVES
[ADDRESS ON FILE]

BENJAMIN VELAZQUEZ RIVERA
[ADDRESS ON FILE]

BENJAMIN VELEZ FELICIANO
[ADDRESS ON FILE]

BENJAMIN VELEZ FLORES
[ADDRESS ON FILE]

BENJAMIN VELEZ GONZALEZ
[ADDRESS ON FILE]

BENJAMIN VELLON LEON
[ADDRESS ON FILE]

BENJAMIN VIERA DIAZ
[ADDRESS ON FILE]

BENJAMIN YANCY SOSA
[ADDRESS ON FILE]

BENJAMIN ZAYAS COLLAZO
[ADDRESS ON FILE]

BENJAMIN ZAYAS SOTO
[ADDRESS ON FILE]

BENJOEL MORALES COLON
[ADDRESS ON FILE]

BENJY MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

BENJY U GONZALEZ AGOSTO
[ADDRESS ON FILE]

BENMARIS CRUZ
[ADDRESS ON FILE]

BENNIE CANDELARIO AROCHO
[ADDRESS ON FILE]

BENNIE ECHEVARRIA GOMEZ
[ADDRESS ON FILE]

BENNIE LUZ COLON COLON
[ADDRESS ON FILE]

BENNY A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

BENNY ABRIL VELEZ
[ADDRESS ON FILE]

BENNY DIAZ
[ADDRESS ON FILE]

BENNY ESCOBAR ALVARADO
[ADDRESS ON FILE]

BENNY FELICIANO CALLEJO
[ADDRESS ON FILE]

BENNY GANDARILLA BURGOS
[ADDRESS ON FILE]

BENNY GONZALEZ BAEZ
[ADDRESS ON FILE]

BENNY I ESPADA MATOS
[ADDRESS ON FILE]

BENNY J CARRERAS GONZALEZ
[ADDRESS ON FILE]

BENNY J LOPEZ ALICEA
[ADDRESS ON FILE]

BENNY O AMARO RODRIGUEZ
[ADDRESS ON FILE]

BENNY ORTIZ ALBINO
[ADDRESS ON FILE]

BENNY QUINONES CARABALLO
[ADDRESS ON FILE]

BENNY R COLON SOTO
[ADDRESS ON FILE]

BENNY RIVERA CARTAGENA
[ADDRESS ON FILE]

BENNY RIVERA RIVERA
[ADDRESS ON FILE]

BENNY RODRIGUEZ CARRACUENTA
[ADDRESS ON FILE]

BENNY RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BENNY RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

BENNY ROMERO PEREZ

BENNY SOTO QUINTANA
[ADDRESS ON FILE]

BENNY VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

BENONI SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

BENONI VELEZ LUCCA

BENSON R PAGAN JIMENEZ
ADM SISTEMAS DE RETIRO
HATO REY, PR 00940

BENTIO BE ACOTTO

BENYAMIL ORTIZ DEL VALLE

BENYS D POUEYMIROU SOTO

BERCHMAN LATORRE RAMOS
[ADDRESS ON FILE]

BERDEGUEZ SANCHEZ LUIS
[ADDRESS ON FILE]

BERELYN RIVERA FEBO
[ADDRESS ON FILE]

BERENA CRESPO BARRETO
[ADDRESS ON FILE]

BERENADA CRUZ COLON
[ADDRESS ON FILE]

BERENICE B BELLOTTI SEVILLA
[ADDRESS ON FILE]

BERENICE M COLON LANCARA
[ADDRESS ON FILE]

BERENICE R SUEIRO VAZQUEZ
[ADDRESS ON FILE]

BERENICE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BERENICE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BERENICE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BERENICE SANTANA BETANCOURT
[ADDRESS ON FILE]

BERENID BAYRON FERREIRA
[ADDRESS ON FILE]

BERENILDA BERMUDEZ RIVERA
[ADDRESS ON FILE]

BERENIS DROS PEREZ
[ADDRESS ON FILE]

BERENIS RAMIREZ JUSINO
[ADDRESS ON FILE]

BERENITH A VELEZ

BERENITH RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BERENITH ROMAN CRUZ
[ADDRESS ON FILE]

BERENITH ROMAN VALLE
[ADDRESS ON FILE]

BERENITH ROMAN VALLE
[ADDRESS ON FILE]

BERGICA ESPINAL BERGICA
[ADDRESS ON FILE]

BERGIE MARTINEZ RUIZ
[ADDRESS ON FILE]

BERGNES RIVERA VILMA
[ADDRESS ON FILE]

BERGUEDYS DIAZ RODRIGUEZ
[ADDRESS ON FILE]

BERGUEDYS DIAZ RODRIGUEZ
[ADDRESS ON FILE]

BERKIS A BURGOS NUNEZ
[ADDRESS ON FILE]

BERKIS MARTES ESPINAL
[ADDRESS ON FILE]

BERKIS N NOVOA RIVERA
[ADDRESS ON FILE]

BERKYA I FIGUEROA ROBLES
[ADDRESS ON FILE]

BERKYS N FLORES GARCIA
[ADDRESS ON FILE]

BERLIE A RODRIGUEZ TALAVERA
[ADDRESS ON FILE]

BERLINDA V CASILLAS ORTIZ

BERLIS QUINONES SOLIS
[ADDRESS ON FILE]

BERLITZ DAVID RODRIGUEZ
[ADDRESS ON FILE]

BERLITZ I DAVID RODRIGUEZ
[ADDRESS ON FILE]

BERLITZA RODRIGUEZ ORTIZ

BERLY M TORRES
[ADDRESS ON FILE]

BERLYN LORENZANA QUINONES
[ADDRESS ON FILE]

BERMALI GUIDICELLI PEREZ

BERMALIZ MARTIR SASTRE
[ADDRESS ON FILE]

BERMARIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BERMARY PENA CRUZ
[ADDRESS ON FILE]

BERMORE MALAVE RODRIGUEZ
[ADDRESS ON FILE]

BERMUDEZ BRITO KRENLY
[ADDRESS ON FILE]

BERMUDEZ LONGO DIAZ MASSOSE
ATTN CARMELO DIAZ
CALLE SAN CLAUDIO CARR 845 AVE
PRINCIPAL KM 05
SAN JUAN, PR 00926

BERMUDEZ SANCHEZ MANUEL
[ADDRESS ON FILE]

BERMUDEZDIAZ JOSE L

BERNA LIZ GARCIA ACEVEDO
[ADDRESS ON FILE]

BERNABE ADORNO CORREA
[ADDRESS ON FILE]

BERNABE ADORNO NICHOLS
[ADDRESS ON FILE]

BERNABE ANDRADES GUZMAN
[ADDRESS ON FILE]

BERNABE ANDRADES RODRIGUEZ
[ADDRESS ON FILE]

BERNABE ANDRADES RODRIGUEZ
[ADDRESS ON FILE]

BERNABE AVILA MARTINEZ

BERNABE AYALA REYES
[ADDRESS ON FILE]

BERNABE AYALA SANTIAGO
[ADDRESS ON FILE]

BERNABE BERMUDEZ VARGAS
[ADDRESS ON FILE]

BERNABE BURGOS SANTIAGO
[ADDRESS ON FILE]

BERNABE ECHEVARRIA
[ADDRESS ON FILE]

BERNABE FIGUEROA RIOS
[ADDRESS ON FILE]

BERNABE GARCIA BERNABE
[ADDRESS ON FILE]

BERNABE GARCIA
[ADDRESS ON FILE]

BERNABE GONZALEZ ARCE
[ADDRESS ON FILE]

BERNABE GONZALEZ CARRERO
[ADDRESS ON FILE]

BERNABE GONZALEZ MARTINEZ
[ADDRESS ON FILE]

BERNABE GONZALEZ RIVERA
[ADDRESS ON FILE]

BERNABE GONZALEZ SANCHEZ

BERNABE HERNANDEZ RIVERA
[ADDRESS ON FILE]

BERNABE HERNANDEZ SOTO
[ADDRESS ON FILE]

BERNABE JESUS ROSADO
[ADDRESS ON FILE]

BERNABE LOPEZ LOPEZ
[ADDRESS ON FILE]

BERNABE MARTINEZ GOMEZ
[ADDRESS ON FILE]

BERNABE MARTIR TELLADO
[ADDRESS ON FILE]

BERNABE MARTIR TELLADO
[ADDRESS ON FILE]

BERNABE NEGRON PABON
[ADDRESS ON FILE]

BERNABE NEGRON RODRIGUEZ
[ADDRESS ON FILE]

BERNABE NIEVES SOTO
[ADDRESS ON FILE]

BERNABE OSORIO PIZARRO
[ADDRESS ON FILE]

BERNABE PENDAS AROCHO
[ADDRESS ON FILE]

BERNABE PEREZ IRIZARRY
[ADDRESS ON FILE]

BERNABE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BERNABE PINERO MARQUEZ
[ADDRESS ON FILE]

BERNABE RIVERA ECHANDIA
[ADDRESS ON FILE]

BERNABE RIVERA MORALES
[ADDRESS ON FILE]

BERNABE RIVERA QUINONES
[ADDRESS ON FILE]

BERNABE RIVERA VARGAS
[ADDRESS ON FILE]

BERNABE RIVERA ZAYAS

BERNABE RODRIGUEZ COLON
[ADDRESS ON FILE]

BERNABE ROSA LOPEZ
[ADDRESS ON FILE]

BERNABE ROSA MERCADO
[ADDRESS ON FILE]

BERNABE SANTOS MONTESINO
[ADDRESS ON FILE]

BERNABE TEJADA BATISTA
[ADDRESS ON FILE]

BERNABE VALDERRAMA SANTOS
[ADDRESS ON FILE]

BERNABE VIRELLA RODRIGUEZ
[ADDRESS ON FILE]

BERNABE WILLIAMS
[ADDRESS ON FILE]

BERNABELA GARCIA COLON
[ADDRESS ON FILE]

BERNABELA JIMENEZ CORREA
[ADDRESS ON FILE]

BERNABELA SOTO CABAN
[ADDRESS ON FILE]

BERNABELA TORRES OTERO
[ADDRESS ON FILE]

BERNABELA VALENTIN LOPEZ
[ADDRESS ON FILE]

BERNABELA VAQUEZ AYALA
[ADDRESS ON FILE]

BERNABELA VELAZQUEZ REYES
[ADDRESS ON FILE]

BERNABETTE ADORNO CRUZ
[ADDRESS ON FILE]

BERNADETTE ALVAREZ MONTENEGRO
[ADDRESS ON FILE]

BERNADETTE MATIAS RODRIGUEZ
[ADDRESS ON FILE]

BERNADETTE MATIASRODRIGUEZ
[ADDRESS ON FILE]

BERNADETTE RIVERA GONZALEZ

BERNADETTE TYLER
109SEDGWICK ST 1ST FL
PITTSBURGH, PA 15209

BERNADONO ORTEGA SOTO
[ADDRESS ON FILE]

BERNALDINO ORTEGA SOTO
[ADDRESS ON FILE]

BERNALDO BERDECIA RODRIGUEZ
[ADDRESS ON FILE]

BERNALDO J HERNANDEZ ALSINO
[ADDRESS ON FILE]

BERNALDO MARRERO QUILES
[ADDRESS ON FILE]

BERNALDO NEGRON BELTRAN
[ADDRESS ON FILE]

BERNALDO SANTANA FRANCO
[ADDRESS ON FILE]

BERNALEE LOPEZ TORRES

BERNALIZ PIMENTEL ROMAN
[ADDRESS ON FILE]

BERNANDINA ORTIZ SOSTRE
[ADDRESS ON FILE]

BERNANDINO CORDERO JESUS
[ADDRESS ON FILE]

BERNANDINO PEREZ PEREZ
[ADDRESS ON FILE]

BERNANDO ORTIZ ORTIZ

BERNANDO ORTIZ ZAYAS

BERNANRDA ROMAN AVILA
[ADDRESS ON FILE]

BERNARD DELANEY MONROE
[ADDRESS ON FILE]

BERNARD DELANEY
[ADDRESS ON FILE]

BERNARD MEDINA CRUZ

BERNARD RAMOS CONCEPCION
[ADDRESS ON FILE]

BERNARD ROMERO RUIZ
[ADDRESS ON FILE]

BERNARD ROSARIO FELIX
[ADDRESS ON FILE]

BERNARD VELAZQUEZ AVILES
[ADDRESS ON FILE]

BERNARDA ACEVEDO LOPEZ
[ADDRESS ON FILE]

BERNARDA AVILES RODRIGUEZ
[ADDRESS ON FILE]

BERNARDA AYALA AYALA
[ADDRESS ON FILE]

BERNARDA BETANCOURT CALVO
[ADDRESS ON FILE]

BERNARDA CORDOVA CORREA
[ADDRESS ON FILE]

BERNARDA DUCOS CABAN
[ADDRESS ON FILE]

BERNARDA FLORES RODRIGUEZ
[ADDRESS ON FILE]

BERNARDA GOMEZ REYES
[ADDRESS ON FILE]

BERNARDA GONZALEZ LOPEZ
[ADDRESS ON FILE]

BERNARDA GONZALEZ SERRANO
[ADDRESS ON FILE]

BERNARDA HARRIS MANRIQUE
[ADDRESS ON FILE]

BERNARDA HERNANDEZ BAEZ
[ADDRESS ON FILE]

BERNARDA IGLESIAS RAMOS
[ADDRESS ON FILE]

BERNARDA LABOY MOCTEZUMA

BERNARDA LOPEZ GOMEZ
[ADDRESS ON FILE]

BERNARDA LUGO LUGO
[ADDRESS ON FILE]

BERNARDA MARTINEZ AVELLANET
[ADDRESS ON FILE]

BERNARDA MARTINEZ CRUZ
[ADDRESS ON FILE]

BERNARDA MARTINEZ CRUZ
[ADDRESS ON FILE]

BERNARDA MARTINEZ CUEVAS
[ADDRESS ON FILE]

BERNARDA MARTINEZ CUEVAS
[ADDRESS ON FILE]

BERNARDA MARTINEZ RIVERA
[ADDRESS ON FILE]

BERNARDA MENDEZ JIMENEZ
[ADDRESS ON FILE]

BERNARDA MERCADO BONILLA
[ADDRESS ON FILE]

BERNARDA MONTANEZ GOMEZ
[ADDRESS ON FILE]

BERNARDA MONTAS RAPOSO
[ADDRESS ON FILE]

BERNARDA MORALES COLON
[ADDRESS ON FILE]

BERNARDA OQUENDO OTERO
[ADDRESS ON FILE]

BERNARDA OQUENDO RIVERA
[ADDRESS ON FILE]

BERNARDA PABON AGOSTO
[ADDRESS ON FILE]

BERNARDA PEDROS A NO APELLIDO

BERNARDA QUILES COTTO
[ADDRESS ON FILE]

BERNARDA QUINONES CLAUDIO
[ADDRESS ON FILE]

BERNARDA RAMIREZ RAMIREZ
[ADDRESS ON FILE]

BERNARDA RAMIREZ RAMIREZ
[ADDRESS ON FILE]

BERNARDA RAMOS MORALES
[ADDRESS ON FILE]

BERNARDA RAMOS MORALES
[ADDRESS ON FILE]

BERNARDA RENTAS
[ADDRESS ON FILE]

BERNARDA RIVERA ALVARADO
[ADDRESS ON FILE]

BERNARDA RIVERA ALVARADO
[ADDRESS ON FILE]

BERNARDA RIVERA JIMENEZ
[ADDRESS ON FILE]

BERNARDA RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

BERNARDA RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

BERNARDA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BERNARDA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BERNARDA SANTIAGO GARCIA
[ADDRESS ON FILE]

BERNARDA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

BERNARDA SANTIAGO ROSA

BERNARDA SIERRA ORTIZ
[ADDRESS ON FILE]

BERNARDA VAZQUEZ ABRAMS
[ADDRESS ON FILE]

BERNARDETTE LAGUERRA PABON

BERNARDINA ALVAREZ RAMOS
[ADDRESS ON FILE]

BERNARDINA CAJIGAS LORENZO
[ADDRESS ON FILE]

BERNARDINA CASTRO ALVAREZ
[ADDRESS ON FILE]

BERNARDINA COLON COLON
[ADDRESS ON FILE]

BERNARDINA COLON COLON
[ADDRESS ON FILE]

BERNARDINA CRUZ SANJURJO
[ADDRESS ON FILE]

BERNARDINA CUEVAS MUIZ
[ADDRESS ON FILE]

BERNARDINA D ALERS GONZALEZ
[ADDRESS ON FILE]

BERNARDINA ESCALERA SALDAA

BERNARDINA GONZALEZ ARROYO
[ADDRESS ON FILE]

BERNARDINA LAZU FELIX
[ADDRESS ON FILE]

BERNARDINA LUGO RODRIGU
[ADDRESS ON FILE]

BERNARDINA MALAVE CRESPO
[ADDRESS ON FILE]

BERNARDINA MALDONADO MALDONADO

BERNARDINA MARQUEZ RIVERA

BERNARDINA MULERO VELAZQUEZ

BERNARDINA NUNEZ RUIZ
[ADDRESS ON FILE]

BERNARDINA QUINTANA
[ADDRESS ON FILE]

BERNARDINA RODRIGUEZ RIVER
[ADDRESS ON FILE]

BERNARDINA RODRIGUEZ
[ADDRESS ON FILE]

BERNARDINA ROMERO GONZALEZ
[ADDRESS ON FILE]

BERNARDINA SALAS CORTES
[ADDRESS ON FILE]

BERNARDINA SALVA GONZALEZ
[ADDRESS ON FILE]

BERNARDINA SOTO DE ZERUTO
[ADDRESS ON FILE]

BERNARDINA SOTO ZERUTO
[ADDRESS ON FILE]

BERNARDINA TORRES PEREZ
[ADDRESS ON FILE]

BERNARDINA TORRES RODRIGUEZ
[ADDRESS ON FILE]

BERNARDINO ALBINO VEGA
[ADDRESS ON FILE]

BERNARDINO ALVARADO PERDOM
[ADDRESS ON FILE]

BERNARDINO APONTE NIEVES
[ADDRESS ON FILE]

BERNARDINO APONTE ORTIZ

BERNARDINO ARROYO ORTIZ
[ADDRESS ON FILE]

BERNARDINO BENES ROMAN
[ADDRESS ON FILE]

BERNARDINO BERRIOS JIME
[ADDRESS ON FILE]

BERNARDINO BLAS LOPEZ
[ADDRESS ON FILE]

BERNARDINO BOSQUES RODRIGU
[ADDRESS ON FILE]

BERNARDINO BOSQUES RODRIGUEZ
[ADDRESS ON FILE]

BERNARDINO BURGOS

BERNARDINO CALCAO MOJICA

BERNARDINO CALDERON VAZQUEZ

BERNARDINO CARCANO LLANO
[ADDRESS ON FILE]

BERNARDINO CARDONA DELGADO
[ADDRESS ON FILE]

BERNARDINO CARDONA HILERIO
[ADDRESS ON FILE]

BERNARDINO CARTAGENA GONZALEZ
[ADDRESS ON FILE]

BERNARDINO CRUZ

BERNARDINO DE LEON FLORES

BERNARDINO ESPOSITO NOTIZIA
[ADDRESS ON FILE]

BERNARDINO FANTAUZZI BERNARDINO
[ADDRESS ON FILE]

BERNARDINO FELICIANO RUIZ
[ADDRESS ON FILE]

BERNARDINO FELIX GONZALEZ
[ADDRESS ON FILE]

BERNARDINO FIGUEROA CRUZ
[ADDRESS ON FILE]

BERNARDINO GARCIA PABON
[ADDRESS ON FILE]

BERNARDINO GONZALEZ FONTANEZ
[ADDRESS ON FILE]

BERNARDINO GONZALEZ HERNAN
[ADDRESS ON FILE]

BERNARDINO LOPEZ MASS
[ADDRESS ON FILE]

BERNARDINO LOPEZ PIZARRO
[ADDRESS ON FILE]

BERNARDINO LOPEZ SOTO
[ADDRESS ON FILE]

BERNARDINO LUGO FIGUEROA
[ADDRESS ON FILE]

BERNARDINO MALDONADO ROSARIO
[ADDRESS ON FILE]

BERNARDINO MARRERO MERCADO

BERNARDINO MARTINEZ TORRES
[ADDRESS ON FILE]

BERNARDINO MARTINEZ TORRES
[ADDRESS ON FILE]

BERNARDINO MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

BERNARDINO MERCADO VILLANU

BERNARDINO MILLAN TORRES
[ADDRESS ON FILE]

BERNARDINO MIRANDA ROMERO

BERNARDINO MORA RIVERA
[ADDRESS ON FILE]

BERNARDINO MORALES RODRIGU
[ADDRESS ON FILE]

BERNARDINO ORTIZ SANTIAGO
[ADDRESS ON FILE]

BERNARDINO ORTIZ
[ADDRESS ON FILE]

BERNARDINO PALLENS CURBELO
[ADDRESS ON FILE]

BERNARDINO PALLENS GUZMAN
[ADDRESS ON FILE]

BERNARDINO PASTRANA
[ADDRESS ON FILE]

BERNARDINO PEDRAZA AYALA
[ADDRESS ON FILE]

BERNARDINO PEREZ GONZALEZ

BERNARDINO PEREZ RESTO

BERNARDINO REYES PELLOT
[ADDRESS ON FILE]

BERNARDINO REYES PELLOT
[ADDRESS ON FILE]

BERNARDINO RIVERA LOPEZ
[ADDRESS ON FILE]

BERNARDINO RIVERA RIVERA
[ADDRESS ON FILE]

BERNARDINO RIVERA RIVERA
[ADDRESS ON FILE]

BERNARDINO RIVERA VALES
[ADDRESS ON FILE]

BERNARDINO ROBLES GARCIA
[ADDRESS ON FILE]

BERNARDINO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

BERNARDINO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

BERNARDINO ROSADO MELENDEZ
[ADDRESS ON FILE]

BERNARDINO ROSARIO CORTES
[ADDRESS ON FILE]

BERNARDINO ROSARIO LIZARDI
[ADDRESS ON FILE]

BERNARDINO ROSARIO LIZARDI
[ADDRESS ON FILE]

BERNARDINO SALDANA RIVERA
[ADDRESS ON FILE]

BERNARDINO SANTIAGO

BERNARDINO URBINA SIERRA

BERNARDINO VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

BERNARDINO VAZQUEZ SANTOS
[ADDRESS ON FILE]

BERNARDINO VEGA BONILLA
[ADDRESS ON FILE]

BERNARDINO VEGA CORTES
[ADDRESS ON FILE]

BERNARDITA CARRASQUILLO RAMOS
[ADDRESS ON FILE]

BERNARDITA CONDE NIEVES
[ADDRESS ON FILE]

BERNARDITA L BAEZ RIVERA
[ADDRESS ON FILE]

BERNARDO A A MARTINEZ FIGUEROA
[ADDRESS ON FILE]

BERNARDO A ESCUDERO GONZALEZ
[ADDRESS ON FILE]

BERNARDO A ROBLES CARDEL
[ADDRESS ON FILE]

BERNARDO ACEVEDO GONZALEZ
[ADDRESS ON FILE]

BERNARDO ACOSTA PADILLA
[ADDRESS ON FILE]

BERNARDO ALAMO DELGADO
[ADDRESS ON FILE]

BERNARDO ALICEA BURGOS
[ADDRESS ON FILE]

BERNARDO ALVARADO
[ADDRESS ON FILE]

BERNARDO ALVAREZ ROSARIO
[ADDRESS ON FILE]

BERNARDO APONTE LOPEZ
[ADDRESS ON FILE]

BERNARDO ARGUIAZONI RIOS
[ADDRESS ON FILE]

BERNARDO AROCHO SOTO
[ADDRESS ON FILE]

BERNARDO AROCHO VELAZQUEZ
[ADDRESS ON FILE]

BERNARDO AROCHO VERA
[ADDRESS ON FILE]

BERNARDO B MUNIZ AROCHO
[ADDRESS ON FILE]

BERNARDO BELENO
[ADDRESS ON FILE]

BERNARDO BERRIOS AVILES
[ADDRESS ON FILE]

BERNARDO BRACERO ORTIZ

BERNARDO BURGOS RODRIGUEZ
[ADDRESS ON FILE]

BERNARDO CABRERA TORRES
[ADDRESS ON FILE]

BERNARDO CAMACHO AQUINO
[ADDRESS ON FILE]

BERNARDO CAMACHO FELIX

BERNARDO CAMARENO MELENDEZ

BERNARDO CARATTINI FIGUEROA
[ADDRESS ON FILE]

BERNARDO CARRILLO DELGADO
[ADDRESS ON FILE]

BERNARDO CLAUDIO GARCIA
[ADDRESS ON FILE]

BERNARDO COLLAZO SALOME
[ADDRESS ON FILE]

BERNARDO COLON MORALES
[ADDRESS ON FILE]

BERNARDO COLON NOGUERAS
[ADDRESS ON FILE]

BERNARDO COLON SOLA
[ADDRESS ON FILE]

BERNARDO COREANO GASCOT
[ADDRESS ON FILE]

BERNARDO CORRALIZA TORRES
[ADDRESS ON FILE]

BERNARDO CORTES JIMENEZ
[ADDRESS ON FILE]

BERNARDO COTTO MEDINA
[ADDRESS ON FILE]

BERNARDO CRUZ CASTILLO
[ADDRESS ON FILE]

BERNARDO CRUZ DIAZ

BERNARDO CRUZ PENA
[ADDRESS ON FILE]

BERNARDO CRUZ VAZQUEZ
[ADDRESS ON FILE]

BERNARDO DAVILA FONSECA
[ADDRESS ON FILE]

BERNARDO DE JESUS SILVIA
[ADDRESS ON FILE]

BERNARDO DEL RIVERA

BERNARDO DELGADO RAMOS

BERNARDO DIAZ COLON
[ADDRESS ON FILE]

BERNARDO DIAZ DIAZ
[ADDRESS ON FILE]

BERNARDO ECHEVARRIA BERNARDO
[ADDRESS ON FILE]

BERNARDO ECHEVARRIA SOTO
[ADDRESS ON FILE]

BERNARDO ESCUDERO GONZALEZ
[ADDRESS ON FILE]

BERNARDO FELICIANO MARRERO

BERNARDO FELICIANO SANTIAGO

BERNARDO FERNANDEZ GUADALUPE

BERNARDO FIGUEROA BAEZ
[ADDRESS ON FILE]

BERNARDO FIGUEROA BURGOS
[ADDRESS ON FILE]

BERNARDO FIGUEROA TORRES
[ADDRESS ON FILE]

BERNARDO FIOL VILLALOBOS
[ADDRESS ON FILE]

BERNARDO FLECHA CASILLAS
[ADDRESS ON FILE]

BERNARDO FLECHA MESTRE
[ADDRESS ON FILE]

BERNARDO FLORES RUIZ
[ADDRESS ON FILE]

BERNARDO FONSECA AGOSTO
[ADDRESS ON FILE]

BERNARDO FUENTES LOPEZ
[ADDRESS ON FILE]

BERNARDO GARCIA BENITEZ
[ADDRESS ON FILE]

BERNARDO GARCIA MATOS

BERNARDO GARCIA PACHECO
[ADDRESS ON FILE]

BERNARDO GARCIA VALCARCEL
[ADDRESS ON FILE]

BERNARDO GELABERT CINTRON
[ADDRESS ON FILE]

BERNARDO GONZALEZ CORTEZ
[ADDRESS ON FILE]

BERNARDO GONZALEZ CORTIJO
[ADDRESS ON FILE]

BERNARDO GONZALEZ FIDALGO
[ADDRESS ON FILE]

BERNARDO GONZALEZ QUINONEZ
[ADDRESS ON FILE]

BERNARDO GONZALEZ RUIZ
[ADDRESS ON FILE]

BERNARDO GONZALEZ VELEZ
[ADDRESS ON FILE]

BERNARDO GUERRA CRUZ
[ADDRESS ON FILE]

BERNARDO GUERRA SUAREZ
[ADDRESS ON FILE]

BERNARDO GUEVARA CONCEPCIO

BERNARDO HARRIS MANRIQUE
[ADDRESS ON FILE]

BERNARDO HERNANDEZ BERRIOS
[ADDRESS ON FILE]

BERNARDO HERNANDEZ GARCIA
[ADDRESS ON FILE]

BERNARDO HERNANDEZ QUINONES
[ADDRESS ON FILE]

BERNARDO IRIZARRY SANCHEZ

BERNARDO J LUGO SOTO
[ADDRESS ON FILE]

BERNARDO J NEGRON BELTRAN
[ADDRESS ON FILE]

BERNARDO J ROSARIO TORRES
[ADDRESS ON FILE]

BERNARDO J VINAS NEGRON
[ADDRESS ON FILE]

BERNARDO L LAFONTAINE

BERNARDO LA COSTA

BERNARDO LASCOT TORRES
[ADDRESS ON FILE]

BERNARDO LEBRON DANZOTT
[ADDRESS ON FILE]

BERNARDO LORENZO MENDEZ

BERNARDO M FIOL COSTA

BERNARDO MALDONADO
[ADDRESS ON FILE]

BERNARDO MARQUEZ CRUZ
[ADDRESS ON FILE]

BERNARDO MARQUEZ GARCIA

BERNARDO MARQUEZ SANCHEZ
[ADDRESS ON FILE]

BERNARDO MARRERO ORTIZ
[ADDRESS ON FILE]

BERNARDO MARRERO VAZQUEZ
[ADDRESS ON FILE]

BERNARDO MARTINEZ DIAZ
[ADDRESS ON FILE]

BERNARDO MARTINEZ FRET

BERNARDO MARTIR LOPEZ
[ADDRESS ON FILE]

BERNARDO MELENDEZ COLLAZO
[ADDRESS ON FILE]

BERNARDO MERCED MELENDEZ
[ADDRESS ON FILE]

BERNARDO MERCED RODRIGUEZ
[ADDRESS ON FILE]

BERNARDO MOJICA NARVAEZ
[ADDRESS ON FILE]

BERNARDO MOLINA RIVERA
[ADDRESS ON FILE]

BERNARDO MONTANEZ CARDONA

BERNARDO MONTANEZ FRANCO
[ADDRESS ON FILE]

BERNARDO MORALES ALICEA

BERNARDO MORALES ESPERANZA
[ADDRESS ON FILE]

BERNARDO MORALES FIGUEROA
[ADDRESS ON FILE]

BERNARDO MORALES GONZALEZ
[ADDRESS ON FILE]

BERNARDO MULERO MELENDEZ
[ADDRESS ON FILE]

BERNARDO NAZARIO SOTO
[ADDRESS ON FILE]

BERNARDO NEGRON MONTALVO
[ADDRESS ON FILE]

BERNARDO NIEVES ACEVEDO

BERNARDO NIEVES CAMACHO
[ADDRESS ON FILE]

BERNARDO NIEVES CRUZ
[ADDRESS ON FILE]

BERNARDO NIEVES CUEVAS
[ADDRESS ON FILE]

BERNARDO NIEVES MORALES
[ADDRESS ON FILE]

BERNARDO NIEVES REYES
[ADDRESS ON FILE]

BERNARDO NUNEZ RAMOS
[ADDRESS ON FILE]

BERNARDO OCASIO CARRILLO
[ADDRESS ON FILE]

BERNARDO OCASIO CRUZ

BERNARDO OLIVIERI IRIZARRY
[ADDRESS ON FILE]

BERNARDO ORAMA SUAREZ
[ADDRESS ON FILE]

BERNARDO ORAMA SUAREZ
[ADDRESS ON FILE]

BERNARDO ORTEGA SOTO

BERNARDO ORTIZ TORRES
[ADDRESS ON FILE]

BERNARDO ORTIZ ZAYAS
[ADDRESS ON FILE]

BERNARDO PASTORIZA
[ADDRESS ON FILE]

BERNARDO PEDROZA ROSARIO
[ADDRESS ON FILE]

BERNARDO PEREZ DELGADO
[ADDRESS ON FILE]

BERNARDO PEREZ OLMEDA
[ADDRESS ON FILE]

BERNARDO PEREZ PEREZ
[ADDRESS ON FILE]

BERNARDO PEREZ VAZQUEZ
[ADDRESS ON FILE]

BERNARDO PEREZ VAZQUEZ
[ADDRESS ON FILE]

BERNARDO PINTO GONZALEZ
[ADDRESS ON FILE]

BERNARDO PUJOLS FUENTES
[ADDRESS ON FILE]

BERNARDO QUINONES RIVERA
[ADDRESS ON FILE]

BERNARDO QUINTANA AYALA
[ADDRESS ON FILE]

BERNARDO R CRUZ TRUJILLO
[ADDRESS ON FILE]

BERNARDO R NUNEZ MULET
[ADDRESS ON FILE]

BERNARDO R ROSARIO GONZALEZ
[ADDRESS ON FILE]

BERNARDO RAMOS FRED
[ADDRESS ON FILE]

BERNARDO RAMOS RAMOS
[ADDRESS ON FILE]

BERNARDO REYES AVILES
[ADDRESS ON FILE]

BERNARDO REYES GUADALUPE
[ADDRESS ON FILE]

BERNARDO RIVERA ARROYO
[ADDRESS ON FILE]

BERNARDO RIVERA GONZALEZ
[ADDRESS ON FILE]

BERNARDO RIVERA SANTANA
[ADDRESS ON FILE]

BERNARDO RIVERA SUAREZ
[ADDRESS ON FILE]

BERNARDO RODRIGUEZ AYALA
[ADDRESS ON FILE]

BERNARDO RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

BERNARDO ROQUE TOLENTINO
[ADDRESS ON FILE]

BERNARDO ROSA CRUZ
[ADDRESS ON FILE]

BERNARDO ROSADO GONZALEZ
[ADDRESS ON FILE]

BERNARDO ROSARIO ALVARE
[ADDRESS ON FILE]

BERNARDO ROSARIO BORGES
[ADDRESS ON FILE]

BERNARDO ROSARIO MIRANDA
[ADDRESS ON FILE]

BERNARDO ROSARIO PEREZ
[ADDRESS ON FILE]

BERNARDO ROSARIO TORRES
[ADDRESS ON FILE]

BERNARDO ROSARIO TORRES
[ADDRESS ON FILE]

BERNARDO SAN MIGUEL
[ADDRESS ON FILE]

BERNARDO SANCHEZ CASTRO

BERNARDO SANTIAGO CUEVAS
[ADDRESS ON FILE]

BERNARDO SANTIAGO LAGUER

BERNARDO SANTIAGO ORTIZ
[ADDRESS ON FILE]

BERNARDO SANTIAGO RIVERA
[ADDRESS ON FILE]

BERNARDO SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

BERNARDO SOTO OTERO
[ADDRESS ON FILE]

BERNARDO TORRES PEREZ
[ADDRESS ON FILE]

BERNARDO TRUJILLO LOPEZ

BERNARDO VARGAS COLON
[ADDRESS ON FILE]

BERNARDO VEGA LOPEZ
[ADDRESS ON FILE]

BERNARDO VELEZ QUINONEZ
[ADDRESS ON FILE]

BERNARDO VELEZ RIVERA
[ADDRESS ON FILE]

BERNARDO VIDAL PUJOLS
[ADDRESS ON FILE]

BERNARDO VIERA CARABALLO
[ADDRESS ON FILE]

BERNARDO VIERA MALDONAD
[ADDRESS ON FILE]

BERNARDY ORTIZ LOPEZ
[ADDRESS ON FILE]

BERNAVELA SANTIAGO PEREZ
[ADDRESS ON FILE]

BERNEL MAYENS LUGO

BERNICE ACEVEDO MORALES

BERNICE BE PIERSON

BERNICE BERDERENA MALDONADO
[ADDRESS ON FILE]

BERNICE CANDELARIO AROCHO
[ADDRESS ON FILE]

BERNICE CANDELARIO AROCHO
[ADDRESS ON FILE]

BERNICE DE JESUS ROMAN

BERNICE DEL VALLE MUNIZ
[ADDRESS ON FILE]

BERNICE E SANTIAGO DIAZ
[ADDRESS ON FILE]

BERNICE ESPINET LOPEZ
[ADDRESS ON FILE]

BERNICE FEBRES ROSARIO
[ADDRESS ON FILE]

BERNICE I SOLIVAN ORTIZ
[ADDRESS ON FILE]

BERNICE LARACUENTE LUGO
[ADDRESS ON FILE]

BERNICE LARACUENTE LUGO
[ADDRESS ON FILE]

BERNICE LOPEZ
[ADDRESS ON FILE]

BERNICE M ALVARADO COTTO
[ADDRESS ON FILE]

BERNICE M ECHEVARRIA ROJAS
[ADDRESS ON FILE]

BERNICE M ECHEVARRIA ROJAS
[ADDRESS ON FILE]

BERNICE M FLORES PLAZA
[ADDRESS ON FILE]

BERNICE M VALENTIN CORDERO
[ADDRESS ON FILE]

BERNICE MELENDEZ AGOSTO
[ADDRESS ON FILE]

BERNICE MIRANDA GONZALEZ
[ADDRESS ON FILE]

BERNICE MOJICA VELAZQUEZ
[ADDRESS ON FILE]

BERNICE NUNEZ RIVERA
[ADDRESS ON FILE]

BERNICE PEREZ CORCHADO
[ADDRESS ON FILE]

BERNICE R LUGO RIVERA

BERNICE RAMOS MURIEL
[ADDRESS ON FILE]

BERNICE RIVERA BERMUDEZ
[ADDRESS ON FILE]

BERNICE ROMERO GONZALEZ
[ADDRESS ON FILE]

BERNICE SANCHEZ
[ADDRESS ON FILE]

BERNICE TOMEI PEREZ
[ADDRESS ON FILE]

BERNICE TORRES FLORES
[ADDRESS ON FILE]

BERNICE TORRES FLORES
[ADDRESS ON FILE]

BERNICE TORRES NEGRON
[ADDRESS ON FILE]

BERNICES J HOYOS ALVARADO
[ADDRESS ON FILE]

BERNIE A VELEZ ROMAN

BERNIE CANDELARIO AROCHO
[ADDRESS ON FILE]

BERNIE CASTELLANO OLMO

BERNIE D GONZALEZ VELEZ
[ADDRESS ON FILE]

BERNIE O RAMOS ROBLEDO
[ADDRESS ON FILE]

BERNIE SOSA LOPEZ
[ADDRESS ON FILE]

BERNILDE HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

BERNIS A GONZALEZ MIRANDA
[ADDRESS ON FILE]

BERNISSE NEGRON RIVERA

BERNIZ L COLON RODRIGUEZ
[ADDRESS ON FILE]

BERNNIS BURGOS DAVILA
[ADDRESS ON FILE]

BERNNY J RUIZ ROJAS
[ADDRESS ON FILE]

BERNY ENCARNACION MEJIA
[ADDRESS ON FILE]

BERO CRUZ SANTIAGO
[ADDRESS ON FILE]

BERONICA REYES ROCHE
[ADDRESS ON FILE]

BERQUIS FERNANDEZ

BERRENIGSE SANTIAGO CORTES
[ADDRESS ON FILE]

BERRENIS DE LEON GALINDEZ
[ADDRESS ON FILE]

BERRIO R LUIS OQUENDO

BERRIOS BE ADORNO
[ADDRESS ON FILE]

BERRIOS DEVELOPMENT CORP
PO BOX 828
VEGA ALTA, PR  00692

BERRIOS DIAZ GLADYS
[ADDRESS ON FILE]

BERRIOS EDWIN REYES
[ADDRESS ON FILE]

BERRIOS FIGUEROA LUIS A
[ADDRESS ON FILE]

BERRIOS GRACIA ALVIN

BERRIOS HUERTAS  VIRGINIA

BERRIOS LOPEZ

BERRIOS O LUIS

BERRIOS Y ALVAREZ
[ADDRESS ON FILE]

BERRIOSVELAZQU PEDRO
[ADDRESS ON FILE]

BERROCALES ORTIZ NILSA
[ADDRESS ON FILE]

BERSAIDA ROSA MONTAEZ
[ADDRESS ON FILE]

BERSAIDA ROSARIO CINTRON
[ADDRESS ON FILE]

BERSY N MORALES MERCADO
[ADDRESS ON FILE]

BERTA A A PIZARRO DAVILA
[ADDRESS ON FILE]

BERTA A PIZARRO DAVILA
[ADDRESS ON FILE]

BERTA AGUILAR DE ORTIZ
[ADDRESS ON FILE]

BERTA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

BERTA ARISTUD PEREZ
[ADDRESS ON FILE]

BERTA BAEZ DE PENA
[ADDRESS ON FILE]

BERTA CANINO GONZALEZ

BERTA CARABALLO FELICIANO

BERTA CARRASQUILLO VARGAS
[ADDRESS ON FILE]

BERTA CORALIN MARTINEZ

BERTA CORREA RIVERA
[ADDRESS ON FILE]

BERTA DELGADO FIGUEROA
[ADDRESS ON FILE]

BERTA DELGADO
[ADDRESS ON FILE]

BERTA DELGADO
[ADDRESS ON FILE]

BERTA DELGADO
[ADDRESS ON FILE]

BERTA DIAZ
[ADDRESS ON FILE]

BERTA E MARTINEZ
[ADDRESS ON FILE]

BERTA FELICIANO CRESPO
[ADDRESS ON FILE]

BERTA FONT ESTADES
[ADDRESS ON FILE]

BERTA HERNANDEZ BARBOSA
[ADDRESS ON FILE]

BERTA I A MENDEZ INOA
[ADDRESS ON FILE]

BERTA L JIMENEZ GONZALEZ
[ADDRESS ON FILE]

BERTA L MEJIAS MENDEZ
[ADDRESS ON FILE]

BERTA L SIURANO NAZARIO
[ADDRESS ON FILE]

BERTA LANZO SEVILLA
[ADDRESS ON FILE]

BERTA MALDONADO VDA
[ADDRESS ON FILE]

BERTA MARTINEZ MEDINA
[ADDRESS ON FILE]

BERTA MEJIA MENDEZ
[ADDRESS ON FILE]

BERTA MERCED ROSARIO

BERTA MOJICA NEVAREZ
[ADDRESS ON FILE]

BERTA MORALES VEGA
[ADDRESS ON FILE]

BERTA MURCIA
[ADDRESS ON FILE]

BERTA NIEVES ORTIZ
[ADDRESS ON FILE]

BERTA OROSCO DONES
[ADDRESS ON FILE]

BERTA OROSCO RIVERA
[ADDRESS ON FILE]

BERTA PABON SEDA
[ADDRESS ON FILE]

BERTA PERALTA CASTILLO
[ADDRESS ON FILE]

BERTA PERALTA CASTILLO
[ADDRESS ON FILE]

BERTA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

BERTA RAMOS SANTIAGO
[ADDRESS ON FILE]

BERTA RAMOS SANTIAGO
[ADDRESS ON FILE]

BERTA RIVERA ANZUETA
[ADDRESS ON FILE]

BERTA RIVERA DANOIS
[ADDRESS ON FILE]

BERTA RIVERA NEGRON
[ADDRESS ON FILE]

BERTA SANTIAGO RIVERA

BERTA VERGNE ARROYO

BERTHA C C MENDEZ NAVIA
[ADDRESS ON FILE]

BERTHA E PINEIRO MORETA
[ADDRESS ON FILE]

BERTHA HOYOS MESSA
[ADDRESS ON FILE]

BERTHA I MORALES GUZMAN
[ADDRESS ON FILE]

BERTHA M RAFFO DIAZ
[ADDRESS ON FILE]

BERTHA M VICENTE SOSTRE
[ADDRESS ON FILE]

BERTHA PUERTA DE ADAN

BERTHA R PRATTS CARDONA
[ADDRESS ON FILE]

BERTHA RODRIGUEZ SANABRIA

BERTHAIDA SEIJO ORTIZ
[ADDRESS ON FILE]

BERTIDO RODRIGUEZ VEGA
[ADDRESS ON FILE]

BERTIE GAY PIAZZA
URB VALLE HERMOSO ABAJO
CALLE CORAL SW16
HORMIGUEROS, PR  00660

BERTILIA DEL VALLE PIZARRO
[ADDRESS ON FILE]

BERTILIA ROQUE ANGELES
[ADDRESS ON FILE]

BERTIN BURGOS ORTIZ
[ADDRESS ON FILE]

BERTINIO GUZMAN PLECHA
[ADDRESS ON FILE]

BERTIS DELGADO FIGUEROA
[ADDRESS ON FILE]

BERTIS E E RUIZ SOTOMAYOR
[ADDRESS ON FILE]

BERTMARIE RODRIGUEZ ORTIZ

BERTO CRESPO CRESPO
[ADDRESS ON FILE]

BERTO E MARTINEZ MIRANDA
[ADDRESS ON FILE]

BERTO L LEON RIVERA
[ADDRESS ON FILE]

BERTO MENDEZ MORALES
[ADDRESS ON FILE]

BERTO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

BERTO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

BERTO ROSARIO CRUZ
[ADDRESS ON FILE]

BERTOLDINA REYES ORTIZ
[ADDRESS ON FILE]

BERTRAN ELEVATOR TECHNOLOGY INC
HC01
BOX 7854
LAS PIEDRAS, PR  00771

BERUSKA A NUNEZ SANCHEZ
[ADDRESS ON FILE]

BERVELSY YAMBO SANTIAGO
[ADDRESS ON FILE]

BERYL M CORDOVA LANDRAU

BERYNET ROSADO CANCEL

BERZAIN DE JESUS RIVERA

BESHAI MARIN RODRIGUEZ
[ADDRESS ON FILE]

BESSAIDA MARQUEZ ACEVEDO
[ADDRESS ON FILE]

BESSAIDA MARQUEZ ACEVEDO
[ADDRESS ON FILE]

BESSCORP
AVENIDA EMILIANO POLE 258
URBANIZACION LA CUMBRE
RIO PIEDRAS, PR  00927

BESSIE A KAUFFMAN IBERN

BESSIE A MARTINEZ SANTOS

BESSIE MATOS VERA
[ADDRESS ON FILE]

BESSY A ORTIZ LAUREANO
[ADDRESS ON FILE]

BEST CHEMICAL INC
URBANIZACION INDUSTRIAL MINILLAS
CALLE E CARRETERA 174
BAYAMON, PR  00960

BEST COMPUTER SERVICES
CALLE SAN FERNANDO 263
EXTENSION EL COMANDANTE
CAROLINA, PR  00630

BEST FIRE TECH CORP
PO BOX 190502
SAN JUAN, PR  00919-0502

BEST HOMES
PAECELA 196 CALLE 8
LA CENTRAL
CANOVANAS, PR  00729

BEST RECYCLERS CORP
PLAZA ACREDOR MATRIX
SANTA ANA AVE 274
GUAYNABO, PR  00969-3304

BEST RECYCLERS CORP
PMB 10635 JUAN C DE BORBON
SUITE 67
GUAYNABO, PR  00969-5315

BETANCES GALLARDO HERRERO

BETANCOURT J GUADCAROLYN
[ADDRESS ON FILE]

BETANCOURT NIEVES MILDRED
[ADDRESS ON FILE]

BETANCOURT QUINONES MAYRA
[ADDRESS ON FILE]

BETANCOURT R GARCIA ANA
[ADDRESS ON FILE]

BETANCOURT RODRIGUEZ CARLOS
[ADDRESS ON FILE]

BETANCOURT TAPIA ASTRID M
[ADDRESS ON FILE]

BETANIA ORTIZ VALENZUELA
[ADDRESS ON FILE]

BETANIA ORTIZ VALENZUELA
[ADDRESS ON FILE]

BETANIA SANCHEZ VEGA
[ADDRESS ON FILE]

BETARYS BETANCOURT SANTIAGO
[ADDRESS ON FILE]

BETEL L CARDONA COLON
[ADDRESS ON FILE]

BETHAELY MIRANDA ACEVEDO
[ADDRESS ON FILE]

BETHAIDA SANTANA

BETHELIZA VAZQUEZ COLON
[ADDRESS ON FILE]

BETHESDA SURO COLON
[ADDRESS ON FILE]

BETHEZAIDA MEDINA RIVERA
[ADDRESS ON FILE]

BETHLIZ M GEIGEL ORTEGA

BETHSAIDA ARRIBA ARROYO
[ADDRESS ON FILE]

BETHSAIDA CALIZ PEREZ
[ADDRESS ON FILE]

BETHSAIDA CARTAGENA FRANCO
[ADDRESS ON FILE]

BETHSAIDA COSME ORTEGA
[ADDRESS ON FILE]

BETHSAIDA LOPEZ GOTAY
[ADDRESS ON FILE]

BETHSAIDA LUGO OCASIO
[ADDRESS ON FILE]

BETHSAIDA MORALES RAMOS
[ADDRESS ON FILE]

BETHSAIDA PEREZ MONROIG

BETHSAIDA SEGUI BOISSEN
[ADDRESS ON FILE]

BETHSAIDA TORRES PADRO
[ADDRESS ON FILE]

BETHSAYE LOPEZ VICENTE
[ADDRESS ON FILE]

BETHZABEL VALLE CUEVAS
[ADDRESS ON FILE]

BETHZAIDA ABRAHAM VIDAL
[ADDRESS ON FILE]

BETHZAIDA ALVARADO ROJA
73 A BEAVER PARK ROAD
FRAMINGHAM, MA  01702

BETHZAIDA ANDINO TAPIA
[ADDRESS ON FILE]

BETHZAIDA APONTE GONZALEZ
[ADDRESS ON FILE]

BETHZAIDA ARROYO PADRO
[ADDRESS ON FILE]

BETHZAIDA BABILONIA MASSA
[ADDRESS ON FILE]

BETHZAIDA BADILLO BRAVO
[ADDRESS ON FILE]

BETHZAIDA BATISTA CRUZ
[ADDRESS ON FILE]

BETHZAIDA BAUZA MARRERO
[ADDRESS ON FILE]

BETHZAIDA BENITEZ CANDELARIO
[ADDRESS ON FILE]

BETHZAIDA BERRIOS COLON
[ADDRESS ON FILE]

BETHZAIDA BETANCOURT ALICE
[ADDRESS ON FILE]

BETHZAIDA BEZ APONTE
[ADDRESS ON FILE]

BETHZAIDA BLAS RAMOS
[ADDRESS ON FILE]

BETHZAIDA BONET TIRADO
[ADDRESS ON FILE]

BETHZAIDA CANALS MARRERO

BETHZAIDA CARCANA FELICIANO
[ADDRESS ON FILE]

BETHZAIDA CARRERO RODRIGUEZ
[ADDRESS ON FILE]

BETHZAIDA CARRERO RODRIGUEZ
[ADDRESS ON FILE]

BETHZAIDA CASTRO VALENCIA
[ADDRESS ON FILE]

BETHZAIDA CINTRON MOJICA

BETHZAIDA COLON COLON
[ADDRESS ON FILE]

BETHZAIDA COLON CORA

BETHZAIDA COLON NEDRON
[ADDRESS ON FILE]

BETHZAIDA COLON SOLIVAN
[ADDRESS ON FILE]

BETHZAIDA CRUZ SOSA
[ADDRESS ON FILE]

BETHZAIDA CRUZ VALENTIN
[ADDRESS ON FILE]

BETHZAIDA DAVILA AGUEDA
[ADDRESS ON FILE]

BETHZAIDA DIAZ GONZALEZ
[ADDRESS ON FILE]

BETHZAIDA DURAN GONZALEZ
[ADDRESS ON FILE]

BETHZAIDA E E SEGUI BOISSEN
[ADDRESS ON FILE]

BETHZAIDA FIGUEROA PELLOT
[ADDRESS ON FILE]

BETHZAIDA FIGUEROA ROSADO

BETHZAIDA FLORENCIANI MARTINEZ
[ADDRESS ON FILE]

BETHZAIDA FONTANEZ RAMOS
CO JAIME A MUNOZ PICO
PO BOX 70199
SAN JUAN, PR 00936-8190

BETHZAIDA FONTANEZ RAMOS
[ADDRESS ON FILE]

BETHZAIDA FONTANEZ RAMOS
HC66 BOX 10208
FAJARDO, PR 00738

BETHZAIDA GARCIA DE CEPEDA
[ADDRESS ON FILE]

BETHZAIDA GARCIA PEREZ
[ADDRESS ON FILE]

BETHZAIDA GARCIA PORTALATIN
[ADDRESS ON FILE]

BETHZAIDA GARCIA SERRRANO
[ADDRESS ON FILE]

BETHZAIDA GONZALEZ

BETHZAIDA GONZALEZ REDONDO
[ADDRESS ON FILE]

BETHZAIDA GUTIERREZ VEGA
[ADDRESS ON FILE]

BETHZAIDA HERNANDEZ DELFI
[ADDRESS ON FILE]

BETHZAIDA HERNANDEZ LUGO
[ADDRESS ON FILE]

BETHZAIDA HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

BETHZAIDA HERNANDEZ MERCADO
[ADDRESS ON FILE]

BETHZAIDA HERNANDEZ MERCADO
[ADDRESS ON FILE]

BETHZAIDA IRIZARRY DE LEON
[ADDRESS ON FILE]

BETHZAIDA IRIZARRY MEDINA
[ADDRESS ON FILE]

BETHZAIDA JIMENEZ PIZARRO
[ADDRESS ON FILE]

BETHZAIDA LARREGUI RIVERA
[ADDRESS ON FILE]

BETHZAIDA LEBRON LEBRON

BETHZAIDA LOPEZ PACHECO
[ADDRESS ON FILE]

BETHZAIDA LUGO NAVARRO
[ADDRESS ON FILE]

BETHZAIDA M CAMPOS FERNANDEZ
[ADDRESS ON FILE]

BETHZAIDA M RIVERA MARTINEZ
[ADDRESS ON FILE]

BETHZAIDA MALDONADO ROMAN

BETHZAIDA MARTINEZ HERNANDEZ

BETHZAIDA MATOS BALLESTER

BETHZAIDA MATTOS MELENDEZ
[ADDRESS ON FILE]

BETHZAIDA MERCADO ALVAREZ
[ADDRESS ON FILE]

BETHZAIDA MIRANDA CASADO
[ADDRESS ON FILE]

BETHZAIDA MONTALVO NEGRON
[ADDRESS ON FILE]

BETHZAIDA MORRO MORELL
[ADDRESS ON FILE]

BETHZAIDA NIEVES MORALES
[ADDRESS ON FILE]

BETHZAIDA NIEVES RUIZ
[ADDRESS ON FILE]

BETHZAIDA OCASIO RESTO

BETHZAIDA OLIVERA VAZQUEZ
[ADDRESS ON FILE]

BETHZAIDA OLIVO MIRANDA
[ADDRESS ON FILE]

BETHZAIDA ORTIZ ORTIZ
[ADDRESS ON FILE]

BETHZAIDA ORTIZ SOTO
[ADDRESS ON FILE]

BETHZAIDA PASTRANA CARABALLO
[ADDRESS ON FILE]

BETHZAIDA PEREZ BLANCO
[ADDRESS ON FILE]

BETHZAIDA POMALES ARROYO

BETHZAIDA RAMOS ORTIZ
[ADDRESS ON FILE]

BETHZAIDA RAMOS RAMOS
[ADDRESS ON FILE]

BETHZAIDA RAMOS TORO
[ADDRESS ON FILE]

BETHZAIDA RIOS GONZALEZ
[ADDRESS ON FILE]

BETHZAIDA RIVERA LOPEZ
[ADDRESS ON FILE]

BETHZAIDA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BETHZAIDA RIVERA SIERRA
[ADDRESS ON FILE]

BETHZAIDA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

BETHZAIDA RODRIGUEZ PAGAN
[ADDRESS ON FILE]

BETHZAIDA ROJAS GONZALEZ
[ADDRESS ON FILE]

BETHZAIDA ROMAN ORTIZ
[ADDRESS ON FILE]

BETHZAIDA ROSADO CABRERA
[ADDRESS ON FILE]

BETHZAIDA SALGADO COLON
[ADDRESS ON FILE]

BETHZAIDA SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

BETHZAIDA SANTIAGO CAMACHO
[ADDRESS ON FILE]

BETHZAIDA SANTOS GONZALEZ
[ADDRESS ON FILE]

BETHZAIDA SERRANO IRIZARRY

BETHZAIDA SERRANO LOZADA
[ADDRESS ON FILE]

BETHZAIDA SOTO PEREZ

BETHZAIDA SOTO SANTIAGO

BETHZAIDA TIRADO HUERTAS
[ADDRESS ON FILE]

BETHZAIDA TORRES CABAN
[ADDRESS ON FILE]

BETHZAIDA TORRES DE JESUS
[ADDRESS ON FILE]

BETHZAIDA TORRES MERCADO
[ADDRESS ON FILE]

BETHZAIDA TORRES MORALES
[ADDRESS ON FILE]

BETHZAIDA TORRES RENTAS

BETHZAIDA TORRES ROSADO
[ADDRESS ON FILE]

BETHZAIDA VALENTIN CABAN
[ADDRESS ON FILE]

BETHZAIDA VALENTIN GARCIA
[ADDRESS ON FILE]

BETHZAIDA VEGA VELAZQUEZ
[ADDRESS ON FILE]

BETHZAIDAROSAD MOLINA
[ADDRESS ON FILE]

BETHZAIRA M PIZARRO VELEZ

BETHZAIRA TORO DE JUAN
[ADDRESS ON FILE]

BETHZALI A TIRADO SANTIAGO
[ADDRESS ON FILE]

BETHZALIE CONCEPCION ARROYO
[ADDRESS ON FILE]

BETHZYMARY CADIZ SANCHEZ
[ADDRESS ON FILE]

BETIANA DE JESUS COSME
[ADDRESS ON FILE]

BETLAIZA ROLDAN

BETLEHEM PEREZ CABRERA
[ADDRESS ON FILE]

BETSABE RAMOS TOLEDO
[ADDRESS ON FILE]

BETSABE VIANA DE JESUS

BETSAIDA DIAZ DELGADO
[ADDRESS ON FILE]

BETSAIDA GONZALEZ DAVILA
[ADDRESS ON FILE]

BETSAIDA MELENDEZ SANTANA
[ADDRESS ON FILE]

BETSAIDA PANTOJA FORTE
[ADDRESS ON FILE]

BETSAIDA PEREZ REBOLLO
[ADDRESS ON FILE]

BETSAIDA RALAT NEGRON
[ADDRESS ON FILE]

BETSAIDA RIVERA ECHEVARRIA
[ADDRESS ON FILE]

BETSAIDA SOTO TORRES
[ADDRESS ON FILE]

BETSAIDA VALENTIN MARTINEZ
[ADDRESS ON FILE]

BETSAIDA VELEZ MEDINA
[ADDRESS ON FILE]

BETSAIDA VILLEGAS ECHEVARRIA
[ADDRESS ON FILE]

BETSIE I RODRIGUEZ VEGA
[ADDRESS ON FILE]

BETSIE LUGO DOMINICCI
[ADDRESS ON FILE]

BETSIE MALDONADO CONTRERAS

BETSIE RIVERA TORRES
[ADDRESS ON FILE]

BETSIE SEDA COLLADO
[ADDRESS ON FILE]

BETSUEL A LARREGUI DENNIS
[ADDRESS ON FILE]

BETSY A ALICEA CORA
[ADDRESS ON FILE]

BETSY A MARTINEZ CARMONA
[ADDRESS ON FILE]

BETSY A NAZARIO BRICENO
[ADDRESS ON FILE]

BETSY A NIEVES DIAZ

BETSY A PEREZ SANTIAGO
[ADDRESS ON FILE]

BETSY A RODRIGUEZ ROSA
[ADDRESS ON FILE]

BETSY A SALGADO RIVERA
[ADDRESS ON FILE]

BETSY ALAMEDA VARGAS
[ADDRESS ON FILE]

BETSY ALVAREZ ISALES
[ADDRESS ON FILE]

BETSY ANN ABREU VAZQUEZ
[ADDRESS ON FILE]

BETSY ARROYO PADILLA
[ADDRESS ON FILE]

BETSY ARROYO PADILLA
[ADDRESS ON FILE]

BETSY ASENCIO QUILES
[ADDRESS ON FILE]

BETSY B ACOSTA SANTIAGO
[ADDRESS ON FILE]

BETSY B RODRIGUEZ PLAZA

BETSY BASABE VAZQUEZ

BETSY BE SOTO

BETSY BELTRAN RAMIREZ
[ADDRESS ON FILE]

BETSY BELTRAN RAMIREZ
[ADDRESS ON FILE]

BETSY BURGOS VAZQUEZ

BETSY CACHO PARES
[ADDRESS ON FILE]

BETSY CAMACHO CAMACHO
[ADDRESS ON FILE]

BETSY CANDELARIO RIVERA
[ADDRESS ON FILE]

BETSY CARMONA PEREZ
[ADDRESS ON FILE]

BETSY CARMONA QUINONES
[ADDRESS ON FILE]

BETSY CASIANO SANTANA

BETSY CASTILLO CARRASCO
[ADDRESS ON FILE]

BETSY CASTILLO FABRE
[ADDRESS ON FILE]

BETSY CINTRON VEGA
[ADDRESS ON FILE]

BETSY COLON JIMENEZ
[ADDRESS ON FILE]

BETSY CONCEPCION CORDERO
[ADDRESS ON FILE]

BETSY CORDERO
[ADDRESS ON FILE]

BETSY CRUZ GONZALEZ
[ADDRESS ON FILE]

BETSY CURBELO MIRANDA
[ADDRESS ON FILE]

BETSY D ROSADO NEGRON
[ADDRESS ON FILE]

BETSY DE JESUS GONZALEZ
[ADDRESS ON FILE]

BETSY DEL TORO COLON

BETSY DEL VALLE NAVARRO
[ADDRESS ON FILE]

BETSY DIAZ ROMERO
[ADDRESS ON FILE]

BETSY DOMENECH BANUCHI
[ADDRESS ON FILE]

BETSY DOMENECH BANUCHI
[ADDRESS ON FILE]

BETSY E CARABALLO SANTIAGO
[ADDRESS ON FILE]

BETSY E CARABALLO SANTIAGO
[ADDRESS ON FILE]

BETSY E CRUZ SEGARRA
[ADDRESS ON FILE]

BETSY E SEPULVEDA ORTIZ
[ADDRESS ON FILE]

BETSY ESTEVEZ REGALADO
[ADDRESS ON FILE]

BETSY FALCON TORRES

BETSY FEBUS DAVILA
[ADDRESS ON FILE]

BETSY FERNANDEZ SOLER
[ADDRESS ON FILE]

BETSY FIGUEROA RODRIGUEZ

BETSY G LOPEZ CALERO
[ADDRESS ON FILE]

BETSY GALARZA VARGAS
[ADDRESS ON FILE]

BETSY GONZALEZ BERNARD
[ADDRESS ON FILE]

BETSY GONZALEZ VARGAS
[ADDRESS ON FILE]

BETSY I CRUZ VELAZQUEZ
[ADDRESS ON FILE]

BETSY I DIAZ FIGUEROA
[ADDRESS ON FILE]

BETSY I ESCOBAR SILVA

BETSY I FLORES RAMIREZ
[ADDRESS ON FILE]

BETSY I GONZALEZ CRESPO

BETSY I IRIZARRY RIVERA
[ADDRESS ON FILE]

BETSY I MAHONES ANDINO
[ADDRESS ON FILE]

BETSY I MARTINEZ MALDONADO
[ADDRESS ON FILE]

BETSY I MARTINEZ MALDONADO
[ADDRESS ON FILE]

BETSY I MARTY SEDA
[ADDRESS ON FILE]

BETSY I MERCED OLIVERA
[ADDRESS ON FILE]

BETSY I ORTIZ PAGAN
[ADDRESS ON FILE]

BETSY I ROASADO VELAZQUEZ
[ADDRESS ON FILE]

BETSY I SANTIAGO MARRERO
[ADDRESS ON FILE]

BETSY IRIZARRY MOLIN A

BETSY J RIVERA RIVERA
[ADDRESS ON FILE]

BETSY J VIERA HERNANDEZ
URB REPARTO METROPOLITANO
C46 SE 871
SAN JUAN, PR  00921

BETSY JUARBE JUARBE
[ADDRESS ON FILE]

BETSY L DELGADO TUFINO

BETSY L ENCARNACION RAMOS
[ADDRESS ON FILE]

BETSY L HERNANDEZ AVILES
[ADDRESS ON FILE]

BETSY L1 DOMENECH BANUCH
[ADDRESS ON FILE]

BETSY L LLANOS PEREZ
[ADDRESS ON FILE]

BETSY L LOPEZ ROLDAN
[ADDRESS ON FILE]

BETSY L MONTES MALAVE
[ADDRESS ON FILE]

BETSY L MORALES RODRIGUEZ
[ADDRESS ON FILE]

BETSY LOPEZ ALICEA

BETSY LUGO LUGO

BETSY M BORRERO BAHAMUNDI
[ADDRESS ON FILE]

BETSY M NUNEZ RIVERA
[ADDRESS ON FILE]

BETSY M SANTIAGO TORRES

BETSY M TROCHE FLORES

BETSY MARTINEZ MONTALVO
[ADDRESS ON FILE]

BETSY MASSO FERNANDEZ
[ADDRESS ON FILE]

BETSY MEDINA GONZALEZ
[ADDRESS ON FILE]

BETSY MERCADO YORDAN
[ADDRESS ON FILE]

BETSY MOLINA GARCIA
[ADDRESS ON FILE]

BETSY MORALES BAEZ
[ADDRESS ON FILE]

BETSY N COLON
[ADDRESS ON FILE]

BETSY NIEVES GONZALEZ
[ADDRESS ON FILE]

BETSY O IRIZARRY NAZARIO
[ADDRESS ON FILE]

BETSY OCASIO ADORNO
[ADDRESS ON FILE]

BETSY ORTIZ CASTRO
[ADDRESS ON FILE]

BETSY ORTIZ COTTO
[ADDRESS ON FILE]

BETSY ORTIZ GONZALEZ
[ADDRESS ON FILE]

BETSY ORTIZ ORTIZ
[ADDRESS ON FILE]

BETSY ORTIZ VAZQUEZ
[ADDRESS ON FILE]

BETSY PACHECO RODRIGUEZ
[ADDRESS ON FILE]

BETSY PIZARRO ORTIZ
[ADDRESS ON FILE]

BETSY R SEGARRA DE CUEVAS

BETSY R SEGARRA GONZALE
[ADDRESS ON FILE]

BETSY RAMOS HERNANDEZ
[ADDRESS ON FILE]

BETSY RETAMAR SANTIAGO
[ADDRESS ON FILE]

BETSY RIOS LOPEZ

BETSY RIOS RODRIGUEZ

BETSY RODRIGUEZ CINTRON
[ADDRESS ON FILE]

BETSY RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

BETSY ROMAN PEREIRA
[ADDRESS ON FILE]

BETSY ROMERO BONES

BETSY ROSA SANTIAGO
[ADDRESS ON FILE]

BETSY SANCHEZ PEREZ
[ADDRESS ON FILE]

BETSY SANCHEZ TORRES
[ADDRESS ON FILE]

BETSY SANTIAGO GONZALEZ
[ADDRESS ON FILE]

BETSY SOTO CARDONA
[ADDRESS ON FILE]

BETSY TIRADO LOPEZ

BETSY TORRES CRUZ
[ADDRESS ON FILE]

BETSY TORRES MARTINEZ

BETSY V GONZALEZ CABAN
[ADDRESS ON FILE]

BETSY VALDIVIESO GOMEZ
[ADDRESS ON FILE]

BETSY VALENTIN QUILES

BETSY VELAZQUEZ CRUZ
[ADDRESS ON FILE]

BETSY VELEZ ROSAS
[ADDRESS ON FILE]

BETSY VELEZ ROSAS
[ADDRESS ON FILE]

BETSYMAR GOMEZ BURGOS

BETTERRECYCLING CORP
ATTN MARISEL RIVERA
MARG 65 DE INF CALLE ANDES URB MC
SAN JUAN, PR  00926

BETTICIA VAZQUEZ COTTO
[ADDRESS ON FILE]

BETTIE IBANEZ GONZALEZ
[ADDRESS ON FILE]

BETTINA ZENO GONZALEZ

BETTSY CONCEPCION CLASS

BETTY A MULLINS MATOS
[ADDRESS ON FILE]

BETTY A ORTIZ RIVERA
[ADDRESS ON FILE]

BETTY AGOSTO BAEZ
[ADDRESS ON FILE]

BETTY ALVALLE ALVARADO
[ADDRESS ON FILE]

BETTY ALVARADO MERCED
[ADDRESS ON FILE]

BETTY ALVAREZ SANTIAGO
[ADDRESS ON FILE]

BETTY ARCE LORENZO
[ADDRESS ON FILE]

BETTY AYALA AYALA
[ADDRESS ON FILE]

BETTY AYALA MORAN
[ADDRESS ON FILE]

BETTY BETANCOURT CALDERON
[ADDRESS ON FILE]

BETTY BIGORNIA SAMOT
[ADDRESS ON FILE]

BETTY BONILLA ALICEA
[ADDRESS ON FILE]

BETTY BORRERO CRUZ
[ADDRESS ON FILE]

BETTY BURGOS SUAREZ

BETTY CARRION PEREZ
[ADDRESS ON FILE]

BETTY CENTENO URBINA
[ADDRESS ON FILE]

BETTY CIRINO MENDEZ
[ADDRESS ON FILE]

BETTY CORREA MALDONADO
[ADDRESS ON FILE]

BETTY CRUZ ORTIZ
[ADDRESS ON FILE]

BETTY D GARCIA GUZMAN

BETTY DEL VALLE
[ADDRESS ON FILE]

BETTY DIAZ ESTRADA
[ADDRESS ON FILE]

BETTY EMMANUEL VINCENT
[ADDRESS ON FILE]

BETTY ESTRADA MIRANDA
[ADDRESS ON FILE]

BETTY FIGUEROA ORTIZ
[ADDRESS ON FILE]

BETTY G DIAZ ESTRADA
[ADDRESS ON FILE]

BETTY GARCIA RODRIGUEZ
[ADDRESS ON FILE]

BETTY GARCIA RODRIGUEZ
[ADDRESS ON FILE]

BETTY GONZALEZ CRUZ
[ADDRESS ON FILE]

BETTY GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BETTY GONZALEZ RIVERA
[ADDRESS ON FILE]

BETTY HERNANDEZ
[ADDRESS ON FILE]

BETTY I COLON ALBIZU
[ADDRESS ON FILE]

BETTY J QUILES TORRES
[ADDRESS ON FILE]

BETTY J SANTANA TORRES

BETTY L ALVARADO PADILLA
[ADDRESS ON FILE]

BETTY L AYALA ALICEA
[ADDRESS ON FILE]

BETTY L CEBALLOS ORTIZ
[ADDRESS ON FILE]

BETTY L RIVERA TORRES
[ADDRESS ON FILE]

BETTY L TORRES GARCIA

BETTY L ZURCHER AYUSO

BETTY LABOY MARTINEZ
[ADDRESS ON FILE]

BETTY LARREGUI VILLA
[ADDRESS ON FILE]

BETTY LAUREANO FELICIANO
[ADDRESS ON FILE]

BETTY LEBRON ALGARIN
[ADDRESS ON FILE]

BETTY LEBRON PAGAN
CO JULIO POMALES SANTIAGO
PO BOX 282
GUAYAMA, PR  00785

BETTY LEBRON PAGAN
URB HACIENDA
AT25 CALLE 42
GUAYAMA, PR  00784

BETTY LEBRON VELEZ
[ADDRESS ON FILE]

BETTY LEBRON VELEZ
[ADDRESS ON FILE]

BETTY LOPEZ PAGAN
[ADDRESS ON FILE]

BETTY LOZANO SANCHEZ
[ADDRESS ON FILE]

BETTY LUGO BARRIOS
[ADDRESS ON FILE]

BETTY M ALBELO SOTO
[ADDRESS ON FILE]

BETTY M ANDRADES PADILLA
[ADDRESS ON FILE]

BETTY M APONTE QUINONES
[ADDRESS ON FILE]

BETTY M APONTE QUINONES
[ADDRESS ON FILE]

BETTY M DEBIEN ACOSTA
[ADDRESS ON FILE]

BETTY MARTINEZ RIVERA
[ADDRESS ON FILE]

BETTY MATOS CIAREZ
[ADDRESS ON FILE]

BETTY MEJIAS SANCHEZ
[ADDRESS ON FILE]

BETTY MELENDEZ ALVARADO
[ADDRESS ON FILE]

BETTY MELIA COTTO
[ADDRESS ON FILE]

BETTY MIRANDA CABRERA

BETTY MIRANDA MEDINA

BETTY MORALES RODRIGUEZ
[ADDRESS ON FILE]

BETTY N RIVERA NUEZ
[ADDRESS ON FILE]

BETTY NAVARRO ALGARIN
[ADDRESS ON FILE]

BETTY O CAPO SANTIAGO
[ADDRESS ON FILE]

BETTY OCASIO CUADRADO

BETTY PAGAN FIGUEROA
[ADDRESS ON FILE]

BETTY PAGAN SILVA
[ADDRESS ON FILE]

BETTY PASTRANA LEON

BETTY PEREZ AGOSTO

BETTY RAMIREZ RAMIREZ
[ADDRESS ON FILE]

BETTY RAMOS PENA
[ADDRESS ON FILE]

BETTY REYES BASCARAN
[ADDRESS ON FILE]

BETTY RIVERA CARRILLO
[ADDRESS ON FILE]

BETTY RIVERA LOPEZ
[ADDRESS ON FILE]

BETTY RIVERA SANTANA
[ADDRESS ON FILE]

BETTY RIVERA TORRES

BETTY RODRIGUEZ RAMIREZ

BETTY RODRIGUEZ RIOS
[ADDRESS ON FILE]

BETTY RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BETTY ROLON CARTAGENA
[ADDRESS ON FILE]

BETTY ROMERO MORENO
[ADDRESS ON FILE]

BETTY ROSA POMALES
[ADDRESS ON FILE]

BETTY SANCHEZ COTTO
[ADDRESS ON FILE]

BETTY SANTANA CAMACHO

BETTY SANTOS VELEZ
[ADDRESS ON FILE]

BETTY TARAFA CORTES

BETTY TORRES MELENDEZ
[ADDRESS ON FILE]

BETTY TOSADO TOSADO
[ADDRESS ON FILE]

BETTY VARGAS KUILAN
[ADDRESS ON FILE]

BETTY VARGAS KUILANS
[ADDRESS ON FILE]

BETTY VELEZ FERNANDEZ
[ADDRESS ON FILE]

BETTY VELEZ LUGO
[ADDRESS ON FILE]

BETTY VERA
[ADDRESS ON FILE]

BETTYS A MERCADO RIVERA
[ADDRESS ON FILE]

BETTZY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BETZABEL FLORES ALICEA
[ADDRESS ON FILE]

BETZABELY SOLANO CALDERON

BETZABETH GUILLANI SILVESTRY
[ADDRESS ON FILE]

BETZABETH I FONT SANTIAGO
[ADDRESS ON FILE]

BETZABIA ANDINO PEREZ
[ADDRESS ON FILE]

BETZAIDA A ALEMANY VELEZ
[ADDRESS ON FILE]

BETZAIDA A DIAZ FELICIANO
[ADDRESS ON FILE]

BETZAIDA ACEVEDO GALICIA
[ADDRESS ON FILE]

BETZAIDA ACEVEDO LISOJO
[ADDRESS ON FILE]

BETZAIDA AGOSTO MALDONADO

BETZAIDA AGUILA MONGE
[ADDRESS ON FILE]

BETZAIDA ALAGO GONZALEZ
[ADDRESS ON FILE]

BETZAIDA ALLENDE MANSO
[ADDRESS ON FILE]

BETZAIDA ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA ALVAREZ GONZALEZ
[ADDRESS ON FILE]

BETZAIDA ANDINO LOZADA
[ADDRESS ON FILE]

BETZAIDA ANDINO PEREZ
[ADDRESS ON FILE]

BETZAIDA ANTONETTI RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA ARROYO PIZARRO
[ADDRESS ON FILE]

BETZAIDA ATILES VIERA
C20 NE  1154
URB PTO NUEVO
SAN JUAN, PR  00920

BETZAIDA AYALA ORTIZ
[ADDRESS ON FILE]

BETZAIDA BAEZ LOPEZ
[ADDRESS ON FILE]

BETZAIDA BAEZ RIVERA
[ADDRESS ON FILE]

BETZAIDA BARBOSA MARRERO
[ADDRESS ON FILE]

BETZAIDA BARRETO COLON
[ADDRESS ON FILE]

BETZAIDA BE HERNANDEZ

BETZAIDA BELTRAN RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA BERRIOS ESPADA
[ADDRESS ON FILE]

BETZAIDA BIGIO OTERO
[ADDRESS ON FILE]

BETZAIDA BONILLA RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA BORRERO VELAZQUEZ

BETZAIDA BRANA BERDECIA
[ADDRESS ON FILE]

BETZAIDA BURGOS ROSADO
[ADDRESS ON FILE]

BETZAIDA CALDERON SANTIAGO
[ADDRESS ON FILE]

BETZAIDA CANDELARIA
[ADDRESS ON FILE]

BETZAIDA CARRION FIGUEROA
[ADDRESS ON FILE]

BETZAIDA CARRION FIGUEROA
[ADDRESS ON FILE]

BETZAIDA CARTAGENA RAMIREZ
[ADDRESS ON FILE]

BETZAIDA CASILLAS GONZALEZ

BETZAIDA CASTILLO CRUZ
[ADDRESS ON FILE]

BETZAIDA CATALA MARRERO
[ADDRESS ON FILE]

BETZAIDA CENTENO RAMOS
[ADDRESS ON FILE]

BETZAIDA CENTENO RAMOS
[ADDRESS ON FILE]

BETZAIDA CENTENO TORRES
[ADDRESS ON FILE]

BETZAIDA CINTRON MOLINA
[ADDRESS ON FILE]

BETZAIDA COLON COLON
[ADDRESS ON FILE]

BETZAIDA COLON NEGRON
[ADDRESS ON FILE]

BETZAIDA COLON NEGRON
[ADDRESS ON FILE]

BETZAIDA COLON ORTIZ
[ADDRESS ON FILE]

BETZAIDA COLON RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA CONCEPCION ISERN
[ADDRESS ON FILE]

BETZAIDA CONCEPCION TOSADO
[ADDRESS ON FILE]

BETZAIDA CORA AYALA
[ADDRESS ON FILE]

BETZAIDA CORDOVA OQUENDO
[ADDRESS ON FILE]

BETZAIDA COSME ROQUE
[ADDRESS ON FILE]

BETZAIDA COTTES GONZALEZ
[ADDRESS ON FILE]

BETZAIDA COUVERTIER LLANOS
[ADDRESS ON FILE]

BETZAIDA CRUZ CRUZ
[ADDRESS ON FILE]

BETZAIDA CRUZ GARCIA

BETZAIDA CRUZ LAGUER
[ADDRESS ON FILE]

BETZAIDA CRUZ LOZADA
[ADDRESS ON FILE]

BETZAIDA CRUZ SUAREZ
[ADDRESS ON FILE]

BETZAIDA DEL VALLE
[ADDRESS ON FILE]

BETZAIDA DIAZ ORTIZ
[ADDRESS ON FILE]

BETZAIDA DIAZ TORRES

BETZAIDA DOMENECH HERNANDEZ

BETZAIDA DONATO ORTIZ

BETZAIDA DONES SANCHEZ

BETZAIDA E AYALA RIVERA

BETZAIDA FALCON ANDINO
[ADDRESS ON FILE]

BETZAIDA FELICIANO CONCEPCION
[ADDRESS ON FILE]

BETZAIDA FERRER DIAZ
[ADDRESS ON FILE]

BETZAIDA FLORES RODRIGUEZ

BETZAIDA GAETAN
[ADDRESS ON FILE]

BETZAIDA GARCIA RIVERA
[ADDRESS ON FILE]

BETZAIDA GARCIA TIRADO
[ADDRESS ON FILE]

BETZAIDA GERENA REYES
[ADDRESS ON FILE]

BETZAIDA GERENA VARGAS
[ADDRESS ON FILE]

BETZAIDA GOMEZ GOMEZ
[ADDRESS ON FILE]

BETZAIDA GONZALEZ COLON
[ADDRESS ON FILE]

BETZAIDA GONZALEZ SANTIAGO
[ADDRESS ON FILE]

BETZAIDA GRAFALS FONT
[ADDRESS ON FILE]

BETZAIDA HEREDIA GONZALEZ
[ADDRESS ON FILE]

BETZAIDA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

BETZAIDA HERNANDEZ PELLOT
[ADDRESS ON FILE]

BETZAIDA HERNANDEZ PEREZ
[ADDRESS ON FILE]

BETZAIDA HERNANDEZ PEREZ
[ADDRESS ON FILE]

BETZAIDA I MIRANDA CORDERO
[ADDRESS ON FILE]

BETZAIDA JIMENEZ VALLE
[ADDRESS ON FILE]

BETZAIDA L PEREZ SANTANA
[ADDRESS ON FILE]

BETZAIDA LABOY ROSA
[ADDRESS ON FILE]

BETZAIDA LAMOURT SEGARRA
[ADDRESS ON FILE]

BETZAIDA LAUREANO NUNEZ
[ADDRESS ON FILE]

BETZAIDA LAZU IRIZARRY
[ADDRESS ON FILE]

BETZAIDA LAZU IRIZARRY
[ADDRESS ON FILE]

BETZAIDA LLANOS RIOS
[ADDRESS ON FILE]

BETZAIDA LOPEZ CRUZ
[ADDRESS ON FILE]

BETZAIDA LOPEZ LOPEZ
[ADDRESS ON FILE]

BETZAIDA LOPEZ MORALES
[ADDRESS ON FILE]

BETZAIDA LOZADA ACEVEDO
[ADDRESS ON FILE]

BETZAIDA MACKENZIE MARIN

BETZAIDA MALDONADO

BETZAIDA MALDONADO ORTIZ
[ADDRESS ON FILE]

BETZAIDA MARENGO GUZMAN
[ADDRESS ON FILE]

BETZAIDA MARIN CINTRON
[ADDRESS ON FILE]

BETZAIDA MARIN ROMAN
[ADDRESS ON FILE]

BETZAIDA MARRERO RIVERA
[ADDRESS ON FILE]

BETZAIDA MARTINEZ CORDERO
[ADDRESS ON FILE]

BETZAIDA MARTINEZ CUEVAS
[ADDRESS ON FILE]

BETZAIDA MARTINEZ PADILLA
[ADDRESS ON FILE]

BETZAIDA MARTINEZ PADILLA
[ADDRESS ON FILE]

BETZAIDA MATIAS VEGA
[ADDRESS ON FILE]

BETZAIDA MEDINA MOYA
[ADDRESS ON FILE]

BETZAIDA MEJIAS MALDONADO
[ADDRESS ON FILE]

BETZAIDA MELENDEZ MADERA
[ADDRESS ON FILE]

BETZAIDA MELENDEZ PIMENTEL
[ADDRESS ON FILE]

BETZAIDA MIRANDA RUIZ
[ADDRESS ON FILE]

BETZAIDA MIRANDA
[ADDRESS ON FILE]

BETZAIDA MOCTEZUMA SANTANA
[ADDRESS ON FILE]

BETZAIDA MOJICA ARCELAY
[ADDRESS ON FILE]

BETZAIDA MOLINA MALDONADO

BETZAIDA MONTALVO APONTE
[ADDRESS ON FILE]

BETZAIDA MONTERO ROMAN
[ADDRESS ON FILE]

BETZAIDA MORALES TORRES
[ADDRESS ON FILE]

BETZAIDA MURIEL SANTANA
[ADDRESS ON FILE]

BETZAIDA NIEVES FREITA
[ADDRESS ON FILE]

BETZAIDA NIEVES JIEMENEZ

BETZAIDA NIEVES JIMENEZ

BETZAIDA NIEVES KUILAN
[ADDRESS ON FILE]

BETZAIDA OCASIO CUADRADO
[ADDRESS ON FILE]

BETZAIDA OLIVENCIA MARTINEZ
[ADDRESS ON FILE]

BETZAIDA OQUENDO PADUA
[ADDRESS ON FILE]

BETZAIDA ORENGO OHARRIZ
[ADDRESS ON FILE]

BETZAIDA ORTIZ COLON
[ADDRESS ON FILE]

BETZAIDA ORTIZ GARCIA
[ADDRESS ON FILE]

BETZAIDA ORTIZ LOPEZ

BETZAIDA OTERO CRESPO

BETZAIDA OYOLA RIOS
[ADDRESS ON FILE]

BETZAIDA PAGAN REYES
[ADDRESS ON FILE]

BETZAIDA PARRILLA DIAZ
[ADDRESS ON FILE]

BETZAIDA PERALES VALENTIN
[ADDRESS ON FILE]

BETZAIDA PEREZ CAMACHO
[ADDRESS ON FILE]

BETZAIDA PEREZ MARTINEZ
[ADDRESS ON FILE]

BETZAIDA PEREZ OCASIO
[ADDRESS ON FILE]

BETZAIDA PEREZ OCASIO
[ADDRESS ON FILE]

BETZAIDA PEREZ OCASIO
[ADDRESS ON FILE]

BETZAIDA PEREZ OYOLA

BETZAIDA PEREZ RAMOS
[ADDRESS ON FILE]

BETZAIDA PEREZ SOLIVAN
[ADDRESS ON FILE]

BETZAIDA PIZARRO RIVERA
[ADDRESS ON FILE]

BETZAIDA PRINCIPE GARCIA
[ADDRESS ON FILE]

BETZAIDA QUILES COLON
[ADDRESS ON FILE]

BETZAIDA QUILES MENDEZ

BETZAIDA QUILES PRATTS
[ADDRESS ON FILE]

BETZAIDA QUINONEZ RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA RAMOS COTTO
[ADDRESS ON FILE]

BETZAIDA RAMOS MELENDEZ
[ADDRESS ON FILE]

BETZAIDA RAMOS PIZARRO
[ADDRESS ON FILE]

BETZAIDA RAMOS REYES

BETZAIDA REYES MEDINA
[ADDRESS ON FILE]

BETZAIDA REYES NIEVES
[ADDRESS ON FILE]

BETZAIDA REYES ORTIZ

BETZAIDA REYES TORRES
[ADDRESS ON FILE]

BETZAIDA RIOS IRIZARRY
[ADDRESS ON FILE]

BETZAIDA RIOS PADILLA
[ADDRESS ON FILE]

BETZAIDA RIVERA ALMODOVAR

BETZAIDA RIVERA COLON
[ADDRESS ON FILE]

BETZAIDA RIVERA CORREA

BETZAIDA RIVERA GARCIA
[ADDRESS ON FILE]

BETZAIDA RIVERA MARRERO
[ADDRESS ON FILE]

BETZAIDA RIVERA MARTINEZ
[ADDRESS ON FILE]

BETZAIDA RIVERA OCASIO
[ADDRESS ON FILE]

BETZAIDA RIVERA ORTIZ
[ADDRESS ON FILE]

BETZAIDA RIVERA ORTIZ
[ADDRESS ON FILE]

BETZAIDA RIVERA PINEIRO
[ADDRESS ON FILE]

BETZAIDA RIVERA RIVERA
[ADDRESS ON FILE]

BETZAIDA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA RIVERA SOTO
[ADDRESS ON FILE]

BETZAIDA RIVERA VAZQUEZ
[ADDRESS ON FILE]

BETZAIDA RIVERA ZAYAS
[ADDRESS ON FILE]

BETZAIDA RODRIGUEZ

BETZAIDA RODRIGUEZ CORDERO
[ADDRESS ON FILE]

BETZAIDA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

BETZAIDA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

BETZAIDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

BETZAIDA RODRIGUEZ OLIVO
[ADDRESS ON FILE]

BETZAIDA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BETZAIDA RODRIGUEZ SEDA
[ADDRESS ON FILE]

BETZAIDA ROLDAN CALERO
[ADDRESS ON FILE]

BETZAIDA ROLDAN ORTIZ
[ADDRESS ON FILE]

BETZAIDA ROMAN ORTIZ
[ADDRESS ON FILE]

BETZAIDA ROMAN VELEZ
[ADDRESS ON FILE]

BETZAIDA ROMERO GARCIA
[ADDRESS ON FILE]

BETZAIDA ROSA ROMAN

BETZAIDA ROSADO ARROYO
[ADDRESS ON FILE]

BETZAIDA ROSADO PANTOJAS
[ADDRESS ON FILE]

BETZAIDA ROSADO SANTOS
[ADDRESS ON FILE]

BETZAIDA ROSARIO BENITEZ
[ADDRESS ON FILE]

BETZAIDA ROSARIO GOMEZ
[ADDRESS ON FILE]

BETZAIDA ROSARIO PEREZ
[ADDRESS ON FILE]

BETZAIDA ROSARIO RODRIGUEZ

BETZAIDA SANCHEZ CHACON
[ADDRESS ON FILE]

BETZAIDA SANCHEZ NIEVES
[ADDRESS ON FILE]

BETZAIDA SANTIAGO

BETZAIDA SANTIAGO REYES
[ADDRESS ON FILE]

BETZAIDA SANTIAGO VARGAS

BETZAIDA SANTOS GONZALEZ
[ADDRESS ON FILE]

BETZAIDA SERRANO PEREZ
[ADDRESS ON FILE]

BETZAIDA SOLANO ACOSTA
[ADDRESS ON FILE]

BETZAIDA SONERA MEDINA
[ADDRESS ON FILE]

BETZAIDA SOTO ADAMES
[ADDRESS ON FILE]

BETZAIDA TORRES CASTILLO
[ADDRESS ON FILE]

BETZAIDA TORRES CRUZ
[ADDRESS ON FILE]

BETZAIDA TORRES FERNANDEZ

BETZAIDA VALENTIN GONZALEZ
[ADDRESS ON FILE]

BETZAIDA VALENTIN MARTINEZ
[ADDRESS ON FILE]

BETZAIDA VARGAS RAMOS
[ADDRESS ON FILE]

BETZAIDA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA VAZQUEZ POMALES

BETZAIDA VAZQUEZ RIVERA
[ADDRESS ON FILE]

BETZAIDA VEGA PEREZ

BETZAIDA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

BETZAIDA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

BETZAIDA VELAZQUEZ UBINA
[ADDRESS ON FILE]

BETZAIDA VILLEGAS AVILES
[ADDRESS ON FILE]

BETZAIDAI ORTIZ VELAZQUEZ

BETZY A GREGORY VAZQUEZ
[ADDRESS ON FILE]

BETZY A SANTIAGO RIVERA
[ADDRESS ON FILE]

BETZY E RIVERA GONZALEZ
[ADDRESS ON FILE]

BETZY I GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

BETZY J LAFUENTE VIROLA
[ADDRESS ON FILE]

BETZY ZENO ACEVEDO
[ADDRESS ON FILE]

BETZYLUZ ORTIZ ROSADO
[ADDRESS ON FILE]

BEULAH A ANDREWS MUSINAC
[ADDRESS ON FILE]

BEULAH CAPO MELENDEZ
[ADDRESS ON FILE]

BEVERL ANDUJAR FELICIANO
[ADDRESS ON FILE]

BEVERLY A PIZARRO MORALES

BEVERLY A TORRES PAGAN

BEVERLY B LOPEZ CALDERON
[ADDRESS ON FILE]

BEVERLY BAEZ HERNANDEZ
[ADDRESS ON FILE]

BEVERLY COTT MELENDEZ
[ADDRESS ON FILE]

BEVERLY CRUZ COTTO
[ADDRESS ON FILE]

BEVERLY DAVIS MONELL

BEVERLY FRANCIS DOUGLAS
[ADDRESS ON FILE]

BEVERLY HUE BEVERLY
[ADDRESS ON FILE]

BEVERLY I BALLESTER

BEVERLY J LA HUE DE BONETA
[ADDRESS ON FILE]

BEVERLY LANDE GRINHAUS
[ADDRESS ON FILE]

BEVERLY MERCADO VEGA
[ADDRESS ON FILE]

BEVERLY ORTIZ TORRES
EMPLEO DE VERANO
OFICINA DE RECURSOS HUMANOS
SAN JUAN, PR  00917

BEVERLY PURCELL RAMOS

BEVERLY RIVERA FERNANDEZ
[ADDRESS ON FILE]

BEVERLY RIVERA HADDOCK
[ADDRESS ON FILE]

BEVERLY RIVERA SERRANO
[ADDRESS ON FILE]

BEVERLY ROBLES CANCEL
[ADDRESS ON FILE]

BEVERLY RODRIGUEZ MORALES
[ADDRESS ON FILE]

BEVERLY SALGADO MERCADO
[ADDRESS ON FILE]

BEVERLY SANTOS CORTES
[ADDRESS ON FILE]

BEVERLY SOLIVAN LEON
[ADDRESS ON FILE]

BEVERLY TORRES MATTEI
[ADDRESS ON FILE]

BEVERLY V ORTIZ BERRIOS
[ADDRESS ON FILE]

BEVERLYN CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

BEXABEL VAZQUEZ RUIZ
[ADDRESS ON FILE]

BEXAIDA CAMACHO HERNANDEZ
[ADDRESS ON FILE]

BEXAIDA EDMEE SANTANA VELEZ

BEXAIDA JESUS ROSADO
[ADDRESS ON FILE]

BEXAIDA MARTINEZ MIRABAL
[ADDRESS ON FILE]

BEXAIDA ORTIZ VARGAS
[ADDRESS ON FILE]

BEXAIDA RIVERA ARROYO
[ADDRESS ON FILE]

BEXSAIDA SANTOS BORRERO
[ADDRESS ON FILE]

BEXSAIDA VELEZ VILLALOBOS

BEZARES BE DIAZ

BFI WASTE SERVICES
CALLE A LOTE 5
BARRIO PALMAS
CATANO, PR 00632

BFI WASTE SERVICES
PO BOX 51986
TOA BAJA, PR 00950-1986

BIADALI MERCADO NEGRON
[ADDRESS ON FILE]

BIADNEY COLON RIVERA
[ADDRESS ON FILE]

BIAJANI N COLON TORRES
[ADDRESS ON FILE]

BIANCA A ALDOY MEXIA
[ADDRESS ON FILE]

BIANCA ANDUJAR MONTANEZ
[ADDRESS ON FILE]

BIANCA CLAVELL ECHEVARRIA
[ADDRESS ON FILE]

BIANCA D VEGA CUADRA
[ADDRESS ON FILE]

BIANCA E GOMEZ ALGARIN
[ADDRESS ON FILE]

BIANCA J RAMOS
[ADDRESS ON FILE]

BIANCA L AVILES ALVARADO

BIANCA L JIMENEZ MORALES
[ADDRESS ON FILE]

BIANCA M BRUNO COSME
[ADDRESS ON FILE]

BIANCA M ORTIZ COLON
[ADDRESS ON FILE]

BIANCA M PEREZ RIVERA
[ADDRESS ON FILE]

BIANCA PAGAN HANSEN

BIANCA RIVERA RONDA
[ADDRESS ON FILE]

BIANCA V RIVERA VELEZ
ADMINISTRACION SISTEMA RETIRO
SAN JUAN, PR  00940

BIANCA V RIVERA VELEZ
CIMA DE VILLA I
APTO 67 CARR 843 KM 39
SAN JUAN, PR  00926-9255

BIANCA VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

BIANCA VIRELLA RAMIREZ
[ADDRESS ON FILE]

BIANCKA SANTAELLA SABAT

BIANETTE SANTIAGO VERA
[ADDRESS ON FILE]

BIANEY PEREZ IRIZARRY
[ADDRESS ON FILE]

BIANKA TIENO MARCELINO

BIBETTA SIERRA ERAZO
[ADDRESS ON FILE]

BIBIA CAPIELO COLON
[ADDRESS ON FILE]

BIBIANA APONTE RIVERA
[ADDRESS ON FILE]

BIBIANA BETANCOURT RUIZ
[ADDRESS ON FILE]

BIBIANA BETANCOURT SANTOS
[ADDRESS ON FILE]

BIBIANA CONCEPCION RIVERA
[ADDRESS ON FILE]

BIBIANA GARCIA BAEZ
[ADDRESS ON FILE]

BIBIANA LABOY LOPEZ
[ADDRESS ON FILE]

BIBIANA M ROBLES RODRIGUEZ
[ADDRESS ON FILE]

BIBIANA MADERA RIVERA
[ADDRESS ON FILE]

BIBIANA PAGAN MARTINEZ
[ADDRESS ON FILE]

BIBIANA SARRIERA REQUENA
[ADDRESS ON FILE]

BIBIANA TORRES SANDOVAL
[ADDRESS ON FILE]

BIBIANO CORTES GINES

BIBIANO DELGADO PAGAN

BIBIANO RIVERA TORRES
[ADDRESS ON FILE]

BIBIANO RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

BIBIANO RODRIGUEZ VIZCARRONDO
[ADDRESS ON FILE]

BIBIANO RUIZ RUIZ
[ADDRESS ON FILE]

BICIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BIDALIA ACOSTA ACOSTA
[ADDRESS ON FILE]

BIDOT DE JESUS
[ADDRESS ON FILE]

BIENVENIDA ABRIL BAEZ
[ADDRESS ON FILE]

BIENVENIDA ACEVEDO MERCED
[ADDRESS ON FILE]

BIENVENIDA AGUAYO GOMEZ
[ADDRESS ON FILE]

BIENVENIDA ALVAREZ LUNA
[ADDRESS ON FILE]

BIENVENIDA APONTE PADILLA
[ADDRESS ON FILE]

BIENVENIDA AYALA BERNARD
[ADDRESS ON FILE]

BIENVENIDA BERRIOS RIVERA

BIENVENIDA CARTAGENA BIENVENIDA
[ADDRESS ON FILE]

BIENVENIDA CASTRO RODRIGUE
[ADDRESS ON FILE]

BIENVENIDA CIRILO MARTINEZ
[ADDRESS ON FILE]

BIENVENIDA COLON MELENDEZ

BIENVENIDA COLON SOTO
[ADDRESS ON FILE]

BIENVENIDA CORTES ORTIZ
[ADDRESS ON FILE]

BIENVENIDA CRUZ DE ROSARIO
[ADDRESS ON FILE]

BIENVENIDA CRUZ ROSARIO
[ADDRESS ON FILE]

BIENVENIDA CRUZ SEPULVEDA
[ADDRESS ON FILE]

BIENVENIDA CRUZ VELAZQUEZ
[ADDRESS ON FILE]

BIENVENIDA DEL VALLE
[ADDRESS ON FILE]

BIENVENIDA DELGADO SILVA
[ADDRESS ON FILE]

BIENVENIDA DIAZ LOPEZ
[ADDRESS ON FILE]

BIENVENIDA FEBO MORALES
[ADDRESS ON FILE]

BIENVENIDA FERRER MEDINA

BIENVENIDA FIGUEROA ARCE
[ADDRESS ON FILE]

BIENVENIDA FIGUEROA TORRES
[ADDRESS ON FILE]

BIENVENIDA FLECHA UBILE
[ADDRESS ON FILE]

BIENVENIDA FUENTES PARILLA
[ADDRESS ON FILE]

BIENVENIDA GARCIA DE GARCIA
[ADDRESS ON FILE]

BIENVENIDA GOMEZ AYALA
[ADDRESS ON FILE]

BIENVENIDA GOMEZ MEJIAS
[ADDRESS ON FILE]

BIENVENIDA GONZALEZ RIVERA
[ADDRESS ON FILE]

BIENVENIDA GONZALEZ SANTIAGO
[ADDRESS ON FILE]

BIENVENIDA HENRIQUEZ CANCEL
[ADDRESS ON FILE]

BIENVENIDA HENRIQUEZ CANCEL
[ADDRESS ON FILE]

BIENVENIDA HENRIQUEZ CANCEL
[ADDRESS ON FILE]

BIENVENIDA ISAAC SANTIAGO
[ADDRESS ON FILE]

BIENVENIDA LEBRON MORALES

BIENVENIDA LOPEZ ALICEA
[ADDRESS ON FILE]

BIENVENIDA LOPEZ GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA LUCIANO MORALES
[ADDRESS ON FILE]

BIENVENIDA LUZUNARIS REYES
[ADDRESS ON FILE]

BIENVENIDA MALDONADO PINERO
[ADDRESS ON FILE]

BIENVENIDA MARTINEZ RENTAS
[ADDRESS ON FILE]

BIENVENIDA MARTINEZ RENTAS
[ADDRESS ON FILE]

BIENVENIDA MENDEZ SERRANO
[ADDRESS ON FILE]

BIENVENIDA MIRANDA DIAZ
[ADDRESS ON FILE]

BIENVENIDA MOLINA COLON
[ADDRESS ON FILE]

BIENVENIDA MOLINA GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA NEGRON MELENDEZ

BIENVENIDA ORTEGA
[ADDRESS ON FILE]

BIENVENIDA ORTIZ MARTINEZ
[ADDRESS ON FILE]

BIENVENIDA OTERO
[ADDRESS ON FILE]

BIENVENIDA PABON CORTES
[ADDRESS ON FILE]

BIENVENIDA PAGAN ALBINO
[ADDRESS ON FILE]

BIENVENIDA PEREZ AMARO
[ADDRESS ON FILE]

BIENVENIDA PEREZ HERNANDEZ
[ADDRESS ON FILE]

BIENVENIDA PRADO RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDA QUILES MARQUEZ
[ADDRESS ON FILE]

BIENVENIDA R MERCEDES PEPEN
[ADDRESS ON FILE]

BIENVENIDA REYES MUNIZ
[ADDRESS ON FILE]

BIENVENIDA RIOS GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA RIVERA CANDELARIO
[ADDRESS ON FILE]

BIENVENIDA RIVERA RIVERA
[ADDRESS ON FILE]

BIENVENIDA RIVERA VDA
[ADDRESS ON FILE]

BIENVENIDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

BIENVENIDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

BIENVENIDA RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

BIENVENIDA RODRIGUEZ RIVERA
P O BOX 1378
LAS PIEDRAS, PR 00771

BIENVENIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDA ROLON PEREZ
[ADDRESS ON FILE]

BIENVENIDA ROMAN GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA ROMAN VELEZ
[ADDRESS ON FILE]

BIENVENIDA ROSADO QUINTANA
[ADDRESS ON FILE]

BIENVENIDA SALTARES RIVERA
[ADDRESS ON FILE]

BIENVENIDA SANABRIA GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA SANABRIA GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA SANTIAGO DE JESUS
[ADDRESS ON FILE]

BIENVENIDA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

BIENVENIDA SANTIAGO
[ADDRESS ON FILE]

BIENVENIDA SANTOS ROMANO
[ADDRESS ON FILE]

BIENVENIDA SOTO BAEZ
[ADDRESS ON FILE]

BIENVENIDA SOTO GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA SOTO GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA SOTO GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA SOTO PARIS
[ADDRESS ON FILE]

BIENVENIDA SOTO RAMOS

BIENVENIDA SUAREZ COLON
[ADDRESS ON FILE]

BIENVENIDA SUAREZ LOPEZ
[ADDRESS ON FILE]

BIENVENIDA TOLEDO ROMERO
[ADDRESS ON FILE]

BIENVENIDA TOLENTINO TORRE
[ADDRESS ON FILE]

BIENVENIDA TOLENTINO
[ADDRESS ON FILE]

BIENVENIDA TORRES
[ADDRESS ON FILE]

BIENVENIDA VEGA GONZALEZ
[ADDRESS ON FILE]

BIENVENIDA VEGUILLA COLON
[ADDRESS ON FILE]

BIENVENIDA VELAZQUEZ FL
[ADDRESS ON FILE]

BIENVENIDA VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDA VELEZ ACOSTA
[ADDRESS ON FILE]

BIENVENIDA VELEZ MATEO
[ADDRESS ON FILE]

BIENVENIDO ABRAHAM JIMENEZ
[ADDRESS ON FILE]

BIENVENIDO ABREU CORSINO
[ADDRESS ON FILE]

BIENVENIDO ABREU SANTIAGO
[ADDRESS ON FILE]

BIENVENIDO ABREU VEGA
[ADDRESS ON FILE]

BIENVENIDO ACEVEDO SANCHEZ
[ADDRESS ON FILE]

BIENVENIDO ACEVEDO VILLANUEVA
[ADDRESS ON FILE]

BIENVENIDO ACOSTA MATOS
[ADDRESS ON FILE]

BIENVENIDO ACUNA RAMOS
[ADDRESS ON FILE]

BIENVENIDO ACUNA RAMOS
[ADDRESS ON FILE]

BIENVENIDO AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO AGOSTO ROSADO
[ADDRESS ON FILE]

BIENVENIDO ALEJANDRO CESTARI
[ADDRESS ON FILE]

BIENVENIDO ALEJANDRO CESTARIS
[ADDRESS ON FILE]

BIENVENIDO ALEJANDRO RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO ALICEA HERNANDE
[ADDRESS ON FILE]

BIENVENIDO ALVARADO LOPEZ
[ADDRESS ON FILE]

BIENVENIDO ALVAREZ RAMOS
[ADDRESS ON FILE]

BIENVENIDO ALVAREZ RUIZ
[ADDRESS ON FILE]

BIENVENIDO APONTE ROLDAN
[ADDRESS ON FILE]

BIENVENIDO APONTE ROLDON
[ADDRESS ON FILE]

BIENVENIDO ARISTUD LOPE
[ADDRESS ON FILE]

BIENVENIDO AYALA BONILLA
[ADDRESS ON FILE]

BIENVENIDO BANCHS BORRELI
[ADDRESS ON FILE]

BIENVENIDO BERBERENA NAVAR
[ADDRESS ON FILE]

BIENVENIDO BERRIOS SANTIAGO
[ADDRESS ON FILE]

BIENVENIDO BERRIOS
[ADDRESS ON FILE]

BIENVENIDO BI CIRINO
[ADDRESS ON FILE]

BIENVENIDO BIRRIEL SANCHEZ
[ADDRESS ON FILE]

BIENVENIDO BURGOS CAMACHO

BIENVENIDO BURGOS SANTOS
[ADDRESS ON FILE]

BIENVENIDO CABALLERO MALDONADO
[ADDRESS ON FILE]

BIENVENIDO CARABALLO MORIS
[ADDRESS ON FILE]

BIENVENIDO CARABALLO RODZ
[ADDRESS ON FILE]

BIENVENIDO CARBENTE MORALES
[ADDRESS ON FILE]

BIENVENIDO CARINO BURGOS
[ADDRESS ON FILE]

BIENVENIDO CARRERAS ORTIZ

BIENVENIDO CEDEO FERRER

BIENVENIDO CENTENO FLOR
[ADDRESS ON FILE]

BIENVENIDO CINTRON TORRES
[ADDRESS ON FILE]

BIENVENIDO CLASS HERNANDEZ
[ADDRESS ON FILE]

BIENVENIDO CLAUDIO VAZQUEZ
[ADDRESS ON FILE]

BIENVENIDO CLEMENTE RIVERA
[ADDRESS ON FILE]

BIENVENIDO COLON COLON
[ADDRESS ON FILE]

BIENVENIDO COLON COLON
[ADDRESS ON FILE]

BIENVENIDO COLON COLON
[ADDRESS ON FILE]

BIENVENIDO COLON MARIN
[ADDRESS ON FILE]

BIENVENIDO COLON TORRES
[ADDRESS ON FILE]

BIENVENIDO CORDOVA OQUENDO
[ADDRESS ON FILE]

BIENVENIDO CORNIER TROCHE

BIENVENIDO CORTES SOTO
[ADDRESS ON FILE]

BIENVENIDO CRUZ CRUZ
[ADDRESS ON FILE]

BIENVENIDO CRUZ DELGADO
[ADDRESS ON FILE]

BIENVENIDO CRUZ MONTALVO
[ADDRESS ON FILE]

BIENVENIDO CRUZ NUNEZ
[ADDRESS ON FILE]

BIENVENIDO CRUZ SABATER
[ADDRESS ON FILE]

BIENVENIDO CRUZ TORRES
[ADDRESS ON FILE]

BIENVENIDO DE JESUS ROSADO
[ADDRESS ON FILE]

BIENVENIDO DIAZ BONES
[ADDRESS ON FILE]

BIENVENIDO DIAZ JAIME
[ADDRESS ON FILE]

BIENVENIDO DOMENECH GONZAL
[ADDRESS ON FILE]

BIENVENIDO DUMENG LOPEZ
[ADDRESS ON FILE]

BIENVENIDO ECHEVARRIA RIVE
[ADDRESS ON FILE]

BIENVENIDO ESQUILIN RIVERA
[ADDRESS ON FILE]

BIENVENIDO ESTRADA MERCED
[ADDRESS ON FILE]

BIENVENIDO FEBO HERNANDEZ

BIENVENIDO FONT CRUZ
[ADDRESS ON FILE]

BIENVENIDO FRESSE GONZALEZ
[ADDRESS ON FILE]

BIENVENIDO GOMEZ AGOSTO
[ADDRESS ON FILE]

BIENVENIDO GOMEZ MERCED
[ADDRESS ON FILE]

BIENVENIDO GOMEZ ORTIZ
[ADDRESS ON FILE]

BIENVENIDO GONZALEZ BIENVENIDO
[ADDRESS ON FILE]

BIENVENIDO GONZALEZ FIGUEROA
[ADDRESS ON FILE]

BIENVENIDO GONZALEZ ORTIZ
[ADDRESS ON FILE]

BIENVENIDO GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

BIENVENIDO GONZALEZ
[ADDRESS ON FILE]

BIENVENIDO GUERRERO RODRIG
[ADDRESS ON FILE]

BIENVENIDO HEREDIA MEDINA
[ADDRESS ON FILE]

BIENVENIDO HERNANDEZ CLAUDIO
[ADDRESS ON FILE]

BIENVENIDO HERNANDEZ CORTE

BIENVENIDO HERNANDEZ RIVERA

BIENVENIDO HERNANDEZ SILVA
[ADDRESS ON FILE]

BIENVENIDO HILERIO GORDILS
[ADDRESS ON FILE]

BIENVENIDO IBARRONDO RODRI
[ADDRESS ON FILE]

BIENVENIDO J ALEJANDRO RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO J GONZALEZ
[ADDRESS ON FILE]

BIENVENIDO JIMENEZ CASTRO
[ADDRESS ON FILE]

BIENVENIDO JIMENEZ CRESPO
[ADDRESS ON FILE]

BIENVENIDO JIMENEZ RAMOS
[ADDRESS ON FILE]

BIENVENIDO JUARBE QUINONES
[ADDRESS ON FILE]

BIENVENIDO LATIMER SANCHEZ
[ADDRESS ON FILE]

BIENVENIDO LEBRON CRUZ
[ADDRESS ON FILE]

BIENVENIDO LOPEZ COSME
[ADDRESS ON FILE]

BIENVENIDO LOPEZ CRUZ
[ADDRESS ON FILE]

BIENVENIDO LOPEZ LPEZ
[ADDRESS ON FILE]

BIENVENIDO LOPEZ OQUENDO
[ADDRESS ON FILE]

BIENVENIDO LUGO LUGO
[ADDRESS ON FILE]

BIENVENIDO MACHUCA OCASIO
[ADDRESS ON FILE]

BIENVENIDO MALDONADO BOCCHECCIAMPY
[ADDRESS ON FILE]

BIENVENIDO MALDONADO CABRERA
[ADDRESS ON FILE]

BIENVENIDO MALDONADO LEBRON
[ADDRESS ON FILE]

BIENVENIDO MARCANO ROSA
[ADDRESS ON FILE]

BIENVENIDO MARCANO SOTO

BIENVENIDO MARIN RIVERA
[ADDRESS ON FILE]

BIENVENIDO MARIN SANTIAGO
[ADDRESS ON FILE]

BIENVENIDO MARRERO

BIENVENIDO MARRERO FIGUEROA
[ADDRESS ON FILE]

BIENVENIDO MARRERO REYES
[ADDRESS ON FILE]

BIENVENIDO MARRERO RODZ
[ADDRESS ON FILE]

BIENVENIDO MARRERO SALGADO
[ADDRESS ON FILE]

BIENVENIDO MARTINEZ GARCIA
[ADDRESS ON FILE]

BIENVENIDO MARTINEZ LUGO
[ADDRESS ON FILE]

BIENVENIDO MARTINEZ LUGO
[ADDRESS ON FILE]

BIENVENIDO MARTINEZ SANTOS
[ADDRESS ON FILE]

BIENVENIDO MATIAS LOPEZ
[ADDRESS ON FILE]

BIENVENIDO MAYSONET RIVERA
[ADDRESS ON FILE]

BIENVENIDO MEDINA IRIZARRY

BIENVENIDO MEJIAS RIVERA
[ADDRESS ON FILE]

BIENVENIDO MENDEZ GONZALEZ
[ADDRESS ON FILE]

BIENVENIDO MILLAN ARTURET
[ADDRESS ON FILE]

BIENVENIDO MIRA N DA MARTIN

BIENVENIDO MIRALDO SANTIAGO
[ADDRESS ON FILE]

BIENVENIDO MIRANDA MELENDEZ
[ADDRESS ON FILE]

BIENVENIDO MIRANDA OLIVERA
[ADDRESS ON FILE]

BIENVENIDO MOJICA ROMERO
[ADDRESS ON FILE]

BIENVENIDO MOJICA RUIZ

BIENVENIDO MOLINA GONZALEZ
[ADDRESS ON FILE]

BIENVENIDO MOLINA
[ADDRESS ON FILE]

BIENVENIDO MONTERO VEGA
[ADDRESS ON FILE]

BIENVENIDO MONTIJO RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO NIEVES MATOS
[ADDRESS ON FILE]

BIENVENIDO OLAVARRIA
[ADDRESS ON FILE]

BIENVENIDO ORTIZ SOSTRE
[ADDRESS ON FILE]

BIENVENIDO OTERO VAZQUEZ
[ADDRESS ON FILE]

BIENVENIDO PACHECO ANDINO
[ADDRESS ON FILE]

BIENVENIDO PACHECO
[ADDRESS ON FILE]

BIENVENIDO PEREZ DIAZ
[ADDRESS ON FILE]

BIENVENIDO PEREZ GONZALEZ

BIENVENIDO PEREZ MELENDEZ
[ADDRESS ON FILE]

BIENVENIDO PEREZ RAMOS
[ADDRESS ON FILE]

BIENVENIDO PEREZ ROMAN
[ADDRESS ON FILE]

BIENVENIDO PUJOLS TORRES
[ADDRESS ON FILE]

BIENVENIDO RAMIREZ VELEZ
[ADDRESS ON FILE]

BIENVENIDO RAMOS GARCIA
[ADDRESS ON FILE]

BIENVENIDO RAMOS RAMOS
[ADDRESS ON FILE]

BIENVENIDO RAMOS SANTIAGO
[ADDRESS ON FILE]

BIENVENIDO REXACH RIVERA

BIENVENIDO RIOS MAYSONET
[ADDRESS ON FILE]

BIENVENIDO RIOS
[ADDRESS ON FILE]

BIENVENIDO RIVERA CAMACHO
[ADDRESS ON FILE]

BIENVENIDO RIVERA DAVILA
[ADDRESS ON FILE]

BIENVENIDO RIVERA FERNANDEZ
[ADDRESS ON FILE]

BIENVENIDO RIVERA GABRIEL
[ADDRESS ON FILE]

BIENVENIDO RIVERA GARCIA
[ADDRESS ON FILE]

BIENVENIDO RIVERA GARCIA
[ADDRESS ON FILE]

BIENVENIDO RIVERA MEDINA
[ADDRESS ON FILE]

BIENVENIDO RIVERA NAZARIO
[ADDRESS ON FILE]

BIENVENIDO RIVERA NIEVES
[ADDRESS ON FILE]

BIENVENIDO RIVERA PABON
[ADDRESS ON FILE]

BIENVENIDO RIVERA PEREZ
[ADDRESS ON FILE]

BIENVENIDO RIVERA PEREZ
[ADDRESS ON FILE]

BIENVENIDO RIVERA ROBLES
[ADDRESS ON FILE]

BIENVENIDO RIVERA RODRIGUE
[ADDRESS ON FILE]

BIENVENIDO RIVERA TORRES
[ADDRESS ON FILE]

BIENVENIDO ROBLES GONZALEZ
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ BONANO
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ COLON
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ HARRISON
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ JUARBE
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ JUSTINIANO
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ OJEDA
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ SOSA
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

BIENVENIDO RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO ROLDAN RAMOS
[ADDRESS ON FILE]

BIENVENIDO ROLDAN SANABRIA
[ADDRESS ON FILE]

BIENVENIDO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO ROSA HERNANDEZ
[ADDRESS ON FILE]

BIENVENIDO ROSA HERNANDEZ
[ADDRESS ON FILE]

BIENVENIDO ROSA SANTOS

BIENVENIDO ROSADO CRUZ
[ADDRESS ON FILE]

BIENVENIDO ROSADO ORTIZ
[ADDRESS ON FILE]

BIENVENIDO ROSADO RAMOS
[ADDRESS ON FILE]

BIENVENIDO ROSADO VELEZ
[ADDRESS ON FILE]

BIENVENIDO ROSARIO BARRIOS
[ADDRESS ON FILE]

BIENVENIDO RUIZ ARROYO
[ADDRESS ON FILE]

BIENVENIDO RUSSI CRUZ
[ADDRESS ON FILE]

BIENVENIDO SAMOT ARCE
[ADDRESS ON FILE]

BIENVENIDO SANCHEZ LANZO
[ADDRESS ON FILE]

BIENVENIDO SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

BIENVENIDO SANTIAGO LOPEZ
[ADDRESS ON FILE]

BIENVENIDO SANTIAGO MALDONADO
[ADDRESS ON FILE]

BIENVENIDO SEPULVEDA ACEVEDO
[ADDRESS ON FILE]

BIENVENIDO SOLANO ACOSTA

BIENVENIDO SOTO BADILLO
[ADDRESS ON FILE]

BIENVENIDO SOTO SOTO
CO FELIX A CRUZ VILLANUEVA
HC61 BOX 5260
AGUADA, PR 00602

BIENVENIDO SOTO SOTO
PO BOX 2788
MOCA, PR 00676

BIENVENIDO SOTO SOTO
[ADDRESS ON FILE]

BIENVENIDO SOTO SOTO
PO BOX 2788
MOCA, PR 00676

BIENVENIDO TIRADO COLLAZO
[ADDRESS ON FILE]

BIENVENIDO TOLLENS LLOPIZ
[ADDRESS ON FILE]

BIENVENIDO TORRES REYES
[ADDRESS ON FILE]

BIENVENIDO TORRES REYES
[ADDRESS ON FILE]

BIENVENIDO TORRES RIVERA
[ADDRESS ON FILE]

BIENVENIDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO TORRES SANES
[ADDRESS ON FILE]

BIENVENIDO TORRES TORRES
[ADDRESS ON FILE]

BIENVENIDO TOSADO
[ADDRESS ON FILE]

BIENVENIDO VALENTIN CABAN

BIENVENIDO VALENTIN RAMOS
[ADDRESS ON FILE]

BIENVENIDO VARGAS RODRIGUEZ
[ADDRESS ON FILE]

BIENVENIDO VARGAS VARGAS

BIENVENIDO VELAZQUEZ

BIENVENIDO VELAZQUEZ ROSADO
[ADDRESS ON FILE]

BIENVENIDO VELEZ COELLO
[ADDRESS ON FILE]

BIENVENIDO VELEZ ORTIZ
[ADDRESS ON FILE]

BIENVENIDO VELEZ TORRES
[ADDRESS ON FILE]

BIENVENIDO VELEZ VELEZ

BIENVENIDO VIDOT SERRANO
[ADDRESS ON FILE]

BIENVENIDO VILLAFANE CALDEROT

BIENVENIDO VILLEGAS

BIEVENIDO FUENTES MAYMI
[ADDRESS ON FILE]

BIEVENIDO VILLANUEVA LOPEZ
[ADDRESS ON FILE]

BIGERMINA OTERO ROSADO
[ADDRESS ON FILE]

BIGIO BI LOPEZ
[ADDRESS ON FILE]

BIJAN ASHRAFI MAHABADI
[ADDRESS ON FILE]

BIJAN ASHRAFI MAHABADI
[ADDRESS ON FILE]

BILDA ORTIZ ROSARIO
[ADDRESS ON FILE]

BILDA S ESPADA LOPEZ
[ADDRESS ON FILE]

BILL E DIAZ FONTANEZ
[ADDRESS ON FILE]

BILL OQUENDO RIVERA
[ADDRESS ON FILE]

BILL ORTIZ VEGA
[ADDRESS ON FILE]

BILL R SEWELL GRIFFIS
[ADDRESS ON FILE]

BILL VAZQUEZ REXACH
[ADDRESS ON FILE]

BILLIE E GONZALEZ REYES
[ADDRESS ON FILE]

BILLIE GONZALEZ CRUZ
[ADDRESS ON FILE]

BILLIE RODRIGUEZ ROSADO
[ADDRESS ON FILE]

BILLJOEL ORTIZ PEREZ
[ADDRESS ON FILE]

BILLO ACEVEDO RIVERA

BILLY A DE JESUS GONZALEZ
[ADDRESS ON FILE]

BILLY A RENTAS BIASCOCHEA
[ADDRESS ON FILE]

BILLY A ROSADO RIVERA
[ADDRESS ON FILE]

BILLY A RUIZ MIRANDA
[ADDRESS ON FILE]

BILLY BI JMONTALVO

BILLY BRACERO LOPEZ
[ADDRESS ON FILE]

BILLY CARRASQUILLO CARDONA

BILLY FELICIANO RIVERA
[ADDRESS ON FILE]

BILLY FELICIANO VALENTIN
[ADDRESS ON FILE]

BILLY GUILFUCCI VARGAS

BILLY GUZMAN CRUZ
[ADDRESS ON FILE]

BILLY IRIZARRY VEGA
[ADDRESS ON FILE]

BILLY J TORRES PANTOJAS
[ADDRESS ON FILE]

BILLY JUSINO ALMODOVAR
[ADDRESS ON FILE]

BILLY M ALEJANDRO RAMOS
[ADDRESS ON FILE]

BILLY M MUNOZ MALDONADO
[ADDRESS ON FILE]

BILLY MACHADO MONTAEZ
[ADDRESS ON FILE]

BILLY MEDINA ORTIZ
[ADDRESS ON FILE]

BILLY MORALES CORREA
[ADDRESS ON FILE]

BILLY MORALES VALLE

BILLY MORAN OCASIO
[ADDRESS ON FILE]

BILLY NIEVES HERNANDEZ
[ADDRESS ON FILE]

BILLY NIEVES HERNANDEZ
[ADDRESS ON FILE]

BILLY PAGAN BAYONA
[ADDRESS ON FILE]

BILLY R VAZQUEZ REYES
[ADDRESS ON FILE]

BILLY ROSARIO TRINIDAD
[ADDRESS ON FILE]

BILLY SALGADO MALDONADO

BILLY SANCHEZ TOSADO
[ADDRESS ON FILE]

BILLY TORRES COLLAZO
[ADDRESS ON FILE]

BILLY TORRES RODRIGUEZ
[ADDRESS ON FILE]

BILLY VARGAS HERNANDEZ
[ADDRESS ON FILE]

BILLY VEGA ACEVEDO

BILLY VELEZ RIOS

BILLY VILA RAMIREZ
[ADDRESS ON FILE]

BILMA VEGA PAMBLANCO
[ADDRESS ON FILE]

BIMADIE E GONZALEZ RAMOS
[ADDRESS ON FILE]

BINDA Y SANTIAGO CORTES
[ADDRESS ON FILE]

BIOMARIE QUINONES DE JESUS
[ADDRESS ON FILE]

BIONELY ROHENA MAISONET
[ADDRESS ON FILE]

BIONET RIVERA MERCADO
[ADDRESS ON FILE]

BIONETT ROMAN COSME

BIONETT V CARRION GARCIA

BIONETTE NEGRON BONILLA
[ADDRESS ON FILE]

BIOTECHNICAL ENVIORMENT SERV
BOX 5239 CUC STATION
CAYEY, PR  00737

BIRD BIRD HESTRES PSC
P O BOX 366804
SAN JUAN, PR  00936-6804

BIRIEL SERRANO ROSANNA

BIRILIA BILBRAUT ORTIZ
[ADDRESS ON FILE]

BIRLA DE LEON MELENDEZ
[ADDRESS ON FILE]

BIRLA DE LEON MELENDEZ
[ADDRESS ON FILE]

BIRLA M MARRERO VAZQUEZ
[ADDRESS ON FILE]

BIRMA CASTRO ROSADO
[ADDRESS ON FILE]

BIRMA L VELAZQUEZ HERNANDEZ

BIRR VAZQUEZ MUJICA
[ADDRESS ON FILE]

BIRR VAZQUEZ REXACH
[ADDRESS ON FILE]

BIRRIEL ARRIAGA MARITZA
[ADDRESS ON FILE]

BIRRIEL BI FERNANDEZ
[ADDRESS ON FILE]

BIRRIEL BI LOPEZ
[ADDRESS ON FILE]

BIRSA GARCIA NAZARIO
[ADDRESS ON FILE]

BIRSA GARCIA NAZARIO
[ADDRESS ON FILE]

BIRX VAZQUEZ MUJICA
[ADDRESS ON FILE]

BISERKA BERMUDEZ PEREIRA
[ADDRESS ON FILE]

BISMAL HERNANDEZ VARGAS
[ADDRESS ON FILE]

BISMARK A MARTICH SANCHEZ
[ADDRESS ON FILE]

BISMARK ARZOLA SEGARRA
[ADDRESS ON FILE]

BISMARK PENA ORTIZ
[ADDRESS ON FILE]

BISMARY Y PENA PEREZ
[ADDRESS ON FILE]

BIVIANA APONTE MEDINA
[ADDRESS ON FILE]

BIXCIA NORIEGA ACEVEDO
[ADDRESS ON FILE]

BIZMAR E GONZALEZ VELEZ
[ADDRESS ON FILE]

BL INVESTMENT INC
PO BOX 364582
SAN JUAN, PR  00936-4582

BLACK  DECKER PUERTO RICO INC
CALLE C 14
REXCO INDUSTRIAL PARK
GUAYNABO, PR  00657

BLACK BOX PR CORP
125 CALLE ELEONOR ROOSEVELT
SAN JUAN, PR  00918-3106

BLACKROCK INVESTMENT MANAGEMENT
LLC
PO BOX 533269
ATLANTA, GA  30353-3269

BLADIMARIE BERMUDEZ VEGA
[ADDRESS ON FILE]

BLADIMARIE BERMUDEZ VEGA
[ADDRESS ON FILE]

BLADIMIR AVILA CORTES
[ADDRESS ON FILE]

BLADIMIR AVILA CORTES
[ADDRESS ON FILE]

BLADIMIR AYALA QUIONES
[ADDRESS ON FILE]

BLADIMIR CRUZ ESTREMERA
[ADDRESS ON FILE]

BLADIMIR DIAZ NIEVES

BLADIMIR SANYET SILVA
[ADDRESS ON FILE]

BLADIMIRO ROMAN ROSARIO
[ADDRESS ON FILE]

BLADIMIRO ROMAN ROSARIO
[ADDRESS ON FILE]

BLADWELL MARTINEZ COSTAS
[ADDRESS ON FILE]

BLANC FIGUEROA DE SALGADO

BLANCA A ALVAREZ RAMIREZ
[ADDRESS ON FILE]

BLANCA A BONNET VELEZ
[ADDRESS ON FILE]

BLANCA A CANALES VALDEJULI
[ADDRESS ON FILE]

BLANCA A CARTAGENA
[ADDRESS ON FILE]

BLANCA A COLON RIVERA
[ADDRESS ON FILE]

BLANCA A DE LEON GOMEZ
[ADDRESS ON FILE]

BLANCA A FELICIANO SANTIAGO
[ADDRESS ON FILE]

BLANCA A LOPEZ CORDERO
[ADDRESS ON FILE]

BLANCA A MALDONADO COLON
[ADDRESS ON FILE]

BLANCA A MALDONADO RUIZ
[ADDRESS ON FILE]

BLANCA A MELENDEZ MONTALVO
[ADDRESS ON FILE]

BLANCA A MELENDEZ MONTALVO
[ADDRESS ON FILE]

BLANCA A MORALES RIVERA

BLANCA A OSTOLAZA MUOZ
[ADDRESS ON FILE]

BLANCA A PICON NERYS
[ADDRESS ON FILE]

BLANCA A RAMOS FUMERO
[ADDRESS ON FILE]

BLANCA A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BLANCA A RODRIGUEZ ROSA
[ADDRESS ON FILE]

BLANCA A TORRES SOTO
[ADDRESS ON FILE]

BLANCA A TORRES VELAZQUEZ
[ADDRESS ON FILE]

BLANCA A VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

BLANCA ACABA QUILES
[ADDRESS ON FILE]

BLANCA ACEVEDO AYALA
[ADDRESS ON FILE]

BLANCA ACEVEDO QUILES
[ADDRESS ON FILE]

BLANCA AGUILU BLANCA
[ADDRESS ON FILE]

BLANCA AGUILU DE CORDERO
[ADDRESS ON FILE]

BLANCA ALAMO BILBAO
[ADDRESS ON FILE]

BLANCA ALFONSO LOPEZ
[ADDRESS ON FILE]

BLANCA ALICEA CARRILLO
[ADDRESS ON FILE]

BLANCA ALICEA MEDINA
[ADDRESS ON FILE]

BLANCA ALICEA MILLET
[ADDRESS ON FILE]

BLANCA ALICIA MILLET
[ADDRESS ON FILE]

BLANCA ALVARADO MORALES
[ADDRESS ON FILE]

BLANCA ALVAREZ DE GARCIA
[ADDRESS ON FILE]

BLANCA ALVAREZ GARCIA
[ADDRESS ON FILE]

BLANCA ALVELO COLON
[ADDRESS ON FILE]

BLANCA ALVELO RIVERA
[ADDRESS ON FILE]

BLANCA ANDINO FERNANDEZ
[ADDRESS ON FILE]

BLANCA ANDREU COLON
[ADDRESS ON FILE]

BLANCA ANDUJAR DIAZ
[ADDRESS ON FILE]

BLANCA ANDUJAR DIAZ
[ADDRESS ON FILE]

BLANCA ANGLADA LASA

BLANCA ANGUEIRA ROMAN
[ADDRESS ON FILE]

BLANCA APONTE ROSARIO
[ADDRESS ON FILE]

BLANCA ARIAS FRANQUI
[ADDRESS ON FILE]

BLANCA AROCHO REYES
[ADDRESS ON FILE]

BLANCA ARROYO ELUTICE
[ADDRESS ON FILE]

BLANCA ARROYO MARTINEZ
[ADDRESS ON FILE]

BLANCA ARROYO RUIZ
[ADDRESS ON FILE]

BLANCA ATILES RIVERA
[ADDRESS ON FILE]

BLANCA AVILES VALENTIN
[ADDRESS ON FILE]

BLANCA BADILLO SUAREZ
[ADDRESS ON FILE]

BLANCA BALAGUER DE VAZQUEZ
[ADDRESS ON FILE]

BLANCA BALAGUER RODRIGUEZ
[ADDRESS ON FILE]

BLANCA BALAGUER VAZQUEZ
[ADDRESS ON FILE]

BLANCA BARTOLOMEI BARTOLOMEI

BLANCA BERRIOS TORRES
[ADDRESS ON FILE]

BLANCA BEUCHAMP FLORES
[ADDRESS ON FILE]

BLANCA BL ICARRASQUILLO
[ADDRESS ON FILE]

BLANCA BL IRIVERA
[ADDRESS ON FILE]

BLANCA BONILLA DE VELEZ
[ADDRESS ON FILE]

BLANCA BONILLA DE VELEZ
[ADDRESS ON FILE]

BLANCA BORGES GONZALEZ
[ADDRESS ON FILE]

BLANCA BRACERO FELIBERTY

BLANCA BRUNO VDA

BLANCA BURGOS FELICIANO
[ADDRESS ON FILE]

BLANCA BURGOS ROSADO
[ADDRESS ON FILE]

BLANCA C C ORTIZ GUTIERREZ
[ADDRESS ON FILE]

BLANCA C CARDONA PEREZ
[ADDRESS ON FILE]

BLANCA C DE LEON DE DIAZ
[ADDRESS ON FILE]

BLANCA C GONZALEZ MESTRE
[ADDRESS ON FILE]

BLANCA C PEREZ HERNANDEZ
[ADDRESS ON FILE]

BLANCA C RIVERA LAUREANO

BLANCA C RODRIGUEZ REYES
[ADDRESS ON FILE]

BLANCA C ZAYAS VEGAS
[ADDRESS ON FILE]

BLANCA CABRERA RAMOS
[ADDRESS ON FILE]

BLANCA CACHO BRUNO
[ADDRESS ON FILE]

BLANCA CAJIGAS MATIAS
[ADDRESS ON FILE]

BLANCA CALDERON BOSCHETTI
[ADDRESS ON FILE]

BLANCA CALO FERNANDEZ
[ADDRESS ON FILE]

BLANCA CAMACHO MARRERO
[ADDRESS ON FILE]

BLANCA CAMACHO RAMOS
[ADDRESS ON FILE]

BLANCA CANALES DIAZ
[ADDRESS ON FILE]

BLANCA CANALES VALDEJULLI
[ADDRESS ON FILE]

BLANCA CANCEL ORTIZ
[ADDRESS ON FILE]

BLANCA CANCEL ZAPATA
[ADDRESS ON FILE]

BLANCA CANDELARIA MEDINA
[ADDRESS ON FILE]

BLANCA CANDELARIO BONILLA
[ADDRESS ON FILE]

BLANCA CARABALLO RUIZ
[ADDRESS ON FILE]

BLANCA CARAZO FIGUEROA
[ADDRESS ON FILE]

BLANCA CARDONA HERNANDEZ
[ADDRESS ON FILE]

BLANCA CARDONA MENDEZ
[ADDRESS ON FILE]

BLANCA CARDONA VELEZ
[ADDRESS ON FILE]

BLANCA CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

BLANCA CARRASQUILLO GARCIA
[ADDRESS ON FILE]

BLANCA CARRASQUILLO PEREZ
[ADDRESS ON FILE]

BLANCA CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

BLANCA CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

BLANCA CARRILLO CERRA
[ADDRESS ON FILE]

BLANCA CARRUCCINI DELGADO
[ADDRESS ON FILE]

BLANCA CARTAGENA DELGADO
[ADDRESS ON FILE]

BLANCA CARTAGENA
[ADDRESS ON FILE]

BLANCA CASADO CALDERON
[ADDRESS ON FILE]

BLANCA CASAS CUEVAS
[ADDRESS ON FILE]

BLANCA CASTILLO VELEZ
[ADDRESS ON FILE]

BLANCA CASTRO CARRION
[ADDRESS ON FILE]

BLANCA CASTRO DE SANTIAGO

BLANCA CASTRO OTERO

BLANCA CASTRO SOLLA
[ADDRESS ON FILE]

BLANCA CENTENO REYES

BLANCA CERVERA ROSARIO
[ADDRESS ON FILE]

BLANCA CESAREO PADILLA
[ADDRESS ON FILE]

BLANCA CHAPARRO MARTINEZ
[ADDRESS ON FILE]

BLANCA CHAPARRO MARTIR
[ADDRESS ON FILE]

BLANCA CHEVERE HERNANDEZ

BLANCA CLAUDIO PUERTA
[ADDRESS ON FILE]

BLANCA CLAVIJO GUTIERREZ
[ADDRESS ON FILE]

BLANCA COLBER RODRIGUEZ
[ADDRESS ON FILE]

BLANCA COLLAZO RIVERA
[ADDRESS ON FILE]

BLANCA COLON ANTONGIORGI
[ADDRESS ON FILE]

BLANCA COLON MARTINEZ
[ADDRESS ON FILE]

BLANCA COLON PENA
[ADDRESS ON FILE]

BLANCA COLON RIOS
[ADDRESS ON FILE]

BLANCA COLON SANCHEZ
[ADDRESS ON FILE]

BLANCA COLON TORRES
[ADDRESS ON FILE]

BLANCA CORDERO HILERIO
[ADDRESS ON FILE]

BLANCA CORDERO RIOS
[ADDRESS ON FILE]

BLANCA CORREA ACEVEDO
[ADDRESS ON FILE]

BLANCA COTTO RIVERA
[ADDRESS ON FILE]

BLANCA CRESPO CUEVAS
[ADDRESS ON FILE]

BLANCA CRUZ COLON
[ADDRESS ON FILE]

BLANCA CRUZ DIAZ
[ADDRESS ON FILE]

BLANCA CRUZ MOLINA

BLANCA CRUZ ORTIZ
[ADDRESS ON FILE]

BLANCA CRUZ ORTIZ
[ADDRESS ON FILE]

BLANCA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA CRUZ ROSADO
[ADDRESS ON FILE]

BLANCA CRUZADO MALDONADO
[ADDRESS ON FILE]

BLANCA CRUZADO MALDONADO
[ADDRESS ON FILE]

BLANCA D CASILLAS BENITEZ
[ADDRESS ON FILE]

BLANCA D COLON HERNANDEZ

BLANCA D DIAZ CARDONA

BLANCA D JIMENEZ MORALES

BLANCA D LATORRE TORRES
[ADDRESS ON FILE]

BLANCA D LOPERENA TALAVERA
[ADDRESS ON FILE]

BLANCA D NARVAEZ AGOSTO

BLANCA D ORTIZ ESPADA
[ADDRESS ON FILE]

BLANCA D ORTIZ ESPADA
[ADDRESS ON FILE]

BLANCA D RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BLANCA D TORRES MARRERO
[ADDRESS ON FILE]

BLANCA DEL VALLE
[ADDRESS ON FILE]

BLANCA DELGADO CEDENO
[ADDRESS ON FILE]

BLANCA DIAZ GARCIA
[ADDRESS ON FILE]

BLANCA DIAZ LOPEZ
[ADDRESS ON FILE]

BLANCA DIAZ LOPEZ
[ADDRESS ON FILE]

BLANCA DIAZ RIVERA
[ADDRESS ON FILE]

BLANCA DIAZ RIVERA
[ADDRESS ON FILE]

BLANCA DIAZ SEGARRA
[ADDRESS ON FILE]

BLANCA DIAZ SOBERAL
[ADDRESS ON FILE]

BLANCA DOMENECH BAEZ
[ADDRESS ON FILE]

BLANCA E AVILES RIVERA
[ADDRESS ON FILE]

BLANCA E BALLESTER IRIZARRY

BLANCA E BRUNO VDA
[ADDRESS ON FILE]

BLANCA E CAMPOS BELLOSO

BLANCA E CARABALLO OLIVIERI
[ADDRESS ON FILE]

BLANCA E CARABALLO RUÍZ
[ADDRESS ON FILE]

BLANCA E CHICO DE MORALES

BLANCA E CLASSEN VAZQUEZ
[ADDRESS ON FILE]

BLANCA E CLASSEN VAZQUEZ
[ADDRESS ON FILE]

BLANCA E COLON COLON
[ADDRESS ON FILE]

BLANCA E COLON DIAZ
[ADDRESS ON FILE]

BLANCA E COLON RIVERA
[ADDRESS ON FILE]

BLANCA E CORREA SOTO
[ADDRESS ON FILE]

BLANCA E CORREA TOLEDO
[ADDRESS ON FILE]

BLANCA E CRUZ NAZARIO
[ADDRESS ON FILE]

BLANCA E DELGADO
[ADDRESS ON FILE]

BLANCA E DELIZ CINTRON
[ADDRESS ON FILE]

BLANCA E DIAZ QUINONES
[ADDRESS ON FILE]

BLANCA E DIAZ SANCHEZ
[ADDRESS ON FILE]

BLANCA E E COLON DIAZ
[ADDRESS ON FILE]

BLANCA E E NATAL SOTO
[ADDRESS ON FILE]

BLANCA E E PINERO PAGAN
[ADDRESS ON FILE]

BLANCA E E REYES VAZQUEZ
[ADDRESS ON FILE]

BLANCA E E SANTIAGO PEREZ
[ADDRESS ON FILE]

BLANCA E E SANTIAGO ROSADO
[ADDRESS ON FILE]

BLANCA E E SUAREZ BLANCA
[ADDRESS ON FILE]

BLANCA E FIGUEROA OJEDA
[ADDRESS ON FILE]

BLANCA E GARCIA ORTEGA
[ADDRESS ON FILE]

BLANCA E GONZALEZ ARCE
[ADDRESS ON FILE]

BLANCA E GONZALEZ BENITEZ
[ADDRESS ON FILE]

BLANCA E GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA E GONZALEZ REYES
[ADDRESS ON FILE]

BLANCA E HERNANDEZ MONTIJO
[ADDRESS ON FILE]

BLANCA E LEON OTERO
[ADDRESS ON FILE]

BLANCA E LOPEZ RORDIGUEZ
[ADDRESS ON FILE]

BLANCA E LUCIANO TORRES
[ADDRESS ON FILE]

BLANCA E MARENGO SANTIAGO
[ADDRESS ON FILE]

BLANCA E MARIN ALVAREZ
[ADDRESS ON FILE]

BLANCA E MARTINEZ CEDENO
[ADDRESS ON FILE]

BLANCA E MARTINEZ FIGUEROA
[ADDRESS ON FILE]

BLANCA E MARTINEZ JIMENEZ
[ADDRESS ON FILE]

BLANCA E MEDINA JIMENEZ
[ADDRESS ON FILE]

BLANCA E MIRANDA DE PEREIRA
[ADDRESS ON FILE]

BLANCA E MORALES QUINONES
[ADDRESS ON FILE]

BLANCA E NATAL SOTO
[ADDRESS ON FILE]

BLANCA E ORTIZ CERVERA
[ADDRESS ON FILE]

BLANCA E ORTIZ MIRANDA
[ADDRESS ON FILE]

BLANCA E OTERO RODRIGUEZ
[ADDRESS ON FILE]

BLANCA E PAGAN COLON
[ADDRESS ON FILE]

BLANCA E PANIAGUA ADORNO
[ADDRESS ON FILE]

BLANCA E PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA E PEREZ RUIZ
[ADDRESS ON FILE]

BLANCA E PEREZ VEGA
[ADDRESS ON FILE]

BLANCA E PIERO DE PAGAN
[ADDRESS ON FILE]

BLANCA E PLANAS COTTO
[ADDRESS ON FILE]

BLANCA E PLAZA REYEZ
[ADDRESS ON FILE]

BLANCA E PRATTS RODRIGUEZ
[ADDRESS ON FILE]

BLANCA E QUILES QUILES
[ADDRESS ON FILE]

BLANCA E RAMOS PONCE
[ADDRESS ON FILE]

BLANCA E REYES VAZQUEZ
[ADDRESS ON FILE]

BLANCA E RIVERA GERENA
[ADDRESS ON FILE]

BLANCA E RIVERA GERENA
[ADDRESS ON FILE]

BLANCA E RIVERA IRIZARRY
[ADDRESS ON FILE]

BLANCA E RIVERA SANTOS
[ADDRESS ON FILE]

BLANCA E RODRIGUEZ DIAZ
[ADDRESS ON FILE]

BLANCA E ROIG BERRIOS
[ADDRESS ON FILE]

BLANCA E ROIG BLANCO
[ADDRESS ON FILE]

BLANCA E ROSA DELGADO
[ADDRESS ON FILE]

BLANCA E ROSARIO GONZALEZ
[ADDRESS ON FILE]

BLANCA E SABAT ALICEA
[ADDRESS ON FILE]

BLANCA E SANCHEZ NAZARIO
[ADDRESS ON FILE]

BLANCA E SANCHEZ SOTO
[ADDRESS ON FILE]

BLANCA E SANTIAGO DEIDA
[ADDRESS ON FILE]

BLANCA E SANTIAGO ROSADO
[ADDRESS ON FILE]

BLANCA E SARDINA CARDONA
[ADDRESS ON FILE]

BLANCA E SEGARRA CANCEL
[ADDRESS ON FILE]

BLANCA E SOTO MODESTI
[ADDRESS ON FILE]

BLANCA E TORRES ALVAREZ
[ADDRESS ON FILE]

BLANCA E TORRES VELEZ
[ADDRESS ON FILE]

BLANCA E TORRES VELEZ
[ADDRESS ON FILE]

BLANCA E VAZQUEZ GARCIA
[ADDRESS ON FILE]

BLANCA E VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

BLANCA E VELEZ DE ROSARIO
[ADDRESS ON FILE]

BLANCA ECHEVARRIA CRUZ
[ADDRESS ON FILE]

BLANCA ELIAS RIVERA
[ADDRESS ON FILE]

BLANCA ENRIQUEZ VDA SANTIAGO

BLANCA ENRIQUEZ VDA
[ADDRESS ON FILE]

BLANCA ESTRONZA VARGAS
[ADDRESS ON FILE]

BLANCA F NUNEZ ORTIZ
[ADDRESS ON FILE]

BLANCA FABRE LABOY
[ADDRESS ON FILE]

BLANCA FALTO CASTRO
[ADDRESS ON FILE]

BLANCA FEBUS GARCIA
[ADDRESS ON FILE]

BLANCA FELICIANO COLON
[ADDRESS ON FILE]

BLANCA FELICIANO DESPIAU
[ADDRESS ON FILE]

BLANCA FELICIANO HERNANDEZ
[ADDRESS ON FILE]

BLANCA FELICIANO REYES
[ADDRESS ON FILE]

BLANCA FERNANDEZ SOSA
[ADDRESS ON FILE]

BLANCA FERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

BLANCA FERRER DAVILA
[ADDRESS ON FILE]

BLANCA FIGUEROA AGOSTO
[ADDRESS ON FILE]

BLANCA FIGUEROA GARCIA
[ADDRESS ON FILE]

BLANCA FIGUEROA ONOFRE
[ADDRESS ON FILE]

BLANCA FIGUEROA PEREZ
[ADDRESS ON FILE]

BLANCA FIGUEROA QUINONES
[ADDRESS ON FILE]

BLANCA FIGUEROA RIVERA
[ADDRESS ON FILE]

BLANCA FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA FIGUEROA ROMERO
[ADDRESS ON FILE]

BLANCA FIGUEROA SANCHEZ
[ADDRESS ON FILE]

BLANCA FLORES DIAZ
[ADDRESS ON FILE]

BLANCA FLORES PANTOJA
[ADDRESS ON FILE]

BLANCA FLORES ROSARIO
[ADDRESS ON FILE]

BLANCA FLORES TORRES
[ADDRESS ON FILE]

BLANCA FONSECA VIERA
[ADDRESS ON FILE]

BLANCA FONT CASANAS
[ADDRESS ON FILE]

BLANCA FORTY REYES
[ADDRESS ON FILE]

BLANCA FUENTES CALDERON
[ADDRESS ON FILE]

BLANCA FUERTES CORREA
[ADDRESS ON FILE]

BLANCA FUEYO ADROVER
[ADDRESS ON FILE]

BLANCA G BELTRAN ROMAN
[ADDRESS ON FILE]

BLANCA G GONZALEZ OLIVERAS

BLANCA G MARTI
[ADDRESS ON FILE]

BLANCA G MOLINA ESTRONZA
[ADDRESS ON FILE]

BLANCA G OLAVARRIA GONZALEZ
[ADDRESS ON FILE]

BLANCA G PARES DE MACHARGO

BLANCA GARCIA DAMIANI

BLANCA GARCIA FELICIANO
[ADDRESS ON FILE]

BLANCA GARCIA MARTINEZ
[ADDRESS ON FILE]

BLANCA GARCIA PEREZ
[ADDRESS ON FILE]

BLANCA GERMAIN SUAREZ
[ADDRESS ON FILE]

BLANCA GINES MARIN
[ADDRESS ON FILE]

BLANCA GIRONA RIVERA
[ADDRESS ON FILE]

BLANCA GOMEZ DE
[ADDRESS ON FILE]

BLANCA GOMEZ GARCIA
[ADDRESS ON FILE]

BLANCA GONZALEZ ARIAS
[ADDRESS ON FILE]

BLANCA GONZALEZ DE MONTALVO

BLANCA GONZALEZ GALARZA
[ADDRESS ON FILE]

BLANCA GONZALEZ GARCIA
[ADDRESS ON FILE]

BLANCA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

BLANCA GONZALEZ METIVIER
[ADDRESS ON FILE]

BLANCA GONZALEZ MORENO
[ADDRESS ON FILE]

BLANCA GONZALEZ MORENO
[ADDRESS ON FILE]

BLANCA GONZALEZ RIVERA
[ADDRESS ON FILE]

BLANCA GONZALEZ RIVERA
[ADDRESS ON FILE]

BLANCA GONZALEZ ROMERO

BLANCA GONZALEZ RORIGUEZ
[ADDRESS ON FILE]

BLANCA GONZALEZ SIERRA
[ADDRESS ON FILE]

BLANCA GONZALEZ VARGAS

BLANCA GONZALEZ VDA
[ADDRESS ON FILE]

BLANCA GONZALEZ VEGA
[ADDRESS ON FILE]

BLANCA GONZALEZ VELEZ
[ADDRESS ON FILE]

BLANCA GONZALEZ VELEZ
[ADDRESS ON FILE]

BLANCA GRACIA RIOS
[ADDRESS ON FILE]

BLANCA GUTIERREZ LAJARA
[ADDRESS ON FILE]

BLANCA GUZMAN APONTE
[ADDRESS ON FILE]

BLANCA GUZMAN APONTE
[ADDRESS ON FILE]

BLANCA GUZMAN FELIZ
[ADDRESS ON FILE]

BLANCA GUZMAN GOTAY
[ADDRESS ON FILE]

BLANCA GUZMAN PEREZ
[ADDRESS ON FILE]

BLANCA H ADROVER ROSARIO
[ADDRESS ON FILE]

BLANCA H BONHOME MELENDEZ

BLANCA H H ADROVER ROSARIO
[ADDRESS ON FILE]

BLANCA H H GOMEZ SANTIAGO
[ADDRESS ON FILE]

BLANCA H MONTALVO RIVERA
[ADDRESS ON FILE]

BLANCA H RIOS OCASIO
[ADDRESS ON FILE]

BLANCA H RODRIGUEZ SERRANO
[ADDRESS ON FILE]

BLANCA H SANCHEZ DENIZARD
[ADDRESS ON FILE]

BLANCA H TRELLES BLANCA
[ADDRESS ON FILE]

BLANCA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA HERNANDEZ MONTIJO
[ADDRESS ON FILE]

BLANCA HERNANDEZ RIVERA
[ADDRESS ON FILE]

BLANCA HERNANDEZ RODRIG
[ADDRESS ON FILE]

BLANCA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

BLANCA HERNANDEZ SOTO
[ADDRESS ON FILE]

BLANCA HERNANDEZ SOTO
[ADDRESS ON FILE]

BLANCA HILDA VELEZ
[ADDRESS ON FILE]

BLANCA I ACEVEDO VEGA
[ADDRESS ON FILE]

BLANCA I ACOSTA OSORIO
[ADDRESS ON FILE]

BLANCA I AGOSTO ROBLES

BLANCA I ALAMO TORRES
[ADDRESS ON FILE]

BLANCA I ALBINO VAZQUEZ
[ADDRESS ON FILE]

BLANCA I ALICEA MEDINA
[ADDRESS ON FILE]

BLANCA I AMARO DIAZ
[ADDRESS ON FILE]

BLANCA I ANDREU COLON
[ADDRESS ON FILE]

BLANCA I ANDUJAR MARTINEZ
[ADDRESS ON FILE]

BLANCA I ARCE RIVERA
[ADDRESS ON FILE]

BLANCA I AROCHO PEA
[ADDRESS ON FILE]

BLANCA I AROCHO PENA
[ADDRESS ON FILE]

BLANCA I ARROYO AYALA
[ADDRESS ON FILE]

BLANCA I ATILES RIVERA
[ADDRESS ON FILE]

BLANCA I AVILES GRACIAS
[ADDRESS ON FILE]

BLANCA I AVILES RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I AYALA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I BAEZ JIMENEZ
[ADDRESS ON FILE]

BLANCA I BARADA NIEVES
[ADDRESS ON FILE]

BLANCA I BARRETO BARRETO
[ADDRESS ON FILE]

BLANCA I BONILLA SANCHEZ
[ADDRESS ON FILE]

BLANCA I BORIA GOMEZ
[ADDRESS ON FILE]

BLANCA I BRAU
[ADDRESS ON FILE]

BLANCA I BURGOS QUINONES
[ADDRESS ON FILE]

BLANCA I CALDERON RODRIGUE
[ADDRESS ON FILE]

BLANCA I CANCEL VEGA

BLANCA I CARDONA ROMAN
[ADDRESS ON FILE]

BLANCA I CARLO BLANCA
[ADDRESS ON FILE]

BLANCA I CARRILLO RAMOS
[ADDRESS ON FILE]

BLANCA I CARRION MERCADO
[ADDRESS ON FILE]

BLANCA I CASIANO PEREZ
[ADDRESS ON FILE]

BLANCA I CEDENO
[ADDRESS ON FILE]

BLANCA I CINTRON ADORNO
[ADDRESS ON FILE]

BLANCA I CINTRON OTERO
[ADDRESS ON FILE]

BLANCA I COLON CALDERO
[ADDRESS ON FILE]

BLANCA I COLON FIGUEROA
[ADDRESS ON FILE]

BLANCA I COLON GONZALEZ
[ADDRESS ON FILE]

BLANCA I COLON GONZALEZ
[ADDRESS ON FILE]

BLANCA I CORDERO RIOS
[ADDRESS ON FILE]

BLANCA I CORNIER
[ADDRESS ON FILE]

BLANCA I CRESPO MORALES
[ADDRESS ON FILE]

BLANCA I CRESPO MUNIZ

BLANCA I CRUZ HERNANDEZ
[ADDRESS ON FILE]

BLANCA I CRUZ MOLINA
[ADDRESS ON FILE]

BLANCA I CRUZ VALLE
[ADDRESS ON FILE]

BLANCA I DE CAMPOS
[ADDRESS ON FILE]

BLANCA I DELGADO CEDEÑO
[ADDRESS ON FILE]

BLANCA I DIAZ BELTRAN
[ADDRESS ON FILE]

BLANCA I DIAZ COLON
[ADDRESS ON FILE]

BLANCA I DIAZ DIAZ
[ADDRESS ON FILE]

BLANCA I DIAZ MARTINEZ

BLANCA I DIAZ RIOS
[ADDRESS ON FILE]

BLANCA I DIAZ ROSARIO
[ADDRESS ON FILE]

BLANCA I ECHEVARRIA HERNANDEZ
[ADDRESS ON FILE]

BLANCA I ENCARNACION MARIN
[ADDRESS ON FILE]

BLANCA I FELICIANO DEL

BLANCA I FELICIANO DEL VALLE
[ADDRESS ON FILE]

BLANCA I FELICIANO RIVERA
[ADDRESS ON FILE]

BLANCA I FERNANDEZ DIAZ
[ADDRESS ON FILE]

BLANCA I FIGUEROA GARAY
[ADDRESS ON FILE]

BLANCA I FRADERA VARGAS
[ADDRESS ON FILE]

BLANCA I FRANQUIZ FULLADOSA
[ADDRESS ON FILE]

BLANCA I FRED REYES
[ADDRESS ON FILE]

BLANCA I GALARZA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I GARCIA CASILLAS
[ADDRESS ON FILE]

BLANCA I GARCIA DE
[ADDRESS ON FILE]

BLANCA I GARCIA ROBLES
[ADDRESS ON FILE]

BLANCA I GARCIA TORRES
[ADDRESS ON FILE]

BLANCA I GASTON ORZA
[ADDRESS ON FILE]

BLANCA I GERENA PUJOLS
[ADDRESS ON FILE]

BLANCA I GINES OTERO
[ADDRESS ON FILE]

BLANCA I GOMEZ TORRES

BLANCA I GONZALEZ ACOSTA

BLANCA I GONZALEZ CABRERA

BLANCA I GONZALEZ FIGUEROA
[ADDRESS ON FILE]

BLANCA I GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA I GONZALEZ JIMENEZ
[ADDRESS ON FILE]

BLANCA I GONZALEZ MIRANDA
[ADDRESS ON FILE]

BLANCA I GONZALEZ NAVARRO
[ADDRESS ON FILE]

BLANCA I GONZALEZ RAMOS
[ADDRESS ON FILE]

BLANCA I GONZALEZ RIVERA
[ADDRESS ON FILE]

BLANCA I GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I GONZALEZ VARGAS
[ADDRESS ON FILE]

BLANCA I GONZALEZ
[ADDRESS ON FILE]

BLANCA I GRACIA JIMENEZ
[ADDRESS ON FILE]

BLANCA I GUZMAN COTTO
[ADDRESS ON FILE]

BLANCA I HEREDIA VIRUET
[ADDRESS ON FILE]

BLANCA I HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA I HERNANDEZ MENDEZ
[ADDRESS ON FILE]

BLANCA I HERNANDEZ OCASIO
[ADDRESS ON FILE]

BLANCA I I ALICEA TRINIDAD
[ADDRESS ON FILE]

BLANCA I I AROCHO PENA
[ADDRESS ON FILE]

BLANCA I I BERRIOS SANTIAGO
[ADDRESS ON FILE]

BLANCA I I BURGOS CRUZ
[ADDRESS ON FILE]

BLANCA I I DEL VALLE
[ADDRESS ON FILE]

BLANCA I I HERNANDEZ TORRES
[ADDRESS ON FILE]

BLANCA I I NADAL FELICIANO
[ADDRESS ON FILE]

BLANCA I I ORTIZ MOJICA
[ADDRESS ON FILE]

BLANCA I I PEREZ GONZALEZ
[ADDRESS ON FILE]

BLANCA I I PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I I PEREZ VIERA
[ADDRESS ON FILE]

BLANCA I I QUINTANA BLANCA
[ADDRESS ON FILE]

BLANCA I I RAMOS SANTIAGO
[ADDRESS ON FILE]

BLANCA I I ROSADO BLANCA
[ADDRESS ON FILE]

BLANCA I I SANTOS RIVERA
[ADDRESS ON FILE]

BLANCA I I SANTOS VELAZQUEZ
[ADDRESS ON FILE]

BLANCA I I SOTO PEREZ
[ADDRESS ON FILE]

BLANCA I TORRES PACHECO
[ADDRESS ON FILE]

BLANCA I I VAZQUEZ FEBO
[ADDRESS ON FILE]

BLANCA I I VELEZ CRUZ
[ADDRESS ON FILE]

BLANCA I I VIERA VELEZ
[ADDRESS ON FILE]

BLANCA I IRIZARRY MUNIZ
[ADDRESS ON FILE]

BLANCA I ITARA IRIZARRY
[ADDRESS ON FILE]

BLANCA I JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I LAUREANO RUIZ
[ADDRESS ON FILE]

BLANCA I LEBRON SERRANO

BLANCA I LLAMAS HERNANDEZ
[ADDRESS ON FILE]

BLANCA I LOPEZ ARTURET
[ADDRESS ON FILE]

BLANCA I LOPEZ BERDECIA
[ADDRESS ON FILE]

BLANCA I LOPEZ CORREA
[ADDRESS ON FILE]

BLANCA I LOPEZ MONROIG

BLANCA I LOPEZ PEREZ
[ADDRESS ON FILE]

BLANCA I LOPEZ VAZQUEZ
[ADDRESS ON FILE]

BLANCA I MACHARGO TORRES
[ADDRESS ON FILE]

BLANCA I MADERA PACHECO
[ADDRESS ON FILE]

BLANCA I MALDONADO ESGUILI

BLANCA I MALDONADO FIGUEROA
[ADDRESS ON FILE]

BLANCA I MALDONADO ORTIZ
[ADDRESS ON FILE]

BLANCA I MALDONADO
[ADDRESS ON FILE]

BLANCA I MANZANO JIMENEZ
[ADDRESS ON FILE]

BLANCA I MANZANO JIMENEZ
[ADDRESS ON FILE]

BLANCA I MARCANO NARVAEZ
[ADDRESS ON FILE]

BLANCA I MARIN GARCIA
[ADDRESS ON FILE]

BLANCA I MARQUEZ TORRES
[ADDRESS ON FILE]

BLANCA I MARTES RIVERA
[ADDRESS ON FILE]

BLANCA I MARTINEZ NIEVES
[ADDRESS ON FILE]

BLANCA I MARTINEZ ROMAN
[ADDRESS ON FILE]

BLANCA I MATOS JIMENEZ
[ADDRESS ON FILE]

BLANCA I MEDINA CARRERAS
[ADDRESS ON FILE]

BLANCA I MELENDEZ SANCHEZ
[ADDRESS ON FILE]

BLANCA I MELENDEZ SANTOS
[ADDRESS ON FILE]

BLANCA I MELENDEZ
[ADDRESS ON FILE]

BLANCA I MENDOZA HERNANDEZ
[ADDRESS ON FILE]

BLANCA I MERCADO APONTE
[ADDRESS ON FILE]

BLANCA I MERCADO ORTIZ
[ADDRESS ON FILE]

BLANCA I MERCED CASTRO

BLANCA I MIRANDA ORTIZ
[ADDRESS ON FILE]

BLANCA I MOLINA VIROLA
[ADDRESS ON FILE]

BLANCA I MONTIJO CRUZ
[ADDRESS ON FILE]

BLANCA I MORALES CARDONA
[ADDRESS ON FILE]

BLANCA I MORALES LOPEZ
[ADDRESS ON FILE]

BLANCA I MORALES MARRERO

BLANCA I MUTT

BLANCA I NADAL FELICIANO
[ADDRESS ON FILE]

BLANCA I NADAL SANTIAGO

BLANCA I NARVAEZ PADILLA
[ADDRESS ON FILE]

BLANCA I NAZARIO ROBLES
[ADDRESS ON FILE]

BLANCA I NIETO CABALLERO
[ADDRESS ON FILE]

BLANCA I NIEVES BENIQUEZ
[ADDRESS ON FILE]

BLANCA I NIEVES MUNIZ
[ADDRESS ON FILE]

BLANCA I NIEVES
[ADDRESS ON FILE]

BLANCA I OCHART TORRES
[ADDRESS ON FILE]

BLANCA I ORTEGA AYALA
[ADDRESS ON FILE]

BLANCA I ORTEGA COSME

BLANCA I ORTEGA
[ADDRESS ON FILE]

BLANCA I ORTIZ GUTIERREZ
[ADDRESS ON FILE]

BLANCA I ORTIZ TORRES

BLANCA I PABON ESCOBAR
[ADDRESS ON FILE]

BLANCA I PABON RIVERA

BLANCA I PADILLA DAVILA
[ADDRESS ON FILE]

BLANCA I PAGAN HERNANDEZ
[ADDRESS ON FILE]

BLANCA I PAGAN PACHECO
[ADDRESS ON FILE]

BLANCA I PANTOJAS RIOS

BLANCA I PASTRANA VARGAS
[ADDRESS ON FILE]

BLANCA I PENA COLON
[ADDRESS ON FILE]

BLANCA I PEREZ AGOSTINI
[ADDRESS ON FILE]

BLANCA I PEREZ AGOSTINI
[ADDRESS ON FILE]

BLANCA I PEREZ ARROYO

BLANCA I PEREZ CINTRON
[ADDRESS ON FILE]

BLANCA I PEREZ CRUZ
[ADDRESS ON FILE]

BLANCA I PEREZ MOLINARY
[ADDRESS ON FILE]

BLANCA I PEREZ MONROIG

BLANCA I PEREZ TORRES
[ADDRESS ON FILE]

BLANCA I PINEIRO DE RODRIGUEZ

BLANCA I PIZARRO QUILES
[ADDRESS ON FILE]

BLANCA I QUETELL TORRES
[ADDRESS ON FILE]

BLANCA I QUILES CASANOVA
[ADDRESS ON FILE]

BLANCA I RAMIREZ DONATO
[ADDRESS ON FILE]

BLANCA I RAMOS ALVARADO
[ADDRESS ON FILE]

BLANCA I RAMOS CORREA
[ADDRESS ON FILE]

BLANCA I RAMOS CRUZ

BLANCA I RAMOS LOPEZ
[ADDRESS ON FILE]

BLANCA I RAMOS ORTIZ
[ADDRESS ON FILE]

BLANCA I RAMOS RIVERA
[ADDRESS ON FILE]

BLANCA I RESTO VILLALOBOS
[ADDRESS ON FILE]

BLANCA I REYES ARRIAGA
[ADDRESS ON FILE]

BLANCA I REYES DOMINGUEZ
[ADDRESS ON FILE]

BLANCA I REYES RIVERA
[ADDRESS ON FILE]

BLANCA I RIOS BENITEZ

BLANCA I RIOS MALDONADO
[ADDRESS ON FILE]

BLANCA I RIOS REYES
[ADDRESS ON FILE]

BLANCA I RIVERA ALBARRAN
[ADDRESS ON FILE]

BLANCA I RIVERA BENITEZ
[ADDRESS ON FILE]

BLANCA I RIVERA BETANCOURT
[ADDRESS ON FILE]

BLANCA I RIVERA COLON
[ADDRESS ON FILE]

BLANCA I RIVERA DIAZ
[ADDRESS ON FILE]

BLANCA I RIVERA MALDONADO
PANORAMA VILLAGE
149 VISTA DE LA BAHIA
BAYAMON, PR 00957

BLANCA I RIVERA MALDONADO
PANORAMA VILLAGE
149 VISTA LA BAHIA
BAYAMON, PR 00957

BLANCA I RIVERA MERCADO
[ADDRESS ON FILE]

BLANCA I RIVERA NEGRON
[ADDRESS ON FILE]

BLANCA I RIVERA NIEVES
[ADDRESS ON FILE]

BLANCA I RIVERA OQUENDO
[ADDRESS ON FILE]

BLANCA I RIVERA PEREZ
[ADDRESS ON FILE]

BLANCA I RIVERA RIVERA
[ADDRESS ON FILE]

BLANCA I RIVERA RIVERA
[ADDRESS ON FILE]

BLANCA I RIVERA RIVERA
[ADDRESS ON FILE]

BLANCA I RIVERA RIVERA
[ADDRESS ON FILE]

BLANCA I RIVERA RIVERA
[ADDRESS ON FILE]

BLANCA I RIVERA RUIZ

BLANCA I ROBLES DE LEON
[ADDRESS ON FILE]

BLANCA I ROBLES NARVAEZ
[ADDRESS ON FILE]

BLANCA I ROBLES SANTIAGO
[ADDRESS ON FILE]

BLANCA I RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

BLANCA I RODRIGUEZ BAEZ
[ADDRESS ON FILE]

BLANCA I RODRIGUEZ CATALA
[ADDRESS ON FILE]

BLANCA I RODRIGUEZ RIOS
[ADDRESS ON FILE]

BLANCA I RODZ SIERRA
[ADDRESS ON FILE]

BLANCA I ROIG SERRANO
[ADDRESS ON FILE]

BLANCA I ROJAS MALDONADO
[ADDRESS ON FILE]

BLANCA I ROMAN CORREA
[ADDRESS ON FILE]

BLANCA I ROMAN SANTIAGO

BLANCA I ROSA HERNANDEZ
[ADDRESS ON FILE]

BLANCA I ROSARIO CRUZ
[ADDRESS ON FILE]

BLANCA I ROSARIO CRUZ
[ADDRESS ON FILE]

BLANCA I ROSARIO FIGUEROA
[ADDRESS ON FILE]

BLANCA I RUIZ DIAZ

BLANCA I RUIZ MENDEZ
[ADDRESS ON FILE]

BLANCA I SANABRIA LOZADA
[ADDRESS ON FILE]

BLANCA I SANCHEZ COSME
[ADDRESS ON FILE]

BLANCA I SANCHEZ MOLINA
[ADDRESS ON FILE]

BLANCA I SANCHEZ PICON
[ADDRESS ON FILE]

BLANCA I SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I SANCHEZ SANCHEZ
[ADDRESS ON FILE]

BLANCA I SANTANA BAEZ
[ADDRESS ON FILE]

BLANCA I SANTANA REYES
[ADDRESS ON FILE]

BLANCA I SANTANA REYES
[ADDRESS ON FILE]

BLANCA I SANTANA SEGARRA
[ADDRESS ON FILE]

BLANCA I SANTIAGO ADORNO
[ADDRESS ON FILE]

BLANCA I SANTIAGO CUEVAS
[ADDRESS ON FILE]

BLANCA I SANTIAGO DIAZ
[ADDRESS ON FILE]

BLANCA I SANTIAGO SEDA
[ADDRESS ON FILE]

BLANCA I SANTIAGO TORRES
[ADDRESS ON FILE]

BLANCA I SANTIAGO VENTURA
[ADDRESS ON FILE]

BLANCA I SANTOS AQUINO
[ADDRESS ON FILE]

BLANCA I SANTOS RIVERA
[ADDRESS ON FILE]

BLANCA I SEGARRA CRUZ
[ADDRESS ON FILE]

BLANCA I SEGUI RAMIREZ
[ADDRESS ON FILE]

BLANCA I SEPULVEDA
[ADDRESS ON FILE]

BLANCA I SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA I SIERRA MIRANDA
[ADDRESS ON FILE]

BLANCA I SIERRA RODRIGU
[ADDRESS ON FILE]

BLANCA I SIERRA SOTO
[ADDRESS ON FILE]

BLANCA I SOTO CRUZ
[ADDRESS ON FILE]

BLANCA I SOTO CRUZ
[ADDRESS ON FILE]

BLANCA I SOTO PEREZ
[ADDRESS ON FILE]

BLANCA I SULEIMAN VILLANUEVA
[ADDRESS ON FILE]

BLANCA I TORRES HERNANDEZ
[ADDRESS ON FILE]

BLANCA I TORRES NEGRON

BLANCA I TORRES RAMOS

BLANCA I TORRES TORRES
[ADDRESS ON FILE]

BLANCA I VARGAS FALCON
[ADDRESS ON FILE]

BLANCA I VARGAS RIVERA
[ADDRESS ON FILE]

BLANCA I VAZQUEZ GARCIA

BLANCA I VAZQUEZ MALAVE

BLANCA I VAZQUEZ VARGAS

BLANCA I VEGA DEL MORAL
[ADDRESS ON FILE]

BLANCA I VEGA ESTRADA
[ADDRESS ON FILE]

BLANCA I VELEZ CARABALLO
[ADDRESS ON FILE]

BLANCA I VENTURA VAZQUEZ
[ADDRESS ON FILE]

BLANCA I VILLAFANE DEL

BLANCA I ZAYAS AVILES
[ADDRESS ON FILE]

BLANCA I ZAYAS BURGOS
[ADDRESS ON FILE]

BLANCA I ZAYAS VILLARONGA
[ADDRESS ON FILE]

BLANCA I ZAYAS ZAYAS

BLANCA IGARTUA CORTES
[ADDRESS ON FILE]

BLANCA IRIS RODZ COLON

BLANCA IRIS ROSARIO CANCEL

BLANCA IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

BLANCA J CRUZ FIGUEROA

BLANCA J PEREIRA MIRANDA
[ADDRESS ON FILE]

BLANCA JIMENEZ
[ADDRESS ON FILE]

BLANCA JOVE CRUZ
[ADDRESS ON FILE]

BLANCA JUAREZ DE ARIAS

BLANCA JUSINO DE ESTRELLA

BLANCA L ADAMES IRIZARRY
[ADDRESS ON FILE]

BLANCA L CARDONA SALAS

BLANCA L CASTRO ESTRADA
[ADDRESS ON FILE]

BLANCA L CEDENO DE LANDRON

BLANCA L COLON VEGA
[ADDRESS ON FILE]

BLANCA L DEL VALLE
[ADDRESS ON FILE]

BLANCA L DIAZ DE MERLY

BLANCA L FELICIANO LOUBRIEL
[ADDRESS ON FILE]

BLANCA L GUZMAN BERMUDEZ
[ADDRESS ON FILE]

BLANCA L HOYOS LAGUERRA
[ADDRESS ON FILE]

BLANCA L L JESUS RIVERA
[ADDRESS ON FILE]

BLANCA L L LEON ARRIAGA
[ADDRESS ON FILE]

BLANCA L L RODRIGUEZ COLO
[ADDRESS ON FILE]

BLANCA L MALDONADO
[ADDRESS ON FILE]

BLANCA L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

BLANCA L MOLINA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA L MORALES BALLES
[ADDRESS ON FILE]

BLANCA L OTERO OTERO
[ADDRESS ON FILE]

BLANCA L PABON PAGAN
[ADDRESS ON FILE]

BLANCA L PLACERES GONZALEZ
[ADDRESS ON FILE]

BLANCA L RODRIGUEZ ITARA
[ADDRESS ON FILE]

BLANCA L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BLANCA L ROMERO MUNOZ
[ADDRESS ON FILE]

BLANCA L RUIZ LOPEZ
[ADDRESS ON FILE]

BLANCA L SAEZ ORTIZ
[ADDRESS ON FILE]

BLANCA L SILVA
[ADDRESS ON FILE]

BLANCA L VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA L VEGA GUEVARA
[ADDRESS ON FILE]

BLANCA LARACUENTE VAZQUEZ
[ADDRESS ON FILE]

BLANCA LEON DIAZ
[ADDRESS ON FILE]

BLANCA LEON GOMEZ
[ADDRESS ON FILE]

BLANCA LIZARDI TORRES
[ADDRESS ON FILE]

BLANCA LLUBERAS RIVERA
[ADDRESS ON FILE]

BLANCA LOPEZ DONES
[ADDRESS ON FILE]

BLANCA LOPEZ GIRAUD
[ADDRESS ON FILE]

BLANCA LOPEZ GIRAUD
[ADDRESS ON FILE]

BLANCA LOPEZ NAVARRO
[ADDRESS ON FILE]

BLANCA LOPEZ NAVARRO
[ADDRESS ON FILE]

BLANCA LOPEZ PINTO
[ADDRESS ON FILE]

BLANCA LORAN CARRION
[ADDRESS ON FILE]

BLANCA LORENZANA PINTOR
[ADDRESS ON FILE]

BLANCA LUGO ALVAREZ
[ADDRESS ON FILE]

BLANCA LUGO NIEVES
[ADDRESS ON FILE]

BLANCA LUISA TORRES PENA
[ADDRESS ON FILE]

BLANCA LYDIA IRIZARRY VARGAS
[ADDRESS ON FILE]

BLANCA M ALBELO IGLESIA
[ADDRESS ON FILE]

BLANCA M ALVAREZ JIMENEZ
[ADDRESS ON FILE]

BLANCA M ARIAS FRANQUI
[ADDRESS ON FILE]

BLANCA M AVALO SIMO
[ADDRESS ON FILE]

BLANCA M AVILES GONZALEZ
[ADDRESS ON FILE]

BLANCA M BALLESTER SOSA
[ADDRESS ON FILE]

BLANCA M BRUNO RODRIGUEZ
[ADDRESS ON FILE]

BLANCA M BULA CASASNOVAS
[ADDRESS ON FILE]

BLANCA M CANDELAS
[ADDRESS ON FILE]

BLANCA M CASTELLANOS RODRIGUEZ
[ADDRESS ON FILE]

BLANCA M COLON ROSA
[ADDRESS ON FILE]

BLANCA M CORDOVA AYALA
[ADDRESS ON FILE]

BLANCA M CRUZ NIEVES
[ADDRESS ON FILE]

BLANCA M DAVILA COLON
[ADDRESS ON FILE]

BLANCA M ESPINOSA TOLEDO
[ADDRESS ON FILE]

BLANCA M FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

BLANCA M GARCIA CARLO
[ADDRESS ON FILE]

BLANCA M GONZALEZ GELABERT
[ADDRESS ON FILE]

BLANCA M GONZALEZ PEREZ
[ADDRESS ON FILE]

BLANCA M HOYOS RIVERA
[ADDRESS ON FILE]

BLANCA M IGARTUA CORTEZ
[ADDRESS ON FILE]

BLANCA M M COLON TOSCANO
[ADDRESS ON FILE]

BLANCA M M DIAZ GOMEZ
[ADDRESS ON FILE]

BLANCA M M JESUS ROCA
[ADDRESS ON FILE]

BLANCA M M MIRANDA ARCHILLA
[ADDRESS ON FILE]

BLANCA M M RIVERA RIVERA
[ADDRESS ON FILE]

BLANCA M M RODRIGUEZ BLANCA
[ADDRESS ON FILE]

BLANCA M MALDONADO GOMEZ
[ADDRESS ON FILE]

BLANCA M MARTINEZ DELGADO
[ADDRESS ON FILE]

BLANCA M MAS MERCADO
[ADDRESS ON FILE]

BLANCA M MATOS LOZADA
[ADDRESS ON FILE]

BLANCA M MATTA SILVA
[ADDRESS ON FILE]

BLANCA M MATTA SILVA
[ADDRESS ON FILE]

BLANCA M MEDINA TORRES
[ADDRESS ON FILE]

BLANCA M MENDEZ ORTIZ
[ADDRESS ON FILE]

BLANCA M NAPOLEON MEDINA
[ADDRESS ON FILE]

BLANCA M NIEVES VELEZ
[ADDRESS ON FILE]

BLANCA M OTERO GONZALEZ
[ADDRESS ON FILE]

BLANCA M PACHECO
[ADDRESS ON FILE]

BLANCA M PAGAN RIVERA
[ADDRESS ON FILE]

BLANCA M PLUMEY GONZALEZ
[ADDRESS ON FILE]

BLANCA M QUILES RODRIGUEZ
[ADDRESS ON FILE]

BLANCA M RAMIREZ APONTE
[ADDRESS ON FILE]

BLANCA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA M RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

BLANCA M RODRIGUEZ
[ADDRESS ON FILE]

BLANCA M SOLIS CASTRO
[ADDRESS ON FILE]

BLANCA M VALLE ROMAN
[ADDRESS ON FILE]

BLANCA M VEGA AGUIAR

BLANCA MACHADO SOTO
[ADDRESS ON FILE]

BLANCA MAESTRE MERCADO
[ADDRESS ON FILE]

BLANCA MALAVE VAZQUEZ
[ADDRESS ON FILE]

BLANCA MALDONADO FELICIANO
[ADDRESS ON FILE]

BLANCA MALDONADO FIGUEROA
[ADDRESS ON FILE]

BLANCA MALDONADO MEDINA
[ADDRESS ON FILE]

BLANCA MALDONADO NICOLAU
[ADDRESS ON FILE]

BLANCA MALDONADO ORTA
[ADDRESS ON FILE]

BLANCA MARCHANT RAMOS
[ADDRESS ON FILE]

BLANCA MARQUEZ RAMIREZ

BLANCA MARRERO HERNANDEZ
[ADDRESS ON FILE]

BLANCA MARRERO LEDESMA
[ADDRESS ON FILE]

BLANCA MARRERO ROSARIO
[ADDRESS ON FILE]

BLANCA MARRERO VAZQUEZ
[ADDRESS ON FILE]

BLANCA MARTE VALENTIN
[ADDRESS ON FILE]

BLANCA MARTINEZ BONET
[ADDRESS ON FILE]

BLANCA MARTINEZ CARDERO
[ADDRESS ON FILE]

BLANCA MARTINEZ FERNANDEZ

BLANCA MARTINEZ FIGUEROA
[ADDRESS ON FILE]

BLANCA MARTINEZ MERCED
[ADDRESS ON FILE]

BLANCA MARTINEZ MUNIZ
[ADDRESS ON FILE]

BLANCA MARTINEZ ORTIZ
[ADDRESS ON FILE]

BLANCA MARTINEZ OTERO
[ADDRESS ON FILE]

BLANCA MARTINEZ REYES

BLANCA MARTINEZ RIVERA
[ADDRESS ON FILE]

BLANCA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA MARTINEZ ROMERO
[ADDRESS ON FILE]

BLANCA MEDINA ACEVEDO
[ADDRESS ON FILE]

BLANCA MEDINA ACEVEDO
[ADDRESS ON FILE]

BLANCA MEDINA BERMUDEZ
[ADDRESS ON FILE]

BLANCA MEDINA DIAZ
[ADDRESS ON FILE]

BLANCA MEDINA PADIN
[ADDRESS ON FILE]

BLANCA MEDINA PADIN
[ADDRESS ON FILE]

BLANCA MEJIAS SOTO
[ADDRESS ON FILE]

BLANCA MELENDEZ LEON
[ADDRESS ON FILE]

BLANCA MELENDEZ MALDONADO
[ADDRESS ON FILE]

BLANCA MELENDEZ MAYSONET
[ADDRESS ON FILE]

BLANCA MELENDEZ MELENDEZ
[ADDRESS ON FILE]

BLANCA MELENDEZ MONTALVO
[ADDRESS ON FILE]

BLANCA MELENDEZ PADILLA
[ADDRESS ON FILE]

BLANCA MELENDEZ SANCHEZ
[ADDRESS ON FILE]

BLANCA MENA NEGRON
[ADDRESS ON FILE]

BLANCA MENDEZ PEREZ

BLANCA MENDEZ ROMERO
[ADDRESS ON FILE]

BLANCA MENDEZ VARGAS
[ADDRESS ON FILE]

BLANCA MENDEZ VAZQUEZ
[ADDRESS ON FILE]

BLANCA MERCADO MANZANO
[ADDRESS ON FILE]

BLANCA MERCADO RAMIREZ
[ADDRESS ON FILE]

BLANCA MERCED SANCHEZ
[ADDRESS ON FILE]

BLANCA MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA MOLINI FRANCESCHINI
[ADDRESS ON FILE]

BLANCA MONTANEZ GUTIERREZ
[ADDRESS ON FILE]

BLANCA MONTES NIEVES
[ADDRESS ON FILE]

BLANCA MONTES RUIZ
[ADDRESS ON FILE]

BLANCA MORALES ALICEA
[ADDRESS ON FILE]

BLANCA MORALES ARROYO
[ADDRESS ON FILE]

BLANCA MORALES CABRERA
[ADDRESS ON FILE]

BLANCA MORALES HERNANDEZ
[ADDRESS ON FILE]

BLANCA MORALES QUINONES
[ADDRESS ON FILE]

BLANCA MORALES RIVERA
[ADDRESS ON FILE]

BLANCA MORALES
[ADDRESS ON FILE]

BLANCA MOYA VALLE
[ADDRESS ON FILE]

BLANCA MUNIZ ROBLES
[ADDRESS ON FILE]

BLANCA MUNOZ ROMAN
[ADDRESS ON FILE]

BLANCA N ALVAREZ
[ADDRESS ON FILE]

BLANCA N AROCHO OZOA
[ADDRESS ON FILE]

BLANCA N AROCHO OZOA
[ADDRESS ON FILE]

BLANCA N BAEZ CAMACHO
[ADDRESS ON FILE]

BLANCA N BLANCO ROMAN
[ADDRESS ON FILE]

BLANCA N CASTRO BENJAMIN
[ADDRESS ON FILE]

BLANCA N CORDERO ROSA
[ADDRESS ON FILE]

BLANCA N CRUZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA N DE LOS SANTOS BARBOSA
[ADDRESS ON FILE]

BLANCA N DIAZ ARROYO
[ADDRESS ON FILE]

BLANCA N DIEPPA HERNANDEZ
[ADDRESS ON FILE]

BLANCA N DORTA MARTINEZ
[ADDRESS ON FILE]

BLANCA N FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA N GIRALD CANCEL
[ADDRESS ON FILE]

BLANCA N GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA N GONZALEZ ROMAN
[ADDRESS ON FILE]

BLANCA N MENDEZ CRUZ
[ADDRESS ON FILE]

BLANCA N MENDEZ CRUZ
[ADDRESS ON FILE]

BLANCA N MERCADO DE RIVERA
[ADDRESS ON FILE]

BLANCA N MORALES ALICEA
[ADDRESS ON FILE]

BLANCA N MUNIZ RIVERA
[ADDRESS ON FILE]

BLANCA N N AROCHO OZOA
[ADDRESS ON FILE]

BLANCA N N BARRETO NUNEZ
[ADDRESS ON FILE]

BLANCA N N BINET QUINONES
[ADDRESS ON FILE]

BLANCA N N CORDERO RODRIGUEZ
[ADDRESS ON FILE]

BLANCA N N DIAZ ZENQUIZ
[ADDRESS ON FILE]

BLANCA N N ECHEVARRIA CRUZ
[ADDRESS ON FILE]

BLANCA N N FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA N N GUZMAN GARCIA
[ADDRESS ON FILE]

BLANCA N N MERCADO BLANCA
[ADDRESS ON FILE]

BLANCA N NIEVES FANTAUZZI
[ADDRESS ON FILE]

BLANCA N OTERO MARTINEZ
[ADDRESS ON FILE]

BLANCA N OTERO MARTINEZ
[ADDRESS ON FILE]

BLANCA N RODRIGUEZ ARBOLA
[ADDRESS ON FILE]

BLANCA N RODRIGUEZ ARZOLA
[ADDRESS ON FILE]

BLANCA N RODRIGUEZ DIAZ
[ADDRESS ON FILE]

BLANCA N RODRIGUEZ MARRERO
[ADDRESS ON FILE]

BLANCA N ROMAN ANGUEIRA
[ADDRESS ON FILE]

BLANCA N ROSA SOBERAL
[ADDRESS ON FILE]

BLANCA N RUPERTO MORALES
[ADDRESS ON FILE]

BLANCA N SANTIAGO ROSADO
[ADDRESS ON FILE]

BLANCA N SIVERIO RIOS
[ADDRESS ON FILE]

BLANCA N TIRADO RODRIGUEZ
[ADDRESS ON FILE]

BLANCA N VARGAS ROSA
[ADDRESS ON FILE]

BLANCA NATAL ANDUJAR
[ADDRESS ON FILE]

BLANCA NATAL NIEVES
[ADDRESS ON FILE]

BLANCA NAVARRO RIVERA
[ADDRESS ON FILE]

BLANCA NAZARIO CHACON

BLANCA NAZARIO GONZALEZ
[ADDRESS ON FILE]

BLANCA NEGRON BURGOS
[ADDRESS ON FILE]

BLANCA NEGRON CALDERO
[ADDRESS ON FILE]

BLANCA NIEVES DIAZ
[ADDRESS ON FILE]

BLANCA NIEVES GUZMAN

BLANCA NIEVES HERNANDEZ

BLANCA NIEVES ORTIZ
[ADDRESS ON FILE]

BLANCA NIEVES RIVERA
[ADDRESS ON FILE]

BLANCA NUEZ DE
[ADDRESS ON FILE]

BLANCA O MEDINA URIGUEN
[ADDRESS ON FILE]

BLANCA OCASIO ORTIZ
[ADDRESS ON FILE]

BLANCA OLAN AVILES
[ADDRESS ON FILE]

BLANCA OLANO CORTES
[ADDRESS ON FILE]

BLANCA OLMO ALDEA
[ADDRESS ON FILE]

BLANCA ORTEGA DIAZ
[ADDRESS ON FILE]

BLANCA ORTEGA DIAZ
[ADDRESS ON FILE]

BLANCA ORTEGA MARTINEZ
[ADDRESS ON FILE]

BLANCA ORTIZ AGOSTO
[ADDRESS ON FILE]

BLANCA ORTIZ MARTINEZ
[ADDRESS ON FILE]

BLANCA ORTIZ MIRANDA
[ADDRESS ON FILE]

BLANCA ORTIZ MONTANEZ
[ADDRESS ON FILE]

BLANCA ORTIZ ORTIZ
[ADDRESS ON FILE]

BLANCA ORTIZ ROBLES
[ADDRESS ON FILE]

BLANCA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA ORTIZ VEGA
[ADDRESS ON FILE]

BLANCA OSTOLAZA MUNOZ
[ADDRESS ON FILE]

BLANCA OTERO CABEZA
[ADDRESS ON FILE]

BLANCA OTERO MARTINEZ
[ADDRESS ON FILE]

BLANCA OTERO OTERO
[ADDRESS ON FILE]

BLANCA P FERNANDEZ GONZALEZ

BLANCA PABON ESCOBAR
[ADDRESS ON FILE]

BLANCA PACHECO RAMOS
CALLE LECARAZ 6
LARES, PR  00669

BLANCA PACHECO SAEZ
[ADDRESS ON FILE]

BLANCA PADILLA DAVILA
[ADDRESS ON FILE]

BLANCA PADIN VEGA
[ADDRESS ON FILE]

BLANCA PADRO MATIAS
[ADDRESS ON FILE]

BLANCA PAGAN CENTENO
[ADDRESS ON FILE]

BLANCA PAGAN SEDA
[ADDRESS ON FILE]

BLANCA PAGAN TORRES
[ADDRESS ON FILE]

BLANCA PARDO VEGA

BLANCA PASTRANA FERNANDEZ
[ADDRESS ON FILE]

BLANCA PENALBERT MARTINEZ
[ADDRESS ON FILE]

BLANCA PERELES RODRIGUEZ
[ADDRESS ON FILE]

BLANCA PEREZ MARTINEZ
[ADDRESS ON FILE]

BLANCA PEREZ MENDEZ
[ADDRESS ON FILE]

BLANCA PEREZ MENENDEZ
[ADDRESS ON FILE]

BLANCA PEREZ MOLINARY
[ADDRESS ON FILE]

BLANCA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA PITRE AVILES
[ADDRESS ON FILE]

BLANCA PLANELL ACOSTA
[ADDRESS ON FILE]

BLANCA PUJOLS DEL RIO
[ADDRESS ON FILE]

BLANCA QUINONES FRANCO
[ADDRESS ON FILE]

BLANCA QUINONES VIRUET
[ADDRESS ON FILE]

BLANCA QUINTANA HERNANDEZ
[ADDRESS ON FILE]

BLANCA R AGUILAR ROMAN
[ADDRESS ON FILE]

BLANCA R BENEJAM NIEVES
[ADDRESS ON FILE]

BLANCA R CRESPO VARGAS
[ADDRESS ON FILE]

BLANCA R CRUZ CAMACHO

BLANCA R DIAZ MONTANEZ
[ADDRESS ON FILE]

BLANCA R DIAZ MORALES
[ADDRESS ON FILE]

BLANCA R FERNANDEZ CRUZ
[ADDRESS ON FILE]

BLANCA R FORTY REYES
[ADDRESS ON FILE]

BLANCA R GARCIA SALGADO
[ADDRESS ON FILE]

BLANCA R GONZALEZ ROIG
[ADDRESS ON FILE]

BLANCA R LAFUENTE MATHEW
[ADDRESS ON FILE]

BLANCA R LAGUNA GUZMAN
[ADDRESS ON FILE]

BLANCA R LOPEZ AGUDO
[ADDRESS ON FILE]

BLANCA R MACHIN GOMEZ
[ADDRESS ON FILE]

BLANCA R MALDONADO BERMUDEZ
[ADDRESS ON FILE]

BLANCA R MARRERO
[ADDRESS ON FILE]

BLANCA R MARTINEZ MARTINEZ
[ADDRESS ON FILE]

BLANCA R MATOS RIVERA
[ADDRESS ON FILE]

BLANCA R MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

BLANCA R MENDEZ CENTENO
[ADDRESS ON FILE]

BLANCA R MESTRE BARRETO
[ADDRESS ON FILE]

BLANCA R MIRANDA CABRERA
[ADDRESS ON FILE]

BLANCA R NAVARRO FLORES
[ADDRESS ON FILE]

BLANCA R NIEVES JIMENEZ
[ADDRESS ON FILE]

BLANCA R NOVALES RAMIREZ
[ADDRESS ON FILE]

BLANCA R OCASIO BONET
[ADDRESS ON FILE]

BLANCA R OQUENDO NEGRON
[ADDRESS ON FILE]

BLANCA R ORTIZ CASTRO
[ADDRESS ON FILE]

BLANCA R ORTIZ MARTINEZ
[ADDRESS ON FILE]

BLANCA R OTERO JORDAN
[ADDRESS ON FILE]

BLANCA R PADILLA FIGUEROA
[ADDRESS ON FILE]

BLANCA R PARIS QUIÑONES
[ADDRESS ON FILE]

BLANCA R PEREIRA FEBRE
[ADDRESS ON FILE]

BLANCA R PEREZ COLON
[ADDRESS ON FILE]

BLANCA R PEREZ MELENDEZ
[ADDRESS ON FILE]

BLANCA R PEREZ ORTIZ
[ADDRESS ON FILE]

BLANCA R PONT

BLANCA R PRIETO RIVERA
[ADDRESS ON FILE]

BLANCA R QUINO MARCENARO

BLANCA R R ALVAREZ PADILLA
[ADDRESS ON FILE]

BLANCA R R BONET RODRIGUEZ
[ADDRESS ON FILE]

BLANCA R R DIAZ CAJIGAS
[ADDRESS ON FILE]

BLANCA R R LOPEZ VILLAFANE
[ADDRESS ON FILE]

BLANCA R R MENDEZ CENTENO
[ADDRESS ON FILE]

BLANCA R R NIEVES JIMENEZ
[ADDRESS ON FILE]

BLANCA R R RIVERA FUENTES
[ADDRESS ON FILE]

BLANCA R R RODRIGUEZ NEGRON
[ADDRESS ON FILE]

BLANCA R R TORRES CARATIN
[ADDRESS ON FILE]

BLANCA R RAMIREZ IBARRA
[ADDRESS ON FILE]

BLANCA R RAMIREZ SANTOS
[ADDRESS ON FILE]

BLANCA R REYES ROLON
[ADDRESS ON FILE]

BLANCA R RIVERA FUENTES
[ADDRESS ON FILE]

BLANCA R RIVERA TORRES

BLANCA R RIVERA VELAZQUEZ
[ADDRESS ON FILE]

BLANCA R RODRIGUEZ CINTRON
[ADDRESS ON FILE]

BLANCA R ROMAN BLANCO
[ADDRESS ON FILE]

BLANCA R ROSA RULLAN
[ADDRESS ON FILE]

BLANCA R SANTIAGO REYES

BLANCA R SANTOS SANTIAGO
[ADDRESS ON FILE]

BLANCA R SASTRE ARMAIZ
[ADDRESS ON FILE]

BLANCA R SERRANO JESUS
[ADDRESS ON FILE]

BLANCA R TOLEDO GONZALEZ
[ADDRESS ON FILE]

BLANCA R TORRES RIVERA
[ADDRESS ON FILE]

BLANCA R TRINIDAD SANCHEZ
[ADDRESS ON FILE]

BLANCA R VELEZ SOTO
[ADDRESS ON FILE]

BLANCA RAMIREZ CASILLAS
[ADDRESS ON FILE]

BLANCA RAMIREZ IBARRA
[ADDRESS ON FILE]

BLANCA RAMOS VAZQUEZ
[ADDRESS ON FILE]

BLANCA RAMOS VELEZ
[ADDRESS ON FILE]

BLANCA RESTO
[ADDRESS ON FILE]

BLANCA REYES PABON

BLANCA REYES ROSARIO

BLANCA REYNES MORALES
[ADDRESS ON FILE]

BLANCA RIOS MARQUEZ
[ADDRESS ON FILE]

BLANCA RIOS ROSARIO
[ADDRESS ON FILE]

BLANCA RIVERA ACEVEDO
[ADDRESS ON FILE]

BLANCA RIVERA ALAYON
[ADDRESS ON FILE]

BLANCA RIVERA CASTELLANO
[ADDRESS ON FILE]

BLANCA RIVERA GARCIA
[ADDRESS ON FILE]

BLANCA RIVERA GONZALEZ
[ADDRESS ON FILE]

BLANCA RIVERA GONZALEZ
[ADDRESS ON FILE]

BLANCA RIVERA MARRERO
[ADDRESS ON FILE]

BLANCA RIVERA MARRERO
[ADDRESS ON FILE]

BLANCA RIVERA MARRERO
[ADDRESS ON FILE]

BLANCA RIVERA NIEVES
[ADDRESS ON FILE]

BLANCA RIVERA PASTORIZA
[ADDRESS ON FILE]

BLANCA RIVERA REVERON
[ADDRESS ON FILE]

BLANCA RIVERA RIVERA
[ADDRESS ON FILE]

BLANCA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA RIVERA ROSA
[ADDRESS ON FILE]

BLANCA RIVERA ROSADO
[ADDRESS ON FILE]

BLANCA RIVERA SANTIAGO
[ADDRESS ON FILE]

BLANCA RIVERA VDA
[ADDRESS ON FILE]

BLANCA RIVERA VEGA
[ADDRESS ON FILE]

BLANCA RIVERA Y ASOC
AVE BETANCES HNAS DAVILA D14
BAYAMON, PR 00959

BLANCA RIVERA
[ADDRESS ON FILE]

BLANCA ROBLEDO FONTANEZ
[ADDRESS ON FILE]

BLANCA ROBLES BERRIOS
[ADDRESS ON FILE]

BLANCA ROBLES MOLINA
[ADDRESS ON FILE]

BLANCA RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

BLANCA RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

BLANCA RODRIGUEZ CASTILLO
[ADDRESS ON FILE]

BLANCA RODRIGUEZ CUADRADO
[ADDRESS ON FILE]

BLANCA RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

BLANCA RODRIGUEZ GERENA
[ADDRESS ON FILE]

BLANCA RODRIGUEZ GERENA
[ADDRESS ON FILE]

BLANCA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

BLANCA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

BLANCA RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

BLANCA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

BLANCA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

BLANCA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BLANCA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

BLANCA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

BLANCA RODRIGUEZ VILLANUEV
[ADDRESS ON FILE]

BLANCA RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

BLANCA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA RODRIGUEZ
[ADDRESS ON FILE]

BLANCA ROMAN HERNANDEZ
[ADDRESS ON FILE]

BLANCA ROMAN ITARRAZA
[ADDRESS ON FILE]

BLANCA ROMAN MALDONADO
[ADDRESS ON FILE]

BLANCA ROMERO GONZALEZ
[ADDRESS ON FILE]

BLANCA ROSA MORALES

BLANCA ROSA SOBERAL
[ADDRESS ON FILE]

BLANCA ROSADO BAUTA
[ADDRESS ON FILE]

BLANCA ROSADO CACHO
[ADDRESS ON FILE]

BLANCA ROSADO CANCEL
[ADDRESS ON FILE]

BLANCA ROSADO CRUZ
[ADDRESS ON FILE]

BLANCA ROSADO NIEVES
[ADDRESS ON FILE]

BLANCA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

BLANCA ROSADO
[ADDRESS ON FILE]

BLANCA ROSARIO GONZALEZ
[ADDRESS ON FILE]

BLANCA ROSARIO RIVERA
[ADDRESS ON FILE]

BLANCA ROSARIO SALGADO

BLANCA ROSARIO SOTOMAYOR
[ADDRESS ON FILE]

BLANCA ROTGER VIERA
[ADDRESS ON FILE]

BLANCA RUIZ HERNANDEZ
[ADDRESS ON FILE]

BLANCA RUIZ MENDEZ
[ADDRESS ON FILE]

BLANCA RUIZ ROSARIO
[ADDRESS ON FILE]

BLANCA RUIZ VELEZ
[ADDRESS ON FILE]

BLANCA S LIZASUAIN AYMATT

BLANCA S RODRIGUEZ SOLER
[ADDRESS ON FILE]

BLANCA S RODRIGUEZ TRINIDAD
[ADDRESS ON FILE]

BLANCA S S PAONESSA BLANCA
[ADDRESS ON FILE]

BLANCA SALGADO MARRERO
[ADDRESS ON FILE]

BLANCA SALORT MARQUEZ
[ADDRESS ON FILE]

BLANCA SAN MIGUEL
[ADDRESS ON FILE]

BLANCA SAN MIGUEL
[ADDRESS ON FILE]

BLANCA SANABRIA BLAS
[ADDRESS ON FILE]

BLANCA SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

BLANCA SANCHEZ NAZARIO
[ADDRESS ON FILE]

BLANCA SANCHEZ PICON
[ADDRESS ON FILE]

BLANCA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA SANCHEZ SANCHEZ
[ADDRESS ON FILE]

BLANCA SANCHEZ VELEZ
[ADDRESS ON FILE]

BLANCA SANTANA DIAZ
[ADDRESS ON FILE]

BLANCA SANTANA MELENDEZ
[ADDRESS ON FILE]

BLANCA SANTIAGO ARROYO
[ADDRESS ON FILE]

BLANCA SANTIAGO BERRIOS
[ADDRESS ON FILE]

BLANCA SANTIAGO CLAUDIO
[ADDRESS ON FILE]

BLANCA SANTIAGO CONDE
[ADDRESS ON FILE]

BLANCA SANTIAGO CUEVAS
[ADDRESS ON FILE]

BLANCA SANTIAGO FELICIANO
[ADDRESS ON FILE]

BLANCA SANTIAGO HERNAND
[ADDRESS ON FILE]

BLANCA SANTIAGO ORTIZ
[ADDRESS ON FILE]

BLANCA SANTIAGO PACHECO
[ADDRESS ON FILE]

BLANCA SANTIAGO RIVERA
[ADDRESS ON FILE]

BLANCA SANTIAGO RIVERA
[ADDRESS ON FILE]

BLANCA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

BLANCA SANTIAGO VEGA
[ADDRESS ON FILE]

BLANCA SANTIAGO VELEZ
[ADDRESS ON FILE]

BLANCA SANTIAGO VENTURA
[ADDRESS ON FILE]

BLANCA SANTIAGO ZAMBRANA
[ADDRESS ON FILE]

BLANCA SANTOS RAMOS
[ADDRESS ON FILE]

BLANCA SEDA OLMEDA
[ADDRESS ON FILE]

BLANCA SEGUI APONTE

BLANCA SEPULVEDA LUGO
[ADDRESS ON FILE]

BLANCA SIERRA MENDEZ
[ADDRESS ON FILE]

BLANCA SIERRA REYES
[ADDRESS ON FILE]

BLANCA SIERRA VELAZQUEZ
[ADDRESS ON FILE]

BLANCA SOLLA CASTRO
[ADDRESS ON FILE]

BLANCA SOSA SAAVEDRA
[ADDRESS ON FILE]

BLANCA SOTO MERCADO
[ADDRESS ON FILE]

BLANCA SOTOMAYOR RAMIREZ
[ADDRESS ON FILE]

BLANCA SOTOMAYOR RAMIREZ
[ADDRESS ON FILE]

BLANCA SUAREZ RIVERA
[ADDRESS ON FILE]

BLANCA T PORTELA MARTINEZ
[ADDRESS ON FILE]

BLANCA T TORRES NEGRON
[ADDRESS ON FILE]

BLANCA T VICENS RIVERA
[ADDRESS ON FILE]

BLANCA TAPIA RIOS
[ADDRESS ON FILE]

BLANCA TIRADO REYES
[ADDRESS ON FILE]

BLANCA TIRADO VELEZ
[ADDRESS ON FILE]

BLANCA TOLEDO MOREDA
[ADDRESS ON FILE]

BLANCA TORRES AMBERT
[ADDRESS ON FILE]

BLANCA TORRES ARROYO

BLANCA TORRES BUITRAGO
[ADDRESS ON FILE]

BLANCA TORRES CONDE
[ADDRESS ON FILE]

BLANCA TORRES LOPEZ
[ADDRESS ON FILE]

BLANCA TORRES LOZANO

BLANCA TORRES OTERO
[ADDRESS ON FILE]

BLANCA TORRES PAGAN

BLANCA TORRES PEREZ
[ADDRESS ON FILE]

BLANCA TORRES RODRIGUEZ
[ADDRESS ON FILE]

BLANCA TORRES TORRES
[ADDRESS ON FILE]

BLANCA TOSADO APONTE
[ADDRESS ON FILE]

BLANCA TRINIDAD OTERO
[ADDRESS ON FILE]

BLANCA TRUJILLO MIRABAL
[ADDRESS ON FILE]

BLANCA UMPIERRE LAMELA
[ADDRESS ON FILE]

BLANCA V CORTES CORTES
[ADDRESS ON FILE]

BLANCA V CORTES CORTES
[ADDRESS ON FILE]

BLANCA VALENTIN VALENTIN
[ADDRESS ON FILE]

BLANCA VALES MEDINA
[ADDRESS ON FILE]

BLANCA VALLADARES LOPEZ
[ADDRESS ON FILE]

BLANCA VARGAS COLON

BLANCA VARGAS PAGAN
[ADDRESS ON FILE]

BLANCA VAZQUEZ CRUZ
[ADDRESS ON FILE]

BLANCA VAZQUEZ JESUS
[ADDRESS ON FILE]

BLANCA VAZQUEZ RIOS
[ADDRESS ON FILE]

BLANCA VAZQUEZ
[ADDRESS ON FILE]

BLANCA VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

BLANCA VELEZ BAEZ
[ADDRESS ON FILE]

BLANCA VELEZ DE

BLANCA VELEZ REYES
[ADDRESS ON FILE]

BLANCA VELEZ ROMAN
[ADDRESS ON FILE]

BLANCA VERA OLIVER
[ADDRESS ON FILE]

BLANCA VERA VELAZQUEZ
[ADDRESS ON FILE]

BLANCA VERA VERA
[ADDRESS ON FILE]

BLANCA VERA VERA
[ADDRESS ON FILE]

BLANCA VICENTY AYMAT
[ADDRESS ON FILE]

BLANCA VIDAL FELICIANO
[ADDRESS ON FILE]

BLANCA VIERA FONTANEZ
[ADDRESS ON FILE]

BLANCA VIERA ORTIZ
[ADDRESS ON FILE]

BLANCA VILLANUEVA LAGUER
[ADDRESS ON FILE]

BLANCA VILLANUEVA NIEVES
[ADDRESS ON FILE]

BLANCA WALKER DIAZ
[ADDRESS ON FILE]

BLANCA Y TORRES CAMACHO
[ADDRESS ON FILE]

BLANCA Z BURGOS HERNANDEZ

BLANCA Z GONZALEZ VELEZ
[ADDRESS ON FILE]

BLANCA Z TORRES CACHO
[ADDRESS ON FILE]

BLANCA Z Z DIAZ DIAZ
[ADDRESS ON FILE]

BLANCA ZAYAS VILLARONGA
[ADDRESS ON FILE]

BLANCAZ I JIMENEZ
[ADDRESS ON FILE]

BLANCHARD MARTINEZ ORLANDO R
[ADDRESS ON FILE]

BLANCHE BENET DE BERNAL

BLANCHE GONZALEZ HODGES
[ADDRESS ON FILE]

BLANCO D TORRES

BLANCO RIVERA MIRIAM L
[ADDRESS ON FILE]

BLANIA C CALDERON CANCEL
[ADDRESS ON FILE]

BLANTON RIVERA LOMENA
[ADDRESS ON FILE]

BLAS A MARRERO ALBINO
[ADDRESS ON FILE]

BLAS A ORTIZ VARGAS

BLAS A RIVERA LOPEZ

BLAS A ROSA BURGOS
[ADDRESS ON FILE]

BLAS A ROSADO CALDERON
[ADDRESS ON FILE]

BLAS A SANTIAGO CANDELARIO

BLAS ARIVERA VARGAS
[ADDRESS ON FILE]

BLAS AYALA REYES
[ADDRESS ON FILE]

BLAS BERNABE MEDINA
[ADDRESS ON FILE]

BLAS CANINO GARCIA
[ADDRESS ON FILE]

BLAS CANINO MOJICA
[ADDRESS ON FILE]

BLAS CARRASQUILLO
[ADDRESS ON FILE]

BLAS COLON APONTE
[ADDRESS ON FILE]

BLAS F SALAS HERRERO
[ADDRESS ON FILE]

BLAS FLORES PINTO
[ADDRESS ON FILE]

BLAS GARCIA NOCEDA
[ADDRESS ON FILE]

BLAS GARCIA SANTIAGO
[ADDRESS ON FILE]

BLAS GONZALEZ TORRES
[ADDRESS ON FILE]

BLAS H MARRERO BETANCOURT
[ADDRESS ON FILE]

BLAS LEBRON DE JESUS
[ADDRESS ON FILE]

BLAS LOPEZ CARTAGENA
[ADDRESS ON FILE]

BLAS LOPEZ MARRERO
[ADDRESS ON FILE]

BLAS M MARTINEZ ROSARIO
[ADDRESS ON FILE]

BLAS M MORA VELEZ
[ADDRESS ON FILE]

BLAS MANFREDY PEREZ
[ADDRESS ON FILE]

BLAS MARQUEZ AVILA
[ADDRESS ON FILE]

BLAS MARTINEZ NEVAREZ
[ADDRESS ON FILE]

BLAS MARTINEZ NEVAREZ
[ADDRESS ON FILE]

BLAS MATEO MELENDEZ
[ADDRESS ON FILE]

BLAS MATIAS VARGAS
[ADDRESS ON FILE]

BLAS MIRANDA TORRES
[ADDRESS ON FILE]

BLAS MOJICA NIEVES
[ADDRESS ON FILE]

BLAS MUNIZ RIVERA
[ADDRESS ON FILE]

BLAS NATAL ADORNO
[ADDRESS ON FILE]

BLAS NEGRON RIVERA

BLAS O FERRER DELGADO
[ADDRESS ON FILE]

BLAS OCASIO ORTIZ
[ADDRESS ON FILE]

BLAS OLIVERAS MERCADO

BLAS ORTIZ SOTO
[ADDRESS ON FILE]

BLAS PEREZ LOPEZ
[ADDRESS ON FILE]

BLAS R ALVARADO ALVARADO
[ADDRESS ON FILE]

BLAS R SANTIAGO ORTIZ
[ADDRESS ON FILE]

BLAS RAMIREZ VALENTIN
[ADDRESS ON FILE]

BLAS REYES VAZQUEZ
[ADDRESS ON FILE]

BLAS RIVERA LOZADA

BLAS RIVERA QUINONES
[ADDRESS ON FILE]

BLAS RODRIGUEZ CRUZ
[ADDRESS ON FILE]

BLAS RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BLAS RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BLAS ROSADO MARTINEZ
[ADDRESS ON FILE]

BLAS ROSARIO SOLER
[ADDRESS ON FILE]

BLAS SANTA RAMIREZ
[ADDRESS ON FILE]

BLAS SOTO ROBERT
[ADDRESS ON FILE]

BLAS TORRES OCASIO
[ADDRESS ON FILE]

BLAS TORRES RIVERA

BLAS VEGA LOPEZ
[ADDRESS ON FILE]

BLAS VEGA LOPEZ
[ADDRESS ON FILE]

BLAS VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

BLAS VELAZQUEZ SOTO
[ADDRESS ON FILE]

BLAS VIERA GOMEZ

BLASDEMIRO RIVERA NEGRON
[ADDRESS ON FILE]

BLASINA ALICEA DIAZ
[ADDRESS ON FILE]

BLASINA ALVAREZ SANTOS
[ADDRESS ON FILE]

BLASINA ARROYO MARTINEZ
[ADDRESS ON FILE]

BLASINA COLON GUTIERREZ
[ADDRESS ON FILE]

BLASINA CORA PEREZ
[ADDRESS ON FILE]

BLASINA CORTIJO CORREA
[ADDRESS ON FILE]

BLASINA CORTIJO RONDON
[ADDRESS ON FILE]

BLASINA DELGADO DE FERNANDEZ

BLASINA DELGADO DELGADO
[ADDRESS ON FILE]

BLASINA DIAZ BLASINA
[ADDRESS ON FILE]

BLASINA FIGUEROA BLASINA
[ADDRESS ON FILE]

BLASINA FIGUEROA RAMOS
[ADDRESS ON FILE]

BLASINA FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

BLASINA FIGUEROA
[ADDRESS ON FILE]

BLASINA HERNANDEZ HERNANDEZ

BLASINA HERNANDEZ MIRANDA
[ADDRESS ON FILE]

BLASINA MARCANO OCASIO
[ADDRESS ON FILE]

BLASINA MARTINEZ NAVARRO
[ADDRESS ON FILE]

BLASINA MARTINEZ NAVARRO
[ADDRESS ON FILE]

BLASINA MATOS VDA DE PAGAN

BLASINA ORTIZ MARE
[ADDRESS ON FILE]

BLASINA QUILES CRUZ
[ADDRESS ON FILE]

BLASINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

BLASINA RODRIGUEZ MEDINA
[ADDRESS ON FILE]

BLASINA RODRIGUEZ QUINT
[ADDRESS ON FILE]

BLASINA SERATE RIVERA
[ADDRESS ON FILE]

BLASINA SERRANO SALAS
[ADDRESS ON FILE]

BLASINA VALENTIN BETANCES
[ADDRESS ON FILE]

BLASINO APONTE FRANCO
[ADDRESS ON FILE]

BLASINO GONZALEZ RODRIG
[ADDRESS ON FILE]

BLASINO NUNEZ QUINONES

BLASINO VIERA VIERA
[ADDRESS ON FILE]

BLASITA P MIRANDA ECHEVARR
[ADDRESS ON FILE]

BLENDA GARCIA FLOREZ

BLENDA L ANDINO NIEVES
[ADDRESS ON FILE]

BLESILDA AVILES RODRIGUEZ
[ADDRESS ON FILE]

BLESSY SOSA RODRIGUEZ
[ADDRESS ON FILE]

BLOOMBERG FINANCE LP
P O BOX 416604
BOSTON, MA  02241-6604

BLOOMBERG FINANCE LP
PO BOX 416604
BOSTON, MA  02241-6604

BLOOMBERG LP
P O BOX 416604
BOSTON, MA  02241-6604

BLUE PRINT REAL ESTATE LLC
7011 AVE PONCE DE LEON
PMB 101
SAN JUAN, PR  00907

BLULA IRIS ORTIZ STGO
[ADDRESS ON FILE]

BLULA ORTIZ DE SANTIAGO
[ADDRESS ON FILE]

BMARIA M GARCIA SANTOS
[ADDRESS ON FILE]

BMARIA M GARCIA SANTOS
[ADDRESS ON FILE]

BNF OF THE  DECEASED SEBASTIAN
CARRERO
BARRIO MANÍ CARR 341
BUZÓN 5634
MAYAGUEZ, PR  00682

BOABDIL PELLOT ROSA
[ADDRESS ON FILE]

BOANERGE NUNEZ PERALTA
[ADDRESS ON FILE]

BOANERGES HERRERA PEREZ
[ADDRESS ON FILE]

BOANERGES HERRERA PEREZ
[ADDRESS ON FILE]

BOANERGES NAZARIO CRUZ
[ADDRESS ON FILE]

BOB ROSADO ORTIZ
[ADDRESS ON FILE]

BOBBY MARTIN VALENTIN

BOBBY NAZARIO SANCHEZ
[ADDRESS ON FILE]

BOBBY PEREZ VARGAS
[ADDRESS ON FILE]

BOBBY TELLADO ROSADO
[ADDRESS ON FILE]

BOBEBIN AYALA MENDEZ
[ADDRESS ON FILE]

BOCACHICA COLON ARACELIS
[ADDRESS ON FILE]

BODON BO GARCIA

BOHEMIA GOMEZ MARTINEZ
[ADDRESS ON FILE]

BOLETIN DE PUERTO RICO
GPOBOX 371716
SAN JUAN, PR

BOLETIN SOCIALJUNTA PLANIFICACION
SECRETARIO DE HACIENDA
P O BOX 41119 ESTACION MINILL
SAN JUAN, PR 00940-1119

BOLIRIS ESTRADA RIVERA
[ADDRESS ON FILE]

BOLIVAR A RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BOLIVAR BARRETO PAGAN

BOLIVAR BELLIARD VALDEZ
[ADDRESS ON FILE]

BOLIVAR BERMUDEZ ROSADO
[ADDRESS ON FILE]

BOLIVAR BETANCOURT LEBRON
[ADDRESS ON FILE]

BOLIVAR COLON CASTILLO
[ADDRESS ON FILE]

BOLIVAR DAVILA JIMENEZ
[ADDRESS ON FILE]

BOLIVAR DELGADO ALBELO
[ADDRESS ON FILE]

BOLIVAR DELGADO MARTINEZ
[ADDRESS ON FILE]

BOLIVAR DONATO ONES

BOLIVAR E ORTIZ RAMOS
[ADDRESS ON FILE]

BOLIVAR E ORTIZ RAMOS
[ADDRESS ON FILE]

BOLIVAR FLORES SANTIAGO

BOLIVAR G OCHART RESTO
[ADDRESS ON FILE]

BOLIVAR GARCIA RODZ
[ADDRESS ON FILE]

BOLIVAR GUZMAN MONTALVO
[ADDRESS ON FILE]

BOLIVAR I MORALES GRACIA
[ADDRESS ON FILE]

BOLIVAR JAIMAN GONZALEZ
[ADDRESS ON FILE]

BOLIVAR JIMENEZ CRUZ
[ADDRESS ON FILE]

BOLIVAR L MIRANDA CRUZ

BOLIVAR LAFONTAINE AROCHO
[ADDRESS ON FILE]

BOLIVAR LATALLADI DILAN
[ADDRESS ON FILE]

BOLIVAR LOPEZ REYES

BOLIVAR MATOS MATOS
[ADDRESS ON FILE]

BOLIVAR MORALES CINTRON
[ADDRESS ON FILE]

BOLIVAR MORALES ROMAN
[ADDRESS ON FILE]

BOLIVAR MORALES SANTOS
[ADDRESS ON FILE]

BOLIVAR MORENO ROSA
[ADDRESS ON FILE]

BOLIVAR ORTIZ RAMOS
[ADDRESS ON FILE]

BOLIVAR PACHECO ANDINO
[ADDRESS ON FILE]

BOLIVAR PADILLA RODRIGUEZ

BOLIVAR PAGAN FONTAN
[ADDRESS ON FILE]

BOLIVAR PAGAN PAGAN
[ADDRESS ON FILE]

BOLIVAR PAGAN RIVERA
[ADDRESS ON FILE]

BOLIVAR PATINO ARCA
[ADDRESS ON FILE]

BOLIVAR RAMOS MERCADO
[ADDRESS ON FILE]

BOLIVAR RAMOS RIVERA
[ADDRESS ON FILE]

BOLIVAR RAMOS SANTOS
[ADDRESS ON FILE]

BOLIVAR RODRIGUEZ PADILLA
[ADDRESS ON FILE]

BOLIVAR RODRIGUEZ RIVERA

BOLIVAR RODRIGUEZ TORRES
[ADDRESS ON FILE]

BOLIVAR ROMAN SERRANO
[ADDRESS ON FILE]

BOLIVAR ROQUE RIVAS
[ADDRESS ON FILE]

BOLIVAR ROSA COLON
[ADDRESS ON FILE]

BOLIVAR ROSADO GONZALEZ
[ADDRESS ON FILE]

BOLIVAR SERRANO ROSARIO
[ADDRESS ON FILE]

BOLIVAR TORRES WALKER

BONAIRE GLASS
CARRETERA KM
BO CANDELARIA
TOA BAJA, PR  00949

BONAIRE GLASS
PO BOX 6547
BAYAMON, PR  00960-9600

BONANO VARGAS LUZ N
[ADDRESS ON FILE]

BONAPARTE MORALES SYLVIA
[ADDRESS ON FILE]

BONES ORTIZ ATILANO
[ADDRESS ON FILE]

BONET BO RIVERA
[ADDRESS ON FILE]

BONET CEDO BARTOLOME

BONHOMME PEREZ RAFAEL N
[ADDRESS ON FILE]

BONIDIA HERNANDEZ QUINONES
[ADDRESS ON FILE]

BONIFACIA ALVAREZ ALVAREZ
[ADDRESS ON FILE]

BONIFACIA ALVAREZ
[ADDRESS ON FILE]

BONIFACIA ARROYO COSS
[ADDRESS ON FILE]

BONIFACIA CALDERON
[ADDRESS ON FILE]

BONIFACIA COBIAN LOPEZ
[ADDRESS ON FILE]

BONIFACIA COTTE ROSARIO
[ADDRESS ON FILE]

BONIFACIA COTTO LUYANDA
[ADDRESS ON FILE]

BONIFACIA COTTO RODRIGUEZ
[ADDRESS ON FILE]

BONIFACIA DOMINGUEZ VALERA

BONIFACIA GARCIA CARRASQUILLO
[ADDRESS ON FILE]

BONIFACIA ILARRAZA SANIEL
[ADDRESS ON FILE]

BONIFACIA IRIZARRY MARTORELL

BONIFACIA OJEDA GONZALEZ
[ADDRESS ON FILE]

BONIFACIA ORTIZ VEGA
[ADDRESS ON FILE]

BONIFACIA QUINONES

BONIFACIA RAMOS NEGRON
[ADDRESS ON FILE]

BONIFACIA RAMOS SEPULVEDA
[ADDRESS ON FILE]

BONIFACIA ROJAS SUAREZ
[ADDRESS ON FILE]

BONIFACIA SANCHEZ DIAZ

BONIFACIO ALVARADO SANTIAGO

BONIFACIO APOLINARIS FIGUE
[ADDRESS ON FILE]

BONIFACIO APONTE FELICIANO
[ADDRESS ON FILE]

BONIFACIO ARROYO RAMOS
[ADDRESS ON FILE]

BONIFACIO ARROYO RAMOS
[ADDRESS ON FILE]

BONIFACIO BENITEZ CRUZ
[ADDRESS ON FILE]

BONIFACIO BERRIOS CRUZ
[ADDRESS ON FILE]

BONIFACIO BORRERO RIOS
[ADDRESS ON FILE]

BONIFACIO CABRERO RIVERA
[ADDRESS ON FILE]

BONIFACIO CATALA VILLEGAS
[ADDRESS ON FILE]

BONIFACIO CEDRES ABARCA
[ADDRESS ON FILE]

BONIFACIO COLON VAZQUEZ

BONIFACIO COTTO BAEZ
[ADDRESS ON FILE]

BONIFACIO CRUZ CONCEPCION

BONIFACIO CRUZ CRESPO
[ADDRESS ON FILE]

BONIFACIO CRUZ CRUZ
[ADDRESS ON FILE]

BONIFACIO CRUZ MEDINA
[ADDRESS ON FILE]

BONIFACIO DEL VALLE
[ADDRESS ON FILE]

BONIFACIO DIAZ MARTINEZ
[ADDRESS ON FILE]

BONIFACIO ESTRADA MARTINEZ
[ADDRESS ON FILE]

BONIFACIO GUEVARA FIGUEROA
[ADDRESS ON FILE]

BONIFACIO HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

BONIFACIO LORENZO CORREA
[ADDRESS ON FILE]

BONIFACIO LORENZO VAZQUEZ
[ADDRESS ON FILE]

BONIFACIO LUGO PEREZ
[ADDRESS ON FILE]

BONIFACIO MARTELL LOPEZ
[ADDRESS ON FILE]

BONIFACIO MARTINEZ GARCIA

BONIFACIO MELENDEZ ORTIZ
[ADDRESS ON FILE]

BONIFACIO MORALES COLLAZO
[ADDRESS ON FILE]

BONIFACIO MORALES CORDERO

BONIFACIO NEGRON PEREZ
[ADDRESS ON FILE]

BONIFACIO NIEVES MENDEZ
[ADDRESS ON FILE]

BONIFACIO ORTIZ ARROYO
[ADDRESS ON FILE]

BONIFACIO PEREZ BERMUDEZ
[ADDRESS ON FILE]

BONIFACIO QUINONES MONTANEZ
[ADDRESS ON FILE]

BONIFACIO RIVERA VIRELLA

BONIFACIO RODRIGUEZ COLON

BONIFACIO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

BONIFACIO RODRIGUEZ SANTIAGO

BONIFACIO ROMAN ROJAS
[ADDRESS ON FILE]

BONIFACIO ROSADO NUNEZ
[ADDRESS ON FILE]

BONIFACIO ROSADO NUNEZ
[ADDRESS ON FILE]

BONIFACIO SALAS GONZALE
[ADDRESS ON FILE]

BONIFACIO SALAS GONZALEZ
[ADDRESS ON FILE]

BONIFACIO SANTIAGO COLON
[ADDRESS ON FILE]

BONIFACIO SANTOS CASTRODAD
[ADDRESS ON FILE]

BONIFACIO SANTOS CASTRODAD
[ADDRESS ON FILE]

BONIFACIO TIRADO CAPELES
[ADDRESS ON FILE]

BONIFACIO TORRES CRUZ
[ADDRESS ON FILE]

BONIFACIO VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

BONIFICIA JESUS ORTIZ
[ADDRESS ON FILE]

BONIFICIO RODRIGUEZ COLON
[ADDRESS ON FILE]

BONILLA APONTE BLAS

BONILLA BO ALBINO
[ADDRESS ON FILE]

BONILLA BO BONET

BONILLA BO DIAZ

BONILLA BO MONTES
[ADDRESS ON FILE]

BONILLA BO TORO
[ADDRESS ON FILE]

BONILLA COLON KARILYN
[ADDRESS ON FILE]

BONILLA M RIVERA BONILLA RIVERA PEDRO
[ADDRESS ON FILE]

BONILLA MARTINEZ JORGE A
[ADDRESS ON FILE]

BONILLA RODRIGUEZ AIDA
[ADDRESS ON FILE]

BONILLA TORRES SARA E
[ADDRESS ON FILE]

BONNIBELLE VAZQUEZ ACOSTA
[ADDRESS ON FILE]

BONNIE E CRUZ GONZALEZ

BONNIE MADURO COLON
[ADDRESS ON FILE]

BONNIE MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

BONNIN ELECTRONICS INC
1905 AVEJESUS T PINERO
SAN JUAN, PR 00920-5608

BONNIN ELECTRONICS INC
PO BOX 13846
SAN JUAN, PR 00908-3846

BONNY A ESTRADA ROMAN
[ADDRESS ON FILE]

BONOCIO A ARBONIES RAMOS
[ADDRESS ON FILE]

BONOCIO J RAMOS REYES
[ADDRESS ON FILE]

BONOCIO ROMAN ROJAS
[ADDRESS ON FILE]

BOOKSHOP DISTRIBUTION CENTER
CARR869
CALLE 4 ZONA IND LAS PALMAS
CATANO, PR 00962

BORDERS INC
PLAZA LAS AMERICAS
FD ROOSEVELT 525
HATO REY, PR 00918

BORGES ALVAREZ VICTOR A
[ADDRESS ON FILE]

BORGES BO CARRASQUEDWIN
[ADDRESS ON FILE]

BORGES FIGUEROA LEDYS DE LOS A
[ADDRESS ON FILE]

BORGES MARTINEZ MARIA J
[ADDRESS ON FILE]

BORGES ORTIZ
[ADDRESS ON FILE]

BORGOS TORRES HECTOR L

BORIA M PAGAN JOSE

BORIA MELENDEZ SORAYA

BORINQUEN C CAMACHO

BORINQUEN FOTO
AVE BORINQUEN 2107
SAN JUAN, PR 00915

BORINQUEN LEON BERMUDEZ
[ADDRESS ON FILE]

BORINQUEN PARKING SERVICES
P O BOX 13471
SAN JUAN, PR 00908

BORINQUEN PROPERTIES REAL ESTATE
BROKERS
URB ENCANTADA
RIACHUELO RO 10
TRUJILLO ALTO, PR 00976

BORINQUEN SIGNS DISPLAY INC
CALLE BLAY IND BECHARA
PUEBLO VIEJO AVE KENNEDY
PUERTO NUEVO, PR 00921

BORIS CALDERON JESUS
[ADDRESS ON FILE]

BORIS E I ROMAN VEGA
[ADDRESS ON FILE]

BORIS E OJEDA FILOMENO
[ADDRESS ON FILE]

BORIS E NOVILLO MORA
[ADDRESS ON FILE]

BORIS M IRIZARRY GALARZA
[ADDRESS ON FILE]

BORIS NOVILLO MORA
[ADDRESS ON FILE]

BORIS ROJAS RODRIGUEZ
[ADDRESS ON FILE]

BORRALI J TIRADO
[ADDRESS ON FILE]

BORRAS DIAZ ANGEL R
[ADDRESS ON FILE]

BORRERO BO MEJIAS
[ADDRESS ON FILE]

BORSCHOW HOSPITAL MEDICAL SUPPLIES
PO BOX 366211
GENERAL POST OFFICE
SAN JUAN, PR 00936

BOSCH SANTIAGO

BOSQUE INFANTIL ALYANER
RIO GRANDE STATES
CALLE 24 V39
RIO GRANDE, PR 00745

BOSQUES PEREZ ADELAIDA
[ADDRESS ON FILE]

BOSQUES PEREZ MARIA DEL C

BOU R RODRIGUEZ
[ADDRESS ON FILE]

BOURNS DAVID

BRACERO LABOY N ELSON

BRACERO RAMOS ABELARDO
[ADDRESS ON FILE]

BRACEWELL LLP
ATTN KURT MAYR DANIEL CONNOLLY AND
DAVID LAWTON
CITY PLACE I 34TH FLOOR
185 ASYLUM STREET
HARTFORD, CT 06103

BRADFORD J GONZALEZ ORTIZ
[ADDRESS ON FILE]

BRADIEL J AGOSTO DIAZ
[ADDRESS ON FILE]

BRADIER ROHENA GARCIA
[ADDRESS ON FILE]

BRADLEY DEL VALLE
[ADDRESS ON FILE]

BRADLEY O VELEZ PEREZ

BRADLEY RIVERA RODRIGUEZ
COND PORTALES DE SAN JUAN
APTO 182
SAN JUAN, PR 00924

BRADLEY RODRIGUEZ MONTIJO
[ADDRESS ON FILE]

BRAIAN A ROBLES ALMODOVAR
[ADDRESS ON FILE]

BRAIHND MACHADO GUTIERREZ
[ADDRESS ON FILE]

BRAINSTORM CREATIVE COMMUNICATIONS
INC
APARTADO 9020479
SAN JUAN, PR 00902-0479

BRALDA J MERCADO CARRASQUILLO
[ADDRESS ON FILE]

BRANDA DIAZ COLON
[ADDRESS ON FILE]

BRANDALIS ALMODOVAR AQUINO
[ADDRESS ON FILE]

BRANDALY QUINONES
[ADDRESS ON FILE]

BRANDON ALVALLE BLANCO
[ADDRESS ON FILE]

BRANDON EMILIO BASCO
[ADDRESS ON FILE]

BRANDON L ALICEA LOZADA

BRANYS A GARCIA CAMACHO
[ADDRESS ON FILE]

BRAUDILIA MEDINA ROSA
[ADDRESS ON FILE]

BRAUDINO CLAUDIO CONCEPCIO
[ADDRESS ON FILE]

BRAUFORD JUSTINIANO OLIVERAS
[ADDRESS ON FILE]

BRAULIA CABANAS MALDONADO

BRAULIA DEL VALLE DE MARTINEZ

BRAULIA DELGADO GONZALEZ

BRAULIA ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

BRAULIA GARCED RESTO
[ADDRESS ON FILE]

BRAULIA LOZADA VDA ORTIZ

BRAULIA M ARROYO

BRAULIA M COLON CRUZ
[ADDRESS ON FILE]

BRAULIA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

BRAULIA ORTIZ FLORES
[ADDRESS ON FILE]

BRAULIA ORTIZ SANCHEZ
[ADDRESS ON FILE]

BRAULIA PEREZ ASTACIO
[ADDRESS ON FILE]

BRAULIA RIVERA GONZALEZ
[ADDRESS ON FILE]

BRAULIA RODRIGUEZ AVILES
[ADDRESS ON FILE]

BRAULIO A GARCIA VELEZ

BRAULIO ACEVEDO VIDAL
[ADDRESS ON FILE]

BRAULIO ANTONIO ORTIZ MACHUCA

BRAULIO ARROYO FIGUEROA
[ADDRESS ON FILE]

BRAULIO ARROYO GONZALEZ
[ADDRESS ON FILE]

BRAULIO BERMUDEZ CORIANO
[ADDRESS ON FILE]

BRAULIO BERMUDEZ LUYANDO
[ADDRESS ON FILE]

BRAULIO CASTILLO CRUZ
[ADDRESS ON FILE]

BRAULIO CASTILLO HERNANDEZ
[ADDRESS ON FILE]

BRAULIO CASTRO IRIZARRY
[ADDRESS ON FILE]

BRAULIO CHAVES FAJARDO
[ADDRESS ON FILE]

BRAULIO COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

BRAULIO CRESPO RIVERA
[ADDRESS ON FILE]

BRAULIO DE JESUS SANTIAGO

BRAULIO DIAZ OLAZABAL
[ADDRESS ON FILE]

BRAULIO DONATO MORALES
[ADDRESS ON FILE]

BRAULIO E RAMOS MEDINA
[ADDRESS ON FILE]

BRAULIO FIGUEROA ZAYAS
[ADDRESS ON FILE]

BRAULIO GARCIA VALENTIN
[ADDRESS ON FILE]

BRAULIO GONZALEZ ACOSTA

BRAULIO GONZALEZ NIEVES
[ADDRESS ON FILE]

BRAULIO GONZALEZ ROSADO
[ADDRESS ON FILE]

BRAULIO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

BRAULIO HERNANDEZ MUNIZ

BRAULIO I SANCHEZ CASTRO
[ADDRESS ON FILE]

BRAULIO IRIZARRY OLAN
[ADDRESS ON FILE]

BRAULIO J ALCANTARA REYES

BRAULIO J ARENAS TORO
[ADDRESS ON FILE]

BRAULIO J ARENAS TORRES
[ADDRESS ON FILE]

BRAULIO J J ARENAS TORRES
[ADDRESS ON FILE]

BRAULIO J LEBRON ENCARNACION
[ADDRESS ON FILE]

BRAULIO JIMENEZ VELEZ

BRAULIO L GONZALEZ PEREZ
[ADDRESS ON FILE]

BRAULIO LOPEZ CRUZ

BRAULIO MARRERO SANCHEZ
[ADDRESS ON FILE]

BRAULIO MARTINEZ MERCADO
[ADDRESS ON FILE]

BRAULIO MEDINA SOTO

BRAULIO MELECIO LARRAZA
[ADDRESS ON FILE]

BRAULIO MELENDEZ
[ADDRESS ON FILE]

BRAULIO MONTALVO GERENA
[ADDRESS ON FILE]

BRAULIO MORALES CANDELARIO
[ADDRESS ON FILE]

BRAULIO MORENO CLEMENTE
[ADDRESS ON FILE]

BRAULIO MORENO GOMEZ
[ADDRESS ON FILE]

BRAULIO MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

BRAULIO NIEVES ROMAN
[ADDRESS ON FILE]

BRAULIO NUNEZ ORTIZ
[ADDRESS ON FILE]

BRAULIO ORTIZ MATEO
[ADDRESS ON FILE]

BRAULIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

BRAULIO ORTIZ SANTIAGO
[ADDRESS ON FILE]

BRAULIO ORTIZ SIERRA
[ADDRESS ON FILE]

BRAULIO PEREZ ROSA
[ADDRESS ON FILE]

BRAULIO PEREZ SANABRIA

BRAULIO RAFAEL JIMENEZ MARTINEZ

BRAULIO RAMIREZ VIVES
[ADDRESS ON FILE]

BRAULIO RAMOS MEDINA BENEFICIARIES
SSN 584191126      DELMARIE SANTIAGO
SANCHEZ IN REPRESENTATION OF HER
DAUGHTER LEANDRA RAMOS SANTIAGO
CUIDAD JARDIN I
CALLE ALELI
48
TOA ALTA, PR  00953

BRAULIO RAMOS VERA
[ADDRESS ON FILE]

BRAULIO RESTO RIVERA
[ADDRESS ON FILE]

BRAULIO RIVERA GONZALEZ
[ADDRESS ON FILE]

BRAULIO RIVERA RUIZ
[ADDRESS ON FILE]

BRAULIO ROSADO CARRION

BRAULIO RUIZ RIVERA
[ADDRESS ON FILE]

BRAULIO RUIZ SANCHEZ
[ADDRESS ON FILE]

BRAULIO SAINTKITTS FIGUERO
[ADDRESS ON FILE]

BRAULIO SANCHEZ BERMUDEZ

BRAULIO SANCHEZ BONILLA
[ADDRESS ON FILE]

BRAULIO SEGUI VALENTIN
[ADDRESS ON FILE]

BRAULIO SILVA VELEZ

BRAULIO T RICO MORALES
[ADDRESS ON FILE]

BRAULIO TORRES JIMENEZ
[ADDRESS ON FILE]

BRAULIO TORRES MEDINA
[ADDRESS ON FILE]

BRAULIO TORRES MORALES
[ADDRESS ON FILE]

BRAULIO TORRES NIEVES

BRAULIO VALENTIN ROBLES
[ADDRESS ON FILE]

BRAULIO VAZQUEZ RUIZ
[ADDRESS ON FILE]

BRAULIO VELEZ MERCADO
[ADDRESS ON FILE]

BRAULIO VIDAL SUSTACHE

BRAUNIER SANTAMARIA RODRIGUEZ
[ADDRESS ON FILE]

BRAVO LOZANO CARIDA
[ADDRESS ON FILE]

BRAYAN L DAVILA CIRINO
[ADDRESS ON FILE]

BRAYAN ZAYAS LAJARA
[ADDRESS ON FILE]

BRAYDELIS MARTINEZ LOPEZ
[ADDRESS ON FILE]

BRAYN F BURGOS ORTIZ

BREBDA I VELEZ LLITERAS
[ADDRESS ON FILE]

BREDA I MONTANEZ NAZARIO
[ADDRESS ON FILE]

BREDA I PAGAN JIMENEZ
[ADDRESS ON FILE]

BREDA L CARTAGENA ZARAGOZA
[ADDRESS ON FILE]

BREGNA MUNIZ VAZQUEZ
[ADDRESS ON FILE]

BREILI CARRASQUILLO TORRES
[ADDRESS ON FILE]

BREN AYALA

BRENDA A COLON GOMEZ
[ADDRESS ON FILE]

BRENDA A COTTO GUZMAN

BRENDA A CRUZ MALDONADO
[ADDRESS ON FILE]

BRENDA A FIGUEROA MEDINA
[ADDRESS ON FILE]

BRENDA A SANJURJO DELGADO
[ADDRESS ON FILE]

BRENDA A VIRELLA CRESPO
[ADDRESS ON FILE]

BRENDA AGOSTO ARROYO
[ADDRESS ON FILE]

BRENDA AGOSTO GARCIA
[ADDRESS ON FILE]

BRENDA AGOSTO NIEVES
[ADDRESS ON FILE]

BRENDA ALVARADO GONZALEZ
[ADDRESS ON FILE]

BRENDA ALVARADO PAGAN
[ADDRESS ON FILE]

BRENDA ANDINO PIZARRO
[ADDRESS ON FILE]

BRENDA APONTE MARIN
[ADDRESS ON FILE]

BRENDA ARQUINZONI
[ADDRESS ON FILE]

BRENDA AYALA MIRANDA
[ADDRESS ON FILE]

BRENDA B CHARRIEZ RIVERA

BRENDA BAEZ ACABA
[ADDRESS ON FILE]

BRENDA BALAGUER ROSARIO
[ADDRESS ON FILE]

BRENDA BATISTA HERNANDEZ
[ADDRESS ON FILE]

BRENDA BAUZO MELENDEZ

BRENDA BENITEZ SOTO
[ADDRESS ON FILE]

BRENDA BERMUDEZ DIAZ
[ADDRESS ON FILE]

BRENDA BIBILONI

BRENDA BORRERO
[ADDRESS ON FILE]

BRENDA BR ERIVERA

BRENDA BR ICRUZ

BRENDA BR LFIGUEROA
[ADDRESS ON FILE]

BRENDA BR LOPEZ
[ADDRESS ON FILE]

BRENDA BR LORTIZ
[ADDRESS ON FILE]

BRENDA BR MERCADO
[ADDRESS ON FILE]

BRENDA BR RODRIGUEZ

BRENDA C HERNANDEZ ORTIZ
[ADDRESS ON FILE]

BRENDA C MONTES PAGAN
[ADDRESS ON FILE]

BRENDA C SOULETTE VELEZ
[ADDRESS ON FILE]

BRENDA C SOULETTE VELEZ
[ADDRESS ON FILE]

BRENDA CACERES CARRASQUILLO
[ADDRESS ON FILE]

BRENDA CALDERON KUILAN

BRENDA CALO RIVERA

BRENDA CALZADA ROBLEDO
[ADDRESS ON FILE]

BRENDA CALZADA TORRES
[ADDRESS ON FILE]

BRENDA CAMACHO CASTRO
[ADDRESS ON FILE]

BRENDA CANALES ORTIZ
[ADDRESS ON FILE]

BRENDA CARRASQUILLO DAVILA
[ADDRESS ON FILE]

BRENDA CARTAGENA MATEO
[ADDRESS ON FILE]

BRENDA CARTAGENA SANTIAGO
[ADDRESS ON FILE]

BRENDA CASTRO VELEZ
[ADDRESS ON FILE]

BRENDA CASTRODAD PINEIRO

BRENDA CEBALLOS
[ADDRESS ON FILE]

BRENDA CINTRON CARDONA

BRENDA CINTRON FLORES
[ADDRESS ON FILE]

BRENDA CLAUDIO DE JESUS
[ADDRESS ON FILE]

BRENDA COLLADO AVILES
[ADDRESS ON FILE]

BRENDA COLON ALVAREZ
[ADDRESS ON FILE]

BRENDA COLON CARRASQUILLO
[ADDRESS ON FILE]

BRENDA COLON DELGADO
[ADDRESS ON FILE]

BRENDA COLON GARCIA
[ADDRESS ON FILE]

BRENDA COLON MARTINEZ
[ADDRESS ON FILE]

BRENDA COLON NIEVES
[ADDRESS ON FILE]

BRENDA COLON NIEVES
[ADDRESS ON FILE]

BRENDA COLON ORTIZ
[ADDRESS ON FILE]

BRENDA COLON RODRIGUEZ
[ADDRESS ON FILE]

BRENDA COLON SOUSA
[ADDRESS ON FILE]

BRENDA CORSINO ROSA
[ADDRESS ON FILE]

BRENDA CORTES OQUENDO
[ADDRESS ON FILE]

BRENDA CORTIJO
CALLE AMAZONES ESTE BE14
VALLE VERDE
BAYAMON, PR  00961

BRENDA COSTA GONZALEZ
[ADDRESS ON FILE]

BRENDA COTTO SIERRA

BRENDA CRESPO FRANQUI
[ADDRESS ON FILE]

BRENDA CRUZ BEAS
[ADDRESS ON FILE]

BRENDA CRUZ FLORES
[ADDRESS ON FILE]

BRENDA CRUZ
[ADDRESS ON FILE]

BRENDA D CAMPOS MALARET

BRENDA D CANDELARIA BONET
[ADDRESS ON FILE]

BRENDA D CARRASQUILLO BAEZ
[ADDRESS ON FILE]

BRENDA D CRUZ TIRADO
[ADDRESS ON FILE]

BRENDA D GONZALEZ ROLDOS
[ADDRESS ON FILE]

BRENDA D MONTALVO ESCALERA
[ADDRESS ON FILE]

BRENDA D ROBLES RODRIGUEZ
[ADDRESS ON FILE]

BRENDA DE JESUS LEDESMA
[ADDRESS ON FILE]

BRENDA DE JESUS MERCADO
[ADDRESS ON FILE]

BRENDA DE JESUS ORTIZ
[ADDRESS ON FILE]

BRENDA DE LA CRUZ LA LLAVE
[ADDRESS ON FILE]

BRENDA DEL TORO FLORES
[ADDRESS ON FILE]

BRENDA DEL VALLE CEREZO
[ADDRESS ON FILE]

BRENDA DEL VALLE
[ADDRESS ON FILE]

BRENDA DIAZ

BRENDA DIAZ BATISTA
[ADDRESS ON FILE]

BRENDA DIAZ CAMACHO
[ADDRESS ON FILE]

BRENDA DIAZ JIMENEZ
[ADDRESS ON FILE]

BRENDA DIAZ NORA
[ADDRESS ON FILE]

BRENDA DIAZ PAGAN
[ADDRESS ON FILE]

BRENDA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA DOBLE RUIZ
[ADDRESS ON FILE]

BRENDA DYER BURGOS
[ADDRESS ON FILE]

BRENDA E ARCHEVAL MARTINEZ

BRENDA E ARZOLA COLON

BRENDA E BERRIOS JOCK
[ADDRESS ON FILE]

BRENDA E BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

BRENDA E BURGOS LOPEZ

BRENDA E BURGOS QUINONES
[ADDRESS ON FILE]

BRENDA E BURGOS
[ADDRESS ON FILE]

BRENDA E CARRASQUILLO GARCIA

BRENDA E COLLAZO ALGARIN
[ADDRESS ON FILE]

BRENDA E COLON CASTILLO
[ADDRESS ON FILE]

BRENDA E COLON VIRUET
[ADDRESS ON FILE]

BRENDA E COTTO MIRANDA
[ADDRESS ON FILE]

BRENDA E DAVILA VAZQUEZ
[ADDRESS ON FILE]

BRENDA E DIAZ MONTALVAN
[ADDRESS ON FILE]

BRENDA E ECHEVARRIA TORRES
[ADDRESS ON FILE]

BRENDA E FUENTES PEREZ
[ADDRESS ON FILE]

BRENDA E GOMEZ CALCANO

BRENDA E GONZALEZ ROMAN
[ADDRESS ON FILE]

BRENDA E GONZALEZ
[ADDRESS ON FILE]

BRENDA E HERNANDEZ ZAVALA

BRENDA E HERRANS OTERO
[ADDRESS ON FILE]

BRENDA E IRIZARRY CARABALLO
[ADDRESS ON FILE]

BRENDA E JUAN RIVERA

BRENDA E LOPEZ ARROYO
[ADDRESS ON FILE]

BRENDA E MASA SANCHEZ
[ADDRESS ON FILE]

BRENDA E MASS PAGAN
[ADDRESS ON FILE]

BRENDA E MELENDEZ RAMOS
[ADDRESS ON FILE]

BRENDA E MELENDEZ RIVAS
[ADDRESS ON FILE]

BRENDA E MILLAYES HERNANDEZ
[ADDRESS ON FILE]

BRENDA E NAZARIO MALDONADO
[ADDRESS ON FILE]

BRENDA E NIEVES MENDEZ
[ADDRESS ON FILE]

BRENDA E OCASIO RIVERA
[ADDRESS ON FILE]

BRENDA E PEREZ MARRERO
PO BOX 360301
SAN JUAN, PR  00936

BRENDA E RIOS CALDERON
[ADDRESS ON FILE]

BRENDA E RIVERA CARABALLO
[ADDRESS ON FILE]

BRENDA E RIVERA CINTRON
[ADDRESS ON FILE]

BRENDA E RIVERA COSME
[ADDRESS ON FILE]

BRENDA E RIVERA RIVERA
[ADDRESS ON FILE]

BRENDA E RODRIGUEZ COLON
[ADDRESS ON FILE]

BRENDA E RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

BRENDA E ROMAN RODRIGUEZ
[ADDRESS ON FILE]

BRENDA E ROSARIO PIZARRO
[ADDRESS ON FILE]

BRENDA E SANCHEZ APONTE
[ADDRESS ON FILE]

BRENDA E SANTIAGO CRUZ
[ADDRESS ON FILE]

BRENDA E SANTIAGO GONZALEZ
[ADDRESS ON FILE]

BRENDA E SANTOS CLEMENTE

BRENDA E TORRES CARRERO
[ADDRESS ON FILE]

BRENDA E VARGAS MENDEZ
[ADDRESS ON FILE]

BRENDA E VELEZ COLON
[ADDRESS ON FILE]

BRENDA ECHEVARRIA MARRERO
[ADDRESS ON FILE]

BRENDA ELAUSELL VAZQUEZ

BRENDA ENCARNACION GARCIA
[ADDRESS ON FILE]

BRENDA ENCARNACION REYES
[ADDRESS ON FILE]

BRENDA EROSARIO LAPORTE

BRENDA FELICIANO ECHEVARRI
[ADDRESS ON FILE]

BRENDA FELICIANO PEREZ
[ADDRESS ON FILE]

BRENDA FELICIANO PEREZ
[ADDRESS ON FILE]

BRENDA FERNANDEZ RIVERA
[ADDRESS ON FILE]

BRENDA FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA FERNANDEZ SANTOS
[ADDRESS ON FILE]

BRENDA FIGUEROA COLON
[ADDRESS ON FILE]

BRENDA FIGUEROA MEDINA
[ADDRESS ON FILE]

BRENDA FIGUEROA SOTOMAYOR
[ADDRESS ON FILE]

BRENDA FORTY CASILLAS
[ADDRESS ON FILE]

BRENDA G CASSE ECHEANDIA
[ADDRESS ON FILE]

BRENDA G IRIZARRY PEREZ
[ADDRESS ON FILE]

BRENDA G MEDINA RIVERA
[ADDRESS ON FILE]

BRENDA G NIEVES RODRIGUEZ
[ADDRESS ON FILE]

BRENDA G VALLE MOJICA
[ADDRESS ON FILE]

BRENDA G ZAMOAT SALGADO
[ADDRESS ON FILE]

BRENDA GARAY ROSARIO
[ADDRESS ON FILE]

BRENDA GARCIA DOMINGUEZ
[ADDRESS ON FILE]

BRENDA GARCIA MARRERO
[ADDRESS ON FILE]

BRENDA GARCIA
[ADDRESS ON FILE]

BRENDA GAUD FIGUEROA
[ADDRESS ON FILE]

BRENDA GIERBOLINI FLORES
[ADDRESS ON FILE]

BRENDA GOMEZ LEBRON
[ADDRESS ON FILE]

BRENDA GONZALEZ BURGADO
[ADDRESS ON FILE]

BRENDA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BRENDA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

BRENDA GONZALEZ RAMOS
[ADDRESS ON FILE]

BRENDA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA GONZALEZ SANCHEZ
[ADDRESS ON FILE]

BRENDA GONZALEZ
[ADDRESS ON FILE]

BRENDA GORDON FEBO
[ADDRESS ON FILE]

BRENDA GRANIELA LARACUENTE
[ADDRESS ON FILE]

BRENDA GUILBE BAHAMONDE

BRENDA GUTIERREZ
[ADDRESS ON FILE]

BRENDA GUZMAN CANALES
[ADDRESS ON FILE]

BRENDA GUZMAN OCASIO
[ADDRESS ON FILE]

BRENDA GUZMAN RODRIGUEZ

BRENDA GUZMAN TORRES
[ADDRESS ON FILE]

BRENDA HERNANDEZ CAMACHO
[ADDRESS ON FILE]

BRENDA HERNANDEZ CORREA
[ADDRESS ON FILE]

BRENDA HERNANDEZ SEPULVEDA
[ADDRESS ON FILE]

BRENDA I ACOSTA ANDUJAR
[ADDRESS ON FILE]

BRENDA I ADORNO VEGA
[ADDRESS ON FILE]

BRENDA I BORIA PEREZ

BRENDA I CAMPOS SANTIAGO
[ADDRESS ON FILE]

BRENDA I CARDONA PEREZ
[ADDRESS ON FILE]

BRENDA I CARRASQUILLO GOMEZ
[ADDRESS ON FILE]

BRENDA I CARRASQUILLO GOMEZ
[ADDRESS ON FILE]

BRENDA I CINTRON DIAZ
[ADDRESS ON FILE]

BRENDA I CLASS JURADO
[ADDRESS ON FILE]

BRENDA I COLLAZO TORRES
[ADDRESS ON FILE]

BRENDA I COLON QUINONES
[ADDRESS ON FILE]

BRENDA I CORREA MEDINA
[ADDRESS ON FILE]

BRENDA I CORTES MAXAN
[ADDRESS ON FILE]

BRENDA I COTTO LOPEZ
[ADDRESS ON FILE]

BRENDA I DE JESUS LUGO
[ADDRESS ON FILE]

BRENDA I DIAZ CARRASQUILLO
[ADDRESS ON FILE]

BRENDA I DIAZ TELLADO
[ADDRESS ON FILE]

BRENDA I ECHEVARRIA PAGAN
[ADDRESS ON FILE]

BRENDA I FELICIANO RUIZ
[ADDRESS ON FILE]

BRENDA I FLORES MORALES

BRENDA I FLORES RIVERA
[ADDRESS ON FILE]

BRENDA I FRANCO RESTO
[ADDRESS ON FILE]

BRENDA I FUENTES RIVERA
[ADDRESS ON FILE]

BRENDA I GARCIA CARABALLO
[ADDRESS ON FILE]

BRENDA I GARCIA REYES
[ADDRESS ON FILE]

BRENDA I GILBES LOPEZ
[ADDRESS ON FILE]

BRENDA I GILBES LOPEZ
[ADDRESS ON FILE]

BRENDA I GOMEZ FERNANDEZ
[ADDRESS ON FILE]

BRENDA I GONZALEZ LA LUZ
[ADDRESS ON FILE]

BRENDA I GONZALEZ MARFISI
[ADDRESS ON FILE]

BRENDA I GRACIA REPOLLET
[ADDRESS ON FILE]

BRENDA I HERNANDEZ RIOS
[ADDRESS ON FILE]

BRENDA I HERNANDEZ RIOS
[ADDRESS ON FILE]

BRENDA I HIRALDO MOJICA
[ADDRESS ON FILE]

BRENDA I JIMENEZ VEGA
[ADDRESS ON FILE]

BRENDA I LEBRON CASTILLO
[ADDRESS ON FILE]

BRENDA I LOPEZ CESAREO
[ADDRESS ON FILE]

BRENDA I LOPEZ RIVERA
[ADDRESS ON FILE]

BRENDA I LOZADA ORTIZ
[ADDRESS ON FILE]

BRENDA I LUGO ROBLES
[ADDRESS ON FILE]

BRENDA I LUGO SEGARRA

BRENDA I MALDONADO VELEZ
[ADDRESS ON FILE]

BRENDA I MARENGO PEREZ
[ADDRESS ON FILE]

BRENDA I MASSA LOPEZ
[ADDRESS ON FILE]

BRENDA I MELENDEZ DELGADO
[ADDRESS ON FILE]

BRENDA I MELENDEZ DELGADO
[ADDRESS ON FILE]

BRENDA I MENDEZ SANCHEZ
[ADDRESS ON FILE]

BRENDA I MILANES PEREZ
[ADDRESS ON FILE]

BRENDA I MOLINA TORRES
[ADDRESS ON FILE]

BRENDA I MONTANEZ NAZARIO
[ADDRESS ON FILE]

BRENDA I MORALES BONILLA
[ADDRESS ON FILE]

BRENDA I MORALES
[ADDRESS ON FILE]

BRENDA I MORO PADIN

BRENDA I MOYA PEREZ
[ADDRESS ON FILE]

BRENDA I NIEVES DEL TORO
[ADDRESS ON FILE]

BRENDA I PALERMO VARGAS
[ADDRESS ON FILE]

BRENDA I PIZARRO DE JESUS
[ADDRESS ON FILE]

BRENDA I PIZARRO TORRES
[ADDRESS ON FILE]

BRENDA I QUIROS ORTIZ
[ADDRESS ON FILE]

BRENDA I RAMOS MALDONADO
[ADDRESS ON FILE]

BRENDA I RAMOS SANTIAGO
[ADDRESS ON FILE]

BRENDA I RAMOS VELEZ
[ADDRESS ON FILE]

BRENDA I RAMOS VELEZ
[ADDRESS ON FILE]

BRENDA I REYES JIMENEZ
[ADDRESS ON FILE]

BRENDA I RIOS SALICRUP
[ADDRESS ON FILE]

BRENDA I RIOS SALICRUP
[ADDRESS ON FILE]

BRENDA I RIVERA GARCIA
[ADDRESS ON FILE]

BRENDA I RIVERA MORALES
[ADDRESS ON FILE]

BRENDA I RIVERA PEREZ
[ADDRESS ON FILE]

BRENDA I RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

BRENDA I RODRIGUEZ MARIN
[ADDRESS ON FILE]

BRENDA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA I RODRIGUEZ TRINIDA
[ADDRESS ON FILE]

BRENDA I ROMAN GONZALEZ

BRENDA I ROSAS GONZALEZ
[ADDRESS ON FILE]

BRENDA I RUBERTE RAMIREZ
[ADDRESS ON FILE]

BRENDA I RUIZ MULERO
COND VILLA VENECIA
CARR 20 93 6L
GUAYNABO, PR  00969

BRENDA I SANCHEZ ROJAS
[ADDRESS ON FILE]

BRENDA I SANCHEZ SANCHEZ
[ADDRESS ON FILE]

BRENDA I SANTIAGO FLORES
[ADDRESS ON FILE]

BRENDA I SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

BRENDA I SANTIAGO RIVERA
[ADDRESS ON FILE]

BRENDA I SERRANO GONZALEZ
[ADDRESS ON FILE]

BRENDA I SERRANO VAZQUEZ
[ADDRESS ON FILE]

BRENDA I TORRES BORRERO
[ADDRESS ON FILE]

BRENDA I TORRES FERNANDEZ
[ADDRESS ON FILE]

BRENDA I VALE BLAS

BRENDA I VELEZ MEDINA
[ADDRESS ON FILE]

BRENDA I VISBAL CASTRO
[ADDRESS ON FILE]

BRENDA I YIMET ACABA

BRENDA IRIZARRY GARCIA

BRENDA J CONCEPCION SERRANO
[ADDRESS ON FILE]

BRENDA J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

BRENDA J LUGO RAMOS
[ADDRESS ON FILE]

BRENDA J MONTANEZ CRUZ
[ADDRESS ON FILE]

BRENDA J MORELL RODRIGUEZ
[ADDRESS ON FILE]

BRENDA J ORTIZ DIAZ
[ADDRESS ON FILE]

BRENDA J RIOS ZENO
[ADDRESS ON FILE]

BRENDA J RODRIGUEZ COLON
[ADDRESS ON FILE]

BRENDA J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BRENDA J SEPULVEDA LUGO
[ADDRESS ON FILE]

BRENDA J VAZQUEZ SANTELL

BRENDA J VEGA VAZQUEZ

BRENDA J VELAZQUEZ AGOSTO
[ADDRESS ON FILE]

BRENDA L ABREU RAMOS
[ADDRESS ON FILE]

BRENDA L ACEVEDO AYALA
[ADDRESS ON FILE]

BRENDA L ACEVEDO MELENDEZ
[ADDRESS ON FILE]

BRENDA L ADAMES SOTO

BRENDA L ADORNO MORALES
[ADDRESS ON FILE]

BRENDA L AGUILAR CARMONA
[ADDRESS ON FILE]

BRENDA L AGUILAR CARMONA
[ADDRESS ON FILE]

BRENDA L ALAMO SANCHEZ
[ADDRESS ON FILE]

BRENDA L ALENO MERCADO
[ADDRESS ON FILE]

BRENDA L ALVALADEJO PLAZA
[ADDRESS ON FILE]

BRENDA L ALVAREZ CINTRON
[ADDRESS ON FILE]

BRENDA L ALVAREZ MOLINA

BRENDA L ALVAREZ SANJURJO

BRENDA L AMARO VAZQUEZ
[ADDRESS ON FILE]

BRENDA L ARCE MARTINEZ
[ADDRESS ON FILE]

BRENDA L AROCHO AROCHO
[ADDRESS ON FILE]

BRENDA L ARROYO CRESPO
[ADDRESS ON FILE]

BRENDA L ARROYO MALDONADO
[ADDRESS ON FILE]

BRENDA L AVILES SERRANO
[ADDRESS ON FILE]

BRENDA L AYALA CASTRELLO
[ADDRESS ON FILE]

BRENDA L BENGOCHEA MARTINEZ
[ADDRESS ON FILE]

BRENDA L BENITEZ MONTANEZ
[ADDRESS ON FILE]

BRENDA L BENITEZ VELAZQUEZ
[ADDRESS ON FILE]

BRENDA L BERMUDEZ OLIVO
[ADDRESS ON FILE]

BRENDA L BETANCOURT GUADALUPE

BRENDA L BEY VINAS
[ADDRESS ON FILE]

BRENDA L BONILLA IRIZARRY
[ADDRESS ON FILE]

BRENDA L BONILLA MARTINEZ

BRENDA L BURGOS COLON
[ADDRESS ON FILE]

BRENDA L BURGOS FONSECA
[ADDRESS ON FILE]

BRENDA L BURGOS MORALES
[ADDRESS ON FILE]

BRENDA L CABALLERO GARCIA

BRENDA L CAJIGAS RUIZ

BRENDA L CALO RAMIREZ
[ADDRESS ON FILE]

BRENDA L CANCEL VARGAS
[ADDRESS ON FILE]

BRENDA L CARDERO ACABA
[ADDRESS ON FILE]

BRENDA L CARRASQUILLO MOJICA
[ADDRESS ON FILE]

BRENDA L CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

BRENDA L CARRION MATOS
[ADDRESS ON FILE]

BRENDA L CASTRO COLON
[ADDRESS ON FILE]

BRENDA L CASTRO DE LEON
[ADDRESS ON FILE]

BRENDA L CASTRO RIOS
[ADDRESS ON FILE]

BRENDA L CASTRO RIVERA
[ADDRESS ON FILE]

BRENDA L CHEVERE RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L CINTRON MARTINEZ
[ADDRESS ON FILE]

BRENDA L CINTRON VELAZQUEZ
[ADDRESS ON FILE]

BRENDA L CLASS RIVERA
[ADDRESS ON FILE]

BRENDA L CLAUDIO SANCHEZ
[ADDRESS ON FILE]

BRENDA L CLEMENTE BERMUDEZ
[ADDRESS ON FILE]

BRENDA L COLON BLANCO
[ADDRESS ON FILE]

BRENDA L COLON DIAZ
[ADDRESS ON FILE]

BRENDA L COLON MORALES
[ADDRESS ON FILE]

BRENDA L COLON ORTIZ
[ADDRESS ON FILE]

BRENDA L COLON VALE
[ADDRESS ON FILE]

BRENDA L CORREA VIERA
[ADDRESS ON FILE]

BRENDA L COSME RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L COUVERTIER DE LA PAZ

BRENDA L COUVERTIER MARQUEZ
[ADDRESS ON FILE]

BRENDA L CRESPO ARCE
[ADDRESS ON FILE]

BRENDA L CRUZ DIAZ
[ADDRESS ON FILE]

BRENDA L CRUZ FIGUEROA
[ADDRESS ON FILE]

BRENDA L CRUZ PEREZ
[ADDRESS ON FILE]

BRENDA L CRUZ SANCHEZ
[ADDRESS ON FILE]

BRENDA L CRUZ VALENTIN
[ADDRESS ON FILE]

BRENDA L DALMAU AGUILAR
[ADDRESS ON FILE]

BRENDA L DAVILA ALVIRA
[ADDRESS ON FILE]

BRENDA L DAVILA BURGOS
[ADDRESS ON FILE]

BRENDA L DE JESUS CRESPO
[ADDRESS ON FILE]

BRENDA L DE JESUS DELGADO
[ADDRESS ON FILE]

BRENDA L DE JESUS GAVILLAN

BRENDA L DE JESUS MEDINA
[ADDRESS ON FILE]

BRENDA L DE JESUS VELEZ
[ADDRESS ON FILE]

BRENDA L DE PABLO RIVERA
[ADDRESS ON FILE]

BRENDA L DELGADO ROSADO
[ADDRESS ON FILE]

BRENDA L DIAZ
[ADDRESS ON FILE]

BRENDA L DOMINICCI ALICEA
[ADDRESS ON FILE]

BRENDA L DONATO DIAZ
[ADDRESS ON FILE]

BRENDA L DROSS MORALES
[ADDRESS ON FILE]

BRENDA L DUPREY ALMEYDA

BRENDA L FELICIANO ALGARIN

BRENDA L FIGUEROA LANZO
[ADDRESS ON FILE]

BRENDA L FIGUEROA LOPEZ
[ADDRESS ON FILE]

BRENDA L FIGUEROA MEDINA
[ADDRESS ON FILE]

BRENDA L FIGUEROA
[ADDRESS ON FILE]

BRENDA L FONTANEZ VICENTE
[ADDRESS ON FILE]

BRENDA L FORTY CASILLAS
[ADDRESS ON FILE]

BRENDA L FRANQUI RAMOS
[ADDRESS ON FILE]

BRENDA L FREYRE PACHECO
[ADDRESS ON FILE]

BRENDA L GANDIA ECHEVARRIA
[ADDRESS ON FILE]

BRENDA L GARCIA CABRERA
[ADDRESS ON FILE]

BRENDA L GARCIA MACHUCA
[ADDRESS ON FILE]

BRENDA L GARCIA RUIZ
[ADDRESS ON FILE]

BRENDA L GEORGE ACEVEDO
[ADDRESS ON FILE]

BRENDA L GOMEZ ENCARNACION
[ADDRESS ON FILE]

BRENDA L GOMEZ GONZALEZ
[ADDRESS ON FILE]

BRENDA L GOMEZ MATOS
[ADDRESS ON FILE]

BRENDA L GONZALEZ CARRASCO

BRENDA L GONZALEZ CURET
[ADDRESS ON FILE]

BRENDA L GONZALEZ DIAZ
[ADDRESS ON FILE]

BRENDA L GONZALEZ MATOS
[ADDRESS ON FILE]

BRENDA L GONZALEZ ROMAN
[ADDRESS ON FILE]

BRENDA L GONZALEZ ROSARIO
[ADDRESS ON FILE]

BRENDA L GONZALEZ SANCHEZ
[ADDRESS ON FILE]

BRENDA L GONZALEZ SANTIAGO
[ADDRESS ON FILE]

BRENDA L GONZALEZ TOLEDO
[ADDRESS ON FILE]

BRENDA L GOYTIA CRUZ
[ADDRESS ON FILE]

BRENDA L GUERRIOS MARRERO
[ADDRESS ON FILE]

BRENDA L GUZMAN OCASIO
[ADDRESS ON FILE]

BRENDA L GUZMAN REYES
[ADDRESS ON FILE]

BRENDA L HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

BRENDA L HUERTAS ACEVEDO
[ADDRESS ON FILE]

BRENDA L LANZOT DELGADO
[ADDRESS ON FILE]

BRENDA L LANZOT
[ADDRESS ON FILE]

BRENDA L LAUREANO MURIEL

BRENDA L LISBOA TORRES
[ADDRESS ON FILE]

BRENDA L LLANOS MARQUEZ
[ADDRESS ON FILE]

BRENDA L LOPEZ CRUZ
[ADDRESS ON FILE]

BRENDA L LOPEZ DIAZ

BRENDA L LOPEZ FIGUEROA
[ADDRESS ON FILE]

BRENDA L LOPEZ PIZARRO

BRENDA L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L LOPEZ VILLANUEVA
[ADDRESS ON FILE]

BRENDA L LOPEZ VIVES
[ADDRESS ON FILE]

BRENDA L LORENZO AGRON
[ADDRESS ON FILE]

BRENDA L LUGO HERNANDEZ
[ADDRESS ON FILE]

BRENDA L MALDONADO LOPEZ
[ADDRESS ON FILE]

BRENDA L MARRERO ROMAN
[ADDRESS ON FILE]

BRENDA L MARTINEZ CRUZ
[ADDRESS ON FILE]

BRENDA L MARTINEZ RIVERA
[ADDRESS ON FILE]

BRENDA L MARTINEZ RIVERA
[ADDRESS ON FILE]

BRENDA L MARTINEZ ROBLES
[ADDRESS ON FILE]

BRENDA L MATEO ROSADO

BRENDA L MATOS GARCIA
[ADDRESS ON FILE]

BRENDA L MATTA SOTOMAYOR
[ADDRESS ON FILE]

BRENDA L MELENDEZ ALLENDE
[ADDRESS ON FILE]

BRENDA L MELENDEZ CORTES
[ADDRESS ON FILE]

BRENDA L MELENDEZ ORTIZ
[ADDRESS ON FILE]

BRENDA L MELENDEZ PAGAN
[ADDRESS ON FILE]

BRENDA L MERCED MULERO
[ADDRESS ON FILE]

BRENDA L MIRANDA GONZALEZ
[ADDRESS ON FILE]

BRENDA L MONTALVO RIVERA
[ADDRESS ON FILE]

BRENDA L MONTANEZ ORTIZ
[ADDRESS ON FILE]

BRENDA L MORALES MORALES
[ADDRESS ON FILE]

BRENDA L MORALES VELEZ
[ADDRESS ON FILE]

BRENDA L MOREALES SUAREZ
[ADDRESS ON FILE]

BRENDA L MULERO MONTES
[ADDRESS ON FILE]

BRENDA L MUNOZ ROSARIO

BRENDA L NARVAEZ GARCIA
[ADDRESS ON FILE]

BRENDA L NAZARIO VAZQUEZ
[ADDRESS ON FILE]

BRENDA L NEGRON FELICIANO
[ADDRESS ON FILE]

BRENDA L NEGRON GONZALEZ
[ADDRESS ON FILE]

BRENDA L NEGRON SOTO
[ADDRESS ON FILE]

BRENDA L NELSON IRVINE
[ADDRESS ON FILE]

BRENDA L NIEVES RODRIGUEZ

BRENDA L OLMEDA SIERRA
[ADDRESS ON FILE]

BRENDA L ORENGO BONILLA

BRENDA L ORTIZ BERDECIA
[ADDRESS ON FILE]

BRENDA L ORTIZ COLON
[ADDRESS ON FILE]

BRENDA L ORTIZ MONTANEZ
[ADDRESS ON FILE]

BRENDA L ORTIZ RIVERA
[ADDRESS ON FILE]

BRENDA L OTERO ROBLES
[ADDRESS ON FILE]

BRENDA L OTERO RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L PABELLON BENITEZ
[ADDRESS ON FILE]

BRENDA L PADILLA LUGO
[ADDRESS ON FILE]

BRENDA L PADILLA PEREZ

BRENDA L PADIN VARGAS
[ADDRESS ON FILE]

BRENDA L PAGAN RIVERA
[ADDRESS ON FILE]

BRENDA L PAGAN RIVERA
[ADDRESS ON FILE]

BRENDA L PAGAN ROJAS
[ADDRESS ON FILE]

BRENDA L PARIS PARIS
[ADDRESS ON FILE]

BRENDA L PEREZ ACOSTA
[ADDRESS ON FILE]

BRENDA L PEREZ ACOSTA
[ADDRESS ON FILE]

BRENDA L PEREZ BAHAMONDE
[ADDRESS ON FILE]

BRENDA L PEREZ CLEMENTE

BRENDA L PEREZ COLON
[ADDRESS ON FILE]

BRENDA L PEREZ CRESPO
[ADDRESS ON FILE]

BRENDA L PEREZ CRESPO
[ADDRESS ON FILE]

BRENDA L PEREZ GONZALEZ
[ADDRESS ON FILE]

BRENDA L PEREZ OROZCO
[ADDRESS ON FILE]

BRENDA L PEREZ PABON
[ADDRESS ON FILE]

BRENDA L PEREZ RAMOS
[ADDRESS ON FILE]

BRENDA L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L PEREZ
[ADDRESS ON FILE]

BRENDA L PINEIRO DIAZ

BRENDA L PIZARRO LAUREANO
[ADDRESS ON FILE]

BRENDA L PIZARRO LAUREANO
[ADDRESS ON FILE]

BRENDA L POLANCO SANTIAGO
[ADDRESS ON FILE]

BRENDA L POMALES POGGI
[ADDRESS ON FILE]

BRENDA L QUIJANO ARROYO
[ADDRESS ON FILE]

BRENDA L QUIJANO RIVERA
[ADDRESS ON FILE]

BRENDA L QUINONES TORRES
[ADDRESS ON FILE]

BRENDA L QUIONES TORRES
[ADDRESS ON FILE]

BRENDA L RAMIREZ TORRENS
[ADDRESS ON FILE]

BRENDA L RAMOS LOPEZ
[ADDRESS ON FILE]

BRENDA L RAMOS MORALES
[ADDRESS ON FILE]

BRENDA L RAMOS VAZQUEZ
[ADDRESS ON FILE]

BRENDA L REYES BAEZ
[ADDRESS ON FILE]

BRENDA L REYES DIAZ
[ADDRESS ON FILE]

BRENDA L REYES MARQUEZ
[ADDRESS ON FILE]

BRENDA L RIOS MENDOZA
[ADDRESS ON FILE]

BRENDA L RIOS SANCHEZ
[ADDRESS ON FILE]

BRENDA L RIVERA BURGOS
[ADDRESS ON FILE]

BRENDA L RIVERA CARDONA

BRENDA L RIVERA CEDENO
[ADDRESS ON FILE]

BRENDA L RIVERA FONTANEZ
[ADDRESS ON FILE]

BRENDA L RIVERA HERNANDEZ

BRENDA L RIVERA LOPEZ
[ADDRESS ON FILE]

BRENDA L RIVERA NOGUE
[ADDRESS ON FILE]

BRENDA L RIVERA RAMIREZ
[ADDRESS ON FILE]

BRENDA L RIVERA REYES
[ADDRESS ON FILE]

BRENDA L RIVERA
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ COLON
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ NIEVES
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ ORSINI
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ RIOS
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ SERRANO
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ SOTO
[ADDRESS ON FILE]

BRENDA L RODRIGUEZ TORRES
[ADDRESS ON FILE]

BRENDA L ROMAN GARCIA
[ADDRESS ON FILE]

BRENDA L RONDON ROSA
[ADDRESS ON FILE]

BRENDA L ROSA RIVERA
[ADDRESS ON FILE]

BRENDA L ROSADO ALGARIN
[ADDRESS ON FILE]

BRENDA L ROSADO MARRERO

BRENDA L ROSADO PEREZ

BRENDA L ROSARIO GONZALEZ
[ADDRESS ON FILE]

BRENDA L ROSARIO REYES
[ADDRESS ON FILE]

BRENDA L ROSARIO RUIZ

BRENDA L ROSARIO VELEZ
[ADDRESS ON FILE]

BRENDA L SAEZ MORALES
[ADDRESS ON FILE]

BRENDA L SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L SANCHEZ TRUJILLO

BRENDA L SANTANA PLANELL
[ADDRESS ON FILE]

BRENDA L SANTANA RIVERA
[ADDRESS ON FILE]

BRENDA L SANTIAGO BOU
[ADDRESS ON FILE]

BRENDA L SANTIAGO CALCANO
[ADDRESS ON FILE]

BRENDA L SANTIAGO CONCEPCION
[ADDRESS ON FILE]

BRENDA L SANTIAGO GUADALUPE
[ADDRESS ON FILE]

BRENDA L SANTIAGO LOPEZ
[ADDRESS ON FILE]

BRENDA L SANTIAGO MORALES
[ADDRESS ON FILE]

BRENDA L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L SANTOS BON

BRENDA L SANTOS GARCIA
[ADDRESS ON FILE]

BRENDA L SANTOS RAMIREZ
[ADDRESS ON FILE]

BRENDA L SEMIDEY CEPEDA
[ADDRESS ON FILE]

BRENDA L SEMIDEY RODRIGUEZ
[ADDRESS ON FILE]

BRENDA L SERRANO CUADRADO
[ADDRESS ON FILE]

BRENDA L SERRANO TORRES
[ADDRESS ON FILE]

BRENDA L SEVILLA COLON
[ADDRESS ON FILE]

BRENDA L SOTO ADORNO
[ADDRESS ON FILE]

BRENDA L SOTO BENCON
[ADDRESS ON FILE]

BRENDA L SOTO GALARZA
[ADDRESS ON FILE]

BRENDA L SUAREZ SANCHEZ
[ADDRESS ON FILE]

BRENDA L TORRES FEBRES
[ADDRESS ON FILE]

BRENDA L TORRES GUTIERRES
[ADDRESS ON FILE]

BRENDA L TORRES MEDINA
[ADDRESS ON FILE]

BRENDA L TORRES MUNIZ
[ADDRESS ON FILE]

BRENDA L TORRES PEREZ
[ADDRESS ON FILE]

BRENDA L TORRES RIVERA
[ADDRESS ON FILE]

BRENDA L TORRES RUIZ
[ADDRESS ON FILE]

BRENDA L TRINIDAD CARABALLO
[ADDRESS ON FILE]

BRENDA L VARGAS ECHEVARRIA
[ADDRESS ON FILE]

BRENDA L VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

BRENDA L VAZQUEZ TORRES
[ADDRESS ON FILE]

BRENDA L VELAZQUEZ DIAZ
[ADDRESS ON FILE]

BRENDA L VELAZQUEZ PEREZ
[ADDRESS ON FILE]

BRENDA L VELEZ MEDINA
[ADDRESS ON FILE]

BRENDA L VELEZ TORRES

BRENDA L VILLALOBOS CUASCUT
[ADDRESS ON FILE]

BRENDA L ZAPATA SEDA
[ADDRESS ON FILE]

BRENDA LABOY ROBLES
[ADDRESS ON FILE]

BRENDA LAMBERTY ITHIER
[ADDRESS ON FILE]

BRENDA LEDESMA MUNOZ
[ADDRESS ON FILE]

BRENDA LEE MEJIAS ARROYO
HC 45 BOX 10572
CAYEY, PR  00736

BRENDA LEE RIVERA ALCARAZ
[ADDRESS ON FILE]

BRENDA LGONZALEZ GONZALEZ

BRENDA LGONZALEZ RAMOS

BRENDA LIZ ACEVEDO NIEVES

BRENDA LIZ DUCOS ORTIZ

BRENDA LIZ FUENTES SANCHEZ
[ADDRESS ON FILE]

BRENDA LIZ GARCIA AGOSTO
[ADDRESS ON FILE]

BRENDA LIZ MELENDEZ RIVERA

BRENDA LIZ RUIZ TORRES

BRENDA LIZARDI PIETRI
[ADDRESS ON FILE]

BRENDA LLANOS GRUEL
[ADDRESS ON FILE]

BRENDA LOPEZ AROCHE
[ADDRESS ON FILE]

BRENDA LOPEZ ARU
[ADDRESS ON FILE]

BRENDA LOPEZ BENIQUEZ
[ADDRESS ON FILE]

BRENDA LOPEZ CORREA

BRENDA LOPEZ FERNANDEZ
[ADDRESS ON FILE]

BRENDA LRIVERA ARROYO
[ADDRESS ON FILE]

BRENDA M ALVAREZ FARO

BRENDA M ANDINO MOLINA
[ADDRESS ON FILE]

BRENDA M CENTENO COSME

BRENDA M COLON GARCIA
[ADDRESS ON FILE]

BRENDA M CRUZ WALKER
[ADDRESS ON FILE]

BRENDA M DIAZ GUADALUPE
[ADDRESS ON FILE]

BRENDA M DIAZ SERRANO
[ADDRESS ON FILE]

BRENDA M FERNANDEZ DIAZ
[ADDRESS ON FILE]

BRENDA M FERRER RAMOS
[ADDRESS ON FILE]

BRENDA M GARCIA ORTIZ
[ADDRESS ON FILE]

BRENDA M GARCIA VARGAS
[ADDRESS ON FILE]

BRENDA M GONZALEZ FERRER

BRENDA M GONZALEZ MIRANDA
[ADDRESS ON FILE]

BRENDA M GONZALEZ RUIZ
[ADDRESS ON FILE]

BRENDA M HERNADEZ LOPEZ
[ADDRESS ON FILE]

BRENDA M LOPEZ LOPEZ
[ADDRESS ON FILE]

BRENDA M NIEVES RIVERA
[ADDRESS ON FILE]

BRENDA M PIÑEIRO SANTOS
[ADDRESS ON FILE]

BRENDA M RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

BRENDA M RODRIGUEZ VELEZ
[ADDRESS ON FILE]

BRENDA M ROSA DIAZ
[ADDRESS ON FILE]

BRENDA M ROSARIO RUIZ

BRENDA M VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

BRENDA M VIVES MORALES
[ADDRESS ON FILE]

BRENDA MACHADO RAMOS
[ADDRESS ON FILE]

BRENDA MALAVE TORO

BRENDA MALDONADO BATISTA
[ADDRESS ON FILE]

BRENDA MALDONADO BROWN
[ADDRESS ON FILE]

BRENDA MALDONADO GUERRA
[ADDRESS ON FILE]

BRENDA MALDONADO OCASIO
[ADDRESS ON FILE]

BRENDA MALDONADO REYES
[ADDRESS ON FILE]

BRENDA MALDONADO SANTIAGO
[ADDRESS ON FILE]

BRENDA MANGUAL VAZQUEZ
[ADDRESS ON FILE]

BRENDA MARIA MARTINEZ
[ADDRESS ON FILE]

BRENDA MARRERO DONES
[ADDRESS ON FILE]

BRENDA MARRERO HERNANDEZ
[ADDRESS ON FILE]

BRENDA MARRERO ROSA
[ADDRESS ON FILE]

BRENDA MARTINEZ LOPEZ
[ADDRESS ON FILE]

BRENDA MARTINEZ POUPART
[ADDRESS ON FILE]

BRENDA MARTINEZ RESTO
[ADDRESS ON FILE]

BRENDA MARTINEZ TOLEDO
[ADDRESS ON FILE]

BRENDA MARTINEZ VARGAS

BRENDA MEDINA IRIZARRY
[ADDRESS ON FILE]

BRENDA MEDINA SANTOS
[ADDRESS ON FILE]

BRENDA MEDINA TORRES
[ADDRESS ON FILE]

BRENDA MICHELLE PEREZ RAVELO
[ADDRESS ON FILE]

BRENDA MILLAN MARQUEZ
[ADDRESS ON FILE]

BRENDA MIRABAL RODRIGUEZ
[ADDRESS ON FILE]

BRENDA MIRANDA OTERO
[ADDRESS ON FILE]

BRENDA MOLINA GUZMAN
[ADDRESS ON FILE]

BRENDA MONTALVO ZARAGOZA
[ADDRESS ON FILE]

BRENDA MORALES MONTALVO
[ADDRESS ON FILE]

BRENDA MORALES RIOS
[ADDRESS ON FILE]

BRENDA MORALES SANTIAGO
[ADDRESS ON FILE]

BRENDA N GALAN OSTOLAZA
[ADDRESS ON FILE]

BRENDA N LEON SUAREZ
[ADDRESS ON FILE]

BRENDA N MORALES RAMIREZ
[ADDRESS ON FILE]

BRENDA N PEREZ FERNANDEZ
[ADDRESS ON FILE]

BRENDA N SANCHEZ PEREZ
[ADDRESS ON FILE]

BRENDA N VAZQUEZ NIEVES
[ADDRESS ON FILE]

BRENDA NOVOA GARCIA
[ADDRESS ON FILE]

BRENDA O ALVAREZ CRUZ
[ADDRESS ON FILE]

BRENDA O GUZMAN BURGOS
[ADDRESS ON FILE]

BRENDA OLIVERO APONTE
[ADDRESS ON FILE]

BRENDA OLMEDO RIVERA
[ADDRESS ON FILE]

BRENDA ORTIZ CANDELARIA
[ADDRESS ON FILE]

BRENDA ORTIZ CRUZ
[ADDRESS ON FILE]

BRENDA ORTIZ ESCOBAR
[ADDRESS ON FILE]

BRENDA ORTIZ GONZALEZ
[ADDRESS ON FILE]

BRENDA ORTIZ MARTINEZ
[ADDRESS ON FILE]

BRENDA ORTIZ ORTIZ
[ADDRESS ON FILE]

BRENDA ORTIZ ORTIZ
[ADDRESS ON FILE]

BRENDA ORTIZ VELEZ
[ADDRESS ON FILE]

BRENDA OTERO REYES
[ADDRESS ON FILE]

BRENDA PABLO RIVERA
[ADDRESS ON FILE]

BRENDA PACHECO IRIGOYEN
[ADDRESS ON FILE]

BRENDA PACHECO SANTIAGO
[ADDRESS ON FILE]

BRENDA PADILLA DAVILA
[ADDRESS ON FILE]

BRENDA PADILLA RAMOS
[ADDRESS ON FILE]

BRENDA PARRILLA IRIZARRY

BRENDA PARSI MALDONADO
[ADDRESS ON FILE]

BRENDA PENA PAGAN
[ADDRESS ON FILE]

BRENDA PENA VEGA
[ADDRESS ON FILE]

BRENDA PEREZ CORCHADO
[ADDRESS ON FILE]

BRENDA PEREZ MOLINA

BRENDA PEREZ SALGADO
[ADDRESS ON FILE]

BRENDA PINA MORALES
[ADDRESS ON FILE]

BRENDA QUINONES LOPEZ
[ADDRESS ON FILE]

BRENDA QUINONES REYES

BRENDA QUINONES RODRIGUEZ

BRENDA QUINONES ROSARIO
[ADDRESS ON FILE]

BRENDA QUINONES TORRES
[ADDRESS ON FILE]

BRENDA R DIAZ LOPEZ
[ADDRESS ON FILE]

BRENDA R DIAZ LOPEZ
[ADDRESS ON FILE]

BRENDA R MELENDEZ LUGO
[ADDRESS ON FILE]

BRENDA R TORRES PAGAN
[ADDRESS ON FILE]

BRENDA RAMIREZ TORRENS

BRENDA RAMOS MARTINEZ
[ADDRESS ON FILE]

BRENDA RAMOS PEREZ

BRENDA RAMOS POMALES
[ADDRESS ON FILE]

BRENDA RAMOS
[ADDRESS ON FILE]

BRENDA RAMOS
[ADDRESS ON FILE]

BRENDA REYES CRUZ
[ADDRESS ON FILE]

BRENDA REYES DE JESUS

BRENDA RIVERA ALGARIN
[ADDRESS ON FILE]

BRENDA RIVERA BAEZ
[ADDRESS ON FILE]

BRENDA RIVERA COLON
[ADDRESS ON FILE]

BRENDA RIVERA CORDOVA
[ADDRESS ON FILE]

BRENDA RIVERA FLORES
[ADDRESS ON FILE]

BRENDA RIVERA GONZALEZ
[ADDRESS ON FILE]

BRENDA RIVERA LYNN
[ADDRESS ON FILE]

BRENDA RIVERA MALDONADO
[ADDRESS ON FILE]

BRENDA RIVERA MITCHELL
[ADDRESS ON FILE]

BRENDA RIVERA MONTANEZ
[ADDRESS ON FILE]

BRENDA RIVERA NUNEZ
[ADDRESS ON FILE]

BRENDA RIVERA PANTOJAS
[ADDRESS ON FILE]

BRENDA RIVERA PEREZ
[ADDRESS ON FILE]

BRENDA RIVERA REYES
[ADDRESS ON FILE]

BRENDA RIVERA RIVERA
[ADDRESS ON FILE]

BRENDA RIVERA VEGA
[ADDRESS ON FILE]

BRENDA RIVERTA HERNANDEZ
[ADDRESS ON FILE]

BRENDA ROBLES ONEILL

BRENDA ROBLES ORTIZ
[ADDRESS ON FILE]

BRENDA ROBLES RAYA
[ADDRESS ON FILE]

BRENDA RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

BRENDA RODRIGUEZ DE LA ROSA
[ADDRESS ON FILE]

BRENDA RODRIGUEZ GUASP
[ADDRESS ON FILE]

BRENDA RODRIGUEZ MARRERO
[ADDRESS ON FILE]

BRENDA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BRENDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BRENDA RODRIGUEZ SANTANA
[ADDRESS ON FILE]

BRENDA RODRIGUEZ SCHELMETTY
[ADDRESS ON FILE]

BRENDA ROLON MATOS
[ADDRESS ON FILE]

BRENDA ROMAN NARVAEZ
[ADDRESS ON FILE]

BRENDA ROSA DIAZ
[ADDRESS ON FILE]

BRENDA ROSA GARCIA
[ADDRESS ON FILE]

BRENDA ROSADO APONTE
[ADDRESS ON FILE]

BRENDA ROSADO LOZADA
[ADDRESS ON FILE]

BRENDA RUIZ
[ADDRESS ON FILE]

BRENDA S BERRIOS LOPEZ
[ADDRESS ON FILE]

BRENDA S CHINIQUE ABAD
[ADDRESS ON FILE]

BRENDA S MONTANO TORRES
[ADDRESS ON FILE]

BRENDA S RIVERA ROCHET
[ADDRESS ON FILE]

BRENDA S ROMAN CORPS
[ADDRESS ON FILE]

BRENDA S VILLEGAS CASTRO
[ADDRESS ON FILE]

BRENDA S0LTERO CALDERO
[ADDRESS ON FILE]

BRENDA SAAVEDRA LUGO
[ADDRESS ON FILE]

BRENDA SALAS SERRANO
[ADDRESS ON FILE]

BRENDA SALDANA NIEVES

BRENDA SALGADO CASTRO
[ADDRESS ON FILE]

BRENDA SALGADO RIVERA
[ADDRESS ON FILE]

BRENDA SANCHEZ PACHECO
[ADDRESS ON FILE]

BRENDA SANCHEZ RAMIREZ

BRENDA SANCHEZ SANTIAGO

BRENDA SANJURJO DELGADO
[ADDRESS ON FILE]

BRENDA SANTANA BAEZ

BRENDA SANTIAGO ARROYO
[ADDRESS ON FILE]

BRENDA SANTIAGO GALARZA

BRENDA SANTIAGO JIMENEZ
[ADDRESS ON FILE]

BRENDA SANTIAGO ORTIZ
[ADDRESS ON FILE]

BRENDA SANTIAGO POCHE
[ADDRESS ON FILE]

BRENDA SANTIAGO SUAREZ
[ADDRESS ON FILE]

BRENDA SEMIDEY MONTANEZ
[ADDRESS ON FILE]

BRENDA SEPULVEDA CARRERO
[ADDRESS ON FILE]

BRENDA SERRANO CARRASQUILLO
[ADDRESS ON FILE]

BRENDA SIERRA GONZALEZ
[ADDRESS ON FILE]

BRENDA SIERRA VEGA

BRENDA SIMONETTI CRUZ
[ADDRESS ON FILE]

BRENDA SOTO COLON
[ADDRESS ON FILE]

BRENDA SOTO SANTIAGO
[ADDRESS ON FILE]

BRENDA TELLADO BEAUCHAMP
[ADDRESS ON FILE]

BRENDA TOLEDO SANTIAGO
[ADDRESS ON FILE]

BRENDA TORRES ACEVEDO
[ADDRESS ON FILE]

BRENDA TORRES BONILLA
[ADDRESS ON FILE]

BRENDA TORRES CRUZ
[ADDRESS ON FILE]

BRENDA TORRES FIGUEROA
[ADDRESS ON FILE]

BRENDA TORRES FRED
[ADDRESS ON FILE]

BRENDA TORRES MERCADO
[ADDRESS ON FILE]

BRENDA TORRES ORTIZ
[ADDRESS ON FILE]

BRENDA TORRES TORRES

BRENDA TRUJILLO CARABALLO
[ADDRESS ON FILE]

BRENDA V BATISTA BARBOSA
[ADDRESS ON FILE]

BRENDA V CORTES PONCE
[ADDRESS ON FILE]

BRENDA V JONES
[ADDRESS ON FILE]

BRENDA V RODRIGUEZ

BRENDA V RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

BRENDA VALENTIN MORALES
[ADDRESS ON FILE]

BRENDA VALLE PEREZ
[ADDRESS ON FILE]

BRENDA VARELA GARCIA

BRENDA VARGAS HERNANDEZ
[ADDRESS ON FILE]

BRENDA VARGAS JUSINO

BRENDA VARGAS MENDEZ
[ADDRESS ON FILE]

BRENDA VAZQUEZ DE JESUS
[ADDRESS ON FILE]

BRENDA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

BRENDA VEGA

BRENDA VELEZ CRESPO
[ADDRESS ON FILE]

BRENDA VELEZ MEDINA
[ADDRESS ON FILE]

BRENDA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

BRENDA VELEZ VAZQUEZ
[ADDRESS ON FILE]

BRENDA VERAY
[ADDRESS ON FILE]

BRENDA VERDEJO CARRASQUILLO
[ADDRESS ON FILE]

BRENDA VIERA RIVERA
[ADDRESS ON FILE]

BRENDA WILLIAMS CRUZ
[ADDRESS ON FILE]

BRENDA Y DE JESUS MARQUEZ
[ADDRESS ON FILE]

BRENDA Y DIAZ BELLO

BRENDA Y GARCIA ROSARIO
[ADDRESS ON FILE]

BRENDA Y OTERO MOLINA
[ADDRESS ON FILE]

BRENDA Y SALA RIVERA

BRENDA Y VELEZ RIVERA
[ADDRESS ON FILE]

BRENDA ZAMBRANA

BRENDA ZAPATA CORTES
[ADDRESS ON FILE]

BRENDAL ARROYO CALDERON

BRENDALEE MARRERO PEREZ
[ADDRESS ON FILE]

BRENDALEE RAMIREZ CARTAGENA
[ADDRESS ON FILE]

BRENDALEE TORRELLA GONZALEZ
[ADDRESS ON FILE]

BRENDALEE VALLE ROSAS
[ADDRESS ON FILE]

BRENDALI CRUZ HERNANDEZ
[ADDRESS ON FILE]

BRENDALI MONTALVO PEREZ

BRENDALI SANTANA ROSSY
[ADDRESS ON FILE]

BRENDALINA DONES COLON
[ADDRESS ON FILE]

BRENDALIS LEBRON CRUZ
[ADDRESS ON FILE]

BRENDALIS MUNIZ COLON
[ADDRESS ON FILE]

BRENDALIS PADIN VELEZ

BRENDALIS QUINONES VELEZ
[ADDRESS ON FILE]

BRENDALIS RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

BRENDALISE ORTIZ ORTIZ
[ADDRESS ON FILE]

BRENDALISE SANTOS RODRIGUEZ
[ADDRESS ON FILE]

BRENDALISSE AGUAYO MENDOZA

BRENDALISSE RODRIGUEZ RIVERA

BRENDALIZ ALEJANDRO BONILLA
[ADDRESS ON FILE]

BRENDALIZ ARROYO CORDERO
[ADDRESS ON FILE]

BRENDALIZ ARROYO VELEZ
[ADDRESS ON FILE]

BRENDALIZ BORGES DE JESUS
[ADDRESS ON FILE]

BRENDALIZ BOUDON MARQUEZ
[ADDRESS ON FILE]

BRENDALIZ BR ORTIZ
[ADDRESS ON FILE]

BRENDALIZ CANTRES SANTIAGO
[ADDRESS ON FILE]

BRENDALIZ CARO UGARTE
[ADDRESS ON FILE]

BRENDALIZ CARRILLO CASTRO
[ADDRESS ON FILE]

BRENDALIZ CHAPARRO VARGAS
[ADDRESS ON FILE]

BRENDALIZ CONCEPCION VEGA
[ADDRESS ON FILE]

BRENDALIZ CORDERO VEGA
[ADDRESS ON FILE]

BRENDALIZ DIAZ BURGOS
[ADDRESS ON FILE]

BRENDALIZ DIAZ MATINEZ
[ADDRESS ON FILE]

BRENDALIZ DIAZ OFRAY

BRENDALIZ FEBRES RODRIGUEZ
[ADDRESS ON FILE]

BRENDALIZ GONZALEZ MENDEZ
[ADDRESS ON FILE]

BRENDALIZ GRAU SOTOMAYOR
[ADDRESS ON FILE]

BRENDALIZ GUZMAN SOLIVAN
[ADDRESS ON FILE]

BRENDALIZ M TORRES PEREZ
[ADDRESS ON FILE]

BRENDALIZ MARTINEZ ACOSTA
[ADDRESS ON FILE]

BRENDALIZ MARTINEZ RUIZ
[ADDRESS ON FILE]

BRENDALIZ MEDINA MARTINEZ
[ADDRESS ON FILE]

BRENDALIZ MEDINA RIOS

BRENDALIZ MORALES
[ADDRESS ON FILE]

BRENDALIZ PINEIRO TORRES
[ADDRESS ON FILE]

BRENDALIZ RIVERA APONTE
[ADDRESS ON FILE]

BRENDALIZ RIVERA CRUZ
[ADDRESS ON FILE]

BRENDALIZ RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

BRENDALIZ ROMAN CARDONA
[ADDRESS ON FILE]

BRENDALIZ ROSA PEREZ
[ADDRESS ON FILE]

BRENDALIZ ROSARIO PAGAN
[ADDRESS ON FILE]

BRENDALIZ SANTIAGO GARCIA
[ADDRESS ON FILE]

BRENDALIZ TRINIDAD CRUZADO

BRENDALIZ VEGA FELICIANO
[ADDRESS ON FILE]

BRENDALIZ VELAZQUEZ PEREZ
[ADDRESS ON FILE]

BRENDALIZ VILLANUEVA CHAPARRO

BRENDALLY LEDOUX MIRABAL
[ADDRESS ON FILE]

BRENDALLY RIVAS RODRIGUEZ
[ADDRESS ON FILE]

BRENDALY CRUZ MARTINEZ
[ADDRESS ON FILE]

BRENDALY GONZALEZ VELEZ
[ADDRESS ON FILE]

BRENDALY MORALES MONTES

BRENDALY QUINONES VILLODAS
[ADDRESS ON FILE]

BRENDALY RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

BRENDALY SALDANA TORRES

BRENDALY SANCHEZ ROMAN
[ADDRESS ON FILE]

BRENDALY TORRES BELTRAN
[ADDRESS ON FILE]

BRENDALYZ SERRANO ALVARADO
[ADDRESS ON FILE]

BRENDDY CLASS PEREZ
[ADDRESS ON FILE]

BRENICE ROSARIO GONZALEZ
[ADDRESS ON FILE]

BRENMARIE VALLE ROSAS

BRENNA QUIGLEY ARAVENA
[ADDRESS ON FILE]

BRENNY ALVIRA CORREA
[ADDRESS ON FILE]

BRIAN A COLE SMITH
[ADDRESS ON FILE]

BRIAN A DIAZ LOPEZ
[ADDRESS ON FILE]

BRIAN BURGOS HERNANDEZ

BRIAN COLON CUEVAS

BRIAN COLON GUZMAN

BRIAN D AGRONT CORTES

BRIAN D ENGELL RIVERA
[ADDRESS ON FILE]

BRIAN DELGADO LEON

BRIAN E HERNANDEZ ORTIZ
[ADDRESS ON FILE]

BRIAN FERNANDEZ AYALA

BRIAN FERNANDEZ SALICRUP
[ADDRESS ON FILE]

BRIAN FERNANDEZ SALICRUP
[ADDRESS ON FILE]

BRIAN FONTANEZ COTTO
[ADDRESS ON FILE]

BRIAN G MONTANEZ CRUZ
VILLAS DE LEVITOWN
CALLE 1 D2
TOA BAJA, PR  00949

BRIAN J GARCIA ROMAN
[ADDRESS ON FILE]

BRIAN JA ORTIZ COLON
[ADDRESS ON FILE]

BRIAN L BONILLA TORRES
[ADDRESS ON FILE]

BRIAN MARQUEZ BAERGA
[ADDRESS ON FILE]

BRIAN MATOS FEBUS

BRIAN MELENDEZ BURGOS

BRIAN MERCADO RUIZ
[ADDRESS ON FILE]

BRIAN NIEVES SOTO
[ADDRESS ON FILE]

BRIAN O CRUZ PAGAN

BRIAN O SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

BRIAN OMAR VELAZQUEZ TIRADO

BRIAN P DEESE CORTES

BRIAN PEREZ CRUZ
[ADDRESS ON FILE]

BRIAN PINTO MELENDEZ
[ADDRESS ON FILE]

BRIAN QUINONES ZABALA
[ADDRESS ON FILE]

BRIAN RAMOS GUIVAS
[ADDRESS ON FILE]

BRIAN RODRIGUEZ

BRIAN RODRIGUEZ MOJICA
[ADDRESS ON FILE]

BRIAN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BRIAN RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

BRIAN S VARGAS RAMOS
[ADDRESS ON FILE]

BRIAN SANCHEZ DELGADO
[ADDRESS ON FILE]

BRIAN SANTIAGO BARRERA
[ADDRESS ON FILE]

BRIAN SANTIAGO RIVERA
[ADDRESS ON FILE]

BRIAN SEGARRA HERNANDEZ
[ADDRESS ON FILE]

BRIAN SOTO MARRERO
[ADDRESS ON FILE]

BRIAN THOMAS SANTIAGO ORTIZ

BRICEIDA VILCHES RIVERA
[ADDRESS ON FILE]

BRICKER G ANDERSON

BRIDGETTE JORDAN VALENTIN
[ADDRESS ON FILE]

BRIDGETTE JORDAN VALENTIN
[ADDRESS ON FILE]

BRIDGETTE JORDAN VALENTIN
[ADDRESS ON FILE]

BRIGGIT A NAVARRO ORTIZ
[ADDRESS ON FILE]

BRIGGITTE SUAREZ ALAMEDA
[ADDRESS ON FILE]

BRIGIDA AVILES CLAUDIO
[ADDRESS ON FILE]

BRIGIDA CANCEL SANTANA

BRIGIDA COSTOSO
[ADDRESS ON FILE]

BRIGIDA CRUZ RAMOS
[ADDRESS ON FILE]

BRIGIDA DALMAU RODRIGUEZ
[ADDRESS ON FILE]

BRIGIDA DAVILA VEGA
[ADDRESS ON FILE]

BRIGIDA ESTHER FABERLLE
[ADDRESS ON FILE]

BRIGIDA FELIX SUAREZ
[ADDRESS ON FILE]

BRIGIDA FELIX SUAREZ
[ADDRESS ON FILE]

BRIGIDA FRANCO FIGUEROA
[ADDRESS ON FILE]

BRIGIDA GAETAN HERNANDEZ
[ADDRESS ON FILE]

BRIGIDA GARCIA CRUZ
[ADDRESS ON FILE]

BRIGIDA GONZALEZ RIVERA
[ADDRESS ON FILE]

BRIGIDA GONZALEZ VDA LLADO
[ADDRESS ON FILE]

BRIGIDA GONZALEZ VDA
[ADDRESS ON FILE]

BRIGIDA GRAJALES LOPEZ
[ADDRESS ON FILE]

BRIGIDA HERNANDEZ DIAZ
[ADDRESS ON FILE]

BRIGIDA HERNANDEZ RIVERA
[ADDRESS ON FILE]

BRIGIDA I RAMOS RIVERA
[ADDRESS ON FILE]

BRIGIDA JIMENEZ RODRIGUEZ

BRIGIDA NIEVES LOPEZ
[ADDRESS ON FILE]

BRIGIDA ORTIZ CRUZ
[ADDRESS ON FILE]

BRIGIDA OSTOLAZA MIRO
[ADDRESS ON FILE]

BRIGIDA PEREZ ORTIZ
[ADDRESS ON FILE]

BRIGIDA PEREZ RODRIGUEZ

BRIGIDA PIMENTEL JESUS
[ADDRESS ON FILE]

BRIGIDA PIMENTEL JESUS
[ADDRESS ON FILE]

BRIGIDA PIZARRO BENITEZ
[ADDRESS ON FILE]

BRIGIDA R FELIX SUAREZ
[ADDRESS ON FILE]

BRIGIDA RIVERA ESTRADA
[ADDRESS ON FILE]

BRIGIDA RODRIGUEZ

BRIGIDA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BRIGIDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BRIGIDA ROSARIO SANCHEZ
[ADDRESS ON FILE]

BRIGIDA SANCHEZ GOMEZ
[ADDRESS ON FILE]

BRIGIDA SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

BRIGIDA SEPULVEDA SANTOS
[ADDRESS ON FILE]

BRIGIDA SOTO JIMENEZ
[ADDRESS ON FILE]

BRIGIDA SOTO RIVERA
[ADDRESS ON FILE]

BRIGIDA T T BELTRAN SANCHEZ
[ADDRESS ON FILE]

BRIGIDA TORRES MALDONADO
[ADDRESS ON FILE]

BRIGIDA TRINIDAD TORRES
[ADDRESS ON FILE]

BRIGIDA VELEZ COSME
[ADDRESS ON FILE]

BRIGIDO ALVAREZ ANDUJAR

BRIGIDO AYALA QUINTANA
[ADDRESS ON FILE]

BRIGIDO COLON MALDONADO
[ADDRESS ON FILE]

BRIGIDO DIAZ TORRES
[ADDRESS ON FILE]

BRIGIDO DIAZ TORRES
[ADDRESS ON FILE]

BRIGIDO E BERRIOS PAGAN
[ADDRESS ON FILE]

BRIGIDO GUZMAN RIVERA
[ADDRESS ON FILE]

BRIGIDO LABOY GARCIA
[ADDRESS ON FILE]

BRIGIDO LOZANO RODRIGUEZ
[ADDRESS ON FILE]

BRIGIDO LOZANO SANJURJO
[ADDRESS ON FILE]

BRIGIDO LUGO OCASIO
[ADDRESS ON FILE]

BRIGIDO MORALES VELAZQUEZ

BRIGIDO NATAL RIVERA
[ADDRESS ON FILE]

BRIGIDO NUNEZ SANCHEZ
[ADDRESS ON FILE]

BRIGIDO PAGAN TORRES
[ADDRESS ON FILE]

BRIGIDO RIVERA CRUZ
[ADDRESS ON FILE]

BRIGIDO RIVERA RODRIGUEZ

BRIGIDO VEGA RIVERA
[ADDRESS ON FILE]

BRIGITTE BARTUM SANTOS
[ADDRESS ON FILE]

BRIGITTE KUILAN SAAVEDRA
[ADDRESS ON FILE]

BRIGITTE RUIZ JAIMAN

BRIGMAN DIAZ ADORNO
[ADDRESS ON FILE]

BRIMARIE FELICIANO RAMOS

BRINDISEZ M SAEZ
[ADDRESS ON FILE]

BRINILILDA GONZALEZ SANTAN
[ADDRESS ON FILE]

BRISCEIDA CARDONA MALPICA
[ADDRESS ON FILE]

BRISEIDA CASTRO HIRALDO
[ADDRESS ON FILE]

BRISEIDA CASTRO HIRALDO
[ADDRESS ON FILE]

BRISEIDA J BERRIOS MORALES
[ADDRESS ON FILE]

BRISEIDA J DIANA GARCIA
[ADDRESS ON FILE]

BRISEIDA L TORRES REYES
[ADDRESS ON FILE]

BRISEIDA M MEDERO OSORIO
[ADDRESS ON FILE]

BRISEIDA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

BRISEIDA ORTIZ VARGAS
[ADDRESS ON FILE]

BRISEIDA RIVERA CHEVRES
[ADDRESS ON FILE]

BRISEIDA RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

BRISEIDA SANCHEZ CRUZ
[ADDRESS ON FILE]

BRISEIDA VILCHES RIVERA
[ADDRESS ON FILE]

BRISEIDA ZAYAS VAZQUEZ
[ADDRESS ON FILE]

BRISNEYDI CARRASQUILLO COTTO
[ADDRESS ON FILE]

BRITANY MALAVE SANTIAGO
[ADDRESS ON FILE]

BRITTANY ANDUJAR ROMERO

BRITZADIA MORALES VAZQUEZ
[ADDRESS ON FILE]

BRIZAIDA FERRARI CARRION
[ADDRESS ON FILE]

BRIZAIDA OTERO SANTIAGO
[ADDRESS ON FILE]

BRIZEIDA TORRES DIAZ
[ADDRESS ON FILE]

BRIZELLIS GARAY TIRADO
[ADDRESS ON FILE]

BRIZIA E APONTE ARCE
[ADDRESS ON FILE]

BROWN SPAIN JASON
[ADDRESS ON FILE]

BROWN TORRES AMARILYS
[ADDRESS ON FILE]

BRUCE ALEMAR ROBLES
[ADDRESS ON FILE]

BRUCE B SPERLING BRUCE
[ADDRESS ON FILE]

BRUCE E MC CANDLESS ADAMS
[ADDRESS ON FILE]

BRUCE N LEON
[ADDRESS ON FILE]

BRUCE SUAREZ MORCIGLIO
[ADDRESS ON FILE]

BRUCE SUAREZ WILLIAMS
[ADDRESS ON FILE]

BRUCE TIRADO SIERRA
[ADDRESS ON FILE]

BRUGMAN COLON LUGO

BRUHILDE SOTO FERNANDEZ
[ADDRESS ON FILE]

BRULIO FRANCO PEREZ

BRUNA MATOS PAGAN
[ADDRESS ON FILE]

BRUNEDA TORRES SEDA
[ADDRESS ON FILE]

BRUNET TORRES
[ADDRESS ON FILE]

BRUNETTE MARTINEZ RIVERA
[ADDRESS ON FILE]

BRUNIE LOPEZ NIEVES
[ADDRESS ON FILE]

BRUNILDA ABREU GONZALEZ
[ADDRESS ON FILE]

BRUNILDA ACEVEDO ARMAIZ
[ADDRESS ON FILE]

BRUNILDA ADORNO ADORNO
[ADDRESS ON FILE]

BRUNILDA ADORNO MONTAQEZ
[ADDRESS ON FILE]

BRUNILDA AGOSTO DAVILA
[ADDRESS ON FILE]

BRUNILDA AGUILA ROSARIO
[ADDRESS ON FILE]

BRUNILDA ALMENA DIAZ
[ADDRESS ON FILE]

BRUNILDA ALMEYDA HERNANDEZ
[ADDRESS ON FILE]

BRUNILDA ALMODOVAR RAMIREZ
[ADDRESS ON FILE]

BRUNILDA ALMODOVAR RAMIREZ
[ADDRESS ON FILE]

BRUNILDA ALVARADO COLON
[ADDRESS ON FILE]

BRUNILDA ALVARADO ORTIZ
[ADDRESS ON FILE]

BRUNILDA ALVELO
[ADDRESS ON FILE]

BRUNILDA ANDREU WILLIAMS
[ADDRESS ON FILE]

BRUNILDA APONTE CRUZ

BRUNILDA APONTE PABON
[ADDRESS ON FILE]

BRUNILDA ARCHILLA QUINONEZ

BRUNILDA AREIZAGA RIVER
[ADDRESS ON FILE]

BRUNILDA AROCHO CARABALLO
[ADDRESS ON FILE]

BRUNILDA AROCHO NIEVES

BRUNILDA ARROYO FONSECA
[ADDRESS ON FILE]

BRUNILDA ARROYO SOTILLO
[ADDRESS ON FILE]

BRUNILDA ARVELO COLON
[ADDRESS ON FILE]

BRUNILDA AYALA COLON
[ADDRESS ON FILE]

BRUNILDA BAERGA COLLAZO
[ADDRESS ON FILE]

BRUNILDA BARRETO CABRERA
[ADDRESS ON FILE]

BRUNILDA BARRETO VARGAS

BRUNILDA BATISTA MONGE
[ADDRESS ON FILE]

BRUNILDA BONILLA RIOS
[ADDRESS ON FILE]

BRUNILDA BORRERO TORRES
[ADDRESS ON FILE]

BRUNILDA BRUNO GARCIA
[ADDRESS ON FILE]

BRUNILDA BURGOS CRUZ
[ADDRESS ON FILE]

BRUNILDA BURGOS PEREZ
[ADDRESS ON FILE]

BRUNILDA C CINTRON BENITEZ
[ADDRESS ON FILE]

BRUNILDA CACERES VAZQUEZ
[ADDRESS ON FILE]

BRUNILDA CALES QUIROS
[ADDRESS ON FILE]

BRUNILDA CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA CANALES REYES
[ADDRESS ON FILE]

BRUNILDA CANCEL
[ADDRESS ON FILE]

BRUNILDA CARABALLO CORNIER
[ADDRESS ON FILE]

BRUNILDA CARABALLO RODRIGU
[ADDRESS ON FILE]

BRUNILDA CARO CARO
[ADDRESS ON FILE]

BRUNILDA CARRASQUILLO FORTY
[ADDRESS ON FILE]

BRUNILDA CARRION CEDEO

BRUNILDA CASIANO SANCHEZ
[ADDRESS ON FILE]

BRUNILDA CASTAING QUILES
[ADDRESS ON FILE]

BRUNILDA CASTRO CINTRON
[ADDRESS ON FILE]

BRUNILDA CASULL SANCHEZ
[ADDRESS ON FILE]

BRUNILDA CENTENO GARCIA
[ADDRESS ON FILE]

BRUNILDA CHICO MOYA
[ADDRESS ON FILE]

BRUNILDA CLAUDIO RIVERA

BRUNILDA COLLAZO BAEZ
[ADDRESS ON FILE]

BRUNILDA COLLAZO LOPEZ
[ADDRESS ON FILE]

BRUNILDA COLLAZO ROMERO
[ADDRESS ON FILE]

BRUNILDA COLON MEDINA
[ADDRESS ON FILE]

BRUNILDA COLON RIVERA
[ADDRESS ON FILE]

BRUNILDA COLON VILLEGAS
[ADDRESS ON FILE]

BRUNILDA CONCEPCION WICHY
[ADDRESS ON FILE]

BRUNILDA CORA ROSARIO
[ADDRESS ON FILE]

BRUNILDA CORA
[ADDRESS ON FILE]

BRUNILDA CORIANO CORIANO
[ADDRESS ON FILE]

BRUNILDA CORREA CRUZ
[ADDRESS ON FILE]

BRUNILDA CORREA GONZALEZ
[ADDRESS ON FILE]

BRUNILDA CORTES SANTIAGO
[ADDRESS ON FILE]

BRUNILDA CORTEZ MORALES
[ADDRESS ON FILE]

BRUNILDA COSME LANZOT

BRUNILDA CREITOFF MONTALVO
[ADDRESS ON FILE]

BRUNILDA CRESPO CANCEL
[ADDRESS ON FILE]

BRUNILDA CRESPO GONZALEZ
[ADDRESS ON FILE]

BRUNILDA CRESPO VARGAS

BRUNILDA CRUZ BRUNILDA
[ADDRESS ON FILE]

BRUNILDA CRUZ COLON
HC 03 BOX 14278
UTUADO, PR  00641

BRUNILDA CRUZ CORTES
[ADDRESS ON FILE]

BRUNILDA CRUZ PADILLA
[ADDRESS ON FILE]

BRUNILDA CRUZ RIVERA
[ADDRESS ON FILE]

BRUNILDA DE JESUS DE JESUS
[ADDRESS ON FILE]

BRUNILDA DE LA TORRE PEREZ
[ADDRESS ON FILE]

BRUNILDA DEL C ESTRELLA HERNANDEZ
[ADDRESS ON FILE]

BRUNILDA DEL VALLE FUENTES

BRUNILDA DELGADO QUINONES
[ADDRESS ON FILE]

BRUNILDA DIAZ AYALA
[ADDRESS ON FILE]

BRUNILDA DIAZ AYALA
[ADDRESS ON FILE]

BRUNILDA DIAZ COLON
[ADDRESS ON FILE]

BRUNILDA DIAZ LUGO

BRUNILDA DIAZ MOLINA

BRUNILDA DIAZ OLIVERAS
[ADDRESS ON FILE]

BRUNILDA DIAZ RIVERA
[ADDRESS ON FILE]

BRUNILDA DOMINGUEZ GONZALEZ
[ADDRESS ON FILE]

BRUNILDA DOUGALL RAMOS
[ADDRESS ON FILE]

BRUNILDA DURAN FELICIANO
[ADDRESS ON FILE]

BRUNILDA DURAN FELICIANO
[ADDRESS ON FILE]

BRUNILDA DURAND LOPEZ
[ADDRESS ON FILE]

BRUNILDA E E COLON VIDAL
[ADDRESS ON FILE]

BRUNILDA E RIOS CRUZ
[ADDRESS ON FILE]

BRUNILDA ENCARNACION DIAZ
[ADDRESS ON FILE]

BRUNILDA ESCALERA FIGUEROA
[ADDRESS ON FILE]

BRUNILDA ESCOBAR TORRES
[ADDRESS ON FILE]

BRUNILDA ESPINOSA CRUZ
[ADDRESS ON FILE]

BRUNILDA ESTRADA RAMIREZ
[ADDRESS ON FILE]

BRUNILDA ESTREMERA MEDINA
[ADDRESS ON FILE]

BRUNILDA ESTREMERA MEDINA
[ADDRESS ON FILE]

BRUNILDA FEBUS BURGOS
[ADDRESS ON FILE]

BRUNILDA FELICIANO FLCNO

BRUNILDA FELICIANO SOTO
[ADDRESS ON FILE]

BRUNILDA FENEQUE CARRERO
[ADDRESS ON FILE]

BRUNILDA FERNANDEZ ALBERTORIO
[ADDRESS ON FILE]

BRUNILDA FERNANDEZ ALBERTORIO
[ADDRESS ON FILE]

BRUNILDA FERREIRA JIMENEZ
[ADDRESS ON FILE]

BRUNILDA FIGUEROA ALVARADO
[ADDRESS ON FILE]

BRUNILDA FIGUEROA LEBRON
[ADDRESS ON FILE]

BRUNILDA FIGUEROA MOYA
[ADDRESS ON FILE]

BRUNILDA FIGUEROA ROMERO
[ADDRESS ON FILE]

BRUNILDA FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

BRUNILDA FILOMENO RAMOS
[ADDRESS ON FILE]

BRUNILDA FLORES MATTA
[ADDRESS ON FILE]

BRUNILDA FLORES TORRES
[ADDRESS ON FILE]

BRUNILDA FLORES VELEZ
[ADDRESS ON FILE]

BRUNILDA FRANCO NEGRON
[ADDRESS ON FILE]

BRUNILDA FUENTES COLON
[ADDRESS ON FILE]

BRUNILDA GABINO RIVAS
[ADDRESS ON FILE]

BRUNILDA GALINDEZ TANCO
[ADDRESS ON FILE]

BRUNILDA GARCIA APONTE
[ADDRESS ON FILE]

BRUNILDA GARCIA APONTE
[ADDRESS ON FILE]

BRUNILDA GARCIA CANCEL
[ADDRESS ON FILE]

BRUNILDA GARCIA CORTES

BRUNILDA GARCIA CRUZ
[ADDRESS ON FILE]

BRUNILDA GARCIA LOPEZ
[ADDRESS ON FILE]

BRUNILDA GARCIA MOLINA
[ADDRESS ON FILE]

BRUNILDA GARCIA QUEVEDO
[ADDRESS ON FILE]

BRUNILDA GARCIA RIVERA
[ADDRESS ON FILE]

BRUNILDA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA GIRONA PAGAN
[ADDRESS ON FILE]

BRUNILDA GOMEZ GUZMAN
[ADDRESS ON FILE]

BRUNILDA GONZALEZ ACEVEDO
[ADDRESS ON FILE]

BRUNILDA GONZALEZ ACOSTA
[ADDRESS ON FILE]

BRUNILDA GONZALEZ CARRERO

BRUNILDA GONZALEZ MALDONADO
[ADDRESS ON FILE]

BRUNILDA GONZALEZ MERCADO
[ADDRESS ON FILE]

BRUNILDA GONZALEZ MIRANDA
[ADDRESS ON FILE]

BRUNILDA GONZALEZ ORTIZ
[ADDRESS ON FILE]

BRUNILDA GONZALEZ PEREZ
[ADDRESS ON FILE]

BRUNILDA GONZALEZ RIVERA
[ADDRESS ON FILE]

BRUNILDA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

BRUNILDA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

BRUNILDA GUERRA FIGUEROA
[ADDRESS ON FILE]

BRUNILDA GUTIERRES VAZQUEZ

BRUNILDA GUTIERREZ KERCADO
[ADDRESS ON FILE]

BRUNILDA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

BRUNILDA HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

BRUNILDA HERNANDEZ MENDEZ
[ADDRESS ON FILE]

BRUNILDA HILERIO IRIZARRY
[ADDRESS ON FILE]

BRUNILDA I ALAMO DE JESUS
[ADDRESS ON FILE]

BRUNILDA I VEGA VELAZQUEZ
[ADDRESS ON FILE]

BRUNILDA IBARRA COTTO
[ADDRESS ON FILE]

BRUNILDA IRIZARRY BORRERO
[ADDRESS ON FILE]

BRUNILDA IRIZARRY DEL VALLE
[ADDRESS ON FILE]

BRUNILDA IRIZARRY ZAYAS
[ADDRESS ON FILE]

BRUNILDA ITURRALDE
[ADDRESS ON FILE]

BRUNILDA JESUS BELTRAN
[ADDRESS ON FILE]

BRUNILDA JESUS CENTENO
[ADDRESS ON FILE]

BRUNILDA JESUS QUINONES
[ADDRESS ON FILE]

BRUNILDA JIMENEZ ALANCASTRO
[ADDRESS ON FILE]

BRUNILDA JIMENEZ DIAZ
[ADDRESS ON FILE]

BRUNILDA JUDICE COLON
[ADDRESS ON FILE]

BRUNILDA LAMBOY DIAZ
[ADDRESS ON FILE]

BRUNILDA LAMOUR GONZALEZ
[ADDRESS ON FILE]

BRUNILDA LAUREANO

BRUNILDA LOPEZ ALDEA

BRUNILDA LOPEZ JIMENEZ
[ADDRESS ON FILE]

BRUNILDA LOPEZ MAYA
[ADDRESS ON FILE]

BRUNILDA LOPEZ RIVERA
[ADDRESS ON FILE]

BRUNILDA LOPEZ VELEZ
[ADDRESS ON FILE]

BRUNILDA LOPEZ
[ADDRESS ON FILE]

BRUNILDA LOZADA ARROYO
[ADDRESS ON FILE]

BRUNILDA LOZADA MARRERO
[ADDRESS ON FILE]

BRUNILDA LUGARO FIGUEROA

BRUNILDA LUGO IRANI
[ADDRESS ON FILE]

BRUNILDA LUNA DE VELEZ
[ADDRESS ON FILE]

BRUNILDA M CEDRE DE QUIRO
[ADDRESS ON FILE]

BRUNILDA M FIGUEROA NATER

BRUNILDA M MELENDEZ ESTRADA
[ADDRESS ON FILE]

BRUNILDA M MELENDEZ ESTRADA
[ADDRESS ON FILE]

BRUNILDA M PADILLA
[ADDRESS ON FILE]

BRUNILDA M SANTIAGO QUENDO
[ADDRESS ON FILE]

BRUNILDA M SANTIAGO QUENDO
[ADDRESS ON FILE]

BRUNILDA M VELEZ RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA MALDONADO

BRUNILDA MALDONADO MARTINEZ
[ADDRESS ON FILE]

BRUNILDA MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA MARRERO RODRIGUEZ
BO RABANAL SECT CORTES
CARR 7775 KM 22
CIDRA, PR  00739

BRUNILDA MARRERO RODRIGUEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

BRUNILDA MARRERO RODRIGUEZ
ILIANA AYALA TUTORA
PO BOX 45
CIDRA, PR  00739

BRUNILDA MARRERO RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA MARTINEZ GARAYALDE
[ADDRESS ON FILE]

BRUNILDA MARTINEZ GARCIA
[ADDRESS ON FILE]

BRUNILDA MARTINEZ LUCCA
[ADDRESS ON FILE]

BRUNILDA MARTINEZ OLMEDO
[ADDRESS ON FILE]

BRUNILDA MARTINEZ PEREZ

BRUNILDA MARTINEZ RIVERA

BRUNILDA MATEO SULLIVAN
[ADDRESS ON FILE]

BRUNILDA MAURAS CORDERO
[ADDRESS ON FILE]

BRUNILDA MEDERO GERENA
[ADDRESS ON FILE]

BRUNILDA MEDINA DE RAMIREZ
[ADDRESS ON FILE]

BRUNILDA MEDINA RAMIREZ
[ADDRESS ON FILE]

BRUNILDA MEJIAS CORREA
[ADDRESS ON FILE]

BRUNILDA MELENDEZ ORTIZ

BRUNILDA MELENDEZ QUINONES
[ADDRESS ON FILE]

BRUNILDA MELENDEZ RAMOS
[ADDRESS ON FILE]

BRUNILDA MELENDEZ RIVERA
[ADDRESS ON FILE]

BRUNILDA MELENDEZ
[ADDRESS ON FILE]

BRUNILDA MENDEZ ARVELO
[ADDRESS ON FILE]

BRUNILDA MENDEZ LLANO

BRUNILDA MENDEZ PEREZ
[ADDRESS ON FILE]

BRUNILDA MENDEZ ROJAS
[ADDRESS ON FILE]

BRUNILDA MERCADO ANTONETTY
[ADDRESS ON FILE]

BRUNILDA MIRANDA ANDINO
[ADDRESS ON FILE]

BRUNILDA MOLINA ACEVEDO
[ADDRESS ON FILE]

BRUNILDA MOLINA SOTO
[ADDRESS ON FILE]

BRUNILDA MONELL SOTO
[ADDRESS ON FILE]

BRUNILDA MONTALVO ROSARIO
[ADDRESS ON FILE]

BRUNILDA MONTALVO Y ARMANDO RIVERA
[ADDRESS ON FILE]

BRUNILDA MORALES LOPEZ
[ADDRESS ON FILE]

BRUNILDA MORALES MIRANDA
[ADDRESS ON FILE]

BRUNILDA MORALES MORALES
[ADDRESS ON FILE]

BRUNILDA MORALES ROSADO
[ADDRESS ON FILE]

BRUNILDA MORENO FELICIANO
[ADDRESS ON FILE]

BRUNILDA MUNIZ TIRADO

BRUNILDA MUNOZ AREVALO
[ADDRESS ON FILE]

BRUNILDA MUNOZ CAPELLA
[ADDRESS ON FILE]

BRUNILDA MUNOZ NIEVES
[ADDRESS ON FILE]

BRUNILDA MUNOZ ROMAN
[ADDRESS ON FILE]

BRUNILDA NADAL FELICIANO
[ADDRESS ON FILE]

BRUNILDA NARVAEZ MELENDEZ

BRUNILDA NEGRON CARDEL
[ADDRESS ON FILE]

BRUNILDA NEGRON COLON
[ADDRESS ON FILE]

BRUNILDA NEGRON COLON
[ADDRESS ON FILE]

BRUNILDA NEGRON IRIZARRY
[ADDRESS ON FILE]

BRUNILDA NEGRON LABOY
[ADDRESS ON FILE]

BRUNILDA NEGRON OQUENDO
[ADDRESS ON FILE]

BRUNILDA NEGRON RIVERA
[ADDRESS ON FILE]

BRUNILDA NIEVES CEDENO
[ADDRESS ON FILE]

BRUNILDA NIEVES CEPEDA
[ADDRESS ON FILE]

BRUNILDA NIEVES CORTES
[ADDRESS ON FILE]

BRUNILDA NIEVES HERNANDEZ
[ADDRESS ON FILE]

BRUNILDA NIEVES HERNANDEZ
[ADDRESS ON FILE]

BRUNILDA NIEVES TORRES

BRUNILDA NUNEZ MOJICA
[ADDRESS ON FILE]

BRUNILDA OCASIO AGOSTO
[ADDRESS ON FILE]

BRUNILDA OCASIO MARTINEZ
[ADDRESS ON FILE]

BRUNILDA OJEDA SANCHEZ
[ADDRESS ON FILE]

BRUNILDA OLAN RAMOS
[ADDRESS ON FILE]

BRUNILDA ORTIZ COLLAZO

BRUNILDA ORTIZ FIGUEROA
[ADDRESS ON FILE]

BRUNILDA ORTIZ ORTIZ
[ADDRESS ON FILE]

BRUNILDA ORTIZ RIVERA

BRUNILDA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA ORTIZ TROCHE
[ADDRESS ON FILE]

BRUNILDA ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

BRUNILDA PABON MORALES
[ADDRESS ON FILE]

BRUNILDA PAGAN MENDEZ
[ADDRESS ON FILE]

BRUNILDA PAGAN NARVAEZ
[ADDRESS ON FILE]

BRUNILDA PAGAN PEREZ
[ADDRESS ON FILE]

BRUNILDA PAGAN RAMOS
[ADDRESS ON FILE]

BRUNILDA PERALES RIOS
[ADDRESS ON FILE]

BRUNILDA PEREIRA VALENTIN
[ADDRESS ON FILE]

BRUNILDA PEREZ CEBALLOS
[ADDRESS ON FILE]

BRUNILDA PEREZ GAMBOA
[ADDRESS ON FILE]

BRUNILDA PEREZ GUZMAN
[ADDRESS ON FILE]

BRUNILDA PEREZ MORELL
[ADDRESS ON FILE]

BRUNILDA PEREZ ORENGO
[ADDRESS ON FILE]

BRUNILDA PEREZ PEREZ
[ADDRESS ON FILE]

BRUNILDA PEREZ VAZQUEZ
[ADDRESS ON FILE]

BRUNILDA PEREZ VELEZ
[ADDRESS ON FILE]

BRUNILDA PEREZ VELEZ
[ADDRESS ON FILE]

BRUNILDA PINEIRO MENDOZA
[ADDRESS ON FILE]

BRUNILDA PIZARRO VELAZQUEZ
[ADDRESS ON FILE]

BRUNILDA PLAZA GONZALEZ
[ADDRESS ON FILE]

BRUNILDA PLAZA ROBLES
[ADDRESS ON FILE]

BRUNILDA PONCE LEON
[ADDRESS ON FILE]

BRUNILDA PULLIZA DE LEON

BRUNILDA QUILES MARTINEZ
[ADDRESS ON FILE]

BRUNILDA QUILES MEJIAS
[ADDRESS ON FILE]

BRUNILDA QUINONES BRUNILDA
[ADDRESS ON FILE]

BRUNILDA QUINONES CRUZ
[ADDRESS ON FILE]

BRUNILDA QUINONES OLMO
[ADDRESS ON FILE]

BRUNILDA QUINONES
[ADDRESS ON FILE]

BRUNILDA RAMIRE Z NO APELLIDO

BRUNILDA RAMIREZ PENA
[ADDRESS ON FILE]

BRUNILDA RAMIREZ PEREZ
[ADDRESS ON FILE]

BRUNILDA RAMIREZ ROLON
[ADDRESS ON FILE]

BRUNILDA RAMOS ACEVEDO
[ADDRESS ON FILE]

BRUNILDA RAMOS FELICIANO
[ADDRESS ON FILE]

BRUNILDA RAMOS FLORES
[ADDRESS ON FILE]

BRUNILDA RAMOS RIVERA
[ADDRESS ON FILE]

BRUNILDA RENTAS PARIS
[ADDRESS ON FILE]

BRUNILDA RESTO CAMACHO
[ADDRESS ON FILE]

BRUNILDA REYES

BRUNILDA REYES MERCADO
[ADDRESS ON FILE]

BRUNILDA RIOS DELGADO
[ADDRESS ON FILE]

BRUNILDA RIVERA ALVAREZ
[ADDRESS ON FILE]

BRUNILDA RIVERA DE LEON

BRUNILDA RIVERA DESPIA
[ADDRESS ON FILE]

BRUNILDA RIVERA ESTREMERA
[ADDRESS ON FILE]

BRUNILDA RIVERA IRIZARRY

BRUNILDA RIVERA JIMENEZ
[ADDRESS ON FILE]

BRUNILDA RIVERA LOPEZ
[ADDRESS ON FILE]

BRUNILDA RIVERA MALDONADO
[ADDRESS ON FILE]

BRUNILDA RIVERA MARROIG
[ADDRESS ON FILE]

BRUNILDA RIVERA MERCADO
[ADDRESS ON FILE]

BRUNILDA RIVERA NARVAEZ
[ADDRESS ON FILE]

BRUNILDA RIVERA NARVAEZ
[ADDRESS ON FILE]

BRUNILDA RIVERA NUNEZ
[ADDRESS ON FILE]

BRUNILDA RIVERA ORTIZ
[ADDRESS ON FILE]

BRUNILDA RIVERA RIVERA
[ADDRESS ON FILE]

BRUNILDA RIVERA ROBLES
[ADDRESS ON FILE]

BRUNILDA RIVERA SALDANA
[ADDRESS ON FILE]

BRUNILDA RIVERA VELAZQUEZ

BRUNILDA ROBLES CASANOVA
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ

BRUNILDA RODRIGUEZ ACOSTA

BRUNILDA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ AMARO

BRUNILDA RODRIGUEZ ARROYO
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ CANCEL
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ COLON
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ COLON
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ COLON
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ FRANCESCHI
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ MORALES
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ RECIO
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

BRUNILDA RODRIGUEZ VEGA
[ADDRESS ON FILE]

BRUNILDA ROMAN CRUZ
[ADDRESS ON FILE]

BRUNILDA ROMAN RAMOS
[ADDRESS ON FILE]

BRUNILDA ROMAN RUIZ
[ADDRESS ON FILE]

BRUNILDA ROMAN VELEZ
[ADDRESS ON FILE]

BRUNILDA ROSA BADILLO
[ADDRESS ON FILE]

BRUNILDA ROSA SANTOS
[ADDRESS ON FILE]

BRUNILDA ROSADO CORDOVA
[ADDRESS ON FILE]

BRUNILDA ROSADO GONZALEZ
[ADDRESS ON FILE]

BRUNILDA ROSARIO CAJIGAS
[ADDRESS ON FILE]

BRUNILDA ROSARIO MERCED
[ADDRESS ON FILE]

BRUNILDA ROSARIO RIVERA
[ADDRESS ON FILE]

BRUNILDA RUBIO SOTO
[ADDRESS ON FILE]

BRUNILDA RUBIO SOTO
[ADDRESS ON FILE]

BRUNILDA RUIZ MORELL
[ADDRESS ON FILE]

BRUNILDA S CRESPO RIOS
[ADDRESS ON FILE]

BRUNILDA SALAS QUINONES
[ADDRESS ON FILE]

BRUNILDA SALICRUP SANTAELLA
[ADDRESS ON FILE]

BRUNILDA SANCHEZ CENTENO
[ADDRESS ON FILE]

BRUNILDA SANCHEZ CENTENO
[ADDRESS ON FILE]

BRUNILDA SANCHEZ JAVIER
[ADDRESS ON FILE]

BRUNILDA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA SANCHEZ ROSA
[ADDRESS ON FILE]

BRUNILDA SANTANA MANGUAL
[ADDRESS ON FILE]

BRUNILDA SANTANA MUNOZ
[ADDRESS ON FILE]

BRUNILDA SANTANA SALGADO
[ADDRESS ON FILE]

BRUNILDA SANTIAGO

BRUNILDA SANTIAGO DAVILA
[ADDRESS ON FILE]

BRUNILDA SANTIAGO JIMENEZ
[ADDRESS ON FILE]

BRUNILDA SANTIAGO LOPEZ
[ADDRESS ON FILE]

BRUNILDA SANTIAGO MORAZA
[ADDRESS ON FILE]

BRUNILDA SANTIAGO OQUENDO
[ADDRESS ON FILE]

BRUNILDA SANTIAGO ORTIZ
[ADDRESS ON FILE]

BRUNILDA SANTIAGO PARDO
[ADDRESS ON FILE]

BRUNILDA SANTIAGO RIVERA
[ADDRESS ON FILE]

BRUNILDA SANTIAGO RIVERA
[ADDRESS ON FILE]

BRUNILDA SANTIAGO RODRIGUE
[ADDRESS ON FILE]

BRUNILDA SANTUCHE RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA SEDA GARCIA
[ADDRESS ON FILE]

BRUNILDA SEPULVEDA AYALA
[ADDRESS ON FILE]

BRUNILDA SERRANO RAMOS
[ADDRESS ON FILE]

BRUNILDA SERRANO RIVERA
[ADDRESS ON FILE]

BRUNILDA SERRANO RIVERA
[ADDRESS ON FILE]

BRUNILDA SERRANO VEGA
[ADDRESS ON FILE]

BRUNILDA SILVA MELENDEZ
[ADDRESS ON FILE]

BRUNILDA SILVA RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA SKERRET CALDERON
[ADDRESS ON FILE]

BRUNILDA SKERRETT CALDERON
[ADDRESS ON FILE]

BRUNILDA SOTO DONES
[ADDRESS ON FILE]

BRUNILDA SOTO DONES
[ADDRESS ON FILE]

BRUNILDA SOTO ECHEVARRIA
[ADDRESS ON FILE]

BRUNILDA SOTO SANES
[ADDRESS ON FILE]

BRUNILDA SOTOMAYOR CHAVES
[ADDRESS ON FILE]

BRUNILDA SOTOMAYOR YAMBO
[ADDRESS ON FILE]

BRUNILDA SUAREZ COLON
[ADDRESS ON FILE]

BRUNILDA SUAREZ CONCEPCION
[ADDRESS ON FILE]

BRUNILDA TORRES DELGADO
[ADDRESS ON FILE]

BRUNILDA TORRES DIAZ
[ADDRESS ON FILE]

BRUNILDA TORRES IRIZARRY
[ADDRESS ON FILE]

BRUNILDA TORRES JESUS
[ADDRESS ON FILE]

BRUNILDA TORRES LOPEZ
[ADDRESS ON FILE]

BRUNILDA TORRES LUGO
[ADDRESS ON FILE]

BRUNILDA TORRES RIVERA
[ADDRESS ON FILE]

BRUNILDA TORRES RIVERA
[ADDRESS ON FILE]

BRUNILDA TORRES RODRIGUEZ
[ADDRESS ON FILE]

BRUNILDA TORRES ROMERO

BRUNILDA TORRES TORRES
[ADDRESS ON FILE]

BRUNILDA V VERAY GONZALEZ
[ADDRESS ON FILE]

BRUNILDA VALDIVIESO COSTAS
[ADDRESS ON FILE]

BRUNILDA VALENTIN CANTERO
[ADDRESS ON FILE]

BRUNILDA VALENTIN LATORRE
[ADDRESS ON FILE]

BRUNILDA VALENTIN VALENTIN
[ADDRESS ON FILE]

BRUNILDA VARGAS RAMOS
[ADDRESS ON FILE]

BRUNILDA VAZQUEZ DIAZ
[ADDRESS ON FILE]

BRUNILDA VAZQUEZ POMALES
[ADDRESS ON FILE]

BRUNILDA VAZQUEZ
[ADDRESS ON FILE]

BRUNILDA VEGA AMADOR
[ADDRESS ON FILE]

BRUNILDA VEGA ARROYO
[ADDRESS ON FILE]

BRUNILDA VELAZQUEZ MIRANDA
[ADDRESS ON FILE]

BRUNILDA VELAZQUEZ MORALES
[ADDRESS ON FILE]

BRUNILDA VELAZQUEZ RAMOS

BRUNILDA VELAZQUEZ SANTOS
[ADDRESS ON FILE]

BRUNILDA VELAZQUEZ SOUCHET
[ADDRESS ON FILE]

BRUNILDA VELEZ ALICEA
[ADDRESS ON FILE]

BRUNILDA VELEZ CANDELARIO
[ADDRESS ON FILE]

BRUNILDA VELEZ FIGUEROA
[ADDRESS ON FILE]

BRUNILDA VELEZ FIGUEROA
[ADDRESS ON FILE]

BRUNILDA VELEZ GERENA
[ADDRESS ON FILE]

BRUNILDA VELEZ GERENA
[ADDRESS ON FILE]

BRUNILDA VELEZ MARTINO
[ADDRESS ON FILE]

BRUNILDA VELEZ MERCADO
[ADDRESS ON FILE]

BRUNILDA VELEZ NEGRON
[ADDRESS ON FILE]

BRUNILDA VELEZ SEGARRA
[ADDRESS ON FILE]

BRUNILDA VELEZ TORRES
[ADDRESS ON FILE]

BRUNILDA VELEZ TORRES
[ADDRESS ON FILE]

BRUNILDA VERA CARABALLO
[ADDRESS ON FILE]

BRUNILDA VIDAL ARROYO
[ADDRESS ON FILE]

BRUNILDA VILLANUEVA
[ADDRESS ON FILE]

BRUNILDA ZACHEUS FIGUEROA
[ADDRESS ON FILE]

BRUNILDA ZAPATA VEGA
[ADDRESS ON FILE]

BRUNILDO ACEVEDO RUIZ

BRUNILDO MEDINA SERRANO
[ADDRESS ON FILE]

BRUNILDO ROBLES OCASIO
[ADDRESS ON FILE]

BRUNNIE VEGA DIAZ

BRUNO A RAMOS OLIVERA

BRUNO ALICEA SANCHEZ
[ADDRESS ON FILE]

BRUNO ANDUJAR CINTRON
[ADDRESS ON FILE]

BRUNO C CALDERON COLON
[ADDRESS ON FILE]

BRUNO CANCEL FELIPE
[ADDRESS ON FILE]

BRUNO CORTES TRIGO
[ADDRESS ON FILE]

BRUNO DECLET OTERO
[ADDRESS ON FILE]

BRUNO DIAZ DIAZ
[ADDRESS ON FILE]

BRUNO DUENO BERRIOS
[ADDRESS ON FILE]

BRUNO DUENO SOTO
[ADDRESS ON FILE]

BRUNO E CORTES TRIGO
[ADDRESS ON FILE]

BRUNO J LEBRON ENCARNACION
[ADDRESS ON FILE]

BRUNO J LOPEZ CRUZ
[ADDRESS ON FILE]

BRUNO LEBRON CONTRERAS
[ADDRESS ON FILE]

BRUNO LEBRON CRUZ
[ADDRESS ON FILE]

BRUNO LEBRON MIRANDA
[ADDRESS ON FILE]

BRUNO NAZARIO DAVILA
[ADDRESS ON FILE]

BRUNO NIEVES HERNANDEZ
[ADDRESS ON FILE]

BRUNO NUNEZ FELIICANO
[ADDRESS ON FILE]

BRUNO PAGAN MARTINEZ
[ADDRESS ON FILE]

BRUNO PAGAN SANTIAGO
[ADDRESS ON FILE]

BRUNO R VILLAR ALVARADO

BRUNO VACHIER COLON
[ADDRESS ON FILE]

BRUNO VALENTIN SANTANA
[ADDRESS ON FILE]

BRUNO VEGA AYALA

BRUNYMAR SANTOS COLON
[ADDRESS ON FILE]

BRYAN A MARTINEZ TORRES

BRYAN A PEREZ RIVERA
[ADDRESS ON FILE]

BRYAN ACEVEDO

BRYAN ACOSTA RODRIGUEZ

BRYAN AYALA MARTINEZ
[ADDRESS ON FILE]

BRYAN C ORTIZ ROMERO

BRYAN CAMACHO

BRYAN CARMONA GONZALEZ
[ADDRESS ON FILE]

BRYAN CEBALLOS TORRENS
[ADDRESS ON FILE]

BRYAN CINTRON ALICEA
[ADDRESS ON FILE]

BRYAN CINTRON ALICEA
[ADDRESS ON FILE]

BRYAN COLON MARENGO
[ADDRESS ON FILE]

BRYAN COVAS VILLEGAS

BRYAN CRUZ QUINTANA
[ADDRESS ON FILE]

BRYAN D RIVERA VELEZ

BRYAN DAVILA ACEVEDO
[ADDRESS ON FILE]

BRYAN DE PABLO PONS
[ADDRESS ON FILE]

BRYAN DIEPPA VEGA
[ADDRESS ON FILE]

BRYAN E LUGO CRESPO
[ADDRESS ON FILE]

BRYAN E LUGO CRESPO
PO BOX 870
ANASCO, PR  00610

BRYAN EMIL KUILAN RIVERA

BRYAN FERRER RIVERA

BRYAN J ARROYO FIGUEROA
[ADDRESS ON FILE]

BRYAN JESUS JIMENEZ
[ADDRESS ON FILE]

BRYAN JOMAR MAYMI BENITEZ

BRYAN L LARA GUTIERREZ
[ADDRESS ON FILE]

BRYAN L LOPEZ BAEZ
[ADDRESS ON FILE]

BRYAN M VEGA VELAZQUEZ
[ADDRESS ON FILE]

BRYAN MARRERO LOPEZ
[ADDRESS ON FILE]

BRYAN NIEVES ORTIZ
[ADDRESS ON FILE]

BRYAN O CINTRON ALICE
[ADDRESS ON FILE]

BRYAN O ESTEVES MEDINA

BRYAN O MORALES ENCARNACION

BRYAN O MORALES RODRIGUEZ

BRYAN OCASIO RODRIGUEZ

BRYAN ORTIZ ALVAREZ
[ADDRESS ON FILE]

BRYAN PEREZ RODRIGUEZ

BRYAN RAMOS COLON
[ADDRESS ON FILE]

BRYAN RODRIGUEZ DELGADO
[ADDRESS ON FILE]

BRYAN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

BRYAN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

BRYAN RODRIGUEZ TOSADO

BRYAN ROSARIO MOTA
[ADDRESS ON FILE]

BRYAN RUIZ MALDONADO

BRYAN S PEREZ RIVERA
[ADDRESS ON FILE]

BRYAN SALAMAN CRUZADO
[ADDRESS ON FILE]

BRYAN SANCHEZ CARPIO
[ADDRESS ON FILE]

BRYAN SANCHEZ MORALES
[ADDRESS ON FILE]

BRYAN SANTIAGO RIVERA
[ADDRESS ON FILE]

BRYAN SANTONI MIRANDA
[ADDRESS ON FILE]

BRYAN SERRANO MC DEMOTT
[ADDRESS ON FILE]

BRYAN TALAVERA CRUZ
[ADDRESS ON FILE]

BRYAN TORO CORDERO
[ADDRESS ON FILE]

BRYAN VAZQUEZ CRUZ

BRYAN VEGA CONDE
[ADDRESS ON FILE]

BRYAN VICENS LOPEZ

BRYANT CRUZ PAGAN
[ADDRESS ON FILE]

BRYANT K TORRES TORRES
[ADDRESS ON FILE]

BRYANT RODRIGUEZ ALMODOVAR
[ADDRESS ON FILE]

BRYANT SANTIAGO DELGADO
[ADDRESS ON FILE]

BRYANT VILLEGAS OLIVERO
[ADDRESS ON FILE]

BRYON MORALES LOPEZ
[ADDRESS ON FILE]

BUCHALTER A PROFESSIONAL
CORPORATION
ATTN SHAWN M CHRISTIANSON ESQ
VALERIE BANTNER PEO ESQ
55 SECOND STREET 17TH FLOOR
SAN FRANCISCO, CA  94105-3493

BUCK CONSULTANTS
530 AVE PONCE DE LEON SUITE 240
SAN JUAN, PR  00901

BUCK CONSULTANTS
DEPT CH 14061
PALATINE, IL  60055-4061

BUENA V FELICIANO VELEZ
[ADDRESS ON FILE]

BUENAVEN GONZALEZ MORALES
[ADDRESS ON FILE]

BUENAVENTURA ACEVEDO SANABRIA
[ADDRESS ON FILE]

BUENAVENTURA AROCHO ALVAREZ
[ADDRESS ON FILE]

BUENAVENTURA BELLO FERNANDEZ
[ADDRESS ON FILE]

BUENAVENTURA BELTRAN NIEVE
[ADDRESS ON FILE]

BUENAVENTURA BERRIOS PINA
[ADDRESS ON FILE]

BUENAVENTURA BOCANEGRA CRU
[ADDRESS ON FILE]

BUENAVENTURA CAMBRELEN ORTIZ
[ADDRESS ON FILE]

BUENAVENTURA CRUZ OCACIO
[ADDRESS ON FILE]

BUENAVENTURA DAVILA ROLDAN
[ADDRESS ON FILE]

BUENAVENTURA DE JESUS
[ADDRESS ON FILE]

BUENAVENTURA DIAZ ROSARIO
[ADDRESS ON FILE]

BUENAVENTURA ELIAS RODRIGUEZ
[ADDRESS ON FILE]

BUENAVENTURA FERRER PAB
[ADDRESS ON FILE]

BUENAVENTURA FERRER PABON
[ADDRESS ON FILE]

BUENAVENTURA FIGUEROA IRIZ

BUENAVENTURA GASCOT RODRIGUEZ
[ADDRESS ON FILE]

BUENAVENTURA GASCOT RODZ
[ADDRESS ON FILE]

BUENAVENTURA GOMEZ MENDIA
[ADDRESS ON FILE]

BUENAVENTURA JIMENEZ QUIJANO

BUENAVENTURA LOPEZ SANTIAGO
[ADDRESS ON FILE]

BUENAVENTURA MARTINEZ RIOS
[ADDRESS ON FILE]

BUENAVENTURA MEDINA DUR
[ADDRESS ON FILE]

BUENAVENTURA MEDINA VAZQUEZ
[ADDRESS ON FILE]

BUENAVENTURA MEDINA
[ADDRESS ON FILE]

BUENAVENTURA MELENDEZ LOPEZ
[ADDRESS ON FILE]

BUENAVENTURA MERCED FRESS
[ADDRESS ON FILE]

BUENAVENTURA MOLINA LOPEZ

BUENAVENTURA MUNOZ NUNEZ

BUENAVENTURA PADIN ABREU
[ADDRESS ON FILE]

BUENAVENTURA QUINONES CHACON

BUENAVENTURA QUINONES
[ADDRESS ON FILE]

BUENAVENTURA QUINONEZ PIZARRO
[ADDRESS ON FILE]

BUENAVENTURA RAMOS LOPEZ
[ADDRESS ON FILE]

BUENAVENTURA RAMOS PEREZ
[ADDRESS ON FILE]

BUENAVENTURA RIOS CRUZ
[ADDRESS ON FILE]

BUENAVENTURA RIOS CRUZ
[ADDRESS ON FILE]

BUENAVENTURA RIVERA CORTES
[ADDRESS ON FILE]

BUENAVENTURA RIVERA MORALE
[ADDRESS ON FILE]

BUENAVENTURA RODRIGUEZ VEGAS
[ADDRESS ON FILE]

BUENAVENTURA RUIZ GUZMA
[ADDRESS ON FILE]

BUENAVENTURA SEDA PEREZ
[ADDRESS ON FILE]

BUENAVENTURA SERRANO
[ADDRESS ON FILE]

BUENAVENTURA TORRES MEDINA
[ADDRESS ON FILE]

BUENAVENTURA TORRES ORTIZ
[ADDRESS ON FILE]

BUENAVENTURA VALLE LOPEZ
[ADDRESS ON FILE]

BUENAVENTURA VARGAS TORRES
[ADDRESS ON FILE]

BUENAVENTURA VEGA RIVERA
[ADDRESS ON FILE]

BUENAVENTURA VELAZQUEZ MUNOZ
[ADDRESS ON FILE]

BUFETE EMMANUELLI CSP
ATTN ROLANDO EMMANUELLI JIMENEZ
URB CONSTANCIA
2803 CALLE SAN FRANCISCO
PONCE, PR 00717

BUFETE MONTANEZ Y ALICEA
COND EL CENTRO I
SUITE 211 214
HATO REY, PR 00918

BUFETE RUBERTE SANTIAGO
PO BOX 601
PENUELAS, PR 00624

BUFETE VAN RHYN MORALESSANCHEZ
VELAZ
CALLE ONEILL 141
HATO REY, PR 00918

BUFETE ZENO GLORO
[ADDRESS ON FILE]

BUILDING CENTER INC
PO BOX 40637
SANTURCE, PR 00940

BUILDING SYSTEMS SERVICES INC
PO BOX 50641
LEVITTOWN STATION
TOA BAJA, PR 00950

BULGALA RODRIGUEZ RAFAEL
[ADDRESS ON FILE]

BULTRON AGOSTO JANMARIE
[ADDRESS ON FILE]

BULTRON AYALA ASLEY
[ADDRESS ON FILE]

BULTRON VELEZ FELIX D
[ADDRESS ON FILE]

BURGOS A RIVERA
[ADDRESS ON FILE]

BURGOS CANDELARIO OSCAR
[ADDRESS ON FILE]

BURGOS CRUZ SANDRA
[ADDRESS ON FILE]

BURGOS E SANTOS
[ADDRESS ON FILE]

BURGOS GARCIA JOSUE E
[ADDRESS ON FILE]

BURGOS GARCIA LORRAINE
[ADDRESS ON FILE]

BURGOS PINERO ELIEZER
[ADDRESS ON FILE]

BURGOS RIVERA JUAN A
[ADDRESS ON FILE]

BURGOS RODRIGUEZ ASTRID I

BURGOS ROSADO LUIS
[ADDRESS ON FILE]

BURGOS ROSARIO
[ADDRESS ON FILE]

BURNICE RIOS TIRADO

BUSINESS CONTINUITY PROFESSIONALPR
COND EN LAUREL AVE SAN PATRICIO JB
SUITE 1
GUAYNABO, PR  00968-4460

BUSINESS TELE COMMUNICATIONS INC
CALLE PARANA 1659
URB PARADISE HILL
SAN JUAN, PR  00926

BUSINESS TELE COMMUNICATIONS INC
PO BOX 16635
SAN JUAN, PR  00908-6635

BUSTER L PIZARRO TAMARI
[ADDRESS ON FILE]

BUTHYNA HUSSEIN TIRADO

BUTLER BU ALCAIDE

BUTLER SNOW LLP
ATTN CHRISTOPHER R MADDUX  J
MITCHELL CARRINGTON
1020 HIGHLAND COLONY PARKWAY SUITE
1400
RIDGELAND, MS  39157

BUTLER SNOW LLP
ATTN JASON W CALLEN
150 3RD AVENUE SOUTH SUITE 1600
NASHVILLE, TN  37201

BUTLER SNOW LLP
ATTN MARTIN SOSLAND ESQ
5430 LBJ FREEWAY
SUITE 1200
DALLAS, TX  75240

BUTLER SNOW LLP
ATTN STANFORD G LADNER
1700 BROADWAY 41ST FLOOR
NEW YORK, NY  10019

BYMARIE VALLE SUAZO
[ADDRESS ON FILE]

BYRON A MENDEZ GONZALEZ
[ADDRESS ON FILE]

BYRON MENDEZ GONZALEZ
[ADDRESS ON FILE]

BYTEK TECHNOLOGY STORE
PO BOX 193897
SAN JUAN, PR  00919-3897

BYVIANNETTE CAMACHO AROCHO
[ADDRESS ON FILE]

C HERNANDEZ CASTAEDA

C MAYMI CABALLERO

C RIVERA VICENT E NO APELLIDO

C WILLIAMS PLEASANT

CAARLOS B ARROYO
[ADDRESS ON FILE]

CABALLERO FELICIANO SONIA N
[ADDRESS ON FILE]

CABALLERO HERNANDEZ ADA A

CABALLERO L ROMAN JORGE
[ADDRESS ON FILE]

CABALLERO MIRAN ADA

CABALLERO NIEVES ANGEL
[ADDRESS ON FILE]

CABALLERO RIOS JUAN A
[ADDRESS ON FILE]

CABALLERO SANTANA DARIELY
[ADDRESS ON FILE]

CABAN CA MEDINA

CABAN CA VALENTIN
[ADDRESS ON FILE]

CABAN FELICIANO JOSE A
[ADDRESS ON FILE]

CABAN MUNIZ ERNESTO
[ADDRESS ON FILE]

CABAN R GARCIA

CABAN VALENTIN PELEGRIN
[ADDRESS ON FILE]

CABEZUDO PEDROS A  YARELIS

CABEZUDO RIVERA SIGFRIDO
[ADDRESS ON FILE]

CABILDO PIZARRO NIEVES
[ADDRESS ON FILE]

CABO ROJO
PR 100 KM 70
BO MIRADERO
CABO ROJO, PR  00623

CABRAL HIDALGO
[ADDRESS ON FILE]

CABRERA CA BONILLA

CABRERA CA RESTO

CABRERA CAMACHO KARLA P
[ADDRESS ON FILE]

CABRERA PROPERTIES
PMB 160 PO BOX 8700
CAROLINA, PR  00988-8700

CABRERO CA NUNEZDANIEL
[ADDRESS ON FILE]

CABRET ENID

CABRIEL GONZALEZ CALDERIN

CACERES S NIEVES

CACIANO SANTANA PADRO
[ADDRESS ON FILE]

CADMIEL LOPEZ VEGA

CADMIEL R NIEVES MONTANEZ

CADWALADER WICKERSHAM TAFT LLP
ATTN HOWARD R HAWKINS JR MARK C
ELLENBERG ELLEN M HALSTEAD THOMAS J
CURTIN CASEY J SERVAIS
200 LIBERTY STREET
NEW YORK, NY 10281

CADWALADER WICKERSHAM TAFT LLP
ATTN MARK C ELLENBERG SQ
700 SIXTH STREET NW
WASHINGTON, DC 20001

CADY ROMAN VELAZQUEZ
[ADDRESS ON FILE]

CAELI COLLAZO COLLAZO
[ADDRESS ON FILE]

CAEMEN YULIN CRUZ SOTO
[ADDRESS ON FILE]

CAFE MAX
CALLE 12 SE 112 LOCAL 2
RIO PIEDRAS, PR 00921

CAFETERIA REST LA VICTORIA
PONCE DE LEON 416
HATO REY, PR 00917

CAGUAS COOP
PO BOX 1252
CAGUAS, PR 00726

CAGUAS EXPRESSWAY MOTORS INC
BOX 5879
CAGUAS, PR 00725

CAGUAS EXPRESSWAY MOTORS INC
CARR 1 KM 306
RIO PIEDRAS A CAGUAS
CAGUAS, PR 00725

CAGUAS UNIFORMS
URB INDUSTRIAL VILLA BLANCA
CAGUAS, PR 00725

CAHINEE MEDINA FERNANDEZ
[ADDRESS ON FILE]

CAICO
PO BOX 71338
SAN JUAN, PR 00936-8438

CAIN ORTIZ COLLAZO
[ADDRESS ON FILE]

CAIN QUIONES RIVERA
[ADDRESS ON FILE]

CAIN SANTIAGO FIGUEROA
[ADDRESS ON FILE]

CAIRA L BERLY RIVERA
[ADDRESS ON FILE]

CALCANO DE JESUS
[ADDRESS ON FILE]

CALDERIN CA ASTACIO

CALDERO CA OLIVERO

CALDERON CA MERCADANDRES

CALDERON CA ROSADOALEX
[ADDRESS ON FILE]

CALDERON G VALLE CALDERON VALLE LUIS

CALDERON HUERTAS AMNERIES
[ADDRESS ON FILE]

CALDERON J GONZALEZ
[ADDRESS ON FILE]

CALDERON RIVERA EVELYN
[ADDRESS ON FILE]

CALEB ABREU ROJAS
[ADDRESS ON FILE]

CALEB ACOSTA SANTIAGO
[ADDRESS ON FILE]

CALEB CIRILO CALDERON
[ADDRESS ON FILE]

CALEB CIRINO ARROYO
[ADDRESS ON FILE]

CALEB D TRINIDAD ROMERO
[ADDRESS ON FILE]

CALEB DIAZ CANCEL
[ADDRESS ON FILE]

CALEB DIAZ REYES
[ADDRESS ON FILE]

CALEB E HEREDIA FARIA
[ADDRESS ON FILE]

CALEB E LASEN DELGADO
[ADDRESS ON FILE]

CALEB FIGUEROA LUGO
[ADDRESS ON FILE]

CALEB J COLON RODRIGUEZ
[ADDRESS ON FILE]

CALEB LASEN DELGADO
[ADDRESS ON FILE]

CALEB RIVERA VELEZ

CALEB SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

CALEB TORRES MORENO
[ADDRESS ON FILE]

CALEB TORRES RODRIGUEZ
[ADDRESS ON FILE]

CALEFC RAMIREZ RAMIREZ
[ADDRESS ON FILE]

CALERO ALFARO PETER
[ADDRESS ON FILE]

CALEX FIGUEROA BOBE
[ADDRESS ON FILE]

CALIX O DIAZ RIVERA
[ADDRESS ON FILE]

CALIXTA ALDEA HERNANDEZ
[ADDRESS ON FILE]

CALIXTA ANTONETTI CUBILLE
[ADDRESS ON FILE]

CALIXTA ARROYO HERNANDEZ
[ADDRESS ON FILE]

CALIXTA B RIVERA AROCHO
[ADDRESS ON FILE]

CALIXTA BURGOS MENDEZ
[ADDRESS ON FILE]

CALIXTA C CAEZ SERRANO
[ADDRESS ON FILE]

CALIXTA CAJIGAS LUGO
[ADDRESS ON FILE]

CALIXTA CALDERON HERNANDEZ
[ADDRESS ON FILE]

CALIXTA CARDONA CARTAGENA
[ADDRESS ON FILE]

CALIXTA CENTENO MOLINA
[ADDRESS ON FILE]

CALIXTA CENTENO MOLINA
[ADDRESS ON FILE]

CALIXTA CRUZ SOLA
[ADDRESS ON FILE]

CALIXTA FONRODONA GELABERT
[ADDRESS ON FILE]

CALIXTA FORRODONA GELABERT
[ADDRESS ON FILE]

CALIXTA GONZALEZ BENITEZ
[ADDRESS ON FILE]

CALIXTA GONZALEZ IRIZARRY
[ADDRESS ON FILE]

CALIXTA LOPEZ
[ADDRESS ON FILE]

CALIXTA NATAL VAZQUEZ

CALIXTA ORTIZ RIVERA
[ADDRESS ON FILE]

CALIXTA PEREZ LUGO
[ADDRESS ON FILE]

CALIXTA RESTO VILLEGAS
[ADDRESS ON FILE]

CALIXTA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CALIXTA ROMAN CRUZ
[ADDRESS ON FILE]

CALIXTA VERA CRESPO
[ADDRESS ON FILE]

CALIXTO A LANZO IRIZARRY
[ADDRESS ON FILE]

CALIXTO A VAZQUEZ CHARON
[ADDRESS ON FILE]

CALIXTO ALFARO DIAZ

CALIXTO ALICEA SANTIAGO
[ADDRESS ON FILE]

CALIXTO BORGOS MILIAN

CALIXTO CAAMANO DE JESUS
[ADDRESS ON FILE]

CALIXTO CABASSA VOUSTAD
[ADDRESS ON FILE]

CALIXTO CABASSA VOUSTAD
[ADDRESS ON FILE]

CALIXTO CALERO JUARBE

CALIXTO CANIZARES GONZALEZ

CALIXTO CASTRO
[ADDRESS ON FILE]

CALIXTO CORDERO RIVERA
[ADDRESS ON FILE]

CALIXTO CORREA MARTINEZ
[ADDRESS ON FILE]

CALIXTO CORREA SANTIAGO
[ADDRESS ON FILE]

CALIXTO DIAZ SAEZ
[ADDRESS ON FILE]

CALIXTO DIAZ SAEZ
[ADDRESS ON FILE]

CALIXTO E PEREZ PRADO
[ADDRESS ON FILE]

CALIXTO E REYES CAMACHO
[ADDRESS ON FILE]

CALIXTO FLORES FLORES
[ADDRESS ON FILE]

CALIXTO GONZALEZ CALIXTO
[ADDRESS ON FILE]

CALIXTO GONZALEZ TORRES
[ADDRESS ON FILE]

CALIXTO GONZALEZ
[ADDRESS ON FILE]

CALIXTO HERNANDEZ TORRES
[ADDRESS ON FILE]

CALIXTO J RIVERA COLON
[ADDRESS ON FILE]

CALIXTO JIMENEZ CARDONA
[ADDRESS ON FILE]

CALIXTO LEBRON MONCLOVA
[ADDRESS ON FILE]

CALIXTO M GONZALEZ NADAL
[ADDRESS ON FILE]

CALIXTO MARRERO OQUENDO
[ADDRESS ON FILE]

CALIXTO MARRERO OQUENDO
[ADDRESS ON FILE]

CALIXTO MARTINEZ MOJICA
[ADDRESS ON FILE]

CALIXTO OLMO CONCEPCION

CALIXTO ORTIZ VEGA

CALIXTO PEREZ BORGES
[ADDRESS ON FILE]

CALIXTO RAMIREZ ORTIZ
[ADDRESS ON FILE]

CALIXTO REYES FLECHA

CALIXTO RIVERA GHIGLIOTTY
[ADDRESS ON FILE]

CALIXTO RIVERA RONDON
[ADDRESS ON FILE]

CALIXTO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CALIXTO ROHENA DOMINGUEZ
[ADDRESS ON FILE]

CALIXTO ROMERO CRUZ

CALIXTO ROSARIO PARRILLA
[ADDRESS ON FILE]

CALIXTO SANTIAGO ALVAREZ

CALIXTO SANTIAGO MALDONADO
[ADDRESS ON FILE]

CALIXTO SANTOS PORTALATIN
[ADDRESS ON FILE]

CALIXTO SIERRA ORTIZ
[ADDRESS ON FILE]

CALIXTO TORRES VEGA
[ADDRESS ON FILE]

CALIXTO VAZQUEZ CHARRON
[ADDRESS ON FILE]

CALIXTO VELAZQUEZ REYES
[ADDRESS ON FILE]

CALIZ LOPEZ ALVAREZ
[ADDRESS ON FILE]

CALLAN ASSOCIATES INC
101CALIFORNIA ST SUITE 3500
SAN FRANCISCO, CA  94111

CALLEJO SEGARRA LORENS

CALMEN GUADALUPE MARQUEZ
[ADDRESS ON FILE]

CALO L RAMOS
[ADDRESS ON FILE]

CALO TORRES IRMA R

CALVI N NADAL CUEVAS
[ADDRESS ON FILE]

CALVI N NADAL CUEVAS
[ADDRESS ON FILE]

CALVI NADAL CUEVAS
[ADDRESS ON FILE]

CALVIN CARABALLO FELICIANO

CALVIN FIGUEROA IRIZARRY
[ADDRESS ON FILE]

CALVIN KING SIMON
[ADDRESS ON FILE]

CALVOS SERVICES
CALLE AMATISTA N3
TOA ALTA, PR  00983

CALZADA E NAVARROEDWIN
[ADDRESS ON FILE]

CALZADA J RIVERA

CAMACHO A RIVERA
[ADDRESS ON FILE]

CAMACHO ARROYO RICHARD M
[ADDRESS ON FILE]

CAMACHO CA DIAZ
[ADDRESS ON FILE]

CAMACHO CA RUIZ

CAMACHO DEL VALLE MARITZA
[ADDRESS ON FILE]

CAMACHO RODRIGUEZ JAVIER B
[ADDRESS ON FILE]

CAMACHO RODRIGUEZ LINETTE
[ADDRESS ON FILE]

CAMACHO RODRIGUEZ ROSA C
[ADDRESS ON FILE]

CAMALICH ALBINO CRESPO
[ADDRESS ON FILE]

CAMAYD AUTO PARTS INC
GUAYAMA 215
SAN JUAN, PR  00917

CAMBRIDGE BILINGUAL SCHOOL
URB SABANERA DLE RIO
229 CAMINO GUARAGUAO
GURABO, PR  00778

CAMELIA A SEDA CAMACHO

CAMELIA ALICEA QUINONES
[ADDRESS ON FILE]

CAMELIA ALMESTICA RIVERA
[ADDRESS ON FILE]

CAMELIA BERETTA CRUZ
[ADDRESS ON FILE]

CAMELIA CABRERA ACEVEDO
[ADDRESS ON FILE]

CAMELIA CORDERO VARGAS
[ADDRESS ON FILE]

CAMELIA DIAZ BERRIOS
[ADDRESS ON FILE]

CAMELIA DUCOS RODRIGUEZ
[ADDRESS ON FILE]

CAMELIA FIGUEROA DIAZ
[ADDRESS ON FILE]

CAMELIA FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

CAMELIA GARCIA RAMOS
[ADDRESS ON FILE]

CAMELIA HERNANDEZ RIVERA
[ADDRESS ON FILE]

CAMELIA J ORTIZ ESTAY
[ADDRESS ON FILE]

CAMELIA J ORTIZ ESTAY
[ADDRESS ON FILE]

CAMELIA LORENZO VEINTIDOS
[ADDRESS ON FILE]

CAMELIA M CARRION ROBLES
[ADDRESS ON FILE]

CAMELIA M GONZALEZ RIOS
[ADDRESS ON FILE]

CAMELIA M RIVERA CRUZ
[ADDRESS ON FILE]

CAMELIA MARTINEZ MOREL
[ADDRESS ON FILE]

CAMELIA MENDEZ

CAMELIA MONTES GUZMAN

CAMELIA MONTOTO DE ESPINOSA
[ADDRESS ON FILE]

CAMELIA NIEVES NIEVES
[ADDRESS ON FILE]

CAMELIA OLIVERA PLAZA
[ADDRESS ON FILE]

CAMELIA PADILLA FLORES
[ADDRESS ON FILE]

CAMELIA PEREZ MAISONET
[ADDRESS ON FILE]

CAMELIA PLANAS SOSA
[ADDRESS ON FILE]

CAMELIA QUINTANA SALAS
[ADDRESS ON FILE]

CAMELIA RIVERA NIEVES
[ADDRESS ON FILE]

CAMELIA RIVERA SANTIAGO
[ADDRESS ON FILE]

CAMELIA RIVERA SERRANO
[ADDRESS ON FILE]

CAMELIA ROLDAN RIVERA
[ADDRESS ON FILE]

CAMELIA ROSARIO ROSA
[ADDRESS ON FILE]

CAMELIA RUIZ AQUINO
[ADDRESS ON FILE]

CAMELIA RUIZ LOPEZ
[ADDRESS ON FILE]

CAMELIA SANTIAGO RIVERA
[ADDRESS ON FILE]

CAMELIA SEGARRA DE JIMENEZ
[ADDRESS ON FILE]

CAMELIA SEGARRA JIMENEZ
[ADDRESS ON FILE]

CAMELIA TORRES ROSADO
[ADDRESS ON FILE]

CAMELIA TROCHE RODRIGUEZ
[ADDRESS ON FILE]

CAMELIA VEGA ACOSTA
[ADDRESS ON FILE]

CAMELIS PEREZ RIOS
[ADDRESS ON FILE]

CAMEN COLON ROSADO
[ADDRESS ON FILE]

CAMEN I COLOM GARCIA
[ADDRESS ON FILE]

CAMEN N N GONZALEZ DELGADO
[ADDRESS ON FILE]

CAMEN S PEREZ OCASIO
[ADDRESS ON FILE]

CAMIL E SANTIAGO
[ADDRESS ON FILE]

CAMIL HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CAMILA A LOPEZ ALTIERY
[ADDRESS ON FILE]

CAMILA ARCE CORCHADO
[ADDRESS ON FILE]

CAMILA BONILLA AGOSTO

CAMILA CANALES VELAZQUEZ
[ADDRESS ON FILE]

CAMILA COLON ALVAREZ
[ADDRESS ON FILE]

CAMILA D NEGRON QUINONES
[ADDRESS ON FILE]

CAMILA GOMEZ LOPEZ
[ADDRESS ON FILE]

CAMILA GONZALEZ DIAZ
[ADDRESS ON FILE]

CAMILA GONZALEZ VILLALO
[ADDRESS ON FILE]

CAMILA LLANOS FIGUEROA
[ADDRESS ON FILE]

CAMILA MARTINEZ TOLEDO
[ADDRESS ON FILE]

CAMILA QUINONES RAMOS
[ADDRESS ON FILE]

CAMILA RAMOS DE DELGADO

CAMILA ROLDAN AYALA
[ADDRESS ON FILE]

CAMILA RUBERO PAGAN
[ADDRESS ON FILE]

CAMILA SANTOS DE CORTIJO

CAMILA URBAN BADILLO
[ADDRESS ON FILE]

CAMILA URBAN BADILLO
[ADDRESS ON FILE]

CAMILE ALVIRA DAVILA
[ADDRESS ON FILE]

CAMILE GARCIA SUAREZ
[ADDRESS ON FILE]

CAMILIE RIVERA DUENO CAMILIE
[ADDRESS ON FILE]

CAMILIE SOTO SERRANO

CAMILISSE TORRES BORRERO

CAMILL F ROMERO RUSSICK

CAMILLE ACEVEDO FERNANDEZ
EMPLEO DE VERANO
OFIC RECURSOS HUMANOS
HATO REY, PR  00917

CAMILLE ADORNO BATISTA
[ADDRESS ON FILE]

CAMILLE ARROYO SANTOS
[ADDRESS ON FILE]

CAMILLE B ROIG RIONDA
[ADDRESS ON FILE]

CAMILLE CARRASQUILLO ALICEA
[ADDRESS ON FILE]

CAMILLE CHAYARA CARABALLO AYALA
[ADDRESS ON FILE]

CAMILLE ESPINOSA CRUZ
[ADDRESS ON FILE]

CAMILLE FELICIANO TORRES
[ADDRESS ON FILE]

CAMILLE GARCIA JIMENEZ
[ADDRESS ON FILE]

CAMILLE GUADALUPE CASILLA
[ADDRESS ON FILE]

CAMILLE I MARRERO QUINONES
[ADDRESS ON FILE]

CAMILLE J MARTINEZ PEREZ
[ADDRESS ON FILE]

CAMILLE J RUIZ FEBLES
[ADDRESS ON FILE]

CAMILLE KERCADO CARDONA
[ADDRESS ON FILE]

CAMILLE L RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

CAMILLE M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CAMILLE M MEDINA GONZALEZ
[ADDRESS ON FILE]

CAMILLE M MUNIZ OQUENDO

CAMILLE M RIVERA PARRILLA
[ADDRESS ON FILE]

CAMILLE M SILVESTRINI MALDONAD

CAMILLE M TORO TORRUELLA
[ADDRESS ON FILE]

CAMILLE MARANGES
[ADDRESS ON FILE]

CAMILLE MARRERO MUNIZ

CAMILLE MARTINEZ ALVAREZ
[ADDRESS ON FILE]

CAMILLE MELENDEZ SANTIAGO
[ADDRESS ON FILE]

CAMILLE ORTIZ FIGUEROA
[ADDRESS ON FILE]

CAMILLE PEREZ FELICIANO
[ADDRESS ON FILE]

CAMILLE R SOLER BATISTA
[ADDRESS ON FILE]

CAMILLE RAFFUCCI DIEZ
[ADDRESS ON FILE]

CAMILLE RIVERA MUNOZ
[ADDRESS ON FILE]

CAMILLE RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

CAMILLE RODRIGUEZ PUIGDOLLERS
[ADDRESS ON FILE]

CAMILLE S SANTANA ALICEA
[ADDRESS ON FILE]

CAMILLE TORRES GONZALEZ
[ADDRESS ON FILE]

CAMILLE TORRES VICENTE
[ADDRESS ON FILE]

CAMILLE VAZQUEZ ORTIZ

CAMILLE VELEZ
[ADDRESS ON FILE]

CAMILLE Y ORTIZ SEPULVEDA
[ADDRESS ON FILE]

CAMILLE ZAYAS LEBRON
[ADDRESS ON FILE]

CAMILO AGOSTO CRUZ
[ADDRESS ON FILE]

CAMILO ALMEYDA EURITE
[ADDRESS ON FILE]

CAMILO AYALA MARZAN
[ADDRESS ON FILE]

CAMILO BURGOS LOPEZ
[ADDRESS ON FILE]

CAMILO C RAMIREZ

CAMILO CARBALLO CRESPO
[ADDRESS ON FILE]

CAMILO COLON BURGOS
[ADDRESS ON FILE]

CAMILO COTTO ALICEA
[ADDRESS ON FILE]

CAMILO CRUZ MELENDEZ
[ADDRESS ON FILE]

CAMILO DE LEON PAGAN

CAMILO FALCON ARROYO
[ADDRESS ON FILE]

CAMILO FIGUEROA PADILLA

CAMILO G FARINAS SANTIAGO
[ADDRESS ON FILE]

CAMILO GALLOZA CORDERO
[ADDRESS ON FILE]

CAMILO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CAMILO GARCIA SANTIAGO
[ADDRESS ON FILE]

CAMILO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CAMILO GUTIERREZ CRUZ
[ADDRESS ON FILE]

CAMILO IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

CAMILO J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CAMILO LAUREANO GONZALEZ
[ADDRESS ON FILE]

CAMILO LAUREANO RODRIGUEZ
[ADDRESS ON FILE]

CAMILO LAUREANO
[ADDRESS ON FILE]

CAMILO MALDONADO JIMENEZ
[ADDRESS ON FILE]

CAMILO MASSAS NO APELLIDO

CAMILO MELENDEZ SANCHEZ
[ADDRESS ON FILE]

CAMILO MENDEZ CASTRO
[ADDRESS ON FILE]

CAMILO MERCADO COLON
[ADDRESS ON FILE]

CAMILO MONTALVO RIOS
[ADDRESS ON FILE]

CAMILO NAVIA COTTO
[ADDRESS ON FILE]

CAMILO OLMEDA VIDRO
[ADDRESS ON FILE]

CAMILO OQUENDO MONTERO
[ADDRESS ON FILE]

CAMILO ORTIZ MALDONADO
[ADDRESS ON FILE]

CAMILO ORTIZ NIEVES
[ADDRESS ON FILE]

CAMILO ORTIZ VEGA
[ADDRESS ON FILE]

CAMILO OSORIO MONTERO
[ADDRESS ON FILE]

CAMILO PENALOZA ROSARIO
[ADDRESS ON FILE]

CAMILO PEREZ PADIN

CAMILO RAMIREZ BAEZ
[ADDRESS ON FILE]

CAMILO RAMOS JESUS
[ADDRESS ON FILE]

CAMILO RAMOS RAMOS
[ADDRESS ON FILE]

CAMILO REYES CALDERON
[ADDRESS ON FILE]

CAMILO RODRIGUEZ COLON
[ADDRESS ON FILE]

CAMILO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CAMILO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CAMILO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CAMILO ROSADO MELENDEZ
[ADDRESS ON FILE]

CAMILO VAZQUEZ BELTRAN
[ADDRESS ON FILE]

CAMILO VAZQUEZ BERIOS

CAMILO VEGA VEGA

CAMILO VELEZ MIRANDA
[ADDRESS ON FILE]

CAMINERO ROMAN BRENDA L

CAMIRIS A CALDERON ROSARIO
[ADDRESS ON FILE]

CAMP PUMA
PO BOX 368057
SAN JUAN, PR  00936-8057

CAMPAMENTO OLIMPICO
100B CALLE ODONNELL
SAN JUAN, PR  00901

CAMPO E ROMERO FERNANDEZ

CAMPOS M CENTENO
[ADDRESS ON FILE]

CANABAL GERENA ALBERTO
[ADDRESS ON FILE]

CANALES CRUZ GLADYS
[ADDRESS ON FILE]

CANCEL A CASTRO
[ADDRESS ON FILE]

CANCEL CA ARCE
[ADDRESS ON FILE]

CANCEL CA RODRIGUESAMUEL
[ADDRESS ON FILE]

CANCEL IRIZARRY GABINO E
[ADDRESS ON FILE]

CANCEL ROMAN MARTA
[ADDRESS ON FILE]

CANCEL RUIZ JOUFFRE
[ADDRESS ON FILE]

CANCEL SOTO LUIS A
[ADDRESS ON FILE]

CANCIO BERRIOS YOLANDA

CANCIO NADAL RIVERA  DIAZ PSC
P O BOX 364966
SAN JUAN, PR  00936-4966

CANCIO NADAL RIVERA AND DIAZ PSC
PO BOX 364966
SAN JUAN, PR  00936-4966

CANCIO ORTIS OLMEDO
[ADDRESS ON FILE]

CANDACE SERRANO JIMENEZ
[ADDRESS ON FILE]

CANDELARIA ALICEA FERNANDE
[ADDRESS ON FILE]

CANDELARIA ALICEA FERNANDEZ
[ADDRESS ON FILE]

CANDELARIA BAEZ MARCANO
[ADDRESS ON FILE]

CANDELARIA BRAVO DE VILLANUEVA

CANDELARIA CA ROSA
[ADDRESS ON FILE]

CANDELARIA CLASS JUAN
[ADDRESS ON FILE]

CANDELARIA CORTES SOLANO
[ADDRESS ON FILE]

CANDELARIA CRUZ MONTANEZ
[ADDRESS ON FILE]

CANDELARIA CURBELO LYZANDER
[ADDRESS ON FILE]

CANDELARIA DEL C MAS OTERO
[ADDRESS ON FILE]

CANDELARIA DIAZ RAMOS
[ADDRESS ON FILE]

CANDELARIA ECHEVARRIA
[ADDRESS ON FILE]

CANDELARIA FERNANDEZ CANDELARIA
[ADDRESS ON FILE]

CANDELARIA FERNANDEZ NARVAEZ
VILLA PALMERAS
A 7 D CALLE FAJARDO
SAN JUAN, PR  00915

CANDELARIA FERNANDEZ NARVAEZ
[ADDRESS ON FILE]

CANDELARIA FIGUEROA ISAAC
[ADDRESS ON FILE]

CANDELARIA GHIGLOTTY
[ADDRESS ON FILE]

CANDELARIA GILBE IRIZARRY
[ADDRESS ON FILE]

CANDELARIA GONZALEZ COSTAS
[ADDRESS ON FILE]

CANDELARIA GONZALEZ LOPEZ
[ADDRESS ON FILE]

CANDELARIA HERNANDEZ OTONIEL
[ADDRESS ON FILE]

CANDELARIA HERNANDEZ
[ADDRESS ON FILE]

CANDELARIA JAVIER LOPEZ
[ADDRESS ON FILE]

CANDELARIA LOPEZ MENDOZA
[ADDRESS ON FILE]

CANDELARIA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

CANDELARIA MALDONADO
[ADDRESS ON FILE]

CANDELARIA MARQ U EZ

CANDELARIA MARQUEZ RIVERA
[ADDRESS ON FILE]

CANDELARIA MARRERO SANTIAGO
[ADDRESS ON FILE]

CANDELARIA MARTINEZ MERCAD
[ADDRESS ON FILE]

CANDELARIA MARTINEZ MERCADO
[ADDRESS ON FILE]

CANDELARIA MARTINEZ
[ADDRESS ON FILE]

CANDELARIA PADILLA MAISONE
[ADDRESS ON FILE]

CANDELARIA PEREZ QUINONES
[ADDRESS ON FILE]

CANDELARIA RIOS ARAUJO
[ADDRESS ON FILE]

CANDELARIA RIVERA MARTINEZ
[ADDRESS ON FILE]

CANDELARIA RIVERA MARTINEZ
[ADDRESS ON FILE]

CANDELARIA RIVERA SANTIAGO
[ADDRESS ON FILE]

CANDELARIA RODRIGUEZ CANDELARIA
[ADDRESS ON FILE]

CANDELARIA RODRIGUEZ CANDELARIA
[ADDRESS ON FILE]

CANDELARIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CANDELARIA RODRIGUEZ DE NAVARRO
[ADDRESS ON FILE]

CANDELARIA RODRIGUEZ SOLIS
[ADDRESS ON FILE]

CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

CANDELARIA ROLDAN RODRIGUEZ
[ADDRESS ON FILE]

CANDELARIA ROSADO LUGO
[ADDRESS ON FILE]

CANDELARIA ROSADO OCASIO
[ADDRESS ON FILE]

CANDELARIA SALAS RESTO
[ADDRESS ON FILE]

CANDELARIA SOTO DIAZ
[ADDRESS ON FILE]

CANDELARIA SURITA CORTES
[ADDRESS ON FILE]

CANDELARIO A SOSA MONTIEL

CANDELARIO ALEJANDRO ALEJANDRO
[ADDRESS ON FILE]

CANDELARIO BARRETO CANDELARIO
[ADDRESS ON FILE]

CANDELARIO BARRETO VALENTIN
[ADDRESS ON FILE]

CANDELARIO BERRIOS MORALES
[ADDRESS ON FILE]

CANDELARIO CA CRUZ

CANDELARIO CA PACHECO
[ADDRESS ON FILE]

CANDELARIO CARMONA CASTILLO
[ADDRESS ON FILE]

CANDELARIO CARRASQUILLO CALCANO
[ADDRESS ON FILE]

CANDELARIO COLON ORTIZ

CANDELARIO CONCEPCION ACOSTA
[ADDRESS ON FILE]

CANDELARIO CRESPO QUINONES
[ADDRESS ON FILE]

CANDELARIO DEL C MAS OTERO
[ADDRESS ON FILE]

CANDELARIO ESCUDERO FIGUEROA
[ADDRESS ON FILE]

CANDELARIO FIGUEROA OQUEND
[ADDRESS ON FILE]

CANDELARIO FONTANEZ HUERTAS
[ADDRESS ON FILE]

CANDELARIO GONZALEZ RIVERA
[ADDRESS ON FILE]

CANDELARIO GUERRIDO COLON

CANDELARIO GUTIERREZ ACEVEDO
[ADDRESS ON FILE]

CANDELARIO MACHUCA CORTIJO
[ADDRESS ON FILE]

CANDELARIO MARRERO FIGUEROA

CANDELARIO MARTINEZ
[ADDRESS ON FILE]

CANDELARIO ORTIZ TORRES
[ADDRESS ON FILE]

CANDELARIO RAMOS PEREZ
[ADDRESS ON FILE]

CANDELARIO RESTO NAIZ
[ADDRESS ON FILE]

CANDELARIO REYES OCASIO
[ADDRESS ON FILE]

CANDELARIO RIVERA GARCIA
[ADDRESS ON FILE]

CANDELARIO RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CANDELARIO SANABRIA BLAS
[ADDRESS ON FILE]

CANDELARIO SANTIAGO RIVERA
[ADDRESS ON FILE]

CANDELARIO SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

CANDELARIO SOSA ROLDAN
[ADDRESS ON FILE]

CANDELARIO STRIKER ROSAS
[ADDRESS ON FILE]

CANDELARIO TORRES

CANDELARIO TORRES GUADALUPE
[ADDRESS ON FILE]

CANDELARIO VAZQUEZ DELGADO
[ADDRESS ON FILE]

CANDELARIO VELAZQUEZ PICAR
[ADDRESS ON FILE]

CANDELARIOGONZ WIGBERTO

CANDELAS CAPDEVILA HERNANDEZ
[ADDRESS ON FILE]

CANDELAS CAPDEVILA HERNANDEZ
[ADDRESS ON FILE]

CANDELY BRUNO RIVERA
[ADDRESS ON FILE]

CANDI VALENTIN GONZALEZ

CANDICE DE FREITAS RIVERA

CANDICE J CANDELARIA QUINONES
[ADDRESS ON FILE]

CANDIDA A CINTRON HERNANDEZ
[ADDRESS ON FILE]

CANDIDA A JUSINO IRIZARRY
[ADDRESS ON FILE]

CANDIDA A PEREZ LATIMER
[ADDRESS ON FILE]

CANDIDA A RODRIGUEZ CURBELO
[ADDRESS ON FILE]

CANDIDA A SELLES RIOS
[ADDRESS ON FILE]

CANDIDA AGOSTINI CORTES
[ADDRESS ON FILE]

CANDIDA ALICEA TORRES

CANDIDA ALMA SUAREZ
[ADDRESS ON FILE]

CANDIDA ALONSO AMARO
[ADDRESS ON FILE]

CANDIDA ALTUS ALVAREZ
[ADDRESS ON FILE]

CANDIDA ALVARADO RAMOS
[ADDRESS ON FILE]

CANDIDA ALVAREZ CANCEL
[ADDRESS ON FILE]

CANDIDA AVILA BARROS
[ADDRESS ON FILE]

CANDIDA AYALA MERCADO
[ADDRESS ON FILE]

CANDIDA BAEZ MOLINA
[ADDRESS ON FILE]

CANDIDA BEAUCHAMP RIVER
[ADDRESS ON FILE]

CANDIDA BENITEZ DIAZ
[ADDRESS ON FILE]

CANDIDA BERMUDEZ RIVERA
[ADDRESS ON FILE]

CANDIDA BERRIOS CRUZ
[ADDRESS ON FILE]

CANDIDA BERRIOS VELAZQUEZ
[ADDRESS ON FILE]

CANDIDA BERRIOS VELAZQUEZ
[ADDRESS ON FILE]

CANDIDA BORGES BERRIOS
[ADDRESS ON FILE]

CANDIDA BORGES LEBRON
[ADDRESS ON FILE]

CANDIDA BRACERO OTERO
[ADDRESS ON FILE]

CANDIDA BURGOS FIGUEROA
[ADDRESS ON FILE]

CANDIDA BURGOS GARCIA
[ADDRESS ON FILE]

CANDIDA BURGOS TORRES
[ADDRESS ON FILE]

CANDIDA C HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CANDIDA C MUNIZ DELGADO
[ADDRESS ON FILE]

CANDIDA C SAN MIGUEL
[ADDRESS ON FILE]

CANDIDA CABASSA LOPEZ
[ADDRESS ON FILE]

CANDIDA CABRERA VELEZ
[ADDRESS ON FILE]

CANDIDA CAJIGAS RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA CALDERON RIVERA
[ADDRESS ON FILE]

CANDIDA CAMPOS CORDOVA
[ADDRESS ON FILE]

CANDIDA CANCHANI SANTIAGO
[ADDRESS ON FILE]

CANDIDA CANDELARIA CANDIDA
[ADDRESS ON FILE]

CANDIDA CANDELARIA GONZALEZ
[ADDRESS ON FILE]

CANDIDA CANDELARIO GONZALEZ
[ADDRESS ON FILE]

CANDIDA CARDONA CARMONA
[ADDRESS ON FILE]

CANDIDA CARDONA MARTINEZ
[ADDRESS ON FILE]

CANDIDA CARRASQUILLO QUINONES
[ADDRESS ON FILE]

CANDIDA CARRASQUILLO QUINONES
[ADDRESS ON FILE]

CANDIDA CARRILLO DIAZ

CANDIDA CARRION ACEVEDO
[ADDRESS ON FILE]

CANDIDA CASTRO CORREA

CANDIDA CASTRO GALARZA
[ADDRESS ON FILE]

CANDIDA CEDENO RIVERA
[ADDRESS ON FILE]

CANDIDA CHAPARRO MOLINA
[ADDRESS ON FILE]

CANDIDA CLEMENTE COLON

CANDIDA COLON APONTE
[ADDRESS ON FILE]

CANDIDA COLON AYALA
[ADDRESS ON FILE]

CANDIDA COLON CRUZ
[ADDRESS ON FILE]

CANDIDA COLON CRUZ
[ADDRESS ON FILE]

CANDIDA COLON ESTURIO
[ADDRESS ON FILE]

CANDIDA COLON PEREZ
[ADDRESS ON FILE]

CANDIDA COLON VEGA
[ADDRESS ON FILE]

CANDIDA CONCEPCION ROSARIO
[ADDRESS ON FILE]

CANDIDA CONTRERAS ELIAS
[ADDRESS ON FILE]

CANDIDA CORDERO JIMENEZ
[ADDRESS ON FILE]

CANDIDA CORREA CLASS
[ADDRESS ON FILE]

CANDIDA CORTES CUEVAS

CANDIDA CORTES HERNANDEZ
[ADDRESS ON FILE]

CANDIDA COSS MEDINA
[ADDRESS ON FILE]

CANDIDA COTTO HERNANDEZ

CANDIDA CRUZ CALDERON

CANDIDA CRUZ COTTO
[ADDRESS ON FILE]

CANDIDA CRUZ DAVILA
[ADDRESS ON FILE]

CANDIDA CRUZ GONZALEZ
[ADDRESS ON FILE]

CANDIDA CRUZ SIERRA

CANDIDA CUADRA CRUZ
[ADDRESS ON FILE]

CANDIDA CUADRA DE MULERO

CANDIDA CUADRADO RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA CUEVAS VDA CUEVAS
[ADDRESS ON FILE]

CANDIDA CUSTODIO DIAZ
[ADDRESS ON FILE]

CANDIDA DE JESUS FIGUEROA
[ADDRESS ON FILE]

CANDIDA DE JESUS SANTIAGO

CANDIDA DEJESUS BAEZ
[ADDRESS ON FILE]

CANDIDA DELGADO ORTIZ
[ADDRESS ON FILE]

CANDIDA DIAZ APONTE
[ADDRESS ON FILE]

CANDIDA DIAZ DOMINGUEZ
[ADDRESS ON FILE]

CANDIDA DIAZ DOMINGUEZ
[ADDRESS ON FILE]

CANDIDA DIAZ RAMOS
[ADDRESS ON FILE]

CANDIDA DOMENECH ROLDAN

CANDIDA DONES OTERO
[ADDRESS ON FILE]

CANDIDA E E IRIZARRY MERCADO
[ADDRESS ON FILE]

CANDIDA E RUIZ CANDIDA
[ADDRESS ON FILE]

CANDIDA ESPADA GARCIA
[ADDRESS ON FILE]

CANDIDA ESTRADA CANDIDA
[ADDRESS ON FILE]

CANDIDA ESTRADA CANDIDA
[ADDRESS ON FILE]

CANDIDA ESTRADA
[ADDRESS ON FILE]

CANDIDA FELICIANO GALARZA
[ADDRESS ON FILE]

CANDIDA FELIX GONZALEZ
[ADDRESS ON FILE]

CANDIDA FERMOSO MORALES
[ADDRESS ON FILE]

CANDIDA FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CANDIDA FIGUEROA COLLAZO
[ADDRESS ON FILE]

CANDIDA FIGUEROA LEVIS
[ADDRESS ON FILE]

CANDIDA FIGUEROA LEVIS
[ADDRESS ON FILE]

CANDIDA FIGUEROA MARTINEZ
[ADDRESS ON FILE]

CANDIDA FIGUEROA MATOS
[ADDRESS ON FILE]

CANDIDA FIGUEROA PAGAN
[ADDRESS ON FILE]

CANDIDA FIGUEROA SIERRA
[ADDRESS ON FILE]

CANDIDA FLORES TORRES
[ADDRESS ON FILE]

CANDIDA FUSTER MEDINA
[ADDRESS ON FILE]

CANDIDA G MONROIG RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA GARCIA BONILLA
[ADDRESS ON FILE]

CANDIDA GARCIA CRUZ

CANDIDA GARCIA GARCIA
[ADDRESS ON FILE]

CANDIDA GARCIA PICON

CANDIDA GARCIA RODRIGUE
[ADDRESS ON FILE]

CANDIDA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA GOMEZ GOMEZ
[ADDRESS ON FILE]

CANDIDA GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA GONZALEZ DE BAEZ
[ADDRESS ON FILE]

CANDIDA GONZALEZ DIAZ
[ADDRESS ON FILE]

CANDIDA GONZALEZ DOMINGUEZ
[ADDRESS ON FILE]

CANDIDA GONZALEZ JIMENEZ
[ADDRESS ON FILE]

CANDIDA GONZALEZ ORTIZ
[ADDRESS ON FILE]

CANDIDA GONZALEZ PEREZ
[ADDRESS ON FILE]

CANDIDA GONZALEZ RIVERA
[ADDRESS ON FILE]

CANDIDA GONZALEZ VARGAS
[ADDRESS ON FILE]

CANDIDA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CANDIDA GUADALUPE PEREZ
[ADDRESS ON FILE]

CANDIDA GUERRERO HUERTAS
[ADDRESS ON FILE]

CANDIDA GUZMAN ALICEA
[ADDRESS ON FILE]

CANDIDA HERNANDEZ BUXO
[ADDRESS ON FILE]

CANDIDA HERNANDEZ GARCIA
[ADDRESS ON FILE]

CANDIDA HERNANDEZ RIVERA
[ADDRESS ON FILE]

CANDIDA I CARINO VDA
[ADDRESS ON FILE]

CANDIDA I TORRES JIMENEZ

CANDIDA I VARGAS PEREZ

CANDIDA INDART VAZQUEZ
[ADDRESS ON FILE]

CANDIDA ISAAC DIAZ
[ADDRESS ON FILE]

CANDIDA JESUS BURGOS
[ADDRESS ON FILE]

CANDIDA JESUS JESUS
[ADDRESS ON FILE]

CANDIDA JESUS LOPEZ
[ADDRESS ON FILE]

CANDIDA JESUS ORTIZ
[ADDRESS ON FILE]

CANDIDA JOVET DE RINALDI
[ADDRESS ON FILE]

CANDIDA JUSINO TORO

CANDIDA KORTRIGHT LLENZA
[ADDRESS ON FILE]

CANDIDA L CRUZ RIVERA
[ADDRESS ON FILE]

CANDIDA L MALAVE RIVERA
[ADDRESS ON FILE]

CANDIDA L MELENDEZ ALVARAD
[ADDRESS ON FILE]

CANDIDA L MIRANDA GARCIA
[ADDRESS ON FILE]

CANDIDA L MOLINA COLON
[ADDRESS ON FILE]

CANDIDA L MONTILLA GONZALE
[ADDRESS ON FILE]

CANDIDA LAUREANO FELIX

CANDIDA LEON REYES
[ADDRESS ON FILE]

CANDIDA LLERAS DELGADO
[ADDRESS ON FILE]

CANDIDA LOPEZ AYALA
[ADDRESS ON FILE]

CANDIDA LOPEZ DIEPPA
[ADDRESS ON FILE]

CANDIDA LOPEZ ORTIZ
[ADDRESS ON FILE]

CANDIDA LOPEZ RAMIREZ
[ADDRESS ON FILE]

CANDIDA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA LOPEZ SANCHEZ
[ADDRESS ON FILE]

CANDIDA LOPEZ SANCHEZ
[ADDRESS ON FILE]

CANDIDA LOPEZ VARGAS
[ADDRESS ON FILE]

CANDIDA LOZADA VELAZQUEZ
[ADDRESS ON FILE]

CANDIDA LUCIANO MERCED
[ADDRESS ON FILE]

CANDIDA M CICERON DIAZ
[ADDRESS ON FILE]

CANDIDA M COLON DE COLON

CANDIDA M GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA M LEON RIBAS
[ADDRESS ON FILE]

CANDIDA M LICIAGA CASIANO
[ADDRESS ON FILE]

CANDIDA M MATOS LOZADA
[ADDRESS ON FILE]

CANDIDA M RIVERA FIGUEREO
[ADDRESS ON FILE]

CANDIDA M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CANDIDA M TORRES FERNANDEZ
[ADDRESS ON FILE]

CANDIDA MADERA DAVILA
[ADDRESS ON FILE]

CANDIDA MALAVE RIVERA
[ADDRESS ON FILE]

CANDIDA MALAVE SEDA
[ADDRESS ON FILE]

CANDIDA MALDONADO CALDERON
[ADDRESS ON FILE]

CANDIDA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA MALDONADO RUIZ

CANDIDA MALDONADO SANCHEZ
[ADDRESS ON FILE]

CANDIDA MARRERO NIEVES

CANDIDA MARTINEZ AMARO

CANDIDA MARTINEZ BENITEZ
[ADDRESS ON FILE]

CANDIDA MARTINEZ FONSECA
[ADDRESS ON FILE]

CANDIDA MARTINEZ MORALES
[ADDRESS ON FILE]

CANDIDA MARTINEZ NIEVES
[ADDRESS ON FILE]

CANDIDA MARTINEZ RIOS
[ADDRESS ON FILE]

CANDIDA MARTINEZ RIOS
[ADDRESS ON FILE]

CANDIDA MARTINEZ TORRES
[ADDRESS ON FILE]

CANDIDA MARTINEZ VELEZ
[ADDRESS ON FILE]

CANDIDA MATOS BOCACHICA
[ADDRESS ON FILE]

CANDIDA MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA MENDEZ VARGAS

CANDIDA MERINO QUINONES
[ADDRESS ON FILE]

CANDIDA MILLAN COLON
[ADDRESS ON FILE]

CANDIDA MILLAN DE ALEJANDRO

CANDIDA MIRANDA ROSARIO
[ADDRESS ON FILE]

CANDIDA MOJICA TORRES
[ADDRESS ON FILE]

CANDIDA MOLINA ROSA
[ADDRESS ON FILE]

CANDIDA MONTAEZ CLAUDIO
[ADDRESS ON FILE]

CANDIDA MONTANEZ CLAUDIO
[ADDRESS ON FILE]

CANDIDA MONTES CRISTOBAL
[ADDRESS ON FILE]

CANDIDA MONTES SANTIAGO
[ADDRESS ON FILE]

CANDIDA MORALES ALVIRA
[ADDRESS ON FILE]

CANDIDA MORALES RUIZ
[ADDRESS ON FILE]

CANDIDA MUNOZ PAGAN
[ADDRESS ON FILE]

CANDIDA MUOZ PAGAN
[ADDRESS ON FILE]

CANDIDA NADAL CAMARA
[ADDRESS ON FILE]

CANDIDA NECO NO APELLIDO

CANDIDA NIEVES COLLAZO
[ADDRESS ON FILE]

CANDIDA NUNEZ SERRANO
[ADDRESS ON FILE]

CANDIDA O GUTIERREZ PAGAN
[ADDRESS ON FILE]

CANDIDA OCASIO GONZALEZ
[ADDRESS ON FILE]

CANDIDA OCASIO GONZALEZ
[ADDRESS ON FILE]

CANDIDA OLAN MEJIAS
[ADDRESS ON FILE]

CANDIDA OLIVERAS ORTIZ
[ADDRESS ON FILE]

CANDIDA OLIVERAS RIVERA
[ADDRESS ON FILE]

CANDIDA OLMO MIRANDA
[ADDRESS ON FILE]

CANDIDA OLMO SANTOS
[ADDRESS ON FILE]

CANDIDA OQUENDO BATISTA
[ADDRESS ON FILE]

CANDIDA OQUENDO OQUENDO
[ADDRESS ON FILE]

CANDIDA ORTEGA PEREZ
[ADDRESS ON FILE]

CANDIDA ORTEGA TORRES
[ADDRESS ON FILE]

CANDIDA ORTIZ MATTA
[ADDRESS ON FILE]

CANDIDA ORTIZ MONTES
[ADDRESS ON FILE]

CANDIDA ORTIZ ORTIZ
[ADDRESS ON FILE]

CANDIDA ORTIZ PAGAN
[ADDRESS ON FILE]

CANDIDA ORTIZ REMIGIO
[ADDRESS ON FILE]

CANDIDA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA ORTIZ TORRES
[ADDRESS ON FILE]

CANDIDA ORTIZ VILLEGAS
[ADDRESS ON FILE]

CANDIDA ORTIZ ZAYAS
[ADDRESS ON FILE]

CANDIDA OSORIO LANZO
[ADDRESS ON FILE]

CANDIDA OTERO GONZALEZ
[ADDRESS ON FILE]

CANDIDA PAGAN ALVARADO
[ADDRESS ON FILE]

CANDIDA PAGAN CRUZ
[ADDRESS ON FILE]

CANDIDA PAGAN DOMINGUEZ

CANDIDA PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA PASTRANA PASTRANA
[ADDRESS ON FILE]

CANDIDA PENA MORALES
[ADDRESS ON FILE]

CANDIDA PEREZ
[ADDRESS ON FILE]

CANDIDA PIMENTEL ENCARNACION
[ADDRESS ON FILE]

CANDIDA PIZARRO MOJICA
[ADDRESS ON FILE]

CANDIDA PORTELA BESAREZ
[ADDRESS ON FILE]

CANDIDA QUINONES CANDIDA
[ADDRESS ON FILE]

CANDIDA QUINONES
[ADDRESS ON FILE]

CANDIDA QUINTERO RAMOS

CANDIDA R ANDERSON NADAL
[ADDRESS ON FILE]

CANDIDA R ANDERSON
[ADDRESS ON FILE]

CANDIDA R CHICO MONTANEZ
[ADDRESS ON FILE]

CANDIDA R CINTRON MALDONADO
[ADDRESS ON FILE]

CANDIDA R COLON

CANDIDA R COLON DE SALA
[ADDRESS ON FILE]

CANDIDA R COLON PAGAN
[ADDRESS ON FILE]

CANDIDA R CORREA RIVERA
[ADDRESS ON FILE]

CANDIDA R CORTINA RAMOS
[ADDRESS ON FILE]

CANDIDA R COSTAS DE RODRIGUEZ

CANDIDA R CRUZ SANTANA
[ADDRESS ON FILE]

CANDIDA R DE JESUS BAEZ
[ADDRESS ON FILE]

CANDIDA R DE LEON RAMOS
[ADDRESS ON FILE]

CANDIDA R ESPADA MORALES
[ADDRESS ON FILE]

CANDIDA R GUZMAN SANTIAGO
[ADDRESS ON FILE]

CANDIDA R MARTY IRIZARR
[ADDRESS ON FILE]

CANDIDA R MERCADO MORALES

CANDIDA R MERCADO OLMO
[ADDRESS ON FILE]

CANDIDA R MIRANDA SANTIAGO
[ADDRESS ON FILE]

CANDIDA R MIRANDA SANTIAGO
[ADDRESS ON FILE]

CANDIDA R NIEVES REYES
[ADDRESS ON FILE]

CANDIDA R ORTIZ ARROYO
[ADDRESS ON FILE]

CANDIDA R ORTIZ MOLINA

CANDIDA R ORTIZ VEGA

CANDIDA R OTERO BURGOS

CANDIDA R OTERO GONZALEZ
[ADDRESS ON FILE]

CANDIDA R PEREZ ARRIAGA
[ADDRESS ON FILE]

CANDIDA R PEREZ GONZALEZ
[ADDRESS ON FILE]

CANDIDA R PEREZ GONZALEZ
[ADDRESS ON FILE]

CANDIDA R PEREZ MEDINA
[ADDRESS ON FILE]

CANDIDA R QUINTERO PAMIAS
[ADDRESS ON FILE]

CANDIDA R R ALGARIN VIERA
[ADDRESS ON FILE]

CANDIDA R R COLON COLON
[ADDRESS ON FILE]

CANDIDA R R COLON PAGAN
[ADDRESS ON FILE]

CANDIDA R R COLON SALA
[ADDRESS ON FILE]

CANDIDA R R CRUZ BATISTA
[ADDRESS ON FILE]

CANDIDA R R ESPADA MORALE
[ADDRESS ON FILE]

CANDIDA R R JESUS BAEZ
[ADDRESS ON FILE]

CANDIDA R R QUINONES CRUZ
[ADDRESS ON FILE]

CANDIDA R R RAMIREZ RUBI9
[ADDRESS ON FILE]

CANDIDA R R RIOS ORTIZ
[ADDRESS ON FILE]

CANDIDA R R RODRIGUEZ CLAS
[ADDRESS ON FILE]

CANDIDA R RAMIREZ ORTIZ
[ADDRESS ON FILE]

CANDIDA R RAMOS LASALLE
[ADDRESS ON FILE]

CANDIDA R RAMOS RIOS

CANDIDA R RENTAS FIGUEROA
[ADDRESS ON FILE]

CANDIDA R RIOS ORTIZ
[ADDRESS ON FILE]

CANDIDA R RIVERA NEVAREZ
[ADDRESS ON FILE]

CANDIDA R RIVERA OCASIO
[ADDRESS ON FILE]

CANDIDA R RIVERA SANTIAGO
[ADDRESS ON FILE]

CANDIDA R RODRIGUEZ CANDIDA
[ADDRESS ON FILE]

CANDIDA R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CANDIDA R RODZ ALVARADO
[ADDRESS ON FILE]

CANDIDA R ROMAN RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA R SANTOS MOLINA
[ADDRESS ON FILE]

CANDIDA R SOTO PEREZ
[ADDRESS ON FILE]

CANDIDA R TEVENAE PEREZ

CANDIDA R VAZQUEZ VALENTIN

CANDIDA R VELEZ LOPEZ
[ADDRESS ON FILE]

CANDIDA R VELEZ QUINONEZ

CANDIDA R VITALI CANDIDA
[ADDRESS ON FILE]

CANDIDA RAMOS GONZALEZ
[ADDRESS ON FILE]

CANDIDA RAMOS IGLESIAS
[ADDRESS ON FILE]

CANDIDA RAMOS LASALLE
[ADDRESS ON FILE]

CANDIDA RAMOS MOJICA
[ADDRESS ON FILE]

CANDIDA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA REINAT RIVERA
[ADDRESS ON FILE]

CANDIDA REYES COLON
[ADDRESS ON FILE]

CANDIDA RIOS SANTOS
[ADDRESS ON FILE]

CANDIDA RIVERA FELIX
[ADDRESS ON FILE]

CANDIDA RIVERA GARCIA
[ADDRESS ON FILE]

CANDIDA RIVERA RAMOS
[ADDRESS ON FILE]

CANDIDA RIVERA RIVERA
[ADDRESS ON FILE]

CANDIDA RIVERA SANTIAGO
[ADDRESS ON FILE]

CANDIDA RIVERA SERRANO
[ADDRESS ON FILE]

CANDIDA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

CANDIDA ROBLES MUJICA
[ADDRESS ON FILE]

CANDIDA ROBLES PACHECO
[ADDRESS ON FILE]

CANDIDA ROBLES PACHECO
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ CANCEL
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ CLAS
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ MONTERO
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ PACHE
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

CANDIDA RODRIGUEZ ROSA
[ADDRESS ON FILE]

CANDIDA ROJAS SANTIAGO
[ADDRESS ON FILE]

CANDIDA ROMAN CORA
[ADDRESS ON FILE]

CANDIDA ROMAN GOMEZ
[ADDRESS ON FILE]

CANDIDA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA RONDON CARABALLO
[ADDRESS ON FILE]

CANDIDA ROQUE VEGA
[ADDRESS ON FILE]

CANDIDA ROSA ALICEA
[ADDRESS ON FILE]

CANDIDA ROSA CASTRO
[ADDRESS ON FILE]

CANDIDA ROSA DELGADO
[ADDRESS ON FILE]

CANDIDA ROSA RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA ROSADO GREEN
[ADDRESS ON FILE]

CANDIDA ROSADO RIVERA
[ADDRESS ON FILE]

CANDIDA ROSARIO CANDIDA
[ADDRESS ON FILE]

CANDIDA ROSARIO CRUZ
[ADDRESS ON FILE]

CANDIDA ROSARIO LOPEZ
[ADDRESS ON FILE]

CANDIDA ROSARIO ROSA
[ADDRESS ON FILE]

CANDIDA ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

CANDIDA ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

CANDIDA ROSSY BAERGA
[ADDRESS ON FILE]

CANDIDA SAN MIGUEL
[ADDRESS ON FILE]

CANDIDA SANABRIA SANTIAGO
[ADDRESS ON FILE]

CANDIDA SANCHEZ CANDIDA
[ADDRESS ON FILE]

CANDIDA SANCHEZ NEGRON
[ADDRESS ON FILE]

CANDIDA SANCHEZ ORTIZ
[ADDRESS ON FILE]

CANDIDA SANCHEZ SANTIAGO

CANDIDA SANCHEZ
[ADDRESS ON FILE]

CANDIDA SANDOVAL CAMPOS
[ADDRESS ON FILE]

CANDIDA SANDOVAL DE BONILLA
[ADDRESS ON FILE]

CANDIDA SANTANA MALDONADO
[ADDRESS ON FILE]

CANDIDA SANTIAGO ALVARADO
[ADDRESS ON FILE]

CANDIDA SANTIAGO CARRASCO
[ADDRESS ON FILE]

CANDIDA SANTIAGO DELGADO
[ADDRESS ON FILE]

CANDIDA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA SANTIAGO ROMAN
[ADDRESS ON FILE]

CANDIDA SANTOS RUIZ
[ADDRESS ON FILE]

CANDIDA SEMIDEI VELEZ
[ADDRESS ON FILE]

CANDIDA SEMIDEY RODRIGUEZ
[ADDRESS ON FILE]

CANDIDA SERRANO ARAUJO
[ADDRESS ON FILE]

CANDIDA SERRANO RIVERA
[ADDRESS ON FILE]

CANDIDA SERRANO RIVERA
[ADDRESS ON FILE]

CANDIDA SERRANO ROSARIO
[ADDRESS ON FILE]

CANDIDA SILVA ROSA
[ADDRESS ON FILE]

CANDIDA SORRENTINI MORALES
[ADDRESS ON FILE]

CANDIDA SOTO FONTANEZ
[ADDRESS ON FILE]

CANDIDA SOTO GARCIA
[ADDRESS ON FILE]

CANDIDA SOTO LEBRON
[ADDRESS ON FILE]

CANDIDA SOTO MAISONAVE
[ADDRESS ON FILE]

CANDIDA SOTO MALDONADO
[ADDRESS ON FILE]

CANDIDA SOTO RUIZ
[ADDRESS ON FILE]

CANDIDA SUAREZ CASIANO
[ADDRESS ON FILE]

CANDIDA SUSTACHE SUSTACHE
[ADDRESS ON FILE]

CANDIDA T BRAVO ABREU
[ADDRESS ON FILE]

CANDIDA TAPIA QUIONES
[ADDRESS ON FILE]

CANDIDA TAPIA QUIONES
[ADDRESS ON FILE]

CANDIDA THOMPSON PORFIL

CANDIDA TIRADO TIRADO
[ADDRESS ON FILE]

CANDIDA TIRADO TIRADO
[ADDRESS ON FILE]

CANDIDA TORRES FERNANDEZ
[ADDRESS ON FILE]

CANDIDA TORRES FIGUEROA

CANDIDA TORRES MONTES
[ADDRESS ON FILE]

CANDIDA TORRES MORALES

CANDIDA TORRES NIEVES
[ADDRESS ON FILE]

CANDIDA TORRES NIEVES
[ADDRESS ON FILE]

CANDIDA TORRES OCASIO
[ADDRESS ON FILE]

CANDIDA TORRES RAMOS
[ADDRESS ON FILE]

CANDIDA TORRES RIOS
[ADDRESS ON FILE]

CANDIDA TORRES RIVERA
[ADDRESS ON FILE]

CANDIDA TORRES VAZQUEZ
[ADDRESS ON FILE]

CANDIDA VALDERRAMA PINTO
[ADDRESS ON FILE]

CANDIDA VALENTIN SANTIAGO
[ADDRESS ON FILE]

CANDIDA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

CANDIDA VEGA ORTIZ
[ADDRESS ON FILE]

CANDIDA VEGA VEGA
[ADDRESS ON FILE]

CANDIDA VELAZQUEZ CRESPO
[ADDRESS ON FILE]

CANDIDA VELAZQUEZ CRESPO
[ADDRESS ON FILE]

CANDIDA VELEZ LOPEZ
[ADDRESS ON FILE]

CANDIDA VELEZ LOUBRIEL
[ADDRESS ON FILE]

CANDIDA VICENTE TORRES
[ADDRESS ON FILE]

CANDIDA W BERENGUER CASIAN
[ADDRESS ON FILE]

CANDIDA ZAMBRANA PADILLA

CANDIDO A COLLAZO MERCADO
[ADDRESS ON FILE]

CANDIDO A RAMOS CORDERO
[ADDRESS ON FILE]

CANDIDO A SALVA RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO A YULFO BLAS
[ADDRESS ON FILE]

CANDIDO ADORNA DIAZ
[ADDRESS ON FILE]

CANDIDO ADORNO MORALES

CANDIDO ALAMO MORENO
[ADDRESS ON FILE]

CANDIDO ALVARADO NUNEZ
[ADDRESS ON FILE]

CANDIDO ALVARADO ORTIZ
[ADDRESS ON FILE]

CANDIDO ALVARADO RIVERA

CANDIDO ALVARADO ROBLES
[ADDRESS ON FILE]

CANDIDO ALVAREZ GONZALEZ

CANDIDO ALVAREZ VAZQUEZ

CANDIDO ANDINO NIEVES
[ADDRESS ON FILE]

CANDIDO ARNAU PORTALATIN
[ADDRESS ON FILE]

CANDIDO ARRIAGA CORREA
[ADDRESS ON FILE]

CANDIDO ARROYO MARTINEZ
[ADDRESS ON FILE]

CANDIDO ARROYO RICHARDSON
[ADDRESS ON FILE]

CANDIDO ARROYO RICHARDSON
[ADDRESS ON FILE]

CANDIDO ARTACHE TORRES

CANDIDO BAEZ GONZALEZ
[ADDRESS ON FILE]

CANDIDO BARRETO MONTANEZ

CANDIDO BARROSO LOPEZ

CANDIDO BENITEZ CRUZ
[ADDRESS ON FILE]

CANDIDO BERRIOS GARCIA
[ADDRESS ON FILE]

CANDIDO BRITO BURGOS
[ADDRESS ON FILE]

CANDIDO BURGOS OSORIO
[ADDRESS ON FILE]

CANDIDO CA MENDEZ

CANDIDO CALDERON CAPO
[ADDRESS ON FILE]

CANDIDO CALDERON RAMOS
[ADDRESS ON FILE]

CANDIDO CALDERON RIVERA
[ADDRESS ON FILE]

CANDIDO CAMACHO AYALA
[ADDRESS ON FILE]

CANDIDO CAMACHO LOPEZ
[ADDRESS ON FILE]

CANDIDO CAMARENO MARTINEZ

CANDIDO CANDELARIA JIMENEZ
[ADDRESS ON FILE]

CANDIDO CANDELARIA JIMENEZ
[ADDRESS ON FILE]

CANDIDO CANDELARIA VILLATANE
[ADDRESS ON FILE]

CANDIDO CARBONELL ROSARIO
[ADDRESS ON FILE]

CANDIDO CARILLO CARILLO
[ADDRESS ON FILE]

CANDIDO CARRASQUILLO LERDO

CANDIDO CARRASQUILLO PEDRA
[ADDRESS ON FILE]

CANDIDO CARTAGENA VERGARA
[ADDRESS ON FILE]

CANDIDO CASTELLANES ARROYO

CANDIDO CENTENO RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO CENTENO VIERA
[ADDRESS ON FILE]

CANDIDO CLAUDIO ROLDAN
[ADDRESS ON FILE]

CANDIDO CLEMENTE TORRES
[ADDRESS ON FILE]

CANDIDO COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO COLON LOPEZ

CANDIDO COLON ORTIZ
[ADDRESS ON FILE]

CANDIDO COLON RUIZ
[ADDRESS ON FILE]

CANDIDO COLON TORRES
[ADDRESS ON FILE]

CANDIDO COLON VELEZ
[ADDRESS ON FILE]

CANDIDO CORDERO CORCHADO
[ADDRESS ON FILE]

CANDIDO CORREA MARRERO
[ADDRESS ON FILE]

CANDIDO CORTES RIOS
[ADDRESS ON FILE]

CANDIDO COTTO MARQUEZ
[ADDRESS ON FILE]

CANDIDO CRESPO ACEVEDO
[ADDRESS ON FILE]

CANDIDO CRUZ CASTRO
[ADDRESS ON FILE]

CANDIDO CRUZ RIVERA
[ADDRESS ON FILE]

CANDIDO CUEVAS LOPEZ
[ADDRESS ON FILE]

CANDIDO DAVILA CANDIDO
[ADDRESS ON FILE]

CANDIDO DE JESUS MORALES
[ADDRESS ON FILE]

CANDIDO DE LA ROSA BONILLA
[ADDRESS ON FILE]

CANDIDO DEL MORAL
[ADDRESS ON FILE]

CANDIDO DELGADO FIGUEROA

CANDIDO DELGADO ROSARIO
[ADDRESS ON FILE]

CANDIDO DIAZ MENDEZ
[ADDRESS ON FILE]

CANDIDO DIAZ TORRES
[ADDRESS ON FILE]

CANDIDO DIAZ VILLANUEVA
[ADDRESS ON FILE]

CANDIDO DUENO RAMOS
[ADDRESS ON FILE]

CANDIDO E FUENTES FELIX
[ADDRESS ON FILE]

CANDIDO E LOPEZ AGOSTINI
[ADDRESS ON FILE]

CANDIDO E ORTIZ TORRES
[ADDRESS ON FILE]

CANDIDO E PADILLO DUPERROI
[ADDRESS ON FILE]

CANDIDO E RIVERA COLON
[ADDRESS ON FILE]

CANDIDO ECHEVARRIA RODRIGU
[ADDRESS ON FILE]

CANDIDO FEBRES RIVERA
[ADDRESS ON FILE]

CANDIDO FELICIANO COLLAZO
[ADDRESS ON FILE]

CANDIDO FERNANDEZ DEPEDA
[ADDRESS ON FILE]

CANDIDO FERNANDEZ TERONI
[ADDRESS ON FILE]

CANDIDO FIGUEROA JESUS
[ADDRESS ON FILE]

CANDIDO FIGUEROA MIRANDA
[ADDRESS ON FILE]

CANDIDO FIGUEROA PAGAN

CANDIDO FIGUEROA SANCHEZ

CANDIDO FRANCO MIRANDA
[ADDRESS ON FILE]

CANDIDO FUENTES RIVERA
[ADDRESS ON FILE]

CANDIDO G PAGAN OTERO
[ADDRESS ON FILE]

CANDIDO GARAY GARCIA
[ADDRESS ON FILE]

CANDIDO GARCIA AYALA
[ADDRESS ON FILE]

CANDIDO GARCIA MATOS
[ADDRESS ON FILE]

CANDIDO GARCIA ROSARIO
[ADDRESS ON FILE]

CANDIDO GOMEZ LUGO
[ADDRESS ON FILE]

CANDIDO GONZALEZ ANAYA
[ADDRESS ON FILE]

CANDIDO GONZALEZ COTTO
[ADDRESS ON FILE]

CANDIDO GONZALEZ GAVILAN
[ADDRESS ON FILE]

CANDIDO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CANDIDO HERNAND E Z

CANDIDO HERNANDEZ ALICEA
[ADDRESS ON FILE]

CANDIDO HERNANDEZ CRUZ
[ADDRESS ON FILE]

CANDIDO HERNANDEZ MORAL
[ADDRESS ON FILE]

CANDIDO HIRALDO BENITEZ
[ADDRESS ON FILE]

CANDIDO J FARINA RAMOS

CANDIDO J MARTINEZ MILLAN

CANDIDO JESUS CANDIDO
[ADDRESS ON FILE]

CANDIDO JIMENEZ LUGO
[ADDRESS ON FILE]

CANDIDO JIMENEZ
[ADDRESS ON FILE]

CANDIDO L AYALA CADIZ
[ADDRESS ON FILE]

CANDIDO L COLON DIAZ
[ADDRESS ON FILE]

CANDIDO LASSALLE SANCHEZ
[ADDRESS ON FILE]

CANDIDO LAZA NAVARRO
[ADDRESS ON FILE]

CANDIDO LEBRON RIVERA
[ADDRESS ON FILE]

CANDIDO LEBRON RUIZ
[ADDRESS ON FILE]

CANDIDO LEBRON SANTIAGO
[ADDRESS ON FILE]

CANDIDO LIBRAN BERROCAL
[ADDRESS ON FILE]

CANDIDO LIND LEBRON
[ADDRESS ON FILE]

CANDIDO LOPEZ CARRILLO

CANDIDO LOPEZ PACHECO
[ADDRESS ON FILE]

CANDIDO LOPEZ RAMOS
[ADDRESS ON FILE]

CANDIDO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO LOPEZ TORRES
[ADDRESS ON FILE]

CANDIDO LUNA COLON
[ADDRESS ON FILE]

CANDIDO M LAZA SANTIAGO
[ADDRESS ON FILE]

CANDIDO M VEGA MUNIZ
[ADDRESS ON FILE]

CANDIDO MALDONADO FIGUEROA
[ADDRESS ON FILE]

CANDIDO MARRERO TORRES
[ADDRESS ON FILE]

CANDIDO MARTINEZ ACEVEDO

CANDIDO MARTINEZ APONTE
[ADDRESS ON FILE]

CANDIDO MARTINEZ APONTE
[ADDRESS ON FILE]

CANDIDO MARTINEZ MORALES

CANDIDO MARTINEZ RODRIGUEZ

CANDIDO MELENDEZ PAGAN
[ADDRESS ON FILE]

CANDIDO MENDEZ LOPEZ
[ADDRESS ON FILE]

CANDIDO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO MOJICA LOPEZ

CANDIDO MOJICA SANCHEZ
[ADDRESS ON FILE]

CANDIDO MOLINARI DE JESUS
[ADDRESS ON FILE]

CANDIDO MOLINARI JESUS
[ADDRESS ON FILE]

CANDIDO MOLINARI
[ADDRESS ON FILE]

CANDIDO MOLINARY FELICIANO
[ADDRESS ON FILE]

CANDIDO MONTALVO ROJAS
[ADDRESS ON FILE]

CANDIDO MONTANEZ

CANDIDO MORALES CINTRON
[ADDRESS ON FILE]

CANDIDO MORALES FIGUERO
[ADDRESS ON FILE]

CANDIDO MORALES MARTINEZ
[ADDRESS ON FILE]

CANDIDO MORALES MORALES
[ADDRESS ON FILE]

CANDIDO MORALES ORTEGA
[ADDRESS ON FILE]

CANDIDO MORALES ORTIZ
[ADDRESS ON FILE]

CANDIDO MORALES SANTIAGO
[ADDRESS ON FILE]

CANDIDO MORALES
[ADDRESS ON FILE]

CANDIDO N PEREZ MORALES
[ADDRESS ON FILE]

CANDIDO NAVARRO RAMOS
[ADDRESS ON FILE]

CANDIDO NAVARRO RAMOS
[ADDRESS ON FILE]

CANDIDO NEGRON AYALA
[ADDRESS ON FILE]

CANDIDO OQUENDO MALDONADO
[ADDRESS ON FILE]

CANDIDO ORTEGA RUIZ
[ADDRESS ON FILE]

CANDIDO ORTEGA RUIZ
[ADDRESS ON FILE]

CANDIDO ORTIZ RESTO
[ADDRESS ON FILE]

CANDIDO ORTIZ SOTO
[ADDRESS ON FILE]

CANDIDO PADILLA NIEVES
[ADDRESS ON FILE]

CANDIDO PADILLA RIVERA
[ADDRESS ON FILE]

CANDIDO PADILLA
[ADDRESS ON FILE]

CANDIDO PALACIO RAMOS
[ADDRESS ON FILE]

CANDIDO PANTOJA SIERRA
[ADDRESS ON FILE]

CANDIDO PEREZ BENITEZ
[ADDRESS ON FILE]

CANDIDO PEREZ CASTELLAR
[ADDRESS ON FILE]

CANDIDO PEREZ GONZALEZ
[ADDRESS ON FILE]

CANDIDO PINERO ACOSTA

CANDIDO PINERO CRISTOBAL
[ADDRESS ON FILE]

CANDIDO POLANCO SANCHEZ
[ADDRESS ON FILE]

CANDIDO PRADO SANTOS
[ADDRESS ON FILE]

CANDIDO R CASTRO GOMEZ
[ADDRESS ON FILE]

CANDIDO R TORRE S NO APELLIDO

CANDIDO RAMIREZ LUGO
[ADDRESS ON FILE]

CANDIDO RAMOS RIOS
[ADDRESS ON FILE]

CANDIDO RAMOS ROSA
[ADDRESS ON FILE]

CANDIDO RAMOS VEGA
[ADDRESS ON FILE]

CANDIDO REYES ROMAN
[ADDRESS ON FILE]

CANDIDO RIJOS CASTRO
[ADDRESS ON FILE]

CANDIDO RIJOS GONZALEZ
[ADDRESS ON FILE]

CANDIDO RIVERA BERRIOS
[ADDRESS ON FILE]

CANDIDO RIVERA DIAZ
[ADDRESS ON FILE]

CANDIDO RIVERA GOMEZ
[ADDRESS ON FILE]

CANDIDO RIVERA HERNANDEZ
[ADDRESS ON FILE]

CANDIDO RIVERA OTERO
[ADDRESS ON FILE]

CANDIDO RIVERA PEREZ

CANDIDO RIVERA RIVERA
[ADDRESS ON FILE]

CANDIDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO RIVERA ROSADO
[ADDRESS ON FILE]

CANDIDO RIVERA SANTOS
[ADDRESS ON FILE]

CANDIDO RIVERA VAZQUEZ
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ ARAUJO
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ DIFFUT

CANDIDO RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ MEDINA
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ OLIVIERI
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ REYES
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ RIVER
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ SEGARRA
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

CANDIDO RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO ROLON ORTIZ
[ADDRESS ON FILE]

CANDIDO ROSA RODRIGUEZ

CANDIDO ROSADO GUTIERREZ
[ADDRESS ON FILE]

CANDIDO ROSARIO COTO
[ADDRESS ON FILE]

CANDIDO ROSARIO GOMEZ
[ADDRESS ON FILE]

CANDIDO ROSARIO MIRANDA
[ADDRESS ON FILE]

CANDIDO ROSARIO NIEVES
[ADDRESS ON FILE]

CANDIDO ROSARIO NIEVES
[ADDRESS ON FILE]

CANDIDO ROSARIO RIVERA
[ADDRESS ON FILE]

CANDIDO ROSARIO RIVERA
[ADDRESS ON FILE]

CANDIDO ROSARIO ROSARIO
[ADDRESS ON FILE]

CANDIDO RUIZ CEDENO
[ADDRESS ON FILE]

CANDIDO SALVA RODRIGUEZ
[ADDRESS ON FILE]

CANDIDO SANCHEZ OLMO
[ADDRESS ON FILE]

CANDIDO SANCHEZ PEREZ
[ADDRESS ON FILE]

CANDIDO SANTANA SANTANA
[ADDRESS ON FILE]

CANDIDO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CANDIDO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CANDIDO SANTIAGO MORALES

CANDIDO SANTIAGO RAMIREZ
[ADDRESS ON FILE]

CANDIDO SUAREZ SANCHEZ
[ADDRESS ON FILE]

CANDIDO TORRES DIAZ

CANDIDO TORRES RAMOS
[ADDRESS ON FILE]

CANDIDO TORRES RAMOS
[ADDRESS ON FILE]

CANDIDO TRAVIESO RIVERA

CANDIDO VALCARCEL RIOS
[ADDRESS ON FILE]

CANDIDO VALENTIN PITRE
[ADDRESS ON FILE]

CANDIDO VALENTIN VILELLA
[ADDRESS ON FILE]

CANDIDO VAZQUEZ BONANO
[ADDRESS ON FILE]

CANDIDO VAZQUEZ MARIN
[ADDRESS ON FILE]

CANDIDO VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

CANDIDO VAZQUEZ MULERO

CANDIDO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

CANDIDO VEGA VEGA
[ADDRESS ON FILE]

CANDIDO VELAZQUEZ MOJICA
[ADDRESS ON FILE]

CANDIDO VELEZ ROSARIO
[ADDRESS ON FILE]

CANDIDO VILLEGAS CATALA
[ADDRESS ON FILE]

CANDIDO VILLEGAS LEON
[ADDRESS ON FILE]

CANDIDO W ALVARADO COLON
[ADDRESS ON FILE]

CANDIDO YULFO BADILLO
[ADDRESS ON FILE]

CANDILIZ CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

CANDITA BONILLA DIAZ
[ADDRESS ON FILE]

CANDITA CENTENO MONTERO
[ADDRESS ON FILE]

CANDITA CORTES ROMAN
[ADDRESS ON FILE]

CANDITA MARRERO POMALES

CANDITA MENDEZ RAMOS
[ADDRESS ON FILE]

CANDITA MIRANDA GARCIA
[ADDRESS ON FILE]

CANDITA MORALES JIMENEZ
[ADDRESS ON FILE]

CANDITA MORALES JIMENEZ
[ADDRESS ON FILE]

CANDITA MORAN MULERO
[ADDRESS ON FILE]

CANDITA NAVARRO SANTIAGO
[ADDRESS ON FILE]

CANDITA RIVERA MENDEZ
[ADDRESS ON FILE]

CANDITA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

CANDITA VAZQUEZ PAEZ
[ADDRESS ON FILE]

CANDY DE LEON LOPEZ
[ADDRESS ON FILE]

CANDY I CINTRON LAUREANO
[ADDRESS ON FILE]

CANDY I COUVERTIER FRAGUADA
[ADDRESS ON FILE]

CANDY I LOPEZ CASTILLO
[ADDRESS ON FILE]

CANDY M CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

CANDY MEDINA MOLINA
[ADDRESS ON FILE]

CANINO DISCOUNT
CALLE JERIZA 51D
RIO PIEDRAS, PR

CANNY RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

CANO AUTO GLASS
APARTAD0 191742
SAN JUAN, PR  00919-1742

CANO AUTO GLASS
CALLE GUAYAMA
ESQ BARBOSA NUM 210
HATO REY, PR  00919

CANTALICIA ALGARIN RIVERA
[ADDRESS ON FILE]

CANTALICIA ALGARIN RIVERA
[ADDRESS ON FILE]

CANTALICIA MALDONADO MACHUCA

CANTALICIA RIVERA DE JESUS
[ADDRESS ON FILE]

CANTALICIA RIVERA JESUS
[ADDRESS ON FILE]

CANTALICIO RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

CANTRE CA MOLINA
[ADDRESS ON FILE]

CANTRE MELENDEZ ERIC
[ADDRESS ON FILE]

CANTRE MOLINA HIPOLITO
[ADDRESS ON FILE]

CANTRES CA RIVERA
[ADDRESS ON FILE]

CANUTO GARCIA COLLAZO
[ADDRESS ON FILE]

CANUTO GERENA ROSARIO
[ADDRESS ON FILE]

CAODENCIA PANTOJAS

CAONABO VICENTE VAZQUEZ

CAPARRA CARBURETORS
1403 AVE JESUS T PINERO
CAPARRA TERRACE, PR  00920

CAPARRA
100 AVE SAN PATRICIO
SUITE F 16
GUAYNABO, PR

CAPELES TORRES

CAPELLAN CA VENTURSONIA

CAPITAL PROJECTS CORP
PMB 361
5900 AVE ISLA VERDE L2
CAROLINA, PR  00979

CARAB M DEL C NIEVES

CARABALLO CALDERON RAMON D
[ADDRESS ON FILE]

CARABALLO CARABALLO ELIOT
[ADDRESS ON FILE]

CARABALLO CASTR CARLOS
[ADDRESS ON FILE]

CARABALLO CLAUD I O MARICELIS
[ADDRESS ON FILE]

CARABALLO DUPREY SIXTA

CARABALLO LLANOS OMAYRA
[ADDRESS ON FILE]

CARABALLO MARTI N EZ ANGEL D

CARABALLO MORALES MOISES
[ADDRESS ON FILE]

CARABALLO MYRIAM NIEVES
[ADDRESS ON FILE]

CARABALLO PEREZ LUIS A
[ADDRESS ON FILE]

CARABALLO RODRIGUEZ HERIBERTO
[ADDRESS ON FILE]

CARABALLO SIERRA CARLOS
[ADDRESS ON FILE]

CARABALLORODRI G UEZ REY O

CARATINI BERMUDEZ MARILYN
[ADDRESS ON FILE]

CARATTINI ORTIZ SANDRA I
[ADDRESS ON FILE]

CARBONELL GONZALEZ RAMONA

CARBONELL MORALES MARIA D
[ADDRESS ON FILE]

CARDONA ABRAHAMS OMAYRA
[ADDRESS ON FILE]

CARDONA CA LOPEZCARLOS
[ADDRESS ON FILE]

CARDONA CA ROBLES
[ADDRESS ON FILE]

CARDONA CARDONA GISELA
[ADDRESS ON FILE]

CARDONA GARCIA E DWIN M

CARDONA ROMAN EMILIA
[ADDRESS ON FILE]

CARDONA ROSARIO ELSA I

CARDONAJIMENEZ LAW OFFICES PSC
ATTN JOSE F CARONDA JIMENEZ
PO BOX 9023593
SAN JUAN, PR  00902-3593

CAREDGI SOTO DUPERON

CAREL VELAZQUEZ POLA
[ADDRESS ON FILE]

CARELINE DARDER MILLAN
[ADDRESS ON FILE]

CARELIS RESTO DAVILA

CARELYN ALVAREZ ALBALADEJO
[ADDRESS ON FILE]

CARELYN CARO MORENO
[ADDRESS ON FILE]

CARELYN COLON MALDONADO
[ADDRESS ON FILE]

CAREMEN RIVERA SANTOS
[ADDRESS ON FILE]

CAREN FORESTIER ESTERRICH
[ADDRESS ON FILE]

CARIB CRUZ CARRION

CARIBBEAN BUSINESS
AVENIDA FERNANDEZ JUNCOS 1700
SAN JUAN, PR  00909

CARIBBEAN CENTER FOR ADVANCED
STUDIES
BOX 3711 OLD SAN JUAN STATION
SAN JUAN, PR  00902-3711

CARIBBEAN DATA SYSTEMS INC
636 SAN PATRICIO AVE
SAN JUAN, PR  00920

CARIBBEAN FRAME
CALLE GUAYAMA 215 ESQUINA FRANCIA
HATO REY, PR  00917

CARIBBEAN MEDICAL TESTING CENTER
300 CLEMSON UNIVERSITY GARDENS
RIO PIEDRAS, PR 00927

CARIBBEAN PHOTO IMAGING CO INC
PO BOX 5067
HATO REY, PR 00919-2273

CARIBBEAN PRINTING GROUP
CARRETERA 1 KM 139
RIO PIEDRAS, PR 00920

CARIBBEAN PRINTING GROUP
CARRETERA 1
KM 139
RIO PIEDRAS, PR 00936

CARIBBEAN PRINTING GROUP
PO BOX 361042
SAN JUAN, PR 00936-1042

CARIBBEAN ROOFING CONTRACTOR
DEGETAU 371
SANTURCE, PR 00914

CARIBBEAN SOFTWARE TRAINING
PLAZA SAN FRANCISCO
SUITE 221
SAN JUAN, PR 00927-5819

CARIBBEAN SPORTS CENTER CORP
CENTRO COMERCIAL VILLA NEVAREZ
RIO PIEDRAS, PR 00925

CARIBBEAN STATIONERY PRINTING CORP
POBOX 361042
SAN JUAN, PR 00936-1042

CARIBBEAN TECHNICAL SERVICES INC
364 SABANA LLANA
RIO PIEDRAS
SAN JUAN, PR 00925

CARIBBEAN TECHNICAL SERVICES INC
PO BOX 29176
SAN JUAN, PR 00929-0176

CARIBBEAN TOOLS DBA ECONO TOOLS
AVE FD ROOSEVELT 1131
PUERTO NUEVO
SAN JUAN, PR 00920

CARIBBEAN TUBULAR CORP
PR

CARIBE AUTO BODY REPAIR INC
CALLE FRANCIA 462
HATO REY, PR 00917

CARIBE FASTENER
AVE CAMPO RICO 904
RIO PIEDRAS, PR

CARIBE FORD
PO BOX 29368
SAN JUAN, PR 00929

CARIBE MONEY SYSTEMS
CALLE 35 BLQ 39 4
URB SIERRA
BAYAMON, PR 00960

CARIBE OFFICE MACHINES SUPPLIES
CALLE HARRISON 16
GUAYNABO, PR 00922

CARIBE WHOLESALES FLORIST
CALLE LOIZA 2436
SANTURCE, PR 00914

CARIBETRACK CORP
PMB432 PPOSTNET SAMS CLUB
PO BOX 4960
CAGUAS, PR 00726-4960

CARIDAD ALEJANDRO CASTRO
[ADDRESS ON FILE]

CARIDAD ALFARO CALERO
[ADDRESS ON FILE]

CARIDAD AYALA CASADO
[ADDRESS ON FILE]

CARIDAD BAEZ MENDIZABAL

CARIDAD BAYARD ROBERT
[ADDRESS ON FILE]

CARIDAD BORIA GASTON
[ADDRESS ON FILE]

CARIDAD CABRERA MARTINEZ
[ADDRESS ON FILE]

CARIDAD CANALS RODRIGUEZ
[ADDRESS ON FILE]

CARIDAD CARDONA ESTEVES
[ADDRESS ON FILE]

CARIDAD CASTRO VAZQUEZ
[ADDRESS ON FILE]

CARIDAD CHEVERE LANDRAU
[ADDRESS ON FILE]

CARIDAD COLON DE LEON
URB JARDINES DE ARROYO X AI8
ARROYO, PR 00714

CARIDAD COLON OPPENHEIMER
[ADDRESS ON FILE]

CARIDAD COLON TORRES
[ADDRESS ON FILE]

CARIDAD D RIVERA BERRIOS
[ADDRESS ON FILE]

CARIDAD DE R RIVERA COLON
[ADDRESS ON FILE]

CARIDAD DEL C OLMEDA SANABRIA
[ADDRESS ON FILE]

CARIDAD DEL OLMEDA SANABRIA
[ADDRESS ON FILE]

CARIDAD GARCIA LICEA
[ADDRESS ON FILE]

CARIDAD GONZALEZ DE SERRANO

CARIDAD GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARIDAD GUZMAN QUINONES
[ADDRESS ON FILE]

CARIDAD HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARIDAD JIMENEZ COLOMBA
[ADDRESS ON FILE]

CARIDAD JORGE CATALA
[ADDRESS ON FILE]

CARIDAD LOPEZ DE LEBRON
[ADDRESS ON FILE]

CARIDAD LOPEZ LEBRON
[ADDRESS ON FILE]

CARIDAD LOPEZ MERCADO
[ADDRESS ON FILE]

CARIDAD M SANCHEZ ZABALA
[ADDRESS ON FILE]

CARIDAD MARRERO MOLINELLY

CARIDAD MARTINEZ BAEZ
[ADDRESS ON FILE]

CARIDAD MARTINEZ GIRAL
[ADDRESS ON FILE]

CARIDAD MEDINA VDA
[ADDRESS ON FILE]

CARIDAD MONTENEGRO DBA MONTENEGRO
INT
RR9 BOX 1662
SAN JUAN, PR 00926-9745

CARIDAD MORALES CRUZ
[ADDRESS ON FILE]

CARIDAD NEGRIN CARIDAD
[ADDRESS ON FILE]

CARIDAD OLIVO OLIVO
[ADDRESS ON FILE]

CARIDAD OYOLA TIRADO
[ADDRESS ON FILE]

CARIDAD PACHECO RODRIGUEZ
[ADDRESS ON FILE]

CARIDAD PEREZ RIVERA
[ADDRESS ON FILE]

CARIDAD RIOS LOPEZ
[ADDRESS ON FILE]

CARIDAD RIOS VAZQUEZ
[ADDRESS ON FILE]

CARIDAD RIVERA MARTINEZ
[ADDRESS ON FILE]

CARIDAD RODRIGUEZ MALDONAD
[ADDRESS ON FILE]

CARIDAD RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARIDAD RODRIGUEZ SAEZ
[ADDRESS ON FILE]

CARIDAD RONDA RIVERA
[ADDRESS ON FILE]

CARIDAD ROSA VARGAS

CARIDAD SANABRIA RIVERA

CARIDAD SANTIAGO OCASIO
[ADDRESS ON FILE]

CARIDAD SORONDO FLORES

CARIDAD SOTO LEBRON
[ADDRESS ON FILE]

CARIDAD SOTO TIRADO
[ADDRESS ON FILE]

CARIDAD ZAMBRANA DE AYALA

CARIEL D PEREZ LOPEZ
[ADDRESS ON FILE]

CARIELIS ERAZO RODRIGUEZ

CARILIN RIVERA SANTIAGO
[ADDRESS ON FILE]

CARILIN V RODRIGUEZ ORTIZ

CARILU N MUNOZ COLON
[ADDRESS ON FILE]

CARILU PEREZ CARABALLO

CARILYN FEBRES QUINONES
[ADDRESS ON FILE]

CARILYN M NIEVES ARROYO

CARIMAR MALDONADO APONTE

CARIMAR RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARIMAR SOTO GARCIA
[ADDRESS ON FILE]

CARIMEL CALDERON MOJICA
[ADDRESS ON FILE]

CARIN MIELES AGUILAR

CARINA G ESTREMERA RAMOS
[ADDRESS ON FILE]

CARINA G ESTREMERA RAMOS
[ADDRESS ON FILE]

CARINA MEDINA MORALES
[ADDRESS ON FILE]

CARINA MEDINA MORALES
31 CAMINO TOMAS MORALES
TRUJILLO ALTO, PR 00976

CARINA PENA
[ADDRESS ON FILE]

CARINES E GONZALEZ REYES
[ADDRESS ON FILE]

CARISA LOPEZ GALIB
[ADDRESS ON FILE]

CARISA Y MARTINEZ ROSA
[ADDRESS ON FILE]

CARITIDA ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARL GIBBS ACOSTA

CARL M VELEZ MANGUAL
[ADDRESS ON FILE]

CARL PEREZ LAMELA
[ADDRESS ON FILE]

CARL PEREZ LAMELA
BO AVENALES BAJOS
CARR 475 RUTAS BZ 89
ISABELA, PR 00662

CARL PEREZ LAMELA
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

CARL PEREZ LAMELA
YOMAYRA PEREZ ROSA TUTOR
BO GALATEO ALTO COM CAPIRO
2511 CALLE GOLONDRINA
ISABELA, PR 00662

CARL PHILIP NELSON CRUZ
[ADDRESS ON FILE]

CARL S ACOSTA LA BEET

CARL S S BACHE SIMONET
[ADDRESS ON FILE]

CARL SODERBERG MAYORAL
[ADDRESS ON FILE]

CARL X BITTMAN DIEZ
[ADDRESS ON FILE]

CARLA A FELICIANO DE LA ROSA
[ADDRESS ON FILE]

CARLA ABREU ROJAS
[ADDRESS ON FILE]

CARLA AYALA HERNANDEZ

CARLA CADIZ RIVERA
[ADDRESS ON FILE]

CARLA CINTRON FIGUEROA
[ADDRESS ON FILE]

CARLA CUBERO CARDONA
[ADDRESS ON FILE]

CARLA D SANTIAGO LOPEZ
ADMSISTEMA RETIRO
HATO REY, PR 00940

CARLA DIAZ BARRETO

CARLA E ADAN VALENTIN

CARLA FABIAN GONZALEZ

CARLA FRAMIL FERRAN
[ADDRESS ON FILE]

CARLA G CAMPOS VIDAL

CARLA GARAYUA DIAZ
[ADDRESS ON FILE]

CARLA GARCIA ROMAN
[ADDRESS ON FILE]

CARLA GONZALEZ LAGOA
[ADDRESS ON FILE]

CARLA J COLON JORDAN
[ADDRESS ON FILE]

CARLA J RIVERA CLIMENT
[ADDRESS ON FILE]

CARLA L RAMIREZ
[ADDRESS ON FILE]

CARLA LEON SUSTACHE
[ADDRESS ON FILE]

CARLA LOPEZ SOTO
[ADDRESS ON FILE]

CARLA M CLAUDIO
[ADDRESS ON FILE]

CARLA M COLON DONATIU

CARLA M COLON LEON

CARLA M COUVERTIER OTERO
[ADDRESS ON FILE]

CARLA M DIAZ CAMIS
[ADDRESS ON FILE]

CARLA M GONZALEZ MENDOZA
[ADDRESS ON FILE]

CARLA M HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARLA M M NAZARIO PAGAN
[ADDRESS ON FILE]

CARLA M MALDONADO RODRIGUEZ

CARLA M MARRERO BISHOP

CARLA M MATOS ACEVEDO
[ADDRESS ON FILE]

CARLA M MORALES JUSINO
[ADDRESS ON FILE]

CARLA M NATAL BAEZ

CARLA M PIZARRO MIRANDA
[ADDRESS ON FILE]

CARLA M RIOS ROSARIO
[ADDRESS ON FILE]

CARLA M RIVERA FERNANDEZ
[ADDRESS ON FILE]

CARLA M RIVERA FONSECA
[ADDRESS ON FILE]

CARLA M RODRIGUEZ TIBURCIO
[ADDRESS ON FILE]

CARLA M ROLON RODRIGUEZ
[ADDRESS ON FILE]

CARLA M ROSARIO GEIGEL

CARLA M SAENZ RAMIREZ
[ADDRESS ON FILE]

CARLA M SAEZ TORRES

CARLA M SANCHEZ DIAZ
[ADDRESS ON FILE]

CARLA M TORRES NIEVES
[ADDRESS ON FILE]

CARLA M VANTERPOOL ORTIZ
[ADDRESS ON FILE]

CARLA MALDONADO
[ADDRESS ON FILE]

CARLA MARRERO PADILLA
[ADDRESS ON FILE]

CARLA MICHELLE ALEJANDRO
[ADDRESS ON FILE]

CARLA PADILLA GOMEZ
[ADDRESS ON FILE]

CARLA PEREYRA AVILA
[ADDRESS ON FILE]

CARLA QUINONES CRUZ

CARLA QUINTANA NEGRON

CARLA RIVERA CARABALLO
[ADDRESS ON FILE]

CARLA RIVERA RODRIGUEZ

CARLA RIVERA
[ADDRESS ON FILE]

CARLA RODRIGUEZ HEREDIA
[ADDRESS ON FILE]

CARLA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLA RODRIGUEZ TIBURCIO
[ADDRESS ON FILE]

CARLA RODRIGUEZ
[ADDRESS ON FILE]

CARLA S ALVAREZ SIERRA
[ADDRESS ON FILE]

CARLA SANTIAGO VILLAFANE
[ADDRESS ON FILE]

CARLA SANTIAGO VILLAFANE
[ADDRESS ON FILE]

CARLA STEPHANIE COLON CINTRON

CARLA V RIVERA CRUZ
[ADDRESS ON FILE]

CARLA VARGAS FUSTER
[ADDRESS ON FILE]

CARLA VAZQUEZ FARINACCI

CARLA VEGA
[ADDRESS ON FILE]

CARLA X PAGAN VALENTIN

CARLA X QUILES CRUZ
[ADDRESS ON FILE]

CARLAS RIVERA RIVERA
[ADDRESS ON FILE]

CARLAS SWEETS
PO BOX 19265
FERNANDEZ JUNCOS STATION
SAN JUAN, PR 00910

CARLEEN ROSA DE LEON
[ADDRESS ON FILE]

CARLEN GONZALEZ SANTIAGO
ADM SISTEMAS DE RETIRO
HATO REY, PR

CARLEQUIN DELIVERY
CALLE LOAIZA CORDERO 125
HATO REY, PR 00917

CARLESLE MARRERO TORIBIO
[ADDRESS ON FILE]

CARLIANA CARRASQUILLO CINTRON
[ADDRESS ON FILE]

CARLIER J LEBRON COLON
[ADDRESS ON FILE]

CARLINA ALVAREZ SANTANA
[ADDRESS ON FILE]

CARLINA APONTE HERNANDE
[ADDRESS ON FILE]

CARLINA APONTE HERNANDEZ
[ADDRESS ON FILE]

CARLINA APONTE MARTINEZ
BO SABANA BRANCH
135B PARCELA CALLE 5
VEGA BAJA, PR 00693

CARLINA CALDERON DE MUOZ
[ADDRESS ON FILE]

CARLINA CALDERON MUNOZ
[ADDRESS ON FILE]

CARLINA COTTO DELGADO
[ADDRESS ON FILE]

CARLINA CRESPO LASALLE
[ADDRESS ON FILE]

CARLINA DE JESUS CRUZ

CARLINA DIAZ ASCENCIO

CARLINA DIAZ CASTRO
[ADDRESS ON FILE]

CARLINA DIAZ GONZALEZ
[ADDRESS ON FILE]

CARLINA DIAZ NAZARIO
[ADDRESS ON FILE]

CARLINA FERNANDEZ PEREZ

CARLINA FERNANDEZ TORRES
[ADDRESS ON FILE]

CARLINA FIGUEROA RIVERA
[ADDRESS ON FILE]

CARLINA FLORES SANTIAGO
[ADDRESS ON FILE]

CARLINA JORGE CAMACHO
[ADDRESS ON FILE]

CARLINA LLANOS CANALES
[ADDRESS ON FILE]

CARLINA LOPEZ ROSARIO
[ADDRESS ON FILE]

CARLINA MONTALVO HOYO
[ADDRESS ON FILE]

CARLINA OLMO OLMO
[ADDRESS ON FILE]

CARLINA PASTRANA ALAMO
[ADDRESS ON FILE]

CARLINA RIVERA COLON
[ADDRESS ON FILE]

CARLINA RIVERA MORALES
[ADDRESS ON FILE]

CARLINA RODRIGUEZ CRUZ

CARLINA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARLINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLINA ROMAN COLON
[ADDRESS ON FILE]

CARLINA ROSARIO SOTO
[ADDRESS ON FILE]

CARLINA SANCHEZ MATEO
[ADDRESS ON FILE]

CARLINA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARLINA SEGARRA FERNANDEZ
[ADDRESS ON FILE]

CARLINA SERRANO CRUZ
[ADDRESS ON FILE]

CARLINA SERRANO SERRANO
[ADDRESS ON FILE]

CARLINA SOTO GONZALEZ
[ADDRESS ON FILE]

CARLINA TIRADO GONZALEZ
[ADDRESS ON FILE]

CARLINA TORRES ANDINO
[ADDRESS ON FILE]

CARLINA TORRES RIVERA
[ADDRESS ON FILE]

CARLINA TROCHE ROSA
[ADDRESS ON FILE]

CARLINA VILLEGAS AGOSTO
[ADDRESS ON FILE]

CARLINE M GUTIERREZ RIOS
[ADDRESS ON FILE]

CARLINO ARROYO RODRIGUEZ
[ADDRESS ON FILE]

CARLISTA RIVERA PASCUAL
[ADDRESS ON FILE]

CARLITA M CONTRERAS POLANC

CARLITA NIEVES SANTIAGO
[ADDRESS ON FILE]

CARLITO VEGA ORTIZ
[ADDRESS ON FILE]

CARLIXTA A TIBURCIO GOMEZ
[ADDRESS ON FILE]

CARLIXTA VAZQUEZ JIMENEZ
[ADDRESS ON FILE]

CARLO A APONTE ROSADO
[ADDRESS ON FILE]

CARLO A CARABALLO

CARLO A LOPEZ OSORIO

CARLO AMY ANGULO
[ADDRESS ON FILE]

CARLO E VIDAL CORDERO
[ADDRESS ON FILE]

CARLO E ZAYAS MORALES
[ADDRESS ON FILE]

CARLO I URIARTE RIVERA
[ADDRESS ON FILE]

CARLO J MALDONADO PAGAN
[ADDRESS ON FILE]

CARLO J OCASIO MONTALVO
[ADDRESS ON FILE]

CARLO J PEREZ
[ADDRESS ON FILE]

CARLO J ROBLES RODRIGUEZ
[ADDRESS ON FILE]

CARLO M VIERA SOTO
[ADDRESS ON FILE]

CARLOS 0 ROSARIO OTERO
[ADDRESS ON FILE]

CARLOS A A BURGOS COLLAZO
[ADDRESS ON FILE]

CARLOS A A BURGOS SEMIDEY
[ADDRESS ON FILE]

CARLOS A A COLON AULET
[ADDRESS ON FILE]

CARLOS A A COLON MEDINA
[ADDRESS ON FILE]

CARLOS A A CORDERO MENDEZ
[ADDRESS ON FILE]

CARLOS A A DELGADO LASALLE
[ADDRESS ON FILE]

CARLOS A A FIGUEROA CARLOS
[ADDRESS ON FILE]

CARLOS A A FORTIER RIVERA
[ADDRESS ON FILE]

CARLOS A A GONZALEZ ALERS
[ADDRESS ON FILE]

CARLOS A A HOYOS CARLOS
[ADDRESS ON FILE]

CARLOS A A JANER FRONTERAS
[ADDRESS ON FILE]

CARLOS A A LOPEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS A A LUNA RAMIREZ
[ADDRESS ON FILE]

CARLOS A A MIRANDA ROJAS
[ADDRESS ON FILE]

CARLOS A A PEREZ TAVAREZ
[ADDRESS ON FILE]

CARLOS A A QUINONES TORRES
[ADDRESS ON FILE]

CARLOS A A RAMOS RIVERA
[ADDRESS ON FILE]

CARLOS A A SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A A TABOAS MIRANDA
[ADDRESS ON FILE]

CARLOS A A TOLEDO MURIEL
[ADDRESS ON FILE]

CARLOS A ACEVEDO CABALLERO

CARLOS A ACEVEDO ILARRAZA
[ADDRESS ON FILE]

CARLOS A ACOSTA PARDO
[ADDRESS ON FILE]

CARLOS A ACOSTA RIVERA

CARLOS A ACOSTA TORRES
[ADDRESS ON FILE]

CARLOS A ADORNO BETANCOURT
[ADDRESS ON FILE]

CARLOS A AGOSTINI REYES
[ADDRESS ON FILE]

CARLOS A AGOSTO AMEZQUITA
[ADDRESS ON FILE]

CARLOS A AGOSTO FERNANDEZ
[ADDRESS ON FILE]

CARLOS A ALBINO IRIZARRY
[ADDRESS ON FILE]

CARLOS A ALEJANDRO CINTRON

CARLOS A ALEMAN MARQUEZ
[ADDRESS ON FILE]

CARLOS A ALICEA LOPEZ
[ADDRESS ON FILE]

CARLOS A ALICEA LOPEZ
[ADDRESS ON FILE]

CARLOS A ALMEDA SANCHEZ
[ADDRESS ON FILE]

CARLOS A ALMODOVAR SANTOS
[ADDRESS ON FILE]

CARLOS A ALONSO SANCHEZ

CARLOS A ALVARADO DIAZ
[ADDRESS ON FILE]

CARLOS A ALVAREZ FLORES
[ADDRESS ON FILE]

CARLOS A ALVAREZ RIVERA
[ADDRESS ON FILE]

CARLOS A AMADEO ALVARADO
[ADDRESS ON FILE]

CARLOS A AMEZQU I TA

CARLOS A AMEZQUITA
[ADDRESS ON FILE]

CARLOS A AMY ANGULO

CARLOS A ANDINO AYALA
[ADDRESS ON FILE]

CARLOS A ANDINO GONZALEZ
[ADDRESS ON FILE]

CARLOS A ANDRADE RIVERA
[ADDRESS ON FILE]

CARLOS A ANDUJAR VALENTIN
[ADDRESS ON FILE]

CARLOS A APONTE QUINONES
[ADDRESS ON FILE]

CARLOS A AQUINO MARTINEZ

CARLOS A AQUINO MONSERRATE
[ADDRESS ON FILE]

CARLOS A AQUINO RAMIREZ
[ADDRESS ON FILE]

CARLOS A AQUINO RAMIREZ
[ADDRESS ON FILE]

CARLOS A AROCHO ORTEGA
[ADDRESS ON FILE]

CARLOS A AROCHO PEREZ
[ADDRESS ON FILE]

CARLOS A AROCHO PEREZ
[ADDRESS ON FILE]

CARLOS A ARRILLAGA GAZTAMB
[ADDRESS ON FILE]

CARLOS A ARROYO CORTES
[ADDRESS ON FILE]

CARLOS A AVELLANET SIERRA

CARLOS A AVILES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A AYALA MONTIJO
[ADDRESS ON FILE]

CARLOS A AYALA RIVERA
[ADDRESS ON FILE]

CARLOS A AYALA ROBLES
[ADDRESS ON FILE]

CARLOS A AYALA ROMAN
[ADDRESS ON FILE]

CARLOS A AYALA SANTIAGO
[ADDRESS ON FILE]

CARLOS A BAEZ BORRERO
[ADDRESS ON FILE]

CARLOS A BAEZ QUILES
[ADDRESS ON FILE]

CARLOS A BAEZ RIVERA
[ADDRESS ON FILE]

CARLOS A BAEZ ROMERO
[ADDRESS ON FILE]

CARLOS A BAEZ SANTIAGO

CARLOS A BAEZ VELEZ
[ADDRESS ON FILE]

CARLOS A BARADA ARROYO
[ADDRESS ON FILE]

CARLOS A BARBOSA MATOS
[ADDRESS ON FILE]

CARLOS A BARRETO ALICEA
[ADDRESS ON FILE]

CARLOS A BARRETO CARDONA
[ADDRESS ON FILE]

CARLOS A BATISTA PENA

CARLOS A BENITEZ ORTIZ

CARLOS A BENITEZ RIVERA
[ADDRESS ON FILE]

CARLOS A BENITEZ SOBERAL
[ADDRESS ON FILE]

CARLOS A BENNAZAR LOPEZ
[ADDRESS ON FILE]

CARLOS A BERRIOS MACHADO
[ADDRESS ON FILE]

CARLOS A BERRIOS SANTIAGO
374 CALLE CASIA
CUIDAD JARDIN
TOA ALTA, PR 00953

CARLOS A BLANCO
[ADDRESS ON FILE]

CARLOS A BONANO ORTIZ
[ADDRESS ON FILE]

CARLOS A BONES CORA
[ADDRESS ON FILE]

CARLOS A BONET MERCADO
[ADDRESS ON FILE]

CARLOS A BONILLA LISBOA
[ADDRESS ON FILE]

CARLOS A BONILLA MENDEZ

CARLOS A BORGES
[ADDRESS ON FILE]

CARLOS A BRANDI VAZQUEZ
[ADDRESS ON FILE]

CARLOS A BURGOS COLON
[ADDRESS ON FILE]

CARLOS A BURGOS GONZALEZ
[ADDRESS ON FILE]

CARLOS A BURGOS JIMENEZ
[ADDRESS ON FILE]

CARLOS A BURGOS RIOS
[ADDRESS ON FILE]

CARLOS A BURGOS RIVERA
[ADDRESS ON FILE]

CARLOS A CABAN GONZALEZ
[ADDRESS ON FILE]

CARLOS A CABAN OLMEDA
[ADDRESS ON FILE]

CARLOS A CABRERA BONET
[ADDRESS ON FILE]

CARLOS A CABRERA VELILLA
[ADDRESS ON FILE]

CARLOS A CAEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A CAJIGAS CORTEZ
[ADDRESS ON FILE]

CARLOS A CAJIGAS MARTINEZ

CARLOS A CAJIGAS RUIZ
[ADDRESS ON FILE]

CARLOS A CALDERON GOMEZ

CARLOS A CALDERON PEREZ
[ADDRESS ON FILE]

CARLOS A CAMACHO RAMIREZ

CARLOS A CAMACHO TORRES
[ADDRESS ON FILE]

CARLOS A CAMUY LIBRAN

CARLOS A CANALES SERPA
[ADDRESS ON FILE]

CARLOS A CANDELARIO HERNANDEZ

CARLOS A CANUELAS PEREIRA
[ADDRESS ON FILE]

CARLOS A CARDONA ABRAHAMS
[ADDRESS ON FILE]

CARLOS A CARDONA RIVERA
[ADDRESS ON FILE]

CARLOS A CARRASCO COLLAZO
[ADDRESS ON FILE]

CARLOS A CARRASQUILLO OPIO
[ADDRESS ON FILE]

CARLOS A CARRION GONZALEZ
[ADDRESS ON FILE]

CARLOS A CASADO FORTIS
[ADDRESS ON FILE]

CARLOS A CASANOVA QUINONES
[ADDRESS ON FILE]

CARLOS A CASTANER MARTINEZ
[ADDRESS ON FILE]

CARLOS A CASTRO MORALES
[ADDRESS ON FILE]

CARLOS A CATALA DE JESUS
[ADDRESS ON FILE]

CARLOS A CEREZO SUAREZ

CARLOS A CERPA CERPA
[ADDRESS ON FILE]

CARLOS A CERPA CERPA
[ADDRESS ON FILE]

CARLOS A CESTERO POLIDURA
[ADDRESS ON FILE]

CARLOS A CHAPARRO CHAPARRO
[ADDRESS ON FILE]

CARLOS A CHAPARRO ROMAN
[ADDRESS ON FILE]

CARLOS A CHAPARRO ROSA
[ADDRESS ON FILE]

CARLOS A CHAPARRO
[ADDRESS ON FILE]

CARLOS A CHARDON RIVERA
[ADDRESS ON FILE]

CARLOS A CHARNECO PENA
[ADDRESS ON FILE]

CARLOS A CHARNECO PENA
[ADDRESS ON FILE]

CARLOS A CHARRIEZ MARRERO
[ADDRESS ON FILE]

CARLOS A CHEVERE REYES
[ADDRESS ON FILE]

CARLOS A CHEVERE SANCHEZ
[ADDRESS ON FILE]

CARLOS A CINTRON BETANCOURT
[ADDRESS ON FILE]

CARLOS A CINTRON BRACERO
[ADDRESS ON FILE]

CARLOS A CINTRON VINAS
[ADDRESS ON FILE]

CARLOS A CLAUDIO ORTIZ
[ADDRESS ON FILE]

CARLOS A CLAUDIO VELEZ
[ADDRESS ON FILE]

CARLOS A CLEMENTE CLEMENTE
[ADDRESS ON FILE]

CARLOS A COLLAZO CASANOVA
[ADDRESS ON FILE]

CARLOS A COLLAZO VICENTE
[ADDRESS ON FILE]

CARLOS A COLON AYALA
[ADDRESS ON FILE]

CARLOS A COLON BERMUDEZ
[ADDRESS ON FILE]

CARLOS A COLON BERRIOS
[ADDRESS ON FILE]

CARLOS A COLON COSME
[ADDRESS ON FILE]

CARLOS A COLON DE ARMAS
[ADDRESS ON FILE]

CARLOS A COLON MARTINEZ
[ADDRESS ON FILE]

CARLOS A COLON NEGRON
[ADDRESS ON FILE]

CARLOS A COLON ORTIZ
[ADDRESS ON FILE]

CARLOS A COLON ORTIZ
[ADDRESS ON FILE]

CARLOS A COLON ROMAN
[ADDRESS ON FILE]

CARLOS A COLON ROSARIO
[ADDRESS ON FILE]

CARLOS A COLON SOTO
[ADDRESS ON FILE]

CARLOS A CORCHADO MEDINA
[ADDRESS ON FILE]

CARLOS A CORCHADO ORTIZ
[ADDRESS ON FILE]

CARLOS A CORCHADO SIERRA

CARLOS A CORDER O NO APELLIDO

CARLOS A CORDOVA RIVERA
[ADDRESS ON FILE]

CARLOS A CORREA CRUZADO

CARLOS A CORREA SANTANA

CARLOS A CORRETJER LOPEZ

CARLOS A CORTES ADAMES
[ADDRESS ON FILE]

CARLOS A CORTES GONZALEZ
[ADDRESS ON FILE]

CARLOS A CORTIJO MEDINA
[ADDRESS ON FILE]

CARLOS A COSME THILLET
[ADDRESS ON FILE]

CARLOS A COSTOSO CLAUSSELLS
[ADDRESS ON FILE]

CARLOS A COTTO GUZMAN
[ADDRESS ON FILE]

CARLOS A CRUZ BAEZ

CARLOS A CRUZ CAMACHO

CARLOS A CRUZ COLON
[ADDRESS ON FILE]

CARLOS A CRUZ CORA
[ADDRESS ON FILE]

CARLOS A CRUZ CRUZ
[ADDRESS ON FILE]

CARLOS A CRUZ DE LEON
[ADDRESS ON FILE]

CARLOS A CRUZ FIGUEROA
[ADDRESS ON FILE]

CARLOS A CRUZ MALDONADO
[ADDRESS ON FILE]

CARLOS A CRUZ MARTIZ
[ADDRESS ON FILE]

CARLOS A CRUZ MEDINA
[ADDRESS ON FILE]

CARLOS A CRUZ MERCED

CARLOS A CRUZ ORTUBE
[ADDRESS ON FILE]

CARLOS A CRUZ PEREZ
[ADDRESS ON FILE]

CARLOS A CRUZ QUIDGLEY
[ADDRESS ON FILE]

CARLOS A CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS A CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS A CRUZ ROMAN
[ADDRESS ON FILE]

CARLOS A CRUZ ROMAN
[ADDRESS ON FILE]

CARLOS A CRUZ ROSADO
[ADDRESS ON FILE]

CARLOS A CUELLAR QUESADA
[ADDRESS ON FILE]

CARLOS A CUEVAS BEAUCHAMP
[ADDRESS ON FILE]

CARLOS A CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A CUEVAS SANTANA
[ADDRESS ON FILE]

CARLOS A D LUNA SUAREZ
[ADDRESS ON FILE]

CARLOS A DAUMONT CRESPO
[ADDRESS ON FILE]

CARLOS A DAVID
[ADDRESS ON FILE]

CARLOS A DAVILA LORENZANA

CARLOS A DAVILA RIOS
[ADDRESS ON FILE]

CARLOS A DAVILA ROLON
[ADDRESS ON FILE]

CARLOS A DAVILA ROLON
[ADDRESS ON FILE]

CARLOS A DE CHOUDENS ORTIZ
[ADDRESS ON FILE]

CARLOS A DE JESUS CUBA
[ADDRESS ON FILE]

CARLOS A DE JESUS RAMOS
[ADDRESS ON FILE]

CARLOS A DE JESUS ROMAN
[ADDRESS ON FILE]

CARLOS A DE LEON AQUINO
[ADDRESS ON FILE]

CARLOS A DE LEON ESPADA
[ADDRESS ON FILE]

CARLOS A DE LEON
[ADDRESS ON FILE]

CARLOS A DECHOUDENS MAISONET
[ADDRESS ON FILE]

CARLOS A DEL LLANO
[ADDRESS ON FILE]

CARLOS A DEL VALLE JARQUE
[ADDRESS ON FILE]

CARLOS A DELGADO ANDINO
[ADDRESS ON FILE]

CARLOS A DELGADO PEREZ
[ADDRESS ON FILE]

CARLOS A DELGADO PIETRI
[ADDRESS ON FILE]

CARLOS A DELGADO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A DELIZ MELENDEZ
[ADDRESS ON FILE]

CARLOS A DETRES COLLAZO
[ADDRESS ON FILE]

CARLOS A DIAZ ALBALADEJO
[ADDRESS ON FILE]

CARLOS A DIAZ COLLAZO
[ADDRESS ON FILE]

CARLOS A DIAZ COLLAZO
[ADDRESS ON FILE]

CARLOS A DIAZ DELGADO
[ADDRESS ON FILE]

CARLOS A DIAZ GARCIA
[ADDRESS ON FILE]

CARLOS A DIAZ LEON
[ADDRESS ON FILE]

CARLOS A DIAZ MUNOZ
[ADDRESS ON FILE]

CARLOS A DIAZ OSORIO
[ADDRESS ON FILE]

CARLOS A DIAZ PONCE
[ADDRESS ON FILE]

CARLOS A DIAZ REYES
[ADDRESS ON FILE]

CARLOS A DIAZ ROLON
[ADDRESS ON FILE]

CARLOS A DIAZ SANCHEZ
[ADDRESS ON FILE]

CARLOS A DIEPPA GONZALEZ
[ADDRESS ON FILE]

CARLOS A DUENO COLON
[ADDRESS ON FILE]

CARLOS A DUMENG LOPEZ
[ADDRESS ON FILE]

CARLOS A DUMENG PEREZ
[ADDRESS ON FILE]

CARLOS A ECHEVARRIA RAMOS
[ADDRESS ON FILE]

CARLOS A ENCARNACION CRUZ
[ADDRESS ON FILE]

CARLOS A ENRIQUE BAEZ

CARLOS A ESPADA COLON
[ADDRESS ON FILE]

CARLOS A ESQUILIN RAMIREZ
[ADDRESS ON FILE]

CARLOS A ESQUILIN RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A FABREGAS MORALES
[ADDRESS ON FILE]

CARLOS A FARIS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A FELICIANO FELICIANO
[ADDRESS ON FILE]

CARLOS A FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A FERNANDEZ BUIL
[ADDRESS ON FILE]

CARLOS A FERNANDEZ CRUZ
[ADDRESS ON FILE]

CARLOS A FERNANDEZ FUERTE

CARLOS A FERNANDEZ NEGR
[ADDRESS ON FILE]

CARLOS A FERRER RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A FIGUEROA FIGUEROA

CARLOS A FIGUEROA FLORES

CARLOS A FIGUEROA MARTINEZ
[ADDRESS ON FILE]

CARLOS A FIGUEROA MENDEZ
[ADDRESS ON FILE]

CARLOS A FIGUEROA RIVERA
[ADDRESS ON FILE]

CARLOS A FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARLOS A FLORES BAEZ
[ADDRESS ON FILE]

CARLOS A FLORES CARBONELL
[ADDRESS ON FILE]

CARLOS A FLORES LOPEZ
[ADDRESS ON FILE]

CARLOS A FLORES ORTEGA
[ADDRESS ON FILE]

CARLOS A FLORES PAGAN
[ADDRESS ON FILE]

CARLOS A FLORES
[ADDRESS ON FILE]

CARLOS A FONTANEZ ORTIZ
[ADDRESS ON FILE]

CARLOS A FONTANEZ PEREZ

CARLOS A FORNIER JIMENEZ
[ADDRESS ON FILE]

CARLOS A FORTUNO BURSET
[ADDRESS ON FILE]

CARLOS A FRATICELLI FRATICELLI
[ADDRESS ON FILE]

CARLOS A FRATICELI NAT
[ADDRESS ON FILE]

CARLOS A GABRIEL ZENO
[ADDRESS ON FILE]

CARLOS A GAMEZ TORRES
[ADDRESS ON FILE]

CARLOS A GARCIA ALVAREZ
[ADDRESS ON FILE]

CARLOS A GARCIA COTTO

CARLOS A GARCIA LEON
[ADDRESS ON FILE]

CARLOS A GARCIA MATIAS
[ADDRESS ON FILE]

CARLOS A GARCIA MELENDEZ
[ADDRESS ON FILE]

CARLOS A GARCIA RAMOS

CARLOS A GARCIA RIOS
[ADDRESS ON FILE]

CARLOS A GARCIA SOTELO
[ADDRESS ON FILE]

CARLOS A GARCIA TORRES
[ADDRESS ON FILE]

CARLOS A GERENA DIAZ
[ADDRESS ON FILE]

CARLOS A GOMEZ COLON

CARLOS A GOMEZ
[ADDRESS ON FILE]

CARLOS A GOMILA FIGUEROA
[ADDRESS ON FILE]

CARLOS A GONZALEZ APONTE
[ADDRESS ON FILE]

CARLOS A GONZALEZ COLON

CARLOS A GONZALEZ ERICK

CARLOS A GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARLOS A GONZALEZ MAISONET
[ADDRESS ON FILE]

CARLOS A GONZALEZ MARRERO
[ADDRESS ON FILE]

CARLOS A GONZALEZ MATOS
[ADDRESS ON FILE]

CARLOS A GONZALEZ MONTANEZ
[ADDRESS ON FILE]

CARLOS A GONZALEZ OCASIO
[ADDRESS ON FILE]

CARLOS A GONZALEZ PABON
[ADDRESS ON FILE]

CARLOS A GONZALEZ RALDIRIS

CARLOS A GONZALEZ RODRIGUE
[ADDRESS ON FILE]

CARLOS A GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS A GONZALEZ VEGA

CARLOS A GRACIA LOPEZ
[ADDRESS ON FILE]

CARLOS A GRACIA MELENDEZ
[ADDRESS ON FILE]

CARLOS A GRAULAU JIMENEZ
[ADDRESS ON FILE]

CARLOS A GUAL CUEVAS
[ADDRESS ON FILE]

CARLOS A GUTIERREZ LIBOY
[ADDRESS ON FILE]

CARLOS A HENRY RUIZ

CARLOS A HERNANDEZ CARRION
[ADDRESS ON FILE]

CARLOS A HERNANDEZ CORTES
[ADDRESS ON FILE]

CARLOS A HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARLOS A HERNANDEZ ENCARNACION
[ADDRESS ON FILE]

CARLOS A HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS A HERNANDEZ FLECHA
[ADDRESS ON FILE]

CARLOS A HERNANDEZ MARTINE
[ADDRESS ON FILE]

CARLOS A HERNANDEZ MENDEZ
[ADDRESS ON FILE]

CARLOS A HERNANDEZ OTERO
[ADDRESS ON FILE]

CARLOS A HERNANDEZ RIOS
[ADDRESS ON FILE]

CARLOS A HERNANDEZ TORRES
[ADDRESS ON FILE]

CARLOS A HERNANDEZ TORRES
[ADDRESS ON FILE]

CARLOS A HERNANDEZ VIZCARRONDO
[ADDRESS ON FILE]

CARLOS A HERRERA RODRIGUE
[ADDRESS ON FILE]

CARLOS A INFANZON COLON

CARLOS A IRIZARRY AGUAYO
[ADDRESS ON FILE]

CARLOS A IRIZARRY LOPEZ

CARLOS A IRIZARRY RIOS
[ADDRESS ON FILE]

CARLOS A IRRIZARY SEDA
[ADDRESS ON FILE]

CARLOS A JANER FRONTERA
[ADDRESS ON FILE]

CARLOS A JIMENEZ

CARLOS A JIMENEZ COLON
[ADDRESS ON FILE]

CARLOS A JOGLAR GARCIA

CARLOS A JUARBE SANCHEZ
[ADDRESS ON FILE]

CARLOS A JUSTINIANO
[ADDRESS ON FILE]

CARLOS A LANDS DIAZ
[ADDRESS ON FILE]

CARLOS A LATORRE REVERON
[ADDRESS ON FILE]

CARLOS A LEBRON CLAUDIO

CARLOS A LEON ACOSTA

CARLOS A LEON CARLOS
[ADDRESS ON FILE]

CARLOS A LEON COLON
[ADDRESS ON FILE]

CARLOS A LEON OLIVIERI
[ADDRESS ON FILE]

CARLOS A LIMA MENDEZ
[ADDRESS ON FILE]

CARLOS A LLOVERAS MATTEI
[ADDRESS ON FILE]

CARLOS A LONGO CARRASQUILLO
[ADDRESS ON FILE]

CARLOS A LOPEZ ACEVEDO

CARLOS A LOPEZ CASTRO
[ADDRESS ON FILE]

CARLOS A LOPEZ CINTRON
[ADDRESS ON FILE]

CARLOS A LOPEZ CRUZ

CARLOS A LOPEZ FEBUS
[ADDRESS ON FILE]

CARLOS A LOPEZ LOPEZ

CARLOS A LOPEZ MENDEZ
[ADDRESS ON FILE]

CARLOS A LOPEZ OLIVO

CARLOS A LOPEZ RIVERA
[ADDRESS ON FILE]

CARLOS A LOPEZ RIVERA
[ADDRESS ON FILE]

CARLOS A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A LOPEZ ROMAN
[ADDRESS ON FILE]

CARLOS A LOPEZ ROSADO
[ADDRESS ON FILE]

CARLOS A LOPEZ SOLIVAN

CARLOS A LOPEZ SOTO
[ADDRESS ON FILE]

CARLOS A LOPEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS A LOZADA REYES
[ADDRESS ON FILE]

CARLOS A LOZADA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A LOZADA STEIDEL
[ADDRESS ON FILE]

CARLOS A LUCCIONI COLLAZO

CARLOS A LUCIANO PABON
[ADDRESS ON FILE]

CARLOS A LUCIANO PEREZ
[ADDRESS ON FILE]

CARLOS A LUGO AYALA

CARLOS A LUGO CABANAS
[ADDRESS ON FILE]

CARLOS A LUGO RIVERA
[ADDRESS ON FILE]

CARLOS A MALAVE GONZALEZ
[ADDRESS ON FILE]

CARLOS A MALAVE MALDONADO
[ADDRESS ON FILE]

CARLOS A MALAVE RIVERA
[ADDRESS ON FILE]

CARLOS A MALBERT NIEVES
[ADDRESS ON FILE]

CARLOS A MALDONADO AVILES

CARLOS A MALDONADO BERRIOS
[ADDRESS ON FILE]

CARLOS A MALDONADO FIGUEROA
[ADDRESS ON FILE]

CARLOS A MALDONADO LOPEZ
[ADDRESS ON FILE]

CARLOS A MALDONADO MALDONA
[ADDRESS ON FILE]

CARLOS A MALDONADO NIEVES
[ADDRESS ON FILE]

CARLOS A MALDONADO RODRIGU
[ADDRESS ON FILE]

CARLOS A MALDONADO SEMPRIT
[ADDRESS ON FILE]

CARLOS A MALDONADO SOTO
[ADDRESS ON FILE]

CARLOS A MARCANO ANDINO
[ADDRESS ON FILE]

CARLOS A MARCANO MARCANO

CARLOS A MARCANO MOJICA
[ADDRESS ON FILE]

CARLOS A MARIN PEREZ
[ADDRESS ON FILE]

CARLOS A MARIN RIOS
[ADDRESS ON FILE]

CARLOS A MARIN
[ADDRESS ON FILE]

CARLOS A MARQUEZ BARRETO
[ADDRESS ON FILE]

CARLOS A MARRERO BRACERO
[ADDRESS ON FILE]

CARLOS A MARRERO QUINONES
[ADDRESS ON FILE]

CARLOS A MARRERO RAMOS
[ADDRESS ON FILE]

CARLOS A MARRERO SANCHEZ
[ADDRESS ON FILE]

CARLOS A MARRERO SANTIAGO
[ADDRESS ON FILE]

CARLOS A MARRERO
[ADDRESS ON FILE]

CARLOS A MARTI NUNEZ
[ADDRESS ON FILE]

CARLOS A MARTINEZ ALOMAR

CARLOS A MARTINEZ COLON
[ADDRESS ON FILE]

CARLOS A MARTINEZ LOZADA
[ADDRESS ON FILE]

CARLOS A MARTINEZ MORALES
[ADDRESS ON FILE]

CARLOS A MARTINEZ PEDRAZA
[ADDRESS ON FILE]

CARLOS A MARTINEZ RIVERA
[ADDRESS ON FILE]

CARLOS A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A MARTINEZ SERRANO
[ADDRESS ON FILE]

CARLOS A MATOS FUENTES
[ADDRESS ON FILE]

CARLOS A MATOS PEREZ
[ADDRESS ON FILE]

CARLOS A MATTEI CRUZ
[ADDRESS ON FILE]

CARLOS A MEDERO APONTE
[ADDRESS ON FILE]

CARLOS A MEDINA ALAMO
[ADDRESS ON FILE]

CARLOS A MEDINA QUINONES
[ADDRESS ON FILE]

CARLOS A MELENDEZ ARROYO
[ADDRESS ON FILE]

CARLOS A MELENDEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS A MELENDEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS A MELENDEZ GARCIA
[ADDRESS ON FILE]

CARLOS A MELENDEZ PAGAN

CARLOS A MELENDEZ VIERA
[ADDRESS ON FILE]

CARLOS A MELETICHE FLORES
[ADDRESS ON FILE]

CARLOS A MENA ARROYO
[ADDRESS ON FILE]

CARLOS A MENDEZ ALICEA

CARLOS A MENDEZ ARVELO
[ADDRESS ON FILE]

CARLOS A MENDEZ QUIJANO
[ADDRESS ON FILE]

CARLOS A MENDOZA VAZQUEZ
[ADDRESS ON FILE]

CARLOS A MERCADO SALAMANCA
[ADDRESS ON FILE]

CARLOS A MERCADO SOSA
[ADDRESS ON FILE]

CARLOS A MERCADO TELLERIA
[ADDRESS ON FILE]

CARLOS A MERCED DEL VALLE
[ADDRESS ON FILE]

CARLOS A MIELES MORALES
[ADDRESS ON FILE]

CARLOS A MILLAN RAMOS
[ADDRESS ON FILE]

CARLOS A MIOLAN RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A MIRO VAZQUEZ
[ADDRESS ON FILE]

CARLOS A MOLINA LLADO
[ADDRESS ON FILE]

CARLOS A MOLINA PABON
[ADDRESS ON FILE]

CARLOS A MOLINA PEREZ

CARLOS A MOLINARI VAZQUEZ
[ADDRESS ON FILE]

CARLOS A MONDRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS A MONTALVO GONZALEZ
[ADDRESS ON FILE]

CARLOS A MONTALVO ORTIZ

CARLOS A MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A MONTALVO VAZQUEZ
[ADDRESS ON FILE]

CARLOS A MONTANEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS A MORALE S NO APELLIDO

CARLOS A MORALES BARRIO

CARLOS A MORALES ESPINOSA
[ADDRESS ON FILE]

CARLOS A MORALES LUGO
[ADDRESS ON FILE]

CARLOS A MORALES MARTINEZ
[ADDRESS ON FILE]

CARLOS A MORALES MERCED

CARLOS A MORALES RUIZ
[ADDRESS ON FILE]

CARLOS A MORENO JUSINO
[ADDRESS ON FILE]

CARLOS A MORERA MARTINEZ
[ADDRESS ON FILE]

CARLOS A MUNIZ VELEZ
[ADDRESS ON FILE]

CARLOS A MUNOZ RIVERA

CARLOS A MURILLO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A MURPHY COTTES
[ADDRESS ON FILE]

CARLOS A NAVARRO CARRASQUILLO
[ADDRESS ON FILE]

CARLOS A NAZARIO NEVAREZ
[ADDRESS ON FILE]

CARLOS A NEGRON NAZARIO
[ADDRESS ON FILE]

CARLOS A NEGRON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A NEGRON ROSARIO
[ADDRESS ON FILE]

CARLOS A NEGRON SANTOS

CARLOS A NEGRON TORRES
[ADDRESS ON FILE]

CARLOS A NEGRON ZAYAS
[ADDRESS ON FILE]

CARLOS A NEVAREZ TIRADO
[ADDRESS ON FILE]

CARLOS A NIEVES GARRASTEGUI
[ADDRESS ON FILE]

CARLOS A NIEVES NIEVES

CARLOS A NIEVES ORTEGA

CARLOS A NIEVES RIVERA

CARLOS A NIEVES ROBLES
[ADDRESS ON FILE]

CARLOS A OCASIO RIVERA
[ADDRESS ON FILE]

CARLOS A OJEDA RUIZ

CARLOS A OLIVELLA GAZTAMBIDE
[ADDRESS ON FILE]

CARLOS A OLIVERA MOLINA
[ADDRESS ON FILE]

CARLOS A OLIVERO LOPEZ

CARLOS A OLIVIERI MORALES
[ADDRESS ON FILE]

CARLOS A OLMEDA MIRANDA
[ADDRESS ON FILE]

CARLOS A ONEILL ADORNO
[ADDRESS ON FILE]

CARLOS A OQUENDO BALADEJO
[ADDRESS ON FILE]

CARLOS A ORENGO ESTEVA

CARLOS A ORTA ARZOLA
[ADDRESS ON FILE]

CARLOS A ORTA AVILES
[ADDRESS ON FILE]

CARLOS A ORTIZ GALARZA
[ADDRESS ON FILE]

CARLOS A ORTIZ GUTIERREZ
[ADDRESS ON FILE]

CARLOS A ORTIZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS A ORTIZ LUNA
[ADDRESS ON FILE]

CARLOS A ORTIZ MERCADO
[ADDRESS ON FILE]

CARLOS A ORTIZ MONTANEZ
[ADDRESS ON FILE]

CARLOS A ORTIZ ORTIZ
[ADDRESS ON FILE]

CARLOS A ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A ORTIZ ROSARIO
[ADDRESS ON FILE]

CARLOS A ORTIZ TORRES
[ADDRESS ON FILE]

CARLOS A ORTIZ VERA
[ADDRESS ON FILE]

CARLOS A ORTIZ ZAMBRANA
[ADDRESS ON FILE]

CARLOS A OTERO COLLAZO
[ADDRESS ON FILE]

CARLOS A OTERO OTERO
[ADDRESS ON FILE]

CARLOS A PADILLA CRUZ
[ADDRESS ON FILE]

CARLOS A PADILLA ORTIZ
[ADDRESS ON FILE]

CARLOS A PAGAN LAUREANO
[ADDRESS ON FILE]

CARLOS A PAGAN SOTO

CARLOS A PAGAN VAZQUEZ

CARLOS A PALACIO OROZCO
[ADDRESS ON FILE]

CARLOS A PALACIO OROZCO
[ADDRESS ON FILE]

CARLOS A PANIAGUA VALVERDE

CARLOS A PARRILLA ORTIZ

CARLOS A PASTRANA TORRES
[ADDRESS ON FILE]

CARLOS A PAZOS
[ADDRESS ON FILE]

CARLOS A PENA ROSARIO

CARLOS A PERALES GONZALEZ
[ADDRESS ON FILE]

CARLOS A PEREZ ALBINO
[ADDRESS ON FILE]

CARLOS A PEREZ ALICEA
[ADDRESS ON FILE]

CARLOS A PEREZ CRUZ
[ADDRESS ON FILE]

CARLOS A PEREZ DAVILA
[ADDRESS ON FILE]

CARLOS A PEREZ DIAZ
[ADDRESS ON FILE]

CARLOS A PEREZ FERNANDEZ
[ADDRESS ON FILE]

CARLOS A PEREZ FERRER
[ADDRESS ON FILE]

CARLOS A PEREZ FRANCESCHINI
[ADDRESS ON FILE]

CARLOS A PEREZ GUZMAN
[ADDRESS ON FILE]

CARLOS A PEREZ LOPEZ
[ADDRESS ON FILE]

CARLOS A PEREZ LOPEZ
[ADDRESS ON FILE]

CARLOS A PEREZ MATOS
[ADDRESS ON FILE]

CARLOS A PEREZ NUNEZ

CARLOS A PEREZ RIVERA
[ADDRESS ON FILE]

CARLOS A PEREZ ROSADO
[ADDRESS ON FILE]

CARLOS A PEREZ SANTIAGO

CARLOS A PEREZ TORRES

CARLOS A PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS A PEREZ VEGA
[ADDRESS ON FILE]

CARLOS A PEREZ VELEZ
[ADDRESS ON FILE]

CARLOS A PESQUERA REYES

CARLOS A PESQUERA ROSADO

CARLOS A PILLOT RODRIGUEZ

CARLOS A PIQUET GONZALEZ

CARLOS A PIZARRO CIRINO
[ADDRESS ON FILE]

CARLOS A PLAZA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS A POLANCO MURPHY
[ADDRESS ON FILE]

CARLOS A POMALES PUVENTUD

CARLOS A PONS FONTANA
[ADDRESS ON FILE]

CARLOS A PORTELA CASTRO
[ADDRESS ON FILE]

CARLOS A POZO POZO
[ADDRESS ON FILE]

CARLOS A PRATDESABA CRUZ
[ADDRESS ON FILE]

CARLOS A PUMAREJO RIVERA
[ADDRESS ON FILE]

CARLOS A QUIDGLEY VIERA
[ADDRESS ON FILE]

CARLOS A QUILES NOVOA
[ADDRESS ON FILE]

CARLOS A QUILES PEREZ
[ADDRESS ON FILE]

CARLOS A QUILES RODRIGUEZ

CARLOS A QUINONES BAEZ

CARLOS A QUINONES IRIZARRY
[ADDRESS ON FILE]

CARLOS A QUINONES RIVERA
[ADDRESS ON FILE]

CARLOS A QUINTANA ROJAS
[ADDRESS ON FILE]

CARLOS A RAMIREZ FANTAUZZI
[ADDRESS ON FILE]

CARLOS A RAMIREZ TORRES
[ADDRESS ON FILE]

CARLOS A RAMOS BAEZ
[ADDRESS ON FILE]

CARLOS A RAMOS CORNIER
[ADDRESS ON FILE]

CARLOS A RAMOS CRUZ
[ADDRESS ON FILE]

CARLOS A RAMOS GONZALEZ
[ADDRESS ON FILE]

CARLOS A RAMOS ORTIZ
[ADDRESS ON FILE]

CARLOS A RAMOS PACHECO
[ADDRESS ON FILE]

CARLOS A RAMOS PEREZ

CARLOS A RAMOS RIVERA
[ADDRESS ON FILE]

CARLOS A RAMOS ROSA
[ADDRESS ON FILE]

CARLOS A RAMOS ROSARIO
[ADDRESS ON FILE]

CARLOS A RAMOS TORRES
[ADDRESS ON FILE]

CARLOS A RANGEL DE JESUS
[ADDRESS ON FILE]

CARLOS A RENTAS MALDONADO 583891931
[ADDRESS ON FILE]

CARLOS A RESTO QUINONEZ

CARLOS A REYES BAEZ
[ADDRESS ON FILE]

CARLOS A REYES COTTO
[ADDRESS ON FILE]

CARLOS A REYES LOPEZ
[ADDRESS ON FILE]

CARLOS A REYES REYES
[ADDRESS ON FILE]

CARLOS A REYES RIVERA
[ADDRESS ON FILE]

CARLOS A REYES SOTO

CARLOS A REYES SUAREZ
[ADDRESS ON FILE]

CARLOS A REYES VARGAS

CARLOS A REYES VIERA
[ADDRESS ON FILE]

| CARLOS A RIOS MELENDEZ<br>[ADDRESS ON FILE] | CARLOS A RIOS NIEVES<br>[ADDRESS ON FILE] | CARLOS A RIOS OCASIO<br>[ADDRESS ON FILE] |
|---|---|---|
| CARLOS A RIOS TORRES<br>[ADDRESS ON FILE] | CARLOS A RIOS<br>[ADDRESS ON FILE] | CARLOS A RIPOLL OLMEDA |
| CARLOS A RIQUELME ROMAN | CARLOS A RIVERA AGNEW<br>[ADDRESS ON FILE] | CARLOS A RIVERA AGUIRRE<br>[ADDRESS ON FILE] |
| CARLOS A RIVERA APONTE<br>[ADDRESS ON FILE] | CARLOS A RIVERA AYALA | CARLOS A RIVERA CARRASQUI<br>[ADDRESS ON FILE] |
| CARLOS A RIVERA CASILLAS<br>[ADDRESS ON FILE] | CARLOS A RIVERA COTTO<br>[ADDRESS ON FILE] | CARLOS A RIVERA CRUZ<br>[ADDRESS ON FILE] |
| CARLOS A RIVERA DIAZ<br>[ADDRESS ON FILE] | CARLOS A RIVERA HERNANDEZ | CARLOS A RIVERA JESUS<br>[ADDRESS ON FILE] |
| CARLOS A RIVERA JUSTINIANO<br>[ADDRESS ON FILE] | CARLOS A RIVERA LEDESMA<br>[ADDRESS ON FILE] | CARLOS A RIVERA MAYSONET<br>[ADDRESS ON FILE] |
| CARLOS A RIVERA MORALES<br>[ADDRESS ON FILE] | CARLOS A RIVERA NO APELLIDO | CARLOS A RIVERA ORTIZ |
| CARLOS A RIVERA OTERO<br>[ADDRESS ON FILE] | CARLOS A RIVERA OTERO<br>[ADDRESS ON FILE] | CARLOS A RIVERA PAGAN<br>[ADDRESS ON FILE] |
| CARLOS A RIVERA PEREZ<br>[ADDRESS ON FILE] | CARLOS A RIVERA QUINONES<br>[ADDRESS ON FILE] | CARLOS A RIVERA RIJOS<br>[ADDRESS ON FILE] |

CARLOS A RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A RIVERA ROSA
[ADDRESS ON FILE]

CARLOS A RIVERA SANTANA
[ADDRESS ON FILE]

CARLOS A RIVERA SANTIAGO
[ADDRESS ON FILE]

CARLOS A RIVERA SERRANO
[ADDRESS ON FILE]

CARLOS A RIVERA TORRES
[ADDRESS ON FILE]

CARLOS A RIVERA TORRES
[ADDRESS ON FILE]

CARLOS A RIVERA VARGAS
[ADDRESS ON FILE]

CARLOS A RIVERA
[ADDRESS ON FILE]

CARLOS A ROBLE
[ADDRESS ON FILE]

CARLOS A ROBLES MORALES
[ADDRESS ON FILE]

CARLOS A ROBLES VILLEGAS
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ AQUINO
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ ARROYO
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ COLON
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ CRESPO
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ GALLOZA
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ GARCIA

CARLOS A RODRIGUEZ GHIGLIOTTY
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ IRYZARRY
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ LABOY
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ LEBRON
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ MARTINE
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ OCASIO
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ QUINONES
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ QUINTANA
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A ROJAS ROSARIO
[ADDRESS ON FILE]

CARLOS A ROMAN CORTES

CARLOS A ROMAN DIAZ
[ADDRESS ON FILE]

CARLOS A ROMAN FLORES

CARLOS A ROMAN JUARBE
[ADDRESS ON FILE]

CARLOS A ROMAN ROMAN
[ADDRESS ON FILE]

CARLOS A ROMERO BARCELO
[ADDRESS ON FILE]

CARLOS A ROSA MORALES
[ADDRESS ON FILE]

CARLOS A ROSA OTERO
[ADDRESS ON FILE]

CARLOS A ROSA ROSARIO
[ADDRESS ON FILE]

CARLOS A ROSADO ARCE
[ADDRESS ON FILE]

CARLOS A ROSADO CINTRON
[ADDRESS ON FILE]

CARLOS A ROSADO COLON

CARLOS A ROSADO MONTALVO

CARLOS A ROSADO RAMOS
[ADDRESS ON FILE]

CARLOS A ROSADO VEGA
[ADDRESS ON FILE]

CARLOS A ROSARIO ALAMO
[ADDRESS ON FILE]

CARLOS A ROSARIO ARLEQUIN
[ADDRESS ON FILE]

CARLOS A ROSARIO SAENS

CARLOS A ROSSY GARCIA
[ADDRESS ON FILE]

CARLOS A RUBERT COLLAZO
[ADDRESS ON FILE]

CARLOS A RUBIO CANCELA
[ADDRESS ON FILE]

CARLOS A RUIZ MIRANDA
[ADDRESS ON FILE]

CARLOS A RUIZ OBANDO
[ADDRESS ON FILE]

CARLOS A RUIZ RUIZ
[ADDRESS ON FILE]

CARLOS A RUIZ SANCHEZ

CARLOS A RUIZ VALENTIN
[ADDRESS ON FILE]

CARLOS A SALAMO DOMENECH
[ADDRESS ON FILE]

CARLOS A SALAS GARCIA
[ADDRESS ON FILE]

CARLOS A SALDANA NAZARIO
[ADDRESS ON FILE]

CARLOS A SAMBOLIN MATTEI
[ADDRESS ON FILE]

CARLOS A SANCHEZ DE JESUS
[ADDRESS ON FILE]

CARLOS A SANCHEZ FONSECA
[ADDRESS ON FILE]

CARLOS A SANCHEZ GUADALUPE
[ADDRESS ON FILE]

CARLOS A SANCHEZ PEREZ
[ADDRESS ON FILE]

CARLOS A SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A SANCHEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS A SANTALIZ PORRATA
[ADDRESS ON FILE]

CARLOS A SANTANA ALICEA
[ADDRESS ON FILE]

CARLOS A SANTANA DIAZ

CARLOS A SANTANA ESTRADA
[ADDRESS ON FILE]

CARLOS A SANTANA RIVERA
[ADDRESS ON FILE]

CARLOS A SANTANA RIVERA
[ADDRESS ON FILE]

CARLOS A SANTELL GUISAO
[ADDRESS ON FILE]

CARLOS A SANTIAGO ALERS

CARLOS A SANTIAGO BARBOSA

CARLOS A SANTIAGO BONILLA
[ADDRESS ON FILE]

CARLOS A SANTIAGO BORRERO
[ADDRESS ON FILE]

CARLOS A SANTIAGO CALDERON
[ADDRESS ON FILE]

CARLOS A SANTIAGO GARCIA
[ADDRESS ON FILE]

CARLOS A SANTIAGO NORAT
[ADDRESS ON FILE]

CARLOS A SANTIAGO PEREZ
[ADDRESS ON FILE]

CARLOS A SANTIAGO SANCHEZ

CARLOS A SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARLOS A SANTIAGO SOTO
[ADDRESS ON FILE]

CARLOS A SANTIAGO TORRES
[ADDRESS ON FILE]

CARLOS A SANTIAGO VARGAS

CARLOS A SANTIAGO VILLALBA

CARLOS A SANTONI MERCADO

CARLOS A SANTONI RUIZ

CARLOS A SANTOS DONES

CARLOS A SANTOS MELENDEZ
[ADDRESS ON FILE]

CARLOS A SANTOS MERCED
[ADDRESS ON FILE]

CARLOS A SANTOS VAZQUEZ
[ADDRESS ON FILE]

CARLOS A SAURI CRUZ

CARLOS A SERRANO ARROYO

CARLOS A SERRANO MADERA
[ADDRESS ON FILE]

CARLOS A SERRANO REVERON

CARLOS A SERRANO RIVERA
[ADDRESS ON FILE]

CARLOS A SERRANO RUIZ
[ADDRESS ON FILE]

CARLOS A SHINE PEREZ

CARLOS A SIERR CORDOVA
[ADDRESS ON FILE]

CARLOS A SIERRA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A SIERRA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A SILVA ABREU
[ADDRESS ON FILE]

CARLOS A SILVESTRIZ LOPEZ
[ADDRESS ON FILE]

CARLOS A SIMONETTY GREEN
[ADDRESS ON FILE]

CARLOS A SOLER HERNANDEZ
[ADDRESS ON FILE]

CARLOS A SOTERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A SOTO ALONSO

CARLOS A SOTO BENIQUEZ
[ADDRESS ON FILE]

CARLOS A SOTO DE JESUS
[ADDRESS ON FILE]

CARLOS A SOTO MARIANI
[ADDRESS ON FILE]

CARLOS A SOTO OCASIO

CARLOS A SOTO SOTO

CARLOS A SOTOMAYOR MATOS
[ADDRESS ON FILE]

CARLOS A SUSTACHE SUSTACHE
[ADDRESS ON FILE]

CARLOS A TALABA SANTANA
[ADDRESS ON FILE]

CARLOS A TALABA SANTANA
[ADDRESS ON FILE]

CARLOS A TEJERA RIVERA
[ADDRESS ON FILE]

CARLOS A TELLADO NIEVES
[ADDRESS ON FILE]

CARLOS A TIRADO OLIVERAS
[ADDRESS ON FILE]

CARLOS A TIRADO PINERO
[ADDRESS ON FILE]

CARLOS A TIRADO TORRES
[ADDRESS ON FILE]

CARLOS A TOLEDO CARRION
[ADDRESS ON FILE]

CARLOS A TOLEDO VEGA

CARLOS A TORO RIVERA
[ADDRESS ON FILE]

CARLOS A TORREGROSA ORTIZ
[ADDRESS ON FILE]

CARLOS A TORRENS FIGUEROA

CARLOS A TORRES CALERO
[ADDRESS ON FILE]

CARLOS A TORRES COLLAZO
[ADDRESS ON FILE]

CARLOS A TORRES CORREA
[ADDRESS ON FILE]

CARLOS A TORRES DIAZ

CARLOS A TORRES GALARZA
[ADDRESS ON FILE]

CARLOS A TORRES GARCIA
[ADDRESS ON FILE]

CARLOS A TORRES HERRERO
[ADDRESS ON FILE]

CARLOS A TORRES MALAVE
[ADDRESS ON FILE]

CARLOS A TORRES MATOS
[ADDRESS ON FILE]

CARLOS A TORRES MIRO
[ADDRESS ON FILE]

CARLOS A TORRES RIOS
[ADDRESS ON FILE]

CARLOS A TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A TORRES ROSA
[ADDRESS ON FILE]

CARLOS A TORRES SANTOS
[ADDRESS ON FILE]

CARLOS A TORRES TORRES
[ADDRESS ON FILE]

CARLOS A TRILLA SEPULVEDA
[ADDRESS ON FILE]

CARLOS A TROCHE VAZQUEZ
[ADDRESS ON FILE]

CARLOS A VALENTIN PONCE
[ADDRESS ON FILE]

CARLOS A VALLE ORENGO
[ADDRESS ON FILE]

CARLOS A VALLES CARABALLO
[ADDRESS ON FILE]

CARLOS A VARGAS KORTRIGHT
[ADDRESS ON FILE]

CARLOS A VARGAS MORALES
[ADDRESS ON FILE]

CARLOS A VARGAS RODRIGUEZ

CARLOS A VARONA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A VAZQUEZ ALBERTY

CARLOS A VAZQUEZ ALBERTY
[ADDRESS ON FILE]

CARLOS A VAZQUEZ ALDEA
[ADDRESS ON FILE]

CARLOS A VAZQUEZ ALICEA

CARLOS A VAZQUEZ BERRIOS
[ADDRESS ON FILE]

CARLOS A VAZQUEZ DIAZ
[ADDRESS ON FILE]

CARLOS A VAZQUEZ FALCON
[ADDRESS ON FILE]

CARLOS A VAZQUEZ MERCED
[ADDRESS ON FILE]

CARLOS A VAZQUEZ MIELES
[ADDRESS ON FILE]

CARLOS A VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS A VAZQUEZ TELLADO
[ADDRESS ON FILE]

CARLOS A VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS A VEGA CARRION
[ADDRESS ON FILE]

CARLOS A VEGA DIAZ
[ADDRESS ON FILE]

CARLOS A VEGA PONCE
[ADDRESS ON FILE]

CARLOS A VEGA RIVERA
[ADDRESS ON FILE]

CARLOS A VELAZQUEZ AGOSTO
[ADDRESS ON FILE]

CARLOS A VELAZQUEZ MARRERO

CARLOS A VELAZQUEZ PADILLA

CARLOS A VELAZQUEZ PAZ
[ADDRESS ON FILE]

CARLOS A VELEZ AGRON
[ADDRESS ON FILE]

CARLOS A VELEZ CORDERO
[ADDRESS ON FILE]

CARLOS A VELEZ DAVILA
[ADDRESS ON FILE]

CARLOS A VELEZ GELABERT

CARLOS A VELEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS A VELEZ MARRERO
[ADDRESS ON FILE]

CARLOS A VELEZ MENENDEZ
[ADDRESS ON FILE]

CARLOS A VELEZ REYES
[ADDRESS ON FILE]

CARLOS A VELEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A VELEZ SALGADO
[ADDRESS ON FILE]

CARLOS A VELEZ TORRES

CARLOS A VELEZ VILLANUEVA

CARLOS A VENDRELL PINEDA
[ADDRESS ON FILE]

CARLOS A VERA AROCHO
[ADDRESS ON FILE]

CARLOS A VERA CAPELLAN
[ADDRESS ON FILE]

CARLOS A VICENTY CORTES
[ADDRESS ON FILE]

CARLOS A VIERA ALEMAN
[ADDRESS ON FILE]

CARLOS A VIERA RIVERA
[ADDRESS ON FILE]

CARLOS A VIERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS A VIERA TORRES
[ADDRESS ON FILE]

CARLOS A VIGIL DELGADO
[ADDRESS ON FILE]

CARLOS A VILA TOUS
[ADDRESS ON FILE]

CARLOS A VILLAMIL HERRANS
[ADDRESS ON FILE]

CARLOS A VILLANUEVA RIVERA
[ADDRESS ON FILE]

CARLOS A VILLEGAS GOMEZ
[ADDRESS ON FILE]

CARLOS A VIZCARRONDO MARTINEZ
[ADDRESS ON FILE]

CARLOS A WISCOVITCH RUIZ
[ADDRESS ON FILE]

CARLOS A ZAPATA QUINTERO
[ADDRESS ON FILE]

CARLOS A ZAYAS TORRES
[ADDRESS ON FILE]

CARLOS AACOSTA MELENDEZ

CARLOS ABRANTE PARIS
[ADDRESS ON FILE]

CARLOS ABREU CORDERO

CARLOS ABREU DELIZ
[ADDRESS ON FILE]

CARLOS ABREU OJEDA
[ADDRESS ON FILE]

CARLOS ABREU ROJAS
[ADDRESS ON FILE]

CARLOS ABREU SEGARRA
[ADDRESS ON FILE]

CARLOS ACEVEDO

CARLOS ACEVEDO BADILLO
[ADDRESS ON FILE]

CARLOS ACEVEDO CANCELA
[ADDRESS ON FILE]

CARLOS ACEVEDO CARDONA

CARLOS ACEVEDO CARRION

CARLOS ACEVEDO CORDERO
[ADDRESS ON FILE]

CARLOS ACEVEDO FELICIANO

CARLOS ACEVEDO LAZARINI

CARLOS ACEVEDO LOPEZ
[ADDRESS ON FILE]

CARLOS ACEVEDO MORALES
[ADDRESS ON FILE]

CARLOS ACEVEDO PEREZ
[ADDRESS ON FILE]

CARLOS ACEVEDO RIVERA
[ADDRESS ON FILE]

CARLOS ACEVEDO RUIZ
[ADDRESS ON FILE]

CARLOS ACOSTA CASTRO
[ADDRESS ON FILE]

CARLOS ACOSTA CORALES
[ADDRESS ON FILE]

CARLOS ACOSTA DONATO
[ADDRESS ON FILE]

CARLOS ACOSTA MARTINEZ
[ADDRESS ON FILE]

CARLOS ACOSTA RAMIREZ
[ADDRESS ON FILE]

CARLOS ACOSTA RIVERA
[ADDRESS ON FILE]

CARLOS ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ACOSTA VELEZ
[ADDRESS ON FILE]

CARLOS ACOSTA
[ADDRESS ON FILE]

CARLOS ADORNO IRIZARRY
[ADDRESS ON FILE]

CARLOS ADORNO MALDONADO
[ADDRESS ON FILE]

CARLOS ADORNO ORTIZ
[ADDRESS ON FILE]

CARLOS ADORNO OTERO
[ADDRESS ON FILE]

CARLOS ADORNO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS AESPADA RIVERA
[ADDRESS ON FILE]

CARLOS AGOSTO AGOSTO
[ADDRESS ON FILE]

CARLOS AGOSTO AMEZQUITA
[ADDRESS ON FILE]

CARLOS AGOSTO HERNANDEZ
[ADDRESS ON FILE]

CARLOS AGOSTO PEREZ
[ADDRESS ON FILE]

CARLOS AGRAIT VELEZ

CARLOS AGRON BORRERO
[ADDRESS ON FILE]

CARLOS AGUEDA HUERTAS

CARLOS AGUILA DUARTE

CARLOS AGUIRRE NUNEZ

CARLOS AGUSTIN CARTAGENA TORRES
[ADDRESS ON FILE]

CARLOS ALAMO CORREA
[ADDRESS ON FILE]

CARLOS ALAMO VILLEGAS
[ADDRESS ON FILE]

CARLOS ALAYON ALVAREZ
[ADDRESS ON FILE]

CARLOS ALAYON BETANCOURT
[ADDRESS ON FILE]

CARLOS ALAYON RIVERA
[ADDRESS ON FILE]

CARLOS ALBARRAN DIAZ
[ADDRESS ON FILE]

CARLOS ALBERT BENITEZ
[ADDRESS ON FILE]

CARLOS ALBERTO ALVARADO ESCALANTE

CARLOS ALBERTO DIAZ MALDONADO

CARLOS ALBERTO ECHEVARRIA QUINONES
[ADDRESS ON FILE]

CARLOS ALBERTO NAVEDO TORRES

CARLOS ALBERTO PEREZ AGOSTO
[ADDRESS ON FILE]

CARLOS ALBERTO RIOS SANTIAGO

CARLOS ALBERTO RODRIGUEZ RIVERA

CARLOS ALBERTO ROMERO RODRIGUE

CARLOS ALBERTO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ALBERTO SANTIAGO
[ADDRESS ON FILE]

CARLOS ALBERTO VILLEGAS TORRES
[ADDRESS ON FILE]

CARLOS ALBINO BOU
[ADDRESS ON FILE]

CARLOS ALBINO BOU
[ADDRESS ON FILE]

CARLOS ALBINO GONZALEZ
[ADDRESS ON FILE]

CARLOS ALBINO ORTIZ
[ADDRESS ON FILE]

CARLOS ALBINO ORTIZ
[ADDRESS ON FILE]

CARLOS ALCAIDE RUIZ

CARLOS ALDARONDO MARTINEZ
[ADDRESS ON FILE]

CARLOS ALDARONDO MARTINEZ
[ADDRESS ON FILE]

CARLOS ALDARONDO MORALES
[ADDRESS ON FILE]

CARLOS ALEJANDRO BERRIOS
[ADDRESS ON FILE]

CARLOS ALEJANDRO COTTO
ADM SISTEMAS DE RETIRO
HATO REY, PR

CARLOS ALEJANDRO CRUZ
[ADDRESS ON FILE]

CARLOS ALEJANDRO RIVERA
[ADDRESS ON FILE]

CARLOS ALEMAN COTTO
[ADDRESS ON FILE]

CARLOS ALEMAN FERRER
[ADDRESS ON FILE]

CARLOS ALEMAN RODRIGUEZ

CARLOS ALEQUIN RIVERA
[ADDRESS ON FILE]

CARLOS ALFREDO ADORNO MONSERRATE
[ADDRESS ON FILE]

CARLOS ALFREDO SANCHEZ
[ADDRESS ON FILE]

CARLOS ALGARIN VAZQUEZ
[ADDRESS ON FILE]

CARLOS ALICEA APONTE
[ADDRESS ON FILE]

CARLOS ALICEA BRUNO

CARLOS ALICEA COLLAZO
[ADDRESS ON FILE]

CARLOS ALICEA COLON
[ADDRESS ON FILE]

CARLOS ALICEA DIAZ
[ADDRESS ON FILE]

CARLOS ALICEA FIGUEROA
[ADDRESS ON FILE]

CARLOS ALICEA GARCIA

CARLOS ALICEA LEON
[ADDRESS ON FILE]

CARLOS ALICEA LOPEZ
[ADDRESS ON FILE]

CARLOS ALICEA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ALICEA ROMERO
[ADDRESS ON FILE]

CARLOS ALICEA VARGAS
[ADDRESS ON FILE]

CARLOS ALIER LOPEZ
[ADDRESS ON FILE]

CARLOS ALIER LOPEZ
[ADDRESS ON FILE]

CARLOS ALLENDE ESCOBAR
[ADDRESS ON FILE]

CARLOS ALLENDE MOLINA
[ADDRESS ON FILE]

CARLOS ALMA LOPEZ

CARLOS ALMEIDA FERNANDEZ
[ADDRESS ON FILE]

CARLOS ALMEIDA VIDAL
[ADDRESS ON FILE]

CARLOS ALMENAS HERNANDEZ
[ADDRESS ON FILE]

CARLOS ALMENAS HERNANDEZ
[ADDRESS ON FILE]

CARLOS ALMODOVAR CARLOS
[ADDRESS ON FILE]

CARLOS ALMODOVAR VARGAS

CARLOS ALSINA BATISTA LAW OFFICES PSC
ATTN CARLOS C ALSINA BATISTA
1519 PONCE DE LEÓN AVE
FIRSTBANK BLDNG SUITE 513
SAN JUAN, PR 00909

CARLOS ALVARADO ALICEA
[ADDRESS ON FILE]

CARLOS ALVARADO COLON
[ADDRESS ON FILE]

CARLOS ALVARADO COLON
[ADDRESS ON FILE]

CARLOS ALVARADO COLON
[ADDRESS ON FILE]

CARLOS ALVARADO DE JESUS
[ADDRESS ON FILE]

CARLOS ALVARADO RIVERA

CARLOS ALVARADO SANTIAGO
[ADDRESS ON FILE]

CARLOS ALVARADO VAZQUEZ
[ADDRESS ON FILE]

CARLOS ALVARADO VAZQUEZ
[ADDRESS ON FILE]

CARLOS ALVAREZ ALEJANDRO
[ADDRESS ON FILE]

CARLOS ALVAREZ ALVAREZ
[ADDRESS ON FILE]

CARLOS ALVAREZ AROCHO
[ADDRESS ON FILE]

CARLOS ALVAREZ BONETA
[ADDRESS ON FILE]

CARLOS ALVAREZ CAMACHO

CARLOS ALVAREZ GARCIA
[ADDRESS ON FILE]

CARLOS ALVAREZ MERCADO
[ADDRESS ON FILE]

CARLOS ALVAREZ MOLINA
PO BOX 210
GUAYNABO, PR 00970210

CARLOS ALVAREZ ORTIZ
[ADDRESS ON FILE]

CARLOS ALVAREZ PEARSON
[ADDRESS ON FILE]

CARLOS ALVAREZ PEARSON
[ADDRESS ON FILE]

CARLOS ALVAREZ RAMOS
[ADDRESS ON FILE]

CARLOS ALVAREZ RIVERA
[ADDRESS ON FILE]

CARLOS ALVAREZ SEGUI
[ADDRESS ON FILE]

CARLOS ALVAREZ TORRES
[ADDRESS ON FILE]

CARLOS ALVERIO COLON
[ADDRESS ON FILE]

CARLOS ALVERIO HERNANDEZ
[ADDRESS ON FILE]

CARLOS AMADEO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS AMARO FIGUEROA
[ADDRESS ON FILE]

CARLOS AMARO RESTO
[ADDRESS ON FILE]

CARLOS ANDINO LEON
[ADDRESS ON FILE]

CARLOS ANDINO MORALES
[ADDRESS ON FILE]

CARLOS ANDINO ORTIZ
[ADDRESS ON FILE]

CARLOS ANDINO PLAZA
[ADDRESS ON FILE]

CARLOS ANDINO RIVERA
[ADDRESS ON FILE]

CARLOS ANDINO RIVERA
[ADDRESS ON FILE]

CARLOS ANDRADES JIMENEZ
[ADDRESS ON FILE]

CARLOS ANDRES MARRERO MATTEI

CARLOS ANDUJAR FELICIANO
[ADDRESS ON FILE]

CARLOS ANDUJAR MORALES
[ADDRESS ON FILE]

CARLOS ANESES MENDEZ

CARLOS ANGUITA BLANCO
[ADDRESS ON FILE]

CARLOS ANGUITA MARRERO
[ADDRESS ON FILE]

CARLOS ANIBAL SANCHEZ COTTO
[ADDRESS ON FILE]

CARLOS ANSELMI RUEMMELE
[ADDRESS ON FILE]

CARLOS ANTONIO TORRES MORALES

CARLOS APARICIO CANAAS
[ADDRESS ON FILE]

CARLOS APONTE ALVARADO
[ADDRESS ON FILE]

CARLOS APONTE HERNANDEZ
[ADDRESS ON FILE]

CARLOS APONTE JESUS
[ADDRESS ON FILE]

CARLOS APONTE LOPEZ
[ADDRESS ON FILE]

CARLOS APONTE MATOS

CARLOS APONTE NAVARRO
[ADDRESS ON FILE]

CARLOS APONTE ORTIZ
[ADDRESS ON FILE]

CARLOS APONTE ROJAS
[ADDRESS ON FILE]

CARLOS APONTE ROSADO
[ADDRESS ON FILE]

CARLOS APONTE SILVA
[ADDRESS ON FILE]

CARLOS AQUINO RAMIREZ
[ADDRESS ON FILE]

CARLOS ARAYA BRENES
[ADDRESS ON FILE]

CARLOS ARCE CABRERA
[ADDRESS ON FILE]

CARLOS ARCELAY MENDEZ
[ADDRESS ON FILE]

CARLOS AROCHO
[ADDRESS ON FILE]

CARLOS ARRIAGA CRUZ
[ADDRESS ON FILE]

CARLOS ARROYO ALOMAR
[ADDRESS ON FILE]

CARLOS ARROYO BUDET
[ADDRESS ON FILE]

CARLOS ARROYO CARDONA
[ADDRESS ON FILE]

CARLOS ARROYO ECHEVARRIA
[ADDRESS ON FILE]

CARLOS ARROYO JIMENEZ
BRISAS DE TORTUGUERO
102 CRIO JAJOME
VEGA BAJA, PR  00693

CARLOS ARROYO LAUREANO
[ADDRESS ON FILE]

CARLOS ARROYO MARTINEZ
[ADDRESS ON FILE]

CARLOS ARROYO RAMOS
[ADDRESS ON FILE]

CARLOS ARROYO RUIZ

CARLOS ARROYO SANCHEZ
[ADDRESS ON FILE]

CARLOS ARROYO SERRANO
[ADDRESS ON FILE]

CARLOS ARROYO VEGA
[ADDRESS ON FILE]

CARLOS ARROYO VEGA
[ADDRESS ON FILE]

CARLOS ASTACIO MANGUAL
[ADDRESS ON FILE]

CARLOS ASTACIO VILLAFANE
[ADDRESS ON FILE]

CARLOS ATILANO BRENES
[ADDRESS ON FILE]

CARLOS AVILA DEL
[ADDRESS ON FILE]

CARLOS AVILA PACHECO
[ADDRESS ON FILE]

CARLOS AVILES CARLOS
[ADDRESS ON FILE]

CARLOS AVILES CRUZ
[ADDRESS ON FILE]

CARLOS AVILES LOPEZ
[ADDRESS ON FILE]

CARLOS AVILES PABON
[ADDRESS ON FILE]

CARLOS AVILES REYES
[ADDRESS ON FILE]

CARLOS AVILES
[ADDRESS ON FILE]

CARLOS AYALA CANALES
[ADDRESS ON FILE]

CARLOS AYALA CLEMENTE
[ADDRESS ON FILE]

CARLOS AYALA JESUS
[ADDRESS ON FILE]

CARLOS AYALA MORALES
[ADDRESS ON FILE]

CARLOS AYALA RAMOS
[ADDRESS ON FILE]

CARLOS AYALA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS AYALA ROSARIO
[ADDRESS ON FILE]

CARLOS AYALA RUIZ
[ADDRESS ON FILE]

CARLOS AYALA SOTO
[ADDRESS ON FILE]

CARLOS AYENDE NEGRON
[ADDRESS ON FILE]

CARLOS AYES SUAREZ
[ADDRESS ON FILE]

CARLOS AYMERICH SALVARREY
[ADDRESS ON FILE]

CARLOS B ALEMAN MARTINEZ
[ADDRESS ON FILE]

CARLOS B DIAZ TORRES

CARLOS B FELICIANO PENA
[ADDRESS ON FILE]

CARLOS B MORALES ORTIZ
[ADDRESS ON FILE]

CARLOS B PEREZ KUILAN
[ADDRESS ON FILE]

CARLOS B RAMOS WESTERBAND

CARLOS B RIOS CHAVEZ

CARLOS B ROMAN MARTINEZ
[ADDRESS ON FILE]

CARLOS B SANTOS AGOSTO

CARLOS B SOLER LUGO
[ADDRESS ON FILE]

CARLOS B SOLER
[ADDRESS ON FILE]

CARLOS B VALLE VEGA
[ADDRESS ON FILE]

CARLOS B VAZQUEZ TORRES

CARLOS BABILONIA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS BACO PAGAN
[ADDRESS ON FILE]

CARLOS BADILLO MUNIZ
[ADDRESS ON FILE]

CARLOS BAEZ MARRERO
[ADDRESS ON FILE]

CARLOS BAEZ ORTEGA

CARLOS BAEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS BALADO TORRES
[ADDRESS ON FILE]

CARLOS BALESTER RODRIGUEZ

CARLOS BARBOSA GONZALEZ

CARLOS BARBOSA MERCED
[ADDRESS ON FILE]

CARLOS BARBOSA MORALES
[ADDRESS ON FILE]

CARLOS BARBOSA RIVERA
[ADDRESS ON FILE]

CARLOS BARBOSA
[ADDRESS ON FILE]

CARLOS BARCELO DIAZ

CARLOS BARNES PEREZ

CARLOS BARRERAS LOPEZ
[ADDRESS ON FILE]

CARLOS BARRERAS LOPEZ
[ADDRESS ON FILE]

CARLOS BARRETO AROCHO

CARLOS BARRETO DENIS
[ADDRESS ON FILE]

CARLOS BARRETO MEDINA
[ADDRESS ON FILE]

CARLOS BARRETO PEREZ

CARLOS BARRETO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS BARRETO
[ADDRESS ON FILE]

CARLOS BARRIENTOS COSME
[ADDRESS ON FILE]

CARLOS BARRIOS FUENTES
[ADDRESS ON FILE]

CARLOS BARRIOS RIVERA
[ADDRESS ON FILE]

CARLOS BASABE ARROYO
[ADDRESS ON FILE]

CARLOS BASSAT RIVERA

CARLOS BASTIAN ECHEVARRIA
[ADDRESS ON FILE]

CARLOS BATISTA ESCRIBANO
[ADDRESS ON FILE]

CARLOS BATISTA SERRANO
[ADDRESS ON FILE]

CARLOS BAUZO CALCANO

CARLOS BECERRA RUEDA

CARLOS BELEN VEGA
[ADDRESS ON FILE]

CARLOS BELLO RIOS
[ADDRESS ON FILE]

CARLOS BELTRAN VAZQUEZ
[ADDRESS ON FILE]

CARLOS BELTRAN VEGA
[ADDRESS ON FILE]

CARLOS BELVIS GONZALEZ
[ADDRESS ON FILE]

CARLOS BENEJAM CARDONA
[ADDRESS ON FILE]

CARLOS BENITEZ ALVELO

CARLOS BENITEZ GUZMAN
[ADDRESS ON FILE]

CARLOS BENITEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS BENITEZ MEDINA
[ADDRESS ON FILE]

CARLOS BERBERENA CRUZ
[ADDRESS ON FILE]

CARLOS BERMUDEZ ANDINO
[ADDRESS ON FILE]

CARLOS BERMUDEZ CAMPESINO
[ADDRESS ON FILE]

CARLOS BERMUDEZ COLON
[ADDRESS ON FILE]

CARLOS BERMUDEZ INOSTROZA
[ADDRESS ON FILE]

CARLOS BERMUDEZ MENDEZ
[ADDRESS ON FILE]

CARLOS BERMUDEZ QUILES
[ADDRESS ON FILE]

CARLOS BERMUDEZ RIVERA
[ADDRESS ON FILE]

CARLOS BERMUDEZ SANCHEZ
[ADDRESS ON FILE]

CARLOS BERMUDEZ TOSADO
[ADDRESS ON FILE]

CARLOS BERNABE PEREZ
[ADDRESS ON FILE]

CARLOS BERNAL PEREZ
[ADDRESS ON FILE]

CARLOS BERNARD BURGOS
[ADDRESS ON FILE]

CARLOS BERRIOS DELGADO
[ADDRESS ON FILE]

CARLOS BERRIOS MARCANO
[ADDRESS ON FILE]

CARLOS BERRIOS RIVERA
[ADDRESS ON FILE]

CARLOS BERRIOS TORRES
[ADDRESS ON FILE]

CARLOS BERRIOS
[ADDRESS ON FILE]

CARLOS BERROCAL ZEGARRA

CARLOS BERROCALES ALICEA

CARLOS BERROCALES MATOS
[ADDRESS ON FILE]

CARLOS BETANCOURT FIGUEROA
[ADDRESS ON FILE]

CARLOS BETANCOURT GARCIA
[ADDRESS ON FILE]

CARLOS BETANCOURT PENA
[ADDRESS ON FILE]

CARLOS BEY SEPULVEDA
[ADDRESS ON FILE]

CARLOS BIANCHI ANGLERO
[ADDRESS ON FILE]

CARLOS BIDOT RAMOS
[ADDRESS ON FILE]

CARLOS BIRRIEL ALVAREZ
[ADDRESS ON FILE]

CARLOS BLAS BLAS
[ADDRESS ON FILE]

CARLOS BLAS ROMAN
[ADDRESS ON FILE]

CARLOS BOGLIO RENTAS
[ADDRESS ON FILE]

CARLOS BONANO VILLARREAL
[ADDRESS ON FILE]

CARLOS BONILLA ALZAS
[ADDRESS ON FILE]

CARLOS BONILLA DESARDEN
[ADDRESS ON FILE]

CARLOS BONILLA MERCADO
[ADDRESS ON FILE]

CARLOS BONILLA RIVERA
[ADDRESS ON FILE]

CARLOS BONILLA SANTIAGO
[ADDRESS ON FILE]

CARLOS BONILLA SANTOS
[ADDRESS ON FILE]

CARLOS BONILLA TORRES
CO RAFAEL VALENTIN SANCHEZ
P O BOX 331109
PONCE, PR  00733-1109

CARLOS BONILLA TORRES
HC 03 BOX 13028
YAUCO, PR  00698

CARLOS BONILLA
[ADDRESS ON FILE]

CARLOS BONNET FLORES

CARLOS BORGES OTERO

CARLOS BORIA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS BORIA VIZCARRONDO
[ADDRESS ON FILE]

CARLOS BORRERO GARCIA
[ADDRESS ON FILE]

CARLOS BORRERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS BOSQUE LANZOT
[ADDRESS ON FILE]

CARLOS BOSQUE MERCADO

CARLOS BOU HERRERO
[ADDRESS ON FILE]

CARLOS BRACETE ORTIZ
[ADDRESS ON FILE]

CARLOS BRADOR MEDINA
[ADDRESS ON FILE]

CARLOS BRAVO WHITE
[ADDRESS ON FILE]

CARLOS BRIGANTI RODRIGUEZ
[ADDRESS ON FILE]

CARLOS BRIGNONI PONCE
[ADDRESS ON FILE]

CARLOS BRITO BURGOS
[ADDRESS ON FILE]

CARLOS BRITO CHABRIEL
[ADDRESS ON FILE]

CARLOS BRITO CHABRIER
[ADDRESS ON FILE]

CARLOS BRUGMAN RIVERA
[ADDRESS ON FILE]

CARLOS BRUNO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS BRYAN ARANA
[ADDRESS ON FILE]

CARLOS BUFFILL FIGUEROA
[ADDRESS ON FILE]

CARLOS BUITRAGO RUIZ
[ADDRESS ON FILE]

CARLOS BULTRON ESCALERA
[ADDRESS ON FILE]

CARLOS BURGOS CANDELARIA
[ADDRESS ON FILE]

CARLOS BURGOS CINTRON
[ADDRESS ON FILE]

CARLOS BURGOS CIURO
[ADDRESS ON FILE]

CARLOS BURGOS CRUZ
[ADDRESS ON FILE]

CARLOS BURGOS CRUZ
[ADDRESS ON FILE]

CARLOS BURGOS MORALES
[ADDRESS ON FILE]

CARLOS BURGOS ORTIZ
[ADDRESS ON FILE]

CARLOS C ABREU DEL

CARLOS C ALVAREZ FEBUS
[ADDRESS ON FILE]

CARLOS C C GONZALEZ COLON
[ADDRESS ON FILE]

CARLOS C C IRIZARRY VEGA
[ADDRESS ON FILE]

CARLOS C C NELSON ROUSSET
[ADDRESS ON FILE]

CARLOS C C RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS C CABALLERO DIAZ

CARLOS C DRAGONI MENDEZ
[ADDRESS ON FILE]

CARLOS C FLORES PEREZ
[ADDRESS ON FILE]

CARLOS C GONZALEZ COLON
[ADDRESS ON FILE]

CARLOS C GONZALEZ DURAN
[ADDRESS ON FILE]

CARLOS C IRIZARRY VEGA
[ADDRESS ON FILE]

CARLOS C MATOS RAMOS
[ADDRESS ON FILE]

CARLOS C MIYARES DUQUE
[ADDRESS ON FILE]

CARLOS C NELSON ROUSSET
[ADDRESS ON FILE]

CARLOS C PEREZ DEL
[ADDRESS ON FILE]

CARLOS C PEREZ OTERO

CARLOS C QUINONES PIZARRO
[ADDRESS ON FILE]

CARLOS C ROSADO ALVAREZ
[ADDRESS ON FILE]

CARLOS C RUIZ BRIGNONI
[ADDRESS ON FILE]

CARLOS C RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS C SANTANA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS C SANTIAGO GONZALEZ

CARLOS C VILLANUEVA ROLON

CARLOS CA ALICEA
[ADDRESS ON FILE]

CARLOS CA ALOPEZ
[ADDRESS ON FILE]

CARLOS CA ALOZANO
[ADDRESS ON FILE]

CARLOS CA AMALDONADO
[ADDRESS ON FILE]

CARLOS CA APAGAN

CARLOS CA ARODRIGUEZ
[ADDRESS ON FILE]

CARLOS CA AROMAN
[ADDRESS ON FILE]

CARLOS CA ASEPULVEDA
[ADDRESS ON FILE]

CARLOS CA BARI
[ADDRESS ON FILE]

CARLOS CA CANDELARIA
[ADDRESS ON FILE]

CARLOS CA COLON
[ADDRESS ON FILE]

CARLOS CA COURET

CARLOS CA EVICENTE
[ADDRESS ON FILE]

CARLOS CA GARCIA

CARLOS CA GONZALEZ
[ADDRESS ON FILE]

CARLOS CA IGARTUA
[ADDRESS ON FILE]

CARLOS CA IRAMOS

CARLOS CA ISALGADO

CARLOS CA JGONZALEZ

CARLOS CA JMERCED
[ADDRESS ON FILE]

CARLOS CA JRIOLLANO
[ADDRESS ON FILE]

CARLOS CA JRIVERA
[ADDRESS ON FILE]

CARLOS CA JROSARIO
[ADDRESS ON FILE]

CARLOS CA JSUAREZ
[ADDRESS ON FILE]

CARLOS CA LRODRIGUEZ
[ADDRESS ON FILE]

CARLOS CA MARTELL
[ADDRESS ON FILE]

CARLOS CA MENDEZ
[ADDRESS ON FILE]

CARLOS CA MFIGUEROA

CARLOS CA OVEGA
[ADDRESS ON FILE]

CARLOS CA PAGAN

CARLOS CA PEREZ

CARLOS CA PIAZZA
[ADDRESS ON FILE]

CARLOS CA RCOLON
[ADDRESS ON FILE]

CARLOS CA RDIAZ
[ADDRESS ON FILE]

CARLOS CA RIVERA
[ADDRESS ON FILE]

CARLOS CA RMIRANDA
[ADDRESS ON FILE]

CARLOS CA ROMAN

CARLOS CA ROYOLA

CARLOS CA RRODRIGUEZ
[ADDRESS ON FILE]

CARLOS CA RRODRIGUEZ
[ADDRESS ON FILE]

CARLOS CA RTORRES
[ADDRESS ON FILE]

CARLOS CABALLERO BATISTINI
[ADDRESS ON FILE]

CARLOS CABRERA LOPEZ

CARLOS CABRERA ORTIZ

CARLOS CABRERA RAMOS
[ADDRESS ON FILE]

CARLOS CABRERA REYES
[ADDRESS ON FILE]

CARLOS CABRERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CABRERA TORRES
[ADDRESS ON FILE]

CARLOS CABRERA VAZQUEZ
[ADDRESS ON FILE]

CARLOS CACERES VALENTIN
[ADDRESS ON FILE]

CARLOS CAEZ MARCANO

CARLOS CAJIGAS JUARBE

CARLOS CALCANO CIRINO
[ADDRESS ON FILE]

CARLOS CALCERRADA MENDEZ
[ADDRESS ON FILE]

CARLOS CALDER ORTIZ
[ADDRESS ON FILE]

CARLOS CALDERON ANDINO
[ADDRESS ON FILE]

CARLOS CALDERON DAVILA
[ADDRESS ON FILE]

CARLOS CALDERON MARTINEZ
[ADDRESS ON FILE]

CARLOS CALDERON MORALES
[ADDRESS ON FILE]

CARLOS CALDERON VEGA

CARLOS CALERO RECIO
[ADDRESS ON FILE]

CARLOS CAMACHO ALMODOVAR
[ADDRESS ON FILE]

CARLOS CAMACHO CUBERO

CARLOS CAMACHO GONZALEZ
[ADDRESS ON FILE]

CARLOS CAMACHO MORALES
[ADDRESS ON FILE]

CARLOS CAMACHO SANCHEZ
[ADDRESS ON FILE]

CARLOS CAMACHO SANCHEZ
[ADDRESS ON FILE]

CARLOS CAMACHO TORO

CARLOS CANALES CANDELARIA
[ADDRESS ON FILE]

CARLOS CANALES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CANCEL

CARLOS CANCEL GARCIA
[ADDRESS ON FILE]

CARLOS CANDELARIA ROSA
[ADDRESS ON FILE]

CARLOS CANDELARIA SERRANO
[ADDRESS ON FILE]

CARLOS CANDELARIO NEGRON

CARLOS CANDELARIO RODRIGUE
[ADDRESS ON FILE]

CARLOS CANDELARIO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CANTISANI LUGO
[ADDRESS ON FILE]

CARLOS CAPACETTI CARABALLO

CARLOS CAPELLA GONZALEZ
[ADDRESS ON FILE]

CARLOS CARABALLO

CARLOS CARABALLO ENCARNACION
[ADDRESS ON FILE]

CARLOS CARABALLO ESQUILIN
[ADDRESS ON FILE]

CARLOS CARABALLO GARCIA
[ADDRESS ON FILE]

CARLOS CARABALLO PEREZ
[ADDRESS ON FILE]

CARLOS CARABALLO PEREZ
[ADDRESS ON FILE]

CARLOS CARABALLO QUINONES
[ADDRESS ON FILE]

CARLOS CARABALLO RIVERA
[ADDRESS ON FILE]

CARLOS CARABALLO SANTIAGO
[ADDRESS ON FILE]

CARLOS CARABALLO SANTOS
[ADDRESS ON FILE]

CARLOS CARABALLO TORRES
[ADDRESS ON FILE]

CARLOS CARATTINI RIVERA
[ADDRESS ON FILE]

CARLOS CARDONA ALVARADO

CARLOS CARDONA GARCIA
[ADDRESS ON FILE]

CARLOS CARDONA MARQUEZ
[ADDRESS ON FILE]

CARLOS CARDONA MARTINEZ
[ADDRESS ON FILE]

CARLOS CARDONA MORENO
[ADDRESS ON FILE]

CARLOS CARDONA NUYEZ
[ADDRESS ON FILE]

CARLOS CARDONA RAICES
[ADDRESS ON FILE]

CARLOS CARDONA RIVERA
[ADDRESS ON FILE]

CARLOS CARDONA ROMAN
[ADDRESS ON FILE]

CARLOS CARDONA SANTANA

CARLOS CARDONA SANTIAGO

CARLOS CARLO COLLAZO
[ADDRESS ON FILE]

CARLOS CARLO SALCEDO
[ADDRESS ON FILE]

CARLOS CARLO SALCEDO
[ADDRESS ON FILE]

CARLOS CARLO TORRES

CARLOS CARO RIOS

CARLOS CARRASQUILLO ARCE
[ADDRESS ON FILE]

CARLOS CARRASQUILLO CRUZ
[ADDRESS ON FILE]

CARLOS CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

CARLOS CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

CARLOS CARRASQUILLO MEDINA
[ADDRESS ON FILE]

CARLOS CARRASQUILLO PIZARRO
[ADDRESS ON FILE]

CARLOS CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CARRASQUILLO SOTO
[ADDRESS ON FILE]

CARLOS CARRASQUILLO
[ADDRESS ON FILE]

CARLOS CARRER RIVERA
[ADDRESS ON FILE]

CARLOS CARRERAS ROBLES
[ADDRESS ON FILE]

CARLOS CARRILLO COTTO
[ADDRESS ON FILE]

CARLOS CARRION CARRION
[ADDRESS ON FILE]

CARLOS CARRION COLLAZO
[ADDRESS ON FILE]

CARLOS CARRION CORSI
[ADDRESS ON FILE]

CARLOS CARRION MALDONADO
[ADDRESS ON FILE]

CARLOS CARRION RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CARRION RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CARRION RUSSE
[ADDRESS ON FILE]

CARLOS CARTAGENA VAZQUEZ

CARLOS CASALDUC COLOMER
[ADDRESS ON FILE]

CARLOS CASANOVA MARTINO

CARLOS CASANOVA MENDOZA
[ADDRESS ON FILE]

CARLOS CASIANO DE JESUS

CARLOS CASIANO ORTIZ
[ADDRESS ON FILE]

CARLOS CASIANO PARRILLA
[ADDRESS ON FILE]

CARLOS CASIANO RODRIGUEZ

CARLOS CASILLAS BERRIOS
[ADDRESS ON FILE]

CARLOS CASILLAS CRUZ
[ADDRESS ON FILE]

CARLOS CASILLAS DIAZ
[ADDRESS ON FILE]

CARLOS CASTANO MONELL
[ADDRESS ON FILE]

CARLOS CASTANO ORTIZ
[ADDRESS ON FILE]

CARLOS CASTELLAR MALDONADO
[ADDRESS ON FILE]

CARLOS CASTILLO MORALES
[ADDRESS ON FILE]

CARLOS CASTILLO OCASIO
[ADDRESS ON FILE]

CARLOS CASTILLO ROMAN
[ADDRESS ON FILE]

CARLOS CASTILLO SANCHEZ
[ADDRESS ON FILE]

CARLOS CASTILLO VELA
[ADDRESS ON FILE]

CARLOS CASTRO ALDEA
[ADDRESS ON FILE]

CARLOS CASTRO CASTRO

CARLOS CASTRO CINTRON
[ADDRESS ON FILE]

CARLOS CASTRO CRUZ

CARLOS CASTRO GARCIA
[ADDRESS ON FILE]

CARLOS CASTRO LEON
[ADDRESS ON FILE]

CARLOS CASTRO MUNDO
[ADDRESS ON FILE]

CARLOS CASTRO OROZCO
[ADDRESS ON FILE]

CARLOS CASTRO RAMOS
[ADDRESS ON FILE]

CARLOS CASTRO RIVAS
[ADDRESS ON FILE]

CARLOS CATALA FIGUEROA
[ADDRESS ON FILE]

CARLOS CEDENO CINTRON
[ADDRESS ON FILE]

CARLOS CEDENO MARRERO
[ADDRESS ON FILE]

CARLOS CEDENO UBINAS
[ADDRESS ON FILE]

CARLOS CEDENO VICTORINO

CARLOS CENTENO MENDEZ
[ADDRESS ON FILE]

CARLOS CENTENO MENDEZ
[ADDRESS ON FILE]

CARLOS CENTENO PEREZ

CARLOS CENTENO RIVERA
[ADDRESS ON FILE]

CARLOS CENTENO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CERDA NIEVES
[ADDRESS ON FILE]

CARLOS CEREZO RUBIO
[ADDRESS ON FILE]

CARLOS CERNUDA MAYMON
[ADDRESS ON FILE]

CARLOS CESAREO PARIS
[ADDRESS ON FILE]

CARLOS CESPEDES CRUZ
[ADDRESS ON FILE]

CARLOS CESPEDES GOMEZ
[ADDRESS ON FILE]

CARLOS CESTERO CASANOVA
[ADDRESS ON FILE]

CARLOS CHAMORRO VELAZQUEZ

CARLOS CHARDON LOPEZ
[ADDRESS ON FILE]

CARLOS CHEVERE CARMONA

CARLOS CHEVERE ROSARIO
[ADDRESS ON FILE]

CARLOS CHICO GUZMAN
[ADDRESS ON FILE]

CARLOS CHINEA ALEJANDRO
[ADDRESS ON FILE]

CARLOS CINTRON CINTRON
[ADDRESS ON FILE]

CARLOS CINTRON CINTRON
[ADDRESS ON FILE]

CARLOS CINTRON HERNANDEZ
[ADDRESS ON FILE]

CARLOS CINTRON IRIZARRY
[ADDRESS ON FILE]

CARLOS CINTRON JACOME
[ADDRESS ON FILE]

CARLOS CINTRON MALDONADO
[ADDRESS ON FILE]

CARLOS CINTRON MALDONADO
[ADDRESS ON FILE]

CARLOS CINTRON MARTINEZ
[ADDRESS ON FILE]

CARLOS CINTRON MELENDEZ

CARLOS CINTRON MENDEZ

CARLOS CINTRON REYES
[ADDRESS ON FILE]

CARLOS CINTRON RIVERA
[ADDRESS ON FILE]

CARLOS CIPRENI CUADRA
[ADDRESS ON FILE]

CARLOS CLAUDIO COLON
[ADDRESS ON FILE]

CARLOS CLAUDIO MATOS

CARLOS CLAUDIO SANCHEZ
[ADDRESS ON FILE]

CARLOS CLAUSELL VELEZ

CARLOS COFINO BRACERO
[ADDRESS ON FILE]

CARLOS COLLADO COLLADO
[ADDRESS ON FILE]

CARLOS COLLADO TORRES
[ADDRESS ON FILE]

CARLOS COLLAZO CARABALLO
[ADDRESS ON FILE]

CARLOS COLLAZO ESPINOSA

CARLOS COLLAZO FIGUEROA
[ADDRESS ON FILE]

CARLOS COLLAZO LARACUENTE
[ADDRESS ON FILE]

CARLOS COLLAZO VILLAFANE
[ADDRESS ON FILE]

CARLOS COLLET RIVERA
[ADDRESS ON FILE]

CARLOS COLMENARES JIMENEZ
[ADDRESS ON FILE]

CARLOS COLOM VICENS
[ADDRESS ON FILE]

CARLOS COLON ABRAMS

CARLOS COLON ACEVEDO
[ADDRESS ON FILE]

CARLOS COLON ALSINA
[ADDRESS ON FILE]

CARLOS COLON BERMUDEZ
[ADDRESS ON FILE]

CARLOS COLON BONILLA

CARLOS COLON BURGOS

CARLOS COLON CASTRO
[ADDRESS ON FILE]

CARLOS COLON CASTRO
[ADDRESS ON FILE]

CARLOS COLON CINTRON
[ADDRESS ON FILE]

CARLOS COLON CORREA
[ADDRESS ON FILE]

CARLOS COLON CRUZ
[ADDRESS ON FILE]

CARLOS COLON DE JESUS
[ADDRESS ON FILE]

CARLOS COLON DEL VALLE

CARLOS COLON FERRER
[ADDRESS ON FILE]

CARLOS COLON GARCIA
[ADDRESS ON FILE]

CARLOS COLON GONZALEZ
[ADDRESS ON FILE]

CARLOS COLON GONZALEZ
[ADDRESS ON FILE]

CARLOS COLON GUZMAN
[ADDRESS ON FILE]

CARLOS COLON LABOY
[ADDRESS ON FILE]

CARLOS COLON LEFEBRE
[ADDRESS ON FILE]

CARLOS COLON LEON
[ADDRESS ON FILE]

CARLOS COLON MATOS
[ADDRESS ON FILE]

CARLOS COLON MORALES
[ADDRESS ON FILE]

CARLOS COLON MORALES
[ADDRESS ON FILE]

CARLOS COLON MORALES
[ADDRESS ON FILE]

CARLOS COLON NIEVES

CARLOS COLON OCASIO
[ADDRESS ON FILE]

CARLOS COLON ORTIZ
[ADDRESS ON FILE]

CARLOS COLON PICA

CARLOS COLON RIVERA
[ADDRESS ON FILE]

CARLOS COLON RIVERA
[ADDRESS ON FILE]

CARLOS COLON RIVERA
[ADDRESS ON FILE]

CARLOS COLON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS COLON ROSA

CARLOS COLON ROSADO
[ADDRESS ON FILE]

CARLOS COLON ROSADO
HC 55 BOX 8276
CEIBA, PR  00735

CARLOS COLON ROSADO
SECTOR EL COLCHO
CLAS MARGARITAS
CEIBA, PR  00735

CARLOS COLON ROSAS
[ADDRESS ON FILE]

CARLOS COLON SALCEDO
[ADDRESS ON FILE]

CARLOS COLON SANCHEZ
[ADDRESS ON FILE]

CARLOS COLON SIERRA
[ADDRESS ON FILE]

CARLOS COLON TELLADO
[ADDRESS ON FILE]

CARLOS COLON TORRES
[ADDRESS ON FILE]

CARLOS COLON VEGA
[ADDRESS ON FILE]

CARLOS COLONDRES CORNIER
[ADDRESS ON FILE]

CARLOS CONCEPCION RAMOS
[ADDRESS ON FILE]

CARLOS CONCEPCION ZAYAS
[ADDRESS ON FILE]

CARLOS CONCEPCION ZAYAS
[ADDRESS ON FILE]

CARLOS CONDE CRISPIN
[ADDRESS ON FILE]

CARLOS CONDE NIEVES
[ADDRESS ON FILE]

CARLOS CORA CORCINO
[ADDRESS ON FILE]

CARLOS CORA SANTIAGO
[ADDRESS ON FILE]

CARLOS CORCHADO DIAZ
[ADDRESS ON FILE]

CARLOS CORCHADO RUIZ
[ADDRESS ON FILE]

CARLOS CORCHADO VARGAS
[ADDRESS ON FILE]

CARLOS CORDERO AROCHO
[ADDRESS ON FILE]

CARLOS CORDERO IRIZARRY
[ADDRESS ON FILE]

CARLOS CORDERO MENDEZ
[ADDRESS ON FILE]

CARLOS CORDERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS CORDERO ROSA
[ADDRESS ON FILE]

CARLOS CORDERO ROSA
[ADDRESS ON FILE]

CARLOS CORDERO SANTOS
[ADDRESS ON FILE]

CARLOS CORDOVA LEBRON
[ADDRESS ON FILE]

CARLOS CORIS HERNANDEZ
[ADDRESS ON FILE]

CARLOS CORRALIZA MIRANDA

CARLOS CORRALIZA TORRES
[ADDRESS ON FILE]

CARLOS CORREA BERNIER
[ADDRESS ON FILE]

CARLOS CORREA MORALES
[ADDRESS ON FILE]

CARLOS CORREA SERRANO

CARLOS CORREDOR IRIZARRY

CARLOS CORRETJER DOMENA
[ADDRESS ON FILE]

CARLOS CORTES IRIZARRY
[ADDRESS ON FILE]

CARLOS CORTES LUGO
[ADDRESS ON FILE]

CARLOS CORTES MEDINA
[ADDRESS ON FILE]

CARLOS CORTES MEDINA
[ADDRESS ON FILE]

CARLOS CORTES MEJIAS
[ADDRESS ON FILE]

CARLOS CORTES RAMOS
[ADDRESS ON FILE]

CARLOS CORTES SANTOS
[ADDRESS ON FILE]

CARLOS CORTES SOLTREN

CARLOS COSME QUIONES
[ADDRESS ON FILE]

CARLOS COSME
[ADDRESS ON FILE]

CARLOS COSTALES ROJAS
[ADDRESS ON FILE]

CARLOS COSTAS RAMIREZ
[ADDRESS ON FILE]

CARLOS COTTO CALZADA
[ADDRESS ON FILE]

CARLOS COTTO MIRANDA
[ADDRESS ON FILE]

CARLOS COTTO MIRANDA
[ADDRESS ON FILE]

CARLOS COTTO MIRANDA
[ADDRESS ON FILE]

CARLOS COTTO POMALES
[ADDRESS ON FILE]

CARLOS CRESPO BURGOS
[ADDRESS ON FILE]

CARLOS CRESPO COLON
[ADDRESS ON FILE]

CARLOS CRESPO FELICIANO
[ADDRESS ON FILE]

CARLOS CRESPO GONZALEZ
[ADDRESS ON FILE]

CARLOS CRESPO HERNANDEZ

CARLOS CRESPO JUARBE
[ADDRESS ON FILE]

CARLOS CRESPO MUNOZ
[ADDRESS ON FILE]

CARLOS CRESPO OSORIO
[ADDRESS ON FILE]

CARLOS CRESPO PAGAN
[ADDRESS ON FILE]

CARLOS CRESPO QUINONES
[ADDRESS ON FILE]

CARLOS CRESPO RIVERA
[ADDRESS ON FILE]

CARLOS CRESPO
[ADDRESS ON FILE]

CARLOS CRESPO
[ADDRESS ON FILE]

CARLOS CRISPIN RIVERA

CARLOS CRUZ ACEVEDO
[ADDRESS ON FILE]

CARLOS CRUZ BELTRAN
[ADDRESS ON FILE]

CARLOS CRUZ BRACERO
[ADDRESS ON FILE]

CARLOS CRUZ CALDERO
[ADDRESS ON FILE]

CARLOS CRUZ CANCEL
[ADDRESS ON FILE]

CARLOS CRUZ CARABALLO
[ADDRESS ON FILE]

CARLOS CRUZ CARMONA
[ADDRESS ON FILE]

CARLOS CRUZ CARRASCO
[ADDRESS ON FILE]

CARLOS CRUZ CASADO
[ADDRESS ON FILE]

CARLOS CRUZ CASTRO
[ADDRESS ON FILE]

CARLOS CRUZ COLON
[ADDRESS ON FILE]

CARLOS CRUZ COTTO
[ADDRESS ON FILE]

CARLOS CRUZ CRUZ
[ADDRESS ON FILE]

CARLOS CRUZ DE JESUS
[ADDRESS ON FILE]

CARLOS CRUZ DIAZ
[ADDRESS ON FILE]

CARLOS CRUZ DIAZ
[ADDRESS ON FILE]

CARLOS CRUZ DIAZ
[ADDRESS ON FILE]

CARLOS CRUZ ELIAS

CARLOS CRUZ FELIX

CARLOS CRUZ FIGUEROA

CARLOS CRUZ FLORES
[ADDRESS ON FILE]

CARLOS CRUZ GARCIA
[ADDRESS ON FILE]

CARLOS CRUZ GONZALEZ
[ADDRESS ON FILE]

CARLOS CRUZ GUZMAN
[ADDRESS ON FILE]

CARLOS CRUZ GUZMAN
[ADDRESS ON FILE]

CARLOS CRUZ LOPEZ
[ADDRESS ON FILE]

CARLOS CRUZ LOPEZ
[ADDRESS ON FILE]

CARLOS CRUZ MANGUAL
[ADDRESS ON FILE]

CARLOS CRUZ MARTINEZ
[ADDRESS ON FILE]

CARLOS CRUZ MARTINEZ
[ADDRESS ON FILE]

CARLOS CRUZ MARTINEZ
[ADDRESS ON FILE]

CARLOS CRUZ MARTIZ
[ADDRESS ON FILE]

CARLOS CRUZ MIRANDA
[ADDRESS ON FILE]

CARLOS CRUZ MORALES
[ADDRESS ON FILE]

CARLOS CRUZ OLMEDA
[ADDRESS ON FILE]

CARLOS CRUZ ORTIZ
[ADDRESS ON FILE]

CARLOS CRUZ OSORIO

CARLOS CRUZ PAGAN
[ADDRESS ON FILE]

CARLOS CRUZ PEREZ
[ADDRESS ON FILE]

CARLOS CRUZ PEREZ
[ADDRESS ON FILE]

CARLOS CRUZ PEREZ
[ADDRESS ON FILE]

CARLOS CRUZ PORFIL
[ADDRESS ON FILE]

CARLOS CRUZ QUINONES

CARLOS CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS CRUZ ROMAN
[ADDRESS ON FILE]

CARLOS CRUZ SERRANO
[ADDRESS ON FILE]

CARLOS CRUZ VALENTIN
[ADDRESS ON FILE]

CARLOS CRUZ VALENTIN
[ADDRESS ON FILE]

CARLOS CRUZ VAZQUEZ

CARLOS CRUZ VEGA
[ADDRESS ON FILE]

CARLOS CRUZ VELAZQUEZ
[ADDRESS ON FILE]

CARLOS CRUZ VELEZ
[ADDRESS ON FILE]

CARLOS CRUZ VIDAL
[ADDRESS ON FILE]

CARLOS CRUZ
[ADDRESS ON FILE]

CARLOS CRUZ
[ADDRESS ON FILE]

CARLOS CUBERO CRUZ

CARLOS CUCURELLA DAVILA
[ADDRESS ON FILE]

CARLOS CUEBAS MATOS
[ADDRESS ON FILE]

CARLOS CUEVAS FIGUEROA
[ADDRESS ON FILE]

CARLOS CUEVAS IRIZARRY
[ADDRESS ON FILE]

CARLOS CUEVAS MALDONADO
[ADDRESS ON FILE]

CARLOS CUEVAS SANTIAGO
[ADDRESS ON FILE]

CARLOS CUEVAS
[ADDRESS ON FILE]

CARLOS CUMPIANO RIVERA
[ADDRESS ON FILE]

CARLOS CURBELO
[ADDRESS ON FILE]

CARLOS CURUCHET HERNANDEZ

CARLOS D ALICEA LUGO
[ADDRESS ON FILE]

CARLOS D APONTE RIOS
[ADDRESS ON FILE]

CARLOS D ARROYO LAUREANO
[ADDRESS ON FILE]

CARLOS D BETANCOURT ORTIZ

CARLOS D BONET QUILES
[ADDRESS ON FILE]

CARLOS D BORGES COLON
[ADDRESS ON FILE]

CARLOS D BORGES COLON
[ADDRESS ON FILE]

CARLOS D BUOSONO CARDONA
[ADDRESS ON FILE]

CARLOS D CABRERA VILA
[ADDRESS ON FILE]

CARLOS D CARDONA GARCIA
[ADDRESS ON FILE]

CARLOS D COLL ESCUDERO
[ADDRESS ON FILE]

CARLOS D COLL ESCUDERO
[ADDRESS ON FILE]

CARLOS D CRISPIN LOPEZ

CARLOS D CRUZ LOPEZ
[ADDRESS ON FILE]

CARLOS D CRUZ VILA
[ADDRESS ON FILE]

CARLOS D D TOLEDO RAMOS
[ADDRESS ON FILE]

CARLOS D DE JESUS ANDALUZ
[ADDRESS ON FILE]

CARLOS D DE JESUS CARABALLO
[ADDRESS ON FILE]

CARLOS D DE JESUS LOPEZ
[ADDRESS ON FILE]

CARLOS D DOWNS ALERS

CARLOS D ESPINET

CARLOS D FLORES TORRES
[ADDRESS ON FILE]

CARLOS D FUXENCH ORTIZ
[ADDRESS ON FILE]

CARLOS D GONZALEZ DIAZ
[ADDRESS ON FILE]

CARLOS D GONZALEZ ELIAS

CARLOS D GONZALEZ RIVERA
[ADDRESS ON FILE]

CARLOS D GUZMAN ORTIZ

CARLOS D HERNANDEZ DELGADO

CARLOS D LACOTT BORRERO
[ADDRESS ON FILE]

CARLOS D LIZARDI ORTIZ

CARLOS D LOPEZ BONILLA
[ADDRESS ON FILE]

CARLOS D MALAVE RODRIGUEZ
[ADDRESS ON FILE]

CARLOS D MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS D MEDINA ACOSTA
[ADDRESS ON FILE]

CARLOS D MORALES GONZALEZ
[ADDRESS ON FILE]

CARLOS D NIEVES OLMEDA
[ADDRESS ON FILE]

CARLOS D ORTEGA NARVAEZ
[ADDRESS ON FILE]

CARLOS D ORTIZ DIAZ

CARLOS D ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

CARLOS D ORTIZ
[ADDRESS ON FILE]

CARLOS D PEREZ MEDINA
[ADDRESS ON FILE]

CARLOS D QUILES RIVERA
[ADDRESS ON FILE]

CARLOS D QUINONES QUINTANA
[ADDRESS ON FILE]

CARLOS D RAMIREZ CENTENO
[ADDRESS ON FILE]

CARLOS D RAMOS CISNERO
[ADDRESS ON FILE]

CARLOS D RAMOS DOMENECH
[ADDRESS ON FILE]

CARLOS D RAMOS DOMENECH
PO BOX 42003
OFICINA DE COMUNICACIONES
SAN JUAN, PR  00940

CARLOS D RIVERA DELGADO
[ADDRESS ON FILE]

CARLOS D RIVERA GERMAN
[ADDRESS ON FILE]

CARLOS D RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

CARLOS D RODRIGUEZ CANDELARIO
[ADDRESS ON FILE]

CARLOS D RODRIGUEZ LA LUZ
[ADDRESS ON FILE]

CARLOS D RODRIGUEZ MARSTON
[ADDRESS ON FILE]

CARLOS D RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARLOS D RODRIGUEZ VELEZ

CARLOS D ROJAS AYALA
[ADDRESS ON FILE]

CARLOS D ROMAN VEGA
[ADDRESS ON FILE]

CARLOS D RUBIO SANTANA
[ADDRESS ON FILE]

CARLOS D SANCHEZ DE JESUS
[ADDRESS ON FILE]

CARLOS D SANCHEZ FONSECA

CARLOS D SANTIAGO BARBOSA
[ADDRESS ON FILE]

CARLOS D SANTIAGO MORALES
[ADDRESS ON FILE]

CARLOS D SOTO GONZALEZ
[ADDRESS ON FILE]

CARLOS D SOTO NAZARIO

CARLOS D SOTO
[ADDRESS ON FILE]

CARLOS D TOLEDO RAMOS
[ADDRESS ON FILE]

CARLOS D TORRES HERNANDEZ
[ADDRESS ON FILE]

CARLOS D TORRES
[ADDRESS ON FILE]

CARLOS D UBINAS NO APELLIDO

CARLOS D VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS D VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS D VELEZ GONZALEZ

CARLOS D VIDAL DIAZ
[ADDRESS ON FILE]

CARLOS DALMAU RIVERA
[ADDRESS ON FILE]

CARLOS DANIEL GONZALEZ MONTALVO

CARLOS DAVID RAMOS DOMENECH
[ADDRESS ON FILE]

CARLOS DAVILA BRUNO
[ADDRESS ON FILE]

CARLOS DAVILA GARCIA
[ADDRESS ON FILE]

CARLOS DAVILA NAVARRO
[ADDRESS ON FILE]

CARLOS DAVILA RAMOS
[ADDRESS ON FILE]

CARLOS DAVILA SANCHEZ
[ADDRESS ON FILE]

CARLOS DE ARMAS SANTIAGO
[ADDRESS ON FILE]

CARLOS DE CHOUDENS MAYSONET
[ADDRESS ON FILE]

CARLOS DE JESU ALICEA
[ADDRESS ON FILE]

CARLOS DE JESUS ARZOLA
[ADDRESS ON FILE]

CARLOS DE JESUS DIAZ
[ADDRESS ON FILE]

CARLOS DE JESUS FELICIANO
[ADDRESS ON FILE]

CARLOS DE JESUS GONZALEZ
[ADDRESS ON FILE]

CARLOS DE JESUS MADERA
[ADDRESS ON FILE]

CARLOS DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS DE JESUS SANTIAGO
[ADDRESS ON FILE]

CARLOS DE JESUS TOYENS

CARLOS DE JESUS TUBENS
[ADDRESS ON FILE]

CARLOS DE LA CRUZ
[ADDRESS ON FILE]

CARLOS DE LA ROSA VARGAS

CARLOS DE LEON VELAZQUEZ
[ADDRESS ON FILE]

CARLOS DECHOUDENS MAISONET
[ADDRESS ON FILE]

CARLOS DEL RIO OLMO

CARLOS DEL TORO
[ADDRESS ON FILE]

CARLOS DEL VALLE BONILLA

CARLOS DEL VALLE MEDINA
[ADDRESS ON FILE]

CARLOS DEL VALLE MELENDEZ
[ADDRESS ON FILE]

CARLOS DEL VALLE RIVERA
[ADDRESS ON FILE]

CARLOS DEL VALLE ROMAN
[ADDRESS ON FILE]

CARLOS DEL VALLE
[ADDRESS ON FILE]

CARLOS DEL VALLE
[ADDRESS ON FILE]

CARLOS DEL VALLE
[ADDRESS ON FILE]

CARLOS DELERME RIVERA
[ADDRESS ON FILE]

CARLOS DELGADO ARROYO
[ADDRESS ON FILE]

CARLOS DELGADO CANDELARIO
[ADDRESS ON FILE]

CARLOS DELGADO CARDON
[ADDRESS ON FILE]

CARLOS DELGADO COCHRAN
[ADDRESS ON FILE]

CARLOS DELGADO FIGUEROA
[ADDRESS ON FILE]

CARLOS DELGADO GARAY

CARLOS DELGADO MALDONADO

CARLOS DELGADO MONTALVO
[ADDRESS ON FILE]

CARLOS DELGADO MORELL
[ADDRESS ON FILE]

CARLOS DELGADO PADILLA
[ADDRESS ON FILE]

CARLOS DELGADO REYES

CARLOS DELGADO RODRIGUEZ

CARLOS DELGADO TORRES

CARLOS DELGADO ZAYAS
[ADDRESS ON FILE]

CARLOS DELIZ ORTIZ

CARLOS DENIZARD RODRIGUEZ
[ADDRESS ON FILE]

CARLOS DIAGO DIAGO
[ADDRESS ON FILE]

CARLOS DIAZ
[ADDRESS ON FILE]

CARLOS DIAZ APONTE
[ADDRESS ON FILE]

CARLOS DIAZ BEAUCHAMP
[ADDRESS ON FILE]

CARLOS DIAZ CRUZ

CARLOS DIAZ DE JESUS
[ADDRESS ON FILE]

CARLOS DIAZ DELGADO
[ADDRESS ON FILE]

CARLOS DIAZ FIGUEROA
[ADDRESS ON FILE]

CARLOS DIAZ FLORES
[ADDRESS ON FILE]

CARLOS DIAZ GARCIA
[ADDRESS ON FILE]

CARLOS DIAZ GONZALEZ
[ADDRESS ON FILE]

CARLOS DIAZ GUADALUPE
[ADDRESS ON FILE]

CARLOS DIAZ GUEVARA
[ADDRESS ON FILE]

CARLOS DIAZ LUGO
[ADDRESS ON FILE]

CARLOS DIAZ MARTINEZ

CARLOS DIAZ MELENDEZ
[ADDRESS ON FILE]

CARLOS DIAZ MUNOZ
[ADDRESS ON FILE]

CARLOS DIAZ OQUENDO
[ADDRESS ON FILE]

CARLOS DIAZ ORTIZ
[ADDRESS ON FILE]

CARLOS DIAZ OSORIO
[ADDRESS ON FILE]

CARLOS DIAZ PATRON
[ADDRESS ON FILE]

CARLOS DIAZ PEREZ
[ADDRESS ON FILE]

CARLOS DIAZ RAMIREZ

CARLOS DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS DIAZ SANTIAGO
[ADDRESS ON FILE]

CARLOS DIAZ VARGAS
[ADDRESS ON FILE]

CARLOS DIAZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS DIAZ VELAZQUEZ

CARLOS DOMINGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS DOMINGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS DONES CARMONA
[ADDRESS ON FILE]

CARLOS DUENO SANTIAGO
[ADDRESS ON FILE]

CARLOS DUFFUS CONCEPCION
[ADDRESS ON FILE]

CARLOS DUMONT PENALVER
[ADDRESS ON FILE]

CARLOS DVALLE VELEZ

CARLOS E AHORRIO ONOFRE
[ADDRESS ON FILE]

CARLOS E ALBARRAN REYES

CARLOS E ALICEA CASILLAS
[ADDRESS ON FILE]

CARLOS E ALICEA COLON
[ADDRESS ON FILE]

CARLOS E ALLENDE CIRINO
[ADDRESS ON FILE]

CARLOS E ALMEYDA CORDERO
[ADDRESS ON FILE]

CARLOS E ALVARADO PARRA
[ADDRESS ON FILE]

CARLOS E ALVAREZ FARGAS
[ADDRESS ON FILE]

CARLOS E AMY VAZQUEZ
[ADDRESS ON FILE]

CARLOS E APONTE DE JESUS
[ADDRESS ON FILE]

CARLOS E APONTE MORAN
[ADDRESS ON FILE]

CARLOS E APONTE PEREZ

CARLOS E APONTE RIVERA
[ADDRESS ON FILE]

CARLOS E APONTE RIVERA
[ADDRESS ON FILE]

CARLOS E ARCE VEGA

CARLOS E AROCHO SALTAR
[ADDRESS ON FILE]

CARLOS E ARROYO GRAULAU
[ADDRESS ON FILE]

CARLOS E AVILES ROSA
[ADDRESS ON FILE]

CARLOS E AYALA GOTAY
[ADDRESS ON FILE]

CARLOS E BAEZ RIVERA
[ADDRESS ON FILE]

CARLOS E BAEZ RIVERA
[ADDRESS ON FILE]

CARLOS E BARRETO SOTO
[ADDRESS ON FILE]

CARLOS E BATISTA LEON
[ADDRESS ON FILE]

CARLOS E BENITEZ CASILLAS
[ADDRESS ON FILE]

CARLOS E BENITEZ CASTRO
[ADDRESS ON FILE]

CARLOS E BERRIOS BEAUCHAMP
[ADDRESS ON FILE]

CARLOS E BERTRAN MARGARIDA
[ADDRESS ON FILE]

CARLOS E BETANCOURT MARIN
[ADDRESS ON FILE]

CARLOS E BIGAY RIVERA
[ADDRESS ON FILE]

CARLOS E BONILLA VAZQUEZ
[ADDRESS ON FILE]

CARLOS E BOSQUE LANZOT
[ADDRESS ON FILE]

CARLOS E BRITO AMARO
[ADDRESS ON FILE]

CARLOS E BURGOS CUEVAS
[ADDRESS ON FILE]

CARLOS E BURGOS MENDEZ
[ADDRESS ON FILE]

CARLOS E BURGOS VELAZQUEZ
[ADDRESS ON FILE]

CARLOS E CAAMANO MEJIAS
[ADDRESS ON FILE]

CARLOS E CABBRERA LOPEZ
[ADDRESS ON FILE]

CARLOS E CACHO AVILES
[ADDRESS ON FILE]

CARLOS E CACHO AVILES
[ADDRESS ON FILE]

CARLOS E CACHO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS E CAJIGAS LLAMAS

CARLOS E CALDERON BERRIOS
[ADDRESS ON FILE]

CARLOS E CAMACHO CALDERON

CARLOS E CAMACHO SANTIAGO
[ADDRESS ON FILE]

CARLOS E CANCEL LUGO
[ADDRESS ON FILE]

CARLOS E CARDONA RIVERA
[ADDRESS ON FILE]

CARLOS E CARRION LUCENA
[ADDRESS ON FILE]

CARLOS E CEDENO VAZQUEZ
[ADDRESS ON FILE]

CARLOS E CENTENO HERNANDEZ
[ADDRESS ON FILE]

CARLOS E CHEVERE ARROYO
[ADDRESS ON FILE]

CARLOS E CINTRON SANTIAGO
[ADDRESS ON FILE]

CARLOS E CIRINO PEREZ

CARLOS E COLON BARRIOS
[ADDRESS ON FILE]

CARLOS E COLON BATISTA
[ADDRESS ON FILE]

CARLOS E COLON COLLAZO
[ADDRESS ON FILE]

CARLOS E COLON MARTIR
[ADDRESS ON FILE]

CARLOS E COLON SANCHEZ
[ADDRESS ON FILE]

CARLOS E CONCEPCION ORTIZ
[ADDRESS ON FILE]

CARLOS E CORDERO NIEVES
[ADDRESS ON FILE]

CARLOS E COTTO MARRERO

CARLOS E COTTO MERCED

CARLOS E CRUZ CARABALLO
[ADDRESS ON FILE]

CARLOS E CRUZ FONTANEZ
[ADDRESS ON FILE]

CARLOS E CRUZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS E CRUZ MALAVE
[ADDRESS ON FILE]

CARLOS E CRUZ ROSA
[ADDRESS ON FILE]

CARLOS E CRUZ VARGAS
[ADDRESS ON FILE]

CARLOS E CUEVAS TORRES
[ADDRESS ON FILE]

CARLOS E CURET COLON
[ADDRESS ON FILE]

CARLOS E DAVILA DEODATTI
[ADDRESS ON FILE]

CARLOS E DAVILA GONZALEZ
[ADDRESS ON FILE]

CARLOS E DE JESUS GONZALEZ
[ADDRESS ON FILE]

CARLOS E DELGADO
[ADDRESS ON FILE]

CARLOS E DIAZ CINTRON
[ADDRESS ON FILE]

CARLOS E DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS E DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS E DIEZ GONZALEZ

CARLOS E DOMENECH ALFONZO
[ADDRESS ON FILE]

CARLOS E E DEL TORO
[ADDRESS ON FILE]

CARLOS E E LASANTA MELENDEZ
[ADDRESS ON FILE]

CARLOS E E MORET GONZALEZ
[ADDRESS ON FILE]

CARLOS E E ONEILL NAZARIO
[ADDRESS ON FILE]

CARLOS E E PEREZ NAZARIO
[ADDRESS ON FILE]

CARLOS E E PONCE LEON
[ADDRESS ON FILE]

CARLOS E E RAMIREZ FIOL
[ADDRESS ON FILE]

CARLOS E E RIVERA MORALES
[ADDRESS ON FILE]

CARLOS E E ROCHET RODRIGUEZ
[ADDRESS ON FILE]

CARLOS E E ROLON ORENGO
[ADDRESS ON FILE]

CARLOS E E ROSADO NAVEDO
[ADDRESS ON FILE]

CARLOS E E ROSARIO SANCHEZ
[ADDRESS ON FILE]

CARLOS E FELICIANO AYALA
[ADDRESS ON FILE]

CARLOS E FERRER FERRER
[ADDRESS ON FILE]

CARLOS E FERRER HERNANDEZ
[ADDRESS ON FILE]

CARLOS E FERRER HUECA
[ADDRESS ON FILE]

CARLOS E FIGUEROA CARDONA
[ADDRESS ON FILE]

CARLOS E FIGUEROA CINTRON
[ADDRESS ON FILE]

CARLOS E FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS E FUENTES LOPEZ
[ADDRESS ON FILE]

CARLOS E FUENTES VELAZQUEZ
[ADDRESS ON FILE]

CARLOS E GARCED COLLAZO
[ADDRESS ON FILE]

CARLOS E GARCED COLLAZO
[ADDRESS ON FILE]

CARLOS E GARCIA MORALES

CARLOS E GARCIA RAMOS
[ADDRESS ON FILE]

CARLOS E GARCIA RIVERA
[ADDRESS ON FILE]

CARLOS E GARCIA RUIZ
[ADDRESS ON FILE]

CARLOS E GAUTIER RIVERA
[ADDRESS ON FILE]

CARLOS E GERENA PEREZ
[ADDRESS ON FILE]

CARLOS E GIERBOLINI HOYOS
[ADDRESS ON FILE]

CARLOS E GOMEZ JESUS
[ADDRESS ON FILE]

CARLOS E GONZALEZ ESTRADA
[ADDRESS ON FILE]

CARLOS E GONZALEZ GIERBOLINI
[ADDRESS ON FILE]

CARLOS E GONZALEZ GOMEZ
[ADDRESS ON FILE]

CARLOS E GONZALEZ ORIOL
[ADDRESS ON FILE]

CARLOS E GONZALEZ TOLEDO
[ADDRESS ON FILE]

CARLOS E GUZMAN ALEJANDRO
[ADDRESS ON FILE]

CARLOS E GUZMAN AVILAN
[ADDRESS ON FILE]

CARLOS E GUZMAN TORRES
[ADDRESS ON FILE]

CARLOS E HADDOCK ANAYA
[ADDRESS ON FILE]

CARLOS E HERNANDEZ FELICIANO
[ADDRESS ON FILE]

CARLOS E HERNANDEZ ROBLES
[ADDRESS ON FILE]

CARLOS E HUERTAS FIGUEROA
[ADDRESS ON FILE]

CARLOS E IRIZARRY RIVERA
[ADDRESS ON FILE]

CARLOS E JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS E LARREGUI HERRANZ

CARLOS E LASANTA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS E LASTRA ANDINO
[ADDRESS ON FILE]

CARLOS E LASTRA FERNANDEZ
[ADDRESS ON FILE]

CARLOS E LOPEZ

CARLOS E LOPEZ ACEVEDO
[ADDRESS ON FILE]

CARLOS E LOPEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS E LOPEZ GARCIA

CARLOS E LOPEZ PIZARRO
[ADDRESS ON FILE]

CARLOS E LOZADA PADILLA
[ADDRESS ON FILE]

CARLOS E LUNA DE LOS SANTOS
[ADDRESS ON FILE]

CARLOS E MALDONADO BENABE
[ADDRESS ON FILE]

CARLOS E MALDONADO PIRIS

CARLOS E MALDONADO ROBLES
[ADDRESS ON FILE]

CARLOS E MALDONADO ROSADO
[ADDRESS ON FILE]

CARLOS E MALDONADO TORRES
[ADDRESS ON FILE]

CARLOS E MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CARLOS E MARIN FERNANDEZ
[ADDRESS ON FILE]

CARLOS E MARRERO RIVERA

CARLOS E MARTINEZ ALICEA
[ADDRESS ON FILE]

CARLOS E MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARLOS E MAS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS E MATIAS MATOS
[ADDRESS ON FILE]

CARLOS E MEDINA REAL
[ADDRESS ON FILE]

CARLOS E MELECIO RIVERA
[ADDRESS ON FILE]

CARLOS E MELENDEZ PEREZ
[ADDRESS ON FILE]

CARLOS E MELENDEZ RODRIGUE
[ADDRESS ON FILE]

CARLOS E MENDEZ CANDELARIA
[ADDRESS ON FILE]

CARLOS E MERCADO CRUZ
[ADDRESS ON FILE]

CARLOS E MERCADO DE LEON
[ADDRESS ON FILE]

CARLOS E MIRANDA COLON

CARLOS E MIRANDA ROLDAN

CARLOS E MOJICA MURIEL
[ADDRESS ON FILE]

CARLOS E MOLINA MENDEZ
[ADDRESS ON FILE]

CARLOS E MOLINA RAMOS
[ADDRESS ON FILE]

CARLOS E MONGE CRUZ
[ADDRESS ON FILE]

CARLOS E MONGE JIIMENEZ
[ADDRESS ON FILE]

CARLOS E MONTALVO ROA
[ADDRESS ON FILE]

CARLOS E MONTES ESTEVES
[ADDRESS ON FILE]

CARLOS E MONTOSA GARC
[ADDRESS ON FILE]

CARLOS E MORA RIOS
[ADDRESS ON FILE]

CARLOS E MORALES MARTINEZ
[ADDRESS ON FILE]

CARLOS E MORALES MENDEZ
[ADDRESS ON FILE]

CARLOS E MORALES TIRADO

CARLOS E MORALES TORRES

CARLOS E MORELL BURGOS
[ADDRESS ON FILE]

CARLOS E MORELL VAZQUEZ

CARLOS E MORET GONZALEZ
[ADDRESS ON FILE]

CARLOS E NAVARRO ALGARIN

CARLOS E NUNEZ LOPEZ
[ADDRESS ON FILE]

CARLOS E NUNEZ PEREZ
[ADDRESS ON FILE]

CARLOS E NUNEZ QUINONEZ

CARLOS E OLAN NEVES
[ADDRESS ON FILE]

CARLOS E OLIVERAS TORRES
[ADDRESS ON FILE]

CARLOS E OLIVO MEDINA
[ADDRESS ON FILE]

CARLOS E ONEILL ORTIZ
[ADDRESS ON FILE]

CARLOS E OQUENDO

CARLOS E OQUENDO DIAZ
[ADDRESS ON FILE]

CARLOS E OQUENDO LARRACUENTE
[ADDRESS ON FILE]

CARLOS E ORELLANA GARCIA
[ADDRESS ON FILE]

CARLOS E ORTA SERRANO
[ADDRESS ON FILE]

CARLOS E ORTIZ BURGOS
[ADDRESS ON FILE]

CARLOS E ORTIZ FIGUEROA
[ADDRESS ON FILE]

CARLOS E ORTIZ MATEO
[ADDRESS ON FILE]

CARLOS E ORTIZ VEGA
[ADDRESS ON FILE]

CARLOS E OTERO VILARDEBO
[ADDRESS ON FILE]

CARLOS E PABON FERNANDEZ

CARLOS E PABON SILVA
[ADDRESS ON FILE]

CARLOS E PASSALACQUA
[ADDRESS ON FILE]

CARLOS E PENA GARCIA
[ADDRESS ON FILE]

CARLOS E PEREZ CORTES
[ADDRESS ON FILE]

CARLOS E PEREZ DEL
[ADDRESS ON FILE]

CARLOS E PEREZ LOPEZ

CARLOS E PEREZ NAZARIO
[ADDRESS ON FILE]

CARLOS E PEREZ PADILLA

CARLOS E PEREZ PENA
[ADDRESS ON FILE]

CARLOS E PEREZ PEREZ
[ADDRESS ON FILE]

CARLOS E PEREZ REYES
[ADDRESS ON FILE]

CARLOS E PEREZ RIVERA

CARLOS E PESANTE SANTIAGO
[ADDRESS ON FILE]

CARLOS E PEUA BRITO
[ADDRESS ON FILE]

CARLOS E PICART CLAVELL
[ADDRESS ON FILE]

CARLOS E QUINONES LUIGGI
[ADDRESS ON FILE]

CARLOS E RAMIREZ FIOL
[ADDRESS ON FILE]

CARLOS E RAMOS HERNANDEZ
[ADDRESS ON FILE]

CARLOS E RAMOS ORTEGA
[ADDRESS ON FILE]

CARLOS E RAMOS RAMOS
[ADDRESS ON FILE]

CARLOS E RECIO GARCIA
[ADDRESS ON FILE]

CARLOS E REYES TORRES
[ADDRESS ON FILE]

CARLOS E RIOS ACEVEDO
[ADDRESS ON FILE]

CARLOS E RIOS LOPEZ
[ADDRESS ON FILE]

CARLOS E RIOS MONTANEZ
[ADDRESS ON FILE]

CARLOS E RIOS MONTANEZ
[ADDRESS ON FILE]

CARLOS E RIOS REYES
[ADDRESS ON FILE]

CARLOS E RIVERA AVILES

CARLOS E RIVERA BARZANA
[ADDRESS ON FILE]

CARLOS E RIVERA BARZANA
[ADDRESS ON FILE]

CARLOS E RIVERA DEL VALLE
[ADDRESS ON FILE]

CARLOS E RIVERA ESTRELLA

CARLOS E RIVERA FELICIANO
[ADDRESS ON FILE]

CARLOS E RIVERA MARQUEZ
[ADDRESS ON FILE]

CARLOS E RIVERA PAGAN
[ADDRESS ON FILE]

CARLOS E RIVERA PEREZ
[ADDRESS ON FILE]

CARLOS E RIVERA PINERO
[ADDRESS ON FILE]

CARLOS E RIVERA ROSA
[ADDRESS ON FILE]

CARLOS E RIVERA SANCHEZ
[ADDRESS ON FILE]

CARLOS E RIVERA VELEZ
[ADDRESS ON FILE]

CARLOS E RIVERA
[ADDRESS ON FILE]

CARLOS E ROBLES BERRIOS

CARLOS E RODRIGUEZ APONTE
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ APONTE
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ BURGOS
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ CANALES
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ OTERO
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARLOS E RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS E ROMAN ABREU

CARLOS E ROMAN GONZALEZ

CARLOS E ROMAN GRAULAU

CARLOS E ROMAN RIVERA
[ADDRESS ON FILE]

CARLOS E ROSA AYALA
[ADDRESS ON FILE]

CARLOS E ROSADO NAVEDO
[ADDRESS ON FILE]

CARLOS E ROSARIO FIGUEROA
[ADDRESS ON FILE]

CARLOS E ROSARIO MANZANO
[ADDRESS ON FILE]

CARLOS E ROSARIO PANTOJA
[ADDRESS ON FILE]

CARLOS E ROSARIO SANCHEZ
[ADDRESS ON FILE]

CARLOS E RUIZ PEREZ
[ADDRESS ON FILE]

CARLOS E SAEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS E SANCHEZ BOBONIS
[ADDRESS ON FILE]

CARLOS E SANCHEZ ORTIZ
[ADDRESS ON FILE]

CARLOS E SANCHEZ PINEIRO
[ADDRESS ON FILE]

CARLOS E SANTIAGO AMADOR
[ADDRESS ON FILE]

CARLOS E SANTIAGO RAMOS
[ADDRESS ON FILE]

CARLOS E SANTOS RIVERA
[ADDRESS ON FILE]

CARLOS E SEDA MALDONADO
[ADDRESS ON FILE]

CARLOS E SEDA MALDONADO
[ADDRESS ON FILE]

CARLOS E SENERIZ LONGO
[ADDRESS ON FILE]

CARLOS E SERRANO HERNANDEZ
[ADDRESS ON FILE]

CARLOS E SIERRA PAGAN
[ADDRESS ON FILE]

CARLOS E SOSA VILLEGAS
[ADDRESS ON FILE]

CARLOS E SOTO ALICEA
[ADDRESS ON FILE]

CARLOS E SUAREZ SANCHEZ
[ADDRESS ON FILE]

CARLOS E TEJADA MEJIAS

CARLOS E TORRENS
[ADDRESS ON FILE]

CARLOS E TORRES PAGAN

CARLOS E TORRES PEREZ
[ADDRESS ON FILE]

CARLOS E TORRES RIVERA
[ADDRESS ON FILE]

CARLOS E TORRES ZENON

CARLOS E TORRUELLAS PEREZ
[ADDRESS ON FILE]

CARLOS E VALLECILLO COLON
[ADDRESS ON FILE]

CARLOS E VAZQUEZ COLL
[ADDRESS ON FILE]

CARLOS E VAZQUEZ MENDEZ
[ADDRESS ON FILE]

CARLOS E VAZQUEZ PEREZ

CARLOS E VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS E VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS E VAZQUEZ VAZQUEZ

CARLOS E VILLANUEVA MELENDEZ
[ADDRESS ON FILE]

CARLOS E VIRELLA CRUZ
[ADDRESS ON FILE]

CARLOS E VIVAS DULIEFRE
[ADDRESS ON FILE]

CARLOS E VIVES HERNANDEZ

CARLOS ECHEVARIA
[ADDRESS ON FILE]

CARLOS ECHEVARRIA LABOY
[ADDRESS ON FILE]

CARLOS ECHEVARRIA MIRABAL
[ADDRESS ON FILE]

CARLOS ECHEVARRIA RIVERA
[ADDRESS ON FILE]

CARLOS ECHEVARRIA RUIZ
[ADDRESS ON FILE]

CARLOS ECHEVARRIA VILLANUEVA
[ADDRESS ON FILE]

CARLOS ECOTTO CONCEPCION
[ADDRESS ON FILE]

CARLOS EDUARDO CRUZ AVILA

CARLOS EDWARDO ROSARIO FONSECA

CARLOS ELOPEZ VELEZ
[ADDRESS ON FILE]

CARLOS EMATOS ORTIZ
[ADDRESS ON FILE]

CARLOS EMIL BONET VAZQUEZ
[ADDRESS ON FILE]

CARLOS EMMANUELLI MARRERO
[ADDRESS ON FILE]

CARLOS ENCARNACION CORR
[ADDRESS ON FILE]

CARLOS ENCARNACION CORREA
[ADDRESS ON FILE]

CARLOS ENCARNACION CRUZ
[ADDRESS ON FILE]

CARLOS ENRIQUE COLON BARRIOS
[ADDRESS ON FILE]

CARLOS ENRIQUE GONZALEZ DEL PILAR
[ADDRESS ON FILE]

CARLOS ENRIQUE LABOY ZAYAS
[ADDRESS ON FILE]

CARLOS ENRIQUE SANCHEZ AMILL
[ADDRESS ON FILE]

CARLOS EQUINONES CHARDON
[ADDRESS ON FILE]

CARLOS ERAMIREZ AROCHO
[ADDRESS ON FILE]

CARLOS ERAZO COTTO
[ADDRESS ON FILE]

CARLOS ERUIZ LUGO
[ADDRESS ON FILE]

CARLOS ESCALERA CALDERON
[ADDRESS ON FILE]

CARLOS ESCALERA CANALES
[ADDRESS ON FILE]

CARLOS ESCALERA CUADRADO
[ADDRESS ON FILE]

CARLOS ESCALERA ROMERO
[ADDRESS ON FILE]

CARLOS ESCARTIN BELTRAN
[ADDRESS ON FILE]

CARLOS ESCUDERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ESPADA MANGUAL
[ADDRESS ON FILE]

CARLOS ESPADA ROLON
[ADDRESS ON FILE]

CARLOS ESPINET GOMEZ
[ADDRESS ON FILE]

CARLOS ESPINO IGLESIAS

CARLOS ESQUILIN MARTINEZ
[ADDRESS ON FILE]

CARLOS ESQUILIN OCASIO
[ADDRESS ON FILE]

CARLOS ESTRELLA ABREU
[ADDRESS ON FILE]

CARLOS ESTRELLA WILLIAM
[ADDRESS ON FILE]

CARLOS ESTREMERA DIAZ

CARLOS EXCLUSA MALDONADO
[ADDRESS ON FILE]

CARLOS F ALMONTE ORTIZ
[ADDRESS ON FILE]

CARLOS F ALVARADO COLLAZO
[ADDRESS ON FILE]

CARLOS F AMY BRUNET
[ADDRESS ON FILE]

CARLOS F AROCHO OCASIO
[ADDRESS ON FILE]

CARLOS F BALLESTER MEDI
[ADDRESS ON FILE]

CARLOS F BURGOS CINTRON

CARLOS F BURGOS RAMIREZ

CARLOS F CARABALLO COTTO

CARLOS F CASALDUC TORRES
[ADDRESS ON FILE]

CARLOS F CASTILLO CABRERA

CARLOS F CHAVEZ
[ADDRESS ON FILE]

CARLOS F COLLAZO PAGES
[ADDRESS ON FILE]

CARLOS F COLLAZO VARGAS
[ADDRESS ON FILE]

CARLOS F COLON CORTES
[ADDRESS ON FILE]

CARLOS F CORREA SANTOS
[ADDRESS ON FILE]

CARLOS F CRUZ PEREZ
[ADDRESS ON FILE]

CARLOS F CRUZ SANTOS
[ADDRESS ON FILE]

CARLOS F DIAZ SOSA
[ADDRESS ON FILE]

CARLOS F F CANCEL ROSADO
[ADDRESS ON FILE]

CARLOS F F LATONI ALVAREZ
[ADDRESS ON FILE]

CARLOS F F RAMOS SOTOMAYOR
[ADDRESS ON FILE]

CARLOS F F RIVERA PADRO
[ADDRESS ON FILE]

CARLOS F FONTANEZ RIVAS
[ADDRESS ON FILE]

CARLOS F GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS F GONZALEZ VELEZ
[ADDRESS ON FILE]

CARLOS F GUZMAN
[ADDRESS ON FILE]

CARLOS F HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS F HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS F L GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS F LATONI ALVAREZ
[ADDRESS ON FILE]

CARLOS F LEON VALIENTE
[ADDRESS ON FILE]

CARLOS F LOPEZ GARCIA

CARLOS F LOPEZ LOPEZ

CARLOS F MALDONADO MALDONADO
[ADDRESS ON FILE]

CARLOS F MATIAS GERENA
[ADDRESS ON FILE]

CARLOS F MIRO FUERTES
[ADDRESS ON FILE]

CARLOS F MOURA RODRIGUEZ

CARLOS F MOURA TORRES

CARLOS F MUNIZ LOPEZ
[ADDRESS ON FILE]

CARLOS F MUNIZ PEREZ
[ADDRESS ON FILE]

CARLOS F MUNOZ MAESTRE
[ADDRESS ON FILE]

CARLOS F NAZARIO VEGA
[ADDRESS ON FILE]

CARLOS F ORTIZ RIVERA

CARLOS F ORTIZ SANTIAGO

CARLOS F PADIN PEREZ
CALLE ROOSVELT
EDIF LOS OLMOS 207
OFIC1A
SAN JUAN, PR  00918

CARLOS F PEREZ AGOSTO
[ADDRESS ON FILE]

CARLOS F PEREZ LOPEZ

CARLOS F PEREZ MOMROUZEAU
[ADDRESS ON FILE]

CARLOS F PINERO BONILLA
[ADDRESS ON FILE]

CARLOS F PORTUGUES COLON
[ADDRESS ON FILE]

CARLOS F RAMOS FELICIANO
[ADDRESS ON FILE]

CARLOS F RAMOS VAZQUEZ
[ADDRESS ON FILE]

CARLOS F RIOS COLON

CARLOS F RIVERA

CARLOS F RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS F RIVERA RIVAS
[ADDRESS ON FILE]

CARLOS F RODRIGUEZ ALAMO
[ADDRESS ON FILE]

CARLOS F RODRIGUEZ FIGUERO
[ADDRESS ON FILE]

CARLOS F RODRIGUEZ SOTO
[ADDRESS ON FILE]

CARLOS F RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS F ROIG BERNIER
[ADDRESS ON FILE]

CARLOS F ROJAS CORREA
[ADDRESS ON FILE]

CARLOS F ROMAN FIGUEROA
[ADDRESS ON FILE]

CARLOS F ROSA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS F ROSA VAZQUEZ
[ADDRESS ON FILE]

CARLOS F SANCHEZ BORRERO
[ADDRESS ON FILE]

CARLOS F SANCHEZ DIAZ
[ADDRESS ON FILE]

CARLOS F SANJURJO ECHEVARRIA
[ADDRESS ON FILE]

CARLOS F SANTIAGO CORTES
[ADDRESS ON FILE]

CARLOS F SANTIAGO CRUZ
[ADDRESS ON FILE]

CARLOS F SILVA ROMAN
[ADDRESS ON FILE]

CARLOS F SOJO MEDINA
[ADDRESS ON FILE]

CARLOS F TORRES MARRERO
[ADDRESS ON FILE]

CARLOS F TORRES
[ADDRESS ON FILE]

CARLOS F VALCARCEL INC
EDIFICIO EL CENTRO I
PISO 13 OFIC 1307
SAN JUAN, PR  00918

CARLOS F VELEZ CRUZ
[ADDRESS ON FILE]

CARLOS F VELEZ FLORES
[ADDRESS ON FILE]

CARLOS F VELEZ VELEZ

CARLOS F WILLIAMS RUIZ
[ADDRESS ON FILE]

CARLOS F ZALDUONDO VILLANU
[ADDRESS ON FILE]

CARLOS FABREGAS PABON
[ADDRESS ON FILE]

CARLOS FAJARDO SANTIAGO
[ADDRESS ON FILE]

CARLOS FALU CARRION
[ADDRESS ON FILE]

CARLOS FANTAUZZI ACEVEDO

CARLOS FANTAUZZI ROMERO
[ADDRESS ON FILE]

CARLOS FARRARO PLAU
[ADDRESS ON FILE]

CARLOS FEBO FEBO
[ADDRESS ON FILE]

CARLOS FELICIANO BETANCOURT
[ADDRESS ON FILE]

CARLOS FELICIANO CAQUIAS
[ADDRESS ON FILE]

CARLOS FELICIANO COLON
[ADDRESS ON FILE]

CARLOS FELICIANO CRUZ
[ADDRESS ON FILE]

CARLOS FELICIANO FELICIANO
[ADDRESS ON FILE]

CARLOS FELICIANO LOPEZ
[ADDRESS ON FILE]

CARLOS FELICIANO MERCADO
[ADDRESS ON FILE]

CARLOS FELICIANO MORALES
[ADDRESS ON FILE]

CARLOS FELICIANO PAGAN
[ADDRESS ON FILE]

CARLOS FELICIANO RIVERA
[ADDRESS ON FILE]

CARLOS FELICIANO RIVERA
[ADDRESS ON FILE]

CARLOS FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS FELICIANO RUIZ
[ADDRESS ON FILE]

CARLOS FELICIANO VALENTI
[ADDRESS ON FILE]

CARLOS FELICIANO
[ADDRESS ON FILE]

CARLOS FELIX GARCIA
[ADDRESS ON FILE]

CARLOS FELIX MERCADO
[ADDRESS ON FILE]

CARLOS FERNANDEZ CHAVEZ
[ADDRESS ON FILE]

CARLOS FERNANDEZ ESPADA
[ADDRESS ON FILE]

CARLOS FERNANDEZ GARCIA
[ADDRESS ON FILE]

CARLOS FERNANDEZ NIEVES
[ADDRESS ON FILE]

CARLOS FERNANDEZ NUNEZ
[ADDRESS ON FILE]

CARLOS FERNANDEZ OYOLA
[ADDRESS ON FILE]

CARLOS FERNANDEZ OYOLA
[ADDRESS ON FILE]

CARLOS FERNANDEZ RIVERA
[ADDRESS ON FILE]

CARLOS FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS FERNANDEZ
[ADDRESS ON FILE]

CARLOS FERNANDEZ NADAL ESQ
PO BOX 9023518
SAN JUAN, PR 00902-3518

CARLOS FERNANDO ESTEVES MEDINA
11 AVE HOSTOS STE 1
PONCE, PR 00716

CARLOS FERNANDO VALCARCEL MAURAS
EDIFICIO ASOCIACION DE MAESTRO
PISO 4 OFICINA 414
HATO REY, PR 00917

CARLOS FERRAN MARTINEZ

CARLOS FERREIRA ROSARI O
[ADDRESS ON FILE]

CARLOS FERRER BELTRAN
[ADDRESS ON FILE]

CARLOS FERRER MARTINEZ
[ADDRESS ON FILE]

CARLOS FERRER ROSADO
[ADDRESS ON FILE]

CARLOS FERRERIS HERNANDEZ
[ADDRESS ON FILE]

CARLOS FIGUEROA BONILLA
[ADDRESS ON FILE]

CARLOS FIGUEROA CALDERON
[ADDRESS ON FILE]

CARLOS FIGUEROA COLLAZO
[ADDRESS ON FILE]

CARLOS FIGUEROA ECHEVARRIA
[ADDRESS ON FILE]

CARLOS FIGUEROA FERNANDEZ

CARLOS FIGUEROA FERRER

CARLOS FIGUEROA FIGUEROA
[ADDRESS ON FILE]

CARLOS FIGUEROA GRACIA
[ADDRESS ON FILE]

CARLOS FIGUEROA LOPEZ

CARLOS FIGUEROA LUGO
[ADDRESS ON FILE]

CARLOS FIGUEROA MALDONADO
[ADDRESS ON FILE]

CARLOS FIGUEROA MARTINEZ
[ADDRESS ON FILE]

CARLOS FIGUEROA MERCADO
[ADDRESS ON FILE]

CARLOS FIGUEROA NUNEZ

CARLOS FIGUEROA ONEILL
[ADDRESS ON FILE]

CARLOS FIGUEROA RAMOS
[ADDRESS ON FILE]

CARLOS FIGUEROA RIVERA
[ADDRESS ON FILE]

CARLOS FIGUEROA RIVERA
[ADDRESS ON FILE]

CARLOS FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS FIGUEROA RUZ
[ADDRESS ON FILE]

CARLOS FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARLOS FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARLOS FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARLOS FIGUEROA SELLAS
[ADDRESS ON FILE]

CARLOS FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

CARLOS FIGUEROA
[ADDRESS ON FILE]

CARLOS FINES FERRER
[ADDRESS ON FILE]

CARLOS FLORES BERMUDEZ
[ADDRESS ON FILE]

CARLOS FLORES GONZALEZ
[ADDRESS ON FILE]

CARLOS FLORES RAMOS
[ADDRESS ON FILE]

CARLOS FLORES SANCHEZ
[ADDRESS ON FILE]

CARLOS FLORES TORRES
[ADDRESS ON FILE]

CARLOS FLORES VILLANUEVA

CARLOS FLORES
[ADDRESS ON FILE]

CARLOS FONSECA BILBRAUT
[ADDRESS ON FILE]

CARLOS FONSECA DIAZ
[ADDRESS ON FILE]

CARLOS FONSECA GARCIA

CARLOS FONSECA SOTO
[ADDRESS ON FILE]

CARLOS FONTAN MELENDEZ
[ADDRESS ON FILE]

CARLOS FONTANEZ L

CARLOS FONTANEZ RIVAS
[ADDRESS ON FILE]

CARLOS FONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS FORTUNO
ADMINISTRACION DE LOS SISTEMAS DE
HATO REY, PR 00918

CARLOS FRAGOSO CRUZ
[ADDRESS ON FILE]

CARLOS FRANCESCHI LUGO
[ADDRESS ON FILE]

CARLOS FRANCESCHINI MORALES

CARLOS FRANCISCO ALERS COLON

CARLOS FRANCO SANTOS
[ADDRESS ON FILE]

CARLOS FRATICELLI ARROYO

CARLOS FRED
[ADDRESS ON FILE]

CARLOS FREYTES MIRANDA
[ADDRESS ON FILE]

CARLOS FRIAS FLORES
[ADDRESS ON FILE]

CARLOS FUENTES ALLENDE
[ADDRESS ON FILE]

CARLOS FUENTES AYENDE
[ADDRESS ON FILE]

CARLOS FUENTES GARCIA
[ADDRESS ON FILE]

CARLOS FUENTES VELEZ
[ADDRESS ON FILE]

CARLOS FUENTES
[ADDRESS ON FILE]

CARLOS FUENTES
[ADDRESS ON FILE]

CARLOS G ACOSTA ZAPATA
[ADDRESS ON FILE]

CARLOS G ALVAREZ BADILLO
[ADDRESS ON FILE]

CARLOS G APONTE OLIVIERI
[ADDRESS ON FILE]

CARLOS G BARRETO CRUZ

CARLOS G CASAS ALICEA
[ADDRESS ON FILE]

CARLOS G CHAVEZ PEREZ

CARLOS G CINTRON TORRES
[ADDRESS ON FILE]

CARLOS G CLAUDIO LA SANTA
[ADDRESS ON FILE]

CARLOS G COLON MORA

CARLOS G COLON SOTO
[ADDRESS ON FILE]

CARLOS G CRUZ RIOS
[ADDRESS ON FILE]

CARLOS G DALMAU RAMIREZ

CARLOS G DEL RIO PINA
[ADDRESS ON FILE]

CARLOS G DIAZ CARRASQUILLO
[ADDRESS ON FILE]

CARLOS G ELIAS VELAZQUEZ
[ADDRESS ON FILE]

CARLOS G ESCALERA AMADOR
[ADDRESS ON FILE]

CARLOS G FIGUEROA QUILES
[ADDRESS ON FILE]

CARLOS G G DIAZ MARRERO
[ADDRESS ON FILE]

CARLOS G GONZALEZ FERNANDE
[ADDRESS ON FILE]

CARLOS G GONZALEZ FRANCISCO

CARLOS G JIMENEZ LUGO
[ADDRESS ON FILE]

CARLOS G JIMENEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS G LOPEZ RIVERA
[ADDRESS ON FILE]

CARLOS G LUGO PORTALATIN
[ADDRESS ON FILE]

CARLOS G MALDONADO FEBLES

CARLOS G MALDONADO RIVERA
[ADDRESS ON FILE]

CARLOS G MALDONADO SANTIAGO
[ADDRESS ON FILE]

CARLOS G MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

CARLOS G MELENDEZ COLON

CARLOS G MOLINA ACEVEDO
[ADDRESS ON FILE]

CARLOS G MONTES CAMACHO
[ADDRESS ON FILE]

CARLOS G MORALES DIAZ
[ADDRESS ON FILE]

CARLOS G OCHOA LIZARDI
[ADDRESS ON FILE]

CARLOS G PACHECO MATOS
[ADDRESS ON FILE]

CARLOS G PAGAN ZAYAS

CARLOS G PEREZ MALDONADO

CARLOS G PESCADOR CHARLEMAN

CARLOS G PINA ORTIZ
[ADDRESS ON FILE]

CARLOS G RAMOS COLON
[ADDRESS ON FILE]

CARLOS G RAMOS MELENDEZ
[ADDRESS ON FILE]

CARLOS G RENTAS MOLINA
[ADDRESS ON FILE]

CARLOS G RIVERA SUAREZ
[ADDRESS ON FILE]

CARLOS G RODRIGUEZ GARCIA
[ADDRESS ON FILE]

CARLOS G ROHENA SANTIAGO
[ADDRESS ON FILE]

CARLOS G ROMAN AYALA
[ADDRESS ON FILE]

CARLOS G ROSADO RODRIGUEZ

CARLOS G ROSADO SEPULVEDA
[ADDRESS ON FILE]

CARLOS G SANCHEZ GARCIA
[ADDRESS ON FILE]

CARLOS G SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS G SANTOS PEREZ

CARLOS G SILVESTRINI RUIZ

CARLOS G SOTO ARROYO
[ADDRESS ON FILE]

CARLOS G TORRES COLON
[ADDRESS ON FILE]

CARLOS G TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS G TROCHE
[ADDRESS ON FILE]

CARLOS G VALENTIN MANTILLA
[ADDRESS ON FILE]

CARLOS G VAZQUEZ COLON
[ADDRESS ON FILE]

CARLOS G VAZQUEZ DE JESUS
[ADDRESS ON FILE]

CARLOS G VAZQUEZ ORTIZ

CARLOS G VAZQUEZ URDAZ
[ADDRESS ON FILE]

CARLOS G VELEZ RIOS
[ADDRESS ON FILE]

CARLOS G VELEZ TORO
[ADDRESS ON FILE]

CARLOS GABRIEL RUIZ
[ADDRESS ON FILE]

CARLOS GALARZA GONZALEZ
[ADDRESS ON FILE]

CARLOS GALARZA SOTO
[ADDRESS ON FILE]

CARLOS GALARZA VILLANUEVA
[ADDRESS ON FILE]

CARLOS GALINDEZ PASTRANA
[ADDRESS ON FILE]

CARLOS GALLOZA CHAPARRO

CARLOS GANDIA BRUNO
[ADDRESS ON FILE]

CARLOS GARAY ORTIZ
[ADDRESS ON FILE]

CARLOS GARAY SANTIAGO
[ADDRESS ON FILE]

CARLOS GARAY
[ADDRESS ON FILE]

CARLOS GARCIA

CARLOS GARCIA ARZOLA
[ADDRESS ON FILE]

CARLOS GARCIA CASANOVA
[ADDRESS ON FILE]

CARLOS GARCIA CRUZ
[ADDRESS ON FILE]

CARLOS GARCIA CRUZ
[ADDRESS ON FILE]

CARLOS GARCIA ECHEVARRIA
[ADDRESS ON FILE]

CARLOS GARCIA ESQUILIN
[ADDRESS ON FILE]

CARLOS GARCIA FIRPI
[ADDRESS ON FILE]

CARLOS GARCIA GARCIA
[ADDRESS ON FILE]

CARLOS GARCIA HERNANDEZ
[ADDRESS ON FILE]

CARLOS GARCIA HERNANDEZ
[ADDRESS ON FILE]

CARLOS GARCIA JAUNARENA
[ADDRESS ON FILE]

CARLOS GARCIA LOPEZ
[ADDRESS ON FILE]

CARLOS GARCIA MELENDEZ

CARLOS GARCIA NIEVES
[ADDRESS ON FILE]

CARLOS GARCIA NOCEDA
[ADDRESS ON FILE]

CARLOS GARCIA ORTIZ
[ADDRESS ON FILE]

CARLOS GARCIA ORTIZ
[ADDRESS ON FILE]

CARLOS GARCIA PEREZ
[ADDRESS ON FILE]

CARLOS GARCIA RAMOS
[ADDRESS ON FILE]

CARLOS GARCIA REYES
[ADDRESS ON FILE]

CARLOS GARCIA RIOS
[ADDRESS ON FILE]

CARLOS GARCIA RIVERA
[ADDRESS ON FILE]

CARLOS GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS GARCIA SANCHEZ
[ADDRESS ON FILE]

CARLOS GARCIA SEDA
[ADDRESS ON FILE]

CARLOS GARCIA SERRANO

CARLOS GARCIA TORRES
[ADDRESS ON FILE]

CARLOS GARCIA TROCHE
[ADDRESS ON FILE]

CARLOS GARCIA TRUJILLO
[ADDRESS ON FILE]

CARLOS GARCIA VEGA
[ADDRESS ON FILE]

CARLOS GAUD VAZQUEZ
[ADDRESS ON FILE]

CARLOS GAUTIER LOPEZ
[ADDRESS ON FILE]

CARLOS GAUTIER RIOS
[ADDRESS ON FILE]

CARLOS GAZTAMBIDE ARRILLAG
[ADDRESS ON FILE]

CARLOS GEIGEL CRUZ
[ADDRESS ON FILE]

CARLOS GERENA LANDRAU
[ADDRESS ON FILE]

CARLOS GERENA LANDRAU
[ADDRESS ON FILE]

CARLOS GERMAN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS GIL

CARLOS GIOVANETTY RODRIGUEZ
[ADDRESS ON FILE]

CARLOS GOMEZ APONTE
[ADDRESS ON FILE]

CARLOS GOMEZ BOFILL

CARLOS GOMEZ CRUZ
[ADDRESS ON FILE]

CARLOS GOMEZ GUADALUPE
[ADDRESS ON FILE]

CARLOS GOMEZ MARCIAL
[ADDRESS ON FILE]

CARLOS GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS GOMEZ SOLIS
[ADDRESS ON FILE]

CARLOS GOMEZ SOTO
[ADDRESS ON FILE]

CARLOS GOMEZ SOTO
[ADDRESS ON FILE]

CARLOS GOMEZ VAZQUEZ

CARLOS GOMEZ
[ADDRESS ON FILE]

CARLOS GOMEZ
[ADDRESS ON FILE]

CARLOS GOMILA DELGADO
[ADDRESS ON FILE]

CARLOS GONZALEZ ACEVEDO
[ADDRESS ON FILE]

CARLOS GONZALEZ ACOSTA
[ADDRESS ON FILE]

CARLOS GONZALEZ ALVAREZ
[ADDRESS ON FILE]

CARLOS GONZALEZ ANDINO
[ADDRESS ON FILE]

CARLOS GONZALEZ ARCE
[ADDRESS ON FILE]

CARLOS GONZALEZ ARCE
[ADDRESS ON FILE]

CARLOS GONZALEZ ARROYO
[ADDRESS ON FILE]

CARLOS GONZALEZ AVILES
[ADDRESS ON FILE]

CARLOS GONZALEZ CACERES
[ADDRESS ON FILE]

CARLOS GONZALEZ CASTRO
[ADDRESS ON FILE]

CARLOS GONZALEZ CHEVERE
[ADDRESS ON FILE]

CARLOS GONZALEZ COTTO
[ADDRESS ON FILE]

CARLOS GONZALEZ COTTO
[ADDRESS ON FILE]

CARLOS GONZALEZ CRUZ
[ADDRESS ON FILE]

CARLOS GONZALEZ CRUZ
[ADDRESS ON FILE]

CARLOS GONZALEZ DAVIS
[ADDRESS ON FILE]

CARLOS GONZALEZ DEL VALLE
[ADDRESS ON FILE]

CARLOS GONZALEZ DE YNES
[ADDRESS ON FILE]

CARLOS GONZALEZ DIAZ
[ADDRESS ON FILE]

CARLOS GONZALEZ FERRARI
[ADDRESS ON FILE]

CARLOS GONZALEZ FERRER
[ADDRESS ON FILE]

CARLOS GONZALEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS GONZALEZ GERENA

CARLOS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ IRIZARRY
[ADDRESS ON FILE]

CARLOS GONZALEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ JORGE
[ADDRESS ON FILE]

CARLOS GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ MARQUEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ ORENGO
[ADDRESS ON FILE]

CARLOS GONZALEZ ORTIZ
[ADDRESS ON FILE]

CARLOS GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS GONZALEZ RIVERA
[ADDRESS ON FILE]

CARLOS GONZALEZ RIVERA
[ADDRESS ON FILE]

CARLOS GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ ROSARIO
[ADDRESS ON FILE]

CARLOS GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS GONZALEZ SILVESTRIZ
[ADDRESS ON FILE]

CARLOS GONZALEZ SOTO
[ADDRESS ON FILE]

CARLOS GONZALEZ SUAREZ
[ADDRESS ON FILE]

CARLOS GONZALEZ TORRES
[ADDRESS ON FILE]

CARLOS GONZALEZ TORRES
[ADDRESS ON FILE]

CARLOS GONZALEZ TRAVERSO
[ADDRESS ON FILE]

CARLOS GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ VEGA
[ADDRESS ON FILE]

CARLOS GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ
[ADDRESS ON FILE]

CARLOS GONZALEZ
[ADDRESS ON FILE]

CARLOS GORDIAN ROMAN
[ADDRESS ON FILE]

CARLOS GOTAY GOTAY

CARLOS GRACIA MARTINEZ
[ADDRESS ON FILE]

CARLOS GRACIA VAZQUEZ
[ADDRESS ON FILE]

CARLOS GRAFALS FONT
[ADDRESS ON FILE]

CARLOS GRAGIRENES RODRI
[ADDRESS ON FILE]

CARLOS GRAJALES GONZALEZ
[ADDRESS ON FILE]

CARLOS GRAJALES ROSARIO

CARLOS GRANIELA RODRIGU
[ADDRESS ON FILE]

CARLOS GRANIELA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS GRAU

CARLOS GREEN NEGRON
[ADDRESS ON FILE]

CARLOS GUADALUPE ALVAREZ

CARLOS GUADALUPE COLON
[ADDRESS ON FILE]

CARLOS GUAY FIGUEROA
[ADDRESS ON FILE]

CARLOS GUERRA SOTO
[ADDRESS ON FILE]

CARLOS GUERRA SOTO
[ADDRESS ON FILE]

CARLOS GUERRERO RIVERA
[ADDRESS ON FILE]

CARLOS GUEVARA

CARLOS GUEVARA CANOSSA
[ADDRESS ON FILE]

CARLOS GUILBE LOPEZ
[ADDRESS ON FILE]

CARLOS GUILBE SERRANO
[ADDRESS ON FILE]

CARLOS GUILLOTY GONZALEZ
[ADDRESS ON FILE]

CARLOS GUTIERREZ DEL
[ADDRESS ON FILE]

CARLOS GUTIERREZ LOPEZ
[ADDRESS ON FILE]

CARLOS GUTIERREZ SERRANO
[ADDRESS ON FILE]

CARLOS GUTIERREZ TORRES

CARLOS GUZMAN ACEVEDO

CARLOS GUZMAN ALGARIN
[ADDRESS ON FILE]

CARLOS GUZMAN CRUZ

CARLOS GUZMAN DE LEON
[ADDRESS ON FILE]

CARLOS GUZMAN FELICIANO
[ADDRESS ON FILE]

CARLOS GUZMAN FELICIANO
[ADDRESS ON FILE]

CARLOS GUZMAN GONZALEZ
[ADDRESS ON FILE]

CARLOS GUZMAN GREEN
[ADDRESS ON FILE]

CARLOS GUZMAN MARRERO
[ADDRESS ON FILE]

CARLOS GUZMAN MARTINEZ

CARLOS GUZMAN OTERO
[ADDRESS ON FILE]

CARLOS GUZMAN PENA
[ADDRESS ON FILE]

CARLOS GUZMAN RIVERA
[ADDRESS ON FILE]

CARLOS GUZMAN ROBLES
[ADDRESS ON FILE]

CARLOS GUZMAN RODRIGUEZ

CARLOS GUZMAN ROMAN
[ADDRESS ON FILE]

CARLOS GUZMAN RUIZ
[ADDRESS ON FILE]

CARLOS GUZMAN VADI
[ADDRESS ON FILE]

CARLOS GUZMAN VELEZ
[ADDRESS ON FILE]

CARLOS GUZMAN
[ADDRESS ON FILE]

CARLOS H ALAMO HERNANDEZ
[ADDRESS ON FILE]

CARLOS H ALVARADO CARLOS
[ADDRESS ON FILE]

CARLOS H BAEZ SANTOS
[ADDRESS ON FILE]

CARLOS H BURGOS SANTIAGO
[ADDRESS ON FILE]

CARLOS H CABALLERO SOLA
[ADDRESS ON FILE]

CARLOS H CAJIGAS
[ADDRESS ON FILE]

CARLOS H CARDONA OTERO

CARLOS H CARMONA GUADALUPE

CARLOS H CARTAGENA PALERMO
[ADDRESS ON FILE]

CARLOS H COLLAZO SIERRA
[ADDRESS ON FILE]

CARLOS H COLON BURGOS
[ADDRESS ON FILE]

CARLOS H COLON LOPEZ

CARLOS H DAVIS EMMANUELLI
[ADDRESS ON FILE]

CARLOS H DE JESUS CABRERA
[ADDRESS ON FILE]

CARLOS H DIAZ NARVAEZ
[ADDRESS ON FILE]

CARLOS H DURAN PAGAN

CARLOS H FELIX GONZALEZ
[ADDRESS ON FILE]

CARLOS H FERNANDEZ GARCIA
[ADDRESS ON FILE]

CARLOS H H DIAZ FERRER
[ADDRESS ON FILE]

CARLOS H H FIGUEROA COLON
[ADDRESS ON FILE]

CARLOS H HERNANDEZ ROLDAN
[ADDRESS ON FILE]

CARLOS H JENARO DIAZ
[ADDRESS ON FILE]

CARLOS H LAUREANO MALDONADO
[ADDRESS ON FILE]

CARLOS H LOPEZ GARCIA
[ADDRESS ON FILE]

CARLOS H LOPEZ VALENTIN
[ADDRESS ON FILE]

CARLOS H MENDEZ AYALA
[ADDRESS ON FILE]

CARLOS H MILIAN CARDONA
[ADDRESS ON FILE]

CARLOS H MONTANEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS H NIEVES PASTRANA
[ADDRESS ON FILE]

CARLOS H NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS H OLIVENCIA AGUILO
[ADDRESS ON FILE]

CARLOS H OLIVENCIA
[ADDRESS ON FILE]

CARLOS H ORTIZ ORTIZ
[ADDRESS ON FILE]

CARLOS H ORTIZ ORTIZ
[ADDRESS ON FILE]

CARLOS H PEREA COLON
[ADDRESS ON FILE]

CARLOS H PEREZ LOPEZ
[ADDRESS ON FILE]

CARLOS H RAFFUCCI CARO
PMB 337 PO BOX 194000
SAN JUAN, PR 00919-4000

CARLOS H RAMIREZ RIVERA
[ADDRESS ON FILE]

CARLOS H RAMOS SANTA

CARLOS H RAMOS SANTIAGO
[ADDRESS ON FILE]

CARLOS H REYES OJEDA
[ADDRESS ON FILE]

CARLOS H REYES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS H REYES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS H RIVERA LLORENS
[ADDRESS ON FILE]

CARLOS H RIVERA MARTINEZ
[ADDRESS ON FILE]

CARLOS H RIVERA PEREZ

CARLOS H RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS H RODRIGUEZ FRED
[ADDRESS ON FILE]

CARLOS H RODRIGUEZ REYES
[ADDRESS ON FILE]

CARLOS H ROSADO MARQUEZ
[ADDRESS ON FILE]

CARLOS H ROSARIO GARCIA
[ADDRESS ON FILE]

CARLOS H SANCHEZ VIERA

CARLOS H SOLIS BAEZ
[ADDRESS ON FILE]

CARLOS H SOTERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS H SOTO COLLAZO
[ADDRESS ON FILE]

CARLOS H SUAREZ GARCIA
[ADDRESS ON FILE]

CARLOS H TABOAS CANALES
[ADDRESS ON FILE]

CARLOS H TORRES SANTOS
[ADDRESS ON FILE]

CARLOS H VALERIO NEGRON
[ADDRESS ON FILE]

CARLOS H VAZQUEZ DE JESUS
[ADDRESS ON FILE]

CARLOS H VELEZ MALDONADO
[ADDRESS ON FILE]

CARLOS H VICENTE MARQUEZ
[ADDRESS ON FILE]

CARLOS H VIDAL AVILA
[ADDRESS ON FILE]

CARLOS HADDDOCK ROMAN
[ADDRESS ON FILE]

CARLOS HADDOCK PEREZ
[ADDRESS ON FILE]

CARLOS HADDOCK ROMAN
[ADDRESS ON FILE]

CARLOS HERNAIZ ACOSTA
[ADDRESS ON FILE]

CARLOS HERNANDE Z NO APELLIDO

CARLOS HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ AVILES
[ADDRESS ON FILE]

CARLOS HERNANDEZ BACO
[ADDRESS ON FILE]

CARLOS HERNANDEZ CAMACHO
[ADDRESS ON FILE]

CARLOS HERNANDEZ CARRION
[ADDRESS ON FILE]

CARLOS HERNANDEZ DAVILA
[ADDRESS ON FILE]

CARLOS HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ MARCHAND
[ADDRESS ON FILE]

CARLOS HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ MATTEI
[ADDRESS ON FILE]

CARLOS HERNANDEZ MEDINA
[ADDRESS ON FILE]

CARLOS HERNANDEZ MIRANDA

CARLOS HERNANDEZ MORALES
[ADDRESS ON FILE]

CARLOS HERNANDEZ NIEVES
[ADDRESS ON FILE]

CARLOS HERNANDEZ PAGAN
[ADDRESS ON FILE]

CARLOS HERNANDEZ PEREZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ PLUGUES
[ADDRESS ON FILE]

CARLOS HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ RAMOS
[ADDRESS ON FILE]

CARLOS HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARLOS HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ ROMAN
[ADDRESS ON FILE]

CARLOS HERNANDEZ ROSARIO
[ADDRESS ON FILE]

CARLOS HERNANDEZ RUIZ
[ADDRESS ON FILE]

CARLOS HERNANDEZ SALAS
[ADDRESS ON FILE]

CARLOS HERNANDEZ SANCHEZ

CARLOS HERNANDEZ SANTANA
[ADDRESS ON FILE]

CARLOS HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS HERNANDEZ TORRES
[ADDRESS ON FILE]

CARLOS HERNANDEZ TORRES
[ADDRESS ON FILE]

CARLOS HERNANDEZ VEGA
CO RAMON VAZQUEZ FIGUEROA
CALLE BALDORIOTY 4
P O BOX 372545
CAYEY, PR 00737-2545

CARLOS HERNANDEZ VEGA
MIRADOR ECHEVARRIA
D3 CALLE ACACIA
MIRADOR ECHEVARRIA
CAYEY, PR 00736

CARLOS HERNANDEZ VILLARUBIA
[ADDRESS ON FILE]

CARLOS HERNANDEZ VIRUET
[ADDRESS ON FILE]

CARLOS HERNANDEZ
[ADDRESS ON FILE]

CARLOS HERRERA ESQUILIN
[ADDRESS ON FILE]

CARLOS HIDALGO ACEVEDO
[ADDRESS ON FILE]

CARLOS HIDALGO CESTERO
[ADDRESS ON FILE]

CARLOS HIRALDO CRUZ
[ADDRESS ON FILE]

CARLOS HIRALDO FEBRES
[ADDRESS ON FILE]

CARLOS HIRAM GARCIA
[ADDRESS ON FILE]

CARLOS HOMS VAZQUEZ
[ADDRESS ON FILE]

CARLOS HUMBERTO MERCADER
POLBO 3899
SAN JUAN, PR 00922-1725

CARLOS HUMBERTO RIOS VEGA
[ADDRESS ON FILE]

CARLOS I ADORNO AVILES
[ADDRESS ON FILE]

CARLOS I ADORNO HERNANDEZ
[ADDRESS ON FILE]

CARLOS I ADORNO SILVA
[ADDRESS ON FILE]

CARLOS I ALEJANDRO
[ADDRESS ON FILE]

CARLOS I ALMODOVAR HERNAND
[ADDRESS ON FILE]

CARLOS I ALVAREZ VALDES
[ADDRESS ON FILE]

CARLOS I ARROYO GUZMAN
[ADDRESS ON FILE]

CARLOS I ASENCIO TERRON

CARLOS I BERRIOS CONCEPCION

CARLOS I CABEZUDO MEJIAS
[ADDRESS ON FILE]

CARLOS I CAMUY SANTIAGO
[ADDRESS ON FILE]

CARLOS I CANDELARIA BONET
[ADDRESS ON FILE]

CARLOS I CARBALLO DELGADO
[ADDRESS ON FILE]

CARLOS I CARLOS MARTINEZ
[ADDRESS ON FILE]

CARLOS I CARTAGENA MANSO
[ADDRESS ON FILE]

CARLOS I CASTRO CORREA
[ADDRESS ON FILE]

CARLOS I CHAPERO PASTORIZA
[ADDRESS ON FILE]

CARLOS I COLLAZO FIGUEROA

CARLOS I COLON ROSADO
[ADDRESS ON FILE]

CARLOS I CONCEPCION BERRIOS
[ADDRESS ON FILE]

CARLOS I CORREA BORRERO
[ADDRESS ON FILE]

CARLOS I CORTES CARRION
[ADDRESS ON FILE]

CARLOS I CORTES SEIN
[ADDRESS ON FILE]

CARLOS I CRUZ CAMACHO
[ADDRESS ON FILE]

CARLOS I CRUZ FONTANEZ
[ADDRESS ON FILE]

CARLOS I CRUZ PABON

CARLOS I CUEVAS ORTIZ
[ADDRESS ON FILE]

CARLOS I DE JESUS RIVERA
[ADDRESS ON FILE]

CARLOS I DE JESUS ROSADO
[ADDRESS ON FILE]

CARLOS I DELGADO CRUZ
[ADDRESS ON FILE]

CARLOS I DELGADO NALES
[ADDRESS ON FILE]

CARLOS I ENCARNACION SUAREZ

CARLOS I ESQUILIN PIZARRO
[ADDRESS ON FILE]

CARLOS I FIGUEROA SOTO
[ADDRESS ON FILE]

CARLOS I FIGUEROA TORRES
[ADDRESS ON FILE]

CARLOS I FRATICCELLI NIEVES
[ADDRESS ON FILE]

CARLOS I FRATICELLI NIEVES
[ADDRESS ON FILE]

CARLOS I GARCIA FELICIANO
[ADDRESS ON FILE]

CARLOS I GASTALITURRI NEGRON
[ADDRESS ON FILE]

CARLOS I GERENA MARCANO

CARLOS I GOMEZ OCASIO

CARLOS I GONZALEZ

CARLOS I GONZALEZ JUARBE
[ADDRESS ON FILE]

CARLOS I GONZALEZ MERCED
[ADDRESS ON FILE]

CARLOS I GONZALEZ MILLAN
[ADDRESS ON FILE]

CARLOS I GONZALEZ RODRIGUE

CARLOS I GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS I HERNANDEZ MENDEZ
[ADDRESS ON FILE]

CARLOS I I MEJIAS RIVERA
[ADDRESS ON FILE]

CARLOS I I NOGUERAS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS I I ZAPATA MORA
[ADDRESS ON FILE]

CARLOS I LEBRON RIVERA
[ADDRESS ON FILE]

CARLOS I LEON CAMACHO
[ADDRESS ON FILE]

CARLOS I LEON MERCADO
[ADDRESS ON FILE]

CARLOS I LOPEZ ALICEA

CARLOS I LOPEZ FELICIANO
[ADDRESS ON FILE]

CARLOS I MADERA GONZALEZ
[ADDRESS ON FILE]

CARLOS I MALDONADO AVILA
[ADDRESS ON FILE]

CARLOS I MALDONADO LOPEZ
[ADDRESS ON FILE]

CARLOS I MARRERO ROSARIO
[ADDRESS ON FILE]

CARLOS I MARTE RODRIGUEZ
[ADDRESS ON FILE]

CARLOS I MARTINEZ CRESPO
[ADDRESS ON FILE]

CARLOS I MARTINEZ MONTERROSA
[ADDRESS ON FILE]

CARLOS I MARTINEZ MONTERROSA
[ADDRESS ON FILE]

CARLOS I MATEO RIVERA
[ADDRESS ON FILE]

CARLOS I MATIAS SOSA

CARLOS I MATOS RODRIGUEZ

CARLOS I MELECIO ROSADO
[ADDRESS ON FILE]

CARLOS I MERCADO FRIAS
[ADDRESS ON FILE]

CARLOS I MERCADO ORTIZ
[ADDRESS ON FILE]

CARLOS I MOJICA ACEVEDO
[ADDRESS ON FILE]

CARLOS I MORALES CAMACHO
[ADDRESS ON FILE]

CARLOS I NADAL SANTIAGO

CARLOS I NEGRON VEGA
[ADDRESS ON FILE]

CARLOS I NIEVES MARTINEZ
[ADDRESS ON FILE]

CARLOS I OCASIO FERRAO
[ADDRESS ON FILE]

CARLOS I ORTEGA MONSERRATE
[ADDRESS ON FILE]

CARLOS I ORTIZ ALICEA
[ADDRESS ON FILE]

CARLOS I ORTIZ ESTRADA
[ADDRESS ON FILE]

CARLOS I ORTIZ SANCHO
[ADDRESS ON FILE]

CARLOS I ORTIZ SANTOS
[ADDRESS ON FILE]

CARLOS I ORTIZ TORRES
[ADDRESS ON FILE]

CARLOS I PADILLA CARMONA
[ADDRESS ON FILE]

CARLOS I PENA SERRANO
[ADDRESS ON FILE]

CARLOS I PIZARRO CIRINO

CARLOS I REMIGIO CALDERON
[ADDRESS ON FILE]

CARLOS I REYES CINTRON
[ADDRESS ON FILE]

CARLOS I REYES CINTRON
[ADDRESS ON FILE]

CARLOS I REYES VICENTE
[ADDRESS ON FILE]

CARLOS I RIVERA CATALA
[ADDRESS ON FILE]

CARLOS I RIVERA DIAZ
[ADDRESS ON FILE]

CARLOS I RIVERA FIGUEROA
[ADDRESS ON FILE]

CARLOS I RIVERA MALDONADO
[ADDRESS ON FILE]

CARLOS I RIVERA PACHECO
[ADDRESS ON FILE]

CARLOS I RIVERA RAMIREZ
[ADDRESS ON FILE]

CARLOS I RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

CARLOS I RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARLOS I ROMAN GONZALEZ
[ADDRESS ON FILE]

CARLOS I ROSARIO NIEVES
[ADDRESS ON FILE]

CARLOS I ROSARIO RUIZ
[ADDRESS ON FILE]

CARLOS I RUIZ FLORES
[ADDRESS ON FILE]

CARLOS I RUIZ SOTO
[ADDRESS ON FILE]

CARLOS I SALGADO DIAZ

CARLOS I SALGADO RAMIREZ
[ADDRESS ON FILE]

CARLOS I SANCHEZ CRUZ
[ADDRESS ON FILE]

CARLOS I SANTIAGO TORRES

CARLOS I SONERA RIVERA
[ADDRESS ON FILE]

CARLOS I SOTO CRUZ
[ADDRESS ON FILE]

CARLOS I TORO AVILES
[ADDRESS ON FILE]

CARLOS I TORRES CARRION
[ADDRESS ON FILE]

CARLOS I TORRES FLECHA
[ADDRESS ON FILE]

CARLOS I TORRES FLORES

CARLOS I TORRES MATOS
[ADDRESS ON FILE]

CARLOS I TORRES NIEVES
[ADDRESS ON FILE]

CARLOS I TORRES ROLON

CARLOS I VALLESCORBO COLON
[ADDRESS ON FILE]

CARLOS I VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS I VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS I VAZQUEZ ROSARIO
[ADDRESS ON FILE]

CARLOS I VEGA GARCIA
[ADDRESS ON FILE]

CARLOS I VEGA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS I VELEZ CLASS
[ADDRESS ON FILE]

CARLOS I VELEZ DIAZ

CARLOS I VELEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS I VERDEJO DIAZ
[ADDRESS ON FILE]

CARLOS IBARRONDO GONZALEZ
[ADDRESS ON FILE]

CARLOS IFARRAGUERRI
[ADDRESS ON FILE]

CARLOS IGARTUA MEDINA
[ADDRESS ON FILE]

CARLOS IGLESIAS CABALLERO
[ADDRESS ON FILE]

CARLOS IRIGOYEN GONZALEZ

CARLOS IRIZARRY COLON

CARLOS IRIZARRY CRUZ
[ADDRESS ON FILE]

CARLOS IRIZARRY FIGUEROA
[ADDRESS ON FILE]

CARLOS IRIZARRY GONZALEZ
[ADDRESS ON FILE]

CARLOS IRIZARRY GONZALEZ
[ADDRESS ON FILE]

CARLOS IRIZARRY LUGO
[ADDRESS ON FILE]

CARLOS IRIZARRY MARTINEZ
[ADDRESS ON FILE]

CARLOS IRIZARRY MEDINA
[ADDRESS ON FILE]

CARLOS IRIZARRY PADILLA
[ADDRESS ON FILE]

CARLOS IRIZARRY SANTIAGO
[ADDRESS ON FILE]

CARLOS IRIZARRY
[ADDRESS ON FILE]

CARLOS IVAN SANTIAGO VIVES
AVE PONCE DE LEON  437
HATO REY, PR  00918

CARLOS J ACEVEDO ALVELO
[ADDRESS ON FILE]

CARLOS J ACEVEDO ARRIAZA
[ADDRESS ON FILE]

CARLOS J ACEVEDO RIVERA
[ADDRESS ON FILE]

CARLOS J ACEVEDO ROBLES
[ADDRESS ON FILE]

CARLOS J ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J ACOBIS ROSS
[ADDRESS ON FILE]

CARLOS J ACOBIS ROSS
[ADDRESS ON FILE]

CARLOS J ADORNO DAVILA
[ADDRESS ON FILE]

CARLOS J AGOSTO ROBLES

CARLOS J AJA RIVERA
[ADDRESS ON FILE]

CARLOS J ALBERTORIO NEGRON

CARLOS J ALBINO ROBLES
[ADDRESS ON FILE]

CARLOS J ALEJANDRO FEBRES
[ADDRESS ON FILE]

CARLOS J ALEJANDRO NEGRON
[ADDRESS ON FILE]

CARLOS J ALENO CARLOS
[ADDRESS ON FILE]

CARLOS J ALICEA JIMENEZ
[ADDRESS ON FILE]

CARLOS J ALICEA VIROLA
[ADDRESS ON FILE]

CARLOS J ALMODOVAR GALARZA

CARLOS J ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J ALONSO CORTES
[ADDRESS ON FILE]

CARLOS J ALVARADO CAPELLA

CARLOS J ALVARADO FELIBERTY
[ADDRESS ON FILE]

CARLOS J ALVARADO LAGO
[ADDRESS ON FILE]

CARLOS J ALVAREZ RIVERA
[ADDRESS ON FILE]

CARLOS J ANDALUZ MENDEZ

CARLOS J APONTE DIAZ
[ADDRESS ON FILE]

CARLOS J APONTE RAMIREZ
[ADDRESS ON FILE]

CARLOS J ARCE HERNANDEZ
[ADDRESS ON FILE]

CARLOS J ARENAS MONTALVO
[ADDRESS ON FILE]

CARLOS J ARROYO GONZALEZ

CARLOS J ARROYO SANTIAGO
[ADDRESS ON FILE]

CARLOS J ASENCIO RIVERA
[ADDRESS ON FILE]

CARLOS J ASTACIO CONCEPCION
[ADDRESS ON FILE]

CARLOS J AVENAUD RODRIGUEZ

CARLOS J AVILES ALVAREZ

CARLOS J AYALA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J AYALA SEMPRIT
[ADDRESS ON FILE]

CARLOS J AYALA SILVA
[ADDRESS ON FILE]

CARLOS J AYUSO ESCALERA
[ADDRESS ON FILE]

CARLOS J BAEZ GUZMAN
[ADDRESS ON FILE]

CARLOS J BAEZ RIVERA
[ADDRESS ON FILE]

CARLOS J BARRETO
[ADDRESS ON FILE]

CARLOS J BASCO MORALES
[ADDRESS ON FILE]

CARLOS J BAYRON LIBOY
[ADDRESS ON FILE]

CARLOS J BELTRAN CORTES
[ADDRESS ON FILE]

CARLOS J BENITEZ RIVERA
[ADDRESS ON FILE]

CARLOS J BERMUDEZ ORTIZ
[ADDRESS ON FILE]

CARLOS J BERRIOS FIGUEROA
[ADDRESS ON FILE]

CARLOS J BETANCOURT CED
[ADDRESS ON FILE]

CARLOS J BETANCOURT NIEVES
[ADDRESS ON FILE]

CARLOS J BEY LOPEZ
[ADDRESS ON FILE]

CARLOS J BEY SEPULVEDA
[ADDRESS ON FILE]

CARLOS J BIDOT NIEVES
[ADDRESS ON FILE]

CARLOS J BOBE SALCEDO

CARLOS J BONILLA MISLA

CARLOS J BONILLA NAVARRO
[ADDRESS ON FILE]

CARLOS J BORRERO RAMOS
[ADDRESS ON FILE]

CARLOS J BOU RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J BOURDONY BAEZ
[ADDRESS ON FILE]

CARLOS J BULTRON LACOT

CARLOS J BURCKHARDT SANZ

CARLOS J BURGOS APONTE

CARLOS J BURGOS GARCIA
[ADDRESS ON FILE]

CARLOS J BURGOS GOMEZ
[ADDRESS ON FILE]

CARLOS J BURGOS LOPEZ
[ADDRESS ON FILE]

CARLOS J BURGOS PINERO
[ADDRESS ON FILE]

CARLOS J BURGOS SANTIAGO
[ADDRESS ON FILE]

CARLOS J CABELLO CABELLO
[ADDRESS ON FILE]

CARLOS J CACHO TORRES
[ADDRESS ON FILE]

CARLOS J CAEZ

CARLOS J CAINS LUCIANO
[ADDRESS ON FILE]

CARLOS J CALCADOR BERRIOS
[ADDRESS ON FILE]

CARLOS J CAMACHO CORREA
[ADDRESS ON FILE]

CARLOS J CAMACHO DIAZ
[ADDRESS ON FILE]

CARLOS J CAMACHO LUGO
[ADDRESS ON FILE]

CARLOS J CAMACHO MEDINA
[ADDRESS ON FILE]

CARLOS J CAMACHO SANTIAGO
[ADDRESS ON FILE]

CARLOS J CANALES GARAY
[ADDRESS ON FILE]

CARLOS J CANGGIANO ROMAN

CARLOS J CARABALLO GALARZA
[ADDRESS ON FILE]

CARLOS J CARABALLO MADERA
[ADDRESS ON FILE]

CARLOS J CARABALLO MEDINA
[ADDRESS ON FILE]

CARLOS J CARRASQUILLO RIVERA
[ADDRESS ON FILE]

CARLOS J CARRION DE JESUS
[ADDRESS ON FILE]

CARLOS J CARRION PAGAN
[ADDRESS ON FILE]

CARLOS J CARTAGENA HUERTAS
[ADDRESS ON FILE]

CARLOS J CASANOVA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J CASANOVA ROSA
[ADDRESS ON FILE]

CARLOS J CASANOVA
[ADDRESS ON FILE]

CARLOS J CASIANO NAZARIO
[ADDRESS ON FILE]

CARLOS J CASIANO PAGAN
[ADDRESS ON FILE]

CARLOS J CASIANO SILVA
[ADDRESS ON FILE]

CARLOS J CASTILLO NAVARRO
[ADDRESS ON FILE]

CARLOS J CASTRO MUNIZ
[ADDRESS ON FILE]

CARLOS J CASTRO RIVERA
[ADDRESS ON FILE]

CARLOS J CAY SANCHEZ

CARLOS J CEPEDA MALDONADO
[ADDRESS ON FILE]

CARLOS J CERDA PLAZA

CARLOS J CHAPARRO CHAPARRO
[ADDRESS ON FILE]

CARLOS J CHAPARRO CORDERO
[ADDRESS ON FILE]

CARLOS J CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J CIRINO OSORIO
[ADDRESS ON FILE]

CARLOS J CLAUDIO BORGES
[ADDRESS ON FILE]

CARLOS J CLAUDIO LOPEZ
[ADDRESS ON FILE]

CARLOS J CLEMENTE RIVERA
[ADDRESS ON FILE]

CARLOS J COLLAZO TORRES

CARLOS J COLON ALSINA
[ADDRESS ON FILE]

CARLOS J COLON COLON
[ADDRESS ON FILE]

CARLOS J COLON FREYTES

CARLOS J COLON LOPEZ
[ADDRESS ON FILE]

CARLOS J COLON MONTALVO
[ADDRESS ON FILE]

CARLOS J COLONDRES RAMOS
[ADDRESS ON FILE]

CARLOS J CORDERO AROCHO
[ADDRESS ON FILE]

CARLOS J CORDERO RIVERA
[ADDRESS ON FILE]

CARLOS J CORDERO ROSA
[ADDRESS ON FILE]

CARLOS J CORDERO ROSA
[ADDRESS ON FILE]

CARLOS J CORDOVA ROLON
[ADDRESS ON FILE]

CARLOS J CORREA PENA
[ADDRESS ON FILE]

CARLOS J CORTES BRIGNONI
[ADDRESS ON FILE]

CARLOS J CORTES HERNANDEZ

CARLOS J COSTAS PEREZ
[ADDRESS ON FILE]

CARLOS J COTTO CARTAGENA
[ADDRESS ON FILE]

CARLOS J CRESPO MASSA
[ADDRESS ON FILE]

CARLOS J CRESPO TORRES
[ADDRESS ON FILE]

CARLOS J CRUZ

CARLOS J CRUZ BETANCOURT
[ADDRESS ON FILE]

CARLOS J CRUZ CARRILLO
[ADDRESS ON FILE]

CARLOS J CRUZ CRUZ
[ADDRESS ON FILE]

CARLOS J CRUZ CRUZ
[ADDRESS ON FILE]

CARLOS J CRUZ GONZALEZ
[ADDRESS ON FILE]

CARLOS J CRUZ MORIS
[ADDRESS ON FILE]

CARLOS J CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS J CRUZ VELEZ
[ADDRESS ON FILE]

CARLOS J CUEVAS CINTRON
[ADDRESS ON FILE]

CARLOS J CUEVAS NOVOA

CARLOS J CURET COLON
[ADDRESS ON FILE]

CARLOS J DAVILA ALVAREZ
[ADDRESS ON FILE]

CARLOS J DAVILA CARRASCO
[ADDRESS ON FILE]

CARLOS J DAVILA MARTINEZ
[ADDRESS ON FILE]

CARLOS J DAVILA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS J DE JESUS DELGADO
[ADDRESS ON FILE]

CARLOS J DE JESUS ESCALERA
[ADDRESS ON FILE]

CARLOS J DEL VALLE ARROYO
[ADDRESS ON FILE]

CARLOS J DELGADO

CARLOS J DELGADO ROMAN
[ADDRESS ON FILE]

CARLOS J DIAZ CAMIS
[ADDRESS ON FILE]

CARLOS J DIAZ CANCEL
[ADDRESS ON FILE]

CARLOS J DIAZ CASTRO
[ADDRESS ON FILE]

CARLOS J DIAZ CEBALLOS
[ADDRESS ON FILE]

CARLOS J DIAZ COLON
[ADDRESS ON FILE]

CARLOS J DIAZ DIAZ
[ADDRESS ON FILE]

CARLOS J DIAZ PRECUPS
[ADDRESS ON FILE]

CARLOS J DIAZ REXACH
[ADDRESS ON FILE]

CARLOS J DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS J DIAZ SANCHEZ
[ADDRESS ON FILE]

CARLOS J DIAZ TORRES
[ADDRESS ON FILE]

CARLOS J DOMENECH
[ADDRESS ON FILE]

CARLOS J DORTA RUIZ
[ADDRESS ON FILE]

CARLOS J DURAN AVILES
[ADDRESS ON FILE]

CARLOS J ECHEVARRIA
[ADDRESS ON FILE]

CARLOS J ENCARNACION VEGA
[ADDRESS ON FILE]

CARLOS J ESCALERA RIVERA
[ADDRESS ON FILE]

CARLOS J ESTEVES NATAL

CARLOS J ESTRADA MARTINEZ

CARLOS J FALCON BONILLA
[ADDRESS ON FILE]

CARLOS J FALCON GALARZA

CARLOS J FANTAUZZI ACEVEDO
[ADDRESS ON FILE]

CARLOS J FEBUS MONTANEZ

CARLOS J FELICIANO CANCEL
[ADDRESS ON FILE]

CARLOS J FELICIANO MUNIZ

CARLOS J FERNANDEZ BARRETO
[ADDRESS ON FILE]

CARLOS J FERRER RIVAS
[ADDRESS ON FILE]

CARLOS J FERRER SANJURJO
[ADDRESS ON FILE]

CARLOS J FIGUEROA ALICEA

CARLOS J FIGUEROA JURADO
[ADDRESS ON FILE]

CARLOS J FIGUEROA MARRERO
[ADDRESS ON FILE]

CARLOS J FIGUEROA MIRANDA
[ADDRESS ON FILE]

CARLOS J FIGUEROA MUNIZ
[ADDRESS ON FILE]

CARLOS J FIGUEROA NEGRON
[ADDRESS ON FILE]

CARLOS J FIGUEROA ORTOLAZA
[ADDRESS ON FILE]

CARLOS J FIGUEROA TORRES
[ADDRESS ON FILE]

CARLOS J FIOL MATTA

CARLOS J FLORES GONZALEZ
[ADDRESS ON FILE]

CARLOS J FLORES MOREIRA
[ADDRESS ON FILE]

CARLOS J FLORES VALLINES
[ADDRESS ON FILE]

CARLOS J FONTANEZ PABELLON
[ADDRESS ON FILE]

CARLOS J FRANCESCHINI GONZALEZ
[ADDRESS ON FILE]

CARLOS J FRANCESCHINI RIZARRY
[ADDRESS ON FILE]

CARLOS J FRANCO LECAROZ
[ADDRESS ON FILE]

CARLOS J FRED APONTE
[ADDRESS ON FILE]

CARLOS J FRONTERA ORTA

CARLOS J GARCIA ALVAREZ
[ADDRESS ON FILE]

CARLOS J GARCIA BONILLA
[ADDRESS ON FILE]

CARLOS J GARCIA BURGOS
[ADDRESS ON FILE]

CARLOS J GARCIA CRUZ
[ADDRESS ON FILE]

CARLOS J GARCIA MATOS
[ADDRESS ON FILE]

CARLOS J GARCIA ORTIZ

CARLOS J GARCIA PASTOR
[ADDRESS ON FILE]

CARLOS J GARCIA PEREZ
[ADDRESS ON FILE]

CARLOS J GARCIA QUINONES
[ADDRESS ON FILE]

CARLOS J GARCIA RIVERA
[ADDRESS ON FILE]

CARLOS J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J GARCIA VALLADARES
[ADDRESS ON FILE]

CARLOS J GARRIGA MATOS
[ADDRESS ON FILE]

CARLOS J GINES PAGAN
[ADDRESS ON FILE]

CARLOS J GOMEZ GARCIA
[ADDRESS ON FILE]

CARLOS J GOMEZ ORTIZ

CARLOS J GOMEZ RIVERA
[ADDRESS ON FILE]

CARLOS J GONZALEZ ANDINO
[ADDRESS ON FILE]

CARLOS J GONZALEZ BELEN
[ADDRESS ON FILE]

CARLOS J GONZALEZ BELEN
[ADDRESS ON FILE]

CARLOS J GONZALEZ COLLAZO
[ADDRESS ON FILE]

CARLOS J GONZALEZ GONZALEZ

CARLOS J GONZALEZ GUTIERREZ
[ADDRESS ON FILE]

CARLOS J GONZALEZ LORENZO
[ADDRESS ON FILE]

CARLOS J GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS J GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS J GONZALEZ MOCTEZUMA
[ADDRESS ON FILE]

CARLOS J GONZALEZ MORALES
[ADDRESS ON FILE]

CARLOS J GONZALEZ PABON

CARLOS J GONZALEZ RIVERA
[ADDRESS ON FILE]

CARLOS J GONZALEZ SALAS
[ADDRESS ON FILE]

CARLOS J GONZALEZ SOTO

CARLOS J GONZALEZ VEGA
[ADDRESS ON FILE]

CARLOS J GUERRA YAMBOT
[ADDRESS ON FILE]

CARLOS J GUEVARA RIVERA

CARLOS J GUILBE VARGAS
[ADDRESS ON FILE]

CARLOS J GUZMAN LEBRON

CARLOS J GUZMAN RIVERA
[ADDRESS ON FILE]

CARLOS J HERNANDEZ AYALA

CARLOS J HERNANDEZ BOCACHICA

CARLOS J HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS J HERNANDEZ GUZMAN
[ADDRESS ON FILE]

CARLOS J HERNANDEZ MERCADO
[ADDRESS ON FILE]

CARLOS J HERNANDEZ MERCADO
[ADDRESS ON FILE]

CARLOS J HERNANDEZ MORALES
[ADDRESS ON FILE]

CARLOS J HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS J HERNANDEZ TORRES
[ADDRESS ON FILE]

CARLOS J HERNANDEZ VAZQUEZ

CARLOS J HIDALGO CORREA
[ADDRESS ON FILE]

CARLOS J IRIZARRY CARO
[ADDRESS ON FILE]

CARLOS J IRIZARRY CEDENO
[ADDRESS ON FILE]

CARLOS J IRIZARRY MENDEZ
[ADDRESS ON FILE]

CARLOS J IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

CARLOS J J ARROYO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J J BERRIOS MELENDEZ
[ADDRESS ON FILE]

CARLOS J J CAINS LUCIANO
[ADDRESS ON FILE]

CARLOS J J CALCADOR BERRIOS
[ADDRESS ON FILE]

CARLOS J J LUGO MELENDEZ
[ADDRESS ON FILE]

CARLOS J J MATTEI RIVERA
[ADDRESS ON FILE]

CARLOS J J MONGE VARGAS
[ADDRESS ON FILE]

CARLOS J J NEGRON SUAREZ
[ADDRESS ON FILE]

CARLOS J J PEREZ ARROYO
[ADDRESS ON FILE]

CARLOS J J PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS J J PIZARRO RIVERA
[ADDRESS ON FILE]

CARLOS J J QUILES RIVERA
[ADDRESS ON FILE]

CARLOS J J RODRIGUEZ PACHECO
[ADDRESS ON FILE]

CARLOS J J RUIZ ROLDAN
[ADDRESS ON FILE]

CARLOS J J SANTIAGO RIVERA
[ADDRESS ON FILE]

CARLOS J J SANTOS SANTIAGO
[ADDRESS ON FILE]

CARLOS J J TORRES PLATA
[ADDRESS ON FILE]

CARLOS J J TORRES REYES
[ADDRESS ON FILE]

CARLOS J JESUS FIGUEROA
[ADDRESS ON FILE]

CARLOS J JIMENEZ RAMOS
[ADDRESS ON FILE]

CARLOS J KUIDLAN VEGA
[ADDRESS ON FILE]

CARLOS J LACEN SANTOS
[ADDRESS ON FILE]

CARLOS J LANAUZE MONTALVO
[ADDRESS ON FILE]

CARLOS J LANZOT CRUZ
[ADDRESS ON FILE]

CARLOS J LASALLE
[ADDRESS ON FILE]

CARLOS J LAUREANO

CARLOS J LAZARO RIVERA
[ADDRESS ON FILE]

CARLOS J LEBRON COLON
[ADDRESS ON FILE]

CARLOS J LEBRON GARCIA

CARLOS J LEBRON RIVERA
[ADDRESS ON FILE]

CARLOS J LEBRON SERRANO
[ADDRESS ON FILE]

CARLOS J LEON VILLEGAS
[ADDRESS ON FILE]

CARLOS J LEVEST DELGADO
[ADDRESS ON FILE]

CARLOS J LOIZ SANTA
[ADDRESS ON FILE]

CARLOS J LOPEEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS J LOPEZ BALAEZ
[ADDRESS ON FILE]

CARLOS J LOPEZ CAMACHO
[ADDRESS ON FILE]

CARLOS J LOPEZ ESQUILIN
[ADDRESS ON FILE]

CARLOS J LOPEZ FLORES
[ADDRESS ON FILE]

CARLOS J LOPEZ GARCIA
[ADDRESS ON FILE]

CARLOS J LOPEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS J LOPEZ JORGE
[ADDRESS ON FILE]

CARLOS J LOPEZ LOPEZ
[ADDRESS ON FILE]

CARLOS J LOPEZ LOPEZ
[ADDRESS ON FILE]

CARLOS J LOPEZ LUGO

CARLOS J LOPEZ MEDINA
[ADDRESS ON FILE]

CARLOS J LOPEZ NUNEZ

CARLOS J LOPEZ RAMOS
[ADDRESS ON FILE]

CARLOS J LOPEZ RAMOS
[ADDRESS ON FILE]

CARLOS J LOPEZ SABATER

CARLOS J LOPEZ SANTOS
[ADDRESS ON FILE]

CARLOS J LOPEZ TORRES
[ADDRESS ON FILE]

CARLOS J LOS SANTOS
[ADDRESS ON FILE]

CARLOS J LUCIANO AGOSTO

CARLOS J LUGO CORREIA
[ADDRESS ON FILE]

CARLOS J LUGO MARTINEZ
[ADDRESS ON FILE]

CARLOS J LUGO MELENDEZ
[ADDRESS ON FILE]

CARLOS J LUIS ROSADO
[ADDRESS ON FILE]

CARLOS J LUNA ROLON
[ADDRESS ON FILE]

CARLOS J LUYANDO BERMUDEZ
[ADDRESS ON FILE]

CARLOS J MADERA MARRERO
[ADDRESS ON FILE]

CARLOS J MADERA SANTANA
[ADDRESS ON FILE]

CARLOS J MALAVE MAYOL
[ADDRESS ON FILE]

CARLOS J MALAVE RODRIGUEZ

CARLOS J MALDONADO DAVILA
[ADDRESS ON FILE]

CARLOS J MALDONADO MEDINA

CARLOS J MALDONADO MERCADO
[ADDRESS ON FILE]

CARLOS J MALDONADO MUNOZ
[ADDRESS ON FILE]

CARLOS J MALDONADO PADUA
[ADDRESS ON FILE]

CARLOS J MALDONADO PEREZ

CARLOS J MALDONADO
[ADDRESS ON FILE]

CARLOS J MALDONADO
[ADDRESS ON FILE]

CARLOS J MANZANO LOPEZ
[ADDRESS ON FILE]

CARLOS J MARIN LOPEZ

CARLOS J MARQUEZ DIAZ

CARLOS J MARQUEZ ROMAN
[ADDRESS ON FILE]

CARLOS J MARRERO ARROYO
[ADDRESS ON FILE]

CARLOS J MARTINEZ BAEZ
[ADDRESS ON FILE]

CARLOS J MARTINEZ BAEZ
[ADDRESS ON FILE]

CARLOS J MARTINEZ BURGOS
[ADDRESS ON FILE]

CARLOS J MARTINEZ MILLAN
[ADDRESS ON FILE]

CARLOS J MARTINEZ RIVERA

CARLOS J MARTINEZ SAEZ

CARLOS J MARTINEZ VARAGES
[ADDRESS ON FILE]

CARLOS J MATOS CARTAGENA
[ADDRESS ON FILE]

CARLOS J MATOS NIEVES
[ADDRESS ON FILE]

CARLOS J MAYOL SEPULVEDA
[ADDRESS ON FILE]

CARLOS J MAYSONET FEBRES
[ADDRESS ON FILE]

CARLOS J MEDINA DELGADO
[ADDRESS ON FILE]

CARLOS J MEDINA GARCIA
[ADDRESS ON FILE]

CARLOS J MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J MEDINA SOTO
[ADDRESS ON FILE]

CARLOS J MEDINA TORRES
[ADDRESS ON FILE]

CARLOS J MEJIAS CORTES
[ADDRESS ON FILE]

CARLOS J MELENDEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS J MELENDEZ LOPEZ
[ADDRESS ON FILE]

CARLOS J MELENDEZ MIRANDA
[ADDRESS ON FILE]

CARLOS J MELENDEZ RIVERA
[ADDRESS ON FILE]

CARLOS J MENDEZ BELARDO
[ADDRESS ON FILE]

CARLOS J MENDEZ COCCO
[ADDRESS ON FILE]

CARLOS J MENDEZ NUNEZ
[ADDRESS ON FILE]

CARLOS J MERCADO RUIZ
[ADDRESS ON FILE]

CARLOS J MERCADO TORRES
[ADDRESS ON FILE]

CARLOS J MERCADO
[ADDRESS ON FILE]

CARLOS J MERCED FERNANDEZ
[ADDRESS ON FILE]

CARLOS J MIER ROMEU
[ADDRESS ON FILE]

CARLOS J MIRANDA GONZALEZ
[ADDRESS ON FILE]

CARLOS J MIRANDA LUNA

CARLOS J MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J MIRANDA SOTO
[ADDRESS ON FILE]

CARLOS J MOJICA CAMIS
[ADDRESS ON FILE]

CARLOS J MOLINA RODRIGUEZ

CARLOS J MONTANEZ BARBOSA
[ADDRESS ON FILE]

CARLOS J MONTANEZ DAVILA
EMPLEO DE VERANO
OFIC RECURSOS HUMANOS
HATO REY, PR  00917

CARLOS J MONTANEZ DIAZ

CARLOS J MONTECINO GUZMAN
[ADDRESS ON FILE]

CARLOS J MONTES GONZALEZ
[ADDRESS ON FILE]

CARLOS J MONTES MARTINEZ
[ADDRESS ON FILE]

CARLOS J MORALES CRUZ
[ADDRESS ON FILE]

CARLOS J MORALES DAVILA
[ADDRESS ON FILE]

CARLOS J MORALES GONZALEZ
[ADDRESS ON FILE]

CARLOS J MORALES MONELL
[ADDRESS ON FILE]

CARLOS J MORALES PEREZ
[ADDRESS ON FILE]

CARLOS J MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J MORALES SOTO
[ADDRESS ON FILE]

CARLOS J MORALES
[ADDRESS ON FILE]

CARLOS J MOREL PENA
[ADDRESS ON FILE]

CARLOS J MORERA ARROYO
[ADDRESS ON FILE]

CARLOS J MORO CRUZ
[ADDRESS ON FILE]

CARLOS J MOULIER VEGA
[ADDRESS ON FILE]

CARLOS J MUNOZ MORALES
[ADDRESS ON FILE]

CARLOS J NAZARIO COTTE
[ADDRESS ON FILE]

CARLOS J NAZARIO LEBRON
[ADDRESS ON FILE]

CARLOS J NEGRON CRUZ
P O BOX 50268
TOA BAJA, PR  00950-0268

CARLOS J NEGRON MERCADO
[ADDRESS ON FILE]

CARLOS J NEGRON SUAREZ
[ADDRESS ON FILE]

CARLOS J NEGRON
[ADDRESS ON FILE]

CARLOS J NELSON
[ADDRESS ON FILE]

CARLOS J NIEVES ARROYO

CARLOS J NIEVES DE JESUS
[ADDRESS ON FILE]

CARLOS J NIEVES ORTIZ
[ADDRESS ON FILE]

CARLOS J NIEVES SANTIAGO
[ADDRESS ON FILE]

CARLOS J NIEVES VELEZ
[ADDRESS ON FILE]

CARLOS J NIEVES Z

CARLOS J NOGUERAS FUENTES
[ADDRESS ON FILE]

CARLOS J OCASIO MIRANDA
[ADDRESS ON FILE]

CARLOS J OCASIO NIEVES
[ADDRESS ON FILE]

CARLOS J OCASIO VAZQUEZ
[ADDRESS ON FILE]

CARLOS J OJEDA LOPEZ
[ADDRESS ON FILE]

CARLOS J OJEDA MARINI
[ADDRESS ON FILE]

CARLOS J OLIVERAS SOLER
[ADDRESS ON FILE]

CARLOS J OLIVO RIOS
[ADDRESS ON FILE]

CARLOS J OLMO GARCIA
[ADDRESS ON FILE]

CARLOS J OQUENDO HERNANDEZ
[ADDRESS ON FILE]

CARLOS J OQUENDO MARGOLLA
[ADDRESS ON FILE]

CARLOS J OQUENDO PANTOJAS
[ADDRESS ON FILE]

CARLOS J OQUENDO RAMOS
[ADDRESS ON FILE]

CARLOS J OQUENDO RIVERA
[ADDRESS ON FILE]

CARLOS J ORTA GONZALEZ
[ADDRESS ON FILE]

CARLOS J ORTIZ ALLENDE
[ADDRESS ON FILE]

CARLOS J ORTIZ BATISTA
[ADDRESS ON FILE]

CARLOS J ORTIZ DAVILA
EL ROCIO
21 CALLE MADRESELVA
CAYEY, PR  00736

CARLOS J ORTIZ FUENTES
[ADDRESS ON FILE]

CARLOS J ORTIZ LANZOT
[ADDRESS ON FILE]

CARLOS J ORTIZ MERCADO
[ADDRESS ON FILE]

CARLOS J ORTIZ MORALES
[ADDRESS ON FILE]

CARLOS J ORTIZ MORALES
[ADDRESS ON FILE]

CARLOS J ORTIZ ORTIZ
[ADDRESS ON FILE]

CARLOS J ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS J ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARLOS J ORTIZ
[ADDRESS ON FILE]

CARLOS J OSORIO HERNANDEZ
[ADDRESS ON FILE]

CARLOS J OTERO LOPEZ
[ADDRESS ON FILE]

CARLOS J OTERO ORTIZ
[ADDRESS ON FILE]

CARLOS J OTERO RAMIREZ
[ADDRESS ON FILE]

CARLOS J OTERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J OYOLA ORTIZ
[ADDRESS ON FILE]

CARLOS J OYOLA RIVERA DBA BUS LINE
PO BOX 2120
BAYAMON, PR  00960

CARLOS J PABON BRUNO
[ADDRESS ON FILE]

CARLOS J PACHECO ESTRADA
[ADDRESS ON FILE]

CARLOS J PADILLA GARCIA
[ADDRESS ON FILE]

CARLOS J PAGAN FERRER
[ADDRESS ON FILE]

CARLOS J PAGAN HERNANDEZ

CARLOS J PAGAN MENDEZ

CARLOS J PAGAN RAMOS
[ADDRESS ON FILE]

CARLOS J PAGAN RIOS
[ADDRESS ON FILE]

CARLOS J PAGAN RIVERA
[ADDRESS ON FILE]

CARLOS J PASTRANA FELICIANO
[ADDRESS ON FILE]

CARLOS J PENA MONTANEZ
[ADDRESS ON FILE]

CARLOS J PENA RAMOS
[ADDRESS ON FILE]

CARLOS J PENA RIVERA

CARLOS J PENALOZA

CARLOS J PENALOZA RIVERA
[ADDRESS ON FILE]

CARLOS J PENDAS CABAN
[ADDRESS ON FILE]

CARLOS J PEREZ ALICEA

CARLOS J PEREZ ARRIAGA
[ADDRESS ON FILE]

CARLOS J PEREZ ARRIAGA
[ADDRESS ON FILE]

CARLOS J PEREZ ARROYO
[ADDRESS ON FILE]

CARLOS J PEREZ GONZALEZ

CARLOS J PEREZ LOPEZ
[ADDRESS ON FILE]

CARLOS J PEREZ LOPEZ
[ADDRESS ON FILE]

CARLOS J PEREZ RIERA

CARLOS J PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J PEREZ ROMAN

CARLOS J PEREZ RUIZ
[ADDRESS ON FILE]

CARLOS J PEREZ SANCHEZ
[ADDRESS ON FILE]

CARLOS J PEREZ SANCHEZ
[ADDRESS ON FILE]

CARLOS J PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS J PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS J PIZARRO SANTOS
[ADDRESS ON FILE]

CARLOS J PRADO CANA
[ADDRESS ON FILE]

CARLOS J PRIETO GONZALEZ
[ADDRESS ON FILE]

CARLOS J QUI CRUZ

CARLOS J QUILES BAEZ
[ADDRESS ON FILE]

CARLOS J QUILES RIVERA
[ADDRESS ON FILE]

CARLOS J QUINDONGO DOMINGU

CARLOS J QUINONES CARRASQUILLO
[ADDRESS ON FILE]

CARLOS J QUINONES TORRES

CARLOS J QUINONEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS J QUIROS QUIROS
[ADDRESS ON FILE]

CARLOS J RAMIREZ ROSARIO
[ADDRESS ON FILE]

CARLOS J RAMIREZ VELEZ
[ADDRESS ON FILE]

CARLOS J RAMOS ALVAREZ
[ADDRESS ON FILE]

CARLOS J RAMOS FRED
[ADDRESS ON FILE]

CARLOS J RAMOS GONZALEZ
[ADDRESS ON FILE]

CARLOS J RAMOS NO APELLIDO

CARLOS J RAMOS SANTIAGO
[ADDRESS ON FILE]

CARLOS J RAMOS VALENTIN
[ADDRESS ON FILE]

CARLOS J RENTAS COLON
[ADDRESS ON FILE]

CARLOS J RENTAS DUBOC
[ADDRESS ON FILE]

CARLOS J REYES FIGUEROA
[ADDRESS ON FILE]

CARLOS J REYES HERNANDEZ

CARLOS J REYES OTERO
[ADDRESS ON FILE]

CARLOS J REYES PONS
[ADDRESS ON FILE]

CARLOS J REYES REPOLLET
[ADDRESS ON FILE]

CARLOS J RIOS ALMODOVAR
[ADDRESS ON FILE]

CARLOS J RIOS BARRETO
[ADDRESS ON FILE]

CARLOS J RIOS CRESPO
[ADDRESS ON FILE]

CARLOS J RIOS MUNOZ
[ADDRESS ON FILE]

CARLOS J RIOS PEREZ
[ADDRESS ON FILE]

CARLOS J RIVERA BETANCOURT
[ADDRESS ON FILE]

CARLOS J RIVERA CABRERA
[ADDRESS ON FILE]

CARLOS J RIVERA CORRALIZA

CARLOS J RIVERA CORREA
[ADDRESS ON FILE]

CARLOS J RIVERA CRUZ

CARLOS J RIVERA GAETAN

CARLOS J RIVERA LOPEZ
[ADDRESS ON FILE]

CARLOS J RIVERA MELO
[ADDRESS ON FILE]

CARLOS J RIVERA MONTANEZ

CARLOS J RIVERA ORTIZ

CARLOS J RIVERA RAMIREZ

CARLOS J RIVERA RAMOS
[ADDRESS ON FILE]

CARLOS J RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS J RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS J RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS J RIVERA RODRIGUEZ

CARLOS J RIVERA RUIZ
[ADDRESS ON FILE]

CARLOS J RIVERA RUIZ
[ADDRESS ON FILE]

CARLOS J RIVERA SANTIAGO
[ADDRESS ON FILE]

CARLOS J RIVERA TOLEDO

CARLOS J RIVERA TORRES

CARLOS J RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARLOS J RIVERA VILLAMIL

CARLOS J RIVERA WALKER

CARLOS J ROBLES CASTRO
[ADDRESS ON FILE]

CARLOS J ROBLES SANTANA
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ AUBRET
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ BAEZ
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ BASCO
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ BELTRAN
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ CARLOS
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ CASIANO

CARLOS J RODRIGUEZ CUADRAD

CARLOS J RODRIGUEZ DELGADO
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ MALDONADO

CARLOS J RODRIGUEZ MORELL
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ OLAN
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ OSORIO
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ RIOS
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CARLOS J RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

CARLOS J ROIG LOPEZ

CARLOS J ROJAS DAVIS
[ADDRESS ON FILE]

CARLOS J ROJAS RODRIGUEZ

CARLOS J ROLDAN SANTIAGO

CARLOS J ROMAN BARRETO
[ADDRESS ON FILE]

CARLOS J ROMAN GARCIA
[ADDRESS ON FILE]

CARLOS J ROMAN ORTIZ
[ADDRESS ON FILE]

CARLOS J ROMERO SANTANA
[ADDRESS ON FILE]

CARLOS J ROMO ALEDO

CARLOS J ROSA GONZALEZ
[ADDRESS ON FILE]

CARLOS J ROSA JIMENEZ
[ADDRESS ON FILE]

CARLOS J ROSA ORTIZ
[ADDRESS ON FILE]

CARLOS J ROSA PEREZ
[ADDRESS ON FILE]

CARLOS J ROSA RIVERA

CARLOS J ROSADO MALAVEZ
[ADDRESS ON FILE]

CARLOS J ROSADO PEREZ
[ADDRESS ON FILE]

CARLOS J ROSADO VAZQUEZ
[ADDRESS ON FILE]

CARLOS J ROSADO
[ADDRESS ON FILE]

CARLOS J ROSARIO SANTIAGO
[ADDRESS ON FILE]

CARLOS J ROSAS PEREZ
[ADDRESS ON FILE]

CARLOS J ROSAS VEGA

CARLOS J ROSES HERNANDEZ

CARLOS J ROUBERT RIVERA
[ADDRESS ON FILE]

CARLOS J RUEDA LUGO

CARLOS J RUIZ CABALLERO
[ADDRESS ON FILE]

CARLOS J RUIZ CRESPO
[ADDRESS ON FILE]

CARLOS J RUIZ FLORES
[ADDRESS ON FILE]

CARLOS J RUIZ NAZARIO
[ADDRESS ON FILE]

CARLOS J RUIZ VARGAS
[ADDRESS ON FILE]

CARLOS J SAAVEDRA GUTIERREZ
[ADDRESS ON FILE]

CARLOS J SAEZ MALDONADO

CARLOS J SAEZ MONTALVO
[ADDRESS ON FILE]

CARLOS J SAEZ MONTALVO
[ADDRESS ON FILE]

CARLOS J SAINZ SERRANO
[ADDRESS ON FILE]

CARLOS J SALGADO RIVERA
[ADDRESS ON FILE]

CARLOS J SAMOL MONTES
[ADDRESS ON FILE]

CARLOS J SANCHEZ AYALA
[ADDRESS ON FILE]

CARLOS J SANCHEZ RIVERA
[ADDRESS ON FILE]

CARLOS J SANCHEZ RUIZ
[ADDRESS ON FILE]

CARLOS J SANDOVAL COLON
[ADDRESS ON FILE]

CARLOS J SANTANA APONTE
[ADDRESS ON FILE]

CARLOS J SANTANA ESTRAD

CARLOS J SANTANA PACHECO
[ADDRESS ON FILE]

CARLOS J SANTIAGO ALVARADO
[ADDRESS ON FILE]

CARLOS J SANTIAGO CRUZ

CARLOS J SANTIAGO GALINDO
[ADDRESS ON FILE]

CARLOS J SANTIAGO GARCIA
[ADDRESS ON FILE]

CARLOS J SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CARLOS J SANTIAGO MONTALVO
[ADDRESS ON FILE]

CARLOS J SANTIAGO RIVERA
[ADDRESS ON FILE]

CARLOS J SANTIAGO VALDES
[ADDRESS ON FILE]

CARLOS J SANTIAGO VELEZ
[ADDRESS ON FILE]

CARLOS J SANTOS CAMACHO

CARLOS J SANTOS RIVERA
[ADDRESS ON FILE]

CARLOS J SANTOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J SERRANO BAEZ
[ADDRESS ON FILE]

CARLOS J SERRANO FRANQUI
[ADDRESS ON FILE]

CARLOS J SERRANO QUINONES

CARLOS J SERRANO RAMOS
[ADDRESS ON FILE]

CARLOS J SIERRA BAUZA
[ADDRESS ON FILE]

CARLOS J SIERRA COLON
[ADDRESS ON FILE]

CARLOS J SIERRA FELICIANO
[ADDRESS ON FILE]

CARLOS J SILVA BONILLA
[ADDRESS ON FILE]

CARLOS J SILVA CARABALLO

CARLOS J SILVA LIND
[ADDRESS ON FILE]

CARLOS J SILVA SANCHEZ

CARLOS J SOLA GOMEZ

CARLOS J SOLTERO RIGAN
[ADDRESS ON FILE]

CARLOS J SOTO GORDON
[ADDRESS ON FILE]

CARLOS J SOTO PEREZ
[ADDRESS ON FILE]

CARLOS J SOTO RIVERA
[ADDRESS ON FILE]

CARLOS J SOTO SALICRUP

CARLOS J SOTO SANTIAGO

CARLOS J SOTO TORRES
[ADDRESS ON FILE]

CARLOS J SOTO VALLES

CARLOS J STERLING WILLIAMS
[ADDRESS ON FILE]

CARLOS J SUAREZ CACERES
[ADDRESS ON FILE]

CARLOS J SUAREZ GONZALEZ
[ADDRESS ON FILE]

CARLOS J SUAREZ MONTANEZ
[ADDRESS ON FILE]

CARLOS J TAVAREZ SANTIAGO
[ADDRESS ON FILE]

CARLOS J TORO NEVAREZ
[ADDRESS ON FILE]

CARLOS J TORRES ARROYO
[ADDRESS ON FILE]

CARLOS J TORRES AVILES
[ADDRESS ON FILE]

CARLOS J TORRES FIGUEROA

CARLOS J TORRES FRANCO
[ADDRESS ON FILE]

CARLOS J TORRES GARCIA

CARLOS J TORRES GEORGE
[ADDRESS ON FILE]

CARLOS J TORRES GONZALEZ
[ADDRESS ON FILE]

CARLOS J TORRES HENRIQUEZ
[ADDRESS ON FILE]

CARLOS J TORRES HERNANDEZ
[ADDRESS ON FILE]

CARLOS J TORRES ORTIZ
[ADDRESS ON FILE]

CARLOS J TORRES PLATA
[ADDRESS ON FILE]

CARLOS J TORRES RIOS
[ADDRESS ON FILE]

CARLOS J TORRES RIVERA

CARLOS J TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J TORRES SANCHEZ
[ADDRESS ON FILE]

CARLOS J TORRES TORRES
[ADDRESS ON FILE]

CARLOS J TORRES TORRES
[ADDRESS ON FILE]

CARLOS J TORRES VEGA
[ADDRESS ON FILE]

CARLOS J TRABAL CARLO
[ADDRESS ON FILE]

CARLOS J TRINIDAD RODRIGUE

CARLOS J TROCHE SANTIAGO
[ADDRESS ON FILE]

CARLOS J VALENTIN RAMIREZ

CARLOS J VALENTIN SANTIAGO
[ADDRESS ON FILE]

CARLOS J VALENTIN VARGAS
[ADDRESS ON FILE]

CARLOS J VALLAS ROMAN
[ADDRESS ON FILE]

CARLOS J VALLE MOJICA

CARLOS J VARGAS FERRER
[ADDRESS ON FILE]

CARLOS J VARGAS PEREZ
[ADDRESS ON FILE]

CARLOS J VARGAS TORRES
[ADDRESS ON FILE]

CARLOS J VAZQUEZ DE JESUS
[ADDRESS ON FILE]

CARLOS J VAZQUEZ FONSECA
[ADDRESS ON FILE]

CARLOS J VAZQUEZ GALARZA
[ADDRESS ON FILE]

CARLOS J VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS J VEGA ALVAREZ
[ADDRESS ON FILE]

CARLOS J VEGA BARRERAS
[ADDRESS ON FILE]

CARLOS J VEGA FERRER
[ADDRESS ON FILE]

CARLOS J VEGA GARCIA
[ADDRESS ON FILE]

CARLOS J VEGA SOTO
[ADDRESS ON FILE]

CARLOS J VEGA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS J VELAZQUEZ CORDERO
[ADDRESS ON FILE]

CARLOS J VELAZQUEZ CRUZ
[ADDRESS ON FILE]

CARLOS J VELAZQUEZ URBINA
[ADDRESS ON FILE]

CARLOS J VELAZQUEZ VEGA
[ADDRESS ON FILE]

CARLOS J VELEZ ECHEVARRIA

CARLOS J VELEZ FERRER
[ADDRESS ON FILE]

CARLOS J VELEZ MARIN
[ADDRESS ON FILE]

CARLOS J VELEZ RIVERA

CARLOS J VELEZ RUIZ
[ADDRESS ON FILE]

CARLOS J VELEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS J VERA VAZQUEZ
[ADDRESS ON FILE]

CARLOS J VICENTY HERNANDEZ
[ADDRESS ON FILE]

CARLOS J VIDRO VELAZQUEZ
[ADDRESS ON FILE]

CARLOS J VILLALONGO RIVERA
[ADDRESS ON FILE]

CARLOS J VILLEGAS VILLEGAS
[ADDRESS ON FILE]

CARLOS J VIZCARRONDO SOTO
[ADDRESS ON FILE]

CARLOS J ZAYAS DIAZ
[ADDRESS ON FILE]

CARLOS J ZAYAS PEREZ
[ADDRESS ON FILE]

CARLOS JACA NAZARIO

CARLOS JALONSO FIGUEROA
[ADDRESS ON FILE]

CARLOS JAURIDEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS JAVIER BERMUDEZ RIVERA

CARLOS JAVIER LABOY GONZALEZ

CARLOS JAVIER LEBRON RODRIGUEZ

CARLOS JAVIER MONTES MARTINEZ
[ADDRESS ON FILE]

CARLOS JAVIER NEGRON FLORES
[ADDRESS ON FILE]

CARLOS JAVIER RIVERA ROSARIO

CARLOS JAVIER RODRIGUEZ

CARLOS JAVIER SOTO SANTOS
[ADDRESS ON FILE]

CARLOS JCORTES TIRADO
[ADDRESS ON FILE]

CARLOS JESUS DE LEON LOPEZ

CARLOS JESUS GONZALEZ
[ADDRESS ON FILE]

CARLOS JESUS RIVERA
[ADDRESS ON FILE]

CARLOS JESUS RIVERA
[ADDRESS ON FILE]

CARLOS JESUS ROMAN
[ADDRESS ON FILE]

CARLOS JESUS SANTOS
[ADDRESS ON FILE]

CARLOS JIMENEZ COLON
[ADDRESS ON FILE]

CARLOS JIMENEZ CRUZ
[ADDRESS ON FILE]

CARLOS JIMENEZ DEL
[ADDRESS ON FILE]

CARLOS JIMENEZ FERREIRA
[ADDRESS ON FILE]

CARLOS JIMENEZ GARCIA
[ADDRESS ON FILE]

CARLOS JIMENEZ MOLINA
[ADDRESS ON FILE]

CARLOS JIMENEZ RAMOS

CARLOS JIMENEZ REILLO
[ADDRESS ON FILE]

CARLOS JIMENEZ RIVERA

CARLOS JIMENEZ SALGADO
[ADDRESS ON FILE]

CARLOS JIMENEZ
[ADDRESS ON FILE]

CARLOS JLOPEZ DIAZ
[ADDRESS ON FILE]

CARLOS JOEL ORTIZ TIRADO
[ADDRESS ON FILE]

CARLOS JOEL ROSARIO ROSADO
[ADDRESS ON FILE]

CARLOS JOSE BONILLA

CARLOS JOSE CORREA SANCHEZ

CARLOS JOSE MORALES FIGUERO A
[ADDRESS ON FILE]

CARLOS JOSE RAMIREZ
[ADDRESS ON FILE]

CARLOS JOSE RIOS PIERLUISI

CARLOS JOSE VALEDON ORTIZ
[ADDRESS ON FILE]

CARLOS JR ARCHEVALD

CARLOS JR DIAZ SERRANO

CARLOS JRAMOS NAZARIO

CARLOS JSANTIAGO LOPEZ
[ADDRESS ON FILE]

CARLOS JUAN CONDE GONZALEZ
[ADDRESS ON FILE]

CARLOS JUAN DIAZ APONTE
[ADDRESS ON FILE]

CARLOS JUAN MATOS SANTOS
[ADDRESS ON FILE]

CARLOS JUAN RIVERA SANTOS

CARLOS JUAN TORRES LOPEZ

CARLOS JUAN TORRES
[ADDRESS ON FILE]

CARLOS JURADO ROQUE
[ADDRESS ON FILE]

CARLOS JULIO CALDERON ANDRADES

CARLOS L ALICEA RIVERA
[ADDRESS ON FILE]

CARLOS L ALMODOVAR

CARLOS L ALMODOVAR ALMODOV
[ADDRESS ON FILE]

CARLOS L ALVARADO TORRES
[ADDRESS ON FILE]

CARLOS L ALVAREZ TERRON
[ADDRESS ON FILE]

CARLOS L APONTE RIVERA
[ADDRESS ON FILE]

CARLOS L ARCHEVALD

CARLOS L ARROYO PEREZ
[ADDRESS ON FILE]

CARLOS L ARROYO RAMOS
[ADDRESS ON FILE]

CARLOS L BAEZ MUNIZ
[ADDRESS ON FILE]

CARLOS L BEALE CABALLERO

CARLOS L BELTRAN GONZALEZ

CARLOS L BERRIOS COLON
[ADDRESS ON FILE]

CARLOS L BONILLA PAGAN
[ADDRESS ON FILE]

CARLOS L BURGOS GUZMAN
[ADDRESS ON FILE]

CARLOS L CABRERA TORRES
[ADDRESS ON FILE]

CARLOS L CADIZ PARRILLA
[ADDRESS ON FILE]

CARLOS L CAQUIAS PAGAN
[ADDRESS ON FILE]

CARLOS L CARRERO
[ADDRESS ON FILE]

CARLOS L CARRION RAMOS
[ADDRESS ON FILE]

CARLOS L CEPERO PAGAN
[ADDRESS ON FILE]

CARLOS L CINTRON SANCHEZ
[ADDRESS ON FILE]

CARLOS L CLAUSELLS LLORENS

CARLOS L CLAUSSEL REYES
[ADDRESS ON FILE]

CARLOS L COLLAZO RDZ
[ADDRESS ON FILE]

CARLOS L COLON FLORES
ADM SISTEMAS DE RETIRO
HATO REY, PR 00940

CARLOS L COLON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L COLON ROSADO
[ADDRESS ON FILE]

CARLOS L COLON TAPIA
[ADDRESS ON FILE]

CARLOS L COLON TORRES
[ADDRESS ON FILE]

CARLOS L CORREA NEGRON
[ADDRESS ON FILE]

CARLOS L CORREA ORTIZ
[ADDRESS ON FILE]

CARLOS L CORTES PAGAN
[ADDRESS ON FILE]

CARLOS L CRUZ GALARZA
[ADDRESS ON FILE]

CARLOS L DE JESUS ALVAREZ

CARLOS L DE JESUS LOPEZ
[ADDRESS ON FILE]

CARLOS L DIAZ CAMACHO
[ADDRESS ON FILE]

CARLOS L ECHEVARRIA ACEVEDO
[ADDRESS ON FILE]

CARLOS L ESTEVEZ MENDEZ
[ADDRESS ON FILE]

CARLOS L FEBUS RODRIGUEZ

CARLOS L FEBUS VAZQUEZ

CARLOS L FELICIANO ENCARNACION
[ADDRESS ON FILE]

CARLOS L FERNANDEZ NADAL

CARLOS L FERNANDEZ NIEVES
[ADDRESS ON FILE]

CARLOS L FERNANDEZ RAMOS
[ADDRESS ON FILE]

CARLOS L FIGUEROA

CARLOS L FIGUEROA CINTRON
[ADDRESS ON FILE]

CARLOS L FIGUEROA QUINONES

CARLOS L FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L FLORES MALDONADO
[ADDRESS ON FILE]

CARLOS L FONTANEZ DE JESUS

CARLOS L GARCIA FONTANEZ
[ADDRESS ON FILE]

CARLOS L GONZALEZ CARRASCO
[ADDRESS ON FILE]

CARLOS L GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS L GONZALEZ REYES
[ADDRESS ON FILE]

CARLOS L GONZALEZ TORRES
[ADDRESS ON FILE]

CARLOS L GUZMAN VELAZQUEZ
[ADDRESS ON FILE]

CARLOS L HERNANDEZ ADORNO
[ADDRESS ON FILE]

CARLOS L HERNANDEZ CEDENO
[ADDRESS ON FILE]

CARLOS L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L HERNANDEZ VEGA
[ADDRESS ON FILE]

CARLOS L HERNANDEZ VEGA
[ADDRESS ON FILE]

CARLOS L HIDALGO VELAZQUEZ
[ADDRESS ON FILE]

CARLOS L IRIZARRY RIVERA

CARLOS L JIMENEZ DELGADO
[ADDRESS ON FILE]

CARLOS L L BURGOS GUZMAN
[ADDRESS ON FILE]

CARLOS L L CASTANO ORTIZ
[ADDRESS ON FILE]

CARLOS L L CIARES PEREZ
[ADDRESS ON FILE]

CARLOS L L FARGAS BULTRON
[ADDRESS ON FILE]

CARLOS L L GUZMAN COSME
[ADDRESS ON FILE]

CARLOS L L GUZMAN TORRES
[ADDRESS ON FILE]

CARLOS L L HERNANDEZ TUBENS
[ADDRESS ON FILE]

CARLOS L L MARCHANY FAJARDO
[ADDRESS ON FILE]

CARLOS L L MARTINEZ GOMEZ
[ADDRESS ON FILE]

CARLOS L L MORALES MELENDEZ
[ADDRESS ON FILE]

CARLOS L L ROSARIO CRESPO
[ADDRESS ON FILE]

CARLOS L LABAULT LOPEZ
[ADDRESS ON FILE]

CARLOS L LOPEZ DELVALLE
[ADDRESS ON FILE]

CARLOS L LOPEZ FRED
[ADDRESS ON FILE]

CARLOS L LOPEZ PADILLA
[ADDRESS ON FILE]

CARLOS L LOPEZ RIVERA
[ADDRESS ON FILE]

CARLOS L LUGO GONZALEZ
[ADDRESS ON FILE]

CARLOS L MACHADO NIEVES
[ADDRESS ON FILE]

CARLOS L MALAVE SANTOS
[ADDRESS ON FILE]

CARLOS L MALDONADO GLEZ
[ADDRESS ON FILE]

CARLOS L MALDONADO MELENDEZ
[ADDRESS ON FILE]

CARLOS L MALDONADO RIVERA
[ADDRESS ON FILE]

CARLOS L MALDONADO
[ADDRESS ON FILE]

CARLOS L MARRERO COLON
[ADDRESS ON FILE]

CARLOS L MARTINEZ BLASINI
[ADDRESS ON FILE]

CARLOS L MATEO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L MATOS SIERRA
[ADDRESS ON FILE]

CARLOS L MEDINA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS L MELENDEZ ALVARADO
[ADDRESS ON FILE]

CARLOS L MELENDEZ BURGOS
[ADDRESS ON FILE]

CARLOS L MENDOZA VAZQUEZ
[ADDRESS ON FILE]

CARLOS L MERCADO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L MIRANDA TORRES
[ADDRESS ON FILE]

CARLOS L MONGE TRINIDAD
[ADDRESS ON FILE]

CARLOS L MONTALVO GUZMAN
[ADDRESS ON FILE]

CARLOS L MORALES CRUZ
[ADDRESS ON FILE]

CARLOS L MORALES HERNANDEZ

CARLOS L MORALES RESTO

CARLOS L MORALES TORRES
[ADDRESS ON FILE]

CARLOS L NEGRON ARROYO
[ADDRESS ON FILE]

CARLOS L NIEVES ROSARIO
[ADDRESS ON FILE]

CARLOS L NIEVES SANTOS
[ADDRESS ON FILE]

CARLOS L NOVOA COLON
[ADDRESS ON FILE]

CARLOS L ORTIZ APONTE

CARLOS L ORTIZ BURGOS

CARLOS L ORTIZ DUMONT
[ADDRESS ON FILE]

CARLOS L ORTIZ MEDINA
[ADDRESS ON FILE]

CARLOS L ORTIZ NIEVES
[ADDRESS ON FILE]

CARLOS L ORTIZ PEREZ
[ADDRESS ON FILE]

CARLOS L PEREZ BRAVO
[ADDRESS ON FILE]

CARLOS L PEREZ LONG
[ADDRESS ON FILE]

CARLOS L QUILES MITCHELL
[ADDRESS ON FILE]

CARLOS L QUINONES BAEZ
[ADDRESS ON FILE]

CARLOS L QUINONES COLON
[ADDRESS ON FILE]

CARLOS L QUINONES RAMOS

CARLOS L QUINTANA INGLES
[ADDRESS ON FILE]

CARLOS L QUINTANA ME NDEZ
[ADDRESS ON FILE]

CARLOS L RAMOS MELENDEZ
[ADDRESS ON FILE]

CARLOS L RAMOS RAMOS
[ADDRESS ON FILE]

CARLOS L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L REYAS VILLEGA
[ADDRESS ON FILE]

CARLOS L RIOS DE JESUS
[ADDRESS ON FILE]

CARLOS L RIOS ORTIZ
[ADDRESS ON FILE]

CARLOS L RIOS RIVERA
[ADDRESS ON FILE]

CARLOS L RIOS RUIZ
[ADDRESS ON FILE]

CARLOS L RIVERA BARBOSA
[ADDRESS ON FILE]

CARLOS L RIVERA CACERES
[ADDRESS ON FILE]

CARLOS L RIVERA CASILLAS
[ADDRESS ON FILE]

CARLOS L RIVERA FLORES
[ADDRESS ON FILE]

CARLOS L RIVERA GARCIA
[ADDRESS ON FILE]

CARLOS L RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS L RIVERA MENDEZ
[ADDRESS ON FILE]

CARLOS L RIVERA MERCADO

CARLOS L RIVERA MUNIZ

CARLOS L RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS L RIVERA
[ADDRESS ON FILE]

CARLOS L ROBLES LOPEZ
[ADDRESS ON FILE]

CARLOS L RODRIGUEZ COLON
P O BOX 10517
PONCE, PR 00732-0517

CARLOS L RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

CARLOS L RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARLOS L RODRIGUEZ SALDAA
[ADDRESS ON FILE]

CARLOS L RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS L RODRIGUEZ VARGAS
[ADDRESS ON FILE]

CARLOS L ROSADO MALDONADO
[ADDRESS ON FILE]

CARLOS L ROSADO ROSARIO
[ADDRESS ON FILE]

CARLOS L ROSARIO CRESPO
[ADDRESS ON FILE]

CARLOS L ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L SANCHEZ DONES
[ADDRESS ON FILE]

CARLOS L SANCHEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS L SANTIAGO COLON
[ADDRESS ON FILE]

CARLOS L SANTIAGO MERCADO
[ADDRESS ON FILE]

CARLOS L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L SANTIAGO TORRES
[ADDRESS ON FILE]

CARLOS L SANTOS VAZQUEZ
[ADDRESS ON FILE]

CARLOS L SANTOS VAZQUEZ
[ADDRESS ON FILE]

CARLOS L SEPULVEDA FLORES
[ADDRESS ON FILE]

CARLOS L SOTO COLON
[ADDRESS ON FILE]

CARLOS L SOTO DE JESUS
[ADDRESS ON FILE]

CARLOS L SOTO MORALES

CARLOS L T NOVOA COLON
[ADDRESS ON FILE]

CARLOS L TERREFORTE MONTER
[ADDRESS ON FILE]

CARLOS L TORRES ALVARADO
[ADDRESS ON FILE]

CARLOS L TORRES FELICIANO
[ADDRESS ON FILE]

CARLOS L TORRES ORTIZ
[ADDRESS ON FILE]

CARLOS L TORRES ORTIZ
[ADDRESS ON FILE]

CARLOS L TORRES PICCOLI
[ADDRESS ON FILE]

CARLOS L TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS L TORRES SANTIAGO
[ADDRESS ON FILE]

CARLOS L TORRES VARGAS
[ADDRESS ON FILE]

CARLOS L VAZQUEZ FUSTER
[ADDRESS ON FILE]

CARLOS L VAZQUEZ MARRERO
[ADDRESS ON FILE]

CARLOS L VEGA RIVERA
[ADDRESS ON FILE]

CARLOS L VEGA SERRANO
[ADDRESS ON FILE]

CARLOS L VELAZQUEZ CARRASQ
[ADDRESS ON FILE]

CARLOS L VELEZ MIRANDA
[ADDRESS ON FILE]

CARLOS L VIDAL SERRANO
P M B 204 RR8
BOX 1995
BAYAMON, PR 00956

CARLOS L ZAYAS SANTIAGO
[ADDRESS ON FILE]

CARLOS LABAULT INC
PO BOX 3082
BAYAMON, PR 00961

CARLOS LACEND WALKER
[ADDRESS ON FILE]

CARLOS LAFONTINE GONZALEZ
[ADDRESS ON FILE]

CARLOS LAGUERRE PEREZ
[ADDRESS ON FILE]

CARLOS LAMBERTY GUASH

CARLOS LAMBOY RIVERA
[ADDRESS ON FILE]

CARLOS LAMBOY RIVERA
[ADDRESS ON FILE]

CARLOS LANZOT CRUZ
[ADDRESS ON FILE]

CARLOS LARRACUENTE GIERBOLINI
[ADDRESS ON FILE]

CARLOS LARRACUENTE NAZARIO
[ADDRESS ON FILE]

CARLOS LARRACUENTE ORTIZ
[ADDRESS ON FILE]

CARLOS LARREGUI PERALES
[ADDRESS ON FILE]

CARLOS LASANTA
CO
URB BELLA VISTA E18 CALLE 1
BAYAMÓN, PR 00957

CARLOS LASANTA
URB BELLA VISTA E18 CALLE 1
BAYAMÓN, PR 00957

CARLOS LAUREANO MALDONADO

CARLOS LAUREANO MEDINA
[ADDRESS ON FILE]

CARLOS LAUREANO MENDEZ
[ADDRESS ON FILE]

CARLOS LAVIENA MENDOZA
[ADDRESS ON FILE]

CARLOS LEBRON ADORNO

CARLOS LEBRON CABRERA
[ADDRESS ON FILE]

CARLOS LEBRON RIVERA
[ADDRESS ON FILE]

CARLOS LEBRON RIVERA
[ADDRESS ON FILE]

CARLOS LEBRON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS LEBRON ROMERO
[ADDRESS ON FILE]

CARLOS LEBRON SANTIAGO
[ADDRESS ON FILE]

CARLOS LECLERC VALENTIN
[ADDRESS ON FILE]

CARLOS LEFRANC CINTRON
[ADDRESS ON FILE]

CARLOS LEON COLON
[ADDRESS ON FILE]

CARLOS LEON GUTIERREZ
[ADDRESS ON FILE]

CARLOS LEON MORALES
[ADDRESS ON FILE]

CARLOS LEON VELEZ
[ADDRESS ON FILE]

CARLOS LEON VILLEGAS
[ADDRESS ON FILE]

CARLOS LICEAGA CANCEL
[ADDRESS ON FILE]

CARLOS LICEAGA CANCEL
[ADDRESS ON FILE]

CARLOS LINARES ORTIZ
[ADDRESS ON FILE]

CARLOS LIZARDI MARTINEZ
[ADDRESS ON FILE]

CARLOS LLANOS VAZQUEZ
[ADDRESS ON FILE]

CARLOS LLANOS VAZQUEZ
[ADDRESS ON FILE]

CARLOS LLOPIZ CALDERON
[ADDRESS ON FILE]

CARLOS LOPEZ ARROYO
[ADDRESS ON FILE]

CARLOS LOPEZ ATIENZA

CARLOS LOPEZ AVILES
[ADDRESS ON FILE]

CARLOS LOPEZ BELTRAN
[ADDRESS ON FILE]

CARLOS LOPEZ CABRERA
[ADDRESS ON FILE]

CARLOS LOPEZ CASTRO
[ADDRESS ON FILE]

CARLOS LOPEZ COLON
[ADDRESS ON FILE]

CARLOS LOPEZ CRUZ
[ADDRESS ON FILE]

CARLOS LOPEZ CRUZ
[ADDRESS ON FILE]

CARLOS LOPEZ CRUZ
[ADDRESS ON FILE]

CARLOS LOPEZ DE AZUA

CARLOS LOPEZ DE JESUS
[ADDRESS ON FILE]

CARLOS LOPEZ HERMINA

CARLOS LOPEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS LOPEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS LOPEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS LOPEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS LOPEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS LOPEZ MASSO
[ADDRESS ON FILE]

CARLOS LOPEZ MAYSONET

CARLOS LOPEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS LOPEZ NIEVES
[ADDRESS ON FILE]

CARLOS LOPEZ NO APELLIDO

CARLOS LOPEZ ORRIA
[ADDRESS ON FILE]

CARLOS LOPEZ PERALTA
[ADDRESS ON FILE]

CARLOS LOPEZ QUINTANA
[ADDRESS ON FILE]

CARLOS LOPEZ RAICES
[ADDRESS ON FILE]

CARLOS LOPEZ RIVERA
[ADDRESS ON FILE]

CARLOS LOPEZ RIVERA
[ADDRESS ON FILE]

CARLOS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS LOPEZ ROSARIO

CARLOS LOPEZ RUIZ
[ADDRESS ON FILE]

CARLOS LOPEZ SANTANA
[ADDRESS ON FILE]

CARLOS LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS LOPEZ SOTO
[ADDRESS ON FILE]

CARLOS LOPEZ SOTO
[ADDRESS ON FILE]

CARLOS LOPEZ TORRES
[ADDRESS ON FILE]

CARLOS LOPEZ TORRES
[ADDRESS ON FILE]

CARLOS LOPEZ TORRES
[ADDRESS ON FILE]

CARLOS LOPEZ WEBER
[ADDRESS ON FILE]

CARLOS LOPEZ
[ADDRESS ON FILE]

CARLOS LOPEZ
[ADDRESS ON FILE]

CARLOS LORENZANA PENA
[ADDRESS ON FILE]

CARLOS LORENZANA VILLAFANE
[ADDRESS ON FILE]

CARLOS LORENZO NIEVES
[ADDRESS ON FILE]

CARLOS LOZADA BURGOS

CARLOS LOZADA PADILLA
[ADDRESS ON FILE]

CARLOS LOZADA SERRANO
[ADDRESS ON FILE]

CARLOS LUGO CAMACHO
[ADDRESS ON FILE]

CARLOS LUGO CAY
[ADDRESS ON FILE]

CARLOS LUGO CINTRON

CARLOS LUGO CORDERO
[ADDRESS ON FILE]

CARLOS LUGO DEL VALLE
[ADDRESS ON FILE]

CARLOS LUGO FIGUEROA
[ADDRESS ON FILE]

CARLOS LUGO JIMENEZ
[ADDRESS ON FILE]

CARLOS LUGO NAPOLEONI

CARLOS LUGO ROMERO
[ADDRESS ON FILE]

CARLOS LUGO SANTIAGO
[ADDRESS ON FILE]

CARLOS LUGO SEPULVEDA
[ADDRESS ON FILE]

CARLOS LUGO SERRA
[ADDRESS ON FILE]

CARLOS LUIS MONGE TRINIDAD
[ADDRESS ON FILE]

CARLOS LUIS ORTIZ GARCIA
PO BOX 1030
NAGUABO, PR 00718

CARLOS LUIS RIVERA MERCADO
[ADDRESS ON FILE]

CARLOS LUIS RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

CARLOS LUIS RODRIGUEZ MENDEZ

CARLOS LUNA LEON
[ADDRESS ON FILE]

CARLOS LUNA MENDEZ
[ADDRESS ON FILE]

CARLOS LUNA RIVERA
[ADDRESS ON FILE]

CARLOS LUNA ROSADO
[ADDRESS ON FILE]

CARLOS LYND ORTIZ
[ADDRESS ON FILE]

CARLOS M A NAVARRO LEBRON
[ADDRESS ON FILE]

CARLOS M ABREU MARTINEZ
[ADDRESS ON FILE]

CARLOS M ACEVEDO VEGA

CARLOS M ACOSTA SANCHEZ
[ADDRESS ON FILE]

CARLOS M ADORNO SANTIAGO
[ADDRESS ON FILE]

CARLOS M AGUAYO RIVERA
[ADDRESS ON FILE]

CARLOS M AGUILU LOPEZ
[ADDRESS ON FILE]

CARLOS M ALBELO PEREZ
[ADDRESS ON FILE]

CARLOS M ALGARIN DE JESUS

CARLOS M ALICEA FERRERIS
[ADDRESS ON FILE]

CARLOS M ALICEA ROSARIO
[ADDRESS ON FILE]

CARLOS M ALLENDE SOTO
[ADDRESS ON FILE]

CARLOS M ALOMAR ORTIZ
[ADDRESS ON FILE]

CARLOS M ALVARADO COLON
[ADDRESS ON FILE]

CARLOS M ALVARADO DIAZ

CARLOS M ALVARADO PEREZ
[ADDRESS ON FILE]

CARLOS M ALVAREZ NIEVES
[ADDRESS ON FILE]

CARLOS M ALVAREZ PEREZ
[ADDRESS ON FILE]

CARLOS M ALVAREZ TORRES
[ADDRESS ON FILE]

CARLOS M APONTE BAEZ
[ADDRESS ON FILE]

CARLOS M APONTE BUXO
[ADDRESS ON FILE]

CARLOS M APONTE RIVERA
[ADDRESS ON FILE]

CARLOS M ARROYO CORTES
[ADDRESS ON FILE]

CARLOS M ARROYO FRATICELLI
[ADDRESS ON FILE]

CARLOS M AVILA JUSTINIANO
[ADDRESS ON FILE]

CARLOS M AYALA RODRIGUEZ

CARLOS M BAEZ PAGAN
[ADDRESS ON FILE]

CARLOS M BARROS AVILA

CARLOS M BATISTA CRUZ
[ADDRESS ON FILE]

CARLOS M BENITEZ INC
URB LA CAMPINA
57 CALLE 1
SAN JUAN, PR 00926

CARLOS M BERDIEL COLON
[ADDRESS ON FILE]

CARLOS M BERLINGERI RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M BERMUDEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS M BERMUDEZ TORRES
[ADDRESS ON FILE]

CARLOS M BERRIOS GARAY
[ADDRESS ON FILE]

CARLOS M BERRIOS LOPEZ
[ADDRESS ON FILE]

CARLOS M BEZA VILLANUEVA
[ADDRESS ON FILE]

CARLOS M BONAPARTE ROSA

CARLOS M BONILLA ROSADO

CARLOS M BORRERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M BOSCH NIEVES
[ADDRESS ON FILE]

CARLOS M BOSQUES VEGA

CARLOS M BRITO NUNEZ
[ADDRESS ON FILE]

CARLOS M BUFFILL FIGUEROA
[ADDRESS ON FILE]

CARLOS M BURGOS SERRANO
[ADDRESS ON FILE]

CARLOS M BURGOS VALENTIN
[ADDRESS ON FILE]

CARLOS M CABRERA GEIGEL
[ADDRESS ON FILE]

CARLOS M CABRERA GEIGEL
[ADDRESS ON FILE]

CARLOS M CABRERA RIVERA
[ADDRESS ON FILE]

CARLOS M CABRERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M CADIZ FIGUEROA
[ADDRESS ON FILE]

CARLOS M CAJIGAS NIEVES

CARLOS M CAMACHO ROJAS
[ADDRESS ON FILE]

CARLOS M CAMACHO TORO
[ADDRESS ON FILE]

CARLOS M CAMUNAS SANCHIDRIAN
[ADDRESS ON FILE]

CARLOS M CANALES SOTO
[ADDRESS ON FILE]

CARLOS M CANCEL ALVARADO

CARLOS M CANCEL GARCIA

CARLOS M CANCEL PEREZ
[ADDRESS ON FILE]

CARLOS M CANCEL RUIZ

CARLOS M CANDELARIO BRAVO
[ADDRESS ON FILE]

CARLOS M CANDELARIO NIDO
[ADDRESS ON FILE]

CARLOS M CANTERO CARLOS
[ADDRESS ON FILE]

CARLOS M CARAZO GILOT
[ADDRESS ON FILE]

CARLOS M CARRASQUILLO ALVAREZ
[ADDRESS ON FILE]

CARLOS M CARRASQUILLO LOPEZ

CARLOS M CARRASQUILLO RIOS
[ADDRESS ON FILE]

CARLOS M CARRASQUILLO SANTIAGO

CARLOS M CARRERO MERCADO
[ADDRESS ON FILE]

CARLOS M CARRERO RIVERA
[ADDRESS ON FILE]

CARLOS M CARRERO RIVERA
[ADDRESS ON FILE]

CARLOS M CARTAGENA CASADO
[ADDRESS ON FILE]

CARLOS M CARTAGENA PAGAN
[ADDRESS ON FILE]

CARLOS M CASALDUC GONZALEZ
[ADDRESS ON FILE]

CARLOS M CASTANO MONELL
[ADDRESS ON FILE]

CARLOS M CASTILLO MELENDEZ
[ADDRESS ON FILE]

CARLOS M CASTRO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M CASTRO SEPULVEDA
[ADDRESS ON FILE]

CARLOS M CASTRO VALENCIA
[ADDRESS ON FILE]

CARLOS M CATALA FIGUEROA
[ADDRESS ON FILE]

CARLOS M CENDERALIO SOTO
[ADDRESS ON FILE]

CARLOS M CEPEDA CRUZ
[ADDRESS ON FILE]

CARLOS M CEPERO MIRANDA
[ADDRESS ON FILE]

CARLOS M CHARBONIER CONCEPCION
[ADDRESS ON FILE]

CARLOS M CHARRIEZ CLARK
[ADDRESS ON FILE]

CARLOS M CHARRIEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS M CHIQUES BYER
[ADDRESS ON FILE]

CARLOS M CINTRON CORDERO
[ADDRESS ON FILE]

CARLOS M CINTRON MARTINEZ

CARLOS M CIRILO PARRILLA

CARLOS M CLAVELL RIVERA
[ADDRESS ON FILE]

CARLOS M CLEMENTE ISAAC
[ADDRESS ON FILE]

CARLOS M COLLAZO OTERO

CARLOS M COLLAZO REYES

CARLOS M COLON BIGAY

CARLOS M COLON BURGOS

CARLOS M COLON GARCIA

CARLOS M COLON GUZMAN
[ADDRESS ON FILE]

CARLOS M COLON MARTINEZ
[ADDRESS ON FILE]

CARLOS M COLON MARTINEZ
[ADDRESS ON FILE]

CARLOS M COLON MELENDEZ
[ADDRESS ON FILE]

CARLOS M COLON PICA

CARLOS M COLON RIVERA
[ADDRESS ON FILE]

CARLOS M COLON SANTIAGO
[ADDRESS ON FILE]

CARLOS M COLON SERRANO
[ADDRESS ON FILE]

CARLOS M CONCEPCION MATOS
[ADDRESS ON FILE]

CARLOS M CONCEPCION OLIVO
[ADDRESS ON FILE]

CARLOS M CONCEPCION RIVERA
[ADDRESS ON FILE]

CARLOS M CONSTANTINO
[ADDRESS ON FILE]

CARLOS M CONTRERAS APONTE
[ADDRESS ON FILE]

CARLOS M CORDERO CUEVAS
[ADDRESS ON FILE]

CARLOS M CORE ORTIZ
[ADDRESS ON FILE]

CARLOS M CORREA QUIONES

CARLOS M CORTES SANCHEZ
[ADDRESS ON FILE]

CARLOS M COSTAS RAMOS

CARLOS M COTTO CORREA

CARLOS M CRESPO MANDRY
[ADDRESS ON FILE]

CARLOS M CRUZ BONILLA

CARLOS M CRUZ CASTRO

CARLOS M CRUZ GONZALEZ

CARLOS M CRUZ MOJICA
[ADDRESS ON FILE]

CARLOS M CRUZ MORALES
[ADDRESS ON FILE]

| | | |
|---|---|---|
| CARLOS M DALMAU AGUILAR<br>[ADDRESS ON FILE] | CARLOS M DANOIS ACOSTA | CARLOS M DARDER CRUZ<br>[ADDRESS ON FILE] |
| CARLOS M DAVILA ALEMAN | CARLOS M DAVILA MORALES<br>[ADDRESS ON FILE] | CARLOS M DAVILA RAMOS<br>[ADDRESS ON FILE] |
| CARLOS M DAVILA SOLIS<br>[ADDRESS ON FILE] | CARLOS M DE GRACIA LUNA<br>[ADDRESS ON FILE] | CARLOS M DE JESUS ALVAREZ<br>[ADDRESS ON FILE] |
| CARLOS M DE LA ROSA ROMERO<br>[ADDRESS ON FILE] | CARLOS M DEL VALLE BONILLA<br>[ADDRESS ON FILE] | CARLOS M DEL VALLE MUNDO<br>[ADDRESS ON FILE] |
| CARLOS M DEL VALLE<br>[ADDRESS ON FILE] | CARLOS M DELGADO CRUZ<br>[ADDRESS ON FILE] | CARLOS M DELGADO CRUZ<br>[ADDRESS ON FILE] |
| CARLOS M DELGADO FIGUEROA<br>[ADDRESS ON FILE] | CARLOS M DELGADO RIVERA | CARLOS M DIAZ |
| CARLOS M DIAZ HERNANDEZ<br>[ADDRESS ON FILE] | CARLOS M DIAZ LLORENS<br>[ADDRESS ON FILE] | CARLOS M DIAZ MARTINEZ<br>[ADDRESS ON FILE] |
| CARLOS M DIAZ MENDEZ<br>[ADDRESS ON FILE] | CARLOS M DIAZ ORELLANA<br>[ADDRESS ON FILE] | CARLOS M DIAZ PEREZ<br>[ADDRESS ON FILE] |
| CARLOS M DIAZ RODRIGUEZ<br>[ADDRESS ON FILE] | CARLOS M DIAZ SAEZ<br>[ADDRESS ON FILE] | CARLOS M DIAZ TORRES<br>[ADDRESS ON FILE] |

CARLOS M DIAZ VEGA
[ADDRESS ON FILE]

CARLOS M DIAZ VILLEGAS
[ADDRESS ON FILE]

CARLOS M DIAZ ZAYAS
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 1974 of 7067

CARLOS M DISDIER PARRILLA
[ADDRESS ON FILE]

CARLOS M ECHAUTEGUI RIVERA
[ADDRESS ON FILE]

CARLOS M ENCARNACION CASTRO
[ADDRESS ON FILE]

CARLOS M ENCARNACION PIZARRO
[ADDRESS ON FILE]

CARLOS M ESCALERA FERRAN
[ADDRESS ON FILE]

CARLOS M ESPADA MATEO
[ADDRESS ON FILE]

CARLOS M ESTRADA DIAZ
[ADDRESS ON FILE]

CARLOS M ESTRELLA ABREU
[ADDRESS ON FILE]

CARLOS M FABERLLE

CARLOS M FANFAN RIVERA
[ADDRESS ON FILE]

CARLOS M FELICIANO FLORES
[ADDRESS ON FILE]

CARLOS M FERNANDEZ DIAZ
[ADDRESS ON FILE]

CARLOS M FERNANDEZ MUNOZ
[ADDRESS ON FILE]

CARLOS M FERNANDEZ SEGARRA
[ADDRESS ON FILE]

CARLOS M FERREIRA
[ADDRESS ON FILE]

CARLOS M FERRER ROSADO
[ADDRESS ON FILE]

CARLOS M FIGUEROA ACOSTA
[ADDRESS ON FILE]

CARLOS M FIGUEROA NIEVES
[ADDRESS ON FILE]

CARLOS M FIGUEROA RUIZ
[ADDRESS ON FILE]

CARLOS M FIGUEROA RUIZ
[ADDRESS ON FILE]

CARLOS M FINCH MATEO
[ADDRESS ON FILE]

CARLOS M FLORES DE ALBA
[ADDRESS ON FILE]

CARLOS M FLORES MUNOZ
[ADDRESS ON FILE]

CARLOS M FLORES RIVERA
[ADDRESS ON FILE]

CARLOS M FLORES VEGA
[ADDRESS ON FILE]

CARLOS M FONSECA FONTANET
[ADDRESS ON FILE]

CARLOS M FONTAN PAGAN
[ADDRESS ON FILE]

CARLOS M FUENTE TORRES
[ADDRESS ON FILE]

CARLOS M FUENTES OSORIO
[ADDRESS ON FILE]

CARLOS M FUENTES SANTOS
[ADDRESS ON FILE]

CARLOS M GALARZA NIEVES

CARLOS M GALARZA SANABRIA

CARLOS M GARCIA BADILLO

CARLOS M GARCIA ESCALERA
[ADDRESS ON FILE]

CARLOS M GARCIA FIGUEROA
[ADDRESS ON FILE]

CARLOS M GARCIA MALDONADO
[ADDRESS ON FILE]

CARLOS M GARCIA MATOS
[ADDRESS ON FILE]

CARLOS M GARCIA ORTIZ
[ADDRESS ON FILE]

CARLOS M GARCIA PEA
[ADDRESS ON FILE]

CARLOS M GARCIA ROSADO

CARLOS M GARCIA SANTIAGO
[ADDRESS ON FILE]

CARLOS M GARCIA
[ADDRESS ON FILE]

CARLOS M GASTON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M GIL DE LA MADRID MEDINA
[ADDRESS ON FILE]

CARLOS M GOITIA SANTIAGO
[ADDRESS ON FILE]

CARLOS M GONZALEZ BAEZ
[ADDRESS ON FILE]

CARLOS M GONZALEZ COLON
[ADDRESS ON FILE]

CARLOS M GONZALEZ DAVILA
[ADDRESS ON FILE]

CARLOS M GONZALEZ DURAN
[ADDRESS ON FILE]

CARLOS M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS M GONZALEZ IDRACH
[ADDRESS ON FILE]

CARLOS M GONZALEZ LAABES
[ADDRESS ON FILE]

CARLOS M GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARLOS M GONZALEZ MORALES
[ADDRESS ON FILE]

CARLOS M GONZALEZ ORTEGA
[ADDRESS ON FILE]

CARLOS M GONZALEZ PAGAN
[ADDRESS ON FILE]

CARLOS M GONZALEZ PANIAGUA
[ADDRESS ON FILE]

CARLOS M GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS M GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS M GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS M GONZALEZ QUILES

CARLOS M GONZALEZ RIVERA
[ADDRESS ON FILE]

CARLOS M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M GONZALEZ ROMAN
[ADDRESS ON FILE]

CARLOS M GONZALEZ ROSARIO

CARLOS M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS M GONZALEZ SURIA
[ADDRESS ON FILE]

CARLOS M GONZALEZ
[ADDRESS ON FILE]

CARLOS M GUADALUPE MARQUEZ
[ADDRESS ON FILE]

CARLOS M GUTIERREZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS M GUZMAN GENOVA
[ADDRESS ON FILE]

CARLOS M GUZMAN MALDONA
[ADDRESS ON FILE]

CARLOS M HEREDIA RIVERA

CARLOS M HERNANDEZ DIAZ

CARLOS M HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CARLOS M HERNANDEZ RODRIGUEZ

CARLOS M HERNANDEZ ROSADO
[ADDRESS ON FILE]

CARLOS M HERNANDEZ SANTOS
[ADDRESS ON FILE]

CARLOS M HERNANDEZ TORRES
[ADDRESS ON FILE]

CARLOS M HOYOS ESCANIO
[ADDRESS ON FILE]

CARLOS M HYLAND RAMOS
[ADDRESS ON FILE]

CARLOS M INFANTE LISOJO
[ADDRESS ON FILE]

CARLOS M IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M ITHIER RAMOS
[ADDRESS ON FILE]

CARLOS M JESUS MARIANI
[ADDRESS ON FILE]

CARLOS M JESUS TORRES
[ADDRESS ON FILE]

CARLOS M JIMENEZ BARBER

CARLOS M JIMENEZ PANTOJA
[ADDRESS ON FILE]

CARLOS M JIMENEZ RIOS
[ADDRESS ON FILE]

CARLOS M JIMENEZ TORRES
[ADDRESS ON FILE]

CARLOS M JUSINO ALICEA
[ADDRESS ON FILE]

CARLOS M JUSINO CORDERO
[ADDRESS ON FILE]

CARLOS M LANDS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M LEBRON FLORES
[ADDRESS ON FILE]

CARLOS M LEON VAZQUEZ
[ADDRESS ON FILE]

CARLOS M LOPEZ CARABALLO
[ADDRESS ON FILE]

CARLOS M LOPEZ CHERENA
[ADDRESS ON FILE]

CARLOS M LOPEZ DIAZ
[ADDRESS ON FILE]

CARLOS M LOPEZ MIRO

CARLOS M LOPEZ NIEVES
[ADDRESS ON FILE]

CARLOS M LOPEZ RIOS

CARLOS M LOPEZ RIVERA
[ADDRESS ON FILE]

CARLOS M LOPEZ ROMAN
[ADDRESS ON FILE]

CARLOS M LOPEZ SANTOS
[ADDRESS ON FILE]

CARLOS M LOPEZ VARGAS

CARLOS M LOPEZ VELEZ
[ADDRESS ON FILE]

CARLOS M LOZADA DIAZ
[ADDRESS ON FILE]

CARLOS M LUGO CARABALLO

CARLOS M M ACEVEDO CORNIER
[ADDRESS ON FILE]

CARLOS M M AYALA ACEVEDO
[ADDRESS ON FILE]

CARLOS M M BONET FERNANDEZ
[ADDRESS ON FILE]

CARLOS M M BUFFILL SANTIAGO
[ADDRESS ON FILE]

CARLOS M M CACERES ECHANDI
[ADDRESS ON FILE]

CARLOS M M CAMUNAS CARLOS
[ADDRESS ON FILE]

CARLOS M M CHAVES CARLOS
[ADDRESS ON FILE]

CARLOS M M CHIQUES BYER
[ADDRESS ON FILE]

CARLOS M M COLON MOLINA
[ADDRESS ON FILE]

CARLOS M M CRUZ ROSARIO
[ADDRESS ON FILE]

CARLOS M M FANFAN RIVERA
[ADDRESS ON FILE]

CARLOS M M FELICIANO GARCIA
[ADDRESS ON FILE]

CARLOS M M FONSECA FONTANET
[ADDRESS ON FILE]

CARLOS M M GONZALEZ LAABES
[ADDRESS ON FILE]

CARLOS M M GONZALEZ PADILLA
[ADDRESS ON FILE]

CARLOS M M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M M HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARLOS M M JIMENEZ MOLINA
[ADDRESS ON FILE]

CARLOS M M MARCANO GARCIA
[ADDRESS ON FILE]

CARLOS M M MARCANO PEREZ
[ADDRESS ON FILE]

CARLOS M M MARTINEZ PEREZ
[ADDRESS ON FILE]

CARLOS M M MOLINA RIOS
[ADDRESS ON FILE]

CARLOS M M MORALES MORENO
[ADDRESS ON FILE]

CARLOS M M MORALES SOSTRE
[ADDRESS ON FILE]

CARLOS M M QUINONES ALVAREZ
[ADDRESS ON FILE]

CARLOS M M RIOS RIVERA
[ADDRESS ON FILE]

CARLOS M M RIVERA PIZARRO
[ADDRESS ON FILE]

CARLOS M M RIVERA TORRES
[ADDRESS ON FILE]

CARLOS M M RODRIGUEZ CARRERO
[ADDRESS ON FILE]

CARLOS M M RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

CARLOS M M ROSA COLON
[ADDRESS ON FILE]

CARLOS M M SANTIAGO CALDERON
[ADDRESS ON FILE]

CARLOS M M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARLOS M M TORRES REYES
[ADDRESS ON FILE]

CARLOS M M VELEZ ASTACIO
[ADDRESS ON FILE]

CARLOS M MALAVE IRIZARRY
[ADDRESS ON FILE]

CARLOS M MARQUEZ GARCIA
[ADDRESS ON FILE]

CARLOS M MARQUEZ LOPEZ
[ADDRESS ON FILE]

CARLOS M MARRERO COLON
[ADDRESS ON FILE]

CARLOS M MARRERO GUTIERREZ
[ADDRESS ON FILE]

CARLOS M MARRERO LUGO
[ADDRESS ON FILE]

CARLOS M MARRERO NUNEZ
[ADDRESS ON FILE]

CARLOS M MARRERO ROSADO
[ADDRESS ON FILE]

CARLOS M MARTINEZ

CARLOS M MARTINEZ ALGARIN
[ADDRESS ON FILE]

CARLOS M MARTINEZ BENITEZ
[ADDRESS ON FILE]

CARLOS M MARTINEZ CAPO
[ADDRESS ON FILE]

CARLOS M MARTINEZ CASADO
[ADDRESS ON FILE]

CARLOS M MARTINEZ CHEVEREZ
[ADDRESS ON FILE]

CARLOS M MARTINEZ IRIZARRY
[ADDRESS ON FILE]

CARLOS M MARTINEZ PENA
[ADDRESS ON FILE]

CARLOS M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M MARTINEZ RUIZ
[ADDRESS ON FILE]

CARLOS M MARTINEZ SOSA

CARLOS M MARTINEZ VAZQUEZ

CARLOS M MATOS HERNANDEZ
[ADDRESS ON FILE]

CARLOS M MATOS HERNANDEZ
[ADDRESS ON FILE]

CARLOS M MATOS LOPEZ
[ADDRESS ON FILE]

CARLOS M MATTA VILLAFANE

CARLOS M MAYMI
[ADDRESS ON FILE]

CARLOS M MEDINA AROCHO
[ADDRESS ON FILE]

CARLOS M MEDINA COLON
[ADDRESS ON FILE]

CARLOS M MEDINA GARCIA
[ADDRESS ON FILE]

CARLOS M MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M MEDINA SANCHEZ
[ADDRESS ON FILE]

CARLOS M MEDINA VALENTIN
[ADDRESS ON FILE]

CARLOS M MEDINA VAZQUEZ
[ADDRESS ON FILE]

CARLOS M MELENDEZ AVILA
[ADDRESS ON FILE]

CARLOS M MELENDEZ DIAZ
[ADDRESS ON FILE]

CARLOS M MELENDEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS M MELENDEZ VEGA
[ADDRESS ON FILE]

CARLOS M MENDEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS M MENDEZ PEREZ
[ADDRESS ON FILE]

CARLOS M MENDEZ RAMIREZ
[ADDRESS ON FILE]

CARLOS M MENDEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS M MERCADO SANTIAGO

CARLOS M MERCADO SERRANO

CARLOS M MERCADO VARGAS
[ADDRESS ON FILE]

CARLOS M MILAN ORTEGA
[ADDRESS ON FILE]

CARLOS M MIRANDA ANDUJAR
[ADDRESS ON FILE]

CARLOS M MIRANDA ANDUJAR
[ADDRESS ON FILE]

CARLOS M MOLINA
[ADDRESS ON FILE]

CARLOS M MONGE GUTIERREZ
[ADDRESS ON FILE]

CARLOS M MONROIG SANTIAGO
[ADDRESS ON FILE]

CARLOS M MONSERRATE

CARLOS M MONTANEZ CAEZ
[ADDRESS ON FILE]

CARLOS M MONTANEZ DAVILA

CARLOS M MONTANEZ GONZALEZ

CARLOS M MONTES MONSEGUR
[ADDRESS ON FILE]

CARLOS M MONTIJO PEREZ
[ADDRESS ON FILE]

CARLOS M MORALES CARABALLO

CARLOS M MORALES LABOY
[ADDRESS ON FILE]

CARLOS M MORAN RIOS
[ADDRESS ON FILE]

CARLOS M MORET CURET
[ADDRESS ON FILE]

CARLOS M MUNIZ ROSADO

CARLOS M MUNIZ TORRES
[ADDRESS ON FILE]

CARLOS M NATAL QUINONEZ
[ADDRESS ON FILE]

CARLOS M NAVARRO MERCADO
[ADDRESS ON FILE]

CARLOS M NAZARIO SANTIAGO
[ADDRESS ON FILE]

CARLOS M NEGRON MALDONADO

CARLOS M NEGRON PAGAN
[ADDRESS ON FILE]

CARLOS M NIEVES CAMANO
[ADDRESS ON FILE]

CARLOS M NIEVES MALDONADO
[ADDRESS ON FILE]

CARLOS M NIEVES MELENDEZ
[ADDRESS ON FILE]

CARLOS M NIEVES OCASIO
[ADDRESS ON FILE]

CARLOS M NIEVES ORTIZ
[ADDRESS ON FILE]

CARLOS M NIEVES RIVERA
[ADDRESS ON FILE]

CARLOS M NUNEZ RIOS

CARLOS M OFARRILL OFARRILL

CARLOS M OJEDA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M OLIVENCIA MARTINEZ

CARLOS M OLIVER GONZALEZ
[ADDRESS ON FILE]

CARLOS M OLIVO ECHEVARRIA
[ADDRESS ON FILE]

CARLOS M ORENGO CRUZ

CARLOS M ORSINI PEREZ
[ADDRESS ON FILE]

CARLOS M ORTIZ ALAMO

CARLOS M ORTIZ ALMESTICA
[ADDRESS ON FILE]

CARLOS M ORTIZ MORALES
[ADDRESS ON FILE]

CARLOS M ORTIZ MORALES
[ADDRESS ON FILE]

CARLOS M ORTIZ OSTOLAZA
[ADDRESS ON FILE]

CARLOS M ORTIZ PINEIRO

CARLOS M ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS M ORTIZ TORO
[ADDRESS ON FILE]

CARLOS M ORTIZ TORRES
[ADDRESS ON FILE]

CARLOS M OSORIO CARRION
[ADDRESS ON FILE]

CARLOS M OTERO DE JESUS
[ADDRESS ON FILE]

CARLOS M OTERO ORTIZ
[ADDRESS ON FILE]

CARLOS M OTERO RIVAS
[ADDRESS ON FILE]

CARLOS M OTERO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M OTERO ROSA
[ADDRESS ON FILE]

CARLOS M PABON VELLON
[ADDRESS ON FILE]

CARLOS M PADIN BIBILONI

CARLOS M PAGAN COLON
[ADDRESS ON FILE]

CARLOS M PAGAN DOMENECH
[ADDRESS ON FILE]

CARLOS M PAGAN GARCIA

CARLOS M PAGAN RIVERA

CARLOS M PAGAN SUAREZ
[ADDRESS ON FILE]

CARLOS M PAGAN TORRES

CARLOS M PARIS REYES
[ADDRESS ON FILE]

CARLOS M PASSALACQUA SANTIAGO
[ADDRESS ON FILE]

CARLOS M PASSALACQUA STGO
[ADDRESS ON FILE]

CARLOS M PATINO CHAPARRO

CARLOS M PENA MALDONADO
[ADDRESS ON FILE]

CARLOS M PEPIN FIGUEROA
[ADDRESS ON FILE]

CARLOS M PEREZ ESCOBAR
[ADDRESS ON FILE]

CARLOS M PEREZ FEBRES
[ADDRESS ON FILE]

CARLOS M PEREZ FIGUEROA

CARLOS M PEREZ GARCIA
[ADDRESS ON FILE]

CARLOS M PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS M PEREZ RIVERA
[ADDRESS ON FILE]

CARLOS M PEREZ TORRES
[ADDRESS ON FILE]

CARLOS M PEREZ TORRES
[ADDRESS ON FILE]

CARLOS M PILLOT ORTIZ
[ADDRESS ON FILE]

CARLOS M PINA CASTANEDA
[ADDRESS ON FILE]

CARLOS M PINA CHINEA
[ADDRESS ON FILE]

CARLOS M PINEDA JESUS
[ADDRESS ON FILE]

CARLOS M PIZARRO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M PONCE MATIAS
[ADDRESS ON FILE]

CARLOS M QUINONES LOPEZ
[ADDRESS ON FILE]

CARLOS M QUIÑONES LOPEZ
[ADDRESS ON FILE]

CARLOS M QUIÑONES ORTIZ
[ADDRESS ON FILE]

CARLOS M QUIÑONES TORO
[ADDRESS ON FILE]

CARLOS M RAIMUNDI BRUNO
[ADDRESS ON FILE]

CARLOS M RAMIREZ ROSARIO
[ADDRESS ON FILE]

CARLOS M RAMOS

CARLOS M RAMOS AVILES
[ADDRESS ON FILE]

CARLOS M RAMOS BONILLA

CARLOS M RAMOS CRUZ
[ADDRESS ON FILE]

CARLOS M RAMOS GONZALEZ
[ADDRESS ON FILE]

CARLOS M RAMOS NAZARIO

CARLOS M RAMOS RAMOS

CARLOS M RAMOS RUIZ

CARLOS M RAMOS SANCHEZ
[ADDRESS ON FILE]

CARLOS M RAMOS TORRES
[ADDRESS ON FILE]

CARLOS M REINAT ROSARIO

CARLOS M RESTO RAMOS
[ADDRESS ON FILE]

CARLOS M REYES ROSADO
[ADDRESS ON FILE]

CARLOS M RIOS FERREIRA

CARLOS M RIOS ORTIZ
[ADDRESS ON FILE]

CARLOS M RIVAS RAMOS
[ADDRESS ON FILE]

CARLOS M RIVERA AVILES
[ADDRESS ON FILE]

CARLOS M RIVERA BERRIOS
[ADDRESS ON FILE]

CARLOS M RIVERA ESTRELLA
[ADDRESS ON FILE]

CARLOS M RIVERA FALU
[ADDRESS ON FILE]

CARLOS M RIVERA FELICIANO
[ADDRESS ON FILE]

CARLOS M RIVERA FLORES
[ADDRESS ON FILE]

CARLOS M RIVERA FLORES
[ADDRESS ON FILE]

CARLOS M RIVERA GEIGEL
[ADDRESS ON FILE]

CARLOS M RIVERA GINES

CARLOS M RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS M RIVERA IRIZARRY
[ADDRESS ON FILE]

CARLOS M RIVERA LOPEZ
[ADDRESS ON FILE]

CARLOS M RIVERA MARTINEZ
[ADDRESS ON FILE]

CARLOS M RIVERA MATOS
[ADDRESS ON FILE]

CARLOS M RIVERA MELENDEZ
[ADDRESS ON FILE]

CARLOS M RIVERA RAMOS
[ADDRESS ON FILE]

CARLOS M RIVERA RENTAS
[ADDRESS ON FILE]

CARLOS M RIVERA RESTO
[ADDRESS ON FILE]

CARLOS M RIVERA RIOS
[ADDRESS ON FILE]

CARLOS M RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS M RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS M RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS M RIVERA RODRIGU
[ADDRESS ON FILE]

CARLOS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M RIVERA SANTIAGO
[ADDRESS ON FILE]

CARLOS M RIVERA SANTOS
[ADDRESS ON FILE]

CARLOS M RIVERA SOTO
[ADDRESS ON FILE]

CARLOS M RIVERA TORRES
[ADDRESS ON FILE]

CARLOS M RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARLOS M RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARLOS M ROBLES

CARLOS M ROBLES CARABALLO
[ADDRESS ON FILE]

CARLOS M ROBLES ITHIER
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ ANDINO

CARLOS M RODRIGUEZ AQUINO
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ ARCELAY
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ BAEZ
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ CABRERA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ CABRERA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ CARMONA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ COLON
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ COLON
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ CRESPO
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ DELANNOY
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ GALARZA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ GARCIA

CARLOS M RODRIGUEZ IBARRA

CARLOS M RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ MARTINE
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ MOTA

CARLOS M RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ PEA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ POMALES
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ ROJAS
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARLOS M RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARLOS M ROLON

CARLOS M ROLON CRUZ
[ADDRESS ON FILE]

CARLOS M ROLON VILLAFANE
[ADDRESS ON FILE]

CARLOS M ROMAN ESPADA

CARLOS M ROMAN JESUS
[ADDRESS ON FILE]

CARLOS M ROMAN RIVERA
[ADDRESS ON FILE]

CARLOS M ROMERO
[ADDRESS ON FILE]

CARLOS M ROSA LAGUER
[ADDRESS ON FILE]

CARLOS M ROSA LOPEZ
[ADDRESS ON FILE]

CARLOS M ROSA RIVERA
[ADDRESS ON FILE]

CARLOS M ROSADO TORRRES
[ADDRESS ON FILE]

CARLOS M ROSARIO CARDONA
[ADDRESS ON FILE]

CARLOS M ROSARIO FIGUER
[ADDRESS ON FILE]

CARLOS M ROSICH TORRES
[ADDRESS ON FILE]

CARLOS M RUIZ RUIZ
[ADDRESS ON FILE]

CARLOS M RUIZ SOSA
[ADDRESS ON FILE]

CARLOS M RUIZ VILLANUEVA
[ADDRESS ON FILE]

CARLOS M SAAVEDRA SERRANO
[ADDRESS ON FILE]

CARLOS M SALDANA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M SANCHEZ MEJIA

CARLOS M SANCHEZ PEREZ
[ADDRESS ON FILE]

CARLOS M SANCHEZ RIVERA
[ADDRESS ON FILE]

CARLOS M SANTA ORTIZ
[ADDRESS ON FILE]

CARLOS M SANTANA CORREA
[ADDRESS ON FILE]

CARLOS M SANTANA MEDRANO

CARLOS M SANTANA VAZQUEZ
[ADDRESS ON FILE]

CARLOS M SANTIAGO

CARLOS M SANTIAGO AYALA
[ADDRESS ON FILE]

CARLOS M SANTIAGO BURGOS
[ADDRESS ON FILE]

CARLOS M SANTIAGO CABRERA
[ADDRESS ON FILE]

CARLOS M SANTIAGO CANCEL
[ADDRESS ON FILE]

CARLOS M SANTIAGO FELICIAN
[ADDRESS ON FILE]

CARLOS M SANTIAGO GAUTIER
[ADDRESS ON FILE]

CARLOS M SANTIAGO LLERA
[ADDRESS ON FILE]

CARLOS M SANTIAGO MALDONAD
[ADDRESS ON FILE]

CARLOS M SANTIAGO OYOLA
[ADDRESS ON FILE]

CARLOS M SANTIAGO PENA
[ADDRESS ON FILE]

CARLOS M SANTIAGO RAMOS
[ADDRESS ON FILE]

CARLOS M SANTIAGO RAMOS
[ADDRESS ON FILE]

CARLOS M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARLOS M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARLOS M SANTIAGO SANTISTE

CARLOS M SANTIAGO SOLANO

CARLOS M SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

CARLOS M SANTINI RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M SANTOS LEON
[ADDRESS ON FILE]

CARLOS M SANTOS RIVERA
[ADDRESS ON FILE]

CARLOS M SEDA MATOS
[ADDRESS ON FILE]

CARLOS M SEGARRA ORTIZ

CARLOS M SEGUINOT VELEZ
[ADDRESS ON FILE]

CARLOS M SEPULVEDA RIVERA
[ADDRESS ON FILE]

CARLOS M SEPULVEDA ROSAS
[ADDRESS ON FILE]

CARLOS M SEPULVEDA SANTIAGO
[ADDRESS ON FILE]

CARLOS M SERRANO ROSARIO
[ADDRESS ON FILE]

CARLOS M SIERRA VEGA
[ADDRESS ON FILE]

CARLOS M SOLIS ARROYO
[ADDRESS ON FILE]

CARLOS M SOTO BONILLA
[ADDRESS ON FILE]

CARLOS M SOTO CALDERON
[ADDRESS ON FILE]

CARLOS M SOTO RAMOS
[ADDRESS ON FILE]

CARLOS M SOTO TORRES
[ADDRESS ON FILE]

CARLOS M SUAREZ PEREZ
[ADDRESS ON FILE]

CARLOS M SUD CABAN

CARLOS M TAPIA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS M TEXEIRA GONZALEZ
[ADDRESS ON FILE]

CARLOS M TIRADO FONSECA
[ADDRESS ON FILE]

CARLOS M TIRADO MATTA
[ADDRESS ON FILE]

CARLOS M TIRADO MENDEZ
[ADDRESS ON FILE]

CARLOS M TOLEDO REYES
[ADDRESS ON FILE]

CARLOS M TOLENTINO MARRERO
[ADDRESS ON FILE]

CARLOS M TOMASSINI CARDONA
[ADDRESS ON FILE]

CARLOS M TORRES ALSINA

CARLOS M TORRES COLON
[ADDRESS ON FILE]

CARLOS M TORRES CRUZ
[ADDRESS ON FILE]

CARLOS M TORRES MORAN

CARLOS M TORRES NAVARRO
[ADDRESS ON FILE]

CARLOS M TORRES ORTIZ
[ADDRESS ON FILE]

CARLOS M TORRES QUIROS

CARLOS M TORRES RIOS
[ADDRESS ON FILE]

CARLOS M TORRES RIVERA
[ADDRESS ON FILE]

CARLOS M TORRES RIVERA
[ADDRESS ON FILE]

CARLOS M TORRES SANTIAGO
[ADDRESS ON FILE]

CARLOS M TORRES TORRES
[ADDRESS ON FILE]

CARLOS M TOSTE TORRES
[ADDRESS ON FILE]

CARLOS M VALENTIN AVELLANE
[ADDRESS ON FILE]

CARLOS M VALENTIN AVELLANET
[ADDRESS ON FILE]

CARLOS M VALENTIN GONZALEZ
[ADDRESS ON FILE]

CARLOS M VALENTIN RIVERA
[ADDRESS ON FILE]

CARLOS M VALENTINE MALDONADO
[ADDRESS ON FILE]

CARLOS M VALLE OCANA

CARLOS M VARELA MENDOZA
[ADDRESS ON FILE]

CARLOS M VARGAS GONZALEZ
[ADDRESS ON FILE]

CARLOS M VARGAS SANTIAGO
[ADDRESS ON FILE]

CARLOS M VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS M VAZQUEZ ROSA
[ADDRESS ON FILE]

CARLOS M VEGA BENEJAN
[ADDRESS ON FILE]

CARLOS M VEGA MUNIZ
[ADDRESS ON FILE]

CARLOS M VEGA NAZARIO
[ADDRESS ON FILE]

CARLOS M VEGA VEGA
[ADDRESS ON FILE]

CARLOS M VELAZQUEZ FLORES
[ADDRESS ON FILE]

CARLOS M VELAZQUEZ MENDOZA
[ADDRESS ON FILE]

CARLOS M VELAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS M VELEZ ASTACIO
[ADDRESS ON FILE]

CARLOS M VELEZ DAVILA
[ADDRESS ON FILE]

CARLOS M VELEZ LOPEZ
[ADDRESS ON FILE]

CARLOS M VELEZ RAMIREZ
[ADDRESS ON FILE]

CARLOS M VELEZ RAMOS
[ADDRESS ON FILE]

CARLOS M VENTURA SANCHEZ
[ADDRESS ON FILE]

CARLOS M VERA HEREDIA

CARLOS M VERA MARIN
[ADDRESS ON FILE]

CARLOS M VERGES RODRIGUEZ

CARLOS M VERGNE LAW OFFICES
ATTN CARLOS M VERGNE VARGAS
24 MARIANA BRACETTI
2ND FLOOR
SAN JUAN, PR  00925

CARLOS M VIDAL BENITEZ
[ADDRESS ON FILE]

CARLOS M VIERA GARCIA
[ADDRESS ON FILE]

CARLOS M VILLANUEVA CAMPOS
[ADDRESS ON FILE]

CARLOS M VILLANUEVA CAMPOS
[ADDRESS ON FILE]

CARLOS M VILLARONGA BLANCO
[ADDRESS ON FILE]

CARLOS M ZACCHEUS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS M ZAMBRANA CARTAGENA
[ADDRESS ON FILE]

CARLOS M ZENO AYALA
[ADDRESS ON FILE]

CARLOS MADERA CORTES
[ADDRESS ON FILE]

CARLOS MADRID BARRETO
[ADDRESS ON FILE]

CARLOS MAISONET CORREA

CARLOS MAISONET GALIANO
[ADDRESS ON FILE]

CARLOS MALARET MARTINEZ
[ADDRESS ON FILE]

CARLOS MALARET RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MALAVE COSME
[ADDRESS ON FILE]

CARLOS MALDONADO BAEZ
[ADDRESS ON FILE]

CARLOS MALDONADO BENABE
[ADDRESS ON FILE]

CARLOS MALDONADO BERMUDEZ
[ADDRESS ON FILE]

CARLOS MALDONADO COLON
[ADDRESS ON FILE]

CARLOS MALDONADO CORTES
[ADDRESS ON FILE]

CARLOS MALDONADO FEBLES
[ADDRESS ON FILE]

CARLOS MALDONADO GONZALEZ
[ADDRESS ON FILE]

CARLOS MALDONADO MALDONADO
[ADDRESS ON FILE]

CARLOS MALDONADO MALDONADO
[ADDRESS ON FILE]

CARLOS MALDONADO MEDINA
[ADDRESS ON FILE]

CARLOS MALDONADO MONTIJO
[ADDRESS ON FILE]

CARLOS MALDONADO MORALES
[ADDRESS ON FILE]

CARLOS MALDONADO MUNOZ
[ADDRESS ON FILE]

CARLOS MALDONADO NIEVES
[ADDRESS ON FILE]

CARLOS MALDONADO PEREZ

CARLOS MALDONADO RIVERA
[ADDRESS ON FILE]

CARLOS MALDONADO RIVERA
[ADDRESS ON FILE]

CARLOS MALDONADO RIVERA
[ADDRESS ON FILE]

CARLOS MALDONADO ROBLES
[ADDRESS ON FILE]

CARLOS MALDONADO ROSADO
[ADDRESS ON FILE]

CARLOS MALDONADO SANCHEZ
[ADDRESS ON FILE]

CARLOS MALDONADO SEMPRIT
[ADDRESS ON FILE]

CARLOS MALDONADO SERRANO
[ADDRESS ON FILE]

CARLOS MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CARLOS MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

CARLOS MALDONADO
[ADDRESS ON FILE]

CARLOS MALDONADO
[ADDRESS ON FILE]

CARLOS MALDONADO
[ADDRESS ON FILE]

CARLOS MANSO FUENTES
[ADDRESS ON FILE]

CARLOS MANTARAS PABON
[ADDRESS ON FILE]

CARLOS MANUEL ALVIRA

CARLOS MANUEL AVILES JIMENEZ
[ADDRESS ON FILE]

CARLOS MANUEL CASTRO SANTIAGO
[ADDRESS ON FILE]

CARLOS MANUEL COLON

CARLOS MANUEL GONZALEZ ANDUJAR

CARLOS MANUEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MANUEL RIVERA
[ADDRESS ON FILE]

CARLOS MANUEL RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MANUEL ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MANUEL SANTOS FIGUEROA
[ADDRESS ON FILE]

CARLOS MARCANO LOPEZ

CARLOS MARCANO ORTIZ
[ADDRESS ON FILE]

CARLOS MARCANO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MARCHANY RIVERA
[ADDRESS ON FILE]

CARLOS MARCIAL LOPEZ

CARLOS MARGOLLA REYES
[ADDRESS ON FILE]

CARLOS MARIN MONTANEZ
[ADDRESS ON FILE]

CARLOS MARIN ROSARIO
[ADDRESS ON FILE]

CARLOS MARQUEZ CRUZ
[ADDRESS ON FILE]

CARLOS MARQUEZ MIRANDA
[ADDRESS ON FILE]

CARLOS MARQUEZ PARRILLA
[ADDRESS ON FILE]

CARLOS MARQUEZ RODRIGUEZ

CARLOS MARRERO BRACERO
[ADDRESS ON FILE]

CARLOS MARRERO CARABALLO
[ADDRESS ON FILE]

CARLOS MARRERO LEON
[ADDRESS ON FILE]

CARLOS MARRERO MARRERO
[ADDRESS ON FILE]

CARLOS MARRERO MEDINA
[ADDRESS ON FILE]

CARLOS MARRERO MEDINA
[ADDRESS ON FILE]

CARLOS MARRERO MONTALVO
[ADDRESS ON FILE]

CARLOS MARRERO QUINONES
[ADDRESS ON FILE]

CARLOS MARRERO RIVERA
[ADDRESS ON FILE]

CARLOS MARRERO VELAZQUEZ
[ADDRESS ON FILE]

CARLOS MARTI DIAZ
[ADDRESS ON FILE]

CARLOS MARTIN CLAUSELLS

CARLOS MARTINEZ ALICEA
[ADDRESS ON FILE]

CARLOS MARTINEZ ANDINO

CARLOS MARTINEZ APONTE
[ADDRESS ON FILE]

CARLOS MARTINEZ BAEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ BARRETO
[ADDRESS ON FILE]

CARLOS MARTINEZ BAYRON
[ADDRESS ON FILE]

CARLOS MARTINEZ BERRIOS
[ADDRESS ON FILE]

CARLOS MARTINEZ BRACERO
[ADDRESS ON FILE]

CARLOS MARTINEZ CANTELLOPS
[ADDRESS ON FILE]

CARLOS MARTINEZ CASILLAS
[ADDRESS ON FILE]

CARLOS MARTINEZ CASTRO
[ADDRESS ON FILE]

CARLOS MARTINEZ DE JESUS
[ADDRESS ON FILE]

CARLOS MARTINEZ FERNANDEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS MARTINEZ FONTANEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ GARCIA

CARLOS MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ JUARBE
[ADDRESS ON FILE]

CARLOS MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ MARRERO
[ADDRESS ON FILE]

CARLOS MARTINEZ MORALES
[ADDRESS ON FILE]

CARLOS MARTINEZ ONEILL
[ADDRESS ON FILE]

CARLOS MARTINEZ PENA
[ADDRESS ON FILE]

CARLOS MARTINEZ PEPIN
[ADDRESS ON FILE]

CARLOS MARTINEZ PLAZA
[ADDRESS ON FILE]

CARLOS MARTINEZ POU

CARLOS MARTINEZ QUINONES
[ADDRESS ON FILE]

CARLOS MARTINEZ RIVERA
[ADDRESS ON FILE]

CARLOS MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ ROMAN
[ADDRESS ON FILE]

CARLOS MARTINEZ SALGADO
[ADDRESS ON FILE]

CARLOS MARTINEZ SERRANO
[ADDRESS ON FILE]

CARLOS MARTINEZ SIMONETTI
[ADDRESS ON FILE]

CARLOS MARTINEZ SOTO
[ADDRESS ON FILE]

CARLOS MARTINEZ TENORIO
[ADDRESS ON FILE]

CARLOS MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ VELEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ VELEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ
[ADDRESS ON FILE]

CARLOS MARTINEZ
[ADDRESS ON FILE]

CARLOS MARTIR RIVERA
[ADDRESS ON FILE]

CARLOS MATEO ALERS
[ADDRESS ON FILE]

CARLOS MATEO BURGOS
[ADDRESS ON FILE]

CARLOS MATIAS ACEVEDO
[ADDRESS ON FILE]

CARLOS MATIAS ARROYO

CARLOS MATIAS ECHEVARRIA
[ADDRESS ON FILE]

CARLOS MATIENZO ROMERO

CARLOS MATOS ASTACIO
[ADDRESS ON FILE]

CARLOS MATOS COLON
[ADDRESS ON FILE]

CARLOS MATOS GONZALEZ
[ADDRESS ON FILE]

CARLOS MATOS LEON
[ADDRESS ON FILE]

CARLOS MATOS MEDINA
[ADDRESS ON FILE]

CARLOS MATOS MORALES
[ADDRESS ON FILE]

CARLOS MATOS MORALES
[ADDRESS ON FILE]

CARLOS MATOS ORTIZ
[ADDRESS ON FILE]

CARLOS MATOS RIVERA
[ADDRESS ON FILE]

CARLOS MATOS SANTANA
[ADDRESS ON FILE]

CARLOS MATOS VEGA
[ADDRESS ON FILE]

CARLOS MATOS
[ADDRESS ON FILE]

CARLOS MATOS
[ADDRESS ON FILE]

CARLOS MATTA PINA
[ADDRESS ON FILE]

CARLOS MATTA RIVERA
[ADDRESS ON FILE]

CARLOS MATTA SANCHEZ

CARLOS MATTA
PO BOX 191389
SAN JUAN, PR  00919-1389

CARLOS MATTEI NAZARIO
[ADDRESS ON FILE]

CARLOS MAURAS DIAZ
[ADDRESS ON FILE]

CARLOS MAYSONET NEGRON
[ADDRESS ON FILE]

CARLOS MAYSONET VAZQUEZ

CARLOS MBERLINGERI SERRANO
[ADDRESS ON FILE]

CARLOS MC DOUGALL ANGLADA

CARLOS MEDINA AYALA
[ADDRESS ON FILE]

CARLOS MEDINA CENTENO
[ADDRESS ON FILE]

CARLOS MEDINA GERENA
[ADDRESS ON FILE]

CARLOS MEDINA MELENDEZ
[ADDRESS ON FILE]

CARLOS MEDINA NOVOA
[ADDRESS ON FILE]

CARLOS MEDINA OCASIO
[ADDRESS ON FILE]

CARLOS MEDINA ORTIZ
[ADDRESS ON FILE]

CARLOS MEDINA RIVERA
[ADDRESS ON FILE]

CARLOS MEDINA SANCHEZ
[ADDRESS ON FILE]

CARLOS MEDINA SIERRA
[ADDRESS ON FILE]

CARLOS MEDINA SOTO
[ADDRESS ON FILE]

CARLOS MEDINA TORRES
[ADDRESS ON FILE]

CARLOS MEDINA TORRES
[ADDRESS ON FILE]

CARLOS MELENDEZ BRILLON
[ADDRESS ON FILE]

CARLOS MELENDEZ COLON
[ADDRESS ON FILE]

CARLOS MELENDEZ COSME
[ADDRESS ON FILE]

CARLOS MELENDEZ DE JESUS
[ADDRESS ON FILE]

CARLOS MELENDEZ FUENT
[ADDRESS ON FILE]

CARLOS MELENDEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS MELENDEZ MALDONADO

CARLOS MELENDEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS MELENDEZ NEGRON

CARLOS MELENDEZ ORTIZ
[ADDRESS ON FILE]

CARLOS MELENDEZ RAMOS
[ADDRESS ON FILE]

CARLOS MELENDEZ RAMOS
[ADDRESS ON FILE]

CARLOS MELENDEZ RODRIGUEZ

CARLOS MELENDEZ SELLA
[ADDRESS ON FILE]

CARLOS MELENDEZ SOLER
[ADDRESS ON FILE]

CARLOS MENA RIVERA
[ADDRESS ON FILE]

CARLOS MENCHACA TORRES
[ADDRESS ON FILE]

CARLOS MENDEZ CAJIGAS
[ADDRESS ON FILE]

CARLOS MENDEZ CLAUDIO
[ADDRESS ON FILE]

CARLOS MENDEZ DAVID
[ADDRESS ON FILE]

CARLOS MENDEZ LOPEZ

CARLOS MENDEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS MENDEZ MENDEZ
[ADDRESS ON FILE]

CARLOS MENDEZ MENDEZ
[ADDRESS ON FILE]

CARLOS MENDEZ ORTIZ

CARLOS MENDEZ QUINONEZ
[ADDRESS ON FILE]

CARLOS MENDEZ RIOS
[ADDRESS ON FILE]

CARLOS MENDEZ SANTIAGO

CARLOS MENDEZ SAURI
[ADDRESS ON FILE]

CARLOS MENDOZA QUINONEZ
[ADDRESS ON FILE]

CARLOS MERCADO

CARLOS MERCADO ALMODOVAR
[ADDRESS ON FILE]

CARLOS MERCADO CABRERA
[ADDRESS ON FILE]

CARLOS MERCADO COLON
[ADDRESS ON FILE]

CARLOS MERCADO MALDONADO
[ADDRESS ON FILE]

CARLOS MERCADO MARTINEZ
[ADDRESS ON FILE]

CARLOS MERCADO MORALES

CARLOS MERCADO PUMARES
[ADDRESS ON FILE]

CARLOS MERCADO RIVERA
[ADDRESS ON FILE]

CARLOS MERCADO RIVERA
[ADDRESS ON FILE]

CARLOS MERCADO ROMAN

CARLOS MERCADO SANTOS
[ADDRESS ON FILE]

CARLOS MERCADO TORRES
[ADDRESS ON FILE]

CARLOS MERCADO VEGA
[ADDRESS ON FILE]

CARLOS MERCED LOPEZ
[ADDRESS ON FILE]

CARLOS MERCED POU
[ADDRESS ON FILE]

CARLOS MERCED RUIZ
[ADDRESS ON FILE]

CARLOS MERCED TORRES
[ADDRESS ON FILE]

CARLOS MIGUEL CORIANO ROSARIO

CARLOS MIGUEL RODRIGUEZ IBARRA
[ADDRESS ON FILE]

CARLOS MILAN RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MILIAN RIVERA
[ADDRESS ON FILE]

CARLOS MILLAN MORALES

CARLOS MILLIN SANTIAGO
[ADDRESS ON FILE]

CARLOS MIRANDA

CARLOS MIRANDA CRUZ
[ADDRESS ON FILE]

CARLOS MIRANDA FEBO

CARLOS MIRANDA QUINTANA
[ADDRESS ON FILE]

CARLOS MIRANDA SANTOS
[ADDRESS ON FILE]

CARLOS MITCHEL RIVERA
[ADDRESS ON FILE]

CARLOS MMARCANO GARCIA
[ADDRESS ON FILE]

CARLOS MOJICA COLLAZO
[ADDRESS ON FILE]

CARLOS MOJICA DIAZ
[ADDRESS ON FILE]

CARLOS MOLINA CASTILLO
[ADDRESS ON FILE]

CARLOS MOLINA RAMIREZ

CARLOS MOLINA RAMOS
[ADDRESS ON FILE]

CARLOS MOLINA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MOLINA SANTANA
[ADDRESS ON FILE]

CARLOS MOLINA SANTIAGO

CARLOS MOLINA SANTOS
[ADDRESS ON FILE]

CARLOS MOLINA TORRES
[ADDRESS ON FILE]

CARLOS MOLINA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS MOLINI MARIANI
[ADDRESS ON FILE]

CARLOS MOLINI SANTOS
[ADDRESS ON FILE]

CARLOS MOLL BETANCOURT
[ADDRESS ON FILE]

CARLOS MONTALVO MALDONADO

CARLOS MONTALVO RIVERA
[ADDRESS ON FILE]

CARLOS MONTALVO RIVERA
[ADDRESS ON FILE]

CARLOS MONTANEZ CONCEPCION

CARLOS MONTANEZ FERNANDEZ

CARLOS MONTANEZ GUZMAN
[ADDRESS ON FILE]

CARLOS MONTELARA TIRADO

CARLOS MONTERO LOPEZ
[ADDRESS ON FILE]

CARLOS MONTES GONZALEZ
[ADDRESS ON FILE]

CARLOS MONTIJO MEDINA
[ADDRESS ON FILE]

CARLOS MORALES APONTE
[ADDRESS ON FILE]

CARLOS MORALES CARABALLO
[ADDRESS ON FILE]

CARLOS MORALES CARTAGENA
[ADDRESS ON FILE]

CARLOS MORALES CARTAGENA
[ADDRESS ON FILE]

CARLOS MORALES CRUZ
[ADDRESS ON FILE]

CARLOS MORALES DELGADO

CARLOS MORALES GONZALEZ
[ADDRESS ON FILE]

CARLOS MORALES GONZALEZ
[ADDRESS ON FILE]

CARLOS MORALES GUZMAN
[ADDRESS ON FILE]

CARLOS MORALES ISAAC
[ADDRESS ON FILE]

CARLOS MORALES LEBRON
[ADDRESS ON FILE]

CARLOS MORALES LOPEZ
[ADDRESS ON FILE]

CARLOS MORALES LORENZI
[ADDRESS ON FILE]

CARLOS MORALES MONELL
[ADDRESS ON FILE]

CARLOS MORALES MORALES
[ADDRESS ON FILE]

CARLOS MORALES ONEILL
[ADDRESS ON FILE]

CARLOS MORALES OTERO
[ADDRESS ON FILE]

CARLOS MORALES PADILLA
[ADDRESS ON FILE]

CARLOS MORALES PARSON
[ADDRESS ON FILE]

CARLOS MORALES PIEVE
[ADDRESS ON FILE]

CARLOS MORALES RAMOS
[ADDRESS ON FILE]

CARLOS MORALES RIVERA
[ADDRESS ON FILE]

CARLOS MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MORALES RUIZ
[ADDRESS ON FILE]

CARLOS MORALES SANTIAGO
[ADDRESS ON FILE]

CARLOS MORALES TORRES
[ADDRESS ON FILE]

CARLOS MORALES VELEZ
[ADDRESS ON FILE]

CARLOS MORALES VIDAL
[ADDRESS ON FILE]

CARLOS MORALES VILLODAS
[ADDRESS ON FILE]

CARLOS MORELL MARTELL

CARLOS MORENO ARROYO
[ADDRESS ON FILE]

CARLOS MORENO PONES
[ADDRESS ON FILE]

CARLOS MORENO ORENGO
[ADDRESS ON FILE]

CARLOS MORET SANTIAGO
[ADDRESS ON FILE]

CARLOS MUJICA MUJICA
[ADDRESS ON FILE]

CARLOS MULER NIEVES
[ADDRESS ON FILE]

CARLOS MULERO PEDROZA
[ADDRESS ON FILE]

CARLOS MULERO PEREZ
[ADDRESS ON FILE]

CARLOS MULLER COTTO
[ADDRESS ON FILE]

CARLOS MUNERA ACEVEDO
[ADDRESS ON FILE]

CARLOS MUNIZ CUCUTA
[ADDRESS ON FILE]

CARLOS MUNIZ ORTEGA
[ADDRESS ON FILE]

CARLOS MUNIZ PEREZ
[ADDRESS ON FILE]

CARLOS MUNIZ PEREZ
[ADDRESS ON FILE]

CARLOS MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS MUNIZ SANTIAGO
[ADDRESS ON FILE]

CARLOS MUNIZ TORRES

CARLOS MUNIZ VELEZ
[ADDRESS ON FILE]

CARLOS MUNOZ

CARLOS MUNOZ CAMACHO
[ADDRESS ON FILE]

CARLOS MUNOZ COLON
[ADDRESS ON FILE]

CARLOS MUNOZ SANTAELLA
[ADDRESS ON FILE]

CARLOS MUOZ ROSARIO
[ADDRESS ON FILE]

CARLOS N ACEVEDO FAJARDO
[ADDRESS ON FILE]

CARLOS N ASTOR REYES
[ADDRESS ON FILE]

CARLOS N BERRIOS RAMOS
[ADDRESS ON FILE]

CARLOS N CANDELARIO RIVERA
[ADDRESS ON FILE]

CARLOS N CARRION CARMONA
[ADDRESS ON FILE]

CARLOS N CUCURELLA QUINONES
[ADDRESS ON FILE]

CARLOS N DE JESUS ARROYO
[ADDRESS ON FILE]

CARLOS N DIAZ DE JESUS
[ADDRESS ON FILE]

CARLOS N GARAY SENQUIZ
[ADDRESS ON FILE]

CARLOS N GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARLOS N GONZALEZ REYES
[ADDRESS ON FILE]

CARLOS N LOPEZ ROBLES
[ADDRESS ON FILE]

CARLOS N MALAVE PEREZ
[ADDRESS ON FILE]

CARLOS N MARTINEZ CLAUDIO
[ADDRESS ON FILE]

CARLOS N N MEDINA ALAMO
[ADDRESS ON FILE]

CARLOS N NEGRON MALDONADO
[ADDRESS ON FILE]

CARLOS N NIEVES BARBOSA
[ADDRESS ON FILE]

CARLOS N PADILLA PADILLA
[ADDRESS ON FILE]

CARLOS N QUINONES ACEVEDO
[ADDRESS ON FILE]

CARLOS N QUINTANA JUSINO
[ADDRESS ON FILE]

CARLOS N RAMOS CISNERO
[ADDRESS ON FILE]

CARLOS N RIVERA PAGAN
[ADDRESS ON FILE]

CARLOS N RODRÍGUEZ LAGARES
[ADDRESS ON FILE]

CARLOS N RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARLOS N RODRIGUEZ RIVERA

CARLOS N ROSARIO VEGA
[ADDRESS ON FILE]

CARLOS N SANTIAGO ARROYO
[ADDRESS ON FILE]

CARLOS N TORRES SANTIAGO

CARLOS N VANGAS PEREZ

CARLOS N VARONA PACHECO
[ADDRESS ON FILE]

CARLOS N VELEZ CASANOVA

CARLOS NAPOLEONI

CARLOS NARVAEZ MARRERO
[ADDRESS ON FILE]

CARLOS NAVARRO CARLOS
[ADDRESS ON FILE]

CARLOS NAZARIO CARTAGENA
[ADDRESS ON FILE]

CARLOS NAZARIO FLORES

CARLOS NAZARIO HERNANDEZ
[ADDRESS ON FILE]

CARLOS NAZARIO ORTIZ
[ADDRESS ON FILE]

CARLOS NAZARIO ROSADO
[ADDRESS ON FILE]

CARLOS NAZARIO TOLEDO
[ADDRESS ON FILE]

CARLOS NEGRON

CARLOS NEGRON AVILES
[ADDRESS ON FILE]

CARLOS NEGRON COLON

CARLOS NEGRON CRUZ
[ADDRESS ON FILE]

CARLOS NEGRON GUZMAN
[ADDRESS ON FILE]

CARLOS NEGRON MONTANEZ
[ADDRESS ON FILE]

CARLOS NEGRON MONTANEZ
[ADDRESS ON FILE]

CARLOS NEGRON MONTESINO
[ADDRESS ON FILE]

CARLOS NEGRON NEGRON
[ADDRESS ON FILE]

CARLOS NEGRON OLIVELLA

CARLOS NEGRON RAMOS
[ADDRESS ON FILE]

CARLOS NEGRON RIOS
[ADDRESS ON FILE]

CARLOS NEGRON RIVERA
[ADDRESS ON FILE]

CARLOS NEGRON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS NEGRON SANTIAGO
[ADDRESS ON FILE]

CARLOS NEGRON SANTOS
[ADDRESS ON FILE]

CARLOS NICOLE GONZALEZ
[ADDRESS ON FILE]

CARLOS NIEVES ALICEA
[ADDRESS ON FILE]

CARLOS NIEVES AYALA
[ADDRESS ON FILE]

CARLOS NIEVES CABALLERO
[ADDRESS ON FILE]

CARLOS NIEVES CAMARA
[ADDRESS ON FILE]

CARLOS NIEVES CANCEL
[ADDRESS ON FILE]

CARLOS NIEVES CONCEPCION
[ADDRESS ON FILE]

CARLOS NIEVES DROZ
[ADDRESS ON FILE]

CARLOS NIEVES IRIZARRY
[ADDRESS ON FILE]

CARLOS NIEVES LOPEZ
[ADDRESS ON FILE]

CARLOS NIEVES PEREZ
[ADDRESS ON FILE]

CARLOS NIEVES REYES
[ADDRESS ON FILE]

CARLOS NIEVES RIVERA
[ADDRESS ON FILE]

CARLOS NIEVES SANABRIA
[ADDRESS ON FILE]

CARLOS NIEVES SANTIAGO
[ADDRESS ON FILE]

CARLOS NIEVES SANTIAGO
[ADDRESS ON FILE]

CARLOS NIEVES SEMPRIT
[ADDRESS ON FILE]

CARLOS NIEVES SEPULVEDA
[ADDRESS ON FILE]

CARLOS NIEVES SUSTACHE
[ADDRESS ON FILE]

CARLOS NIEVES VARGAS
[ADDRESS ON FILE]

CARLOS NMUNOZ MARRERO
[ADDRESS ON FILE]

CARLOS NOEL PAGAN
[ADDRESS ON FILE]

CARLOS NORIEGA CRUZ
[ADDRESS ON FILE]

CARLOS NUNEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS O ALEMAN GONZALEZ
[ADDRESS ON FILE]

CARLOS O ANDUJAR GONZALEZ

CARLOS O APONTE PAGAN
[ADDRESS ON FILE]

CARLOS O ARBONA DE LEON
[ADDRESS ON FILE]

CARLOS O ARMSTRONG VALLECILLO
[ADDRESS ON FILE]

CARLOS O AROCHO RIVERA
[ADDRESS ON FILE]

CARLOS O CIRILO REYES
[ADDRESS ON FILE]

CARLOS O CORREA OQUENDO
[ADDRESS ON FILE]

CARLOS O CRESPO HEREDIA
[ADDRESS ON FILE]

CARLOS O CRUZ ROSADO

CARLOS O DELGADO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS O DIAZ MATOS
[ADDRESS ON FILE]

CARLOS O FLORES NAVARRO
[ADDRESS ON FILE]

CARLOS O FRATICELLI ANULL

CARLOS O GABRIEL PEREZ
[ADDRESS ON FILE]

CARLOS O GERENA GARCIA
[ADDRESS ON FILE]

CARLOS O GERENA GOMEZ
[ADDRESS ON FILE]

CARLOS O GUZMAN
[ADDRESS ON FILE]

CARLOS O HEREDIA MANGUAL
[ADDRESS ON FILE]

CARLOS O JIMENEZ PEREZ
[ADDRESS ON FILE]

CARLOS O JUARBE DOMINGUEZ

CARLOS O LOPEZ MALPICA
[ADDRESS ON FILE]

CARLOS O MELENDEZ NIEVES
[ADDRESS ON FILE]

CARLOS O MENDEZ CRUZ
[ADDRESS ON FILE]

CARLOS O MOLINA UMPIERRE
[ADDRESS ON FILE]

CARLOS O MORALES BORGES
[ADDRESS ON FILE]

CARLOS O O RODRIGUEZ PERE
[ADDRESS ON FILE]

CARLOS O ORTIZ LOZADA

CARLOS O ORTIZ SANTOS

CARLOS O PADILLA ORTIZ
[ADDRESS ON FILE]

CARLOS O PEREZ IRIZARRY
[ADDRESS ON FILE]

CARLOS O POLLOCK ARTEAGA
[ADDRESS ON FILE]

CARLOS O RIVERA JIMENEZ
[ADDRESS ON FILE]

CARLOS O RODRIGUEZ BRITO
[ADDRESS ON FILE]

CARLOS O RODRIGUEZ CABRERA

CARLOS O RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARLOS O RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARLOS O RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS O RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS O RODRIGUEZ VAZQU
[ADDRESS ON FILE]

CARLOS O RODRIGUEZ
[ADDRESS ON FILE]

CARLOS O ROSARIO RIVERA
[ADDRESS ON FILE]

CARLOS O SANTOS FIGUEROA

CARLOS O SOLIS RIVERA
[ADDRESS ON FILE]

CARLOS O TORRES DOMINGUEZ
[ADDRESS ON FILE]

CARLOS O TORRES DOMINGUEZ
[ADDRESS ON FILE]

CARLOS O TORRES FEBRES
[ADDRESS ON FILE]

CARLOS O TORRES FEBRES
[ADDRESS ON FILE]

CARLOS O TORRES ORTIZ
[ADDRESS ON FILE]

CARLOS O VIRELLA GARCIA
[ADDRESS ON FILE]

CARLOS OBELEN CHEVALIER
[ADDRESS ON FILE]

CARLOS OCASIO BORGES
[ADDRESS ON FILE]

CARLOS OCASIO BORRERO
[ADDRESS ON FILE]

CARLOS OCASIO COLLAZO
[ADDRESS ON FILE]

CARLOS OCASIO DIAZ
[ADDRESS ON FILE]

CARLOS OCASIO NAVARRETO
[ADDRESS ON FILE]

CARLOS OCASIO REYES
[ADDRESS ON FILE]

CARLOS OCASIO VAZQUEZ
[ADDRESS ON FILE]

CARLOS OJEDA CRUZ
[ADDRESS ON FILE]

CARLOS OJEDA GARCIA
[ADDRESS ON FILE]

CARLOS OJEDA HERNANDEZ
[ADDRESS ON FILE]

CARLOS OJEDA LOPEZ
[ADDRESS ON FILE]

CARLOS OJEDA RIVERA

CARLOS OJEDA ROSADO
[ADDRESS ON FILE]

CARLOS OLAN NIEVES
[ADDRESS ON FILE]

CARLOS OLAN PEREZ
[ADDRESS ON FILE]

CARLOS OLIVENCIA ALVAREZ
[ADDRESS ON FILE]

CARLOS OLIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS OLIVERAS COLON
[ADDRESS ON FILE]

CARLOS OLIVERAS GONZALEZ
[ADDRESS ON FILE]

CARLOS OLIVERAS GONZALEZ
[ADDRESS ON FILE]

CARLOS OLIVERAS LUNA
[ADDRESS ON FILE]

CARLOS OLIVERAS RIVERA
[ADDRESS ON FILE]

CARLOS OLIVERO LOPEZ
[ADDRESS ON FILE]

CARLOS OLIVERO SERABALLS
[ADDRESS ON FILE]

CARLOS OLIVO SOTO
[ADDRESS ON FILE]

CARLOS ONEILL NAZARIO
[ADDRESS ON FILE]

CARLOS OQUENDO MALDONADO
[ADDRESS ON FILE]

CARLOS OQUENDO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORAMA DIAZ

CARLOS ORAMA MATOS

CARLOS ORDUNA BORRERO
[ADDRESS ON FILE]

CARLOS ORTA MIRANDA
[ADDRESS ON FILE]

CARLOS ORTA PAGAN
[ADDRESS ON FILE]

CARLOS ORTEGA COLON
[ADDRESS ON FILE]

CARLOS ORTEGA COTTO
[ADDRESS ON FILE]

CARLOS ORTEGA CRUZ
[ADDRESS ON FILE]

CARLOS ORTEGA CRUZ
[ADDRESS ON FILE]

CARLOS ORTEGA NARVAEZ
[ADDRESS ON FILE]

CARLOS ORTIS ORTIS

CARLOS ORTIZ ALICEA
[ADDRESS ON FILE]

CARLOS ORTIZ ALVAREZ

CARLOS ORTIZ ARROYO
[ADDRESS ON FILE]

CARLOS ORTIZ ARROYO
[ADDRESS ON FILE]

CARLOS ORTIZ AYALA
[ADDRESS ON FILE]

CARLOS ORTIZ BURGOS
[ADDRESS ON FILE]

CARLOS ORTIZ CARMONA

CARLOS ORTIZ CARRILLO
[ADDRESS ON FILE]

CARLOS ORTIZ COLON
[ADDRESS ON FILE]

CARLOS ORTIZ COLON
[ADDRESS ON FILE]

CARLOS ORTIZ CORDERO
[ADDRESS ON FILE]

CARLOS ORTIZ CORREA

CARLOS ORTIZ DELGADO
[ADDRESS ON FILE]

CARLOS ORTIZ DELGADO
[ADDRESS ON FILE]

CARLOS ORTIZ DIAZ
[ADDRESS ON FILE]

CARLOS ORTIZ DIAZ
[ADDRESS ON FILE]

CARLOS ORTIZ ESPADA
[ADDRESS ON FILE]

CARLOS ORTIZ FIGUEROA
BO QUEBRADILLAS
PO BOX 824
BARRANQUITAS, PR 00794

CARLOS ORTIZ FIGUEROA
COL MARINES HUARRIOSA MALENA
PO BOX 2000
VEGA BAJA, PR 00694-2000

CARLOS ORTIZ FIGUEROA
PO BOX 824
BARRANQUITAS, PR 00794

CARLOS ORTIZ FLORES
[ADDRESS ON FILE]

CARLOS ORTIZ FRANQUIZ
[ADDRESS ON FILE]

CARLOS ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARLOS ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARLOS ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARLOS ORTIZ LEBRON
[ADDRESS ON FILE]

CARLOS ORTIZ MELENDEZ
[ADDRESS ON FILE]

CARLOS ORTIZ MOJICA

CARLOS ORTIZ MOYET
[ADDRESS ON FILE]

CARLOS ORTIZ NEGRON
[ADDRESS ON FILE]

CARLOS ORTIZ ORTIZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

CARLOS ORTIZ ORTIZ
HC 03 BOX 15337
COROZAL, PR 00783

CARLOS ORTIZ ORTIZ
[ADDRESS ON FILE]

CARLOS ORTIZ ORTIZ
MONTE SORIA II PARC96
APARTADO 635
AGUIRRE, PR 00704

CARLOS ORTIZ ORTIZ
R49 CLUZ ESTE
TOA BAJA, PR 00949

CARLOS ORTIZ ORTIZ
[ADDRESS ON FILE]

CARLOS ORTIZ PADILLA
[ADDRESS ON FILE]

CARLOS ORTIZ PINEIRO
[ADDRESS ON FILE]

CARLOS ORTIZ RESTO
[ADDRESS ON FILE]

CARLOS ORTIZ REYES
[ADDRESS ON FILE]

CARLOS ORTIZ REYES
[ADDRESS ON FILE]

CARLOS ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ORTIZ ROMAN
[ADDRESS ON FILE]

CARLOS ORTIZ ROSADO
[ADDRESS ON FILE]

CARLOS ORTIZ RUIZ
[ADDRESS ON FILE]

CARLOS ORTIZ SANCHO
[ADDRESS ON FILE]

CARLOS ORTIZ SANTANA
[ADDRESS ON FILE]

CARLOS ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARLOS ORTIZ SANTIAGO
CO MICHEL CORONA MUNOZ ESQ
110 CALLE BORINQUEN SUITE 41
TRUJILLO ALTO, PR 00976

CARLOS ORTIZ SANTIAGO
URB LA ESPERANZA 17 CALLE 9
VEGA ALTA, PR 00692

CARLOS ORTIZ SANTIAGO
URB LA ESPERANZA CALLE 9 I7
VEGA ALTA, PR 00692

CARLOS ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARLOS ORTIZ SARRAGA
[ADDRESS ON FILE]

CARLOS ORTIZ TORRES
CARMEN I TORRESTUTORA
PO BOX 1174
PATILLAS, PR 00723

CARLOS ORTIZ TORRES
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

CARLOS ORTIZ TORRES
[ADDRESS ON FILE]

CARLOS ORTIZ TORRES
[ADDRESS ON FILE]

CARLOS ORTIZ TORRES
PO BOX 1174
PATILLAS, PR 00723

CARLOS ORTIZ VAZQUEZ

CARLOS ORTIZ VEGA
[ADDRESS ON FILE]

CARLOS ORTIZ VEGA
[ADDRESS ON FILE]

CARLOS ORTIZ VEGA
[ADDRESS ON FILE]

CARLOS ORTIZ VILLODAS
[ADDRESS ON FILE]

CARLOS ORTIZ
[ADDRESS ON FILE]

CARLOS OSCAR MARCHI LOPEZ

CARLOS OSCAR RO D Z

CARLOS OSCAR VERDEJO AMARO
[ADDRESS ON FILE]

CARLOS OSTOLAZA MORALES

CARLOS OTERO COLON
[ADDRESS ON FILE]

CARLOS OTERO GOTAY

CARLOS OTERO LEON
[ADDRESS ON FILE]

CARLOS OTERO MALDONADO
[ADDRESS ON FILE]

CARLOS OTERO NEGRON
[ADDRESS ON FILE]

CARLOS OTERO OLIVERAS
[ADDRESS ON FILE]

CARLOS OTERO SIERRA
[ADDRESS ON FILE]

CARLOS OTERO VILLALOBOS

CARLOS OYOLA MALDONADO
[ADDRESS ON FILE]

CARLOS OYOLA RIOS
[ADDRESS ON FILE]

CARLOS OZORES BANCH
[ADDRESS ON FILE]

CARLOS P FUENTES AYALA
[ADDRESS ON FILE]

CARLOS P MEDINA ACOSTA
[ADDRESS ON FILE]

CARLOS P P VILLAMIL SUAREZ
[ADDRESS ON FILE]

CARLOS P PADILLA MARTINEZ
[ADDRESS ON FILE]

CARLOS P RODRIGUEZ BURGOS
[ADDRESS ON FILE]

CARLOS PABON

CARLOS PABON DENNIS
[ADDRESS ON FILE]

CARLOS PABON DENNIS
[ADDRESS ON FILE]

CARLOS PABON ROSELL
[ADDRESS ON FILE]

CARLOS PABON SANABRIA
[ADDRESS ON FILE]

CARLOS PABON SILVA
[ADDRESS ON FILE]

CARLOS PACHECO ALMESTICA
[ADDRESS ON FILE]

CARLOS PACHECO ALVARADO
[ADDRESS ON FILE]

CARLOS PACHECO AYALA
[ADDRESS ON FILE]

CARLOS PACHECO MELENDEZ
[ADDRESS ON FILE]

CARLOS PACHECO RIVERA
[ADDRESS ON FILE]

CARLOS PACHECO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS PACHECO TORRES
[ADDRESS ON FILE]

CARLOS PADILLA MAISONET
[ADDRESS ON FILE]

CARLOS PADILLA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS PADILLA SUAREZ
[ADDRESS ON FILE]

CARLOS PADILLA VARGAS
[ADDRESS ON FILE]

CARLOS PADIN MOYA
[ADDRESS ON FILE]

CARLOS PADRO COLON
[ADDRESS ON FILE]

CARLOS PAGAN CINTRON
[ADDRESS ON FILE]

CARLOS PAGAN CRUZ
[ADDRESS ON FILE]

CARLOS PAGAN HERNANDEZ
[ADDRESS ON FILE]

CARLOS PAGAN JIMENEZ
[ADDRESS ON FILE]

CARLOS PAGAN LOPEZ
[ADDRESS ON FILE]

CARLOS PAGAN MEDIAVILLA
[ADDRESS ON FILE]

CARLOS PAGAN PAGAN
[ADDRESS ON FILE]

CARLOS PAGAN SEDA

CARLOS PANTOJA MATTA
[ADDRESS ON FILE]

CARLOS PARDO

CARLOS PARIS MILLAN
[ADDRESS ON FILE]

CARLOS PARRILLA ALVAREZ
[ADDRESS ON FILE]

CARLOS PARRILLA CEBALLO
[ADDRESS ON FILE]

CARLOS PASTRANA FELICIANO

CARLOS PASTRANA PEREZ

CARLOS PAZ SANTOS
[ADDRESS ON FILE]

CARLOS PEDRAZA MORALES

CARLOS PELLICCIA ECHEVARRIA
[ADDRESS ON FILE]

CARLOS PELLOT FRANCO

CARLOS PELLOT LALLER
[ADDRESS ON FILE]

CARLOS PELLOT RODRIGUEZ
[ADDRESS ON FILE]

CARLOS PENA BETANCES
[ADDRESS ON FILE]

CARLOS PENA GARCIA
[ADDRESS ON FILE]

CARLOS PENA VAZQUEZ
[ADDRESS ON FILE]

CARLOS PENEDO B NO APELLIDO

CARLOS PEREA CHEVERE
[ADDRESS ON FILE]

CARLOS PEREIRA ALVARADO
[ADDRESS ON FILE]

CARLOS PEREZ ALLENDE
[ADDRESS ON FILE]

CARLOS PEREZ BARRETO
[ADDRESS ON FILE]

CARLOS PEREZ BERMUDEZ
[ADDRESS ON FILE]

CARLOS PEREZ CARRASCO
[ADDRESS ON FILE]

CARLOS PEREZ CASANOVA
[ADDRESS ON FILE]

CARLOS PEREZ CORDERO
[ADDRESS ON FILE]

CARLOS PEREZ CRUZ
[ADDRESS ON FILE]

CARLOS PEREZ CRUZ
[ADDRESS ON FILE]

CARLOS PEREZ DELGADO
[ADDRESS ON FILE]

CARLOS PEREZ FELICIANO
[ADDRESS ON FILE]

CARLOS PEREZ FERRER
[ADDRESS ON FILE]

CARLOS PEREZ FIZ
[ADDRESS ON FILE]

CARLOS PEREZ GARCIA
[ADDRESS ON FILE]

CARLOS PEREZ GARCIA
[ADDRESS ON FILE]

CARLOS PEREZ GARCIA
[ADDRESS ON FILE]

CARLOS PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS PEREZ JESUS
[ADDRESS ON FILE]

CARLOS PEREZ KOLB
[ADDRESS ON FILE]

CARLOS PEREZ LAUREANO
[ADDRESS ON FILE]

CARLOS PEREZ MALARET
[ADDRESS ON FILE]

CARLOS PEREZ MARRERO
[ADDRESS ON FILE]

CARLOS PEREZ MARTINEZ
[ADDRESS ON FILE]

CARLOS PEREZ MARTINEZ
[ADDRESS ON FILE]

CARLOS PEREZ MELENDEZ
[ADDRESS ON FILE]

CARLOS PEREZ MENDEZ

CARLOS PEREZ MERCED

CARLOS PEREZ MORALES
[ADDRESS ON FILE]

CARLOS PEREZ ORTIZ
[ADDRESS ON FILE]

CARLOS PEREZ ORTIZ
[ADDRESS ON FILE]

CARLOS PEREZ ORTIZ
[ADDRESS ON FILE]

CARLOS PEREZ ORTIZ
[ADDRESS ON FILE]

CARLOS PEREZ PACHECO
[ADDRESS ON FILE]

CARLOS PEREZ PACHECO
[ADDRESS ON FILE]

CARLOS PEREZ PENA
[ADDRESS ON FILE]

CARLOS PEREZ RAMOS
[ADDRESS ON FILE]

CARLOS PEREZ RAMOS
[ADDRESS ON FILE]

CARLOS PEREZ REYES
[ADDRESS ON FILE]

CARLOS PEREZ RIVERA
[ADDRESS ON FILE]

CARLOS PEREZ RIVERA
[ADDRESS ON FILE]

CARLOS PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS PEREZ ROMERO
[ADDRESS ON FILE]

CARLOS PEREZ ROSADO
[ADDRESS ON FILE]

CARLOS PEREZ SANTIAGO

CARLOS PEREZ SILVA

CARLOS PEREZ TORO
[ADDRESS ON FILE]

CARLOS PEREZ TORRES
[ADDRESS ON FILE]

CARLOS PEREZ TORRES
[ADDRESS ON FILE]

CARLOS PEREZ TORRES
[ADDRESS ON FILE]

CARLOS PEREZ VALENTIN
[ADDRESS ON FILE]

CARLOS PEREZ VALENTIN
[ADDRESS ON FILE]

CARLOS PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS PEREZ VEGA
[ADDRESS ON FILE]

CARLOS PEREZ VELAZQUEZ
[ADDRESS ON FILE]

CARLOS PEREZ VILLANUEVA
[ADDRESS ON FILE]

CARLOS PEREZ
[ADDRESS ON FILE]

CARLOS PEREZ
[ADDRESS ON FILE]

CARLOS PIETRI RODRIGUEZ

CARLOS PIETRI SANTIAGO
[ADDRESS ON FILE]

CARLOS PIMENTEL AGUILAR
[ADDRESS ON FILE]

CARLOS PINA CASTANEDA
[ADDRESS ON FILE]

CARLOS PINA TERRENO
[ADDRESS ON FILE]

CARLOS PINEIRO LAUREANO

CARLOS PINERO ARROYO

CARLOS PINTO SANCHEZ
[ADDRESS ON FILE]

CARLOS PIZARRO CHACON
[ADDRESS ON FILE]

CARLOS PIZARRO CRUZ
[ADDRESS ON FILE]

CARLOS PIZARRO LOPERENA
[ADDRESS ON FILE]

CARLOS PIZARRO MARTINEZ
[ADDRESS ON FILE]

CARLOS PIZARRO MARTINEZ
[ADDRESS ON FILE]

CARLOS PIZARRO MORALES
[ADDRESS ON FILE]

CARLOS PIZARRO RIVERA
[ADDRESS ON FILE]

CARLOS PIZARRO RIVERA
[ADDRESS ON FILE]

CARLOS PIZARRO SIERRA
[ADDRESS ON FILE]

CARLOS PIZARRO
[ADDRESS ON FILE]

CARLOS PLAUD VELAZQUEZ
[ADDRESS ON FILE]

CARLOS PLAUD VELAZQUEZ
[ADDRESS ON FILE]

CARLOS PLAZA GONZALEZ
[ADDRESS ON FILE]

CARLOS PLAZA LOPEZ
[ADDRESS ON FILE]

CARLOS PLAZA OSORIO
[ADDRESS ON FILE]

CARLOS PLAZA SANTIAGO
[ADDRESS ON FILE]

CARLOS POLIDURA ROSAS

CARLOS PONCE SANES

CARLOS PONCE SANTIAGO
[ADDRESS ON FILE]

CARLOS PORRATA NO APELLIDO

CARLOS PORTALATIN ESTEVES
[ADDRESS ON FILE]

CARLOS PORTALATIN VAZQUEZ
[ADDRESS ON FILE]

CARLOS POTALATIN MERCADO
[ADDRESS ON FILE]

CARLOS PRATTS FERRER
832 CALLE FLORAL
ISABELA, PR  00662-4220

CARLOS PRATTS FERRER
COL GLORIELLE ROMERO 20
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

CARLOS PRATTS VELEZ
[ADDRESS ON FILE]

CARLOS PUJOLS SOTO
[ADDRESS ON FILE]

CARLOS Q FEBLES GARCIA

CARLOS QUESTELL TORRES
[ADDRESS ON FILE]

CARLOS QUESTELL VIGAY
[ADDRESS ON FILE]

CARLOS QUILES DE LEON
[ADDRESS ON FILE]

CARLOS QUILES MORENO

CARLOS QUILES NIEVES
[ADDRESS ON FILE]

CARLOS QUILES VEGA
[ADDRESS ON FILE]

CARLOS QUINONES CALDERON
[ADDRESS ON FILE]

CARLOS QUINONES CAMACHO
[ADDRESS ON FILE]

CARLOS QUINONES COLOMBANI
[ADDRESS ON FILE]

CARLOS QUINONES CONCEPCION
[ADDRESS ON FILE]

CARLOS QUINONES CORCINO

CARLOS QUINONES JUSTINIANO
[ADDRESS ON FILE]

CARLOS QUINONES LOPEZ
[ADDRESS ON FILE]

CARLOS QUINONES NIEVES
[ADDRESS ON FILE]

CARLOS QUINONES ORTIZ
[ADDRESS ON FILE]

CARLOS QUINONES PEREZ
[ADDRESS ON FILE]

CARLOS QUINONES PIZARRO
[ADDRESS ON FILE]

CARLOS QUINONES RODRIGUEZ

CARLOS QUINONES SANCHEZ
[ADDRESS ON FILE]

CARLOS QUINONEZ TROCHE
[ADDRESS ON FILE]

CARLOS QUINONEZ VISBAL
[ADDRESS ON FILE]

CARLOS QUINTANA DELGADO
[ADDRESS ON FILE]

CARLOS QUINTANA MORELL
[ADDRESS ON FILE]

CARLOS QUINTERO LOPEZ

CARLOS QUIONES JUSTINI
[ADDRESS ON FILE]

CARLOS R A HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARLOS R ACEVEDO ORTIZ
[ADDRESS ON FILE]

CARLOS R ACEVEDO
[ADDRESS ON FILE]

CARLOS R ACOSTA OCASIO
[ADDRESS ON FILE]

CARLOS R ACUNA DUNN

CARLOS R AGUILAR MIELES
[ADDRESS ON FILE]

CARLOS R ALCOBA FREYTES

CARLOS R ALEMAR FERRER
[ADDRESS ON FILE]

CARLOS R ALFONSO COLON
[ADDRESS ON FILE]

CARLOS R ALICEA COLON
[ADDRESS ON FILE]

CARLOS R ALICEA CONTRERAS

CARLOS R ALICEA FEBUS

CARLOS R ALICEA GUZMAN

CARLOS R ALMODOVAR ALMODOV
[ADDRESS ON FILE]

CARLOS R ALMODOVAR RAMOS
[ADDRESS ON FILE]

CARLOS R ALVARADO MONTES
[ADDRESS ON FILE]

CARLOS R ALVARADO TORRES
[ADDRESS ON FILE]

CARLOS R ALVAREZ ESTEVEZ
[ADDRESS ON FILE]

CARLOS R ALVAREZ MOJICA
[ADDRESS ON FILE]

CARLOS R ALVELO RIJOS
[ADDRESS ON FILE]

CARLOS R AMBROSIANI PADILLA
[ADDRESS ON FILE]

CARLOS R AMILL CAMARENO

CARLOS R ANDUJAR GONZALEZ
[ADDRESS ON FILE]

CARLOS R ANDUJAR GONZALEZ
[ADDRESS ON FILE]

CARLOS R APONTE MARRERO
[ADDRESS ON FILE]

CARLOS R AQUINO MURGA
[ADDRESS ON FILE]

CARLOS R ARIETA RIVERA
[ADDRESS ON FILE]

CARLOS R ARROYO COLON
[ADDRESS ON FILE]

CARLOS R ARROYO DIAZ
[ADDRESS ON FILE]

CARLOS R ARROYO TULL
[ADDRESS ON FILE]

CARLOS R AVILES ANDUJAR
[ADDRESS ON FILE]

CARLOS R AYALA TORRES
[ADDRESS ON FILE]

CARLOS R BAEZ SANCHEZ
[ADDRESS ON FILE]

CARLOS R BAEZ VALDES
[ADDRESS ON FILE]

CARLOS R BARALT SUAREZ
[ADDRESS ON FILE]

CARLOS R BARRERAS NIEVES
[ADDRESS ON FILE]

CARLOS R BARRERAS NIEVES
[ADDRESS ON FILE]

CARLOS R BARRETO LIMA
[ADDRESS ON FILE]

CARLOS R BENEJAM
[ADDRESS ON FILE]

CARLOS R BERMUDEZ CARMONA
[ADDRESS ON FILE]

CARLOS R BERNARD RIVERA
[ADDRESS ON FILE]

CARLOS R BERNIER ORTIZ
[ADDRESS ON FILE]

CARLOS R BERRIOS SANTOS
[ADDRESS ON FILE]

CARLOS R BERRIOS VALENTIN
[ADDRESS ON FILE]

CARLOS R BONILLA

CARLOS R BONILLA RIVERA
[ADDRESS ON FILE]

CARLOS R BONILLA ROSADO
[ADDRESS ON FILE]

CARLOS R BONILLA SANTIAGO
[ADDRESS ON FILE]

CARLOS R BORGES LLANOS
[ADDRESS ON FILE]

CARLOS R BORIA CORDOVA
[ADDRESS ON FILE]

CARLOS R BOSH RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R BOSQUES BARRETO
[ADDRESS ON FILE]

CARLOS R BOYRIE LABOY
[ADDRESS ON FILE]

CARLOS R BRAVO RIVERA
[ADDRESS ON FILE]

CARLOS R BURGOS DIAZ
[ADDRESS ON FILE]

CARLOS R CABRERA ORTEGA

CARLOS R CABRERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R CABRERA TORRES

CARLOS R CADIZ MEDINA
[ADDRESS ON FILE]

CARLOS R CAMACHO HERNANDEZ
[ADDRESS ON FILE]

CARLOS R CANALES CRUZ
[ADDRESS ON FILE]

CARLOS R CANAS RIVERA
[ADDRESS ON FILE]

CARLOS R CANCEL ALVARADO
[ADDRESS ON FILE]

CARLOS R CANCEL RUBERTE
[ADDRESS ON FILE]

CARLOS R CAQUIAS CARLOS
[ADDRESS ON FILE]

CARLOS R CARABALLO DIAZ
[ADDRESS ON FILE]

CARLOS R CARDONA SANCHEZ
[ADDRESS ON FILE]

CARLOS R CARMONA GARCIA
[ADDRESS ON FILE]

CARLOS R CASALDUC LOPEZ
[ADDRESS ON FILE]

CARLOS R CASILLAS ARGOL
[ADDRESS ON FILE]

CARLOS R CASTILLO CALDERON
[ADDRESS ON FILE]

CARLOS R CASTILLO DOMENA
[ADDRESS ON FILE]

CARLOS R CEBALLOS CEPEDA
[ADDRESS ON FILE]

CARLOS R CEDENO CRUZ
[ADDRESS ON FILE]

CARLOS R CEDENO SANABRIA
[ADDRESS ON FILE]

CARLOS R CENTENO MERCED
[ADDRESS ON FILE]

CARLOS R CHANZA GONZALEZ
[ADDRESS ON FILE]

CARLOS R CHANZA MADERA
[ADDRESS ON FILE]

CARLOS R CHEVERES MALDONADO
[ADDRESS ON FILE]

CARLOS R CHEVERES MALDONADO
[ADDRESS ON FILE]

CARLOS R CHOUDENS MENDE
[ADDRESS ON FILE]

CARLOS R CIANCHINI ANSELMI
[ADDRESS ON FILE]

CARLOS R CINTRON GONZALEZ
[ADDRESS ON FILE]

CARLOS R CINTRON LORENZI
[ADDRESS ON FILE]

CARLOS R CINTRON MATEO
[ADDRESS ON FILE]

CARLOS R CINTRON ORTIZ
[ADDRESS ON FILE]

CARLOS R COLLAZO GOTAY
[ADDRESS ON FILE]

CARLOS R COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R COLON DE JESUS
[ADDRESS ON FILE]

CARLOS R COLON GONZALEZ
[ADDRESS ON FILE]

CARLOS R COLON MEDINA
[ADDRESS ON FILE]

CARLOS R COLON NAVARRO
[ADDRESS ON FILE]

CARLOS R COLON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R COLON SOTO
[ADDRESS ON FILE]

CARLOS R COLON TORRES
[ADDRESS ON FILE]

CARLOS R CORDERO ADAMES
[ADDRESS ON FILE]

CARLOS R CORREA MALAVE
[ADDRESS ON FILE]

CARLOS R CORSINO DIAZ
[ADDRESS ON FILE]

CARLOS R CORTES FANTAUZZI
[ADDRESS ON FILE]

CARLOS R COTTO BURGOS
[ADDRESS ON FILE]

CARLOS R COTTO BURGOS
[ADDRESS ON FILE]

CARLOS R COTTO RIVERA
[ADDRESS ON FILE]

CARLOS R COTTO ROBLES
[ADDRESS ON FILE]

CARLOS R CRUZ AYALA
[ADDRESS ON FILE]

CARLOS R CRUZ BENITEZ
[ADDRESS ON FILE]

CARLOS R CRUZ GUZMAN
[ADDRESS ON FILE]

CARLOS R CRUZ GUZMAN
[ADDRESS ON FILE]

CARLOS R CRUZ GUZMAN
[ADDRESS ON FILE]

CARLOS R CRUZ OQUENDO

CARLOS R CRUZ QUILES
[ADDRESS ON FILE]

CARLOS R CRUZ RIVERA
[ADDRESS ON FILE]

CARLOS R CRUZ SANTANA
[ADDRESS ON FILE]

CARLOS R CUEVAS CORREA
[ADDRESS ON FILE]

CARLOS R DAVILA ORTIZ
[ADDRESS ON FILE]

CARLOS R DE JESUS AFANADOR
[ADDRESS ON FILE]

CARLOS R DE JESUS VELEZ
[ADDRESS ON FILE]

CARLOS R DE LEON DIAZ

CARLOS R DEL VALLE SERRANO
[ADDRESS ON FILE]

CARLOS R DELGADO ARROYO

CARLOS R DELGADO FALU
[ADDRESS ON FILE]

CARLOS R DELGADO
[ADDRESS ON FILE]

CARLOS R DELVALLE RIVERA
[ADDRESS ON FILE]

CARLOS R DESPIAU CABAN
[ADDRESS ON FILE]

CARLOS R DIAZ CASTRO
[ADDRESS ON FILE]

CARLOS R DIAZ CINTRON
[ADDRESS ON FILE]

CARLOS R DIAZ NOA
[ADDRESS ON FILE]

CARLOS R DIAZ ORTIZ
[ADDRESS ON FILE]

CARLOS R DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS R DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS R DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS R DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS R DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R DIEZ MANZANO

CARLOS R DOMINGUEZ

CARLOS R DONATO CRUZ
[ADDRESS ON FILE]

CARLOS R ESCALERA MORALES
[ADDRESS ON FILE]

CARLOS R ESCALERA
[ADDRESS ON FILE]

CARLOS R ESTEVES NEGRON
[ADDRESS ON FILE]

CARLOS R FAJARDO VERDEJO
[ADDRESS ON FILE]

CARLOS R FALERO RAMOS
[ADDRESS ON FILE]

CARLOS R FALU GARCIA
[ADDRESS ON FILE]

CARLOS R FELICIANO CAMACHO

CARLOS R FELIX ANTONY

CARLOS R FERRER ATILES
[ADDRESS ON FILE]

CARLOS R FERRER ROHENA
[ADDRESS ON FILE]

CARLOS R FERRER SILVA

CARLOS R FIGUEROA CINTRON
[ADDRESS ON FILE]

CARLOS R FIGUEROA MERCADO
[ADDRESS ON FILE]

CARLOS R FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARLOS R FLORES PEREZ
[ADDRESS ON FILE]

CARLOS R FLORES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R FLORES ROJAS
[ADDRESS ON FILE]

CARLOS R FONSECA VELEZ
[ADDRESS ON FILE]

CARLOS R FOURNIER GONZALEZ
[ADDRESS ON FILE]

CARLOS R FRANCO BERMUDEZ

CARLOS R FUENTES GALARZA
[ADDRESS ON FILE]

CARLOS R FUENTES MORALES

CARLOS R GABRIEL RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R GADEA MORA
[ADDRESS ON FILE]

CARLOS R GADEA PICO

CARLOS R GALLOZA GONZALEZ

CARLOS R GARAYUA PACHECO
[ADDRESS ON FILE]

CARLOS R GARCIA BERMUDEZ
[ADDRESS ON FILE]

CARLOS R GARCIA BONANO
[ADDRESS ON FILE]

CARLOS R GARCIA FIGUEROA
[ADDRESS ON FILE]

CARLOS R GARCIA JAUNARENA
[ADDRESS ON FILE]

CARLOS R GARCIA REYES
[ADDRESS ON FILE]

CARLOS R GARCIA VALDES
[ADDRESS ON FILE]

CARLOS R GIERBOLINI GIERBOLINI
[ADDRESS ON FILE]

CARLOS R GOMEZ ROMAN
[ADDRESS ON FILE]

CARLOS R GOMEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS R GONZALEZ COLON
[ADDRESS ON FILE]

CARLOS R GONZALEZ DIAZ
[ADDRESS ON FILE]

CARLOS R GONZALEZ HERNANDE
[ADDRESS ON FILE]

CARLOS R GONZALEZ LAMEIRO
[ADDRESS ON FILE]

CARLOS R GONZALEZ MONTALVO
[ADDRESS ON FILE]

CARLOS R GONZALEZ OTERO
[ADDRESS ON FILE]

CARLOS R GONZALEZ PADRO
[ADDRESS ON FILE]

CARLOS R GONZALEZ PEREZ
[ADDRESS ON FILE]

CARLOS R GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R GONZALEZ SANTOS
[ADDRESS ON FILE]

CARLOS R GONZALEZ VELEZ
[ADDRESS ON FILE]

CARLOS R GONZALEZ VELEZ
[ADDRESS ON FILE]

CARLOS R GRAZIANI ALFARO
[ADDRESS ON FILE]

CARLOS R GUARDIOLA FIGUEROA
[ADDRESS ON FILE]

CARLOS R GUTIERREZ ORTIZ
[ADDRESS ON FILE]

CARLOS R GUTIERREZ ROMERO

CARLOS R GUZMAN ROSADO
[ADDRESS ON FILE]

CARLOS R GUZMAN TORRES
[ADDRESS ON FILE]

CARLOS R GUZMAN TORRES
[ADDRESS ON FILE]

CARLOS R HERNANDEZ CALDERON
[ADDRESS ON FILE]

CARLOS R HERNANDEZ MINGUEL
[ADDRESS ON FILE]

CARLOS R HERNANDEZ PELLOT

CARLOS R HERNANDEZ PEREZ
[ADDRESS ON FILE]

CARLOS R HILERIO JAVIER
[ADDRESS ON FILE]

CARLOS R HORNEDO BRACERO
[ADDRESS ON FILE]

CARLOS R IGLESIAS ALICEA
[ADDRESS ON FILE]

CARLOS R ILLAS VELAZQUEZ

CARLOS R IRIZARRY LUGO
[ADDRESS ON FILE]

CARLOS R ITHIER RODRIGUEZ

CARLOS R JIMENEZ RIVERA
[ADDRESS ON FILE]

CARLOS R JIMENEZ TORRES
[ADDRESS ON FILE]

CARLOS R LA LUZ PABON

CARLOS R LABOY ROSADO
[ADDRESS ON FILE]

CARLOS R LAFONTAINE ALVARE

CARLOS R LEBRON DELGADO
[ADDRESS ON FILE]

CARLOS R LEBRON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R LEBRON RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R LEON MORALES
[ADDRESS ON FILE]

CARLOS R LEON SUGRANES

CARLOS R LINARES QUIÑONES
[ADDRESS ON FILE]

CARLOS R LIQUET LUGO
[ADDRESS ON FILE]

CARLOS R LIZARDI PUCHALES
[ADDRESS ON FILE]

CARLOS R LOPEZ BENEJAM
[ADDRESS ON FILE]

CARLOS R LOPEZ CASTRO
[ADDRESS ON FILE]

CARLOS R LOPEZ COLON
[ADDRESS ON FILE]

CARLOS R LOPEZ FELICIANO
[ADDRESS ON FILE]

CARLOS R LOPEZ PADILLA

CARLOS R LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS R LOZADA COLON
[ADDRESS ON FILE]

CARLOS R LOZADA MENDOZA
[ADDRESS ON FILE]

CARLOS R LUGO MENDEZ
[ADDRESS ON FILE]

CARLOS R LUGO PACHECO
[ADDRESS ON FILE]

CARLOS R LUGO VAZQUEZ
[ADDRESS ON FILE]

CARLOS R LUGO VAZQUEZ
[ADDRESS ON FILE]

CARLOS R LUNA DE JESUS
[ADDRESS ON FILE]

CARLOS R LUNA MARTINEZ
[ADDRESS ON FILE]

CARLOS R MACHADO BARRETO
[ADDRESS ON FILE]

CARLOS R MALAVE RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R MALDONADO DE LEON
[ADDRESS ON FILE]

CARLOS R MALDONADO RIOS
[ADDRESS ON FILE]

CARLOS R MALDONADO TORRES

CARLOS R MARRERO RAMOS
[ADDRESS ON FILE]

CARLOS R MARRERO RIVERA
[ADDRESS ON FILE]

CARLOS R MARTINEZ CRUZ
[ADDRESS ON FILE]

CARLOS R MARTINEZ DE LEON

CARLOS R MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS R MARTINEZ GARCIA
[ADDRESS ON FILE]

CARLOS R MARTINEZ JIMENEZ
[ADDRESS ON FILE]

CARLOS R MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R MARTINEZ VILLEGAS
[ADDRESS ON FILE]

CARLOS R MATIAS GONZALEZ
[ADDRESS ON FILE]

CARLOS R MATOS CONCEPCION
[ADDRESS ON FILE]

CARLOS R MAURAS DIAZ
[ADDRESS ON FILE]

CARLOS R MEDINA CARRASQUILLO
[ADDRESS ON FILE]

CARLOS R MEDINA CLIMENT
[ADDRESS ON FILE]

CARLOS R MEDINA MARQUEZ
[ADDRESS ON FILE]

CARLOS R MEDINA MORALES
[ADDRESS ON FILE]

CARLOS R MEDINA MORALES
[ADDRESS ON FILE]

CARLOS R MEDINA MORALES
[ADDRESS ON FILE]

CARLOS R MEDINA PIERESCHI
[ADDRESS ON FILE]

CARLOS R MEDINA RIVERA
[ADDRESS ON FILE]

CARLOS R MEDINA RIVERA
[ADDRESS ON FILE]

CARLOS R MEDINA VIDAL
[ADDRESS ON FILE]

CARLOS R MEJIAS PACHECO
[ADDRESS ON FILE]

CARLOS R MELECIO RIVERA

CARLOS R MELENDEZ DIAZ
[ADDRESS ON FILE]

CARLOS R MELENDEZ ENCARNACION

CARLOS R MELENDEZ MANZANO
[ADDRESS ON FILE]

CARLOS R MELENDEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS R MELENDEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS R MELENDEZ RIVAS
[ADDRESS ON FILE]

CARLOS R MELLADO LOPEZ
[ADDRESS ON FILE]

CARLOS R MERCADO OSORIO
[ADDRESS ON FILE]

CARLOS R MERCED RUIZ
[ADDRESS ON FILE]

CARLOS R MIRANDA PABON
[ADDRESS ON FILE]

CARLOS R MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R MOLINA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R MOLINARIS GELPI

CARLOS R MONET BENABE
[ADDRESS ON FILE]

CARLOS R MONSERRATE ANDINO
[ADDRESS ON FILE]

CARLOS R MONTANEZ
[ADDRESS ON FILE]

CARLOS R MORALES LABOY
[ADDRESS ON FILE]

CARLOS R MORALES RODRIGUEZ

CARLOS R MORALES VEGA
[ADDRESS ON FILE]

CARLOS R MORAN OJEDA

CARLOS R MOREL PENA
[ADDRESS ON FILE]

CARLOS R MORELL RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R MORENO NAVARRO
[ADDRESS ON FILE]

CARLOS R NADAL SKERRETT
[ADDRESS ON FILE]

CARLOS R NARVAEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R NATAL NIEVES
[ADDRESS ON FILE]

CARLOS R NAVARRO NEVAREZ
[ADDRESS ON FILE]

CARLOS R NEGRON CARTAGENA

CARLOS R NEGRON LOPEZ
[ADDRESS ON FILE]

CARLOS R NEGRON ORTIZ
[ADDRESS ON FILE]

CARLOS R NIEVES CALDERON
[ADDRESS ON FILE]

CARLOS R NIEVES DROZ
[ADDRESS ON FILE]

CARLOS R NIEVES FELIX

CARLOS R NIEVES RIOS
[ADDRESS ON FILE]

CARLOS R NUNEZ BERDECIA
[ADDRESS ON FILE]

CARLOS R NUNEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS R NUNEZ SALGADO

CARLOS R OCASIO MALDONADO

CARLOS R OCASIO MARTINEZ
[ADDRESS ON FILE]

CARLOS R OCASIO MATOS
[ADDRESS ON FILE]

CARLOS R OJEDA RIVERA

CARLOS R OLAN TORRES
[ADDRESS ON FILE]

CARLOS R OLAVARRIA JIMENEZ
[ADDRESS ON FILE]

CARLOS R OLIVERAS OLIVERAS
[ADDRESS ON FILE]

CARLOS R OLMEDO ALVAREZ
[ADDRESS ON FILE]

CARLOS R OLMEDO ALVAREZ
[ADDRESS ON FILE]

CARLOS R OQUENDO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R ORTEGA COLLAZO
[ADDRESS ON FILE]

CARLOS R ORTIZ

CARLOS R ORTIZ ABRAHAM
[ADDRESS ON FILE]

CARLOS R ORTIZ ALBINO

CARLOS R ORTIZ ALMODOVAR
[ADDRESS ON FILE]

CARLOS R ORTIZ APONTE
[ADDRESS ON FILE]

CARLOS R ORTIZ CADIZ

CARLOS R ORTIZ CAMPOS
[ADDRESS ON FILE]

CARLOS R ORTIZ CORREA
[ADDRESS ON FILE]

CARLOS R ORTIZ FIGUEROA
[ADDRESS ON FILE]

CARLOS R ORTIZ FONTANEZ

CARLOS R ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARLOS R ORTIZ LOPEZ
[ADDRESS ON FILE]

CARLOS R ORTIZ LOPEZ
[ADDRESS ON FILE]

CARLOS R ORTIZ LOPEZ
[ADDRESS ON FILE]

CARLOS R ORTIZ LOPEZ
[ADDRESS ON FILE]

CARLOS R ORTIZ MERCED
[ADDRESS ON FILE]

CARLOS R ORTIZ MORALES
[ADDRESS ON FILE]

CARLOS R ORTIZ NAZARIO
[ADDRESS ON FILE]

CARLOS R ORTIZ ORTIZ
[ADDRESS ON FILE]

CARLOS R ORTIZ REYES

CARLOS R ORTIZ RIOS
[ADDRESS ON FILE]

CARLOS R ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS R ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS R ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS R ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS R ORTIZ ROSARIO
[ADDRESS ON FILE]

CARLOS R ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARLOS R ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARLOS R ORTIZ SOTOMAYOR
[ADDRESS ON FILE]

CARLOS R ORTIZ TORRES
[ADDRESS ON FILE]

CARLOS R ORTIZ TORRES
[ADDRESS ON FILE]

CARLOS R OSORIO BORIA
[ADDRESS ON FILE]

CARLOS R OTERO MARRERO
[ADDRESS ON FILE]

CARLOS R OTERO VAZQUEZ
[ADDRESS ON FILE]

CARLOS R PACHECO GONZALEZ
[ADDRESS ON FILE]

CARLOS R PACHECO RIVERA
[ADDRESS ON FILE]

CARLOS R PAGAN FERRER

CARLOS R PAGAN FONTANY

CARLOS R PAGAN GARCIA
[ADDRESS ON FILE]

CARLOS R PAGAN RODRIGUE
[ADDRESS ON FILE]

CARLOS R PANIZO VALDERRAMA
[ADDRESS ON FILE]

CARLOS R PAOLI LUCENA

CARLOS R PAYANO OCASIO
[ADDRESS ON FILE]

CARLOS R PENA GARCIA
[ADDRESS ON FILE]

CARLOS R PEREZ SANTIAGO

CARLOS R PEREZ ZAVALA
[ADDRESS ON FILE]

CARLOS R PIZARRO LOPEZ
[ADDRESS ON FILE]

CARLOS R POLO CLAUDIO
[ADDRESS ON FILE]

CARLOS R QUINONES CRUZ
[ADDRESS ON FILE]

CARLOS R QUINTANA GALARZA

CARLOS R R CASALDUC LOPEZ
[ADDRESS ON FILE]

CARLOS R R COLON RIVERA
[ADDRESS ON FILE]

CARLOS R R CORDERO ADAMES
[ADDRESS ON FILE]

CARLOS R R ELICIER ENCARNACION
[ADDRESS ON FILE]

CARLOS R R MARTINEZ AYALA
[ADDRESS ON FILE]

CARLOS R R MOLL DEL
[ADDRESS ON FILE]

CARLOS R R PAGAN COLON
[ADDRESS ON FILE]

CARLOS R R RIJOS GONZALEZ
[ADDRESS ON FILE]

CARLOS R R RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARLOS R R RIVERA PEREZ
[ADDRESS ON FILE]

CARLOS R R RUIZ COLON
[ADDRESS ON FILE]

CARLOS R R SANCHEZ CASTRO
[ADDRESS ON FILE]

CARLOS R R SANTIAGO CORALES
[ADDRESS ON FILE]

CARLOS R R SOSA COLLAZO
[ADDRESS ON FILE]

CARLOS R RAMIREZ RIVERA
[ADDRESS ON FILE]

CARLOS R RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R RAMOS BAEZ
[ADDRESS ON FILE]

CARLOS R RAMOS DE JESUS
[ADDRESS ON FILE]

CARLOS R RAMOS DEL HOYO

CARLOS R RAMOS LOZADA
[ADDRESS ON FILE]

CARLOS R RAMOS ORTIZ
[ADDRESS ON FILE]

CARLOS R RENTAS

CARLOS R REYES AGOSTO

CARLOS R REYES FELICIANO
[ADDRESS ON FILE]

CARLOS R REYES QUIJANO
[ADDRESS ON FILE]

CARLOS R REYES RIVERA
[ADDRESS ON FILE]

CARLOS R RIBOT RIVERA
[ADDRESS ON FILE]

CARLOS R RIJOS GONZALEZ
[ADDRESS ON FILE]

CARLOS R RIJOS SOTO
[ADDRESS ON FILE]

CARLOS R RIOS CORTES
[ADDRESS ON FILE]

CARLOS R RIOS HERNANDEZ
[ADDRESS ON FILE]

CARLOS R RIOS JAVIER

CARLOS R RIOS RIVERA

CARLOS R RIOS ROSADO
[ADDRESS ON FILE]

CARLOS R RIVERA ALVAREZ
[ADDRESS ON FILE]

CARLOS R RIVERA AVILA
[ADDRESS ON FILE]

CARLOS R RIVERA COLON
[ADDRESS ON FILE]

CARLOS R RIVERA COLON
[ADDRESS ON FILE]

CARLOS R RIVERA COLON
[ADDRESS ON FILE]

CARLOS R RIVERA COTTO
[ADDRESS ON FILE]

CARLOS R RIVERA DE LEON
[ADDRESS ON FILE]

CARLOS R RIVERA DIAZ
[ADDRESS ON FILE]

CARLOS R RIVERA DIAZ
[ADDRESS ON FILE]

CARLOS R RIVERA FLORES
[ADDRESS ON FILE]

CARLOS R RIVERA GARCIA
BO LA MOCHA
SECTOR SAN PATRICIO
CARR 505
PONCE, PR  00732

CARLOS R RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS R RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARLOS R RIVERA JIMENEZ
[ADDRESS ON FILE]

CARLOS R RIVERA LEBRON
[ADDRESS ON FILE]

CARLOS R RIVERA LOPEZ
[ADDRESS ON FILE]

CARLOS R RIVERA MALDONADO
[ADDRESS ON FILE]

CARLOS R RIVERA MENDOZA
[ADDRESS ON FILE]

CARLOS R RIVERA MONTES
[ADDRESS ON FILE]

CARLOS R RIVERA ORTIZ
[ADDRESS ON FILE]

CARLOS R RIVERA OTERO
[ADDRESS ON FILE]

CARLOS R RIVERA QUINONES
[ADDRESS ON FILE]

CARLOS R RIVERA RAMOS
[ADDRESS ON FILE]

CARLOS R RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS R RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS R RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS R RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS R RIVERA ROMAN

CARLOS R RIVERA RUIZ
[ADDRESS ON FILE]

CARLOS R RIVERA TORRES
[ADDRESS ON FILE]

CARLOS R RIVERA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS R RIVERA VERA

CARLOS R RIVERA WILLIAMS
[ADDRESS ON FILE]

CARLOS R ROBLES NIEVES
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ

CARLOS R RODRIGUEZ ANDINO
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ COLON
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ GARCIA

CARLOS R RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ ROBLES

CARLOS R RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ ROSA
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ SANTOS
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ VEGA

CARLOS R RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CARLOS R RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CARLOS R RODZ CARRASQUILLO
[ADDRESS ON FILE]

CARLOS R ROHENA ROHENA
[ADDRESS ON FILE]

CARLOS R ROSA CLEDE

CARLOS R ROSADO ORTIZ
[ADDRESS ON FILE]

CARLOS R ROSADO RIVERA
[ADDRESS ON FILE]

CARLOS R ROSADO SEGUI
[ADDRESS ON FILE]

CARLOS R ROSALY ANDREWS
[ADDRESS ON FILE]

CARLOS R ROSALY COLON
[ADDRESS ON FILE]

CARLOS R ROSARIO CABRERA
[ADDRESS ON FILE]

CARLOS R ROSARIO MORALES

CARLOS R ROSARIO PAGAN
[ADDRESS ON FILE]

CARLOS R ROSARIO VALENTIN
[ADDRESS ON FILE]

CARLOS R RUIZ CORTES

CARLOS R RUIZ CRUZ
[ADDRESS ON FILE]

CARLOS R RUIZ GONZALEZ
[ADDRESS ON FILE]

CARLOS R RUIZ ORTIZ
[ADDRESS ON FILE]

CARLOS R SABAT ROSARIO
[ADDRESS ON FILE]

CARLOS R SAEZ VALENTIN
[ADDRESS ON FILE]

CARLOS R SALAS ALMEYDA
[ADDRESS ON FILE]

CARLOS R SANCHEZ ORTIZ
[ADDRESS ON FILE]

CARLOS R SANTANA DE LA CRUZ
[ADDRESS ON FILE]

CARLOS R SANTANA LOPEZ
[ADDRESS ON FILE]

CARLOS R SANTANA SANTANA
[ADDRESS ON FILE]

CARLOS R SANTIAGO ANTOMPIE

CARLOS R SANTIAGO CORALES
[ADDRESS ON FILE]

CARLOS R SANTIAGO CRUZ

CARLOS R SANTIAGO DAVILA
[ADDRESS ON FILE]

CARLOS R SANTIAGO PEREZ
[ADDRESS ON FILE]

CARLOS R SANTIAGO RAMOS
[ADDRESS ON FILE]

CARLOS R SANTIAGO RAMOS
[ADDRESS ON FILE]

CARLOS R SANTIAGO RIVERA
[ADDRESS ON FILE]

CARLOS R SANTOS ALICEA
[ADDRESS ON FILE]

CARLOS R SANTOS PEREZ
[ADDRESS ON FILE]

CARLOS R SANTOS ROSARIO

CARLOS R SANTOS
[ADDRESS ON FILE]

CARLOS R SASTRE BURGOS
[ADDRESS ON FILE]

CARLOS R SEDA COLLADO

CARLOS R SEGARRA ENRIQUEZ

CARLOS R SEPULVEDA MANDIA

CARLOS R SEPULVEDA MARTINEZ
[ADDRESS ON FILE]

CARLOS R SERAPION PLANAS
[ADDRESS ON FILE]

CARLOS R SIERRA CORDERO
[ADDRESS ON FILE]

CARLOS R SIMONETTI TORRES
[ADDRESS ON FILE]

CARLOS R SIMONS GARCIA
[ADDRESS ON FILE]

CARLOS R SOTO

CARLOS R SOTO APONTE
[ADDRESS ON FILE]

CARLOS R SOTO CRUZ
[ADDRESS ON FILE]

CARLOS R STRUBBE GONZALEZ
[ADDRESS ON FILE]

CARLOS R SUAREZ TORRES
[ADDRESS ON FILE]

CARLOS R SUAREZ
[ADDRESS ON FILE]

CARLOS R SUAZO BENTEGEAT
[ADDRESS ON FILE]

CARLOS R TALAVERA MARTINEZ
[ADDRESS ON FILE]

CARLOS R TAPIA VERDEJO

CARLOS R TEJERA FERNANDEZ
[ADDRESS ON FILE]

CARLOS R TIRADO GONZALEZ
[ADDRESS ON FILE]

CARLOS R TORO LUGO
[ADDRESS ON FILE]

CARLOS R TORRALES CHEVEREZ
[ADDRESS ON FILE]

CARLOS R TORRES ANAYA
[ADDRESS ON FILE]

CARLOS R TORRES APONTE
[ADDRESS ON FILE]

CARLOS R TORRES CARDONA
[ADDRESS ON FILE]

CARLOS R TORRES COLON
[ADDRESS ON FILE]

CARLOS R TORRES JESUS
[ADDRESS ON FILE]

CARLOS R TORRES MARTINEZ
[ADDRESS ON FILE]

CARLOS R TORRES NIEVES
[ADDRESS ON FILE]

CARLOS R TORRES RAMOS
[ADDRESS ON FILE]

CARLOS R TORRES SANTIAGO

CARLOS R TORRES SUAREZ
[ADDRESS ON FILE]

CARLOS R TORRES TORRES

CARLOS R TORRES VEGA
[ADDRESS ON FILE]

CARLOS R TORRES VELEZ

CARLOS R TORRES FERNANDINI

CARLOS R TOSADO NIEVES
[ADDRESS ON FILE]

CARLOS R TRAVIESO SIERRA
[ADDRESS ON FILE]

CARLOS R VALENTIN ROSA
[ADDRESS ON FILE]

CARLOS R VALLE MARRERO
[ADDRESS ON FILE]

CARLOS R VARGAS PEREZ
[ADDRESS ON FILE]

CARLOS R VAZQUEZ GOMEZ
[ADDRESS ON FILE]

CARLOS R VAZQUEZ MARIN

CARLOS R VAZQUEZ MORALES
[ADDRESS ON FILE]

CARLOS R VAZQUEZ OQUENDO

CARLOS R VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS R VAZQUEZ SOTO

CARLOS R VAZQUEZ TORRES

CARLOS R VEGA GUZMAN

CARLOS R VEGA SANTIAGO
[ADDRESS ON FILE]

CARLOS R VELAZQUEZ SANTIAGO

CARLOS R VELEZ DUENO
[ADDRESS ON FILE]

CARLOS R VELEZ FRADE
[ADDRESS ON FILE]

CARLOS R VELEZ LORENZO
[ADDRESS ON FILE]

CARLOS R VELEZ MARRERO

CARLOS R VELEZ RIVERA
[ADDRESS ON FILE]

CARLOS R VIDAL HERNANDEZ
[ADDRESS ON FILE]

CARLOS R VILLALOBOS SOLIS

CARLOS R VINAS MARTIN
[ADDRESS ON FILE]

CARLOS R VIZCARRONDO FERNANDEZ
[ADDRESS ON FILE]

CARLOS RAFAEL CARLO REYES
[ADDRESS ON FILE]

CARLOS RAFAEL CONDE GONZALEZ
[ADDRESS ON FILE]

CARLOS RAFAEL HERNANDEZ

CARLOS RAFAEL SANTIAGO GUZMAN

CARLOS RAFAEL TORRES
[ADDRESS ON FILE]

CARLOS RAMIREZ ARCE
[ADDRESS ON FILE]

CARLOS RAMIREZ IRIZARRY
[ADDRESS ON FILE]

CARLOS RAMIREZ MARTINEZ
[ADDRESS ON FILE]

CARLOS RAMIREZ MOYENO
[ADDRESS ON FILE]

CARLOS RAMIREZ RAMIREZ

CARLOS RAMIREZ RIVERA
[ADDRESS ON FILE]

CARLOS RAMIREZ RODRIGUEZ

CARLOS RAMIREZ ROSARIO
[ADDRESS ON FILE]

CARLOS RAMIREZ SEPULVEDA

CARLOS RAMIREZ SOLTERO
[ADDRESS ON FILE]

CARLOS RAMIREZ VELEZ
[ADDRESS ON FILE]

CARLOS RAMIS TEXIDOR

CARLOS RAMOS ALERS
[ADDRESS ON FILE]

CARLOS RAMOS BELLO

CARLOS RAMOS CANALES
[ADDRESS ON FILE]

CARLOS RAMOS COTTO
[ADDRESS ON FILE]

CARLOS RAMOS CRUZ
[ADDRESS ON FILE]

CARLOS RAMOS DE LA CRUZ

CARLOS RAMOS FALU
[ADDRESS ON FILE]

CARLOS RAMOS FONSECA
[ADDRESS ON FILE]

CARLOS RAMOS GARCIA
[ADDRESS ON FILE]

CARLOS RAMOS GONZALEZ
[ADDRESS ON FILE]

CARLOS RAMOS HILERIO
[ADDRESS ON FILE]

CARLOS RAMOS LARACUENTE

CARLOS RAMOS LOPEZ
[ADDRESS ON FILE]

CARLOS RAMOS LOZADA
[ADDRESS ON FILE]

CARLOS RAMOS MERCADO

CARLOS RAMOS MIRANDA
[ADDRESS ON FILE]

CARLOS RAMOS MORALES
[ADDRESS ON FILE]

CARLOS RAMOS MOYANO
[ADDRESS ON FILE]

CARLOS RAMOS MURPHY
[ADDRESS ON FILE]

CARLOS RAMOS NIEVES
[ADDRESS ON FILE]

CARLOS RAMOS ORTIZ
[ADDRESS ON FILE]

CARLOS RAMOS ORTIZ
[ADDRESS ON FILE]

CARLOS RAMOS ORTIZ
[ADDRESS ON FILE]

CARLOS RAMOS ORTIZ
[ADDRESS ON FILE]

CARLOS RAMOS ORTIZ
[ADDRESS ON FILE]

CARLOS RAMOS RAMOS
[ADDRESS ON FILE]

CARLOS RAMOS RIOS
[ADDRESS ON FILE]

CARLOS RAMOS RIVERA
[ADDRESS ON FILE]

CARLOS RAMOS RIVERA
[ADDRESS ON FILE]

CARLOS RAMOS ROBLES
[ADDRESS ON FILE]

CARLOS RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RAMOS ROMAN
[ADDRESS ON FILE]

CARLOS RAMOS SANCHEZ
[ADDRESS ON FILE]

CARLOS RAMOS SANTIAGO
[ADDRESS ON FILE]

CARLOS RAMOS SOTO

CARLOS RAMOS TIBURCIO
[ADDRESS ON FILE]

CARLOS RAMOS TIBURCIO
[ADDRESS ON FILE]

CARLOS RAMOS TORRES
[ADDRESS ON FILE]

CARLOS RAMOS TORRES
[ADDRESS ON FILE]

CARLOS RAMOS VELEZ
[ADDRESS ON FILE]

CARLOS RAMOS VICENTE
[ADDRESS ON FILE]

CARLOS REMEDIOS NAVAS
[ADDRESS ON FILE]

CARLOS REMESAL MORALES
[ADDRESS ON FILE]

CARLOS RENTA MOLINA
[ADDRESS ON FILE]

CARLOS RENTAS DIAZ
[ADDRESS ON FILE]

CARLOS RENTAS MERCADO
URB LAS MONJITAS
324 CALLE NOVICIA
PONCE, PR 00730

CARLOS RENTAS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS REQUENA CRUZ
[ADDRESS ON FILE]

CARLOS RESTO CASILLAS
[ADDRESS ON FILE]

CARLOS RESTO FUENTES

CARLOS REY COTTO
[ADDRESS ON FILE]

CARLOS REYES CALDERON
[ADDRESS ON FILE]

CARLOS REYES CASTRO
[ADDRESS ON FILE]

CARLOS REYES CENTENO
[ADDRESS ON FILE]

CARLOS REYES DIAZ
[ADDRESS ON FILE]

CARLOS REYES MORALES
[ADDRESS ON FILE]

CARLOS REYES NIEVES
[ADDRESS ON FILE]

CARLOS REYES PAGAN
[ADDRESS ON FILE]

CARLOS REYES RAMOS
[ADDRESS ON FILE]

CARLOS REYES RIOS
[ADDRESS ON FILE]

CARLOS REYES RIVERA
[ADDRESS ON FILE]

CARLOS REYES ROSADO
[ADDRESS ON FILE]

CARLOS REYES SANTOS
[ADDRESS ON FILE]

CARLOS REYES SOTO
[ADDRESS ON FILE]

CARLOS REYES SOTO
[ADDRESS ON FILE]

CARLOS REYES VIDAL
[ADDRESS ON FILE]

CARLOS RIESTRA DE JESUS
[ADDRESS ON FILE]

CARLOS RIJOS SILVA
[ADDRESS ON FILE]

CARLOS RIOS CANDELARIA
[ADDRESS ON FILE]

CARLOS RIOS CARDONA

CARLOS RIOS GONZALEZ
[ADDRESS ON FILE]

CARLOS RIOS MORALES
[ADDRESS ON FILE]

CARLOS RIOS NIEVES
[ADDRESS ON FILE]

CARLOS RIOS ORTIZ

CARLOS RIOS REYES
[ADDRESS ON FILE]

CARLOS RIOS ROJAS
[ADDRESS ON FILE]

CARLOS RIOS SABATER
[ADDRESS ON FILE]

CARLOS RIOS SANTIAGO
[ADDRESS ON FILE]

CARLOS RIOS VELAZQUEZ
[ADDRESS ON FILE]

CARLOS RIPOLL RIVERA
[ADDRESS ON FILE]

CARLOS RIVAS BAZAN
[ADDRESS ON FILE]

CARLOS RIVAS DIFO
[ADDRESS ON FILE]

CARLOS RIVAS GABINO
[ADDRESS ON FILE]

CARLOS RIVAS TORRES
[ADDRESS ON FILE]

CARLOS RIVERA ACOSTA
[ADDRESS ON FILE]

CARLOS RIVERA ANDINO

CARLOS RIVERA ANGULO
[ADDRESS ON FILE]

CARLOS RIVERA APONTE
[ADDRESS ON FILE]

CARLOS RIVERA ARROYO
[ADDRESS ON FILE]

CARLOS RIVERA BARBOSA
[ADDRESS ON FILE]

CARLOS RIVERA BARBOSA
[ADDRESS ON FILE]

CARLOS RIVERA BARRIEL
[ADDRESS ON FILE]

CARLOS RIVERA CARTAGENA
[ADDRESS ON FILE]

CARLOS RIVERA CLAUIO
[ADDRESS ON FILE]

CARLOS RIVERA COLON
[ADDRESS ON FILE]

CARLOS RIVERA CONCEPCION
[ADDRESS ON FILE]

CARLOS RIVERA CORTES
[ADDRESS ON FILE]

CARLOS RIVERA CRUZ
[ADDRESS ON FILE]

CARLOS RIVERA CRUZ
[ADDRESS ON FILE]

CARLOS RIVERA CRUZ
[ADDRESS ON FILE]

CARLOS RIVERA DE JESUS
[ADDRESS ON FILE]

CARLOS RIVERA DE LA PAZ
[ADDRESS ON FILE]

CARLOS RIVERA DEL
[ADDRESS ON FILE]

CARLOS RIVERA DELFONT
[ADDRESS ON FILE]

CARLOS RIVERA DELGADO
[ADDRESS ON FILE]

CARLOS RIVERA DIAZ
[ADDRESS ON FILE]

CARLOS RIVERA DIAZ
[ADDRESS ON FILE]

CARLOS RIVERA DIAZ
[ADDRESS ON FILE]

CARLOS RIVERA DOMENECH
[ADDRESS ON FILE]

CARLOS RIVERA ENCARNACION
[ADDRESS ON FILE]

CARLOS RIVERA FAJARDO
[ADDRESS ON FILE]

CARLOS RIVERA GALINDO
[ADDRESS ON FILE]

CARLOS RIVERA GARCIA
[ADDRESS ON FILE]

CARLOS RIVERA GEIGEL
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GONZALEZ
[ADDRESS ON FILE]

CARLOS RIVERA GUZMAN
[ADDRESS ON FILE]

CARLOS RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARLOS RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARLOS RIVERA LEBRON
[ADDRESS ON FILE]

CARLOS RIVERA LEHMAN

CARLOS RIVERA LOPEZ
[ADDRESS ON FILE]

CARLOS RIVERA LUCIANO
[ADDRESS ON FILE]

CARLOS RIVERA LUQUIS

CARLOS RIVERA MALDONADO
[ADDRESS ON FILE]

CARLOS RIVERA MALDONADO
[ADDRESS ON FILE]

CARLOS RIVERA MALDONADO
[ADDRESS ON FILE]

CARLOS RIVERA MARQUEZ
CO JUAN MERCADO ROSARIO
EDIFICIO ASOC DE MAESTROS
QUINTO PISO OFICINA 516
HATO REY, PR  00918

CARLOS RIVERA MARQUEZ
PO BOX 573
YABUCOA, PR  00767

CARLOS RIVERA MARRERO
[ADDRESS ON FILE]

CARLOS RIVERA MARTINEZ
[ADDRESS ON FILE]

CARLOS RIVERA MEDINA
[ADDRESS ON FILE]

CARLOS RIVERA MELENDEZ
[ADDRESS ON FILE]

CARLOS RIVERA MELENDEZ
[ADDRESS ON FILE]

CARLOS RIVERA MERCADO
[ADDRESS ON FILE]

CARLOS RIVERA MERCED
[ADDRESS ON FILE]

CARLOS RIVERA MOLINA
[ADDRESS ON FILE]

CARLOS RIVERA MONGE
[ADDRESS ON FILE]

CARLOS RIVERA MORALES
[ADDRESS ON FILE]

CARLOS RIVERA MORALES
[ADDRESS ON FILE]

CARLOS RIVERA MORALES
[ADDRESS ON FILE]

CARLOS RIVERA MULLER
[ADDRESS ON FILE]

CARLOS RIVERA NEGRON
[ADDRESS ON FILE]

CARLOS RIVERA NEVAREZ
[ADDRESS ON FILE]

CARLOS RIVERA OQUENDO

CARLOS RIVERA ORTIZ
[ADDRESS ON FILE]

CARLOS RIVERA PANIAGUA
[ADDRESS ON FILE]

CARLOS RIVERA PEREZ
[ADDRESS ON FILE]

CARLOS RIVERA PEREZ
[ADDRESS ON FILE]

CARLOS RIVERA PEREZ
[ADDRESS ON FILE]

CARLOS RIVERA QUILES
[ADDRESS ON FILE]

CARLOS RIVERA QUINONES
[ADDRESS ON FILE]

CARLOS RIVERA RAMOS
[ADDRESS ON FILE]

CARLOS RIVERA RAMOS
[ADDRESS ON FILE]

CARLOS RIVERA RENTAS
[ADDRESS ON FILE]

CARLOS RIVERA REYES
[ADDRESS ON FILE]

CARLOS RIVERA REYES
[ADDRESS ON FILE]

CARLOS RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA ROBLES
[ADDRESS ON FILE]

CARLOS RIVERA ROBLES
[ADDRESS ON FILE]

CARLOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RIVERA ROSA
[ADDRESS ON FILE]

CARLOS RIVERA ROSA
[ADDRESS ON FILE]

CARLOS RIVERA ROSADO
[ADDRESS ON FILE]

CARLOS RIVERA ROSADO
[ADDRESS ON FILE]

CARLOS RIVERA ROSARIO
[ADDRESS ON FILE]

CARLOS RIVERA RUIZ
[ADDRESS ON FILE]

CARLOS RIVERA SAEZ
[ADDRESS ON FILE]

CARLOS RIVERA SALAMAN
[ADDRESS ON FILE]

CARLOS RIVERA SANTIAGO
[ADDRESS ON FILE]

CARLOS RIVERA SERRANO
[ADDRESS ON FILE]

CARLOS RIVERA SILVA
[ADDRESS ON FILE]

CARLOS RIVERA SOSTRE

CARLOS RIVERA STERLING

CARLOS RIVERA TORRES
[ADDRESS ON FILE]

CARLOS RIVERA URRUTIA
[ADDRESS ON FILE]

CARLOS RIVERA VASQUEZ
[ADDRESS ON FILE]

CARLOS RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARLOS RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARLOS RIVERA VEGA
[ADDRESS ON FILE]

CARLOS RIVERA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS RIVERA VICENTE
[ADDRESS ON FILE]

CARLOS RIVERA VIRELLA
[ADDRESS ON FILE]

CARLOS RIVERA VIZCARRONDO
[ADDRESS ON FILE]

CARLOS RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA
[ADDRESS ON FILE]

CARLOS RIVERA
[ADDRESS ON FILE]

CARLOS ROBLES FUENTES
[ADDRESS ON FILE]

CARLOS ROBLES GONZALEZ
[ADDRESS ON FILE]

CARLOS ROBLES HERNANDEZ
[ADDRESS ON FILE]

CARLOS ROBLES ITHIER
[ADDRESS ON FILE]

CARLOS ROBLES NARVAEZ
[ADDRESS ON FILE]

CARLOS ROBLES ROBLES
[ADDRESS ON FILE]

CARLOS ROBLES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ROCA ROSSELLI
PO BOX 23165
SAN JUAN, PR  00931

CARLOS ROCAFORT TEN
[ADDRESS ON FILE]

CARLOS ROCHE RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODIL VIVAS

CARLOS RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ ADORNO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ ALICEA
AVE PONCE DE LEON 1605 PDA 23
EDIF SAN MARTIN OFIC 610
SANTURCE, PR  00909

CARLOS RODRIGUEZ ALICEA
C CONCHA ESPINA  2021
URBEL SENORIAL
SAN JUAN, PR  00928

CARLOS RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ BAEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ BERNIER
[ADDRESS ON FILE]

CARLOS RODRIGUEZ BONET
[ADDRESS ON FILE]

CARLOS RODRIGUEZ BORRAS
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CABALLERO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CANTRE
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CEDENO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CINTRON
[ADDRESS ON FILE]

CARLOS RODRIGUEZ COLON
[ADDRESS ON FILE]

CARLOS RODRIGUEZ COLON
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CORREA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ CRUZADO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

CARLOS RODRIGUEZ DEL
[ADDRESS ON FILE]

CARLOS RODRIGUEZ DELGADO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ DOMENECH
[ADDRESS ON FILE]

CARLOS RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ FANTAUZZI
[ADDRESS ON FILE]

CARLOS RODRIGUEZ FEBLES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ FELIX
[ADDRESS ON FILE]

CARLOS RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ FONTANEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ FRADERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ GOTAY
[ADDRESS ON FILE]

CARLOS RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

CARLOS RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ JOURNET
[ADDRESS ON FILE]

CARLOS RODRIGUEZ LAGARES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ LEBRON
[ADDRESS ON FILE]

CARLOS RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MARCANO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MONTESINO

CARLOS RODRIGUEZ MORENO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ NATER
[ADDRESS ON FILE]

CARLOS RODRIGUEZ NIEVES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ OLAN
[ADDRESS ON FILE]

CARLOS RODRIGUEZ PABON
[ADDRESS ON FILE]

CARLOS RODRIGUEZ PACHECO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARLOS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ QUINONES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ QUINONES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RAMOS
CO NORA S CARRASQUILLO RIVERA
TENERIFE 2
URB SULTANA
MAYAGUEZ, PR 00680

CARLOS RODRIGUEZ RAMOS
HC 02 BOX 9615
LAS MARIAS, PR 00670

CARLOS RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARLOS RODRIGUEZ REILLO

CARLOS RODRIGUEZ REYES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ RODZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ SANTINI

CARLOS RODRIGUEZ SANTOS
[ADDRESS ON FILE]

CARLOS RODRIGUEZ SERRANO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ SOSA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ SOTO

CARLOS RODRIGUEZ TIBURCIO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VARGAS
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ VICENTY
[ADDRESS ON FILE]

CARLOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS RODRIGUZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ROIG ESCALERA
[ADDRESS ON FILE]

CARLOS ROIG VAZQUEZ
[ADDRESS ON FILE]

CARLOS ROJAS CENTENO
[ADDRESS ON FILE]

CARLOS ROLDAN FLORES
[ADDRESS ON FILE]

CARLOS ROLON MARCANO
[ADDRESS ON FILE]

CARLOS ROLON MARCANO
[ADDRESS ON FILE]

CARLOS ROLON MARRERO
[ADDRESS ON FILE]

CARLOS ROLON MORALES
[ADDRESS ON FILE]

CARLOS ROMAN AYALA
[ADDRESS ON FILE]

CARLOS ROMAN BERRIOS
[ADDRESS ON FILE]

CARLOS ROMAN BERRIOS
[ADDRESS ON FILE]

CARLOS ROMAN BORDOY
[ADDRESS ON FILE]

CARLOS ROMAN CAMACHO
[ADDRESS ON FILE]

CARLOS ROMAN CANALES
[ADDRESS ON FILE]

CARLOS ROMAN COSME
[ADDRESS ON FILE]

CARLOS ROMAN DE LOS REYES
[ADDRESS ON FILE]

CARLOS ROMAN GONZALEZ
[ADDRESS ON FILE]

CARLOS ROMAN GONZALEZ
[ADDRESS ON FILE]

CARLOS ROMAN GONZALEZ
[ADDRESS ON FILE]

CARLOS ROMAN LAUREANO
[ADDRESS ON FILE]

CARLOS ROMAN LOZADA

CARLOS ROMAN MANGUAL
[ADDRESS ON FILE]

CARLOS ROMAN MORELL
[ADDRESS ON FILE]

CARLOS ROMAN ORTIZ
[ADDRESS ON FILE]

CARLOS ROMAN ORTIZ
[ADDRESS ON FILE]

CARLOS ROMAN ORTIZ
[ADDRESS ON FILE]

CARLOS ROMAN ROMAN
[ADDRESS ON FILE]

CARLOS ROMAN RUIZ
[ADDRESS ON FILE]

CARLOS ROMAN VARGAS
[ADDRESS ON FILE]

CARLOS ROMAN VIZCARRONDO
[ADDRESS ON FILE]

CARLOS ROMAN
[ADDRESS ON FILE]

CARLOS ROMAN
[ADDRESS ON FILE]

CARLOS ROMERO BAEZ
[ADDRESS ON FILE]

CARLOS ROMERO MEJIAS
[ADDRESS ON FILE]

CARLOS ROMERO PIZARRO
[ADDRESS ON FILE]

CARLOS ROMERO SANTANA
[ADDRESS ON FILE]

CARLOS ROMERO TORRES
[ADDRESS ON FILE]

CARLOS ROMERO
[ADDRESS ON FILE]

CARLOS RONDON ERAZO
[ADDRESS ON FILE]

CARLOS ROSA AMILL
[ADDRESS ON FILE]

CARLOS ROSA BATISTA
[ADDRESS ON FILE]

CARLOS ROSA COLON
[ADDRESS ON FILE]

CARLOS ROSA CORTES
[ADDRESS ON FILE]

CARLOS ROSA FELICIANO
[ADDRESS ON FILE]

CARLOS ROSA MORALES
[ADDRESS ON FILE]

CARLOS ROSA RIVERA
[ADDRESS ON FILE]

CARLOS ROSA RODRIGUEZ

CARLOS ROSA SANJURJO
[ADDRESS ON FILE]

CARLOS ROSA SANTANA
[ADDRESS ON FILE]

CARLOS ROSA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS ROSA
[ADDRESS ON FILE]

CARLOS ROSADO AVILA

CARLOS ROSADO CANDELARIO
[ADDRESS ON FILE]

CARLOS ROSADO CARLOS
[ADDRESS ON FILE]

CARLOS ROSADO CRUZ

CARLOS ROSADO FIGUEROA
[ADDRESS ON FILE]

CARLOS ROSADO GONZALEZ

CARLOS ROSADO LOPEZ
[ADDRESS ON FILE]

CARLOS ROSADO MONTALVO
[ADDRESS ON FILE]

CARLOS ROSADO MUNOZ
[ADDRESS ON FILE]

CARLOS ROSADO RODRIGUEZ

CARLOS ROSADO ROMAN

CARLOS ROSADO SANTIAGO
[ADDRESS ON FILE]

CARLOS ROSARIO CARLOS
[ADDRESS ON FILE]

CARLOS ROSARIO COLON
[ADDRESS ON FILE]

CARLOS ROSARIO DEL VALLE
[ADDRESS ON FILE]

CARLOS ROSARIO ESQUILIN
[ADDRESS ON FILE]

CARLOS ROSARIO GONZALEZ

CARLOS ROSARIO LLANES
[ADDRESS ON FILE]

CARLOS ROSARIO ORTIZ
[ADDRESS ON FILE]

CARLOS ROSARIO PAGAN
[ADDRESS ON FILE]

CARLOS ROSARIO PEREZ
[ADDRESS ON FILE]

CARLOS ROSARIO RIVERA
[ADDRESS ON FILE]

CARLOS ROSARIO SANTIAGO
[ADDRESS ON FILE]

CARLOS ROSARIO
[ADDRESS ON FILE]

CARLOS ROSSO FERRAIOULI
[ADDRESS ON FILE]

CARLOS ROSSO QUEVEDO

CARLOS ROSSY SANTANA

CARLOS R TORRES RIVERA
[ADDRESS ON FILE]

CARLOS RUBEN DEL VALLE DEL VALLE
9825 HORACE HARDING EXPWAY
APT 10 G
CORONA, NY  11368-4613

CARLOS RUBEN FRATICELLI SANTIAGO
[ADDRESS ON FILE]

CARLOS RUBEN GARCIA CAMACHO
[ADDRESS ON FILE]

CARLOS RUBILDO CARDONA

CARLOS RUIZ ALAMO
[ADDRESS ON FILE]

CARLOS RUIZ AQUINO
[ADDRESS ON FILE]

CARLOS RUIZ BERRIOS
[ADDRESS ON FILE]

CARLOS RUIZ BONET

CARLOS RUIZ CLASS

CARLOS RUIZ CRUZ

CARLOS RUIZ DIAZ
[ADDRESS ON FILE]

CARLOS RUIZ MIRANDA
[ADDRESS ON FILE]

CARLOS RUIZ NAZARIO
[ADDRESS ON FILE]

CARLOS RUIZ PEREZ
[ADDRESS ON FILE]

CARLOS RUIZ SERRANO
[ADDRESS ON FILE]

CARLOS RUIZ TIRADO
[ADDRESS ON FILE]

CARLOS RUIZ VEGA

CARLOS RUIZ VELAZQUEZ
[ADDRESS ON FILE]

CARLOS RUIZ VILLANUEVA
[ADDRESS ON FILE]

CARLOS RULLAN RIOS

CARLOS S ALVAREZ MUNOZ

CARLOS S BERMUDEZ ANDINO
[ADDRESS ON FILE]

CARLOS S BERMUDEZ RIVERA
[ADDRESS ON FILE]

CARLOS S COLON DE JESUS
[ADDRESS ON FILE]

CARLOS S DAVILA VELEZ
[ADDRESS ON FILE]

CARLOS S FERNANDEZ LOPEZ
[ADDRESS ON FILE]

CARLOS S FIGUEROA COLLAZO

CARLOS S GONZALEZ SOTO
[ADDRESS ON FILE]

CARLOS S GUZMAN MARRERO
[ADDRESS ON FILE]

CARLOS S MARRA APONTE
[ADDRESS ON FILE]

CARLOS S MONTALVO MATOS
[ADDRESS ON FILE]

CARLOS S MORALES VAZQUEZ
[ADDRESS ON FILE]

CARLOS S QUIROS VAZQUEZ
[ADDRESS ON FILE]

CARLOS S RAMOS VALENTIN

CARLOS S RIVERA NIEVES
[ADDRESS ON FILE]

CARLOS S S AYALA ROMAN
[ADDRESS ON FILE]

CARLOS S VAZQUEZ PEREZ
[ADDRESS ON FILE]

CARLOS S VELEZ VEGA

CARLOS SAAVEDRA GONZALEZ
[ADDRESS ON FILE]

CARLOS SAAVEDRA NAVARRO
[ADDRESS ON FILE]

CARLOS SAEZ DEL
[ADDRESS ON FILE]

CARLOS SALAMANCA MIRANDA
[ADDRESS ON FILE]

CARLOS SALAMO DOMENECH
[ADDRESS ON FILE]

CARLOS SALAS CATALA
[ADDRESS ON FILE]

CARLOS SALDANA JIMENEZ
[ADDRESS ON FILE]

CARLOS SALGADO BAEZ
[ADDRESS ON FILE]

CARLOS SALGADO BAEZ
[ADDRESS ON FILE]

CARLOS SALGADO CALZADA
[ADDRESS ON FILE]

CARLOS SALGADO RIVERA
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

CARLOS SALGADO RIVERA
P O BOX 898
JUNCOS, PR 00777

CARLOS SALICETI RIVERA
[ADDRESS ON FILE]

CARLOS SALIVIA REYES
[ADDRESS ON FILE]

CARLOS SALTAR GONZALEZ

CARLOS SAMALOT ESCRIBANO
[ADDRESS ON FILE]

CARLOS SAMALOT OCASIO
[ADDRESS ON FILE]

CARLOS SAN MARTIN
[ADDRESS ON FILE]

CARLOS SANABRIA BAREA

CARLOS SANABRIA RIOS
[ADDRESS ON FILE]

CARLOS SANABRIA
[ADDRESS ON FILE]

CARLOS SANCHEZ AVILES
[ADDRESS ON FILE]

CARLOS SANCHEZ BRAVO
[ADDRESS ON FILE]

CARLOS SANCHEZ CACERES
[ADDRESS ON FILE]

CARLOS SANCHEZ CASTRO
[ADDRESS ON FILE]

CARLOS SANCHEZ CRUZ
[ADDRESS ON FILE]

CARLOS SANCHEZ GARCIA
[ADDRESS ON FILE]

CARLOS SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CARLOS SANCHEZ JESUS
[ADDRESS ON FILE]

CARLOS SANCHEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS SANCHEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS SANCHEZ OFARRIL
[ADDRESS ON FILE]

CARLOS SANCHEZ ORTIZ
[ADDRESS ON FILE]

CARLOS SANCHEZ ORTIZ
[ADDRESS ON FILE]

CARLOS SANCHEZ PEREZ
[ADDRESS ON FILE]

CARLOS SANCHEZ RAMOS
[ADDRESS ON FILE]

CARLOS SANCHEZ RODRIGUE
[ADDRESS ON FILE]

CARLOS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SANCHEZ TORRES
[ADDRESS ON FILE]

CARLOS SANCHEZ VEGA
[ADDRESS ON FILE]

CARLOS SANCHEZ
[ADDRESS ON FILE]

CARLOS SANDOVAL VARGAS

CARLOS SANJURJO ALVAREZ
[ADDRESS ON FILE]

CARLOS SANJURJO ALVAREZ
[ADDRESS ON FILE]

CARLOS SANJURJO MONGE
[ADDRESS ON FILE]

CARLOS SANTA COLON
[ADDRESS ON FILE]

CARLOS SANTANA ALVARADO
[ADDRESS ON FILE]

CARLOS SANTANA AYALA

CARLOS SANTANA BECERRA

CARLOS SANTANA CRUZ
[ADDRESS ON FILE]

CARLOS SANTANA FRED
[ADDRESS ON FILE]

CARLOS SANTANA GOTAY
[ADDRESS ON FILE]

CARLOS SANTANA NIEVES
[ADDRESS ON FILE]

CARLOS SANTANA RABELL
[ADDRESS ON FILE]

CARLOS SANTANA SANCHEZ
[ADDRESS ON FILE]

CARLOS SANTANA SANTIAGO
[ADDRESS ON FILE]

CARLOS SANTANA VARGAS
[ADDRESS ON FILE]

CARLOS SANTIAGO ARCE
[ADDRESS ON FILE]

CARLOS SANTIAGO BAEZ

CARLOS SANTIAGO BLANCO
[ADDRESS ON FILE]

CARLOS SANTIAGO CABALLERO
[ADDRESS ON FILE]

CARLOS SANTIAGO CARABALLO
[ADDRESS ON FILE]

CARLOS SANTIAGO CASADO
[ADDRESS ON FILE]

CARLOS SANTIAGO CEPEDA
[ADDRESS ON FILE]

CARLOS SANTIAGO CRUZ
[ADDRESS ON FILE]

CARLOS SANTIAGO DIAZ
[ADDRESS ON FILE]

CARLOS SANTIAGO FELICIANO
[ADDRESS ON FILE]

CARLOS SANTIAGO GARCIA
[ADDRESS ON FILE]

CARLOS SANTIAGO GARCIA
[ADDRESS ON FILE]

CARLOS SANTIAGO GRILLO
[ADDRESS ON FILE]

CARLOS SANTIAGO LEGRAND
[ADDRESS ON FILE]

CARLOS SANTIAGO LOPEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO LOPEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO LOPEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO LUGO
[ADDRESS ON FILE]

CARLOS SANTIAGO MALDNADO
[ADDRESS ON FILE]

CARLOS SANTIAGO MARTINEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO MARTINEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO MELENDEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO MIRANDA
[ADDRESS ON FILE]

CARLOS SANTIAGO MIRANDA
[ADDRESS ON FILE]

CARLOS SANTIAGO NAZARIO
[ADDRESS ON FILE]

CARLOS SANTIAGO NEGRON
[ADDRESS ON FILE]

CARLOS SANTIAGO NUNEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO OJEDA

CARLOS SANTIAGO OTERO
[ADDRESS ON FILE]

CARLOS SANTIAGO PIERETTI
[ADDRESS ON FILE]

CARLOS SANTIAGO PINEIRO
[ADDRESS ON FILE]

CARLOS SANTIAGO QUINONES
[ADDRESS ON FILE]

CARLOS SANTIAGO RAMOS

CARLOS SANTIAGO REYES

CARLOS SANTIAGO RIVERA
[ADDRESS ON FILE]

CARLOS SANTIAGO RIVERA
[ADDRESS ON FILE]

CARLOS SANTIAGO RIVERA
[ADDRESS ON FILE]

CARLOS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO ROLDAN
[ADDRESS ON FILE]

CARLOS SANTIAGO ROSARIO
[ADDRESS ON FILE]

CARLOS SANTIAGO SANCHEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO SANTAELLA

CARLOS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARLOS SANTIAGO SANTOS
[ADDRESS ON FILE]

CARLOS SANTIAGO SILVA
[ADDRESS ON FILE]

CARLOS SANTIAGO SOTO
[ADDRESS ON FILE]

CARLOS SANTIAGO TAVAREZ
[ADDRESS ON FILE]

CARLOS SANTIAGO VALLE

CARLOS SANTIAGO VEGA

CARLOS SANTIAGO VICIL
[ADDRESS ON FILE]

CARLOS SANTIAGO
[ADDRESS ON FILE]

CARLOS SANTIAGO
[ADDRESS ON FILE]

CARLOS SANTIAGO
[ADDRESS ON FILE]

CARLOS SANTISTEBAN MORALES
[ADDRESS ON FILE]

CARLOS SANTOS BORIA
[ADDRESS ON FILE]

CARLOS SANTOS CAMACHO
[ADDRESS ON FILE]

CARLOS SANTOS CINTRON
[ADDRESS ON FILE]

CARLOS SANTOS CLAUDIO
[ADDRESS ON FILE]

CARLOS SANTOS COLON
[ADDRESS ON FILE]

CARLOS SANTOS COLON
[ADDRESS ON FILE]

CARLOS SANTOS FEBU
[ADDRESS ON FILE]

CARLOS SANTOS LOPEZ
[ADDRESS ON FILE]

CARLOS SANTOS MELENDEZ
[ADDRESS ON FILE]

CARLOS SANTOS MERCEDES
[ADDRESS ON FILE]

CARLOS SANTOS ORTIZ
[ADDRESS ON FILE]

CARLOS SANTOS RIVERA
[ADDRESS ON FILE]

CARLOS SANTOS ROLON
[ADDRESS ON FILE]

CARLOS SANTOS SAEZ
[ADDRESS ON FILE]

CARLOS SANTOS SANTOS
[ADDRESS ON FILE]

CARLOS SCARANO GARCIA
[ADDRESS ON FILE]

CARLOS SCHMIDT VEGA
[ADDRESS ON FILE]

CARLOS SEDA MATOS
[ADDRESS ON FILE]

CARLOS SEDA PAGAN
[ADDRESS ON FILE]

CARLOS SEGARRA ORTIZ
[ADDRESS ON FILE]

CARLOS SEMIDEY ARROYO
[ADDRESS ON FILE]

CARLOS SENQUIZ SOTO
[ADDRESS ON FILE]

CARLOS SEPUELVEDA NIEVES
[ADDRESS ON FILE]

CARLOS SEPULVEDA CARABALLO

CARLOS SERRA VELEZ
[ADDRESS ON FILE]

CARLOS SERRANO AYALA
[ADDRESS ON FILE]

CARLOS SERRANO BAEZ
[ADDRESS ON FILE]

CARLOS SERRANO GONZALEZ
[ADDRESS ON FILE]

CARLOS SERRANO MATOS
[ADDRESS ON FILE]

CARLOS SERRANO PELLOT

CARLOS SERRANO RODRIGUEZ

CARLOS SERRANO SANTIAGO
[ADDRESS ON FILE]

CARLOS SERRANO
[ADDRESS ON FILE]

CARLOS SIERRA GONZALEZ
[ADDRESS ON FILE]

CARLOS SIERRA MACHADO
[ADDRESS ON FILE]

CARLOS SIERRA MADERA
[ADDRESS ON FILE]

CARLOS SIERRA NIEVES
[ADDRESS ON FILE]

CARLOS SIERRA VIVAS

CARLOS SIERRA
[ADDRESS ON FILE]

CARLOS SILVA AYALA
[ADDRESS ON FILE]

CARLOS SILVA ORTIZ
[ADDRESS ON FILE]

CARLOS SIMONS ENCARNACION
[ADDRESS ON FILE]

CARLOS SOBERAL HERRERA
[ADDRESS ON FILE]

CARLOS SOJO MEDINA
[ADDRESS ON FILE]

CARLOS SOLANO DIAZ

CARLOS SOLER GONZALEZ

CARLOS SOLER NADAL
[ADDRESS ON FILE]

CARLOS SOLER OQUENDO
[ADDRESS ON FILE]

CARLOS SOLER OQUENDO
[ADDRESS ON FILE]

CARLOS SOLER RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SOLIS MERLE
[ADDRESS ON FILE]

CARLOS SOLIS ROMERO

CARLOS SORIANO CLAUDIO
[ADDRESS ON FILE]

CARLOS SORIANO FELICIANO

CARLOS SOSA BADILLO
[ADDRESS ON FILE]

CARLOS SOSA REYES
[ADDRESS ON FILE]

CARLOS SOSTRE MORALES
[ADDRESS ON FILE]

CARLOS SOTERO JACOME
[ADDRESS ON FILE]

CARLOS SOTO AGOSTO
[ADDRESS ON FILE]

CARLOS SOTO AGUAYO

CARLOS SOTO AYALA
[ADDRESS ON FILE]

CARLOS SOTO CARDENAS
[ADDRESS ON FILE]

CARLOS SOTO CHAVES
[ADDRESS ON FILE]

CARLOS SOTO CRUZ

CARLOS SOTO GONZALEZ
[ADDRESS ON FILE]

CARLOS SOTO MORALES
[ADDRESS ON FILE]

CARLOS SOTO ORTIZ

CARLOS SOTO PEREZ
[ADDRESS ON FILE]

CARLOS SOTO REYES
[ADDRESS ON FILE]

CARLOS SOTO SANTIAGO
BO ARENAS
BUZON 5162
CIDRA, PR 00739

CARLOS SOTO SANTIAGO
CO YAMILEE ARROYO SEPULVEDA
SERVICIOS LEGALES DE PR
APARTADO 21370
SAN JUAN, PR 00928-1370

CARLOS SOTO SEIJO
[ADDRESS ON FILE]

CARLOS SOTO SOTO
[ADDRESS ON FILE]

CARLOS SOTO VARGAS

CARLOS SOTO VELEZ
[ADDRESS ON FILE]

CARLOS SOTO
[ADDRESS ON FILE]

CARLOS SOTOMAYOR CRUZ

CARLOS SOTOMAYOR MANGUAL
[ADDRESS ON FILE]

CARLOS SOTOMAYOR MATOS
[ADDRESS ON FILE]

CARLOS SOTOMAYOR URBAN
[ADDRESS ON FILE]

CARLOS STRUBBE ONGAY
[ADDRESS ON FILE]

CARLOS SUAREZ AGUILA
[ADDRESS ON FILE]

CARLOS SUAREZ CONCEPCION
[ADDRESS ON FILE]

CARLOS SUAREZ DIODONET
[ADDRESS ON FILE]

CARLOS SUD FANTAUZZI
[ADDRESS ON FILE]

CARLOS SUSTACHE MELENDEZ

CARLOS T ALVARADO CARDONA

CARLOS T ANAYA ARROYO
[ADDRESS ON FILE]

CARLOS T FELICIANO SUAREZ
[ADDRESS ON FILE]

CARLOS T FLORES NIEVES
[ADDRESS ON FILE]

CARLOS T MANSUR ARROYO
[ADDRESS ON FILE]

CARLOS T OTERO PAGAN

CARLOS T RIVERA VARGAS

CARLOS T SANABRIA GONZALEZ
[ADDRESS ON FILE]

CARLOS T T PIZARRO TORRES
[ADDRESS ON FILE]

CARLOS T VIDAL ECHEVARRIA
[ADDRESS ON FILE]

CARLOS TAPIA ESCALERA

CARLOS TAPIA FERNANDEZ
[ADDRESS ON FILE]

CARLOS TAPIA FERNANDEZ
[ADDRESS ON FILE]

CARLOS TEJEDA DELMONTE
[ADDRESS ON FILE]

CARLOS TEJERA GARCIA
[ADDRESS ON FILE]

CARLOS TEXIDOR QUILES
[ADDRESS ON FILE]

CARLOS TIMOTHEE VELAZQUEZ
[ADDRESS ON FILE]

CARLOS TIRADO RIVERA
[ADDRESS ON FILE]

CARLOS TIRADO SIRAGUSA
[ADDRESS ON FILE]

CARLOS TIRADO TIRADO
[ADDRESS ON FILE]

CARLOS TOLEDO CARRION

CARLOS TOLEDO GONZALEZ

CARLOS TORMOS ARROYO
[ADDRESS ON FILE]

CARLOS TORMOS ARROYO
[ADDRESS ON FILE]

CARLOS TORO COLOME
[ADDRESS ON FILE]

CARLOS TORO FLORES
[ADDRESS ON FILE]

CARLOS TORO GALLARDO
[ADDRESS ON FILE]

CARLOS TORO NEVAREZ
[ADDRESS ON FILE]

CARLOS TORRELLAS LOPEZ
[ADDRESS ON FILE]

CARLOS TORRES ADORNO

CARLOS TORRES AGUIAR
[ADDRESS ON FILE]

CARLOS TORRES AGUIAR
[ADDRESS ON FILE]

CARLOS TORRES ALAMO
[ADDRESS ON FILE]

CARLOS TORRES ALMODOVAR
[ADDRESS ON FILE]

CARLOS TORRES ARCE
[ADDRESS ON FILE]

CARLOS TORRES BAEZ
[ADDRESS ON FILE]

CARLOS TORRES BAEZ
[ADDRESS ON FILE]

CARLOS TORRES BERRIOS

CARLOS TORRES BERROCAL

CARLOS TORRES BORRERO
[ADDRESS ON FILE]

CARLOS TORRES CABAN
[ADDRESS ON FILE]

CARLOS TORRES CASIANO
[ADDRESS ON FILE]

CARLOS TORRES COLON
[ADDRESS ON FILE]

CARLOS TORRES COLON
[ADDRESS ON FILE]

CARLOS TORRES CORREA
[ADDRESS ON FILE]

CARLOS TORRES CRUZ
[ADDRESS ON FILE]

CARLOS TORRES CRUZ
[ADDRESS ON FILE]

CARLOS TORRES DAVILA
[ADDRESS ON FILE]

CARLOS TORRES DELGADO
[ADDRESS ON FILE]

CARLOS TORRES FIGUEROA
[ADDRESS ON FILE]

CARLOS TORRES FIGUEROA
[ADDRESS ON FILE]

CARLOS TORRES FONTAN
[ADDRESS ON FILE]

CARLOS TORRES FONTAN
[ADDRESS ON FILE]

CARLOS TORRES GONZALEZ

CARLOS TORRES GOTAY
[ADDRESS ON FILE]

CARLOS TORRES GUADALUPE
[ADDRESS ON FILE]

CARLOS TORRES HERNANDEZ
[ADDRESS ON FILE]

CARLOS TORRES HERNANDEZ
[ADDRESS ON FILE]

CARLOS TORRES HUERTAS
[ADDRESS ON FILE]

CARLOS TORRES HUERTAS
[ADDRESS ON FILE]

CARLOS TORRES JIMENEZ
[ADDRESS ON FILE]

CARLOS TORRES LOPEZ
[ADDRESS ON FILE]

CARLOS TORRES MALDONADO
[ADDRESS ON FILE]

CARLOS TORRES MARTINEZ
[ADDRESS ON FILE]

CARLOS TORRES MONTES
[ADDRESS ON FILE]

CARLOS TORRES MORALES
[ADDRESS ON FILE]

CARLOS TORRES NAVARRO
[ADDRESS ON FILE]

CARLOS TORRES ORTIZ
[ADDRESS ON FILE]

CARLOS TORRES OTERO
[ADDRESS ON FILE]

CARLOS TORRES PEDRAZA

CARLOS TORRES PINERO
[ADDRESS ON FILE]

CARLOS TORRES PRATTS
[ADDRESS ON FILE]

CARLOS TORRES REYES
[ADDRESS ON FILE]

CARLOS TORRES RIVAS
[ADDRESS ON FILE]

CARLOS TORRES RIVERA
[ADDRESS ON FILE]

CARLOS TORRES RIVERA
[ADDRESS ON FILE]

CARLOS TORRES RIVERA
[ADDRESS ON FILE]

CARLOS TORRES RIVERA
[ADDRESS ON FILE]

CARLOS TORRES RIVERA
[ADDRESS ON FILE]

CARLOS TORRES ROBLES
[ADDRESS ON FILE]

CARLOS TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS TORRES ROMAN
[ADDRESS ON FILE]

CARLOS TORRES ROSADO
[ADDRESS ON FILE]

CARLOS TORRES ROSARIO
[ADDRESS ON FILE]

CARLOS TORRES SAEZ
[ADDRESS ON FILE]

CARLOS TORRES SANCHEZ
[ADDRESS ON FILE]

CARLOS TORRES SANTIAGO
[ADDRESS ON FILE]

CARLOS TORRES SILVA
[ADDRESS ON FILE]

CARLOS TORRES SOLTREN
[ADDRESS ON FILE]

CARLOS TORRES TORRES
[ADDRESS ON FILE]

CARLOS TORRES TORRES
[ADDRESS ON FILE]

CARLOS TORRES VARGAS
[ADDRESS ON FILE]

CARLOS TORRES VELAZQUEZ

CARLOS TORRES
[ADDRESS ON FILE]

CARLOS TORRES
[ADDRESS ON FILE]

CARLOS TORRES
[ADDRESS ON FILE]

CARLOS TORRES
[ADDRESS ON FILE]

CARLOS TOSADO BUTLER
[ADDRESS ON FILE]

CARLOS TOSCA GONZALEZ
[ADDRESS ON FILE]

CARLOS TRAVERSO CARDE
[ADDRESS ON FILE]

CARLOS TRAVERSO ROSA
[ADDRESS ON FILE]

CARLOS TRAVIESO MIRANDA
[ADDRESS ON FILE]

CARLOS TREVINO MORALES

CARLOS TRINIDAD BAEZ
[ADDRESS ON FILE]

CARLOS TRINIDAD GARCIA

CARLOS TROCHE FLORES
[ADDRESS ON FILE]

CARLOS U AVILES SANTIAGO
[ADDRESS ON FILE]

CARLOS U LAMBERTY GUASH
[ADDRESS ON FILE]

CARLOS U ORTIZ VEGA
[ADDRESS ON FILE]

CARLOS URBINA TORRES
[ADDRESS ON FILE]

CARLOS V COLON PEREZ
[ADDRESS ON FILE]

CARLOS V DE JESUS ROSADO
[ADDRESS ON FILE]

CARLOS V ERAZO COTTO
[ADDRESS ON FILE]

CARLOS V FELICIANO SANTIAGO
[ADDRESS ON FILE]

CARLOS V FERNANDEZ
[ADDRESS ON FILE]

CARLOS V FUENTES PLAZA
[ADDRESS ON FILE]

CARLOS V JIMENEZ GUERRA
[ADDRESS ON FILE]

CARLOS V MORALES ROSADO

CARLOS V ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARLOS V OTERO OLIVERAS
[ADDRESS ON FILE]

CARLOS V RODRIGUEZ CARLOS
[ADDRESS ON FILE]

CARLOS V RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARLOS V RODRIGUEZ SANTIAG

CARLOS V RUSSE CARRION
[ADDRESS ON FILE]

CARLOS V SALGADO OPIO
[ADDRESS ON FILE]

CARLOS V SANTANA ORTIZ
[ADDRESS ON FILE]

CARLOS V SANTANA ORTIZ
[ADDRESS ON FILE]

CARLOS V SOSA MIELES
[ADDRESS ON FILE]

CARLOS V V CRUZ ORTEGA
[ADDRESS ON FILE]

CARLOS V V JIMENEZ GUERRA
[ADDRESS ON FILE]

CARLOS V V SANTANA ORTIZ
[ADDRESS ON FILE]

CARLOS VADI JAVIER
[ADDRESS ON FILE]

CARLOS VALEDON TORRES
[ADDRESS ON FILE]

CARLOS VALENTIN ALSINA
[ADDRESS ON FILE]

CARLOS VALENTIN CORTES
[ADDRESS ON FILE]

CARLOS VALENTIN GONZALEZ
[ADDRESS ON FILE]

CARLOS VALENTIN HERNANDEZ

CARLOS VALENTIN MILLAN
[ADDRESS ON FILE]

CARLOS VALENTIN ROMAN
[ADDRESS ON FILE]

CARLOS VALENTIN
[ADDRESS ON FILE]

CARLOS VALLADARES SERRANO
[ADDRESS ON FILE]

CARLOS VALLE PADILLA
[ADDRESS ON FILE]

CARLOS VALLE ROLDAN
[ADDRESS ON FILE]

CARLOS VALLE VEGA
[ADDRESS ON FILE]

CARLOS VALLECILLO BOU

CARLOS VALLEJO MORALES
[ADDRESS ON FILE]

CARLOS VALLES MENDEZ
[ADDRESS ON FILE]

CARLOS VALLES SANTANA
[ADDRESS ON FILE]

CARLOS VARAS DEKONY
[ADDRESS ON FILE]

CARLOS VARELA RIVERA
[ADDRESS ON FILE]

CARLOS VARELA VELAZQUEZ
[ADDRESS ON FILE]

CARLOS VARGAS ALVARADO
[ADDRESS ON FILE]

CARLOS VARGAS BARRETO
[ADDRESS ON FILE]

CARLOS VARGAS FUSTER
[ADDRESS ON FILE]

CARLOS VARGAS QUINONES
[ADDRESS ON FILE]

CARLOS VARGAS RABELL
[ADDRESS ON FILE]

CARLOS VARGAS RAMOS
[ADDRESS ON FILE]

CARLOS VARGAS RIVERA
[ADDRESS ON FILE]

CARLOS VARGAS RIVERA
[ADDRESS ON FILE]

CARLOS VARGAS
[ADDRESS ON FILE]

CARLOS VASALLOS CONCEPCION
[ADDRESS ON FILE]

CARLOS VAZQUEZ ALVARADO
[ADDRESS ON FILE]

CARLOS VAZQUEZ CARDONA
[ADDRESS ON FILE]

CARLOS VAZQUEZ COLON
[ADDRESS ON FILE]

CARLOS VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ DE JESUS
[ADDRESS ON FILE]

CARLOS VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS VAZQUEZ GUERRA
[ADDRESS ON FILE]

CARLOS VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ MELENDEZ

CARLOS VAZQUEZ MENDEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ MERCADO
[ADDRESS ON FILE]

CARLOS VAZQUEZ MERCADO
[ADDRESS ON FILE]

CARLOS VAZQUEZ MONTANEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ MUNIZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ NARRERO
[ADDRESS ON FILE]

CARLOS VAZQUEZ PAGAN
[ADDRESS ON FILE]

CARLOS VAZQUEZ PEREZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ ROSA
[ADDRESS ON FILE]

CARLOS VAZQUEZ RUIZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ SANTANA
[ADDRESS ON FILE]

CARLOS VAZQUEZ SERRANO
[ADDRESS ON FILE]

CARLOS VAZQUEZ SEVILLANO
[ADDRESS ON FILE]

CARLOS VAZQUEZ TORRES

CARLOS VAZQUEZ URDANETA
[ADDRESS ON FILE]

CARLOS VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS VAZQUEZ VEGA

CARLOS VAZQUEZ VELEZ

CARLOS VAZQUEZ
[ADDRESS ON FILE]

CARLOS VEGA ACEVEDO
[ADDRESS ON FILE]

CARLOS VEGA AGOSTO
[ADDRESS ON FILE]

CARLOS VEGA ALMODOVAR
[ADDRESS ON FILE]

CARLOS VEGA CASTILLO

CARLOS VEGA CASTRO
[ADDRESS ON FILE]

CARLOS VEGA COLON
[ADDRESS ON FILE]

CARLOS VEGA CRUZ
[ADDRESS ON FILE]

CARLOS VEGA DIAZ
[ADDRESS ON FILE]

CARLOS VEGA DIAZ
[ADDRESS ON FILE]

CARLOS VEGA FELICIANO
[ADDRESS ON FILE]

CARLOS VEGA FELIU

CARLOS VEGA GONZALEZ
[ADDRESS ON FILE]

CARLOS VEGA LOPEZ
[ADDRESS ON FILE]

CARLOS VEGA MORALES
[ADDRESS ON FILE]

CARLOS VEGA MORALES
[ADDRESS ON FILE]

CARLOS VEGA QUINONES
[ADDRESS ON FILE]

CARLOS VEGA RAMOS
[ADDRESS ON FILE]

CARLOS VEGA REYES
[ADDRESS ON FILE]

CARLOS VEGA RIVERA
[ADDRESS ON FILE]

CARLOS VEGA ROMERO
[ADDRESS ON FILE]

CARLOS VEGA SANABRIA
[ADDRESS ON FILE]

CARLOS VEGA SANTIAGO
[ADDRESS ON FILE]

CARLOS VEGA SERRANO
[ADDRESS ON FILE]

CARLOS VEGA SOSTRE
[ADDRESS ON FILE]

CARLOS VEGA SOSTRE
[ADDRESS ON FILE]

CARLOS VEGA TORRES

CARLOS VEGA VALENTIN
[ADDRESS ON FILE]

CARLOS VEGA VELEZ
[ADDRESS ON FILE]

CARLOS VEGA
[ADDRESS ON FILE]

CARLOS VEGA
[ADDRESS ON FILE]

CARLOS VEGUILLA MONTANEZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ CRISPIN
[ADDRESS ON FILE]

CARLOS VELAZQUEZ CRUZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ DIAZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ DIAZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ FUENTES
[ADDRESS ON FILE]

CARLOS VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ PACHECO
[ADDRESS ON FILE]

CARLOS VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS VELAZQUEZ ROSA

CARLOS VELAZQUEZ TORRES

CARLOS VELAZQUEZ
[ADDRESS ON FILE]

CARLOS VELEZ AROCHO
[ADDRESS ON FILE]

CARLOS VELEZ ARZOLA

CARLOS VELEZ BONILLA
[ADDRESS ON FILE]

CARLOS VELEZ CORREA
[ADDRESS ON FILE]

CARLOS VELEZ CUEBAS
[ADDRESS ON FILE]

CARLOS VELEZ DAVILA

CARLOS VELEZ DELGADO
[ADDRESS ON FILE]

CARLOS VELEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS VELEZ IRIZARRY

CARLOS VELEZ LOZADA
[ADDRESS ON FILE]

CARLOS VELEZ LUGO
[ADDRESS ON FILE]

CARLOS VELEZ MARRERO
[ADDRESS ON FILE]

CARLOS VELEZ MEDINA
[ADDRESS ON FILE]

CARLOS VELEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS VELEZ MELENDEZ
[ADDRESS ON FILE]

CARLOS VELEZ MIRANDA
[ADDRESS ON FILE]

CARLOS VELEZ RODRIGUEZ
[ADDRESS ON FILE]

CARLOS VELEZ ROSADO
[ADDRESS ON FILE]

CARLOS VELEZ RUIZ
[ADDRESS ON FILE]

CARLOS VELEZ RUPERTO
[ADDRESS ON FILE]

CARLOS VELEZ SANTANA
[ADDRESS ON FILE]

CARLOS VELEZ TORRES
[ADDRESS ON FILE]

CARLOS VELEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOS VELEZ VELEZ
[ADDRESS ON FILE]

CARLOS VELLON RIOS

CARLOS VERA PEREZ
[ADDRESS ON FILE]

CARLOS VERDEJO AMARO
[ADDRESS ON FILE]

CARLOS VERGARA LOPEZ

CARLOS VERGES HERNANDEZ
[ADDRESS ON FILE]

CARLOS VERGES HERNANDEZ
[ADDRESS ON FILE]

CARLOS VICENS SALGADO
[ADDRESS ON FILE]

CARLOS VICENTE LABOY
[ADDRESS ON FILE]

CARLOS VICENTY ESCALONA
[ADDRESS ON FILE]

CARLOS VICTORERO PERNAS
[ADDRESS ON FILE]

CARLOS VIDAL MEDINA

CARLOS VIDAL SILVA
[ADDRESS ON FILE]

CARLOS VIERA ROSA
[ADDRESS ON FILE]

CARLOS VIERA SANCHEZ
[ADDRESS ON FILE]

CARLOS VILLAFANA JUSTICIA
[ADDRESS ON FILE]

CARLOS VILLAFANE RIVERA
[ADDRESS ON FILE]

CARLOS VILLALOBOS VELEZ
[ADDRESS ON FILE]

CARLOS VILLANUEVA ARMAN
[ADDRESS ON FILE]

CARLOS VILLANUEVA CARDONA
[ADDRESS ON FILE]

CARLOS VILLANUEVA LEON
[ADDRESS ON FILE]

CARLOS VILLANUEVA MATIAS

CARLOS VILLANUEVA OLIVERAS
[ADDRESS ON FILE]

CARLOS VILLANUEVA REYES
[ADDRESS ON FILE]

CARLOS VILLANUEVA RIVERA
[ADDRESS ON FILE]

CARLOS VILLANUEVA RIVERA
[ADDRESS ON FILE]

CARLOS VILLARRUBIA MORENO
[ADDRESS ON FILE]

CARLOS VILLAVERDE VIZCARRONDO
[ADDRESS ON FILE]

CARLOS VILLEGAS CARABALLO
[ADDRESS ON FILE]

CARLOS VILLEGAS ROSARIO

CARLOS VILLEGAS
[ADDRESS ON FILE]

CARLOS VIVES BENITEZ
[ADDRESS ON FILE]

CARLOS VIVES MARTINEZ
[ADDRESS ON FILE]

CARLOS VIZCARRONDO ACOSTA
[ADDRESS ON FILE]

CARLOS VIZCARRONDO ALVIRA
[ADDRESS ON FILE]

CARLOS VIZCARRONDO IRRIZARRY
[ADDRESS ON FILE]

CARLOS W CARABALLO MORIS
[ADDRESS ON FILE]

CARLOS W COMAS GOMEZ

CARLOS W CORDERO
[ADDRESS ON FILE]

CARLOS W CRUZ ALICEA

CARLOS W CRUZ GOMEZ
[ADDRESS ON FILE]

CARLOS W CUEVAS MORALES
[ADDRESS ON FILE]

CARLOS W GONZALEZ ASTACIO
[ADDRESS ON FILE]

CARLOS W LEBRON GIRAUD
[ADDRESS ON FILE]

CARLOS W MALDONADO SOLER
[ADDRESS ON FILE]

CARLOS W MARQUEZ COLON
[ADDRESS ON FILE]

CARLOS W MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARLOS W MARTIZ FIGUEROA

CARLOS W MENDEZ NEGRON
[ADDRESS ON FILE]

CARLOS W MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARLOS W PEREZ

CARLOS W PIZARRO BROWN
[ADDRESS ON FILE]

CARLOS WESTERBAND APONT
[ADDRESS ON FILE]

CARLOS WISCOVICH TERUEL
[ADDRESS ON FILE]

CARLOS X CARRASCO BRUNE
[ADDRESS ON FILE]

CARLOS X COLON MALDONADO
[ADDRESS ON FILE]

CARLOS X COTTO ROMAN

CARLOS X GARCIA MELENDEZ
[ADDRESS ON FILE]

CARLOS X OSORIO FRACET
[ADDRESS ON FILE]

CARLOS X RODRIGUEZ RIOS

CARLOS Y ALVARADO ALVARADO
[ADDRESS ON FILE]

CARLOS Y MARTINEZ MARRERO
[ADDRESS ON FILE]

CARLOS Y PEREZ ROSADO
[ADDRESS ON FILE]

CARLOS Y PEREZ ROSADO
[ADDRESS ON FILE]

CARLOS Y PRUNA RODRIGUEZ
[ADDRESS ON FILE]

CARLOS Y SANCHEZ MARQUEZ
[ADDRESS ON FILE]

CARLOS Y SUAREZ GONZALEZ
[ADDRESS ON FILE]

CARLOS ZALDUOND GUACH
[ADDRESS ON FILE]

CARLOS ZAMBRANA GONZALEZ
[ADDRESS ON FILE]

CARLOS ZAMBRANA VICENTE
[ADDRESS ON FILE]

CARLOS ZAMORA GUZMAN
[ADDRESS ON FILE]

CARLOS ZAMORA MEDINA
[ADDRESS ON FILE]

CARLOS ZAVALETA PARRILLA
[ADDRESS ON FILE]

CARLOS ZAYAS BONES
[ADDRESS ON FILE]

CARLOS ZAYAS PEREZ
[ADDRESS ON FILE]

CARLOS ZAYAS RODRIGUEZ

CARLOSEZ M CAMACHO
[ADDRESS ON FILE]

CARLOSEZ M RODRIGUEZ

CARLOTA A COLLAZO AYALA
[ADDRESS ON FILE]

CARLOTA A SOTO ZALDUONDO
[ADDRESS ON FILE]

CARLOTA A SOTO ZALDUONDO
[ADDRESS ON FILE]

CARLOTA ALEMANY RAMIREZ
[ADDRESS ON FILE]

CARLOTA BEITIA TORRES
[ADDRESS ON FILE]

CARLOTA BEITIA
[ADDRESS ON FILE]

CARLOTA BELEN CORTES
[ADDRESS ON FILE]

CARLOTA BENITEZ ANGULO
[ADDRESS ON FILE]

CARLOTA BRADY DE BAEZ
[ADDRESS ON FILE]

CARLOTA BRADY RAMOS
[ADDRESS ON FILE]

CARLOTA CALDERON AYALA

CARLOTA CARDONA DE MORALES

CARLOTA CARMONA GARCIA
[ADDRESS ON FILE]

CARLOTA CEPEDA CANALES
[ADDRESS ON FILE]

CARLOTA CRUZ COLON

CARLOTA DELGADO GOMEZ
[ADDRESS ON FILE]

CARLOTA DELGADO LOPEZ
[ADDRESS ON FILE]

CARLOTA E E VAZQUEZ COTTO
[ADDRESS ON FILE]

CARLOTA E VAZQUEZ COTTO
[ADDRESS ON FILE]

CARLOTA FIGUEROA ESPINOSA
[ADDRESS ON FILE]

CARLOTA FLORES MELENDEZ
[ADDRESS ON FILE]

CARLOTA GARCIA ORTIZ
[ADDRESS ON FILE]

CARLOTA HERNANDEZ ADORNO
[ADDRESS ON FILE]

CARLOTA IRIZARRY VDA
[ADDRESS ON FILE]

CARLOTA LUGO SERRA
[ADDRESS ON FILE]

CARLOTA MARIN MARQUEZ

CARLOTA MASSO COLON
[ADDRESS ON FILE]

CARLOTA MEJIAS
[ADDRESS ON FILE]

CARLOTA MORALES CARDONA

CARLOTA MORALES VAZQUEZ
[ADDRESS ON FILE]

CARLOTA OQUENDO MALPICA
[ADDRESS ON FILE]

CARLOTA ORTIZ MADERA
[ADDRESS ON FILE]

CARLOTA P ANDINO LLANO
[ADDRESS ON FILE]

CARLOTA PUERTAS AGUILAR

CARLOTA REXACH RAMOS
[ADDRESS ON FILE]

CARLOTA RIVERA FLORES
[ADDRESS ON FILE]

CARLOTA RIVERA MESTRE
[ADDRESS ON FILE]

CARLOTA ROSADO CRUZ
[ADDRESS ON FILE]

CARLOTA RUIZ PEREZ

CARLOTA SANCHEZ GOTAY
[ADDRESS ON FILE]

CARLOTA SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

CARLOTA SANTOS GRANA
[ADDRESS ON FILE]

CARLOTA SOEGAARD VIDAL
[ADDRESS ON FILE]

CARLOTA SOLIS PEREZ
[ADDRESS ON FILE]

CARLOTA TORRES TORRES
[ADDRESS ON FILE]

CARLOTA VEGA NEGRON
[ADDRESS ON FILE]

CARLUIN SANCHEZ MATOS
[ADDRESS ON FILE]

CARLY LESPADA LOPEZ
[ADDRESS ON FILE]

CARLYLE VELEZ SILVA
[ADDRESS ON FILE]

CARMAN IRIS GUZMAN MONTES
[ADDRESS ON FILE]

CARMARI PEREZ CINTRON
[ADDRESS ON FILE]

CARMARY MORALES VILLEGAS
[ADDRESS ON FILE]

CARME CARBONELL RODRIGUEZ
[ADDRESS ON FILE]

CARME GIBOYEAUX DE GRACIA
[ADDRESS ON FILE]

CARMELA ALICEA
[ADDRESS ON FILE]

CARMELA BERRIOS VAZQUEZ
[ADDRESS ON FILE]

CARMELA CASTRO BARRETO
[ADDRESS ON FILE]

CARMELA CINTRON CABRERA
[ADDRESS ON FILE]

CARMELA CRESPO MORALES
[ADDRESS ON FILE]

CARMELA DAVILA ARZUAGA
[ADDRESS ON FILE]

CARMELA FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

CARMELA FIGUEROA ROSARIO
[ADDRESS ON FILE]

CARMELA JUSTINIANO
[ADDRESS ON FILE]

CARMELA LASALLE CORDERO
[ADDRESS ON FILE]

CARMELA MARTINEZ LOPEZ
81 SO CLINTON AVE
BAY SHORE, NY  11706-8604

CARMELA MENDEZ ESTEVES
[ADDRESS ON FILE]

CARMELA MERCADO FEAL
[ADDRESS ON FILE]

CARMELA NIEVES ALVAREZ
[ADDRESS ON FILE]

CARMELA OCASIO ALAMO
[ADDRESS ON FILE]

CARMELA OQUENDO BARBOSA
[ADDRESS ON FILE]

CARMELA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELA PEREZ RUIZ
[ADDRESS ON FILE]

CARMELA PEREZ VDA
[ADDRESS ON FILE]

CARMELA RESTO SANTANA

CARMELA REYES RIVERA
[ADDRESS ON FILE]

CARMELA ROSADO RIVERA
[ADDRESS ON FILE]

CARMELA SANTIAGO MORALES
[ADDRESS ON FILE]

CARMELA SANTIAGO TORRES
[ADDRESS ON FILE]

CARMELA SERRANO VEGA
[ADDRESS ON FILE]

CARMELIN PEREZ MEDINA
[ADDRESS ON FILE]

CARMELINA BERRIOS ROBLES
[ADDRESS ON FILE]

CARMELINA CANINO CARMELINA
[ADDRESS ON FILE]

CARMELINA CASILLAS MIRANDA
[ADDRESS ON FILE]

CARMELINA COTTO TORRES
[ADDRESS ON FILE]

CARMELINA DIAZ LEBRON

CARMELINA FIGUEROA TIRADO
[ADDRESS ON FILE]

CARMELINA FRATICELLI VELEZ
[ADDRESS ON FILE]

CARMELINA GARCIA ESQUILI
[ADDRESS ON FILE]

CARMELINA GARCIA ROSARIO

CARMELINA GOMEZ BURGOS
[ADDRESS ON FILE]

CARMELINA GOMEZ VAZQUEZ
[ADDRESS ON FILE]

CARMELINA GONZALEZ DIAZ
[ADDRESS ON FILE]

CARMELINA LACOT MORALES
[ADDRESS ON FILE]

CARMELINA LIZARDI LIZARDI
[ADDRESS ON FILE]

CARMELINA LLANOS GONZALEZ
[ADDRESS ON FILE]

CARMELINA LOPEZ DIEPPA

CARMELINA MALDONADO STGO
[ADDRESS ON FILE]

CARMELINA MEDINA ORTIZ
[ADDRESS ON FILE]

CARMELINA MIRANDA ACEVEDO
[ADDRESS ON FILE]

CARMELINA MORALES MORALES
[ADDRESS ON FILE]

CARMELINA MUNOZ CINTRON
[ADDRESS ON FILE]

CARMELINA NEGRON GONZALEZ
[ADDRESS ON FILE]

CARMELINA NEGRON MARTINEZ
[ADDRESS ON FILE]

CARMELINA NIGLAGLIONI FIGUEROA
[ADDRESS ON FILE]

CARMELINA ORTIZ MALDONADO
[ADDRESS ON FILE]

CARMELINA RIVERA OSORIO
[ADDRESS ON FILE]

CARMELINA RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

CARMELINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMELINA ROSARIO DELGADO
[ADDRESS ON FILE]

CARMELINA RUIZ RUIZ
[ADDRESS ON FILE]

CARMELINA SANES ROLDAN
[ADDRESS ON FILE]

CARMELINA SANTANA KUILAN

CARMELINA SANTIAGO
[ADDRESS ON FILE]

CARMELINA SERRANO BAYON
[ADDRESS ON FILE]

CARMELINA VARGAS VARGAS
[ADDRESS ON FILE]

CARMELINA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELITA COLON DIAZ
[ADDRESS ON FILE]

CARMELITA NEGRON ROSADO
[ADDRESS ON FILE]

CARMELITA ORTIZ ESPADA
[ADDRESS ON FILE]

CARMELITA ROSA MARTINEZ
[ADDRESS ON FILE]

CARMELITA SANCHEZ ABREU
[ADDRESS ON FILE]

CARMELITA TARRIA LOPEZ
[ADDRESS ON FILE]

CARMELITA TORRES RIOS
[ADDRESS ON FILE]

CARMELITA WILLIAM ROSA
[ADDRESS ON FILE]

CARMELITA WILLIAMS ROSA
[ADDRESS ON FILE]

CARMELO A BREBAN MERCADO
[ADDRESS ON FILE]

CARMELO A COLON TRINIDAD

CARMELO A JIMENEZ PEREZ
[ADDRESS ON FILE]

CARMELO A JIMENEZ VAZQUEZ
[ADDRESS ON FILE]

CARMELO A SASTRE SANCHEZ

CARMELO ACEVEDO ALVAREZ
[ADDRESS ON FILE]

CARMELO ACEVEDO CARABALLO

CARMELO ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

CARMELO ADAMES SOTO
[ADDRESS ON FILE]

CARMELO ADORNO FIGUEROA
[ADDRESS ON FILE]

CARMELO ADORNO LEBRON
[ADDRESS ON FILE]

CARMELO ADORNO
[ADDRESS ON FILE]

CARMELO AGOSTO AGOSTO
[ADDRESS ON FILE]

CARMELO AGUILAR LOPEZ
[ADDRESS ON FILE]

CARMELO AGUILAR MALDONADO
[ADDRESS ON FILE]

CARMELO AGUILAR MERCADO
[ADDRESS ON FILE]

CARMELO AGUILAR ROMAN
[ADDRESS ON FILE]

CARMELO ALAMO CARRASQUILLO
[ADDRESS ON FILE]

CARMELO ALAMO FIGUEROA
[ADDRESS ON FILE]

CARMELO ALAMO PEREZ

CARMELO ALBARRAN VILLAFANE
[ADDRESS ON FILE]

CARMELO ALDEA CLAUDIO
[ADDRESS ON FILE]

CARMELO ALDEA VELEZ

CARMELO ALDIVA TOLEDO
[ADDRESS ON FILE]

CARMELO ALERS PEREZ
[ADDRESS ON FILE]

CARMELO ALGARIN RODRIGUEZ
[ADDRESS ON FILE]

CARMELO ALICEA ALICEA
[ADDRESS ON FILE]

CARMELO ALICEA ALMODOVAR

CARMELO ALICEA DIAZ
[ADDRESS ON FILE]

CARMELO ALICEA GARCES

CARMELO ALICEA MOLINA
[ADDRESS ON FILE]

CARMELO ALICEA OQUENDO
[ADDRESS ON FILE]

CARMELO ALICEA PEREZ
[ADDRESS ON FILE]

CARMELO ALICEA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO ALLENDE QUINTERO
[ADDRESS ON FILE]

CARMELO ALMODOVAR
[ADDRESS ON FILE]

CARMELO ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO ALVARADO RUIZ
[ADDRESS ON FILE]

CARMELO ALVARADO RUIZ
[ADDRESS ON FILE]

CARMELO ALVARADO SANTOS
[ADDRESS ON FILE]

CARMELO ALVAREZ CEDENO
[ADDRESS ON FILE]

CARMELO ALVAREZ PIZARRO
[ADDRESS ON FILE]

CARMELO AMADOR ROMAN
[ADDRESS ON FILE]

CARMELO ANDINO BENITEZ
[ADDRESS ON FILE]

CARMELO ANDUJAR MORALES
[ADDRESS ON FILE]

CARMELO ANDUJAR RODRIGUEZ

CARMELO ANTUNA VALENTIN
[ADDRESS ON FILE]

CARMELO APONTE COLON
[ADDRESS ON FILE]

CARMELO APONTE RIVERA
[ADDRESS ON FILE]

CARMELO APONTE RIVERA
[ADDRESS ON FILE]

CARMELO ARAGONES JIMENEZ
[ADDRESS ON FILE]

CARMELO ARBELO V NO APELLIDO

CARMELO ARCE MUNIZ
[ADDRESS ON FILE]

CARMELO ARCHILLA MONTES
[ADDRESS ON FILE]

CARMELO ARGUELLES OCASIO
[ADDRESS ON FILE]

CARMELO ARROYO CASTRO
[ADDRESS ON FILE]

CARMELO ARROYO ELEUTICE
[ADDRESS ON FILE]

CARMELO ARROYO LOPEZ

CARMELO ARROYO MELENDEZ

CARMELO ARROYO ORTIZ
[ADDRESS ON FILE]

CARMELO ARZOLA RIVERA
[ADDRESS ON FILE]

CARMELO AULET MERCADO
[ADDRESS ON FILE]

CARMELO AVILA COLON

CARMELO AVILA NIEVES
[ADDRESS ON FILE]

CARMELO AVILES SANTAMARIA
[ADDRESS ON FILE]

CARMELO AYALA VAZQUEZ
[ADDRESS ON FILE]

CARMELO AYUSO TAPIA
[ADDRESS ON FILE]

CARMELO BAEZ FIGUEROA
[ADDRESS ON FILE]

CARMELO BAEZ LAMPON
[ADDRESS ON FILE]

CARMELO BAEZ RAMOS
[ADDRESS ON FILE]

CARMELO BAEZ VAZQUEZ
[ADDRESS ON FILE]

CARMELO BALAGUER SANCHEZ
[ADDRESS ON FILE]

CARMELO BARRETO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO BARRETO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO BARTOLOMEY MARRERO
[ADDRESS ON FILE]

CARMELO BASTIAN AYALA

CARMELO BATISTA GUERRIDO
[ADDRESS ON FILE]

CARMELO BATISTA GUERRIDO
[ADDRESS ON FILE]

CARMELO BENITEZ ALAMO
[ADDRESS ON FILE]

CARMELO BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO BERDECIA RODRIGUEZ

CARMELO BERMUDEZ ALVIRA

CARMELO BERRIOS AGOSTO
CO JOEL GUZMAN VAZQUEZ
SERVICIOS LEGALES DE PR
APARTADO 373427
CAYEY, PR  00737-3427

CARMELO BERRIOS AGOSTO
HC43 BOX 10863
CAYEY, PR  00736

CARMELO BERRIOS COLON
[ADDRESS ON FILE]

CARMELO BERRIOS LOPEZ
[ADDRESS ON FILE]

CARMELO BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

CARMELO BERRIOS VEGA
[ADDRESS ON FILE]

CARMELO BERRIOS VELEZ
[ADDRESS ON FILE]

CARMELO BETANCOURT BETANCOURT
[ADDRESS ON FILE]

CARMELO BETANCOURT BETANCOURT
[ADDRESS ON FILE]

CARMELO BETANCOURT RIVERA
[ADDRESS ON FILE]

CARMELO BIRRIEL SANCHEZ
[ADDRESS ON FILE]

CARMELO BOLQUEZ CRUZ
[ADDRESS ON FILE]

CARMELO BONILLA ORTIZ
[ADDRESS ON FILE]

CARMELO BRAU FELICIANO
[ADDRESS ON FILE]

CARMELO BRAU JR
[ADDRESS ON FILE]

CARMELO BRUNO CORTES

CARMELO BRUSELAS VAZQUEZ
[ADDRESS ON FILE]

CARMELO BURGOS CRESPO
[ADDRESS ON FILE]

CARMELO BURGOS LOPEZ
[ADDRESS ON FILE]

CARMELO CA AVILES

CARMELO CA CARMELO

CARMELO CA LOPEZ
[ADDRESS ON FILE]

CARMELO CA PEREZ
[ADDRESS ON FILE]

CARMELO CABALLERO RDGUE

CARMELO CABRERA PEREZ
[ADDRESS ON FILE]

CARMELO CABRERRA PEREZ
[ADDRESS ON FILE]

CARMELO CACERES RIVERA
[ADDRESS ON FILE]

CARMELO CALCANO RIVERA
[ADDRESS ON FILE]

CARMELO CALCANO RIVERA
[ADDRESS ON FILE]

CARMELO CALDERA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO CALDERAS RIOS
[ADDRESS ON FILE]

CARMELO CALDERON CARRION
[ADDRESS ON FILE]

CARMELO CALDERON FORTIS
[ADDRESS ON FILE]

CARMELO CALDERON GONZALEZ
[ADDRESS ON FILE]

CARMELO CALDERON OSORIO
[ADDRESS ON FILE]

CARMELO CALZADA MATTA
[ADDRESS ON FILE]

CARMELO CALZADA MATTA
[ADDRESS ON FILE]

CARMELO CAMACHO RAMIREZ

CARMELO CAMACHO VAZQUEZ

CARMELO CAMERON AGUILAR
[ADDRESS ON FILE]

CARMELO CAMERON COLON
[ADDRESS ON FILE]

CARMELO CANALES DIAZ
[ADDRESS ON FILE]

CARMELO CANALES VIRUET
[ADDRESS ON FILE]

CARMELO CANCEL RIVERA
[ADDRESS ON FILE]

CARMELO CARABALLO ESCUTE
[ADDRESS ON FILE]

CARMELO CARDENALES REYE
[ADDRESS ON FILE]

CARMELO CARDONA PEREZ
[ADDRESS ON FILE]

CARMELO CARDONA ROSA
BO MAL PASO
AGUADA, PR  00602-9412

CARMELO CARDONA ROSA
CO DIOGENES QUINONEZ ALAYON
APARTADO 1011
AGUADA, PR  00602-1011

CARMELO CARDONA ROSA
HC 61 BOX 35419
AGUADA, PR 00602-9412

CARMELO CARDONA RUIZ
[ADDRESS ON FILE]

CARMELO CARMONA ROSARIO
[ADDRESS ON FILE]

CARMELO CARRASQUILLO MARTINEZ
[ADDRESS ON FILE]

CARMELO CARRASQUILLO RAMOS
[ADDRESS ON FILE]

CARMELO CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO CARRASQUILLO ROMAN
[ADDRESS ON FILE]

CARMELO CARRERO FIGUEROA
[ADDRESS ON FILE]

CARMELO CARRION ROBLES
[ADDRESS ON FILE]

CARMELO CARRION ROBLES
[ADDRESS ON FILE]

CARMELO CARTAGENA
[ADDRESS ON FILE]

CARMELO CASAS RODRIGUEZ
[ADDRESS ON FILE]

CARMELO CASIANO BAEZ
[ADDRESS ON FILE]

CARMELO CASTRO BAEZ
[ADDRESS ON FILE]

CARMELO CASTRO CEDENO
[ADDRESS ON FILE]

CARMELO CASTRO DAVILA
[ADDRESS ON FILE]

CARMELO CASTRO DELGADO
[ADDRESS ON FILE]

CARMELO CASTRO MARTINEZ
[ADDRESS ON FILE]

CARMELO CENTENO GONZALEZ
[ADDRESS ON FILE]

CARMELO CENTENO MALDONADO
[ADDRESS ON FILE]

CARMELO CEPEDA JESUS
[ADDRESS ON FILE]

CARMELO CEPEDA RAMOS
[ADDRESS ON FILE]

CARMELO CHAVES VILLANUEVA
[ADDRESS ON FILE]

CARMELO CHICO MEDINA

CARMELO CIURO ROMERO
[ADDRESS ON FILE]

CARMELO COLLAZO BAEZ
[ADDRESS ON FILE]

CARMELO COLLAZO RIVERA

CARMELO COLON ACOSTA

CARMELO COLON BATISTA
[ADDRESS ON FILE]

CARMELO COLON CORTES
[ADDRESS ON FILE]

CARMELO COLON DE JESUS
[ADDRESS ON FILE]

CARMELO COLON FIGUEROA
[ADDRESS ON FILE]

CARMELO COLON GUZMAN
[ADDRESS ON FILE]

CARMELO COLON HERNANDEZ
[ADDRESS ON FILE]

CARMELO COLON LUGO
[ADDRESS ON FILE]

CARMELO COLON MARTINEZ
[ADDRESS ON FILE]

CARMELO COLON PEREZ
[ADDRESS ON FILE]

CARMELO COLON PINERO
[ADDRESS ON FILE]

CARMELO COLON RIVERA
[ADDRESS ON FILE]

CARMELO COLON RIVERA
[ADDRESS ON FILE]

CARMELO COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMELO COLON ROSADO

CARMELO COLON ROSARIO
[ADDRESS ON FILE]

CARMELO COLON SANCHEZ
[ADDRESS ON FILE]

CARMELO COLON TRINIDAD
[ADDRESS ON FILE]

CARMELO COLON TRINIDAD
[ADDRESS ON FILE]

CARMELO COLON
[ADDRESS ON FILE]

CARMELO COLON
[ADDRESS ON FILE]

CARMELO CONCEPCION ACEVEDO

CARMELO CONCEPCION BAEZ
[ADDRESS ON FILE]

CARMELO CONCEPCION LOPEZ
[ADDRESS ON FILE]

CARMELO CONCEPCION MARTINEZ
[ADDRESS ON FILE]

CARMELO CONCEPCION MOJICA
[ADDRESS ON FILE]

CARMELO CONCEPCION SERRANO
[ADDRESS ON FILE]

CARMELO CONTRERAS RIVERA
[ADDRESS ON FILE]

CARMELO CORDERO CRUZ
[ADDRESS ON FILE]

CARMELO CORDOVA ORTIZ
[ADDRESS ON FILE]

CARMELO CORREA FERNANDEZ

CARMELO CORREA ROMAN
[ADDRESS ON FILE]

CARMELO CORREA RUIZ
[ADDRESS ON FILE]

CARMELO CORREA SERRANO
[ADDRESS ON FILE]

CARMELO CORTES CORTES
[ADDRESS ON FILE]

CARMELO COSS RIVERA
[ADDRESS ON FILE]

CARMELO COSTACAMPS SANFIORENZO
[ADDRESS ON FILE]

CARMELO COSTALES ROJAS
[ADDRESS ON FILE]

CARMELO COTTO ARZUAGA
[ADDRESS ON FILE]

CARMELO COTTO BERRIOS
[ADDRESS ON FILE]

CARMELO COTTO CARRILLO
[ADDRESS ON FILE]

CARMELO COTTO CHEVERE
[ADDRESS ON FILE]

CARMELO COTTO DELGADO
[ADDRESS ON FILE]

CARMELO COTTO FERNANDEZ
[ADDRESS ON FILE]

CARMELO COTTO LEON
[ADDRESS ON FILE]

CARMELO COTTO RAMOS
[ADDRESS ON FILE]

CARMELO COTTO VAZQUEZ
[ADDRESS ON FILE]

CARMELO COTTO
[ADDRESS ON FILE]

CARMELO CRESPO CABAN
[ADDRESS ON FILE]

CARMELO CRESPO DONES

CARMELO CRESPO MALDONADO
[ADDRESS ON FILE]

CARMELO CRESPO MARTINEZ
[ADDRESS ON FILE]

CARMELO CRESPO PAGAN
[ADDRESS ON FILE]

CARMELO CRESPO
[ADDRESS ON FILE]

CARMELO CRISPIN RIVERA
[ADDRESS ON FILE]

CARMELO CRUZ ARROYO
[ADDRESS ON FILE]

CARMELO CRUZ CASTRO
[ADDRESS ON FILE]

CARMELO CRUZ CEPEDA
[ADDRESS ON FILE]

CARMELO CRUZ DIAZ
[ADDRESS ON FILE]

CARMELO CRUZ ENCARNACION
[ADDRESS ON FILE]

CARMELO CRUZ FALERO
[ADDRESS ON FILE]

CARMELO CRUZ GARCIA
[ADDRESS ON FILE]

CARMELO CRUZ MATIENZO
[ADDRESS ON FILE]

CARMELO CRUZ MENDEZ
[ADDRESS ON FILE]

CARMELO CRUZ MORALES
[ADDRESS ON FILE]

CARMELO CRUZ MORALES
[ADDRESS ON FILE]

CARMELO CRUZ NAVARRO
[ADDRESS ON FILE]

CARMELO CRUZ NAVARRO
[ADDRESS ON FILE]

CARMELO CRUZ NIEVES

CARMELO CRUZ ORTA
[ADDRESS ON FILE]

CARMELO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO CRUZ Y LESLIE NIEVES
[ADDRESS ON FILE]

CARMELO CUADRA LEBRON

CARMELO CUMBA BAUZA

CARMELO DAVILA FELICIANO

CARMELO DE JESUS PEDRASA
[ADDRESS ON FILE]

CARMELO DE LEON CALDERON
[ADDRESS ON FILE]

CARMELO DEL VALLE CANDELARIO

CARMELO DELGADO CINTRON

CARMELO DELGADO COLON

CARMELO DELGADO MALDONADO
[ADDRESS ON FILE]

CARMELO DELGADO OCASIO
[ADDRESS ON FILE]

CARMELO DELGADO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO DIAZ ALVAREZ

CARMELO DIAZ AQUINO

CARMELO DIAZ GARCIA
[ADDRESS ON FILE]

CARMELO DIAZ GONZALEZ
[ADDRESS ON FILE]

CARMELO DIAZ LEBRON
[ADDRESS ON FILE]

CARMELO DIAZ LOPEZ
[ADDRESS ON FILE]

CARMELO DIAZ MATOS
[ADDRESS ON FILE]

CARMELO DIAZ RIVERA
[ADDRESS ON FILE]

CARMELO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO DIAZ SANTANA
[ADDRESS ON FILE]

CARMELO DIAZ VELEZ
[ADDRESS ON FILE]

CARMELO DIEPPA CRESPO
[ADDRESS ON FILE]

CARMELO DIEPPA MENDOZA
[ADDRESS ON FILE]

CARMELO DIEPPA MENDOZA
[ADDRESS ON FILE]

CARMELO DOMINGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMELO DURAN RODRIGUEZ
[ADDRESS ON FILE]

CARMELO E E BERNARD CASIANO
[ADDRESS ON FILE]

CARMELO E ROMAN QUINONES
[ADDRESS ON FILE]

CARMELO E VAZQUEZ APONTE
[ADDRESS ON FILE]

CARMELO ECHEVARRIA ZAYAS
[ADDRESS ON FILE]

CARMELO ECHEVARRIA ZAYAS
[ADDRESS ON FILE]

CARMELO ELEUTIZA DEJESUS
[ADDRESS ON FILE]

CARMELO ENCARNACION
[ADDRESS ON FILE]

CARMELO ERAZO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO ESCALERA MORCILIO
[ADDRESS ON FILE]

CARMELO ESCALERA ORTIZ

CARMELO ESPADA DE JESUS
[ADDRESS ON FILE]

CARMELO ESPADA GARCIA
[ADDRESS ON FILE]

CARMELO ESPADA JESUS
[ADDRESS ON FILE]

CARMELO ESPINOSA SIERRA

CARMELO ESQUILIN ESQUILIN
[ADDRESS ON FILE]

CARMELO ESTRADA ALVAREZ
[ADDRESS ON FILE]

CARMELO ESTRELLA ROSA

CARMELO ESTREMERA CRUZ
[ADDRESS ON FILE]

CARMELO ESTREMERA FELICIANO
[ADDRESS ON FILE]

CARMELO F CARRERO FIGUEROA
[ADDRESS ON FILE]

CARMELO F CASTRO PADILLA

CARMELO FEBLES VALENTIN
[ADDRESS ON FILE]

CARMELO FEBRES BULTRON
[ADDRESS ON FILE]

CARMELO FEBRES FEBRES
[ADDRESS ON FILE]

CARMELO FELIX CINTRON
[ADDRESS ON FILE]

CARMELO FELIX TIRADO
[ADDRESS ON FILE]

CARMELO FERNANDEZ SOLANO
[ADDRESS ON FILE]

CARMELO FIGUEROA CASTRO
[ADDRESS ON FILE]

CARMELO FIGUEROA IRIZARRY
[ADDRESS ON FILE]

CARMELO FIGUEROA IRIZARRY
[ADDRESS ON FILE]

CARMELO FIGUEROA JIMENEZ
[ADDRESS ON FILE]

CARMELO FIGUEROA MALDONADO
[ADDRESS ON FILE]

CARMELO FIGUEROA MORALES
[ADDRESS ON FILE]

CARMELO FIGUEROA QUESTELL
[ADDRESS ON FILE]

CARMELO FIGUEROA RAMOS
[ADDRESS ON FILE]

CARMELO FIGUEROA RIVERA

CARMELO FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMELO FIGUEROA VILLALOBO

CARMELO FLORES ALGARIN
[ADDRESS ON FILE]

CARMELO FLORES CONTERAS
[ADDRESS ON FILE]

CARMELO FLORES CONTRERAS
[ADDRESS ON FILE]

CARMELO FLORES GARCIA
[ADDRESS ON FILE]

CARMELO FLORES VERDEJO

CARMELO FONSECA AYALA

CARMELO FONSECA FALCON
[ADDRESS ON FILE]

CARMELO FONSECA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO FONTAN RIVERA
[ADDRESS ON FILE]

CARMELO FONTANEZ COLON
[ADDRESS ON FILE]

CARMELO FORDOCK ORTIZ
[ADDRESS ON FILE]

CARMELO FRANCO MARCANO
[ADDRESS ON FILE]

CARMELO GALAN DIAZ
[ADDRESS ON FILE]

CARMELO GALARZA PAGAN
[ADDRESS ON FILE]

CARMELO GALINDEZ SANTOS
[ADDRESS ON FILE]

CARMELO GALINDEZ VALENTIN

CARMELO GALLARDO MORALES
[ADDRESS ON FILE]

CARMELO GARCIA ARROYO
[ADDRESS ON FILE]

CARMELO GARCIA ARROYO
[ADDRESS ON FILE]

CARMELO GARCIA BONILLA
[ADDRESS ON FILE]

CARMELO GARCIA COTTO
[ADDRESS ON FILE]

CARMELO GARCIA DEL
[ADDRESS ON FILE]

CARMELO GARCIA GOMEZ
[ADDRESS ON FILE]

CARMELO GARCIA GONZALEZ
[ADDRESS ON FILE]

CARMELO GARCIA GUTIERREZ
[ADDRESS ON FILE]

CARMELO GARCIA LUGO

CARMELO GARCIA OCASIO
[ADDRESS ON FILE]

CARMELO GERENA LORAN
[ADDRESS ON FILE]

CARMELO GERENA SERRANO
[ADDRESS ON FILE]

CARMELO GINES MALDONADO
[ADDRESS ON FILE]

CARMELO GINES MALDONADO
[ADDRESS ON FILE]

CARMELO GINEZ CRUZ
[ADDRESS ON FILE]

CARMELO GIUSTI LOPEZ
[ADDRESS ON FILE]

CARMELO GLORO ROJAS
[ADDRESS ON FILE]

CARMELO GOLDEN PEREZ
[ADDRESS ON FILE]

CARMELO GOMEZ RIVERA
[ADDRESS ON FILE]

CARMELO GOMEZ SANTIAGO
[ADDRESS ON FILE]

CARMELO GOMEZ SANTIAGO
[ADDRESS ON FILE]

CARMELO GOMEZ SERRANO
[ADDRESS ON FILE]

CARMELO GONZALEZ ASENCIO

CARMELO GONZALEZ BAEZ
[ADDRESS ON FILE]

CARMELO GONZALEZ BOCACHICA
[ADDRESS ON FILE]

CARMELO GONZALEZ CARTAGENA
[ADDRESS ON FILE]

CARMELO GONZALEZ CORRETJER
[ADDRESS ON FILE]

CARMELO GONZALEZ CRESPO
[ADDRESS ON FILE]

CARMELO GONZALEZ DE JESUS
[ADDRESS ON FILE]

CARMELO GONZALEZ GALLARDO
[ADDRESS ON FILE]

CARMELO GONZALEZ GUERRA
[ADDRESS ON FILE]

CARMELO GONZALEZ LUGO
[ADDRESS ON FILE]

CARMELO GONZALEZ MACHADO
[ADDRESS ON FILE]

CARMELO GONZALEZ MEDINA
[ADDRESS ON FILE]

CARMELO GONZALEZ MEJIAS
[ADDRESS ON FILE]

CARMELO GONZALEZ NADAL
[ADDRESS ON FILE]

CARMELO GONZALEZ PEREZ

CARMELO GONZALEZ REYES
[ADDRESS ON FILE]

CARMELO GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMELO GONZALEZ ROBLES

CARMELO GONZALEZ TORRES
[ADDRESS ON FILE]

CARMELO GONZALEZ TORRES
[ADDRESS ON FILE]

CARMELO GONZALEZ TORRES
[ADDRESS ON FILE]

CARMELO GONZALEZ VELEZ
[ADDRESS ON FILE]

CARMELO GONZALEZ ZAYAS

CARMELO GOYTIA JESUS
[ADDRESS ON FILE]

CARMELO GRAU SANTIAGO
[ADDRESS ON FILE]

CARMELO GUADALUPE GELPI

CARMELO GUADALUPE MORALES

CARMELO GUADALUPE RIVERA

CARMELO GUEVARA CUADRADO
[ADDRESS ON FILE]

CARMELO GUZMAN GEIGEL

CARMELO GUZMAN TORRES
[ADDRESS ON FILE]

CARMELO GUZMAN VEGA
[ADDRESS ON FILE]

CARMELO H ALEJANDRO
[ADDRESS ON FILE]

CARMELO H MARTINEZ DIAZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ ALICEA
[ADDRESS ON FILE]

CARMELO HERNANDEZ ALVARADO
[ADDRESS ON FILE]

CARMELO HERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ DELGADO
[ADDRESS ON FILE]

CARMELO HERNANDEZ HERNANDE
[ADDRESS ON FILE]

CARMELO HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ MARQUEZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ MORALES
[ADDRESS ON FILE]

CARMELO HERNANDEZ NIEVES

CARMELO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ PEREZ
[ADDRESS ON FILE]

CARMELO HERNANDEZ RAMOS
[ADDRESS ON FILE]

CARMELO HERNANDEZ ROLDAN
[ADDRESS ON FILE]

CARMELO HERNANDEZ
[ADDRESS ON FILE]

CARMELO HERNNADEZ RIVERA

CARMELO HIRALDO COTTO
[ADDRESS ON FILE]

CARMELO I DE LEON MALDONAD

CARMELO I MORALES RIVERA
[ADDRESS ON FILE]

CARMELO IRIZARRY COSTALES
[ADDRESS ON FILE]

CARMELO IRIZARRY NEGRON
[ADDRESS ON FILE]

CARMELO IRIZARRY ORTIZ
[ADDRESS ON FILE]

CARMELO IRIZARRY SANABRIA
[ADDRESS ON FILE]

CARMELO IRIZARRY TORRES
[ADDRESS ON FILE]

CARMELO J ALVELO JIMENEZ
[ADDRESS ON FILE]

CARMELO J CARMONA RIVERA

CARMELO J CRUZ MARTINEZ
[ADDRESS ON FILE]

CARMELO J DAVILA OSORIO
[ADDRESS ON FILE]

CARMELO J HERNANDEZ JURADO
[ADDRESS ON FILE]

CARMELO J HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO J J RIOS SANTIAGO

CARMELO J JIMENEZ PEREZ
[ADDRESS ON FILE]

CARMELO J ORTIZ RUIZ
[ADDRESS ON FILE]

CARMELO J RIVERA ROSADO
[ADDRESS ON FILE]

CARMELO J VILLAFANE PAGAN
[ADDRESS ON FILE]

CARMELO JESUS CRUZ
[ADDRESS ON FILE]

CARMELO JESUS MELENDEZ
[ADDRESS ON FILE]

CARMELO JIMENEZ CALDERON
[ADDRESS ON FILE]

CARMELO JIMENEZ NEGRON
[ADDRESS ON FILE]

CARMELO JIMENEZ NIEVES
[ADDRESS ON FILE]

CARMELO JIMENEZ PADILLA
[ADDRESS ON FILE]

CARMELO JR NISTAL VARGAS
[ADDRESS ON FILE]

CARMELO JULIANS RUIZ TAPIA
ADMSISTEMA RETIRO
HATO REY, PR  00918

CARMELO L MARTINEZ VELE
[ADDRESS ON FILE]

CARMELO LABOY RAMOS
[ADDRESS ON FILE]

CARMELO LABOY RUIZ
[ADDRESS ON FILE]

CARMELO LACEN CIRINO
[ADDRESS ON FILE]

CARMELO LAGUERRE FORTUNA
[ADDRESS ON FILE]

CARMELO LAZU ABREU
[ADDRESS ON FILE]

CARMELO LAZU ABREU
[ADDRESS ON FILE]

CARMELO LEBRON AMARO
[ADDRESS ON FILE]

CARMELO LEBRON FLORES
[ADDRESS ON FILE]

CARMELO LEON FIGUEROA

CARMELO LEON RIVERA
[ADDRESS ON FILE]

CARMELO LIND SANCHEZ

CARMELO LLANOS GONZALEZ
[ADDRESS ON FILE]

CARMELO LOPEZ AGOSTO
[ADDRESS ON FILE]

CARMELO LOPEZ CRUZ
[ADDRESS ON FILE]

CARMELO LOPEZ FELIX
[ADDRESS ON FILE]

CARMELO LOPEZ FERREIRA
[ADDRESS ON FILE]

CARMELO LOPEZ FIGUEROA
[ADDRESS ON FILE]

CARMELO LOPEZ GARCIA
[ADDRESS ON FILE]

CARMELO LOPEZ GONZALEZ
[ADDRESS ON FILE]

CARMELO LOPEZ GUZMAN
[ADDRESS ON FILE]

CARMELO LOPEZ MATOS
[ADDRESS ON FILE]

CARMELO LOPEZ QUINTANA
[ADDRESS ON FILE]

CARMELO LOPEZ RIVERA

CARMELO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO LOPEZ ROSA
[ADDRESS ON FILE]

CARMELO LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARMELO LOPEZ SIERRA
[ADDRESS ON FILE]

CARMELO LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMELO LORENZANA RIVERA
[ADDRESS ON FILE]

CARMELO LUCIANO ARROYO
[ADDRESS ON FILE]

CARMELO LUGO ALICEA

CARMELO LUGO CASTELLANO
[ADDRESS ON FILE]

CARMELO LUGO LUNA
[ADDRESS ON FILE]

CARMELO LUYANDO FIGUEROA
[ADDRESS ON FILE]

CARMELO M FIGUEROA
[ADDRESS ON FILE]

CARMELO M MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMELO MACFALLIN CINTRON
[ADDRESS ON FILE]

CARMELO MACFIE SILVA
[ADDRESS ON FILE]

CARMELO MACHADO

CARMELO MACHADO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO MACHUCA
[ADDRESS ON FILE]

CARMELO MALAVE CRUZ
[ADDRESS ON FILE]

CARMELO MALAVE ZAYAS
[ADDRESS ON FILE]

CARMELO MALDONADO BERRIOS
[ADDRESS ON FILE]

CARMELO MALDONADO COLON
[ADDRESS ON FILE]

CARMELO MALDONADO GONZALEZ
[ADDRESS ON FILE]

CARMELO MALDONADO ROSARIO

CARMELO MALDONADO
[ADDRESS ON FILE]

CARMELO MARCANO BETANCOURT
[ADDRESS ON FILE]

CARMELO MARQUEZ ENCARNACIO
[ADDRESS ON FILE]

CARMELO MARQUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMELO MARQUEZ LOPEZ
[ADDRESS ON FILE]

CARMELO MARQUEZ RIVERA
[ADDRESS ON FILE]

CARMELO MARRERO COLON
[ADDRESS ON FILE]

CARMELO MARRERO COLON
[ADDRESS ON FILE]

CARMELO MARRERO NEGRON
[ADDRESS ON FILE]

CARMELO MARRERO RIVERA
[ADDRESS ON FILE]

CARMELO MARRERO TORRES
[ADDRESS ON FILE]

CARMELO MARTELL

CARMELO MARTES CORDERO
[ADDRESS ON FILE]

CARMELO MARTINEZ COLON
[ADDRESS ON FILE]

CARMELO MARTINEZ DIAZ
[ADDRESS ON FILE]

CARMELO MARTINEZ GUTIERREZ
[ADDRESS ON FILE]

CARMELO MARTINEZ MERCAD
[ADDRESS ON FILE]

CARMELO MARTINEZ MERCADO
[ADDRESS ON FILE]

CARMELO MARTINEZ NEGRON
[ADDRESS ON FILE]

CARMELO MARTINEZ OFRAY
[ADDRESS ON FILE]

CARMELO MARTINEZ OFRAY
[ADDRESS ON FILE]

CARMELO MARTINEZ PABON
[ADDRESS ON FILE]

CARMELO MARTINEZ QUINONES
[ADDRESS ON FILE]

CARMELO MARTINEZ RAMOS
[ADDRESS ON FILE]

CARMELO MARTINEZ RIOS
[ADDRESS ON FILE]

CARMELO MARTINEZ ROSADO
[ADDRESS ON FILE]

CARMELO MARTINEZ RUIZ

CARMELO MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMELO MARTINEZ SILVA
[ADDRESS ON FILE]

CARMELO MARTINEZ VILLEGAS
[ADDRESS ON FILE]

CARMELO MATOS

CARMELO MATOS ARROYO
[ADDRESS ON FILE]

CARMELO MATOS DIAZ
[ADDRESS ON FILE]

CARMELO MATOS VAZQUEZ
[ADDRESS ON FILE]

CARMELO MAYSONET GARCIA
[ADDRESS ON FILE]

CARMELO MEDERO SANCHEZ
[ADDRESS ON FILE]

CARMELO MEDINA DE JESUS
[ADDRESS ON FILE]

CARMELO MEDINA MEDINA

CARMELO MEDINA O NO APELLIDO

CARMELO MEDINA VERGARA
[ADDRESS ON FILE]

CARMELO MEDINA VILLAFANE
[ADDRESS ON FILE]

CARMELO MELENDEZ BERMUDEZ
[ADDRESS ON FILE]

CARMELO MELENDEZ CARRASQUILLO
[ADDRESS ON FILE]

CARMELO MELENDEZ GARCIA
[ADDRESS ON FILE]

CARMELO MELENDEZ GUTIERREZ

CARMELO MELENDEZ MORALES
[ADDRESS ON FILE]

CARMELO MENA MEDINA
[ADDRESS ON FILE]

CARMELO MENDEZ BORGES
[ADDRESS ON FILE]

CARMELO MENDEZ DROSS
[ADDRESS ON FILE]

CARMELO MENDEZ ECHEVARRIA
[ADDRESS ON FILE]

CARMELO MENDEZ JIMENEZ

CARMELO MENDEZ LOPEZ

CARMELO MENDEZ PEREZ
[ADDRESS ON FILE]

CARMELO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO MERCADO ADORNO
[ADDRESS ON FILE]

CARMELO MERCADO MORALES
[ADDRESS ON FILE]

CARMELO MERCADO PEREZ
[ADDRESS ON FILE]

CARMELO MERCADO ROSARIO
[ADDRESS ON FILE]

CARMELO MIELES CASTRO

CARMELO MIRANDA BELTRAN
[ADDRESS ON FILE]

CARMELO MIRANDA CONCEPCION
[ADDRESS ON FILE]

CARMELO MIRANDA HERNANDEZ
[ADDRESS ON FILE]

CARMELO MIRANDA QUINONES
[ADDRESS ON FILE]

CARMELO MOJICA FIGUEROA
[ADDRESS ON FILE]

CARMELO MOJICA RIVERA
[ADDRESS ON FILE]

CARMELO MOJICA ROSARIO

CARMELO MOLINA NAZARIO
[ADDRESS ON FILE]

CARMELO MOLINA SOTO

CARMELO MOLINA TORRES
[ADDRESS ON FILE]

CARMELO MONROIG TEJERA
[ADDRESS ON FILE]

CARMELO MONTANEZ LOZANO
[ADDRESS ON FILE]

CARMELO MONTANEZ PINEIRO

CARMELO MONTENEGRO ROHENA
[ADDRESS ON FILE]

CARMELO MONTENEGRO ROHENA
[ADDRESS ON FILE]

CARMELO MONTERO GONZALEZ
[ADDRESS ON FILE]

CARMELO MONTERO HERNANDEZ

CARMELO MONTES RIVERA
[ADDRESS ON FILE]

CARMELO MONTIJO GONZALEZ
[ADDRESS ON FILE]

CARMELO MONTOYO ALVAREZ
[ADDRESS ON FILE]

CARMELO MORALES

CARMELO MORALES APONTE
[ADDRESS ON FILE]

CARMELO MORALES COLON

CARMELO MORALES LOPEZ
[ADDRESS ON FILE]

CARMELO MORALES LUGO
[ADDRESS ON FILE]

CARMELO MORALES RAMOS

CARMELO MORALES RIVERA
[ADDRESS ON FILE]

CARMELO MORALES SALAS
[ADDRESS ON FILE]

CARMELO MORALES SUAREZ
[ADDRESS ON FILE]

CARMELO MORALES VAZQUEZ
[ADDRESS ON FILE]

CARMELO MORALES VELEZ

CARMELO MOREIRA AYALA
[ADDRESS ON FILE]

CARMELO MORENO NAVARRO
[ADDRESS ON FILE]

CARMELO MUJICA SANTAELLA
[ADDRESS ON FILE]

CARMELO MULERO RIVERA
[ADDRESS ON FILE]

CARMELO MUNIZ NO APELLIDO
[ADDRESS ON FILE]

CARMELO N FARIA ALVAREZ
[ADDRESS ON FILE]

CARMELO N PINTADO BERRIOS
[ADDRESS ON FILE]

CARMELO NATAL VELAZQUEZ

CARMELO NAVARRO BORGES
[ADDRESS ON FILE]

CARMELO NAVARRO COLON
[ADDRESS ON FILE]

CARMELO NAVARRO DIAZ
[ADDRESS ON FILE]

CARMELO NAVARRO PIZARRO
[ADDRESS ON FILE]

CARMELO NAVAS ROMAN
[ADDRESS ON FILE]

CARMELO NAZARIO ALVAREZ
[ADDRESS ON FILE]

CARMELO NAZARIO LOPEZ
[ADDRESS ON FILE]

CARMELO NAZARIO NORIEGA
[ADDRESS ON FILE]

CARMELO NAZARIO ORTEGA
[ADDRESS ON FILE]

CARMELO NAZARIO OTERO
[ADDRESS ON FILE]

CARMELO NEGRON FONTAN
[ADDRESS ON FILE]

CARMELO NEGRON GALARZA
[ADDRESS ON FILE]

CARMELO NEGRON MUNIZ
[ADDRESS ON FILE]

CARMELO NEGRON RODRIGUEZ
[ADDRESS ON FILE]

CARMELO NEGRON ROSARIO
[ADDRESS ON FILE]

CARMELO NEGRON ROSARIO
[ADDRESS ON FILE]

CARMELO NEGRON VAZQUEZ

CARMELO NEVAREZ LEON
[ADDRESS ON FILE]

CARMELO NEVAREZ RIVERA
[ADDRESS ON FILE]

CARMELO NIEVES CONCEPCION
[ADDRESS ON FILE]

CARMELO NIEVES FIGUEROA
[ADDRESS ON FILE]

CARMELO NIEVES HERNANDEZ

CARMELO NIEVES JUSINO
[ADDRESS ON FILE]

CARMELO NIEVES MONGE
[ADDRESS ON FILE]

CARMELO NIEVES MORALES
[ADDRESS ON FILE]

CARMELO NIEVES PEREZ
[ADDRESS ON FILE]

CARMELO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO NIEVES TORRES
[ADDRESS ON FILE]

CARMELO NISTAL VAZQUEZ
[ADDRESS ON FILE]

CARMELO NUEZ PRIETO
[ADDRESS ON FILE]

CARMELO O CALDERAS MUNIZ
[ADDRESS ON FILE]

CARMELO OCASIO ESQUILIN

CARMELO OCASIO LAUREANO
[ADDRESS ON FILE]

CARMELO OCASIO PADILLA
[ADDRESS ON FILE]

CARMELO OCASIO PADILLA
[ADDRESS ON FILE]

CARMELO OCASIO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO OJEDA FALCON
[ADDRESS ON FILE]

CARMELO OJEDA MARRERO
[ADDRESS ON FILE]

CARMELO OJEDA PAGAN

CARMELO OLAVARRIA PEREZ
[ADDRESS ON FILE]

CARMELO OLIVERAS ALICEA
[ADDRESS ON FILE]

CARMELO ONEILL RIVERA
[ADDRESS ON FILE]

CARMELO OQUENDO RIVERA
[ADDRESS ON FILE]

CARMELO ORAMAS BEAUCHAMP
[ADDRESS ON FILE]

CARMELO ORTEGA ANDALUZ
[ADDRESS ON FILE]

CARMELO ORTEGA MOLINA
[ADDRESS ON FILE]

CARMELO ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO ORTEGA VAZQUEZ
[ADDRESS ON FILE]

CARMELO ORTEGA VAZQUEZ
[ADDRESS ON FILE]

CARMELO ORTIZ ALICEA
[ADDRESS ON FILE]

CARMELO ORTIZ ALVAREZ
[ADDRESS ON FILE]

CARMELO ORTIZ ANDUJAR
[ADDRESS ON FILE]

CARMELO ORTIZ BELTRAN
[ADDRESS ON FILE]

CARMELO ORTIZ BERDECIA
[ADDRESS ON FILE]

CARMELO ORTIZ CLEMENTE
[ADDRESS ON FILE]

CARMELO ORTIZ COLON
[ADDRESS ON FILE]

CARMELO ORTIZ COLON
[ADDRESS ON FILE]

CARMELO ORTIZ COLON
[ADDRESS ON FILE]

CARMELO ORTIZ CRUZ

CARMELO ORTIZ DIAZ
[ADDRESS ON FILE]

CARMELO ORTIZ GOMEZ
[ADDRESS ON FILE]

CARMELO ORTIZ LAVAREZ
[ADDRESS ON FILE]

CARMELO ORTIZ MAHIQUEZ
[ADDRESS ON FILE]

CARMELO ORTIZ MALDONADO
[ADDRESS ON FILE]

CARMELO ORTIZ PAGAN
[ADDRESS ON FILE]

CARMELO ORTIZ RIVERA
[ADDRESS ON FILE]

CARMELO ORTIZ RIVERA
[ADDRESS ON FILE]

CARMELO ORTIZ RIVERA
[ADDRESS ON FILE]

CARMELO ORTIZ RIVERA
[ADDRESS ON FILE]

CARMELO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO ORTIZ ROQUE
[ADDRESS ON FILE]

CARMELO ORTIZ RUIZ
[ADDRESS ON FILE]

CARMELO ORTIZ SANTANA
[ADDRESS ON FILE]

CARMELO ORTIZ SILVA
[ADDRESS ON FILE]

CARMELO OSORIO HERNANDEZ
[ADDRESS ON FILE]

CARMELO OTERO MALDONADO
[ADDRESS ON FILE]

CARMELO OTERO NIEVES
[ADDRESS ON FILE]

CARMELO OTERO SANTIAGO
[ADDRESS ON FILE]

CARMELO OTERO SOTO

CARMELO OYOLA ARROYO
[ADDRESS ON FILE]

CARMELO OYOLA TORRES

CARMELO PACHECO MEDIAVILLA
[ADDRESS ON FILE]

CARMELO PADILLA SANTIAGO
[ADDRESS ON FILE]

CARMELO PADILLA SERRANO
[ADDRESS ON FILE]

CARMELO PADIN RODRIGUEZ

CARMELO PADIN VALENTIN
[ADDRESS ON FILE]

CARMELO PAGAN BLANCHERO

CARMELO PAGAN CINTRON

CARMELO PAGAN CUBANO
[ADDRESS ON FILE]

CARMELO PAGAN RIVERA
[ADDRESS ON FILE]

CARMELO PAGAN SANTIAGO
[ADDRESS ON FILE]

CARMELO PANTOJAS OTERO
[ADDRESS ON FILE]

CARMELO PARRILLA ROLDAN

CARMELO PENA ROSA

CARMELO PEREIRA CARABALLO
[ADDRESS ON FILE]

CARMELO PEREZ BONILLA
[ADDRESS ON FILE]

CARMELO PEREZ COLON
[ADDRESS ON FILE]

CARMELO PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMELO PEREZ LOPEZ
[ADDRESS ON FILE]

CARMELO PEREZ MARTINEZ

CARMELO PEREZ MENDEZ
[ADDRESS ON FILE]

CARMELO PEREZ PEREZ

CARMELO PEREZ RIVERA
[ADDRESS ON FILE]

CARMELO PEREZ RIVERA
[ADDRESS ON FILE]

CARMELO PEREZ RUIZ
[ADDRESS ON FILE]

CARMELO PESTANA SEGOVIA

CARMELO PINEIRO RUIZ
[ADDRESS ON FILE]

CARMELO PINTO BURGOS
[ADDRESS ON FILE]

CARMELO PIZARRO CARDONA
[ADDRESS ON FILE]

CARMELO PIZARRO DAVILA

CARMELO PIZARRO DIAZ
[ADDRESS ON FILE]

CARMELO PIZARRO MENDEZ
[ADDRESS ON FILE]

CARMELO PONCE AYALA

CARMELO PONCE VALLE
[ADDRESS ON FILE]

CARMELO PORRATA VALLE
[ADDRESS ON FILE]

CARMELO QUILES ROMAN
[ADDRESS ON FILE]

CARMELO QUINONES HERNANDE
[ADDRESS ON FILE]

CARMELO QUINONES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO QUINONEZ PENA

CARMELO QUINTANA LOPEZ
[ADDRESS ON FILE]

CARMELO QUIYONES BURGOS
[ADDRESS ON FILE]

CARMELO R FORTUNO MASCARO
[ADDRESS ON FILE]

CARMELO R GONZALEZ GUZMAN
[ADDRESS ON FILE]

CARMELO R MATOS DIAZ
[ADDRESS ON FILE]

CARMELO R SASTRE ORTEGA
[ADDRESS ON FILE]

CARMELO RAMIREZ AYALA
[ADDRESS ON FILE]

CARMELO RAMIREZ AYALA
[ADDRESS ON FILE]

CARMELO RAMIREZ BATISTA
[ADDRESS ON FILE]

CARMELO RAMIREZ MORALES
[ADDRESS ON FILE]

CARMELO RAMOS CANCEL
[ADDRESS ON FILE]

CARMELO RAMOS DEVARIE
[ADDRESS ON FILE]

CARMELO RAMOS FLORES
[ADDRESS ON FILE]

CARMELO RAMOS GONZALEZ
[ADDRESS ON FILE]

CARMELO RAMOS MOJICA
[ADDRESS ON FILE]

CARMELO RAMOS MORENO

CARMELO RAMOS ROSARIO
[ADDRESS ON FILE]

CARMELO RAMOS SOTO
[ADDRESS ON FILE]

CARMELO RAMOS TURULL

CARMELO RAMOS VELAZQUEZ
[ADDRESS ON FILE]

CARMELO REYES COLON
[ADDRESS ON FILE]

CARMELO REYES HERNANDEZ
[ADDRESS ON FILE]

CARMELO REYES JESUS
[ADDRESS ON FILE]

CARMELO REYES MALDONADO
[ADDRESS ON FILE]

CARMELO REYES REPOLLET
[ADDRESS ON FILE]

CARMELO REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO RIOS BARRETO
[ADDRESS ON FILE]

CARMELO RIOS GONZALEZ
[ADDRESS ON FILE]

CARMELO RIOS ORTIZ

CARMELO RIVAS MCCLIN
[ADDRESS ON FILE]

CARMELO RIVERA ALVARADO
[ADDRESS ON FILE]

CARMELO RIVERA APONTE
[ADDRESS ON FILE]

CARMELO RIVERA BARRETO
[ADDRESS ON FILE]

CARMELO RIVERA BERRIOS

CARMELO RIVERA CALDERON
[ADDRESS ON FILE]

CARMELO RIVERA CENTENO
[ADDRESS ON FILE]

CARMELO RIVERA CLAUDIO
[ADDRESS ON FILE]

CARMELO RIVERA COLON
[ADDRESS ON FILE]

CARMELO RIVERA CRESPO
[ADDRESS ON FILE]

CARMELO RIVERA DIAZ
[ADDRESS ON FILE]

CARMELO RIVERA ESQUILIN
[ADDRESS ON FILE]

CARMELO RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMELO RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMELO RIVERA JIMENEZ
[ADDRESS ON FILE]

CARMELO RIVERA JIMENEZ
[ADDRESS ON FILE]

CARMELO RIVERA MARRERO
[ADDRESS ON FILE]

CARMELO RIVERA MARRERO
[ADDRESS ON FILE]

CARMELO RIVERA MARRERO
[ADDRESS ON FILE]

CARMELO RIVERA MONTEZINO

CARMELO RIVERA MORALES
[ADDRESS ON FILE]

CARMELO RIVERA MORALES
[ADDRESS ON FILE]

CARMELO RIVERA NEGRON
[ADDRESS ON FILE]

CARMELO RIVERA ORTIZ
[ADDRESS ON FILE]

CARMELO RIVERA ORTIZ
[ADDRESS ON FILE]

CARMELO RIVERA OTERO
[ADDRESS ON FILE]

CARMELO RIVERA PEREZ
[ADDRESS ON FILE]

CARMELO RIVERA PEREZ
[ADDRESS ON FILE]

CARMELO RIVERA PIZARRO
[ADDRESS ON FILE]

CARMELO RIVERA RAMOS
[ADDRESS ON FILE]

CARMELO RIVERA RAMOS
[ADDRESS ON FILE]

CARMELO RIVERA RAMOS
[ADDRESS ON FILE]

CARMELO RIVERA RIVERA
[ADDRESS ON FILE]

CARMELO RIVERA RIVERA
[ADDRESS ON FILE]

CARMELO RIVERA RIVERA
[ADDRESS ON FILE]

CARMELO RIVERA RIVERA
[ADDRESS ON FILE]

CARMELO RIVERA RIVERA
[ADDRESS ON FILE]

CARMELO RIVERA RIVERA
[ADDRESS ON FILE]

CARMELO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO RIVERA ROLON
[ADDRESS ON FILE]

CARMELO RIVERA ROLON
[ADDRESS ON FILE]

CARMELO RIVERA ROSADO
[ADDRESS ON FILE]

CARMELO RIVERA ROSARIO
[ADDRESS ON FILE]

CARMELO RIVERA RUIZ
[ADDRESS ON FILE]

CARMELO RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMELO RIVERA SOLA

CARMELO RIVERA SOLIS
[ADDRESS ON FILE]

CARMELO RIVERA TORRES
[ADDRESS ON FILE]

CARMELO RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMELO RIVERA ZAYAS
[ADDRESS ON FILE]

CARMELO RIVERO FIGUEROA

CARMELO ROBLES CHAMORRO
[ADDRESS ON FILE]

CARMELO ROBLES GONZALEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ ANDUJAR
[ADDRESS ON FILE]

CARMELO RODRIGUEZ BORGES
[ADDRESS ON FILE]

CARMELO RODRIGUEZ BURGOS
[ADDRESS ON FILE]

CARMELO RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMELO RODRIGUEZ FONSECA
[ADDRESS ON FILE]

CARMELO RODRIGUEZ FRANQUI
[ADDRESS ON FILE]

CARMELO RODRIGUEZ GALARZA

CARMELO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ LABOY
[ADDRESS ON FILE]

CARMELO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ MILANES
[ADDRESS ON FILE]

CARMELO RODRIGUEZ OCASIO
[ADDRESS ON FILE]

CARMELO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ PACHECO

CARMELO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARMELO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ QUILES
[ADDRESS ON FILE]

CARMELO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMELO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMELO RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

CARMELO RODRIGUEZ RODRIGUEZ

CARMELO RODRIGUEZ ROLDAN
[ADDRESS ON FILE]

CARMELO RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMELO RODRIGUEZ SANTO
[ADDRESS ON FILE]

CARMELO RODRIGUEZ SEVILLA
[ADDRESS ON FILE]

CARMELO RODRIGUEZ SOTO
[ADDRESS ON FILE]

CARMELO RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMELO RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMELO RODRIGUEZ VALCARCEL
[ADDRESS ON FILE]

CARMELO RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO ROHENA MONZON
[ADDRESS ON FILE]

CARMELO ROHENA RIVERA
[ADDRESS ON FILE]

CARMELO ROJAS GONZALEZ
[ADDRESS ON FILE]

CARMELO ROJAS SILVA
[ADDRESS ON FILE]

CARMELO ROMAN GONZALEZ
[ADDRESS ON FILE]

CARMELO ROMAN GONZALEZ
[ADDRESS ON FILE]

CARMELO ROMAN GUZMAN
[ADDRESS ON FILE]

CARMELO ROMAN LOPEZ
[ADDRESS ON FILE]

CARMELO ROMAN MORALES
[ADDRESS ON FILE]

CARMELO ROMAN SANTIAGO
[ADDRESS ON FILE]

CARMELO ROMERO ACEVEDO
[ADDRESS ON FILE]

CARMELO ROMERO ALVARADO

CARMELO ROMERO CORTIJO

CARMELO RONDON GARCIA
[ADDRESS ON FILE]

CARMELO RONDON SERRANO
[ADDRESS ON FILE]

CARMELO ROSA BULTRON
[ADDRESS ON FILE]

CARMELO ROSA BURGOS
[ADDRESS ON FILE]

CARMELO ROSA CALDERON
[ADDRESS ON FILE]

CARMELO ROSA FELICIANO
[ADDRESS ON FILE]

CARMELO ROSA GONZALEZ

CARMELO ROSA TORRES
[ADDRESS ON FILE]

CARMELO ROSADO CRUZ
[ADDRESS ON FILE]

CARMELO ROSADO DIAZ
[ADDRESS ON FILE]

CARMELO ROSARIO AQUINO
[ADDRESS ON FILE]

CARMELO ROSARIO FRANCO
[ADDRESS ON FILE]

CARMELO ROSARIO PINERO
[ADDRESS ON FILE]

CARMELO ROSARIO REYES
[ADDRESS ON FILE]

CARMELO ROSARIO RIVERA

CARMELO RUIZ MALDONADO
[ADDRESS ON FILE]

CARMELO RUIZ MILIAN

CARMELO RUIZ RAMOS
[ADDRESS ON FILE]

CARMELO RUIZ VARGAS
AVE PONCE DE LEON  437
HATO REY, PR  00936

CARMELO RUIZ VARGAS
[ADDRESS ON FILE]

CARMELO SAEZ HERNANDEZ
[ADDRESS ON FILE]

CARMELO SALGADO SANTOS
[ADDRESS ON FILE]

CARMELO SANCHEZ OLMEDA
[ADDRESS ON FILE]

CARMELO SANCHEZ OTERO

CARMELO SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMELO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO SANCHEZ RUIZ
[ADDRESS ON FILE]

CARMELO SANCHEZ SOTO
[ADDRESS ON FILE]

CARMELO SANCHEZ TORRES
[ADDRESS ON FILE]

CARMELO SANCHEZ
[ADDRESS ON FILE]

CARMELO SANDOVAL RAMOS
[ADDRESS ON FILE]

CARMELO SANES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO SANJURJO MORALES

CARMELO SANTAELLA JIMENEZ
[ADDRESS ON FILE]

CARMELO SANTAELLA
[ADDRESS ON FILE]

CARMELO SANTANA ALVARADO
[ADDRESS ON FILE]

CARMELO SANTANA PAGAN
[ADDRESS ON FILE]

CARMELO SANTANA SEGARRA
[ADDRESS ON FILE]

CARMELO SANTANA SOTO
[ADDRESS ON FILE]

CARMELO SANTIAGO BRITO
[ADDRESS ON FILE]

CARMELO SANTIAGO CANDELARIA
[ADDRESS ON FILE]

CARMELO SANTIAGO COLON
[ADDRESS ON FILE]

CARMELO SANTIAGO CRESPO

CARMELO SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMELO SANTIAGO FELIX
[ADDRESS ON FILE]

CARMELO SANTIAGO OTERO
[ADDRESS ON FILE]

CARMELO SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMELO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMELO SANTIAGO VILLANUEV
[ADDRESS ON FILE]

CARMELO SANTOS FIGUEROA
[ADDRESS ON FILE]

CARMELO SANTOS RAMOS

CARMELO SANTOS SANTOS
[ADDRESS ON FILE]

CARMELO SERRANO ECHEVARRIA
[ADDRESS ON FILE]

CARMELO SERRANO QUINTANA
[ADDRESS ON FILE]

CARMELO SERRANO TIRADO
[ADDRESS ON FILE]

CARMELO SIERRA MORALES
[ADDRESS ON FILE]

CARMELO SILVA COLLAZO

CARMELO SOLER DAVILA
[ADDRESS ON FILE]

CARMELO SOSA RAMOS
[ADDRESS ON FILE]

CARMELO SOTO BOSQUES
[ADDRESS ON FILE]

CARMELO SOTO CASILLAS
[ADDRESS ON FILE]

CARMELO SOTO REYES

CARMELO SOTO TIESO
[ADDRESS ON FILE]

CARMELO SOTO VALENTIN
[ADDRESS ON FILE]

CARMELO SOTO ZAMBRANA

CARMELO SUAREZ GREEN
[ADDRESS ON FILE]

CARMELO SUAREZ ROSA
[ADDRESS ON FILE]

CARMELO TALAVERA GONZALEZ
[ADDRESS ON FILE]

CARMELO TAPIA CANCEL

CARMELO TAPIA DE JESUS

CARMELO TIRADO SANCHEZ
[ADDRESS ON FILE]

CARMELO TIRADO TIRADO
[ADDRESS ON FILE]

CARMELO TIRADO
[ADDRESS ON FILE]

CARMELO TOLEDO PASTRANA
[ADDRESS ON FILE]

CARMELO TOLEDO PEREZ

CARMELO TORRES BERRIOS
[ADDRESS ON FILE]

CARMELO TORRES CABELLO
[ADDRESS ON FILE]

CARMELO TORRES CARMONA
[ADDRESS ON FILE]

CARMELO TORRES CARMONA
[ADDRESS ON FILE]

CARMELO TORRES COLON
[ADDRESS ON FILE]

CARMELO TORRES DE LA SANTA

CARMELO TORRES DELGADO

CARMELO TORRES ESPADA
[ADDRESS ON FILE]

CARMELO TORRES MALDONADO
[ADDRESS ON FILE]

CARMELO TORRES MARTINEZ

CARMELO TORRES NIEVES
[ADDRESS ON FILE]

CARMELO TORRES OQUENDO
[ADDRESS ON FILE]

CARMELO TORRES ORTIZ
[ADDRESS ON FILE]

CARMELO TORRES RIVERA
[ADDRESS ON FILE]

CARMELO TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMELO TORRES SANTIAGO
[ADDRESS ON FILE]

CARMELO TORRES SILVA
[ADDRESS ON FILE]

CARMELO TOSADO MENDEZ
[ADDRESS ON FILE]

CARMELO TROCHE TROCHE
[ADDRESS ON FILE]

CARMELO VALENCIA OLMO
[ADDRESS ON FILE]

CARMELO VALENTIN CARDONA

CARMELO VALENTIN CUEVAS
[ADDRESS ON FILE]

CARMELO VALENTIN VAZQUEZ
[ADDRESS ON FILE]

CARMELO VALLES VALLES
[ADDRESS ON FILE]

CARMELO VARGAS ALTIERY
[ADDRESS ON FILE]

CARMELO VARGAS FIGUEROA
[ADDRESS ON FILE]

CARMELO VARGAS MONTALVO
[ADDRESS ON FILE]

CARMELO VARGAS NIEVES
[ADDRESS ON FILE]

CARMELO VARGAS NIEVES
[ADDRESS ON FILE]

CARMELO VARGAS SANTIAGO
[ADDRESS ON FILE]

CARMELO VARGAS SANTIAGO
[ADDRESS ON FILE]

CARMELO VAZQUEZ ACEVEDO

CARMELO VAZQUEZ CARDE
[ADDRESS ON FILE]

CARMELO VAZQUEZ ERAZO

CARMELO VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

CARMELO VAZQUEZ FONTANEZ
[ADDRESS ON FILE]

CARMELO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

CARMELO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

CARMELO VAZQUEZ MORALES
[ADDRESS ON FILE]

CARMELO VAZQUEZ NEGRON
[ADDRESS ON FILE]

CARMELO VAZQUEZ PEREZ

CARMELO VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMELO VAZQUEZ ROSARIO
[ADDRESS ON FILE]

CARMELO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

CARMELO VAZQUEZ
[ADDRESS ON FILE]

CARMELO VEALIZ CARO
[ADDRESS ON FILE]

CARMELO VEGA LOPEZ
[ADDRESS ON FILE]

CARMELO VEGA MONTES

CARMELO VEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMELO VELAZQUEZ ACOSTA
[ADDRESS ON FILE]

CARMELO VELAZQUEZ AYALA
[ADDRESS ON FILE]

CARMELO VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

CARMELO VELAZQUEZ FELICIANO
[ADDRESS ON FILE]

CARMELO VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

CARMELO VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMELO VELAZQUEZ
[ADDRESS ON FILE]

CARMELO VELEZ BRUNO
[ADDRESS ON FILE]

CARMELO VELEZ GONZALEZ
[ADDRESS ON FILE]

CARMELO VELEZ SANCHEZ

CARMELO VELEZ VELEZ
[ADDRESS ON FILE]

CARMELO VERA PENA
[ADDRESS ON FILE]

CARMELO VIALIZ FONT
[ADDRESS ON FILE]

CARMELO VICENTE MASSO
[ADDRESS ON FILE]

CARMELO VIERA CALDERON
[ADDRESS ON FILE]

CARMELO VILLAFANE GONZALEZ
[ADDRESS ON FILE]

CARMELO VILLEGAS ALICEA
[ADDRESS ON FILE]

CARMELO VILLEGAS RIVERA
[ADDRESS ON FILE]

CARMELO VILLEGAS RIVERA
[ADDRESS ON FILE]

CARMELO VIRUET RODRIGUEZ
[ADDRESS ON FILE]

CARMELO W NAZARIO CEDRES

CARMELO YPAGAN LOPEZ

CARMELO ZAYAS RIVERA
[ADDRESS ON FILE]

CARMEM S DIAZ ROLON
[ADDRESS ON FILE]

CARMEN A A ACEVEDO MOLINA
[ADDRESS ON FILE]

CARMEN A A ANDINO TORRES
[ADDRESS ON FILE]

CARMEN A A ANGLADA MARQUE
[ADDRESS ON FILE]

CARMEN A A ARROYO CASTRO
[ADDRESS ON FILE]

CARMEN A A BARRETO ARCE
[ADDRESS ON FILE]

CARMEN A A BARRETO ROBLES
[ADDRESS ON FILE]

CARMEN A A BERRIOS VAZQUEZ
[ADDRESS ON FILE]

CARMEN A A BLANCO RIVERA
[ADDRESS ON FILE]

CARMEN A A BONILLA SANCHEZ
[ADDRESS ON FILE]

CARMEN A A BONILLA SANTIAGO
[ADDRESS ON FILE]

CARMEN A A BORELLI APONTE
[ADDRESS ON FILE]

CARMEN A A CABRE LOPEZ
[ADDRESS ON FILE]

CARMEN A A CANDELARIA LOPEZ
[ADDRESS ON FILE]

CARMEN A A CASTRO DIAZ
[ADDRESS ON FILE]

CARMEN A A CINTRON TORRES
[ADDRESS ON FILE]

CARMEN A A COLLAZO RAMIREZ
[ADDRESS ON FILE]

CARMEN A A CRUZ AGOSTO
[ADDRESS ON FILE]

CARMEN A A CRUZ APONTE
[ADDRESS ON FILE]

CARMEN A A CRUZ RAMOS
[ADDRESS ON FILE]

CARMEN A A DAVILA RIOS
[ADDRESS ON FILE]

CARMEN A A DEDOS SANCHEZ
[ADDRESS ON FILE]

CARMEN A A DELGADO CARMEN
[ADDRESS ON FILE]

CARMEN A A EGIPCIACO CARMEN
[ADDRESS ON FILE]

CARMEN A A ESTRADA SANTOS
[ADDRESS ON FILE]

CARMEN A A FELICIANO FIGUEROA
[ADDRESS ON FILE]

CARMEN A A FIGUEROA HUERTAS
[ADDRESS ON FILE]

CARMEN A A GRACIA MALDONADO
[ADDRESS ON FILE]

CARMEN A A IRIZARRY VELEZ
[ADDRESS ON FILE]

CARMEN A A JESUS COLON
[ADDRESS ON FILE]

CARMEN A A LOPEZ MONTANO
[ADDRESS ON FILE]

CARMEN A A MACHUCA ROMERO
[ADDRESS ON FILE]

CARMEN A A MEDINA ILDENFONSO
[ADDRESS ON FILE]

CARMEN A A MELENDEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN A A MENENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN A A MOLINA RIVERA
[ADDRESS ON FILE]

CARMEN A A MONTERO TORRES
[ADDRESS ON FILE]

CARMEN A A MORALES IRIZAR
[ADDRESS ON FILE]

CARMEN A A MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A A MUNOZ VELEZ
[ADDRESS ON FILE]

CARMEN A A NIEVES NIEVES
[ADDRESS ON FILE]

CARMEN A A ORTIZ VDA
[ADDRESS ON FILE]

CARMEN A A PAGAN RIVERA
[ADDRESS ON FILE]

CARMEN A A PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN A A QUINONES CARDONA
[ADDRESS ON FILE]

CARMEN A A QUINONES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A A RABELL RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A A RAMIREZ CARMEN
[ADDRESS ON FILE]

CARMEN A A RENOVALES CARMEN
[ADDRESS ON FILE]

CARMEN A A RESTO AYALA
[ADDRESS ON FILE]

CARMEN A A REYES HERNANDEZ
[ADDRESS ON FILE]

CARMEN A A RIVAS RIVERA
[ADDRESS ON FILE]

CARMEN A A RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN A A RIVERA TORRES
[ADDRESS ON FILE]

CARMEN A A RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

CARMEN A A RODRIGUEZ MENEZ
[ADDRESS ON FILE]

CARMEN A A ROMAN RIVERA
[ADDRESS ON FILE]

CARMEN A A ROMERO PEREZ
[ADDRESS ON FILE]

CARMEN A A ROSA RIVERA
[ADDRESS ON FILE]

CARMEN A A ROSARIO ROBLES
[ADDRESS ON FILE]

CARMEN A A ROSARIO SOLER
[ADDRESS ON FILE]

CARMEN A A RUIZ CARMEN
[ADDRESS ON FILE]

CARMEN A A RUIZ CARMEN
[ADDRESS ON FILE]

CARMEN A A SALDANA RIVERA
[ADDRESS ON FILE]

CARMEN A A SANCHEZ ORTIZ
[ADDRESS ON FILE]

CARMEN A A SANTANA MALDONADO
[ADDRESS ON FILE]

CARMEN A A SANTIAGO DAVILA
[ADDRESS ON FILE]

CARMEN A A SANTIAGO GARRASTEGI
[ADDRESS ON FILE]

CARMEN A A TORRES SANCHEZ
[ADDRESS ON FILE]

CARMEN A A VELEZ ROMAN
[ADDRESS ON FILE]

CARMEN A A WILLIAMS CORREA
[ADDRESS ON FILE]

CARMEN A ABREU ALDARONDO
[ADDRESS ON FILE]

CARMEN A ACEVEDO CRUZ
[ADDRESS ON FILE]

CARMEN A ACOSTA ANGLERO
[ADDRESS ON FILE]

CARMEN A ACOSTA ANGLERO
[ADDRESS ON FILE]

CARMEN A ACOSTA INFANTE
[ADDRESS ON FILE]

CARMEN A ADORNO OCASIO
[ADDRESS ON FILE]

CARMEN A ADROVER SANABRIA
[ADDRESS ON FILE]

CARMEN A AGOSTO FIGUEROA
[ADDRESS ON FILE]

CARMEN A AGOSTO GUZMAN
[ADDRESS ON FILE]

CARMEN A ALBINO MERCADO
[ADDRESS ON FILE]

CARMEN A ALCAIDE ALCAIDE
[ADDRESS ON FILE]

CARMEN A ALERS FELICIANO
[ADDRESS ON FILE]

CARMEN A ALICEA MERCED
[ADDRESS ON FILE]

CARMEN A ALICEA NIEVES
[ADDRESS ON FILE]

CARMEN A ALICIA APONTE
[ADDRESS ON FILE]

CARMEN A ALLENDE DE HENRIQUEZ
[ADDRESS ON FILE]

CARMEN A ALMODOVAR
[ADDRESS ON FILE]

CARMEN A ALTORAN MONTIJO
[ADDRESS ON FILE]

CARMEN A ALVARADO ALVAR
[ADDRESS ON FILE]

CARMEN A ALVARADO ORTIZ
[ADDRESS ON FILE]

CARMEN A ANDINO ORTA
[ADDRESS ON FILE]

CARMEN A ANDINO ORTA
[ADDRESS ON FILE]

CARMEN A ANGLADA MARQUEZ
[ADDRESS ON FILE]

CARMEN A ANTONETTI ORTIZ
[ADDRESS ON FILE]

CARMEN A APONTE FONSECA
[ADDRESS ON FILE]

CARMEN A APONTE MIRANDA
[ADDRESS ON FILE]

CARMEN A ARCE ROSA
[ADDRESS ON FILE]

CARMEN A ARCELAY CRUZ
[ADDRESS ON FILE]

CARMEN A ARIAS FUENTES
[ADDRESS ON FILE]

CARMEN A ARROYO CRUZ
[ADDRESS ON FILE]

CARMEN A ARROYO DE TORRES
[ADDRESS ON FILE]

CARMEN A ARROYO DIAZ
[ADDRESS ON FILE]

CARMEN A ARZUAGA TORRES
[ADDRESS ON FILE]

CARMEN A AYALA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN A BADILLO MATOS
[ADDRESS ON FILE]

CARMEN A BAEZ CAMACHO
[ADDRESS ON FILE]

CARMEN A BAEZ REYES
[ADDRESS ON FILE]

CARMEN A BARROSO PEREZ
[ADDRESS ON FILE]

CARMEN A BATISTA ROBLES
[ADDRESS ON FILE]

CARMEN A BELTRAN CRUZ

CARMEN A BENITEZ AGOSTO
[ADDRESS ON FILE]

CARMEN A BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A BERRIOS VAZQUEZ
[ADDRESS ON FILE]

CARMEN A BON NAZARIO
[ADDRESS ON FILE]

CARMEN A BORGES SOTO
[ADDRESS ON FILE]

CARMEN A BURGOS CRUZ
[ADDRESS ON FILE]

CARMEN A BURGOS FEBRES
[ADDRESS ON FILE]

CARMEN A BURGOS MARRERO
[ADDRESS ON FILE]

CARMEN A BURGOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A CABALLER SHERMAN
[ADDRESS ON FILE]

CARMEN A CABRERA SANTIAGO
[ADDRESS ON FILE]

CARMEN A CADILLA CARMEN
[ADDRESS ON FILE]

CARMEN A CALA CALA
[ADDRESS ON FILE]

CARMEN A CALDERIN RAMIREZ
[ADDRESS ON FILE]

CARMEN A CALDERON FRAGOSO
[ADDRESS ON FILE]

CARMEN A CAMACHO ARENA
[ADDRESS ON FILE]

CARMEN A CARBALLO FUENTES
[ADDRESS ON FILE]

CARMEN A CARDONA AVILES
[ADDRESS ON FILE]

CARMEN A CARDONA OTERO
[ADDRESS ON FILE]

CARMEN A CARDONA TORRES
[ADDRESS ON FILE]

CARMEN A CARMONA BENITEZ
[ADDRESS ON FILE]

CARMEN A CARRAU SEGARRA
[ADDRESS ON FILE]

CARMEN A CARRION TORRES
[ADDRESS ON FILE]

CARMEN A CATALA CRUZ
[ADDRESS ON FILE]

CARMEN A CEDENO SANTIAGO
[ADDRESS ON FILE]

CARMEN A CENTENO OTERO
[ADDRESS ON FILE]

CARMEN A CEPEDA CALDERON

CARMEN A CHARLOTTEN DE SIBERON

CARMEN A CINTRON DELGADO
[ADDRESS ON FILE]

CARMEN A CINTRON RODRIGU

CARMEN A CINTRON TORRES
[ADDRESS ON FILE]

CARMEN A COLLAZO GARAY
[ADDRESS ON FILE]

CARMEN A COLLAZO SOTO
[ADDRESS ON FILE]

CARMEN A COLLAZO ZAVALA
[ADDRESS ON FILE]

CARMEN A COLON CORREA

CARMEN A COLON MARTINEZ

CARMEN A COLON MIRANDA
[ADDRESS ON FILE]

CARMEN A COLON RIVERA
[ADDRESS ON FILE]

CARMEN A COLON ROSAS
[ADDRESS ON FILE]

CARMEN A CORCHADO MALDONADO
[ADDRESS ON FILE]

CARMEN A CORCHADO
[ADDRESS ON FILE]

CARMEN A CORDERO LOPEZ
[ADDRESS ON FILE]

CARMEN A CORDERO RAMOS
[ADDRESS ON FILE]

CARMEN A CORREA DE
[ADDRESS ON FILE]

CARMEN A CORREA FISKE
[ADDRESS ON FILE]

CARMEN A CORREA MATOS
[ADDRESS ON FILE]

CARMEN A CORREA MATOS
[ADDRESS ON FILE]

CARMEN A CORREA RIVERA
[ADDRESS ON FILE]

CARMEN A CORREA RIVERA
[ADDRESS ON FILE]

CARMEN A COSME FIGUEROA
[ADDRESS ON FILE]

CARMEN A COSME LAUREANO
[ADDRESS ON FILE]

CARMEN A CRESPO VDA
[ADDRESS ON FILE]

CARMEN A CRUZ ARROYO

CARMEN A CRUZ CALDERAS
[ADDRESS ON FILE]

CARMEN A CRUZ COTTE
[ADDRESS ON FILE]

CARMEN A CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN A CRUZ DAVILA
[ADDRESS ON FILE]

CARMEN A CRUZ DE CUADRA
[ADDRESS ON FILE]

CARMEN A CRUZ JANEIRO
[ADDRESS ON FILE]

CARMEN A CRUZ LATIMER
[ADDRESS ON FILE]

CARMEN A CRUZ LEON
[ADDRESS ON FILE]

CARMEN A CRUZ MEDINA
[ADDRESS ON FILE]

CARMEN A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A CRUZ ROLDAN
[ADDRESS ON FILE]

CARMEN A CRUZ SANCHEZ
[ADDRESS ON FILE]

CARMEN A CRUZ TORRES
[ADDRESS ON FILE]

CARMEN A CUEVAS CORTES

CARMEN A DAVILA BURGOS
[ADDRESS ON FILE]

CARMEN A DAVILA GALAN
[ADDRESS ON FILE]

CARMEN A DAVILA MARRERO
[ADDRESS ON FILE]

CARMEN A DAVILA PADRO
[ADDRESS ON FILE]

CARMEN A DAVILA PENA

CARMEN A DAVILA SERRANO
[ADDRESS ON FILE]

CARMEN A DAVILA TORRES
[ADDRESS ON FILE]

CARMEN A DE JESUS OSORIO
[ADDRESS ON FILE]

CARMEN A DE LEON VELAZQUEZ
[ADDRESS ON FILE]

CARMEN A DE THOMAS RUIZ
[ADDRESS ON FILE]

CARMEN A DEDOS SANCHEZ
[ADDRESS ON FILE]

CARMEN A DEL VALLE ORTIZ

CARMEN A DEL VALLE
[ADDRESS ON FILE]

CARMEN A DEL VALLE
[ADDRESS ON FILE]

CARMEN A DELGADO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN A DIAZ APONTE
[ADDRESS ON FILE]

CARMEN A DIAZ CARMEN
[ADDRESS ON FILE]

CARMEN A DIAZ COLON

CARMEN A DIAZ DE OCASIO

CARMEN A DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN A DIAZ MALDONADO
[ADDRESS ON FILE]

CARMEN A DIAZ MORALES
[ADDRESS ON FILE]

CARMEN A DIAZ RAMIREZ
[ADDRESS ON FILE]

CARMEN A DIAZ REYES
[ADDRESS ON FILE]

CARMEN A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A DIAZ SANCHEZ
[ADDRESS ON FILE]

CARMEN A DIAZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN A DIAZ SERATC

CARMEN A DIAZ TIZOL
[ADDRESS ON FILE]

CARMEN A DIAZ VALENTIN
[ADDRESS ON FILE]

CARMEN A DOMINGUEZ RIOS
[ADDRESS ON FILE]

CARMEN A DONATE CASANOVA
[ADDRESS ON FILE]

CARMEN A ENCARNACION ROSARIO
[ADDRESS ON FILE]

CARMEN A ENRIQUEZ VELEZ

CARMEN A ESPARRA COLLAZO
[ADDRESS ON FILE]

CARMEN A ESTRADA DE SANTOS
[ADDRESS ON FILE]

CARMEN A ESTRADA MELENDEZ
[ADDRESS ON FILE]

CARMEN A FALERO RIVERA
[ADDRESS ON FILE]

CARMEN A FALU FRANCO
[ADDRESS ON FILE]

CARMEN A FEBO ALVELO
[ADDRESS ON FILE]

CARMEN A FEBRES SANTIAGO

CARMEN A FEBUS RIVERA

CARMEN A FELICIANO MENDEZ
[ADDRESS ON FILE]

CARMEN A FELICIANO RAMOS
[ADDRESS ON FILE]

CARMEN A FELIX PIZARRO
[ADDRESS ON FILE]

CARMEN A FERMAINT TOLEDO
[ADDRESS ON FILE]

CARMEN A FERNANDEZ ROSARIO
[ADDRESS ON FILE]

CARMEN A FERRER SANTIAGO
[ADDRESS ON FILE]

CARMEN A FIGUEROA CHARDON
[ADDRESS ON FILE]

CARMEN A FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

CARMEN A FIGUEROA IGLESIAS
[ADDRESS ON FILE]

CARMEN A FIGUEROA MELENDEZ

CARMEN A FIGUEROA MENENDEZ
[ADDRESS ON FILE]

CARMEN A FIGUEROA NIEVES
[ADDRESS ON FILE]

CARMEN A FIGUEROA RESTO
[ADDRESS ON FILE]

CARMEN A FIGUEROA RESTO
[ADDRESS ON FILE]

CARMEN A FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A FLORES ALEJANDRO
[ADDRESS ON FILE]

CARMEN A FLORES CHEVALIER
[ADDRESS ON FILE]

CARMEN A FLORES FLORES
[ADDRESS ON FILE]

CARMEN A FLORES IGLESIAS
[ADDRESS ON FILE]

CARMEN A FLORES MORALES
[ADDRESS ON FILE]

CARMEN A FLORES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A FLORES RODZ
[ADDRESS ON FILE]

CARMEN A FONTANEZ
[ADDRESS ON FILE]

CARMEN A FRET QUILES
[ADDRESS ON FILE]

CARMEN A GARCIA JIMENEZ
[ADDRESS ON FILE]

CARMEN A GARCIA LOPEZ
[ADDRESS ON FILE]

CARMEN A GARCIA LOPEZ
[ADDRESS ON FILE]

CARMEN A GARCIA MARTINEZ
[ADDRESS ON FILE]

CARMEN A GARCIA MELENDEZ
[ADDRESS ON FILE]

CARMEN A GARCIA ROMAN
[ADDRESS ON FILE]

CARMEN A GARCIA VAZQUEZ
[ADDRESS ON FILE]

CARMEN A GAUD RIVERA
[ADDRESS ON FILE]

CARMEN A GAUTHIER FIGUEROA
[ADDRESS ON FILE]

CARMEN A GOMEZ PEREZ

CARMEN A GOMEZ RIVAS
[ADDRESS ON FILE]

CARMEN A GOMEZ RIVERA
[ADDRESS ON FILE]

CARMEN A GOMEZ SIACA
[ADDRESS ON FILE]

CARMEN A GONZALEZ BONILLA

CARMEN A GONZALEZ FUENTES
[ADDRESS ON FILE]

CARMEN A GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN A GONZALEZ MALDONADO
[ADDRESS ON FILE]

CARMEN A GONZALEZ YULFO
[ADDRESS ON FILE]

CARMEN A GOYTIA CARABALLO
[ADDRESS ON FILE]

CARMEN A GRACIA PEREZ

CARMEN A GRAJALES HERNANDEZ
[ADDRESS ON FILE]

CARMEN A GUZMAN ACEVEDO

CARMEN A GUZMAN GASTON
[ADDRESS ON FILE]

CARMEN A HELLMUTH CARMEN
[ADDRESS ON FILE]

CARMEN A HEREDIA ROBLES
[ADDRESS ON FILE]

CARMEN A HERNAIZ ALVAREZ
[ADDRESS ON FILE]

CARMEN A HERNANDEZ ALICEA
[ADDRESS ON FILE]

CARMEN A HERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMEN A HERNANDEZ GONZALE
[ADDRESS ON FILE]

CARMEN A HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN A HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN A HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A HERNANDEZ RODZ
[ADDRESS ON FILE]

CARMEN A HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN A HERNANDEZ SOTO
[ADDRESS ON FILE]

CARMEN A HORTA LOPEZ
[ADDRESS ON FILE]

CARMEN A HUERTAS MARCANO
[ADDRESS ON FILE]

CARMEN A HUERTAS MESTRE
[ADDRESS ON FILE]

CARMEN A HUYKE DE REISS
[ADDRESS ON FILE]

CARMEN A IBANEZ ORTEGA
[ADDRESS ON FILE]

CARMEN A ILARRAZA ALVIRA
[ADDRESS ON FILE]

CARMEN A IRIZARRY CANCEL
[ADDRESS ON FILE]

CARMEN A IRIZARRY COLON
[ADDRESS ON FILE]

CARMEN A IRIZARRY DE GUILBE
[ADDRESS ON FILE]

CARMEN A IRIZARRY ESCOBAR
[ADDRESS ON FILE]

CARMEN A IRIZARRY MATEO
[ADDRESS ON FILE]

CARMEN A JAFFET ACOSTA

CARMEN A JESUS COLON
[ADDRESS ON FILE]

CARMEN A JESUS GAUTIER
[ADDRESS ON FILE]

CARMEN A JESUS RUIZ
[ADDRESS ON FILE]

CARMEN A JIMENEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN A JIMENEZ LOPEZ
[ADDRESS ON FILE]

CARMEN A JIMENEZ LOPEZ
[ADDRESS ON FILE]

CARMEN A JIMENEZ MORALES
[ADDRESS ON FILE]

CARMEN A JORGE HERNANDEZ
[ADDRESS ON FILE]

CARMEN A LAGARES ROSADO
[ADDRESS ON FILE]

CARMEN A LEBRON MONTES
[ADDRESS ON FILE]

CARMEN A LEBRON ORTIZ
[ADDRESS ON FILE]

CARMEN A LEBRON RIVERA
[ADDRESS ON FILE]

CARMEN A LEDEE COLLAZO
[ADDRESS ON FILE]

CARMEN A LEON CARMEN
[ADDRESS ON FILE]

CARMEN A LEON CERICH
[ADDRESS ON FILE]

CARMEN A LEON RIVERA
[ADDRESS ON FILE]

CARMEN A LOPEZ CABRERA
[ADDRESS ON FILE]

CARMEN A LOPEZ CABRERA
[ADDRESS ON FILE]

CARMEN A LOPEZ CASALDUC
[ADDRESS ON FILE]

CARMEN A LOPEZ CASTRO
[ADDRESS ON FILE]

CARMEN A LOPEZ CEPERO
[ADDRESS ON FILE]

CARMEN A LOPEZ COLLAZO
[ADDRESS ON FILE]

CARMEN A LOPEZ DORCILL
[ADDRESS ON FILE]

CARMEN A LOPEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN A LOPEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN A LOPEZ PAGAN
[ADDRESS ON FILE]

CARMEN A LOPEZ QUINTERO
[ADDRESS ON FILE]

CARMEN A LOPEZ ROLON
[ADDRESS ON FILE]

CARMEN A LOPEZ VICENS
[ADDRESS ON FILE]

CARMEN A LOZADA FLORES

CARMEN A LUCCIONI REYES
[ADDRESS ON FILE]

CARMEN A LUGO SUAREZ
[ADDRESS ON FILE]

CARMEN A MACHADO MORALES
[ADDRESS ON FILE]

CARMEN A MALDONADO COLLAZO
[ADDRESS ON FILE]

CARMEN A MALDONADO CORTES
[ADDRESS ON FILE]

CARMEN A MALDONADO ESTRADA
[ADDRESS ON FILE]

CARMEN A MALDONADO FIGUEROA
[ADDRESS ON FILE]

CARMEN A MALDONADO FLORES
[ADDRESS ON FILE]

CARMEN A MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A MALDONADO SAMO
[ADDRESS ON FILE]

CARMEN A MARCANO VALENTIN
[ADDRESS ON FILE]

CARMEN A MARRERO GARCIA
[ADDRESS ON FILE]

CARMEN A MARRERO LOPEZ

CARMEN A MARRERO MARTINEZ
[ADDRESS ON FILE]

CARMEN A MARRERO MERCED
[ADDRESS ON FILE]

CARMEN A MARRERO RAMOS
[ADDRESS ON FILE]

CARMEN A MARTINEZ

CARMEN A MARTINEZ BARBOSA
[ADDRESS ON FILE]

CARMEN A MARTINEZ CASTRO
[ADDRESS ON FILE]

CARMEN A MARTINEZ RIOS
[ADDRESS ON FILE]

CARMEN A MARTINEZ ROLDAN
[ADDRESS ON FILE]

CARMEN A MARTINEZ SANTANA
[ADDRESS ON FILE]

CARMEN A MARTINEZ SEVILLA
[ADDRESS ON FILE]

CARMEN A MARTINEZ WILLIAMS
[ADDRESS ON FILE]

CARMEN A MARTY PINTOS
[ADDRESS ON FILE]

CARMEN A MASSA DIEPPA

CARMEN A MATEO MELENDEZ
[ADDRESS ON FILE]

CARMEN A MATOS LAUREANO
[ADDRESS ON FILE]

CARMEN A MATOS PINERO
[ADDRESS ON FILE]

CARMEN A MC FALINE CINTRON

CARMEN A MEDINA ALVAREZ
[ADDRESS ON FILE]

CARMEN A MEDINA FELIX
[ADDRESS ON FILE]

CARMEN A MEDINA ILDENFONSO
[ADDRESS ON FILE]

CARMEN A MEDINA MARRERO
[ADDRESS ON FILE]

CARMEN A MEDINA SOTO
[ADDRESS ON FILE]

CARMEN A MEDINA VELAZQU
[ADDRESS ON FILE]

CARMEN A MEDINA VELEZ
[ADDRESS ON FILE]

CARMEN A MEDINA VERA
[ADDRESS ON FILE]

CARMEN A MEJIA VALENTIN
[ADDRESS ON FILE]

CARMEN A MEJIA VALENTIN
[ADDRESS ON FILE]

CARMEN A MELENDEZ RODRIGUE
[ADDRESS ON FILE]

CARMEN A MELENDEZ
[ADDRESS ON FILE]

CARMEN A MENDOZA RIVERA
[ADDRESS ON FILE]

CARMEN A MERCADO NAVEDO

CARMEN A MIRANDA DEMARR
[ADDRESS ON FILE]

CARMEN A MIRANDA DEMARRERO
[ADDRESS ON FILE]

CARMEN A MIRANDA RIVERA
[ADDRESS ON FILE]

CARMEN A MIRNADA LOZADA
[ADDRESS ON FILE]

CARMEN A MOJICA PEREZ
[ADDRESS ON FILE]

CARMEN A MOLINA AYALA
[ADDRESS ON FILE]

CARMEN A MOLINA BERRIOS
[ADDRESS ON FILE]

CARMEN A MOLINA COLON
[ADDRESS ON FILE]

CARMEN A MOLINA REYES
[ADDRESS ON FILE]

CARMEN A MONELL RAMOS
[ADDRESS ON FILE]

CARMEN A MONTALVO GARCIA
[ADDRESS ON FILE]

CARMEN A MORALES APONTE
[ADDRESS ON FILE]

CARMEN A MORALES MALDONADO
[ADDRESS ON FILE]

CARMEN A MORALES MATEO

CARMEN A MORALES MORALES
[ADDRESS ON FILE]

CARMEN A MORALES ORTIZ
[ADDRESS ON FILE]

CARMEN A MORALES QUINONES
[ADDRESS ON FILE]

CARMEN A MORALES RAMOS
[ADDRESS ON FILE]

CARMEN A MORALES ROSARIO
[ADDRESS ON FILE]

CARMEN A MORALES TORRES
[ADDRESS ON FILE]

CARMEN A MORALES TORRES
[ADDRESS ON FILE]

CARMEN A MORENO CARBANA
[ADDRESS ON FILE]

CARMEN A MOYA SEGARRA

CARMEN A MUNIZ MUNIZ

CARMEN A MUNOZ ROMAN
[ADDRESS ON FILE]

CARMEN A MUNOZ ROMAN
[ADDRESS ON FILE]

CARMEN A MUNOZ VELEZ
[ADDRESS ON FILE]

CARMEN A MURIEL TRINIDAD
[ADDRESS ON FILE]

CARMEN A NAY SANTIAGO
[ADDRESS ON FILE]

CARMEN A NAZARIO CRUZ

CARMEN A NAZARIO LOPEZ
[ADDRESS ON FILE]

CARMEN A NAZARIO SOTO

CARMEN A NEGRON MATOS
[ADDRESS ON FILE]

CARMEN A NEGRON NEGRON
[ADDRESS ON FILE]

CARMEN A NEGRON ORTIZ
[ADDRESS ON FILE]

CARMEN A NEVAREZ CARMEN
[ADDRESS ON FILE]

CARMEN A NIEVES BENITEZ
[ADDRESS ON FILE]

CARMEN A NIEVES ROLON
[ADDRESS ON FILE]

CARMEN A OCASIO ALEQUIN
[ADDRESS ON FILE]

CARMEN A OCASIO MEDINA
[ADDRESS ON FILE]

CARMEN A OCASIO RIOS

CARMEN A OLIVERA OLIVERA
[ADDRESS ON FILE]

CARMEN A OLIVIERI SERRANO
[ADDRESS ON FILE]

CARMEN A OLIVO GARCIA
[ADDRESS ON FILE]

CARMEN A OLIVO PEREZ
[ADDRESS ON FILE]

CARMEN A ORENGO COTTI
[ADDRESS ON FILE]

CARMEN A ORENGO COTTI
[ADDRESS ON FILE]

CARMEN A ORLANDO DE CASTILLO
[ADDRESS ON FILE]

CARMEN A ORTIZ ALVERIO

CARMEN A ORTIZ CRUZ
[ADDRESS ON FILE]

CARMEN A ORTIZ FERNANDEZ

CARMEN A ORTIZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN A ORTIZ MORALES
[ADDRESS ON FILE]

CARMEN A ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN A ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN A ORTIZ RAMIREZ
[ADDRESS ON FILE]

CARMEN A ORTIZ RAMOS
[ADDRESS ON FILE]

CARMEN A ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A ORTIZ RUIZ
[ADDRESS ON FILE]

CARMEN A ORTIZ
[ADDRESS ON FILE]

CARMEN A OSORIO ANDRADES
[ADDRESS ON FILE]

CARMEN A OTERO ALVAREZ
[ADDRESS ON FILE]

CARMEN A OTERO CANDELARIA
[ADDRESS ON FILE]

CARMEN A OTERO GONZALEZ
[ADDRESS ON FILE]

CARMEN A OTERO MATOS
[ADDRESS ON FILE]

CARMEN A OTERO MEDINA
[ADDRESS ON FILE]

CARMEN A OYOLA PEREZ
[ADDRESS ON FILE]

CARMEN A PADILLA PADRO
[ADDRESS ON FILE]

CARMEN A PADILLA SUAREZ
[ADDRESS ON FILE]

CARMEN A PAEZ DE LEON

CARMEN A PAGAN GONZALEZ

CARMEN A PAGAN LUGO
[ADDRESS ON FILE]

CARMEN A PAGAN MIRANDA
[ADDRESS ON FILE]

CARMEN A PAGAN RIVERA
[ADDRESS ON FILE]

CARMEN A PARRILLA PEREZ
[ADDRESS ON FILE]

CARMEN A PELLOT ROSADO
[ADDRESS ON FILE]

CARMEN A PELLOT TORRES

CARMEN A PEREIRA ORTIZ
[ADDRESS ON FILE]

CARMEN A PEREZ ALVARADO
[ADDRESS ON FILE]

CARMEN A PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN A PEREZ DE TORRES

CARMEN A PEREZ DEYNES
[ADDRESS ON FILE]

CARMEN A PEREZ FELICIANO
[ADDRESS ON FILE]

CARMEN A PEREZ LAMBOY
[ADDRESS ON FILE]

CARMEN A PEREZ NEVAREZ
[ADDRESS ON FILE]

CARMEN A PEREZ OSORIO
[ADDRESS ON FILE]

CARMEN A PEREZ PAGAN
[ADDRESS ON FILE]

CARMEN A PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN A PEREZ REYES
[ADDRESS ON FILE]

CARMEN A PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A PEREZ SANTOS
[ADDRESS ON FILE]

CARMEN A PEREZ VALLE
[ADDRESS ON FILE]

CARMEN A PESANTE MARTINEZ
[ADDRESS ON FILE]

CARMEN A PIA FRAGOSA
[ADDRESS ON FILE]

CARMEN A PIMENTEL OTERO
[ADDRESS ON FILE]

CARMEN A PINA DELGADO
[ADDRESS ON FILE]

CARMEN A PINEIRO GONZALEZ
[ADDRESS ON FILE]

CARMEN A PINERO CEDRES
[ADDRESS ON FILE]

CARMEN A PISERO CEDRES

CARMEN A PONS CASTANER
[ADDRESS ON FILE]

CARMEN A PRATTS RODRIGUEZ

CARMEN A QUINONES HERNANDEZ
[ADDRESS ON FILE]

CARMEN A QUINONEZ IRIZARRY
[ADDRESS ON FILE]

CARMEN A RAMIREZ ALVAREZ
[ADDRESS ON FILE]

CARMEN A RAMIREZ LOPEZ
[ADDRESS ON FILE]

CARMEN A RAMIREZ MARQUEZ
[ADDRESS ON FILE]

CARMEN A RAMIREZ VARGAS
[ADDRESS ON FILE]

CARMEN A RAMIREZ
[ADDRESS ON FILE]

CARMEN A RAMOS HERNANDEZ
[ADDRESS ON FILE]

CARMEN A RAMOS HERNANDEZ
[ADDRESS ON FILE]

CARMEN A RAMOS ISERN
[ADDRESS ON FILE]

CARMEN A RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN A RAMOS RIVERA
[ADDRESS ON FILE]

CARMEN A RAMOS SOSA
[ADDRESS ON FILE]

CARMEN A RAMOS VDA
[ADDRESS ON FILE]

CARMEN A RAMOS VERDEJO
[ADDRESS ON FILE]

CARMEN A RAMOS
[ADDRESS ON FILE]

CARMEN A REMIGIO GARCIA
[ADDRESS ON FILE]

CARMEN A RENOVALES COLON
[ADDRESS ON FILE]

CARMEN A REVERON GONZALEZ

CARMEN A REY GONZALEZ
[ADDRESS ON FILE]

CARMEN A REYES COSME
[ADDRESS ON FILE]

CARMEN A REYES DIEPPA
[ADDRESS ON FILE]

CARMEN A REYES FALCON
[ADDRESS ON FILE]

CARMEN A REYES GODOY
[ADDRESS ON FILE]

CARMEN A REYES RIVERA
[ADDRESS ON FILE]

CARMEN A REYES ROLON
[ADDRESS ON FILE]

CARMEN A RIERA CINTRON

CARMEN A RIOS ORTIZ
[ADDRESS ON FILE]

CARMEN A RIOS RIVERA
[ADDRESS ON FILE]

CARMEN A RIOS SOTO
[ADDRESS ON FILE]

CARMEN A RIVERA ANDINO
[ADDRESS ON FILE]

CARMEN A RIVERA ARCE
[ADDRESS ON FILE]

CARMEN A RIVERA BARRETO
[ADDRESS ON FILE]

CARMEN A RIVERA CABRERA
[ADDRESS ON FILE]

CARMEN A RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN A RIVERA CASTRO
[ADDRESS ON FILE]

CARMEN A RIVERA CASTRO
[ADDRESS ON FILE]

CARMEN A RIVERA CINTRON
[ADDRESS ON FILE]

CARMEN A RIVERA COLON
[ADDRESS ON FILE]

CARMEN A RIVERA COLON
[ADDRESS ON FILE]

CARMEN A RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN A RIVERA DAVILA
[ADDRESS ON FILE]

CARMEN A RIVERA DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN A RIVERA HEREDIA
[ADDRESS ON FILE]

CARMEN A RIVERA LEVEST
[ADDRESS ON FILE]

CARMEN A RIVERA LEVEST
[ADDRESS ON FILE]

CARMEN A RIVERA MALDONADO

CARMEN A RIVERA MARRERO
[ADDRESS ON FILE]

CARMEN A RIVERA NEGRON

CARMEN A RIVERA OTERO
[ADDRESS ON FILE]

CARMEN A RIVERA PASCUAL
[ADDRESS ON FILE]

CARMEN A RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN A RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN A RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN A RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN A RIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN A RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN A RIVERA SOTO
[ADDRESS ON FILE]

CARMEN A RIVERA SUAREZ
[ADDRESS ON FILE]

CARMEN A RIVERA TACORONTE
[ADDRESS ON FILE]

CARMEN A RIVERA TOLENTINO
[ADDRESS ON FILE]

CARMEN A RIVERA TORRES
[ADDRESS ON FILE]

CARMEN A RIVERA
[ADDRESS ON FILE]

CARMEN A ROBLES GONZALEZ
[ADDRESS ON FILE]

CARMEN A ROBLES SALCEDO
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ CALO
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ CALO
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ CARMEN
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ DAVILA

CARMEN A RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ MARTINE
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ MERCADO
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ PABON
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ ROBLES
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ RODRIG
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ ROMAN
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ SOTO
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ TERRON

CARMEN A RODRIGUEZ TORR
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN A RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN A ROIG DE COLON

CARMEN A ROJAS CARTAGENA
[ADDRESS ON FILE]

CARMEN A ROJAS SANTIAGO
[ADDRESS ON FILE]

CARMEN A ROLDAN SERRANO
[ADDRESS ON FILE]

CARMEN A ROLON RIVERA

CARMEN A ROMAN NAY
[ADDRESS ON FILE]

CARMEN A ROMAN PABON
[ADDRESS ON FILE]

CARMEN A ROMAN SOTO
[ADDRESS ON FILE]

CARMEN A ROMAN VAZQUEZ
[ADDRESS ON FILE]

CARMEN A ROMERO SANTANA
[ADDRESS ON FILE]

CARMEN A ROMERO TANCO
[ADDRESS ON FILE]

CARMEN A ROMERO VARGAS
[ADDRESS ON FILE]

CARMEN A ROSA JIMENEZ
[ADDRESS ON FILE]

CARMEN A ROSA ROMAN
[ADDRESS ON FILE]

CARMEN A ROSA TORRES
[ADDRESS ON FILE]

CARMEN A ROSADO GONZALEZ

CARMEN A ROSADO MANZANET
[ADDRESS ON FILE]

CARMEN A ROSADO ROSA
[ADDRESS ON FILE]

CARMEN A ROSARIO FABREGAS
[ADDRESS ON FILE]

CARMEN A ROSARIO PEREZ
[ADDRESS ON FILE]

CARMEN A ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN A ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A ROSARIO SOLER
[ADDRESS ON FILE]

CARMEN A RUEDA RUIZ
[ADDRESS ON FILE]

CARMEN A RUIZ CABRERA

CARMEN A RUIZ MARRERO
[ADDRESS ON FILE]

CARMEN A RUIZ SANTINI
[ADDRESS ON FILE]

CARMEN A SALGADO CASTRO
[ADDRESS ON FILE]

CARMEN A SALGADO FERRER
[ADDRESS ON FILE]

CARMEN A SANABRIA FLORES
[ADDRESS ON FILE]

CARMEN A SANCHEZ CABEZUDO
[ADDRESS ON FILE]

CARMEN A SANCHEZ CEDREZ
[ADDRESS ON FILE]

CARMEN A SANCHEZ CLASS
[ADDRESS ON FILE]

CARMEN A SANCHEZ MARRERO
[ADDRESS ON FILE]

CARMEN A SANCHEZ QUINONES
[ADDRESS ON FILE]

CARMEN A SANCHEZ RAMOS
[ADDRESS ON FILE]

CARMEN A SANCHEZ REYES
[ADDRESS ON FILE]

CARMEN A SANCHEZ ROLON
[ADDRESS ON FILE]

CARMEN A SANJURJO

CARMEN A SANTANA COLON
[ADDRESS ON FILE]

CARMEN A SANTANA SOTO
[ADDRESS ON FILE]

CARMEN A SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

CARMEN A SANTIAGO BURGOS
[ADDRESS ON FILE]

CARMEN A SANTIAGO CARMEN
[ADDRESS ON FILE]

CARMEN A SANTIAGO DUCOS
[ADDRESS ON FILE]

CARMEN A SANTIAGO MASSANET
[ADDRESS ON FILE]

CARMEN A SANTIAGO MERCADO
[ADDRESS ON FILE]

CARMEN A SANTIAGO MIRAN
[ADDRESS ON FILE]

CARMEN A SANTIAGO PEREZ
[ADDRESS ON FILE]

CARMEN A SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN A SANTIAGO
[ADDRESS ON FILE]

CARMEN A SANTOS ARAY
[ADDRESS ON FILE]

CARMEN A SANTOS RIVERA
[ADDRESS ON FILE]

CARMEN A SANTOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A SEDA PEREZ
[ADDRESS ON FILE]

CARMEN A SEDA TROCHE
[ADDRESS ON FILE]

CARMEN A SEPULVEDA ROSARIO

CARMEN A SERRANO VEGA
[ADDRESS ON FILE]

CARMEN A SIERRA ALVARADO
[ADDRESS ON FILE]

CARMEN A SIERRA DE LOPEZ
[ADDRESS ON FILE]

CARMEN A SIERRA LUCIANO
[ADDRESS ON FILE]

CARMEN A SIERRA TORRES

CARMEN A SILVA CORDERO
[ADDRESS ON FILE]

CARMEN A SILVA FIGUEROA

CARMEN A SOLIS MANZANO
[ADDRESS ON FILE]

CARMEN A SOTO LOPEZ
[ADDRESS ON FILE]

CARMEN A SOTO TAPIA
[ADDRESS ON FILE]

CARMEN A SOTO TAPIA
[ADDRESS ON FILE]

CARMEN A SUAREZ BONES
[ADDRESS ON FILE]

CARMEN A SURILLO GUTIERREZ
[ADDRESS ON FILE]

CARMEN A SUSTACHE TIRAD
[ADDRESS ON FILE]

CARMEN A THOMAS RUIZ
[ADDRESS ON FILE]

CARMEN A TIRADO NERI S

CARMEN A TORO CABRERA
[ADDRESS ON FILE]

CARMEN A TORO CABRERA
[ADDRESS ON FILE]

CARMEN A TORO WRIGHT
[ADDRESS ON FILE]

CARMEN A TORRES CONDE
[ADDRESS ON FILE]

CARMEN A TORRES CORONADO
[ADDRESS ON FILE]

CARMEN A TORRES FIGUEROA
[ADDRESS ON FILE]

CARMEN A TORRES GAUD
[ADDRESS ON FILE]

CARMEN A TORRES LUCIANO
[ADDRESS ON FILE]

CARMEN A TORRES MELENDEZ
[ADDRESS ON FILE]

CARMEN A TORRES PEREZ
[ADDRESS ON FILE]

CARMEN A TORRES PIETRI
[ADDRESS ON FILE]

CARMEN A TORRES SANTANA
[ADDRESS ON FILE]

CARMEN A TORRES SUAREZ
[ADDRESS ON FILE]

CARMEN A TORRES TORRES
[ADDRESS ON FILE]

CARMEN A TORRES TORRES
[ADDRESS ON FILE]

CARMEN A TORRES VERA
[ADDRESS ON FILE]

CARMEN A TORRES VERA
[ADDRESS ON FILE]

CARMEN A TROCHE TORRES
[ADDRESS ON FILE]

CARMEN A URIONDO COLON
[ADDRESS ON FILE]

CARMEN A VALCARCER

CARMEN A VALDIVIA

CARMEN A VALENTIN GUZMAN
[ADDRESS ON FILE]

CARMEN A VARGAS BAEZ
[ADDRESS ON FILE]

CARMEN A VAZQUEZ ACEVEDO
[ADDRESS ON FILE]

CARMEN A VAZQUEZ CARMEN
[ADDRESS ON FILE]

CARMEN A VAZQUEZ CASTRO
[ADDRESS ON FILE]

CARMEN A VAZQUEZ COSME
[ADDRESS ON FILE]

CARMEN A VAZQUEZ FLORES
[ADDRESS ON FILE]

CARMEN A VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN A VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN A VAZQUEZ RIVAS
[ADDRESS ON FILE]

CARMEN A VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A VAZQUEZ SIERRA
[ADDRESS ON FILE]

CARMEN A VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN A VEGA CIRILO
[ADDRESS ON FILE]

CARMEN A VEGA MALDONADO
[ADDRESS ON FILE]

CARMEN A VEGA VALLEJO
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ LASALLE
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ LASSALL
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ MARCANO
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ NICOLINI
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN A VELAZQUEZ RONDON
[ADDRESS ON FILE]

CARMEN A VENDRELL HERNANDE
[ADDRESS ON FILE]

CARMEN A VICENTE CARTAGENA
[ADDRESS ON FILE]

CARMEN A VIDAL ORENGO

CARMEN A VIERA ALAMO

CARMEN A VIERA OQUENDO
[ADDRESS ON FILE]

CARMEN A VILLANUEVA GARCIA
[ADDRESS ON FILE]

CARMEN A VILLODAS LEBRON
[ADDRESS ON FILE]

CARMEN A WEBB GUERRA
[ADDRESS ON FILE]

CARMEN A YEJO LUQUIS
[ADDRESS ON FILE]

CARMEN A ZAYAS DE QUIONES
[ADDRESS ON FILE]

CARMEN A ZAYAS QUINONES
[ADDRESS ON FILE]

CARMEN A ZAYAS SANTIAGO
[ADDRESS ON FILE]

CARMEN A ZAYAS
[ADDRESS ON FILE]

CARMEN A ZENO ALAMO
[ADDRESS ON FILE]

CARMEN ABRAHAM VDA DE VALLECILLOS

CARMEN ABRAHAMSON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ABREU PEREZ
[ADDRESS ON FILE]

CARMEN ABREU RIVERA
[ADDRESS ON FILE]

CARMEN ABREU RIVERA
[ADDRESS ON FILE]

CARMEN ABREU TRICOCHE
[ADDRESS ON FILE]

CARMEN ABREU VALENTIN
[ADDRESS ON FILE]

CARMEN ACABA RAMOS
[ADDRESS ON FILE]

CARMEN ACANTILADO BERNABE
[ADDRESS ON FILE]

CARMEN ACEVEDO ALICEA
COLANGRECON2 METRO CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

CARMEN ACEVEDO ALICEA
URB COUNTRY CLUB
HE27 CALLE 222
CAROLINA, PR 00982

CARMEN ACEVEDO BARRETO
URB BAIROA
DN 11 CALLE 40
CAGUAS, PR 00725

CARMEN ACEVEDO BARRETO
[ADDRESS ON FILE]

CARMEN ACEVEDO CABAN
[ADDRESS ON FILE]

CARMEN ACEVEDO CALERO
[ADDRESS ON FILE]

CARMEN ACEVEDO CASARES
[ADDRESS ON FILE]

CARMEN ACEVEDO DELIZ
[ADDRESS ON FILE]

CARMEN ACEVEDO ESCOBAR
[ADDRESS ON FILE]

CARMEN ACEVEDO FLORES
[ADDRESS ON FILE]

CARMEN ACEVEDO GONZALEZ
[ADDRESS ON FILE]

CARMEN ACEVEDO GONZALEZ
[ADDRESS ON FILE]

CARMEN ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

CARMEN ACEVEDO JIMENEZ

CARMEN ACEVEDO OQUENDO
[ADDRESS ON FILE]

CARMEN ACEVEDO PAGAN
[ADDRESS ON FILE]

CARMEN ACEVEDO PEREZ
[ADDRESS ON FILE]

CARMEN ACEVEDO PEREZ
[ADDRESS ON FILE]

CARMEN ACEVEDO PRECIADO
[ADDRESS ON FILE]

CARMEN ACEVEDO RAMIREZ

CARMEN ACEVEDO REYES
[ADDRESS ON FILE]

CARMEN ACEVEDO RIVERA
[ADDRESS ON FILE]

CARMEN ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ACEVEDO RUIZ
[ADDRESS ON FILE]

CARMEN ACEVEDO VARGAS
[ADDRESS ON FILE]

CARMEN ACEVEDO VELEZ
[ADDRESS ON FILE]

CARMEN ACEVEDO
[ADDRESS ON FILE]

CARMEN ACOSTA ACOSTA
[ADDRESS ON FILE]

CARMEN ACOSTA CORREA
[ADDRESS ON FILE]

CARMEN ACOSTA ESTRELLA
[ADDRESS ON FILE]

CARMEN ACOSTA FLORES
[ADDRESS ON FILE]

CARMEN ACOSTA HERNANDEZ
[ADDRESS ON FILE]

CARMEN ACOSTA JAFFET
[ADDRESS ON FILE]

CARMEN ACOSTA LEBRON
[ADDRESS ON FILE]

CARMEN ACOSTA LEBRON
[ADDRESS ON FILE]

CARMEN ACOSTA LUGO
[ADDRESS ON FILE]

CARMEN ACOSTA MONTAEZ
[ADDRESS ON FILE]

CARMEN ACOSTA NAVARRO
[ADDRESS ON FILE]

CARMEN ACOSTA NUNEZ
[ADDRESS ON FILE]

CARMEN ACOSTA RIOS
[ADDRESS ON FILE]

CARMEN ACOSTA RIVERA
[ADDRESS ON FILE]

CARMEN ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ACOSTA SALGADO
[ADDRESS ON FILE]

CARMEN ACOSTA SANCHEZ
[ADDRESS ON FILE]

CARMEN ADAMES GOMEZ
[ADDRESS ON FILE]

CARMEN ADORNO CRUZ
[ADDRESS ON FILE]

CARMEN ADORNO HERNANDEZ
[ADDRESS ON FILE]

CARMEN ADORNO RIVERA
[ADDRESS ON FILE]

CARMEN ADORNO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN AFANADOR FELICIANO
[ADDRESS ON FILE]

CARMEN AFANADOR FELICIANO
[ADDRESS ON FILE]

CARMEN AGOSTO APONTE
[ADDRESS ON FILE]

CARMEN AGOSTO CACERES
[ADDRESS ON FILE]

CARMEN AGOSTO DELGADO
[ADDRESS ON FILE]

CARMEN AGOSTO DIAZ
[ADDRESS ON FILE]

CARMEN AGOSTO NEGRON
[ADDRESS ON FILE]

CARMEN AGOSTO OTERO
[ADDRESS ON FILE]

CARMEN AGOSTO SALGADO
[ADDRESS ON FILE]

CARMEN AGOSTO SANTANA
[ADDRESS ON FILE]

CARMEN AGOSTO VARGAS
[ADDRESS ON FILE]

CARMEN AGOSTO VARGAS
[ADDRESS ON FILE]

CARMEN AGOSTO VAZQUEZ
[ADDRESS ON FILE]

CARMEN AGOSTO
[ADDRESS ON FILE]

CARMEN AGUAYO CALDERON
[ADDRESS ON FILE]

CARMEN AGUERO JOUBERT
[ADDRESS ON FILE]

CARMEN AGUIAR MULERO
[ADDRESS ON FILE]

CARMEN AGUIAR SANCHEZ
[ADDRESS ON FILE]

CARMEN AGUILA ROMAN

CARMEN AGUILAR
[ADDRESS ON FILE]

CARMEN AGUILU ALVARADO
[ADDRESS ON FILE]

CARMEN AHEDO OYOLA
[ADDRESS ON FILE]

CARMEN ALAMO CRUZ
[ADDRESS ON FILE]

CARMEN ALAMO DE
[ADDRESS ON FILE]

CARMEN ALAMO GONZALEZ
[ADDRESS ON FILE]

CARMEN ALAMO MORENO
[ADDRESS ON FILE]

CARMEN ALAMO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN ALBELO MATOS
[ADDRESS ON FILE]

CARMEN ALBERT
[ADDRESS ON FILE]

CARMEN ALBERTORIO RUIZ
[ADDRESS ON FILE]

CARMEN ALBINO APONTE
[ADDRESS ON FILE]

CARMEN ALBINO BAEZ
[ADDRESS ON FILE]

CARMEN ALBINO RIOS
BO MAVILLA
KM 111 SECT ALCOBA
COROZAL, PR  00783

CARMEN ALBINO RIOS
PO BOX 1318
COROZAL, PR  00783

CARMEN ALBINO SERRANO
[ADDRESS ON FILE]

CARMEN ALBIZU ALICEA
[ADDRESS ON FILE]

CARMEN ALCALA TORRES
[ADDRESS ON FILE]

CARMEN ALCARAZ BAZAN
[ADDRESS ON FILE]

CARMEN ALCARAZ JESUS
[ADDRESS ON FILE]

CARMEN ALDEBOL BONILLA
[ADDRESS ON FILE]

CARMEN ALDREY MENDEZ
[ADDRESS ON FILE]

CARMEN ALEGRIA ESTELA
[ADDRESS ON FILE]

CARMEN ALEJANDRINO OSORIO
[ADDRESS ON FILE]

CARMEN ALEJANDRO ANDINO
[ADDRESS ON FILE]

CARMEN ALEJANDRO ARIZMENDI
[ADDRESS ON FILE]

CARMEN ALEJANDRO VEGA
[ADDRESS ON FILE]

CARMEN ALEJANDRO VICENTE
[ADDRESS ON FILE]

CARMEN ALEMAN ALEMAN

CARMEN ALEMAN CUADROS
[ADDRESS ON FILE]

CARMEN ALEMAN GONZALEZ
[ADDRESS ON FILE]

CARMEN ALEQUIN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ALEQUIN VELEZ
[ADDRESS ON FILE]

CARMEN ALERS DUMENG
[ADDRESS ON FILE]

CARMEN ALFONZO
[ADDRESS ON FILE]

CARMEN ALGARIN CARRASQUILLO
[ADDRESS ON FILE]

CARMEN ALGARIN FRANCO

CARMEN ALGARIN TORRES
[ADDRESS ON FILE]

CARMEN ALICEA ALICEA
[ADDRESS ON FILE]

CARMEN ALICEA APONTE
[ADDRESS ON FILE]

CARMEN ALICEA APONTE
[ADDRESS ON FILE]

CARMEN ALICEA CUEVAS
[ADDRESS ON FILE]

CARMEN ALICEA DIAZ
[ADDRESS ON FILE]

CARMEN ALICEA FLORES
[ADDRESS ON FILE]

CARMEN ALICEA LEON
[ADDRESS ON FILE]

CARMEN ALICEA MILLAN
[ADDRESS ON FILE]

CARMEN ALICEA MORET
[ADDRESS ON FILE]

CARMEN ALICEA PEDRAZA
[ADDRESS ON FILE]

CARMEN ALICEA QUILES
[ADDRESS ON FILE]

CARMEN ALICEA RIVERA
[ADDRESS ON FILE]

CARMEN ALICEA ROSARIO
[ADDRESS ON FILE]

CARMEN ALICEA TORRES
[ADDRESS ON FILE]

CARMEN ALICEA VILLANUEVA
[ADDRESS ON FILE]

CARMEN ALICIA AGOSTO COLON

CARMEN ALICIA FRATICELLI SANTIAGO
[ADDRESS ON FILE]

CARMEN ALIFONSO APONTE
[ADDRESS ON FILE]

CARMEN ALLEN CALDERON
[ADDRESS ON FILE]

CARMEN ALLENDE SUAREZ
[ADDRESS ON FILE]

CARMEN ALMENAS MATOS
[ADDRESS ON FILE]

CARMEN ALMESTICA LLANOS
[ADDRESS ON FILE]

CARMEN ALMEYDA LOPEZ
[ADDRESS ON FILE]

CARMEN ALMODOVAR RODRIG
[ADDRESS ON FILE]

CARMEN ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ALMODOVAR ROMAN
[ADDRESS ON FILE]

CARMEN ALMODOVAR TRILLA
[ADDRESS ON FILE]

CARMEN ALMODOVAR
[ADDRESS ON FILE]

CARMEN ALONSO COLL
[ADDRESS ON FILE]

CARMEN ALONSO MORALES
[ADDRESS ON FILE]

CARMEN ALONSO RIVERA
[ADDRESS ON FILE]

CARMEN ALONSO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ALONSO TORRES
[ADDRESS ON FILE]

CARMEN ALSINA CARTAGENA
[ADDRESS ON FILE]

CARMEN ALTIERI PAGAN
[ADDRESS ON FILE]

CARMEN ALTIERY ACOSTA
[ADDRESS ON FILE]

CARMEN ALVARADO ARROYO
[ADDRESS ON FILE]

CARMEN ALVARADO AYALA

CARMEN ALVARADO CRUZ
[ADDRESS ON FILE]

CARMEN ALVARADO GUADALUPE
[ADDRESS ON FILE]

CARMEN ALVARADO GUEVARA
[ADDRESS ON FILE]

CARMEN ALVARADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN ALVARADO IRIZARRY
[ADDRESS ON FILE]

CARMEN ALVARADO LOPEZ
[ADDRESS ON FILE]

CARMEN ALVARADO MALAVE
[ADDRESS ON FILE]

CARMEN ALVARADO MATEO
[ADDRESS ON FILE]

CARMEN ALVARADO MONZON
[ADDRESS ON FILE]

CARMEN ALVARADO MORALES
[ADDRESS ON FILE]

CARMEN ALVARADO PEPEN
[ADDRESS ON FILE]

CARMEN ALVARADO RAMIREZ
[ADDRESS ON FILE]

CARMEN ALVARADO RIVERA
[ADDRESS ON FILE]

CARMEN ALVARADO SANTIAGO
[ADDRESS ON FILE]

CARMEN ALVARADO TORRES
[ADDRESS ON FILE]

CARMEN ALVARADO VAZQUEZ
[ADDRESS ON FILE]

CARMEN ALVARADO
[ADDRESS ON FILE]

CARMEN ALVARADO
[ADDRESS ON FILE]

CARMEN ALVAREZ AGUAYO
[ADDRESS ON FILE]

CARMEN ALVAREZ BECERRIL
[ADDRESS ON FILE]

CARMEN ALVAREZ BERGANZO
[ADDRESS ON FILE]

CARMEN ALVAREZ CAMACHO
[ADDRESS ON FILE]

CARMEN ALVAREZ CAMERON
[ADDRESS ON FILE]

CARMEN ALVAREZ CORREA
[ADDRESS ON FILE]

CARMEN ALVAREZ DE MORALES

CARMEN ALVAREZ DEL
[ADDRESS ON FILE]

CARMEN ALVAREZ DONES
[ADDRESS ON FILE]

CARMEN ALVAREZ GARCIA
[ADDRESS ON FILE]

CARMEN ALVAREZ GARCIA
[ADDRESS ON FILE]

CARMEN ALVAREZ LEBRON
[ADDRESS ON FILE]

CARMEN ALVAREZ LEBRON
[ADDRESS ON FILE]

CARMEN ALVAREZ LUGO
[ADDRESS ON FILE]

CARMEN ALVAREZ MENDEZ
[ADDRESS ON FILE]

CARMEN ALVAREZ OLMEDA
[ADDRESS ON FILE]

CARMEN ALVAREZ RIOS
[ADDRESS ON FILE]

CARMEN ALVAREZ RIVERA
[ADDRESS ON FILE]

CARMEN ALVAREZ RIVERA
[ADDRESS ON FILE]

CARMEN ALVAREZ RIVERA
[ADDRESS ON FILE]

CARMEN ALVAREZ ROSA
[ADDRESS ON FILE]

CARMEN ALVAREZ SANES
[ADDRESS ON FILE]

CARMEN ALVAREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN ALVAREZ TORO
[ADDRESS ON FILE]

CARMEN ALVAREZ TORRES
[ADDRESS ON FILE]

CARMEN ALVAREZ
[ADDRESS ON FILE]

CARMEN ALVELO LOPEZ
[ADDRESS ON FILE]

CARMEN ALVERIO DEL TORO
[ADDRESS ON FILE]

CARMEN ALVERIO DEL
[ADDRESS ON FILE]

CARMEN ALVERIO DELGADO
[ADDRESS ON FILE]

CARMEN ALVERIO DELGADO
[ADDRESS ON FILE]

CARMEN ALVERIO MERCADO
[ADDRESS ON FILE]

CARMEN AMADEO TORRES
[ADDRESS ON FILE]

CARMEN AMADOR AMADOR
[ADDRESS ON FILE]

CARMEN AMADOR RIVERA
[ADDRESS ON FILE]

CARMEN AMARAL FIGUEROA
[ADDRESS ON FILE]

CARMEN AMARO ACOSTA
[ADDRESS ON FILE]

CARMEN AMARO ACOSTA
[ADDRESS ON FILE]

CARMEN AMARO FIGUEROA
[ADDRESS ON FILE]

CARMEN AMARO FRANCO
[ADDRESS ON FILE]

CARMEN AMARO SANTIAGO
[ADDRESS ON FILE]

CARMEN AMARO TIRADO
[ADDRESS ON FILE]

CARMEN AMBERT CASTELLANO
[ADDRESS ON FILE]

CARMEN AMELY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN AMEZQUITA SIERRA
[ADDRESS ON FILE]

CARMEN AMOROS SANTIAGO
[ADDRESS ON FILE]

CARMEN ANA ACEVEDO SANTOS
[ADDRESS ON FILE]

CARMEN ANA ALICEA CARMEN
[ADDRESS ON FILE]

CARMEN ANA FONSECA CRUZ
[ADDRESS ON FILE]

CARMEN ANA MARIN REY
[ADDRESS ON FILE]

CARMEN ANA OSORIO PIZARRO

CARMEN ANA PABON
[ADDRESS ON FILE]

CARMEN ANA PONT PEREZ
[ADDRESS ON FILE]

CARMEN ANA SUAREZ ORTA
[ADDRESS ON FILE]

CARMEN ANATOLIA SANTIAGO
[ADDRESS ON FILE]

CARMEN ANDINO CRUZ
[ADDRESS ON FILE]

CARMEN ANDINO DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ANDINO FUENTES
[ADDRESS ON FILE]

CARMEN ANDINO GARCIA
[ADDRESS ON FILE]

CARMEN ANDINO LIND
[ADDRESS ON FILE]

CARMEN ANDINO MONTES
[ADDRESS ON FILE]

CARMEN ANDINO NIEVES
[ADDRESS ON FILE]

CARMEN ANDINO PRADO
[ADDRESS ON FILE]

CARMEN ANDINO ROMAAT

CARMEN ANDINO RONDON
[ADDRESS ON FILE]

CARMEN ANDRADE CABOT
[ADDRESS ON FILE]

CARMEN ANDREU COLON
[ADDRESS ON FILE]

CARMEN ANDREU VILLARONGA
[ADDRESS ON FILE]

CARMEN ANDUJAR MEDINA
[ADDRESS ON FILE]

CARMEN ANDUJAR RAMOS

CARMEN ANGUEIRA DE ALMA
[ADDRESS ON FILE]

CARMEN ANGUERO ALVAREZ
[ADDRESS ON FILE]

CARMEN ANJDUJAR

CARMEN ANTONIA LOPEZ DIAZ
[ADDRESS ON FILE]

CARMEN APONTE ARROYO
[ADDRESS ON FILE]

CARMEN APONTE CARDONA
[ADDRESS ON FILE]

CARMEN APONTE CARRILLO
[ADDRESS ON FILE]

CARMEN APONTE DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN APONTE FONTANEZ
[ADDRESS ON FILE]

CARMEN APONTE HERNANDEZ
[ADDRESS ON FILE]

CARMEN APONTE HERNANDEZ
[ADDRESS ON FILE]

CARMEN APONTE MERCADO

CARMEN APONTE MONTALVO
[ADDRESS ON FILE]

CARMEN APONTE NOGUERAS
[ADDRESS ON FILE]

CARMEN APONTE PASCUAL
[ADDRESS ON FILE]

CARMEN APONTE PEREZ
[ADDRESS ON FILE]

CARMEN APONTE PUIG
[ADDRESS ON FILE]

CARMEN APONTE RAMOS
[ADDRESS ON FILE]

CARMEN APONTE RAMOS
[ADDRESS ON FILE]

CARMEN APONTE RAMOS
[ADDRESS ON FILE]

CARMEN APONTE REYES
[ADDRESS ON FILE]

CARMEN APONTE RIVERA
[ADDRESS ON FILE]

CARMEN APONTE SANTIAGO
[ADDRESS ON FILE]

CARMEN APONTE SANTIAGO
[ADDRESS ON FILE]

CARMEN APONTE TORRES
[ADDRESS ON FILE]

CARMEN APONTE TORRES
[ADDRESS ON FILE]

CARMEN APONTE TORRES
[ADDRESS ON FILE]

CARMEN APONTE VAZQUEZ

CARMEN AQUILES SANTIAGO
[ADDRESS ON FILE]

CARMEN AQUINO CARDONA
[ADDRESS ON FILE]

CARMEN AQUINO GONZALEZ
[ADDRESS ON FILE]

CARMEN AQUINO PEREZ

CARMEN AQUINO RAMOS
[ADDRESS ON FILE]

CARMEN ARANA BEAUCHAMP
[ADDRESS ON FILE]

CARMEN ARAUD PADILLA
[ADDRESS ON FILE]

CARMEN ARBELO ROJAS
[ADDRESS ON FILE]

CARMEN ARCE CUEVAS
[ADDRESS ON FILE]

CARMEN ARCE ECHEVARRIA
[ADDRESS ON FILE]

CARMEN ARCE EGIPCIACO
[ADDRESS ON FILE]

CARMEN ARCE MAYMI
[ADDRESS ON FILE]

CARMEN ARCE MAYMI
[ADDRESS ON FILE]

CARMEN ARCE ORTIZ
[ADDRESS ON FILE]

CARMEN ARCE RIVERA
[ADDRESS ON FILE]

CARMEN ARCE RIVERA
[ADDRESS ON FILE]

CARMEN ARCE ROQUE
[ADDRESS ON FILE]

CARMEN ARCE SANTOS
[ADDRESS ON FILE]

CARMEN ARCE
[ADDRESS ON FILE]

CARMEN ARCELAY LOPEZ
[ADDRESS ON FILE]

CARMEN ARCEY LOPEZ
[ADDRESS ON FILE]

CARMEN ARCHEVAL VAZQUEZ
[ADDRESS ON FILE]

CARMEN ARCHILLA MORALES
[ADDRESS ON FILE]

CARMEN AREIZAGA IGUINA
[ADDRESS ON FILE]

CARMEN ARENAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ARES GARCIA
[ADDRESS ON FILE]

CARMEN ARES MATOS
[ADDRESS ON FILE]

CARMEN ARGUINZONI RIOS
[ADDRESS ON FILE]

CARMEN ARIAS ANDREU

CARMEN ARISTUD RIVERA
[ADDRESS ON FILE]

CARMEN ARLEQUIN GALARZA
[ADDRESS ON FILE]

CARMEN AROCHO HERNANDEZ
[ADDRESS ON FILE]

CARMEN ARREGOITIA CAMAC
[ADDRESS ON FILE]

CARMEN ARRIAGA FALCON
[ADDRESS ON FILE]

CARMEN ARROYO ARROYO
[ADDRESS ON FILE]

CARMEN ARROYO AYALA
[ADDRESS ON FILE]

CARMEN ARROYO CAMACHO
[ADDRESS ON FILE]

CARMEN ARROYO CHINEA
[ADDRESS ON FILE]

CARMEN ARROYO COLON
[ADDRESS ON FILE]

CARMEN ARROYO DE DIAZ
[ADDRESS ON FILE]

CARMEN ARROYO DIAZ
[ADDRESS ON FILE]

CARMEN ARROYO ELEUTICE
[ADDRESS ON FILE]

CARMEN ARROYO FIGUEROA
[ADDRESS ON FILE]

CARMEN ARROYO MALDONADO
[ADDRESS ON FILE]

CARMEN ARROYO MARTINEZ
[ADDRESS ON FILE]

CARMEN ARROYO MAYSONET
[ADDRESS ON FILE]

CARMEN ARROYO MOJICA
[ADDRESS ON FILE]

CARMEN ARROYO MORALES
[ADDRESS ON FILE]

CARMEN ARROYO ORTIZ
[ADDRESS ON FILE]

CARMEN ARROYO POMALES
[ADDRESS ON FILE]

CARMEN ARROYO QUINONES
[ADDRESS ON FILE]

CARMEN ARROYO ROBINSON
[ADDRESS ON FILE]

CARMEN ARROYO SANTIAGO
[ADDRESS ON FILE]

CARMEN ARROYO SERRANO
[ADDRESS ON FILE]

CARMEN ARROYO TORRES

CARMEN ARROYO VDA ZAYAS

CARMEN ARROYO
[ADDRESS ON FILE]

CARMEN ARVELO DE JESUS
[ADDRESS ON FILE]

CARMEN ARZAN BONILLA
[ADDRESS ON FILE]

CARMEN ARZOLA NEGRON
[ADDRESS ON FILE]

CARMEN ARZOLA
[ADDRESS ON FILE]

CARMEN ARZON MENDEZ
[ADDRESS ON FILE]

CARMEN ARZUAGA CONDE
[ADDRESS ON FILE]

CARMEN ARZUAGA GARCIA
[ADDRESS ON FILE]

CARMEN ASENCIO HERNANDEZ
[ADDRESS ON FILE]

CARMEN ASTACIO DE APONTE

CARMEN ASTACIO OTERO
[ADDRESS ON FILE]

CARMEN ASTACIO PAGAN
[ADDRESS ON FILE]

CARMEN ATANACIO AYALA
[ADDRESS ON FILE]

CARMEN ATILANO RAMOS
[ADDRESS ON FILE]

CARMEN ATILES ARBELO
[ADDRESS ON FILE]

CARMEN ATILES CRESPO
[ADDRESS ON FILE]

CARMEN ATILES RIVERA
[ADDRESS ON FILE]

CARMEN AUGER CABRERA
[ADDRESS ON FILE]

CARMEN AULET MARTINEZ
[ADDRESS ON FILE]

CARMEN AULET RIVERA
[ADDRESS ON FILE]

CARMEN AVELLANET RODRIGUEZ
[ADDRESS ON FILE]

CARMEN AVILA COTTO
[ADDRESS ON FILE]

CARMEN AVILA JESUS
[ADDRESS ON FILE]

CARMEN AVILA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN AVILA
[ADDRESS ON FILE]

CARMEN AVILES AVILES
[ADDRESS ON FILE]

CARMEN AVILES CARRIL
[ADDRESS ON FILE]

CARMEN AVILES COLON
[ADDRESS ON FILE]

CARMEN AVILES GONZALEZ
[ADDRESS ON FILE]

CARMEN AVILES GONZALEZ
[ADDRESS ON FILE]

CARMEN AVILES MALDONADO
[ADDRESS ON FILE]

CARMEN AVILES RIVERA
[ADDRESS ON FILE]

CARMEN AVILES ROSADO
[ADDRESS ON FILE]

CARMEN AVILES SEGUNDO

CARMEN AVILES VARELA
[ADDRESS ON FILE]

CARMEN AVILES VAZQUEZ
[ADDRESS ON FILE]

CARMEN AVILES VAZQUEZ
[ADDRESS ON FILE]

CARMEN AYALA CABALLERO
[ADDRESS ON FILE]

CARMEN AYALA CIRINO
[ADDRESS ON FILE]

CARMEN AYALA DE VAZ
[ADDRESS ON FILE]

CARMEN AYALA DIAZ
[ADDRESS ON FILE]

CARMEN AYALA ESPERANZA
[ADDRESS ON FILE]

CARMEN AYALA HERNANDEZ
[ADDRESS ON FILE]

CARMEN AYALA MENDEZ
[ADDRESS ON FILE]

CARMEN AYALA NATER
[ADDRESS ON FILE]

CARMEN AYALA NEGRON
[ADDRESS ON FILE]

CARMEN AYALA OLIVO
[ADDRESS ON FILE]

CARMEN AYALA ORTIZ

CARMEN AYALA ORTIZ
[ADDRESS ON FILE]

CARMEN AYALA PAGAN
[ADDRESS ON FILE]

CARMEN AYALA REYES
[ADDRESS ON FILE]

CARMEN AYALA RIVERA
[ADDRESS ON FILE]

CARMEN AYALA RIVERA
[ADDRESS ON FILE]

CARMEN AYALA RIVERA
[ADDRESS ON FILE]

CARMEN AYALA RIVERA
[ADDRESS ON FILE]

CARMEN AYALA RIVERA
[ADDRESS ON FILE]

CARMEN AYALA ROBLES
[ADDRESS ON FILE]

CARMEN AYALA RODRIGUE
[ADDRESS ON FILE]

CARMEN AYALA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN AYALA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN AYALA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN AYALA VAZQUEZ
[ADDRESS ON FILE]

CARMEN AYENDE MOLINA
[ADDRESS ON FILE]

CARMEN AYUSO BATISTA
[ADDRESS ON FILE]

CARMEN AYUSO BULTRON
[ADDRESS ON FILE]

CARMEN AYUSO CRUZ
[ADDRESS ON FILE]

CARMEN AYUSO MANGUAL
[ADDRESS ON FILE]

CARMEN B ADORNO SANTIAGO
[ADDRESS ON FILE]

CARMEN B ALMENAS MATOS
[ADDRESS ON FILE]

CARMEN B ALOMAR ALMODOVAR
[ADDRESS ON FILE]

CARMEN B ANDRADES DE JESUS

CARMEN B ARROYO LOPEZ

CARMEN B AVINO MIRANDA
[ADDRESS ON FILE]

CARMEN B AYALA SANTANA
[ADDRESS ON FILE]

CARMEN B AYALA TROSSI
[ADDRESS ON FILE]

CARMEN B B ACEVEDO SOTO
[ADDRESS ON FILE]

CARMEN B B ACOSTA PINERO
[ADDRESS ON FILE]

CARMEN B B COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B B CRUZ GARCIA
[ADDRESS ON FILE]

CARMEN B B JUSTINIANO CORTES
[ADDRESS ON FILE]

CARMEN B B MELENDEZ TORRE
[ADDRESS ON FILE]

CARMEN B B ORTIZ BELTRAN
[ADDRESS ON FILE]

CARMEN B B SANCHEZ LABOY
[ADDRESS ON FILE]

CARMEN B B VAZQUEZ REYES
[ADDRESS ON FILE]

CARMEN B B VAZQUEZ REYES
[ADDRESS ON FILE]

CARMEN B BARBOSA PRIETO
[ADDRESS ON FILE]

CARMEN B CALDERON CRUZ
[ADDRESS ON FILE]

CARMEN B CALO BIRRIEL
[ADDRESS ON FILE]

CARMEN B CARTAGENA TORR
[ADDRESS ON FILE]

CARMEN B CARTAGENA TORRES
[ADDRESS ON FILE]

CARMEN B CASIANO MELENDEZ
[ADDRESS ON FILE]

CARMEN B CASTRO ORTIZ
[ADDRESS ON FILE]

CARMEN B CASTRODAD SANTOS

CARMEN B CLAUDIO MATOS
[ADDRESS ON FILE]

CARMEN B CLAUDIO MATOS
[ADDRESS ON FILE]

CARMEN B COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B CORCHADO GONZALEZ
[ADDRESS ON FILE]

CARMEN B CORDERO AGUILU
[ADDRESS ON FILE]

CARMEN B COUVERTIER DE DURAN
[ADDRESS ON FILE]

CARMEN B DELGADO COSTA

CARMEN B DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN B DONES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B DONES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B ESCOBAR GOMEZ
[ADDRESS ON FILE]

CARMEN B ESTRADA VEGA
[ADDRESS ON FILE]

CARMEN B FAK VDA
[ADDRESS ON FILE]

CARMEN B FEBRES MARTIN

CARMEN B FERRER FRATICELLI
[ADDRESS ON FILE]

CARMEN B FERRER VAZQUEZ
[ADDRESS ON FILE]

CARMEN B FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARMEN B GARCIA KNAPP
[ADDRESS ON FILE]

CARMEN B GOMEZ DIAZ
[ADDRESS ON FILE]

CARMEN B GONZALEZ BATISTA
[ADDRESS ON FILE]

CARMEN B GONZALEZ MERCADO
[ADDRESS ON FILE]

CARMEN B GONZALEZ ROLON
[ADDRESS ON FILE]

CARMEN B GONZALEZ
[ADDRESS ON FILE]

CARMEN B GUERRA DIAZ
[ADDRESS ON FILE]

CARMEN B GUTIERREZ PEREZ
[ADDRESS ON FILE]

CARMEN B JIMENEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN B JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN B JUSTINIANO CORTES
[ADDRESS ON FILE]

CARMEN B LACEN MATOS
[ADDRESS ON FILE]

CARMEN B LOPEZ ALGARIN
[ADDRESS ON FILE]

CARMEN B LOPEZ LOPEZ
[ADDRESS ON FILE]

CARMEN B LÓPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B LOPEZ VERDEJO
[ADDRESS ON FILE]

CARMEN B MARIN GOMEZ
[ADDRESS ON FILE]

CARMEN B MARTINEZ CRUZ
[ADDRESS ON FILE]

CARMEN B MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B MEDINA SANTIAGO
[ADDRESS ON FILE]

CARMEN B MERCADO MEDINA
[ADDRESS ON FILE]

CARMEN B NEGRON CRUZ
[ADDRESS ON FILE]

CARMEN B NUNEZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN B OLMO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B ORTIZ DE DIAZ
[ADDRESS ON FILE]

CARMEN B ORTIZ GARCIA
[ADDRESS ON FILE]

CARMEN B ORTIZ MEDINA
[ADDRESS ON FILE]

CARMEN B ORTIZ MIRANDA

CARMEN B ORTIZ PACHECO
[ADDRESS ON FILE]

CARMEN B PACHECO RIVERA
[ADDRESS ON FILE]

CARMEN B PADILLA RAMOS
[ADDRESS ON FILE]

CARMEN B PEREA MOULIER
[ADDRESS ON FILE]

CARMEN B PEREZ BURGOS
[ADDRESS ON FILE]

CARMEN B PEREZ BURGOS
[ADDRESS ON FILE]

CARMEN B PONTON ISERN
[ADDRESS ON FILE]

CARMEN B PORTUGUES
[ADDRESS ON FILE]

CARMEN B QUINONES TORRES
[ADDRESS ON FILE]

CARMEN B QUINONES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN B QUINTANA RAMIREZ
[ADDRESS ON FILE]

CARMEN B RAMOS COLON
[ADDRESS ON FILE]

CARMEN B RAMOS MORALES
[ADDRESS ON FILE]

CARMEN B RESTO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B REYES DIAZ
[ADDRESS ON FILE]

CARMEN B REYES RODRIGUEZ

CARMEN B RIOS LASBIT
[ADDRESS ON FILE]

CARMEN B RIOS MOLLINEDA
[ADDRESS ON FILE]

CARMEN B RIVERA CAMACHO
[ADDRESS ON FILE]

CARMEN B RIVERA CUADRA
[ADDRESS ON FILE]

CARMEN B RIVERA MALDONADO
[ADDRESS ON FILE]

CARMEN B RIVERA MANGUAL
[ADDRESS ON FILE]

CARMEN B RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN B RIVERA QUILES
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ CALDERON
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ CORDOVA
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ CRESPO
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ CRESPO
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ MEDINA

CARMEN B RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN B RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B ROJAS DEL
[ADDRESS ON FILE]

CARMEN B ROSARIO CORCHADO

CARMEN B ROSARIO PRIETO
[ADDRESS ON FILE]

CARMEN B SANCHEZ LABOY
[ADDRESS ON FILE]

CARMEN B SANTANA ROSARIO

CARMEN B SANTIAGO FORTY
[ADDRESS ON FILE]

CARMEN B SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B SEMPRIT TORRES
[ADDRESS ON FILE]

CARMEN B TORRES NIEVES

CARMEN B TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN B VARGAS MORALES
[ADDRESS ON FILE]

CARMEN B VAZQUEZ OTERO
[ADDRESS ON FILE]

CARMEN B VAZQUEZ PABON
[ADDRESS ON FILE]

CARMEN B VAZQUEZ REYES
[ADDRESS ON FILE]

CARMEN B VAZQUEZ RIVERA

CARMEN B VEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN B VILLEGAS VILLEGAS
[ADDRESS ON FILE]

CARMEN BACO VIDAL
[ADDRESS ON FILE]

CARMEN BADILLO PEREZ
[ADDRESS ON FILE]

CARMEN BADILLO SANTIAGO
[ADDRESS ON FILE]

CARMEN BAEZ ARMAS
[ADDRESS ON FILE]

CARMEN BAEZ CARMONA
[ADDRESS ON FILE]

CARMEN BAEZ CASILLAS
[ADDRESS ON FILE]

CARMEN BAEZ COLON
[ADDRESS ON FILE]

CARMEN BAEZ CRUZ
[ADDRESS ON FILE]

CARMEN BAEZ CUADRA
[ADDRESS ON FILE]

CARMEN BAEZ DE CUADRA
[ADDRESS ON FILE]

CARMEN BAEZ DOMINGUEZ
[ADDRESS ON FILE]

CARMEN BAEZ ESCALERA
[ADDRESS ON FILE]

CARMEN BAEZ HUERTAS
[ADDRESS ON FILE]

CARMEN BAEZ MARTINEZ

CARMEN BAEZ MERCADO

CARMEN BAEZ ORTIZ
[ADDRESS ON FILE]

CARMEN BAEZ PENA
[ADDRESS ON FILE]

CARMEN BAEZ PEREZ
[ADDRESS ON FILE]

CARMEN BAEZ QUINONES
[ADDRESS ON FILE]

CARMEN BAEZ RAMOS
[ADDRESS ON FILE]

CARMEN BAEZ RIVERA
[ADDRESS ON FILE]

CARMEN BAEZ RIVERA
[ADDRESS ON FILE]

CARMEN BAEZ ROLDAN
[ADDRESS ON FILE]

CARMEN BAEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN BAEZ SILVA
[ADDRESS ON FILE]

CARMEN BAEZ VARGAS
[ADDRESS ON FILE]

CARMEN BAEZ VERGARA
[ADDRESS ON FILE]

CARMEN BAEZ
[ADDRESS ON FILE]

CARMEN BAJANDA SANCHEZ
[ADDRESS ON FILE]

CARMEN BALASQUIDE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BARBOSA FRANCO

CARMEN BAREA GIRAUD
[ADDRESS ON FILE]

CARMEN BARREIRO MOLINA
[ADDRESS ON FILE]

CARMEN BARREIRO SOTO
[ADDRESS ON FILE]

CARMEN BARRERAS RIVERA
[ADDRESS ON FILE]

CARMEN BARRETO OLIVERAS
[ADDRESS ON FILE]

CARMEN BARRETO ORLANDO
[ADDRESS ON FILE]

CARMEN BARRETO
[ADDRESS ON FILE]

CARMEN BARRIENTOS ILDEFONSO
[ADDRESS ON FILE]

CARMEN BAS GONZALEZ
[ADDRESS ON FILE]

CARMEN BASCO VELEZ
[ADDRESS ON FILE]

CARMEN BATISTA GARCIA
[ADDRESS ON FILE]

CARMEN BATISTA MELENDEZ
[ADDRESS ON FILE]

CARMEN BATISTA NEGRON
[ADDRESS ON FILE]

CARMEN BATISTA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BATISTA ROSADO
[ADDRESS ON FILE]

CARMEN BATIZ GIMENEZ
[ADDRESS ON FILE]

CARMEN BAUZA GONZALEZ

CARMEN BAYRON VELEZ
[ADDRESS ON FILE]

CARMEN BEHN JESUS
[ADDRESS ON FILE]

CARMEN BELEN VDA
[ADDRESS ON FILE]

CARMEN BELEN VEGA
[ADDRESS ON FILE]

CARMEN BELLIDO RUIZ
[ADDRESS ON FILE]

CARMEN BELLO RIOS
[ADDRESS ON FILE]

CARMEN BELTRAN BELTRAN
[ADDRESS ON FILE]

CARMEN BELTRAN CARRASQUILL
[ADDRESS ON FILE]

CARMEN BELTRAN ORTIZ
[ADDRESS ON FILE]

CARMEN BELTRAN ROBLES
[ADDRESS ON FILE]

CARMEN BELTRAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BENGOA CAPIFALI
[ADDRESS ON FILE]

CARMEN BENGOCHEA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BENITEZ CRUZ
[ADDRESS ON FILE]

CARMEN BENITEZ CRUZ
[ADDRESS ON FILE]

CARMEN BENITEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN BENITEZ GARAY
[ADDRESS ON FILE]

CARMEN BENITEZ GARCIA
[ADDRESS ON FILE]

CARMEN BENITEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN BENITEZ JESUS
[ADDRESS ON FILE]

CARMEN BENITEZ MORALES

CARMEN BENITEZ QUINONES
[ADDRESS ON FILE]

CARMEN BENITEZ REPOLLET
[ADDRESS ON FILE]

CARMEN BENITEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN BENITEZ SANTA
[ADDRESS ON FILE]

CARMEN BENITEZ SOTO
[ADDRESS ON FILE]

CARMEN BENITEZ VIVAS
[ADDRESS ON FILE]

CARMEN BERBERENA MUNIZ
[ADDRESS ON FILE]

CARMEN BERGOLLO

CARMEN BERGOLLO ENCARNACION
[ADDRESS ON FILE]

CARMEN BERLIZ ROSADO

CARMEN BERMUDEZ AMARO
[ADDRESS ON FILE]

CARMEN BERMUDEZ DELGADO
[ADDRESS ON FILE]

CARMEN BERMUDEZ MIRANDA
[ADDRESS ON FILE]

CARMEN BERMUDEZ RIVERA
[ADDRESS ON FILE]

CARMEN BERMUDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN BERMUDEZ SUAREZ
[ADDRESS ON FILE]

CARMEN BERNAL PIZARRON
[ADDRESS ON FILE]

CARMEN BERNARD MATOS
[ADDRESS ON FILE]

CARMEN BERNARDI PEREZ
[ADDRESS ON FILE]

CARMEN BERNARDY BERRIOS
[ADDRESS ON FILE]

CARMEN BERRIOS CANDELARIA
[ADDRESS ON FILE]

CARMEN BERRIOS CARMEN
[ADDRESS ON FILE]

CARMEN BERRIOS COLON
[ADDRESS ON FILE]

CARMEN BERRIOS COLON
[ADDRESS ON FILE]

CARMEN BERRIOS CRUZ
[ADDRESS ON FILE]

CARMEN BERRIOS MILLAN
[ADDRESS ON FILE]

CARMEN BERRIOS MOJICA
[ADDRESS ON FILE]

CARMEN BERRIOS ORTIZ
PMB 134
2CALLE BARCELO  SUITE 201
BARRANQUITAS, PR  00794-1760

CARMEN BERRIOS PEREZ
[ADDRESS ON FILE]

CARMEN BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BERRIOS TORRES
[ADDRESS ON FILE]

CARMEN BERRIOS TORRES
[ADDRESS ON FILE]

CARMEN BERRIOS VEGA
[ADDRESS ON FILE]

CARMEN BERRIOS VELAZQUE
[ADDRESS ON FILE]

CARMEN BERRIOS
[ADDRESS ON FILE]

CARMEN BESTARD SIERRA
[ADDRESS ON FILE]

CARMEN BETANCOURT BETANCOURT
[ADDRESS ON FILE]

CARMEN BETANCOURT CAMPOS
[ADDRESS ON FILE]

CARMEN BETANCOURT DIAZ
[ADDRESS ON FILE]

CARMEN BETANCOURT RIVERA
[ADDRESS ON FILE]

CARMEN BETANCOURT RODRIGUEZ

CARMEN BETANCOURT
[ADDRESS ON FILE]

CARMEN BETANCOURT
[ADDRESS ON FILE]

CARMEN BEUCHET MARRERO
[ADDRESS ON FILE]

CARMEN BEVERAGGI CURET
[ADDRESS ON FILE]

CARMEN BIDOT RIVERA
[ADDRESS ON FILE]

CARMEN BIGAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BIGIO ROMERO
[ADDRESS ON FILE]

CARMEN BIRRIEL CARMEN
[ADDRESS ON FILE]

CARMEN BIRRIEL CARRASQUILLO
[ADDRESS ON FILE]

CARMEN BIRRIEL FERNANDEZ
[ADDRESS ON FILE]

CARMEN BIRRIEL GARCIA
[ADDRESS ON FILE]

CARMEN BLANCO ORTIZ
[ADDRESS ON FILE]

CARMEN BOBADILLA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BOCANEGRA CRUZ
[ADDRESS ON FILE]

CARMEN BONES ORTIZ
[ADDRESS ON FILE]

CARMEN BONET RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BONILLA BONILLA
[ADDRESS ON FILE]

CARMEN BONILLA CARMONA
[ADDRESS ON FILE]

CARMEN BONILLA HEREDIA
[ADDRESS ON FILE]

CARMEN BONILLA JESUS
[ADDRESS ON FILE]

CARMEN BONILLA PINEDA
[ADDRESS ON FILE]

CARMEN BONILLA SANTIAGO
[ADDRESS ON FILE]

CARMEN BONILLA SANTOS
[ADDRESS ON FILE]

CARMEN BONILLA VILLANUEVA
[ADDRESS ON FILE]

CARMEN BONILLA
[ADDRESS ON FILE]

CARMEN BORRALI TIRADO
[ADDRESS ON FILE]

CARMEN BORRERO ZAYAS
[ADDRESS ON FILE]

CARMEN BOSQUES BARRETO
[ADDRESS ON FILE]

CARMEN BOU MORGADO
[ADDRESS ON FILE]

CARMEN BRACERO MARCANO

CARMEN BRACERO ORTIZ
[ADDRESS ON FILE]

CARMEN BRACERO
[ADDRESS ON FILE]

CARMEN BRAS SERRA
[ADDRESS ON FILE]

CARMEN BRAVO ABREU
[ADDRESS ON FILE]

CARMEN BRAVO VILLANUEVA
[ADDRESS ON FILE]

CARMEN BRITO ORTIZ
[ADDRESS ON FILE]

CARMEN BRITT LARREGUI

CARMEN BRUNET MACHADO
[ADDRESS ON FILE]

CARMEN BRUNO JIMENEZ
[ADDRESS ON FILE]

CARMEN BUDET GUERRERO
[ADDRESS ON FILE]

CARMEN BUFFILL CRUZ
[ADDRESS ON FILE]

CARMEN BURGOS ALVARADO
[ADDRESS ON FILE]

CARMEN BURGOS ALVAREZ
[ADDRESS ON FILE]

CARMEN BURGOS APONTE
[ADDRESS ON FILE]

CARMEN BURGOS CAMACHO
[ADDRESS ON FILE]

CARMEN BURGOS CINTRON
[ADDRESS ON FILE]

CARMEN BURGOS COLON
[ADDRESS ON FILE]

CARMEN BURGOS COLON
[ADDRESS ON FILE]

CARMEN BURGOS CONTRERAS
[ADDRESS ON FILE]

CARMEN BURGOS DE SANTIAGO
[ADDRESS ON FILE]

CARMEN BURGOS FIGUEROA
[ADDRESS ON FILE]

CARMEN BURGOS FLORES
[ADDRESS ON FILE]

CARMEN BURGOS FONSECA
[ADDRESS ON FILE]

CARMEN BURGOS FORTI
[ADDRESS ON FILE]

CARMEN BURGOS HERNANDEZ
[ADDRESS ON FILE]

CARMEN BURGOS LOPEZ
[ADDRESS ON FILE]

CARMEN BURGOS NIEVES
[ADDRESS ON FILE]

CARMEN BURGOS ORTIZ
[ADDRESS ON FILE]

CARMEN BURGOS RAMIREZ
[ADDRESS ON FILE]

CARMEN BURGOS RIVERA
[ADDRESS ON FILE]

CARMEN BURGOS RIVERA
[ADDRESS ON FILE]

CARMEN BURGOS RIVERA
[ADDRESS ON FILE]

CARMEN BURGOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN BURGOS SOLIVAN
[ADDRESS ON FILE]

CARMEN BURGOS TIRADO
[ADDRESS ON FILE]

CARMEN BURGOS VELAZQUEZ
[ADDRESS ON FILE]

CARMEN BUXO VDA
[ADDRESS ON FILE]

CARMEN C ACOSTA FUMERO
[ADDRESS ON FILE]

CARMEN C ALVARADO SANTIAGO
[ADDRESS ON FILE]

CARMEN C AQUINO MURGA
[ADDRESS ON FILE]

CARMEN C BAEZ RIOS
[ADDRESS ON FILE]

CARMEN C BARRIENTOS DE JESUS
[ADDRESS ON FILE]

CARMEN C C AVILES MENDEZ
[ADDRESS ON FILE]

CARMEN C C AYALA CRUZ
[ADDRESS ON FILE]

CARMEN C C CASTRO LOPEZ
[ADDRESS ON FILE]

CARMEN C C COLON CARDONA
[ADDRESS ON FILE]

CARMEN C C DIAZ COLON
[ADDRESS ON FILE]

CARMEN C C DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN C C MIRANDA CARMEN
[ADDRESS ON FILE]

CARMEN C C RIVERA BRENES
[ADDRESS ON FILE]

CARMEN C C ZAYAS CARMEN
[ADDRESS ON FILE]

CARMEN C CAMPOS SERRANO
[ADDRESS ON FILE]

CARMEN C CANDELARIA PENA
[ADDRESS ON FILE]

CARMEN C CARABALLO SOTO

CARMEN C CARMONA DIAZ
[ADDRESS ON FILE]

CARMEN C CARRILLO FRAGUADA
[ADDRESS ON FILE]

CARMEN C CARRILLO RAMOS
[ADDRESS ON FILE]

CARMEN C CASTILLO MARTINEZ

CARMEN C CHAPMAN CABRERA
[ADDRESS ON FILE]

CARMEN C COLLAZO RIVERA
[ADDRESS ON FILE]

CARMEN C COLON CARDONA
[ADDRESS ON FILE]

CARMEN C COLON FIGUEROA
[ADDRESS ON FILE]

CARMEN C CORONAS APONTE

CARMEN C CRESPO BAEZ
[ADDRESS ON FILE]

CARMEN C CRUZ MARTINEZ
[ADDRESS ON FILE]

CARMEN C CRUZ MELENDEZ
[ADDRESS ON FILE]

CARMEN C CRUZ NORIEGA
[ADDRESS ON FILE]

CARMEN C CRUZ SANTIAGO
[ADDRESS ON FILE]

CARMEN C CRUZ VDA
[ADDRESS ON FILE]

CARMEN C DE LA PAZ GARCIA
[ADDRESS ON FILE]

CARMEN C DEL VALLE CURET

CARMEN C DEL VALLE ORLAN
[ADDRESS ON FILE]

CARMEN C DELGADO RAMIREZ
[ADDRESS ON FILE]

CARMEN C DESEDA
[ADDRESS ON FILE]

CARMEN C DOMINGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN C DURAN GRAULAU
[ADDRESS ON FILE]

CARMEN C EL SOLIVAN
[ADDRESS ON FILE]

CARMEN C FEIJOO NEGRON
[ADDRESS ON FILE]

CARMEN C FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN C FERREIRA MORALES
[ADDRESS ON FILE]

CARMEN C FIGUEROA SEIN
[ADDRESS ON FILE]

CARMEN C FIGUEROA
[ADDRESS ON FILE]

CARMEN C FUENTES MOLINA
[ADDRESS ON FILE]

CARMEN C GARCIA TORRES
[ADDRESS ON FILE]

CARMEN C GIROD SOLIVAN
[ADDRESS ON FILE]

CARMEN C GOMEZ LOPEZ
[ADDRESS ON FILE]

CARMEN C GONZALEZ APONTE
[ADDRESS ON FILE]

CARMEN C GONZALEZ MESTRE
[ADDRESS ON FILE]

CARMEN C GUERRA JIMENEZ

CARMEN C GUZMAN GONZALEZ
[ADDRESS ON FILE]

CARMEN C HERNANDEZ DELGADO
[ADDRESS ON FILE]

CARMEN C HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN C HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN C HUERTAS COLON
[ADDRESS ON FILE]

CARMEN C IRIZARRY BONILLA
[ADDRESS ON FILE]

CARMEN C JESUS RAMOS
[ADDRESS ON FILE]

CARMEN C LOPEZ MATOS
[ADDRESS ON FILE]

CARMEN C MACHUCA FELIX
[ADDRESS ON FILE]

CARMEN C MALDONADO MARQUEZ

CARMEN C MARCANO QUINTA
[ADDRESS ON FILE]

CARMEN C MARQUEZ VEGA
[ADDRESS ON FILE]

CARMEN C MARRERO MARRERO

CARMEN C MARTINEZ
[ADDRESS ON FILE]

CARMEN C MARTIS RAMOS
[ADDRESS ON FILE]

CARMEN C MATOS OCANA
[ADDRESS ON FILE]

CARMEN C MEDINA VALLE
[ADDRESS ON FILE]

CARMEN C MELENDEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN C MIRANDA
[ADDRESS ON FILE]

CARMEN C MOLINA BERRIOS
[ADDRESS ON FILE]

CARMEN C MORALES ADORNO

CARMEN C MORALES NEGRON
[ADDRESS ON FILE]

CARMEN C MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN C MORALES ROJAS
[ADDRESS ON FILE]

CARMEN C MORALES SANTA
[ADDRESS ON FILE]

CARMEN C NIEVES VAZQUEZ
[ADDRESS ON FILE]

CARMEN C ORTIZ LANZOT
[ADDRESS ON FILE]

CARMEN C ORTIZ MATOS

CARMEN C ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN C OSORIO CARTAGENA
[ADDRESS ON FILE]

CARMEN C OTERO MONTES
[ADDRESS ON FILE]

CARMEN C PAGAN PAGAN
[ADDRESS ON FILE]

CARMEN C PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN C PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN C PEREZ VEGA
[ADDRESS ON FILE]

CARMEN C QUINONEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN C RAMIREZ ARROYO
[ADDRESS ON FILE]

CARMEN C RAMIREZ ARROYO
[ADDRESS ON FILE]

CARMEN C RAMOS SANTANA
[ADDRESS ON FILE]

CARMEN C REYES NEGRON
[ADDRESS ON FILE]

CARMEN C REYES RIVERA
[ADDRESS ON FILE]

CARMEN C RIOS RIVERA
[ADDRESS ON FILE]

CARMEN C RIVERA BRENES
[ADDRESS ON FILE]

CARMEN C RIVERA CABRERA
[ADDRESS ON FILE]

CARMEN C RIVERA CARRASQUILLO
[ADDRESS ON FILE]

CARMEN C RIVERA DE REYES
[ADDRESS ON FILE]

CARMEN C RIVERA LAMPON
[ADDRESS ON FILE]

CARMEN C RIVERA NIEVES
[ADDRESS ON FILE]

CARMEN C RIVERA PLAZA
[ADDRESS ON FILE]

CARMEN C RIVERA
[ADDRESS ON FILE]

CARMEN C RODRIGUEZ CARMEN

CARMEN C RODRIGUEZ CARMEN
[ADDRESS ON FILE]

CARMEN C RODRIGUEZ CINTRON
[ADDRESS ON FILE]

CARMEN C RODRIGUEZ MONTES
[ADDRESS ON FILE]

CARMEN C RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN C RODRIGUEZ RAMOS

CARMEN C ROMAN ORTEGA

CARMEN C ROMERO LAZU
[ADDRESS ON FILE]

CARMEN C SALAS SERRANO

CARMEN C SALGADO PIMENTEL

CARMEN C SAN MIGUEL
[ADDRESS ON FILE]

CARMEN C SANABRIA COLON

CARMEN C SANCHEZ CARMEN
[ADDRESS ON FILE]

CARMEN C SANCHEZ MENDEZ
[ADDRESS ON FILE]

CARMEN C SANTIAGO AGOSTO
[ADDRESS ON FILE]

CARMEN C SANTIAGO APONTE
[ADDRESS ON FILE]

CARMEN C SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

CARMEN C SANTIAGO VEGA
[ADDRESS ON FILE]

CARMEN C SANTOS ESTRADA
[ADDRESS ON FILE]

CARMEN C SERRANO OLMO
[ADDRESS ON FILE]

CARMEN C SERRANO SANTIAGO
[ADDRESS ON FILE]

CARMEN C SILVA DE MARQUEZ
[ADDRESS ON FILE]

CARMEN C SOLIS ARROYO
[ADDRESS ON FILE]

CARMEN C TAPIA RIVERA
[ADDRESS ON FILE]

CARMEN C TORRES RIVERA
[ADDRESS ON FILE]

CARMEN C TORRES RIVERA
[ADDRESS ON FILE]

CARMEN C VALENTIN NEGRON

CARMEN C VAZQUEZ RODRIGUEZ

CARMEN C VAZQUEZ ROSADO
[ADDRESS ON FILE]

CARMEN C VELEZ TORO
[ADDRESS ON FILE]

CARMEN C VIDAL VAZQUEZ
[ADDRESS ON FILE]

CARMEN C WALKER ROMERO
[ADDRESS ON FILE]

CARMEN CA ALEZCANO
[ADDRESS ON FILE]

CARMEN CA ALVAREZ NIEVES
[ADDRESS ON FILE]

CARMEN CA DGARCIA
[ADDRESS ON FILE]

CARMEN CA JBONILLA
[ADDRESS ON FILE]

CARMEN CA LNIEVES
[ADDRESS ON FILE]

CARMEN CA LSERRANO
[ADDRESS ON FILE]

CARMEN CA MCASTRO
[ADDRESS ON FILE]

CARMEN CA MDIAZ

CARMEN CA MMENDEZ

CARMEN CA MNEGRON

CARMEN CA MPEREZ
[ADDRESS ON FILE]

CARMEN CA MRODRIGUEZ
[ADDRESS ON FILE]

CARMEN CA NVALLE
[ADDRESS ON FILE]

CARMEN CA SRAMOS
[ADDRESS ON FILE]

CARMEN CA VEGA

CARMEN CABALLERO BAEZ
[ADDRESS ON FILE]

CARMEN CABALLERO DEL
[ADDRESS ON FILE]

CARMEN CABALLERO DEL
[ADDRESS ON FILE]

CARMEN CABAN CANDELARIA
[ADDRESS ON FILE]

CARMEN CABAN CANDELARIO
[ADDRESS ON FILE]

CARMEN CABAN GARCIA
[ADDRESS ON FILE]

CARMEN CABAN MALDONADO
[ADDRESS ON FILE]

CARMEN CABAN RAMOS
[ADDRESS ON FILE]

CARMEN CABELLO LEON
[ADDRESS ON FILE]

CARMEN CABEZA RIVERA
[ADDRESS ON FILE]

CARMEN CABEZUDO CLASSEN
[ADDRESS ON FILE]

CARMEN CABEZUDO JIMENEZ
[ADDRESS ON FILE]

CARMEN CABIYA MENENDEZ
[ADDRESS ON FILE]

CARMEN CABRA NO APELLIDO

CARMEN CABRE LOPEZ
[ADDRESS ON FILE]

CARMEN CABRERA BIRRIEL
[ADDRESS ON FILE]

CARMEN CABRERA CABRERA

CARMEN CABRERA CASTRO
[ADDRESS ON FILE]

CARMEN CABRERA COBIAN

CARMEN CABRERA FEBO
[ADDRESS ON FILE]

CARMEN CABRERA FUENTES
[ADDRESS ON FILE]

CARMEN CABRERA GARCIA
[ADDRESS ON FILE]

CARMEN CABRERA GRAGIRENES
[ADDRESS ON FILE]

CARMEN CABRERA LOPEZ
[ADDRESS ON FILE]

CARMEN CABRERA LOPEZ
[ADDRESS ON FILE]

CARMEN CABRERA MEDINA
[ADDRESS ON FILE]

CARMEN CABRERA ORTIZ
[ADDRESS ON FILE]

CARMEN CABRERA SANTIAGO
[ADDRESS ON FILE]

CARMEN CABRERA TORRUELLA
[ADDRESS ON FILE]

CARMEN CACERES BURGOS
[ADDRESS ON FILE]

CARMEN CACERES PENA
[ADDRESS ON FILE]

CARMEN CACERES PENA
[ADDRESS ON FILE]

CARMEN CADIZ OSORIO
[ADDRESS ON FILE]

CARMEN CADIZ RENTAS
[ADDRESS ON FILE]

CARMEN CALCANO CRUZ
[ADDRESS ON FILE]

CARMEN CALDERON AYALA
[ADDRESS ON FILE]

CARMEN CALDERON BENITEZ
[ADDRESS ON FILE]

CARMEN CALDERON CARRASQUILLO
[ADDRESS ON FILE]

CARMEN CALDERON CEBALLOS
[ADDRESS ON FILE]

CARMEN CALDERON CHICLANA
[ADDRESS ON FILE]

CARMEN CALDERON CLEMENTE
[ADDRESS ON FILE]

CARMEN CALDERON CRUZ
[ADDRESS ON FILE]

CARMEN CALDERON FIGUEROA
[ADDRESS ON FILE]

CARMEN CALDERON ILARRAZA
[ADDRESS ON FILE]

CARMEN CALDERON MARRERO
[ADDRESS ON FILE]

CARMEN CALDERON NIEVES
[ADDRESS ON FILE]

CARMEN CALDERON ORTIZ
[ADDRESS ON FILE]

CARMEN CALDERON RIVERA

CARMEN CALDERON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CALDERON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CALDERON SANTANA
[ADDRESS ON FILE]

CARMEN CALDERON VEGA
[ADDRESS ON FILE]

CARMEN CALDERON
[ADDRESS ON FILE]

CARMEN CALIXTO CAMACHO
[ADDRESS ON FILE]

CARMEN CALIZ LUGARO
[ADDRESS ON FILE]

CARMEN CALIZ MORALES
[ADDRESS ON FILE]

CARMEN CALOCA TORRES
[ADDRESS ON FILE]

CARMEN CALVO PEREZ
[ADDRESS ON FILE]

CARMEN CALZADA CARABALLO
[ADDRESS ON FILE]

CARMEN CALZADA JIMENEZ
[ADDRESS ON FILE]

CARMEN CAMACHO AYALA
[ADDRESS ON FILE]

CARMEN CAMACHO CAMACHO
[ADDRESS ON FILE]

CARMEN CAMACHO CONCEPCION
[ADDRESS ON FILE]

CARMEN CAMACHO CONCEPCION
[ADDRESS ON FILE]

CARMEN CAMACHO FELICIANO
[ADDRESS ON FILE]

CARMEN CAMACHO GUADALUPE
[ADDRESS ON FILE]

CARMEN CAMACHO MERCADO
[ADDRESS ON FILE]

CARMEN CAMACHO ORTIZ
[ADDRESS ON FILE]

CARMEN CAMACHO RESTO
[ADDRESS ON FILE]

CARMEN CAMACHO RIVERA
[ADDRESS ON FILE]

CARMEN CAMACHO SANTIAGO
[ADDRESS ON FILE]

CARMEN CAMACHO SANTIAGO
[ADDRESS ON FILE]

CARMEN CAMACHO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN CAMARENO GONZALEZ
[ADDRESS ON FILE]

CARMEN CAMBARO DE MIRABAL

CARMEN CAMERON SANTIAGO
[ADDRESS ON FILE]

CARMEN CAMILO FIGUEROA
[ADDRESS ON FILE]

CARMEN CAMPOS COLLAZO
[ADDRESS ON FILE]

CARMEN CAMPOS DELGADO
[ADDRESS ON FILE]

CARMEN CAMPOS ENCARNACION
[ADDRESS ON FILE]

CARMEN CAMPOS SILVA

CARMEN CANALES CRUZ
[ADDRESS ON FILE]

CARMEN CANALES DIAZ
[ADDRESS ON FILE]

CARMEN CANALES FUENTES
[ADDRESS ON FILE]

CARMEN CANALES OTERO

CARMEN CANALES PEREZ
[ADDRESS ON FILE]

CARMEN CANALES VELEZ
[ADDRESS ON FILE]

CARMEN CANCEL ACEVEDO
[ADDRESS ON FILE]

CARMEN CANCEL DE PALMER
[ADDRESS ON FILE]

CARMEN CANCEL GARCIA
[ADDRESS ON FILE]

CARMEN CANCEL MONTALVO
[ADDRESS ON FILE]

CARMEN CANCEL RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CANCEL SANTIAGO
[ADDRESS ON FILE]

CARMEN CANCEL TIRADO
[ADDRESS ON FILE]

CARMEN CANCEL VAZQUEZ
[ADDRESS ON FILE]

CARMEN CANCEL VEGA
[ADDRESS ON FILE]

CARMEN CANDELARIA ACEVEDO
[ADDRESS ON FILE]

CARMEN CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CANDELARIA SANTIAGO
[ADDRESS ON FILE]

CARMEN CANDELARIO TORRES
[ADDRESS ON FILE]

CARMEN CANDELARIO
[ADDRESS ON FILE]

CARMEN CANTRE FIGUEROA
[ADDRESS ON FILE]

CARMEN CAPARROS SALDANA

CARMEN CAPARROZ FELICIANO
[ADDRESS ON FILE]

CARMEN CAPELLA SEGARRA
[ADDRESS ON FILE]

CARMEN CAQUIAS MORALES
[ADDRESS ON FILE]

CARMEN CARABALLO ACOSTA
[ADDRESS ON FILE]

CARMEN CARABALLO ALICEA
[ADDRESS ON FILE]

CARMEN CARABALLO AQUINO
[ADDRESS ON FILE]

CARMEN CARABALLO DE
[ADDRESS ON FILE]

CARMEN CARABALLO DIAZ
[ADDRESS ON FILE]

CARMEN CARABALLO GARCIA
[ADDRESS ON FILE]

CARMEN CARABALLO MARRERO
[ADDRESS ON FILE]

CARMEN CARABALLO ORTIZ
[ADDRESS ON FILE]

CARMEN CARABALLO PEREZ
[ADDRESS ON FILE]

CARMEN CARABALLO RAMOS
[ADDRESS ON FILE]

CARMEN CARABALLO TORRES
[ADDRESS ON FILE]

CARMEN CARATTINI
[ADDRESS ON FILE]

CARMEN CARCADOR SERRA
[ADDRESS ON FILE]

CARMEN CARCADOR SERRA
[ADDRESS ON FILE]

CARMEN CARCANO ROMERO
[ADDRESS ON FILE]

CARMEN CARDONA ACOSTA
[ADDRESS ON FILE]

CARMEN CARDONA ALICEA
[ADDRESS ON FILE]

CARMEN CARDONA AMARO
[ADDRESS ON FILE]

CARMEN CARDONA CAMARENO
[ADDRESS ON FILE]

CARMEN CARDONA CINTRON
[ADDRESS ON FILE]

CARMEN CARDONA IRIZARRY
[ADDRESS ON FILE]

CARMEN CARDONA MUNIZ
[ADDRESS ON FILE]

CARMEN CARDONA NIEVES
[ADDRESS ON FILE]

CARMEN CARDONA TIRADO
[ADDRESS ON FILE]

CARMEN CARDONA TORRES
[ADDRESS ON FILE]

CARMEN CARDONA
[ADDRESS ON FILE]

CARMEN CARINO RAMOS
[ADDRESS ON FILE]

CARMEN CARIRE TORRES
[ADDRESS ON FILE]

CARMEN CARLO FERRER
[ADDRESS ON FILE]

CARMEN CARLO IRIZARRY
[ADDRESS ON FILE]

CARMEN CARMENATTY OLIVERAS
[ADDRESS ON FILE]

CARMEN CARMONA CALDERON
[ADDRESS ON FILE]

CARMEN CARMONA COLON
[ADDRESS ON FILE]

CARMEN CARMONA COLON
[ADDRESS ON FILE]

CARMEN CARMONA CRUZ
[ADDRESS ON FILE]

CARMEN CARMONA CRUZ
[ADDRESS ON FILE]

CARMEN CARMONA GARCIA
[ADDRESS ON FILE]

CARMEN CARRASQUILLO CASTRO
[ADDRESS ON FILE]

CARMEN CARRASQUILLO COLON
[ADDRESS ON FILE]

CARMEN CARRASQUILLO MELENDEZ
[ADDRESS ON FILE]

CARMEN CARRASQUILLO MORALES
[ADDRESS ON FILE]

CARMEN CARRASQUILLO REYES
[ADDRESS ON FILE]

CARMEN CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

CARMEN CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

CARMEN CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN CARRASQUILLO
[ADDRESS ON FILE]

CARMEN CARRASQUILLO
[ADDRESS ON FILE]

CARMEN CARRERAS CHEVERE
[ADDRESS ON FILE]

CARMEN CARRERAS PEREZ
[ADDRESS ON FILE]

CARMEN CARRERO CRUZ
[ADDRESS ON FILE]

CARMEN CARRERO HILERIO
[ADDRESS ON FILE]

CARMEN CARRERO MEJIAS
[ADDRESS ON FILE]

CARMEN CARRERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CARRERO TORRES
[ADDRESS ON FILE]

CARMEN CARRERO VDA
[ADDRESS ON FILE]

CARMEN CARRILLO BETANCOURT
[ADDRESS ON FILE]

CARMEN CARRILLO DE SANGUINETTI
[ADDRESS ON FILE]

CARMEN CARRILLO RAMIREZ
[ADDRESS ON FILE]

CARMEN CARRION ACEVEDO
[ADDRESS ON FILE]

CARMEN CARRION DIAZ
[ADDRESS ON FILE]

CARMEN CARRION GONZALEZ
[ADDRESS ON FILE]

CARMEN CARRION MORALES
[ADDRESS ON FILE]

CARMEN CARRION RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CARRION SANTIAGO
[ADDRESS ON FILE]

CARMEN CARRION SANTIAGO
[ADDRESS ON FILE]

CARMEN CARRION VELEZ
[ADDRESS ON FILE]

CARMEN CARTAGENA

CARMEN CARTAGENA CASTILLO
[ADDRESS ON FILE]

CARMEN CARTAGENA COLON
[ADDRESS ON FILE]

CARMEN CARTAGENA DE LEON
[ADDRESS ON FILE]

CARMEN CARTAGENA ORTIZ
[ADDRESS ON FILE]

CARMEN CARTAGENA RIVERA
[ADDRESS ON FILE]

CARMEN CARTAGENA RIVERA
[ADDRESS ON FILE]

CARMEN CARTAGENA RIVERA
[ADDRESS ON FILE]

CARMEN CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CARTAGENA SANCHEZ
[ADDRESS ON FILE]

CARMEN CARTAGENA VAZQUEZ
[ADDRESS ON FILE]

CARMEN CASADO CALDERON
[ADDRESS ON FILE]

CARMEN CASADO CASTRO

CARMEN CASANOVA CABRERA
[ADDRESS ON FILE]

CARMEN CASANOVA DE VAZQUEZ
[ADDRESS ON FILE]

CARMEN CASANOVA LUCIANO
[ADDRESS ON FILE]

CARMEN CASANOVA SALDANA
[ADDRESS ON FILE]

CARMEN CASANOVA URQUIZO
[ADDRESS ON FILE]

CARMEN CASIANO BAEZ
[ADDRESS ON FILE]

CARMEN CASIANO LOPEZ
[ADDRESS ON FILE]

CARMEN CASIANO RAMOS
[ADDRESS ON FILE]

CARMEN CASIANO SANCHEZ
[ADDRESS ON FILE]

CARMEN CASILLAS PEREZ
[ADDRESS ON FILE]

CARMEN CASILLAS PEREZ
[ADDRESS ON FILE]

CARMEN CASILLAS RODRIGUEZ

CARMEN CASTANEDA DIAZ
[ADDRESS ON FILE]

CARMEN CASTELLANO DE JESUS
[ADDRESS ON FILE]

CARMEN CASTELLANO RIVERA
[ADDRESS ON FILE]

CARMEN CASTELLANOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CASTILLO

CARMEN CASTILLO COREA
[ADDRESS ON FILE]

CARMEN CASTILLO CRUZ
[ADDRESS ON FILE]

CARMEN CASTILLO DE IGLESIAS

CARMEN CASTILLO GONZALEZ
[ADDRESS ON FILE]

CARMEN CASTILLO GONZALEZ
[ADDRESS ON FILE]

CARMEN CASTILLO MARTINEZ
[ADDRESS ON FILE]

CARMEN CASTILLO REYES
[ADDRESS ON FILE]

CARMEN CASTILLO VAZQUEZ
[ADDRESS ON FILE]

CARMEN CASTRO ALBERIO
[ADDRESS ON FILE]

CARMEN CASTRO AYALA
[ADDRESS ON FILE]

CARMEN CASTRO BOYRIE
[ADDRESS ON FILE]

CARMEN CASTRO COLON
[ADDRESS ON FILE]

CARMEN CASTRO CRUZ
[ADDRESS ON FILE]

CARMEN CASTRO CRUZ
[ADDRESS ON FILE]

CARMEN CASTRO FONTANEZ
[ADDRESS ON FILE]

CARMEN CASTRO GUADALUPE
[ADDRESS ON FILE]

CARMEN CASTRO LOPEZ
[ADDRESS ON FILE]

CARMEN CASTRO LOPEZ
[ADDRESS ON FILE]

CARMEN CASTRO LUGO
[ADDRESS ON FILE]

CARMEN CASTRO MARRERO
[ADDRESS ON FILE]

CARMEN CASTRO MATOS
[ADDRESS ON FILE]

CARMEN CASTRO MOYET
[ADDRESS ON FILE]

CARMEN CASTRO OCASIO
[ADDRESS ON FILE]

CARMEN CASTRO OLIVERO
[ADDRESS ON FILE]

CARMEN CASTRO RAMOS
[ADDRESS ON FILE]

CARMEN CASTRO ROSADO
[ADDRESS ON FILE]

CARMEN CASTRO ROSARIO
[ADDRESS ON FILE]

CARMEN CASTRO RUIZ
[ADDRESS ON FILE]

CARMEN CASTRO SEPULVEDA
[ADDRESS ON FILE]

CARMEN CASTRO TELLES
[ADDRESS ON FILE]

CARMEN CASTRO VDA
[ADDRESS ON FILE]

CARMEN CASTRO VDA
[ADDRESS ON FILE]

CARMEN CASTRO VDABARB
[ADDRESS ON FILE]

CARMEN CASTRO VERA
[ADDRESS ON FILE]

CARMEN CASTRODAD GONZALEZ
[ADDRESS ON FILE]

CARMEN CASTRODAD RIVERA
[ADDRESS ON FILE]

CARMEN CATALA DE VARCARCEL
[ADDRESS ON FILE]

CARMEN CATALA RONDON
[ADDRESS ON FILE]

CARMEN CATALA VARCALCEL
[ADDRESS ON FILE]

CARMEN CEBALLO MARTINEZ
[ADDRESS ON FILE]

CARMEN CEBOLLERO ALICEA
[ADDRESS ON FILE]

CARMEN CECILIA GONZALEZ APONTE
[ADDRESS ON FILE]

CARMEN CECILIA ROSARIO
[ADDRESS ON FILE]

CARMEN CEDENO APONTE
[ADDRESS ON FILE]

CARMEN CELINA RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN CENTENO CORDERO
APARTADO 1808
BARCELONETA, PR 00617

CARMEN CENTENO HERNANDEZ
[ADDRESS ON FILE]

CARMEN CENTENO HERNANDEZ
[ADDRESS ON FILE]

CARMEN CENTENO MALDONADO
[ADDRESS ON FILE]

CARMEN CENTENO PAGAN
[ADDRESS ON FILE]

CARMEN CENTENO REYES

CARMEN CENTENO RIVERA
[ADDRESS ON FILE]

CARMEN CENTENO RIVERA
[ADDRESS ON FILE]

CARMEN CENTENO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CEPEDA ALBIZU
[ADDRESS ON FILE]

CARMEN CEPEDA MALDONADO

CARMEN CEPEDA QUINONES
[ADDRESS ON FILE]

CARMEN CEPEDA RIVERA
[ADDRESS ON FILE]

CARMEN CEPERO AQUINO
[ADDRESS ON FILE]

CARMEN CEREZO CORTES
[ADDRESS ON FILE]

CARMEN CEREZO NUNEZ
[ADDRESS ON FILE]

CARMEN CERRA VAZQUEZ
[ADDRESS ON FILE]

CARMEN CERVONI LOPEZ
[ADDRESS ON FILE]

CARMEN CESTERO SEIJO

CARMEN CHACON BAEZ
[ADDRESS ON FILE]

CARMEN CHAPARRO DE DIAZ
[ADDRESS ON FILE]

CARMEN CHARDON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CHAVES MERCADO
[ADDRESS ON FILE]

CARMEN CHEVALIER DE JESUS
[ADDRESS ON FILE]

CARMEN CHEVERE COLON
[ADDRESS ON FILE]

CARMEN CHEVERE SALGADO
[ADDRESS ON FILE]

CARMEN CHEVERE TORRES
[ADDRESS ON FILE]

CARMEN CHEVEREZ MARRERO
[ADDRESS ON FILE]

CARMEN CHEVRES CHEVRES
[ADDRESS ON FILE]

CARMEN CHEVREZ CHEVREZ
[ADDRESS ON FILE]

CARMEN CHICLANA TORRALE
[ADDRESS ON FILE]

CARMEN CINTRON ANGLERO
[ADDRESS ON FILE]

CARMEN CINTRON ATANACIO
[ADDRESS ON FILE]

CARMEN CINTRON COLON
[ADDRESS ON FILE]

CARMEN CINTRON DE ZAVALA
[ADDRESS ON FILE]

CARMEN CINTRON DELGADO
[ADDRESS ON FILE]

CARMEN CINTRON DELGADO
[ADDRESS ON FILE]

CARMEN CINTRON GOMEZ
[ADDRESS ON FILE]

CARMEN CINTRON MATEO
[ADDRESS ON FILE]

CARMEN CINTRON NIEVES
[ADDRESS ON FILE]

CARMEN CINTRON NIEVES
[ADDRESS ON FILE]

CARMEN CINTRON NUNEZ
[ADDRESS ON FILE]

CARMEN CINTRON ORTIZ
[ADDRESS ON FILE]

CARMEN CINTRON ORTIZ
[ADDRESS ON FILE]

CARMEN CINTRON PEREZ
[ADDRESS ON FILE]

CARMEN CINTRON PEREZ
[ADDRESS ON FILE]

CARMEN CINTRON QUESADA
[ADDRESS ON FILE]

CARMEN CINTRON RAMIREZ
[ADDRESS ON FILE]

CARMEN CINTRON RIOS
[ADDRESS ON FILE]

CARMEN CINTRON RIVERA
[ADDRESS ON FILE]

CARMEN CINTRON RIVERA
[ADDRESS ON FILE]

CARMEN CINTRON RIVERA
[ADDRESS ON FILE]

CARMEN CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CINTRON SOTO
[ADDRESS ON FILE]

CARMEN CINTRON TORRES
[ADDRESS ON FILE]

CARMEN CINTRON TORRES
PO BOX 1098
PATILLAS, PR  00723

CARMEN CINTRON TORRES
[ADDRESS ON FILE]

CARMEN CINTRON TORRES
URB VILLA REAL
F14
PATILLAS, PR  00723

CARMEN CINTRON VELEZ
[ADDRESS ON FILE]

CARMEN CINTRON
[ADDRESS ON FILE]

CARMEN CIRINO CIRINO
[ADDRESS ON FILE]

CARMEN CIURO ROMERO
[ADDRESS ON FILE]

CARMEN CLARK RAMOS
[ADDRESS ON FILE]

CARMEN CLAS CARMEN
[ADDRESS ON FILE]

CARMEN CLASS ADORNO
[ADDRESS ON FILE]

CARMEN CLASS CAMACHO
[ADDRESS ON FILE]

CARMEN CLAUDIO DELGADO
[ADDRESS ON FILE]

CARMEN CLAUDIO FLORES
[ADDRESS ON FILE]

CARMEN CLAUDIO PACHECO
[ADDRESS ON FILE]

CARMEN CLAUDIO PEREZ
[ADDRESS ON FILE]

CARMEN CLAUDIO PEREZ
[ADDRESS ON FILE]

CARMEN CLAUDIO ROSA
[ADDRESS ON FILE]

CARMEN CLAUDIO SANTIAGO
[ADDRESS ON FILE]

CARMEN CLAUDIO TORRES
[ADDRESS ON FILE]

CARMEN CLEMENTE ALTIERI
[ADDRESS ON FILE]

CARMEN CLEMENTE CALDERON
[ADDRESS ON FILE]

CARMEN CLEMENTE CRISPIN
[ADDRESS ON FILE]

CARMEN CLEMENTE FEBRES
[ADDRESS ON FILE]

CARMEN CLEMENTE PLAZA
[ADDRESS ON FILE]

CARMEN CLIVILLES ATECA
[ADDRESS ON FILE]

CARMEN COLBERG VDA
[ADDRESS ON FILE]

CARMEN COLL BETANCES
[ADDRESS ON FILE]

CARMEN COLL HADDOCK
[ADDRESS ON FILE]

CARMEN COLLAZO ALICEA
[ADDRESS ON FILE]

CARMEN COLLAZO AVILES
[ADDRESS ON FILE]

CARMEN COLLAZO COLON
[ADDRESS ON FILE]

CARMEN COLLAZO CUADRADO
[ADDRESS ON FILE]

CARMEN COLLAZO FERNANDEZ
[ADDRESS ON FILE]

CARMEN COLLAZO GONZALEZ
[ADDRESS ON FILE]

CARMEN COLLAZO HERNANDEZ
[ADDRESS ON FILE]

CARMEN COLLAZO LOZADA
[ADDRESS ON FILE]

CARMEN COLLAZO MALDONADO
[ADDRESS ON FILE]

CARMEN COLLAZO NEGRON
[ADDRESS ON FILE]

CARMEN COLLAZO NEGRON
[ADDRESS ON FILE]

CARMEN COLLAZO ORTIZ
[ADDRESS ON FILE]

CARMEN COLLAZO PEREZ
[ADDRESS ON FILE]

CARMEN COLLAZO RODRIGUE
[ADDRESS ON FILE]

CARMEN COLLAZO TORRES
[ADDRESS ON FILE]

CARMEN COLMENARES DE MUNIZ
[ADDRESS ON FILE]

CARMEN COLON ACEVEDO
[ADDRESS ON FILE]

CARMEN COLON ALAMO
[ADDRESS ON FILE]

CARMEN COLON ALICEA
[ADDRESS ON FILE]

CARMEN COLON APONTE
[ADDRESS ON FILE]

CARMEN COLON ARRUFAT
[ADDRESS ON FILE]

CARMEN COLON AVILES

CARMEN COLON BURGOS
[ADDRESS ON FILE]

CARMEN COLON CABEZA
[ADDRESS ON FILE]

CARMEN COLON CABEZA
[ADDRESS ON FILE]

CARMEN COLON CALDERON
[ADDRESS ON FILE]

CARMEN COLON CANTERO
[ADDRESS ON FILE]

CARMEN COLON CARABALLO
[ADDRESS ON FILE]

CARMEN COLON CARMONA
[ADDRESS ON FILE]

CARMEN COLON CASILLAS
[ADDRESS ON FILE]

CARMEN COLON COLON
[ADDRESS ON FILE]

CARMEN COLON COLON
[ADDRESS ON FILE]

CARMEN COLON CRUZ
[ADDRESS ON FILE]

CARMEN COLON DE GONZALEZ

CARMEN COLON DE LEON
[ADDRESS ON FILE]

CARMEN COLON DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COLON DELGADO
[ADDRESS ON FILE]

CARMEN COLON DIAZ
[ADDRESS ON FILE]

CARMEN COLON FEBRES
[ADDRESS ON FILE]

CARMEN COLON FELICIANO
[ADDRESS ON FILE]

CARMEN COLON FELIX
[ADDRESS ON FILE]

CARMEN COLON FERRER
[ADDRESS ON FILE]

CARMEN COLON FIGUEROA
[ADDRESS ON FILE]

CARMEN COLON FIGUEROA
[ADDRESS ON FILE]

CARMEN COLON FLORES
[ADDRESS ON FILE]

CARMEN COLON FONSECA
[ADDRESS ON FILE]

CARMEN COLON GALIO
[ADDRESS ON FILE]

CARMEN COLON GARCIA
[ADDRESS ON FILE]

CARMEN COLON GARCIA
[ADDRESS ON FILE]

CARMEN COLON GOMEZ
[ADDRESS ON FILE]

CARMEN COLON GONZALEZ
[ADDRESS ON FILE]

CARMEN COLON JESUS
[ADDRESS ON FILE]

CARMEN COLON JORDAN

CARMEN COLON KALSIC
[ADDRESS ON FILE]

CARMEN COLON LAUREANO
[ADDRESS ON FILE]

CARMEN COLON MALDONADO
[ADDRESS ON FILE]

CARMEN COLON MARRERO
[ADDRESS ON FILE]

CARMEN COLON MELENDEZ
[ADDRESS ON FILE]

CARMEN COLON MENDEZ
[ADDRESS ON FILE]

CARMEN COLON MERCADO
[ADDRESS ON FILE]

CARMEN COLON MOTTA
[ADDRESS ON FILE]

CARMEN COLON NIEVES
[ADDRESS ON FILE]

CARMEN COLON OCASIO
[ADDRESS ON FILE]

CARMEN COLON ORTEGA
[ADDRESS ON FILE]

CARMEN COLON ORTEGA
[ADDRESS ON FILE]

CARMEN COLON ORTIZ
241 KENNEDY BLVD
APT 1 R
NORTHBERGEN, NJ 07047

CARMEN COLON ORTIZ
C/O JUAN A RIVERA HERNANDEZ
PO BOX 367059
SAN JUAN, PR 00936-7059

CARMEN COLON ORTIZ
[ADDRESS ON FILE]

CARMEN COLON ORTIZ
[ADDRESS ON FILE]

CARMEN COLON PADILLA
[ADDRESS ON FILE]

CARMEN COLON PAGAN
[ADDRESS ON FILE]

CARMEN COLON PEDROSA
[ADDRESS ON FILE]

CARMEN COLON PEREZ
[ADDRESS ON FILE]

CARMEN COLON PEREZ
[ADDRESS ON FILE]

CARMEN COLON PIERO
[ADDRESS ON FILE]

CARMEN COLON PINERO
[ADDRESS ON FILE]

CARMEN COLON RAMOS
[ADDRESS ON FILE]

CARMEN COLON RAMOS
[ADDRESS ON FILE]

CARMEN COLON RESTO
[ADDRESS ON FILE]

CARMEN COLON RIOS
[ADDRESS ON FILE]

CARMEN COLON RIVERA
[ADDRESS ON FILE]

CARMEN COLON RIVERA
[ADDRESS ON FILE]

CARMEN COLON RIVERA
[ADDRESS ON FILE]

CARMEN COLON RIVERA
[ADDRESS ON FILE]

CARMEN COLON RIVERA
[ADDRESS ON FILE]

CARMEN COLON RIVERA
[ADDRESS ON FILE]

CARMEN COLON RIVERA
[ADDRESS ON FILE]

CARMEN COLON ROBLES
[ADDRESS ON FILE]

CARMEN COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COLON ROSADO
[ADDRESS ON FILE]

CARMEN COLON ROSADO
[ADDRESS ON FILE]

CARMEN COLON ROSADO
[ADDRESS ON FILE]

CARMEN COLON RUBERO
[ADDRESS ON FILE]

CARMEN COLON RUIZ
[ADDRESS ON FILE]

CARMEN COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN COLON SERRANO
[ADDRESS ON FILE]

CARMEN COLON TIRADO
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON TORRES
[ADDRESS ON FILE]

CARMEN COLON VAZQUEZ
[ADDRESS ON FILE]

CARMEN COLON VELAZQUEZ
[ADDRESS ON FILE]

CARMEN COLON VILARINO
[ADDRESS ON FILE]

CARMEN COLON
[ADDRESS ON FILE]

CARMEN COLONDRES CORNIER
[ADDRESS ON FILE]

CARMEN COLONDRES SIERRA
[ADDRESS ON FILE]

CARMEN CONCEPCION ARROYO
[ADDRESS ON FILE]

CARMEN CONCEPCION DE VELEZ
[ADDRESS ON FILE]

CARMEN CONCEPCION DIAZ
[ADDRESS ON FILE]

CARMEN CONCEPCION HERNANDEZ
[ADDRESS ON FILE]

CARMEN CONCEPCION LAGUER
[ADDRESS ON FILE]

CARMEN CONCEPCION LOZADA
[ADDRESS ON FILE]

CARMEN CONCEPCION ORTIZ
[ADDRESS ON FILE]

CARMEN CONCEPCION RIVERA
[ADDRESS ON FILE]

CARMEN CONCEPCION ROSARIO
[ADDRESS ON FILE]

CARMEN CONCEPCION VDA
[ADDRESS ON FILE]

CARMEN CONCEPCION VEGA
[ADDRESS ON FILE]

CARMEN CONCEPCION VILLANUEVA
[ADDRESS ON FILE]

CARMEN CONCEPCION WINCLAIR
[ADDRESS ON FILE]

CARMEN CONDE ARES
[ADDRESS ON FILE]

CARMEN CONDE CARRASQUILLO
[ADDRESS ON FILE]

CARMEN CONDE CARRASQUILLO
[ADDRESS ON FILE]

CARMEN CONDE DE PABLO

CARMEN CONSTANTINO VALEDON
[ADDRESS ON FILE]

CARMEN CONTRERAS CAEZ
[ADDRESS ON FILE]

CARMEN CORALIN MARTINEZ
[ADDRESS ON FILE]

CARMEN CORCHADO BROWNE
[ADDRESS ON FILE]

CARMEN CORCHADO GONZALEZ
[ADDRESS ON FILE]

CARMEN CORCHADO PAGAN
[ADDRESS ON FILE]

CARMEN CORDERO AGUILAR
[ADDRESS ON FILE]

CARMEN CORDERO AVILA
[ADDRESS ON FILE]

CARMEN CORDERO CALDERON
[ADDRESS ON FILE]

CARMEN CORDERO CENTENO
[ADDRESS ON FILE]

CARMEN CORDERO CORDERO
[ADDRESS ON FILE]

CARMEN CORDERO DE CALDERON
[ADDRESS ON FILE]

CARMEN CORDERO FELICIANO
[ADDRESS ON FILE]

CARMEN CORDERO GARCIA
[ADDRESS ON FILE]

CARMEN CORDERO LOPEZ
[ADDRESS ON FILE]

CARMEN CORDERO LOPEZ
[ADDRESS ON FILE]

CARMEN CORDERO MORALES
[ADDRESS ON FILE]

CARMEN CORDERO OCASIO

CARMEN CORDERO ORTIZ
[ADDRESS ON FILE]

CARMEN CORDERO PEREZ
[ADDRESS ON FILE]

CARMEN CORDERO ROSADO
[ADDRESS ON FILE]

CARMEN CORDERO SANCHEZ
[ADDRESS ON FILE]

CARMEN CORDERO VAZQUEZ
[ADDRESS ON FILE]

CARMEN CORDERO VAZQUEZ
[ADDRESS ON FILE]

CARMEN CORDERO VILLEGAS
[ADDRESS ON FILE]

CARMEN CORDOVA ESCALERA
[ADDRESS ON FILE]

CARMEN CORDOVA GARCIA
[ADDRESS ON FILE]

CARMEN CORDOVA ORTEGA
[ADDRESS ON FILE]

CARMEN CORDOVA ORTIZ
[ADDRESS ON FILE]

CARMEN CORDOVA VELEZ
[ADDRESS ON FILE]

CARMEN CORDOVA ZAYAS
[ADDRESS ON FILE]

CARMEN COREANO SANCHEZ
[ADDRESS ON FILE]

CARMEN CORIANO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CORRALIZA RIVERA
[ADDRESS ON FILE]

CARMEN CORREA ARROYO
[ADDRESS ON FILE]

CARMEN CORREA CARRASQUILLO
[ADDRESS ON FILE]

CARMEN CORREA CASTRO
[ADDRESS ON FILE]

CARMEN CORREA GOMEZ
[ADDRESS ON FILE]

CARMEN CORREA GONZALEZ

CARMEN CORREA GUALDARAMA
[ADDRESS ON FILE]

CARMEN CORREA JESUS
[ADDRESS ON FILE]

CARMEN CORREA RIOS
[ADDRESS ON FILE]

CARMEN CORREA ROSA
[ADDRESS ON FILE]

CARMEN CORREA TORRES

CARMEN CORREA VILLANUEVA
[ADDRESS ON FILE]

CARMEN CORTES ACEVEDO
[ADDRESS ON FILE]

CARMEN CORTES CARMEN
[ADDRESS ON FILE]

CARMEN CORTES CLAUDIO

CARMEN CORTES CORIANO
[ADDRESS ON FILE]

CARMEN CORTES DAVILA
[ADDRESS ON FILE]

CARMEN CORTES DIAZ
[ADDRESS ON FILE]

CARMEN CORTES GARCIA
[ADDRESS ON FILE]

CARMEN CORTES HERNANDEZ
[ADDRESS ON FILE]

CARMEN CORTES RIVERA
[ADDRESS ON FILE]

CARMEN CORTES ROMAN
[ADDRESS ON FILE]

CARMEN CORTES SERRANO
[ADDRESS ON FILE]

CARMEN CORTES TORRES
[ADDRESS ON FILE]

CARMEN CORTES VAZQUEZ
[ADDRESS ON FILE]

CARMEN CORTES
[ADDRESS ON FILE]

CARMEN CORTIJO GOYENA
[ADDRESS ON FILE]

CARMEN CORUJO CASTRO
[ADDRESS ON FILE]

CARMEN CORUJO COLLAZO
[ADDRESS ON FILE]

CARMEN CORUJO DONES
[ADDRESS ON FILE]

CARMEN COSME AGUILA
[ADDRESS ON FILE]

CARMEN COSME DOMINGUEZ
[ADDRESS ON FILE]

CARMEN COSME FARIA
[ADDRESS ON FILE]

CARMEN COSME GARCIA
[ADDRESS ON FILE]

CARMEN COSME GARCIA
[ADDRESS ON FILE]

CARMEN COSME NIEVES
[ADDRESS ON FILE]

CARMEN COSME ROSA
[ADDRESS ON FILE]

CARMEN COSTA CRUZ
[ADDRESS ON FILE]

CARMEN COSTAS MARTINEZ
[ADDRESS ON FILE]

CARMEN COSTAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COSTAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COTTE CANCEL
[ADDRESS ON FILE]

CARMEN COTTE JUSINO
[ADDRESS ON FILE]

CARMEN COTTO BAEZ
[ADDRESS ON FILE]

CARMEN COTTO COLON
[ADDRESS ON FILE]

CARMEN COTTO DIAZ
[ADDRESS ON FILE]

CARMEN COTTO DIAZ
[ADDRESS ON FILE]

CARMEN COTTO FIGUEROA
[ADDRESS ON FILE]

CARMEN COTTO FLORES
[ADDRESS ON FILE]

CARMEN COTTO LOPEZ
[ADDRESS ON FILE]

CARMEN COTTO LOZANO
[ADDRESS ON FILE]

CARMEN COTTO MONSANTO
[ADDRESS ON FILE]

CARMEN COTTO MUNIZ
[ADDRESS ON FILE]

CARMEN COTTO OLIVO
[ADDRESS ON FILE]

CARMEN COTTO ORTIZ
[ADDRESS ON FILE]

CARMEN COTTO RAMOS
[ADDRESS ON FILE]

CARMEN COTTO RAMOS
[ADDRESS ON FILE]

CARMEN COTTO REYES
[ADDRESS ON FILE]

CARMEN COTTO ROMAN
[ADDRESS ON FILE]

CARMEN COTTO SERRANO
[ADDRESS ON FILE]

CARMEN COTTO
[ADDRESS ON FILE]

CARMEN COURNIER RODRIGUEZ
[ADDRESS ON FILE]

CARMEN COUSO PACHECO
[ADDRESS ON FILE]

CARMEN COUVERTIER LOPEZ
[ADDRESS ON FILE]

CARMEN COVAS GALLARDO
[ADDRESS ON FILE]

CARMEN COX VDA
[ADDRESS ON FILE]

CARMEN CRESPO ACEVEDO
[ADDRESS ON FILE]

CARMEN CRESPO BONET
[ADDRESS ON FILE]

CARMEN CRESPO CARRERO
[ADDRESS ON FILE]

CARMEN CRESPO CARRERO
[ADDRESS ON FILE]

CARMEN CRESPO FIGUEROA
[ADDRESS ON FILE]

CARMEN CRESPO GONZALEZ
[ADDRESS ON FILE]

CARMEN CRESPO MAISONET
[ADDRESS ON FILE]

CARMEN CRESPO MARTINEZ
[ADDRESS ON FILE]

CARMEN CRESPO PADILLA
[ADDRESS ON FILE]

CARMEN CRESPO ROSARIO
[ADDRESS ON FILE]

CARMEN CRESPO ROSARIO
[ADDRESS ON FILE]

CARMEN CRESPO SANCHEZ
[ADDRESS ON FILE]

CARMEN CRESPO TORRES
[ADDRESS ON FILE]

CARMEN CRESPO VARGAS
[ADDRESS ON FILE]

CARMEN CRESPO VD
[ADDRESS ON FILE]

CARMEN CRESPO
[ADDRESS ON FILE]

CARMEN CRISPIN ESCALERA
[ADDRESS ON FILE]

CARMEN CRISTINA DE JESUS NUNEZ
[ADDRESS ON FILE]

CARMEN CRISTOBAL RIVERA
[ADDRESS ON FILE]

CARMEN CRODOVA VELEZ
[ADDRESS ON FILE]

CARMEN CRU MATOS
[ADDRESS ON FILE]

CARMEN CRUZ ALICEA
[ADDRESS ON FILE]

CARMEN CRUZ ALVAREZ
[ADDRESS ON FILE]

CARMEN CRUZ ALVAREZ
[ADDRESS ON FILE]

CARMEN CRUZ ANDALUZ
[ADDRESS ON FILE]

CARMEN CRUZ AYALA
[ADDRESS ON FILE]

CARMEN CRUZ BAEZ
[ADDRESS ON FILE]

CARMEN CRUZ BAEZ
[ADDRESS ON FILE]

CARMEN CRUZ BERRIOS
[ADDRESS ON FILE]

CARMEN CRUZ CALDERON
[ADDRESS ON FILE]

CARMEN CRUZ CARINO
[ADDRESS ON FILE]

CARMEN CRUZ CARMONA
[ADDRESS ON FILE]

CARMEN CRUZ CASTRO
[ADDRESS ON FILE]

CARMEN CRUZ CASTRO
[ADDRESS ON FILE]

CARMEN CRUZ CATALA
[ADDRESS ON FILE]

CARMEN CRUZ CEPEDA
[ADDRESS ON FILE]

CARMEN CRUZ COLON
[ADDRESS ON FILE]

CARMEN CRUZ COLONDRES
[ADDRESS ON FILE]

CARMEN CRUZ CORTES
[ADDRESS ON FILE]

CARMEN CRUZ CORTIJO
[ADDRESS ON FILE]

CARMEN CRUZ CORUJO
[ADDRESS ON FILE]

CARMEN CRUZ COTTO
[ADDRESS ON FILE]

CARMEN CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN CRUZ DE JESUS
[ADDRESS ON FILE]

CARMEN CRUZ DETRES
[ADDRESS ON FILE]

CARMEN CRUZ DIAZ
[ADDRESS ON FILE]

CARMEN CRUZ FELIX
[ADDRESS ON FILE]

CARMEN CRUZ FLECHA
[ADDRESS ON FILE]

CARMEN CRUZ FLORES
[ADDRESS ON FILE]

CARMEN CRUZ FLORES
[ADDRESS ON FILE]

CARMEN CRUZ FREITAS
[ADDRESS ON FILE]

CARMEN CRUZ FUENTES
[ADDRESS ON FILE]

CARMEN CRUZ GALARZA
[ADDRESS ON FILE]

CARMEN CRUZ GARCIA
[ADDRESS ON FILE]

CARMEN CRUZ GARCIA
[ADDRESS ON FILE]

CARMEN CRUZ GOMEZ
[ADDRESS ON FILE]

CARMEN CRUZ GOMEZ
[ADDRESS ON FILE]

CARMEN CRUZ GONZALEZ
[ADDRESS ON FILE]

CARMEN CRUZ GONZALEZ
[ADDRESS ON FILE]

CARMEN CRUZ GONZALEZ
[ADDRESS ON FILE]

CARMEN CRUZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN CRUZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN CRUZ JANEIRO
[ADDRESS ON FILE]

CARMEN CRUZ JESUS
[ADDRESS ON FILE]

CARMEN CRUZ LATIMER
[ADDRESS ON FILE]

CARMEN CRUZ LEON
[ADDRESS ON FILE]

CARMEN CRUZ MARIEGO
[ADDRESS ON FILE]

CARMEN CRUZ MARRERO
[ADDRESS ON FILE]

CARMEN CRUZ MARTINEZ
[ADDRESS ON FILE]

CARMEN CRUZ MATOS
[ADDRESS ON FILE]

CARMEN CRUZ MATOS
[ADDRESS ON FILE]

CARMEN CRUZ MATOS
[ADDRESS ON FILE]

CARMEN CRUZ MEDINA
[ADDRESS ON FILE]

CARMEN CRUZ MEDINA
[ADDRESS ON FILE]

CARMEN CRUZ MEJIAS
[ADDRESS ON FILE]

CARMEN CRUZ MEJIAS
[ADDRESS ON FILE]

CARMEN CRUZ MERCADO
[ADDRESS ON FILE]

CARMEN CRUZ MESTRE

CARMEN CRUZ MORALES
[ADDRESS ON FILE]

CARMEN CRUZ NARVAEZ
[ADDRESS ON FILE]

CARMEN CRUZ NUNEZ
[ADDRESS ON FILE]

CARMEN CRUZ ORTIZ
[ADDRESS ON FILE]

CARMEN CRUZ PABON
[ADDRESS ON FILE]

CARMEN CRUZ PADRO
[ADDRESS ON FILE]

CARMEN CRUZ PAGAN
[ADDRESS ON FILE]

CARMEN CRUZ PELLOT
[ADDRESS ON FILE]

CARMEN CRUZ PEREZ
[ADDRESS ON FILE]

CARMEN CRUZ PEREZ
[ADDRESS ON FILE]

CARMEN CRUZ PEREZ
[ADDRESS ON FILE]

CARMEN CRUZ PINTADO
[ADDRESS ON FILE]

CARMEN CRUZ PORFIL
[ADDRESS ON FILE]

CARMEN CRUZ QUINONES
[ADDRESS ON FILE]

CARMEN CRUZ RAMIREZ
[ADDRESS ON FILE]

CARMEN CRUZ REYES
[ADDRESS ON FILE]

CARMEN CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CRUZ ROMAN
[ADDRESS ON FILE]

CARMEN CRUZ ROSA
[ADDRESS ON FILE]

CARMEN CRUZ ROSADO
[ADDRESS ON FILE]

CARMEN CRUZ ROSARIO
[ADDRESS ON FILE]

CARMEN CRUZ ROSARIO
[ADDRESS ON FILE]

CARMEN CRUZ RUIZ
[ADDRESS ON FILE]

CARMEN CRUZ SANCHEZ
[ADDRESS ON FILE]

CARMEN CRUZ SANTA
[ADDRESS ON FILE]

CARMEN CRUZ SANTA
[ADDRESS ON FILE]

CARMEN CRUZ SANTANA
[ADDRESS ON FILE]

CARMEN CRUZ SANTIAGO
[ADDRESS ON FILE]

CARMEN CRUZ SANTOS
[ADDRESS ON FILE]

CARMEN CRUZ SERRANO
[ADDRESS ON FILE]

CARMEN CRUZ SUAREZ
[ADDRESS ON FILE]

CARMEN CRUZ TORRES
[ADDRESS ON FILE]

CARMEN CRUZ TOSADO
[ADDRESS ON FILE]

CARMEN CRUZ TRINIDAD
[ADDRESS ON FILE]

CARMEN CRUZ UBARRI
[ADDRESS ON FILE]

CARMEN CRUZ VARGAS
[ADDRESS ON FILE]

CARMEN CRUZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN CRUZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN CRUZ VELEZ
[ADDRESS ON FILE]

CARMEN CRUZ VELEZ
[ADDRESS ON FILE]

CARMEN CRUZ VELEZ
[ADDRESS ON FILE]

CARMEN CRUZ VELEZ
[ADDRESS ON FILE]

CARMEN CRUZ VILLANUEVA
[ADDRESS ON FILE]

CARMEN CRUZ
[ADDRESS ON FILE]

CARMEN CRUZ
[ADDRESS ON FILE]

CARMEN CRUZADO RODZ
[ADDRESS ON FILE]

CARMEN CSANTIAGO
[ADDRESS ON FILE]

CARMEN CUADRA VDA
[ADDRESS ON FILE]

CARMEN CUADRADO DIAZ
[ADDRESS ON FILE]

CARMEN CUADRADO MATOS
[ADDRESS ON FILE]

CARMEN CUADRADO MELENDEZ
[ADDRESS ON FILE]

CARMEN CUADRADO SALDANA
[ADDRESS ON FILE]

CARMEN CUADRADO VELEZ
[ADDRESS ON FILE]

CARMEN CUBA RAMOS
[ADDRESS ON FILE]

CARMEN CUBERO VDA
[ADDRESS ON FILE]

CARMEN CUEBAS AMADEO
[ADDRESS ON FILE]

CARMEN CUEBAS GALINDO
[ADDRESS ON FILE]

CARMEN CUEVAS CORDERO
[ADDRESS ON FILE]

CARMEN CUEVAS CRUZ
[ADDRESS ON FILE]

CARMEN CUEVAS DE RAMOS

CARMEN CUEVAS ORTIZ
[ADDRESS ON FILE]

CARMEN CUEVAS RIVERA
[ADDRESS ON FILE]

CARMEN CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CUEVAS RUIZ
[ADDRESS ON FILE]

CARMEN CUEVAS SANCHEZ
[ADDRESS ON FILE]

CARMEN CUEVAS VIRET
[ADDRESS ON FILE]

CARMEN CUEVAS
[ADDRESS ON FILE]

CARMEN CULPEPER RAMIREZ
[ADDRESS ON FILE]

CARMEN CURBELO CURBELO
[ADDRESS ON FILE]

CARMEN CURSIO ORTIZ
[ADDRESS ON FILE]

CARMEN CUSTODIO LEON
[ADDRESS ON FILE]

CARMEN D ABRIL BAEZ
[ADDRESS ON FILE]

CARMEN D ACEVEDO MACHICOTE
[ADDRESS ON FILE]

CARMEN D ACEVEDO ZAYAS
[ADDRESS ON FILE]

CARMEN D ACOSTA GARAY
[ADDRESS ON FILE]

CARMEN D AGOSTO COTTO
[ADDRESS ON FILE]

CARMEN D AGOSTO MERCADO
[ADDRESS ON FILE]

CARMEN D ALBINO OYOLA
[ADDRESS ON FILE]

CARMEN D ALICEA CARMEN
[ADDRESS ON FILE]

CARMEN D ALICEA COLON
[ADDRESS ON FILE]

CARMEN D ALVARADO ALVARADO
[ADDRESS ON FILE]

CARMEN D ALVARADO APONTE
[ADDRESS ON FILE]

CARMEN D ALVARADO JURADO
[ADDRESS ON FILE]

CARMEN D ALVARADO LUNA
[ADDRESS ON FILE]

CARMEN D ALVARADO RIVERA
[ADDRESS ON FILE]

CARMEN D ALVARADO TORRES
[ADDRESS ON FILE]

CARMEN D ALVERIO WILLIAMS

CARMEN D AMARO MEDINA

CARMEN D ANDALUZ BAEZ
[ADDRESS ON FILE]

CARMEN D APONTE DE RIVERA
[ADDRESS ON FILE]

CARMEN D APONTE RIVERA

CARMEN D AQUINO GARCIA
[ADDRESS ON FILE]

CARMEN D ARRIAGA CRUZ
[ADDRESS ON FILE]

CARMEN D ARROYO HUERTAS
[ADDRESS ON FILE]

CARMEN D ASENCIO ROSADO
[ADDRESS ON FILE]

CARMEN D BAEZ CARMONA
[ADDRESS ON FILE]

CARMEN D BAEZ CONCEPCION
[ADDRESS ON FILE]

CARMEN D BAEZ SERRANO
[ADDRESS ON FILE]

CARMEN D BAREA ECHEVARRIA
[ADDRESS ON FILE]

CARMEN D BAYONA MELENDEZ
[ADDRESS ON FILE]

CARMEN D BENITEZ LOPEZ
[ADDRESS ON FILE]

CARMEN D BENITEZ RIVERA
[ADDRESS ON FILE]

CARMEN D BERDECIA PEREZ
[ADDRESS ON FILE]

CARMEN D BERMUDEZ LOPEZ
[ADDRESS ON FILE]

CARMEN D BERRIOS COLON

CARMEN D BERRIOS DAVID
[ADDRESS ON FILE]

CARMEN D BERRIOS LOPEZ
[ADDRESS ON FILE]

CARMEN D BERRIOS ORTIZ
[ADDRESS ON FILE]

CARMEN D BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D BIGIO COTTO
[ADDRESS ON FILE]

CARMEN D BONEU JIMENEZ
[ADDRESS ON FILE]

CARMEN D BONILLA MERCADO
[ADDRESS ON FILE]

CARMEN D BONILLA ROJAS
[ADDRESS ON FILE]

CARMEN D BOULOGNE GARCIA

CARMEN D BRAVO VAZQUEZ
[ADDRESS ON FILE]

CARMEN D BURGOS ESQUILIN

CARMEN D BURGOS SERRANO

CARMEN D CABAN CRUZ

CARMEN D CABAN HERRERA
[ADDRESS ON FILE]

CARMEN D CABEZA MIRANDA
[ADDRESS ON FILE]

CARMEN D CABEZA MIRANDA
[ADDRESS ON FILE]

CARMEN D CABRERA PINA

CARMEN D CALDERON MARCANO
[ADDRESS ON FILE]

CARMEN D CALDERON MORALES
[ADDRESS ON FILE]

CARMEN D CALDERON PADILLA
[ADDRESS ON FILE]

CARMEN D CAMPOS RAMOS
[ADDRESS ON FILE]

CARMEN D CANDELARIA RIVERA
[ADDRESS ON FILE]

CARMEN D CANDELARIA RIVERA
[ADDRESS ON FILE]

CARMEN D CANO GARCIA
[ADDRESS ON FILE]

CARMEN D CARABALLO VALLE
[ADDRESS ON FILE]

CARMEN D CARATTINI DIANA
[ADDRESS ON FILE]

CARMEN D CARDONA ALVARA
[ADDRESS ON FILE]

CARMEN D CARDONA ALVARADO
[ADDRESS ON FILE]

CARMEN D CARRASQUILLO RAMOS
[ADDRESS ON FILE]

CARMEN D CARRASQUILLO REYES
[ADDRESS ON FILE]

CARMEN D CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D CARRION SANTIAGO
[ADDRESS ON FILE]

CARMEN D CARTAGENA BURGOS
[ADDRESS ON FILE]

CARMEN D CASIANO COLLAZO
[ADDRESS ON FILE]

CARMEN D CASTELLANO ROSADO
[ADDRESS ON FILE]

CARMEN D CASTILLO TORRES
[ADDRESS ON FILE]

CARMEN D CASTRO GUZMAN
[ADDRESS ON FILE]

CARMEN D CASTRO HERNANDEZ

CARMEN D CASTRO MARQUEZ
URB VILLA ORIENTE
CALLE A 41
HUMACAO, PR  00791

CARMEN D CASTRO NAVEDO
[ADDRESS ON FILE]

CARMEN D CERRA VAZQUEZ
[ADDRESS ON FILE]

CARMEN D CHAPARRO NIEVES
[ADDRESS ON FILE]

CARMEN D CHRISTIAN ALCOVER

CARMEN D CINTRON LEON
[ADDRESS ON FILE]

CARMEN D CINTRON RIVERA
[ADDRESS ON FILE]

CARMEN D CINTRON SANTOS

CARMEN D CLAUDIO PEREZ
[ADDRESS ON FILE]

CARMEN D COLON COTTO
[ADDRESS ON FILE]

CARMEN D COLON DE COLON

CARMEN D COLON GONZALEZ
[ADDRESS ON FILE]

CARMEN D COLON HERNANDEZ
[ADDRESS ON FILE]

CARMEN D COLON LOPEZ
[ADDRESS ON FILE]

CARMEN D COLON MIRANDA
[ADDRESS ON FILE]

CARMEN D COLON ORTIZ
[ADDRESS ON FILE]

CARMEN D COLON ORTIZ
[ADDRESS ON FILE]

CARMEN D COLON REYES
[ADDRESS ON FILE]

CARMEN D COLON RIVERA
[ADDRESS ON FILE]

CARMEN D COLON RIVERA
[ADDRESS ON FILE]

CARMEN D COLON ROJAS
[ADDRESS ON FILE]

CARMEN D COLON SANTANA
[ADDRESS ON FILE]

CARMEN D COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN D COLON VEGA
[ADDRESS ON FILE]

CARMEN D CORDERO MALDONADO
[ADDRESS ON FILE]

CARMEN D CORRALIZA ROQUE
[ADDRESS ON FILE]

CARMEN D CORREA DE DIAZ

CARMEN D CORREA OLIVERA
[ADDRESS ON FILE]

CARMEN D CORREA OLIVERO
[ADDRESS ON FILE]

CARMEN D CORREA ORTIZ
[ADDRESS ON FILE]

CARMEN D CORREA TORRES
[ADDRESS ON FILE]

CARMEN D COSME CALDERON
[ADDRESS ON FILE]

CARMEN D COSME MELENDEZ

CARMEN D COTTO CARTAGENA
[ADDRESS ON FILE]

CARMEN D COTTO LOZANO
[ADDRESS ON FILE]

CARMEN D COTTO NIEVES
[ADDRESS ON FILE]

CARMEN D COTTO ORTIZ
[ADDRESS ON FILE]

CARMEN D COTTO SUAREZ
[ADDRESS ON FILE]

CARMEN D CRESPO SERRANO
[ADDRESS ON FILE]

CARMEN D CRUZ ALVAREZ
[ADDRESS ON FILE]

CARMEN D CRUZ BERRIOS
[ADDRESS ON FILE]

CARMEN D CRUZ CARTAGENA
[ADDRESS ON FILE]

CARMEN D CRUZ CLEMENTE
[ADDRESS ON FILE]

CARMEN D CRUZ IRIZARRY
[ADDRESS ON FILE]

CARMEN D CRUZ JESUS
[ADDRESS ON FILE]

CARMEN D CRUZ LEON
[ADDRESS ON FILE]

CARMEN D CRUZ PAGAN
[ADDRESS ON FILE]

CARMEN D CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN D CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D D ALICEA VAZQUEZ
[ADDRESS ON FILE]

CARMEN D D ALVAREZ CASTRO
[ADDRESS ON FILE]

CARMEN D D AROCHO BULERIN
[ADDRESS ON FILE]

CARMEN D D ARROYO PANTOJA
[ADDRESS ON FILE]

CARMEN D D BELLO TORRES
[ADDRESS ON FILE]

CARMEN D D BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN D D BETANCOURT CALDERON
[ADDRESS ON FILE]

CARMEN D D BOCANEGRA SALDANA
[ADDRESS ON FILE]

CARMEN D D CANCEL FERRER
[ADDRESS ON FILE]

CARMEN D D CASTRO ORTIZ
[ADDRESS ON FILE]

CARMEN D D COLON COTTO
[ADDRESS ON FILE]

CARMEN D D COLON VARGAS
[ADDRESS ON FILE]

CARMEN D D COSME CALDERON
[ADDRESS ON FILE]

CARMEN D D COTTO SUAREZ
[ADDRESS ON FILE]

CARMEN D D CRESPO LOPEZ
[ADDRESS ON FILE]

CARMEN D D CRUZ ALVAREZ
[ADDRESS ON FILE]

CARMEN D D CRUZ CARMEN
[ADDRESS ON FILE]

CARMEN D D CRUZ MORALES
[ADDRESS ON FILE]

CARMEN D D CRUZ ROHENA
[ADDRESS ON FILE]

CARMEN D D DELGADO BENITEZ
[ADDRESS ON FILE]

CARMEN D D DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN D D DIAZ MIRANDA
[ADDRESS ON FILE]

CARMEN D D FELICIANO FONTANE
[ADDRESS ON FILE]

CARMEN D D GOMEZ CRESPO
[ADDRESS ON FILE]

CARMEN D D GONZALEZ PLUGU
[ADDRESS ON FILE]

CARMEN D D GONZALEZ REYES

CARMEN D D HERNANDEZ SANTOS
[ADDRESS ON FILE]

CARMEN D D ISERN TORRES
[ADDRESS ON FILE]

CARMEN D D JESUS ORTIZ
[ADDRESS ON FILE]

CARMEN D D LAGO REYES
[ADDRESS ON FILE]

CARMEN D D LOPERENA LUGO
[ADDRESS ON FILE]

CARMEN D D LOPEZ CARRADERO
[ADDRESS ON FILE]

CARMEN D D LOPEZ RAMOS
[ADDRESS ON FILE]

CARMEN D D MANGUAL MARTINEZ
[ADDRESS ON FILE]

CARMEN D D MARCANO FALU
[ADDRESS ON FILE]

CARMEN D D MARINES DEL
[ADDRESS ON FILE]

CARMEN D D MARTINEZ ORTIZ
[ADDRESS ON FILE]

CARMEN D D MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN D D MENDEZ SOTO
[ADDRESS ON FILE]

CARMEN D D MOLINA CARTAGENA
[ADDRESS ON FILE]

CARMEN D D MORAN LAGUNA
[ADDRESS ON FILE]

CARMEN D D NAZARIO SANTANA
[ADDRESS ON FILE]

CARMEN D D NAZARIO SANTIAGO
[ADDRESS ON FILE]

CARMEN D D OLMO VARGAS
[ADDRESS ON FILE]

CARMEN D D ORTEGA BAEZ
[ADDRESS ON FILE]

CARMEN D D ORTIZ ACOSTA
[ADDRESS ON FILE]

CARMEN D D ORTIZ OCASIO
[ADDRESS ON FILE]

CARMEN D D ORTIZ SEDA
[ADDRESS ON FILE]

CARMEN D D PAGAN ACEVEDO
[ADDRESS ON FILE]

CARMEN D D PARRILLA GONZALEZ
[ADDRESS ON FILE]

CARMEN D D PINERO FAJARDO
[ADDRESS ON FILE]

CARMEN D D RAMOS ROSA
[ADDRESS ON FILE]

CARMEN D D RAMOS SUAREZ
[ADDRESS ON FILE]

CARMEN D D RIOS SOTO
[ADDRESS ON FILE]

CARMEN D D RIVERA COLON
[ADDRESS ON FILE]

CARMEN D D RIVERA COSME
[ADDRESS ON FILE]

CARMEN D D RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN D D RIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN D D RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN D D ROMERO ORTIZ
[ADDRESS ON FILE]

CARMEN D D SANCHEZ RAMOS
[ADDRESS ON FILE]

CARMEN D D SOTO CRUZ
[ADDRESS ON FILE]

CARMEN D D TOLEDO VERA
[ADDRESS ON FILE]

CARMEN D D TORRES CARABALLO
[ADDRESS ON FILE]

CARMEN D D TORRES SANABRIA
[ADDRESS ON FILE]

CARMEN D D VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN D DATIL VELAZQUEZ
[ADDRESS ON FILE]

CARMEN D DAVILA DELGADO
[ADDRESS ON FILE]

CARMEN D DE JESUS AMARO
[ADDRESS ON FILE]

CARMEN D DEL VALLE NAVARRO
[ADDRESS ON FILE]

CARMEN D DELGADO CRUZ
[ADDRESS ON FILE]

CARMEN D DELGADO MARTINEZ
[ADDRESS ON FILE]

CARMEN D DIAZ ALICEA
[ADDRESS ON FILE]

CARMEN D DIAZ ALVAREZ
[ADDRESS ON FILE]

CARMEN D DIAZ ANDINO
[ADDRESS ON FILE]

CARMEN D DIAZ ARROYO

CARMEN D DIAZ CABALLERO

CARMEN D DIAZ CRUZ
[ADDRESS ON FILE]

CARMEN D DIAZ DELGADO
[ADDRESS ON FILE]

CARMEN D DIAZ GONZALEZ
[ADDRESS ON FILE]

CARMEN D DIAZ GONZALEZ
[ADDRESS ON FILE]

CARMEN D DIAZ GONZALEZ
[ADDRESS ON FILE]

CARMEN D DIAZ MARTINEZ
[ADDRESS ON FILE]

CARMEN D DIAZ PEDROZA
[ADDRESS ON FILE]

CARMEN D DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN D DIAZ RUIZ
[ADDRESS ON FILE]

CARMEN D DIAZ TOLEDO
[ADDRESS ON FILE]

CARMEN D DIAZ TORRADO
[ADDRESS ON FILE]

CARMEN D DIAZ TORRES
[ADDRESS ON FILE]

CARMEN D DIAZ
[ADDRESS ON FILE]

CARMEN D DOMENECH FEBRES
[ADDRESS ON FILE]

CARMEN D DOMENECH MARTINEZ
[ADDRESS ON FILE]

CARMEN D DORCIL MARQUEZ
[ADDRESS ON FILE]

CARMEN D DORCIL MARQUEZ
[ADDRESS ON FILE]

CARMEN D ECHEVARRIA DE GAR
[ADDRESS ON FILE]

CARMEN D ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D ESCOBAR MACHADO
[ADDRESS ON FILE]

CARMEN D ESCOBAR MACHADO
[ADDRESS ON FILE]

CARMEN D ESPINOSA GARCIA
[ADDRESS ON FILE]

CARMEN D ESTIEN MELENDEZ
[ADDRESS ON FILE]

CARMEN D ESTREMERA FELICIANO

CARMEN D FELICIANO AQUINO
[ADDRESS ON FILE]

CARMEN D FELICIANO AQUINO
[ADDRESS ON FILE]

CARMEN D FELICIANO AQUINO
[ADDRESS ON FILE]

CARMEN D FELICIANO CRESPO
[ADDRESS ON FILE]

CARMEN D FELICIANO DIAZ
[ADDRESS ON FILE]

CARMEN D FELICIANO GUTIERREZ
[ADDRESS ON FILE]

CARMEN D FELICIANO PERE
[ADDRESS ON FILE]

CARMEN D FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D FERNANDEZ CEPEDA
[ADDRESS ON FILE]

CARMEN D FERNANDEZ LOPEZ
[ADDRESS ON FILE]

CARMEN D FERREIRA SILVA
[ADDRESS ON FILE]

CARMEN D FERRER VEGA
[ADDRESS ON FILE]

CARMEN D FIGUEROA BERMUDEZ
[ADDRESS ON FILE]

CARMEN D FIGUEROA CARTAGENA
[ADDRESS ON FILE]

CARMEN D FIGUEROA CASILLA
[ADDRESS ON FILE]

CARMEN D FIGUEROA CRUZ

CARMEN D FIGUEROA DIAZ
[ADDRESS ON FILE]

CARMEN D FIGUEROA PEDROZA
[ADDRESS ON FILE]

CARMEN D FIGUEROA RIVERA
[ADDRESS ON FILE]

CARMEN D FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARMEN D FLORENTINO GUERRERO
[ADDRESS ON FILE]

CARMEN D FLORES MARCANO
[ADDRESS ON FILE]

CARMEN D FLORES MORALES
[ADDRESS ON FILE]

CARMEN D FLORES NIEVES

CARMEN D FONTANEZ
[ADDRESS ON FILE]

CARMEN D FUENTES ORTIZ
[ADDRESS ON FILE]

CARMEN D FUENTES
[ADDRESS ON FILE]

CARMEN D GABOT LORA
[ADDRESS ON FILE]

CARMEN D GALAGARZA CRUZ
[ADDRESS ON FILE]

CARMEN D GARCIA ALAMO
[ADDRESS ON FILE]

CARMEN D GARCIA GARCIA

CARMEN D GARCIA KERCADO
[ADDRESS ON FILE]

CARMEN D GARCIA MONTANEZ
[ADDRESS ON FILE]

CARMEN D GARCIA SIERRA

CARMEN D GARCIA VADIZ
[ADDRESS ON FILE]

CARMEN D GASTON BURGOS
[ADDRESS ON FILE]

CARMEN D GAUTIER TAPIA
[ADDRESS ON FILE]

CARMEN D GINORIO DOMINGUEZ
[ADDRESS ON FILE]

CARMEN D GOMEZ ESQUILIN
[ADDRESS ON FILE]

CARMEN D GOMEZ TOLEDO
[ADDRESS ON FILE]

CARMEN D GOMEZ TORRES
[ADDRESS ON FILE]

CARMEN D GONZALEZ ALVARADO
[ADDRESS ON FILE]

CARMEN D GONZALEZ AMARO
[ADDRESS ON FILE]

CARMEN D GONZALEZ ANDRADES
[ADDRESS ON FILE]

CARMEN D GONZALEZ BANUC
[ADDRESS ON FILE]

CARMEN D GONZALEZ CRUZ
[ADDRESS ON FILE]

CARMEN D GONZALEZ GALLARDO
[ADDRESS ON FILE]

CARMEN D GONZALEZ GOMEZ
[ADDRESS ON FILE]

CARMEN D GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN D GONZALEZ MEDINA
[ADDRESS ON FILE]

CARMEN D GONZALEZ ORTIZ
[ADDRESS ON FILE]

CARMEN D GONZALEZ PABON
[ADDRESS ON FILE]

CARMEN D GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN D GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN D GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D GONZALEZ SAMPAYO
[ADDRESS ON FILE]

CARMEN D GONZALEZ
[ADDRESS ON FILE]

CARMEN D GRAU ORTIZ
[ADDRESS ON FILE]

CARMEN D GREEN ORTIZ
[ADDRESS ON FILE]

CARMEN D GREGO DELGADO
[ADDRESS ON FILE]

CARMEN D GUADALUPE ROBLES
[ADDRESS ON FILE]

CARMEN D GUERRA CRUZ
[ADDRESS ON FILE]

CARMEN D GUERRA CRUZ
[ADDRESS ON FILE]

CARMEN D GUEVARA MARIN
[ADDRESS ON FILE]

CARMEN D GUZMAN GOMEZ
[ADDRESS ON FILE]

CARMEN D GUZMAN PEREZ
[ADDRESS ON FILE]

CARMEN D GUZMAN PEREZ
[ADDRESS ON FILE]

CARMEN D GUZMAN RUIZ
[ADDRESS ON FILE]

CARMEN D GUZMAN VAZQUEZ
[ADDRESS ON FILE]

CARMEN D HERNANDEZ

CARMEN D HERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

CARMEN D HERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

CARMEN D HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARMEN D HERNANDEZ GALINDE
[ADDRESS ON FILE]

CARMEN D HERNANDEZ GARC
[ADDRESS ON FILE]

CARMEN D HERNANDEZ GONZALE
[ADDRESS ON FILE]

CARMEN D HERNANDEZ MARIN
[ADDRESS ON FILE]

CARMEN D HERNANDEZ RIERA
[ADDRESS ON FILE]

CARMEN D HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN D HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN D HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D HERNANDEZ SANTOS
[ADDRESS ON FILE]

CARMEN D HERRERA ORTIZ
[ADDRESS ON FILE]

CARMEN D HERRERA ORTIZ
[ADDRESS ON FILE]

CARMEN D HIRALDO ROHENA
[ADDRESS ON FILE]

CARMEN D IGLESIAS SOLIS
[ADDRESS ON FILE]

CARMEN D IRIZARRY RESTO
[ADDRESS ON FILE]

CARMEN D ISAAC CASTRO
[ADDRESS ON FILE]

CARMEN D ISERN TORRES
[ADDRESS ON FILE]

CARMEN D JESUS BELTRAN
[ADDRESS ON FILE]

CARMEN D JESUS SANTA
[ADDRESS ON FILE]

CARMEN D JIMENEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN D JIMENEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN D JIMENEZ ROSA

CARMEN D LABOY ZABALA

CARMEN D LASANTA FEBO

CARMEN D LAZU FELIX
[ADDRESS ON FILE]

CARMEN D LEBRON AMARO
[ADDRESS ON FILE]

CARMEN D LEBRON VARGAS
[ADDRESS ON FILE]

CARMEN D LEON BOSQUE
[ADDRESS ON FILE]

CARMEN D LEON VELEZ
[ADDRESS ON FILE]

CARMEN D LIZARDI ANDINO
[ADDRESS ON FILE]

CARMEN D LLERAS DIAZ
[ADDRESS ON FILE]

CARMEN D LOPERENA LUGO
[ADDRESS ON FILE]

CARMEN D LOPEZ BENITEZ
[ADDRESS ON FILE]

CARMEN D LOPEZ BERNARD
[ADDRESS ON FILE]

CARMEN D LOPEZ CARRADERO
[ADDRESS ON FILE]

CARMEN D LOPEZ CEDENO
[ADDRESS ON FILE]

CARMEN D LOPEZ FLECHA
[ADDRESS ON FILE]

CARMEN D LOPEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN D LOPEZ JUAN
[ADDRESS ON FILE]

CARMEN D LOPEZ MURIEL
[ADDRESS ON FILE]

CARMEN D LOPEZ PARRILLA
[ADDRESS ON FILE]

CARMEN D LOPEZ RAMOS
CALLE 39 UU1
BOX 122
BAYAMON, PR  00956

CARMEN D LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D LOPEZ ROHENA
[ADDRESS ON FILE]

CARMEN D LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN D LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN D LORA BETERMIN
[ADDRESS ON FILE]

CARMEN D LORAN HERNANDEZ
[ADDRESS ON FILE]

CARMEN D LORENZO SOTO
[ADDRESS ON FILE]

CARMEN D LOZADA NIEVES
[ADDRESS ON FILE]

CARMEN D LUCIANO AROCHO

CARMEN D MACHADO MALDONADO
[ADDRESS ON FILE]

CARMEN D MACHIN RIVERA
[ADDRESS ON FILE]

CARMEN D MALAVE MORALES
[ADDRESS ON FILE]

CARMEN D MALDONADO BARRETO

CARMEN D MALDONADO BURGOS
[ADDRESS ON FILE]

CARMEN D MALDONADO CENTENO
[ADDRESS ON FILE]

CARMEN D MALDONADO CRUZ
[ADDRESS ON FILE]

CARMEN D MALDONADO RUIZ
[ADDRESS ON FILE]

CARMEN D MANGUAL MARTINEZ
[ADDRESS ON FILE]

CARMEN D MANGUAL TORRES
[ADDRESS ON FILE]

CARMEN D MARCANO REYES
[ADDRESS ON FILE]

CARMEN D MARIN RIVERA
[ADDRESS ON FILE]

CARMEN D MARQUEZ DE DIAZ

CARMEN D MARQUEZ HERNANDEZ

CARMEN D MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D MARQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN D MARRERO AVILES

CARMEN D MARRERO LOZADA
[ADDRESS ON FILE]

CARMEN D MARRERO NIEVES
[ADDRESS ON FILE]

CARMEN D MARTINEZ ALICEA
[ADDRESS ON FILE]

CARMEN D MARTINEZ BETANCOURT
[ADDRESS ON FILE]

CARMEN D MARTINEZ DE ELEUTICE
[ADDRESS ON FILE]

CARMEN D MARTINEZ FONTANEZ
[ADDRESS ON FILE]

CARMEN D MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN D MARTINEZ NIEVE
[ADDRESS ON FILE]

CARMEN D MARTINEZ ORTIZ
[ADDRESS ON FILE]

CARMEN D MARTINEZ PARRILLA

CARMEN D MARTINEZ PENA

CARMEN D MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D MARTINEZ TORRES
[ADDRESS ON FILE]

CARMEN D MARTINEZ
[ADDRESS ON FILE]

CARMEN D MARTY DE RODRIGUEZ

CARMEN D MAS ALICEA
[ADDRESS ON FILE]

CARMEN D MATEO MOLINA
[ADDRESS ON FILE]

CARMEN D MATIAS CASTRO
[ADDRESS ON FILE]

CARMEN D MATOS COTTO

CARMEN D MEDINA GONZALEZ
[ADDRESS ON FILE]

CARMEN D MELENDEZ DAVILA
[ADDRESS ON FILE]

CARMEN D MELENDEZ MONTES
[ADDRESS ON FILE]

CARMEN D MELENDEZ NAZARIO
[ADDRESS ON FILE]

CARMEN D MENDEZ ESCOBALES
[ADDRESS ON FILE]

CARMEN D MENDEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN D MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D MESTRE MARQUEZ
[ADDRESS ON FILE]

CARMEN D MIRANDA ROSARIO
[ADDRESS ON FILE]

CARMEN D MIRANDA TORRES
[ADDRESS ON FILE]

CARMEN D MOJICA CAMACHO
[ADDRESS ON FILE]

CARMEN D MOJICA CUEVAS
[ADDRESS ON FILE]

CARMEN D MOLINA CORTES
[ADDRESS ON FILE]

CARMEN D MOLINA CORTES
[ADDRESS ON FILE]

CARMEN D MOLINA CORTES
[ADDRESS ON FILE]

CARMEN D MOLINA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D MOLINA ZAPATA
[ADDRESS ON FILE]

CARMEN D MONTANEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN D MONTANEZ ROMAN
[ADDRESS ON FILE]

CARMEN D MORALES COLON
[ADDRESS ON FILE]

CARMEN D MORALES DIAZ
[ADDRESS ON FILE]

CARMEN D MORALES FEBO

CARMEN D MORALES LOPEZ
[ADDRESS ON FILE]

CARMEN D MORALES ORTEGA
[ADDRESS ON FILE]

CARMEN D MORALES ORTIZ
[ADDRESS ON FILE]

CARMEN D MORALES PEREZ
[ADDRESS ON FILE]

CARMEN D MORALES PEREZ
[ADDRESS ON FILE]

CARMEN D MORALES SOTO

CARMEN D MORALES VIROLA
[ADDRESS ON FILE]

CARMEN D MORAN LAGUNA
[ADDRESS ON FILE]

CARMEN D NADAL VELEZ
[ADDRESS ON FILE]

CARMEN D NAVARRO DIAZ
[ADDRESS ON FILE]

CARMEN D NAVEDO DE MARRERO
[ADDRESS ON FILE]

CARMEN D NAVEDO VEGA
[ADDRESS ON FILE]

CARMEN D NAZARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D NIEVES COLON
[ADDRESS ON FILE]

CARMEN D NIEVES CRUZ
[ADDRESS ON FILE]

CARMEN D NIEVES DIAZ
[ADDRESS ON FILE]

CARMEN D NIEVES LORENZO
[ADDRESS ON FILE]

CARMEN D NIEVES LUGO
[ADDRESS ON FILE]

CARMEN D NIEVES LUGO
[ADDRESS ON FILE]

CARMEN D NIEVES MAYMI
[ADDRESS ON FILE]

CARMEN D NIEVES RODRIGU
[ADDRESS ON FILE]

CARMEN D NIEVES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D NIEVES SERRANO
[ADDRESS ON FILE]

CARMEN D OCASIO BORIA
[ADDRESS ON FILE]

CARMEN D OJEDA CASTRO
[ADDRESS ON FILE]

CARMEN D OJEDA FIGUEROA
[ADDRESS ON FILE]

CARMEN D OLIQUE ORTIZ
[ADDRESS ON FILE]

CARMEN D OLIVERAS RIVERA
[ADDRESS ON FILE]

CARMEN D OLIVO ZAYAS
[ADDRESS ON FILE]

CARMEN D ORAMA MEDINA

CARMEN D ORTEGA RUIZ
[ADDRESS ON FILE]

CARMEN D ORTEGA SANTIAGO
[ADDRESS ON FILE]

CARMEN D ORTIZ ACOSTA
[ADDRESS ON FILE]

CARMEN D ORTIZ COLON
[ADDRESS ON FILE]

CARMEN D ORTIZ DE CASTELLO

CARMEN D ORTIZ DIAZ

CARMEN D ORTIZ GALARZE
[ADDRESS ON FILE]

CARMEN D ORTIZ JESUS
[ADDRESS ON FILE]

CARMEN D ORTIZ MARCANO
[ADDRESS ON FILE]

CARMEN D ORTIZ MEDINA
[ADDRESS ON FILE]

CARMEN D ORTIZ OCASIO
[ADDRESS ON FILE]

CARMEN D ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN D ORTIZ RAMOS
[ADDRESS ON FILE]

CARMEN D ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN D ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN D ORTIZ SANTANA
[ADDRESS ON FILE]

CARMEN D ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN D ORTIZ SEDA
[ADDRESS ON FILE]

CARMEN D OSORIO SANCHEZ
[ADDRESS ON FILE]

CARMEN D OSORIO SANCHEZ
[ADDRESS ON FILE]

CARMEN D OTERO GONZALEZ

CARMEN D OTERO RIVERA

CARMEN D OTERO SANTOS
[ADDRESS ON FILE]

CARMEN D OYOLA SANTOS
[ADDRESS ON FILE]

CARMEN D OYOLA VAZQUEZ
[ADDRESS ON FILE]

CARMEN D PAGAN GONZALEZ

CARMEN D PAGAN LOPEZ
[ADDRESS ON FILE]

CARMEN D PAGAN ORTIZ
[ADDRESS ON FILE]

CARMEN D PAGAN PAGAN
[ADDRESS ON FILE]

CARMEN D PAGAN RUIZ
[ADDRESS ON FILE]

CARMEN D PAGAN SANTOS
[ADDRESS ON FILE]

CARMEN D PASTRANA TORRES
[ADDRESS ON FILE]

CARMEN D PELUYERA DIAZ
[ADDRESS ON FILE]

CARMEN D PENA FORTY
[ADDRESS ON FILE]

CARMEN D PEREZ ACEVEDO
[ADDRESS ON FILE]

CARMEN D PEREZ ACEVEDO
[ADDRESS ON FILE]

CARMEN D PEREZ CHICO
[ADDRESS ON FILE]

CARMEN D PEREZ CORREA
[ADDRESS ON FILE]

CARMEN D PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN D PEREZ CURBELO
[ADDRESS ON FILE]

CARMEN D PEREZ ORTIZ
[ADDRESS ON FILE]

CARMEN D PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN D PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN D PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN D PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D PEREZ ROMAN

CARMEN D PICHARDO PEREZ
[ADDRESS ON FILE]

CARMEN D PINERO SOSA
[ADDRESS ON FILE]

CARMEN D PLANELL RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D PONCE LAUREANO
[ADDRESS ON FILE]

CARMEN D PRATTS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D PRIETO JIMENEZ
[ADDRESS ON FILE]

CARMEN D PRIETO ROMAN

CARMEN D QUINONES GONZALEZ
[ADDRESS ON FILE]

CARMEN D QUINONES MALDONADO
[ADDRESS ON FILE]

CARMEN D QUINONES MARTINEZ
[ADDRESS ON FILE]

CARMEN D QUINONES MEDINA
[ADDRESS ON FILE]

CARMEN D QUINONES MEDINA
[ADDRESS ON FILE]

CARMEN D RAMIREZ PADUANI

CARMEN D RAMIREZ VDA COLON

CARMEN D RAMOS AVILES
[ADDRESS ON FILE]

CARMEN D RAMOS GONZALEZ
[ADDRESS ON FILE]

CARMEN D RAMOS RIVAS
[ADDRESS ON FILE]

CARMEN D RAMOS RIVAS
[ADDRESS ON FILE]

CARMEN D RAMOS ROSAS
[ADDRESS ON FILE]

CARMEN D RAMOS SANCHEZ
[ADDRESS ON FILE]

CARMEN D RAMOS SANTIAGO
[ADDRESS ON FILE]

CARMEN D RAMOS SILVA
[ADDRESS ON FILE]

CARMEN D RAMOS TIRADO
[ADDRESS ON FILE]

CARMEN D REYES AGUILA
[ADDRESS ON FILE]

CARMEN D REYES ARCE
[ADDRESS ON FILE]

CARMEN D REYES CARRILLO

CARMEN D REYES COLON
[ADDRESS ON FILE]

CARMEN D REYES MALDONADO
[ADDRESS ON FILE]

CARMEN D REYES MATEO
[ADDRESS ON FILE]

CARMEN D REYES MIRANDA
[ADDRESS ON FILE]

CARMEN D REYES MULERO
[ADDRESS ON FILE]

CARMEN D REYES RODDRIGUEZ
[ADDRESS ON FILE]

CARMEN D REYES SANTIAGO
[ADDRESS ON FILE]

CARMEN D REYES SANTOS
[ADDRESS ON FILE]

CARMEN D RIOS CRUZ
[ADDRESS ON FILE]

CARMEN D RIOS GERENA
[ADDRESS ON FILE]

CARMEN D RIOS SALGADO
[ADDRESS ON FILE]

CARMEN D RIVERA BERDECIA
[ADDRESS ON FILE]

CARMEN D RIVERA BERMUDEZ

CARMEN D RIVERA BULTRON
[ADDRESS ON FILE]

CARMEN D RIVERA CEPEDA
[ADDRESS ON FILE]

CARMEN D RIVERA CLAUDIO

CARMEN D RIVERA COTTO
[ADDRESS ON FILE]

CARMEN D RIVERA CUADRADO
[ADDRESS ON FILE]

CARMEN D RIVERA DE AROCHO

CARMEN D RIVERA GANDIA
[ADDRESS ON FILE]

CARMEN D RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN D RIVERA GUZMAN
[ADDRESS ON FILE]

CARMEN D RIVERA KUILAN
[ADDRESS ON FILE]

CARMEN D RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN D RIVERA PINTADO
[ADDRESS ON FILE]

CARMEN D RIVERA QUINONES
[ADDRESS ON FILE]

CARMEN D RIVERA RIOS
[ADDRESS ON FILE]

CARMEN D RIVERA RIOS
[ADDRESS ON FILE]

CARMEN D RIVERA RIOS
[ADDRESS ON FILE]

CARMEN D RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN D RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN D RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN D RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN D RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN D RIVERA TORRES
[ADDRESS ON FILE]

CARMEN D RIVERA TORRES
[ADDRESS ON FILE]

CARMEN D RIVERA TORRES
[ADDRESS ON FILE]

CARMEN D RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN D RIVERA
[ADDRESS ON FILE]

CARMEN D ROBLES CANDELARIA
[ADDRESS ON FILE]

CARMEN D ROBLES COLON
[ADDRESS ON FILE]

CARMEN D ROBLES GONZALEZ
[ADDRESS ON FILE]

CARMEN D ROBLES MEDINA
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ ELIAS
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ FONT
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ JESUS
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ MENDOZA

CARMEN D RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ ORTIZ

CARMEN D RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ PENA
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ SANTOS
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ VARGAS
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARMEN D RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D ROLON DE SANTIAGO
[ADDRESS ON FILE]

CARMEN D ROMAN REYES
[ADDRESS ON FILE]

CARMEN D ROMAN RIOS
[ADDRESS ON FILE]

CARMEN D ROMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D ROSA AGOSTO
[ADDRESS ON FILE]

CARMEN D ROSA MENENDEZ
[ADDRESS ON FILE]

CARMEN D ROSA VILLEGAS
[ADDRESS ON FILE]

CARMEN D ROSADO DAVILA
[ADDRESS ON FILE]

CARMEN D ROSADO GONZALEZ

CARMEN D ROSADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN D ROSADO ORTIZ
[ADDRESS ON FILE]

CARMEN D ROSADO
[ADDRESS ON FILE]

CARMEN D ROSARIO ALGARIN
[ADDRESS ON FILE]

CARMEN D ROSARIO CRESPO
[ADDRESS ON FILE]

CARMEN D ROSARIO DURAN
[ADDRESS ON FILE]

CARMEN D ROSARIO GONZALEZ

CARMEN D ROSARIO MORALES
[ADDRESS ON FILE]

CARMEN D ROSARIO ONEILL
[ADDRESS ON FILE]

CARMEN D ROSARIO ONEILL
[ADDRESS ON FILE]

CARMEN D ROSARIO VARGAS
[ADDRESS ON FILE]

CARMEN D ROSARIO
[ADDRESS ON FILE]

CARMEN D RUIZ GARCIA
[ADDRESS ON FILE]

CARMEN D RUIZ MONTOLIO
[ADDRESS ON FILE]

CARMEN D RUIZ MUNIZ
[ADDRESS ON FILE]

CARMEN D RUIZ ROMERO
[ADDRESS ON FILE]

CARMEN D SALAMAN AYALA
[ADDRESS ON FILE]

CARMEN D SALAS MORALES
[ADDRESS ON FILE]

CARMEN D SALGADO CRESPO
[ADDRESS ON FILE]

CARMEN D SANCHEZ ACEVEDO
[ADDRESS ON FILE]

CARMEN D SANCHEZ COSME

CARMEN D SANCHEZ GARCIA
[ADDRESS ON FILE]

CARMEN D SANCHEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN D SANCHEZ ROBLES
[ADDRESS ON FILE]

CARMEN D SANCHEZ
[ADDRESS ON FILE]

CARMEN D SANTANA ROSA
[ADDRESS ON FILE]

CARMEN D SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMEN D SANTIAGO ESPADA
[ADDRESS ON FILE]

CARMEN D SANTIAGO GONZALEZ

CARMEN D SANTIAGO HERNANDEZ

CARMEN D SANTIAGO LUZUNARIS
[ADDRESS ON FILE]

CARMEN D SANTIAGO MEJIAS
[ADDRESS ON FILE]

CARMEN D SANTIAGO NIEVES
[ADDRESS ON FILE]

CARMEN D SANTIAGO ROMAN
[ADDRESS ON FILE]

CARMEN D SANTOS LEON
[ADDRESS ON FILE]

CARMEN D SEIJO GOMEZ
[ADDRESS ON FILE]

CARMEN D SEPULVEDA MEDINA
[ADDRESS ON FILE]

CARMEN D SERPA DE SANTIAGO

CARMEN D SERRANO DE SERRANO
[ADDRESS ON FILE]

CARMEN D SERRANO LIZARDI
[ADDRESS ON FILE]

CARMEN D SERRANO NIEVES
[ADDRESS ON FILE]

CARMEN D SERRANO ORTIZ
[ADDRESS ON FILE]

CARMEN D SERRANO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN D SILVA ROMAN
[ADDRESS ON FILE]

CARMEN D SOSA RUIZ
[ADDRESS ON FILE]

CARMEN D SOTO CRUZ
[ADDRESS ON FILE]

CARMEN D SOTO GUTIERREZ
[ADDRESS ON FILE]

CARMEN D SOTO IRIZARRY
[ADDRESS ON FILE]

CARMEN D SOTO MARTINEZ
[ADDRESS ON FILE]

CARMEN D SOTO RIVERA
[ADDRESS ON FILE]

CARMEN D SOTO SOTO
[ADDRESS ON FILE]

CARMEN D SOTO VALANTIN
[ADDRESS ON FILE]

CARMEN D SOTO VALENTIN
[ADDRESS ON FILE]

CARMEN D SUAREZ CRUZ
[ADDRESS ON FILE]

CARMEN D TANON SANCHEZ
[ADDRESS ON FILE]

CARMEN D TAPIA PENA
[ADDRESS ON FILE]

CARMEN D TIRADO CASTRO
[ADDRESS ON FILE]

CARMEN D TIRADO RIVERA
[ADDRESS ON FILE]

CARMEN D TOLENTINO SANCHEZ
[ADDRESS ON FILE]

CARMEN D TORRES ADORNO
[ADDRESS ON FILE]

CARMEN D TORRES ANDINO
[ADDRESS ON FILE]

CARMEN D TORRES BLANCO
[ADDRESS ON FILE]

CARMEN D TORRES CLAUDIO
[ADDRESS ON FILE]

CARMEN D TORRES COLON
[ADDRESS ON FILE]

CARMEN D TORRES FIGUEROA
[ADDRESS ON FILE]

CARMEN D TORRES FLORES
[ADDRESS ON FILE]

CARMEN D TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN D TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN D TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN D TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN D TORRES HERNANDEZ
[ADDRESS ON FILE]

CARMEN D TORRES MARCANO
[ADDRESS ON FILE]

CARMEN D TORRES MARTINEZ
[ADDRESS ON FILE]

CARMEN D TORRES MERCADO
[ADDRESS ON FILE]

CARMEN D TORRES MORALES
[ADDRESS ON FILE]

CARMEN D TORRES MORAN
[ADDRESS ON FILE]

CARMEN D TORRES ORTEGA
[ADDRESS ON FILE]

CARMEN D TORRES RAMIREZ
[ADDRESS ON FILE]

CARMEN D TORRES RIVERA
[ADDRESS ON FILE]

CARMEN D TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN D TORRES TORRES
[ADDRESS ON FILE]

CARMEN D TORRES VILLEGAS
[ADDRESS ON FILE]

CARMEN D TORRES
[ADDRESS ON FILE]

CARMEN D TRINIDAD
[ADDRESS ON FILE]

CARMEN D VALENTIN NIEVES
[ADDRESS ON FILE]

CARMEN D VALENTIN PEGAN
[ADDRESS ON FILE]

CARMEN D VARGAS FONSECA
[ADDRESS ON FILE]

CARMEN D VARGAS RAMOS
[ADDRESS ON FILE]

CARMEN D VARGAS TORRES

CARMEN D VAZQUEZ COLON
[ADDRESS ON FILE]

CARMEN D VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN D VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN D VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN D VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN D VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN D VEGA DE MARTELL

CARMEN D VEGA DIAZ
[ADDRESS ON FILE]

CARMEN D VEGA DIAZ
[ADDRESS ON FILE]

CARMEN D VEGA MORCIGLIO
[ADDRESS ON FILE]

CARMEN D VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN D VELAZQUEZ LUCIANO
[ADDRESS ON FILE]

CARMEN D VELEZ DE SIACA

CARMEN D VELEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN D VELEZ MEDINA
[ADDRESS ON FILE]

CARMEN D VELEZ NAVARRO
[ADDRESS ON FILE]

CARMEN D VELEZ ORTIZ
[ADDRESS ON FILE]

CARMEN D VELEZ RIVERA
[ADDRESS ON FILE]

CARMEN D VICENTE OLMEDA
[ADDRESS ON FILE]

CARMEN D VIERA BURGOS
[ADDRESS ON FILE]

CARMEN D VILA SURO
[ADDRESS ON FILE]

CARMEN D VILCHES APONTE
[ADDRESS ON FILE]

CARMEN D VILLALOBOS RIVERA

CARMEN D VILLALOBOS VILLALOBOS
[ADDRESS ON FILE]

CARMEN D VILLEGAS LOPEZ
[ADDRESS ON FILE]

CARMEN D VILLEGAS QUINONES
[ADDRESS ON FILE]

CARMEN D VIZCARRONDO

CARMEN D VIZCARRONDO OQUENDO
[ADDRESS ON FILE]

CARMEN D VIZCARRONDO RIVERA
[ADDRESS ON FILE]

CARMEN D ZAYAS CORREA
[ADDRESS ON FILE]

CARMEN D ZAYAS TORRES
[ADDRESS ON FILE]

CARMEN DALMAU AYALA
[ADDRESS ON FILE]

CARMEN DALMAU BORIA
[ADDRESS ON FILE]

CARMEN DANOIS FIGUEROA
[ADDRESS ON FILE]

CARMEN DAVILA ADORNO
[ADDRESS ON FILE]

CARMEN DAVILA CARTAGENA
[ADDRESS ON FILE]

CARMEN DAVILA COLON
[ADDRESS ON FILE]

CARMEN DAVILA DAVILA
[ADDRESS ON FILE]

CARMEN DAVILA FERRER
[ADDRESS ON FILE]

CARMEN DAVILA FIGUEROA
[ADDRESS ON FILE]

CARMEN DAVILA FIGUEROA
[ADDRESS ON FILE]

CARMEN DAVILA GOMEZ
[ADDRESS ON FILE]

CARMEN DAVILA GONZALEZ
[ADDRESS ON FILE]

CARMEN DAVILA LLANOS
[ADDRESS ON FILE]

CARMEN DAVILA MARTINEZ
[ADDRESS ON FILE]

CARMEN DAVILA PAGAN
[ADDRESS ON FILE]

CARMEN DAVILA PEREZ
[ADDRESS ON FILE]

CARMEN DAVILA RAMOS

CARMEN DAVILA RIVERA
[ADDRESS ON FILE]

CARMEN DAVILA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN DAVILA SOSTRE
[ADDRESS ON FILE]

CARMEN DE ARMAS DOMINGUEZ
[ADDRESS ON FILE]

CARMEN DE ARMAS SANTIAGO
[ADDRESS ON FILE]

CARMEN DE JESUS

CARMEN DE JESUS DE JESUS
[ADDRESS ON FILE]

CARMEN DE JESUS DE JESUS
[ADDRESS ON FILE]

CARMEN DE JESUS FLORES

CARMEN DE JESUS HERNANDEZ
[ADDRESS ON FILE]

CARMEN DE JESUS LA LUZ
[ADDRESS ON FILE]

CARMEN DE JESUS MONTALVO
[ADDRESS ON FILE]

CARMEN DE JESUS MORALES
[ADDRESS ON FILE]

CARMEN DE JESUS OCASIO
[ADDRESS ON FILE]

CARMEN DE JESUS OSORIO
[ADDRESS ON FILE]

CARMEN DE JESUS RAMOS
[ADDRESS ON FILE]

CARMEN DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN DE JESUS SANTIAGO
[ADDRESS ON FILE]

CARMEN DE JESUS
[ADDRESS ON FILE]

CARMEN DE L ALVARADO CRUZ
[ADDRESS ON FILE]

CARMEN DE L COLON BERRIOS
[ADDRESS ON FILE]

CARMEN DE L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN DE L ORTIZ SOTO
[ADDRESS ON FILE]

CARMEN DE L ROSADO AGOSTO
[ADDRESS ON FILE]

CARMEN DE L SANTIAGO OTERO

CARMEN DE L SILVA RAMOS
[ADDRESS ON FILE]

CARMEN DE LA CRUZ SORIANO
[ADDRESS ON FILE]

CARMEN DE LA CRUZ VELEZ
[ADDRESS ON FILE]

CARMEN DE LA CRUZ VELEZ
[ADDRESS ON FILE]

CARMEN DE LA ROSA MENDEZ

CARMEN DE LEON GOMEZ
[ADDRESS ON FILE]

CARMEN DE LEON RIVERA

CARMEN DE LEON ROSARIO
[ADDRESS ON FILE]

CARMEN DE LOS SANTOS DE JESUS
[ADDRESS ON FILE]

CARMEN DE LOURDES REYES RIVERA
[ADDRESS ON FILE]

CARMEN DECHOUDENS MAISONET
[ADDRESS ON FILE]

CARMEN DECHOUDENS
[ADDRESS ON FILE]

CARMEN DECLET SALGADO
[ADDRESS ON FILE]

CARMEN DEL A GARCIA JIMENEZ
[ADDRESS ON FILE]

CARMEN DEL ALVARADO IGLESIAS
[ADDRESS ON FILE]

CARMEN DEL CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN DEL MOJICA LUCIANO
[ADDRESS ON FILE]

CARMEN DEL P ANDINO

CARMEN DEL P AYALA VELEZ

CARMEN DEL P FELICIANO ORTIZ
[ADDRESS ON FILE]

CARMEN DEL P FRANCO MENDEZ
[ADDRESS ON FILE]

CARMEN DEL P MARTINEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN DEL P MUNOZ BLANCO
[ADDRESS ON FILE]

CARMEN DEL P P FELICIANO RAMOS
[ADDRESS ON FILE]

CARMEN DEL P RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN DEL P RIVERA RUIZ
[ADDRESS ON FILE]

CARMEN DEL PILAR RIVERA FONTANEZ
CALLE FLOR GERENA NUM 51
HUMACAO, PR 00791

CARMEN DEL PILAR
[ADDRESS ON FILE]

CARMEN DEL R ALVARADO IGLESIAS
[ADDRESS ON FILE]

CARMEN DEL R COT APONTE
[ADDRESS ON FILE]

CARMEN DEL R DI MELENDEZ

CARMEN DEL R FELICIANO

CARMEN DEL R GARCIA LOPEZ
[ADDRESS ON FILE]

CARMEN DEL R SANTIAGO FELICIANO
[ADDRESS ON FILE]

CARMEN DEL RIO CRUZ

CARMEN DEL TORO
[ADDRESS ON FILE]

CARMEN DEL VALLE NUNEZ
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DEL VALLE
[ADDRESS ON FILE]

CARMEN DELGADO

CARMEN DELGADO BARRIOS
[ADDRESS ON FILE]

CARMEN DELGADO CASTRILLO
[ADDRESS ON FILE]

CARMEN DELGADO CRUZ
[ADDRESS ON FILE]

CARMEN DELGADO CRUZ
[ADDRESS ON FILE]

CARMEN DELGADO CRUZ
ALEJANDRO  SOTO TUTOR
1950 GARWOOD DR
ORLANDO, FL  32822

CARMEN DELGADO CRUZ
[ADDRESS ON FILE]

CARMEN DELGADO DAVILA
[ADDRESS ON FILE]

CARMEN DELGADO DE CLAUDIO

CARMEN DELGADO DE OPPENHEIMER
[ADDRESS ON FILE]

CARMEN DELGADO DE OPPENHEIMER
[ADDRESS ON FILE]

CARMEN DELGADO DE
[ADDRESS ON FILE]

CARMEN DELGADO FLORES
[ADDRESS ON FILE]

CARMEN DELGADO GERENA
[ADDRESS ON FILE]

CARMEN DELGADO GONZALEZ
[ADDRESS ON FILE]

CARMEN DELGADO GREGO
[ADDRESS ON FILE]

CARMEN DELGADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN DELGADO MALDONADO
[ADDRESS ON FILE]

CARMEN DELGADO MENDEZ
[ADDRESS ON FILE]

CARMEN DELGADO MIRANDA
[ADDRESS ON FILE]

CARMEN DELGADO MONTANEZ
[ADDRESS ON FILE]

CARMEN DELGADO MORALES

CARMEN DELGADO NUNEZ
[ADDRESS ON FILE]

CARMEN DELGADO PAGAN
[ADDRESS ON FILE]

CARMEN DELGADO PEREZ
[ADDRESS ON FILE]

CARMEN DELGADO PEREZ
[ADDRESS ON FILE]

CARMEN DELGADO RAMOS
[ADDRESS ON FILE]

CARMEN DELGADO RIOS
[ADDRESS ON FILE]

CARMEN DELGADO RIVERA
[ADDRESS ON FILE]

CARMEN DELGADO RIVERA
[ADDRESS ON FILE]

CARMEN DELGADO RODRIGUEZ

CARMEN DELGADO ROLDAN
[ADDRESS ON FILE]

CARMEN DELGADO RUIZ
[ADDRESS ON FILE]

CARMEN DELGADO SANTIAGO
[ADDRESS ON FILE]

CARMEN DELGADO SANTIAGO
[ADDRESS ON FILE]

CARMEN DELGADO VALENTIN
[ADDRESS ON FILE]

CARMEN DELGADO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN DELIA ANDINO
[ADDRESS ON FILE]

CARMEN DELIA CRUZ DE CALDERON
[ADDRESS ON FILE]

CARMEN DELIA JESUS TORR
[ADDRESS ON FILE]

CARMEN DELIA LEON VELEZ
[ADDRESS ON FILE]

CARMEN DELIA MERCED
[ADDRESS ON FILE]

CARMEN DELIA MONTANEZ OQUENDO
[ADDRESS ON FILE]

CARMEN DELIA NORA TORRES
[ADDRESS ON FILE]

CARMEN DELIA RIVERA PAMIAS
[ADDRESS ON FILE]

CARMEN DELIA ROSA BURGOS
[ADDRESS ON FILE]

CARMEN DELIZ ESTREMERA
[ADDRESS ON FILE]

CARMEN DELIZ PEDROZA
[ADDRESS ON FILE]

CARMEN DENIS CASANOVA
[ADDRESS ON FILE]

CARMEN DENIS CUADRADO
[ADDRESS ON FILE]

CARMEN DENIZARD MERCADO
[ADDRESS ON FILE]

CARMEN DENIZARD MERCADO
[ADDRESS ON FILE]

CARMEN DESPIAU CABAN

CARMEN DESPRADEL IMBERT

CARMEN DETRES QUINTANA
[ADDRESS ON FILE]

CARMEN DEVIVIE CRUZ
[ADDRESS ON FILE]

CARMEN DEYA FERRER
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

CARMEN DEYA FERRER
VILLAS DE SAN AGUSTIN II
O28 CALLE 10
BAYAMON, PR  00959

CARMEN DIAZ ALEJANDRO
[ADDRESS ON FILE]

CARMEN DIAZ ANDUJAR
[ADDRESS ON FILE]

CARMEN DIAZ APONTE
[ADDRESS ON FILE]

CARMEN DIAZ APONTE
[ADDRESS ON FILE]

CARMEN DIAZ AYALA
[ADDRESS ON FILE]

CARMEN DIAZ BAEZ
[ADDRESS ON FILE]

CARMEN DIAZ BATARD
[ADDRESS ON FILE]

CARMEN DIAZ BERMUDEZ
BO ARENAS
SECTOR LOS PINOS
CIDRA, PR  00739

CARMEN DIAZ BERMUDEZ
RR 2 BUZON 5204
BO ARENAS
CIDRA, PR  00739

CARMEN DIAZ BERRIOS
[ADDRESS ON FILE]

CARMEN DIAZ BERRIOS
[ADDRESS ON FILE]

CARMEN DIAZ BONILLA
[ADDRESS ON FILE]

CARMEN DIAZ BURGOS
[ADDRESS ON FILE]

CARMEN DIAZ BURGOS
[ADDRESS ON FILE]

CARMEN DIAZ CABALLERO

CARMEN DIAZ CACERES
[ADDRESS ON FILE]

CARMEN DIAZ CACERES
[ADDRESS ON FILE]

CARMEN DIAZ CARMEN
[ADDRESS ON FILE]

CARMEN DIAZ CARRASQUILLO
[ADDRESS ON FILE]

CARMEN DIAZ CHAPMAN
C/O ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

CARMEN DIAZ CHAPMAN
HC 1 BOX 5094
LOIZA, PR 00772

CARMEN DIAZ CHAPMAN
VILLAS DE MINI MINI
115 CALLE 5A
LOIZA, PR 00772

CARMEN DIAZ CINTRON
[ADDRESS ON FILE]

CARMEN DIAZ CINTRON
[ADDRESS ON FILE]

CARMEN DIAZ COLLAZO
[ADDRESS ON FILE]

CARMEN DIAZ COLON
[ADDRESS ON FILE]

CARMEN DIAZ COLON
[ADDRESS ON FILE]

CARMEN DIAZ CRUZ
[ADDRESS ON FILE]

CARMEN DIAZ CRUZ
[ADDRESS ON FILE]

CARMEN DIAZ CRUZ
[ADDRESS ON FILE]

CARMEN DIAZ CUELLAS
[ADDRESS ON FILE]

CARMEN DIAZ DAVILA
[ADDRESS ON FILE]

CARMEN DIAZ DE FARRE
[ADDRESS ON FILE]

CARMEN DIAZ DE LEON
[ADDRESS ON FILE]

CARMEN DIAZ DE MARRERO

CARMEN DIAZ DE RODRIGUEZ

CARMEN DIAZ DEL
[ADDRESS ON FILE]

CARMEN DIAZ DELGADO
[ADDRESS ON FILE]

CARMEN DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN DIAZ DOMINGUEZ
[ADDRESS ON FILE]

CARMEN DIAZ DONES
[ADDRESS ON FILE]

CARMEN DIAZ ESTRADA
[ADDRESS ON FILE]

CARMEN DIAZ FARRE
[ADDRESS ON FILE]

CARMEN DIAZ FEBUS
[ADDRESS ON FILE]

CARMEN DIAZ FELICIANO
[ADDRESS ON FILE]

CARMEN DIAZ FIGUEROA
[ADDRESS ON FILE]

CARMEN DIAZ FIGUEROA
[ADDRESS ON FILE]

CARMEN DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN DIAZ GRAFALT
[ADDRESS ON FILE]

CARMEN DIAZ GUZMAN
[ADDRESS ON FILE]

CARMEN DIAZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN DIAZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN DIAZ ILLAS
[ADDRESS ON FILE]

CARMEN DIAZ JIMENEZ
[ADDRESS ON FILE]

CARMEN DIAZ JORGE
[ADDRESS ON FILE]

CARMEN DIAZ LEBRON
[ADDRESS ON FILE]

CARMEN DIAZ LEON
[ADDRESS ON FILE]

CARMEN DIAZ LOPEZ
[ADDRESS ON FILE]

CARMEN DIAZ LOPEZ
[ADDRESS ON FILE]

CARMEN DIAZ LOPEZ
[ADDRESS ON FILE]

CARMEN DIAZ LUCIANO
[ADDRESS ON FILE]

CARMEN DIAZ MARGENAT
[ADDRESS ON FILE]

CARMEN DIAZ MARRERO
[ADDRESS ON FILE]

CARMEN DIAZ MARTINEZ
[ADDRESS ON FILE]

CARMEN DIAZ MARTINEZ
[ADDRESS ON FILE]

CARMEN DIAZ MELENDEZ
[ADDRESS ON FILE]

CARMEN DIAZ MELENDEZ
[ADDRESS ON FILE]

CARMEN DIAZ MERCADO
[ADDRESS ON FILE]

CARMEN DIAZ MOLINA
[ADDRESS ON FILE]

CARMEN DIAZ MULERO
[ADDRESS ON FILE]

CARMEN DIAZ NIEVES
[ADDRESS ON FILE]

CARMEN DIAZ NU EZ

CARMEN DIAZ PADILLA
[ADDRESS ON FILE]

CARMEN DIAZ PADRO
[ADDRESS ON FILE]

CARMEN DIAZ PEREZ
[ADDRESS ON FILE]

CARMEN DIAZ PEREZ
[ADDRESS ON FILE]

CARMEN DIAZ PEREZ
[ADDRESS ON FILE]

CARMEN DIAZ PEREZ
[ADDRESS ON FILE]

CARMEN DIAZ PIZARRO
[ADDRESS ON FILE]

CARMEN DIAZ RALAT
[ADDRESS ON FILE]

CARMEN DIAZ RAMIREZ
[ADDRESS ON FILE]

CARMEN DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN DIAZ RIOS
[ADDRESS ON FILE]

CARMEN DIAZ RIOS
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN DIAZ ROBLEDO
[ADDRESS ON FILE]

CARMEN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN DIAZ ROJAS
[ADDRESS ON FILE]

CARMEN DIAZ ROSA
[ADDRESS ON FILE]

CARMEN DIAZ ROSA
[ADDRESS ON FILE]

CARMEN DIAZ ROSADO
[ADDRESS ON FILE]

CARMEN DIAZ ROSADO
[ADDRESS ON FILE]

CARMEN DIAZ ROSARIO
[ADDRESS ON FILE]

CARMEN DIAZ ROSARIO
[ADDRESS ON FILE]

CARMEN DIAZ ROSARIO
[ADDRESS ON FILE]

CARMEN DIAZ ROSAS
[ADDRESS ON FILE]

CARMEN DIAZ SANTIAGO
[ADDRESS ON FILE]

CARMEN DIAZ SANTIAGO
[ADDRESS ON FILE]

CARMEN DIAZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN DIAZ TIZOL
[ADDRESS ON FILE]

CARMEN DIAZ TORRES
[ADDRESS ON FILE]

CARMEN DIAZ TORRES
[ADDRESS ON FILE]

CARMEN DIAZ TORRES
[ADDRESS ON FILE]

CARMEN DIAZ VAZQUEZ

CARMEN DIAZ VDA HERNANDEZ

CARMEN DIAZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN DIAZ VIERA
[ADDRESS ON FILE]

CARMEN DIAZ VILLANUEVA
[ADDRESS ON FILE]

CARMEN DIAZ ZAYAS
[ADDRESS ON FILE]

CARMEN DIAZ
[ADDRESS ON FILE]

CARMEN DOMENA CORTES
[ADDRESS ON FILE]

CARMEN DOMENECH CRUZ
[ADDRESS ON FILE]

CARMEN DOMENECH DE RUIZ
[ADDRESS ON FILE]

CARMEN DOMENECH ROSARIO
[ADDRESS ON FILE]

CARMEN DOMENECH RUIZ
[ADDRESS ON FILE]

CARMEN DOMENECH SALGADO
[ADDRESS ON FILE]

CARMEN DOMINGUEZ COLLAZO
[ADDRESS ON FILE]

CARMEN DOMINGUEZ DEL ROSARIO

CARMEN DOMINGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN DOMINGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN DOMINGUEZ RUIZ
[ADDRESS ON FILE]

CARMEN DOMINGUEZ VEGA
[ADDRESS ON FILE]

CARMEN DONATE VAZQUEZ
[ADDRESS ON FILE]

CARMEN DONATO VDA
[ADDRESS ON FILE]

CARMEN DONES APONTE
[ADDRESS ON FILE]

CARMEN DONES MARTINEZ
[ADDRESS ON FILE]

CARMEN DONES SANTA
[ADDRESS ON FILE]

CARMEN DONES SUAREZ
[ADDRESS ON FILE]

CARMEN DORCIL MARQUEZ
[ADDRESS ON FILE]

CARMEN DREVON CORDOVA
[ADDRESS ON FILE]

CARMEN DUENO ROSADO

CARMEN DURAN JESUS
[ADDRESS ON FILE]

CARMEN DURAN V
[ADDRESS ON FILE]

CARMEN DURAN VARGAS
[ADDRESS ON FILE]

CARMEN DURIEUX HERNANDEZ
[ADDRESS ON FILE]

CARMEN E ABAD ORTIZ
[ADDRESS ON FILE]

CARMEN E ACEVEDO CURBELO
[ADDRESS ON FILE]

CARMEN E ACEVEDO RAMOS
[ADDRESS ON FILE]

CARMEN E AGOSTO ORTA
[ADDRESS ON FILE]

CARMEN E AGOSTO RIVERA
[ADDRESS ON FILE]

CARMEN E ALAMO RAMOS
[ADDRESS ON FILE]

CARMEN E ALBERTORIO RIPOLL

CARMEN E ALFONSO ARROYO
[ADDRESS ON FILE]

CARMEN E ALICEA APONTE
[ADDRESS ON FILE]

CARMEN E ALVARADO ORTIZ
[ADDRESS ON FILE]

CARMEN E ALVAREZ

CARMEN E ALVAREZ AVILES
[ADDRESS ON FILE]

CARMEN E ALVAREZ LABOY
[ADDRESS ON FILE]

CARMEN E ALVAREZ LEON
[ADDRESS ON FILE]

CARMEN E AMADOR PEREZ
[ADDRESS ON FILE]

CARMEN E AMEZQUITA SIERRA
[ADDRESS ON FILE]

CARMEN E ANDINO ARROYO
[ADDRESS ON FILE]

CARMEN E ANDINO SANCHEZ
[ADDRESS ON FILE]

CARMEN E ANDUJAR MARTINEZ
[ADDRESS ON FILE]

CARMEN E APONTE NEGRON
[ADDRESS ON FILE]

CARMEN E APONTE ROSA
[ADDRESS ON FILE]

CARMEN E ARCHILLA VAZQUEZ
[ADDRESS ON FILE]

CARMEN E AROCHO PUJOLS
[ADDRESS ON FILE]

CARMEN E AROCHO
[ADDRESS ON FILE]

CARMEN E ARRAIZA GONZALEZ
[ADDRESS ON FILE]

CARMEN E ARRIETA LAGUNA
[ADDRESS ON FILE]

CARMEN E ARROYO CRUZ
[ADDRESS ON FILE]

CARMEN E ARROYO TRINIDAD
[ADDRESS ON FILE]

CARMEN E AVILA VARGAS
[ADDRESS ON FILE]

CARMEN E AVILES MORALES
[ADDRESS ON FILE]

CARMEN E BAEZ ORTEGA
[ADDRESS ON FILE]

CARMEN E BALLESTER VALENTI
[ADDRESS ON FILE]

CARMEN E BARRETO RAMOS
[ADDRESS ON FILE]

CARMEN E BARRIOS SOTO
[ADDRESS ON FILE]

CARMEN E BASABE FERNANDEZ
[ADDRESS ON FILE]

CARMEN E BENGOCHEA LUCENA
[ADDRESS ON FILE]

CARMEN E BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E BERMUDEZ

CARMEN E BERMUDEZ JESUS
[ADDRESS ON FILE]

CARMEN E BERRIOS SANTIAGO
[ADDRESS ON FILE]

CARMEN E BONILLA DOMENECH

CARMEN E BONILLA MILLAN

CARMEN E BRITO DE ACEVEDO
[ADDRESS ON FILE]

CARMEN E BRUNO PABON
[ADDRESS ON FILE]

CARMEN E CABAN BALAGUER

CARMEN E CABAN REGUERO
[ADDRESS ON FILE]

CARMEN E CABRERA GARCIA
[ADDRESS ON FILE]

CARMEN E CALZADA CARRILLO
[ADDRESS ON FILE]

CARMEN E CAMACHO MEDINA
[ADDRESS ON FILE]

CARMEN E CANCEL PIZARRO
[ADDRESS ON FILE]

CARMEN E CARABALLO SANTIAG

CARMEN E CARDONA GARCIA

CARMEN E CARDONA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E CARMONA RIVERA
[ADDRESS ON FILE]

CARMEN E CARMONA VERA

CARMEN E CARRASQUILLO RIVERA
[ADDRESS ON FILE]

CARMEN E CARRILLO RAMIREZ
[ADDRESS ON FILE]

CARMEN E CARTAGENA BERRIOS
[ADDRESS ON FILE]

CARMEN E CARTAGENA LUNA
[ADDRESS ON FILE]

CARMEN E CASTRO CRUZ
[ADDRESS ON FILE]

CARMEN E CENTENO DIAZ

CARMEN E CINTRON MELENDEZ
[ADDRESS ON FILE]

CARMEN E CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E CLAUDIO DE CRESPO

CARMEN E COIMBRE CARTAGENA
[ADDRESS ON FILE]

CARMEN E COLBERG GARCIA

CARMEN E COLLAZO BERRIOS
[ADDRESS ON FILE]

CARMEN E COLON BURGOS
[ADDRESS ON FILE]

CARMEN E COLON CAMACHO
[ADDRESS ON FILE]

CARMEN E COLON DIAZ
[ADDRESS ON FILE]

CARMEN E COLON ECHEVARRIA
[ADDRESS ON FILE]

CARMEN E COLON GONZALEZ
[ADDRESS ON FILE]

CARMEN E COLON REYES
[ADDRESS ON FILE]

CARMEN E COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E COLON VAZQUEZ
[ADDRESS ON FILE]

CARMEN E COLON VIRELLA
[ADDRESS ON FILE]

CARMEN E CONCEPCION ISERN
[ADDRESS ON FILE]

CARMEN E CORCHADO QUIÑONES
[ADDRESS ON FILE]

CARMEN E CORREA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E CORREA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E COSTA TORRES
[ADDRESS ON FILE]

CARMEN E COTTO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E COUVERTIER CEREZO
[ADDRESS ON FILE]

CARMEN E CRESPO OCASIO
[ADDRESS ON FILE]

CARMEN E CRESPO SOLANO
[ADDRESS ON FILE]

CARMEN E CROSAS DIAZ
[ADDRESS ON FILE]

CARMEN E CRUZ AYALA
[ADDRESS ON FILE]

CARMEN E CRUZ CABRERA
[ADDRESS ON FILE]

CARMEN E CRUZ CANCEL
[ADDRESS ON FILE]

CARMEN E CRUZ DIAZ
[ADDRESS ON FILE]

CARMEN E CRUZ MIRANDA
[ADDRESS ON FILE]

CARMEN E CRUZ MIRANDA
[ADDRESS ON FILE]

CARMEN E CRUZ MOLINA
[ADDRESS ON FILE]

CARMEN E CRUZ RAMOS

CARMEN E CRUZ TEJADA
[ADDRESS ON FILE]

CARMEN E CRUZ TORRES
[ADDRESS ON FILE]

CARMEN E CUEVAS COLON

CARMEN E DAVILA PEREZ
[ADDRESS ON FILE]

CARMEN E DE CHOUDENS

CARMEN E DEL RIO COLON
[ADDRESS ON FILE]

CARMEN E DEL VALLE GARCIA

CARMEN E DEL VALLE
[ADDRESS ON FILE]

CARMEN E DELGADO RIVERA
[ADDRESS ON FILE]

CARMEN E DESSUS RIVERA
[ADDRESS ON FILE]

CARMEN E DIAZ FORTIS
[ADDRESS ON FILE]

CARMEN E DIAZ GONZALEZ
[ADDRESS ON FILE]

CARMEN E DIAZ JURADO
[ADDRESS ON FILE]

CARMEN E DIAZ MARTINEZ
[ADDRESS ON FILE]

CARMEN E DIAZ MERCED
[ADDRESS ON FILE]

CARMEN E DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E DUBOCG RIVERA
[ADDRESS ON FILE]

CARMEN E E APONTE RAMOS
[ADDRESS ON FILE]

CARMEN E E BARRETO RAMOS
[ADDRESS ON FILE]

CARMEN E E BIRRIEL RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E E BORRERO RAMOS
[ADDRESS ON FILE]

CARMEN E E BRITO TORRES
[ADDRESS ON FILE]

CARMEN E E CORREA ARROYO
[ADDRESS ON FILE]

CARMEN E E CRUZ DIAZ
[ADDRESS ON FILE]

CARMEN E E DUPREY PEREZ
[ADDRESS ON FILE]

CARMEN E E GANDIA ARGUELLES
[ADDRESS ON FILE]

CARMEN E E GONZALEZ GALARZA
[ADDRESS ON FILE]

CARMEN E E GONZALEZ MALAVE
[ADDRESS ON FILE]

CARMEN E E GONZALEZ QUINONES
[ADDRESS ON FILE]

CARMEN E E HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN E E LOPEZ MONTAS
[ADDRESS ON FILE]

CARMEN E E MONGE BENABE
[ADDRESS ON FILE]

CARMEN E E MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E E MUNOZ ZAYAS
[ADDRESS ON FILE]

CARMEN E E NOGUE FIGUEROA
[ADDRESS ON FILE]

CARMEN E E PAGAN IRIZARRY
[ADDRESS ON FILE]

CARMEN E E PEREZ ALVARADO
[ADDRESS ON FILE]

CARMEN E E RAMIREZ PASTRANA
[ADDRESS ON FILE]

CARMEN E E RIVERA LOMENA
[ADDRESS ON FILE]

CARMEN E E RODRIGUEZ PARDO
[ADDRESS ON FILE]

CARMEN E E RUIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN E E SERRANO ARROYO
[ADDRESS ON FILE]

CARMEN E E VALENTIN SANCHEZ
[ADDRESS ON FILE]

CARMEN E E VARGAS BADILLO
[ADDRESS ON FILE]

CARMEN E E VAZQUEZ GUERRA
[ADDRESS ON FILE]

CARMEN E E VELAZQUEZ ROQUE
[ADDRESS ON FILE]

CARMEN E E ZAMBRANA TORRES
[ADDRESS ON FILE]

CARMEN E ECHEVARRIA MIRANDA
[ADDRESS ON FILE]

CARMEN E ECHEVARRIA RIVERA
[ADDRESS ON FILE]

CARMEN E ESTRADA MENDEZ
[ADDRESS ON FILE]

CARMEN E ESTRELLA VEGA

CARMEN E FALCON ANDINO
[ADDRESS ON FILE]

CARMEN E FALU MORALES
[ADDRESS ON FILE]

CARMEN E FEBRES TAPIA
[ADDRESS ON FILE]

CARMEN E FELICIANO NIEVES
[ADDRESS ON FILE]

CARMEN E FELICIER ROSARIO
[ADDRESS ON FILE]

CARMEN E FIGUEROA

CARMEN E FIGUEROA AGUIL
[ADDRESS ON FILE]

CARMEN E FIGUEROA MARTI
[ADDRESS ON FILE]

CARMEN E FIGUEROA RIVAS
[ADDRESS ON FILE]

CARMEN E FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN E FUENTES RIVERA
[ADDRESS ON FILE]

CARMEN E GALVAN HERNANDEZ
[ADDRESS ON FILE]

CARMEN E GARCIA FERRER

CARMEN E GARCIA FIGUEROA
[ADDRESS ON FILE]

CARMEN E GARCIA FRETTS
[ADDRESS ON FILE]

CARMEN E GARCIA HERNANDEZ
[ADDRESS ON FILE]

CARMEN E GOMEZ CARRO
[ADDRESS ON FILE]

CARMEN E GOMEZ OCASIO
[ADDRESS ON FILE]

CARMEN E GOMEZ ROSA
[ADDRESS ON FILE]

CARMEN E GOMEZ ROSARIO
[ADDRESS ON FILE]

CARMEN E GOMEZ SANTANA
[ADDRESS ON FILE]

CARMEN E GONZALEZ CASTRO
[ADDRESS ON FILE]

CARMEN E GONZALEZ DROZ
[ADDRESS ON FILE]

CARMEN E GONZALEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN E GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN E GONZALEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN E GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN E GONZALEZ MERCADO
[ADDRESS ON FILE]

CARMEN E GONZALEZ PEREZ
[ADDRESS ON FILE]

CARMEN E GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN E GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E GONZALEZ SOTO
[ADDRESS ON FILE]

CARMEN E GREEN MALDONADO
[ADDRESS ON FILE]

CARMEN E GUERRERO RAMIR
[ADDRESS ON FILE]

CARMEN E GUEVAREZ ADORNO

CARMEN E GUZMAN FIGUEROA
[ADDRESS ON FILE]

CARMEN E HERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMEN E HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN E HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN E HERNANDEZ ROSADO
[ADDRESS ON FILE]

CARMEN E HERNANDEZ ROSARIO

CARMEN E IGLESIAS PALACIOS
[ADDRESS ON FILE]

CARMEN E IRIZARRY SARRAGA
[ADDRESS ON FILE]

CARMEN E JIMENEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN E JIMENEZ OTERO

CARMEN E JIMENEZ RAMOS
[ADDRESS ON FILE]

CARMEN E LAGUNA BELTRAN
[ADDRESS ON FILE]

CARMEN E LAPORTE MIRANDA
[ADDRESS ON FILE]

CARMEN E LARACUENTE RIVERA
[ADDRESS ON FILE]

CARMEN E LOPEZ ESTADA
[ADDRESS ON FILE]

CARMEN E LOPEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN E LOPEZ MONTAS
[ADDRESS ON FILE]

CARMEN E LOPEZ RIBOLEDA
[ADDRESS ON FILE]

CARMEN E LOPEZ RIVERA
[ADDRESS ON FILE]

CARMEN E LOPEZ RODRIGUEZ

CARMEN E LOPEZ ROSARIO
[ADDRESS ON FILE]

CARMEN E LOPEZ SIERRA
[ADDRESS ON FILE]

CARMEN E LOZADA ORTIZ
[ADDRESS ON FILE]

CARMEN E LUCIANO FALERO
[ADDRESS ON FILE]

CARMEN E LUGO TORRES
[ADDRESS ON FILE]

CARMEN E MACHADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E MACHICOTE SANTIAGO
[ADDRESS ON FILE]

CARMEN E MALDONADO

CARMEN E MALDONADO BERRIOS
[ADDRESS ON FILE]

CARMEN E MALDONADO MALDONA
[ADDRESS ON FILE]

CARMEN E MARRERO NEGRON
[ADDRESS ON FILE]

CARMEN E MARTINEZ ACOSTA
[ADDRESS ON FILE]

CARMEN E MARTINEZ CARMEN
[ADDRESS ON FILE]

CARMEN E MARTINEZ PAGAN
[ADDRESS ON FILE]

CARMEN E MARTINEZ RAMOS
[ADDRESS ON FILE]

CARMEN E MARTINEZ SANCHEZ

CARMEN E MASSANET NOVALES

CARMEN E MATIAS LORENZO
[ADDRESS ON FILE]

CARMEN E MATOS SANCHEZ
[ADDRESS ON FILE]

CARMEN E MAYMI MALDONADO
[ADDRESS ON FILE]

CARMEN E MEDINA REMIGIO

CARMEN E MEDINA VALENTIN
[ADDRESS ON FILE]

CARMEN E MEJIAS LIZARDI
[ADDRESS ON FILE]

CARMEN E MELENDEZ COLON
[ADDRESS ON FILE]

CARMEN E MELENDEZ LOPEZ
[ADDRESS ON FILE]

CARMEN E MELENDEZ MAYO
[ADDRESS ON FILE]

CARMEN E MELENDEZ SANTANA
[ADDRESS ON FILE]

CARMEN E MELO GARIB
[ADDRESS ON FILE]

CARMEN E MENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN E MERCADO ALICEA
[ADDRESS ON FILE]

CARMEN E MERCADO ALVARE
[ADDRESS ON FILE]

CARMEN E MERCADO CORCHADO
[ADDRESS ON FILE]

CARMEN E MERCADO DE DIAZ

CARMEN E MERCADO MUNIZ
[ADDRESS ON FILE]

CARMEN E MERCADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E MOJICA RODRIGUEZ

CARMEN E MOLINA

CARMEN E MOLINA JIMENEZ

CARMEN E MONROIG GONZALEZ
[ADDRESS ON FILE]

CARMEN E MONROIG INGLES
[ADDRESS ON FILE]

CARMEN E MONTALVO VDA
[ADDRESS ON FILE]

CARMEN E MORA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN E MORALES AYALA
[ADDRESS ON FILE]

CARMEN E MORALES CARLO
[ADDRESS ON FILE]

CARMEN E MORALES DE CARLO
[ADDRESS ON FILE]

CARMEN E MORALES DE JESUS
[ADDRESS ON FILE]

CARMEN E MORALES FIGUEROA

CARMEN E MORALES RAMIREZ
[ADDRESS ON FILE]

CARMEN E MORALES SIMMONS
[ADDRESS ON FILE]

CARMEN E NARVAEZ DE JESUS
[ADDRESS ON FILE]

CARMEN E NARVAEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN E NAVARRO FIGUEROA
[ADDRESS ON FILE]

CARMEN E NAVARRO YUMET
[ADDRESS ON FILE]

CARMEN E NAVARRO YUMET
[ADDRESS ON FILE]

CARMEN E NAZARIO CINTRON
[ADDRESS ON FILE]

CARMEN E NEGRON CABAN
[ADDRESS ON FILE]

CARMEN E NEGRON JIMENEZ
[ADDRESS ON FILE]

CARMEN E NEGRON LOPEZ
[ADDRESS ON FILE]

CARMEN E NEGRON SANTIAGO
[ADDRESS ON FILE]

CARMEN E NIEVES MORALES
[ADDRESS ON FILE]

CARMEN E NIEVES RODGUEZ
[ADDRESS ON FILE]

CARMEN E NUNEZ DE JESUS
[ADDRESS ON FILE]

CARMEN E OCASIO GONZALEZ
[ADDRESS ON FILE]

CARMEN E OCASIO MORALES
[ADDRESS ON FILE]

CARMEN E OCASIO RIVERA
[ADDRESS ON FILE]

CARMEN E OCASIO VAZQUEZ
[ADDRESS ON FILE]

CARMEN E OJEDA ORTIZ
[ADDRESS ON FILE]

CARMEN E OLIVENCIA MEDINA
[ADDRESS ON FILE]

CARMEN E OLIVENCIA MEDINA
[ADDRESS ON FILE]

CARMEN E ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E ORTIZ BONILLA

CARMEN E ORTIZ GARAY
[ADDRESS ON FILE]

CARMEN E ORTIZ MARTINEZ
[ADDRESS ON FILE]

CARMEN E ORTIZ MATTA
[ADDRESS ON FILE]

CARMEN E ORTIZ MOJICA
[ADDRESS ON FILE]

CARMEN E ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN E ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN E ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN E ORTIZ VEGA
[ADDRESS ON FILE]

CARMEN E OSORIO MEDINA
[ADDRESS ON FILE]

CARMEN E OSTOLAZA LEON
[ADDRESS ON FILE]

CARMEN E OTERO PEREZ
[ADDRESS ON FILE]

CARMEN E PABON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E PAGAN CABRERA
[ADDRESS ON FILE]

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit Additional Matrix Page 2220 of 7067

CARMEN E PAGAN IRIZARRY
[ADDRESS ON FILE]

CARMEN E PAGAN SILVA
[ADDRESS ON FILE]

CARMEN E PAGAN VEGA
[ADDRESS ON FILE]

CARMEN E PEREIRA LOPEZ
[ADDRESS ON FILE]

CARMEN E PEREZ ALVARADO
[ADDRESS ON FILE]

CARMEN E PEREZ ALVARADO
[ADDRESS ON FILE]

CARMEN E PEREZ FUENTES
[ADDRESS ON FILE]

CARMEN E PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN E PEREZ MEJIAS
[ADDRESS ON FILE]

CARMEN E PEREZ MIELES
[ADDRESS ON FILE]

CARMEN E PEREZ MOLINA
[ADDRESS ON FILE]

CARMEN E PEREZ ORTIZ
[ADDRESS ON FILE]

CARMEN E PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN E PEREZ RUIZ
[ADDRESS ON FILE]

CARMEN E PEREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN E PIZARRO RIVERA
[ADDRESS ON FILE]

CARMEN E POUDEVIDA MENDEZ
[ADDRESS ON FILE]

CARMEN E PUJOLS SOTO
[ADDRESS ON FILE]

CARMEN E QUEVEDO GANDARA
[ADDRESS ON FILE]

CARMEN E QUINONES HNDEZ
[ADDRESS ON FILE]

CARMEN E QUINONES RIVERA
[ADDRESS ON FILE]

CARMEN E RAMIREZ CALDERON

CARMEN E RAMIREZ DE IRIZARRY
[ADDRESS ON FILE]

CARMEN E RAMIREZ SANCHEZ
[ADDRESS ON FILE]

CARMEN E RAMIREZ
[ADDRESS ON FILE]

CARMEN E RAMOS APONTE
[ADDRESS ON FILE]

CARMEN E RAMOS FRANQUIZ
[ADDRESS ON FILE]

CARMEN E RAMOS ORTIZ
[ADDRESS ON FILE]

CARMEN E RAMOS RAMIREZ
[ADDRESS ON FILE]

CARMEN E RAMOS SERRANO
[ADDRESS ON FILE]

CARMEN E RESTO COLON
[ADDRESS ON FILE]

CARMEN E REVERON RIVERA
[ADDRESS ON FILE]

CARMEN E REYES ORTEGA
[ADDRESS ON FILE]

CARMEN E REYES RAMOS

CARMEN E RIOS FLORES
[ADDRESS ON FILE]

CARMEN E RIOS MERCADO
[ADDRESS ON FILE]

CARMEN E RIOS RIVERA
[ADDRESS ON FILE]

CARMEN E RIOS ROJAS
[ADDRESS ON FILE]

CARMEN E RIOS VALENTIN
[ADDRESS ON FILE]

CARMEN E RIVERA AGOSTO
[ADDRESS ON FILE]

CARMEN E RIVERA ARROYO
[ADDRESS ON FILE]

CARMEN E RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN E RIVERA COUVERTIER
[ADDRESS ON FILE]

CARMEN E RIVERA DOMINGUEZ
[ADDRESS ON FILE]

CARMEN E RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN E RIVERA JIMENEZ

CARMEN E RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN E RIVERA LOPEZ
URB SANTA TERESITA
5807 CALLE SAN CRISTOBAL
PONCE, PR  00730-4443

CARMEN E RIVERA LUCIANO
[ADDRESS ON FILE]

CARMEN E RIVERA LUCIANO
[ADDRESS ON FILE]

CARMEN E RIVERA LUQUIS
[ADDRESS ON FILE]

CARMEN E RIVERA MALDONADO
[ADDRESS ON FILE]

CARMEN E RIVERA MORALES
[ADDRESS ON FILE]

CARMEN E RIVERA NUNEZ
[ADDRESS ON FILE]

CARMEN E RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN E RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN E RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN E RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN E RIVERA SANTOS
[ADDRESS ON FILE]

CARMEN E RIVERA VEGA
[ADDRESS ON FILE]

CARMEN E RIVERA VIRELLA
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ LEON
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ PADILLA
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ PADILLA
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ QUIRINDONGO
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN E RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN E ROIG ARGUINZONI
[ADDRESS ON FILE]

CARMEN E ROMAN ROMAN
[ADDRESS ON FILE]

CARMEN E ROMAN SOTO
[ADDRESS ON FILE]

CARMEN E ROMAN
[ADDRESS ON FILE]

CARMEN E ROMERO SILVA
[ADDRESS ON FILE]

CARMEN E ROMERO VAZQUEZ
[ADDRESS ON FILE]

CARMEN E ROSA LEBRON
[ADDRESS ON FILE]

CARMEN E ROSADO CRUZ
[ADDRESS ON FILE]

CARMEN E ROSADO CRUZ
[ADDRESS ON FILE]

CARMEN E ROSADO RUEDA

CARMEN E ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN E RUIZ PINA
[ADDRESS ON FILE]

CARMEN E SANABRIA GONZALEZ
[ADDRESS ON FILE]

CARMEN E SANCHEZ CARMEN
[ADDRESS ON FILE]

CARMEN E SANCHEZ LOPEZ
[ADDRESS ON FILE]

CARMEN E SANCHEZ LOPEZ
[ADDRESS ON FILE]

CARMEN E SANJURJO DAVILA
[ADDRESS ON FILE]

CARMEN E SANTA LOPEZ
[ADDRESS ON FILE]

CARMEN E SANTANA COLON
[ADDRESS ON FILE]

CARMEN E SANTANA MADERA
[ADDRESS ON FILE]

CARMEN E SANTANA RIOS
[ADDRESS ON FILE]

CARMEN E SANTIAGO ARROYO
[ADDRESS ON FILE]

CARMEN E SANTIAGO BENIQUE

CARMEN E SANTIAGO CABRERA
[ADDRESS ON FILE]

CARMEN E SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN E SANTIAGO SANTOS
[ADDRESS ON FILE]

CARMEN E SANTIAGO SOTO
[ADDRESS ON FILE]

CARMEN E SANTOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E SANTOS ROSA
[ADDRESS ON FILE]

CARMEN E SEGARRA BRACERO
[ADDRESS ON FILE]

CARMEN E SERGES MARTINEZ
[ADDRESS ON FILE]

CARMEN E SERRANO ARROYO
[ADDRESS ON FILE]

CARMEN E SERRANO MIRANDA
[ADDRESS ON FILE]

CARMEN E SERRANO ORTIZ
[ADDRESS ON FILE]

CARMEN E SERRANO ROBLES
[ADDRESS ON FILE]

CARMEN E SERRANO VDA
[ADDRESS ON FILE]

CARMEN E SIAREZ PEREZ
[ADDRESS ON FILE]

CARMEN E SOLIS RIVERA
[ADDRESS ON FILE]

CARMEN E SOTO MENDEZ
[ADDRESS ON FILE]

CARMEN E SOTO RIVERA
[ADDRESS ON FILE]

CARMEN E SOTO TORRES
[ADDRESS ON FILE]

CARMEN E TIRADO ALAMO
[ADDRESS ON FILE]

CARMEN E TORRES ADAMES

CARMEN E TORRES DUCOS

CARMEN E TORRES FONSECA
[ADDRESS ON FILE]

CARMEN E TORRES GARCIA

CARMEN E TORRES JESUS
[ADDRESS ON FILE]

CARMEN E TORRES ORTIZ

CARMEN E TORRES PEREZ
[ADDRESS ON FILE]

CARMEN E TORRES PEREZ
[ADDRESS ON FILE]

CARMEN E TORRES QUINTERO
[ADDRESS ON FILE]

CARMEN E TORRES RAMOS
[ADDRESS ON FILE]

CARMEN E TORRES SANDOVAL
[ADDRESS ON FILE]

CARMEN E TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN E TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN E TORRES SERRANO
[ADDRESS ON FILE]

CARMEN E TORRES SOTO
[ADDRESS ON FILE]

CARMEN E TRUJILLO ROSADO
[ADDRESS ON FILE]

CARMEN E VALENTIN CAMACHO
[ADDRESS ON FILE]

CARMEN E VALENTIN GUERRA
[ADDRESS ON FILE]

CARMEN E VARGAS GONZALEZ

CARMEN E VARGAS RIVERA
[ADDRESS ON FILE]

CARMEN E VARGAS ZAYAS
[ADDRESS ON FILE]

CARMEN E VAZQUEZ CINTRON
[ADDRESS ON FILE]

CARMEN E VAZQUEZ COLON

CARMEN E VAZQUEZ CRESPO
[ADDRESS ON FILE]

CARMEN E VAZQUEZ CRUZ

CARMEN E VAZQUEZ DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN E VAZQUEZ VELEZ
[ADDRESS ON FILE]

CARMEN E VEGA BAEZ
[ADDRESS ON FILE]

CARMEN E VEGA BAEZ
[ADDRESS ON FILE]

CARMEN E VEGA QUINONES
[ADDRESS ON FILE]

CARMEN E VELAZQUEZ ALICEA
[ADDRESS ON FILE]

CARMEN E VELAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN E VELEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN E VILLANUEVA MORELL
[ADDRESS ON FILE]

CARMEN E ZAYAS VALDES

CARMEN ECHEANDIA TORRES
[ADDRESS ON FILE]

CARMEN ECHEVARRIA DIAZ
[ADDRESS ON FILE]

CARMEN ECHEVARRIA FLORES
[ADDRESS ON FILE]

CARMEN ECHEVARRIA GAY
[ADDRESS ON FILE]

CARMEN ECHEVARRIA IRIZARRY
[ADDRESS ON FILE]

CARMEN ECHEVARRIA LIARD
[ADDRESS ON FILE]

CARMEN ECHEVARRIA MARRERO
[ADDRESS ON FILE]

CARMEN ECHEVARRIA QUINONES
[ADDRESS ON FILE]

CARMEN ECHEVARRIA RAMOS
[ADDRESS ON FILE]

CARMEN ECHEVARRIA TORRES
[ADDRESS ON FILE]

CARMEN ECHEVARRIA VARGAS
[ADDRESS ON FILE]

CARMEN EFRECE MORENO
[ADDRESS ON FILE]

CARMEN ELICIER REYES
[ADDRESS ON FILE]

CARMEN ELISA GONZALEZ
[ADDRESS ON FILE]

CARMEN ENCARNACION HIRALDO
[ADDRESS ON FILE]

CARMEN ENCARNACION NIEVES
[ADDRESS ON FILE]

CARMEN ESCALANTE PEREZ

CARMEN ESCALERA GUADALUPE
[ADDRESS ON FILE]

CARMEN ESCANDON FIGUEROA
[ADDRESS ON FILE]

CARMEN ESCOBALES ACEVEDO

CARMEN ESCOBAR ALVARADO
[ADDRESS ON FILE]

CARMEN ESCOBAR BRAVO
[ADDRESS ON FILE]

CARMEN ESCOBAR GOMEZ
[ADDRESS ON FILE]

CARMEN ESCOBAR GOMEZ
[ADDRESS ON FILE]

CARMEN ESCOBAR GUZMAN
[ADDRESS ON FILE]

CARMEN ESCOBAR RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ESCUDERO DE ANDINO
[ADDRESS ON FILE]

CARMEN ESPADA BERNARDI

CARMEN ESPADA GARCIA
[ADDRESS ON FILE]

CARMEN ESPADA MARTINEZ
[ADDRESS ON FILE]

CARMEN ESPADA NUNEZ
[ADDRESS ON FILE]

CARMEN ESPADA SANTIAGO
[ADDRESS ON FILE]

CARMEN ESPARRA DAVID
[ADDRESS ON FILE]

CARMEN ESPINET ORTIZ
[ADDRESS ON FILE]

CARMEN ESPINOSA ASTACIO
[ADDRESS ON FILE]

CARMEN ESPINOSA GARCIA
[ADDRESS ON FILE]

CARMEN ESPINOSA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN ESQUILIN BURGOS
[ADDRESS ON FILE]

CARMEN ESQUILIN CARMONA
[ADDRESS ON FILE]

CARMEN ESQUILIN FLORES
[ADDRESS ON FILE]

CARMEN ESQUILIN GARCIA
[ADDRESS ON FILE]

CARMEN ESRADA CASTRO
[ADDRESS ON FILE]

CARMEN ESTEVA DE ILDEFONSO
[ADDRESS ON FILE]

CARMEN ESTEVA ILDEFONSO
[ADDRESS ON FILE]

CARMEN ESTEVES ELLIN
[ADDRESS ON FILE]

CARMEN ESTEVES ROQUE
[ADDRESS ON FILE]

CARMEN ESTRADA CABAN
[ADDRESS ON FILE]

CARMEN ESTRADA CINTRON
[ADDRESS ON FILE]

CARMEN ESTRADA CINTRON
[ADDRESS ON FILE]

CARMEN ESTRADA GUZMAN
[ADDRESS ON FILE]

CARMEN ESTRADA MARTINEZ
[ADDRESS ON FILE]

CARMEN ESTRADA P NO APELLIDO

CARMEN ESTRADA RIOS
[ADDRESS ON FILE]

CARMEN ESTRADA RIVERA
[ADDRESS ON FILE]

CARMEN ESTRADA VERGARA
[ADDRESS ON FILE]

CARMEN ESTREMERA OQUENDO

CARMEN EUDELIA MERCADO
[ADDRESS ON FILE]

CARMEN EVA ARROYO PEREZ
[ADDRESS ON FILE]

CARMEN EVA MERCADO

CARMEN F APONTE MALDONADO
[ADDRESS ON FILE]

CARMEN F APONTE MALDONADO
[ADDRESS ON FILE]

CARMEN F BAEZ RIVERA
[ADDRESS ON FILE]

CARMEN F BETANCOURT NIEVES
[ADDRESS ON FILE]

CARMEN F BURGOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN F CARMONA RIVERA
[ADDRESS ON FILE]

CARMEN F CINTRON VELEZ
[ADDRESS ON FILE]

CARMEN F COSS MEDINA
[ADDRESS ON FILE]

CARMEN F F BAEZ RIVERA
[ADDRESS ON FILE]

CARMEN F F MARRERO VEGA
[ADDRESS ON FILE]

CARMEN F FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN F FUENTES DE SUAREZ

CARMEN F GARCIA JUSTINIANO
[ADDRESS ON FILE]

CARMEN F GARCIA TALABA
[ADDRESS ON FILE]

CARMEN F GONZALEZ DE CORDERO
[ADDRESS ON FILE]

CARMEN F GUADALUPE GARCIA
[ADDRESS ON FILE]

CARMEN F JIMENEZ MARENGO
[ADDRESS ON FILE]

CARMEN F MENDEZ DIAZ

CARMEN F MORALES ROBLEDO
[ADDRESS ON FILE]

CARMEN F PADOVANI MARTINEZ
[ADDRESS ON FILE]

CARMEN F RIVERA CASTRO
[ADDRESS ON FILE]

CARMEN F RIVERA COLLAZO
[ADDRESS ON FILE]

CARMEN F RIVERA MORALES

CARMEN F RIVERA PENA
[ADDRESS ON FILE]

CARMEN F RUIZ PENA
[ADDRESS ON FILE]

CARMEN F SANTIAGO COLON
[ADDRESS ON FILE]

CARMEN F TORRE TORRE
[ADDRESS ON FILE]

CARMEN F VALDES PLAZA
[ADDRESS ON FILE]

CARMEN FABERY RODRIGUEZ

CARMEN FABREGAS ROMAGUERAS
[ADDRESS ON FILE]

CARMEN FACUNDO FAS
[ADDRESS ON FILE]

CARMEN FAJARDO ARZUAGA
[ADDRESS ON FILE]

CARMEN FALCON DIAZ
[ADDRESS ON FILE]

CARMEN FALCON REYES
[ADDRESS ON FILE]

CARMEN FALCON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FALU DEL
[ADDRESS ON FILE]

CARMEN FALU FRANCO
[ADDRESS ON FILE]

CARMEN FARGAS SOTO
[ADDRESS ON FILE]

CARMEN FARIA MARTINEZ
[ADDRESS ON FILE]

CARMEN FEBRES LLANOS

CARMEN FEBRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FEBRES TORRES
[ADDRESS ON FILE]

CARMEN FEBUS CAMACHO

CARMEN FEBUS FEBUS
[ADDRESS ON FILE]

CARMEN FEBUS REYES
[ADDRESS ON FILE]

CARMEN FEBUS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FELIBERTI QUINONES
[ADDRESS ON FILE]

CARMEN FELICIANO AGOSTO
[ADDRESS ON FILE]

CARMEN FELICIANO ARROYO
[ADDRESS ON FILE]

CARMEN FELICIANO AUGUSTO
[ADDRESS ON FILE]

CARMEN FELICIANO CABAN
[ADDRESS ON FILE]

CARMEN FELICIANO CABAN
[ADDRESS ON FILE]

CARMEN FELICIANO CONCEPCION
[ADDRESS ON FILE]

CARMEN FELICIANO CUEVAS
[ADDRESS ON FILE]

CARMEN FELICIANO DE MELECI
[ADDRESS ON FILE]

CARMEN FELICIANO DE QUINONES
[ADDRESS ON FILE]

CARMEN FELICIANO FELICIANO
[ADDRESS ON FILE]

CARMEN FELICIANO GONZALEZ
[ADDRESS ON FILE]

CARMEN FELICIANO MARRERO
[ADDRESS ON FILE]

CARMEN FELICIANO ROSADO
[ADDRESS ON FILE]

CARMEN FELICIANO TORRES
[ADDRESS ON FILE]

CARMEN FELICIANO TORRES
[ADDRESS ON FILE]

CARMEN FELICIANO TORRES
VILLAS DE FELISA
3010 CMARIA LUISA ARCELAY
MAYAGUEZ, PR  00680

CARMEN FELICIANO VARGAS
[ADDRESS ON FILE]

CARMEN FELICIANO VARGAS
[ADDRESS ON FILE]

CARMEN FELIU SOLANO
[ADDRESS ON FILE]

CARMEN FELIX AGOSTO
[ADDRESS ON FILE]

CARMEN FELIX HERNANDEZ
[ADDRESS ON FILE]

CARMEN FELIX MENDEZ
[ADDRESS ON FILE]

CARMEN FELIX MERCADO
[ADDRESS ON FILE]

CARMEN FELIX QUINONEZ
[ADDRESS ON FILE]

CARMEN FENEQUE PEREA
[ADDRESS ON FILE]

CARMEN FERNANDEZ ALSINA
[ADDRESS ON FILE]

CARMEN FERNANDEZ CARMEN
[ADDRESS ON FILE]

CARMEN FERNANDEZ DE JESUS

CARMEN FERNANDEZ DE JORGE

CARMEN FERNANDEZ ESTEBANEZ
[ADDRESS ON FILE]

CARMEN FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN FERNANDEZ HERNANDEZ
BO ARENALES BAJOS
CARR 112 KM 1 HM 2
ISABELA, PR  00662

CARMEN FERNANDEZ HERNANDEZ
CO YARTIZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613

CARMEN FERNANDEZ HIRALDO
[ADDRESS ON FILE]

CARMEN FERNANDEZ MEDINA
[ADDRESS ON FILE]

CARMEN FERNANDEZ MORALES
[ADDRESS ON FILE]

CARMEN FERNANDEZ MORALES
[ADDRESS ON FILE]

CARMEN FERNANDEZ MURCIA
[ADDRESS ON FILE]

CARMEN FERNANDEZ OYOLA
[ADDRESS ON FILE]

CARMEN FERNANDEZ PADILLA
[ADDRESS ON FILE]

CARMEN FERNANDEZ RAMOS
[ADDRESS ON FILE]

CARMEN FERNANDEZ RIOS
[ADDRESS ON FILE]

CARMEN FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FERNANDEZ SERRANO
[ADDRESS ON FILE]

CARMEN FERNANDEZ
[ADDRESS ON FILE]

CARMEN FERNANDO
[ADDRESS ON FILE]

CARMEN FERREIRA ROSARIO
[ADDRESS ON FILE]

CARMEN FERRER ALMA
[ADDRESS ON FILE]

CARMEN FERRER ESPINO
[ADDRESS ON FILE]

CARMEN FERRER MALDONADO
[ADDRESS ON FILE]

CARMEN FERRER NIEVES
[ADDRESS ON FILE]

CARMEN FERRER PEREZ
[ADDRESS ON FILE]

CARMEN FERRER PEREZ
[ADDRESS ON FILE]

CARMEN FERRER RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FERRER RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FERRER VDA

CARMEN FIGUEROA ACOSTA
[ADDRESS ON FILE]

CARMEN FIGUEROA ADORNO
[ADDRESS ON FILE]

CARMEN FIGUEROA ANDUJAR
[ADDRESS ON FILE]

CARMEN FIGUEROA BONILLA
[ADDRESS ON FILE]

CARMEN FIGUEROA CARMONA
[ADDRESS ON FILE]

CARMEN FIGUEROA CHARDON
[ADDRESS ON FILE]

CARMEN FIGUEROA CINTRON
[ADDRESS ON FILE]

CARMEN FIGUEROA CINTRON
[ADDRESS ON FILE]

CARMEN FIGUEROA DEL
[ADDRESS ON FILE]

CARMEN FIGUEROA DIAZ

CARMEN FIGUEROA FIGUEROA
[ADDRESS ON FILE]

CARMEN FIGUEROA FIGUEROA
[ADDRESS ON FILE]

CARMEN FIGUEROA FIGUEROA
[ADDRESS ON FILE]

CARMEN FIGUEROA GALARZA
[ADDRESS ON FILE]

CARMEN FIGUEROA GASTON
[ADDRESS ON FILE]

CARMEN FIGUEROA GOMEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA GONZALE

CARMEN FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA JESUS
[ADDRESS ON FILE]

CARMEN FIGUEROA JIMENEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA JOURNET
[ADDRESS ON FILE]

CARMEN FIGUEROA LOPEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA LOPEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA MALDONADO

CARMEN FIGUEROA MARTI
[ADDRESS ON FILE]

CARMEN FIGUEROA MARTINEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA MEDINA
[ADDRESS ON FILE]

CARMEN FIGUEROA MENENDEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA MORALES
[ADDRESS ON FILE]

CARMEN FIGUEROA NEGRON
[ADDRESS ON FILE]

CARMEN FIGUEROA NORMANDIA
[ADDRESS ON FILE]

CARMEN FIGUEROA ORTIZ
[ADDRESS ON FILE]

CARMEN FIGUEROA OSORIO
[ADDRESS ON FILE]

CARMEN FIGUEROA PEREZ
[ADDRESS ON FILE]

CARMEN FIGUEROA PLAZA
[ADDRESS ON FILE]

CARMEN FIGUEROA QUINONES
[ADDRESS ON FILE]

CARMEN FIGUEROA RAMOS
[ADDRESS ON FILE]

CARMEN FIGUEROA RIVERA
[ADDRESS ON FILE]

CARMEN FIGUEROA RIVERA
[ADDRESS ON FILE]

CARMEN FIGUEROA ROBLEDO
[ADDRESS ON FILE]

CARMEN FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FIGUEROA SANTANA
[ADDRESS ON FILE]

CARMEN FIGUEROA SANTANA
[ADDRESS ON FILE]

CARMEN FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN FIGUEROA SANTOS
[ADDRESS ON FILE]

CARMEN FIGUEROA SERR
[ADDRESS ON FILE]

CARMEN FIGUEROA SOTO
[ADDRESS ON FILE]

CARMEN FIGUEROA TORRES
[ADDRESS ON FILE]

CARMEN FIGUEROA TORRES
[ADDRESS ON FILE]

CARMEN FIGUEROA VALENTIN
[ADDRESS ON FILE]

CARMEN FIGUEROA VDA
[ADDRESS ON FILE]

CARMEN FIGUEROA VILLEGAS
[ADDRESS ON FILE]

CARMEN FIGUEROA ZABALA
[ADDRESS ON FILE]

CARMEN FLORES ACEVEDO
[ADDRESS ON FILE]

CARMEN FLORES CAMACHO
[ADDRESS ON FILE]

CARMEN FLORES CASTRO
[ADDRESS ON FILE]

CARMEN FLORES CUADRADO
[ADDRESS ON FILE]

CARMEN FLORES CUADRADO
[ADDRESS ON FILE]

CARMEN FLORES DELGADO
[ADDRESS ON FILE]

CARMEN FLORES GERENA
[ADDRESS ON FILE]

CARMEN FLORES MARCANO
[ADDRESS ON FILE]

CARMEN FLORES MARTINEZ
[ADDRESS ON FILE]

CARMEN FLORES PADILLA
[ADDRESS ON FILE]

CARMEN FLORES PIZARRO
[ADDRESS ON FILE]

CARMEN FLORES QUIARA

CARMEN FLORES REYES
[ADDRESS ON FILE]

CARMEN FLORES RIVERA
[ADDRESS ON FILE]

CARMEN FLORES RIVERA
[ADDRESS ON FILE]

CARMEN FLORES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FLORES SANCHEZ
[ADDRESS ON FILE]

CARMEN FLORES SANTANA
[ADDRESS ON FILE]

CARMEN FLORES SEPULVEDA
[ADDRESS ON FILE]

CARMEN FLORES SUAREZ
[ADDRESS ON FILE]

CARMEN FLORES TORRES
[ADDRESS ON FILE]

CARMEN FLORES
[ADDRESS ON FILE]

CARMEN FONCECA CHARRIEZ
[ADDRESS ON FILE]

CARMEN FONSECA RIVERA
[ADDRESS ON FILE]

CARMEN FONSECA RIVERA
[ADDRESS ON FILE]

CARMEN FONT SANCHEZ
[ADDRESS ON FILE]

CARMEN FONTAN NIEVES
[ADDRESS ON FILE]

CARMEN FONTAN RIVERA
[ADDRESS ON FILE]

CARMEN FONTANEZ CALDERON
[ADDRESS ON FILE]

CARMEN FONTANEZ CARMEN
[ADDRESS ON FILE]

CARMEN FONTANEZ CORREA
[ADDRESS ON FILE]

CARMEN FONTANEZ OTERO
[ADDRESS ON FILE]

CARMEN FONTANEZ PEREZ
[ADDRESS ON FILE]

CARMEN FONTANEZ PLAZA
[ADDRESS ON FILE]

CARMEN FONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FONTANEZ TIRADO
[ADDRESS ON FILE]

CARMEN FONTANEZ TORRES
[ADDRESS ON FILE]

CARMEN FORTIS HIRALDO
[ADDRESS ON FILE]

CARMEN FRADERA
[ADDRESS ON FILE]

CARMEN FRAGOSO RAMOS
[ADDRESS ON FILE]

CARMEN FRAGOSO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN FRANCESCHINI
[ADDRESS ON FILE]

CARMEN FRANCO BELTRAN
[ADDRESS ON FILE]

CARMEN FRANCO CINTRON
[ADDRESS ON FILE]

CARMEN FRANCO CONCEPCIO
[ADDRESS ON FILE]

CARMEN FRANCO PINERO
[ADDRESS ON FILE]

CARMEN FRANCO REYES
[ADDRESS ON FILE]

CARMEN FRANQUI CRUZ
[ADDRESS ON FILE]

CARMEN FRANQUI LOPEZ
[ADDRESS ON FILE]

CARMEN FRANQUI RIVERA
[ADDRESS ON FILE]

CARMEN FRANQUI ROMAN
[ADDRESS ON FILE]

CARMEN FRATICELLI CRESPO
[ADDRESS ON FILE]

CARMEN FREIJO DIAZ
[ADDRESS ON FILE]

CARMEN FREYTES FREYTES
[ADDRESS ON FILE]

CARMEN FUENTES DIAZ
[ADDRESS ON FILE]

CARMEN FUENTES FUENTES
[ADDRESS ON FILE]

CARMEN FUENTES FUENTES
[ADDRESS ON FILE]

CARMEN FUENTES ROBINSON
[ADDRESS ON FILE]

CARMEN FUENTES ROLON
[ADDRESS ON FILE]

CARMEN FUENTES SANCHEZ
[ADDRESS ON FILE]

CARMEN FUENTES
[ADDRESS ON FILE]

CARMEN FUENTESFERNANDEZ CARMEN
[ADDRESS ON FILE]

CARMEN FUSTER ARROYO
[ADDRESS ON FILE]

CARMEN G ABREU

CARMEN G ACEVEDO QUILES
[ADDRESS ON FILE]

CARMEN G ACOSTA SOLIS

CARMEN G AGOSTO HERNANDEZ

CARMEN G ALGARIN MARQUEZ
[ADDRESS ON FILE]

CARMEN G ALGARIN MARQUEZ
[ADDRESS ON FILE]

CARMEN G ALGARIN SANTIAGO
[ADDRESS ON FILE]

CARMEN G ALICEA CORREA
[ADDRESS ON FILE]

CARMEN G ALICEA TORRES
[ADDRESS ON FILE]

CARMEN G ALLENDE ORTIZ

CARMEN G ALVARADO MATOS
[ADDRESS ON FILE]

CARMEN G ALVARADO ROSARIO
[ADDRESS ON FILE]

CARMEN G ARCHILLA ORTEGA
[ADDRESS ON FILE]

CARMEN G AREIZAGA IGUINA
[ADDRESS ON FILE]

CARMEN G ARES ALVERIO
[ADDRESS ON FILE]

CARMEN G ARROYO CANALES
[ADDRESS ON FILE]

CARMEN G ARROYO CANALES
[ADDRESS ON FILE]

CARMEN G ARROYO MORALES
[ADDRESS ON FILE]

CARMEN G AULET RIVERA
[ADDRESS ON FILE]

CARMEN G AYALA CINTRON
[ADDRESS ON FILE]

CARMEN G AYALA FIGUEROA
[ADDRESS ON FILE]

CARMEN G AYALA ORTIZ
[ADDRESS ON FILE]

CARMEN G AYALA VAZQUEZ
[ADDRESS ON FILE]

CARMEN G BAYON LATORRE
[ADDRESS ON FILE]

CARMEN G BAYRON RODRIGU
[ADDRESS ON FILE]

CARMEN G BERRIOS MILLAN
[ADDRESS ON FILE]

CARMEN G BERRIOS ORTIZ
[ADDRESS ON FILE]

CARMEN G BERRIOSORTIZ
C 02 6471
BARRANQUITAS, PR  00794

CARMEN G BEZARES GARCIA
[ADDRESS ON FILE]

CARMEN G BONET CARDONA

CARMEN G BURGOS COLON
[ADDRESS ON FILE]

CARMEN G CALDERON CHICLANA
[ADDRESS ON FILE]

CARMEN G CALIZ LUGARO
[ADDRESS ON FILE]

CARMEN G CANDELARIA MORA
[ADDRESS ON FILE]

CARMEN G CANDELARIO CHINEA
[ADDRESS ON FILE]

CARMEN G CARLO RUIZ
[ADDRESS ON FILE]

CARMEN G CASILLAS DEL VALLE
[ADDRESS ON FILE]

CARMEN G CASTRO CALO
[ADDRESS ON FILE]

CARMEN G CASTRO MARRERO
[ADDRESS ON FILE]

CARMEN G CASTRO REYES
[ADDRESS ON FILE]

CARMEN G CASTRO RIOS
[ADDRESS ON FILE]

CARMEN G CASTRO SALDANA

CARMEN G CEBALLOS MOLINA
[ADDRESS ON FILE]

CARMEN G CENTENO PEREZ
[ADDRESS ON FILE]

CARMEN G CHICLANA
[ADDRESS ON FILE]

CARMEN G CINTRON ABREU
[ADDRESS ON FILE]

CARMEN G CINTRON ROMAN
[ADDRESS ON FILE]

CARMEN G CLEMENTE ANDINO
[ADDRESS ON FILE]

CARMEN G COLLAZO HEREDIA
[ADDRESS ON FILE]

CARMEN G COLLAZO RAMOS
[ADDRESS ON FILE]

CARMEN G COLON COLON
[ADDRESS ON FILE]

CARMEN G COLON CRUZ
[ADDRESS ON FILE]

CARMEN G COLON ORTIZ
[ADDRESS ON FILE]

CARMEN G COLON ORTIZ
[ADDRESS ON FILE]

CARMEN G COLON RIVERA
[ADDRESS ON FILE]

CARMEN G COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G CONCEPCION LOPEZ
[ADDRESS ON FILE]

CARMEN G CORAZON CORAZON
[ADDRESS ON FILE]

CARMEN G CORAZON CORAZON
[ADDRESS ON FILE]

CARMEN G CORDOVA CRUZ
[ADDRESS ON FILE]

CARMEN G COSME CHINEA
[ADDRESS ON FILE]

CARMEN G COSME OYOLA
[ADDRESS ON FILE]

CARMEN G COSME PITRE
[ADDRESS ON FILE]

CARMEN G COSS MARTINEZ
[ADDRESS ON FILE]

CARMEN G CRESPO MAISONET
[ADDRESS ON FILE]

CARMEN G CRESPO MALDONADO
[ADDRESS ON FILE]

CARMEN G CRESPO VENDRELL
[ADDRESS ON FILE]

CARMEN G CRUZ CAMACHO
[ADDRESS ON FILE]

CARMEN G CRUZ CANALES
[ADDRESS ON FILE]

CARMEN G CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN G CRUZ FIGUEROA
[ADDRESS ON FILE]

CARMEN G CRUZ LAUREANO
[ADDRESS ON FILE]

CARMEN G CRUZ LUGO
[ADDRESS ON FILE]

CARMEN G CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN G CRUZ VILLANUEVA
[ADDRESS ON FILE]

CARMEN G CRUZ
[ADDRESS ON FILE]

CARMEN G DAVILA CARTAGENA
[ADDRESS ON FILE]

CARMEN G DE JESUS PAGAN
[ADDRESS ON FILE]

CARMEN G DE JESUS
[ADDRESS ON FILE]

CARMEN G DE LEON RIVERA
[ADDRESS ON FILE]

CARMEN G DE LEON
[ADDRESS ON FILE]

CARMEN G DEFONTAINE RIVERA
[ADDRESS ON FILE]

CARMEN G DEL TORO
[ADDRESS ON FILE]

CARMEN G DEL VALLE RODRIGUEZ

CARMEN G DEL VALLE
[ADDRESS ON FILE]

CARMEN G DESPIAU BRAVO
[ADDRESS ON FILE]

CARMEN G DIAZ CORREA
[ADDRESS ON FILE]

CARMEN G DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN G DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN G DIAZ ROLON
[ADDRESS ON FILE]

CARMEN G DIAZ ROSADO
[ADDRESS ON FILE]

CARMEN G DIAZ ROSARIO
[ADDRESS ON FILE]

CARMEN G DIAZ SANTIAGO
[ADDRESS ON FILE]

CARMEN G DILAN LORENZANA
[ADDRESS ON FILE]

CARMEN G ECHEVARRIA SANTIAGO
[ADDRESS ON FILE]

CARMEN G ESCOBAR RIVERA
[ADDRESS ON FILE]

CARMEN G FALCON VAZQUEZ
[ADDRESS ON FILE]

CARMEN G FALCON VAZQUEZ
[ADDRESS ON FILE]

CARMEN G FEBRES CASELLAS

CARMEN G FELICIANO MEDINA
[ADDRESS ON FILE]

CARMEN G FERRER MORALES
[ADDRESS ON FILE]

CARMEN G FERRER NIEVES
[ADDRESS ON FILE]

CARMEN G FERRER PEREZ
[ADDRESS ON FILE]

CARMEN G FIGUEROA CASTRO

CARMEN G FIGUEROA LOPEZ
[ADDRESS ON FILE]

CARMEN G FIGUEROA MUOZ
[ADDRESS ON FILE]

CARMEN G FIGUEROA RIVERA
[ADDRESS ON FILE]

CARMEN G FIGUEROA RIVERA
[ADDRESS ON FILE]

CARMEN G FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN G FLORES PEREZ
[ADDRESS ON FILE]

CARMEN G FONSECA ANDINO
[ADDRESS ON FILE]

CARMEN G FONSECA RAMOS
[ADDRESS ON FILE]

CARMEN G FONSECA RIVERA
[ADDRESS ON FILE]

CARMEN G FORTES SIERRA

CARMEN G G ABREU BRAVO
[ADDRESS ON FILE]

CARMEN G G ALBARRAN GARCIA
[ADDRESS ON FILE]

CARMEN G G ALGARIN MARQUEZ
[ADDRESS ON FILE]

CARMEN G G ARES ALVERIO
[ADDRESS ON FILE]

CARMEN G G AVILES GONZALEZ
[ADDRESS ON FILE]

CARMEN G G BAYON LATORRE
[ADDRESS ON FILE]

CARMEN G G BERRIOS COLLAZO
[ADDRESS ON FILE]

CARMEN G G CARDONA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN G G CARRASQUILLO GONZALEZ
[ADDRESS ON FILE]

CARMEN G G CARRION MARTINEZ
[ADDRESS ON FILE]

CARMEN G G COLON CRUZ
[ADDRESS ON FILE]

CARMEN G G CRUZ DIAZ
[ADDRESS ON FILE]

CARMEN G G DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN G G DIAZ ROMERO
[ADDRESS ON FILE]

CARMEN G G GARCIA SAAVEDRA
[ADDRESS ON FILE]

CARMEN G G GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN G G GONZALEZ PINEIRO
[ADDRESS ON FILE]

CARMEN G G HERNANDEZ GOMEZ
[ADDRESS ON FILE]

CARMEN G G JESUS CARMEN
[ADDRESS ON FILE]

CARMEN G G LORENZO HERNANDEZ
[ADDRESS ON FILE]

CARMEN G G MALDONADO LUGO
[ADDRESS ON FILE]

CARMEN G G MARTINEZ CEPERO
[ADDRESS ON FILE]

CARMEN G G MEDERO REYES
[ADDRESS ON FILE]

CARMEN G G MEDINA CABRERA
[ADDRESS ON FILE]

CARMEN G G MEDINA ROLDAN
[ADDRESS ON FILE]

CARMEN G G MELENDEZ OCASIO
[ADDRESS ON FILE]

CARMEN G G MENDOZA DIAZ
[ADDRESS ON FILE]

CARMEN G G MORAN TORRES
[ADDRESS ON FILE]

CARMEN G G ORTIZ ARBONA
[ADDRESS ON FILE]

CARMEN G G PACHECO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G G PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN G G PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G G RAMIREZ CRUZ
[ADDRESS ON FILE]

CARMEN G G RAMOS CRUZ
[ADDRESS ON FILE]

CARMEN G G RIVERA PONCE
[ADDRESS ON FILE]

CARMEN G G ROSARIO RAMIREZ
[ADDRESS ON FILE]

CARMEN G G SANCHEZ RAMOS
[ADDRESS ON FILE]

CARMEN G G TAPIA ROSARIO
[ADDRESS ON FILE]

CARMEN G G TORRES BORRERO
[ADDRESS ON FILE]

CARMEN G G TORRES MEJIAS
[ADDRESS ON FILE]

CARMEN G G VARGAS MALDONADO
[ADDRESS ON FILE]

CARMEN G G VARGAS ROMERO
[ADDRESS ON FILE]

CARMEN G G VARGAS ROMERO
[ADDRESS ON FILE]

CARMEN G G VAZQUEZ GARCIA
[ADDRESS ON FILE]

CARMEN G GABRIEL RIOS
[ADDRESS ON FILE]

CARMEN G GARCIA CRUZ
[ADDRESS ON FILE]

CARMEN G GARCIA FLORES
[ADDRESS ON FILE]

CARMEN G GARCIA FLORES
[ADDRESS ON FILE]

CARMEN G GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN G GARCIA GOSME
[ADDRESS ON FILE]

CARMEN G GARCIA MOJICA
[ADDRESS ON FILE]

CARMEN G GARCIA NIEVES
[ADDRESS ON FILE]

CARMEN G GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G GARCIA
[ADDRESS ON FILE]

CARMEN G GAUTIER QUINONES
[ADDRESS ON FILE]

CARMEN G GONZALEZ COLLAZO
[ADDRESS ON FILE]

CARMEN G GONZALEZ DELGADO
[ADDRESS ON FILE]

CARMEN G GONZALEZ FELICIANO
[ADDRESS ON FILE]

CARMEN G GONZALEZ FIGUEROA

CARMEN G GONZALEZ GELABERT
[ADDRESS ON FILE]

CARMEN G GONZALEZ GELABERT
[ADDRESS ON FILE]

CARMEN G GONZALEZ NAVARRO

CARMEN G GONZALEZ PINEIRO
[ADDRESS ON FILE]

CARMEN G GONZALEZ RAMOS
[ADDRESS ON FILE]

CARMEN G GONZALEZ ROMAN
[ADDRESS ON FILE]

CARMEN G GONZALEZ VIERA
[ADDRESS ON FILE]

CARMEN G GRAJALES ARRACHE
[ADDRESS ON FILE]

CARMEN G GUEVAREZ VEGA

CARMEN G GUISAO ZENQUIS

CARMEN G HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARMEN G HERNANDEZ GOMEZ
[ADDRESS ON FILE]

CARMEN G HERNANDEZ PIZARRO
[ADDRESS ON FILE]

CARMEN G HERNANDEZ QUINONES
[ADDRESS ON FILE]

CARMEN G HERNANDEZ RIOS
[ADDRESS ON FILE]

CARMEN G HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G IRIZARRY SANTIAGO
[ADDRESS ON FILE]

CARMEN G JESUS ROSA
[ADDRESS ON FILE]

CARMEN G JIMENEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN G JIMENEZ MARRERO
[ADDRESS ON FILE]

CARMEN G JIMENEZ RAMOS
[ADDRESS ON FILE]

CARMEN G JULIA LUGO
[ADDRESS ON FILE]

CARMEN G JUNCEDA ORTIZ
[ADDRESS ON FILE]

CARMEN G LABOY GONZALEZ
[ADDRESS ON FILE]

CARMEN G LAREZ BELISARIO
[ADDRESS ON FILE]

CARMEN G LIZARDI VELAZQUEZ
[ADDRESS ON FILE]

CARMEN G LOPEZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN G LOPEZ MEDINA
[ADDRESS ON FILE]

CARMEN G LOPEZ PAGAN

CARMEN G LOPEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN G LOPEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN G LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G LOPEZ RUBERO
[ADDRESS ON FILE]

CARMEN G LORENZO HERNANDEZ
[ADDRESS ON FILE]

CARMEN G LUCIANO
[ADDRESS ON FILE]

CARMEN G LUGO COLON
[ADDRESS ON FILE]

CARMEN G LUYANDO SANTIAGO
[ADDRESS ON FILE]

CARMEN G MALAVE

CARMEN G MALDONADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN G MALDONADO ROSADO
[ADDRESS ON FILE]

CARMEN G MARIN VILELLA

CARMEN G MARTINEZ BERNARD

CARMEN G MARTINEZ CEPERO
[ADDRESS ON FILE]

CARMEN G MARTINEZ MALDONADO
[ADDRESS ON FILE]

CARMEN G MARTINEZ PACHECO
[ADDRESS ON FILE]

CARMEN G MARTINEZ PACHECO
[ADDRESS ON FILE]

CARMEN G MARTINEZ RAMOS
[ADDRESS ON FILE]

CARMEN G MARTINEZ SANTOS
[ADDRESS ON FILE]

CARMEN G MARTINEZ TORRES
[ADDRESS ON FILE]

CARMEN G MATOS RIVERA
[ADDRESS ON FILE]

CARMEN G MATOS RIVERA
[ADDRESS ON FILE]

CARMEN G MATOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G MAYSONET FALCON
[ADDRESS ON FILE]

CARMEN G MEDINA MARTIR
[ADDRESS ON FILE]

CARMEN G MEDINA RAMOS
[ADDRESS ON FILE]

CARMEN G MELENDEZ CARABALL
[ADDRESS ON FILE]

CARMEN G MELENDEZ COLLAZO
[ADDRESS ON FILE]

CARMEN G MENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN G MERCADO PEREZ
[ADDRESS ON FILE]

CARMEN G MERCADO RIVERA
[ADDRESS ON FILE]

CARMEN G MILIAN HERNANDEZ
[ADDRESS ON FILE]

CARMEN G MIRANDA MONTALBAN
[ADDRESS ON FILE]

CARMEN G MIRANDA PINA
[ADDRESS ON FILE]

CARMEN G MOJICA CENTENO
[ADDRESS ON FILE]

CARMEN G MOJICA OTERO
[ADDRESS ON FILE]

CARMEN G MOLINA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G MOLINA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G MONGE RESTO

CARMEN G MONTEZUMA HUERTAS
[ADDRESS ON FILE]

CARMEN G MORA SIVERIO
[ADDRESS ON FILE]

CARMEN G MORALES BATISTA
[ADDRESS ON FILE]

CARMEN G MORALES COSME
[ADDRESS ON FILE]

CARMEN G MORALES FLORAN
[ADDRESS ON FILE]

CARMEN G MORALES LOPEZ
[ADDRESS ON FILE]

CARMEN G MORALES PEREIRA

CARMEN G MORALES RUIZ
[ADDRESS ON FILE]

CARMEN G MORALES SANCHEZ
[ADDRESS ON FILE]

CARMEN G MUNIZ DIAZ
[ADDRESS ON FILE]

CARMEN G NATER CRUZ
[ADDRESS ON FILE]

CARMEN G NAVARRO LOPEZ

CARMEN G NAVEDO MELENDEZ
[ADDRESS ON FILE]

CARMEN G NAZARIO GARCIA
[ADDRESS ON FILE]

CARMEN G NEGRON RIVERA

CARMEN G NIEVES MOJICA
[ADDRESS ON FILE]

CARMEN G NIEVES VALENCIA
[ADDRESS ON FILE]

CARMEN G NUNEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN G OCASIO FELICIANO
[ADDRESS ON FILE]

CARMEN G ONEILL ROMAN
[ADDRESS ON FILE]

CARMEN G ORTA VAZQUEZ

CARMEN G ORTIZ CRUZ
[ADDRESS ON FILE]

CARMEN G ORTIZ DIAZ
[ADDRESS ON FILE]

CARMEN G ORTIZ DIAZ
[ADDRESS ON FILE]

CARMEN G ORTIZ FALCON
[ADDRESS ON FILE]

CARMEN G ORTIZ OQUENDO
[ADDRESS ON FILE]

CARMEN G ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN G ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN G ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN G OUFFRE RODRIGU
[ADDRESS ON FILE]

CARMEN G PACHECO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G PADILLA ORTIZ

CARMEN G PADIN DUMENG
[ADDRESS ON FILE]

CARMEN G PAGAN ABREU
[ADDRESS ON FILE]

CARMEN G PAGAN CONSTANTINO
[ADDRESS ON FILE]

CARMEN G PAGAN CRESPO
[ADDRESS ON FILE]

CARMEN G PALLARES MIRANDA
[ADDRESS ON FILE]

CARMEN G PANTOJA COLON
[ADDRESS ON FILE]

CARMEN G PANTOJAS GONZALEZ
[ADDRESS ON FILE]

CARMEN G PASTOR BENITEZ

CARMEN G PEREZ BARBOSA
[ADDRESS ON FILE]

CARMEN G PEREZ BRITO

CARMEN G PEREZ CUASCUT
[ADDRESS ON FILE]

CARMEN G PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN G PEREZ MELENDEZ

CARMEN G PEREZ OLIVERO
[ADDRESS ON FILE]

CARMEN G PEREZ RUIZ
[ADDRESS ON FILE]

CARMEN G PEREZ TORRES
[ADDRESS ON FILE]

CARMEN G PEREZ VALENTIN
[ADDRESS ON FILE]

CARMEN G PINET LANZO
[ADDRESS ON FILE]

CARMEN G PITRE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G PIZARRO CRUZ
[ADDRESS ON FILE]

CARMEN G PIZARRO LOPEZ
[ADDRESS ON FILE]

CARMEN G PIZARRO LOPEZ
[ADDRESS ON FILE]

CARMEN G PONCE DE LUGO
[ADDRESS ON FILE]

CARMEN G PORTOCARRERO DE CUBIAN

CARMEN G QUINONES COLLAZO
[ADDRESS ON FILE]

CARMEN G QUINONES GONZALEZ
[ADDRESS ON FILE]

CARMEN G QUIONES VAZQUEZ
[ADDRESS ON FILE]

CARMEN G RAMIREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN G RAMIREZ LOZADA
[ADDRESS ON FILE]

CARMEN G RAMIREZ MELENDEZ
[ADDRESS ON FILE]

CARMEN G RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G RAMOS SANCHEZ

CARMEN G RAMOS VELEZ
[ADDRESS ON FILE]

CARMEN G REYES AGOSTO
[ADDRESS ON FILE]

CARMEN G REYES HERDEZ
[ADDRESS ON FILE]

CARMEN G REYES MORALES
[ADDRESS ON FILE]

CARMEN G REYES MORALES
[ADDRESS ON FILE]

CARMEN G RIJOS RAMOS
[ADDRESS ON FILE]

CARMEN G RIOS DE MARTINEZ
[ADDRESS ON FILE]

CARMEN G RIOS LLUIES
[ADDRESS ON FILE]

CARMEN G RIOS PAGAN
[ADDRESS ON FILE]

CARMEN G RIOS VAZQUEZ
[ADDRESS ON FILE]

CARMEN G RIVAS OLMEDA

CARMEN G RIVERA ARES

CARMEN G RIVERA COLLAZO
[ADDRESS ON FILE]

CARMEN G RIVERA ESPINOSA
[ADDRESS ON FILE]

CARMEN G RIVERA GOMEZ
[ADDRESS ON FILE]

CARMEN G RIVERA GONZALEZ

CARMEN G RIVERA MARIN
[ADDRESS ON FILE]

CARMEN G RIVERA MARTIN
[ADDRESS ON FILE]

CARMEN G RIVERA MONTALVO
[ADDRESS ON FILE]

CARMEN G RIVERA ORTEGA
[ADDRESS ON FILE]

CARMEN G RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN G RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN G RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN G RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN G RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN G RIVERA ROMERO
[ADDRESS ON FILE]

CARMEN G RIVERA SERRANO
[ADDRESS ON FILE]

CARMEN G ROBLES NIEVES
[ADDRESS ON FILE]

CARMEN G ROBLES OTERO
[ADDRESS ON FILE]

CARMEN G ROBLES
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ ALVARAD
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ AVILES
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ MARIN
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ RODGZ

CARMEN G RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ SALORT
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN G RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G ROMAN DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G ROMAN FIGUEROA
[ADDRESS ON FILE]

CARMEN G ROMAN NIEVES

CARMEN G ROMAN PADIN
[ADDRESS ON FILE]

CARMEN G ROMAN ROSA
[ADDRESS ON FILE]

CARMEN G ROMAN TOSADO
[ADDRESS ON FILE]

CARMEN G ROMERO CARDONA

CARMEN G ROSA PARES
[ADDRESS ON FILE]

CARMEN G ROSADO COLLAZO
[ADDRESS ON FILE]

CARMEN G ROSADO PANTOJAS
[ADDRESS ON FILE]

CARMEN G ROSARIO GARCIA
[ADDRESS ON FILE]

CARMEN G ROSARIO PEREZ
[ADDRESS ON FILE]

CARMEN G ROSARIO SANTANA
[ADDRESS ON FILE]

CARMEN G ROSARIO VARGAS
[ADDRESS ON FILE]

CARMEN G RUIZ LOZADA
[ADDRESS ON FILE]

CARMEN G RUIZ MORALES
[ADDRESS ON FILE]

CARMEN G RUIZ PAGAN
[ADDRESS ON FILE]

CARMEN G SALAS ABREU
[ADDRESS ON FILE]

CARMEN G SANCHEZ RAMOS
[ADDRESS ON FILE]

CARMEN G SANCHEZ TORRES
[ADDRESS ON FILE]

CARMEN G SANES MARTINEZ
[ADDRESS ON FILE]

CARMEN G SANTANA RIVERA
[ADDRESS ON FILE]

CARMEN G SANTANA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G SANTIAGO ALAMO
[ADDRESS ON FILE]

CARMEN G SANTIAGO MARRERO
[ADDRESS ON FILE]

CARMEN G SANTIAGO MIRANDA
[ADDRESS ON FILE]

CARMEN G SANTIAGO MOLINA
[ADDRESS ON FILE]

CARMEN G SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN G SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN G SANTIAGO ROMERO
[ADDRESS ON FILE]

CARMEN G SANTIAGO ROSARIO
[ADDRESS ON FILE]

CARMEN G SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN G SANTIAGO TORRES
[ADDRESS ON FILE]

CARMEN G SANTOS DELGADO
[ADDRESS ON FILE]

CARMEN G SANTOS GARCIA
[ADDRESS ON FILE]

CARMEN G SANTOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G SANTOS VEGA
[ADDRESS ON FILE]

CARMEN G SEIN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G SILVA SILVA
[ADDRESS ON FILE]

CARMEN G SOBERAL HEREDIA
[ADDRESS ON FILE]

CARMEN G SOLIS ORTIZ
[ADDRESS ON FILE]

CARMEN G SOTO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G SURO CEDEO
[ADDRESS ON FILE]

CARMEN G SZENDREY RAMOS

CARMEN G TIRADO DE
[ADDRESS ON FILE]

CARMEN G TIRADO GARCIA
[ADDRESS ON FILE]

CARMEN G TIRU QUINONES
[ADDRESS ON FILE]

CARMEN G TORRES CARRASQUILLO
[ADDRESS ON FILE]

CARMEN G TORRES NIEVES
[ADDRESS ON FILE]

CARMEN G TORRES PEREZ
[ADDRESS ON FILE]

CARMEN G TORRES RIVERA

CARMEN G TORRES ROA
[ADDRESS ON FILE]

CARMEN G TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN G VALENCIA CORREA

CARMEN G VARGAS ALEMAN
[ADDRESS ON FILE]

CARMEN G VARGAS DE ROMERO
[ADDRESS ON FILE]

CARMEN G VAZQUEZ ARROYO
[ADDRESS ON FILE]

CARMEN G VAZQUEZ CINTRON
[ADDRESS ON FILE]

CARMEN G VAZQUEZ DIAZ
[ADDRESS ON FILE]

CARMEN G VAZQUEZ GARCIA
[ADDRESS ON FILE]

CARMEN G VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN G VAZQUEZ REYES
[ADDRESS ON FILE]

CARMEN G VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN G VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN G VDA
[ADDRESS ON FILE]

CARMEN G VEGA ARROYO
[ADDRESS ON FILE]

CARMEN G VEGA HENCHYS
[ADDRESS ON FILE]

CARMEN G VEGA ORTIZ
[ADDRESS ON FILE]

CARMEN G VELAZQUEZ DE JESUS
[ADDRESS ON FILE]

CARMEN G VELAZQUEZ DE PULLIZA
[ADDRESS ON FILE]

CARMEN G VELAZQUEZ LOZADA
[ADDRESS ON FILE]

CARMEN G VICENTE PEDROZA
[ADDRESS ON FILE]

CARMEN G VICENTY RIVERA

CARMEN G VILCHES

CARMEN G VILLANUEVA GERENA
[ADDRESS ON FILE]

CARMEN G VILLEGAS SEPULVEDA
[ADDRESS ON FILE]

CARMEN GABRIEL ADORNO
[ADDRESS ON FILE]

CARMEN GABRIEL CRUZ
[ADDRESS ON FILE]

CARMEN GALARCE AGOSTO
[ADDRESS ON FILE]

CARMEN GALARZA ACEVEDO
[ADDRESS ON FILE]

CARMEN GALARZA CARMEN
[ADDRESS ON FILE]

CARMEN GALARZA DE EMMANUELLI
[ADDRESS ON FILE]

CARMEN GALARZA GONZALEZ
[ADDRESS ON FILE]

CARMEN GALARZA ORTIZ
[ADDRESS ON FILE]

CARMEN GALARZA PABLO
[ADDRESS ON FILE]

CARMEN GALARZA RIVERA
[ADDRESS ON FILE]

CARMEN GALARZA SANTIAGO
[ADDRESS ON FILE]

CARMEN GALARZA VALE
[ADDRESS ON FILE]

CARMEN GALARZA VARGAS
[ADDRESS ON FILE]

CARMEN GALINDEZ MILLET
[ADDRESS ON FILE]

CARMEN GAMBARO DE MIRABAL

CARMEN GAMBARO RIVERA
[ADDRESS ON FILE]

CARMEN GARAY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCES ROSA
[ADDRESS ON FILE]

CARMEN GARCIA ACOSTA
[ADDRESS ON FILE]

CARMEN GARCIA ALAMO
[ADDRESS ON FILE]

CARMEN GARCIA ALGARIN
[ADDRESS ON FILE]

CARMEN GARCIA APONTE
[ADDRESS ON FILE]

CARMEN GARCIA ARBONA
[ADDRESS ON FILE]

CARMEN GARCIA ARROYO
[ADDRESS ON FILE]

CARMEN GARCIA AVENAUT

CARMEN GARCIA BETANCOURT
[ADDRESS ON FILE]

CARMEN GARCIA BURGOS
[ADDRESS ON FILE]

CARMEN GARCIA CABAN
[ADDRESS ON FILE]

CARMEN GARCIA CARRASCO
[ADDRESS ON FILE]

CARMEN GARCIA COLLAZO
[ADDRESS ON FILE]

CARMEN GARCIA CRUZ
[ADDRESS ON FILE]

CARMEN GARCIA CUEVAS
[ADDRESS ON FILE]

CARMEN GARCIA CURBELO

CARMEN GARCIA DE COLON

CARMEN GARCIA DE FERNANDEZ

CARMEN GARCIA DE MENDIA
[ADDRESS ON FILE]

CARMEN GARCIA DELGADO
[ADDRESS ON FILE]

CARMEN GARCIA DIAZ
[ADDRESS ON FILE]

CARMEN GARCIA ESPINET
[ADDRESS ON FILE]

CARMEN GARCIA ESPINO
[ADDRESS ON FILE]

CARMEN GARCIA FANTAUZZI
[ADDRESS ON FILE]

CARMEN GARCIA FELICIANO
[ADDRESS ON FILE]

CARMEN GARCIA FELICIANO
[ADDRESS ON FILE]

CARMEN GARCIA FERNANDEZ
[ADDRESS ON FILE]

CARMEN GARCIA FIGUEROA
[ADDRESS ON FILE]

CARMEN GARCIA FONSECA
[ADDRESS ON FILE]

CARMEN GARCIA FONSECA
[ADDRESS ON FILE]

CARMEN GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN GARCIA HERNANDEZ

CARMEN GARCIA LEBRON
[ADDRESS ON FILE]

CARMEN GARCIA LOUBRIEL
[ADDRESS ON FILE]

CARMEN GARCIA MARTINEZ
[ADDRESS ON FILE]

CARMEN GARCIA MARTINEZ
[ADDRESS ON FILE]

CARMEN GARCIA MARTINEZ
[ADDRESS ON FILE]

CARMEN GARCIA MARTY
[ADDRESS ON FILE]

CARMEN GARCIA MEDINA
[ADDRESS ON FILE]

CARMEN GARCIA MELENDEZ

CARMEN GARCIA MENDIA
[ADDRESS ON FILE]

CARMEN GARCIA MESTRE
[ADDRESS ON FILE]

CARMEN GARCIA MONGE
[ADDRESS ON FILE]

CARMEN GARCIA MONTANEZ
[ADDRESS ON FILE]

CARMEN GARCIA MORALES
[ADDRESS ON FILE]

CARMEN GARCIA MORALES
[ADDRESS ON FILE]

CARMEN GARCIA MORALES
[ADDRESS ON FILE]

CARMEN GARCIA MOYANO
[ADDRESS ON FILE]

CARMEN GARCIA NEVAREZ
[ADDRESS ON FILE]

CARMEN GARCIA NIEVES
[ADDRESS ON FILE]

CARMEN GARCIA ORTA
[ADDRESS ON FILE]

CARMEN GARCIA ORTIZ
[ADDRESS ON FILE]

CARMEN GARCIA PADILLA
[ADDRESS ON FILE]

CARMEN GARCIA PASTRANA
[ADDRESS ON FILE]

CARMEN GARCIA PIMENTEL
[ADDRESS ON FILE]

CARMEN GARCIA RAMOS
[ADDRESS ON FILE]

CARMEN GARCIA RAMOS
[ADDRESS ON FILE]

CARMEN GARCIA REYES
[ADDRESS ON FILE]

CARMEN GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GARCIA ROMERO
[ADDRESS ON FILE]

CARMEN GARCIA ROMERO
[ADDRESS ON FILE]

CARMEN GARCIA ROSARIO
[ADDRESS ON FILE]

CARMEN GARCIA RUIZ
[ADDRESS ON FILE]

CARMEN GARCIA SANCHEZ
[ADDRESS ON FILE]

CARMEN GARCIA SANTANA
[ADDRESS ON FILE]

CARMEN GARCIA SANTOS
[ADDRESS ON FILE]

CARMEN GARCIA SEDA
[ADDRESS ON FILE]

CARMEN GARCIA SIEVA
[ADDRESS ON FILE]

CARMEN GARCIA SOTO
[ADDRESS ON FILE]

CARMEN GARCIA SOTO
[ADDRESS ON FILE]

CARMEN GARCIA TORRES
[ADDRESS ON FILE]

CARMEN GARCIA VAZQUEZ
[ADDRESS ON FILE]

CARMEN GARCIA VELEZ
[ADDRESS ON FILE]

CARMEN GARCIA VIERA
[ADDRESS ON FILE]

CARMEN GARCIA VILLAFANE
[ADDRESS ON FILE]

CARMEN GARCIA VIZCARRONDO
[ADDRESS ON FILE]

CARMEN GARCIA
[ADDRESS ON FILE]

CARMEN GARCIA
[ADDRESS ON FILE]

CARMEN GARIZMENDI SEPULVEDA
[ADDRESS ON FILE]

CARMEN GAUD MATOS
[ADDRESS ON FILE]

CARMEN GAUD RIVERA
[ADDRESS ON FILE]

CARMEN GAUD VELEZ
[ADDRESS ON FILE]

CARMEN GAUDIER DALMAU
[ADDRESS ON FILE]

CARMEN GAVILLAN FIGUEROA
[ADDRESS ON FILE]

CARMEN GELY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GENOVAL MELENDEZ
[ADDRESS ON FILE]

CARMEN GEORGE CARDENAS
[ADDRESS ON FILE]

CARMEN GERALDINO FELICIANO
[ADDRESS ON FILE]

CARMEN GERENA GERENA

CARMEN GERENA GONZALEZ
[ADDRESS ON FILE]

CARMEN GERENA ITHIER
[ADDRESS ON FILE]

CARMEN GERMAIN OPPENHEIMER
[ADDRESS ON FILE]

CARMEN GERMAIN SANTIAGO
[ADDRESS ON FILE]

CARMEN GEYLS ORTIZ
[ADDRESS ON FILE]

CARMEN GIL CADILLA
[ADDRESS ON FILE]

CARMEN GINES ALVELO
[ADDRESS ON FILE]

CARMEN GINES ARVELO
[ADDRESS ON FILE]

CARMEN GIRONA
[ADDRESS ON FILE]

CARMEN GLADYS LUCIANO
[ADDRESS ON FILE]

CARMEN GLORIA CASTRO SANTANA
[ADDRESS ON FILE]

CARMEN GLORIA DANIELS DE VINAS
[ADDRESS ON FILE]

CARMEN GLORIA FIGUEROA BAEZ

CARMEN GLORIA RIVERA RIVERA

CARMEN GOMEZ ALVERIO
[ADDRESS ON FILE]

CARMEN GOMEZ BARRIAL
[ADDRESS ON FILE]

CARMEN GOMEZ CANDELARIA
[ADDRESS ON FILE]

CARMEN GOMEZ CANDELARIA
[ADDRESS ON FILE]

CARMEN GOMEZ CANDELARIA
[ADDRESS ON FILE]

CARMEN GOMEZ COLON
[ADDRESS ON FILE]

CARMEN GOMEZ CONTRERAS
[ADDRESS ON FILE]

CARMEN GOMEZ FELIX
[ADDRESS ON FILE]

CARMEN GOMEZ GARCIA
[ADDRESS ON FILE]

CARMEN GOMEZ GARCIA
[ADDRESS ON FILE]

CARMEN GOMEZ GARCIA
[ADDRESS ON FILE]

CARMEN GOMEZ GARCIA
[ADDRESS ON FILE]

CARMEN GOMEZ GUTIERREZ
[ADDRESS ON FILE]

CARMEN GOMEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN GOMEZ MERCED
[ADDRESS ON FILE]

CARMEN GOMEZ MIRANDA
[ADDRESS ON FILE]

CARMEN GOMEZ PEREZ
[ADDRESS ON FILE]

CARMEN GOMEZ RAMOS
[ADDRESS ON FILE]

CARMEN GOMEZ ROSA
[ADDRESS ON FILE]

CARMEN GOMEZ ROSARIO
[ADDRESS ON FILE]

CARMEN GOMEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN GOMEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN GOMEZ VILLAFANE
[ADDRESS ON FILE]

CARMEN GONZALEZ ACOSTA
[ADDRESS ON FILE]

CARMEN GONZALEZ ALBERTORIO
[ADDRESS ON FILE]

CARMEN GONZALEZ ALMODOVAR
[ADDRESS ON FILE]

CARMEN GONZALEZ ALVAREZ
[ADDRESS ON FILE]

CARMEN GONZALEZ ANDRADES
[ADDRESS ON FILE]

CARMEN GONZALEZ APONTE
[ADDRESS ON FILE]

CARMEN GONZALEZ APONTE
[ADDRESS ON FILE]

CARMEN GONZALEZ AVILES
[ADDRESS ON FILE]

CARMEN GONZALEZ AVILES
[ADDRESS ON FILE]

CARMEN GONZALEZ BARBOT
[ADDRESS ON FILE]

CARMEN GONZALEZ BENITEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ BENITEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ BENITEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ BERRIOS
[ADDRESS ON FILE]

CARMEN GONZALEZ BURGOS
[ADDRESS ON FILE]

CARMEN GONZALEZ CABAN
[ADDRESS ON FILE]

CARMEN GONZALEZ CARRERO
[ADDRESS ON FILE]

CARMEN GONZALEZ CARRION
[ADDRESS ON FILE]

CARMEN GONZALEZ CARTAGENA
[ADDRESS ON FILE]

CARMEN GONZALEZ CLAUDIO
[ADDRESS ON FILE]

CARMEN GONZALEZ COLLAZO
[ADDRESS ON FILE]

CARMEN GONZALEZ COLOM
[ADDRESS ON FILE]

CARMEN GONZALEZ COLON
[ADDRESS ON FILE]

CARMEN GONZALEZ COLON
[ADDRESS ON FILE]

CARMEN GONZALEZ CORCHADO
[ADDRESS ON FILE]

CARMEN GONZALEZ CORDERO
[ADDRESS ON FILE]

CARMEN GONZALEZ CORDERO
[ADDRESS ON FILE]

CARMEN GONZALEZ CRUZ
[ADDRESS ON FILE]

CARMEN GONZALEZ CUEVAS
[ADDRESS ON FILE]

CARMEN GONZALEZ DE CARRERO
[ADDRESS ON FILE]

CARMEN GONZALEZ DE MIRANDA
[ADDRESS ON FILE]

CARMEN GONZALEZ DEL
[ADDRESS ON FILE]

CARMEN GONZALEZ DEL
[ADDRESS ON FILE]

CARMEN GONZALEZ DIAZ
[ADDRESS ON FILE]

CARMEN GONZALEZ FEBRES
[ADDRESS ON FILE]

CARMEN GONZALEZ FELICIANO
[ADDRESS ON FILE]

CARMEN GONZALEZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN GONZALEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN GONZALEZ GALLARDO
[ADDRESS ON FILE]

CARMEN GONZALEZ GALOFFIN
[ADDRESS ON FILE]

CARMEN GONZALEZ GARCIA
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ GUZMAN
[ADDRESS ON FILE]

CARMEN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ JUARBE

CARMEN GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MARRERO
[ADDRESS ON FILE]

CARMEN GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MEDINA
[ADDRESS ON FILE]

CARMEN GONZALEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ MENDOZA
[ADDRESS ON FILE]

CARMEN GONZALEZ MERCADO
[ADDRESS ON FILE]

CARMEN GONZALEZ MORALES
[ADDRESS ON FILE]

CARMEN GONZALEZ MORALES
[ADDRESS ON FILE]

CARMEN GONZALEZ MORALES
[ADDRESS ON FILE]

CARMEN GONZALEZ NATAL
[ADDRESS ON FILE]

CARMEN GONZALEZ NIEVES
[ADDRESS ON FILE]

CARMEN GONZALEZ NIEVES
[ADDRESS ON FILE]

CARMEN GONZALEZ NIEVES
[ADDRESS ON FILE]

CARMEN GONZALEZ OCASIO
[ADDRESS ON FILE]

CARMEN GONZALEZ ONEILL
[ADDRESS ON FILE]

CARMEN GONZALEZ ORAMA
[ADDRESS ON FILE]

CARMEN GONZALEZ ORTIZ
[ADDRESS ON FILE]

CARMEN GONZALEZ OSORIA

CARMEN GONZALEZ OYOLA
[ADDRESS ON FILE]

CARMEN GONZALEZ PAGAN
[ADDRESS ON FILE]

CARMEN GONZALEZ PAGAN
[ADDRESS ON FILE]

CARMEN GONZALEZ PELLOT
[ADDRESS ON FILE]

CARMEN GONZALEZ PEREZ
[ADDRESS ON FILE]

CARMEN GONZALEZ PEREZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RAMOS
[ADDRESS ON FILE]

CARMEN GONZALEZ REY
[ADDRESS ON FILE]

CARMEN GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN GONZALEZ RIVERA
REPARTO PUEBLO NUEVO
CALLE CORAL 67
SAN GERMAN, PR  00683

CARMEN GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN GONZALEZ ROBLES
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGU
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ ROMAN
[ADDRESS ON FILE]

CARMEN GONZALEZ ROMAN
[ADDRESS ON FILE]

CARMEN GONZALEZ ROSA
[ADDRESS ON FILE]

CARMEN GONZALEZ ROSADO
[ADDRESS ON FILE]

CARMEN GONZALEZ ROSARIO
[ADDRESS ON FILE]

CARMEN GONZALEZ ROSARIO
[ADDRESS ON FILE]

CARMEN GONZALEZ RUIZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RUIZ
[ADDRESS ON FILE]

CARMEN GONZALEZ RUIZ
[ADDRESS ON FILE]

CARMEN GONZALEZ SAEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ SAN
[ADDRESS ON FILE]

CARMEN GONZALEZ SAN
[ADDRESS ON FILE]

CARMEN GONZALEZ SANABRIA
[ADDRESS ON FILE]

CARMEN GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ SANTANA
[ADDRESS ON FILE]

CARMEN GONZALEZ SANTANA
[ADDRESS ON FILE]

CARMEN GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN GONZALEZ SANTOS
[ADDRESS ON FILE]

CARMEN GONZALEZ SERRANO
[ADDRESS ON FILE]

CARMEN GONZALEZ SOTO
[ADDRESS ON FILE]

CARMEN GONZALEZ SUAREZ
[ADDRESS ON FILE]

CARMEN GONZALEZ TORO
[ADDRESS ON FILE]

CARMEN GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN GONZALEZ UGARTE
[ADDRESS ON FILE]

CARMEN GONZALEZ VALDES
[ADDRESS ON FILE]

CARMEN GONZALEZ VALDES
[ADDRESS ON FILE]

CARMEN GONZALEZ VARGAS
[ADDRESS ON FILE]

CARMEN GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ VEGA
[ADDRESS ON FILE]

CARMEN GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ VELEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ VIERA
[ADDRESS ON FILE]

CARMEN GONZALEZ
[ADDRESS ON FILE]

CARMEN GONZALEZ
[ADDRESS ON FILE]

CARMEN GORDIAN BAEZ
[ADDRESS ON FILE]

CARMEN GRACIA CARRASQUILLO
[ADDRESS ON FILE]

CARMEN GRACIA MORALES
[ADDRESS ON FILE]

CARMEN GRACIA VAZQUEZ
[ADDRESS ON FILE]

CARMEN GRAJALES DE CARDONA
[ADDRESS ON FILE]

CARMEN GRAJALES DE JESUS
[ADDRESS ON FILE]

CARMEN GRAJALES VALENTI
[ADDRESS ON FILE]

CARMEN GRAJALES VALENTIN
[ADDRESS ON FILE]

CARMEN GRANIELA GONZALEZ
[ADDRESS ON FILE]

CARMEN GRAU MORALES
[ADDRESS ON FILE]

CARMEN GRAU RIVERA
[ADDRESS ON FILE]

CARMEN GRAULAU HERNANDEZ
[ADDRESS ON FILE]

CARMEN GREO VALLES
[ADDRESS ON FILE]

CARMEN GRILLASCA BAUZA
[ADDRESS ON FILE]

CARMEN GRILO MARTINEZ
[ADDRESS ON FILE]

CARMEN GUACH CLAUDIO
[ADDRESS ON FILE]

CARMEN GUADALUP E SANCHEZ

CARMEN GUADALUPE DE ORTIZ
[ADDRESS ON FILE]

CARMEN GUAL SANTIAGO
[ADDRESS ON FILE]

CARMEN GUARCH KERCADO

CARMEN GUARDIOLA MARTINEZ
[ADDRESS ON FILE]

CARMEN GUARDIOLA PEREZ
[ADDRESS ON FILE]

CARMEN GUARDIOLA SANCHEZ
[ADDRESS ON FILE]

CARMEN GUEDE LORENZO
[ADDRESS ON FILE]

CARMEN GUEDE MIJARES
[ADDRESS ON FILE]

CARMEN GUEDES MIJARES
[ADDRESS ON FILE]

CARMEN GUERRA DE CORNIER
[ADDRESS ON FILE]

CARMEN GUERRA GARCIA
[ADDRESS ON FILE]

CARMEN GUERRA GARCIA
[ADDRESS ON FILE]

CARMEN GUERRA GONZALEZ
[ADDRESS ON FILE]

CARMEN GUERRA ISSUAR
[ADDRESS ON FILE]

CARMEN GUERRERO APONTE
[ADDRESS ON FILE]

CARMEN GUERRERO RUIZ
[ADDRESS ON FILE]

CARMEN GUEVAREZ DELGADO
[ADDRESS ON FILE]

CARMEN GUEVARRA ESTRELLA
[ADDRESS ON FILE]

CARMEN GUILBE RAMOS
[ADDRESS ON FILE]

CARMEN GUILFUCHI
[ADDRESS ON FILE]

CARMEN GUILLEN GONZALEZ
[ADDRESS ON FILE]

CARMEN GUILLEN VDA
[ADDRESS ON FILE]

CARMEN GUILLOTY MIRANDA
[ADDRESS ON FILE]

CARMEN GUIOT TORRES
[ADDRESS ON FILE]

CARMEN GUTIERREZ CORREA
[ADDRESS ON FILE]

CARMEN GUTIERREZ CRUZ
[ADDRESS ON FILE]

CARMEN GUTIERREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GUTIERREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN GUTIERREZ JESUS
[ADDRESS ON FILE]

CARMEN GUTIERREZ ROMAN
[ADDRESS ON FILE]

CARMEN GUTIERREZ VILLEGAS
[ADDRESS ON FILE]

CARMEN GUTIERREZ
[ADDRESS ON FILE]

CARMEN GUTIERREZ
[ADDRESS ON FILE]

CARMEN GUZMAN CABRERA
[ADDRESS ON FILE]

CARMEN GUZMAN CANALES
[ADDRESS ON FILE]

CARMEN GUZMAN CARRASCO
[ADDRESS ON FILE]

CARMEN GUZMAN COTTO
[ADDRESS ON FILE]

CARMEN GUZMAN DIAZ
[ADDRESS ON FILE]

CARMEN GUZMAN FIGUEROA
[ADDRESS ON FILE]

CARMEN GUZMAN GONZALEZ
BO CERRO GORDO
CARR 419 KM 08
AGUADA, PR 00602

CARMEN GUZMAN GONZALEZ
BO CERRO GORDO
AGUADA, PR 00602

CARMEN GUZMAN LEON
[ADDRESS ON FILE]

CARMEN GUZMAN MALDONADO
[ADDRESS ON FILE]

CARMEN GUZMAN MELENDEZ
[ADDRESS ON FILE]

CARMEN GUZMAN MERCED
[ADDRESS ON FILE]

CARMEN GUZMAN MORAN
[ADDRESS ON FILE]

CARMEN GUZMAN QUINONES
[ADDRESS ON FILE]

CARMEN GUZMAN RIVERA
[ADDRESS ON FILE]

CARMEN GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN GUZMAN ROSADO
[ADDRESS ON FILE]

CARMEN GUZMAN ROSADO
[ADDRESS ON FILE]

CARMEN GUZMAN SANTIAGO
[ADDRESS ON FILE]

CARMEN GUZMAN SANTIAGO
[ADDRESS ON FILE]

CARMEN GUZMAN TORRES
[ADDRESS ON FILE]

CARMEN GUZMAN TORRES
[ADDRESS ON FILE]

CARMEN GUZMAN VEGA
[ADDRESS ON FILE]

CARMEN H ASTACIO RIVERA
[ADDRESS ON FILE]

CARMEN H AYALA SANTIAGO
[ADDRESS ON FILE]

CARMEN H BARROS DIAZ

CARMEN H BELLBER HERNANDEZ
[ADDRESS ON FILE]

CARMEN H BELLBER ROSARIO
[ADDRESS ON FILE]

CARMEN H BONILLA PABON
[ADDRESS ON FILE]

CARMEN H CALDERON BULERIN
[ADDRESS ON FILE]

CARMEN H CARRION AGOSTO
[ADDRESS ON FILE]

CARMEN H CARTAGENA MARCANO

CARMEN H COLON APONTE
[ADDRESS ON FILE]

CARMEN H COLON CALDERON
[ADDRESS ON FILE]

CARMEN H COLON VALENTIN
[ADDRESS ON FILE]

CARMEN H COLON
[ADDRESS ON FILE]

CARMEN H CORDERO ORTIZ
[ADDRESS ON FILE]

CARMEN H CORREA ORTIZ
[ADDRESS ON FILE]

CARMEN H CRESPO TORRES
[ADDRESS ON FILE]

CARMEN H CUADRO TORRES
[ADDRESS ON FILE]

CARMEN H DIAZ ORTEGA
[ADDRESS ON FILE]

CARMEN H ESTADES SANTIAGO
[ADDRESS ON FILE]

CARMEN H ESTEVES ALVAREZ
[ADDRESS ON FILE]

CARMEN H FERNANDEZ
[ADDRESS ON FILE]

CARMEN H FERRER FONT
[ADDRESS ON FILE]

CARMEN H FIGUEROA BERRIOS
[ADDRESS ON FILE]

CARMEN H FIGUEROA PADILLA
[ADDRESS ON FILE]

CARMEN H FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

CARMEN H FONTANEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN H GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN H GELIGA CRUZ
[ADDRESS ON FILE]

CARMEN H H AGOSTO QUILES
[ADDRESS ON FILE]

CARMEN H H ANDRADES OSORIO
[ADDRESS ON FILE]

CARMEN H H ARCE PEREZ
[ADDRESS ON FILE]

CARMEN H H BELBER HERNANDEZ
[ADDRESS ON FILE]

CARMEN H H COLON NAVARRO
[ADDRESS ON FILE]

CARMEN H H GELY COLON
[ADDRESS ON FILE]

CARMEN H H NIEVES MORALES
[ADDRESS ON FILE]

CARMEN H H RAMOS GONZALEZ
[ADDRESS ON FILE]

CARMEN H H RAMOS GONZALEZ
[ADDRESS ON FILE]

CARMEN H H REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN H H RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARMEN H H SANTANA ORTIZ
[ADDRESS ON FILE]

CARMEN H HANCE DIAZ

CARMEN H HEREDIA BONILLA
[ADDRESS ON FILE]

CARMEN H HERNANDEZ RAMOS
[ADDRESS ON FILE]

CARMEN H HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN H JIMENEZ TORRES
[ADDRESS ON FILE]

CARMEN H LANDRON SOSTRE
[ADDRESS ON FILE]

CARMEN H LEBRON GARCIA
[ADDRESS ON FILE]

CARMEN H LEON BARBOT
[ADDRESS ON FILE]

CARMEN H LEON MORENO
[ADDRESS ON FILE]

CARMEN H LOPEZ DIAZ

CARMEN H LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN H LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN H LUCIANO COLON
[ADDRESS ON FILE]

CARMEN H LUCIANO COLON
[ADDRESS ON FILE]

CARMEN H MALDONADO LUGO
[ADDRESS ON FILE]

CARMEN H MALDONADO NEGRON

CARMEN H MARRERO ALONSO

CARMEN H MARTINEZ DE FERRAN
[ADDRESS ON FILE]

CARMEN H MARTINEZ HUMPHREYS
[ADDRESS ON FILE]

CARMEN H MARTINEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN H MARTINEZ VANDERDYS
[ADDRESS ON FILE]

CARMEN H MATEU RAMIREZ

CARMEN H MATOS MILLAN
[ADDRESS ON FILE]

CARMEN H MATOS MILLAN
[ADDRESS ON FILE]

CARMEN H MEDINA DE BASCARAN
[ADDRESS ON FILE]

CARMEN H MONTALVO LOPEZ
[ADDRESS ON FILE]

CARMEN H MORALES AMARO
[ADDRESS ON FILE]

CARMEN H NEGRON GONZALEZ
[ADDRESS ON FILE]

CARMEN H NIEVES GUZMAN

CARMEN H NUNEZ RAMOS
[ADDRESS ON FILE]

CARMEN H OJEDA MELENDEZ

CARMEN H OLAVARRIA VALLE
[ADDRESS ON FILE]

CARMEN H ORTIZ CARABALLO
[ADDRESS ON FILE]

CARMEN H ORTIZ CINTRON
[ADDRESS ON FILE]

CARMEN H ORTIZ COLON
[ADDRESS ON FILE]

CARMEN H ORTIZ ESPADA
[ADDRESS ON FILE]

CARMEN H ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN H OTERO BURGOS

CARMEN H PEDROZA SOLER
[ADDRESS ON FILE]

CARMEN H PEREZ RIVERA

CARMEN H RAMIREZ ROSADO
[ADDRESS ON FILE]

CARMEN H RAMIREZ ROSADO
[ADDRESS ON FILE]

CARMEN H RIOS DIAZ
[ADDRESS ON FILE]

CARMEN H RIOS DIAZ
[ADDRESS ON FILE]

CARMEN H RIVERA MIRANDA
[ADDRESS ON FILE]

CARMEN H RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN H RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN H RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN H RIVERA SOTO
[ADDRESS ON FILE]

CARMEN H RODRIGUEZ JURADO
[ADDRESS ON FILE]

CARMEN H RODRIGUEZ JURADO
[ADDRESS ON FILE]

CARMEN H RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN H RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN H RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN H ROHENA PEREZ
[ADDRESS ON FILE]

CARMEN H ROQUE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN H ROSARIO MARTINEZ
[ADDRESS ON FILE]

CARMEN H ROSARIO MORALES
[ADDRESS ON FILE]

CARMEN H ROSARIO REYES
[ADDRESS ON FILE]

CARMEN H SANCHEZ ALEJANDRO
[ADDRESS ON FILE]

CARMEN H SANCHEZ CORDOVA

CARMEN H SANTIAGO MARCANO
[ADDRESS ON FILE]

CARMEN H SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN H SCHMIDT DAVILA
[ADDRESS ON FILE]

CARMEN H SCHMIDT DAVILA
[ADDRESS ON FILE]

CARMEN H SEGARRA CRUZ
[ADDRESS ON FILE]

CARMEN H SILVA VAZQUEZ
[ADDRESS ON FILE]

CARMEN H SOLA MUNOZ
[ADDRESS ON FILE]

CARMEN H TORANO ROBLES
[ADDRESS ON FILE]

CARMEN H TORAO ROBLES

CARMEN H TORRES SANCHEZ
[ADDRESS ON FILE]

CARMEN H TORRES SANTOS
[ADDRESS ON FILE]

CARMEN H TORRES VAZQUEZ
[ADDRESS ON FILE]

CARMEN H VAZQUEZ MANDRY
[ADDRESS ON FILE]

CARMEN H VAZQUEZ PAGAN
[ADDRESS ON FILE]

CARMEN H VEGA BERMUDEZ

CARMEN H VILLAFANE DE JESUS

CARMEN H ZAYAS HERNANDEZ
[ADDRESS ON FILE]

CARMEN HADDOCK CARDONA
[ADDRESS ON FILE]

CARMEN HADDOCK FIGUEROA
[ADDRESS ON FILE]

CARMEN HANCE DAVILA
[ADDRESS ON FILE]

CARMEN HAYDEE GONZALEZ CHEVER

CARMEN HENRIQUE DIAZ
[ADDRESS ON FILE]

CARMEN HENRIQUEZ SANTOS
[ADDRESS ON FILE]

CARMEN HENRY NARVAEZ
[ADDRESS ON FILE]

CARMEN HEREDIA TORRES
[ADDRESS ON FILE]

CARMEN HERNANDEZ ACOSTA
[ADDRESS ON FILE]

CARMEN HERNANDEZ AGOSTO
[ADDRESS ON FILE]

CARMEN HERNANDEZ ALICEA
[ADDRESS ON FILE]

CARMEN HERNANDEZ APONTE
[ADDRESS ON FILE]

CARMEN HERNANDEZ ARCAY
[ADDRESS ON FILE]

CARMEN HERNANDEZ BERIO
[ADDRESS ON FILE]

CARMEN HERNANDEZ BONET
[ADDRESS ON FILE]

CARMEN HERNANDEZ BONILLA
[ADDRESS ON FILE]

CARMEN HERNANDEZ BURGOS
[ADDRESS ON FILE]

CARMEN HERNANDEZ CANTRES
[ADDRESS ON FILE]

CARMEN HERNANDEZ CARDONA
[ADDRESS ON FILE]

CARMEN HERNANDEZ CARMEN
[ADDRESS ON FILE]

CARMEN HERNANDEZ CARMONA

CARMEN HERNANDEZ CARRION

CARMEN HERNANDEZ CASTRO
[ADDRESS ON FILE]

CARMEN HERNANDEZ CASTRO
[ADDRESS ON FILE]

CARMEN HERNANDEZ CHAPARRO

CARMEN HERNANDEZ CLAUDIO
[ADDRESS ON FILE]

CARMEN HERNANDEZ COLON
CIUDAD REAL
102 ALICANTE
VEGA BAJA, PR  00693

CARMEN HERNANDEZ CORREA
[ADDRESS ON FILE]

CARMEN HERNANDEZ CRESPO
[ADDRESS ON FILE]

CARMEN HERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ DE IRIARTE

CARMEN HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ FEBUS
[ADDRESS ON FILE]

CARMEN HERNANDEZ FEBUS
[ADDRESS ON FILE]

CARMEN HERNANDEZ FERRER
[ADDRESS ON FILE]

CARMEN HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN HERNANDEZ FRANQUIZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ GARCIA
[ADDRESS ON FILE]

CARMEN HERNANDEZ GARCIA
[ADDRESS ON FILE]

CARMEN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ GUTIERREZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ GUTIERREZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ IGLESIAS
[ADDRESS ON FILE]

CARMEN HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ LASALLE
[ADDRESS ON FILE]

CARMEN HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ MANSO
[ADDRESS ON FILE]

CARMEN HERNANDEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ MARRERO
[ADDRESS ON FILE]

CARMEN HERNANDEZ MORALES
[ADDRESS ON FILE]

CARMEN HERNANDEZ MORALES
[ADDRESS ON FILE]

CARMEN HERNANDEZ NIEVES
[ADDRESS ON FILE]

CARMEN HERNANDEZ NIEVES
[ADDRESS ON FILE]

CARMEN HERNANDEZ OLIVER
[ADDRESS ON FILE]

CARMEN HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ PADILLA
[ADDRESS ON FILE]

CARMEN HERNANDEZ PEREZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ QUILES
[ADDRESS ON FILE]

CARMEN HERNANDEZ QUILES
[ADDRESS ON FILE]

CARMEN HERNANDEZ QUINONEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RAMOS
[ADDRESS ON FILE]

CARMEN HERNANDEZ RAMOS
[ADDRESS ON FILE]

CARMEN HERNANDEZ RAMOS
[ADDRESS ON FILE]

CARMEN HERNANDEZ REYES
[ADDRESS ON FILE]

CARMEN HERNANDEZ REYES
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIOS
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RODZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ ROLLET
[ADDRESS ON FILE]

CARMEN HERNANDEZ ROMAN
[ADDRESS ON FILE]

CARMEN HERNANDEZ RONDON
[ADDRESS ON FILE]

CARMEN HERNANDEZ ROSADO
[ADDRESS ON FILE]

CARMEN HERNANDEZ ROSADO
[ADDRESS ON FILE]

CARMEN HERNANDEZ RUIZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ SAAVEDRA
[ADDRESS ON FILE]

CARMEN HERNANDEZ SANTAELLA
[ADDRESS ON FILE]

CARMEN HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN HERNANDEZ SERRANO
[ADDRESS ON FILE]

CARMEN HERNANDEZ TIRADO
[ADDRESS ON FILE]

CARMEN HERNANDEZ TORRES
[ADDRESS ON FILE]

CARMEN HERNANDEZ TORRES
[ADDRESS ON FILE]

CARMEN HERNANDEZ VALE
[ADDRESS ON FILE]

CARMEN HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ VAZQZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ VELEZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ
URB SAN DEMETRIO
414 CALLE LIZA
VEGA BAJA, PR  00693

CARMEN HERRERA 0
[ADDRESS ON FILE]

CARMEN HERRERA LOPEZ
[ADDRESS ON FILE]

CARMEN HERRERO TORRES
[ADDRESS ON FILE]

CARMEN HIRALDO RIVERA
[ADDRESS ON FILE]

CARMEN HORTA PEREZ
[ADDRESS ON FILE]

CARMEN HOSTOS OJEDA
[ADDRESS ON FILE]

CARMEN HUERTAS BARBOSA
[ADDRESS ON FILE]

CARMEN HUERTAS LABOY
[ADDRESS ON FILE]

CARMEN HUERTAS NARVAEZ
[ADDRESS ON FILE]

CARMEN HUERTAS OROPEZA
[ADDRESS ON FILE]

CARMEN HUERTAS RIVERA
[ADDRESS ON FILE]

CARMEN HUERTAS TORRES
[ADDRESS ON FILE]

CARMEN HUERTAS VALENTIN
HC 5 BOX 54802
HATILLO, PR  00659

CARMEN HUMPHREYS HERRERO
[ADDRESS ON FILE]

CARMEN I ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I ADORNO GUZMAN
[ADDRESS ON FILE]

CARMEN I AGOSTO ANDINO
[ADDRESS ON FILE]

CARMEN I AGOSTO DIAZ
[ADDRESS ON FILE]

CARMEN I AGOSTO GARCIA
[ADDRESS ON FILE]

CARMEN I AGUAYO LASANTA
[ADDRESS ON FILE]

CARMEN I ALAMO VAZQUEZ
[ADDRESS ON FILE]

CARMEN I ALBINO LUYANDO
[ADDRESS ON FILE]

CARMEN I ALBINO SERRANO
[ADDRESS ON FILE]

CARMEN I ALEGRIA HERNANDEZ
[ADDRESS ON FILE]

CARMEN I ALEJANDRO CLAUDIO
[ADDRESS ON FILE]

CARMEN I ALEJANDRO DIAZ
[ADDRESS ON FILE]

CARMEN I ALEJANDRO
[ADDRESS ON FILE]

CARMEN I ALGARIN CARRASQUILLO
[ADDRESS ON FILE]

CARMEN I ALICEA GARCIA
[ADDRESS ON FILE]

CARMEN I ALICEA SUAREZ
[ADDRESS ON FILE]

CARMEN I ALLENDE OTERO
[ADDRESS ON FILE]

CARMEN I ALMESTICA VEGA
[ADDRESS ON FILE]

CARMEN I ALONSO SOTO
[ADDRESS ON FILE]

CARMEN I ALTIERY VALLE
[ADDRESS ON FILE]

CARMEN I ALVARADO

CARMEN I ALVARADO AVILES
[ADDRESS ON FILE]

CARMEN I ALVAREZ CRUZ
[ADDRESS ON FILE]

CARMEN I ALVAREZ FUENTES
[ADDRESS ON FILE]

CARMEN I ALVAREZ LOPEZ
[ADDRESS ON FILE]

CARMEN I ALVAREZ PEREZ
[ADDRESS ON FILE]

CARMEN I ALVAREZ RIVERA
[ADDRESS ON FILE]

CARMEN I ANDINO DELGADO
[ADDRESS ON FILE]

CARMEN I ANDINO LAGO
[ADDRESS ON FILE]

CARMEN I ANDINO MORALES
[ADDRESS ON FILE]

CARMEN I APONTE GUZMAN

CARMEN I APONTE REYES
[ADDRESS ON FILE]

CARMEN I ARCHILLA DIEZ
[ADDRESS ON FILE]

CARMEN I ARROYO CASTRO
[ADDRESS ON FILE]

CARMEN I ARROYO MARTINEZ
[ADDRESS ON FILE]

CARMEN I ARROYO SANCHEZ
[ADDRESS ON FILE]

CARMEN I ARROYO SIERRA
[ADDRESS ON FILE]

CARMEN I ARZUAGA ROSA

CARMEN I AVILES SANTIAGO

CARMEN I AYALA

CARMEN I AYALA AYALA
[ADDRESS ON FILE]

CARMEN I AYALA MELENDEZ
[ADDRESS ON FILE]

CARMEN I AYALA MONTIJO
[ADDRESS ON FILE]

CARMEN I BAEZ CARRASQUILLO

CARMEN I BAEZ RAMOS
[ADDRESS ON FILE]

CARMEN I BAEZ RIVERA
[ADDRESS ON FILE]

CARMEN I BALLESTE FRANK
[ADDRESS ON FILE]

CARMEN I BAYRON VELEZ
[ADDRESS ON FILE]

CARMEN I BELTRAN LOPEZ
[ADDRESS ON FILE]

CARMEN I BENABE ALEJANDRO
[ADDRESS ON FILE]

CARMEN I BENITEZ GARCIA
[ADDRESS ON FILE]

CARMEN I BERNIER ROSARIO
[ADDRESS ON FILE]

CARMEN I BIRRIEL GARCIA
[ADDRESS ON FILE]

CARMEN I BLANCO COLLAZO

CARMEN I BONET CORDERO
[ADDRESS ON FILE]

CARMEN I BONILLA FERNANDEZ
[ADDRESS ON FILE]

CARMEN I BONILLA VEGA
[ADDRESS ON FILE]

CARMEN I BORIA LEBRON
[ADDRESS ON FILE]

CARMEN I BRITO ORTIZ
[ADDRESS ON FILE]

CARMEN I BRUNO SANCHEZ
[ADDRESS ON FILE]

CARMEN I BULIED FIGUEROA

CARMEN I BURGOS BURGOS
[ADDRESS ON FILE]

CARMEN I BURGOS MEDINA
[ADDRESS ON FILE]

CARMEN I BURGOS PEREZ
[ADDRESS ON FILE]

CARMEN I BURGOS VELEZ
[ADDRESS ON FILE]

CARMEN I CABALLERO CARMEN
[ADDRESS ON FILE]

CARMEN I CABALLERO PIZARRO
[ADDRESS ON FILE]

CARMEN I CABAN VELEZ
[ADDRESS ON FILE]

CARMEN I CABRERA DE ROSA
[ADDRESS ON FILE]

CARMEN I CABRERA LOPEZ
[ADDRESS ON FILE]

CARMEN I CABRERA ROMERO

CARMEN I CACHO SERRANO
[ADDRESS ON FILE]

CARMEN I CALO BETANCOURT
[ADDRESS ON FILE]

CARMEN I CALZADA MERCADO
[ADDRESS ON FILE]

CARMEN I CAMACHO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN I CAMBRELEN MARTINEZ
[ADDRESS ON FILE]

CARMEN I CAMPOS COLON
[ADDRESS ON FILE]

CARMEN I CANABA L L

CARMEN I CANALES CASTRO
[ADDRESS ON FILE]

CARMEN I CANALES MONTANEZ
[ADDRESS ON FILE]

CARMEN I CANALES MONTANEZ
[ADDRESS ON FILE]

CARMEN I CAPELLA ANGUEIRA
[ADDRESS ON FILE]

CARMEN I CAQUIAS ORTIZ

CARMEN I CARABALLO BRANA
[ADDRESS ON FILE]

CARMEN I CARABALLO CAMPOS
[ADDRESS ON FILE]

CARMEN I CARABALLO DE LEON
[ADDRESS ON FILE]

CARMEN I CARABALLO DE LEON
[ADDRESS ON FILE]

CARMEN I CARABALLO LEON
[ADDRESS ON FILE]

CARMEN I CARASQUILLO MATOS
[ADDRESS ON FILE]

CARMEN I CARDONA ADAMES
[ADDRESS ON FILE]

CARMEN I CARDONA CARDONA
[ADDRESS ON FILE]

CARMEN I CARLO PACHECO
[ADDRESS ON FILE]

CARMEN I CARMONA DELGADO
[ADDRESS ON FILE]

CARMEN I CARMONA MEDINA
[ADDRESS ON FILE]

CARMEN I CARMONA RIVERA
[ADDRESS ON FILE]

CARMEN I CARRASQUILLO CARMEN
[ADDRESS ON FILE]

CARMEN I CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

CARMEN I CARRASQUILLO REYES
[ADDRESS ON FILE]

CARMEN I CARRASQUILLO
[ADDRESS ON FILE]

CARMEN I CARRERAS CONTRERAS
[ADDRESS ON FILE]

CARMEN I CARRION PRINCE
[ADDRESS ON FILE]

CARMEN I CARRION RUSSE
[ADDRESS ON FILE]

CARMEN I CARTAGENA DE JES
[ADDRESS ON FILE]

CARMEN I CASADO COLON
[ADDRESS ON FILE]

CARMEN I CASTELLO ORTIZ
[ADDRESS ON FILE]

CARMEN I CASTILLO CRUZ

CARMEN I CASTRO MALAVE
[ADDRESS ON FILE]

CARMEN I CASTRO MORALES
[ADDRESS ON FILE]

CARMEN I CASTRO MULERO
[ADDRESS ON FILE]

CARMEN I CASTRO ROBLES

CARMEN I CASTRO UBILES
[ADDRESS ON FILE]

CARMEN I CELA FERREIRA
[ADDRESS ON FILE]

CARMEN I CELA FERREIRA
[ADDRESS ON FILE]

CARMEN I CHAPARRO RIVERA

CARMEN I CHEVERE ORTEGA
[ADDRESS ON FILE]

CARMEN I CHICLANA PASTRANA
[ADDRESS ON FILE]

CARMEN I CINTRON GONZALEZ
[ADDRESS ON FILE]

CARMEN I CINTRON RIVERA
[ADDRESS ON FILE]

CARMEN I CINTRON SANCHEZ
[ADDRESS ON FILE]

CARMEN I CINTRON SANTIAGO
[ADDRESS ON FILE]

CARMEN I CINTRON SANTIAGO
[ADDRESS ON FILE]

CARMEN I CINTRON TIRADO
[ADDRESS ON FILE]

CARMEN I CLAUDIO ANDALUZ
[ADDRESS ON FILE]

CARMEN I CLAUDIO GONZALEZ
[ADDRESS ON FILE]

CARMEN I CLAUDIO MUYET

CARMEN I CLAUSELL CARRION
[ADDRESS ON FILE]

CARMEN I COHEN JESUS
[ADDRESS ON FILE]

CARMEN I COIRA CARRERO
[ADDRESS ON FILE]

CARMEN I COLLAZO GARCIA
[ADDRESS ON FILE]

CARMEN I COLLAZO VAZQUEZ
[ADDRESS ON FILE]

CARMEN I COLLAZO VICENTY
[ADDRESS ON FILE]

CARMEN I COLON DE JESUS
[ADDRESS ON FILE]

CARMEN I COLON FALCON
[ADDRESS ON FILE]

CARMEN I COLON GONZALEZ
[ADDRESS ON FILE]

CARMEN I COLON LEBRON
[ADDRESS ON FILE]

CARMEN I COLON LOPEZ
[ADDRESS ON FILE]

CARMEN I COLON MARTINEZ
[ADDRESS ON FILE]

CARMEN I COLON ORTEGA
[ADDRESS ON FILE]

CARMEN I COLON PENALBERT
[ADDRESS ON FILE]

CARMEN I COLON RIOS
[ADDRESS ON FILE]

CARMEN I COLON RIVERA
[ADDRESS ON FILE]

CARMEN I COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN I COLON VAZQUEZ
[ADDRESS ON FILE]

CARMEN I COLUDRO CASTIL
[ADDRESS ON FILE]

CARMEN I CONCEPCION TOSADO
[ADDRESS ON FILE]

CARMEN I CONDE DAVILA
[ADDRESS ON FILE]

CARMEN I CONTRERAS PIZARRO
[ADDRESS ON FILE]

CARMEN I CORAZON TORRES
[ADDRESS ON FILE]

CARMEN I CORCHADO FERNANDEZ
[ADDRESS ON FILE]

CARMEN I CORREA CINTRON
[ADDRESS ON FILE]

CARMEN I CORREA MELENDEZ

CARMEN I CORTES NUNEZ
[ADDRESS ON FILE]

CARMEN I CORTES SANDOZ
[ADDRESS ON FILE]

CARMEN I COSME
[ADDRESS ON FILE]

CARMEN I COTTO FERNANDEZ
[ADDRESS ON FILE]

CARMEN I COTTO FONSECA

CARMEN I COTTO QUILES
[ADDRESS ON FILE]

CARMEN I COTTO RIVERA
[ADDRESS ON FILE]

CARMEN I COTTO SANCHEZ
[ADDRESS ON FILE]

CARMEN I CRESPO BERRIOS
[ADDRESS ON FILE]

CARMEN I CRESPO FIGUEROA
[ADDRESS ON FILE]

CARMEN I CRESPO MARTINEZ
[ADDRESS ON FILE]

CARMEN I CRESPO MARTINEZ
[ADDRESS ON FILE]

CARMEN I CRUZ COLON
[ADDRESS ON FILE]

CARMEN I CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN I CRUZ FIGUEROA
[ADDRESS ON FILE]

CARMEN I CRUZ FIGUEROA
[ADDRESS ON FILE]

CARMEN I CRUZ GARCIA
[ADDRESS ON FILE]

CARMEN I CRUZ LOPEZ

CARMEN I CRUZ MEJIAS
[ADDRESS ON FILE]

CARMEN I CRUZ MERCADO
[ADDRESS ON FILE]

CARMEN I CRUZ MERCADO
[ADDRESS ON FILE]

CARMEN I CRUZ MORALES
[ADDRESS ON FILE]

CARMEN I CRUZ MORALES
[ADDRESS ON FILE]

CARMEN I CRUZ NIEVES
[ADDRESS ON FILE]

CARMEN I CRUZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN I CUADRADO GOMEZ
[ADDRESS ON FILE]

CARMEN I CUAS VELAZQUEZ
[ADDRESS ON FILE]

CARMEN I CUBERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I DALMAU BORIA
[ADDRESS ON FILE]

CARMEN I DALMAU FERRER
[ADDRESS ON FILE]

CARMEN I DAVILA

CARMEN I DE JESUS CASTRO
[ADDRESS ON FILE]

CARMEN I DE JESUS JIMENEZ
[ADDRESS ON FILE]

CARMEN I DE JESUS JUARBE
[ADDRESS ON FILE]

CARMEN I DE JESUS NIEVES
[ADDRESS ON FILE]

CARMEN I DE JESUS ROMERO
[ADDRESS ON FILE]

CARMEN I DE JESUS ROMERO
[ADDRESS ON FILE]

CARMEN I DE JESUS SANTIAGO
[ADDRESS ON FILE]

CARMEN I DE LEON MILLAN
[ADDRESS ON FILE]

CARMEN I DE MERCADO

CARMEN I DEL MORAL
[ADDRESS ON FILE]

CARMEN I DEL MORAL
[ADDRESS ON FILE]

CARMEN I DEL VALLE

CARMEN I DEL VALLE SEVILLA
[ADDRESS ON FILE]

CARMEN I DELGADO CRUZ
[ADDRESS ON FILE]

CARMEN I DELGADO
[ADDRESS ON FILE]

CARMEN I DELIZ VEGA
[ADDRESS ON FILE]

CARMEN I DIAZ ALAMO
[ADDRESS ON FILE]

CARMEN I DIAZ AQUINO
[ADDRESS ON FILE]

CARMEN I DIAZ BURGOS
[ADDRESS ON FILE]

CARMEN I DIAZ CABRERA
[ADDRESS ON FILE]

CARMEN I DIAZ CARMEN
[ADDRESS ON FILE]

CARMEN I DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN I DIAZ FALCON

CARMEN I DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN I DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN I DIAZ GOMEZ
[ADDRESS ON FILE]

CARMEN I DIAZ LEBRON

CARMEN I DIAZ MARTINEZ
[ADDRESS ON FILE]

CARMEN I DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I DIAZ TORRES
[ADDRESS ON FILE]

CARMEN I DIAZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN I DOMENECH GONZALEZ
[ADDRESS ON FILE]

CARMEN I DOMINICCI ECHEVARRIA
[ADDRESS ON FILE]

CARMEN I DONES SUAREZ

CARMEN I DROZ BAYONA
[ADDRESS ON FILE]

CARMEN I DUPREY FIGUEROA
[ADDRESS ON FILE]

CARMEN I ECHEVARRIA
[ADDRESS ON FILE]

CARMEN I ECHEVARRIA MARTINEZ
[ADDRESS ON FILE]

CARMEN I ENCARNACION MARQUEZ
[ADDRESS ON FILE]

CARMEN I ESPADA RIVERA
[ADDRESS ON FILE]

CARMEN I ESQUILIN GARCIA
[ADDRESS ON FILE]

CARMEN I ESTEVES LABOY
[ADDRESS ON FILE]

CARMEN I ESTRADA CRUZ
[ADDRESS ON FILE]

CARMEN I ESTRADA RIJOS
[ADDRESS ON FILE]

CARMEN I ESTREMERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I FARIA MARTINEZ
[ADDRESS ON FILE]

CARMEN I FEBUS
[ADDRESS ON FILE]

CARMEN I FERNANDEZ ALVAREZ

CARMEN I FERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMEN I FERNANDEZ PAGAN
[ADDRESS ON FILE]

CARMEN I FERNANDEZ ROLDAN
[ADDRESS ON FILE]

CARMEN I FIGUEROA

CARMEN I FIGUEROA CORTES
[ADDRESS ON FILE]

CARMEN I FIGUEROA DIAZ
[ADDRESS ON FILE]

CARMEN I FIGUEROA RAMOS

CARMEN I FIGUEROA RIVERA

CARMEN I FIGUEROA VELEZ
[ADDRESS ON FILE]

CARMEN I FLORES ADORNO
[ADDRESS ON FILE]

CARMEN I FLORES MONTANEZ
[ADDRESS ON FILE]

CARMEN I FLORES RIVAS
[ADDRESS ON FILE]

CARMEN I FLORES ROSARIO
[ADDRESS ON FILE]

CARMEN I FOJO VILLAFANE

CARMEN I FONSECA BENITEZ
[ADDRESS ON FILE]

CARMEN I FONSECA RIVERA
[ADDRESS ON FILE]

CARMEN I FONT LEBRON
[ADDRESS ON FILE]

CARMEN I FONT RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I FORTY MORELL
[ADDRESS ON FILE]

CARMEN I GALAN CRESPO
[ADDRESS ON FILE]

CARMEN I GARCIA CEDENO
[ADDRESS ON FILE]

CARMEN I GARCIA CEDENO
[ADDRESS ON FILE]

CARMEN I GARCIA CUEVAS
[ADDRESS ON FILE]

CARMEN I GARCIA GARCIA

CARMEN I GARCIA MONTIJO
[ADDRESS ON FILE]

CARMEN I GARCIA NARVAEZ
[ADDRESS ON FILE]

CARMEN I GARCIA PACHECO

CARMEN I GARCIA PADILLA
[ADDRESS ON FILE]

CARMEN I GARCIA PEREZ
[ADDRESS ON FILE]

CARMEN I GARCIA PONCE

CARMEN I GARCIA RAMOS
[ADDRESS ON FILE]

CARMEN I GARCIA RIVAS
[ADDRESS ON FILE]

CARMEN I GARCIA ROMAN
[ADDRESS ON FILE]

CARMEN I GARCIA TORRES
[ADDRESS ON FILE]

CARMEN I GARCIA
[ADDRESS ON FILE]

CARMEN I GARNIER PAGAN
[ADDRESS ON FILE]

CARMEN I GOMEZ ORTIZ
[ADDRESS ON FILE]

CARMEN I GONZALEZ CLASS
[ADDRESS ON FILE]

CARMEN I GONZALEZ GARCIA

CARMEN I GONZALEZ MONTES
[ADDRESS ON FILE]

CARMEN I GONZALEZ OQUENDO
[ADDRESS ON FILE]

CARMEN I GONZALEZ ORTIZ
[ADDRESS ON FILE]

CARMEN I GONZALEZ PEREZ
[ADDRESS ON FILE]

CARMEN I GONZALEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN I GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN I GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN I GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN I GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN I GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I GONZALEZ ROLDAN
[ADDRESS ON FILE]

CARMEN I GONZALEZ SANABRIA
[ADDRESS ON FILE]

CARMEN I GONZALEZ SATIAGO
[ADDRESS ON FILE]

CARMEN I GONZALEZ TIRADO
[ADDRESS ON FILE]

CARMEN I GONZALEZ VALENTIN

CARMEN I GUILLAMA ORAMA
[ADDRESS ON FILE]

CARMEN I GUTIERREZ MORENO
[ADDRESS ON FILE]

CARMEN I GUZMAN MALDONADO
[ADDRESS ON FILE]

CARMEN I GUZMAN MERCED
[ADDRESS ON FILE]

CARMEN I GUZMAN MONTES
[ADDRESS ON FILE]

CARMEN I GUZMAN RAMOS

CARMEN I HERNANDEZ BONILLA
[ADDRESS ON FILE]

CARMEN I HERNANDEZ CANDELARIA
[ADDRESS ON FILE]

CARMEN I HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARMEN I HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARMEN I HERNANDEZ RESTO
[ADDRESS ON FILE]

CARMEN I HERNANDEZ ROSADO
[ADDRESS ON FILE]

CARMEN I HERNANDEZ SERRANO
[ADDRESS ON FILE]

CARMEN I HERNANDEZ TORRES
[ADDRESS ON FILE]

CARMEN I I AGOSTO CARRASQUILLO
[ADDRESS ON FILE]

CARMEN I I ARROYO RIOS
[ADDRESS ON FILE]

CARMEN I I AVILLAN GONZALEZ
[ADDRESS ON FILE]

CARMEN I I AYALA SUAREZ
[ADDRESS ON FILE]

CARMEN I I AYALA TORO
[ADDRESS ON FILE]

CARMEN I I CANTERO OLMO
[ADDRESS ON FILE]

CARMEN I I CARABALLO SUAREZ
[ADDRESS ON FILE]

CARMEN I I CARRERAS CONTRERA
[ADDRESS ON FILE]

CARMEN I I CARRIL JIMENEZ
[ADDRESS ON FILE]

CARMEN I I CASANOVA SALDANA
[ADDRESS ON FILE]

CARMEN I I CASTRO IRIZARRY
[ADDRESS ON FILE]

CARMEN I I CASTRO RIVERA
[ADDRESS ON FILE]

CARMEN I I CHICLANA PASTRANA
[ADDRESS ON FILE]

CARMEN I I COLON BENITEZ
[ADDRESS ON FILE]

CARMEN I I COTTO SANCHEZ
[ADDRESS ON FILE]

CARMEN I I CRUZ ARRIAGA
[ADDRESS ON FILE]

CARMEN I I CUADRADO GOMEZ
[ADDRESS ON FILE]

CARMEN I I DEL MORAL
[ADDRESS ON FILE]

CARMEN I I DELGADO MORALES
[ADDRESS ON FILE]

CARMEN I I DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN I I DIAZ GRAGIRENES
[ADDRESS ON FILE]

CARMEN I I DIAZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN I I DONIS DEL
[ADDRESS ON FILE]

CARMEN I I FLORES PEREZ
[ADDRESS ON FILE]

CARMEN I I GONZALEZ HERMI
[ADDRESS ON FILE]

CARMEN I I GONZALEZ PEREZ
[ADDRESS ON FILE]

CARMEN I I IRIZARRY ORTIZ
[ADDRESS ON FILE]

CARMEN I I JUARBE SOSA
[ADDRESS ON FILE]

CARMEN I I LUGO PAGAN
[ADDRESS ON FILE]

CARMEN I I MENDEZ MARTINE
[ADDRESS ON FILE]

CARMEN I I MERCADO ROSAS
[ADDRESS ON FILE]

CARMEN I I MERCADO SANTIAGO
[ADDRESS ON FILE]

CARMEN I I NATAL BAEZ
[ADDRESS ON FILE]

CARMEN I I NUNEZ BONILLA
[ADDRESS ON FILE]

CARMEN I I ORTIZ NERIS
[ADDRESS ON FILE]

CARMEN I I PAGAN CEDENO
[ADDRESS ON FILE]

CARMEN I I PAGAN COLON
[ADDRESS ON FILE]

CARMEN I I QUINONEZ BERRIOS
[ADDRESS ON FILE]

CARMEN I I RAMIREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN I I RAMOS ROLON
[ADDRESS ON FILE]

CARMEN I I REYES FLORES
[ADDRESS ON FILE]

CARMEN I I RIVERA ARROYO
[ADDRESS ON FILE]

CARMEN I I RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN I I RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN I I RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I I RODRIGUEZ AYALA
[ADDRESS ON FILE]

CARMEN I I RODRIGUEZ CARMEN
[ADDRESS ON FILE]

CARMEN I I RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN I I RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN I I ROMAN OCASIO
[ADDRESS ON FILE]

CARMEN I I ROSA ROBLES
[ADDRESS ON FILE]

CARMEN I I ROSA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I I SANCHEZ FLORES
[ADDRESS ON FILE]

CARMEN I I SANCHEZ QUINONEZ
[ADDRESS ON FILE]

CARMEN I I SERRANO RIVERA
[ADDRESS ON FILE]

CARMEN I I SIERRA TORRES
[ADDRESS ON FILE]

CARMEN I I SUAREZ RUIZ
[ADDRESS ON FILE]

CARMEN I I TORRES CORDERO
[ADDRESS ON FILE]

CARMEN I I TORRES MUNOZ
[ADDRESS ON FILE]

CARMEN I I VEGA CRESPO
[ADDRESS ON FILE]

CARMEN I I VELEZ TORRES
[ADDRESS ON FILE]

CARMEN I JESUS SANTIAGO
[ADDRESS ON FILE]

CARMEN I JORGE DE SALAMAN
[ADDRESS ON FILE]

CARMEN I KERCADO LANDRAU
[ADDRESS ON FILE]

CARMEN I LA TORRE CABAN
[ADDRESS ON FILE]

CARMEN I LABOY
[ADDRESS ON FILE]

CARMEN I LAFFITTE BURY
[ADDRESS ON FILE]

CARMEN I LAMOSO DE JESUS
[ADDRESS ON FILE]

CARMEN I LANZO ALLENDE
[ADDRESS ON FILE]

CARMEN I LASANTA MIRANDA
[ADDRESS ON FILE]

CARMEN I LCAUSELL CARRION
[ADDRESS ON FILE]

CARMEN I LEBRON AMARO
[ADDRESS ON FILE]

CARMEN I LEBRON BERRIOS
[ADDRESS ON FILE]

CARMEN I LEBRON CANCHANY
[ADDRESS ON FILE]

CARMEN I LEBRON FIGUEROA
[ADDRESS ON FILE]

CARMEN I LEBRON ORTIZ
[ADDRESS ON FILE]

CARMEN I LEBRON SANCHEZ
[ADDRESS ON FILE]

CARMEN I LEDEE CUBERGE
[ADDRESS ON FILE]

CARMEN I LEON LACOTT

CARMEN I LIND ANES
ADM SISTEMAS DE RETIRO
SAN JUAN, PR 00940

CARMEN I LIZARDI DE JESUS
[ADDRESS ON FILE]

CARMEN I LLANOS RIVERA
[ADDRESS ON FILE]

CARMEN I LOPEZ ACEVEDO
[ADDRESS ON FILE]

CARMEN I LOPEZ BURGOS
[ADDRESS ON FILE]

CARMEN I LOPEZ CATALA
[ADDRESS ON FILE]

CARMEN I LOPEZ ECHEVARRIA
[ADDRESS ON FILE]

CARMEN I LOPEZ RIVERA
[ADDRESS ON FILE]

CARMEN I LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I LOPEZ ROSA
[ADDRESS ON FILE]

CARMEN I LOPEZ RUIZ
[ADDRESS ON FILE]

CARMEN I LOPEZ SERRANO
[ADDRESS ON FILE]

CARMEN I LOYO LOPEZ
[ADDRESS ON FILE]

CARMEN I LOZADA AYALA
[ADDRESS ON FILE]

CARMEN I LUNA GONZALEZ

CARMEN I LUNA MARTINEZ
[ADDRESS ON FILE]

CARMEN I MACHUCA MARTINEZ
[ADDRESS ON FILE]

CARMEN I MADERA MEDINA
[ADDRESS ON FILE]

CARMEN I MAISONET ROSADO
[ADDRESS ON FILE]

CARMEN I MALDONADO COLON
[ADDRESS ON FILE]

CARMEN I MALDONADO FUENTES
[ADDRESS ON FILE]

CARMEN I MALDONADO PEREZ
[ADDRESS ON FILE]

CARMEN I MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I MALDONADO RUIZ
[ADDRESS ON FILE]

CARMEN I MALDONADO TORRES
[ADDRESS ON FILE]

CARMEN I MALDONADO
[ADDRESS ON FILE]

CARMEN I MALPIA ROMAN
[ADDRESS ON FILE]

CARMEN I MANGUAL RODRIGUEZ

CARMEN I MARCANO GONZALEZ
[ADDRESS ON FILE]

CARMEN I MARQUEZ GOMEZ
[ADDRESS ON FILE]

CARMEN I MARQUEZ MALDONADO
[ADDRESS ON FILE]

CARMEN I MARQUEZ VDA
[ADDRESS ON FILE]

CARMEN I MARRERO COLON
[ADDRESS ON FILE]

CARMEN I MARTINEZ CLAUDIO
[ADDRESS ON FILE]

CARMEN I MARTINEZ CUEVAS
[ADDRESS ON FILE]

CARMEN I MARTINEZ GARCIA
[ADDRESS ON FILE]

CARMEN I MARTINEZ MEDINA
[ADDRESS ON FILE]

CARMEN I MARTINEZ MEDINA
[ADDRESS ON FILE]

CARMEN I MARTINEZ MEDINA
[ADDRESS ON FILE]

CARMEN I MARTINEZ MOJICA

CARMEN I MARTINEZ MOLINA

CARMEN I MARTINEZ MUNIZ
[ADDRESS ON FILE]

CARMEN I MARTINEZ OSORIO
[ADDRESS ON FILE]

CARMEN I MARTINEZ PACHECO
[ADDRESS ON FILE]

CARMEN I MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I MARTINEZ SANTANA
[ADDRESS ON FILE]

CARMEN I MARTINEZ SANTOS
[ADDRESS ON FILE]

CARMEN I MATOS COLON
[ADDRESS ON FILE]

CARMEN I MATOS FIGUEROA
[ADDRESS ON FILE]

CARMEN I MATOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I MATOS TELLERO
[ADDRESS ON FILE]

CARMEN I MEDINA ACEVEDO
[ADDRESS ON FILE]

CARMEN I MEDINA CAMPOS

CARMEN I MEDINA DE RIVERA
[ADDRESS ON FILE]

CARMEN I MEDINA DELORIS
[ADDRESS ON FILE]

CARMEN I MEDINA MARTINEZ

CARMEN I MEDINA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN I MELENDEZ GEYLS
[ADDRESS ON FILE]

CARMEN I MELENDEZ MORENO
[ADDRESS ON FILE]

CARMEN I MENDEZ CORREA
[ADDRESS ON FILE]

CARMEN I MENDEZ MASSAS

CARMEN I MENDEZ OLMO
[ADDRESS ON FILE]

CARMEN I MENDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN I MERCADO AYALA
[ADDRESS ON FILE]

CARMEN I MERCADO ROBLES
[ADDRESS ON FILE]

CARMEN I MERCADO ROBLES
[ADDRESS ON FILE]

CARMEN I MERCED VELAZQUEZ
[ADDRESS ON FILE]

CARMEN I MIRABAL ALVAREZ
[ADDRESS ON FILE]

CARMEN I MIRANDA COLON
[ADDRESS ON FILE]

CARMEN I MIRANDA RIVERA
[ADDRESS ON FILE]

CARMEN I MOJICA RIVERA
[ADDRESS ON FILE]

CARMEN I MOLINA CARMONA
[ADDRESS ON FILE]

CARMEN I MOLINARI
[ADDRESS ON FILE]

CARMEN I MONGE OSORIO
[ADDRESS ON FILE]

CARMEN I MONSERRATE QUINONES
[ADDRESS ON FILE]

CARMEN I MONSERRATE QUINONES
[ADDRESS ON FILE]

CARMEN I MONTANEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN I MONTANEZ MENDEZ
[ADDRESS ON FILE]

CARMEN I MONTANEZ ROSA
[ADDRESS ON FILE]

CARMEN I MONTERO MONTERO
[ADDRESS ON FILE]

CARMEN I MORALES COLLAZO
[ADDRESS ON FILE]

CARMEN I MORALES COLON
[ADDRESS ON FILE]

CARMEN I MORALES MARTINEZ
[ADDRESS ON FILE]

CARMEN I MORALES MORALES
[ADDRESS ON FILE]

CARMEN I MORALES NEGRON
[ADDRESS ON FILE]

CARMEN I MORALES SANTA
[ADDRESS ON FILE]

CARMEN I MORALES VAZQUEZ
[ADDRESS ON FILE]

CARMEN I MORAN ALVAREZ
[ADDRESS ON FILE]

CARMEN I MORENO MARQUEZ
[ADDRESS ON FILE]

CARMEN I MUNIZ MARTINEZ
[ADDRESS ON FILE]

CARMEN I MURILLO MATOS
[ADDRESS ON FILE]

CARMEN I MUSSENDEN ARCE
[ADDRESS ON FILE]

CARMEN I NATAL BAEZ
[ADDRESS ON FILE]

CARMEN I NATAL CRUZ
[ADDRESS ON FILE]

CARMEN I NATAL MARTINEZ
[ADDRESS ON FILE]

CARMEN I NEGRON KARMA
[ADDRESS ON FILE]

CARMEN I NEGRON RIVERA
[ADDRESS ON FILE]

CARMEN I NIEVES GARCIA
[ADDRESS ON FILE]

CARMEN I NIEVES HERNANDEZ
[ADDRESS ON FILE]

CARMEN I NIEVES ORTIZ
[ADDRESS ON FILE]

CARMEN I NIEVES PEREZ
[ADDRESS ON FILE]

CARMEN I NIEVES RIVERA
[ADDRESS ON FILE]

CARMEN I NIEVES
[ADDRESS ON FILE]

CARMEN I NOVOA LOYOLA

CARMEN I OCASIO GUZMAN
[ADDRESS ON FILE]

CARMEN I OLIVARES MALDONADO
[ADDRESS ON FILE]

CARMEN I OLIVENCIA PETITON

CARMEN I OLMEDA CRUZ
[ADDRESS ON FILE]

CARMEN I OLMEDA DAVILA
[ADDRESS ON FILE]

CARMEN I OQUENDO ARCE
[ADDRESS ON FILE]

CARMEN I ORTIZ AVILES
[ADDRESS ON FILE]

CARMEN I ORTIZ CINTRON
[ADDRESS ON FILE]

CARMEN I ORTIZ CINTRON
[ADDRESS ON FILE]

CARMEN I ORTIZ COLON

CARMEN I ORTIZ DIAZ
[ADDRESS ON FILE]

CARMEN I ORTIZ LUNA
[ADDRESS ON FILE]

CARMEN I ORTIZ MALDONADO
[ADDRESS ON FILE]

CARMEN I ORTIZ MAYMI
[ADDRESS ON FILE]

CARMEN I ORTIZ MONTANEZ
[ADDRESS ON FILE]

CARMEN I ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN I ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I ORTIZ ROTGER
[ADDRESS ON FILE]

CARMEN I ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN I ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN I ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN I OSORIO CONCEPCION
[ADDRESS ON FILE]

CARMEN I OTERO MALDONADO
[ADDRESS ON FILE]

CARMEN I OYOLA CALDERON
[ADDRESS ON FILE]

CARMEN I PABON DENNIS
[ADDRESS ON FILE]

CARMEN I PADIN LOPEZ
[ADDRESS ON FILE]

CARMEN I PAGAN ANDUJAR
[ADDRESS ON FILE]

CARMEN I PAGAN CORALES
[ADDRESS ON FILE]

CARMEN I PAGAN HERNANDEZ
[ADDRESS ON FILE]

CARMEN I PAGAN JIMENEZ
[ADDRESS ON FILE]

CARMEN I PAGAN RAMIREZ
[ADDRESS ON FILE]

CARMEN I PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I PAGAN VELEZ
[ADDRESS ON FILE]

CARMEN I PANTOJA RIVERA
[ADDRESS ON FILE]

CARMEN I PARIS ORLANDO
[ADDRESS ON FILE]

CARMEN I PARIS RIVERA
[ADDRESS ON FILE]

CARMEN I PARRILLA RIVERA
[ADDRESS ON FILE]

CARMEN I PENA RAMOS
[ADDRESS ON FILE]

CARMEN I PENA SANTOS
[ADDRESS ON FILE]

CARMEN I PEREIRA ALCARAZ
[ADDRESS ON FILE]

CARMEN I PEREZ ARCHILLA

CARMEN I PEREZ BURGOS
[ADDRESS ON FILE]

CARMEN I PEREZ DE JESUS
[ADDRESS ON FILE]

CARMEN I PEREZ DIAZ
[ADDRESS ON FILE]

CARMEN I PEREZ FONT
[ADDRESS ON FILE]

CARMEN I PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN I PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN I PEREZ JIMENEZ
[ADDRESS ON FILE]

CARMEN I PEREZ MENDEZ
[ADDRESS ON FILE]

CARMEN I PEREZ MIRANDA

CARMEN I PEREZ OTERO
[ADDRESS ON FILE]

CARMEN I PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN I PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN I PEREZ ROSA

CARMEN I PEREZ ROSARIO
[ADDRESS ON FILE]

CARMEN I PEREZ SANCHEZ

CARMEN I PEREZ SEPULVEDA

CARMEN I PEREZ SILVA
[ADDRESS ON FILE]

CARMEN I PEREZ VALENTIN
[ADDRESS ON FILE]

CARMEN I PICA ROSA
[ADDRESS ON FILE]

CARMEN I PICCARD RIVERA
[ADDRESS ON FILE]

CARMEN I PILLOT LOPEZ
[ADDRESS ON FILE]

CARMEN I PIZARRO ALLENDE
[ADDRESS ON FILE]

CARMEN I PIZARRO PANIAGUA
[ADDRESS ON FILE]

CARMEN I PRADO FONSECA
[ADDRESS ON FILE]

CARMEN I PRATTS MARTI
[ADDRESS ON FILE]

CARMEN I PRIETO KUILAN
[ADDRESS ON FILE]

CARMEN I QUINONES COLON

CARMEN I QUINONES LOPEZ
[ADDRESS ON FILE]

CARMEN I QUINONES RAMOS

CARMEN I QUINONES TORRES
[ADDRESS ON FILE]

CARMEN I RAMIREZ COTTO
[ADDRESS ON FILE]

CARMEN I RAMIREZ DIAZ
[ADDRESS ON FILE]

CARMEN I RAMIREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN I RAMIREZ NUNEZ
[ADDRESS ON FILE]

CARMEN I RAMIREZ PAGAN
[ADDRESS ON FILE]

CARMEN I RAMIREZ
[ADDRESS ON FILE]

CARMEN I RAMOS AMILL
[ADDRESS ON FILE]

CARMEN I RAMOS AVILA
[ADDRESS ON FILE]

CARMEN I RAMOS GARCIA
[ADDRESS ON FILE]

CARMEN I RAMOS GARCIA
[ADDRESS ON FILE]

CARMEN I RAMOS GONZALEZ
[ADDRESS ON FILE]

CARMEN I RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I RAVELO MONSERRATE
[ADDRESS ON FILE]

CARMEN I RAVELO MONSERRATE
[ADDRESS ON FILE]

CARMEN I RESTO FIGUEROA
[ADDRESS ON FILE]

CARMEN I REY OCASIO
[ADDRESS ON FILE]

CARMEN I REYES AGOSTO
[ADDRESS ON FILE]

CARMEN I REYES AYALA
[ADDRESS ON FILE]

CARMEN I REYES CRUZ

CARMEN I REYES DE JESUS
[ADDRESS ON FILE]

CARMEN I REYES DELGADO
[ADDRESS ON FILE]

CARMEN I REYES NEGRON
[ADDRESS ON FILE]

CARMEN I REYES QUINONES
[ADDRESS ON FILE]

CARMEN I RIOS CARRION
[ADDRESS ON FILE]

CARMEN I RIOS COLON
[ADDRESS ON FILE]

CARMEN I RIOS KUILAN
[ADDRESS ON FILE]

CARMEN I RIVAS MERCADO

CARMEN I RIVERA ABREU

CARMEN I RIVERA ABRIL
[ADDRESS ON FILE]

CARMEN I RIVERA ALICEA
[ADDRESS ON FILE]

CARMEN I RIVERA ALVAREZ
[ADDRESS ON FILE]

CARMEN I RIVERA ARROYO
[ADDRESS ON FILE]

CARMEN I RIVERA AVILES
[ADDRESS ON FILE]

CARMEN I RIVERA BENET
[ADDRESS ON FILE]

CARMEN I RIVERA BURGOS
[ADDRESS ON FILE]

CARMEN I RIVERA BURGOS
[ADDRESS ON FILE]

CARMEN I RIVERA BURGOS
[ADDRESS ON FILE]

CARMEN I RIVERA CARRERO
[ADDRESS ON FILE]

CARMEN I RIVERA CARRERO
[ADDRESS ON FILE]

CARMEN I RIVERA CHEVERE
[ADDRESS ON FILE]

CARMEN I RIVERA COLLAZO
[ADDRESS ON FILE]

CARMEN I RIVERA COLON
[ADDRESS ON FILE]

CARMEN I RIVERA CORREA
[ADDRESS ON FILE]

CARMEN I RIVERA COSME
[ADDRESS ON FILE]

CARMEN I RIVERA DE JESUS
[ADDRESS ON FILE]

CARMEN I RIVERA DE RAMIREZ
[ADDRESS ON FILE]

CARMEN I RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN I RIVERA GALARZA
[ADDRESS ON FILE]

CARMEN I RIVERA GOYCO
[ADDRESS ON FILE]

CARMEN I RIVERA LEBRON
[ADDRESS ON FILE]

CARMEN I RIVERA LLANOS
[ADDRESS ON FILE]

CARMEN I RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN I RIVERA MASJUAN
[ADDRESS ON FILE]

CARMEN I RIVERA MATOS
[ADDRESS ON FILE]

CARMEN I RIVERA MELENDEZ
[ADDRESS ON FILE]

CARMEN I RIVERA NIEVES
[ADDRESS ON FILE]

CARMEN I RIVERA NORIEGA
[ADDRESS ON FILE]

CARMEN I RIVERA OQUENDO
[ADDRESS ON FILE]

CARMEN I RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN I RIVERA PAGAN

CARMEN I RIVERA PANINAGUA
[ADDRESS ON FILE]

CARMEN I RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN I RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN I RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN I RIVERA ROLDAN
[ADDRESS ON FILE]

CARMEN I RIVERA ROLON
[ADDRESS ON FILE]

CARMEN I RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN I RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN I RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN I RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN I RIVERA TORRES
[ADDRESS ON FILE]

CARMEN I RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN I RIVERA VELAZQUEZ

CARMEN I RIVERA VILLANUEVA
[ADDRESS ON FILE]

CARMEN I RIVERA
[ADDRESS ON FILE]

CARMEN I RIVERA
AVE MAGNOLIA N35
MAGNOLIA GARDENS
BAYAMON, PR  00956

CARMEN I RIVERO LOPEZ
[ADDRESS ON FILE]

CARMEN I ROBLES ROSES
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ ALAMEDA
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ ALBARRAN
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ ALLENDE
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ APONTE
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ ARROYO
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ DOMINICCI
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ LOARTE
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ MARQUEZ

CARMEN I RODRIGUEZ MEDINA
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ OTERO
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ PABON
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ SANTOS
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ SERRANO
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ SIERRA
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ TIRADO
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN I RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I ROJAS MARRERO
[ADDRESS ON FILE]

CARMEN I ROJAS SERRANO

CARMEN I ROLDAN ROSA
[ADDRESS ON FILE]

CARMEN I ROLON LAUREANO

CARMEN I ROLON SANCHEZ
[ADDRESS ON FILE]

CARMEN I ROMAN QUILES
[ADDRESS ON FILE]

CARMEN I ROMAN RIVERA
[ADDRESS ON FILE]

CARMEN I ROMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I ROMAN SOTO

CARMEN I ROMERO BAEZ
[ADDRESS ON FILE]

CARMEN I ROSA CORSINO
[ADDRESS ON FILE]

CARMEN I ROSA HERNANDEZ
[ADDRESS ON FILE]

CARMEN I ROSA MARQUEZ
[ADDRESS ON FILE]

CARMEN I ROSA SANCHEZ
[ADDRESS ON FILE]

CARMEN I ROSADO CORREA
[ADDRESS ON FILE]

CARMEN I ROSARIO FERNANDEZ
[ADDRESS ON FILE]

CARMEN I ROSARIO LOPEZ
[ADDRESS ON FILE]

CARMEN I ROSARIO MARZAN
[ADDRESS ON FILE]

CARMEN I ROSARIO MEDINA
[ADDRESS ON FILE]

CARMEN I ROSARIO NIEVES
[ADDRESS ON FILE]

CARMEN I ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I ROSARIO ROSARIO
[ADDRESS ON FILE]

CARMEN I ROSAS GONZALEZ
[ADDRESS ON FILE]

CARMEN I RUIZ CRUZ
[ADDRESS ON FILE]

CARMEN I RUIZ MATOS
[ADDRESS ON FILE]

CARMEN I RUIZ MENDOZA
[ADDRESS ON FILE]

CARMEN I RUIZ NIEVES
[ADDRESS ON FILE]

CARMEN I RUIZ ROSADO
[ADDRESS ON FILE]

CARMEN I RUIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN I SALAMAN SALAMAN
[ADDRESS ON FILE]

CARMEN I SALAS MARTINEZ
[ADDRESS ON FILE]

CARMEN I SALAS SANTIAGO
[ADDRESS ON FILE]

CARMEN I SALDANA GRACIANI
[ADDRESS ON FILE]

CARMEN I SANCHEZ CORREA
[ADDRESS ON FILE]

CARMEN I SANCHEZ CRUZ

CARMEN I SANCHEZ FLORES
[ADDRESS ON FILE]

CARMEN I SANCHEZ FONSECA
[ADDRESS ON FILE]

CARMEN I SANCHEZ ORTIZ
[ADDRESS ON FILE]

CARMEN I SANCHEZ PESQUERA
[ADDRESS ON FILE]

CARMEN I SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN I SANTANA ALVARE
[ADDRESS ON FILE]

CARMEN I SANTANA ROSARIO
[ADDRESS ON FILE]

CARMEN I SANTANA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN I SANTIAGO

CARMEN I SANTIAGO ALVARADO
[ADDRESS ON FILE]

CARMEN I SANTIAGO COLON

CARMEN I SANTIAGO FERRER
[ADDRESS ON FILE]

CARMEN I SANTIAGO FIGUEROA
[ADDRESS ON FILE]

CARMEN I SANTIAGO GALARZA
[ADDRESS ON FILE]

CARMEN I SANTIAGO GUZMAN
[ADDRESS ON FILE]

CARMEN I SANTIAGO LOPEZ
[ADDRESS ON FILE]

CARMEN I SANTIAGO ORTIZ

CARMEN I SANTIAGO OTERO
[ADDRESS ON FILE]

CARMEN I SANTIAGO OTERO
[ADDRESS ON FILE]

CARMEN I SANTIAGO PAGAN
[ADDRESS ON FILE]

CARMEN I SANTIAGO PAGAN
[ADDRESS ON FILE]

CARMEN I SANTIAGO QUIJANO
[ADDRESS ON FILE]

CARMEN I SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I SANTOS CONCEPCION
[ADDRESS ON FILE]

CARMEN I SANTOS ESCRIBANO
[ADDRESS ON FILE]

CARMEN I SANTOS ESCRIBANO
[ADDRESS ON FILE]

CARMEN I SANTOS GONZALEZ
[ADDRESS ON FILE]

CARMEN I SEGARRA ALVARADO
[ADDRESS ON FILE]

CARMEN I SELLAS MIRANDA

CARMEN I SEPULVEDA RUIZ
[ADDRESS ON FILE]

CARMEN I SERRANO ECHEVARRIA
[ADDRESS ON FILE]

CARMEN I SERRANO LEBRON
[ADDRESS ON FILE]

CARMEN I SERRANO RIVERA
[ADDRESS ON FILE]

CARMEN I SERRANO TROCHE
[ADDRESS ON FILE]

CARMEN I SIERRA COLON
[ADDRESS ON FILE]

CARMEN I SOLER RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I SOLIS GONZALEZ

CARMEN I SOSA CRUZ
[ADDRESS ON FILE]

CARMEN I SOSA RAMIREZ
[ADDRESS ON FILE]

CARMEN I SOTO CANDELARIO

CARMEN I SOTO ESCALERA
[ADDRESS ON FILE]

CARMEN I SOTO ESCALERA
[ADDRESS ON FILE]

CARMEN I SOTO ESCOBAR
[ADDRESS ON FILE]

CARMEN I SOTO LOZADA
[ADDRESS ON FILE]

CARMEN I SOTO PEREZ
[ADDRESS ON FILE]

CARMEN I SOTO ROSA
[ADDRESS ON FILE]

CARMEN I SOTO SUAREZ
[ADDRESS ON FILE]

CARMEN I STRAZZARA VELEZ
[ADDRESS ON FILE]

CARMEN I SUAREZ NUNEZ

CARMEN I SUREN TIRADO
[ADDRESS ON FILE]

CARMEN I TAPIA COSME
[ADDRESS ON FILE]

CARMEN I TOLEDO MURIEL
[ADDRESS ON FILE]

CARMEN I TOLEDO OLIVIERA

CARMEN I TORRES AVILA
[ADDRESS ON FILE]

CARMEN I TORRES BERMUDEZ
[ADDRESS ON FILE]

CARMEN I TORRES CASIANO
[ADDRESS ON FILE]

CARMEN I TORRES COLON
[ADDRESS ON FILE]

CARMEN I TORRES COTTO
[ADDRESS ON FILE]

CARMEN I TORRES DIAZ
[ADDRESS ON FILE]

CARMEN I TORRES GASTON
[ADDRESS ON FILE]

CARMEN I TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN I TORRES MUNOZ
[ADDRESS ON FILE]

CARMEN I TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN I TORRES RAMIREZ
[ADDRESS ON FILE]

CARMEN I TORRES RAMOS
[ADDRESS ON FILE]

CARMEN I TORRES RODRIGUEZ

CARMEN I TORRES SAEZ
[ADDRESS ON FILE]

CARMEN I TORRES VDA
[ADDRESS ON FILE]

CARMEN I TORRES
[ADDRESS ON FILE]

CARMEN I TREVINO ORTIZ
[ADDRESS ON FILE]

CARMEN I TRINIDAD RAMOS
[ADDRESS ON FILE]

CARMEN I TRINIDAD RAMOS
[ADDRESS ON FILE]

CARMEN I TRUJILLO BARRETO
[ADDRESS ON FILE]

CARMEN I UDEMBERGH VEGA
[ADDRESS ON FILE]

CARMEN I VALENTIN CRESPO
[ADDRESS ON FILE]

CARMEN I VALENTIN NONTALVO
[ADDRESS ON FILE]

CARMEN I VARGAS COTTO
[ADDRESS ON FILE]

CARMEN I VARGAS IRIZARRY
[ADDRESS ON FILE]

CARMEN I VARGAS IRIZARRY
[ADDRESS ON FILE]

CARMEN I VARGAS LEON
[ADDRESS ON FILE]

CARMEN I VAZQUEZ ACEVEDO
[ADDRESS ON FILE]

CARMEN I VAZQUEZ BAEZ
[ADDRESS ON FILE]

CARMEN I VAZQUEZ JESUS
[ADDRESS ON FILE]

CARMEN I VAZQUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN I VAZQUEZ NATAL
[ADDRESS ON FILE]

CARMEN I VAZQUEZ RIOS
[ADDRESS ON FILE]

CARMEN I VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN I VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I VAZQUEZ ROLON
[ADDRESS ON FILE]

CARMEN I VAZQUEZ SUAREZ
[ADDRESS ON FILE]

CARMEN I VEGA GARCIA

CARMEN I VEGA GOMEZ
[ADDRESS ON FILE]

CARMEN I VEGA IRIZARRY

CARMEN I VEGA LAUREANO

CARMEN I VEGA MARIN

CARMEN I VEGA MARTINEZ
HC4 BOX 11619
YAUCO, PR  00698

CARMEN I VEGA MORALES
[ADDRESS ON FILE]

CARMEN I VEGA PADRO

CARMEN I VEGA RIVERA
[ADDRESS ON FILE]

CARMEN I VEGA TORRES
[ADDRESS ON FILE]

CARMEN I VEGA VEGA
[ADDRESS ON FILE]

CARMEN I VELAZQUEZ GERENA
[ADDRESS ON FILE]

CARMEN I VELAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN I VELEZ COLON
[ADDRESS ON FILE]

CARMEN I VELEZ DOBLE

CARMEN I VELEZ RIVERA
[ADDRESS ON FILE]

CARMEN I VELEZ ROBLES
[ADDRESS ON FILE]

CARMEN I VERDEJO LLANOS
[ADDRESS ON FILE]

CARMEN I VIDOT RODRIGUEZ
[ADDRESS ON FILE]

CARMEN I VIERA ANDINO
[ADDRESS ON FILE]

CARMEN I VILLAFANE IZQUIER
[ADDRESS ON FILE]

CARMEN I VILLAHERMOSA BAYALA

CARMEN I VILLANUEVA
[ADDRESS ON FILE]

CARMEN I VILLARREAL CRUZ
[ADDRESS ON FILE]

CARMEN I VILLEGAS CASTILLO
[ADDRESS ON FILE]

CARMEN I VIRUET MARTELL
[ADDRESS ON FILE]

CARMEN IBANEZ FELICIANO
[ADDRESS ON FILE]

CARMEN IGLESIAS ALVARADO
[ADDRESS ON FILE]

CARMEN IGLESIAS BORGES
[ADDRESS ON FILE]

CARMEN IGLESIAS MARTINEZ
[ADDRESS ON FILE]

CARMEN IGLESIAS MERLY

CARMEN IGLESIAS TORRES
[ADDRESS ON FILE]

CARMEN IGLESIAS VDA FIGUEROA
[ADDRESS ON FILE]

CARMEN IGUINA COLL
[ADDRESS ON FILE]

CARMEN ILLAS LASSALLE
[ADDRESS ON FILE]

CARMEN INES ENGELL
[ADDRESS ON FILE]

CARMEN INGLES LUCRET
[ADDRESS ON FILE]

CARMEN IRAIDA CELA FERREIRA
[ADDRESS ON FILE]

CARMEN IRIARTE IRIZARRY
[ADDRESS ON FILE]

CARMEN IRIARTE VIVE
[ADDRESS ON FILE]

CARMEN IRIGOYEN APONTE
[ADDRESS ON FILE]

CARMEN IRIS CORTES RAMIREZ
[ADDRESS ON FILE]

CARMEN IRIS DEL VALLE DEL VALLE
PO BOX 8004
CRANSTON, RI  02920-0004

CARMEN IRIS MARTINEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY ALEJANDRO
[ADDRESS ON FILE]

CARMEN IRIZARRY CAMACHO
[ADDRESS ON FILE]

CARMEN IRIZARRY CAMPOS
[ADDRESS ON FILE]

CARMEN IRIZARRY DEL
[ADDRESS ON FILE]

CARMEN IRIZARRY DENIZARD
[ADDRESS ON FILE]

CARMEN IRIZARRY GONZALEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY HERNANDEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY IRIZARRY
[ADDRESS ON FILE]

CARMEN IRIZARRY IRIZARRY
[ADDRESS ON FILE]

CARMEN IRIZARRY MATOS
[ADDRESS ON FILE]

CARMEN IRIZARRY MENDEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY QUINONES
[ADDRESS ON FILE]

CARMEN IRIZARRY QUINONEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY RIBOT
[ADDRESS ON FILE]

CARMEN IRIZARRY ROCHE
[ADDRESS ON FILE]

CARMEN IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY ROSADO
[ADDRESS ON FILE]

CARMEN IRIZARRY SANTIAGO
[ADDRESS ON FILE]

CARMEN IRIZARRY VALENTIN
[ADDRESS ON FILE]

CARMEN IRIZARRY VALENTIN
[ADDRESS ON FILE]

CARMEN IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

CARMEN IRIZARRY
[ADDRESS ON FILE]

CARMEN IRIZARRY
[ADDRESS ON FILE]

CARMEN IRIZARRY
[ADDRESS ON FILE]

CARMEN ISABEL DEL RIO
[ADDRESS ON FILE]

CARMEN ISALES DAVIS
[ADDRESS ON FILE]

CARMEN ISONA SANTIAGO
[ADDRESS ON FILE]

CARMEN ITURREGUI PAGAN
[ADDRESS ON FILE]

CARMEN IVELISSE HERNANDEZ PEREZ
[ADDRESS ON FILE]

CARMEN IVELISSE HERNANDEZ PEREZ
URB LAGOS DEL PLATA
J 25 C9
TOA BAJA, PR  00949

CARMEN IVETTE CELA FERREIRA
[ADDRESS ON FILE]

CARMEN IVETTE LOPEZ
[ADDRESS ON FILE]

CARMEN IZQUIERDO MARCANO
[ADDRESS ON FILE]

CARMEN IZQUIERDO MORA
[ADDRESS ON FILE]

CARMEN J AGUAYO ZAPATA
[ADDRESS ON FILE]

CARMEN J AGUSTIN GARCIA
[ADDRESS ON FILE]

CARMEN J AHEDO OYOLA
[ADDRESS ON FILE]

CARMEN J ALBA BAEZ
[ADDRESS ON FILE]

CARMEN J ALBIZO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J ALICEA CLASS
[ADDRESS ON FILE]

CARMEN J ALICEA GELY
[ADDRESS ON FILE]

CARMEN J ALVARADO DECLET
[ADDRESS ON FILE]

CARMEN J ALVARADO SANTIAGO
[ADDRESS ON FILE]

CARMEN J ALVAREZ POSTIGO

CARMEN J AMESQUITA CANDELARIO
[ADDRESS ON FILE]

CARMEN J AMONES GAUD

CARMEN J APONTE OCASIO
[ADDRESS ON FILE]

CARMEN J ARIAS FERNANDEZ

CARMEN J ARROYO ALGARIN
[ADDRESS ON FILE]

CARMEN J ARROYO DE JESUS
[ADDRESS ON FILE]

CARMEN J ARROYO DE JESUS
[ADDRESS ON FILE]

CARMEN J ASIA RAMOS
[ADDRESS ON FILE]

CARMEN J AVILES COLON
[ADDRESS ON FILE]

CARMEN J AVILES HERNANDEZ
[ADDRESS ON FILE]

CARMEN J AVILES LUGO
[ADDRESS ON FILE]

CARMEN J AYALA BAEZ

CARMEN J AYALA DE RIVERA
[ADDRESS ON FILE]

CARMEN J AYALA DELGADO

CARMEN J AYALA MENDEZ
[ADDRESS ON FILE]

CARMEN J AYALA MISLA
[ADDRESS ON FILE]

CARMEN J BAEZ DIAZ
[ADDRESS ON FILE]

CARMEN J BAEZ NAZARIO
[ADDRESS ON FILE]

CARMEN J BARRIOS RIVERA
[ADDRESS ON FILE]

CARMEN J BELTRAN ROSA
[ADDRESS ON FILE]

CARMEN J BENABE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J BENITEZ UBILES
[ADDRESS ON FILE]

CARMEN J BENITEZ UBILES
[ADDRESS ON FILE]

CARMEN J BENITEZ UBILES
[ADDRESS ON FILE]

CARMEN J BERRIOS BERRIOS
[ADDRESS ON FILE]

CARMEN J BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN J BONILLA CASTRO
[ADDRESS ON FILE]

CARMEN J BONILLA RIVERA
[ADDRESS ON FILE]

CARMEN J BONILLA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J BONILLA SOTO
[ADDRESS ON FILE]

CARMEN J BORRERO PADILLA
[ADDRESS ON FILE]

CARMEN J BRAVO RAMIREZ
[ADDRESS ON FILE]

CARMEN J BRETANA RIVERA

CARMEN J BURGOS GONZALEZ

CARMEN J CABRERA ORTIZ
[ADDRESS ON FILE]

CARMEN J CALDERON MONGE
[ADDRESS ON FILE]

CARMEN J CAMPOS CUEVAS
[ADDRESS ON FILE]

CARMEN J CANTRES MONTANEZ
[ADDRESS ON FILE]

CARMEN J CARABALLO VELEZ
[ADDRESS ON FILE]

CARMEN J CARDONA CRESPO
[ADDRESS ON FILE]

CARMEN J CARDOZA LOPEZ

CARMEN J CARMONA ENCARNACION
[ADDRESS ON FILE]

CARMEN J CARRASQUILLO

CARMEN J CARRASQUILLO CIRINO
[ADDRESS ON FILE]

CARMEN J CASANOVA PEREZ
[ADDRESS ON FILE]

CARMEN J CASANOVA URQUIZO
[ADDRESS ON FILE]

CARMEN J CASTANON
[ADDRESS ON FILE]

CARMEN J CASTRO GARCIA
[ADDRESS ON FILE]

CARMEN J CASTRO IRIZARRY
[ADDRESS ON FILE]

CARMEN J CASTRO SERRANO
[ADDRESS ON FILE]

CARMEN J CASTRO
[ADDRESS ON FILE]

CARMEN J CENTENO SANTIAGO

CARMEN J CEPEDA LACEN
[ADDRESS ON FILE]

CARMEN J CINTRON SANTAN
[ADDRESS ON FILE]

CARMEN J CIRINO CIRINO
[ADDRESS ON FILE]

CARMEN J CIRINO PIZARRO
[ADDRESS ON FILE]

CARMEN J CLASS PANTOJAS
[ADDRESS ON FILE]

CARMEN J COLLAZO PENA
[ADDRESS ON FILE]

CARMEN J COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J COLON BERRIOS
[ADDRESS ON FILE]

CARMEN J COLON COLON
[ADDRESS ON FILE]

CARMEN J COLON GONZALEZ
[ADDRESS ON FILE]

CARMEN J COLON HERNANDEZ
[ADDRESS ON FILE]

CARMEN J COLON MARTINEZ
[ADDRESS ON FILE]

CARMEN J COLON ORTA
[ADDRESS ON FILE]

CARMEN J COLON QUINONES
[ADDRESS ON FILE]

CARMEN J COLON TORRES
[ADDRESS ON FILE]

CARMEN J COLON
[ADDRESS ON FILE]

CARMEN J CONCEPCION RUBIO

CARMEN J CORA SANTORY
[ADDRESS ON FILE]

CARMEN J CORCHADO GARCIA
[ADDRESS ON FILE]

CARMEN J CORCHADO GARCIA
[ADDRESS ON FILE]

CARMEN J COREANO MORENO
[ADDRESS ON FILE]

CARMEN J CORREA
[ADDRESS ON FILE]

CARMEN J CORTIJO FRAGOS
[ADDRESS ON FILE]

CARMEN J COSME CINTRON
[ADDRESS ON FILE]

CARMEN J CRESPO RIVERA
[ADDRESS ON FILE]

CARMEN J CRUZ ABREU
[ADDRESS ON FILE]

CARMEN J CRUZ AYALA
[ADDRESS ON FILE]

CARMEN J CRUZ COLON
[ADDRESS ON FILE]

CARMEN J CRUZ GUZMAN
[ADDRESS ON FILE]

CARMEN J CRUZ LOZADA
[ADDRESS ON FILE]

CARMEN J CRUZ NIEVES
[ADDRESS ON FILE]

CARMEN J CRUZ PLAZA
[ADDRESS ON FILE]

CARMEN J CRUZ VELEZ
[ADDRESS ON FILE]

CARMEN J CUEBAS BAEZ
[ADDRESS ON FILE]

CARMEN J CUEVAS GARCIA
[ADDRESS ON FILE]

CARMEN J DAVILA ROSARIO
[ADDRESS ON FILE]

CARMEN J DE ARMAS ESTEBAN
[ADDRESS ON FILE]

CARMEN J DE JESUS FIGUEROA
[ADDRESS ON FILE]

CARMEN J DE JESUS LOZADA
[ADDRESS ON FILE]

CARMEN J DE JESUS REYES
[ADDRESS ON FILE]

CARMEN J DE JESUS VILLANUEVA
[ADDRESS ON FILE]

CARMEN J DE LA ROSA GARCIA
[ADDRESS ON FILE]

CARMEN J DEKONY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J DELGADO RIVERA
[ADDRESS ON FILE]

CARMEN J DIAZ CHAPMAN
[ADDRESS ON FILE]

CARMEN J DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN J DIAZ FLECHA
[ADDRESS ON FILE]

CARMEN J DIAZ GONZALEZ
[ADDRESS ON FILE]

CARMEN J DIAZ GORRITZ
[ADDRESS ON FILE]

CARMEN J DIAZ GORRITZ
[ADDRESS ON FILE]

CARMEN J DIAZ MEDINA
[ADDRESS ON FILE]

CARMEN J DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN J DIAZ ROBLEDO
[ADDRESS ON FILE]

CARMEN J DIAZ SEMIDEY
[ADDRESS ON FILE]

CARMEN J DUCOS QUINTANA
[ADDRESS ON FILE]

CARMEN J DUCOS QUINTANA
[ADDRESS ON FILE]

CARMEN J ESCOBAR OSORIO
[ADDRESS ON FILE]

CARMEN J ESQUILIN RAMOS
[ADDRESS ON FILE]

CARMEN J ESTRELLA OTERO
[ADDRESS ON FILE]

CARMEN J FALCON SANTIAGO
[ADDRESS ON FILE]

CARMEN J FANTAUZZI MARTINEZ
[ADDRESS ON FILE]

CARMEN J FANTAUZZI MORALES
[ADDRESS ON FILE]

CARMEN J FANTAUZZI MTNEZ
[ADDRESS ON FILE]

CARMEN J FEBRES CLAUDIO
[ADDRESS ON FILE]

CARMEN J FEBRES SANTIAGO
[ADDRESS ON FILE]

CARMEN J FELICIANO ESTRADA
[ADDRESS ON FILE]

CARMEN J FELICIANO GONZALE
[ADDRESS ON FILE]

CARMEN J FELICIANO MARRERO
[ADDRESS ON FILE]

CARMEN J FELICIANO TORRES
[ADDRESS ON FILE]

CARMEN J FERNANDEZ LANZO
[ADDRESS ON FILE]

CARMEN J FERNANDEZ PADILLA
[ADDRESS ON FILE]

CARMEN J FERRER ROMAN
[ADDRESS ON FILE]

CARMEN J FIGUEROA CENTERO
[ADDRESS ON FILE]

CARMEN J FIGUEROA DIAZ
[ADDRESS ON FILE]

CARMEN J FIGUEROA FIGUEROA

CARMEN J FIGUEROA MARTINEZ
[ADDRESS ON FILE]

CARMEN J FIGUEROA ORTIZ
[ADDRESS ON FILE]

CARMEN J FIGUEROA ORTIZ
[ADDRESS ON FILE]

CARMEN J FIGUEROA SANABRIA
[ADDRESS ON FILE]

CARMEN J FLORES GUZMAN
[ADDRESS ON FILE]

CARMEN J FLORES MARCIAL
[ADDRESS ON FILE]

CARMEN J FLORES PONCE
[ADDRESS ON FILE]

CARMEN J FLORES SANTIAGO
[ADDRESS ON FILE]

CARMEN J FLORES TORRES
[ADDRESS ON FILE]

CARMEN J FLORES
[ADDRESS ON FILE]

CARMEN J FONT RIVERA
[ADDRESS ON FILE]

CARMEN J FONT Y JOSE M DELGADO
[ADDRESS ON FILE]

CARMEN J FRANCO RUIZ
[ADDRESS ON FILE]

CARMEN J FRATICELLI PAGAN
[ADDRESS ON FILE]

CARMEN J GALARZA FIGUEROA
[ADDRESS ON FILE]

CARMEN J GARCES JUSINO
[ADDRESS ON FILE]

CARMEN J GARCIA AGOSTO
[ADDRESS ON FILE]

CARMEN J GARCIA CANTRE
[ADDRESS ON FILE]

CARMEN J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J GARCIA ROSARIO
[ADDRESS ON FILE]

CARMEN J GEE
[ADDRESS ON FILE]

CARMEN J GERENA VARGAS
[ADDRESS ON FILE]

CARMEN J GERENA VEGA
[ADDRESS ON FILE]

CARMEN J GINES MACHADO
[ADDRESS ON FILE]

CARMEN J GOITIA HERNANDEZ
[ADDRESS ON FILE]

CARMEN J GOMEZ CRESPO

CARMEN J GOMEZ ORTIZ
[ADDRESS ON FILE]

CARMEN J GONZALEZ CALDERON
[ADDRESS ON FILE]

CARMEN J GONZALEZ CARRIOJN
[ADDRESS ON FILE]

CARMEN J GONZALEZ CORREA
[ADDRESS ON FILE]

CARMEN J GONZALEZ CORREA
[ADDRESS ON FILE]

CARMEN J GONZALEZ MORALES
[ADDRESS ON FILE]

CARMEN J GONZALEZ MORALES
[ADDRESS ON FILE]

CARMEN J GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN J GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN J GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN J GUADALUPE SOTO
[ADDRESS ON FILE]

CARMEN J GUEITS MALDONADO
[ADDRESS ON FILE]

CARMEN J GUZMAN LOPEZ
[ADDRESS ON FILE]

CARMEN J GUZMAN LOPEZ
[ADDRESS ON FILE]

CARMEN J GUZMAN MILLAN
[ADDRESS ON FILE]

CARMEN J HERNANDEZ

CARMEN J HERNANDEZ CUBA
[ADDRESS ON FILE]

CARMEN J HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARMEN J HERNANDEZ HERNAND
[ADDRESS ON FILE]

CARMEN J HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN J HERNANDEZ NAZARIO
[ADDRESS ON FILE]

CARMEN J HERNANDEZ ORTEGA
[ADDRESS ON FILE]

CARMEN J HERNANDEZ QUINONES
[ADDRESS ON FILE]

CARMEN J HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J HERNANDEZ SOTO
[ADDRESS ON FILE]

CARMEN J HERNANDEZ TORRES
[ADDRESS ON FILE]

CARMEN J IRIZARRY CANCEL
[ADDRESS ON FILE]

CARMEN J IRIZARRY ROSA
[ADDRESS ON FILE]

CARMEN J J AGUAYO ZAPATA
[ADDRESS ON FILE]

CARMEN J J ARROYO JESUS
[ADDRESS ON FILE]

CARMEN J J BARNECETT TORRES
[ADDRESS ON FILE]

CARMEN J J BARRETO ARVELO
[ADDRESS ON FILE]

CARMEN J J BENIQUEZ PITRE
[ADDRESS ON FILE]

CARMEN J J CANALES VAZQUEZ
[ADDRESS ON FILE]

CARMEN J J COLON OQUENDO
[ADDRESS ON FILE]

CARMEN J J COLON RAMOS
[ADDRESS ON FILE]

CARMEN J J COLON SERRANO
[ADDRESS ON FILE]

CARMEN J J CUEBAS BAEZ
[ADDRESS ON FILE]

CARMEN J J DALMAU VIZCARRONDO
[ADDRESS ON FILE]

CARMEN J J DELGADO SANTIAGO
[ADDRESS ON FILE]

CARMEN J J DUCOS QUINTANA
[ADDRESS ON FILE]

CARMEN J J FELICIANO GONZALE
[ADDRESS ON FILE]

CARMEN J J FONSECA BENITEZ
[ADDRESS ON FILE]

CARMEN J J GARCIA GALARZA
[ADDRESS ON FILE]

CARMEN J J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J J GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN J J HERNANDEZ ORTEGA
[ADDRESS ON FILE]

CARMEN J J HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J J JESUS FIGUEROA
[ADDRESS ON FILE]

CARMEN J J JESUS SANJURJO
[ADDRESS ON FILE]

CARMEN J J LOPEZ OSORIO
[ADDRESS ON FILE]

CARMEN J J MAISONET RIVERA
[ADDRESS ON FILE]

CARMEN J J MUNOZ DIAZ
[ADDRESS ON FILE]

CARMEN J J NAVARRO SOLIS
[ADDRESS ON FILE]

CARMEN J J OTERO PINTO
[ADDRESS ON FILE]

CARMEN J J PADILLA VIGNALS
[ADDRESS ON FILE]

CARMEN J J PASCUAL TEXIDOR
[ADDRESS ON FILE]

CARMEN J J QUINONES BENJAMIN
[ADDRESS ON FILE]

CARMEN J J RAMOS BORRERO
[ADDRESS ON FILE]

CARMEN J J RICARD VILLANUEVA
[ADDRESS ON FILE]

CARMEN J J RODRIGUEZ AYALA
[ADDRESS ON FILE]

CARMEN J J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN J J ROMERO CUADRADO
[ADDRESS ON FILE]

CARMEN J J SANCHEZ COLON
[ADDRESS ON FILE]

CARMEN J J SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN J J SANCHEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN J J SANTIAGO FORTIS
[ADDRESS ON FILE]

CARMEN J J TORRES CORREA
[ADDRESS ON FILE]

CARMEN J J VARGAS CRUZ
[ADDRESS ON FILE]

CARMEN J J VELEZ VEGA
[ADDRESS ON FILE]

CARMEN J JESUS OTERO
[ADDRESS ON FILE]

CARMEN J JIMENEZ NIEVES
[ADDRESS ON FILE]

CARMEN J LABOY ALBIZU
[ADDRESS ON FILE]

CARMEN J LANDRAU CABEZUDO
[ADDRESS ON FILE]

CARMEN J LEON LACOTT
[ADDRESS ON FILE]

CARMEN J LOPEZ BORRERO
[ADDRESS ON FILE]

CARMEN J LOPEZ DENIS
[ADDRESS ON FILE]

CARMEN J LOPEZ OSORIO
[ADDRESS ON FILE]

CARMEN J LOPEZ RIOS
[ADDRESS ON FILE]

CARMEN J LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J LOPEZ RUIZ

CARMEN J LOPEZ SOTO
[ADDRESS ON FILE]

CARMEN J LOPEZ ZAYAS
[ADDRESS ON FILE]

CARMEN J LOZADA ROBLES
[ADDRESS ON FILE]

CARMEN J LUGO VARGAS
[ADDRESS ON FILE]

CARMEN J LUPIANEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN J MALAVE VDA
[ADDRESS ON FILE]

CARMEN J MALDONADO ALVARADO

CARMEN J MALDONADO LOPEZ
[ADDRESS ON FILE]

CARMEN J MARIANI COLON
[ADDRESS ON FILE]

CARMEN J MARIN OQUENDO
[ADDRESS ON FILE]

CARMEN J MARRERO SANTANA
[ADDRESS ON FILE]

CARMEN J MARRERO VAZQUEZ
[ADDRESS ON FILE]

CARMEN J MARTINEZ CRUZ
[ADDRESS ON FILE]

CARMEN J MARTINEZ NEGRON
[ADDRESS ON FILE]

CARMEN J MARTINEZ NEGRON
[ADDRESS ON FILE]

CARMEN J MARTINEZ RIOS
[ADDRESS ON FILE]

CARMEN J MARTINEZ TORRES
[ADDRESS ON FILE]

CARMEN J MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN J MARTINEZ VERGES
[ADDRESS ON FILE]

CARMEN J MARTINEZMADERA CARMEN
[ADDRESS ON FILE]

CARMEN J MARTORELL VILLARIN
[ADDRESS ON FILE]

CARMEN J MAS MAS
[ADDRESS ON FILE]

CARMEN J MATEO ROJAS
[ADDRESS ON FILE]

CARMEN J MATOS DE JESUS
[ADDRESS ON FILE]

CARMEN J MATOS RODRIGUEZ

CARMEN J MEDINA CORREA
[ADDRESS ON FILE]

CARMEN J MEDINA FONTANEZ
[ADDRESS ON FILE]

CARMEN J MEDINA MARTINEZ
[ADDRESS ON FILE]

CARMEN J MEDINA NIEVES
[ADDRESS ON FILE]

CARMEN J MELECIO MAYSONET

CARMEN J MELENDEZ CRUZ
[ADDRESS ON FILE]

CARMEN J MELENDEZ CRUZ
[ADDRESS ON FILE]

CARMEN J MELENDEZ HERNAIZ
[ADDRESS ON FILE]

CARMEN J MELENDEZ MERCED
[ADDRESS ON FILE]

CARMEN J MELENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN J MENDEZ BORRERO
[ADDRESS ON FILE]

CARMEN J MENDEZ DE

CARMEN J MENDEZ SANTANA
[ADDRESS ON FILE]

CARMEN J MERCADO MARTINEZ
[ADDRESS ON FILE]

CARMEN J MERCADO MOLINA
[ADDRESS ON FILE]

CARMEN J MERCADO RIVERA
[ADDRESS ON FILE]

CARMEN J MERCADO SIERRA
[ADDRESS ON FILE]

CARMEN J MERCED RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J MERCED TORRES
[ADDRESS ON FILE]

CARMEN J MIRANDA GUZMAN
[ADDRESS ON FILE]

CARMEN J MIRANDA REVERO
[ADDRESS ON FILE]

CARMEN J MOJICA DELGADO
[ADDRESS ON FILE]

CARMEN J MOLINA MERCADO

CARMEN J MONTALVO RIVER
[ADDRESS ON FILE]

CARMEN J MORALES ADORNO
[ADDRESS ON FILE]

CARMEN J MORALES APONTE
[ADDRESS ON FILE]

CARMEN J MORALES FIGUEROA
[ADDRESS ON FILE]

CARMEN J MORALES GONZALEZ
[ADDRESS ON FILE]

CARMEN J MORALES NAVEDO
[ADDRESS ON FILE]

CARMEN J MORALES SALAMAN
[ADDRESS ON FILE]

CARMEN J MORALES VELAZQ
[ADDRESS ON FILE]

CARMEN J MORALES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN J MOSCOSO ORTIZ
[ADDRESS ON FILE]

CARMEN J MUNIZ CANCEL
[ADDRESS ON FILE]

CARMEN J MUNIZ FERNANDEZ

CARMEN J MUNOZ NIEVES
[ADDRESS ON FILE]

CARMEN J NAVIA RIVERA
[ADDRESS ON FILE]

CARMEN J NEGRON ORTIZ

CARMEN J NIEVES ROSARIO
[ADDRESS ON FILE]

CARMEN J NUNEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN J OCASIO
[ADDRESS ON FILE]

CARMEN J OQUENDO RIVERA
[ADDRESS ON FILE]

CARMEN J ORTIZ

CARMEN J ORTIZ APONTE
[ADDRESS ON FILE]

CARMEN J ORTIZ DIAZ
[ADDRESS ON FILE]

CARMEN J ORTIZ FIGUEROA
[ADDRESS ON FILE]

CARMEN J ORTIZ OCASIO
[ADDRESS ON FILE]

CARMEN J ORTIZ VIERA
[ADDRESS ON FILE]

CARMEN J OTERO VEGA
[ADDRESS ON FILE]

CARMEN J OYOLA CRUZ
[ADDRESS ON FILE]

CARMEN J OYOLA DELGAO
[ADDRESS ON FILE]

CARMEN J PABON BETANCOURT
[ADDRESS ON FILE]

CARMEN J PACHECO CONCEPCION
[ADDRESS ON FILE]

CARMEN J PACHECO SANTIAGO
[ADDRESS ON FILE]

CARMEN J PADILLA VIGNALS
[ADDRESS ON FILE]

CARMEN J PAGAN CEDENO
[ADDRESS ON FILE]

CARMEN J PAGAN VAZQUEZ

CARMEN J PAGAN VEGA
[ADDRESS ON FILE]

CARMEN J PALACIOS ESTELA
[ADDRESS ON FILE]

CARMEN J PALACIOS ESTELA
[ADDRESS ON FILE]

CARMEN J PALER LEBRON
[ADDRESS ON FILE]

CARMEN J PARDO MARTINEZ
[ADDRESS ON FILE]

CARMEN J PEREZ BARRERA
[ADDRESS ON FILE]

CARMEN J PEREZ ROMAN
[ADDRESS ON FILE]

CARMEN J PEREZ ROMERO
[ADDRESS ON FILE]

CARMEN J PEREZ VELEZ
[ADDRESS ON FILE]

CARMEN J PILLOT CARMEN
[ADDRESS ON FILE]

CARMEN J PIMENTEL GARCIA
[ADDRESS ON FILE]

CARMEN J PLAZA RIVERA
[ADDRESS ON FILE]

CARMEN J PRIETO QUINONES

CARMEN J QUILES MARRERO
[ADDRESS ON FILE]

CARMEN J QUILES SANCHEZ
[ADDRESS ON FILE]

CARMEN J QUINONEZ TORRES
[ADDRESS ON FILE]

CARMEN J RALAT AVILES

CARMEN J RAMIREZ BATISTA
[ADDRESS ON FILE]

CARMEN J RAMIREZ PEDRAZA
[ADDRESS ON FILE]

CARMEN J RAMIREZ RIVERA
[ADDRESS ON FILE]

CARMEN J RAMOS CORREA
[ADDRESS ON FILE]

CARMEN J RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN J RDGUEZ AYALA
[ADDRESS ON FILE]

CARMEN J RENOVALES CRUZ
[ADDRESS ON FILE]

CARMEN J RENOVALES CRUZ
[ADDRESS ON FILE]

CARMEN J RESTO ATANACIO
[ADDRESS ON FILE]

CARMEN J RESTO PEREZ
[ADDRESS ON FILE]

CARMEN J REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J REYES VILLANUEVA

CARMEN J RICARD VILLANUEVA
[ADDRESS ON FILE]

CARMEN J RIOS COLON
[ADDRESS ON FILE]

CARMEN J RIOS CRUZ
[ADDRESS ON FILE]

CARMEN J RIOS GUZMAN

CARMEN J RIOS MALDONADO
[ADDRESS ON FILE]

CARMEN J RIOS TORRES
[ADDRESS ON FILE]

CARMEN J RIVAS DELGADO
[ADDRESS ON FILE]

CARMEN J RIVERA BARRETO
[ADDRESS ON FILE]

CARMEN J RIVERA CASILLAS
[ADDRESS ON FILE]

CARMEN J RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN J RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN J RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN J RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN J RIVERA MARRERO
[ADDRESS ON FILE]

CARMEN J RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN J RIVERA MATOS

CARMEN J RIVERA MELENDEZ
[ADDRESS ON FILE]

CARMEN J RIVERA NIEVES
[ADDRESS ON FILE]

CARMEN J RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN J RIVERA PEREZ

CARMEN J RIVERA REXACH
[ADDRESS ON FILE]

CARMEN J RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN J RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN J RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN J RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN J RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN J RIVERA RODGUEZ
[ADDRESS ON FILE]

CARMEN J RIVERA ROMAN
[ADDRESS ON FILE]

CARMEN J RIVERA RUIZ
[ADDRESS ON FILE]

CARMEN J RIVERA SIERRA

CARMEN J RIVERA VEGA

CARMEN J ROCAFORT GONZALEZ
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ CACERES
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ CAQUIAS
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ CRESPO
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ LOZANO
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ SANTIAG
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN J RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J ROLDAN MELENDEZ
[ADDRESS ON FILE]

CARMEN J ROLDAN VELAZQUEZ
[ADDRESS ON FILE]

CARMEN J ROLON SANCHEZ
[ADDRESS ON FILE]

CARMEN J ROMAN CECILIO
[ADDRESS ON FILE]

CARMEN J ROMAN FONTANEZ
[ADDRESS ON FILE]

CARMEN J ROMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J ROMERO RAMOS

CARMEN J ROSADO TORRES

CARMEN J ROSARIO MORALES
[ADDRESS ON FILE]

CARMEN J ROSARIO ROMAN
[ADDRESS ON FILE]

CARMEN J ROSARIO VALENTIN
[ADDRESS ON FILE]

CARMEN J ROSAS MINGUELA
[ADDRESS ON FILE]

CARMEN J ROSAS MINGUELA
[ADDRESS ON FILE]

CARMEN J RUIZ ANDINO
[ADDRESS ON FILE]

CARMEN J RUIZ CRESPO
[ADDRESS ON FILE]

CARMEN J RUIZ GUZMAN
[ADDRESS ON FILE]

CARMEN J RUIZ GUZMAN
[ADDRESS ON FILE]

CARMEN J RUIZ NOEL
[ADDRESS ON FILE]

CARMEN J RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J RUIZ ROSADO
[ADDRESS ON FILE]

CARMEN J RUZ ARROYO
[ADDRESS ON FILE]

CARMEN J SABALIER RIOS
[ADDRESS ON FILE]

CARMEN J SALINAS QUINONES
[ADDRESS ON FILE]

CARMEN J SAN MIGUEL COLON
[ADDRESS ON FILE]

CARMEN J SANCHEZ BAEZ
[ADDRESS ON FILE]

CARMEN J SANCHEZ CARRION
[ADDRESS ON FILE]

CARMEN J SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN J SANCHEZ MALDONADO
[ADDRESS ON FILE]

CARMEN J SANCHEZ RIVERA

CARMEN J SANCHEZ ROLON
[ADDRESS ON FILE]

CARMEN J SANCHEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN J SANTA MILANO
[ADDRESS ON FILE]

CARMEN J SANTANA DIAZ
[ADDRESS ON FILE]

CARMEN J SANTIAGO ACEVEDO
[ADDRESS ON FILE]

CARMEN J SANTIAGO BURGOS
[ADDRESS ON FILE]

CARMEN J SANTIAGO HADDOCK
[ADDRESS ON FILE]

CARMEN J SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J SANTIAGO ROMERO
[ADDRESS ON FILE]

CARMEN J SANTIAGO SANTOS
[ADDRESS ON FILE]

CARMEN J SANTOS AYALA
[ADDRESS ON FILE]

CARMEN J SANTOS MALDONADO
[ADDRESS ON FILE]

CARMEN J SANTOS MARTINEZ
[ADDRESS ON FILE]

CARMEN J SANTOS ROSADO
[ADDRESS ON FILE]

CARMEN J SERRANO RIVERA
[ADDRESS ON FILE]

CARMEN J SERRANO ROBLES
[ADDRESS ON FILE]

CARMEN J SERRANO SOTOMAYOR
[ADDRESS ON FILE]

CARMEN J SEVILLA AMADOR
[ADDRESS ON FILE]

CARMEN J SIERRA
[ADDRESS ON FILE]

CARMEN J SOTO RAMIREZ
[ADDRESS ON FILE]

CARMEN J TANON NIEVES
[ADDRESS ON FILE]

CARMEN J TAPIA HERNANDEZ

CARMEN J TORO PAGAN

CARMEN J TORRES BRAVO
[ADDRESS ON FILE]

CARMEN J TORRES CORREA
[ADDRESS ON FILE]

CARMEN J TORRES DE VELEZ
[ADDRESS ON FILE]

CARMEN J TORRES FEBRES
[ADDRESS ON FILE]

CARMEN J TORRES MARTINEZ
[ADDRESS ON FILE]

CARMEN J TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J TORRES ROSADO
[ADDRESS ON FILE]

CARMEN J TORRES TORRES
[ADDRESS ON FILE]

CARMEN J TROCHE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J VALENTIN CLAUDIO
[ADDRESS ON FILE]

CARMEN J VALLE VEGA
[ADDRESS ON FILE]

CARMEN J VARGAS CRUZ
[ADDRESS ON FILE]

CARMEN J VARGAS NIEVES
[ADDRESS ON FILE]

CARMEN J VAZQUEZ BASCO
[ADDRESS ON FILE]

CARMEN J VAZQUEZ NAVARRO
[ADDRESS ON FILE]

CARMEN J VAZQUEZ NAVARRO
[ADDRESS ON FILE]

CARMEN J VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN J VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN J VEGA CORTIJO

CARMEN J VEGA MALDONADO
[ADDRESS ON FILE]

CARMEN J VEGA QUIJANO
[ADDRESS ON FILE]

CARMEN J VEGA QUILES
[ADDRESS ON FILE]

CARMEN J VEGA VDA
[ADDRESS ON FILE]

CARMEN J VELAZQUEZ BENITEZ
[ADDRESS ON FILE]

CARMEN J VELAZQUEZ GALLEGO
[ADDRESS ON FILE]

CARMEN J VELAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN J VELEZ FELICIANO
[ADDRESS ON FILE]

CARMEN J VERGARA RIVERA
[ADDRESS ON FILE]

CARMEN J VIERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J VIERA VIZCARRONDO
[ADDRESS ON FILE]

CARMEN J VIGO MORRIS
[ADDRESS ON FILE]

CARMEN J VILA ROSADO
[ADDRESS ON FILE]

CARMEN J VIZCARRONDO BURGOS
[ADDRESS ON FILE]

CARMEN J ZAPATA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN J ZAYAS ORTIZ
[ADDRESS ON FILE]

CARMEN JAIME SOTO
[ADDRESS ON FILE]

CARMEN JESUS BURGOS
[ADDRESS ON FILE]

CARMEN JESUS CALO
[ADDRESS ON FILE]

CARMEN JESUS CARMEN
[ADDRESS ON FILE]

CARMEN JESUS CATALA
[ADDRESS ON FILE]

CARMEN JESUS COLON
[ADDRESS ON FILE]

CARMEN JESUS COLON
[ADDRESS ON FILE]

CARMEN JESUS COTTO
[ADDRESS ON FILE]

CARMEN JESUS CRISTOBAL
[ADDRESS ON FILE]

CARMEN JESUS DIAZ
[ADDRESS ON FILE]

CARMEN JESUS ESPAROLINI
[ADDRESS ON FILE]

CARMEN JESUS FAGUNDO
[ADDRESS ON FILE]

CARMEN JESUS FLORES
[ADDRESS ON FILE]

CARMEN JESUS GARCIA
[ADDRESS ON FILE]

CARMEN JESUS LOPEZ
[ADDRESS ON FILE]

CARMEN JESUS MARTINEZ
[ADDRESS ON FILE]

CARMEN JESUS MORALES
[ADDRESS ON FILE]

CARMEN JESUS NEGRON
[ADDRESS ON FILE]

CARMEN JESUS ORTIZ
[ADDRESS ON FILE]

CARMEN JESUS OSORIO
[ADDRESS ON FILE]

CARMEN JESUS OSORIO
[ADDRESS ON FILE]

CARMEN JESUS OSORIO
[ADDRESS ON FILE]

CARMEN JESUS PIZARRO
[ADDRESS ON FILE]

CARMEN JESUS RIVERA
[ADDRESS ON FILE]

CARMEN JESUS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN JESUS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN JESUS SANTANA
[ADDRESS ON FILE]

CARMEN JESUS TORRES
[ADDRESS ON FILE]

CARMEN JESUS VELAZQUEZ
[ADDRESS ON FILE]

CARMEN JESUS VILLANUEVAS
[ADDRESS ON FILE]

CARMEN JESUS
[ADDRESS ON FILE]

CARMEN JIMENENZ MARRERO
[ADDRESS ON FILE]

CARMEN JIMENEZ ACEVEDO
[ADDRESS ON FILE]

CARMEN JIMENEZ CALDERO
[ADDRESS ON FILE]

CARMEN JIMENEZ CARAMBOT
[ADDRESS ON FILE]

CARMEN JIMENEZ CARRASQUILLO
[ADDRESS ON FILE]

CARMEN JIMENEZ CINTRON
[ADDRESS ON FILE]

CARMEN JIMENEZ COLON
[ADDRESS ON FILE]

CARMEN JIMENEZ CRUZ
[ADDRESS ON FILE]

CARMEN JIMENEZ FELIX
[ADDRESS ON FILE]

CARMEN JIMENEZ FIGUEROA
1017 CEDAR AVE LOT 21
SAINT CLAUS, FL  34769

CARMEN JIMENEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN JIMENEZ FRANCO
[ADDRESS ON FILE]

CARMEN JIMENEZ LARACUENTE
[ADDRESS ON FILE]

CARMEN JIMENEZ MARENGO
[ADDRESS ON FILE]

CARMEN JIMENEZ MARTES
[ADDRESS ON FILE]

CARMEN JIMENEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN JIMENEZ MUNIZ
[ADDRESS ON FILE]

CARMEN JIMENEZ MUNIZ
[ADDRESS ON FILE]

CARMEN JIMENEZ NEGRON
[ADDRESS ON FILE]

CARMEN JIMENEZ NEGRON
COLDA VIRGULINA NEGRON
URB JARDINES DE CAGUAS
B 30 CALLE PFC CARLOS J LOZADA
CAGUAS, PR 00727

CARMEN JIMENEZ NEGRON
[ADDRESS ON FILE]

CARMEN JIMENEZ NEGRON
JARDINES DE CAGUAS
B 52 CALLE C
CAGUAS, PR 00727

CARMEN JIMENEZ ORTIZ
[ADDRESS ON FILE]

CARMEN JIMENEZ OSORIO
[ADDRESS ON FILE]

CARMEN JIMENEZ PENA
[ADDRESS ON FILE]

CARMEN JIMENEZ PEREZ
[ADDRESS ON FILE]

CARMEN JIMENEZ PEREZ
[ADDRESS ON FILE]

CARMEN JIMENEZ RIVERA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

CARMEN JIMENEZ RIVERA
[ADDRESS ON FILE]

CARMEN JIMENEZ RIVERA
URB BONNEVILLE HEIGHTS
18 CALLE QUEBRADILLAS
CAGUAS, PR 00727-4925

CARMEN JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN JIMENEZ ROMAN
[ADDRESS ON FILE]

CARMEN JIMENEZ SANTANA
[ADDRESS ON FILE]

CARMEN JIMENEZ SOTO
[ADDRESS ON FILE]

CARMEN JIMENEZ VARGAS
[ADDRESS ON FILE]

CARMEN JIMENEZ
[ADDRESS ON FILE]

CARMEN JONES CADENA
[ADDRESS ON FILE]

CARMEN JORDAN TORRES
[ADDRESS ON FILE]

CARMEN JORGE MELENDEZ
[ADDRESS ON FILE]

CARMEN JORGE MELENDEZ
[ADDRESS ON FILE]

CARMEN JORGE SANCHEZ
[ADDRESS ON FILE]

CARMEN JORGE TORRES
[ADDRESS ON FILE]

CARMEN JOUBERT SANTIAGO
[ADDRESS ON FILE]

CARMEN JOVET COLON
[ADDRESS ON FILE]

CARMEN JRIBOT RIVERA

CARMEN JU COLON OQUENDO
[ADDRESS ON FILE]

CARMEN JUAN GUZMAN
[ADDRESS ON FILE]

CARMEN JUAN
[ADDRESS ON FILE]

CARMEN JUARBE CORTES
[ADDRESS ON FILE]

CARMEN JUARBE JIMENEZ
[ADDRESS ON FILE]

CARMEN JUDITH DE JESUS REYES
[ADDRESS ON FILE]

CARMEN JUDITH DE JESUS
[ADDRESS ON FILE]

CARMEN JULIA AYENDE RIOS
[ADDRESS ON FILE]

CARMEN JULIA CRUZ MEDINA

CARMEN JULIA MEDERO
[ADDRESS ON FILE]

CARMEN JULIA NEGRON COLON
[ADDRESS ON FILE]

CARMEN JULIA NOGUE
[ADDRESS ON FILE]

CARMEN JULIA RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN JULIA RIVERA
[ADDRESS ON FILE]

CARMEN JUSINO

CARMEN JUSINO RIVERA
[ADDRESS ON FILE]

CARMEN JUSINO VARGAS
[ADDRESS ON FILE]

CARMEN JUST RODRIGUEZ
[ADDRESS ON FILE]

CARMEN JUSTINIANO

CARMEN JUSTINIANO COLOME
[ADDRESS ON FILE]

CARMEN K CANDELARIO
[ADDRESS ON FILE]

CARMEN KARMA VALENTIN
[ADDRESS ON FILE]

CARMEN KORTRIGHT

CARMEN KORTRIGHT GONZALEZ
[ADDRESS ON FILE]

CARMEN KUILAN CORDOVA
[ADDRESS ON FILE]

CARMEN L ACABA RAMOS
[ADDRESS ON FILE]

CARMEN L ACEVEDO BOSQUE

CARMEN L ACEVEDO CASTRO
[ADDRESS ON FILE]

CARMEN L ACEVEDO GARCIA
[ADDRESS ON FILE]

CARMEN L ACEVEDO LEON
[ADDRESS ON FILE]

CARMEN L ACEVEDO LEON
[ADDRESS ON FILE]

CARMEN L ACEVEDO ORTIZ

CARMEN L ACEVEDO VIVO
[ADDRESS ON FILE]

CARMEN L ACOSTA PORTALATIN
[ADDRESS ON FILE]

CARMEN L ACOSTA RIOS
[ADDRESS ON FILE]

CARMEN L AGOSTO RIVERA
[ADDRESS ON FILE]

CARMEN L AGRON TORRES
[ADDRESS ON FILE]

CARMEN L AGUILERA SUAREZ
[ADDRESS ON FILE]

CARMEN L ALAMO DEL VALLE
[ADDRESS ON FILE]

CARMEN L ALAMO RIVERA
[ADDRESS ON FILE]

CARMEN L ALCALA DE TORRES
[ADDRESS ON FILE]

CARMEN L ALEGRIA ESTELA
[ADDRESS ON FILE]

CARMEN L ALEJANDRINO FRANQUI
[ADDRESS ON FILE]

CARMEN L ALEQUIN BARRET

CARMEN L ALEQUIN BARRETT
[ADDRESS ON FILE]

CARMEN L ALICEA CASILLAS
[ADDRESS ON FILE]

CARMEN L ALICEA COTTO
[ADDRESS ON FILE]

CARMEN L ALICEA LOZADA
[ADDRESS ON FILE]

CARMEN L ALICEA QUINTERO
[ADDRESS ON FILE]

CARMEN L ALMODOVAR DE IRIZARRY
[ADDRESS ON FILE]

CARMEN L ALMODOVAR RIVERA
[ADDRESS ON FILE]

CARMEN L ALVARADO DE JESUS
[ADDRESS ON FILE]

CARMEN L ALVARADO FIGUEROA
[ADDRESS ON FILE]

CARMEN L ALVARADO LOPEZ
[ADDRESS ON FILE]

CARMEN L ALVARADO VICENTE
[ADDRESS ON FILE]

CARMEN L ALVAREZ COSTAS
[ADDRESS ON FILE]

CARMEN L ALVAREZ DIAZ
[ADDRESS ON FILE]

CARMEN L ALVAREZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L ALVAREZ QUIONES
[ADDRESS ON FILE]

CARMEN L ALVAREZ RAMIREZ
[ADDRESS ON FILE]

CARMEN L ALVAREZ RIVERA
[ADDRESS ON FILE]

CARMEN L ALVAREZ RIVERA
[ADDRESS ON FILE]

CARMEN L ALVAREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L ALVAREZ
[ADDRESS ON FILE]

CARMEN L ALVELO AVILES
[ADDRESS ON FILE]

CARMEN L ALVIRA MARQUEZ
[ADDRESS ON FILE]

CARMEN L ANAYA VALENTIN
[ADDRESS ON FILE]

CARMEN L ANDINO CEPEDA
[ADDRESS ON FILE]

CARMEN L ANTONETTY ROLON
[ADDRESS ON FILE]

CARMEN L APONTE AYALA
[ADDRESS ON FILE]

CARMEN L APONTE ELIAS
[ADDRESS ON FILE]

CARMEN L APONTE FLORES
[ADDRESS ON FILE]

CARMEN L APONTE ORTIZ
[ADDRESS ON FILE]

CARMEN L APONTE ORTIZ
[ADDRESS ON FILE]

CARMEN L APONTE SIERRA
[ADDRESS ON FILE]

CARMEN L APONTE VALENTIN

CARMEN L ARENAS PONCE
[ADDRESS ON FILE]

CARMEN L ARNAU NAZARIO
[ADDRESS ON FILE]

CARMEN L ARROYO ASIA
[ADDRESS ON FILE]

CARMEN L ARROYO CASIANO
[ADDRESS ON FILE]

CARMEN L ARROYO GONZALEZ
[ADDRESS ON FILE]

CARMEN L ARROYO MOJICA
[ADDRESS ON FILE]

CARMEN L ARROYO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L ARROYO SANTIAGO
[ADDRESS ON FILE]

CARMEN L ARROYO VELEZ
[ADDRESS ON FILE]

CARMEN L ASENCIO ARROYO
[ADDRESS ON FILE]

CARMEN L AVILA FLORES
[ADDRESS ON FILE]

CARMEN L AVILA OCASIO
[ADDRESS ON FILE]

CARMEN L AVILA PACHECO
[ADDRESS ON FILE]

CARMEN L AVILES LA SANTA

CARMEN L AVILES ORTIZ
[ADDRESS ON FILE]

CARMEN L AYALA ANDINO
[ADDRESS ON FILE]

CARMEN L AYALA DAVILA
[ADDRESS ON FILE]

CARMEN L AYALA RAMOS
[ADDRESS ON FILE]

CARMEN L AYALA ROSARIO
[ADDRESS ON FILE]

CARMEN L AYALA TORRES
[ADDRESS ON FILE]

CARMEN L BAEZ CLAUDIO
[ADDRESS ON FILE]

CARMEN L BAEZ FUENTES
[ADDRESS ON FILE]

CARMEN L BAEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L BAJANDAS FIGUEROA

CARMEN L BARBOSA AYALA
[ADDRESS ON FILE]

CARMEN L BARBOSA AYALA
[ADDRESS ON FILE]

CARMEN L BARBOSA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L BARRASO FALCON
[ADDRESS ON FILE]

CARMEN L BARRETO PEREZ
[ADDRESS ON FILE]

CARMEN L BARRIOS ALICEA
[ADDRESS ON FILE]

CARMEN L BATISTA CORREA
[ADDRESS ON FILE]

CARMEN L BATISTA GONZALEZ
[ADDRESS ON FILE]

CARMEN L BAYON CAMACHO
[ADDRESS ON FILE]

CARMEN L BEAUCHAMP OCASIO
[ADDRESS ON FILE]

CARMEN L BELGODERE MORA

CARMEN L BELLO CANCEL
[ADDRESS ON FILE]

CARMEN L BELTRAN CRUZ
[ADDRESS ON FILE]

CARMEN L BENITEZ COUVERTIE
[ADDRESS ON FILE]

CARMEN L BENITEZ FEBRES
[ADDRESS ON FILE]

CARMEN L BERLINGERI PABON
[ADDRESS ON FILE]

CARMEN L BERMUDEZ ROMAN
[ADDRESS ON FILE]

CARMEN L BERMUDEZ SANCHEZ

CARMEN L BERMUDEZ
[ADDRESS ON FILE]

CARMEN L BERNABE
[ADDRESS ON FILE]

CARMEN L BERRIOS BERRIOS

CARMEN L BERRIOS CANCEL
[ADDRESS ON FILE]

CARMEN L BERRIOS GONZALEZ
[ADDRESS ON FILE]

CARMEN L BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN L BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN L BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN L BERRIOS RIVERA
[ADDRESS ON FILE]

CARMEN L BERRIOS TORRES
[ADDRESS ON FILE]

CARMEN L BETANCOURT

CARMEN L BIRRIEL ACOSTA
[ADDRESS ON FILE]

CARMEN L BLANCO
[ADDRESS ON FILE]

CARMEN L BODON GARCIA

CARMEN L BODON GONZALEZ
[ADDRESS ON FILE]

CARMEN L BONILLA HERNANDEZ
[ADDRESS ON FILE]

CARMEN L BONILLA RIVERA
[ADDRESS ON FILE]

CARMEN L BONILLA RIVERA
[ADDRESS ON FILE]

CARMEN L BORRERO RIVERA
[ADDRESS ON FILE]

CARMEN L BRACETTY MARRERO
[ADDRESS ON FILE]

CARMEN L BRAU
[ADDRESS ON FILE]

CARMEN L BRAVO RAMOS
[ADDRESS ON FILE]

CARMEN L BRENES RIVERA
[ADDRESS ON FILE]

CARMEN L BULTED SEPULVEDA
[ADDRESS ON FILE]

CARMEN L BURGOS FANTAUZZI
[ADDRESS ON FILE]

CARMEN L BURGOS NEGRON
[ADDRESS ON FILE]

CARMEN L BURGOS ORTIZ
[ADDRESS ON FILE]

CARMEN L BURGOS RIVERA
[ADDRESS ON FILE]

CARMEN L BURGOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L CABAN
[ADDRESS ON FILE]

CARMEN L CABRERA CARMEN
[ADDRESS ON FILE]

CARMEN L CABRERA GONZALEZ

CARMEN L CADIZ RENTAS
[ADDRESS ON FILE]

CARMEN L CALCANO ALLENDE
[ADDRESS ON FILE]

CARMEN L CALDERIN ALGARIN
[ADDRESS ON FILE]

CARMEN L CALDERON DE CORDOVA
[ADDRESS ON FILE]

CARMEN L CALDERON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L CALDERON SANTANA
[ADDRESS ON FILE]

CARMEN L CAMACHO ESCRIBANO
[ADDRESS ON FILE]

CARMEN L CAMACHO ORTIZ
[ADDRESS ON FILE]

CARMEN L CAMACHO ROMAN
[ADDRESS ON FILE]

CARMEN L CAMERON MEDINA
[ADDRESS ON FILE]

CARMEN L CANALES LOPEZ
[ADDRESS ON FILE]

CARMEN L CANCEL MANTILLA
[ADDRESS ON FILE]

CARMEN L CANCEL ROSADO
[ADDRESS ON FILE]

CARMEN L CANDELARIA RIVERA
[ADDRESS ON FILE]

CARMEN L CAPELES ROMAN
[ADDRESS ON FILE]

CARMEN L CAPELES SANTANA
[ADDRESS ON FILE]

CARMEN L CARABALLO MUNIZ
[ADDRESS ON FILE]

CARMEN L CARABALLO RIVE
[ADDRESS ON FILE]

CARMEN L CARABALLO RIVERA
[ADDRESS ON FILE]

CARMEN L CARABALLO ROMAN
[ADDRESS ON FILE]

CARMEN L CARABALLO ROSADO
[ADDRESS ON FILE]

CARMEN L CARDONA LAZU

CARMEN L CARDONA MATIAS
[ADDRESS ON FILE]

CARMEN L CARLO ARROYO
[ADDRESS ON FILE]

CARMEN L CARMONA MULERO
[ADDRESS ON FILE]

CARMEN L CARMONA
[ADDRESS ON FILE]

CARMEN L CARRASQUILLO ACOSTA
[ADDRESS ON FILE]

CARMEN L CARRASQUILLO CARMEN
[ADDRESS ON FILE]

CARMEN L CARRASQUILLO CARRASQUILLO

CARMEN L CARRASQUILLO CRESPO

CARMEN L CARRASQUILLO MOJICA
[ADDRESS ON FILE]

CARMEN L CARRASQUILLO
[ADDRESS ON FILE]

CARMEN L CARRASQUILLO
[ADDRESS ON FILE]

CARMEN L CARRERO CRESPO
[ADDRESS ON FILE]

CARMEN L CARRERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L CARRION RAMIRE
[ADDRESS ON FILE]

CARMEN L CARRON LAMOUTTE
[ADDRESS ON FILE]

CARMEN L CARRUCINI TORRES
[ADDRESS ON FILE]

CARMEN L CARTAGENA DIAZ
[ADDRESS ON FILE]

CARMEN L CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

CARMEN L CARTAGENA LOPEZ

CARMEN L CARTAGENA MANSO
[ADDRESS ON FILE]

CARMEN L CASANOVA ROIG

CARMEN L CASELLAS ROSARIO
[ADDRESS ON FILE]

CARMEN L CASELLAS ROSARIO
[ADDRESS ON FILE]

CARMEN L CASIANO MORALES
[ADDRESS ON FILE]

CARMEN L CASTRO ARROYO

CARMEN L CASTRO BUENO
[ADDRESS ON FILE]

CARMEN L CASTRO DE LOPEZ
[ADDRESS ON FILE]

CARMEN L CASTRO FLORIT
[ADDRESS ON FILE]

CARMEN L CASTRO GONZALEZ
[ADDRESS ON FILE]

CARMEN L CASTRO GUERRIDO

CARMEN L CASTRO ROSA
[ADDRESS ON FILE]

CARMEN L CASTRO TRINIDAD
[ADDRESS ON FILE]

CARMEN L CEBALLO MARTINEZ
[ADDRESS ON FILE]

CARMEN L CENTENO ARROYO
[ADDRESS ON FILE]

CARMEN L CEPEDA PEREZ
[ADDRESS ON FILE]

CARMEN L CEPEDA
[ADDRESS ON FILE]

CARMEN L CETOUT FIGUEROA
[ADDRESS ON FILE]

CARMEN L CHACON SANTIAGO
[ADDRESS ON FILE]

CARMEN L CHEVRES NARVAEZ
[ADDRESS ON FILE]

CARMEN L CINTRON ORTEGA
[ADDRESS ON FILE]

CARMEN L CINTRON OTERO
[ADDRESS ON FILE]

CARMEN L CINTRON RAMOS
[ADDRESS ON FILE]

CARMEN L CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L CIRINO CANALES
[ADDRESS ON FILE]

CARMEN L CIRINO MATOS
[ADDRESS ON FILE]

CARMEN L CLASS OTERO
[ADDRESS ON FILE]

CARMEN L CLAUDIO OROZCO
[ADDRESS ON FILE]

CARMEN L CLAVELL TORRES

CARMEN L COLLAZO AYALA
[ADDRESS ON FILE]

CARMEN L COLLAZO PEREZ

CARMEN L COLLAZO RIVERA
[ADDRESS ON FILE]

CARMEN L COLLAZO RIVERA
[ADDRESS ON FILE]

CARMEN L COLON ALEJANDRO
[ADDRESS ON FILE]

CARMEN L COLON CLAVELL
[ADDRESS ON FILE]

CARMEN L COLON COLLAZO

CARMEN L COLON CORDERO
[ADDRESS ON FILE]

CARMEN L COLON COSME
[ADDRESS ON FILE]

CARMEN L COLON HUERTAS
[ADDRESS ON FILE]

CARMEN L COLON LARA
[ADDRESS ON FILE]

CARMEN L COLON LARA
[ADDRESS ON FILE]

CARMEN L COLON MATOS
[ADDRESS ON FILE]

CARMEN L COLON NARVAEZ
[ADDRESS ON FILE]

CARMEN L COLON NUNEZ
[ADDRESS ON FILE]

CARMEN L COLON ORTIZ
[ADDRESS ON FILE]

CARMEN L COLON RAMIREZ
[ADDRESS ON FILE]

CARMEN L COLON REYES
[ADDRESS ON FILE]

CARMEN L COLON REYES
[ADDRESS ON FILE]

CARMEN L COLON RODRIGUE
[ADDRESS ON FILE]

CARMEN L COLON ROMAN

CARMEN L COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN L COLON SOTO
[ADDRESS ON FILE]

CARMEN L COLON VAZQUEZ
[ADDRESS ON FILE]

CARMEN L COLON VEGA
[ADDRESS ON FILE]

CARMEN L CONCEPCION LAGUER
[ADDRESS ON FILE]

CARMEN L CONCEPCION PEREZ
[ADDRESS ON FILE]

CARMEN L CORCHADO MONROIG
[ADDRESS ON FILE]

CARMEN L CORDOVA DE JUSINO
[ADDRESS ON FILE]

CARMEN L CORDOVA OTERO

CARMEN L CORDOVA SALAS
[ADDRESS ON FILE]

CARMEN L CORREA PEREZ

CARMEN L CORTES BURGOS
[ADDRESS ON FILE]

CARMEN L CORTES HEREDIA

CARMEN L CORTES RIVERA
[ADDRESS ON FILE]

CARMEN L CORTES ROSA
[ADDRESS ON FILE]

CARMEN L CORTES VAZQUEZ
[ADDRESS ON FILE]

CARMEN L COSTAS SANTIAGO
[ADDRESS ON FILE]

CARMEN L COTTO CASTRO
[ADDRESS ON FILE]

CARMEN L COTTO ORTIZ
[ADDRESS ON FILE]

CARMEN L COTTO SANCHEZ
[ADDRESS ON FILE]

CARMEN L COTTO VAZQUEZ

CARMEN L CRESPO PAGAN
[ADDRESS ON FILE]

CARMEN L CRESPO ROSADO
[ADDRESS ON FILE]

CARMEN L CRUZ CARDONA
[ADDRESS ON FILE]

CARMEN L CRUZ COLON
[ADDRESS ON FILE]

CARMEN L CRUZ COLON
[ADDRESS ON FILE]

CARMEN L CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN L CRUZ ESTRADA
[ADDRESS ON FILE]

CARMEN L CRUZ FIGUEROA
[ADDRESS ON FILE]

CARMEN L CRUZ FLORES
[ADDRESS ON FILE]

CARMEN L CRUZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L CRUZ MARIN
[ADDRESS ON FILE]

CARMEN L CRUZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L CRUZ MORCIGLIO
[ADDRESS ON FILE]

CARMEN L CRUZ NIEVES
[ADDRESS ON FILE]

CARMEN L CRUZ ORTEGA
[ADDRESS ON FILE]

CARMEN L CRUZ PAGAN

CARMEN L CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN L CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN L CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN L CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN L CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L CRUZ SANCHEZ

CARMEN L CRUZ TORRES
[ADDRESS ON FILE]

CARMEN L CRUZ VEGA
[ADDRESS ON FILE]

CARMEN L CUBANO MUNIZ
[ADDRESS ON FILE]

CARMEN L CUEVAS RAMIREZ
[ADDRESS ON FILE]

CARMEN L CURET LOZADA
[ADDRESS ON FILE]

CARMEN L CURET LOZADA
[ADDRESS ON FILE]

CARMEN L DAVID SANTIAGO
[ADDRESS ON FILE]

CARMEN L DAVID SANTIAGO
[ADDRESS ON FILE]

CARMEN L DAVILA DE GOMEZ

CARMEN L DAVILA DE LEON
[ADDRESS ON FILE]

CARMEN L DAVILA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L DE JESUS TORRES
[ADDRESS ON FILE]

CARMEN L DE LA CRUZ

CARMEN L DE LEON DEL VALLE

CARMEN L DE PABLO RIVERA
[ADDRESS ON FILE]

CARMEN L DEL RIO GANDARA
[ADDRESS ON FILE]

CARMEN L DEL RIO SOTO
[ADDRESS ON FILE]

CARMEN L DELGADO ROQUE
[ADDRESS ON FILE]

CARMEN L DELGADO TORRES

CARMEN L DIAZ ALBERTY
[ADDRESS ON FILE]

CARMEN L DIAZ ANTONETTI
[ADDRESS ON FILE]

CARMEN L DIAZ APONTE
[ADDRESS ON FILE]

CARMEN L DIAZ BERRIOS
[ADDRESS ON FILE]

CARMEN L DIAZ BERRIOS
[ADDRESS ON FILE]

CARMEN L DIAZ CALDERON
[ADDRESS ON FILE]

CARMEN L DIAZ CARRASQUILLO
[ADDRESS ON FILE]

CARMEN L DIAZ CASIANO

CARMEN L DIAZ CRUZ
[ADDRESS ON FILE]

CARMEN L DIAZ DIAZ

CARMEN L DIAZ FIGUEROA
[ADDRESS ON FILE]

CARMEN L DIAZ FIGUEROA
[ADDRESS ON FILE]

CARMEN L DIAZ FLORES
[ADDRESS ON FILE]

CARMEN L DIAZ GIRONA
[ADDRESS ON FILE]

CARMEN L DIAZ MARQUEZ
[ADDRESS ON FILE]

CARMEN L DIAZ MARTELL
[ADDRESS ON FILE]

CARMEN L DIAZ MEDINA
[ADDRESS ON FILE]

CARMEN L DIAZ MONGE
[ADDRESS ON FILE]

CARMEN L DIAZ MORALES
[ADDRESS ON FILE]

CARMEN L DIAZ NAVARRO
[ADDRESS ON FILE]

CARMEN L DIAZ PIZARRO
[ADDRESS ON FILE]

CARMEN L DIAZ RAMIREZ

CARMEN L DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L DIAZ ROSARIO
[ADDRESS ON FILE]

CARMEN L DIAZ ROSAS
[ADDRESS ON FILE]

CARMEN L DIAZ SERRANO
[ADDRESS ON FILE]

CARMEN L DIAZ TORRES
[ADDRESS ON FILE]

CARMEN L DIAZ VILLEGAS
[ADDRESS ON FILE]

CARMEN L DIFFUT RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L DOMINGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L DONES PELLICIER
[ADDRESS ON FILE]

CARMEN L DONES PELLICIER
[ADDRESS ON FILE]

CARMEN L DURIEUX

CARMEN L ECHEVARRIA RIVERA
[ADDRESS ON FILE]

CARMEN L ECHEVARRIA VALENTIN
[ADDRESS ON FILE]

CARMEN L EGIPCIACO BOU
[ADDRESS ON FILE]

CARMEN L ENCARNACION DEL VALLE
[ADDRESS ON FILE]

CARMEN L ENCARNACION HERNANDEZ
[ADDRESS ON FILE]

CARMEN L ESCOBAR BARRETO
[ADDRESS ON FILE]

CARMEN L ESCOBAR CRUZ
[ADDRESS ON FILE]

CARMEN L ESPINEL NIEVES
[ADDRESS ON FILE]

CARMEN L ESTRADA ARROYO
[ADDRESS ON FILE]

CARMEN L ESTRADA COLON
[ADDRESS ON FILE]

CARMEN L ESTRADA FIGUEROA
[ADDRESS ON FILE]

CARMEN L ESTRADA MENDOZA

CARMEN L ESTRADA MORALES
[ADDRESS ON FILE]

CARMEN L ESTRADA MORALES
[ADDRESS ON FILE]

CARMEN L ESTRADA ROGUE

CARMEN L ESTRADA
[ADDRESS ON FILE]

CARMEN L FALCON LOPEZ
[ADDRESS ON FILE]

CARMEN L FALCON OSTOLOZA
[ADDRESS ON FILE]

CARMEN L FALU MAYSONET
[ADDRESS ON FILE]

CARMEN L FEBRES ALMESTICA
[ADDRESS ON FILE]

CARMEN L FEBUS APONTE
[ADDRESS ON FILE]

CARMEN L FELICANO MARRERO
[ADDRESS ON FILE]

CARMEN L FELICIANO AUGUSTO
[ADDRESS ON FILE]

CARMEN L FELICIANO CLAVELL
[ADDRESS ON FILE]

CARMEN L FELICIANO FELICIANO
[ADDRESS ON FILE]

CARMEN L FELICIANO GARCIA
[ADDRESS ON FILE]

CARMEN L FELICIANO RIVERA
[ADDRESS ON FILE]

CARMEN L FELICIANO ROSADO
[ADDRESS ON FILE]

CARMEN L FELICIANO STRICKER
[ADDRESS ON FILE]

CARMEN L FELICIANO
[ADDRESS ON FILE]

CARMEN L FELIX MERCADO
[ADDRESS ON FILE]

CARMEN L FERNANDEZ CEPEDA

CARMEN L FERNANDEZ GARCIA
[ADDRESS ON FILE]

CARMEN L FERNANDEZ MONTANEZ
[ADDRESS ON FILE]

CARMEN L FERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN L FERNANDEZ RUIZ
[ADDRESS ON FILE]

CARMEN L FERNANDEZ
[ADDRESS ON FILE]

CARMEN L FERNANDINI RUIZ
[ADDRESS ON FILE]

CARMEN L FERRER ANDINO
[ADDRESS ON FILE]

CARMEN L FERRER LUGO
[ADDRESS ON FILE]

CARMEN L FERRER MENA
[ADDRESS ON FILE]

CARMEN L FERRER VDA COLON

CARMEN L FERRERAS DE OTERO

CARMEN L FIGUEROA CINTRON
[ADDRESS ON FILE]

CARMEN L FIGUEROA DIAZ
[ADDRESS ON FILE]

CARMEN L FIGUEROA ESTEL
[ADDRESS ON FILE]

CARMEN L FIGUEROA JESUS
[ADDRESS ON FILE]

CARMEN L FIGUEROA MATOS
[ADDRESS ON FILE]

CARMEN L FIGUEROA MORALES
[ADDRESS ON FILE]

CARMEN L FIGUEROA PAGAN
[ADDRESS ON FILE]

CARMEN L FIGUEROA QUINONES
[ADDRESS ON FILE]

CARMEN L FIGUEROA RAMOS
[ADDRESS ON FILE]

CARMEN L FIGUEROA RIOS
[ADDRESS ON FILE]

CARMEN L FIGUEROA RIOS
[ADDRESS ON FILE]

CARMEN L FIGUEROA ROBLES
VILLA HUMACAO
E19 CALLE 13
HUMACAO, PR  00791

CARMEN L FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L FIGUEROA RONDON
[ADDRESS ON FILE]

CARMEN L FIGUEROA ROSA
[ADDRESS ON FILE]

CARMEN L FIGUEROA ROSARIO
[ADDRESS ON FILE]

CARMEN L FIGUEROA ROSARIO
[ADDRESS ON FILE]

CARMEN L FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN L FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN L FIGUEROA SANTOS
[ADDRESS ON FILE]

CARMEN L FIGUEROA SILVA
[ADDRESS ON FILE]

CARMEN L FIGUEROA TORRES
[ADDRESS ON FILE]

CARMEN L FIGUEROA TORRES
[ADDRESS ON FILE]

CARMEN L FIGUERROA ESTAL
[ADDRESS ON FILE]

CARMEN L FILOMENO PACHECO

CARMEN L FLORES AYALA
[ADDRESS ON FILE]

CARMEN L FLORES FLORES

CARMEN L FLORES RUIZ
[ADDRESS ON FILE]

CARMEN L FLORES TORRES
[ADDRESS ON FILE]

CARMEN L FLORES
[ADDRESS ON FILE]

CARMEN L FONSECA CHARRIEZ
[ADDRESS ON FILE]

CARMEN L FONSECA MEDINA

CARMEN L FONSECA RIVERA
[ADDRESS ON FILE]

CARMEN L FONTANEZ CALDERON

CARMEN L FONTANEZ RUIZ
[ADDRESS ON FILE]

CARMEN L FRAGOSO MORALES
[ADDRESS ON FILE]

CARMEN L FRANCO MOLINA
[ADDRESS ON FILE]

CARMEN L FRANQUI CARLO

CARMEN L FRANCO MENDEZ
[ADDRESS ON FILE]

CARMEN L FUENTES AYALA
[ADDRESS ON FILE]

CARMEN L FUENTES FUENTES
[ADDRESS ON FILE]

CARMEN L FUENTES LOPEZ
[ADDRESS ON FILE]

CARMEN L FUENTES RUIZ
[ADDRESS ON FILE]

CARMEN L FUENTES TORRES
[ADDRESS ON FILE]

CARMEN L FUSTER RAMOS
[ADDRESS ON FILE]

CARMEN L GALARZA SOTO
[ADDRESS ON FILE]

CARMEN L GALARZA
[ADDRESS ON FILE]

CARMEN L GANDARILLA TRABAL
[ADDRESS ON FILE]

CARMEN L GARCIA BARRETO
[ADDRESS ON FILE]

CARMEN L GARCIA CRUZ
[ADDRESS ON FILE]

CARMEN L GARCIA DE LLEGUAS
[ADDRESS ON FILE]

CARMEN L GARCIA GONZALEZ
[ADDRESS ON FILE]

CARMEN L GARCIA HERNAIZ
[ADDRESS ON FILE]

CARMEN L GARCIA ORTIZ
[ADDRESS ON FILE]

CARMEN L GARCIA PASTRANA
[ADDRESS ON FILE]

CARMEN L GARCIA PENA
[ADDRESS ON FILE]

CARMEN L GARCIA REYES
[ADDRESS ON FILE]

CARMEN L GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN L GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L GARCIA SANTIAGO
[ADDRESS ON FILE]

CARMEN L GARCIA SANTIAGO
[ADDRESS ON FILE]

CARMEN L GARCIA TORRES
[ADDRESS ON FILE]

CARMEN L GARCIA VALENTIN
[ADDRESS ON FILE]

CARMEN L GARCIA VAZQUEZ
[ADDRESS ON FILE]

CARMEN L GARCIA VELEZ
[ADDRESS ON FILE]

CARMEN L GARCIA
[ADDRESS ON FILE]

CARMEN L GERMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L GINES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L GIRAUD FELIX
[ADDRESS ON FILE]

CARMEN L GIRONA MARQUEZ
[ADDRESS ON FILE]

CARMEN L GIROT CUADRADO
[ADDRESS ON FILE]

CARMEN L GOMEZ CRUZ
[ADDRESS ON FILE]

CARMEN L GOMEZ DELGADO
[ADDRESS ON FILE]

CARMEN L GOMEZ GARAY
[ADDRESS ON FILE]

CARMEN L GOMEZ GARAY
[ADDRESS ON FILE]

CARMEN L GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L GONZALEZ ALBALADEJO
[ADDRESS ON FILE]

CARMEN L GONZALEZ CEPEDA
[ADDRESS ON FILE]

CARMEN L GONZALEZ CRUZ
[ADDRESS ON FILE]

CARMEN L GONZALEZ DIEPPA
[ADDRESS ON FILE]

CARMEN L GONZALEZ FELICIANO
[ADDRESS ON FILE]

CARMEN L GONZALEZ FIGUERAS
[ADDRESS ON FILE]

CARMEN L GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L GONZALEZ GUZMAN
[ADDRESS ON FILE]

CARMEN L GONZALEZ LOPEZ
[ADDRESS ON FILE]

CARMEN L GONZALEZ MALDONADO
[ADDRESS ON FILE]

CARMEN L GONZALEZ MATOS
[ADDRESS ON FILE]

CARMEN L GONZALEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN L GONZALEZ MERCADO
[ADDRESS ON FILE]

CARMEN L GONZALEZ MILLAN
[ADDRESS ON FILE]

CARMEN L GONZALEZ MONSEGUR
[ADDRESS ON FILE]

CARMEN L GONZALEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L GONZALEZ RAMOS
[ADDRESS ON FILE]

CARMEN L GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN L GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN L GONZALEZ ROLON
[ADDRESS ON FILE]

CARMEN L GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN L GRACIA APONTE
[ADDRESS ON FILE]

CARMEN L GRACIA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L GREEN SANTIAGO
[ADDRESS ON FILE]

CARMEN L GREGORY DE FLORES

CARMEN L GUADALUPE CARDES
[ADDRESS ON FILE]

CARMEN L GUADALUPE GOMEZ
[ADDRESS ON FILE]

CARMEN L GUADALUPE MARQUEZ
[ADDRESS ON FILE]

CARMEN L GUADALUPE MAYMI

CARMEN L GUADALUPE MAYSONET
[ADDRESS ON FILE]

CARMEN L GUERRIDO MARTINEZ
[ADDRESS ON FILE]

CARMEN L GUEVAREZ LOPEZ
[ADDRESS ON FILE]

CARMEN L GUEVAREZ LOPEZ
[ADDRESS ON FILE]

CARMEN L GUTIERREZ ARZOLA
[ADDRESS ON FILE]

CARMEN L GUTIERREZ DE RUIZ
[ADDRESS ON FILE]

CARMEN L GUTIERREZ
[ADDRESS ON FILE]

CARMEN L GUZMAN CARRION
[ADDRESS ON FILE]

CARMEN L GUZMAN DAVILA
[ADDRESS ON FILE]

CARMEN L GUZMAN MELENDEZ
[ADDRESS ON FILE]

CARMEN L HERNANDEZ CARMEN
[ADDRESS ON FILE]

CARMEN L HERNANDEZ COLON
[ADDRESS ON FILE]

CARMEN L HERNANDEZ FELICIANO
[ADDRESS ON FILE]

CARMEN L HERNANDEZ MALDONADO
[ADDRESS ON FILE]

CARMEN L HERNANDEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN L HERNANDEZ MELENDE
[ADDRESS ON FILE]

CARMEN L HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L HERNANDEZ PAGAN
[ADDRESS ON FILE]

CARMEN L HERNANDEZ PALAU
[ADDRESS ON FILE]

CARMEN L HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L HERNANDEZ ROSADO

CARMEN L HERNANDEZ ROSARIO
[ADDRESS ON FILE]

CARMEN L HERNANDEZ ROVIRA
[ADDRESS ON FILE]

CARMEN L HERNANDEZ RUIZ
[ADDRESS ON FILE]

CARMEN L HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN L HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN L HERNANDEZ SEGUINOT
[ADDRESS ON FILE]

CARMEN L HERNANDEZ VALCARCEL
[ADDRESS ON FILE]

CARMEN L HERNANDEZ
[ADDRESS ON FILE]

CARMEN L HERRERO DELGADO
[ADDRESS ON FILE]

CARMEN L HERRERO GARCIA

CARMEN L ILARRAZA
[ADDRESS ON FILE]

CARMEN L IRIZARRY GONZALEZ
[ADDRESS ON FILE]

CARMEN L IRIZARRY JIMENEZ
[ADDRESS ON FILE]

CARMEN L IRIZARRY ORTIZ

CARMEN L IRIZARRY PAGAN
[ADDRESS ON FILE]

CARMEN L IRIZARRY RAMOS
[ADDRESS ON FILE]

CARMEN L IRIZARRY RIVERA
[ADDRESS ON FILE]

CARMEN L IRIZARRY RIVERA
[ADDRESS ON FILE]

CARMEN L IRIZARRY RODRIGUEZ

CARMEN L IRIZARRY VELEZ
[ADDRESS ON FILE]

CARMEN L JESUS HERRERO
[ADDRESS ON FILE]

CARMEN L JESUS JESUS
[ADDRESS ON FILE]

CARMEN L JESUS OLIVERA
[ADDRESS ON FILE]

CARMEN L JIMENEZ CORREA
[ADDRESS ON FILE]

CARMEN L JIMENEZ ESTEVES
[ADDRESS ON FILE]

CARMEN L JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN L JIMENEZ MORALES
[ADDRESS ON FILE]

CARMEN L JIMENEZ MORALES
[ADDRESS ON FILE]

CARMEN L JIMENEZ RIOS
[ADDRESS ON FILE]

CARMEN L JIMENEZ RIOS
[ADDRESS ON FILE]

CARMEN L JIMENEZ RIVERA
[ADDRESS ON FILE]

CARMEN L JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L JIMENEZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN L JORDAN MANZANO
[ADDRESS ON FILE]

CARMEN L JULBE
[ADDRESS ON FILE]

CARMEN L JUSINO LAMBOY
[ADDRESS ON FILE]

CARMEN L KUILAN RIVERA
[ADDRESS ON FILE]

CARMEN L L ACEVEDO ALBALADEJO
[ADDRESS ON FILE]

CARMEN L L ACOSTA CINTRON
[ADDRESS ON FILE]

CARMEN L L ACOSTA MARTINE
[ADDRESS ON FILE]

CARMEN L L ALICEA VAZQUEZ
[ADDRESS ON FILE]

CARMEN L L ALMODOVAR CARMEN
[ADDRESS ON FILE]

CARMEN L L ALMODOVAR CARMEN
[ADDRESS ON FILE]

CARMEN L L ALVAREZ MALDONADO
[ADDRESS ON FILE]

CARMEN L L ALVAREZ QUINONES
[ADDRESS ON FILE]

CARMEN L L ALVAREZ RAMIREZ
[ADDRESS ON FILE]

CARMEN L L ALVERIO ALVERIO
[ADDRESS ON FILE]

CARMEN L L ANDINO GONZALEZ
[ADDRESS ON FILE]

CARMEN L L APONTE CORREA
[ADDRESS ON FILE]

CARMEN L L ARROYO ASIA
[ADDRESS ON FILE]

CARMEN L L ARROYO ROJAS
[ADDRESS ON FILE]

CARMEN L L BADILLO CRESPO
[ADDRESS ON FILE]

CARMEN L L BARBOSA POMALES
[ADDRESS ON FILE]

CARMEN L L BELTRAN CRUZ
[ADDRESS ON FILE]

CARMEN L L BENITEZ COUVERTIE
[ADDRESS ON FILE]

CARMEN L L BERRIOS CARMEN
[ADDRESS ON FILE]

CARMEN L L BETANCOURT OLMO
[ADDRESS ON FILE]

CARMEN L L BONILLA RIVERA
[ADDRESS ON FILE]

CARMEN L L BORGES BERRIOS
[ADDRESS ON FILE]

CARMEN L L BORRERO LEBRON
[ADDRESS ON FILE]

CARMEN L L BURGOS RIVERA
[ADDRESS ON FILE]

CARMEN L L BURGOS SANCHEZ
[ADDRESS ON FILE]

CARMEN L L CABEZA MIRANDA
[ADDRESS ON FILE]

CARMEN L L CABRERA RIVERA
[ADDRESS ON FILE]

CARMEN L L CALDERON TORRES
[ADDRESS ON FILE]

CARMEN L L CALDERON VELAZQUE
[ADDRESS ON FILE]

CARMEN L L CANDELARIO LUGO
[ADDRESS ON FILE]

CARMEN L L COLON COSME
[ADDRESS ON FILE]

CARMEN L L COLON RAMIREZ
[ADDRESS ON FILE]

CARMEN L L COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN L L CORDOVA JUSINO
[ADDRESS ON FILE]

CARMEN L L CORREA COLON
[ADDRESS ON FILE]

CARMEN L L CRUZ ACEVEDO
[ADDRESS ON FILE]

CARMEN L L CRUZ COLON
[ADDRESS ON FILE]

CARMEN L L CRUZ DIAZ
[ADDRESS ON FILE]

CARMEN L L CRUZ GAUTIER
[ADDRESS ON FILE]

CARMEN L L CRUZ IRIZARRY
[ADDRESS ON FILE]

CARMEN L L DAVILA MANSO
[ADDRESS ON FILE]

CARMEN L L DEL VALLE
[ADDRESS ON FILE]

CARMEN L L DEL VALLE
[ADDRESS ON FILE]

CARMEN L L DELGADO RAMOS
[ADDRESS ON FILE]

CARMEN L L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L L ESQUILIN FLORES
[ADDRESS ON FILE]

CARMEN L L FELICIANO CARMEN
[ADDRESS ON FILE]

CARMEN L L FELICIANO MARRERO
[ADDRESS ON FILE]

CARMEN L L FERNANDEZ TORRES
[ADDRESS ON FILE]

CARMEN L L FIGUEROA GARCI
[ADDRESS ON FILE]

CARMEN L L FLORES AYALA
[ADDRESS ON FILE]

CARMEN L L GARCED BAEZ
[ADDRESS ON FILE]

CARMEN L L GARCIA LUGO
[ADDRESS ON FILE]

CARMEN L L GARCIA VAZQUEZ
[ADDRESS ON FILE]

CARMEN L L GONZALEZ CABAN
[ADDRESS ON FILE]

CARMEN L L GONZALEZ CARMEN
[ADDRESS ON FILE]

CARMEN L L GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L L GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN L L HERNANDEZ CARMEN
[ADDRESS ON FILE]

CARMEN L L HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L L HERNANDEZ LARREGU
[ADDRESS ON FILE]

CARMEN L L HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN L L HORTAS TORRES
[ADDRESS ON FILE]

CARMEN L L HUECAS NARVAEZ
[ADDRESS ON FILE]

CARMEN L L HUERTAS REYES
[ADDRESS ON FILE]

CARMEN L L JESUS CARMEN
[ADDRESS ON FILE]

CARMEN L L L BETANCOURT VIERA
[ADDRESS ON FILE]

CARMEN L L LEBRON MORALES
[ADDRESS ON FILE]

CARMEN L L LEON MAS
[ADDRESS ON FILE]

CARMEN L L LOPEZ LEON
[ADDRESS ON FILE]

CARMEN L L LUGO ESCANIO
[ADDRESS ON FILE]

CARMEN L L LUGO TRINIDAD
[ADDRESS ON FILE]

CARMEN L L MATOS RIVERA
[ADDRESS ON FILE]

CARMEN L L MAYA MERCADO
[ADDRESS ON FILE]

CARMEN L L MEDERO GUZMAN
[ADDRESS ON FILE]

CARMEN L L MELENDEZ BERRIOS
[ADDRESS ON FILE]

CARMEN L L MENDEZ TAVAREZ
[ADDRESS ON FILE]

CARMEN L L MILLAN RAMIREZ
[ADDRESS ON FILE]

CARMEN L L MOLINA CRUZ
[ADDRESS ON FILE]

CARMEN L L MOLINA CRUZ
[ADDRESS ON FILE]

CARMEN L L MONGE FRASQUERI
[ADDRESS ON FILE]

CARMEN L L MONTALVO ROSARIO
[ADDRESS ON FILE]

CARMEN L L MONTES ESTELA
[ADDRESS ON FILE]

CARMEN L L MORALES JUAN
[ADDRESS ON FILE]

CARMEN L L MORALES MALDONADO
[ADDRESS ON FILE]

CARMEN L L MORALES SAEZ
[ADDRESS ON FILE]

CARMEN L L NAVAS VELEZ
[ADDRESS ON FILE]

CARMEN L L NIEVES PLAZA
[ADDRESS ON FILE]

CARMEN L L OLAN VICENTY
[ADDRESS ON FILE]

CARMEN L L OLIVERAS ALICEA
[ADDRESS ON FILE]

CARMEN L L ORTEGA OTERO
[ADDRESS ON FILE]

CARMEN L L ORTIZ DURAN
[ADDRESS ON FILE]

CARMEN L L ORTIZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN L L ORTIZ LOPEZ
[ADDRESS ON FILE]

CARMEN L L OTERO MUNOZ
[ADDRESS ON FILE]

CARMEN L L PAGAN GARCIA
[ADDRESS ON FILE]

CARMEN L L PEREZ COLON
[ADDRESS ON FILE]

CARMEN L L PEREZ MARTIR
[ADDRESS ON FILE]

CARMEN L L PEREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L L QUILES TORRES
[ADDRESS ON FILE]

CARMEN L L QUINONES VELEZ
[ADDRESS ON FILE]

CARMEN L L RAMOS OTERO
[ADDRESS ON FILE]

CARMEN L L REYES MARTINEZ
[ADDRESS ON FILE]

CARMEN L L RIVERA ALMODOVAR
[ADDRESS ON FILE]

CARMEN L L RIVERA COLON
[ADDRESS ON FILE]

CARMEN L L RIVERA JESUS
[ADDRESS ON FILE]

CARMEN L L RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CARMEN L L RODRIGUEZ CORDERO
[ADDRESS ON FILE]

CARMEN L L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN L L RODRIGUEZ LUCENA
[ADDRESS ON FILE]

CARMEN L L RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARMEN L L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN L L ROJAS SANCHEZ
[ADDRESS ON FILE]

CARMEN L L ROSARIO CEPEDA
[ADDRESS ON FILE]

CARMEN L L ROSARIO GONZALEZ
[ADDRESS ON FILE]

CARMEN L L ROPERTO PAGAN
[ADDRESS ON FILE]

CARMEN L L SANCHEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L L SANCHEZ SANTA
[ADDRESS ON FILE]

CARMEN L L SANTA ROSADO
[ADDRESS ON FILE]

CARMEN L L SANTIAGO BAYRON
[ADDRESS ON FILE]

CARMEN L L SANTIAGO DIAZ
[ADDRESS ON FILE]

CARMEN L L SANTIAGO GALARZA
[ADDRESS ON FILE]

CARMEN L L SANTIAGO LEBRON
[ADDRESS ON FILE]

CARMEN L L SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN L L SANTIAGO TORRES
[ADDRESS ON FILE]

CARMEN L L SANTOS VELEZ
[ADDRESS ON FILE]

CARMEN L L SERRANO ATANACIO
[ADDRESS ON FILE]

CARMEN L L SILVA BAEZ
[ADDRESS ON FILE]

CARMEN L L SOTO HERNANDEZ
[ADDRESS ON FILE]

CARMEN L L SOTO JESUS
[ADDRESS ON FILE]

CARMEN L L SOTO MERCADO
[ADDRESS ON FILE]

CARMEN L L SOTO TORRES
[ADDRESS ON FILE]

CARMEN L L SOTOMAYOR GLEZ
[ADDRESS ON FILE]

CARMEN L L TORRES BRACERO
[ADDRESS ON FILE]

CARMEN L L TORRES LOPEZ
[ADDRESS ON FILE]

CARMEN L L TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN L L TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L L TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L L TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L L TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L L TORRES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L L VARGAS VAZQUEZ
[ADDRESS ON FILE]

CARMEN L L VAZQUEZ NUNEZ
[ADDRESS ON FILE]

CARMEN L L VAZQUEZ RAMOS
[ADDRESS ON FILE]

CARMEN L L VICENTE VICENTE
[ADDRESS ON FILE]

CARMEN L LABOY FLORES
[ADDRESS ON FILE]

CARMEN L LABOY MORALES
[ADDRESS ON FILE]

CARMEN L LAJARA CASTILLO
[ADDRESS ON FILE]

CARMEN L LARRAGOITY OCASIO
[ADDRESS ON FILE]

CARMEN L LATORRE JORGE
[ADDRESS ON FILE]

CARMEN L LEBRON CASTRO
[ADDRESS ON FILE]

CARMEN L LEBRON MERCADO

CARMEN L LEBRON MORALES
[ADDRESS ON FILE]

CARMEN L LEON COTTO
[ADDRESS ON FILE]

CARMEN L LEON DIAZ
[ADDRESS ON FILE]

CARMEN L LEON GARCIA
[ADDRESS ON FILE]

CARMEN L LEON NEVAREZ
[ADDRESS ON FILE]

CARMEN L LEON NIEVES
[ADDRESS ON FILE]

CARMEN L LESPIER RIVERA
[ADDRESS ON FILE]

CARMEN L LIND LUZUNARI
[ADDRESS ON FILE]

CARMEN L LLANOS CRUZ
[ADDRESS ON FILE]

CARMEN L LLANOS GONZALEZ
[ADDRESS ON FILE]

CARMEN L LLANOS NIEVES
[ADDRESS ON FILE]

CARMEN L LLANOS RIVERA
[ADDRESS ON FILE]

CARMEN L LLOPIZ TORRES
[ADDRESS ON FILE]

CARMEN L LOPEZ COLON
[ADDRESS ON FILE]

CARMEN L LOPEZ CRUZ
[ADDRESS ON FILE]

CARMEN L LOPEZ DE JESUS
[ADDRESS ON FILE]

CARMEN L LOPEZ FELICIANO

CARMEN L LOPEZ FERRER
[ADDRESS ON FILE]

CARMEN L LOPEZ FUENTES
[ADDRESS ON FILE]

CARMEN L LOPEZ JIMENEZ

CARMEN L LOPEZ LEBRON
[ADDRESS ON FILE]

CARMEN L LOPEZ LOPEZ
[ADDRESS ON FILE]

CARMEN L LOPEZ LOPEZ
[ADDRESS ON FILE]

CARMEN L LOPEZ MAYMI
[ADDRESS ON FILE]

CARMEN L LOPEZ MEDINA

CARMEN L LOPEZ MIRANDA
[ADDRESS ON FILE]

CARMEN L LOPEZ MORALES
[ADDRESS ON FILE]

CARMEN L LOPEZ NAZARIO
[ADDRESS ON FILE]

CARMEN L LOPEZ NEGRON
[ADDRESS ON FILE]

CARMEN L LOPEZ NEGRON
[ADDRESS ON FILE]

CARMEN L LOPEZ RAMOS

CARMEN L LOPEZ REYES
[ADDRESS ON FILE]

CARMEN L LOPEZ RIVERA
[ADDRESS ON FILE]

CARMEN L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L LOPEZ ROSARIO

CARMEN L LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN L LOPEZ VEGA
[ADDRESS ON FILE]

CARMEN L LOPEZ
[ADDRESS ON FILE]

CARMEN L LORENZO FIGUEROA
[ADDRESS ON FILE]

CARMEN L LORENZO FIGUEROA
[ADDRESS ON FILE]

CARMEN L LORENZO NIEVES
[ADDRESS ON FILE]

CARMEN L LOYO BERRIOS
[ADDRESS ON FILE]

CARMEN L LUGO MENDOZA
[ADDRESS ON FILE]

CARMEN L LUQUIS OCASIO
[ADDRESS ON FILE]

CARMEN L MADERA CARABALLO
[ADDRESS ON FILE]

CARMEN L MAISONET MIRANDA
[ADDRESS ON FILE]

CARMEN L MALAVE BERMUDEZ
[ADDRESS ON FILE]

CARMEN L MALAVE HERNANDEZ
[ADDRESS ON FILE]

CARMEN L MALDONADO

CARMEN L MALDONADO CORA
[ADDRESS ON FILE]

CARMEN L MALDONADO GRAZIANI
[ADDRESS ON FILE]

CARMEN L MALDONADO LOZADA
[ADDRESS ON FILE]

CARMEN L MALDONADO MIRO
[ADDRESS ON FILE]

CARMEN L MALDONADO PEREZ
[ADDRESS ON FILE]

CARMEN L MALDONADO ROSA
[ADDRESS ON FILE]

CARMEN L MALDONADO ROSADO
[ADDRESS ON FILE]

CARMEN L MALDONADO VEGA
[ADDRESS ON FILE]

CARMEN L MARCANO
[ADDRESS ON FILE]

CARMEN L MARCON RIVERA
[ADDRESS ON FILE]

CARMEN L MARQUEZ CLEMENTE
[ADDRESS ON FILE]

CARMEN L MARQUEZ DIEPPA
[ADDRESS ON FILE]

CARMEN L MARQUEZ FERNANDEZ

CARMEN L MARQUEZ PEDRAZA
[ADDRESS ON FILE]

CARMEN L MARRERO LOZADA
[ADDRESS ON FILE]

CARMEN L MARRERO MARTINEZ
[ADDRESS ON FILE]

CARMEN L MARRERO MERCADO
[ADDRESS ON FILE]

CARMEN L MARRERO MORALES
[ADDRESS ON FILE]

CARMEN L MARRERO NIEVES
[ADDRESS ON FILE]

CARMEN L MARRERO PARRILLA
[ADDRESS ON FILE]

CARMEN L MARRERO QUINONES
[ADDRESS ON FILE]

CARMEN L MARRERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L MARRERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L MARRERO SERRANO
[ADDRESS ON FILE]

CARMEN L MARRERO TORRES
[ADDRESS ON FILE]

CARMEN L MARRERO VALDES

CARMEN L MARTIN GONZALEZ
[ADDRESS ON FILE]

CARMEN L MARTINEZ BELTRAN
[ADDRESS ON FILE]

CARMEN L MARTINEZ CABASSA
[ADDRESS ON FILE]

CARMEN L MARTINEZ COLON
[ADDRESS ON FILE]

CARMEN L MARTINEZ COLON
[ADDRESS ON FILE]

CARMEN L MARTINEZ COSME
[ADDRESS ON FILE]

CARMEN L MARTINEZ DEL VALLE
[ADDRESS ON FILE]

CARMEN L MARTINEZ LEVY
[ADDRESS ON FILE]

CARMEN L MARTINEZ LIZARDI
[ADDRESS ON FILE]

CARMEN L MARTINEZ LUGO
[ADDRESS ON FILE]

CARMEN L MARTINEZ MARRERO
[ADDRESS ON FILE]

CARMEN L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L MARTINEZ MAYSONET
[ADDRESS ON FILE]

CARMEN L MARTINEZ MEDINA
[ADDRESS ON FILE]

CARMEN L MARTINEZ MONTANEZ
[ADDRESS ON FILE]

CARMEN L MARTINEZ NARANJO
[ADDRESS ON FILE]

CARMEN L MARTINEZ NUNEZ
[ADDRESS ON FILE]

CARMEN L MARTINEZ NUNEZ
[ADDRESS ON FILE]

CARMEN L MARTINEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L MARTINEZ QUINONES
[ADDRESS ON FILE]

CARMEN L MARTINEZ QUIONES
[ADDRESS ON FILE]

CARMEN L MARTINEZ REYES
[ADDRESS ON FILE]

CARMEN L MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN L MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN L MARTINEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN L MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN L MARTINEZ VILELLA
[ADDRESS ON FILE]

CARMEN L MARTINEZ
[ADDRESS ON FILE]

CARMEN L MARTY MIRANDA

CARMEN L MASSO ROLON
[ADDRESS ON FILE]

CARMEN L MATOS CARRASQUILLO
[ADDRESS ON FILE]

CARMEN L MATOS COLON
[ADDRESS ON FILE]

CARMEN L MATOS NAVARRO
[ADDRESS ON FILE]

CARMEN L MATTA MELENDEZ
[ADDRESS ON FILE]

CARMEN L MATTOS NIEVES
[ADDRESS ON FILE]

CARMEN L MAYSONET BARRETO
[ADDRESS ON FILE]

CARMEN L MAYSONET MERCED
[ADDRESS ON FILE]

CARMEN L MEDERO RAMIREZ
[ADDRESS ON FILE]

CARMEN L MEDINA DELGADO
[ADDRESS ON FILE]

CARMEN L MEDINA FIGUEROA
[ADDRESS ON FILE]

CARMEN L MEDINA MARRERO
[ADDRESS ON FILE]

CARMEN L MEJIAS CRUZ
[ADDRESS ON FILE]

CARMEN L MELECIO MERCADO
[ADDRESS ON FILE]

CARMEN L MELENDEZ BERRIOS
[ADDRESS ON FILE]

CARMEN L MELENDEZ COLON
[ADDRESS ON FILE]

CARMEN L MELENDEZ MORA
[ADDRESS ON FILE]

CARMEN L MELENDEZ PADILLA
[ADDRESS ON FILE]

CARMEN L MELENDEZ POUPA
[ADDRESS ON FILE]

CARMEN L MELENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN L MELENDEZ ROSA
[ADDRESS ON FILE]

CARMEN L MENARD PEREZ
[ADDRESS ON FILE]

CARMEN L MENDEZ CASTRO
[ADDRESS ON FILE]

CARMEN L MENDEZ LUCIANO
[ADDRESS ON FILE]

CARMEN L MENDEZ MULERO
[ADDRESS ON FILE]

CARMEN L MENDEZ ROSA
[ADDRESS ON FILE]

CARMEN L MENDEZ TAVAREZ
[ADDRESS ON FILE]

CARMEN L MENDEZ VALENTIN
[ADDRESS ON FILE]

CARMEN L MERCADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN L MERCADO LOPEZ
[ADDRESS ON FILE]

CARMEN L MERCADO LOPEZ
[ADDRESS ON FILE]

CARMEN L MERCADO MEDINA
[ADDRESS ON FILE]

CARMEN L MERCADO PEREZ
[ADDRESS ON FILE]

CARMEN L MERCADO RIOS

CARMEN L MERCADO RUIZ
[ADDRESS ON FILE]

CARMEN L MERCADO RUIZ
[ADDRESS ON FILE]

CARMEN L MERCADO SERRANO
[ADDRESS ON FILE]

CARMEN L MERCED CRUZ
[ADDRESS ON FILE]

CARMEN L MERCED GOMEZ
[ADDRESS ON FILE]

CARMEN L MERLY LUNA
[ADDRESS ON FILE]

CARMEN L MILLAN RAMIREZ
[ADDRESS ON FILE]

CARMEN L MIRANDA CINTRON
[ADDRESS ON FILE]

CARMEN L MIRANDA COLON
[ADDRESS ON FILE]

CARMEN L MIRANDA GONZALEZ
[ADDRESS ON FILE]

CARMEN L MIRANDA RIVERA
[ADDRESS ON FILE]

CARMEN L MIRANDA SANTIAGO

CARMEN L MIRANDA ZARAGOZA
[ADDRESS ON FILE]

CARMEN L MOJICA MARTINEZ
[ADDRESS ON FILE]

CARMEN L MOLINA SALGADO
[ADDRESS ON FILE]

CARMEN L MOLINA SERRANO
[ADDRESS ON FILE]

CARMEN L MOLINA SERRANO
[ADDRESS ON FILE]

CARMEN L MOLINA
[ADDRESS ON FILE]

CARMEN L MONCLOVA TORRES

CARMEN L MONELL ILARRAZA
[ADDRESS ON FILE]

CARMEN L MONROIG JIMENEZ
[ADDRESS ON FILE]

CARMEN L MONT MATOS

CARMEN L MONTALVO CRESPO
[ADDRESS ON FILE]

CARMEN L MONTALVO CRUZ
[ADDRESS ON FILE]

CARMEN L MONTALVO LARACUENTE

CARMEN L MONTANEZ REYES
[ADDRESS ON FILE]

CARMEN L MONTANEZ
[ADDRESS ON FILE]

CARMEN L MONTEJO RIVERA
[ADDRESS ON FILE]

CARMEN L MONTES COLON
[ADDRESS ON FILE]

CARMEN L MONTES DEL VALLE

CARMEN L MONTES MARQUEZ
[ADDRESS ON FILE]

CARMEN L MONTESINO RIVERA
[ADDRESS ON FILE]

CARMEN L MONTIJO DE BRUGUERAS
[ADDRESS ON FILE]

CARMEN L MORA ROMAN

CARMEN L MORALES ALEJANDRO
[ADDRESS ON FILE]

CARMEN L MORALES ANDINO
[ADDRESS ON FILE]

CARMEN L MORALES ARROYO
[ADDRESS ON FILE]

CARMEN L MORALES ARZUAG
[ADDRESS ON FILE]

CARMEN L MORALES DE FELICI

CARMEN L MORALES DE JESUS
[ADDRESS ON FILE]

CARMEN L MORALES DE JUAN
[ADDRESS ON FILE]

CARMEN L MORALES DIAZ
[ADDRESS ON FILE]

CARMEN L MORALES DUMAS
[ADDRESS ON FILE]

CARMEN L MORALES FIGUEROA
[ADDRESS ON FILE]

CARMEN L MORALES GALARZA
[ADDRESS ON FILE]

CARMEN L MORALES GARCIAS
[ADDRESS ON FILE]

CARMEN L MORALES MALDONADO
[ADDRESS ON FILE]

CARMEN L MORALES NEGRON
[ADDRESS ON FILE]

CARMEN L MORALES NEVAREZ
[ADDRESS ON FILE]

CARMEN L MORALES ORTIZ

CARMEN L MORALES QUILES
[ADDRESS ON FILE]

CARMEN L MORALES RAMOS
[ADDRESS ON FILE]

CARMEN L MORALES REYES
[ADDRESS ON FILE]

CARMEN L MORALES ROLON
[ADDRESS ON FILE]

CARMEN L MORALES SERRANO

CARMEN L MORALES VARGAS
[ADDRESS ON FILE]

CARMEN L MORALES VELEZ
[ADDRESS ON FILE]

CARMEN L MORAN CORTES
[ADDRESS ON FILE]

CARMEN L MORENO GOMEZ
[ADDRESS ON FILE]

CARMEN L MORENO MARTINEZ
[ADDRESS ON FILE]

CARMEN L MUJICA DEL VALLE

CARMEN L MULERO CLAUDIO
[ADDRESS ON FILE]

CARMEN L MUNIZ BURGOS
[ADDRESS ON FILE]

CARMEN L MUNIZ MENDEZ
[ADDRESS ON FILE]

CARMEN L MUNIZ MENDEZ
[ADDRESS ON FILE]

CARMEN L MUNIZ PACHECO
[ADDRESS ON FILE]

CARMEN L MUNOZ MARCANO
[ADDRESS ON FILE]

CARMEN L MUNOZ SANTIAGO
[ADDRESS ON FILE]

CARMEN L MURIEL FALCON
[ADDRESS ON FILE]

CARMEN L NADAL RUVIRA
[ADDRESS ON FILE]

CARMEN L NADAL RUVIRA
[ADDRESS ON FILE]

CARMEN L NATAL NIEVES
[ADDRESS ON FILE]

CARMEN L NAZARIO GONZALEZ
[ADDRESS ON FILE]

CARMEN L NAZARIO LUGO
[ADDRESS ON FILE]

CARMEN L NAZARIO PEREZ
[ADDRESS ON FILE]

CARMEN L NAZARIO PEREZ
[ADDRESS ON FILE]

CARMEN L NAZARIO SANTANA
[ADDRESS ON FILE]

CARMEN L NEGRON ARRIAGA
[ADDRESS ON FILE]

CARMEN L NEGRON ARROYO
[ADDRESS ON FILE]

CARMEN L NEGRON COLON
[ADDRESS ON FILE]

CARMEN L NEGRON CRESPO
[ADDRESS ON FILE]

CARMEN L NEGRON DE CRUZ

CARMEN L NEGRON DIAZ

CARMEN L NEGRON JIMENEZ
[ADDRESS ON FILE]

CARMEN L NEGRON PEREZ
[ADDRESS ON FILE]

CARMEN L NEGRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L NEGRONI GUERRERO
[ADDRESS ON FILE]

CARMEN L NIEVES CAMPOS
[ADDRESS ON FILE]

CARMEN L NIEVES GONZALEZ
[ADDRESS ON FILE]

CARMEN L NIEVES HERNANDEZ
[ADDRESS ON FILE]

CARMEN L NIEVES MORALES
[ADDRESS ON FILE]

CARMEN L NIEVES MUNIZ
[ADDRESS ON FILE]

CARMEN L NIEVES OQUENDO
[ADDRESS ON FILE]

CARMEN L NIEVES PLAZA
[ADDRESS ON FILE]

CARMEN L NIEVES SALGADO
[ADDRESS ON FILE]

CARMEN L NIEVES SANTIAGO
[ADDRESS ON FILE]

CARMEN L NIEVES VAZQUEZ

CARMEN L NIEVES VELEZ
[ADDRESS ON FILE]

CARMEN L NIEVES VELEZ
[ADDRESS ON FILE]

CARMEN L NORIEGA

CARMEN L NUNEZ ROLDAN

CARMEN L OCANA ANDRADES
[ADDRESS ON FILE]

CARMEN L OCANA VERGARA
[ADDRESS ON FILE]

CARMEN L OCASIO ESTEBAN
[ADDRESS ON FILE]

CARMEN L OCASIO ORTIZ
[ADDRESS ON FILE]

CARMEN L OFERRAL TORRES
[ADDRESS ON FILE]

CARMEN L OJEDA CORIANO
[ADDRESS ON FILE]

CARMEN L OLAN VICENTY
[ADDRESS ON FILE]

CARMEN L OLIVER FLORES
[ADDRESS ON FILE]

CARMEN L OLIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN L OLIVO ROSARIO
[ADDRESS ON FILE]

CARMEN L OLMO MATIAS

CARMEN L OLMO ORELLANES
[ADDRESS ON FILE]

CARMEN L ONEILL CARMEN
[ADDRESS ON FILE]

CARMEN L ONEILL DAVILA
[ADDRESS ON FILE]

CARMEN L OQUENDO ORTIZ
[ADDRESS ON FILE]

CARMEN L OQUENDO TORRES
[ADDRESS ON FILE]

CARMEN L ORAMA PACHOT
[ADDRESS ON FILE]

CARMEN L ORAMA SOBERAL
[ADDRESS ON FILE]

CARMEN L OROZCO DE PINTO
[ADDRESS ON FILE]

CARMEN L OROZCO MOJICA
[ADDRESS ON FILE]

CARMEN L OROZCO PINTO
[ADDRESS ON FILE]

CARMEN L ORRIA MEDINA
[ADDRESS ON FILE]

CARMEN L ORRIAGA MEDINA
[ADDRESS ON FILE]

CARMEN L ORTEGA GIBOYEAUX
[ADDRESS ON FILE]

CARMEN L ORTIZ ALICEA
[ADDRESS ON FILE]

CARMEN L ORTIZ AVILES
[ADDRESS ON FILE]

CARMEN L ORTIZ AYALA
[ADDRESS ON FILE]

CARMEN L ORTIZ CARMEN
[ADDRESS ON FILE]

CARMEN L ORTIZ CASIANO
[ADDRESS ON FILE]

CARMEN L ORTIZ COLLAZO
[ADDRESS ON FILE]

CARMEN L ORTIZ COLON

CARMEN L ORTIZ CRUZ
[ADDRESS ON FILE]

CARMEN L ORTIZ CRUZ
[ADDRESS ON FILE]

CARMEN L ORTIZ CRUZ
[ADDRESS ON FILE]

CARMEN L ORTIZ DIAZ

CARMEN L ORTIZ ESPINOSA
[ADDRESS ON FILE]

CARMEN L ORTIZ FUENTES
[ADDRESS ON FILE]

CARMEN L ORTIZ GARCIA
[ADDRESS ON FILE]

CARMEN L ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L ORTIZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN L ORTIZ JESUS
[ADDRESS ON FILE]

CARMEN L ORTIZ LOPEZ
[ADDRESS ON FILE]

CARMEN L ORTIZ PAGAN
[ADDRESS ON FILE]

CARMEN L ORTIZ QUINONES
[ADDRESS ON FILE]

CARMEN L ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN L ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN L ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN L ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L ORTIZ ZAYAS
[ADDRESS ON FILE]

CARMEN L ORTIZ
[ADDRESS ON FILE]

CARMEN L OSORIO FERNANDEZ
[ADDRESS ON FILE]

CARMEN L OTERO CLAUDIO
[ADDRESS ON FILE]

CARMEN L OTERO CORDERO
[ADDRESS ON FILE]

CARMEN L OTERO FERREIRAS
[ADDRESS ON FILE]

CARMEN L OTERO FIGUEROA
[ADDRESS ON FILE]

CARMEN L OTERO FIGUEROA
[ADDRESS ON FILE]

CARMEN L OTERO GARCIA
[ADDRESS ON FILE]

CARMEN L OTERO QUINONES
[ADDRESS ON FILE]

CARMEN L OTERO REY
[ADDRESS ON FILE]

CARMEN L PACHECO ROMAN
[ADDRESS ON FILE]

CARMEN L PADILLA CINTRON
[ADDRESS ON FILE]

CARMEN L PADILLA MELENDEZ
[ADDRESS ON FILE]

CARMEN L PADILLA MELENDEZ
[ADDRESS ON FILE]

CARMEN L PADILLA NEGRON
[ADDRESS ON FILE]

CARMEN L PADILLA PAGAN
[ADDRESS ON FILE]

CARMEN L PADUA FIGUEROA
[ADDRESS ON FILE]

CARMEN L PAGAN CARDENAS

CARMEN L PAGAN FONSECA
[ADDRESS ON FILE]

CARMEN L PAGAN GONZALEZ

CARMEN L PAGAN MIRANDA
[ADDRESS ON FILE]

CARMEN L PAGAN REIMUNDI
[ADDRESS ON FILE]

CARMEN L PAGAN RIVERA
[ADDRESS ON FILE]

CARMEN L PALAU RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L PANIAGUA VELEZ
[ADDRESS ON FILE]

CARMEN L PASTRANA

CARMEN L PEARSON HERNAIZ
[ADDRESS ON FILE]

CARMEN L PELUYERA ROSA
[ADDRESS ON FILE]

CARMEN L PENA

CARMEN L PENA RIVERA
[ADDRESS ON FILE]

CARMEN L PERAZA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L PEREZ AVILES
[ADDRESS ON FILE]

CARMEN L PEREZ CARRASQUILLO
[ADDRESS ON FILE]

CARMEN L PEREZ COLON
[ADDRESS ON FILE]

CARMEN L PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN L PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN L PEREZ DALMAU
[ADDRESS ON FILE]

CARMEN L PEREZ GARCIA
[ADDRESS ON FILE]

CARMEN L PEREZ GERENA
[ADDRESS ON FILE]

CARMEN L PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN L PEREZ LOPEZ
[ADDRESS ON FILE]

CARMEN L PEREZ MARTI
[ADDRESS ON FILE]

CARMEN L PEREZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L PEREZ NIEVES
[ADDRESS ON FILE]

CARMEN L PEREZ ORTIZ
[ADDRESS ON FILE]

CARMEN L PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN L PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN L PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN L PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN L PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN L PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN L PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L PEREZ ROSADO
[ADDRESS ON FILE]

CARMEN L PEREZ SANTOS
[ADDRESS ON FILE]

CARMEN L PEREZ SERRANO
[ADDRESS ON FILE]

CARMEN L PEREZ SUAREZ
[ADDRESS ON FILE]

CARMEN L PEREZ TORO
[ADDRESS ON FILE]

CARMEN L PEREZ VAZQUEZ

CARMEN L PEREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L PEREZ ZAPATA

CARMEN L PIMENTEL OSORIO
[ADDRESS ON FILE]

CARMEN L PIMENTEL QUINONES
[ADDRESS ON FILE]

CARMEN L PINEDA RIVERA
[ADDRESS ON FILE]

CARMEN L PIZARRO

CARMEN L PIZARRO ALVAREZ
[ADDRESS ON FILE]

CARMEN L PIZARRO BULERIN
[ADDRESS ON FILE]

CARMEN L PIZARRO ROMERO
[ADDRESS ON FILE]

CARMEN L PLAZA BENITEZ
[ADDRESS ON FILE]

CARMEN L PLAZA BENITEZ
[ADDRESS ON FILE]

CARMEN L POLANCO TORRES
[ADDRESS ON FILE]

CARMEN L PONCE DE LEON
[ADDRESS ON FILE]

CARMEN L PORCELL NIEVES
[ADDRESS ON FILE]

CARMEN L PORTALATIN SANTOS
[ADDRESS ON FILE]

CARMEN L QUILES CABAN
[ADDRESS ON FILE]

CARMEN L QUILES CRUZ
[ADDRESS ON FILE]

CARMEN L QUILES MALDONADO
[ADDRESS ON FILE]

CARMEN L QUILES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L QUINONES

CARMEN L QUINONES ACEVEDO
[ADDRESS ON FILE]

CARMEN L QUINONES CARMONA
[ADDRESS ON FILE]

CARMEN L QUINONES DE VELEZ
[ADDRESS ON FILE]

CARMEN L QUINONES FIGUEROA
[ADDRESS ON FILE]

CARMEN L QUINONES MORALES
[ADDRESS ON FILE]

CARMEN L QUINONES PACHECO
[ADDRESS ON FILE]

CARMEN L QUINONES PEREZ
[ADDRESS ON FILE]

CARMEN L QUINONES QUINONES
[ADDRESS ON FILE]

CARMEN L QUINONES QUINONES
[ADDRESS ON FILE]

CARMEN L QUINONES SANCHEZ

CARMEN L QUINONES TORRES
[ADDRESS ON FILE]

CARMEN L QUINONEZ CRUZ

CARMEN L QUINTANA FLORES
[ADDRESS ON FILE]

CARMEN L QUINTANA SOTO
[ADDRESS ON FILE]

CARMEN L QUINTANA SOTO
[ADDRESS ON FILE]

CARMEN L RAMIREZ ASENCIO
[ADDRESS ON FILE]

CARMEN L RAMIREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN L RAMIREZ GRAJALES
[ADDRESS ON FILE]

CARMEN L RAMIREZ HERNANDEZ

CARMEN L RAMIREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN L RAMIREZ TIRADO
[ADDRESS ON FILE]

CARMEN L RAMIREZ VEGA
[ADDRESS ON FILE]

CARMEN L RAMOS BOSQUES

CARMEN L RAMOS COLON
[ADDRESS ON FILE]

CARMEN L RAMOS DAVILA
[ADDRESS ON FILE]

CARMEN L RAMOS DIAZ
[ADDRESS ON FILE]

CARMEN L RAMOS FIGUEROA
[ADDRESS ON FILE]

CARMEN L RAMOS FRAGOSO
[ADDRESS ON FILE]

CARMEN L RAMOS MARTINEZ
[ADDRESS ON FILE]

CARMEN L RAMOS MEDINA
[ADDRESS ON FILE]

CARMEN L RAMOS MELENDEZ
[ADDRESS ON FILE]

CARMEN L RAMOS OTERO
[ADDRESS ON FILE]

CARMEN L RAMOS RIVERA
[ADDRESS ON FILE]

CARMEN L RAMOS RIVERA
[ADDRESS ON FILE]

CARMEN L RAMOS SANCHEZ
[ADDRESS ON FILE]

CARMEN L RAMOS SANCHEZ
[ADDRESS ON FILE]

CARMEN L RAMOS SANTIAGO
[ADDRESS ON FILE]

CARMEN L RAMOS VELEZ
[ADDRESS ON FILE]

CARMEN L RAMOS
[ADDRESS ON FILE]

CARMEN L RENDON RENDON
[ADDRESS ON FILE]

CARMEN L RENOVALES AMPUDIA
[ADDRESS ON FILE]

CARMEN L RENTAS GUZMAN
[ADDRESS ON FILE]

CARMEN L RENTAS MARTINEZ
[ADDRESS ON FILE]

CARMEN L REVERON SOTO
[ADDRESS ON FILE]

CARMEN L REXACH SANES
[ADDRESS ON FILE]

CARMEN L REXACH SANES
[ADDRESS ON FILE]

CARMEN L REYES APONTE
[ADDRESS ON FILE]

CARMEN L REYES FONTANEZ
[ADDRESS ON FILE]

CARMEN L REYES GARCIA
[ADDRESS ON FILE]

CARMEN L REYES MEDINA
[ADDRESS ON FILE]

CARMEN L REYES MIRAY
[ADDRESS ON FILE]

CARMEN L REYES ORTIZ
[ADDRESS ON FILE]

CARMEN L REYES RAMIREZ
[ADDRESS ON FILE]

CARMEN L REYES RIVERA
[ADDRESS ON FILE]

CARMEN L REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L REYES SANTA
[ADDRESS ON FILE]

CARMEN L REYES SANTIAGO
[ADDRESS ON FILE]

CARMEN L REYES SILVA
[ADDRESS ON FILE]

CARMEN L REYES TORRES
[ADDRESS ON FILE]

CARMEN L RICHARSON RAMOS
[ADDRESS ON FILE]

CARMEN L RIJOS FIGUEROA
[ADDRESS ON FILE]

CARMEN L RIOS CARO
[ADDRESS ON FILE]

CARMEN L RIOS CRESPO
[ADDRESS ON FILE]

CARMEN L RIOS ESPIET
[ADDRESS ON FILE]

CARMEN L RIOS GONZALEZ
[ADDRESS ON FILE]

CARMEN L RIOS GONZALEZ
[ADDRESS ON FILE]

CARMEN L RIOS JIMENEZ
[ADDRESS ON FILE]

CARMEN L RIOS MALDONADO
[ADDRESS ON FILE]

CARMEN L RIOS RIVERA
[ADDRESS ON FILE]

CARMEN L RIVAS PEREZ
[ADDRESS ON FILE]

CARMEN L RIVERA ALMODOVAR
[ADDRESS ON FILE]

CARMEN L RIVERA ALVAREZ
[ADDRESS ON FILE]

CARMEN L RIVERA ANZUETA
[ADDRESS ON FILE]

CARMEN L RIVERA ARROYO
[ADDRESS ON FILE]

CARMEN L RIVERA AYALA
[ADDRESS ON FILE]

CARMEN L RIVERA BAEZ
[ADDRESS ON FILE]

CARMEN L RIVERA BERNARD
[ADDRESS ON FILE]

CARMEN L RIVERA BERRIOS
[ADDRESS ON FILE]

CARMEN L RIVERA BERRIOS
[ADDRESS ON FILE]

CARMEN L RIVERA BRILLON
[ADDRESS ON FILE]

CARMEN L RIVERA CABAN
[ADDRESS ON FILE]

CARMEN L RIVERA COLON
[ADDRESS ON FILE]

CARMEN L RIVERA COLON
[ADDRESS ON FILE]

CARMEN L RIVERA CORREA
[ADDRESS ON FILE]

CARMEN L RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN L RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN L RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN L RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN L RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN L RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN L RIVERA ESCOBAR
[ADDRESS ON FILE]

CARMEN L RIVERA ESQUILIN
[ADDRESS ON FILE]

CARMEN L RIVERA FLORES
[ADDRESS ON FILE]

CARMEN L RIVERA FLORES
[ADDRESS ON FILE]

CARMEN L RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN L RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN L RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN L RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN L RIVERA GUERRA
[ADDRESS ON FILE]

CARMEN L RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN L RIVERA LASSEN

CARMEN L RIVERA LEBRON
[ADDRESS ON FILE]

CARMEN L RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN L RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN L RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN L RIVERA MEDINA
[ADDRESS ON FILE]

CARMEN L RIVERA MEDINA
[ADDRESS ON FILE]

CARMEN L RIVERA MIRANDA
[ADDRESS ON FILE]

CARMEN L RIVERA MOJICA
[ADDRESS ON FILE]

CARMEN L RIVERA MOLINA

CARMEN L RIVERA MONZON
[ADDRESS ON FILE]

CARMEN L RIVERA MORALES
[ADDRESS ON FILE]

CARMEN L RIVERA OCASIO
[ADDRESS ON FILE]

CARMEN L RIVERA OLIVO
[ADDRESS ON FILE]

CARMEN L RIVERA OQUENDO
[ADDRESS ON FILE]

CARMEN L RIVERA OQUENDO
[ADDRESS ON FILE]

CARMEN L RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN L RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN L RIVERA OTERO
[ADDRESS ON FILE]

CARMEN L RIVERA PACHECO
[ADDRESS ON FILE]

CARMEN L RIVERA PAGAN
[ADDRESS ON FILE]

CARMEN L RIVERA PASCUAL
[ADDRESS ON FILE]

CARMEN L RIVERA PENA
[ADDRESS ON FILE]

CARMEN L RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN L RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN L RIVERA QUILES
[ADDRESS ON FILE]

CARMEN L RIVERA QUIÑONES
[ADDRESS ON FILE]

CARMEN L RIVERA QUIONES
[ADDRESS ON FILE]

CARMEN L RIVERA RAMOS

CARMEN L RIVERA RIOS
[ADDRESS ON FILE]

CARMEN L RIVERA RIOS
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RIVERA ROJAS
[ADDRESS ON FILE]

CARMEN L RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN L RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN L RIVERA SALGADO

CARMEN L RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN L RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN L RIVERA SANTOS
[ADDRESS ON FILE]

CARMEN L RIVERA SEGARRA
[ADDRESS ON FILE]

CARMEN L RIVERA SOTO
[ADDRESS ON FILE]

CARMEN L RIVERA TORRES
[ADDRESS ON FILE]

CARMEN L RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN L RIVERA VELEZ
[ADDRESS ON FILE]

CARMEN L RIVERA
[ADDRESS ON FILE]

CARMEN L ROBLES ADORNO
[ADDRESS ON FILE]

CARMEN L ROBLES ALMODOVAR
[ADDRESS ON FILE]

CARMEN L ROBLES JIMENEZ
[ADDRESS ON FILE]

CARMEN L ROBLES ROBLEDO
[ADDRESS ON FILE]

CARMEN L ROBLES
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ ALMONTE

CARMEN L RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ AMARO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ CARMEN
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ CARMEN
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ CARMONA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ CORNIER
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ CORR
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ COSME
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ DE SOLLA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ ESTR
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ GOMEZ

CARMEN L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ LLERA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MEDINA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MEDINA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ MONTES
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ NIEVES
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ ORENGO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ OSORIO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ PIMENTEL
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ QUILES
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ QUINONES
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RAMOS

CARMEN L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ VELAZQU
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ VILL
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L ROJAS MANGUAL
[ADDRESS ON FILE]

CARMEN L ROJAS PABON

CARMEN L ROJAS SANCHEZ
[ADDRESS ON FILE]

CARMEN L ROLON

CARMEN L ROLON GONZALEZ
[ADDRESS ON FILE]

CARMEN L ROMAN AGUILA
[ADDRESS ON FILE]

CARMEN L ROMAN BURGOS
[ADDRESS ON FILE]

CARMEN L ROMAN FLORES
[ADDRESS ON FILE]

CARMEN L ROMAN MORALES
[ADDRESS ON FILE]

CARMEN L ROMAN QUILES
[ADDRESS ON FILE]

CARMEN L ROMAN TORRES

CARMEN L ROMERO CALZADA
[ADDRESS ON FILE]

CARMEN L ROMERO CORTIJO
[ADDRESS ON FILE]

CARMEN L ROMERO RIVERA
[ADDRESS ON FILE]

CARMEN L ROMERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L ROSA DIAZ
[ADDRESS ON FILE]

CARMEN L ROSA GOMEZ
[ADDRESS ON FILE]

CARMEN L ROSA SANTIAGO

CARMEN L ROSA TORRES
[ADDRESS ON FILE]

CARMEN L ROSA Y SUC LIANA RODRIGUEZ
CALLE LAGO MATRULLA DA56
LEVITOWN TOA BAJA, PR  00949

CARMEN L ROSA
[ADDRESS ON FILE]

CARMEN L ROSADO ALMODOVAR

CARMEN L ROSADO CALDERO
[ADDRESS ON FILE]

CARMEN L ROSADO CUEVAS
[ADDRESS ON FILE]

CARMEN L ROSADO CUEVAS
[ADDRESS ON FILE]

CARMEN L ROSADO MURIEL
[ADDRESS ON FILE]

CARMEN L ROSADO SANTIA GO
[ADDRESS ON FILE]

CARMEN L ROSADO SOTO
[ADDRESS ON FILE]

CARMEN L ROSARIO CRUZ
[ADDRESS ON FILE]

CARMEN L ROSARIO CRUZ
[ADDRESS ON FILE]

CARMEN L ROSARIO FIGUEROA
[ADDRESS ON FILE]

CARMEN L ROSARIO QUINONES
[ADDRESS ON FILE]

CARMEN L ROSARIO SANCHEZ
[ADDRESS ON FILE]

CARMEN L ROSARIO SANTIAGO
[ADDRESS ON FILE]

CARMEN L ROSARIO TORRES
[ADDRESS ON FILE]

CARMEN L ROSARIO TORRES
[ADDRESS ON FILE]

CARMEN L ROSARIO
[ADDRESS ON FILE]

CARMEN L ROSAS LEBRON
[ADDRESS ON FILE]

CARMEN L RUBIN MARQUEZ

CARMEN L RUIZ HUERTAS

CARMEN L RUIZ LOPEZ
[ADDRESS ON FILE]

CARMEN L RUIZ MUNIZ
[ADDRESS ON FILE]

CARMEN L RUIZ ORTIZ
[ADDRESS ON FILE]

CARMEN L RUIZ PEREZ
[ADDRESS ON FILE]

CARMEN L RUIZ PONCE
[ADDRESS ON FILE]

CARMEN L RUIZ RIVERA
[ADDRESS ON FILE]

CARMEN L RUIZ SANTIAGO

CARMEN L RUPERTO PAGAN
[ADDRESS ON FILE]

CARMEN L SAAVEDRA HERNANDEZ
[ADDRESS ON FILE]

CARMEN L SAGASTIBELZA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L SALA VAZQUEZ
[ADDRESS ON FILE]

CARMEN L SALGADO HERNANDEZ

CARMEN L SAN MIGUEL
[ADDRESS ON FILE]

CARMEN L SANABRIA GONZALEZ
[ADDRESS ON FILE]

CARMEN L SANCHEZ CARMEN
[ADDRESS ON FILE]

CARMEN L SANCHEZ DIAZ
[ADDRESS ON FILE]

CARMEN L SANCHEZ DOMINGUEZ
[ADDRESS ON FILE]

CARMEN L SANCHEZ ENCARNACION
[ADDRESS ON FILE]

CARMEN L SANCHEZ ESCRIBANO
[ADDRESS ON FILE]

CARMEN L SANCHEZ LABOY
[ADDRESS ON FILE]

CARMEN L SANCHEZ LOPERENA

CARMEN L SANCHEZ MATOS
[ADDRESS ON FILE]

CARMEN L SANCHEZ PABON
[ADDRESS ON FILE]

CARMEN L SANCHEZ PENA
[ADDRESS ON FILE]

CARMEN L SANCHEZ QUINONES
[ADDRESS ON FILE]

CARMEN L SANCHEZ REYES

CARMEN L SANCHEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN L SANCHEZ SERRANO
[ADDRESS ON FILE]

CARMEN L SANCHEZ TORRES
[ADDRESS ON FILE]

CARMEN L SANFELIZ RAMOS
[ADDRESS ON FILE]

CARMEN L SANTA TRINIDAD
[ADDRESS ON FILE]

CARMEN L SANTANA CALZADA
[ADDRESS ON FILE]

CARMEN L SANTANA CRUZ
[ADDRESS ON FILE]

CARMEN L SANTANA RIVERA
[ADDRESS ON FILE]

CARMEN L SANTIAGO BAEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO BAEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO BAEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO CARDONA
[ADDRESS ON FILE]

CARMEN L SANTIAGO CARTAGENA
[ADDRESS ON FILE]

CARMEN L SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO DIAZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO FERRER
[ADDRESS ON FILE]

CARMEN L SANTIAGO FIGUEROA
[ADDRESS ON FILE]

CARMEN L SANTIAGO MALDONAD
[ADDRESS ON FILE]

CARMEN L SANTIAGO MEDERO
[ADDRESS ON FILE]

CARMEN L SANTIAGO MELENDEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO NUNEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO NUNEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO RAMOS
[ADDRESS ON FILE]

CARMEN L SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN L SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L SANTIAGO ROLDAN
[ADDRESS ON FILE]

CARMEN L SANTIAGO SOLANO
[ADDRESS ON FILE]

CARMEN L SANTIAGO VARGAS
[ADDRESS ON FILE]

CARMEN L SANTIAGO VEGA
[ADDRESS ON FILE]

CARMEN L SANTIAGO
[ADDRESS ON FILE]

CARMEN L SANTIAGO
VILLA CAROLINA BLQ 134 5 CALLE 401
CAROLINA, PR  00985

CARMEN L SANTINI VDA
[ADDRESS ON FILE]

CARMEN L SANTORY PENA
[ADDRESS ON FILE]

CARMEN L SANTOS ALICEA
[ADDRESS ON FILE]

CARMEN L SANTOS BERRIOS
[ADDRESS ON FILE]

CARMEN L SANTOS CARABALLO
[ADDRESS ON FILE]

CARMEN L SANTOS COLON
[ADDRESS ON FILE]

CARMEN L SANTOS GARCIA
[ADDRESS ON FILE]

CARMEN L SANTOS MARTINEZ
[ADDRESS ON FILE]

CARMEN L SANTOS MATOS
[ADDRESS ON FILE]

CARMEN L SANTOS MOLINA
[ADDRESS ON FILE]

CARMEN L SANTOS QUILES
[ADDRESS ON FILE]

CARMEN L SANTOS SANJURJO
[ADDRESS ON FILE]

CARMEN L SANZ SOTOMAYOR
[ADDRESS ON FILE]

CARMEN L SARRAGA BETANCOURT
[ADDRESS ON FILE]

CARMEN L SAURI SANTANA
[ADDRESS ON FILE]

CARMEN L SEDA VDA
[ADDRESS ON FILE]

CARMEN L SERRANO FIGUEROA

CARMEN L SERRANO GOMEZ

CARMEN L SERRANO RODRIG
[ADDRESS ON FILE]

CARMEN L SERRANO ROSARIO
[ADDRESS ON FILE]

CARMEN L SERRANO SERRANO
[ADDRESS ON FILE]

CARMEN L SERRANO TOLEDO

CARMEN L SERRANO
[ADDRESS ON FILE]

CARMEN L SEVILLA CENTENO
[ADDRESS ON FILE]

CARMEN L SIERRA CASTRO
[ADDRESS ON FILE]

CARMEN L SIERRA DELGADO
[ADDRESS ON FILE]

CARMEN L SIERRA ORTIZ
[ADDRESS ON FILE]

CARMEN L SIERRA ORTIZ
[ADDRESS ON FILE]

CARMEN L SILVA ALMODOVAR
[ADDRESS ON FILE]

CARMEN L SILVA MAISONET
[ADDRESS ON FILE]

CARMEN L SILVA ROMERO
[ADDRESS ON FILE]

CARMEN L SMITH GONZALEZ
[ADDRESS ON FILE]

CARMEN L SOLIS DE LEBRON
[ADDRESS ON FILE]

CARMEN L SOSA LOPERENA
[ADDRESS ON FILE]

CARMEN L SOSA LOPEZ
[ADDRESS ON FILE]

CARMEN L SOTO CINTRON
[ADDRESS ON FILE]

CARMEN L SOTO GONZALEZ
[ADDRESS ON FILE]

CARMEN L SOTO HUERTAS
[ADDRESS ON FILE]

CARMEN L SOTO MARZAN
[ADDRESS ON FILE]

CARMEN L SOTO MERCADO
[ADDRESS ON FILE]

CARMEN L SOTO MORALES
[ADDRESS ON FILE]

CARMEN L SOTO PLANAS

CARMEN L SOTO RIVERA
[ADDRESS ON FILE]

CARMEN L SOTO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L SOTO ROJAS
[ADDRESS ON FILE]

CARMEN L SOTO ROSARIO
[ADDRESS ON FILE]

CARMEN L STUART DIAZ
[ADDRESS ON FILE]

CARMEN L SUAREZ CARMONA
[ADDRESS ON FILE]

CARMEN L SUAREZ GARCIA
[ADDRESS ON FILE]

CARMEN L SUAREZ GARCIA
[ADDRESS ON FILE]

CARMEN L TACORANTE PLUGUEZ
[ADDRESS ON FILE]

CARMEN L TIRADO ARROYO
[ADDRESS ON FILE]

CARMEN L TIRADO ORTEGA
[ADDRESS ON FILE]

CARMEN L TORO LEBRON

CARMEN L TORO NATAL
[ADDRESS ON FILE]

CARMEN L TORO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L TORRE NATAL
[ADDRESS ON FILE]

CARMEN L TORRES ANDINO
[ADDRESS ON FILE]

CARMEN L TORRES ARROYO

CARMEN L TORRES BAEZ
[ADDRESS ON FILE]

CARMEN L TORRES BORRERO
[ADDRESS ON FILE]

CARMEN L TORRES CARABALLO
[ADDRESS ON FILE]

CARMEN L TORRES CASIANO
[ADDRESS ON FILE]

CARMEN L TORRES CRUZ
[ADDRESS ON FILE]

CARMEN L TORRES CRUZ
[ADDRESS ON FILE]

CARMEN L TORRES CRUZ
[ADDRESS ON FILE]

CARMEN L TORRES DE ALVELO
[ADDRESS ON FILE]

CARMEN L TORRES DE MEDINA
[ADDRESS ON FILE]

CARMEN L TORRES DIAZ

CARMEN L TORRES INGLES
[ADDRESS ON FILE]

CARMEN L TORRES LOPEZ
[ADDRESS ON FILE]

CARMEN L TORRES LUCIANO
[ADDRESS ON FILE]

CARMEN L TORRES MARTINEZ
[ADDRESS ON FILE]

CARMEN L TORRES MELENDEZ
[ADDRESS ON FILE]

CARMEN L TORRES MERCADO
[ADDRESS ON FILE]

CARMEN L TORRES MOLINA
[ADDRESS ON FILE]

CARMEN L TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN L TORRES PEREZ
[ADDRESS ON FILE]

CARMEN L TORRES QUINONES
[ADDRESS ON FILE]

CARMEN L TORRES QUINONES
[ADDRESS ON FILE]

CARMEN L TORRES RAMOS
[ADDRESS ON FILE]

CARMEN L TORRES RIOS
[ADDRESS ON FILE]

CARMEN L TORRES RIPOLL
[ADDRESS ON FILE]

CARMEN L TORRES RIVERA
[ADDRESS ON FILE]

CARMEN L TORRES RODRIGU
[ADDRESS ON FILE]

CARMEN L TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L TORRES ROSARIO
[ADDRESS ON FILE]

CARMEN L TORRES TORRES
[ADDRESS ON FILE]

CARMEN L TORRES TRINIDAD
[ADDRESS ON FILE]

CARMEN L TORRES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L TORRES
[ADDRESS ON FILE]

CARMEN L TORRES
[ADDRESS ON FILE]

CARMEN L TRAVERSO FUENTES
[ADDRESS ON FILE]

CARMEN L TRINIDAD DELGADO
[ADDRESS ON FILE]

CARMEN L TRINIDAD VAZQUEZ
[ADDRESS ON FILE]

CARMEN L TROCHE FERNANDEZ
[ADDRESS ON FILE]

CARMEN L UBILES DIAZ

CARMEN L VALDIVIESO RIVERA
[ADDRESS ON FILE]

CARMEN L VALDIVIESO RIVERA
[ADDRESS ON FILE]

CARMEN L VALEDON RENTA
[ADDRESS ON FILE]

CARMEN L VALENTIN BATISTA
[ADDRESS ON FILE]

CARMEN L VALENTIN BONIL
[ADDRESS ON FILE]

CARMEN L VALENTIN DE BARBOSA
[ADDRESS ON FILE]

CARMEN L VALENTIN VARGAS
[ADDRESS ON FILE]

CARMEN L VALERA SALTARES
[ADDRESS ON FILE]

CARMEN L VALLE RIVERA
[ADDRESS ON FILE]

CARMEN L VALLES CRUZ

CARMEN L VARGAS FIGUERO
[ADDRESS ON FILE]

CARMEN L VARGAS OCASIO
[ADDRESS ON FILE]

CARMEN L VARGAS PAGAN
[ADDRESS ON FILE]

CARMEN L VARGAS VIZCAYA
[ADDRESS ON FILE]

CARMEN L VARGAS
[ADDRESS ON FILE]

CARMEN L VAZQUEZ BARRETO
[ADDRESS ON FILE]

CARMEN L VAZQUEZ BARRETO
[ADDRESS ON FILE]

CARMEN L VAZQUEZ CARTAGENA

CARMEN L VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN L VAZQUEZ DIAZ
[ADDRESS ON FILE]

CARMEN L VAZQUEZ FERRER
[ADDRESS ON FILE]

CARMEN L VAZQUEZ GOTAY

CARMEN L VAZQUEZ NIEVES

CARMEN L VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN L VAZQUEZ PEREZ
[ADDRESS ON FILE]

CARMEN L VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN L VAZQUEZ ROMERO
[ADDRESS ON FILE]

CARMEN L VAZQUEZ SUAREZ
[ADDRESS ON FILE]

CARMEN L VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L VAZQUEZ ZAYAS
[ADDRESS ON FILE]

CARMEN L VEGA CASTRO

CARMEN L VEGA COLON
[ADDRESS ON FILE]

CARMEN L VEGA DIAZ
[ADDRESS ON FILE]

CARMEN L VEGA GARCIA
[ADDRESS ON FILE]

CARMEN L VEGA ROMAN
[ADDRESS ON FILE]

CARMEN L VEGA ROMERO
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ BERRIOS
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ CALES
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ COLÓN
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ FELIX
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ HIRALDO
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ NIEVES
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ ROMAN
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN L VELAZQUEZ
[ADDRESS ON FILE]

CARMEN L VELEZ ARROYO
[ADDRESS ON FILE]

CARMEN L VELEZ BERDECIA
[ADDRESS ON FILE]

CARMEN L VELEZ CALDERON
[ADDRESS ON FILE]

CARMEN L VELEZ CALDERON
[ADDRESS ON FILE]

CARMEN L VELEZ CARAZO
[ADDRESS ON FILE]

CARMEN L VELEZ COLON
[ADDRESS ON FILE]

CARMEN L VELEZ COLONDRES
[ADDRESS ON FILE]

CARMEN L VELEZ DE MALDONADO
[ADDRESS ON FILE]

CARMEN L VELEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN L VELEZ MASS
[ADDRESS ON FILE]

CARMEN L VELEZ RAMOS
[ADDRESS ON FILE]

CARMEN L VELEZ REYES
[ADDRESS ON FILE]

CARMEN L VELEZ RIOS
[ADDRESS ON FILE]

CARMEN L VELEZ RUPERTO
[ADDRESS ON FILE]

CARMEN L VELEZ TORRES
[ADDRESS ON FILE]

CARMEN L VELEZA IRIZARRY

CARMEN L VENDRELL TORRES
[ADDRESS ON FILE]

CARMEN L VICENTE ISAAC
[ADDRESS ON FILE]

CARMEN L VICENTE ISAAC
[ADDRESS ON FILE]

CARMEN L VICENTY GONZALEZ
[ADDRESS ON FILE]

CARMEN L VIERA CRUZ
[ADDRESS ON FILE]

CARMEN L VIERA RIVERA
[ADDRESS ON FILE]

CARMEN L VIGO CEPEDA
[ADDRESS ON FILE]

CARMEN L VILLAMIL SOLLA
[ADDRESS ON FILE]

CARMEN L VILLANUEVA GONZALEZ
[ADDRESS ON FILE]

CARMEN L VIZCARONDO RAMOS
[ADDRESS ON FILE]

CARMEN L WILLIAMS GARCIA
[ADDRESS ON FILE]

CARMEN L ZAPATER RODRIGUEZ
[ADDRESS ON FILE]

CARMEN L ZAYAS COLON
[ADDRESS ON FILE]

CARMEN L ZAYAS COLON
[ADDRESS ON FILE]

CARMEN L ZAYAS CRUZ
[ADDRESS ON FILE]

CARMEN L ZAYAS FIGUEROA
[ADDRESS ON FILE]

CARMEN LA LUZ RUIZ
[ADDRESS ON FILE]

CARMEN LA MOURT PUJOLS
[ADDRESS ON FILE]

CARMEN LA TORRE
[ADDRESS ON FILE]

CARMEN LABOY ARES
[ADDRESS ON FILE]

CARMEN LABOY CLAUDIO
[ADDRESS ON FILE]

CARMEN LABOY MILAN
[ADDRESS ON FILE]

CARMEN LABOY PERDOMO
[ADDRESS ON FILE]

CARMEN LABOY PEREZ
[ADDRESS ON FILE]

CARMEN LABOY PIRELA
[ADDRESS ON FILE]

CARMEN LABOY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LABOY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LABOY VAZQUEZ

CARMEN LACOURT DAVILA
[ADDRESS ON FILE]

CARMEN LAFONTAINE IFARRAGRERI

CARMEN LAGO LUNA
[ADDRESS ON FILE]

CARMEN LAGUER FRANCO
[ADDRESS ON FILE]

CARMEN LAGUER LOPEZ
[ADDRESS ON FILE]

CARMEN LAGUNA OLIVERAS
[ADDRESS ON FILE]

CARMEN LAJARA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LAMOSO JESUS
[ADDRESS ON FILE]

CARMEN LANAUSSE CARATTINI
[ADDRESS ON FILE]

CARMEN LANAUSSE SOTO
[ADDRESS ON FILE]

CARMEN LANDRAU FEBUS
[ADDRESS ON FILE]

CARMEN LANDRAU GARCIA
[ADDRESS ON FILE]

CARMEN LANDRON NATER
[ADDRESS ON FILE]

CARMEN LANDRON RIVERA
[ADDRESS ON FILE]

CARMEN LANGE MALAVE
[ADDRESS ON FILE]

CARMEN LAPORTE
[ADDRESS ON FILE]

CARMEN LARACUENTE ORTIZ
[ADDRESS ON FILE]

CARMEN LARACUENTE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LARACUENTE SEDA
[ADDRESS ON FILE]

CARMEN LAREZ BELISARIO
[ADDRESS ON FILE]

CARMEN LARRAGOITY FIGUEROA
[ADDRESS ON FILE]

CARMEN LARROY MONTALVO
[ADDRESS ON FILE]

CARMEN LASALLE QUINONES
[ADDRESS ON FILE]

CARMEN LASANTA MELENDEZ
[ADDRESS ON FILE]

CARMEN LASSUS VAZQUEZ

CARMEN LATIMER TAPIA
[ADDRESS ON FILE]

CARMEN LAURA MATOS
[ADDRESS ON FILE]

CARMEN LAUREANO ALICEA
[ADDRESS ON FILE]

CARMEN LAUREANO FERNANDEZ
[ADDRESS ON FILE]

CARMEN LAUREANO GOMEZ
[ADDRESS ON FILE]

CARMEN LAUREANO LEON
[ADDRESS ON FILE]

CARMEN LAUREANO MATOS
[ADDRESS ON FILE]

CARMEN LAUREANO NIEVES
[ADDRESS ON FILE]

CARMEN LAUREANO SEPULVEDA
[ADDRESS ON FILE]

CARMEN LAUREANO TRINIDA
[ADDRESS ON FILE]

CARMEN LAUSEL HERNANDEZ
[ADDRESS ON FILE]

CARMEN LAZU AMARO
[ADDRESS ON FILE]

CARMEN LAZU FELIX
[ADDRESS ON FILE]

CARMEN LAZU GARCIA
[ADDRESS ON FILE]

CARMEN LCINTRON ROSA

CARMEN LEANDRY VELAZQUEZ
[ADDRESS ON FILE]

CARMEN LEBRON CARDONA
[ADDRESS ON FILE]

CARMEN LEBRON LOPEZ
[ADDRESS ON FILE]

CARMEN LEBRON MATIAS
[ADDRESS ON FILE]

CARMEN LEBRON MONTES

CARMEN LEBRON MUNOZ
[ADDRESS ON FILE]

CARMEN LEBRON ORTIZ
[ADDRESS ON FILE]

CARMEN LEBRON RIVERA
[ADDRESS ON FILE]

CARMEN LEBRON RIVERA
[ADDRESS ON FILE]

CARMEN LEBRON SALDANA
[ADDRESS ON FILE]

CARMEN LEBRON SANTIAGO
[ADDRESS ON FILE]

CARMEN LEBRON VARGAS
[ADDRESS ON FILE]

CARMEN LEBRON VDA
[ADDRESS ON FILE]

CARMEN LECOEUR DUPONT
[ADDRESS ON FILE]

CARMEN LEDA ORTIZ
[ADDRESS ON FILE]

CARMEN LEDDE VARGAS
[ADDRESS ON FILE]

CARMEN LEDEE CHEVALIER
[ADDRESS ON FILE]

CARMEN LEDEE SABATER

CARMEN LEDEEE DE JESUS
[ADDRESS ON FILE]

CARMEN LEGUILLOW PARRILLA
[ADDRESS ON FILE]

CARMEN LEILA CALDERON
[ADDRESS ON FILE]

CARMEN LEON ALVAREZ
[ADDRESS ON FILE]

CARMEN LEON ARRIAGA
[ADDRESS ON FILE]

CARMEN LEON ARRIAGA
[ADDRESS ON FILE]

CARMEN LEON BAYONA
[ADDRESS ON FILE]

CARMEN LEON CASTRO
[ADDRESS ON FILE]

CARMEN LEON DAVILA
[ADDRESS ON FILE]

CARMEN LEON DUPREY

CARMEN LEON FELIX
[ADDRESS ON FILE]

CARMEN LEON MARIN
[ADDRESS ON FILE]

CARMEN LEON RIVAS
[ADDRESS ON FILE]

CARMEN LEON RIVERA
[ADDRESS ON FILE]

CARMEN LEON RIVERA
[ADDRESS ON FILE]

CARMEN LEON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LEON ROMAN
[ADDRESS ON FILE]

CARMEN LEON ROSADO
[ADDRESS ON FILE]

CARMEN LEON RUIZ
[ADDRESS ON FILE]

CARMEN LEON SANCHEZ
[ADDRESS ON FILE]

CARMEN LEON SUAREZ
[ADDRESS ON FILE]

CARMEN LEON VILLEGAS
[ADDRESS ON FILE]

CARMEN LIBOY DE FAURE
[ADDRESS ON FILE]

CARMEN LIBOY FAURE
[ADDRESS ON FILE]

CARMEN LIBRAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LICIAGA ABREU
[ADDRESS ON FILE]

CARMEN LINA CEPEDA VELLON
[ADDRESS ON FILE]

CARMEN LINARES PADILLA
[ADDRESS ON FILE]

CARMEN LINARES SANTIAGO
[ADDRESS ON FILE]

CARMEN LIND FLORES
[ADDRESS ON FILE]

CARMEN LINDEZ NAZARIO
[ADDRESS ON FILE]

CARMEN LISBOA MATOS
[ADDRESS ON FILE]

CARMEN LIZARDI JESUS
[ADDRESS ON FILE]

CARMEN LIZARDI OYOLA
[ADDRESS ON FILE]

CARMEN LIZARDI ROMAN
[ADDRESS ON FILE]

CARMEN LLANOS CALDERON
[ADDRESS ON FILE]

CARMEN LLANOS ENCARNACION
[ADDRESS ON FILE]

CARMEN LLANOS GONZALEZ
[ADDRESS ON FILE]

CARMEN LLANOS OCASIO
[ADDRESS ON FILE]

CARMEN LLANOS ORTEGA
[ADDRESS ON FILE]

CARMEN LLANOS QUINONES
[ADDRESS ON FILE]

CARMEN LLANOS RAMOS
[ADDRESS ON FILE]

CARMEN LLANOS SANCHEZ
[ADDRESS ON FILE]

CARMEN LLANTIN QUINONES

CARMEN LLERAS RESTO
URB CIUDAD CENTRAL I
2 CALLE DIAMANTE
SAN JUAN, PR 00924-5329

CARMEN LLOBET GEIGEL

CARMEN LLOVERAS ORONCE
[ADDRESS ON FILE]

CARMEN LLUSA PEREZ
[ADDRESS ON FILE]

CARMEN LOINAZ MEJIAS
[ADDRESS ON FILE]

CARMEN LONGO QUIROS
[ADDRESS ON FILE]

CARMEN LONGORIA ARZUAGA
[ADDRESS ON FILE]

CARMEN LOPEZ ALICEA
[ADDRESS ON FILE]

CARMEN LOPEZ ARROYO
[ADDRESS ON FILE]

CARMEN LOPEZ ARROYO
[ADDRESS ON FILE]

CARMEN LOPEZ BERRIOS
[ADDRESS ON FILE]

CARMEN LOPEZ BONILLA
[ADDRESS ON FILE]

CARMEN LOPEZ CABAN
[ADDRESS ON FILE]

CARMEN LOPEZ CALDERON
[ADDRESS ON FILE]

CARMEN LOPEZ CAMACHO

CARMEN LOPEZ CARMONA
[ADDRESS ON FILE]

CARMEN LOPEZ CARTEGENA
[ADDRESS ON FILE]

CARMEN LOPEZ CASTRO
[ADDRESS ON FILE]

CARMEN LOPEZ CASTRO
[ADDRESS ON FILE]

CARMEN LOPEZ CEDENO
[ADDRESS ON FILE]

CARMEN LOPEZ CONCEPCION
[ADDRESS ON FILE]

CARMEN LOPEZ CORDERO
[ADDRESS ON FILE]

CARMEN LOPEZ CORREA
[ADDRESS ON FILE]

CARMEN LOPEZ CRUZ
[ADDRESS ON FILE]

CARMEN LOPEZ CUEVAS
[ADDRESS ON FILE]

CARMEN LOPEZ CURET
[ADDRESS ON FILE]

CARMEN LOPEZ DE JIMENEZ

CARMEN LOPEZ DEL
[ADDRESS ON FILE]

CARMEN LOPEZ DELGADO
[ADDRESS ON FILE]

CARMEN LOPEZ DIAZ
[ADDRESS ON FILE]

CARMEN LOPEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN LOPEZ FUENTES

CARMEN LOPEZ GIRAUD
[ADDRESS ON FILE]

CARMEN LOPEZ GOMEZ
[ADDRESS ON FILE]

CARMEN LOPEZ GUZMAN
[ADDRESS ON FILE]

CARMEN LOPEZ GUZMAN
[ADDRESS ON FILE]

CARMEN LOPEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN LOPEZ JACA
[ADDRESS ON FILE]

CARMEN LOPEZ JESUS
[ADDRESS ON FILE]

CARMEN LOPEZ JESUS
[ADDRESS ON FILE]

CARMEN LOPEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN LOPEZ LOPEZ
[ADDRESS ON FILE]

CARMEN LOPEZ LOPEZ
[ADDRESS ON FILE]

CARMEN LOPEZ LOPEZ
[ADDRESS ON FILE]

CARMEN LOPEZ MAISONET
[ADDRESS ON FILE]

CARMEN LOPEZ MANGUAL
[ADDRESS ON FILE]

CARMEN LOPEZ MARRERO
[ADDRESS ON FILE]

CARMEN LOPEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN LOPEZ MATOS
[ADDRESS ON FILE]

CARMEN LOPEZ MEDINA
[ADDRESS ON FILE]

CARMEN LOPEZ MENDEZ
[ADDRESS ON FILE]

CARMEN LOPEZ MERCADO
[ADDRESS ON FILE]

CARMEN LOPEZ MORALES
[ADDRESS ON FILE]

CARMEN LOPEZ MORALES
[ADDRESS ON FILE]

CARMEN LOPEZ MORALEZ
[ADDRESS ON FILE]

CARMEN LOPEZ NIEVES
[ADDRESS ON FILE]

CARMEN LOPEZ OCASIO
[ADDRESS ON FILE]

CARMEN LOPEZ ORTIZ
[ADDRESS ON FILE]

CARMEN LOPEZ ORTIZ
[ADDRESS ON FILE]

CARMEN LOPEZ ORTIZ
[ADDRESS ON FILE]

CARMEN LOPEZ PACHECO
[ADDRESS ON FILE]

CARMEN LOPEZ PADILLA
[ADDRESS ON FILE]

CARMEN LOPEZ PADILLA
[ADDRESS ON FILE]

CARMEN LOPEZ PAGAN
[ADDRESS ON FILE]

CARMEN LOPEZ PELLOT
[ADDRESS ON FILE]

CARMEN LOPEZ PEREZ
[ADDRESS ON FILE]

CARMEN LOPEZ PEREZ
[ADDRESS ON FILE]

CARMEN LOPEZ PEREZ
[ADDRESS ON FILE]

CARMEN LOPEZ PEREZ
[ADDRESS ON FILE]

CARMEN LOPEZ RESTO
[ADDRESS ON FILE]

CARMEN LOPEZ RIVAS
[ADDRESS ON FILE]

CARMEN LOPEZ RIVERA
[ADDRESS ON FILE]

CARMEN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ ROMAN
[ADDRESS ON FILE]

CARMEN LOPEZ ROMAN
[ADDRESS ON FILE]

CARMEN LOPEZ ROMERO
[ADDRESS ON FILE]

CARMEN LOPEZ ROSADO
[ADDRESS ON FILE]

CARMEN LOPEZ ROSADO
[ADDRESS ON FILE]

CARMEN LOPEZ ROSADO
[ADDRESS ON FILE]

CARMEN LOPEZ ROSARIO
[ADDRESS ON FILE]

CARMEN LOPEZ ROSARIO
[ADDRESS ON FILE]

CARMEN LOPEZ SABATER
[ADDRESS ON FILE]

CARMEN LOPEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN LOPEZ SERRANO
[ADDRESS ON FILE]

CARMEN LOPEZ SOTO
[ADDRESS ON FILE]

CARMEN LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN LOPEZ TOSADO
[ADDRESS ON FILE]

CARMEN LOPEZ TRINIDAD
[ADDRESS ON FILE]

CARMEN LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN LOPEZ VELEZ
[ADDRESS ON FILE]

CARMEN LOPEZ VELEZ
[ADDRESS ON FILE]

CARMEN LOPEZ VICTORIA
[ADDRESS ON FILE]

CARMEN LOPEZ VIERA
[ADDRESS ON FILE]

CARMEN LOPEZ YAMBO
[ADDRESS ON FILE]

CARMEN LOPEZ
[ADDRESS ON FILE]

CARMEN LOPEZ
[ADDRESS ON FILE]

CARMEN LOPEZ
[ADDRESS ON FILE]

CARMEN LORENZANA PABON
[ADDRESS ON FILE]

CARMEN LORENZO CORDERO
[ADDRESS ON FILE]

CARMEN LOURIDO NEGRON
[ADDRESS ON FILE]

CARMEN LOYOLA CORTES
[ADDRESS ON FILE]

CARMEN LOZA DAVILA
[ADDRESS ON FILE]

CARMEN LOZADA CRUZ
[ADDRESS ON FILE]

CARMEN LOZADA GUADALUPE
[ADDRESS ON FILE]

CARMEN LOZADA ORTIZ
[ADDRESS ON FILE]

CARMEN LOZADA SANCHEZ
[ADDRESS ON FILE]

CARMEN LOZADA SANTIAGO
[ADDRESS ON FILE]

CARMEN LOZANO MELENDEZ
[ADDRESS ON FILE]

CARMEN LRODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUCIANO DE GARRIGA

CARMEN LUCIANO FRATICELLI
[ADDRESS ON FILE]

CARMEN LUCIANO NATER

CARMEN LUCIANO PAGAN
[ADDRESS ON FILE]

CARMEN LUCIO CORDOVA
[ADDRESS ON FILE]

CARMEN LUCRET INGLES
[ADDRESS ON FILE]

CARMEN LUGO ARROYO
[ADDRESS ON FILE]

CARMEN LUGO CARRERAS
[ADDRESS ON FILE]

CARMEN LUGO CINTRON
[ADDRESS ON FILE]

CARMEN LUGO CRUZ
[ADDRESS ON FILE]

CARMEN LUGO CRUZ
[ADDRESS ON FILE]

CARMEN LUGO CRUZ
[ADDRESS ON FILE]

CARMEN LUGO CUADRADO
[ADDRESS ON FILE]

CARMEN LUGO DE MOLINARY
[ADDRESS ON FILE]

CARMEN LUGO DE SEGARRA

CARMEN LUGO DE VELEZ
[ADDRESS ON FILE]

CARMEN LUGO ESPINOSA
[ADDRESS ON FILE]

CARMEN LUGO FOURNIER
[ADDRESS ON FILE]

CARMEN LUGO GALARZA
[ADDRESS ON FILE]

CARMEN LUGO GARCIA
[ADDRESS ON FILE]

CARMEN LUGO GONZALEZ
[ADDRESS ON FILE]

CARMEN LUGO GONZALEZ
[ADDRESS ON FILE]

CARMEN LUGO GUZMAN
[ADDRESS ON FILE]

CARMEN LUGO HERNANDEZ
[ADDRESS ON FILE]

CARMEN LUGO IRIZARRY
[ADDRESS ON FILE]

CARMEN LUGO LOPEZ
[ADDRESS ON FILE]

CARMEN LUGO MOLINARY
[ADDRESS ON FILE]

CARMEN LUGO MONTES
[ADDRESS ON FILE]

CARMEN LUGO MORA
[ADDRESS ON FILE]

CARMEN LUGO NIEVES
[ADDRESS ON FILE]

CARMEN LUGO OLIVERAS
[ADDRESS ON FILE]

CARMEN LUGO PADILLA
[ADDRESS ON FILE]

CARMEN LUGO PAGAN
[ADDRESS ON FILE]

CARMEN LUGO PARRILLA

CARMEN LUGO PEREZ
[ADDRESS ON FILE]

CARMEN LUGO PINEIRO
[ADDRESS ON FILE]

CARMEN LUGO PRATTS
[ADDRESS ON FILE]

CARMEN LUGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUGO SERRANO
[ADDRESS ON FILE]

CARMEN LUGO SIERRA
[ADDRESS ON FILE]

CARMEN LUGO TORO
[ADDRESS ON FILE]

CARMEN LUGO VAZQUEZ
[ADDRESS ON FILE]

CARMEN LUGO VELEZ
[ADDRESS ON FILE]

CARMEN LUGO VIRUET
[ADDRESS ON FILE]

CARMEN LUGO ZAYAZ
[ADDRESS ON FILE]

CARMEN LUGO
[ADDRESS ON FILE]

CARMEN LUIS RAMOS
[ADDRESS ON FILE]

CARMEN LUIS RAMOS
[ADDRESS ON FILE]

CARMEN LUISA HERNANDEZ CARMEN
[ADDRESS ON FILE]

CARMEN LUISA NAZARIO TORO

CARMEN LUNA DE JESUS

CARMEN LUNA TORRES
[ADDRESS ON FILE]

CARMEN LUZ CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUZ FELICIANO CRUZ
[ADDRESS ON FILE]

CARMEN LUZ PIZARRO BURGOS
[ADDRESS ON FILE]

CARMEN LUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LUZ RUIZ
[ADDRESS ON FILE]

CARMEN LUZ SANCHEZ PABON
[ADDRESS ON FILE]

CARMEN LUZ SANDIN DEL MANZANO

CARMEN LYDIA BATISTA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN LYDIA JIMENEZ

CARMEN LYDIA MEDINA OSORIA
[ADDRESS ON FILE]

CARMEN LYDIA MELENDEZ ALERS

CARMEN LYDIA MORALES CARMEN
[ADDRESS ON FILE]

CARMEN LYDIA ORTIZ MONTANEZ
[ADDRESS ON FILE]

CARMEN LYDIA SANTOS VELEZ
[ADDRESS ON FILE]

CARMEN LYDIA TORRES FELIX
[ADDRESS ON FILE]

CARMEN LYDIA TORRES REYES

CARMEN LYDIA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M A NAVARRO LEBRON
[ADDRESS ON FILE]

CARMEN M ACABEO SEMIDEY
[ADDRESS ON FILE]

CARMEN M ACEVEDO ACEVEDO
[ADDRESS ON FILE]

CARMEN M ACEVEDO COLON
[ADDRESS ON FILE]

CARMEN M ACEVEDO CRESPO
[ADDRESS ON FILE]

CARMEN M ACEVEDO DIAZ
[ADDRESS ON FILE]

CARMEN M ACEVEDO PAGAN
[ADDRESS ON FILE]

CARMEN M ACEVEDO RUIZ
[ADDRESS ON FILE]

CARMEN M ACOSTA PEREZ
[ADDRESS ON FILE]

CARMEN M ACOSTA RIVERA
[ADDRESS ON FILE]

CARMEN M ACOSTA VILLALOBOS
[ADDRESS ON FILE]

CARMEN M ACOSTA VILLALOBOS
[ADDRESS ON FILE]

CARMEN M ADAMES MUNIZ
[ADDRESS ON FILE]

CARMEN M ADORNO ALAYON
[ADDRESS ON FILE]

CARMEN M ADORNO ROSADO
[ADDRESS ON FILE]

CARMEN M AGOSTO ADORNO
[ADDRESS ON FILE]

CARMEN M AGOSTO MELENDEZ
[ADDRESS ON FILE]

CARMEN M AGOSTO RIVERA
[ADDRESS ON FILE]

CARMEN M AGOSTO SERRANO
[ADDRESS ON FILE]

CARMEN M AGUAYO NAVARRO
[ADDRESS ON FILE]

CARMEN M AGUILAR GARCIA
[ADDRESS ON FILE]

CARMEN M ALAMO AGOSTO
[ADDRESS ON FILE]

CARMEN M ALAMO BATALLA
[ADDRESS ON FILE]

CARMEN M ALAMO DIAZ
[ADDRESS ON FILE]

CARMEN M ALAMO RAMOS
[ADDRESS ON FILE]

CARMEN M ALAMO RAMOS
[ADDRESS ON FILE]

CARMEN M ALBARRAN CRUZ
[ADDRESS ON FILE]

CARMEN M ALBELO GARCIA
[ADDRESS ON FILE]

CARMEN M ALBERT LEON
[ADDRESS ON FILE]

CARMEN M ALBINO PAGAN
[ADDRESS ON FILE]

CARMEN M ALEDO DIAZ
[ADDRESS ON FILE]

CARMEN M ALFARO CALERO
[ADDRESS ON FILE]

CARMEN M ALFONZO CARMEN
[ADDRESS ON FILE]

CARMEN M ALICEA ALVAREZ
[ADDRESS ON FILE]

CARMEN M ALICEA CASILLAS
[ADDRESS ON FILE]

CARMEN M ALICEA SANTIAGO
[ADDRESS ON FILE]

CARMEN M ALICEA SERRANO
[ADDRESS ON FILE]

CARMEN M ALMEYDA GONZALEZ
[ADDRESS ON FILE]

CARMEN M ALMODOVAR RIVERA
[ADDRESS ON FILE]

CARMEN M ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ALONSO DIAZ
[ADDRESS ON FILE]

CARMEN M ALVARADO FERNANDEZ

CARMEN M ALVARADO MATEO
[ADDRESS ON FILE]

CARMEN M ALVARADO MONTIJO
[ADDRESS ON FILE]

CARMEN M ALVARADO NEGRON
[ADDRESS ON FILE]

CARMEN M ALVARADO PEPEN
[ADDRESS ON FILE]

CARMEN M ALVARADO RIVERA
[ADDRESS ON FILE]

CARMEN M ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ALVARADO VARGAS

CARMEN M ALVAREZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN M ALVAREZ GALVAN
[ADDRESS ON FILE]

CARMEN M ALVAREZ LOPEZ
[ADDRESS ON FILE]

CARMEN M ALVAREZ LOPEZ
[ADDRESS ON FILE]

CARMEN M ALVAREZ MALDONAD
[ADDRESS ON FILE]

CARMEN M ALVAREZ MALDONADO
[ADDRESS ON FILE]

CARMEN M ALVAREZ MARTINEZ
[ADDRESS ON FILE]

CARMEN M ALVAREZ MENCIONER

CARMEN M ALVAREZ MUNOZ
[ADDRESS ON FILE]

CARMEN M ALVAREZ RAMOS
[ADDRESS ON FILE]

CARMEN M ALVAREZ SANCHEZ
[ADDRESS ON FILE]

CARMEN M ALVAREZ TORRES

CARMEN M ALVAREZ
[ADDRESS ON FILE]

CARMEN M ALVERIO ROSA
[ADDRESS ON FILE]

CARMEN M AMARAL LOPEZ
[ADDRESS ON FILE]

CARMEN M AMARO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M AMBERT GAUD
[ADDRESS ON FILE]

CARMEN M AMIL OTERO
[ADDRESS ON FILE]

CARMEN M AMILL FELICIANO
[ADDRESS ON FILE]

CARMEN M ANDINO GARCIA
[ADDRESS ON FILE]

CARMEN M ANDINO MONTALVO
[ADDRESS ON FILE]

CARMEN M ANDINO NORMANDIA
[ADDRESS ON FILE]

CARMEN M ANDUJAR MATOS
[ADDRESS ON FILE]

CARMEN M APELLANIZ TORRES
[ADDRESS ON FILE]

CARMEN M APONTE CALDERON
[ADDRESS ON FILE]

CARMEN M APONTE COLON
[ADDRESS ON FILE]

CARMEN M APONTE GONZALEZ
[ADDRESS ON FILE]

CARMEN M APONTE MOJICA
[ADDRESS ON FILE]

CARMEN M APONTE RIVERA
[ADDRESS ON FILE]

CARMEN M APONTE ROSA
[ADDRESS ON FILE]

CARMEN M APONTE TORRES
[ADDRESS ON FILE]

CARMEN M AQUINO GONZALEZ
[ADDRESS ON FILE]

CARMEN M AQUINO VEGA
[ADDRESS ON FILE]

CARMEN M ARAUD SANTANA
[ADDRESS ON FILE]

CARMEN M ARMSTRONG DE GUERRERO
[ADDRESS ON FILE]

CARMEN M AROCHO LARUY
[ADDRESS ON FILE]

CARMEN M AROCHO NIEVES

CARMEN M ARRIAGA PACHECO
[ADDRESS ON FILE]

CARMEN M ARRIETA

CARMEN M ARROYO ABREU
[ADDRESS ON FILE]

CARMEN M ARROYO ARROYO

CARMEN M ARROYO CRESPO
[ADDRESS ON FILE]

CARMEN M ARROYO FERNANDEZ
[ADDRESS ON FILE]

CARMEN M ARROYO GONZALEZ
[ADDRESS ON FILE]

CARMEN M ARROYO MOLINA
[ADDRESS ON FILE]

CARMEN M ARROYO MOLINA
[ADDRESS ON FILE]

CARMEN M ARROYO ORTIZ
[ADDRESS ON FILE]

CARMEN M ARROYO ROBLES
[ADDRESS ON FILE]

CARMEN M ARROYO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ARROYO SEDA

CARMEN M ARROYO STGO
[ADDRESS ON FILE]

CARMEN M ARROYO TORRES
[ADDRESS ON FILE]

CARMEN M ASENCIO ORTIZ

CARMEN M AVILA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M AVILES CANCEL
[ADDRESS ON FILE]

CARMEN M AVILES LEBRON

CARMEN M AVILES LUGO
[ADDRESS ON FILE]

CARMEN M AVILES ORTIZ
[ADDRESS ON FILE]

CARMEN M AVILES ORTIZ
[ADDRESS ON FILE]

CARMEN M AVILES ORTIZ
[ADDRESS ON FILE]

CARMEN M AVILES PADIN

CARMEN M AVILES
[ADDRESS ON FILE]

CARMEN M AVILEZ INOSTROZA
[ADDRESS ON FILE]

CARMEN M AVILLAN GONZALEZ
[ADDRESS ON FILE]

CARMEN M AYALA ANDINO
[ADDRESS ON FILE]

CARMEN M AYALA BERNALD
[ADDRESS ON FILE]

CARMEN M AYALA CUERVOS
[ADDRESS ON FILE]

CARMEN M AYALA LAUREANO
[ADDRESS ON FILE]

CARMEN M AYALA MARRERO
[ADDRESS ON FILE]

CARMEN M AYALA PAGAN
[ADDRESS ON FILE]

CARMEN M AYALA RIVERA
[ADDRESS ON FILE]

CARMEN M AYALA VAZQUEZ
[ADDRESS ON FILE]

CARMEN M AYALA VELEZ
[ADDRESS ON FILE]

CARMEN M AYENDE BAEZ
[ADDRESS ON FILE]

CARMEN M AYUSO BENITEZ
[ADDRESS ON FILE]

CARMEN M BADILLO GARCIA
[ADDRESS ON FILE]

CARMEN M BAEZ MORENO
[ADDRESS ON FILE]

CARMEN M BAEZ OCASIO
[ADDRESS ON FILE]

CARMEN M BAEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M BAEZ VILLEGAS
[ADDRESS ON FILE]

CARMEN M BALBIN ALFARO
[ADDRESS ON FILE]

CARMEN M BARCELO LOPEZ
[ADDRESS ON FILE]

CARMEN M BARRETO CARTAGENA
[ADDRESS ON FILE]

CARMEN M BARRETO CHAVES

CARMEN M BARRETO ROMAN

CARMEN M BARRIOS COLLAZO
[ADDRESS ON FILE]

CARMEN M BAUZA MARQUEZ
[ADDRESS ON FILE]

CARMEN M BAYONA QUINTANA
[ADDRESS ON FILE]

CARMEN M BAYRON LORENZO
[ADDRESS ON FILE]

CARMEN M BELEN VDA
[ADDRESS ON FILE]

CARMEN M BELEN VDA
[ADDRESS ON FILE]

CARMEN M BELTRAN MORALES
[ADDRESS ON FILE]

CARMEN M BELTRAN ROBLES
[ADDRESS ON FILE]

CARMEN M BENEJAM PAGAN
[ADDRESS ON FILE]

CARMEN M BENIQUE SANTIAGO
[ADDRESS ON FILE]

CARMEN M BENIQUE SANTIAGO
PO BOX 1326
AGUADA, PR  00602

CARMEN M BENITEZ NIEVES
[ADDRESS ON FILE]

CARMEN M BENITEZ ROSA
[ADDRESS ON FILE]

CARMEN M BENITEZ ROSARIO
[ADDRESS ON FILE]

CARMEN M BENITEZ VEGA
[ADDRESS ON FILE]

CARMEN M BERMUDEZ MENDEZ
[ADDRESS ON FILE]

CARMEN M BERMUDEZ REYES
[ADDRESS ON FILE]

CARMEN M BERMUDEZ VAZQUEZ

CARMEN M BERMUDEZ VIERA
[ADDRESS ON FILE]

CARMEN M BERNABE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M BERRIOS COLON
[ADDRESS ON FILE]

CARMEN M BERRIOS GUZMAN
[ADDRESS ON FILE]

CARMEN M BERRIOS ORTIZ
[ADDRESS ON FILE]

CARMEN M BERRIOS ROSADO
[ADDRESS ON FILE]

CARMEN M BERRIOS SANTO
[ADDRESS ON FILE]

CARMEN M BETANCOURT CEDRES
[ADDRESS ON FILE]

CARMEN M BETANCOURT MALDONADO
[ADDRESS ON FILE]

CARMEN M BETANCOURT RIVERA
[ADDRESS ON FILE]

CARMEN M BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M BETANCOURT TORRES
[ADDRESS ON FILE]

CARMEN M BEY FAJARDO
[ADDRESS ON FILE]

CARMEN M BILBRAUT SANCHEZ
[ADDRESS ON FILE]

CARMEN M BIRRIEL DAVILA
[ADDRESS ON FILE]

CARMEN M BIRRIEL
[ADDRESS ON FILE]

CARMEN M BOGLIO MARTINEZ
[ADDRESS ON FILE]

CARMEN M BOJITO MARTINEZ
[ADDRESS ON FILE]

CARMEN M BONAL FLORES
[ADDRESS ON FILE]

CARMEN M BONET GAUDIER

CARMEN M BONILLA ALFONSO
[ADDRESS ON FILE]

CARMEN M BONILLA BONILLA
[ADDRESS ON FILE]

CARMEN M BONILLA DE JESUS
[ADDRESS ON FILE]

CARMEN M BONILLA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M BONILLA TORRES
[ADDRESS ON FILE]

CARMEN M BORGES GONZALEZ
[ADDRESS ON FILE]

CARMEN M BORGOS NEGRON
[ADDRESS ON FILE]

CARMEN M BORIA OSORIO
[ADDRESS ON FILE]

CARMEN M BORRERO MORALES
[ADDRESS ON FILE]

CARMEN M BRAVO DE LEON
[ADDRESS ON FILE]

CARMEN M BRAVO RIVERA
[ADDRESS ON FILE]

CARMEN M BRIGNONI SANTONI
[ADDRESS ON FILE]

CARMEN M BRUNO CINTRON
[ADDRESS ON FILE]

CARMEN M BRUNO FELICIANO
[ADDRESS ON FILE]

CARMEN M BRUNO MOLINA

CARMEN M BURGOS CARMEN
[ADDRESS ON FILE]

CARMEN M BURGOS COLLAZO
[ADDRESS ON FILE]

CARMEN M BURGOS CRUZ
[ADDRESS ON FILE]

CARMEN M BURGOS DELGADO
[ADDRESS ON FILE]

CARMEN M BURGOS FONSECA
[ADDRESS ON FILE]

CARMEN M BURGOS GONZALEZ
[ADDRESS ON FILE]

CARMEN M BURGOS LOZADA
[ADDRESS ON FILE]

CARMEN M BURGOS ORTIZ
[ADDRESS ON FILE]

CARMEN M BURGOS QUEZADA
[ADDRESS ON FILE]

CARMEN M BURGOS RIVERA
[ADDRESS ON FILE]

CARMEN M BURGOS TIRADO
[ADDRESS ON FILE]

CARMEN M BURGOS
[ADDRESS ON FILE]

CARMEN M BYRON DE GONZALEZ

CARMEN M CABALLERO COLON
[ADDRESS ON FILE]

CARMEN M CABELLO CRUZ
[ADDRESS ON FILE]

CARMEN M CABEZUDO NUNEZ
[ADDRESS ON FILE]

CARMEN M CABRERA MARRERO
[ADDRESS ON FILE]

CARMEN M CABRERA SANTIAGO
[ADDRESS ON FILE]

CARMEN M CABRERA TAPIA
[ADDRESS ON FILE]

CARMEN M CACERES SANCHEZ
[ADDRESS ON FILE]

CARMEN M CALCANO CASTRO
[ADDRESS ON FILE]

CARMEN M CALCAO RODRIG
[ADDRESS ON FILE]

CARMEN M CALDERON BONILLA
[ADDRESS ON FILE]

CARMEN M CALDERON CINTR
[ADDRESS ON FILE]

CARMEN M CALDERON DAVILA
[ADDRESS ON FILE]

CARMEN M CALDERON RAMOS
[ADDRESS ON FILE]

CARMEN M CALERO CEREZO

CARMEN M CALO HIRALDO
[ADDRESS ON FILE]

CARMEN M CALZADA MILLAN
[ADDRESS ON FILE]

CARMEN M CAMACHO CAMPOS
[ADDRESS ON FILE]

CARMEN M CAMACHO CRUZ
[ADDRESS ON FILE]

CARMEN M CAMACHO MARIN
[ADDRESS ON FILE]

CARMEN M CAMACHO NIEVES
[ADDRESS ON FILE]

CARMEN M CAMACHO
[ADDRESS ON FILE]

CARMEN M CAMARA TAPIA
[ADDRESS ON FILE]

CARMEN M CAMPOS CALDERON
[ADDRESS ON FILE]

CARMEN M CANALES OTERO
[ADDRESS ON FILE]

CARMEN M CANCEL GONZALEZ
[ADDRESS ON FILE]

CARMEN M CANCEL ORTIZ
[ADDRESS ON FILE]

CARMEN M CANCEL ORTIZ
[ADDRESS ON FILE]

CARMEN M CANDELARIO LATIMER
[ADDRESS ON FILE]

CARMEN M CANDELARIO RAMOS
[ADDRESS ON FILE]

CARMEN M CANTERO REYES

CARMEN M CAPO DOMINGUEZ
[ADDRESS ON FILE]

CARMEN M CAPO DOMINGUEZ
[ADDRESS ON FILE]

CARMEN M CARAZO DE BURGOS

CARMEN M CARDONA GONZALEZ
[ADDRESS ON FILE]

CARMEN M CARDONA MORENO

CARMEN M CARDONA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CARDONA VDA
[ADDRESS ON FILE]

CARMEN M CARDOZA VIVAS
[ADDRESS ON FILE]

CARMEN M CARMONA COLON
[ADDRESS ON FILE]

CARMEN M CARMONA HANCE
[ADDRESS ON FILE]

CARMEN M CARRASCO BAQUERO
[ADDRESS ON FILE]

CARMEN M CARRASQUILLO BIGIO
[ADDRESS ON FILE]

CARMEN M CARRASQUILLO DIAZ
[ADDRESS ON FILE]

CARMEN M CARRASQUILLO GUZMAN

CARMEN M CARRASQUILLO RIVERA
[ADDRESS ON FILE]

CARMEN M CARRERAS FIGUEROA
[ADDRESS ON FILE]

CARMEN M CARRERO
[ADDRESS ON FILE]

CARMEN M CARRILLO CATALA
[ADDRESS ON FILE]

CARMEN M CARRILLO FELICIANO
[ADDRESS ON FILE]

CARMEN M CARRILLO PEREZ
[ADDRESS ON FILE]

CARMEN M CARRION CARMEN
[ADDRESS ON FILE]

CARMEN M CARRION MORALES
[ADDRESS ON FILE]

CARMEN M CARRION PARRILLA
[ADDRESS ON FILE]

CARMEN M CARRION RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CARTAGENA GONZALEZ
[ADDRESS ON FILE]

CARMEN M CASADO CRUZ

CARMEN M CASANO V A F

CARMEN M CASANOVA FIGUEROA
[ADDRESS ON FILE]

CARMEN M CASAS LOMBA
[ADDRESS ON FILE]

CARMEN M CASELLAS GUILBE
[ADDRESS ON FILE]

CARMEN M CASILLAS IGLESIAS
[ADDRESS ON FILE]

CARMEN M CASTILLO VARGAS
[ADDRESS ON FILE]

CARMEN M CASTRO CARRION
[ADDRESS ON FILE]

CARMEN M CASTRO JIMENEZ
[ADDRESS ON FILE]

CARMEN M CASTRO MERCADO
[ADDRESS ON FILE]

CARMEN M CASTRO OCASIO

CARMEN M CASTRO OLIVERO
[ADDRESS ON FILE]

CARMEN M CASTRO PIZARRO
[ADDRESS ON FILE]

CARMEN M CASTRO RIVERA
[ADDRESS ON FILE]

CARMEN M CASTRO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CASTRO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CASTRO ROLDAN
[ADDRESS ON FILE]

CARMEN M CASTRO SIERRA
[ADDRESS ON FILE]

CARMEN M CASTRO SOSA
[ADDRESS ON FILE]

CARMEN M CASTRO TORRES

CARMEN M CASTRO VAZQUEZ
[ADDRESS ON FILE]

CARMEN M CASTRO VDABARB
[ADDRESS ON FILE]

CARMEN M CATALA FIGUEROA
[ADDRESS ON FILE]

CARMEN M CEBALLOS ILARRAZA
[ADDRESS ON FILE]

CARMEN M CENTENO CINTRON
[ADDRESS ON FILE]

CARMEN M CEPEDA DE VIGO
[ADDRESS ON FILE]

CARMEN M CEPEDA MORALES
[ADDRESS ON FILE]

CARMEN M CEPERO FLORES

CARMEN M CEREZO OLIVIERI
[ADDRESS ON FILE]

CARMEN M CHAVES MERCADO
[ADDRESS ON FILE]

CARMEN M CHEVERE RIVERA
[ADDRESS ON FILE]

CARMEN M CHEVEREZ SALGA
[ADDRESS ON FILE]

CARMEN M CHICLANA ALEJANDRO
[ADDRESS ON FILE]

CARMEN M CINTRON BERRIOS
[ADDRESS ON FILE]

CARMEN M CINTRON CARABALLO
[ADDRESS ON FILE]

CARMEN M CINTRON CARABALLO
[ADDRESS ON FILE]

CARMEN M CINTRON DIAZ
[ADDRESS ON FILE]

CARMEN M CINTRON MAS
[ADDRESS ON FILE]

CARMEN M CINTRON MEDINA
[ADDRESS ON FILE]

CARMEN M CINTRON RAMOS
[ADDRESS ON FILE]

CARMEN M CLASS DE DELGADO
[ADDRESS ON FILE]

CARMEN M CLAUDIO CASTRO
[ADDRESS ON FILE]

CARMEN M CLAUDIO DELGADO

CARMEN M COLBERG COMAS
[ADDRESS ON FILE]

CARMEN M COLLAZO COLLAZO
[ADDRESS ON FILE]

CARMEN M COLLAZO CRUZ
[ADDRESS ON FILE]

CARMEN M COLLAZO MARTINEZ
[ADDRESS ON FILE]

CARMEN M COLLAZO QUINTANA
[ADDRESS ON FILE]

CARMEN M COLLAZO VDA DE FALAGAN

CARMEN M COLLAZO VENTURA
[ADDRESS ON FILE]

CARMEN M COLLAZO
[ADDRESS ON FILE]

CARMEN M COLOMBANI
[ADDRESS ON FILE]

CARMEN M COLON CARRASQUI
[ADDRESS ON FILE]

CARMEN M COLON CEDEÑO
[ADDRESS ON FILE]

CARMEN M COLON COLON
[ADDRESS ON FILE]

CARMEN M COLON COLON
[ADDRESS ON FILE]

CARMEN M COLON DE ARMAS
[ADDRESS ON FILE]

CARMEN M COLON DE BRACERO
[ADDRESS ON FILE]

CARMEN M COLON DE ORTIZ
[ADDRESS ON FILE]

CARMEN M COLON IRIZARRY
[ADDRESS ON FILE]

CARMEN M COLON LAGUER
[ADDRESS ON FILE]

CARMEN M COLON LEBRON
[ADDRESS ON FILE]

CARMEN M COLON MALDONADO
[ADDRESS ON FILE]

CARMEN M COLON MALDONADO
[ADDRESS ON FILE]

CARMEN M COLON MARRERO
[ADDRESS ON FILE]

CARMEN M COLON MARTINEZ
[ADDRESS ON FILE]

CARMEN M COLON MEDINA
[ADDRESS ON FILE]

CARMEN M COLON MELENDEZ
[ADDRESS ON FILE]

CARMEN M COLON MERCADO
[ADDRESS ON FILE]

CARMEN M COLON OLIVERAS
[ADDRESS ON FILE]

CARMEN M COLON ORTIZ
[ADDRESS ON FILE]

CARMEN M COLON PELLOT
[ADDRESS ON FILE]

CARMEN M COLON PIMENTEL
[ADDRESS ON FILE]

CARMEN M COLON RAMOS
[ADDRESS ON FILE]

CARMEN M COLON RIVERA
[ADDRESS ON FILE]

CARMEN M COLON RIVERA
[ADDRESS ON FILE]

CARMEN M COLON RIVERA
[ADDRESS ON FILE]

CARMEN M COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M COLON ROMAN

CARMEN M COLON ROMERO

CARMEN M COLON ROSARIO
[ADDRESS ON FILE]

CARMEN M COLON SEDA
[ADDRESS ON FILE]

CARMEN M COLON VARGAS
[ADDRESS ON FILE]

CARMEN M COLON VDA
[ADDRESS ON FILE]

CARMEN M COLON VEGA
[ADDRESS ON FILE]

CARMEN M COLON VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M COLONDRES ROSA
[ADDRESS ON FILE]

CARMEN M COLORADO GONZALEZ
[ADDRESS ON FILE]

CARMEN M COMAS RIVERA
URB FAJARDO GARDENS
CSAUCE  306
FAJARDO, PR  00738

CARMEN M CONCEPCION JIMENEZ
[ADDRESS ON FILE]

CARMEN M CONCEPCION KUILAN
[ADDRESS ON FILE]

CARMEN M CONCEPCION LOPEZ
[ADDRESS ON FILE]

CARMEN M CONDE ARES
[ADDRESS ON FILE]

CARMEN M CONNIE ANGEL

CARMEN M CONTRERAS HERNANDEZ
[ADDRESS ON FILE]

CARMEN M CORCINO DE CORREA
[ADDRESS ON FILE]

CARMEN M CORDERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CORDERO TORRES
[ADDRESS ON FILE]

CARMEN M CORDERO VEGA
[ADDRESS ON FILE]

CARMEN M CORDOVA DE LEON

CARMEN M CORIANO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CORREA DE GALINDO

CARMEN M CORREA ESTRELLA
[ADDRESS ON FILE]

CARMEN M CORREA FIGUEROA
[ADDRESS ON FILE]

CARMEN M CORREA JIMENEZ
[ADDRESS ON FILE]

CARMEN M CORREA VILLEGAS
[ADDRESS ON FILE]

CARMEN M CORTES CRUZ
[ADDRESS ON FILE]

CARMEN M CORTES IRRIZARRY
[ADDRESS ON FILE]

CARMEN M CORTES RUIZ
[ADDRESS ON FILE]

CARMEN M CORTES SANCHEZ
[ADDRESS ON FILE]

CARMEN M CORTES SANTIAGO

CARMEN M CORTES VELEZ
[ADDRESS ON FILE]

CARMEN M COSS MARTINEZ
[ADDRESS ON FILE]

CARMEN M COTTO CARTAGENA
[ADDRESS ON FILE]

CARMEN M CRESPO AROCHO
[ADDRESS ON FILE]

CARMEN M CRESPO DELGADO
[ADDRESS ON FILE]

CARMEN M CRESPO HERNANDEZ
[ADDRESS ON FILE]

CARMEN M CRESPO RIVERA
[ADDRESS ON FILE]

CARMEN M CRESPO SANCHEZ

CARMEN M CRESPO VARELA
[ADDRESS ON FILE]

CARMEN M CRUZ ACEVEDO
[ADDRESS ON FILE]

CARMEN M CRUZ ACOSTA
[ADDRESS ON FILE]

CARMEN M CRUZ BONILLA
[ADDRESS ON FILE]

CARMEN M CRUZ CALDERON
[ADDRESS ON FILE]

CARMEN M CRUZ CALO
[ADDRESS ON FILE]

CARMEN M CRUZ CARINO
[ADDRESS ON FILE]

CARMEN M CRUZ CARMEN
[ADDRESS ON FILE]

CARMEN M CRUZ CARRILLO
[ADDRESS ON FILE]

CARMEN M CRUZ CASTILLO
[ADDRESS ON FILE]

CARMEN M CRUZ CONCEPCION

CARMEN M CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN M CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN M CRUZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN M CRUZ GARCIA
[ADDRESS ON FILE]

CARMEN M CRUZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M CRUZ JESUS
[ADDRESS ON FILE]

CARMEN M CRUZ JESUS
[ADDRESS ON FILE]

CARMEN M CRUZ LOPEZ
[ADDRESS ON FILE]

CARMEN M CRUZ MALDONADO
[ADDRESS ON FILE]

CARMEN M CRUZ MARIN
[ADDRESS ON FILE]

CARMEN M CRUZ MARTINEZ
[ADDRESS ON FILE]

CARMEN M CRUZ MARZAN
[ADDRESS ON FILE]

CARMEN M CRUZ MENDEZ
[ADDRESS ON FILE]

CARMEN M CRUZ OQUENDO
[ADDRESS ON FILE]

CARMEN M CRUZ ORTIZ
[ADDRESS ON FILE]

CARMEN M CRUZ POLANCO
[ADDRESS ON FILE]

CARMEN M CRUZ QUINTANA

CARMEN M CRUZ RIVERA
[ADDRESS ON FILE]

CARMEN M CRUZ ROBLEDO
[ADDRESS ON FILE]

CARMEN M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M CRUZ ROMERO

CARMEN M CRUZ ROSADO
[ADDRESS ON FILE]

CARMEN M CRUZ SANES
[ADDRESS ON FILE]

CARMEN M CRUZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M CRUZ TORRES
[ADDRESS ON FILE]

CARMEN M CRUZ
[ADDRESS ON FILE]

CARMEN M CRUZ
[ADDRESS ON FILE]

CARMEN M CUEBAS
[ADDRESS ON FILE]

CARMEN M CUEVAS SANCHEZ
[ADDRESS ON FILE]

CARMEN M CUEVAS
[ADDRESS ON FILE]

CARMEN M CULSON PABON
[ADDRESS ON FILE]

CARMEN M CURBELO
[ADDRESS ON FILE]

CARMEN M CURETTY GONZALEZ
[ADDRESS ON FILE]

CARMEN M CUSTODIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M DAVILA CHARRIEZ
[ADDRESS ON FILE]

CARMEN M DAVILA DE DAVILA

CARMEN M DAVILA MORALES
[ADDRESS ON FILE]

CARMEN M DAVILA NAVEDO

CARMEN M DAVILA NORMANDIA
[ADDRESS ON FILE]

CARMEN M DAVILA PENA
[ADDRESS ON FILE]

CARMEN M DAVILA RIVERA

CARMEN M DAVILA ROMAN
[ADDRESS ON FILE]

CARMEN M DE CHOUDENS
[ADDRESS ON FILE]

CARMEN M DE HOYOS ESCANIO
[ADDRESS ON FILE]

CARMEN M DE JESUS ALVARADO
[ADDRESS ON FILE]

CARMEN M DE JESUS DIAZ
[ADDRESS ON FILE]

CARMEN M DE JESUS GOMEZ
[ADDRESS ON FILE]

CARMEN M DE JESUS HERNANDEZ
[ADDRESS ON FILE]

CARMEN M DE JESUS LOPEZ
[ADDRESS ON FILE]

CARMEN M DE JESUS MARTINEZ
[ADDRESS ON FILE]

CARMEN M DE JESUS NIEVES
[ADDRESS ON FILE]

CARMEN M DE JESUS TORRES

CARMEN M DE JESUS VAZQUEZ
[ADDRESS ON FILE]

CARMEN M DE JESUS
[ADDRESS ON FILE]

CARMEN M DE LA TORRE FERNA

CARMEN M DE LA TORRE SIBERON
[ADDRESS ON FILE]

CARMEN M DE LEON ALBINO
[ADDRESS ON FILE]

CARMEN M DE LEON CARRASQUILLO
[ADDRESS ON FILE]

CARMEN M DE LEON DELGADO

CARMEN M DE LEON TORRES
[ADDRESS ON FILE]

CARMEN M DE LEON VILLEGAS
[ADDRESS ON FILE]

CARMEN M DEIDA MORALES
[ADDRESS ON FILE]

CARMEN M DEL TORO BENITEZ
[ADDRESS ON FILE]

CARMEN M DEL TORO
[ADDRESS ON FILE]

CARMEN M DEL VALLE GONZALEZ
[ADDRESS ON FILE]

CARMEN M DEL VALLE LIMERY
[ADDRESS ON FILE]

CARMEN M DEL VALLE
[ADDRESS ON FILE]

CARMEN M DEL VALLE
[ADDRESS ON FILE]

CARMEN M DELGADO BORGES

CARMEN M DELGADO CANCEL
[ADDRESS ON FILE]

CARMEN M DELGADO DE COLON
[ADDRESS ON FILE]

CARMEN M DELGADO DELGADO
[ADDRESS ON FILE]

CARMEN M DELGADO DELGADO
[ADDRESS ON FILE]

CARMEN M DELGADO FEBUS
[ADDRESS ON FILE]

CARMEN M DELGADO FERNANDEZ
[ADDRESS ON FILE]

CARMEN M DELGADO FUENTES
[ADDRESS ON FILE]

CARMEN M DELGADO NAVARRO
[ADDRESS ON FILE]

CARMEN M DELGADO PAGAN
[ADDRESS ON FILE]

CARMEN M DELGADO PAGAN
[ADDRESS ON FILE]

CARMEN M DELGADO RAMIREZ
[ADDRESS ON FILE]

CARMEN M DELGADO RIVERA
[ADDRESS ON FILE]

CARMEN M DELGADO SANTIA
[ADDRESS ON FILE]

CARMEN M DELGADO SERRANO
[ADDRESS ON FILE]

CARMEN M DENIS CUADRADO
[ADDRESS ON FILE]

CARMEN M DENNIS SANTANA

CARMEN M DESPIAU CABAN
[ADDRESS ON FILE]

CARMEN M DIAZ ARISTUD
[ADDRESS ON FILE]

CARMEN M DIAZ BAEZ

CARMEN M DIAZ BATISTA

CARMEN M DIAZ BORRAS
[ADDRESS ON FILE]

CARMEN M DIAZ C NO APELLIDO

CARMEN M DIAZ CARRION
[ADDRESS ON FILE]

CARMEN M DIAZ CARTAGENA
[ADDRESS ON FILE]

CARMEN M DIAZ CASTRO
[ADDRESS ON FILE]

CARMEN M DIAZ CLASS
[ADDRESS ON FILE]

CARMEN M DIAZ DE FERNANDEZ
[ADDRESS ON FILE]

CARMEN M DIAZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN M DIAZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M DIAZ IRIZARRY
[ADDRESS ON FILE]

CARMEN M DIAZ JIMENEZ
[ADDRESS ON FILE]

CARMEN M DIAZ LOPEZ
[ADDRESS ON FILE]

CARMEN M DIAZ LOYO
[ADDRESS ON FILE]

CARMEN M DIAZ MALDONADO
[ADDRESS ON FILE]

CARMEN M DIAZ MARQUEZ
[ADDRESS ON FILE]

CARMEN M DIAZ MELENDEZ
[ADDRESS ON FILE]

CARMEN M DIAZ MOLINA
[ADDRESS ON FILE]

CARMEN M DIAZ MORALES
[ADDRESS ON FILE]

CARMEN M DIAZ ORTIZ
[ADDRESS ON FILE]

CARMEN M DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN M DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN M DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN M DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN M DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN M DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M DIAZ SANQUICHE
[ADDRESS ON FILE]

CARMEN M DIAZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M DIAZ SANTOS
[ADDRESS ON FILE]

CARMEN M DIAZ TRINIDAD
[ADDRESS ON FILE]

CARMEN M DIAZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN M DIAZ VERGARA

CARMEN M DIAZ VILLANUEVA
[ADDRESS ON FILE]

CARMEN M DIAZ VILLANUEVA
[ADDRESS ON FILE]

CARMEN M DONES APONTE
[ADDRESS ON FILE]

CARMEN M DORTA VILLANUEVA
[ADDRESS ON FILE]

CARMEN M DUPREY FLORES

CARMEN M ECHANDY SCOTT
[ADDRESS ON FILE]

CARMEN M ECHEVARRIA CHAVES
[ADDRESS ON FILE]

CARMEN M ECHEVARRIA FELICIANO
[ADDRESS ON FILE]

CARMEN M ECHEVARRIA VELEZ
[ADDRESS ON FILE]

CARMEN M ELIZA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ELLIN RIVERA
[ADDRESS ON FILE]

CARMEN M EMMANUELLI GONZAL
[ADDRESS ON FILE]

CARMEN M EMMANUELLI GONZALEZ
[ADDRESS ON FILE]

CARMEN M ENGLAND AYALA
[ADDRESS ON FILE]

CARMEN M ERAZO SANTIAGO
[ADDRESS ON FILE]

CARMEN M ESCABI AVILES
[ADDRESS ON FILE]

CARMEN M ESCABI PELLOT
[ADDRESS ON FILE]

CARMEN M ESCALERA MONTANEZ
[ADDRESS ON FILE]

CARMEN M ESCUDERO LOPEZ
[ADDRESS ON FILE]

CARMEN M ESCUDERO LOPEZ
[ADDRESS ON FILE]

CARMEN M ESPADA MELENDEZ
[ADDRESS ON FILE]

CARMEN M ESPADA MUNOZ
[ADDRESS ON FILE]

CARMEN M ESPINO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ESPINOSA ASENCIO
[ADDRESS ON FILE]

CARMEN M ESTRADA PEREZ
[ADDRESS ON FILE]

CARMEN M ESTRELLA MORALES
[ADDRESS ON FILE]

CARMEN M ESTREMERA FELICIANO
[ADDRESS ON FILE]

CARMEN M FALCON CRUZ
[ADDRESS ON FILE]

CARMEN M FALCON OLIVERAS
[ADDRESS ON FILE]

CARMEN M FAURA RODRIGUEZ
VILLAS DE CASTRO
CI6 CALLE 4 A
CAGUAS, PR 00725

CARMEN M FEBUS OCASIO

CARMEN M FEBUS SUAREZ
[ADDRESS ON FILE]

CARMEN M FELICIANO ENCARNACION
[ADDRESS ON FILE]

CARMEN M FELICIANO FERRER
[ADDRESS ON FILE]

CARMEN M FELICIANO GLEZ
[ADDRESS ON FILE]

CARMEN M FELICIANO GONZALEZ
[ADDRESS ON FILE]

CARMEN M FELICIANO ORTIZ
[ADDRESS ON FILE]

CARMEN M FELICIANO RODRIGUEZ

CARMEN M FELIU ACEVEDO
[ADDRESS ON FILE]

CARMEN M FENEQUE RUIZ
[ADDRESS ON FILE]

CARMEN M FERNANDEZ CENTENO

CARMEN M FERNANDEZ LLANOS
[ADDRESS ON FILE]

CARMEN M FERNANDEZ RUIZ
[ADDRESS ON FILE]

CARMEN M FERNANDEZ SEIN

CARMEN M FERNANDEZ SOSA

CARMEN M FERREIRO ORTIZ
[ADDRESS ON FILE]

CARMEN M FERRER DE VAZQUEZ
[ADDRESS ON FILE]

CARMEN M FERRER LUGO
[ADDRESS ON FILE]

CARMEN M FIGUEROA ANDINO
[ADDRESS ON FILE]

CARMEN M FIGUEROA BERRIOS
[ADDRESS ON FILE]

CARMEN M FIGUEROA CANCEL
[ADDRESS ON FILE]

CARMEN M FIGUEROA CORREA
[ADDRESS ON FILE]

CARMEN M FIGUEROA CRUZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA DE GARCIA

CARMEN M FIGUEROA DE LLANOS

CARMEN M FIGUEROA FIGUEROA
[ADDRESS ON FILE]

CARMEN M FIGUEROA FUENTES
[ADDRESS ON FILE]

CARMEN M FIGUEROA GARAY
[ADDRESS ON FILE]

CARMEN M FIGUEROA GARCIA
[ADDRESS ON FILE]

CARMEN M FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA LOPEZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA MERCADO
[ADDRESS ON FILE]

CARMEN M FIGUEROA MOLINA
[ADDRESS ON FILE]

CARMEN M FIGUEROA MORENO
[ADDRESS ON FILE]

CARMEN M FIGUEROA ONEILL
[ADDRESS ON FILE]

CARMEN M FIGUEROA OSORIO
[ADDRESS ON FILE]

CARMEN M FIGUEROA PAGAN
[ADDRESS ON FILE]

CARMEN M FIGUEROA PEREZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA PEREZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA RIOS
[ADDRESS ON FILE]

CARMEN M FIGUEROA RODRIGUE
[ADDRESS ON FILE]

CARMEN M FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA ROMAN
[ADDRESS ON FILE]

CARMEN M FIGUEROA ROMERO
[ADDRESS ON FILE]

CARMEN M FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA SANTIAGO
[ADDRESS ON FILE]

CARMEN M FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA VELEZ
[ADDRESS ON FILE]

CARMEN M FIGUEROA
[ADDRESS ON FILE]

CARMEN M FLORES CRUZ

CARMEN M FLORES DE RIVERA

CARMEN M FLORES DIAZ
[ADDRESS ON FILE]

CARMEN M FLORES GARCIA
[ADDRESS ON FILE]

CARMEN M FLORES GUADALUPE
[ADDRESS ON FILE]

CARMEN M FLORES MARTINEZ

CARMEN M FLORES MONTALVO
[ADDRESS ON FILE]

CARMEN M FLORES NALES
[ADDRESS ON FILE]

CARMEN M FLORES NIEVES
[ADDRESS ON FILE]

CARMEN M FLORES ORTIZ
[ADDRESS ON FILE]

CARMEN M FLORES PAGAN
[ADDRESS ON FILE]

CARMEN M FONALLEDAS VAZQUEZ
[ADDRESS ON FILE]

CARMEN M FONOLLOSA CRUZ

CARMEN M FONSECA MORAGON
[ADDRESS ON FILE]

CARMEN M FONSECA ORTIZ
[ADDRESS ON FILE]

CARMEN M FONTAINE GONZALEZ
[ADDRESS ON FILE]

CARMEN M FONTANEZ CORREA
[ADDRESS ON FILE]

CARMEN M FONTANEZ
[ADDRESS ON FILE]

CARMEN M FRANCES

CARMEN M FRANCO DIAZ
[ADDRESS ON FILE]

CARMEN M FRANCO TORRES
[ADDRESS ON FILE]

CARMEN M FRANQUI PEREZ
[ADDRESS ON FILE]

CARMEN M FRAU MONTANER
[ADDRESS ON FILE]

CARMEN M FREYTES MENDEZ

CARMEN M FUENTES ASTACIO
[ADDRESS ON FILE]

CARMEN M FUENTES NEGRON
[ADDRESS ON FILE]

CARMEN M FUENTES ORTIZ
[ADDRESS ON FILE]

CARMEN M FUENTES REYES
[ADDRESS ON FILE]

CARMEN M FUENTES TORRES

CARMEN M GALARZA COLON
[ADDRESS ON FILE]

CARMEN M GALARZA GONZALEZ
[ADDRESS ON FILE]

CARMEN M GALARZA OCASIO
[ADDRESS ON FILE]

CARMEN M GALARZA ROSADO
[ADDRESS ON FILE]

CARMEN M GALARZA ROSADO
[ADDRESS ON FILE]

CARMEN M GALARZA VALE
[ADDRESS ON FILE]

CARMEN M GANDIA
[ADDRESS ON FILE]

CARMEN M GARAY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GARCIA CANCEL
[ADDRESS ON FILE]

CARMEN M GARCIA CASTRO
[ADDRESS ON FILE]

CARMEN M GARCIA COLON
[ADDRESS ON FILE]

CARMEN M GARCIA CRUZ
[ADDRESS ON FILE]

CARMEN M GARCIA DAVILA
[ADDRESS ON FILE]

CARMEN M GARCIA DE LEON
[ADDRESS ON FILE]

CARMEN M GARCIA FALCON
[ADDRESS ON FILE]

CARMEN M GARCIA FLORES
[ADDRESS ON FILE]

CARMEN M GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN M GARCIA HERNANDEZ
[ADDRESS ON FILE]

CARMEN M GARCIA LLEGUAS
[ADDRESS ON FILE]

CARMEN M GARCIA LOZANO
[ADDRESS ON FILE]

CARMEN M GARCIA MONROIG
[ADDRESS ON FILE]

CARMEN M GARCIA MONTES
[ADDRESS ON FILE]

CARMEN M GARCIA NEGRON
[ADDRESS ON FILE]

CARMEN M GARCIA ORTIZ
[ADDRESS ON FILE]

CARMEN M GARCIA PLAZA
[ADDRESS ON FILE]

CARMEN M GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GARCIA ROSA
[ADDRESS ON FILE]

CARMEN M GARCIA ROSA
[ADDRESS ON FILE]

CARMEN M GARCIA TORRES
[ADDRESS ON FILE]

CARMEN M GARCIA TORRES
[ADDRESS ON FILE]

CARMEN M GARCIA VAZQUEZ
[ADDRESS ON FILE]

CARMEN M GAUD MARCANO
[ADDRESS ON FILE]

CARMEN M GAUTHIER
[ADDRESS ON FILE]

CARMEN M GAYA

CARMEN M GAYA ORIOL
[ADDRESS ON FILE]

CARMEN M GAZARD IRIZARRY
[ADDRESS ON FILE]

CARMEN M GEIGEL

CARMEN M GEIGEL PEROZA
[ADDRESS ON FILE]

CARMEN M GERENA OLMO
[ADDRESS ON FILE]

CARMEN M GERENA SANABRIA
[ADDRESS ON FILE]

CARMEN M GINES SEDA
[ADDRESS ON FILE]

CARMEN M GOMEZ CARMEN
[ADDRESS ON FILE]

CARMEN M GOMEZ FALCON
[ADDRESS ON FILE]

CARMEN M GOMEZ FELIX
[ADDRESS ON FILE]

CARMEN M GOMEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M GOMEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M GOMEZ ORTEGA

CARMEN M GOMEZ RIVERA

CARMEN M GONZALEZ ARCE
[ADDRESS ON FILE]

CARMEN M GONZALEZ BAUZO
[ADDRESS ON FILE]

CARMEN M GONZALEZ CANCEL
[ADDRESS ON FILE]

CARMEN M GONZALEZ COLLAZO
[ADDRESS ON FILE]

CARMEN M GONZALEZ COLON
[ADDRESS ON FILE]

CARMEN M GONZALEZ DIAZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ DIAZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ FELICIANO
[ADDRESS ON FILE]

CARMEN M GONZALEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M GONZALEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M GONZALEZ FLORES
[ADDRESS ON FILE]

CARMEN M GONZALEZ GARCIA
[ADDRESS ON FILE]

CARMEN M GONZALEZ GARCIA
[ADDRESS ON FILE]

CARMEN M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ IRIZARRY
[ADDRESS ON FILE]

CARMEN M GONZALEZ LANDRON
[ADDRESS ON FILE]

CARMEN M GONZALEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ MENDEZ

CARMEN M GONZALEZ MERCADO
[ADDRESS ON FILE]

CARMEN M GONZALEZ MORALES
[ADDRESS ON FILE]

CARMEN M GONZALEZ NEGRON
[ADDRESS ON FILE]

CARMEN M GONZALEZ NIEVES
[ADDRESS ON FILE]

CARMEN M GONZALEZ ORAMA
[ADDRESS ON FILE]

CARMEN M GONZALEZ PACHECO

CARMEN M GONZALEZ PIZARRO
[ADDRESS ON FILE]

CARMEN M GONZALEZ RIOS

CARMEN M GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN M GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN M GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ RODRIGUE
[ADDRESS ON FILE]

CARMEN M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ ROMAN
[ADDRESS ON FILE]

CARMEN M GONZALEZ ROSADO
[ADDRESS ON FILE]

CARMEN M GONZALEZ SANTI
[ADDRESS ON FILE]

CARMEN M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M GONZALEZ SIFONTE
[ADDRESS ON FILE]

CARMEN M GONZALEZ SOLA
[ADDRESS ON FILE]

CARMEN M GONZALEZ SOSTRE
[ADDRESS ON FILE]

CARMEN M GONZALEZ SOTERO
[ADDRESS ON FILE]

CARMEN M GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN M GONZALEZ TORRES
[ADDRESS ON FILE]

CARMEN M GONZALEZ VEGA
[ADDRESS ON FILE]

CARMEN M GONZALEZ
[ADDRESS ON FILE]

CARMEN M GONZALEZ
[ADDRESS ON FILE]

CARMEN M GOTAY MOLINA

CARMEN M GRACIA
[ADDRESS ON FILE]

CARMEN M GRAJALES PEREZ
[ADDRESS ON FILE]

CARMEN M GUADARRAMA CAMACHO
[ADDRESS ON FILE]

CARMEN M GUERRIDO DE AQUINO
[ADDRESS ON FILE]

CARMEN M GUEVARA MEDINA
[ADDRESS ON FILE]

CARMEN M GUEVAREZ PEREZ
[ADDRESS ON FILE]

CARMEN M GUIVAS IRIZARRY
[ADDRESS ON FILE]

CARMEN M GURREA DE GARIB

CARMEN M GUTIERREZ BENITEZ
[ADDRESS ON FILE]

CARMEN M GUTIERREZ DE JESUS
[ADDRESS ON FILE]

CARMEN M GUTIERREZ GUERRA
[ADDRESS ON FILE]

CARMEN M GUZMAN CABRERA
[ADDRESS ON FILE]

CARMEN M GUZMAN DE VILLATE
[ADDRESS ON FILE]

CARMEN M GUZMAN HERMINA
[ADDRESS ON FILE]

CARMEN M GUZMAN LEON
[ADDRESS ON FILE]

CARMEN M GUZMAN MELENDEZ
[ADDRESS ON FILE]

CARMEN M GUZMAN MIRANDA
[ADDRESS ON FILE]

CARMEN M GUZMAN ORTIZ
[ADDRESS ON FILE]

CARMEN M GUZMAN RIVERA
[ADDRESS ON FILE]

CARMEN M GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M GUZMAN RONDON
[ADDRESS ON FILE]

CARMEN M GUZMAN ROSARIO
[ADDRESS ON FILE]

CARMEN M GUZMAN TORRES
[ADDRESS ON FILE]

CARMEN M GUZMAN VILLEGAS
[ADDRESS ON FILE]

CARMEN M GUZMAN
[ADDRESS ON FILE]

CARMEN M HERNAIZ MORALES
[ADDRESS ON FILE]

CARMEN M HERNANDEZ ADORNO
[ADDRESS ON FILE]

CARMEN M HERNANDEZ ALICEA
[ADDRESS ON FILE]

CARMEN M HERNANDEZ BONET
[ADDRESS ON FILE]

CARMEN M HERNANDEZ CASTRO
[ADDRESS ON FILE]

CARMEN M HERNANDEZ COLON
[ADDRESS ON FILE]

CARMEN M HERNANDEZ COLON
[ADDRESS ON FILE]

CARMEN M HERNANDEZ CRESPO
[ADDRESS ON FILE]

CARMEN M HERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMEN M HERNANDEZ GOGLAD
[ADDRESS ON FILE]

CARMEN M HERNANDEZ HERN
[ADDRESS ON FILE]

CARMEN M HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN M HERNANDEZ REYES
[ADDRESS ON FILE]

CARMEN M HERNANDEZ RIVERA
[ADDRESS ON FILE]

CARMEN M HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M HERNANDEZ ROSA
[ADDRESS ON FILE]

CARMEN M HERNANDEZ ROSA
[ADDRESS ON FILE]

CARMEN M HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN M HERNANDEZ TORRES
[ADDRESS ON FILE]

CARMEN M HERNANDEZ VALDES

CARMEN M HERNANDEZ
[ADDRESS ON FILE]

CARMEN M HERNANDEZ
[ADDRESS ON FILE]

CARMEN M HERNANDEZ
[ADDRESS ON FILE]

CARMEN M HERRERA GOTAY

CARMEN M HERRERA MALDONADO
[ADDRESS ON FILE]

CARMEN M HEYLIGER LICIAGA
[ADDRESS ON FILE]

CARMEN M HORACIO SEGARRA

CARMEN M HUERTAS OLAGUI
[ADDRESS ON FILE]

CARMEN M HUERTAS TORRES
[ADDRESS ON FILE]

CARMEN M IBARRA ORTEGA
[ADDRESS ON FILE]

CARMEN M IGLESIAS GOMEZ
[ADDRESS ON FILE]

CARMEN M IGLESIAS HOMS
[ADDRESS ON FILE]

CARMEN M IGLESIAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ILARRAZA DAVILA

CARMEN M INGLES HERNANDEZ
[ADDRESS ON FILE]

CARMEN M IRIARTE MALDONADO
[ADDRESS ON FILE]

CARMEN M IRIZARRY BURGOS
[ADDRESS ON FILE]

CARMEN M IRIZARRY RIVAS

CARMEN M JACKSON BURGOS
[ADDRESS ON FILE]

CARMEN M JAIMAN COLON
[ADDRESS ON FILE]

CARMEN M JAMES ROSARIO
[ADDRESS ON FILE]

CARMEN M JESUS CASTELLA
[ADDRESS ON FILE]

CARMEN M JESUS FELICIANO
[ADDRESS ON FILE]

CARMEN M JESUS LEBRON
[ADDRESS ON FILE]

CARMEN M JIMENEZ COLON
[ADDRESS ON FILE]

CARMEN M JIMENEZ COLON
[ADDRESS ON FILE]

CARMEN M JIMENEZ KERCADO
[ADDRESS ON FILE]

CARMEN M JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M JIMENEZ SANTANA
[ADDRESS ON FILE]

CARMEN M JIMENEZ SEDA
[ADDRESS ON FILE]

CARMEN M JUSINO CANCEL
[ADDRESS ON FILE]

CARMEN M JUSINO GONZALEZ
[ADDRESS ON FILE]

CARMEN M KERCADO COUVERTIER
[ADDRESS ON FILE]

CARMEN M KUILAN PEREZ
[ADDRESS ON FILE]

CARMEN M LABORDE MENCHACA
[ADDRESS ON FILE]

CARMEN M LABOY COLON
[ADDRESS ON FILE]

CARMEN M LABOY TORRES
[ADDRESS ON FILE]

CARMEN M LACOMBA ACEVEDO

CARMEN M LAFUENTE TIRADO
[ADDRESS ON FILE]

CARMEN M LAGUER FRANCO
[ADDRESS ON FILE]

CARMEN M LAMOUTTE ANNONI
[ADDRESS ON FILE]

CARMEN M LAO GARCIA
[ADDRESS ON FILE]

CARMEN M LARACUENTE SEDA
[ADDRESS ON FILE]

CARMEN M LASALLE MENDEZ
[ADDRESS ON FILE]

CARMEN M LASSALLE FIGUEROA

CARMEN M LAUREANO LOZADA
[ADDRESS ON FILE]

CARMEN M LAUREANO MONTANEZ
[ADDRESS ON FILE]

CARMEN M LAUREANO
[ADDRESS ON FILE]

CARMEN M LEBRON GONZALEZ
[ADDRESS ON FILE]

CARMEN M LEBRON GONZALEZ
[ADDRESS ON FILE]

CARMEN M LEBRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M LEBRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M LEBRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M LEBRON SANTIAGO
[ADDRESS ON FILE]

CARMEN M LEFEBRES ROJAS

CARMEN M LEON

CARMEN M LEON CANDELARIO
[ADDRESS ON FILE]

CARMEN M LEON CARMEN
[ADDRESS ON FILE]

CARMEN M LEON LEON
[ADDRESS ON FILE]

CARMEN M LEON MORALES
[ADDRESS ON FILE]

CARMEN M LEON NARVAEZ
[ADDRESS ON FILE]

CARMEN M LEON OLIVIERI
[ADDRESS ON FILE]

CARMEN M LEON REYES

CARMEN M LIZARDI BECERRA

CARMEN M LLANOS GARCIA
[ADDRESS ON FILE]

CARMEN M LLANOS SKERRET
[ADDRESS ON FILE]

CARMEN M LLAURADOR SANTIAGO
[ADDRESS ON FILE]

CARMEN M LLAVET ROSADO
[ADDRESS ON FILE]

CARMEN M LLERAS ALVARADO
[ADDRESS ON FILE]

CARMEN M LLULL VERA
[ADDRESS ON FILE]

CARMEN M LOPEZ APONTE
[ADDRESS ON FILE]

CARMEN M LOPEZ APONTE
[ADDRESS ON FILE]

CARMEN M LOPEZ ARROYO
[ADDRESS ON FILE]

CARMEN M LOPEZ CARABALLO
[ADDRESS ON FILE]

CARMEN M LOPEZ CARMEN
[ADDRESS ON FILE]

CARMEN M LOPEZ CASTRO
[ADDRESS ON FILE]

CARMEN M LOPEZ COLON
[ADDRESS ON FILE]

CARMEN M LOPEZ CORTES
[ADDRESS ON FILE]

CARMEN M LOPEZ CRUZ

CARMEN M LOPEZ DE DIAZ

CARMEN M LOPEZ DE PILLOT
[ADDRESS ON FILE]

CARMEN M LOPEZ DELGADO
[ADDRESS ON FILE]

CARMEN M LOPEZ DIAZ
[ADDRESS ON FILE]

CARMEN M LOPEZ DIAZ
[ADDRESS ON FILE]

CARMEN M LOPEZ ELIAS
[ADDRESS ON FILE]

CARMEN M LOPEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M LOPEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M LOPEZ GUZMAN
[ADDRESS ON FILE]

CARMEN M LOPEZ LOPEZ
[ADDRESS ON FILE]

CARMEN M LOPEZ MALDONADO
[ADDRESS ON FILE]

CARMEN M LOPEZ MALDONADO
[ADDRESS ON FILE]

CARMEN M LOPEZ MERCED
[ADDRESS ON FILE]

CARMEN M LOPEZ ORTIZ
[ADDRESS ON FILE]

CARMEN M LOPEZ PADILLA

CARMEN M LOPEZ PUYOL
[ADDRESS ON FILE]

CARMEN M LOPEZ RIVERA
[ADDRESS ON FILE]

CARMEN M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M LOPEZ ROMAN
[ADDRESS ON FILE]

CARMEN M LOPEZ RUYOL
[ADDRESS ON FILE]

CARMEN M LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M LOPEZ TOSADO
[ADDRESS ON FILE]

CARMEN M LOPEZ VEGA
[ADDRESS ON FILE]

CARMEN M LOPEZ VILCHES
[ADDRESS ON FILE]

CARMEN M LOPEZ
[ADDRESS ON FILE]

CARMEN M LORENZANA MARTI

CARMEN M LOZADA MORALES
[ADDRESS ON FILE]

CARMEN M LOZADA RIVERA

CARMEN M LOZADA ROMAN
[ADDRESS ON FILE]

CARMEN M LOZADA ROSA
[ADDRESS ON FILE]

CARMEN M LUGO ACEVEDO
[ADDRESS ON FILE]

CARMEN M LUGO DE NARVAEZ
[ADDRESS ON FILE]

CARMEN M LUGO DEL
[ADDRESS ON FILE]

CARMEN M LUGO RUIZ
[ADDRESS ON FILE]

CARMEN M LUIS SOSA
[ADDRESS ON FILE]

CARMEN M LUNA FALCON
[ADDRESS ON FILE]

CARMEN M LUNA NAZARIO
[ADDRESS ON FILE]

CARMEN M LUNA PADILLA
[ADDRESS ON FILE]

CARMEN M LUNA RIVERA
[ADDRESS ON FILE]

CARMEN M LUNA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M LUYANDA VEGA
[ADDRESS ON FILE]

CARMEN M LUZUNARIS VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M M ACEVEDO URRUTIA
[ADDRESS ON FILE]

CARMEN M M ACEVEDO
[ADDRESS ON FILE]

CARMEN M M ADORNO CARRION
[ADDRESS ON FILE]

CARMEN M M ALAMO NEVAREZ
[ADDRESS ON FILE]

CARMEN M M ALMA BARRIO
[ADDRESS ON FILE]

CARMEN M M ALMODOVAR COLON
[ADDRESS ON FILE]

CARMEN M M ALVAREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M M ALVIRA TALAVERA
[ADDRESS ON FILE]

CARMEN M M APONTE CAMACHO
[ADDRESS ON FILE]

CARMEN M M APONTE CRESPO
[ADDRESS ON FILE]

CARMEN M M APONTE GONZALEZ
[ADDRESS ON FILE]

CARMEN M M APONTE RIVERA
[ADDRESS ON FILE]

CARMEN M M APONTE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M AQUINO PEREZ
[ADDRESS ON FILE]

CARMEN M M ARROYO FERNANDEZ
[ADDRESS ON FILE]

CARMEN M M ASTACIO GARCIA
[ADDRESS ON FILE]

CARMEN M M AYALA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M BAEZ MILLAN
[ADDRESS ON FILE]

CARMEN M M BARBOSA ARVELO
[ADDRESS ON FILE]

CARMEN M M BAUZA MARQUEZ
[ADDRESS ON FILE]

CARMEN M M BENITEZ LOPEZ
[ADDRESS ON FILE]

CARMEN M M BETANCOURT COL
[ADDRESS ON FILE]

CARMEN M M BONILLA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M BONILLA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M BURGOS VAZQUEZ
[ADDRESS ON FILE]

CARMEN M M CADIZ OSORIO
[ADDRESS ON FILE]

CARMEN M M CALZADA MILLAN
[ADDRESS ON FILE]

CARMEN M M CANCEL AVILES
[ADDRESS ON FILE]

CARMEN M M CANCEL PEREZ
[ADDRESS ON FILE]

CARMEN M M CANDELARIA CARMEN
[ADDRESS ON FILE]

CARMEN M M CANDELARIO RAMOS
[ADDRESS ON FILE]

CARMEN M M CARPENA COLLAZO
[ADDRESS ON FILE]

CARMEN M M CARRION RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M CARRION SALAMAN
[ADDRESS ON FILE]

CARMEN M M CASTRO ROLLET
[ADDRESS ON FILE]

CARMEN M M CASTRO VDA
[ADDRESS ON FILE]

CARMEN M M CEPEDA VIGO
[ADDRESS ON FILE]

CARMEN M M CINTRON NEGRON
[ADDRESS ON FILE]

CARMEN M M CLAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M CLASS CARMEN
[ADDRESS ON FILE]

CARMEN M M CLAUDIO GONZAL
[ADDRESS ON FILE]

CARMEN M M COLLAZO QUINTANA
[ADDRESS ON FILE]

CARMEN M M COLON COLON
[ADDRESS ON FILE]

CARMEN M M COLON QUINONES
[ADDRESS ON FILE]

CARMEN M M COLON VEGA
[ADDRESS ON FILE]

CARMEN M M CONCEPCION KUILAN
[ADDRESS ON FILE]

CARMEN M M CORCINO MALDONADO
[ADDRESS ON FILE]

CARMEN M M COSTA ANTOMMATTEI
[ADDRESS ON FILE]

CARMEN M M CRUZ CARRILLO
[ADDRESS ON FILE]

CARMEN M M CRUZ CASTRO
[ADDRESS ON FILE]

CARMEN M M CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN M M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M CULSON PABON
[ADDRESS ON FILE]

CARMEN M M DE JESUS DE JESUS
[ADDRESS ON FILE]

CARMEN M M DEL VALLE
[ADDRESS ON FILE]

CARMEN M M DIAZ APONTE
[ADDRESS ON FILE]

CARMEN M M DIAZ CASTRO
[ADDRESS ON FILE]

CARMEN M M DIAZ RIVERA
[ADDRESS ON FILE]

CARMEN M M DURAN CARMEN
[ADDRESS ON FILE]

CARMEN M M ECHANDY SCOTT
[ADDRESS ON FILE]

CARMEN M M ESTRADA PEREZ
[ADDRESS ON FILE]

CARMEN M M FELICIANO COTTO
[ADDRESS ON FILE]

CARMEN M M FELICIANO DUEN
[ADDRESS ON FILE]

CARMEN M M FERRER VAZQUEZ
[ADDRESS ON FILE]

CARMEN M M FIGUEROA ESPINOSA
[ADDRESS ON FILE]

CARMEN M M FIGUEROA MELENDEZ
[ADDRESS ON FILE]

CARMEN M M FIGUEROA NEILL
[ADDRESS ON FILE]

CARMEN M M FIGUEROA RODRIGUE
[ADDRESS ON FILE]

CARMEN M M FLORES MALDONADO
[ADDRESS ON FILE]

CARMEN M M FLORES MONTALVO
[ADDRESS ON FILE]

CARMEN M M FONTAINE FALCON
[ADDRESS ON FILE]

CARMEN M M FONTANEZ RIVERA
[ADDRESS ON FILE]

CARMEN M M FRANCESCHI SEDA
[ADDRESS ON FILE]

CARMEN M M FRESSE FOLCH
[ADDRESS ON FILE]

CARMEN M M FUENTE CARMEN
[ADDRESS ON FILE]

CARMEN M M GANDIA CARMEN
[ADDRESS ON FILE]

CARMEN M M GARCIA LEON
[ADDRESS ON FILE]

CARMEN M M GARCIA LOZANO
[ADDRESS ON FILE]

CARMEN M M GARCIA MELENDEZ
[ADDRESS ON FILE]

CARMEN M M GARCIA TORRES
[ADDRESS ON FILE]

CARMEN M M GAYA ORIOL
[ADDRESS ON FILE]

CARMEN M M GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M GONZALEZ ESTAVILL
[ADDRESS ON FILE]

CARMEN M M GONZALEZ GONZA
[ADDRESS ON FILE]

CARMEN M M GONZALEZ ROMAN
[ADDRESS ON FILE]

CARMEN M M GONZALEZ ROMAN
[ADDRESS ON FILE]

CARMEN M M GUILBE RAMOS
[ADDRESS ON FILE]

CARMEN M M GUZMAN RENTAS
[ADDRESS ON FILE]

CARMEN M M HERNANDEZ CAMACHO
[ADDRESS ON FILE]

CARMEN M M HERNANDEZ GOGLAD
[ADDRESS ON FILE]

CARMEN M M HERNANDEZ RODRIGU
[ADDRESS ON FILE]

CARMEN M M HERNANDEZ ROLON
[ADDRESS ON FILE]

CARMEN M M HERNANDEZ VALLE
[ADDRESS ON FILE]

CARMEN M M IRIZARRY ROMAN
[ADDRESS ON FILE]

CARMEN M M JESUS SANTIAGO
[ADDRESS ON FILE]

CARMEN M M JONES CADENA
[ADDRESS ON FILE]

CARMEN M M LAUREANO RIVAS
[ADDRESS ON FILE]

CARMEN M M LEON OLIVIERI
[ADDRESS ON FILE]

CARMEN M M LOPEZ CASANOVA
[ADDRESS ON FILE]

CARMEN M M LOPEZ PILLOT
[ADDRESS ON FILE]

CARMEN M M LOPEZ RIVERA
[ADDRESS ON FILE]

CARMEN M M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M MALDONADO DIAZ
[ADDRESS ON FILE]

CARMEN M M MALDONADO MARTINE
[ADDRESS ON FILE]

CARMEN M M MALDONADO NEGRON
[ADDRESS ON FILE]

CARMEN M M MARQUEZ VILLALONG
[ADDRESS ON FILE]

CARMEN M M MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN M M MARTELL ORTIZ
[ADDRESS ON FILE]

CARMEN M M MARTI DIAZ
[ADDRESS ON FILE]

CARMEN M M MARTINEZ ADORNO
[ADDRESS ON FILE]

CARMEN M M MARTINEZ ORTIZ
[ADDRESS ON FILE]

CARMEN M M MARTINEZ RUIZ
[ADDRESS ON FILE]

CARMEN M M MAYMI RIJOS
[ADDRESS ON FILE]

CARMEN M M MELENDEZ PEREZ
[ADDRESS ON FILE]

CARMEN M M MENDEZ MARIN
[ADDRESS ON FILE]

CARMEN M M MOLINA RIVERA
[ADDRESS ON FILE]

CARMEN M M MORALES ARROYO
[ADDRESS ON FILE]

CARMEN M M MORALES GONZALEZ
[ADDRESS ON FILE]

CARMEN M M MORALES GUZMAN
[ADDRESS ON FILE]

CARMEN M M MORALES TORRES
[ADDRESS ON FILE]

CARMEN M M MORELL GARCIA
[ADDRESS ON FILE]

CARMEN M M MUNOZ RIOS
[ADDRESS ON FILE]

CARMEN M M NATAL ORTIZ
[ADDRESS ON FILE]

CARMEN M M NAVARRO AVILEZ
[ADDRESS ON FILE]

CARMEN M M NAVEDO PERELEZ
[ADDRESS ON FILE]

CARMEN M M NAZARIO JULIA
[ADDRESS ON FILE]

CARMEN M M ORTIZ CORDOVA
[ADDRESS ON FILE]

CARMEN M M ORTIZ ORTEGA
[ADDRESS ON FILE]

CARMEN M M OYOLA RIVERA
[ADDRESS ON FILE]

CARMEN M M PADUA PEREZ
[ADDRESS ON FILE]

CARMEN M M PEDRO DELGADO
[ADDRESS ON FILE]

CARMEN M M PEREZ CANDELARIO
[ADDRESS ON FILE]

CARMEN M M PEREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M M PEREZ THILLET
[ADDRESS ON FILE]

CARMEN M M PEREZ VELEZ
[ADDRESS ON FILE]

CARMEN M M PETERSON CASTRO
[ADDRESS ON FILE]

CARMEN M M PIMENTEL SANTIAGO
[ADDRESS ON FILE]

CARMEN M M PORTUGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN M M QUINONEZ DIAZ
[ADDRESS ON FILE]

CARMEN M M RAMIREZ COLON
[ADDRESS ON FILE]

CARMEN M M REINAT MEDINA
[ADDRESS ON FILE]

CARMEN M M REYES TORRES
[ADDRESS ON FILE]

CARMEN M M RIERA AYALA
[ADDRESS ON FILE]

CARMEN M M RIVERA CALDERON
[ADDRESS ON FILE]

CARMEN M M RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN M M RIVERA FALU
[ADDRESS ON FILE]

CARMEN M M RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN M M RIVERA LEON
[ADDRESS ON FILE]

CARMEN M M RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN M M RIVERA OTERO
[ADDRESS ON FILE]

CARMEN M M RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN M M RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN M M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M RIVERA ROMERO
[ADDRESS ON FILE]

CARMEN M M ROBLES RIVERA
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ AYALA
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ CARMEN
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ CENTENO
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ FARIA
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ LUGO
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ RODZ
[ADDRESS ON FILE]

CARMEN M M RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CARMEN M M ROMAN CARTAGENA
[ADDRESS ON FILE]

CARMEN M M ROSA CUADRADO
[ADDRESS ON FILE]

CARMEN M M ROSA ROMAN
[ADDRESS ON FILE]

CARMEN M M ROSADO RIVERA
[ADDRESS ON FILE]

CARMEN M M ROSADO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M M ROSARIO PAGAN
[ADDRESS ON FILE]

CARMEN M M ROSARIO SERRANO
[ADDRESS ON FILE]

CARMEN M M RUIZ RAMOS
[ADDRESS ON FILE]

CARMEN M M RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M M SALIVIA RIVERA
[ADDRESS ON FILE]

CARMEN M M SANABRIA SANTIAGO
[ADDRESS ON FILE]

CARMEN M M SANCHEZ CARMEN
[ADDRESS ON FILE]

CARMEN M M SANCHEZ PEREZ
[ADDRESS ON FILE]

CARMEN M M SANTA RIVERA
[ADDRESS ON FILE]

CARMEN M M SANTANA PEREZ
[ADDRESS ON FILE]

CARMEN M M SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN M M SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN M M SANTOS GONZALEZ
[ADDRESS ON FILE]

CARMEN M M SERRANO DIAZ
[ADDRESS ON FILE]

CARMEN M M SERRANO GUZMAN
[ADDRESS ON FILE]

CARMEN M M SILVA RAMOS
[ADDRESS ON FILE]

CARMEN M M SOTO FUENTES
[ADDRESS ON FILE]

CARMEN M M SOTO JESUS
[ADDRESS ON FILE]

CARMEN M M SOTO MARIANI
[ADDRESS ON FILE]

CARMEN M M SOUCHET ARROYO
[ADDRESS ON FILE]

CARMEN M M TORRES BLANCO
[ADDRESS ON FILE]

CARMEN M M TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN M M TORRES MARTINE
[ADDRESS ON FILE]

CARMEN M M TORRES MORALES
[ADDRESS ON FILE]

CARMEN M M TOSADO CARMEN
[ADDRESS ON FILE]

CARMEN M M VALLES SASTRE
[ADDRESS ON FILE]

CARMEN M M VARGAS SOTO
[ADDRESS ON FILE]

CARMEN M M VAZQUEZ GUZMAN
[ADDRESS ON FILE]

CARMEN M M VAZQUEZ MATOS
[ADDRESS ON FILE]

CARMEN M M VAZQUEZ SIERRA
[ADDRESS ON FILE]

CARMEN M M VELAZQUEZ CARRION
[ADDRESS ON FILE]

CARMEN M M VELEZ BONILLA
[ADDRESS ON FILE]

CARMEN M M ZAYAS DIAZ
[ADDRESS ON FILE]

CARMEN M MAESTRE GUADARRAMA
[ADDRESS ON FILE]

CARMEN M MAISONET HERNANDEZ
[ADDRESS ON FILE]

CARMEN M MAISONET MERCADO
[ADDRESS ON FILE]

CARMEN M MALAVE CASTRO

CARMEN M MALAVE HERNANDEZ
[ADDRESS ON FILE]

CARMEN M MALDONADO ALBINO
[ADDRESS ON FILE]

CARMEN M MALDONADO BURGOS
[ADDRESS ON FILE]

CARMEN M MALDONADO CORTES
[ADDRESS ON FILE]

CARMEN M MALDONADO CORTES
[ADDRESS ON FILE]

CARMEN M MALDONADO GONZALE
[ADDRESS ON FILE]

CARMEN M MALDONADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN M MALDONADO LOPEZ
[ADDRESS ON FILE]

CARMEN M MALDONADO MALDONADO
[ADDRESS ON FILE]

CARMEN M MALDONADO MARTINEZ
[ADDRESS ON FILE]

CARMEN M MALDONADO NEGRON
[ADDRESS ON FILE]

CARMEN M MALDONADO REYES
[ADDRESS ON FILE]

CARMEN M MALDONADO RIVERA
[ADDRESS ON FILE]

CARMEN M MALDONADO SALGADO

CARMEN M MALDONADO STGO
[ADDRESS ON FILE]

CARMEN M MALDONADO
[ADDRESS ON FILE]

CARMEN M MALPICA CRESPO
[ADDRESS ON FILE]

CARMEN M MANGUAL BUDET
[ADDRESS ON FILE]

CARMEN M MANGUAL MARCUCCI
[ADDRESS ON FILE]

CARMEN M MARCANO ALONSO
[ADDRESS ON FILE]

CARMEN M MARCANO MARIN
[ADDRESS ON FILE]

CARMEN M MARCANO MORALES
[ADDRESS ON FILE]

CARMEN M MARCANO PEREZ
[ADDRESS ON FILE]

CARMEN M MARCANO SANCHEZ
[ADDRESS ON FILE]

CARMEN M MARCUCCI CORTI
[ADDRESS ON FILE]

CARMEN M MARIANI PADILLA

CARMEN M MARQUEZ FRED
[ADDRESS ON FILE]

CARMEN M MARRERO COLON
[ADDRESS ON FILE]

CARMEN M MARRERO CONCEPCION
[ADDRESS ON FILE]

CARMEN M MARRERO CURBELO

CARMEN M MARRERO FIGUEROA
[ADDRESS ON FILE]

CARMEN M MARRERO GARCIA
[ADDRESS ON FILE]

CARMEN M MARRERO HERNANDEZ
[ADDRESS ON FILE]

CARMEN M MARRERO IRLANDA
[ADDRESS ON FILE]

CARMEN M MARRERO LOPEZ
[ADDRESS ON FILE]

CARMEN M MARRERO MARTIN
[ADDRESS ON FILE]

CARMEN M MARRERO MELENDEZ
[ADDRESS ON FILE]

CARMEN M MARRERO NIEVES

CARMEN M MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN M MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN M MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN M MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN M MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN M MARRERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M MARRERO TORRES
[ADDRESS ON FILE]

CARMEN M MARRERO
[ADDRESS ON FILE]

CARMEN M MARTI
[ADDRESS ON FILE]

CARMEN M MARTINEZ ALVAREZ

CARMEN M MARTINEZ CORDERO
[ADDRESS ON FILE]

CARMEN M MARTINEZ DE JESUS
[ADDRESS ON FILE]

CARMEN M MARTINEZ DIAZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN M MARTINEZ GARCIA
[ADDRESS ON FILE]

CARMEN M MARTINEZ GARCIA
[ADDRESS ON FILE]

CARMEN M MARTINEZ GARCIA
[ADDRESS ON FILE]

CARMEN M MARTINEZ GEIGEL
[ADDRESS ON FILE]

CARMEN M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ IRIZARRY

CARMEN M MARTINEZ JUSINO
[ADDRESS ON FILE]

CARMEN M MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ MALDONADO
[ADDRESS ON FILE]

CARMEN M MARTINEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ MATOS
[ADDRESS ON FILE]

CARMEN M MARTINEZ ORTIZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ PEREZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ RAMOS

CARMEN M MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M MARTINEZ ROSADO
[ADDRESS ON FILE]

CARMEN M MARTINEZ ROSADO
[ADDRESS ON FILE]

CARMEN M MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M MARTINEZ SIERRA
[ADDRESS ON FILE]

CARMEN M MARTINEZ TORRES
[ADDRESS ON FILE]

CARMEN M MARTINEZ URBINA
[ADDRESS ON FILE]

CARMEN M MARTINEZ VEGA
[ADDRESS ON FILE]

CARMEN M MARTINEZ
[ADDRESS ON FILE]

CARMEN M MATEO COLON
[ADDRESS ON FILE]

CARMEN M MATIAS MATIAS
[ADDRESS ON FILE]

CARMEN M MATOS CUEVAS
[ADDRESS ON FILE]

CARMEN M MATOS GARCIA
[ADDRESS ON FILE]

CARMEN M MATOS ORTIZ
[ADDRESS ON FILE]

CARMEN M MATOS PEREZ
[ADDRESS ON FILE]

CARMEN M MATOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M MATTA LAUREANO
[ADDRESS ON FILE]

CARMEN M MAYSONET HERNANDEZ
[ADDRESS ON FILE]

CARMEN M MEDERO ALEMAN
[ADDRESS ON FILE]

CARMEN M MEDINA CAMPOS
[ADDRESS ON FILE]

CARMEN M MEDINA DE RIVERA
[ADDRESS ON FILE]

CARMEN M MEDINA ELIZA
[ADDRESS ON FILE]

CARMEN M MEDINA JIMENEZ
[ADDRESS ON FILE]

CARMEN M MEDINA MEDINA
[ADDRESS ON FILE]

CARMEN M MEDINA OCASIO
[ADDRESS ON FILE]

CARMEN M MEDINA ORTIZ
[ADDRESS ON FILE]

CARMEN M MEDINA PEREZ
[ADDRESS ON FILE]

CARMEN M MEDINA SANCHEZ
[ADDRESS ON FILE]

CARMEN M MEDINA SANTIAGO
[ADDRESS ON FILE]

CARMEN M MEDINA VEGA
[ADDRESS ON FILE]

CARMEN M MELECIO FELICIANO
[ADDRESS ON FILE]

CARMEN M MELENDEZ ALMODOVA
[ADDRESS ON FILE]

CARMEN M MELENDEZ AYALA
[ADDRESS ON FILE]

CARMEN M MELENDEZ BENITEZ
[ADDRESS ON FILE]

CARMEN M MELENDEZ BENITEZ
[ADDRESS ON FILE]

CARMEN M MELENDEZ COLON

CARMEN M MELENDEZ CORDERO
[ADDRESS ON FILE]

CARMEN M MELENDEZ DELGADO
[ADDRESS ON FILE]

CARMEN M MELENDEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN M MELENDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN M MELENDEZ OTERO
[ADDRESS ON FILE]

CARMEN M MELENDEZ PEREZ
[ADDRESS ON FILE]

CARMEN M MELENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN M MELENDEZ RODRIGUE
[ADDRESS ON FILE]

CARMEN M MELENDEZ RUIZ
[ADDRESS ON FILE]

CARMEN M MELENDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M MELENDEZ SEPULVEDA

CARMEN M MENDEZ ARCE
[ADDRESS ON FILE]

CARMEN M MENDEZ DE RODRIGUEZ

CARMEN M MENDEZ MEDINA
[ADDRESS ON FILE]

CARMEN M MENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN M MENDEZ TORRES
[ADDRESS ON FILE]

CARMEN M MENDEZ TORRES
[ADDRESS ON FILE]

CARMEN M MENDOZA GARCIA
[ADDRESS ON FILE]

CARMEN M MENDOZA GARCIA
[ADDRESS ON FILE]

CARMEN M MENDOZA RIVERA
[ADDRESS ON FILE]

CARMEN M MENENDEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN M MERCADO CASTILLO
[ADDRESS ON FILE]

CARMEN M MERCADO CRUZ
[ADDRESS ON FILE]

CARMEN M MERCADO GAUTIER

CARMEN M MERCADO RIVERA
[ADDRESS ON FILE]

CARMEN M MERCADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M MERCADO ROMAN
[ADDRESS ON FILE]

CARMEN M MERCADO TORRES

CARMEN M MERCED CARMEN
[ADDRESS ON FILE]

CARMEN M MERCED CRUZ
[ADDRESS ON FILE]

CARMEN M MERCED FELIX
[ADDRESS ON FILE]

CARMEN M MERCED FELIX
[ADDRESS ON FILE]

CARMEN M MILLAN QUINONES
[ADDRESS ON FILE]

CARMEN M MILLAN ROSADO
[ADDRESS ON FILE]

CARMEN M MILLAN TORRES
[ADDRESS ON FILE]

CARMEN M MILLAN TORRES
[ADDRESS ON FILE]

CARMEN M MIRANDA RIVERA
[ADDRESS ON FILE]

CARMEN M MIRANDA ROSARIO
[ADDRESS ON FILE]

CARMEN M MIRANDA TORRES
[ADDRESS ON FILE]

CARMEN M MIRANDA
[ADDRESS ON FILE]

CARMEN M MIRO SOTOMAYOR
[ADDRESS ON FILE]

CARMEN M MOHARRIZ
[ADDRESS ON FILE]

CARMEN M MOJICA MONTANEZ
[ADDRESS ON FILE]

CARMEN M MOJICA MORALES
[ADDRESS ON FILE]

CARMEN M MOJICA NEVAREZ
[ADDRESS ON FILE]

CARMEN M MOLINA MALDONADO
[ADDRESS ON FILE]

CARMEN M MOLINA MARRERO

CARMEN M MOLINA MORALES
[ADDRESS ON FILE]

CARMEN M MOLINA OQUENDO
[ADDRESS ON FILE]

CARMEN M MOLINA RIVERA
[ADDRESS ON FILE]

CARMEN M MOLINA TORRES

CARMEN M MONROIG CARRILLO

CARMEN M MONROIG MUNIZ
[ADDRESS ON FILE]

CARMEN M MONSERRAT MARTINEZ
[ADDRESS ON FILE]

CARMEN M MONTALVO GONZALEZ
[ADDRESS ON FILE]

CARMEN M MONTALVO NEGRON
[ADDRESS ON FILE]

CARMEN M MONTALVO RIOS
[ADDRESS ON FILE]

CARMEN M MONTALVO VEGA
[ADDRESS ON FILE]

CARMEN M MONTANEZ MALDONADO
[ADDRESS ON FILE]

CARMEN M MONTANEZ MARTINEZ

CARMEN M MONTANEZ RIVERA
[ADDRESS ON FILE]

CARMEN M MONTANEZ RIVERA
[ADDRESS ON FILE]

CARMEN M MONTANEZ
[ADDRESS ON FILE]

CARMEN M MONTERO MOLINA
[ADDRESS ON FILE]

CARMEN M MONTES ACEVEDO
[ADDRESS ON FILE]

CARMEN M MONTES ALICEA
[ADDRESS ON FILE]

CARMEN M MONTES RAMOS
[ADDRESS ON FILE]

CARMEN M MONTES RIOS
[ADDRESS ON FILE]

CARMEN M MONTES RIOS
[ADDRESS ON FILE]

CARMEN M MORA MORA
[ADDRESS ON FILE]

CARMEN M MORALES ALEJANDRO
[ADDRESS ON FILE]

CARMEN M MORALES APONTE
[ADDRESS ON FILE]

CARMEN M MORALES COLON
[ADDRESS ON FILE]

CARMEN M MORALES COLON
[ADDRESS ON FILE]

CARMEN M MORALES DE SANTOS
[ADDRESS ON FILE]

CARMEN M MORALES DIAZ
[ADDRESS ON FILE]

CARMEN M MORALES FIGUEROA
[ADDRESS ON FILE]

CARMEN M MORALES FIGUEROA
[ADDRESS ON FILE]

CARMEN M MORALES FIGUEROA
[ADDRESS ON FILE]

CARMEN M MORALES FIGUEROA
[ADDRESS ON FILE]

CARMEN M MORALES GONZALEZ
[ADDRESS ON FILE]

CARMEN M MORALES GONZALEZ
FLORIMAR GARDENS
APTO J102
SAN JUAN, PR  00926

CARMEN M MORALES GUZMAN
[ADDRESS ON FILE]

CARMEN M MORALES GUZMAN
[ADDRESS ON FILE]

CARMEN M MORALES GUZMAN
[ADDRESS ON FILE]

CARMEN M MORALES LOPEZ
[ADDRESS ON FILE]

CARMEN M MORALES MALAVE
[ADDRESS ON FILE]

CARMEN M MORALES MARIN
[ADDRESS ON FILE]

CARMEN M MORALES MEDINA
[ADDRESS ON FILE]

CARMEN M MORALES RAMIREZ
[ADDRESS ON FILE]

CARMEN M MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M MORALES SANCHEZ
[ADDRESS ON FILE]

CARMEN M MORALES SANCHEZ
[ADDRESS ON FILE]

CARMEN M MORALES TORRES
[ADDRESS ON FILE]

CARMEN M MORALES VALENTIN
[ADDRESS ON FILE]

CARMEN M MORALES VEGA
[ADDRESS ON FILE]

CARMEN M MORAN SUAREZ
[ADDRESS ON FILE]

CARMEN M MORANT ROMERO
[ADDRESS ON FILE]

CARMEN M MOREIRA FRAGOSO
[ADDRESS ON FILE]

CARMEN M MORENO COLON
[ADDRESS ON FILE]

CARMEN M MOULIER CORREA
[ADDRESS ON FILE]

CARMEN M MOULIERT VEGA
[ADDRESS ON FILE]

CARMEN M MOYA GONZALEZ
[ADDRESS ON FILE]

CARMEN M MULERO SERRANO
[ADDRESS ON FILE]

CARMEN M MUNIZ MUNIZ
[ADDRESS ON FILE]

CARMEN M MUNIZ RIVERA
[ADDRESS ON FILE]

CARMEN M MUNOZ BARRIOS
[ADDRESS ON FILE]

CARMEN M MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M MUOZ RIOS
[ADDRESS ON FILE]

CARMEN M MUQIZ AROCHO

CARMEN M NARVAEZ CAMACHO
[ADDRESS ON FILE]

CARMEN M NARVAEZ LOPEZ
[ADDRESS ON FILE]

CARMEN M NAVARRO APONTE
[ADDRESS ON FILE]

CARMEN M NAVARRO DIAZ

CARMEN M NAVARRO FLORES
[ADDRESS ON FILE]

CARMEN M NAVARRO LORENZANA
[ADDRESS ON FILE]

CARMEN M NAVARRO PABON
[ADDRESS ON FILE]

CARMEN M NAVARRO ROMERO
[ADDRESS ON FILE]

CARMEN M NAVARRO ROMERO
[ADDRESS ON FILE]

CARMEN M NAVEDO ROSADO
[ADDRESS ON FILE]

CARMEN M NAZARIO BAEZ
[ADDRESS ON FILE]

CARMEN M NAZARIO JULIA
[ADDRESS ON FILE]

CARMEN M NEGRON CALDERAS
[ADDRESS ON FILE]

CARMEN M NEGRON CARTAGENA
[ADDRESS ON FILE]

CARMEN M NEGRON DE TORRES
[ADDRESS ON FILE]

CARMEN M NEGRON MARTINEZ
[ADDRESS ON FILE]

CARMEN M NEGRON MEDINA
[ADDRESS ON FILE]

CARMEN M NEGRON NEGRON
[ADDRESS ON FILE]

CARMEN M NEGRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M NEGRON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M NEGRON ROSADO
[ADDRESS ON FILE]

CARMEN M NEVARES CATALA
[ADDRESS ON FILE]

CARMEN M NEVAREZ ORTIZ
[ADDRESS ON FILE]

CARMEN M NIETO RIGAU

CARMEN M NIEVES

CARMEN M NIEVES CACHOLA
[ADDRESS ON FILE]

CARMEN M NIEVES GARCIA
[ADDRESS ON FILE]

CARMEN M NIEVES HERNAND
[ADDRESS ON FILE]

CARMEN M NIEVES HERNANDEZ
[ADDRESS ON FILE]

CARMEN M NIEVES MARQUEZ
[ADDRESS ON FILE]

CARMEN M NIEVES MORALES
[ADDRESS ON FILE]

CARMEN M NIEVES NIEVES
[ADDRESS ON FILE]

CARMEN M NIEVES OLIVERO
[ADDRESS ON FILE]

CARMEN M NIEVES RIVERA
HCI BOX 4551
BO VEGA REDONDA
COMERIO, PR  00782

CARMEN M NIEVES SALGADO
[ADDRESS ON FILE]

CARMEN M NIEVES TORRES
[ADDRESS ON FILE]

CARMEN M NOLASCO PADILLA
[ADDRESS ON FILE]

CARMEN M NOVOA MATOS
[ADDRESS ON FILE]

CARMEN M NUNEZ COSME
[ADDRESS ON FILE]

CARMEN M NUNEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN M NUNEZ PEREZ
[ADDRESS ON FILE]

CARMEN M OCANA MARTINEZ
[ADDRESS ON FILE]

CARMEN M OCANA MARTINEZ
[ADDRESS ON FILE]

CARMEN M OCASIO
[ADDRESS ON FILE]

CARMEN M OCASIO FIGUEROA
[ADDRESS ON FILE]

CARMEN M OCASIO GONZALEZ
[ADDRESS ON FILE]

CARMEN M OCASIO HERNANDEZ
[ADDRESS ON FILE]

CARMEN M OCASIO RIVERA
[ADDRESS ON FILE]

CARMEN M OCASIO RIVERA
[ADDRESS ON FILE]

CARMEN M OJEDA CUEVAS
[ADDRESS ON FILE]

CARMEN M OJEDA FIGUEROA
[ADDRESS ON FILE]

CARMEN M OJEDA SANJURJO
[ADDRESS ON FILE]

CARMEN M OLIVIERI CAMACHO
[ADDRESS ON FILE]

CARMEN M OLIVO SANTOS
[ADDRESS ON FILE]

CARMEN M ONEILL GONZALEZ
[ADDRESS ON FILE]

CARMEN M ONEILL OLIVO
[ADDRESS ON FILE]

CARMEN M ONEILL OLIVO
[ADDRESS ON FILE]

CARMEN M ONEILL
[ADDRESS ON FILE]

CARMEN M OQUENDO RIOS

CARMEN M OQUENDO TAPIA
[ADDRESS ON FILE]

CARMEN M OROZCO TORRES
[ADDRESS ON FILE]

CARMEN M ORRACA VARGAS
[ADDRESS ON FILE]

CARMEN M ORTEGA AMABLE
[ADDRESS ON FILE]

CARMEN M ORTEGA CABRERA
[ADDRESS ON FILE]

CARMEN M ORTEGA OQUENDO
[ADDRESS ON FILE]

CARMEN M ORTEGA RAMIREZ
[ADDRESS ON FILE]

CARMEN M ORTEGA VEGA
[ADDRESS ON FILE]

CARMEN M ORTIZ ALICEA
[ADDRESS ON FILE]

CARMEN M ORTIZ ALVARADO
[ADDRESS ON FILE]

CARMEN M ORTIZ APONTE
[ADDRESS ON FILE]

CARMEN M ORTIZ BELLO
[ADDRESS ON FILE]

CARMEN M ORTIZ BIAGGI
[ADDRESS ON FILE]

CARMEN M ORTIZ BLANCO
[ADDRESS ON FILE]

CARMEN M ORTIZ CASTRO
[ADDRESS ON FILE]

CARMEN M ORTIZ CEDEÑO
[ADDRESS ON FILE]

CARMEN M ORTIZ COLLAZO
[ADDRESS ON FILE]

CARMEN M ORTIZ COLON
[ADDRESS ON FILE]

CARMEN M ORTIZ COLON
[ADDRESS ON FILE]

CARMEN M ORTIZ DAVILA
[ADDRESS ON FILE]

CARMEN M ORTIZ DAVILA
[ADDRESS ON FILE]

CARMEN M ORTIZ DE COLON
[ADDRESS ON FILE]

CARMEN M ORTIZ DE JESUS
[ADDRESS ON FILE]

CARMEN M ORTIZ DELGADO
[ADDRESS ON FILE]

CARMEN M ORTIZ FERRER
[ADDRESS ON FILE]

CARMEN M ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ JIMENEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ KUILAN
[ADDRESS ON FILE]

CARMEN M ORTIZ LLANOS
[ADDRESS ON FILE]

CARMEN M ORTIZ LOPEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ LOPEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ MARRERO
[ADDRESS ON FILE]

CARMEN M ORTIZ MELENDEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ MENDEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ MORALES
[ADDRESS ON FILE]

CARMEN M ORTIZ MORALES
[ADDRESS ON FILE]

CARMEN M ORTIZ OLIVERAS
[ADDRESS ON FILE]

CARMEN M ORTIZ OLIVIERI
[ADDRESS ON FILE]

CARMEN M ORTIZ OQUENDO
[ADDRESS ON FILE]

CARMEN M ORTIZ ORAMAS

CARMEN M ORTIZ ORTEGA
[ADDRESS ON FILE]

CARMEN M ORTIZ ORTEGA
[ADDRESS ON FILE]

CARMEN M ORTIZ PAGAN
[ADDRESS ON FILE]

CARMEN M ORTIZ PEDROSA
[ADDRESS ON FILE]

CARMEN M ORTIZ PEREZ
[ADDRESS ON FILE]

CARMEN M ORTIZ PIMENTEL
[ADDRESS ON FILE]

CARMEN M ORTIZ QUINONES
[ADDRESS ON FILE]

CARMEN M ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN M ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ ROSADO
[ADDRESS ON FILE]

CARMEN M ORTIZ ROSARIO
[ADDRESS ON FILE]

CARMEN M ORTIZ ROSARIO
[ADDRESS ON FILE]

CARMEN M ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M ORTIZ SANTOS
[ADDRESS ON FILE]

CARMEN M ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN M ORTIZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN M ORTIZ VEGA
[ADDRESS ON FILE]

CARMEN M ORTIZ
[ADDRESS ON FILE]

CARMEN M OSORIO FIGUEROA
[ADDRESS ON FILE]

CARMEN M OSORIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M OSORIO TOSADO
[ADDRESS ON FILE]

CARMEN M OSORIO VALENTIN
[ADDRESS ON FILE]

CARMEN M OTERO BRUNO
[ADDRESS ON FILE]

CARMEN M OTERO CRUZ
[ADDRESS ON FILE]

CARMEN M OTERO LOZADA
[ADDRESS ON FILE]

CARMEN M OTERO NEGRON
[ADDRESS ON FILE]

CARMEN M OTERO OQUENDO
[ADDRESS ON FILE]

CARMEN M OTERO OTERO
[ADDRESS ON FILE]

CARMEN M OTERO RIVERA
[ADDRESS ON FILE]

CARMEN M OTERO RIVERA
[ADDRESS ON FILE]

CARMEN M OVERMAN TORRES
[ADDRESS ON FILE]

CARMEN M OVERMAN TORRES
[ADDRESS ON FILE]

CARMEN M OYOLA CRUZ
[ADDRESS ON FILE]

CARMEN M OYOLA GARCIA
[ADDRESS ON FILE]

CARMEN M OYOLA REYES
[ADDRESS ON FILE]

CARMEN M OYOLA ROSADO
[ADDRESS ON FILE]

CARMEN M OYOLA ROSADO
[ADDRESS ON FILE]

CARMEN M PABON CARDOZA
[ADDRESS ON FILE]

CARMEN M PABON MENDEZ
[ADDRESS ON FILE]

CARMEN M PABON SEPULVEDA
[ADDRESS ON FILE]

CARMEN M PABON VEGA
[ADDRESS ON FILE]

CARMEN M PABON
[ADDRESS ON FILE]

CARMEN M PACHECO ALICEA
[ADDRESS ON FILE]

CARMEN M PACHECO CRUZ
[ADDRESS ON FILE]

CARMEN M PACHECO MERCADO

CARMEN M PACHECO ORTIZ
[ADDRESS ON FILE]

CARMEN M PACHECO PANETO
[ADDRESS ON FILE]

CARMEN M PACHECO PINEIRO
[ADDRESS ON FILE]

CARMEN M PADILLA CABRERA

CARMEN M PADILLA CRUZ
[ADDRESS ON FILE]

CARMEN M PADILLA MAY
[ADDRESS ON FILE]

CARMEN M PADILLA SAEZ
[ADDRESS ON FILE]

CARMEN M PADILLA SANCHEZ

CARMEN M PADIN ESTREMERA
[ADDRESS ON FILE]

CARMEN M PADIN VELEZ
[ADDRESS ON FILE]

CARMEN M PADIN VELEZ
[ADDRESS ON FILE]

CARMEN M PAGAN ARROYO
[ADDRESS ON FILE]

CARMEN M PAGAN CEDENO
[ADDRESS ON FILE]

CARMEN M PAGAN COTTO
[ADDRESS ON FILE]

CARMEN M PAGAN DE VILLA
[ADDRESS ON FILE]

CARMEN M PAGAN GUZMAN
[ADDRESS ON FILE]

CARMEN M PAGAN HERNANDE
[ADDRESS ON FILE]

CARMEN M PAGAN MARTINEZ
[ADDRESS ON FILE]

CARMEN M PAGAN MENDEZ
[ADDRESS ON FILE]

CARMEN M PAGAN MIRANDA
[ADDRESS ON FILE]

CARMEN M PAGAN PINTO
[ADDRESS ON FILE]

CARMEN M PAGAN RIOS
[ADDRESS ON FILE]

CARMEN M PAGAN ROBLES
[ADDRESS ON FILE]

CARMEN M PAGAN SANTIAGO
[ADDRESS ON FILE]

CARMEN M PAGAN VELEZ
[ADDRESS ON FILE]

CARMEN M PANTOJA ROSADO
[ADDRESS ON FILE]

CARMEN M PARDO CARMEN
[ADDRESS ON FILE]

CARMEN M PARRILLA DE JESUS
[ADDRESS ON FILE]

CARMEN M PARRILLA DREW
[ADDRESS ON FILE]

CARMEN M PASTRANA MENDEZ
[ADDRESS ON FILE]

CARMEN M PASTRANA RIVERA
[ADDRESS ON FILE]

CARMEN M PASTRANA SANCH
[ADDRESS ON FILE]

CARMEN M PELUYERA TORRES
[ADDRESS ON FILE]

CARMEN M PENA CARRION
[ADDRESS ON FILE]

CARMEN M PENA FLORES
[ADDRESS ON FILE]

CARMEN M PENA PAGAN
[ADDRESS ON FILE]

CARMEN M PENA PEREZ
[ADDRESS ON FILE]

CARMEN M PENA PEREZ
[ADDRESS ON FILE]

CARMEN M PENALBERT DIAZ
[ADDRESS ON FILE]

CARMEN M PEREIRA BAEZ
[ADDRESS ON FILE]

CARMEN M PEREZ

CARMEN M PEREZ ALBINO
[ADDRESS ON FILE]

CARMEN M PEREZ AYALA
[ADDRESS ON FILE]

CARMEN M PEREZ BAEZ
[ADDRESS ON FILE]

CARMEN M PEREZ BAEZ
[ADDRESS ON FILE]

CARMEN M PEREZ CARRASCO

CARMEN M PEREZ CINTRON

CARMEN M PEREZ COLON

CARMEN M PEREZ CORDERO
[ADDRESS ON FILE]

CARMEN M PEREZ CORTIJO

CARMEN M PEREZ CRUZ

CARMEN M PEREZ DE FDEZ

CARMEN M PEREZ DIAZ
[ADDRESS ON FILE]

CARMEN M PEREZ GARCIA
[ADDRESS ON FILE]

CARMEN M PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M PEREZ GUZMAN
[ADDRESS ON FILE]

CARMEN M PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN M PEREZ IRIZARRY
[ADDRESS ON FILE]

CARMEN M PEREZ LOPEZ
[ADDRESS ON FILE]

CARMEN M PEREZ LUGO
[ADDRESS ON FILE]

CARMEN M PEREZ LUMBANO
[ADDRESS ON FILE]

CARMEN M PEREZ MARRERO
[ADDRESS ON FILE]

CARMEN M PEREZ MEDINA
[ADDRESS ON FILE]

CARMEN M PEREZ MELENDEZ
[ADDRESS ON FILE]

CARMEN M PEREZ MORALES
[ADDRESS ON FILE]

CARMEN M PEREZ OQUENDO
[ADDRESS ON FILE]

CARMEN M PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN M PEREZ RAMOS
[ADDRESS ON FILE]

CARMEN M PEREZ RIOS

CARMEN M PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M PEREZ ROMAN

CARMEN M PEREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M PEREZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN M PEREZ VALENTIN
[ADDRESS ON FILE]

CARMEN M PEREZ VARGAS
[ADDRESS ON FILE]

CARMEN M PEREZ VDA
[ADDRESS ON FILE]

CARMEN M PIERANTONI BRUN

CARMEN M PIMENTEL SALGA
[ADDRESS ON FILE]

CARMEN M PINEIRO ALFRARO
[ADDRESS ON FILE]

CARMEN M PINEIRO GONZALEZ
[ADDRESS ON FILE]

CARMEN M PINERO VIERA
[ADDRESS ON FILE]

CARMEN M PINET CALDERON
[ADDRESS ON FILE]

CARMEN M PINO ALERS
[ADDRESS ON FILE]

CARMEN M PINO VILLANUEVA
[ADDRESS ON FILE]

CARMEN M PINTADO NIEVES

CARMEN M PINTO BURGOS

CARMEN M PINTO MENDEZ
[ADDRESS ON FILE]

CARMEN M PINTO NIEVES

CARMEN M PINTOR DE PAGAN
[ADDRESS ON FILE]

CARMEN M PIZARRO BERMUDEZ
[ADDRESS ON FILE]

CARMEN M PIZARRO DIAZ
[ADDRESS ON FILE]

CARMEN M PIZARRO OQUENDO
[ADDRESS ON FILE]

CARMEN M PIZARRO PARIS
[ADDRESS ON FILE]

CARMEN M PIZARRO RODRIGUEZ

CARMEN M PIZARRO ROSARIO
[ADDRESS ON FILE]

CARMEN M PLANAS ROLON
[ADDRESS ON FILE]

CARMEN M PONCE RODRIGUEZ

CARMEN M PORRATA OCASIO
[ADDRESS ON FILE]

CARMEN M PORTO REYES

CARMEN M QUIJANO GONZALEZ
[ADDRESS ON FILE]

CARMEN M QUILES CALDERON
[ADDRESS ON FILE]

CARMEN M QUILES DE ORTIZ

CARMEN M QUILES MALDONADO
[ADDRESS ON FILE]

CARMEN M QUILES PADIN
[ADDRESS ON FILE]

CARMEN M QUINONES ARROYO
[ADDRESS ON FILE]

CARMEN M QUINONES DE JESUS
[ADDRESS ON FILE]

CARMEN M QUINONES DOMINGUEZ
[ADDRESS ON FILE]

CARMEN M QUINONES GONZALEZ
[ADDRESS ON FILE]

CARMEN M QUINONES IRIZARRY
[ADDRESS ON FILE]

CARMEN M QUINONES LOPEZ
[ADDRESS ON FILE]

CARMEN M QUINONES LOPEZ
[ADDRESS ON FILE]

CARMEN M QUINONES MALDONADO
[ADDRESS ON FILE]

CARMEN M QUINONES RIVERA
[ADDRESS ON FILE]

CARMEN M QUINONES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M QUINONES ROMERO

CARMEN M QUINONES SILVA
[ADDRESS ON FILE]

CARMEN M QUINONES VALENTIN

CARMEN M QUINONEZ DIAZ
[ADDRESS ON FILE]

CARMEN M QUINONEZ MALDONADO
[ADDRESS ON FILE]

CARMEN M QUINTANA CASILLAS
[ADDRESS ON FILE]

CARMEN M QUINTANA GARCIA
[ADDRESS ON FILE]

CARMEN M QUINTANA GONZALEZ
[ADDRESS ON FILE]

CARMEN M QUINTANA SEPULVEDA
[ADDRESS ON FILE]

CARMEN M QUINTANA TOLEDO
[ADDRESS ON FILE]

CARMEN M QUIONES DOMINGUEZ
[ADDRESS ON FILE]

CARMEN M QUIONES LOPEZ
[ADDRESS ON FILE]

CARMEN M RABELO ESTRELLA
[ADDRESS ON FILE]

CARMEN M RAMIREZ CINTRON
[ADDRESS ON FILE]

CARMEN M RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN M RAMIREZ MORALES
[ADDRESS ON FILE]

CARMEN M RAMIREZ NIEVES

CARMEN M RAMIREZ TORRES
[ADDRESS ON FILE]

CARMEN M RAMIREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M RAMIREZ ZAPATA
[ADDRESS ON FILE]

CARMEN M RAMOS CALDERON
[ADDRESS ON FILE]

CARMEN M RAMOS CARRASQUILLO
[ADDRESS ON FILE]

CARMEN M RAMOS COLON
[ADDRESS ON FILE]

CARMEN M RAMOS CRUZ
[ADDRESS ON FILE]

CARMEN M RAMOS DIAZ
[ADDRESS ON FILE]

CARMEN M RAMOS DIAZ
[ADDRESS ON FILE]

CARMEN M RAMOS FIGUEROA
[ADDRESS ON FILE]

CARMEN M RAMOS GARCIA
[ADDRESS ON FILE]

CARMEN M RAMOS LOPEZ
[ADDRESS ON FILE]

CARMEN M RAMOS MARTINEZ
[ADDRESS ON FILE]

CARMEN M RAMOS MATIAS
[ADDRESS ON FILE]

CARMEN M RAMOS MONTANEZ
[ADDRESS ON FILE]

CARMEN M RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN M RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN M RAMOS RIVERA

CARMEN M RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RAMOS ROSADO
[ADDRESS ON FILE]

CARMEN M RAMOS SABATER
[ADDRESS ON FILE]

CARMEN M RAMOS SAEZ
[ADDRESS ON FILE]

CARMEN M RAMOS TORRES
[ADDRESS ON FILE]

CARMEN M RAMOS TORRES
[ADDRESS ON FILE]

CARMEN M REILLO REYES
[ADDRESS ON FILE]

CARMEN M REMUS MILAN
[ADDRESS ON FILE]

CARMEN M RENTA GUTIERREZ
[ADDRESS ON FILE]

CARMEN M REPOLLET RIVERA
[ADDRESS ON FILE]

CARMEN M RESTO DAVILA
[ADDRESS ON FILE]

CARMEN M REVERON PADIN
[ADDRESS ON FILE]

CARMEN M REY FEBUS
[ADDRESS ON FILE]

CARMEN M REY RAICES
[ADDRESS ON FILE]

CARMEN M REYES DE ROMAN
[ADDRESS ON FILE]

CARMEN M REYES HERNANDEZ
[ADDRESS ON FILE]

CARMEN M REYES MACHUCA
[ADDRESS ON FILE]

CARMEN M REYES MALDONADO
[ADDRESS ON FILE]

CARMEN M REYES MEDINA
[ADDRESS ON FILE]

CARMEN M REYES MORALES
[ADDRESS ON FILE]

CARMEN M REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M REYES ROSA
[ADDRESS ON FILE]

CARMEN M REYES RUIZ
[ADDRESS ON FILE]

CARMEN M REYES SAEZ
[ADDRESS ON FILE]

CARMEN M REYES SANTIAGO

CARMEN M REYES VALES
[ADDRESS ON FILE]

CARMEN M REYES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M RIBOT TORRES
[ADDRESS ON FILE]

CARMEN M RICO RAMIREZ

CARMEN M RIJOS NIEVES
[ADDRESS ON FILE]

CARMEN M RIOS BORRAS
[ADDRESS ON FILE]

CARMEN M RIOS CARMEN
[ADDRESS ON FILE]

CARMEN M RIOS CASTRO
[ADDRESS ON FILE]

CARMEN M RIOS GARAU
[ADDRESS ON FILE]

CARMEN M RIOS HERNANDEZ
[ADDRESS ON FILE]

CARMEN M RIOS MALDONADO
[ADDRESS ON FILE]

CARMEN M RIOS MUNIZ
[ADDRESS ON FILE]

CARMEN M RIOS ORTIZ
[ADDRESS ON FILE]

CARMEN M RIOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIOS SANTIAGO
[ADDRESS ON FILE]

CARMEN M RIOS SANTOS

CARMEN M RIVAS DIAZ
[ADDRESS ON FILE]

CARMEN M RIVAS URBINA
[ADDRESS ON FILE]

CARMEN M RIVERA ALBALADEJO
[ADDRESS ON FILE]

CARMEN M RIVERA ALEJANDRO
[ADDRESS ON FILE]

CARMEN M RIVERA ALVARADO
[ADDRESS ON FILE]

CARMEN M RIVERA ALVELO
[ADDRESS ON FILE]

CARMEN M RIVERA BATISTA
[ADDRESS ON FILE]

CARMEN M RIVERA BURGOS
[ADDRESS ON FILE]

CARMEN M RIVERA BURGOS
[ADDRESS ON FILE]

CARMEN M RIVERA CANUELAS
[ADDRESS ON FILE]

CARMEN M RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN M RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN M RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN M RIVERA CASIANO
[ADDRESS ON FILE]

CARMEN M RIVERA CASTELLANO
[ADDRESS ON FILE]

CARMEN M RIVERA COLLAZO
[ADDRESS ON FILE]

CARMEN M RIVERA COLON
[ADDRESS ON FILE]

CARMEN M RIVERA COLON
[ADDRESS ON FILE]

CARMEN M RIVERA CONCEPCION
[ADDRESS ON FILE]

CARMEN M RIVERA CORALES
[ADDRESS ON FILE]

CARMEN M RIVERA CRESPO
[ADDRESS ON FILE]

CARMEN M RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN M RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN M RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN M RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN M RIVERA DE REYES

CARMEN M RIVERA DELGADO
[ADDRESS ON FILE]

CARMEN M RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN M RIVERA ESCALERA

CARMEN M RIVERA FALU
[ADDRESS ON FILE]

CARMEN M RIVERA FERNANDEZ
[ADDRESS ON FILE]

CARMEN M RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN M RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN M RIVERA FLORES
[ADDRESS ON FILE]

CARMEN M RIVERA FONSECA
[ADDRESS ON FILE]

CARMEN M RIVERA FRANCO
[ADDRESS ON FILE]

CARMEN M RIVERA FUENTES
[ADDRESS ON FILE]

CARMEN M RIVERA FUERTES
[ADDRESS ON FILE]

CARMEN M RIVERA GARAY
[ADDRESS ON FILE]

CARMEN M RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN M RIVERA GOMEZ
[ADDRESS ON FILE]

CARMEN M RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN M RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN M RIVERA HERNNDEZ
[ADDRESS ON FILE]

CARMEN M RIVERA HUERTAS
[ADDRESS ON FILE]

CARMEN M RIVERA LEON
[ADDRESS ON FILE]

CARMEN M RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN M RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN M RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN M RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN M RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN M RIVERA MEDINA
[ADDRESS ON FILE]

CARMEN M RIVERA MELENDEZ
[ADDRESS ON FILE]

CARMEN M RIVERA MERCADO
[ADDRESS ON FILE]

CARMEN M RIVERA MOLINA
[ADDRESS ON FILE]

CARMEN M RIVERA MULERO
[ADDRESS ON FILE]

CARMEN M RIVERA MUNIZ
[ADDRESS ON FILE]

CARMEN M RIVERA OCASIO
[ADDRESS ON FILE]

CARMEN M RIVERA OQUENDO
BO CAMPANILLA CHOSTOS326
TOA BAJA, PR 00949

CARMEN M RIVERA OQUENDO
[ADDRESS ON FILE]

CARMEN M RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN M RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN M RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN M RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN M RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN M RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN M RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN M RIVERA QUIONEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RAMOS
[ADDRESS ON FILE]

CARMEN M RIVERA RAMOS
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA ROMERO
[ADDRESS ON FILE]

CARMEN M RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN M RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN M RIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN M RIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN M RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN M RIVERA SANTANA
[ADDRESS ON FILE]

CARMEN M RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN M RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN M RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN M RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN M RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN M RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN M RIVERA SEDA
[ADDRESS ON FILE]

CARMEN M RIVERA SOSA
[ADDRESS ON FILE]

CARMEN M RIVERA SOTO

CARMEN M RIVERA TALAVERA
[ADDRESS ON FILE]

CARMEN M RIVERA TORRES
[ADDRESS ON FILE]

CARMEN M RIVERA TORRES
[ADDRESS ON FILE]

CARMEN M RIVERA TORRES
[ADDRESS ON FILE]

CARMEN M RIVERA TORRES
[ADDRESS ON FILE]

CARMEN M RIVERA TORRES
[ADDRESS ON FILE]

CARMEN M RIVERA TORRES
[ADDRESS ON FILE]

CARMEN M RIVERA TORRES
[ADDRESS ON FILE]

CARMEN M RIVERA VALENTIN

CARMEN M RIVERA VARGAS

CARMEN M RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN M RIVERA VEGA
[ADDRESS ON FILE]

CARMEN M RIVERA VELEZ

CARMEN M RIVERA VIDAL
[ADDRESS ON FILE]

CARMEN M RIVERA VIDAL
[ADDRESS ON FILE]

CARMEN M RIVERA VIDAL
[ADDRESS ON FILE]

CARMEN M RIVERA VISALDEN

CARMEN M RIVERA WILSON
[ADDRESS ON FILE]

CARMEN M RIVERA ZABALA
[ADDRESS ON FILE]

CARMEN M RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA
[ADDRESS ON FILE]

CARMEN M RIVERA
[ADDRESS ON FILE]

CARMEN M ROBLES ACEVEDO
[ADDRESS ON FILE]

CARMEN M ROBLES BORRERO
[ADDRESS ON FILE]

CARMEN M ROBLES CAMACHO
[ADDRESS ON FILE]

CARMEN M ROBLES CORCHADO
[ADDRESS ON FILE]

CARMEN M ROBLES HERNANDEZ
[ADDRESS ON FILE]

CARMEN M ROBLES LAZU
[ADDRESS ON FILE]

CARMEN M ROBLES MORALES
[ADDRESS ON FILE]

CARMEN M ROBLES RIVERA
[ADDRESS ON FILE]

CARMEN M ROBLES SANTIAGO
[ADDRESS ON FILE]

CARMEN M ROBLES SANTOS
[ADDRESS ON FILE]

CARMEN M ROBLES VAZQUEZ
[ADDRESS ON FILE]

CARMEN M ROCHETT CRUZ
[ADDRESS ON FILE]

CARMEN M RODRIGO GONZALEZ

CARMEN M RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ AYALA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ BIZALDI
RES ERNESTO ANTONINI
ED 24 APT 210
PONCE, PR  00716

CARMEN M RODRIGUEZ BRACERO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ CABRERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ CAMACHO

CARMEN M RODRIGUEZ CARRERO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ CORALES
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ CORIANO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ CORTES
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ COTTO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DAVILA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DAVILA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DE LEON
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DE QUINONES

CARMEN M RODRIGUEZ DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ELIAS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ESPINO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ESQUELIN
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ GINES
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ HERR
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ HERRERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ IGLESIAS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ LUGO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ MARCANO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ MEDINA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ MOLINA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ MULERO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ NIGAGLIONI
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ OJEDA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ OTERO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ PERELEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ QUILES
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIOS
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ROLON
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ SANTA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ SANTOS

CARMEN M RODRIGUEZ SERRANO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ SOLER

CARMEN M RODRIGUEZ TORO
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ TROCHE
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ VIDAL
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ VIERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ VIERA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ROHENA SANCHEZ
[ADDRESS ON FILE]

CARMEN M ROJAS GUZMAN
[ADDRESS ON FILE]

CARMEN M ROJAS RODRIGUEZ

CARMEN M ROLDAN HERNANDEZ

CARMEN M ROLON ORTEGA
[ADDRESS ON FILE]

CARMEN M ROLON SANCHEZ
[ADDRESS ON FILE]

CARMEN M ROMAN ALVAREZ
[ADDRESS ON FILE]

CARMEN M ROMAN BAQUE
[ADDRESS ON FILE]

CARMEN M ROMAN CARMEN
[ADDRESS ON FILE]

CARMEN M ROMAN CARTAGENA
[ADDRESS ON FILE]

CARMEN M ROMAN DE ALVAREZ
[ADDRESS ON FILE]

CARMEN M ROMAN DE RUIZ
[ADDRESS ON FILE]

CARMEN M ROMAN DIAZ
[ADDRESS ON FILE]

CARMEN M ROMAN JESU
[ADDRESS ON FILE]

CARMEN M ROMAN MARTINEZ
[ADDRESS ON FILE]

CARMEN M ROMAN MONELL
[ADDRESS ON FILE]

CARMEN M ROMAN NOGUERAS
[ADDRESS ON FILE]

CARMEN M ROMAN ORTIZ
[ADDRESS ON FILE]

CARMEN M ROMAN RIVERA
[ADDRESS ON FILE]

CARMEN M ROMAN ROMAN
[ADDRESS ON FILE]

CARMEN M ROMAN ROMAN
[ADDRESS ON FILE]

CARMEN M ROMAN TORRES
[ADDRESS ON FILE]

CARMEN M ROMAN VIVES
[ADDRESS ON FILE]

CARMEN M ROMERO COLON
[ADDRESS ON FILE]

CARMEN M ROMERO FELICIANO
[ADDRESS ON FILE]

CARMEN M ROMERO ORTIZ
[ADDRESS ON FILE]

CARMEN M ROSA ALBINO
[ADDRESS ON FILE]

CARMEN M ROSA CIRILO
[ADDRESS ON FILE]

CARMEN M ROSA COLTON
[ADDRESS ON FILE]

CARMEN M ROSA CRUZ
[ADDRESS ON FILE]

CARMEN M ROSA DOMENECH
[ADDRESS ON FILE]

CARMEN M ROSA LEBRON
[ADDRESS ON FILE]

CARMEN M ROSA MEDINA
[ADDRESS ON FILE]

CARMEN M ROSA OLIVARES
[ADDRESS ON FILE]

CARMEN M ROSA PEREZ
[ADDRESS ON FILE]

CARMEN M ROSA PINTO
[ADDRESS ON FILE]

CARMEN M ROSA RAFOLS
[ADDRESS ON FILE]

CARMEN M ROSA ROSA
[ADDRESS ON FILE]

CARMEN M ROSA SANTIAGO
[ADDRESS ON FILE]

CARMEN M ROSA SIERRA
[ADDRESS ON FILE]

CARMEN M ROSA SOTO
[ADDRESS ON FILE]

CARMEN M ROSA VAZQUEZ
[ADDRESS ON FILE]

CARMEN M ROSA VEGA
[ADDRESS ON FILE]

CARMEN M ROSADO CALDERON
[ADDRESS ON FILE]

CARMEN M ROSADO CRUZ
[ADDRESS ON FILE]

CARMEN M ROSADO CURRAS
[ADDRESS ON FILE]

CARMEN M ROSADO CURRAS
[ADDRESS ON FILE]

CARMEN M ROSADO DE JESUS

CARMEN M ROSADO GARCIA
[ADDRESS ON FILE]

CARMEN M ROSADO LORENZO
[ADDRESS ON FILE]

CARMEN M ROSADO MARCHESE
[ADDRESS ON FILE]

CARMEN M ROSADO MEDINA
[ADDRESS ON FILE]

CARMEN M ROSADO MORALES
[ADDRESS ON FILE]

CARMEN M ROSADO OCASIO
[ADDRESS ON FILE]

CARMEN M ROSADO ORTIZ
[ADDRESS ON FILE]

CARMEN M ROSADO PEREZ

CARMEN M ROSADO ROBLES
[ADDRESS ON FILE]

CARMEN M ROSADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ROSADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ROSADO SANTIAGO
[ADDRESS ON FILE]

CARMEN M ROSADO SIERRA
[ADDRESS ON FILE]

CARMEN M ROSADO TORRES
[ADDRESS ON FILE]

CARMEN M ROSADO TORRES
[ADDRESS ON FILE]

CARMEN M ROSADO VALENTIN
[ADDRESS ON FILE]

CARMEN M ROSADO VAZQUEZ
[ADDRESS ON FILE]

CARMEN M ROSADO
[ADDRESS ON FILE]

CARMEN M ROSARIO DEL
[ADDRESS ON FILE]

CARMEN M ROSARIO DIAZ
[ADDRESS ON FILE]

CARMEN M ROSARIO ESCRIBANO
[ADDRESS ON FILE]

CARMEN M ROSARIO FIGUEROA
[ADDRESS ON FILE]

CARMEN M ROSARIO HERNANDEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO JIMENEZ

CARMEN M ROSARIO LOPEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO MARTINEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO NUNEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN M ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN M ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M ROSARIO SERRANO
[ADDRESS ON FILE]

CARMEN M ROSARIO TRINIDAD
[ADDRESS ON FILE]

CARMEN M ROSARIO VERGARA

CARMEN M ROSARIO VILLAFANE

CARMEN M ROSARIO
[ADDRESS ON FILE]

CARMEN M ROSAS LOPEZ
[ADDRESS ON FILE]

CARMEN M ROSAS PRECIADO
[ADDRESS ON FILE]

CARMEN M ROSAS ROSAS
[ADDRESS ON FILE]

CARMEN M ROSSY DE GONZALEZ
[ADDRESS ON FILE]

CARMEN M RUBERT VAZQUEZ
[ADDRESS ON FILE]

CARMEN M RUBIO COLON
[ADDRESS ON FILE]

CARMEN M RUEDA ARENAS
[ADDRESS ON FILE]

CARMEN M RUIZ DIAZ
[ADDRESS ON FILE]

CARMEN M RUIZ FRATICELLI
[ADDRESS ON FILE]

CARMEN M RUIZ JIMENEZ
[ADDRESS ON FILE]

CARMEN M RUIZ MERCADO
[ADDRESS ON FILE]

CARMEN M RUIZ MIRANDA
[ADDRESS ON FILE]

CARMEN M RUIZ MONTANEZ
[ADDRESS ON FILE]

CARMEN M RUIZ MORELL
[ADDRESS ON FILE]

CARMEN M RUIZ PEREIRA
[ADDRESS ON FILE]

CARMEN M RUIZ PEREZ
[ADDRESS ON FILE]

CARMEN M RUIZ RIVERA
[ADDRESS ON FILE]

CARMEN M RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M RUIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M RUIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M RUIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M RUIZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M RUPERTO BEAUCHAMP
[ADDRESS ON FILE]

CARMEN M SAEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M SALAS SANTIAGO
[ADDRESS ON FILE]

CARMEN M SALDANA
[ADDRESS ON FILE]

CARMEN M SALGADO CONCEPCION
[ADDRESS ON FILE]

CARMEN M SALGADO GARCIA
[ADDRESS ON FILE]

CARMEN M SALGADO LUGO
[ADDRESS ON FILE]

CARMEN M SALGADO VELEZ
[ADDRESS ON FILE]

CARMEN M SALICRUP TORRES
[ADDRESS ON FILE]

CARMEN M SALINAS JIMENEZ
[ADDRESS ON FILE]

CARMEN M SAMOT MACHADO
[ADDRESS ON FILE]

CARMEN M SANABRIA SANTIAGO
[ADDRESS ON FILE]

CARMEN M SANCHEZ CRUZ
[ADDRESS ON FILE]

CARMEN M SANCHEZ DE LEON
[ADDRESS ON FILE]

CARMEN M SANCHEZ DE LEON
[ADDRESS ON FILE]

CARMEN M SANCHEZ DEL TORO
[ADDRESS ON FILE]

CARMEN M SANCHEZ DIEPPA
[ADDRESS ON FILE]

CARMEN M SANCHEZ GARCIA
[ADDRESS ON FILE]

CARMEN M SANCHEZ MORALES
[ADDRESS ON FILE]

CARMEN M SANCHEZ MORALES
[ADDRESS ON FILE]

CARMEN M SANCHEZ MUNIZ
[ADDRESS ON FILE]

CARMEN M SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN M SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN M SANCHEZ SANCHE
[ADDRESS ON FILE]

CARMEN M SANCHEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN M SANCHEZ
[ADDRESS ON FILE]

CARMEN M SANJURGO CEPEDA
[ADDRESS ON FILE]

CARMEN M SANTA CORDOVA
[ADDRESS ON FILE]

CARMEN M SANTALIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M SANTANA COLON
[ADDRESS ON FILE]

CARMEN M SANTANA DELIZ
[ADDRESS ON FILE]

CARMEN M SANTANA DOMENE
[ADDRESS ON FILE]

CARMEN M SANTANA FRASQUERI
[ADDRESS ON FILE]

CARMEN M SANTANA MALDONADO
[ADDRESS ON FILE]

CARMEN M SANTANA MOJICA
[ADDRESS ON FILE]

CARMEN M SANTANA OLIVO
[ADDRESS ON FILE]

CARMEN M SANTANA OTERO

CARMEN M SANTEL PEREIRA
[ADDRESS ON FILE]

CARMEN M SANTIAGO ALVARADO
[ADDRESS ON FILE]

CARMEN M SANTIAGO ALVAREZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO CHAPARRO
[ADDRESS ON FILE]

CARMEN M SANTIAGO COLLAZO
[ADDRESS ON FILE]

CARMEN M SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO DAVILA
[ADDRESS ON FILE]

CARMEN M SANTIAGO DAVILA
[ADDRESS ON FILE]

CARMEN M SANTIAGO ESPADA
[ADDRESS ON FILE]

CARMEN M SANTIAGO ESPADA
[ADDRESS ON FILE]

CARMEN M SANTIAGO FERRER
[ADDRESS ON FILE]

CARMEN M SANTIAGO GALLEGO
[ADDRESS ON FILE]

CARMEN M SANTIAGO LOPEZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO LOZADA
[ADDRESS ON FILE]

CARMEN M SANTIAGO MALPICA
[ADDRESS ON FILE]

CARMEN M SANTIAGO MELENDEZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO MERCADO

CARMEN M SANTIAGO MORALES
[ADDRESS ON FILE]

CARMEN M SANTIAGO MOYENO
[ADDRESS ON FILE]

CARMEN M SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO QUINONES
[ADDRESS ON FILE]

CARMEN M SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN M SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO ROSARIO
[ADDRESS ON FILE]

CARMEN M SANTIAGO RUIZ

CARMEN M SANTIAGO SALDANA
[ADDRESS ON FILE]

CARMEN M SANTIAGO SANABRIA
[ADDRESS ON FILE]

CARMEN M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN M SANTIAGO SANTOS
[ADDRESS ON FILE]

CARMEN M SANTIAGO SERRANO
[ADDRESS ON FILE]

CARMEN M SANTIAGO TORRE
[ADDRESS ON FILE]

CARMEN M SANTIAGO TORRES
[ADDRESS ON FILE]

CARMEN M SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

CARMEN M SANTIAGO
[ADDRESS ON FILE]

CARMEN M SANTOS

CARMEN M SANTOS BERRIOS
[ADDRESS ON FILE]

CARMEN M SANTOS CASTRODAD
[ADDRESS ON FILE]

CARMEN M SANTOS CORTES
[ADDRESS ON FILE]

CARMEN M SANTOS DE SOTO

CARMEN M SANTOS FIGUEROA
[ADDRESS ON FILE]

CARMEN M SANTOS GONZALEZ
[ADDRESS ON FILE]

CARMEN M SANTOS MARRERO
[ADDRESS ON FILE]

CARMEN M SANTOS MARTINEZ
[ADDRESS ON FILE]

CARMEN M SANTOS NAVARRETTE

CARMEN M SANTOS ORTIZ
[ADDRESS ON FILE]

CARMEN M SANTOS RIVERA
[ADDRESS ON FILE]

CARMEN M SANTOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M SARRAGA LOPEZ

CARMEN M SARRIERA OLIVERA

CARMEN M SEDA RODÍGUEZ
[ADDRESS ON FILE]

CARMEN M SEDA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M SEGARRA RIVERA
[ADDRESS ON FILE]

CARMEN M SEISE CARMEN
[ADDRESS ON FILE]

CARMEN M SEMIDEY SANTINI
[ADDRESS ON FILE]

CARMEN M SEOANE OROPEZA

CARMEN M SERRANO BETANCOURT

CARMEN M SERRANO BURGOS
[ADDRESS ON FILE]

CARMEN M SERRANO CHRISTIAN
[ADDRESS ON FILE]

CARMEN M SERRANO CRUZ
[ADDRESS ON FILE]

CARMEN M SERRANO CRUZ
[ADDRESS ON FILE]

CARMEN M SERRANO DIAZ
[ADDRESS ON FILE]

CARMEN M SERRANO GUZMAN
[ADDRESS ON FILE]

CARMEN M SERRANO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M SERRANO TIRADO
[ADDRESS ON FILE]

CARMEN M SERRANO TORRES
[ADDRESS ON FILE]

CARMEN M SERRANO VAZQUEZ
[ADDRESS ON FILE]

CARMEN M SEVILLA CARDENAS
[ADDRESS ON FILE]

CARMEN M SEVILLA FLORES
[ADDRESS ON FILE]

CARMEN M SEVILLA MORALES
[ADDRESS ON FILE]

CARMEN M SIERRA DONATE
[ADDRESS ON FILE]

CARMEN M SIERRA SANTIAGO
[ADDRESS ON FILE]

CARMEN M SILVA DE RAMOS
[ADDRESS ON FILE]

CARMEN M SILVA MADERA
[ADDRESS ON FILE]

CARMEN M SILVAGNOLI

CARMEN M SOBERAL AROCHO
[ADDRESS ON FILE]

CARMEN M SOLA GARCIA
[ADDRESS ON FILE]

CARMEN M SOLER GALAN
[ADDRESS ON FILE]

CARMEN M SOLER GALAN
[ADDRESS ON FILE]

CARMEN M SOLIS CORTES

CARMEN M SOSA RAMOS

CARMEN M SOSA VILLANUEVA

CARMEN M SOSTRE
[ADDRESS ON FILE]

CARMEN M SOTERO DE MATTEI

CARMEN M SOTO ALVARADO
[ADDRESS ON FILE]

CARMEN M SOTO AMARO
[ADDRESS ON FILE]

CARMEN M SOTO CRUZ
[ADDRESS ON FILE]

CARMEN M SOTO LOPEZ
[ADDRESS ON FILE]

CARMEN M SOTO MELENDEZ

CARMEN M SOTO PEREZ
[ADDRESS ON FILE]

CARMEN M SOTO PEREZ
[ADDRESS ON FILE]

CARMEN M SOTO PEREZ
[ADDRESS ON FILE]

CARMEN M SOTO PEREZ
[ADDRESS ON FILE]

CARMEN M SOTO RAMOS
[ADDRESS ON FILE]

CARMEN M SOTO REYES
[ADDRESS ON FILE]

CARMEN M SOTO SANTIAGO
[ADDRESS ON FILE]

CARMEN M SOTO SERRANO
[ADDRESS ON FILE]

CARMEN M SOTO SOTO
[ADDRESS ON FILE]

CARMEN M SOUCHET ARROYO
[ADDRESS ON FILE]

CARMEN M SUAREZ ARISTUD
[ADDRESS ON FILE]

CARMEN M SUAREZ BRAVO
[ADDRESS ON FILE]

CARMEN M SUAREZ CARABALLO
[ADDRESS ON FILE]

CARMEN M SUAREZ COLON
[ADDRESS ON FILE]

CARMEN M SUAREZ RAMOS
[ADDRESS ON FILE]

CARMEN M SUAREZ RAMOS
[ADDRESS ON FILE]

CARMEN M SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M TABALES VEGA

CARMEN M TANON GONZALEZ
[ADDRESS ON FILE]

CARMEN M TAPIA HIRALDO
[ADDRESS ON FILE]

CARMEN M TAPIA MARTINEZ
[ADDRESS ON FILE]

CARMEN M THOMAS CRESPO
[ADDRESS ON FILE]

CARMEN M TIRADO BENITEZ
BOX 73
LA PLATA, PR  00786

CARMEN M TIRADO BERNARDY
[ADDRESS ON FILE]

CARMEN M TIRADO COLON
[ADDRESS ON FILE]

CARMEN M TIRADO DIAZ
[ADDRESS ON FILE]

CARMEN M TIRADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN M TOLEDO GONZALEZ
[ADDRESS ON FILE]

CARMEN M TOLEDO ROSA
[ADDRESS ON FILE]

CARMEN M TORO BAYRON
[ADDRESS ON FILE]

CARMEN M TORO VEGA
[ADDRESS ON FILE]

CARMEN M TORRALES

CARMEN M TORRECH OCASIO
[ADDRESS ON FILE]

CARMEN M TORRENS CORDERO
[ADDRESS ON FILE]

CARMEN M TORRES BLANCO
[ADDRESS ON FILE]

CARMEN M TORRES COLLAZO
[ADDRESS ON FILE]

CARMEN M TORRES COLLAZO
[ADDRESS ON FILE]

CARMEN M TORRES COLON

CARMEN M TORRES CORDERO
[ADDRESS ON FILE]

CARMEN M TORRES CORTES
[ADDRESS ON FILE]

CARMEN M TORRES CRESPO
[ADDRESS ON FILE]

CARMEN M TORRES DELGADO

CARMEN M TORRES DIAZ
[ADDRESS ON FILE]

CARMEN M TORRES FELICIANO
[ADDRESS ON FILE]

CARMEN M TORRES FERNANDEZ
[ADDRESS ON FILE]

CARMEN M TORRES GARCIA
[ADDRESS ON FILE]

CARMEN M TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN M TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN M TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN M TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN M TORRES GUAL
[ADDRESS ON FILE]

CARMEN M TORRES GUERRIDO
[ADDRESS ON FILE]

CARMEN M TORRES GUZMAN

CARMEN M TORRES HERNANDE Z

CARMEN M TORRES IRIZARRY
[ADDRESS ON FILE]

CARMEN M TORRES IRIZARRY
[ADDRESS ON FILE]

CARMEN M TORRES LOPEZ
[ADDRESS ON FILE]

CARMEN M TORRES LOZADA

CARMEN M TORRES LOZANO
[ADDRESS ON FILE]

CARMEN M TORRES LUGO
[ADDRESS ON FILE]

CARMEN M TORRES MATOS
[ADDRESS ON FILE]

CARMEN M TORRES MORALES
[ADDRESS ON FILE]

CARMEN M TORRES MORALES
[ADDRESS ON FILE]

CARMEN M TORRES OLMEDA
[ADDRESS ON FILE]

CARMEN M TORRES PAGAN
[ADDRESS ON FILE]

CARMEN M TORRES RAMIREZ

CARMEN M TORRES REYES
[ADDRESS ON FILE]

CARMEN M TORRES RIOS
[ADDRESS ON FILE]

CARMEN M TORRES RIVERA
[ADDRESS ON FILE]

CARMEN M TORRES RIVERA
[ADDRESS ON FILE]

CARMEN M TORRES RIVERA
[ADDRESS ON FILE]

CARMEN M TORRES RIVERA
[ADDRESS ON FILE]

CARMEN M TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M TORRES ROMERO
[ADDRESS ON FILE]

CARMEN M TORRES RONDON
[ADDRESS ON FILE]

CARMEN M TORRES ROQUE

CARMEN M TORRES SALGADO
[ADDRESS ON FILE]

CARMEN M TORRES TORRES
[ADDRESS ON FILE]

CARMEN M TORRES TORRES
[ADDRESS ON FILE]

CARMEN M TORRES TORRES
[ADDRESS ON FILE]

CARMEN M TORRES TORRES
[ADDRESS ON FILE]

CARMEN M TORRES TORRES
[ADDRESS ON FILE]

CARMEN M TORRES TORRES
[ADDRESS ON FILE]

CARMEN M TORRES VEGA
[ADDRESS ON FILE]

CARMEN M TORRES
[ADDRESS ON FILE]

CARMEN M TORRES
[ADDRESS ON FILE]

CARMEN M TOSADO DE SERRANO
[ADDRESS ON FILE]

CARMEN M TOSADO FERNANDEZ

CARMEN M TOSADO JIMENEZ
[ADDRESS ON FILE]

CARMEN M TRINIDAD SIERRA
[ADDRESS ON FILE]

CARMEN M TROCHE COLORADO
[ADDRESS ON FILE]

CARMEN M TROCHE NIEVES
[ADDRESS ON FILE]

CARMEN M TROCHE SOSA
[ADDRESS ON FILE]

CARMEN M TROCHE VARGAS
[ADDRESS ON FILE]

CARMEN M UGARTE VEGA
[ADDRESS ON FILE]

CARMEN M UMPIRRE ROSARIO
[ADDRESS ON FILE]

CARMEN M URBINA SANTOS
[ADDRESS ON FILE]

CARMEN M VALCARCEL MARQUEZ
[ADDRESS ON FILE]

CARMEN M VALDERRAMA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M VALDES RAMOS
[ADDRESS ON FILE]

CARMEN M VALDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M VALENCIA DIAZ
[ADDRESS ON FILE]

CARMEN M VALENCIA FIGUEROA
[ADDRESS ON FILE]

CARMEN M VALENTIN BURGOS
[ADDRESS ON FILE]

CARMEN M VALENTIN FELICIANO
[ADDRESS ON FILE]

CARMEN M VALENTIN MUNIZ
[ADDRESS ON FILE]

CARMEN M VALENTIN SANTELL
[ADDRESS ON FILE]

CARMEN M VALENTIN VALDES
[ADDRESS ON FILE]

CARMEN M VALLADARES COLON
[ADDRESS ON FILE]

CARMEN M VALLEJO LOPEZ
[ADDRESS ON FILE]

CARMEN M VALLEJO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN M VARELA PADILLA
[ADDRESS ON FILE]

CARMEN M VARGAS ALVAREZ
[ADDRESS ON FILE]

CARMEN M VARGAS ANGLERO
[ADDRESS ON FILE]

CARMEN M VARGAS CINTRON
[ADDRESS ON FILE]

CARMEN M VARGAS CRUZ
[ADDRESS ON FILE]

CARMEN M VARGAS DAVILA
[ADDRESS ON FILE]

CARMEN M VARGAS FALCON

CARMEN M VARGAS FIGUERO
[ADDRESS ON FILE]

CARMEN M VARGAS HEREDIA
[ADDRESS ON FILE]

CARMEN M VARGAS NUNEZ
[ADDRESS ON FILE]

CARMEN M VARGAS PEREZ

CARMEN M VARGAS QUINONES

CARMEN M VARGAS TORRES
[ADDRESS ON FILE]

CARMEN M VARGAS VARGAS

CARMEN M VAZQUEZ ADORNO

CARMEN M VAZQUEZ AHORRIO
[ADDRESS ON FILE]

CARMEN M VAZQUEZ AYALA
[ADDRESS ON FILE]

CARMEN M VAZQUEZ CARMEN
[ADDRESS ON FILE]

CARMEN M VAZQUEZ COLON
[ADDRESS ON FILE]

CARMEN M VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ DELGADO

CARMEN M VAZQUEZ DIAZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ DUPREY
[ADDRESS ON FILE]

CARMEN M VAZQUEZ FELICIANO
[ADDRESS ON FILE]

CARMEN M VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ GUZMAN
[ADDRESS ON FILE]

CARMEN M VAZQUEZ JESUS
[ADDRESS ON FILE]

CARMEN M VAZQUEZ LOZANO
[ADDRESS ON FILE]

CARMEN M VAZQUEZ MUNOZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ OLMEDA
[ADDRESS ON FILE]

CARMEN M VAZQUEZ PEREZ

CARMEN M VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M VAZQUEZ ROMERO
[ADDRESS ON FILE]

CARMEN M VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN M VAZQUEZ VALENTIN
[ADDRESS ON FILE]

CARMEN M VAZQUEZ VDA
[ADDRESS ON FILE]

CARMEN M VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M VAZQUEZ
[ADDRESS ON FILE]

CARMEN M VEGA ALEJANDRO
[ADDRESS ON FILE]

CARMEN M VEGA ALVAREZ
[ADDRESS ON FILE]

CARMEN M VEGA BORRERO
[ADDRESS ON FILE]

CARMEN M VEGA CRUZ
[ADDRESS ON FILE]

CARMEN M VEGA DE LA ROSA
[ADDRESS ON FILE]

CARMEN M VEGA GONZALEZ
[ADDRESS ON FILE]

CARMEN M VEGA GUALDARRAMA
[ADDRESS ON FILE]

CARMEN M VEGA GUTIERREZ
[ADDRESS ON FILE]

CARMEN M VEGA GUTIERREZ
[ADDRESS ON FILE]

CARMEN M VEGA GUZMAN
[ADDRESS ON FILE]

CARMEN M VEGA MARQUEZ
[ADDRESS ON FILE]

CARMEN M VEGA MARRERO
[ADDRESS ON FILE]

CARMEN M VEGA NEVAREZ

CARMEN M VEGA ORTIZ
[ADDRESS ON FILE]

CARMEN M VEGA PEREZ

CARMEN M VEGA QUINONES
[ADDRESS ON FILE]

CARMEN M VEGA RIVERA
[ADDRESS ON FILE]

CARMEN M VEGA RIVERA
[ADDRESS ON FILE]

CARMEN M VEGA ROSA
[ADDRESS ON FILE]

CARMEN M VEGA TORRES

CARMEN M VEGA VILARINO
9113 C MARINA
EDIF DARLINGTON
PONCE, PR  00717

CARMEN M VEGA Y JOSE A SANTIAGO
[ADDRESS ON FILE]

CARMEN M VELASCO RULLAN
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ ADORNO
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ CARRION
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ COSME

CARMEN M VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ LOZADA
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ TORRES
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ VALLE
[ADDRESS ON FILE]

CARMEN M VELAZQUEZ
[ADDRESS ON FILE]

CARMEN M VELEZ ALICEA
[ADDRESS ON FILE]

CARMEN M VELEZ DE BRIGNONI
[ADDRESS ON FILE]

CARMEN M VELEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN M VELEZ MONTALVO
[ADDRESS ON FILE]

CARMEN M VELEZ MORENO
[ADDRESS ON FILE]

CARMEN M VELEZ NIEVES
[ADDRESS ON FILE]

CARMEN M VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN M VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN M VELEZ REINA
[ADDRESS ON FILE]

CARMEN M VELEZ RUIZ
[ADDRESS ON FILE]

CARMEN M VELEZ RUIZ
[ADDRESS ON FILE]

CARMEN M VELEZ TORRES
[ADDRESS ON FILE]

CARMEN M VELEZ UMPIERRE
[ADDRESS ON FILE]

CARMEN M VELILLA COLON
[ADDRESS ON FILE]

CARMEN M VELLON LOPEZ
[ADDRESS ON FILE]

CARMEN M VELLON PASTRANA
[ADDRESS ON FILE]

CARMEN M VENDRELL LICEAGA
[ADDRESS ON FILE]

CARMEN M VENTURA NAZARIO
[ADDRESS ON FILE]

CARMEN M VICENTE RIVERA

CARMEN M VIERA RIVERA
[ADDRESS ON FILE]

CARMEN M VIERA ROLDAN
[ADDRESS ON FILE]

CARMEN M VILA CARMEN
[ADDRESS ON FILE]

CARMEN M VILANOVA
[ADDRESS ON FILE]

CARMEN M VILLAFANE PENA
[ADDRESS ON FILE]

CARMEN M VILLALOBOS ALICEA
[ADDRESS ON FILE]

CARMEN M VILLAMIL GUILLERM
[ADDRESS ON FILE]

CARMEN M VILLANUEVA LOPEZ
[ADDRESS ON FILE]

CARMEN M VILLARINI GARCIA
[ADDRESS ON FILE]

CARMEN M VILLEGAS BRENES

CARMEN M VILLEGAS TORRES
[ADDRESS ON FILE]

CARMEN M VIRELLA FERNANDEZ
[ADDRESS ON FILE]

CARMEN M VIVAS PIETRI

CARMEN M VIZCARRONDO CARMEN
[ADDRESS ON FILE]

CARMEN M VIZCARRONDO
[ADDRESS ON FILE]

CARMEN M WILSON VELEZ

CARMEN M ZAPATA VELEZ
[ADDRESS ON FILE]

CARMEN M ZAYAS GRAJALES
[ADDRESS ON FILE]

CARMEN MA FRESSE FOLCH
[ADDRESS ON FILE]

CARMEN MACEIRA ORTIZ
[ADDRESS ON FILE]

CARMEN MACHADO ARCE
[ADDRESS ON FILE]

CARMEN MACHADO ARCE
[ADDRESS ON FILE]

CARMEN MACHADO MORALES
[ADDRESS ON FILE]

CARMEN MACHADO ROEL
[ADDRESS ON FILE]

CARMEN MACHADO ZAYAS
[ADDRESS ON FILE]

CARMEN MACHARGO
[ADDRESS ON FILE]

CARMEN MACHICOTE RUVIRA
[ADDRESS ON FILE]

CARMEN MACHIN RIVERA
[ADDRESS ON FILE]

CARMEN MACHUCA MULERO
[ADDRESS ON FILE]

CARMEN MACHUCA SANTIAGO
[ADDRESS ON FILE]

CARMEN MADERA AVILES
[ADDRESS ON FILE]

CARMEN MADERA DIAZ
[ADDRESS ON FILE]

CARMEN MADERA FELICIANO
[ADDRESS ON FILE]

CARMEN MADERA MADERA
[ADDRESS ON FILE]

CARMEN MADERA TIRADO
[ADDRESS ON FILE]

CARMEN MADURO ROBERTIN

CARMEN MAFREDI RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MAISONET HERNANDEZ
[ADDRESS ON FILE]

CARMEN MAISONET MAISONET
[ADDRESS ON FILE]

CARMEN MALAVE GARCIA
[ADDRESS ON FILE]

CARMEN MALAVE HERNANDEZ
[ADDRESS ON FILE]

CARMEN MALAVE QUINTANA
[ADDRESS ON FILE]

CARMEN MALAVE RIVERA
[ADDRESS ON FILE]

CARMEN MALAVE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MALAVE SANTIAGO
[ADDRESS ON FILE]

CARMEN MALAVE VARGAS
[ADDRESS ON FILE]

CARMEN MALDONADO ADORNO
[ADDRESS ON FILE]

CARMEN MALDONADO APONTE
[ADDRESS ON FILE]

CARMEN MALDONADO CABALLERO
[ADDRESS ON FILE]

CARMEN MALDONADO CAMACHO
[ADDRESS ON FILE]

CARMEN MALDONADO CASILLAS
[ADDRESS ON FILE]

CARMEN MALDONADO CASTRO
[ADDRESS ON FILE]

CARMEN MALDONADO CASTRO
[ADDRESS ON FILE]

CARMEN MALDONADO CHAMORRO

CARMEN MALDONADO CINTRON
[ADDRESS ON FILE]

CARMEN MALDONADO CRESPO
[ADDRESS ON FILE]

CARMEN MALDONADO CRUZ
[ADDRESS ON FILE]

CARMEN MALDONADO DE CORTES

CARMEN MALDONADO DIAZ
[ADDRESS ON FILE]

CARMEN MALDONADO FIGUEROA
[ADDRESS ON FILE]

CARMEN MALDONADO FIGUEROA
[ADDRESS ON FILE]

CARMEN MALDONADO FLORES
[ADDRESS ON FILE]

CARMEN MALDONADO FONTANEZ
[ADDRESS ON FILE]

CARMEN MALDONADO GONZALEZ
[ADDRESS ON FILE]

CARMEN MALDONADO GRAZIANI
[ADDRESS ON FILE]

CARMEN MALDONADO GREEN
[ADDRESS ON FILE]

CARMEN MALDONADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN MALDONADO INDIO
[ADDRESS ON FILE]

CARMEN MALDONADO JESUS
[ADDRESS ON FILE]

CARMEN MALDONADO LABOY
[ADDRESS ON FILE]

CARMEN MALDONADO LEBRON
[ADDRESS ON FILE]

CARMEN MALDONADO LEBRON
[ADDRESS ON FILE]

CARMEN MALDONADO MALDONADO
[ADDRESS ON FILE]

CARMEN MALDONADO MALDONADO
[ADDRESS ON FILE]

CARMEN MALDONADO MOLINA
[ADDRESS ON FILE]

CARMEN MALDONADO NATAL
[ADDRESS ON FILE]

CARMEN MALDONADO NEGRON
[ADDRESS ON FILE]

CARMEN MALDONADO ORTIZ
[ADDRESS ON FILE]

CARMEN MALDONADO ORTIZ
[ADDRESS ON FILE]

CARMEN MALDONADO PABON
[ADDRESS ON FILE]

CARMEN MALDONADO PEREZ
[ADDRESS ON FILE]

CARMEN MALDONADO QUINONES
[ADDRESS ON FILE]

CARMEN MALDONADO RIVERA
[ADDRESS ON FILE]

CARMEN MALDONADO RIVERA
[ADDRESS ON FILE]

CARMEN MALDONADO RIVERA
[ADDRESS ON FILE]

CARMEN MALDONADO RIVERA
[ADDRESS ON FILE]

CARMEN MALDONADO RIVERA
[ADDRESS ON FILE]

CARMEN MALDONADO RODRIG
[ADDRESS ON FILE]

CARMEN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MALDONADO ROSA
[ADDRESS ON FILE]

CARMEN MALDONADO SILVA
[ADDRESS ON FILE]

CARMEN MALDONADO SILVA
[ADDRESS ON FILE]

CARMEN MALDONADO SOTO
[ADDRESS ON FILE]

CARMEN MALDONADO TORRES
[ADDRESS ON FILE]

CARMEN MALDONADO TORRES
[ADDRESS ON FILE]

CARMEN MALDONADO VDA
[ADDRESS ON FILE]

CARMEN MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN MALDONADO
[ADDRESS ON FILE]

CARMEN MANGUAL BENITEZ
[ADDRESS ON FILE]

CARMEN MANGUAL GERENA
[ADDRESS ON FILE]

CARMEN MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MARANGES DE CORTINES

CARMEN MARCANO CARRASCO

CARMEN MARCANO FONTANEZ
[ADDRESS ON FILE]

CARMEN MARCANO MARCANO
[ADDRESS ON FILE]

CARMEN MARCANO MARCANO
[ADDRESS ON FILE]

CARMEN MARCANO PEREZ
[ADDRESS ON FILE]

CARMEN MARCANO ROMERO
[ADDRESS ON FILE]

CARMEN MARCANO VALDES
[ADDRESS ON FILE]

CARMEN MARCANO VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARCANO VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARCANO VIERA

CARMEN MARCHANY RAMIREZ
[ADDRESS ON FILE]

CARMEN MARCO PEREZ
[ADDRESS ON FILE]

CARMEN MARIA CHEVERE
[ADDRESS ON FILE]

CARMEN MARIA COLON
[ADDRESS ON FILE]

CARMEN MARIA CRUZ COLON

CARMEN MARIA ECHEANDIA TORRES
[ADDRESS ON FILE]

CARMEN MARIA FULLADOSA DE AYBAR
[ADDRESS ON FILE]

CARMEN MARIA LAMBOY AYALA
[ADDRESS ON FILE]

CARMEN MARIA MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MARIA NIEVES
[ADDRESS ON FILE]

CARMEN MARIA ORTIZ CARMEN
[ADDRESS ON FILE]

CARMEN MARIA OYOLA
[ADDRESS ON FILE]

CARMEN MARIA OYOLA
[ADDRESS ON FILE]

CARMEN MARIA PANTOJA ARROYO
[ADDRESS ON FILE]

CARMEN MARIA PUIG MARCE
[ADDRESS ON FILE]

CARMEN MARIA RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN MARIA ROMAN
[ADDRESS ON FILE]

CARMEN MARIA SANTANA DIAZ

CARMEN MARIANI COLON
[ADDRESS ON FILE]

CARMEN MARIE ALDEA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MARIN BORRAS
[ADDRESS ON FILE]

CARMEN MARIN JAY
[ADDRESS ON FILE]

CARMEN MARIN MARIN
[ADDRESS ON FILE]

CARMEN MARIN MOLINA
[ADDRESS ON FILE]

CARMEN MARIN ROMAN
[ADDRESS ON FILE]

CARMEN MARINA RIVERA
[ADDRESS ON FILE]

CARMEN MARINO AGOSTO
[ADDRESS ON FILE]

CARMEN MARQUEZ CARMEN
[ADDRESS ON FILE]

CARMEN MARQUEZ COUVERTIER
[ADDRESS ON FILE]

CARMEN MARQUEZ DELGADO
[ADDRESS ON FILE]

CARMEN MARQUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN MARQUEZ FUENTES
[ADDRESS ON FILE]

CARMEN MARQUEZ GOMEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

CARMEN MARQUEZ GOMEZ
URB VILLA DE LA MARINA
15 CALLE LEO
CAROLINA, PR  00979

CARMEN MARQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN MARQUEZ GUZMAN
[ADDRESS ON FILE]

CARMEN MARQUEZ GUZMAN
[ADDRESS ON FILE]

CARMEN MARQUEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN MARQUEZ OQUENDO
[ADDRESS ON FILE]

CARMEN MARQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN MARQUEZ PARRILLA
[ADDRESS ON FILE]

CARMEN MARQUEZ QUINONES
[ADDRESS ON FILE]

CARMEN MARRERO ALGARIN
[ADDRESS ON FILE]

CARMEN MARRERO AYALA
[ADDRESS ON FILE]

CARMEN MARRERO BENITEZ
[ADDRESS ON FILE]

CARMEN MARRERO CALDERON
[ADDRESS ON FILE]

CARMEN MARRERO CINTRON
[ADDRESS ON FILE]

CARMEN MARRERO ECHEVARR
[ADDRESS ON FILE]

CARMEN MARRERO HERNANDEZ
[ADDRESS ON FILE]

CARMEN MARRERO JARAMILLO
[ADDRESS ON FILE]

CARMEN MARRERO KESSINGER
[ADDRESS ON FILE]

CARMEN MARRERO LANDRON
[ADDRESS ON FILE]

CARMEN MARRERO LAZA
[ADDRESS ON FILE]

CARMEN MARRERO LOPEZ
[ADDRESS ON FILE]

CARMEN MARRERO LUGO
[ADDRESS ON FILE]

CARMEN MARRERO MARTIN
[ADDRESS ON FILE]

CARMEN MARRERO MEDINA
[ADDRESS ON FILE]

CARMEN MARRERO MELENDEZ
[ADDRESS ON FILE]

CARMEN MARRERO MERCADO
[ADDRESS ON FILE]

CARMEN MARRERO MERCADO
[ADDRESS ON FILE]

CARMEN MARRERO OSORIO
[ADDRESS ON FILE]

CARMEN MARRERO PAGAN
[ADDRESS ON FILE]

CARMEN MARRERO RIOS
[ADDRESS ON FILE]

CARMEN MARRERO RIOS
[ADDRESS ON FILE]

CARMEN MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN MARRERO ROSADO
[ADDRESS ON FILE]

CARMEN MARRERO ROSARIO
[ADDRESS ON FILE]

CARMEN MARRERO RUIZ
[ADDRESS ON FILE]

CARMEN MARRERO SALGADO
[ADDRESS ON FILE]

CARMEN MARRERO VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARRERO VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARRERO VISALDEN
[ADDRESS ON FILE]

CARMEN MARTIN RUBIO
[ADDRESS ON FILE]

CARMEN MARTIN VALENTIN
[ADDRESS ON FILE]

CARMEN MARTIN VALENTIN
[ADDRESS ON FILE]

CARMEN MARTINEZ ACOSTA
[ADDRESS ON FILE]

CARMEN MARTINEZ ACOSTA
[ADDRESS ON FILE]

CARMEN MARTINEZ AJA
[ADDRESS ON FILE]

CARMEN MARTINEZ ALBINO
[ADDRESS ON FILE]

CARMEN MARTINEZ ALEMAN
[ADDRESS ON FILE]

CARMEN MARTINEZ ALVARADO
[ADDRESS ON FILE]

CARMEN MARTINEZ ALVARADO
[ADDRESS ON FILE]

CARMEN MARTINEZ ALVARADO
[ADDRESS ON FILE]

CARMEN MARTINEZ ARROYO
[ADDRESS ON FILE]

CARMEN MARTINEZ AVILES
[ADDRESS ON FILE]

CARMEN MARTINEZ BERNARD
[ADDRESS ON FILE]

CARMEN MARTINEZ BORGES

CARMEN MARTINEZ BURGOS
[ADDRESS ON FILE]

CARMEN MARTINEZ CABRERA
[ADDRESS ON FILE]

CARMEN MARTINEZ CALDERON
[ADDRESS ON FILE]

CARMEN MARTINEZ CANCEL
[ADDRESS ON FILE]

CARMEN MARTINEZ CASTRO
[ADDRESS ON FILE]

CARMEN MARTINEZ CASTRO
[ADDRESS ON FILE]

CARMEN MARTINEZ CHEVEREZ
[ADDRESS ON FILE]

CARMEN MARTINEZ CINTRON
[ADDRESS ON FILE]

CARMEN MARTINEZ CORDOVA
[ADDRESS ON FILE]

CARMEN MARTINEZ CORREA
[ADDRESS ON FILE]

CARMEN MARTINEZ CRUZ
[ADDRESS ON FILE]

CARMEN MARTINEZ DE VELILLA

CARMEN MARTINEZ DEL TORO
[ADDRESS ON FILE]

CARMEN MARTINEZ DEL VALLE
[ADDRESS ON FILE]

CARMEN MARTINEZ DEL
[ADDRESS ON FILE]

CARMEN MARTINEZ DEL
[ADDRESS ON FILE]

CARMEN MARTINEZ DIAZ
[ADDRESS ON FILE]

CARMEN MARTINEZ DIAZ
[ADDRESS ON FILE]

CARMEN MARTINEZ DONES
[ADDRESS ON FILE]

CARMEN MARTINEZ ESTRADA
[ADDRESS ON FILE]

CARMEN MARTINEZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN MARTINEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN MARTINEZ GARCIA
[ADDRESS ON FILE]

CARMEN MARTINEZ GOMEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ GRAULAU
[ADDRESS ON FILE]

CARMEN MARTINEZ GUZMAN
[ADDRESS ON FILE]

CARMEN MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ IGLESIAS
[ADDRESS ON FILE]

CARMEN MARTINEZ LABOY
[ADDRESS ON FILE]

CARMEN MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ LUGO
[ADDRESS ON FILE]

CARMEN MARTINEZ MALDONADO
[ADDRESS ON FILE]

CARMEN MARTINEZ MALDONADO
[ADDRESS ON FILE]

CARMEN MARTINEZ MALDONADO
[ADDRESS ON FILE]

CARMEN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ MARTINO
[ADDRESS ON FILE]

CARMEN MARTINEZ MEDIN
[ADDRESS ON FILE]

CARMEN MARTINEZ MENDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ MENDEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ MERCADO
[ADDRESS ON FILE]

CARMEN MARTINEZ MORALES
[ADDRESS ON FILE]

CARMEN MARTINEZ NIEVES
[ADDRESS ON FILE]

CARMEN MARTINEZ ORTIZ
[ADDRESS ON FILE]

CARMEN MARTINEZ OSORIO
[ADDRESS ON FILE]

CARMEN MARTINEZ OTERO
[ADDRESS ON FILE]

CARMEN MARTINEZ OTERO
[ADDRESS ON FILE]

CARMEN MARTINEZ PACHECO
[ADDRESS ON FILE]

CARMEN MARTINEZ PAGAN
[ADDRESS ON FILE]

CARMEN MARTINEZ PEREZ
[ADDRESS ON FILE]

CARMEN MARTINEZ PESANTE
[ADDRESS ON FILE]

CARMEN MARTINEZ PRIETO
[ADDRESS ON FILE]

CARMEN MARTINEZ QUINONE
[ADDRESS ON FILE]

CARMEN MARTINEZ QUIONES
[ADDRESS ON FILE]

CARMEN MARTINEZ RENTAS
[ADDRESS ON FILE]

CARMEN MARTINEZ RENTAS
[ADDRESS ON FILE]

CARMEN MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ ROJAS
[ADDRESS ON FILE]

CARMEN MARTINEZ ROMAN
[ADDRESS ON FILE]

CARMEN MARTINEZ ROMAN
[ADDRESS ON FILE]

CARMEN MARTINEZ ROSA
[ADDRESS ON FILE]

CARMEN MARTINEZ ROSADO
[ADDRESS ON FILE]

CARMEN MARTINEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN MARTINEZ SERRANO
[ADDRESS ON FILE]

CARMEN MARTINEZ SOTO
[ADDRESS ON FILE]

CARMEN MARTINEZ TIRADO
[ADDRESS ON FILE]

CARMEN MARTINEZ TORRENS
[ADDRESS ON FILE]

CARMEN MARTINEZ TORRES
[ADDRESS ON FILE]

CARMEN MARTINEZ VARGAS
[ADDRESS ON FILE]

CARMEN MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ VDA
[ADDRESS ON FILE]

CARMEN MARTINEZ VEGA
[ADDRESS ON FILE]

CARMEN MARTINEZ VEGA
[ADDRESS ON FILE]

CARMEN MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ VENTURA
[ADDRESS ON FILE]

CARMEN MARTINEZ VILELLA
[ADDRESS ON FILE]

CARMEN MARTINEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ
[ADDRESS ON FILE]

CARMEN MARTINEZ
[ADDRESS ON FILE]

CARMEN MARTIR GONZALEZ
[ADDRESS ON FILE]

CARMEN MARTIR RODRIGUEZ

CARMEN MARTIR SANCHEZ
[ADDRESS ON FILE]

CARMEN MARTIS PAGAN
[ADDRESS ON FILE]

CARMEN MAS DE MARRERO
[ADDRESS ON FILE]

CARMEN MAS GARCIA
[ADDRESS ON FILE]

CARMEN MAS SOTO
[ADDRESS ON FILE]

CARMEN MASON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MASSO FERNANDEZ

CARMEN MASSO GONZALEZ
[ADDRESS ON FILE]

CARMEN MASSOL SANTANA
[ADDRESS ON FILE]

CARMEN MATANZO RIVERA
[ADDRESS ON FILE]

CARMEN MATEO CARTAGENA
[ADDRESS ON FILE]

CARMEN MATEO JESUS
[ADDRESS ON FILE]

CARMEN MATEO MOLINA
[ADDRESS ON FILE]

CARMEN MATEO ORTIZ
[ADDRESS ON FILE]

CARMEN MATEO PABON
[ADDRESS ON FILE]

CARMEN MATEO RIVERA
[ADDRESS ON FILE]

CARMEN MATEO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MATHEWS ARROYO
[ADDRESS ON FILE]

CARMEN MATIAS ACEVEDO
[ADDRESS ON FILE]

CARMEN MATIAS COLON
[ADDRESS ON FILE]

CARMEN MATIAS FIGUEROA

CARMEN MATIAS LORENZO
[ADDRESS ON FILE]

CARMEN MATIAS QUINONEZ
[ADDRESS ON FILE]

CARMEN MATIAS RUIZ
[ADDRESS ON FILE]

CARMEN MATOS ARCE
[ADDRESS ON FILE]

CARMEN MATOS BERRIOS
[ADDRESS ON FILE]

CARMEN MATOS CACERES
[ADDRESS ON FILE]

CARMEN MATOS CAMACHO
[ADDRESS ON FILE]

CARMEN MATOS COLON
[ADDRESS ON FILE]

CARMEN MATOS DIAZ
[ADDRESS ON FILE]

CARMEN MATOS FEBRES
[ADDRESS ON FILE]

CARMEN MATOS GARCIA
[ADDRESS ON FILE]

CARMEN MATOS GARCIA
[ADDRESS ON FILE]

CARMEN MATOS IGLESIAS
[ADDRESS ON FILE]

CARMEN MATOS MARTINEZ
[ADDRESS ON FILE]

CARMEN MATOS MATOS
[ADDRESS ON FILE]

CARMEN MATOS ORTIZ
[ADDRESS ON FILE]

CARMEN MATOS PADILLA
[ADDRESS ON FILE]

CARMEN MATOS PADILLA
[ADDRESS ON FILE]

CARMEN MATOS REYES
[ADDRESS ON FILE]

CARMEN MATOS RIVERA
[ADDRESS ON FILE]

CARMEN MATOS RIVERA
[ADDRESS ON FILE]

CARMEN MATOS SANCHEZ
[ADDRESS ON FILE]

CARMEN MATOS SERRANO
[ADDRESS ON FILE]

CARMEN MATOS SOISA
[ADDRESS ON FILE]

CARMEN MATOS TROCHE
[ADDRESS ON FILE]

CARMEN MATOS
[ADDRESS ON FILE]

CARMEN MATTA PINA
[ADDRESS ON FILE]

CARMEN MAYORAL MENDEZ
[ADDRESS ON FILE]

CARMEN MAYORGA DE CRESPO

CARMEN MAYSONET MAYSONE
[ADDRESS ON FILE]

CARMEN MAYSONET MOJICA
[ADDRESS ON FILE]

CARMEN MAYSONET
[ADDRESS ON FILE]

CARMEN MEDERO ALEMAN
[ADDRESS ON FILE]

CARMEN MEDERO HERNANDEZ
[ADDRESS ON FILE]

CARMEN MEDINA ANGULO
[ADDRESS ON FILE]

CARMEN MEDINA BORRERO
[ADDRESS ON FILE]

CARMEN MEDINA CORTES
[ADDRESS ON FILE]

CARMEN MEDINA CURBELO
[ADDRESS ON FILE]

CARMEN MEDINA FEAL

CARMEN MEDINA FELIX
[ADDRESS ON FILE]

CARMEN MEDINA FELIX
[ADDRESS ON FILE]

CARMEN MEDINA GOMEZ
[ADDRESS ON FILE]

CARMEN MEDINA GONZALEZ
[ADDRESS ON FILE]

CARMEN MEDINA GUZMAN
[ADDRESS ON FILE]

CARMEN MEDINA MARTINEZ
[ADDRESS ON FILE]

CARMEN MEDINA MARTIR
[ADDRESS ON FILE]

CARMEN MEDINA MELENDEZ
[ADDRESS ON FILE]

CARMEN MEDINA MENDOZA
[ADDRESS ON FILE]

CARMEN MEDINA MOYA
[ADDRESS ON FILE]

CARMEN MEDINA MUIZ

CARMEN MEDINA MUNIZ
[ADDRESS ON FILE]

CARMEN MEDINA NEGRON
[ADDRESS ON FILE]

CARMEN MEDINA PINA
[ADDRESS ON FILE]

CARMEN MEDINA RAMOS
[ADDRESS ON FILE]

CARMEN MEDINA REYES
[ADDRESS ON FILE]

CARMEN MEDINA RIVERA
[ADDRESS ON FILE]

CARMEN MEDINA RIVERA
[ADDRESS ON FILE]

CARMEN MEDINA RIVERA
[ADDRESS ON FILE]

CARMEN MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MEDINA VALLE
[ADDRESS ON FILE]

CARMEN MEDINA VARGAS
[ADDRESS ON FILE]

CARMEN MEDINA VERGARA
[ADDRESS ON FILE]

CARMEN MEDINA VILLAFANE
[ADDRESS ON FILE]

CARMEN MEDINA
[ADDRESS ON FILE]

CARMEN MEDINA
[ADDRESS ON FILE]

CARMEN MEJIAS RABELL
[ADDRESS ON FILE]

CARMEN MEJIAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MEJIAS SOTO
[ADDRESS ON FILE]

CARMEN MELENDEZ ALVARADO
[ADDRESS ON FILE]

CARMEN MELENDEZ ARCELAY
[ADDRESS ON FILE]

CARMEN MELENDEZ CORCINO
[ADDRESS ON FILE]

CARMEN MELENDEZ DAVILA
[ADDRESS ON FILE]

CARMEN MELENDEZ DE JESUS
[ADDRESS ON FILE]

CARMEN MELENDEZ DE TORRES
[ADDRESS ON FILE]

CARMEN MELENDEZ DELGADO
[ADDRESS ON FILE]

CARMEN MELENDEZ DIAZ
[ADDRESS ON FILE]

CARMEN MELENDEZ FERNAND
[ADDRESS ON FILE]

CARMEN MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ LICEAGA
[ADDRESS ON FILE]

CARMEN MELENDEZ LOPEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ MERCADO
[ADDRESS ON FILE]

CARMEN MELENDEZ MONTES
[ADDRESS ON FILE]

CARMEN MELENDEZ MORALES
[ADDRESS ON FILE]

CARMEN MELENDEZ NAZARIO
[ADDRESS ON FILE]

CARMEN MELENDEZ OFERRALL
[ADDRESS ON FILE]

CARMEN MELENDEZ ORTEGA
[ADDRESS ON FILE]

CARMEN MELENDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN MELENDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN MELENDEZ PEREZ
[ADDRESS ON FILE]

CARMEN MELENDEZ PIZARRO
[ADDRESS ON FILE]

CARMEN MELENDEZ RAMOS
[ADDRESS ON FILE]

CARMEN MELENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN MELENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ ROJAS
[ADDRESS ON FILE]

CARMEN MELENDEZ ROSARIO
[ADDRESS ON FILE]

CARMEN MELENDEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MELENDEZ SANTOS
[ADDRESS ON FILE]

CARMEN MELENDEZ SANTOS
[ADDRESS ON FILE]

CARMEN MELENDEZ SCHMIDT
[ADDRESS ON FILE]

CARMEN MELENDEZ TORRES
[ADDRESS ON FILE]

CARMEN MELENDEZ TORRES
[ADDRESS ON FILE]

CARMEN MELENDEZ VEGA
[ADDRESS ON FILE]

CARMEN MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN MELENDEZ VELEZ
[ADDRESS ON FILE]

CARMEN MENA ANGUEIRA
[ADDRESS ON FILE]

CARMEN MENA ANGUEIRA
[ADDRESS ON FILE]

CARMEN MENA MEDINA
[ADDRESS ON FILE]

CARMEN MENDEZ CABAN
[ADDRESS ON FILE]

CARMEN MENDEZ CABAN
[ADDRESS ON FILE]

CARMEN MENDEZ CARMEN
[ADDRESS ON FILE]

CARMEN MENDEZ CORRADA
[ADDRESS ON FILE]

CARMEN MENDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN MENDEZ JESUS
[ADDRESS ON FILE]

CARMEN MENDEZ LOPEZ
[ADDRESS ON FILE]

CARMEN MENDEZ MENDEZ
[ADDRESS ON FILE]

CARMEN MENDEZ MORA
[ADDRESS ON FILE]

CARMEN MENDEZ ORSINI
[ADDRESS ON FILE]

CARMEN MENDEZ PELLOT
[ADDRESS ON FILE]

CARMEN MENDEZ PELLOT
[ADDRESS ON FILE]

CARMEN MENDEZ RIVERA
[ADDRESS ON FILE]

CARMEN MENDEZ ROBLES
[ADDRESS ON FILE]

CARMEN MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MENDEZ ROMERO
[ADDRESS ON FILE]

CARMEN MENDEZ RUIZ
[ADDRESS ON FILE]

CARMEN MENDEZ SANTANA
[ADDRESS ON FILE]

CARMEN MENDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MENDEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MENDEZ SCHARON
[ADDRESS ON FILE]

CARMEN MENDEZ SOTO
[ADDRESS ON FILE]

CARMEN MENDEZ SOTO
[ADDRESS ON FILE]

CARMEN MENDEZ VALENTIN
[ADDRESS ON FILE]

CARMEN MENDEZ VARGAS
[ADDRESS ON FILE]

CARMEN MENDOZA

CARMEN MENDOZA CRESPO
[ADDRESS ON FILE]

CARMEN MENDOZA RIVERA
[ADDRESS ON FILE]

CARMEN MENDOZA ROMAN
[ADDRESS ON FILE]

CARMEN MENDOZA TORRES
[ADDRESS ON FILE]

CARMEN MENENDEZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN MERCADO ALVAREZ
[ADDRESS ON FILE]

CARMEN MERCADO ANTONETTY
[ADDRESS ON FILE]

CARMEN MERCADO BRUNO
[ADDRESS ON FILE]

CARMEN MERCADO CAROLIS
[ADDRESS ON FILE]

CARMEN MERCADO CRUZ
[ADDRESS ON FILE]

CARMEN MERCADO DE GONZALEZ
[ADDRESS ON FILE]

CARMEN MERCADO FELICIANO
[ADDRESS ON FILE]

CARMEN MERCADO FIGUEROA
[ADDRESS ON FILE]

CARMEN MERCADO FRANCO
[ADDRESS ON FILE]

CARMEN MERCADO GARCIA
[ADDRESS ON FILE]

CARMEN MERCADO GONZALEZ
[ADDRESS ON FILE]

CARMEN MERCADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN MERCADO JUSTINIANO
[ADDRESS ON FILE]

CARMEN MERCADO MELENDEZ
[ADDRESS ON FILE]

CARMEN MERCADO MOLINA
[ADDRESS ON FILE]

CARMEN MERCADO MONTALVO
[ADDRESS ON FILE]

CARMEN MERCADO MORALES
[ADDRESS ON FILE]

CARMEN MERCADO NIEVES
[ADDRESS ON FILE]

CARMEN MERCADO ORTIZ
[ADDRESS ON FILE]

CARMEN MERCADO PRATTS
[ADDRESS ON FILE]

CARMEN MERCADO REYES
[ADDRESS ON FILE]

CARMEN MERCADO RIVERA
CO NORA S CARRASQUILLO RIVERA
TENERIFE  2
URB SULTANA
MAYAGUEZ, PR  00680

CARMEN MERCADO RIVERA
[ADDRESS ON FILE]

CARMEN MERCADO RIVERA
REPARTO BONET   36
AGUADA, PR  00602

CARMEN MERCADO ROBLES
[ADDRESS ON FILE]

CARMEN MERCADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MERCADO ROSADO
[ADDRESS ON FILE]

CARMEN MERCADO RUIZ
[ADDRESS ON FILE]

CARMEN MERCADO SANTANA
[ADDRESS ON FILE]

CARMEN MERCADO SIERRA
[ADDRESS ON FILE]

CARMEN MERCADO VAZQUEZ
[ADDRESS ON FILE]

CARMEN MERCED ADORNO
[ADDRESS ON FILE]

CARMEN MERCED ALICEA
[ADDRESS ON FILE]

CARMEN MERCED GUADALUPE

CARMEN MERCED HERNANDEZ
[ADDRESS ON FILE]

CARMEN MERCED LORENZI
[ADDRESS ON FILE]

CARMEN MERCED PEREZ
[ADDRESS ON FILE]

CARMEN MERCED RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MERCED TORRES
[ADDRESS ON FILE]

CARMEN MERCED VARGAS
BO GUARAGUAO
CARR 833 KM 34
GUAYNABO, PR  00971

CARMEN MERCED VARGAS
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

CARMEN MERCED VARGAS
HC01 BOX 6212
GUAYNABO, PR  00971

CARMEN MERCED VELEZ
[ADDRESS ON FILE]

CARMEN MERLE LORENZANA
[ADDRESS ON FILE]

CARMEN MESTRE LOPEZ
[ADDRESS ON FILE]

CARMEN MICOLAU SUREDA
[ADDRESS ON FILE]

CARMEN MIELES MORALES
[ADDRESS ON FILE]

CARMEN MILAGROS APONTE
CARRASQUILLO
PO BOX 3161
GURABO, PR  00778

CARMEN MILAGROS BERRIOS
[ADDRESS ON FILE]

CARMEN MILAGROS BETANCOURT MALD
ONADO
[ADDRESS ON FILE]

CARMEN MILAGROS CASTRO SANTANA
[ADDRESS ON FILE]

CARMEN MILAGROS FRATICELLI SANTIAGO
[ADDRESS ON FILE]

CARMEN MILAGROS OPIO
[ADDRESS ON FILE]

CARMEN MILAGROS ORTIZ ANDINO
RR4 1350J
BAYAMON, PR  00956

CARMEN MILAGROS ORTIZ MORALES
[ADDRESS ON FILE]

CARMEN MILAGROS SAMALOT CORDERO
[ADDRESS ON FILE]

CARMEN MILAN BELLO
[ADDRESS ON FILE]

CARMEN MILAN CARRASQUILLO
[ADDRESS ON FILE]

CARMEN MILETTY RODRIGUEZ

CARMEN MILLAN AYALA
[ADDRESS ON FILE]

CARMEN MILLAN CHESTARY
[ADDRESS ON FILE]

CARMEN MILLAN CRUZ
[ADDRESS ON FILE]

CARMEN MILLAN DE RABELO
[ADDRESS ON FILE]

CARMEN MILLAN LLANOS
[ADDRESS ON FILE]

CARMEN MILLAN PAGAN
[ADDRESS ON FILE]

CARMEN MILLAN PIZARRO
[ADDRESS ON FILE]

CARMEN MILLAN RABELO
[ADDRESS ON FILE]

CARMEN MILLAN RABELO
[ADDRESS ON FILE]

CARMEN MILLAN REYES

CARMEN MILLAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MILLAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MILLAN
99 BRIGHT AUTUMN LANE
ROCHESTER, NY  14626

CARMEN MINERVA FERRER
[ADDRESS ON FILE]

CARMEN MINGUELA ROJAS
[ADDRESS ON FILE]

CARMEN MIRANDA ALMODOVAR
[ADDRESS ON FILE]

CARMEN MIRANDA BENITEZ
[ADDRESS ON FILE]

CARMEN MIRANDA BERRIOS
[ADDRESS ON FILE]

CARMEN MIRANDA CARDENAS
[ADDRESS ON FILE]

CARMEN MIRANDA COLON
[ADDRESS ON FILE]

CARMEN MIRANDA COLON
[ADDRESS ON FILE]

CARMEN MIRANDA CRUZ
[ADDRESS ON FILE]

CARMEN MIRANDA DELGADO
[ADDRESS ON FILE]

CARMEN MIRANDA DELGADO
[ADDRESS ON FILE]

CARMEN MIRANDA FERNANDEZ
[ADDRESS ON FILE]

CARMEN MIRANDA FERNANDEZ
[ADDRESS ON FILE]

CARMEN MIRANDA LOPEZ
[ADDRESS ON FILE]

CARMEN MIRANDA MERCED
[ADDRESS ON FILE]

CARMEN MIRANDA MILLAN
[ADDRESS ON FILE]

CARMEN MIRANDA OTERO
[ADDRESS ON FILE]

CARMEN MIRANDA RIVERA
[ADDRESS ON FILE]

CARMEN MIRANDA RIVERA
[ADDRESS ON FILE]

CARMEN MIRANDA RIVERA
[ADDRESS ON FILE]

CARMEN MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MIRANDA ROSARIO
[ADDRESS ON FILE]

CARMEN MIRANDA ROSARIO
[ADDRESS ON FILE]

CARMEN MIRANDA SANCHEZ
[ADDRESS ON FILE]

CARMEN MIRANDA SERRANO
[ADDRESS ON FILE]

CARMEN MIRANDA SIERRA
[ADDRESS ON FILE]

CARMEN MIRANDA TORRES
[ADDRESS ON FILE]

CARMEN MIRANDA VALCARCEL
[ADDRESS ON FILE]

CARMEN MIRANDA
[ADDRESS ON FILE]

CARMEN MIRANDA
[ADDRESS ON FILE]

CARMEN MIRANDA
[ADDRESS ON FILE]

CARMEN MIRANDA
[ADDRESS ON FILE]

CARMEN MIRNDA SANCHEZ
[ADDRESS ON FILE]

CARMEN MIRO SOTOMAYOR
[ADDRESS ON FILE]

CARMEN MITI APONTE
[ADDRESS ON FILE]

CARMEN MOCZO FIGUEROA
[ADDRESS ON FILE]

CARMEN MOJICA BURGOS

CARMEN MOJICA COSME
[ADDRESS ON FILE]

CARMEN MOJICA HUERTAS
[ADDRESS ON FILE]

CARMEN MOJICA LOPEZ
[ADDRESS ON FILE]

CARMEN MOJICA MONTALVO
[ADDRESS ON FILE]

CARMEN MOJICA RAMIREZ
[ADDRESS ON FILE]

CARMEN MOJICA
[ADDRESS ON FILE]

CARMEN MOLINA

CARMEN MOLINA CARMEN
[ADDRESS ON FILE]

CARMEN MOLINA CRESPO
[ADDRESS ON FILE]

CARMEN MOLINA DE MENA
[ADDRESS ON FILE]

CARMEN MOLINA ECHEVARRIA

CARMEN MOLINA GARCIA
[ADDRESS ON FILE]

CARMEN MOLINA JESUS
[ADDRESS ON FILE]

CARMEN MOLINA NATAL
[ADDRESS ON FILE]

CARMEN MOLINA NO APELLIDO M
[ADDRESS ON FILE]

CARMEN MOLINA RIVERA
[ADDRESS ON FILE]

CARMEN MOLINA RIVERA
[ADDRESS ON FILE]

CARMEN MOLINA ROMAN
[ADDRESS ON FILE]

CARMEN MOLINA ROSADO
[ADDRESS ON FILE]

CARMEN MOLINA TORRES
[ADDRESS ON FILE]

CARMEN MONAGAS PALAU
[ADDRESS ON FILE]

CARMEN MONCAU CARRILLO
[ADDRESS ON FILE]

CARMEN MONCLOVA ANSELMI
[ADDRESS ON FILE]

CARMEN MONDRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN MONGE LUGO
[ADDRESS ON FILE]

CARMEN MONROIG COLON
[ADDRESS ON FILE]

CARMEN MONROIG JIMENEZ
[ADDRESS ON FILE]

CARMEN MONROIG JIMENEZ
[ADDRESS ON FILE]

CARMEN MONSERRATE COLLAZO
[ADDRESS ON FILE]

CARMEN MONSERRATE FLORES
[ADDRESS ON FILE]

CARMEN MONSERRATE PEREZ
[ADDRESS ON FILE]

CARMEN MONTALVO ALBERTORIO
[ADDRESS ON FILE]

CARMEN MONTALVO LUGO
[ADDRESS ON FILE]

CARMEN MONTALVO ONEILL
[ADDRESS ON FILE]

CARMEN MONTALVO PAREDES
[ADDRESS ON FILE]

CARMEN MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MONTALVO RUIZ
[ADDRESS ON FILE]

CARMEN MONTALVO TORRES
[ADDRESS ON FILE]

CARMEN MONTALVO VARGAS
[ADDRESS ON FILE]

CARMEN MONTALVO VARGAS
[ADDRESS ON FILE]

CARMEN MONTALVO VAZQUEZ
[ADDRESS ON FILE]

CARMEN MONTALVO VDA
[ADDRESS ON FILE]

CARMEN MONTALVO VELEZ
[ADDRESS ON FILE]

CARMEN MONTALVO ZARAGOZA
[ADDRESS ON FILE]

CARMEN MONTALVO
[ADDRESS ON FILE]

CARMEN MONTANEZ AULI

CARMEN MONTANEZ AYALA
[ADDRESS ON FILE]

CARMEN MONTANEZ BENITEZ
[ADDRESS ON FILE]

CARMEN MONTANEZ FELICIANO
[ADDRESS ON FILE]

CARMEN MONTANEZ ORTIZ
[ADDRESS ON FILE]

CARMEN MONTANEZ ORTIZ
[ADDRESS ON FILE]

CARMEN MONTANEZ RIVERA
[ADDRESS ON FILE]

CARMEN MONTANEZ ROSA
[ADDRESS ON FILE]

CARMEN MONTANEZ ROSARIO
[ADDRESS ON FILE]

CARMEN MONTANO CRUZ
[ADDRESS ON FILE]

CARMEN MONTERO LOPEZ
[ADDRESS ON FILE]

CARMEN MONTERO TORRES
[ADDRESS ON FILE]

CARMEN MONTERO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN MONTES GONZALEZ
[ADDRESS ON FILE]

CARMEN MONTES ONEILL
[ADDRESS ON FILE]

CARMEN MONTES PINEIRO
[ADDRESS ON FILE]

CARMEN MONTEVERDE RIVERA

CARMEN MONTEZUMA VEGA
[ADDRESS ON FILE]

CARMEN MONTIJO FIGUEROA
[ADDRESS ON FILE]

CARMEN MONTIJO ROMAN
[ADDRESS ON FILE]

CARMEN MONTOYO ALVAREZ
[ADDRESS ON FILE]

CARMEN MONZON DIAZ
[ADDRESS ON FILE]

CARMEN MORA PITRE
[ADDRESS ON FILE]

CARMEN MORALES ACOSTA
[ADDRESS ON FILE]

CARMEN MORALES ALVARADO
[ADDRESS ON FILE]

CARMEN MORALES ALVARADO
[ADDRESS ON FILE]

CARMEN MORALES AMARO
[ADDRESS ON FILE]

CARMEN MORALES BRAVO
[ADDRESS ON FILE]

CARMEN MORALES CAAMANO
[ADDRESS ON FILE]

CARMEN MORALES CADIZ

CARMEN MORALES CAMACHO

CARMEN MORALES CASANOVA
[ADDRESS ON FILE]

CARMEN MORALES CASILLAS
[ADDRESS ON FILE]

CARMEN MORALES CASTILLO
[ADDRESS ON FILE]

CARMEN MORALES COLLAZO
[ADDRESS ON FILE]

CARMEN MORALES COLON
[ADDRESS ON FILE]

CARMEN MORALES COLON
[ADDRESS ON FILE]

CARMEN MORALES COTTO
[ADDRESS ON FILE]

CARMEN MORALES CRUZ
[ADDRESS ON FILE]

CARMEN MORALES CRUZ
[ADDRESS ON FILE]

CARMEN MORALES CRUZ
[ADDRESS ON FILE]

CARMEN MORALES CUMPIANO
[ADDRESS ON FILE]

CARMEN MORALES DE JESUS
[ADDRESS ON FILE]

CARMEN MORALES FELICIANO
[ADDRESS ON FILE]

CARMEN MORALES FERRER
[ADDRESS ON FILE]

CARMEN MORALES FIGUEROA
[ADDRESS ON FILE]

CARMEN MORALES FLORES
[ADDRESS ON FILE]

CARMEN MORALES FRANCO
[ADDRESS ON FILE]

CARMEN MORALES FUENTES
[ADDRESS ON FILE]

CARMEN MORALES GALARZA
[ADDRESS ON FILE]

CARMEN MORALES GARCIA
[ADDRESS ON FILE]

CARMEN MORALES GARCIA
[ADDRESS ON FILE]

CARMEN MORALES GARCIA
[ADDRESS ON FILE]

CARMEN MORALES GARCIA
[ADDRESS ON FILE]

CARMEN MORALES GARCIA
[ADDRESS ON FILE]

CARMEN MORALES GAUTHIER
[ADDRESS ON FILE]

CARMEN MORALES GONZALEZ
[ADDRESS ON FILE]

CARMEN MORALES GONZALEZ
[ADDRESS ON FILE]

CARMEN MORALES GONZALEZ
[ADDRESS ON FILE]

CARMEN MORALES GUZMAN
[ADDRESS ON FILE]

CARMEN MORALES GUZMAN
[ADDRESS ON FILE]

CARMEN MORALES HUERTAS
[ADDRESS ON FILE]

CARMEN MORALES JUAN
[ADDRESS ON FILE]

CARMEN MORALES LEBRON
[ADDRESS ON FILE]

CARMEN MORALES LUGO
[ADDRESS ON FILE]

CARMEN MORALES MALDONADO
[ADDRESS ON FILE]

CARMEN MORALES MARTINEZ
[ADDRESS ON FILE]

CARMEN MORALES MARTINEZ
[ADDRESS ON FILE]

CARMEN MORALES MARTINEZ
[ADDRESS ON FILE]

CARMEN MORALES MATOS
[ADDRESS ON FILE]

CARMEN MORALES MATOS
[ADDRESS ON FILE]

CARMEN MORALES MEDINA
[ADDRESS ON FILE]

CARMEN MORALES MORALES
[ADDRESS ON FILE]

CARMEN MORALES MORALES
[ADDRESS ON FILE]

CARMEN MORALES MORALES
[ADDRESS ON FILE]

CARMEN MORALES NEGRON
[ADDRESS ON FILE]

CARMEN MORALES NEVAREZ
[ADDRESS ON FILE]

CARMEN MORALES NIEVES
[ADDRESS ON FILE]

CARMEN MORALES NUEZ
[ADDRESS ON FILE]

CARMEN MORALES ORTIZ
[ADDRESS ON FILE]

CARMEN MORALES ORTIZ
[ADDRESS ON FILE]

CARMEN MORALES ORTIZ
[ADDRESS ON FILE]

CARMEN MORALES ORTIZ
[ADDRESS ON FILE]

CARMEN MORALES OYOLA
[ADDRESS ON FILE]

CARMEN MORALES PABON
[ADDRESS ON FILE]

CARMEN MORALES PEREZ
[ADDRESS ON FILE]

CARMEN MORALES PEREZ
[ADDRESS ON FILE]

CARMEN MORALES PEREZ
[ADDRESS ON FILE]

CARMEN MORALES QUINONES
[ADDRESS ON FILE]

CARMEN MORALES QUINTERO

CARMEN MORALES RAMIREZ
[ADDRESS ON FILE]

CARMEN MORALES RAMOS
[ADDRESS ON FILE]

CARMEN MORALES REYES
[ADDRESS ON FILE]

CARMEN MORALES REYES
[ADDRESS ON FILE]

CARMEN MORALES RIVERA
[ADDRESS ON FILE]

CARMEN MORALES RIVERA
[ADDRESS ON FILE]

CARMEN MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MORALES ROGER
[ADDRESS ON FILE]

CARMEN MORALES ROLON
[ADDRESS ON FILE]

CARMEN MORALES ROLON
[ADDRESS ON FILE]

CARMEN MORALES ROMAN
[ADDRESS ON FILE]

CARMEN MORALES ROMAN
[ADDRESS ON FILE]

CARMEN MORALES ROSADO
[ADDRESS ON FILE]

CARMEN MORALES ROSARIO
[ADDRESS ON FILE]

CARMEN MORALES RUIZ
[ADDRESS ON FILE]

CARMEN MORALES SAMOT
[ADDRESS ON FILE]

CARMEN MORALES SANCHEZ

CARMEN MORALES SANTIAGO
[ADDRESS ON FILE]

CARMEN MORALES SANTIAGO
[ADDRESS ON FILE]

CARMEN MORALES SANTIAGO
[ADDRESS ON FILE]

CARMEN MORALES SANTIAGO
[ADDRESS ON FILE]

CARMEN MORALES SANTIAGO
[ADDRESS ON FILE]

CARMEN MORALES SANTIAGO
[ADDRESS ON FILE]

CARMEN MORALES SERRANO
[ADDRESS ON FILE]

CARMEN MORALES SIMMONS
[ADDRESS ON FILE]

CARMEN MORALES SOTO
[ADDRESS ON FILE]

CARMEN MORALES TORRES
[ADDRESS ON FILE]

CARMEN MORALES VALDES
[ADDRESS ON FILE]

CARMEN MORALES VALENTIN
[ADDRESS ON FILE]

CARMEN MORALES VARGAS
[ADDRESS ON FILE]

CARMEN MORALES VDA GARCIA
[ADDRESS ON FILE]

CARMEN MORALES VDA GARCIA
[ADDRESS ON FILE]

CARMEN MORALES VDA
[ADDRESS ON FILE]

CARMEN MORALES VEGA
[ADDRESS ON FILE]

CARMEN MORALES VEGA
[ADDRESS ON FILE]

CARMEN MORALES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN MORALES VILLEGAS
[ADDRESS ON FILE]

CARMEN MORALES
[ADDRESS ON FILE]

CARMEN MORALES
[ADDRESS ON FILE]

CARMEN MORAN PEDRAZA
[ADDRESS ON FILE]

CARMEN MORAN PEDRAZA
[ADDRESS ON FILE]

CARMEN MORAN RUIZ
[ADDRESS ON FILE]

CARMEN MORAN VEGA
LA TORRE BUZON 82
SABANA GRANDE, PR  00637

CARMEN MORCIGLIO SANCHEZ
[ADDRESS ON FILE]

CARMEN MOREIRA DIAZ
[ADDRESS ON FILE]

CARMEN MORENO GONZALEZ
[ADDRESS ON FILE]

CARMEN MORENO MARQUEZ
[ADDRESS ON FILE]

CARMEN MORENO MARTINEZ
[ADDRESS ON FILE]

CARMEN MORENO MARTINEZ
[ADDRESS ON FILE]

CARMEN MORENO SANTIAGO
[ADDRESS ON FILE]

CARMEN MOREU IRIZARRY
[ADDRESS ON FILE]

CARMEN MOTTA MONTANEZ
[ADDRESS ON FILE]

CARMEN MOULIER CASILLAS
[ADDRESS ON FILE]

CARMEN MOYENO PLAZA
[ADDRESS ON FILE]

CARMEN MPEREZ CRUZ
[ADDRESS ON FILE]

CARMEN MSANCHEZ
[ADDRESS ON FILE]

CARMEN MUJICA MUJICA
[ADDRESS ON FILE]

CARMEN MULERO GARCIA
[ADDRESS ON FILE]

CARMEN MULERO SANTOLIZ
[ADDRESS ON FILE]

CARMEN MUNDO CARRASQUILLO
[ADDRESS ON FILE]

CARMEN MUNDO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN MUNIZ ACEVEDO
[ADDRESS ON FILE]

CARMEN MUNIZ CARANONTE
[ADDRESS ON FILE]

CARMEN MUNIZ DOMINGUEZ
[ADDRESS ON FILE]

CARMEN MUNIZ FERNANDEZ

CARMEN MUNIZ PEREZ

CARMEN MUNIZ ROSADO
[ADDRESS ON FILE]

CARMEN MUNOZ APONTE
[ADDRESS ON FILE]

CARMEN MUNOZ APONTE
[ADDRESS ON FILE]

CARMEN MUNOZ AYALA
[ADDRESS ON FILE]

CARMEN MUNOZ BURGOS
[ADDRESS ON FILE]

CARMEN MUNOZ COBIAN
[ADDRESS ON FILE]

CARMEN MUNOZ COLON
[ADDRESS ON FILE]

CARMEN MUNOZ CRUZ
[ADDRESS ON FILE]

CARMEN MUNOZ FIGUEROA
[ADDRESS ON FILE]

CARMEN MUNOZ GARCIA
[ADDRESS ON FILE]

CARMEN MUNOZ HERNANDEZ

CARMEN MUNOZ LOPEZ
[ADDRESS ON FILE]

CARMEN MUNOZ MELENDEZ
[ADDRESS ON FILE]

CARMEN MUNOZ ORTIZ
[ADDRESS ON FILE]

CARMEN MUNOZ RIVERA

CARMEN MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN MUNOZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MUNOZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MUNOZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MUNOZ SANTIAGO
[ADDRESS ON FILE]

CARMEN MUNOZ SANTONI
[ADDRESS ON FILE]

CARMEN MUOZ GARCIA
[ADDRESS ON FILE]

CARMEN MURGA AMADOR
[ADDRESS ON FILE]

CARMEN MURIEL AYALA
[ADDRESS ON FILE]

CARMEN MURIEL DE LA PAZ
[ADDRESS ON FILE]

CARMEN MURIEL PAZ
[ADDRESS ON FILE]

CARMEN MURIEL VILLEGAS
[ADDRESS ON FILE]

CARMEN MURPHY AGOSTO
[ADDRESS ON FILE]

CARMEN MUSSENDEN SOTO
[ADDRESS ON FILE]

CARMEN N ABREU CRUZ

CARMEN N ACEVEDO RUIZ                    CARMEN N ACEVEDO VAZQUEZ            CARMEN N AGRISONI MEJIAS
                                         [ADDRESS ON FILE]

CARMEN N AGUAYO ROSARIO                  CARMEN N ALEMAN DIAZ               CARMEN N ALMODOVAR CANCEL
[ADDRESS ON FILE]                                                          [ADDRESS ON FILE]

CARMEN N ALMODOVAR ESPINOSA              CARMEN N ALVARADO MALAVE           CARMEN N ALVAREZ BADILLO
[ADDRESS ON FILE]                        [ADDRESS ON FILE]                  [ADDRESS ON FILE]

CARMEN N AMADOR RODRIGUEZ                CARMEN N AMEZQUITA ORTEGA          CARMEN N ANDUJAR LUGO
[ADDRESS ON FILE]                        [ADDRESS ON FILE]                  [ADDRESS ON FILE]

CARMEN N APONTE DONES                    CARMEN N AREVALO ECHEVARRIA        CARMEN N ARROYO SANCHEZ
[ADDRESS ON FILE]                        [ADDRESS ON FILE]

CARMEN N ASENCIO ROSADO                  CARMEN N ASENCIO ROSADO           CARMEN N AVILES ACEVEDO
[ADDRESS ON FILE]                        [ADDRESS ON FILE]                  [ADDRESS ON FILE]

CARMEN N AVILES COLON                    CARMEN N AVILES RIVERA            CARMEN N AVILES VALENTIN
[ADDRESS ON FILE]                                                          [ADDRESS ON FILE]

CARMEN N BACETY ROMAN                    CARMEN N BAEZ SALDANA             CARMEN N BARRERA RUIZ

CARMEN N BELTRAN DONES                   CARMEN N BERMUDEZ TORRES          CARMEN N BERRIOS ESPADA
[ADDRESS ON FILE]                        URB FLAMINGO HILLS                [ADDRESS ON FILE]
                                         256 CALLE 8
                                         BAYAMON, PR  00957

CARMEN N BOBE PACHECO                    CARMEN N BONILLA RESTO            CARMEN N BRUNO
[ADDRESS ON FILE]                        [ADDRESS ON FILE]                 [ADDRESS ON FILE]

CARMEN N BURGOS GOMEZ
[ADDRESS ON FILE]

CARMEN N BURGOS HERNANDEZ
[ADDRESS ON FILE]

CARMEN N CABAN SOTO
[ADDRESS ON FILE]

CARMEN N CADIZ FIGUEROA
[ADDRESS ON FILE]

CARMEN N CAMACHO CRUZ
[ADDRESS ON FILE]

CARMEN N CAMACHO ROSADO
[ADDRESS ON FILE]

CARMEN N CANDELARIO ALICEA
[ADDRESS ON FILE]

CARMEN N CANUELAS ROMAN
[ADDRESS ON FILE]

CARMEN N CARDONA TORRES
[ADDRESS ON FILE]

CARMEN N CARMONA CARMON

CARMEN N CARRASQUILLO BETANCOURT
[ADDRESS ON FILE]

CARMEN N CARTAGENA MARTINEZ
[ADDRESS ON FILE]

CARMEN N CASTRO RIVERA
[ADDRESS ON FILE]

CARMEN N CENTENO AGOSTO
[ADDRESS ON FILE]

CARMEN N COLLADO MARTINEZ
[ADDRESS ON FILE]

CARMEN N COLON BARRIOS

CARMEN N COLON CLAUDIO
[ADDRESS ON FILE]

CARMEN N COLON ECHEVARRIA
[ADDRESS ON FILE]

CARMEN N COLON LOPEZ
[ADDRESS ON FILE]

CARMEN N COLON NIEVES
[ADDRESS ON FILE]

CARMEN N COLON RIVERA
[ADDRESS ON FILE]

CARMEN N CONCEPCION CANTRES
[ADDRESS ON FILE]

CARMEN N CONCEPCION LAGUNA
[ADDRESS ON FILE]

CARMEN N CORDERO JAIME

CARMEN N CORREA CANDELARIO
[ADDRESS ON FILE]

CARMEN N CORREA NIEVES
[ADDRESS ON FILE]

CARMEN N CORTES DE COLON

CARMEN N COTTI MORALES
[ADDRESS ON FILE]

CARMEN N COTTO
[ADDRESS ON FILE]

CARMEN N CRIADO CRIADO
[ADDRESS ON FILE]

CARMEN N CRUZ COLLAZO
[ADDRESS ON FILE]

CARMEN N CRUZ LEON
[ADDRESS ON FILE]

CARMEN N CUEVAS CRUZ
[ADDRESS ON FILE]

CARMEN N CUEVAS DIAZ
[ADDRESS ON FILE]

CARMEN N DIAZ AYALA
[ADDRESS ON FILE]

CARMEN N DIAZ COLON

CARMEN N DIAZ RAMOS
[ADDRESS ON FILE]

CARMEN N DIAZ SANTANA
[ADDRESS ON FILE]

CARMEN N DIAZ
[ADDRESS ON FILE]

CARMEN N DIEPPA OTERO
[ADDRESS ON FILE]

CARMEN N ESCOBAR FELIX
[ADDRESS ON FILE]

CARMEN N ESTRADA LASANTA

CARMEN N ESTUPINAN HERNANDEZ
[ADDRESS ON FILE]

CARMEN N FELICIANO MURIEL
[ADDRESS ON FILE]

CARMEN N FERNANDEZ RIOS
[ADDRESS ON FILE]

CARMEN N FIGUEROA DE FIGUEROA
[ADDRESS ON FILE]

CARMEN N FLORES CHAPARRO
[ADDRESS ON FILE]

CARMEN N FONSECA LOPEZ
[ADDRESS ON FILE]

CARMEN N GALINDO ALEJANDRINO

CARMEN N GARCIA ARCE
[ADDRESS ON FILE]

CARMEN N GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN N GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN N GARCIA GONZALEZ
[ADDRESS ON FILE]

CARMEN N GARCIA NUNEZ
[ADDRESS ON FILE]

CARMEN N GARCIA RAMOS
[ADDRESS ON FILE]

CARMEN N GARCIA RAMOS
[ADDRESS ON FILE]

CARMEN N GARCIA ROBLES

CARMEN N GOMEZ REYES
[ADDRESS ON FILE]

CARMEN N GONZALEZ COLON
[ADDRESS ON FILE]

CARMEN N GONZALEZ DAVILA
[ADDRESS ON FILE]

CARMEN N GONZALEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN N GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN N GONZALEZ MENA
[ADDRESS ON FILE]

CARMEN N GONZALEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN N GONZALEZ
[ADDRESS ON FILE]

CARMEN N HERNANDEZ CARRION
[ADDRESS ON FILE]

CARMEN N HERNANDEZ SANTIAGO

CARMEN N IBARRA VARGAS
[ADDRESS ON FILE]

CARMEN N JURADO SANTIAGO
[ADDRESS ON FILE]

CARMEN N LAUREANO RIVAS

CARMEN N LEDEY VERGARA
[ADDRESS ON FILE]

CARMEN N LEDEY VERGARA
[ADDRESS ON FILE]

CARMEN N LICIAGA MENDEZ

CARMEN N LOPEZ CRUZ
[ADDRESS ON FILE]

CARMEN N LOPEZ ORTIZ
[ADDRESS ON FILE]

CARMEN N LOPEZ PADILLA
[ADDRESS ON FILE]

CARMEN N LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN N LOPEZ TORRES
[ADDRESS ON FILE]

CARMEN N LOZANO COTTO

CARMEN N LUGO BORRERO
[ADDRESS ON FILE]

CARMEN N LYNN TORRES
[ADDRESS ON FILE]

CARMEN N MAISONET REILLO

CARMEN N MARRERO RIVERA
[ADDRESS ON FILE]

CARMEN N MARRERO SANTIAGO
[ADDRESS ON FILE]

CARMEN N MARTINEZ RUIZ
[ADDRESS ON FILE]

CARMEN N MARTY DE MACAYA
[ADDRESS ON FILE]

CARMEN N MARZAN RIVERA
[ADDRESS ON FILE]

CARMEN N MEDINA MALAVE
[ADDRESS ON FILE]

CARMEN N MELENDEZ NAZAR
[ADDRESS ON FILE]

CARMEN N MELENDEZ RAMOS
[ADDRESS ON FILE]

CARMEN N MERCADO PADILLA
[ADDRESS ON FILE]

CARMEN N MOCTEZUMA
[ADDRESS ON FILE]

CARMEN N MOLINA GARCIA
[ADDRESS ON FILE]

CARMEN N MORALES MORALES
[ADDRESS ON FILE]

CARMEN N MORALES TORRES

CARMEN N MUNIZ MARCIAL
[ADDRESS ON FILE]

CARMEN N MUNIZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN N N ACOSTA AYALA
[ADDRESS ON FILE]

CARMEN N N CARO RIOS
[ADDRESS ON FILE]

CARMEN N N CEDENO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N N FIGUEROA LUGO
[ADDRESS ON FILE]

CARMEN N N GARCIA PASTRANA
[ADDRESS ON FILE]

CARMEN N N GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN N N GONZALEZ MENA
[ADDRESS ON FILE]

CARMEN N N GUERRA SOTO
[ADDRESS ON FILE]

CARMEN N N JESUS MIRANDA
[ADDRESS ON FILE]

CARMEN N N LOPEZ VICENTE
[ADDRESS ON FILE]

CARMEN N N LUGO CRUZ
[ADDRESS ON FILE]

CARMEN N N LUGO SANTIAGO
[ADDRESS ON FILE]

CARMEN N N MARQUEZ SILVA
[ADDRESS ON FILE]

CARMEN N N MARTINEZ VARGAS
[ADDRESS ON FILE]

CARMEN N N MARTY MACAYA
[ADDRESS ON FILE]

CARMEN N N MENDOZA NIEVES
[ADDRESS ON FILE]

CARMEN N N MORALES SANCHEZ
[ADDRESS ON FILE]

CARMEN N N MUNOZ LEON
[ADDRESS ON FILE]

CARMEN N N NIEVES CONCEPCION
[ADDRESS ON FILE]

CARMEN N N ORTIZ MONCLOVA
[ADDRESS ON FILE]

CARMEN N N ORTIZ MONTALVO
[ADDRESS ON FILE]

CARMEN N N RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN N N ROSADO CRUZADO
[ADDRESS ON FILE]

CARMEN N N ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N N ROSAS LUGO
[ADDRESS ON FILE]

CARMEN N N RUIZ CAMACHO
[ADDRESS ON FILE]

CARMEN N N SOLER MIRANDA
[ADDRESS ON FILE]

CARMEN N N TORRES COLON
[ADDRESS ON FILE]

CARMEN N N TORRES COLON
[ADDRESS ON FILE]

CARMEN N N TROCHE SANTIAGO
[ADDRESS ON FILE]

CARMEN N N VEGA MARRERO
[ADDRESS ON FILE]

CARMEN N NIEVES COLO

CARMEN N NIEVES MELECIO
[ADDRESS ON FILE]

CARMEN N NIEVES PADILLA
[ADDRESS ON FILE]

CARMEN N NIEVES PANTOJAS
[ADDRESS ON FILE]

CARMEN N OLIVO CRESPO
[ADDRESS ON FILE]

CARMEN N ORTEGA BURGOS
[ADDRESS ON FILE]

CARMEN N ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN N ORTIZ MARRERO

CARMEN N ORTIZ MEDINA
[ADDRESS ON FILE]

CARMEN N ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN N OTERO ACOSTA
[ADDRESS ON FILE]

CARMEN N OTERO CARDONA
[ADDRESS ON FILE]

CARMEN N PABON TORRES
[ADDRESS ON FILE]

CARMEN N PAGAN LORENZANA
[ADDRESS ON FILE]

CARMEN N PAGAN VEGA
[ADDRESS ON FILE]

CARMEN N PENA ALICEA
[ADDRESS ON FILE]

CARMEN N PENA MELENDEZ
[ADDRESS ON FILE]

CARMEN N PEREZ ALVAREZ
[ADDRESS ON FILE]

CARMEN N PEREZ ANDINO
[ADDRESS ON FILE]

CARMEN N PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN N PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN N PEREZ MARIN
[ADDRESS ON FILE]

CARMEN N PEREZ MARTINEZ
[ADDRESS ON FILE]

CARMEN N PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN N PEREZ RAMOS
[ADDRESS ON FILE]

CARMEN N PEREZ SESENTON
[ADDRESS ON FILE]

CARMEN N PEREZ
[ADDRESS ON FILE]

CARMEN N PINEIRO OLIVERAS

CARMEN N PIZARRO SANTOS
[ADDRESS ON FILE]

CARMEN N PLANAS RIVERA
[ADDRESS ON FILE]

CARMEN N PORRATA MORALES

CARMEN N PORTALATIN VENDRELL
[ADDRESS ON FILE]

CARMEN N PORTELA OYOLA
[ADDRESS ON FILE]

CARMEN N RAICES PEREZ
[ADDRESS ON FILE]

CARMEN N RAMIREZ TORO
[ADDRESS ON FILE]

CARMEN N RAMOS SANTANA
[ADDRESS ON FILE]

CARMEN N RENTAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N REYES FLORES

CARMEN N RIOS RAMIREZ
[ADDRESS ON FILE]

CARMEN N RIOS SERRANO
[ADDRESS ON FILE]

CARMEN N RIVAS RUIZ
[ADDRESS ON FILE]

CARMEN N RIVERA FIGUEROA

CARMEN N RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN N RIVERA JIMENEZ
[ADDRESS ON FILE]

CARMEN N RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN N RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN N RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN N RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN N RIVERA SILEN
[ADDRESS ON FILE]

CARMEN N RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN N ROBLES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ ACOSTA

CARMEN N RODRIGUEZ AGOSTO

CARMEN N RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ REYES
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ SANCHEZ

CARMEN N RODRIGUEZ TORO
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN N RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N ROLON MARQUEZ
[ADDRESS ON FILE]

CARMEN N ROQUE COLLAZO
[ADDRESS ON FILE]

CARMEN N ROSADO CINTRON
[ADDRESS ON FILE]

CARMEN N ROSADO ROSADO
[ADDRESS ON FILE]

CARMEN N ROSADO VAZQUEZ
[ADDRESS ON FILE]

CARMEN N ROSARIO MERCADO
[ADDRESS ON FILE]

CARMEN N ROSARIO MERCADO
[ADDRESS ON FILE]

CARMEN N ROSARIO MIRANDA
[ADDRESS ON FILE]

CARMEN N ROSARIO PEREZ
[ADDRESS ON FILE]

CARMEN N RUIZ MENDEZ
[ADDRESS ON FILE]

CARMEN N RUIZ MENDOZA
[ADDRESS ON FILE]

CARMEN N SANABRIA MERCED
[ADDRESS ON FILE]

CARMEN N SANCHEZ GONZALEZ

CARMEN N SANCHEZ MEDINA
[ADDRESS ON FILE]

CARMEN N SANTANA TORRES
[ADDRESS ON FILE]

CARMEN N SANTIAGO FELICIANO
[ADDRESS ON FILE]

CARMEN N SANTIAGO MELENDEZ
[ADDRESS ON FILE]

CARMEN N SANTIAGO MENDEZ
[ADDRESS ON FILE]

CARMEN N SANTIAGO MOJICA
[ADDRESS ON FILE]

CARMEN N SANTIAGO MOJICA
[ADDRESS ON FILE]

CARMEN N SANTIAGO MORALES
[ADDRESS ON FILE]

CARMEN N SANTIAGO NAZARIO
[ADDRESS ON FILE]

CARMEN N SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN N SANTIAGO ROSARIO
[ADDRESS ON FILE]

CARMEN N SANTIAGO SOSA
[ADDRESS ON FILE]

CARMEN N SANTOS LEON
[ADDRESS ON FILE]

CARMEN N SEGARRA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N SEPULVEDA RIVERA
[ADDRESS ON FILE]

CARMEN N SIERRA GORRITZ
[ADDRESS ON FILE]

CARMEN N SIERRA PEREZ
[ADDRESS ON FILE]

CARMEN N SILVA LARRACUENTE
[ADDRESS ON FILE]

CARMEN N SOLA ALEJANDRO
[ADDRESS ON FILE]

CARMEN N SOLER MIRANDA
[ADDRESS ON FILE]

CARMEN N SOLIS ALVAREZ
[ADDRESS ON FILE]

CARMEN N SOTO CABAN
[ADDRESS ON FILE]

CARMEN N SOTO PEDROZA
[ADDRESS ON FILE]

CARMEN N TORO TIRADO
[ADDRESS ON FILE]

CARMEN N TORRES CORDERO
[ADDRESS ON FILE]

CARMEN N TORRES FONTANEZ
[ADDRESS ON FILE]

CARMEN N TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN N TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN N TORRES JIMENEZ

CARMEN N TORRES MARTINEZ
[ADDRESS ON FILE]

CARMEN N TORRES MOLINA
[ADDRESS ON FILE]

CARMEN N TORRES MORALES
[ADDRESS ON FILE]

CARMEN N TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN N TORRES TORRES
[ADDRESS ON FILE]

CARMEN N TROCHE LOZADA
[ADDRESS ON FILE]

CARMEN N VALENTIN VELAZQUEZ
[ADDRESS ON FILE]

CARMEN N VARGAS MARRERO
[ADDRESS ON FILE]

CARMEN N VARGAS MARTINEZ
[ADDRESS ON FILE]

CARMEN N VARGAS MARTINEZ
[ADDRESS ON FILE]

CARMEN N VARGAS MUIZ
[ADDRESS ON FILE]

CARMEN N VARGAS MUNIZ
[ADDRESS ON FILE]

CARMEN N VARGAS PAGAN
[ADDRESS ON FILE]

CARMEN N VARGAS SEPULVEDA

CARMEN N VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN N VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN N VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN N VERA SANABRIA
[ADDRESS ON FILE]

CARMEN N VILLANUEVA SANTIAGO
[ADDRESS ON FILE]

CARMEN N VIRELLA ARROYO
[ADDRESS ON FILE]

CARMEN N VIRUET MEDINA
[ADDRESS ON FILE]

CARMEN N ZAYAS ZAYAS
[ADDRESS ON FILE]

CARMEN NADAL ZARRAGAS
[ADDRESS ON FILE]

CARMEN NARVAEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN NARVAEZ LOPEZ
[ADDRESS ON FILE]

CARMEN NARVAEZ MONTALVO
[ADDRESS ON FILE]

CARMEN NARVAEZ RIVERA
[ADDRESS ON FILE]

CARMEN NARVAEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN NATAL CRUZ
[ADDRESS ON FILE]

CARMEN NATAL DE RODRIGUEZ

CARMEN NATAL MALDONADO
[ADDRESS ON FILE]

CARMEN NATAL NIEVES
[ADDRESS ON FILE]

CARMEN NATER OSORIO
[ADDRESS ON FILE]

CARMEN NAVARRO BARROS
[ADDRESS ON FILE]

CARMEN NAVARRO DEL
[ADDRESS ON FILE]

CARMEN NAVARRO DIAZ
[ADDRESS ON FILE]

CARMEN NAVARRO FLORES
[ADDRESS ON FILE]

CARMEN NAVARRO MONSERRATE
[ADDRESS ON FILE]

CARMEN NAVARRO PASTRANA
[ADDRESS ON FILE]

CARMEN NAVARRO PERALES
[ADDRESS ON FILE]

CARMEN NAVARRO RIVERA
[ADDRESS ON FILE]

CARMEN NAVARRO ROSA
[ADDRESS ON FILE]

CARMEN NAVARRO
[ADDRESS ON FILE]

CARMEN NAVEDO LOPEZ
[ADDRESS ON FILE]

CARMEN NAVEDO MARRERO
[ADDRESS ON FILE]

CARMEN NAVEDO ROSADO
HC 77 BOX 8715
VEGA ALTA, PR  00692

CARMEN NAZARIO CAMACHO
[ADDRESS ON FILE]

CARMEN NAZARIO CAMACHO
[ADDRESS ON FILE]

CARMEN NAZARIO GARCIA
[ADDRESS ON FILE]

CARMEN NAZARIO LEBRON
[ADDRESS ON FILE]

CARMEN NAZARIO PASCUAL
[ADDRESS ON FILE]

CARMEN NAZARIO PEREZ
[ADDRESS ON FILE]

CARMEN NAZARIO RIOS
[ADDRESS ON FILE]

CARMEN NAZARIO RIVERA
[ADDRESS ON FILE]

CARMEN NAZARIO ROLDAN
[ADDRESS ON FILE]

CARMEN NAZARIO SANJURJO
[ADDRESS ON FILE]

CARMEN NEGRON BAEZ
[ADDRESS ON FILE]

CARMEN NEGRON COSME
[ADDRESS ON FILE]

CARMEN NEGRON CRESPO
[ADDRESS ON FILE]

CARMEN NEGRON CRUZ
[ADDRESS ON FILE]

CARMEN NEGRON DE LEON
[ADDRESS ON FILE]

CARMEN NEGRON DELGADO
[ADDRESS ON FILE]

CARMEN NEGRON GARCIA
[ADDRESS ON FILE]

CARMEN NEGRON GONZALEZ
[ADDRESS ON FILE]

CARMEN NEGRON GUZMAN
[ADDRESS ON FILE]

CARMEN NEGRON HERNANDEZ
[ADDRESS ON FILE]

CARMEN NEGRON LEON
[ADDRESS ON FILE]

CARMEN NEGRON LOPEZ
[ADDRESS ON FILE]

CARMEN NEGRON MARTINEZ
[ADDRESS ON FILE]

CARMEN NEGRON MARTINEZ
[ADDRESS ON FILE]

CARMEN NEGRON NEGRON
[ADDRESS ON FILE]

CARMEN NEGRON NIEVES
[ADDRESS ON FILE]

CARMEN NEGRON PEREZ
[ADDRESS ON FILE]

CARMEN NEGRON QUINONEZ

CARMEN NEGRON RIVERA
[ADDRESS ON FILE]

CARMEN NEGRON RODRIGU
[ADDRESS ON FILE]

CARMEN NEGRON ROSADO

CARMEN NEGRON ROSARIO
[ADDRESS ON FILE]

CARMEN NEGRON TORRES
[ADDRESS ON FILE]

CARMEN NEGRON VURUET
[ADDRESS ON FILE]

CARMEN NEGRONI DIAZ
[ADDRESS ON FILE]

CARMEN NERIS CLAUDIO
[ADDRESS ON FILE]

CARMEN NEVAREZ MOJICA
[ADDRESS ON FILE]

CARMEN NEVAREZ SANCHEZ
[ADDRESS ON FILE]

CARMEN NEVAREZ SANTIAGO

CARMEN NEVAREZ
[ADDRESS ON FILE]

CARMEN NIEVES ACEVEDO
[ADDRESS ON FILE]

CARMEN NIEVES ADORNO
[ADDRESS ON FILE]

CARMEN NIEVES AMBERT
[ADDRESS ON FILE]

CARMEN NIEVES BENITEZ
[ADDRESS ON FILE]

CARMEN NIEVES CABRERA
[ADDRESS ON FILE]

CARMEN NIEVES CASTRO
[ADDRESS ON FILE]

CARMEN NIEVES COLON
[ADDRESS ON FILE]

CARMEN NIEVES CONCEPCION
[ADDRESS ON FILE]

CARMEN NIEVES COSME
[ADDRESS ON FILE]

CARMEN NIEVES CRESPO
[ADDRESS ON FILE]

CARMEN NIEVES CURET
[ADDRESS ON FILE]

CARMEN NIEVES DIAZ

CARMEN NIEVES FELICIANO
[ADDRESS ON FILE]

CARMEN NIEVES FIGUEROA
[ADDRESS ON FILE]

CARMEN NIEVES FONTANEZ
[ADDRESS ON FILE]

CARMEN NIEVES FRANCESCHINI
[ADDRESS ON FILE]

CARMEN NIEVES FRANCESCHINI
[ADDRESS ON FILE]

CARMEN NIEVES FUENTES
[ADDRESS ON FILE]

CARMEN NIEVES GALARZA
[ADDRESS ON FILE]

CARMEN NIEVES GONZALEZ
[ADDRESS ON FILE]

CARMEN NIEVES IRIZARRY
[ADDRESS ON FILE]

CARMEN NIEVES LOZADA
[ADDRESS ON FILE]

CARMEN NIEVES MALDONADO
[ADDRESS ON FILE]

CARMEN NIEVES MALDONADO
[ADDRESS ON FILE]

CARMEN NIEVES MENDEZ
[ADDRESS ON FILE]

CARMEN NIEVES MONTANEZ
[ADDRESS ON FILE]

CARMEN NIEVES NEGRON
[ADDRESS ON FILE]

CARMEN NIEVES NEGRON
[ADDRESS ON FILE]

CARMEN NIEVES NIEVES
[ADDRESS ON FILE]

CARMEN NIEVES NIEVES
[ADDRESS ON FILE]

CARMEN NIEVES NIEVES
[ADDRESS ON FILE]

CARMEN NIEVES ORTEGA
[ADDRESS ON FILE]

CARMEN NIEVES ORTIZ
[ADDRESS ON FILE]

CARMEN NIEVES PAGAN
[ADDRESS ON FILE]

CARMEN NIEVES PANISSE
[ADDRESS ON FILE]

CARMEN NIEVES PEREZ
BO OBRERO
617 CALLE 14
SAN JUAN, PR 00915

CARMEN NIEVES RAMOS
[ADDRESS ON FILE]

CARMEN NIEVES RIVERA
[ADDRESS ON FILE]

CARMEN NIEVES RIVERA
[ADDRESS ON FILE]

CARMEN NIEVES RIVERA
[ADDRESS ON FILE]

CARMEN NIEVES RIVERA
[ADDRESS ON FILE]

CARMEN NIEVES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN NIEVES ROSADO
[ADDRESS ON FILE]

CARMEN NIEVES ROSADO
[ADDRESS ON FILE]

CARMEN NIEVES ROSARIO
[ADDRESS ON FILE]

CARMEN NIEVES ROSARIO
[ADDRESS ON FILE]

CARMEN NIEVES SANTIAGO
[ADDRESS ON FILE]

CARMEN NIEVES SANTIAGO
[ADDRESS ON FILE]

CARMEN NIEVES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN NIEVES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN NIN MARTINEZ
[ADDRESS ON FILE]

CARMEN NOA ROBLES
[ADDRESS ON FILE]

CARMEN NORAT ZAYAS
[ADDRESS ON FILE]

CARMEN NOVOA MOLINA
[ADDRESS ON FILE]

CARMEN NUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN NUNCI ROURA
[ADDRESS ON FILE]

CARMEN NUNEZ CRUZ
[ADDRESS ON FILE]

CARMEN NUNEZ DE PEREZ

CARMEN NUNEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN NUNEZ MOJICA
[ADDRESS ON FILE]

CARMEN NUNEZ NUNEZ

CARMEN NUNEZ PEREZ
[ADDRESS ON FILE]

CARMEN NUNEZ PEREZ
[ADDRESS ON FILE]

CARMEN NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN NUSSA ARCE
[ADDRESS ON FILE]

CARMEN NUYEZ CARRILLO
[ADDRESS ON FILE]

CARMEN O ABREU BERRIOS
[ADDRESS ON FILE]

CARMEN O ACOSTA PABON
[ADDRESS ON FILE]

CARMEN O ALVARADO RIVERA
[ADDRESS ON FILE]

CARMEN O ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN O ATANACIO MACHUCA
[ADDRESS ON FILE]

CARMEN O BENITEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN O CALDERON GALVAN
[ADDRESS ON FILE]

CARMEN O CLAUDIO MALDONADO

CARMEN O CLEMENTE CARRION
[ADDRESS ON FILE]

CARMEN O COLLAZO CARABALLO
[ADDRESS ON FILE]

CARMEN O COLON HERNANDE
[ADDRESS ON FILE]

CARMEN O FELICIANO LEBRON

CARMEN O GARAY DE LEON
[ADDRESS ON FILE]

CARMEN O GARCIA CORTES
[ADDRESS ON FILE]

CARMEN O LASALLE BERMUDEZ
[ADDRESS ON FILE]

CARMEN O LOPEZ FONSECA
[ADDRESS ON FILE]

CARMEN O LUCIANO BOBE
[ADDRESS ON FILE]

CARMEN O MANSO PIZARRO
[ADDRESS ON FILE]

CARMEN O MENDEZ CANALES
[ADDRESS ON FILE]

CARMEN O MORALES ENCARNACION

CARMEN O MORALES IRIZARRY
[ADDRESS ON FILE]

CARMEN O MUNIZ GUTIERREZ

CARMEN O NAVARRO GARCIA
[ADDRESS ON FILE]

CARMEN O NAZARIO ROSADO
[ADDRESS ON FILE]

CARMEN O NIEVES MORALES
[ADDRESS ON FILE]

CARMEN O O LOPEZ CINTRON
[ADDRESS ON FILE]

CARMEN O O MARQUEZ GARCIA
[ADDRESS ON FILE]

CARMEN O O RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN O ORTIZ ALICEA
[ADDRESS ON FILE]

CARMEN O OTERO ADROVET
[ADDRESS ON FILE]

CARMEN O PAGAN OQUENDO
[ADDRESS ON FILE]

CARMEN O PANTOJA GONZAL
[ADDRESS ON FILE]

CARMEN O PEREZ ORTIZ
[ADDRESS ON FILE]

CARMEN O RAMIREZ CABRE
[ADDRESS ON FILE]

CARMEN O RIOS CARRION
[ADDRESS ON FILE]

CARMEN O RIOS RIVERA

CARMEN O RIVERA CARRION
[ADDRESS ON FILE]

CARMEN O RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN O RIVERA ROMAN
[ADDRESS ON FILE]

CARMEN O RODRIGUEZ CIRILO
[ADDRESS ON FILE]

CARMEN O RODRIGUEZ ORTI
[ADDRESS ON FILE]

CARMEN O RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN O ROMAN ROMAN
[ADDRESS ON FILE]

CARMEN O SANCHEZ ARCE
[ADDRESS ON FILE]

CARMEN O SANCHEZ COLON
[ADDRESS ON FILE]

CARMEN O SEDA TROCHE
[ADDRESS ON FILE]

CARMEN O VALENCIA PEREZ
[ADDRESS ON FILE]

CARMEN O VEGA MARTINEZ
[ADDRESS ON FILE]

CARMEN O VILLEGAS BURGOS
[ADDRESS ON FILE]

CARMEN OCASIO BERRIOS
[ADDRESS ON FILE]

CARMEN OCASIO BONILLA
[ADDRESS ON FILE]

CARMEN OCASIO COLON
[ADDRESS ON FILE]

CARMEN OCASIO CUEVAS
[ADDRESS ON FILE]

CARMEN OCASIO DELGADO
[ADDRESS ON FILE]

CARMEN OCASIO DIAZ
[ADDRESS ON FILE]

CARMEN OCASIO EMANUELLI
[ADDRESS ON FILE]

CARMEN OCASIO FERRAO
[ADDRESS ON FILE]

CARMEN OCASIO FIGUEROA
[ADDRESS ON FILE]

CARMEN OCASIO HERNANDEZ
[ADDRESS ON FILE]

CARMEN OCASIO IRIZARRY
[ADDRESS ON FILE]

CARMEN OCASIO MORALES
[ADDRESS ON FILE]

CARMEN OCASIO RIVERA
[ADDRESS ON FILE]

CARMEN OCASIO ROSARIO
[ADDRESS ON FILE]

CARMEN OCASIO SANTIAGO
[ADDRESS ON FILE]

CARMEN OCASIO TORRES
[ADDRESS ON FILE]

CARMEN OCASIO VAZQUEZ
[ADDRESS ON FILE]

CARMEN OCTAVIANI ALICEA
[ADDRESS ON FILE]

CARMEN OFARRIL BATISTA
[ADDRESS ON FILE]

CARMEN OFARRILL ENCARNACION
[ADDRESS ON FILE]

CARMEN OFARRILL MATOS
[ADDRESS ON FILE]

CARMEN OJEDA CENTENO
[ADDRESS ON FILE]

CARMEN OJEDA DELGADO
[ADDRESS ON FILE]

CARMEN OJEDA LUYANDO

CARMEN OJEDA RIVERA
[ADDRESS ON FILE]

CARMEN OJEDA ZAYAS
[ADDRESS ON FILE]

CARMEN OLAN NUNEZ
[ADDRESS ON FILE]

CARMEN OLAVARRIA FRANQUI
[ADDRESS ON FILE]

CARMEN OLAVARRIA VALLE
[ADDRESS ON FILE]

CARMEN OLIVENCIA HERNANDEZ
[ADDRESS ON FILE]

CARMEN OLIVER CANABAL
[ADDRESS ON FILE]

CARMEN OLIVERA DE MORALES
[ADDRESS ON FILE]

CARMEN OLIVERA RIVERA
[ADDRESS ON FILE]

CARMEN OLIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN OLIVERA
[ADDRESS ON FILE]

CARMEN OLIVERAS COLON
[ADDRESS ON FILE]

CARMEN OLIVERAS DAVILA
[ADDRESS ON FILE]

CARMEN OLIVERAS RIVERA
[ADDRESS ON FILE]

CARMEN OLIVERAS RIVERA
[ADDRESS ON FILE]

CARMEN OLIVERO VILLANUEVA
[ADDRESS ON FILE]

CARMEN OLIVIERI RESTO
[ADDRESS ON FILE]

CARMEN OLIVO DELGADO
[ADDRESS ON FILE]

CARMEN OLIVO RAMOS
LA QUINTA
316 BALBOA CARR 106 KM 109
MAYAGUEZ, PR  00680

CARMEN OLIVO SANCHEZ
[ADDRESS ON FILE]

CARMEN OLIVO ZALDUONDO
[ADDRESS ON FILE]

CARMEN OLMEDO FIGUEROA
[ADDRESS ON FILE]

CARMEN ONEILL APONTE
[ADDRESS ON FILE]

CARMEN OPIO MORALES
[ADDRESS ON FILE]

CARMEN OQUENDO BARBOSA
[ADDRESS ON FILE]

CARMEN OQUENDO BRUNO
[ADDRESS ON FILE]

CARMEN OQUENDO COSME
[ADDRESS ON FILE]

CARMEN OQUENDO CRUZ
[ADDRESS ON FILE]

CARMEN OQUENDO GARCET
[ADDRESS ON FILE]

CARMEN OQUENDO HERNANDEZ
[ADDRESS ON FILE]

CARMEN OQUENDO MARTINEZ
[ADDRESS ON FILE]

CARMEN OQUENDO PEREZ
[ADDRESS ON FILE]

CARMEN ORENCE HERMINA
[ADDRESS ON FILE]

CARMEN ORLAN RIOS
[ADDRESS ON FILE]

CARMEN OROZCO NIEVES
[ADDRESS ON FILE]

CARMEN ORSINI VEGA
[ADDRESS ON FILE]

CARMEN ORTA FALU
[ADDRESS ON FILE]

CARMEN ORTA PEREZ
[ADDRESS ON FILE]

CARMEN ORTEGA BAEZ
[ADDRESS ON FILE]

CARMEN ORTEGA BATISTA
[ADDRESS ON FILE]

CARMEN ORTEGA FIGUEROA
[ADDRESS ON FILE]

CARMEN ORTEGA NUNEZ
[ADDRESS ON FILE]

CARMEN ORTEGA PEREZ
[ADDRESS ON FILE]

CARMEN ORTEGA SANTANA

CARMEN ORTEGA SANTIAGO
[ADDRESS ON FILE]

CARMEN ORTEGA TORRES
[ADDRESS ON FILE]

CARMEN ORTIZ ABREU
[ADDRESS ON FILE]

CARMEN ORTIZ ACEVEDO
[ADDRESS ON FILE]

CARMEN ORTIZ ALICEA
[ADDRESS ON FILE]

CARMEN ORTIZ ALICEAS
[ADDRESS ON FILE]

CARMEN ORTIZ ALVAREZ
[ADDRESS ON FILE]

CARMEN ORTIZ AMARO
[ADDRESS ON FILE]

CARMEN ORTIZ ARZENO
[ADDRESS ON FILE]

CARMEN ORTIZ AVILES
[ADDRESS ON FILE]

CARMEN ORTIZ AYALA
[ADDRESS ON FILE]

CARMEN ORTIZ BRIGNONI
[ADDRESS ON FILE]

CARMEN ORTIZ BURGOS
[ADDRESS ON FILE]

CARMEN ORTIZ CASTRO

CARMEN ORTIZ CEDENO
[ADDRESS ON FILE]

CARMEN ORTIZ CINTRON
[ADDRESS ON FILE]

CARMEN ORTIZ COLLADO
[ADDRESS ON FILE]

CARMEN ORTIZ COLON
[ADDRESS ON FILE]

CARMEN ORTIZ CONCEPCION
[ADDRESS ON FILE]

CARMEN ORTIZ CORDOVA
CO MARCOS A ORTIZ RIVERA
AVE65TH INF
PLAZAESCORIALCINEMAS SUITE 207
LOCAL 5829 CAROLINA, PR  00987

CARMEN ORTIZ CORDOVA
PO BOX 103
LOIZA, PR  00772

CARMEN ORTIZ CORNIER
[ADDRESS ON FILE]

CARMEN ORTIZ CUADRA
[ADDRESS ON FILE]

CARMEN ORTIZ CUADRADO
[ADDRESS ON FILE]

CARMEN ORTIZ DE ASMAR
[ADDRESS ON FILE]

CARMEN ORTIZ DE ELIAS
[ADDRESS ON FILE]

CARMEN ORTIZ DE GOMEZ

CARMEN ORTIZ DE PARRILLA

CARMEN ORTIZ DE RUIBAL

CARMEN ORTIZ DIAZ
[ADDRESS ON FILE]

CARMEN ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

CARMEN ORTIZ ESCOBAR
[ADDRESS ON FILE]

CARMEN ORTIZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN ORTIZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN ORTIZ FERRER
[ADDRESS ON FILE]

CARMEN ORTIZ FIGUEROA
[ADDRESS ON FILE]

CARMEN ORTIZ FLORES
[ADDRESS ON FILE]

CARMEN ORTIZ FLORES
[ADDRESS ON FILE]

CARMEN ORTIZ FONTANEZ
[ADDRESS ON FILE]

CARMEN ORTIZ FUENTES
[ADDRESS ON FILE]

CARMEN ORTIZ GARCIA
[ADDRESS ON FILE]

CARMEN ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN ORTIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN ORTIZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN ORTIZ JIMENEZ

CARMEN ORTIZ KUILAN
[ADDRESS ON FILE]

CARMEN ORTIZ LAVIENA
[ADDRESS ON FILE]

CARMEN ORTIZ LEBRON
[ADDRESS ON FILE]

CARMEN ORTIZ LEON
[ADDRESS ON FILE]

CARMEN ORTIZ LEON
[ADDRESS ON FILE]

CARMEN ORTIZ MALAVE
[ADDRESS ON FILE]

CARMEN ORTIZ MALDONADO
[ADDRESS ON FILE]

CARMEN ORTIZ MALDONADO
[ADDRESS ON FILE]

CARMEN ORTIZ MALDONADO
[ADDRESS ON FILE]

CARMEN ORTIZ MARQUEZ
[ADDRESS ON FILE]

CARMEN ORTIZ MARTINEZ
[ADDRESS ON FILE]

CARMEN ORTIZ MARTINEZ
[ADDRESS ON FILE]

CARMEN ORTIZ MARTINEZ
[ADDRESS ON FILE]

CARMEN ORTIZ MARZAN
[ADDRESS ON FILE]

CARMEN ORTIZ MATEO
[ADDRESS ON FILE]

CARMEN ORTIZ MATOS
[ADDRESS ON FILE]

CARMEN ORTIZ MELENDEZ
[ADDRESS ON FILE]

CARMEN ORTIZ MELENDEZ
[ADDRESS ON FILE]

CARMEN ORTIZ MELENDEZ
[ADDRESS ON FILE]

CARMEN ORTIZ MENDOZA
[ADDRESS ON FILE]

CARMEN ORTIZ MORALES
[ADDRESS ON FILE]

CARMEN ORTIZ MORALES
[ADDRESS ON FILE]

CARMEN ORTIZ MORALES
[ADDRESS ON FILE]

CARMEN ORTIZ MUNOZ
[ADDRESS ON FILE]

CARMEN ORTIZ NEGRON
[ADDRESS ON FILE]

CARMEN ORTIZ NEGRON
[ADDRESS ON FILE]

CARMEN ORTIZ NERIS
[ADDRESS ON FILE]

CARMEN ORTIZ OLIVENCIA
[ADDRESS ON FILE]

CARMEN ORTIZ ORTEGA
[ADDRESS ON FILE]

CARMEN ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN ORTIZ PACHECO
[ADDRESS ON FILE]

CARMEN ORTIZ PEDROZA
[ADDRESS ON FILE]

CARMEN ORTIZ PEREZ
[ADDRESS ON FILE]

CARMEN ORTIZ PEREZ
[ADDRESS ON FILE]

CARMEN ORTIZ PESANTE
[ADDRESS ON FILE]

CARMEN ORTIZ PIZARRO
[ADDRESS ON FILE]

CARMEN ORTIZ RAMOS
[ADDRESS ON FILE]

CARMEN ORTIZ REBOLLO
[ADDRESS ON FILE]

CARMEN ORTIZ RESTO
[ADDRESS ON FILE]

CARMEN ORTIZ REYES
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN ORTIZ ROBLES
[ADDRESS ON FILE]

CARMEN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ORTIZ ROMAN
[ADDRESS ON FILE]

CARMEN ORTIZ ROSA
[ADDRESS ON FILE]

CARMEN ORTIZ ROSARIO
[ADDRESS ON FILE]

CARMEN ORTIZ RUIZ
[ADDRESS ON FILE]

CARMEN ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN ORTIZ SANES

CARMEN ORTIZ SANTANA
[ADDRESS ON FILE]

CARMEN ORTIZ SANTANA
[ADDRESS ON FILE]

CARMEN ORTIZ SANTEL
[ADDRESS ON FILE]

CARMEN ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN ORTIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN ORTIZ SERRANO
[ADDRESS ON FILE]

CARMEN ORTIZ SOLA
[ADDRESS ON FILE]

CARMEN ORTIZ SOLA
[ADDRESS ON FILE]

CARMEN ORTIZ SOSTRE
[ADDRESS ON FILE]

CARMEN ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN ORTIZ VARGAS
[ADDRESS ON FILE]

CARMEN ORTIZ VARGAS
[ADDRESS ON FILE]

CARMEN ORTIZ VDA
[ADDRESS ON FILE]

CARMEN ORTIZ VICENTE
[ADDRESS ON FILE]

CARMEN ORTIZ VIERA
[ADDRESS ON FILE]

CARMEN ORTIZ VIERA
[ADDRESS ON FILE]

CARMEN ORTIZ VILANOVA
[ADDRESS ON FILE]

CARMEN ORTIZ VILLAFANE
[ADDRESS ON FILE]

CARMEN ORTIZ VIRELLA
[ADDRESS ON FILE]

CARMEN ORTIZ ZAYAS
[ADDRESS ON FILE]

CARMEN ORTOLAZA MALDONADO
[ADDRESS ON FILE]

CARMEN ORTOLAZA MARTINEZ
[ADDRESS ON FILE]

CARMEN OSORIO AYALA
[ADDRESS ON FILE]

CARMEN OSORIO CARDONA
[ADDRESS ON FILE]

CARMEN OSORIO COLON
[ADDRESS ON FILE]

CARMEN OSORIO CRUZ
[ADDRESS ON FILE]

CARMEN OSORIO GONZALEZ
[ADDRESS ON FILE]

CARMEN OSORIO GONZALEZ
[ADDRESS ON FILE]

CARMEN OSORIO HERNANDEZ
[ADDRESS ON FILE]

CARMEN OSORIO JESUS
[ADDRESS ON FILE]

CARMEN OSORIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN OSORIO SANTOS
[ADDRESS ON FILE]

CARMEN OSTOLAZA GONZALEZ
[ADDRESS ON FILE]

CARMEN OSTOLAZA GONZALEZ
[ADDRESS ON FILE]

CARMEN OTERO ALVAREZ
[ADDRESS ON FILE]

CARMEN OTERO CABEZA
[ADDRESS ON FILE]

CARMEN OTERO CAMACHO
[ADDRESS ON FILE]

CARMEN OTERO COLLAZO
[ADDRESS ON FILE]

CARMEN OTERO COLON
[ADDRESS ON FILE]

CARMEN OTERO CORTES
[ADDRESS ON FILE]

CARMEN OTERO GARCIA
[ADDRESS ON FILE]

CARMEN OTERO GONZALEZ
[ADDRESS ON FILE]

CARMEN OTERO JIMENEZ
[ADDRESS ON FILE]

CARMEN OTERO LOPEZ
[ADDRESS ON FILE]

CARMEN OTERO LOZADA
[ADDRESS ON FILE]

CARMEN OTERO MARTINEZ

CARMEN OTERO MONTES
[ADDRESS ON FILE]

CARMEN OTERO OQUENDO
[ADDRESS ON FILE]

CARMEN OTERO ORTEGA
[ADDRESS ON FILE]

CARMEN OTERO ORTIZ
[ADDRESS ON FILE]

CARMEN OTERO OTERO
[ADDRESS ON FILE]

CARMEN OTERO PACHECO
[ADDRESS ON FILE]

CARMEN OTERO PAGAN
[ADDRESS ON FILE]

CARMEN OTERO RAMOS
[ADDRESS ON FILE]

CARMEN OTERO RIVERA
[ADDRESS ON FILE]

CARMEN OTERO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN OTERO SANTIAGO
[ADDRESS ON FILE]

CARMEN OTERO SEDA
[ADDRESS ON FILE]

CARMEN OYOLA CRUZ
[ADDRESS ON FILE]

CARMEN OYOLA MIRANDA
[ADDRESS ON FILE]

CARMEN OYOLA ORTIZ
[ADDRESS ON FILE]

CARMEN OYOLA REYES
[ADDRESS ON FILE]

CARMEN OYOLA TORRES
[ADDRESS ON FILE]

CARMEN OZOA SANTIAGO
[ADDRESS ON FILE]

CARMEN P ALMODOVAR TIRADO
[ADDRESS ON FILE]

CARMEN P AVILA ORTIZ
[ADDRESS ON FILE]

CARMEN P AYALA NEGRON
[ADDRESS ON FILE]

CARMEN P BLANC GARCIA
[ADDRESS ON FILE]

CARMEN P CARABALLO RAMOS
[ADDRESS ON FILE]

CARMEN P CHACON VIVES
[ADDRESS ON FILE]

CARMEN P CHICO ALEJANDRO
[ADDRESS ON FILE]

CARMEN P CINTRON GONZALEZ

CARMEN P COLON CALDERIN

CARMEN P COLON ORTIZ
[ADDRESS ON FILE]

CARMEN P CORIANO

CARMEN P CRUZ ALBELO
[ADDRESS ON FILE]

CARMEN P CRUZ CINTRON
[ADDRESS ON FILE]

CARMEN P CRUZ DE FLORE

CARMEN P DE JESUS COTTO
[ADDRESS ON FILE]

CARMEN P DIAZ ALICEA
[ADDRESS ON FILE]

CARMEN P DIAZ NOGUERAS
[ADDRESS ON FILE]

CARMEN P FELICIANO ROSADO
[ADDRESS ON FILE]

CARMEN P FERNANDEZ

CARMEN P FIGUEROA BELL
[ADDRESS ON FILE]

CARMEN P GARCIA MARTINEZ
[ADDRESS ON FILE]

CARMEN P GARCIA REYES

CARMEN P GARCIA TORRES

CARMEN P GONZALEZ CORTES
[ADDRESS ON FILE]

CARMEN P GONZALEZ MERCADO

CARMEN P HERNAIZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN P HERNAIZ SILVA
[ADDRESS ON FILE]

CARMEN P HERNANDEZ AQUINO
[ADDRESS ON FILE]

CARMEN P HERNANDEZ CANDELA
[ADDRESS ON FILE]

CARMEN P HERNANDEZ GUTIERREZ
[ADDRESS ON FILE]

CARMEN P HERNANDEZ REST
[ADDRESS ON FILE]

CARMEN P HERNANDEZ SANTOS
[ADDRESS ON FILE]

CARMEN P HUERTAS OROPEZA
[ADDRESS ON FILE]

CARMEN P JIMENEZ FRONTE
[ADDRESS ON FILE]

CARMEN P JORGE MORALES
[ADDRESS ON FILE]

CARMEN P MALAVE NIEVES
[ADDRESS ON FILE]

CARMEN P MALAVE NIEVES
[ADDRESS ON FILE]

CARMEN P MALDONADO SANABRIA
[ADDRESS ON FILE]

CARMEN P MANSO CEPEDA
[ADDRESS ON FILE]

CARMEN P MEDINA CORTES
[ADDRESS ON FILE]

CARMEN P MELENDEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN P MOLINA RIVERA
[ADDRESS ON FILE]

CARMEN P MORALES MORALES
[ADDRESS ON FILE]

CARMEN P MORALES OSORIO
[ADDRESS ON FILE]

CARMEN P MORALES PONCE
[ADDRESS ON FILE]

CARMEN P MORALES RESTO
[ADDRESS ON FILE]

CARMEN P MORENO DE DIAZ

CARMEN P NAVARRO MERCADO
[ADDRESS ON FILE]

CARMEN P ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN P ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN P P CRUZ ALBELO
[ADDRESS ON FILE]

CARMEN P P ESCALERA JESUS
[ADDRESS ON FILE]

CARMEN P P LUGO CRESPO
[ADDRESS ON FILE]

CARMEN P P RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN P P RUIZ VALDEZ
[ADDRESS ON FILE]

CARMEN P PABON MANGUAL
[ADDRESS ON FILE]

CARMEN P PELLOT DE FDEZ
[ADDRESS ON FILE]

CARMEN P PELLOT FDZ
[ADDRESS ON FILE]

CARMEN P PEREZ CARMONA

CARMEN P PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN P PONCE LOPEZ
[ADDRESS ON FILE]

CARMEN P RAMIREZ DE CALDERON

CARMEN P RAMOS COLON
[ADDRESS ON FILE]

CARMEN P RESTO LOPEZ

CARMEN P RIOS MARTINEZ
[ADDRESS ON FILE]

CARMEN P RIOS RIVERA
[ADDRESS ON FILE]

CARMEN P RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN P RIVERA SANTOS
[ADDRESS ON FILE]

CARMEN P RODRIGUEZ ORTIZ

CARMEN P SANCHEZ ROJAS
[ADDRESS ON FILE]

CARMEN P SANTANA CARMEN
[ADDRESS ON FILE]

CARMEN P SANTIAGO HORTA

CARMEN P SANTIAGO PEREZ
[ADDRESS ON FILE]

CARMEN P SANTOS GUADALUPE
[ADDRESS ON FILE]

CARMEN P SANTOS IZAGA
[ADDRESS ON FILE]

CARMEN P SANTOS SOTO
[ADDRESS ON FILE]

CARMEN P SEVILLA CRUZ
[ADDRESS ON FILE]

CARMEN P TORRES TORRES
[ADDRESS ON FILE]

CARMEN P VALDES ROSADO
[ADDRESS ON FILE]

CARMEN P VAZQUEZ CARRION
[ADDRESS ON FILE]

CARMEN P VELAZQUEZ CARMEN
[ADDRESS ON FILE]

CARMEN P VERGARA ALVAREZ
[ADDRESS ON FILE]

CARMEN PABEY SEGARRA
[ADDRESS ON FILE]

CARMEN PABLO RIVERA
[ADDRESS ON FILE]

CARMEN PABON

CARMEN PABON AVILES
[ADDRESS ON FILE]

CARMEN PABON DE MARQUEZ
[ADDRESS ON FILE]

CARMEN PABON DIAZ
[ADDRESS ON FILE]

CARMEN PABON MIRANDA
[ADDRESS ON FILE]

CARMEN PABON ROSARIO
[ADDRESS ON FILE]

CARMEN PACHECO ALOMAR
[ADDRESS ON FILE]

CARMEN PACHECO AVILES
[ADDRESS ON FILE]

CARMEN PACHECO BARRETO
[ADDRESS ON FILE]

CARMEN PACHECO CRUZ
[ADDRESS ON FILE]

CARMEN PACHECO DE LA CRUZ
[ADDRESS ON FILE]

CARMEN PACHECO DIAZ
[ADDRESS ON FILE]

CARMEN PACHECO MARRERO
[ADDRESS ON FILE]

CARMEN PACHECO QUIDLEY
[ADDRESS ON FILE]

CARMEN PACHECO ROCHE
[ADDRESS ON FILE]

CARMEN PACHECO TAPIA
[ADDRESS ON FILE]

CARMEN PACHECO VELEZ
[ADDRESS ON FILE]

CARMEN PADILLA COSME
[ADDRESS ON FILE]

CARMEN PADILLA ECHEVARRIA
[ADDRESS ON FILE]

CARMEN PADILLA FLORES
[ADDRESS ON FILE]

CARMEN PADILLA GARCIA
[ADDRESS ON FILE]

CARMEN PADILLA GONZALEZ
[ADDRESS ON FILE]

CARMEN PADILLA MARTINEZ
[ADDRESS ON FILE]

CARMEN PADILLA MOY
[ADDRESS ON FILE]

CARMEN PADILLA NIEVES
[ADDRESS ON FILE]

CARMEN PADILLA RIVERA
[ADDRESS ON FILE]

CARMEN PADILLA SALGADO
[ADDRESS ON FILE]

CARMEN PADILLA SANTOS

CARMEN PADILLA VAZQUEZ
[ADDRESS ON FILE]

CARMEN PADIN GUZMAN
[ADDRESS ON FILE]

CARMEN PADIN RUIZ
[ADDRESS ON FILE]

CARMEN PADOVANI MARTI
[ADDRESS ON FILE]

CARMEN PADRO APONTE
[ADDRESS ON FILE]

CARMEN PADRO ORTIZ
[ADDRESS ON FILE]

CARMEN PADUA FIGUEROA
[ADDRESS ON FILE]

CARMEN PAGAN ACOSTA
[ADDRESS ON FILE]

CARMEN PAGAN AGOSTO
[ADDRESS ON FILE]

CARMEN PAGAN BAUZA
[ADDRESS ON FILE]

CARMEN PAGAN CABRERA
[ADDRESS ON FILE]

CARMEN PAGAN CARABALLO
[ADDRESS ON FILE]

CARMEN PAGAN CLAUDIO
[ADDRESS ON FILE]

CARMEN PAGAN COLON
[ADDRESS ON FILE]

CARMEN PAGAN DE SANTIAGO
[ADDRESS ON FILE]

CARMEN PAGAN GARCIA
[ADDRESS ON FILE]

CARMEN PAGAN GONZALEZ
[ADDRESS ON FILE]

CARMEN PAGAN JIMENEZ
[ADDRESS ON FILE]

CARMEN PAGAN MATOS
[ADDRESS ON FILE]

CARMEN PAGAN MORALES
[ADDRESS ON FILE]

CARMEN PAGAN NEGRON

CARMEN PAGAN NIEVES
[ADDRESS ON FILE]

CARMEN PAGAN OQUENDO
[ADDRESS ON FILE]

CARMEN PAGAN PAGAN
[ADDRESS ON FILE]

CARMEN PAGAN PAGAN
[ADDRESS ON FILE]

CARMEN PAGAN PERELES
[ADDRESS ON FILE]

CARMEN PAGAN PEREZ
[ADDRESS ON FILE]

CARMEN PAGAN PINTO
[ADDRESS ON FILE]

CARMEN PAGAN RIOS
[ADDRESS ON FILE]

CARMEN PAGAN RIVERA
[ADDRESS ON FILE]

CARMEN PAGAN RIVERA
[ADDRESS ON FILE]

CARMEN PAGAN RIVERA
[ADDRESS ON FILE]

CARMEN PAGAN RIVERA
[ADDRESS ON FILE]

CARMEN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PAGAN SANTANA
[ADDRESS ON FILE]

CARMEN PAGAN SANTIAGO
[ADDRESS ON FILE]

CARMEN PAGAN SANTOS
[ADDRESS ON FILE]

CARMEN PAGAN SEDA
[ADDRESS ON FILE]

CARMEN PAGAN TORRES
[ADDRESS ON FILE]

CARMEN PAGAN
[ADDRESS ON FILE]

CARMEN PAJARIN PRIETO
[ADDRESS ON FILE]

CARMEN PANET TORRES
[ADDRESS ON FILE]

CARMEN PANTOJA HERNANDEZ
[ADDRESS ON FILE]

CARMEN PANTOJA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PANTOJAS RIVERA
[ADDRESS ON FILE]

CARMEN PANTOJAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PARDO CRUZ
[ADDRESS ON FILE]

CARMEN PARDO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PARDO SANTIAGO
[ADDRESS ON FILE]

CARMEN PARRILLA CEPEDA
[ADDRESS ON FILE]

CARMEN PARRILLA CIRINO
[ADDRESS ON FILE]

CARMEN PARRILLA CRUZ
[ADDRESS ON FILE]

CARMEN PARRILLA FIGUEROA

CARMEN PARRILLA GORDON
CO EDGARDO LUIS RIVERA RIVERA
AVE CAMPO RICO GK 28
COUNTRY CLUB
CAROLINA, PR  00982

CARMEN PARRILLA GORDON
URB COUNTRY CLUB
QC 11 CALLE 519
CAROLINA, PR  00982

CARMEN PARRILLA MALDONADO
[ADDRESS ON FILE]

CARMEN PARRILLA MARQUEZ
[ADDRESS ON FILE]

CARMEN PARRILLA MARQUEZ
[ADDRESS ON FILE]

CARMEN PARRILLA OLMEDO
[ADDRESS ON FILE]

CARMEN PASTRANA NIEVES
[ADDRESS ON FILE]

CARMEN PATIN MUNIZ

CARMEN PAUNETO RIVERA
[ADDRESS ON FILE]

CARMEN PAZ ROSA
[ADDRESS ON FILE]

CARMEN PEDRAZA COTTO

CARMEN PEDRO COSS
[ADDRESS ON FILE]

CARMEN PEDROGO MATEO
[ADDRESS ON FILE]

CARMEN PEDROSA ARCE
[ADDRESS ON FILE]

CARMEN PEDROZA SOLER
[ADDRESS ON FILE]

CARMEN PELLOT ALLENDE
[ADDRESS ON FILE]

CARMEN PELLOT HERNANDEZ
[ADDRESS ON FILE]

CARMEN PELLOVERA ROSA
[ADDRESS ON FILE]

CARMEN PENA CARDONA
[ADDRESS ON FILE]

CARMEN PENA CEPEDA
[ADDRESS ON FILE]

CARMEN PENA LOPEZ
[ADDRESS ON FILE]

CARMEN PENA MARCANO
[ADDRESS ON FILE]

CARMEN PENA NAVARRO
[ADDRESS ON FILE]

CARMEN PENA PEREZ
[ADDRESS ON FILE]

CARMEN PENA RIVERA

CARMEN PENA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PENA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PENA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PENA SANCHEZ
[ADDRESS ON FILE]

CARMEN PENA VALIENTE
[ADDRESS ON FILE]

CARMEN PENA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN PENALOZA CLEMENTE
[ADDRESS ON FILE]

CARMEN PERALES CASANOVA
[ADDRESS ON FILE]

CARMEN PERDOMO ZAPATA
[ADDRESS ON FILE]

CARMEN PEREA MOULIER
[ADDRESS ON FILE]

CARMEN PEREIRA GONZALEZ
[ADDRESS ON FILE]

CARMEN PEREIRA MEDINA
[ADDRESS ON FILE]

CARMEN PEREIRA RAMOS
[ADDRESS ON FILE]

CARMEN PEREIRA ROLDAN
[ADDRESS ON FILE]

CARMEN PEREZ ACOSTA
[ADDRESS ON FILE]

CARMEN PEREZ ACOSTA
[ADDRESS ON FILE]

CARMEN PEREZ ALICEA

CARMEN PEREZ ARCE
[ADDRESS ON FILE]

CARMEN PEREZ ASENCIO
[ADDRESS ON FILE]

CARMEN PEREZ AVILES
[ADDRESS ON FILE]

CARMEN PEREZ AYALA
[ADDRESS ON FILE]

CARMEN PEREZ BAEZ
[ADDRESS ON FILE]

CARMEN PEREZ BAEZ
[ADDRESS ON FILE]

CARMEN PEREZ CABAN
[ADDRESS ON FILE]

CARMEN PEREZ CABAN
[ADDRESS ON FILE]

CARMEN PEREZ CABRERA
[ADDRESS ON FILE]

CARMEN PEREZ CAMACHO
[ADDRESS ON FILE]

CARMEN PEREZ CASTRO
[ADDRESS ON FILE]

CARMEN PEREZ CORDERO
[ADDRESS ON FILE]

CARMEN PEREZ CORTES
[ADDRESS ON FILE]

CARMEN PEREZ CRUZ
PO BOX 8454
PONCE, PR 00732-8454

CARMEN PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN PEREZ CRUZ
URB STARLIGHT
3102 CALLE PERSEO
PONCE, PR 00732-8454

CARMEN PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN PEREZ DE PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ DE RIVERA
[ADDRESS ON FILE]

CARMEN PEREZ DIAZ
[ADDRESS ON FILE]

CARMEN PEREZ DIAZ
[ADDRESS ON FILE]

CARMEN PEREZ DUCHENY
[ADDRESS ON FILE]

CARMEN PEREZ DUCHENY
[ADDRESS ON FILE]

CARMEN PEREZ ENCINA
[ADDRESS ON FILE]

CARMEN PEREZ FELICIANO
[ADDRESS ON FILE]

CARMEN PEREZ FIGUEROA
[ADDRESS ON FILE]

CARMEN PEREZ FIGUEROA
[ADDRESS ON FILE]

CARMEN PEREZ FUENTES

CARMEN PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN PEREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN PEREZ GUERRA

CARMEN PEREZ GUZMAN
[ADDRESS ON FILE]

CARMEN PEREZ GUZMAN
[ADDRESS ON FILE]

CARMEN PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN PEREZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN PEREZ JIMENEZ
[ADDRESS ON FILE]

CARMEN PEREZ JIMENEZ
[ADDRESS ON FILE]

CARMEN PEREZ JIMENEZ
[ADDRESS ON FILE]

CARMEN PEREZ LASALLE
[ADDRESS ON FILE]

CARMEN PEREZ LOPEZ
[ADDRESS ON FILE]

CARMEN PEREZ LOPEZ
[ADDRESS ON FILE]

CARMEN PEREZ MALDONADO
[ADDRESS ON FILE]

CARMEN PEREZ MALDONADO
[ADDRESS ON FILE]

CARMEN PEREZ MARRERO
[ADDRESS ON FILE]

CARMEN PEREZ MARRERO
[ADDRESS ON FILE]

CARMEN PEREZ MARTINEZ
[ADDRESS ON FILE]

CARMEN PEREZ MARTINEZ
[ADDRESS ON FILE]

CARMEN PEREZ MEDINA
[ADDRESS ON FILE]

CARMEN PEREZ MENDEZ
[ADDRESS ON FILE]

CARMEN PEREZ MENDOZA
[ADDRESS ON FILE]

CARMEN PEREZ MERCADO
[ADDRESS ON FILE]

CARMEN PEREZ MORALES
[ADDRESS ON FILE]

CARMEN PEREZ NIEVES
[ADDRESS ON FILE]

CARMEN PEREZ NIEVES
[ADDRESS ON FILE]

CARMEN PEREZ NIEVES
[ADDRESS ON FILE]

CARMEN PEREZ OCASIO
[ADDRESS ON FILE]

CARMEN PEREZ OQUENDO
[ADDRESS ON FILE]

CARMEN PEREZ PATINE
[ADDRESS ON FILE]

CARMEN PEREZ PELLOT
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ PINEIRO
[ADDRESS ON FILE]

CARMEN PEREZ PLAZA
[ADDRESS ON FILE]

CARMEN PEREZ POLLOCK
[ADDRESS ON FILE]

CARMEN PEREZ POMALES
[ADDRESS ON FILE]

CARMEN PEREZ PORRATA

CARMEN PEREZ RAMOS
[ADDRESS ON FILE]

CARMEN PEREZ RIOS
[ADDRESS ON FILE]

CARMEN PEREZ RIOS
[ADDRESS ON FILE]

CARMEN PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ ROMAN

CARMEN PEREZ ROSA
[ADDRESS ON FILE]

CARMEN PEREZ ROSADO
[ADDRESS ON FILE]

CARMEN PEREZ RUIZ
[ADDRESS ON FILE]

CARMEN PEREZ RULLAN
[ADDRESS ON FILE]

CARMEN PEREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN PEREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN PEREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN PEREZ SEGARRA
[ADDRESS ON FILE]

CARMEN PEREZ SERRANO
[ADDRESS ON FILE]

CARMEN PEREZ SERRANO
[ADDRESS ON FILE]

CARMEN PEREZ SOSA
[ADDRESS ON FILE]

CARMEN PEREZ SOTO
[ADDRESS ON FILE]

CARMEN PEREZ SOTO
[ADDRESS ON FILE]

CARMEN PEREZ SUAREZ
[ADDRESS ON FILE]

CARMEN PEREZ TEXIDOR
[ADDRESS ON FILE]

CARMEN PEREZ TORRES
[ADDRESS ON FILE]

CARMEN PEREZ VALENTIN

CARMEN PEREZ VALLE
[ADDRESS ON FILE]

CARMEN PEREZ VALLE
[ADDRESS ON FILE]

CARMEN PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VDA
[ADDRESS ON FILE]

CARMEN PEREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN PEREZ VELEZ
[ADDRESS ON FILE]

CARMEN PEREZ VIERA
[ADDRESS ON FILE]

CARMEN PEREZ TANTIN
[ADDRESS ON FILE]

CARMEN PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ
[ADDRESS ON FILE]

CARMEN PEREZ
[ADDRESS ON FILE]

CARMEN PETRA ORTIZ CARMEN
[ADDRESS ON FILE]

CARMEN PETROMVICH DE RODZ
[ADDRESS ON FILE]

CARMEN PETROVICH RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PHIPPS LLERANDI
[ADDRESS ON FILE]

CARMEN PICO ALONSO
[ADDRESS ON FILE]

CARMEN PICORELLI SANTOS

CARMEN PIERAS VELEZ
[ADDRESS ON FILE]

CARMEN PILAR LEON RIVERA
[ADDRESS ON FILE]

CARMEN PILLOT DIAZ
[ADDRESS ON FILE]

CARMEN PIMENTEL GARCIA
[ADDRESS ON FILE]

CARMEN PIMENTEL MONTERO
[ADDRESS ON FILE]

CARMEN PINEIRO MENDOZA
[ADDRESS ON FILE]

CARMEN PINERO FERNANDEZ
[ADDRESS ON FILE]

CARMEN PINERO SOSA
[ADDRESS ON FILE]

CARMEN PINO VILLANUEVA
[ADDRESS ON FILE]

CARMEN PIZARRO CALDERON
[ADDRESS ON FILE]

CARMEN PIZARRO CALDERON
[ADDRESS ON FILE]

CARMEN PIZARRO CARMEN
[ADDRESS ON FILE]

CARMEN PIZARRO CARTAGENA
[ADDRESS ON FILE]

CARMEN PIZARRO COLON
[ADDRESS ON FILE]

CARMEN PIZARRO CRUZ
[ADDRESS ON FILE]

CARMEN PIZARRO DIAZ
[ADDRESS ON FILE]

CARMEN PIZARRO DIAZ
[ADDRESS ON FILE]

CARMEN PIZARRO ERAZO
[ADDRESS ON FILE]

CARMEN PIZARRO ESCALERA
[ADDRESS ON FILE]

CARMEN PIZARRO FIGUEROA
[ADDRESS ON FILE]

CARMEN PIZARRO HANCE
[ADDRESS ON FILE]

CARMEN PIZARRO LOPEZ
[ADDRESS ON FILE]

CARMEN PIZARRO MACHUCA
[ADDRESS ON FILE]

CARMEN PIZARRO MILLAN
[ADDRESS ON FILE]

CARMEN PIZARRO NEGRON
[ADDRESS ON FILE]

CARMEN PIZARRO NEGRON
[ADDRESS ON FILE]

CARMEN PIZARRO ORTIZ
[ADDRESS ON FILE]

CARMEN PIZARRO OSORIO
[ADDRESS ON FILE]

CARMEN PIZARRO RIVERA
[ADDRESS ON FILE]

CARMEN PIZARRO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PIZARRO TRINIDAD

CARMEN PIZARRO VILLANUEVA
[ADDRESS ON FILE]

CARMEN PIZARRO
[ADDRESS ON FILE]

CARMEN PLACERES PEREZ
[ADDRESS ON FILE]

CARMEN PLAZA MARTINEZ
[ADDRESS ON FILE]

CARMEN PLUMEY PAGAN
[ADDRESS ON FILE]

CARMEN POL ACEVEDO
[ADDRESS ON FILE]

CARMEN POL GIRAUD
[ADDRESS ON FILE]

CARMEN POLANCO MOLINA
[ADDRESS ON FILE]

CARMEN POLANCO TORRES
[ADDRESS ON FILE]

CARMEN PONCE ABREW
[ADDRESS ON FILE]

CARMEN PONCE DE LEON PIETRI
[ADDRESS ON FILE]

CARMEN PONCE DE LEON PIETRI
[ADDRESS ON FILE]

CARMEN PONCE LAUREANO
[ADDRESS ON FILE]

CARMEN PONCE LUGO
[ADDRESS ON FILE]

CARMEN PONS LINARES
[ADDRESS ON FILE]

CARMEN PONS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PONT DE
[ADDRESS ON FILE]

CARMEN PONTON HERNANDEZ
[ADDRESS ON FILE]

CARMEN PORTALATIN CORDERO
[ADDRESS ON FILE]

CARMEN PORTALATIN CORDERO
[ADDRESS ON FILE]

CARMEN PORTALATIN DEYDLARD
[ADDRESS ON FILE]

CARMEN PORTALATIN SERRANO
[ADDRESS ON FILE]

CARMEN PORTO VARGAS
[ADDRESS ON FILE]

CARMEN POVENTUD RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PRESTAMO BERMUDEZ
[ADDRESS ON FILE]

CARMEN PRIETO HERNANDEZ
[ADDRESS ON FILE]

CARMEN PRIMS ESCOBAR
[ADDRESS ON FILE]

CARMEN PUIG GONZALEZ
[ADDRESS ON FILE]

CARMEN PUIG POLO
[ADDRESS ON FILE]

CARMEN PUIGDOLLER JUARBE
[ADDRESS ON FILE]

CARMEN PUJALS PEREZ
[ADDRESS ON FILE]

CARMEN PUJOLS FUENTES
[ADDRESS ON FILE]

CARMEN PUJOLS MACHIN
[ADDRESS ON FILE]

CARMEN PULZONI LUYANDO

CARMEN PUMAREJO LASALLE
[ADDRESS ON FILE]

CARMEN PURA RESTO TORRES
[ADDRESS ON FILE]

CARMEN Q RIVAS

CARMEN Q RODRIGUEZ RODRIGUEZ

CARMEN QUESTELL RODRIGUEZ

CARMEN QUIJANO ARROYO
[ADDRESS ON FILE]

CARMEN QUIJANO CARABALLO
[ADDRESS ON FILE]

CARMEN QUILES ANTONGIORGI
[ADDRESS ON FILE]

CARMEN QUILES ARROYO
[ADDRESS ON FILE]

CARMEN QUILES DIAZ
[ADDRESS ON FILE]

CARMEN QUILES GONZALEZ
[ADDRESS ON FILE]

CARMEN QUILES MARGARITO
[ADDRESS ON FILE]

CARMEN QUILES MARRERO
[ADDRESS ON FILE]

CARMEN QUILES MATOS
[ADDRESS ON FILE]

CARMEN QUILES ORTIZ
[ADDRESS ON FILE]

CARMEN QUILES RAMIREZ
[ADDRESS ON FILE]

CARMEN QUILES RAMOS
[ADDRESS ON FILE]

CARMEN QUILES RIVERA
[ADDRESS ON FILE]

CARMEN QUILES RIVERA
[ADDRESS ON FILE]

CARMEN QUILES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN QUILES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN QUILES VIVES
[ADDRESS ON FILE]

CARMEN QUINONES ANGLADA
[ADDRESS ON FILE]

CARMEN QUINONES ARIAS
[ADDRESS ON FILE]

CARMEN QUINONES BIRD

CARMEN QUINONES CARMONA
[ADDRESS ON FILE]

CARMEN QUINONES CASTILL
[ADDRESS ON FILE]

CARMEN QUINONES CASTILLO
[ADDRESS ON FILE]

CARMEN QUINONES CRUZ
[ADDRESS ON FILE]

CARMEN QUINONES CRUZ
[ADDRESS ON FILE]

CARMEN QUINONES CRUZ
[ADDRESS ON FILE]

CARMEN QUINONES DAVILA
[ADDRESS ON FILE]

CARMEN QUINONES DAVILA
[ADDRESS ON FILE]

CARMEN QUINONES DE MUNIZ
[ADDRESS ON FILE]

CARMEN QUINONES DOMINGUEZ
[ADDRESS ON FILE]

CARMEN QUINONES FALU
[ADDRESS ON FILE]

CARMEN QUINONES GUZMAN
[ADDRESS ON FILE]

CARMEN QUINONES HITA
[ADDRESS ON FILE]

CARMEN QUINONES IRIZARRY
[ADDRESS ON FILE]

CARMEN QUINONES JAIME
[ADDRESS ON FILE]

CARMEN QUINONES JESUS
[ADDRESS ON FILE]

CARMEN QUINONES LOPEZ
[ADDRESS ON FILE]

CARMEN QUINONES MARQUEZ
[ADDRESS ON FILE]

CARMEN QUINONES MONGE
[ADDRESS ON FILE]

CARMEN QUINONES MONTANEZ
[ADDRESS ON FILE]

CARMEN QUINONES MORENO
[ADDRESS ON FILE]

CARMEN QUINONES OCASIO
[ADDRESS ON FILE]

CARMEN QUINONES ORTIZ
[ADDRESS ON FILE]

CARMEN QUINONES PAGAN
[ADDRESS ON FILE]

CARMEN QUINONES QUINONES
[ADDRESS ON FILE]

CARMEN QUINONES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN QUINONES TIRADO
[ADDRESS ON FILE]

CARMEN QUINONES VARELA
[ADDRESS ON FILE]

CARMEN QUINONES VAZQUEZ
[ADDRESS ON FILE]

CARMEN QUINONES
[ADDRESS ON FILE]

CARMEN QUINONEZ DE GELPI
[ADDRESS ON FILE]

CARMEN QUINONEZ PEREZ
[ADDRESS ON FILE]

CARMEN QUINONEZ RODRIGUEZ

CARMEN QUINTANA COLON
[ADDRESS ON FILE]

CARMEN QUINTANA DIDEZ
[ADDRESS ON FILE]

CARMEN QUINTANA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN QUIONES PAGAN
[ADDRESS ON FILE]

CARMEN QUIRINDONGO MONTES

CARMEN QUIROS RODRIQUEZ
[ADDRESS ON FILE]

CARMEN R ACEVEDO ROSARIO
[ADDRESS ON FILE]

CARMEN R ADORNO CRUZADO
[ADDRESS ON FILE]

CARMEN R AGOSTO VAZQUEZ
[ADDRESS ON FILE]

CARMEN R AGUIRRE

CARMEN R ALBERT MONTANEZ
[ADDRESS ON FILE]

CARMEN R ALEJANDRO DE SANTIAGO

CARMEN R ALICEA DIAZ
[ADDRESS ON FILE]

CARMEN R ALICEA MOLINA
[ADDRESS ON FILE]

CARMEN R ALICIA MOLINA
[ADDRESS ON FILE]

CARMEN R ANDRADES PAGAN
[ADDRESS ON FILE]

CARMEN R ANDUJAR MEDINA

CARMEN R APONTE DE HDEZ
[ADDRESS ON FILE]

CARMEN R APONTE JUSINO
[ADDRESS ON FILE]

CARMEN R APONTE ZAYAS

CARMEN R ARCE MERCED
[ADDRESS ON FILE]

CARMEN R AVILES CARRIL
[ADDRESS ON FILE]

CARMEN R AYALA ORTEGA
[ADDRESS ON FILE]

CARMEN R AYALA RIVERA
[ADDRESS ON FILE]

CARMEN R BACHIER CINTRON
[ADDRESS ON FILE]

CARMEN R BAEZ RAMOS
[ADDRESS ON FILE]

CARMEN R BARBOSA NIEVES
[ADDRESS ON FILE]

CARMEN R BELTRAN BURGOS

CARMEN R BENITEZ GONZALEZ

CARMEN R BERRIOS LLERAS
[ADDRESS ON FILE]

CARMEN R BORIA GASTON
[ADDRESS ON FILE]

CARMEN R BORRERO ADORNO
[ADDRESS ON FILE]

CARMEN R BOU RIVERA
[ADDRESS ON FILE]

CARMEN R BOU SANCHEZ
[ADDRESS ON FILE]

CARMEN R BURGOS SIERRA

CARMEN R BUXO ALMEDA
[ADDRESS ON FILE]

CARMEN R CADIZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN R CALDERON OLIVERO
[ADDRESS ON FILE]

CARMEN R CANALES BERCEDONIS
[ADDRESS ON FILE]

CARMEN R CANALES VELEZ
[ADDRESS ON FILE]

CARMEN R CANCEL TORRES
[ADDRESS ON FILE]

CARMEN R CANDELARIA ESPANOL
[ADDRESS ON FILE]

CARMEN R CAQUIAS MORALES
[ADDRESS ON FILE]

CARMEN R CARABALLO HERNANDEZ
[ADDRESS ON FILE]

CARMEN R CARDONA PINEIRO
[ADDRESS ON FILE]

CARMEN R CARTAGENA APONTE
[ADDRESS ON FILE]

CARMEN R CARTAGENA ORTIZ
[ADDRESS ON FILE]

CARMEN R CENTENO GONZALEZ
[ADDRESS ON FILE]

CARMEN R CEPEDA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R CHARNECO MULERO

CARMEN R CHAVES BUTLER
[ADDRESS ON FILE]

CARMEN R CHEVERE MORALES
[ADDRESS ON FILE]

CARMEN R CINTRON ALVARADO
[ADDRESS ON FILE]

CARMEN R CLAUDIO COTTO
[ADDRESS ON FILE]

CARMEN R COLLAZO RIVERA
[ADDRESS ON FILE]

CARMEN R COLLAZO ROSARIO
[ADDRESS ON FILE]

CARMEN R COLON APONTE
[ADDRESS ON FILE]

CARMEN R COLON CARMEN
[ADDRESS ON FILE]

CARMEN R COLON LOPEZ
[ADDRESS ON FILE]

CARMEN R COLON RIVERA
[ADDRESS ON FILE]

CARMEN R CORDERO HERNANDEZ

CARMEN R CORDERO MARTINEZ
[ADDRESS ON FILE]

CARMEN R CORREA ALEJANDRO
[ADDRESS ON FILE]

CARMEN R COT APONTE
[ADDRESS ON FILE]

CARMEN R COTTO ACEVEDO
[ADDRESS ON FILE]

CARMEN R CRUZ MARIEGO
[ADDRESS ON FILE]

CARMEN R CRUZ MARRERO

CARMEN R CRUZ MARTINEZ
[ADDRESS ON FILE]

CARMEN R CRUZ PEREZ
[ADDRESS ON FILE]

CARMEN R CRUZ ZAYAS
[ADDRESS ON FILE]

CARMEN R CUEVAS COLLAZO
[ADDRESS ON FILE]

CARMEN R DE

CARMEN R DE JESUS DEL VALLE
[ADDRESS ON FILE]

CARMEN R DE JESUS ORTIZ
[ADDRESS ON FILE]

CARMEN R DE JESUS ROSA
[ADDRESS ON FILE]

CARMEN R DE LEON ROSA
[ADDRESS ON FILE]

CARMEN R DE VAZQUEZ

CARMEN R DEL VALLE RIVERA
[ADDRESS ON FILE]

CARMEN R DELGADO DELGADO
[ADDRESS ON FILE]

CARMEN R DELGADO SANCHEZ
[ADDRESS ON FILE]

CARMEN R DIAZ A C OSTA

CARMEN R DIAZ ADAMES

CARMEN R DIAZ ANDUJAR
[ADDRESS ON FILE]

CARMEN R DIAZ JESUS
[ADDRESS ON FILE]

CARMEN R DIAZ SEGARRA

CARMEN R DUCRET RAMU
[ADDRESS ON FILE]

CARMEN R DURAN DE JESUS
[ADDRESS ON FILE]

CARMEN R ECHEVARRIA GAY
[ADDRESS ON FILE]

CARMEN R ENCARNACION
[ADDRESS ON FILE]

CARMEN R ESTRADA HERNANDEZ
[ADDRESS ON FILE]

CARMEN R FELIBERTY GONZALEZ
[ADDRESS ON FILE]

CARMEN R FELIBERTY GONZALEZ
[ADDRESS ON FILE]

CARMEN R FELICIANO MARTINEZ

CARMEN R FELIX RIVERA
[ADDRESS ON FILE]

CARMEN R FERNADEZ CAMACHO
[ADDRESS ON FILE]

CARMEN R FERNANDEZ HEREDIA
[ADDRESS ON FILE]

CARMEN R FERNANDEZ
[ADDRESS ON FILE]

CARMEN R FIGUEROA CANTRE
[ADDRESS ON FILE]

CARMEN R FIGUEROA DE JESUS
[ADDRESS ON FILE]

CARMEN R FIGUEROA FALCON
[ADDRESS ON FILE]

CARMEN R FIGUEROA MARTINEZ
[ADDRESS ON FILE]

CARMEN R FLORES G

CARMEN R FLORES TORRES

CARMEN R G DE RAMIREZ
[ADDRESS ON FILE]

CARMEN R GARCIA COTTO
[ADDRESS ON FILE]

CARMEN R GARCIA GARCIA
[ADDRESS ON FILE]

CARMEN R GARCIA PERALES
[ADDRESS ON FILE]

CARMEN R GOITIA CARRION
[ADDRESS ON FILE]

CARMEN R GOMEZ RIVERA
PO BOX 2383
MAYAGUEZ, PR 00681-2383

CARMEN R GONZALEZ CONDE
[ADDRESS ON FILE]

CARMEN R GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN R GONZALEZ ORTIZ
[ADDRESS ON FILE]

CARMEN R GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN R GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN R GONZALEZ SOTO
[ADDRESS ON FILE]

CARMEN R GUERRERO PEREZ
[ADDRESS ON FILE]

CARMEN R GUTIERREZ DE RAMIREZ
[ADDRESS ON FILE]

CARMEN R HERNANDEZ CRUZ
[ADDRESS ON FILE]

CARMEN R HERNANDEZ DIAZ
[ADDRESS ON FILE]

CARMEN R HERNANDEZ MERCADO
[ADDRESS ON FILE]

CARMEN R HERNANDEZ SANTANA

CARMEN R HERRERA PINERO
[ADDRESS ON FILE]

CARMEN R HUERTAS
[ADDRESS ON FILE]

CARMEN R JIMENEZ MALDONADO
[ADDRESS ON FILE]

CARMEN R JIMENEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN R JUARBE
[ADDRESS ON FILE]

CARMEN R LABOY SANTANA
[ADDRESS ON FILE]

CARMEN R LACOURT DAVILA
[ADDRESS ON FILE]

CARMEN R LANDRO CINTRON
[ADDRESS ON FILE]

CARMEN R LANZO MARTI
[ADDRESS ON FILE]

CARMEN R LATORRE TORRES

CARMEN R LEBRON SEGUI

CARMEN R LIZARDI CONTRERAS
[ADDRESS ON FILE]

CARMEN R LLORENS PIZARRO
[ADDRESS ON FILE]

CARMEN R LOPEZ DE PACHECO
[ADDRESS ON FILE]

CARMEN R LOPEZ DIAZ
[ADDRESS ON FILE]

CARMEN R LOPEZ SANTOS
[ADDRESS ON FILE]

CARMEN R LOZADA ORTIZ
[ADDRESS ON FILE]

CARMEN R LUGO REYES
[ADDRESS ON FILE]

CARMEN R MALDONADO ALICEA
[ADDRESS ON FILE]

CARMEN R MALDONADO MUNOZ
[ADDRESS ON FILE]

CARMEN R MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CARMEN R MARQUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN R MARQUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN R MARRERO AGOSTO
[ADDRESS ON FILE]

CARMEN R MARRERO TORRES
[ADDRESS ON FILE]

CARMEN R MARTINEZ AVILES
[ADDRESS ON FILE]

CARMEN R MARTINEZ AVILES
[ADDRESS ON FILE]

CARMEN R MARTINEZ CAMACHO
[ADDRESS ON FILE]

CARMEN R MARTINEZ CARLO
[ADDRESS ON FILE]

CARMEN R MARTINEZ CORDOVA
[ADDRESS ON FILE]

CARMEN R MARTINEZ CRUZ
[ADDRESS ON FILE]

CARMEN R MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN R MARTINEZ LOPEZ
[ADDRESS ON FILE]

CARMEN R MARTINEZ ORTEGA

CARMEN R MARTINEZ PEREZ
[ADDRESS ON FILE]

CARMEN R MARTINEZ RIVERA
[ADDRESS ON FILE]

CARMEN R MATHEW QUILES
[ADDRESS ON FILE]

CARMEN R MATOS ALICEA
[ADDRESS ON FILE]

CARMEN R MATOS SANCHEZ
[ADDRESS ON FILE]

CARMEN R MEDINA FLORES
[ADDRESS ON FILE]

CARMEN R MEDINA REYES
[ADDRESS ON FILE]

CARMEN R MELENDEZ NEGRON
[ADDRESS ON FILE]

CARMEN R MENDEZ CASTRO
[ADDRESS ON FILE]

CARMEN R MENDEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN R MENDEZ MORAL
[ADDRESS ON FILE]

CARMEN R MERCADO LOPEZ
[ADDRESS ON FILE]

CARMEN R MERCED LORENZI
[ADDRESS ON FILE]

CARMEN R MOLINA MONROIG
[ADDRESS ON FILE]

CARMEN R MONTANEZ AYALA
[ADDRESS ON FILE]

CARMEN R MONTERO RIVERA
[ADDRESS ON FILE]

CARMEN R MORALES RIVERA
[ADDRESS ON FILE]

CARMEN R MORALES RIVERA
[ADDRESS ON FILE]

CARMEN R MORALES ROSADO
[ADDRESS ON FILE]

CARMEN R MORAN CANDELARIA
[ADDRESS ON FILE]

CARMEN R MORRIS

CARMEN R MUNOZ BERRIOS
[ADDRESS ON FILE]

CARMEN R MURGA ALBERT
[ADDRESS ON FILE]

CARMEN R NARVAEZ AFANADOR
[ADDRESS ON FILE]

CARMEN R NATAL LAUREANO
[ADDRESS ON FILE]

CARMEN R NAVARRO CRUZ
[ADDRESS ON FILE]

CARMEN R NERY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R NIEVES AYALA
[ADDRESS ON FILE]

CARMEN R NIEVES NIEVES
[ADDRESS ON FILE]

CARMEN R NUNEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN R NUNEZ VASQUEZ
[ADDRESS ON FILE]

CARMEN R OLIVO SANTIAGO
[ADDRESS ON FILE]

CARMEN R OQUENDO MARTINEZ
[ADDRESS ON FILE]

CARMEN R ORTEGA MARRERO
[ADDRESS ON FILE]

CARMEN R ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R ORTIZ ALAMEDA
[ADDRESS ON FILE]

CARMEN R ORTIZ CARRASQUILL
[ADDRESS ON FILE]

CARMEN R ORTIZ COLON
[ADDRESS ON FILE]

CARMEN R ORTIZ CRUZ
[ADDRESS ON FILE]

CARMEN R ORTIZ DIAZ
[ADDRESS ON FILE]

CARMEN R ORTIZ MARRERO
[ADDRESS ON FILE]

CARMEN R ORTIZ MATOS
[ADDRESS ON FILE]

CARMEN R ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN R ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN R OYOLA FIGUEROA
[ADDRESS ON FILE]

CARMEN R PABON SALGADO
[ADDRESS ON FILE]

CARMEN R PACHECO TORRELLAS
[ADDRESS ON FILE]

CARMEN R PADILLA COLON
[ADDRESS ON FILE]

CARMEN R PADILLA GONZALEZ
[ADDRESS ON FILE]

CARMEN R PADIN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R PAGAN GONZALEZ
[ADDRESS ON FILE]

CARMEN R PAGAN NAZARIO
[ADDRESS ON FILE]

CARMEN R PALACIOS TORRECH
[ADDRESS ON FILE]

CARMEN R PEDROZA SAN
[ADDRESS ON FILE]

CARMEN R PERALES SILVA

CARMEN R PEREZ ALVARADO
[ADDRESS ON FILE]

CARMEN R PEREZ FLORES
[ADDRESS ON FILE]

CARMEN R PEREZ MELENDEZ
[ADDRESS ON FILE]

CARMEN R PEREZ MELETICH
[ADDRESS ON FILE]

CARMEN R PEREZ OQUENDO
[ADDRESS ON FILE]

CARMEN R PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN R PEREZ QUINONES
[ADDRESS ON FILE]

CARMEN R PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R PEREZ
[ADDRESS ON FILE]

CARMEN R PESANTE BAEZ
[ADDRESS ON FILE]

CARMEN R PIMENTEL RIVERA
[ADDRESS ON FILE]

CARMEN R PLAZA GUZMAN
[ADDRESS ON FILE]

CARMEN R PRATTS COLON
[ADDRESS ON FILE]

CARMEN R PRIETO RODRIGUEZ

CARMEN R PURCELL CARMEN
[ADDRESS ON FILE]

CARMEN R QUIONES ORTIZ
[ADDRESS ON FILE]

CARMEN R QUINTANA RIVERA
[ADDRESS ON FILE]

CARMEN R QUIONES BARBOSA
[ADDRESS ON FILE]

CARMEN R R ALAMO MARTINEZ
[ADDRESS ON FILE]

CARMEN R R ANDRADES PAGAN
[ADDRESS ON FILE]

CARMEN R R ARZAN SIERRA
[ADDRESS ON FILE]

CARMEN R R CAMACHO VEGA
[ADDRESS ON FILE]

CARMEN R R CANDELARIA CARMEN
[ADDRESS ON FILE]

CARMEN R R CHICLANA VILLEGAS
[ADDRESS ON FILE]

CARMEN R R DIAZ ORTIZ
[ADDRESS ON FILE]

CARMEN R R GONZALEZ CONDE
[ADDRESS ON FILE]

CARMEN R R GONZALEZ PANTOJA
[ADDRESS ON FILE]

CARMEN R R GUERRA CARRILLO
[ADDRESS ON FILE]

CARMEN R R LAMOURT ARCE
[ADDRESS ON FILE]

CARMEN R R MALDONADO SOTOMAYOR
[ADDRESS ON FILE]

CARMEN R R MARTINEZ ELEUTI
[ADDRESS ON FILE]

CARMEN R R NERY RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R R PADRO APONTE
[ADDRESS ON FILE]

CARMEN R R PADUA ALICEA
[ADDRESS ON FILE]

CARMEN R R PEREZ ALVARADO
[ADDRESS ON FILE]

CARMEN R R RAMOS COLON
[ADDRESS ON FILE]

CARMEN R R RAMOS SUAREZ
[ADDRESS ON FILE]

CARMEN R R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R R ROBLES ROSARIO
[ADDRESS ON FILE]

CARMEN R R SANCHEZ COLON
[ADDRESS ON FILE]

CARMEN R R TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R RAMOS LUGO
[ADDRESS ON FILE]

CARMEN R RAMOS NEGRON
[ADDRESS ON FILE]

CARMEN R RAMOS ROJAS
[ADDRESS ON FILE]

CARMEN R RAMOS SANTIAGO
[ADDRESS ON FILE]

CARMEN R REYES BATISTA
[ADDRESS ON FILE]

CARMEN R REYES MADERO
[ADDRESS ON FILE]

CARMEN R REYES SANCHEZ
[ADDRESS ON FILE]

CARMEN R REYES SANTIAGO
[ADDRESS ON FILE]

CARMEN R REYES SUAREZ
[ADDRESS ON FILE]

CARMEN R RIOS PAGAN

CARMEN R RIOS RIVERA

CARMEN R RIOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R RIOS VEGA
[ADDRESS ON FILE]

CARMEN R RIVERA ALVAREZ
[ADDRESS ON FILE]

CARMEN R RIVERA ALVAREZ
[ADDRESS ON FILE]

CARMEN R RIVERA CRESPO
[ADDRESS ON FILE]

CARMEN R RIVERA DE OYOLA
[ADDRESS ON FILE]

CARMEN R RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN R RIVERA MORALES
[ADDRESS ON FILE]

CARMEN R RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN R RIVERA REYES
[ADDRESS ON FILE]

CARMEN R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R RIVERA TOLEDO

CARMEN R RIVERA TORRES
[ADDRESS ON FILE]

CARMEN R RIVERA VEGA
[ADDRESS ON FILE]

CARMEN R RIVERA VEGA
[ADDRESS ON FILE]

CARMEN R RIVERA VIDOT
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ DE GONZALEZ
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARMEN R RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R ROJAS JIMENEZ
[ADDRESS ON FILE]

CARMEN R ROMAN CARTAGENA
[ADDRESS ON FILE]

CARMEN R ROMAN GUADALUPE
[ADDRESS ON FILE]

CARMEN R ROMAN
[ADDRESS ON FILE]

CARMEN R ROQUE TORRES
[ADDRESS ON FILE]

CARMEN R ROSA DE MONTALVO

CARMEN R ROSA NAVARRO
[ADDRESS ON FILE]

CARMEN R ROSA NAVARRO
[ADDRESS ON FILE]

CARMEN R ROSADO NEGRON
[ADDRESS ON FILE]

CARMEN R ROSARIO CORREA
[ADDRESS ON FILE]

CARMEN R ROSARIO DE SANTIN
[ADDRESS ON FILE]

CARMEN R ROSARIO GARCIA
[ADDRESS ON FILE]

CARMEN R ROSARIO PEREZ
[ADDRESS ON FILE]

CARMEN R ROSARIO QUINONES

CARMEN R ROSARIO ROLON
[ADDRESS ON FILE]

CARMEN R RUIZ VDA RIVERA

CARMEN R SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN R SANCHEZ ROSS

CARMEN R SANCHEZ TORRES
[ADDRESS ON FILE]

CARMEN R SANCHEZ VEGA

CARMEN R SANTANA ORTIZ

CARMEN R SANTIAGO PEREZ
[ADDRESS ON FILE]

CARMEN R SANTIAGO SANTANA
[ADDRESS ON FILE]

CARMEN R SANTIAGO TORRES
[ADDRESS ON FILE]

CARMEN R SANTIAGO VAZQUEZ

CARMEN R SANTOS TIRADO

CARMEN R SEGUNDO SERRANO
[ADDRESS ON FILE]

CARMEN R SEGUNDO SERRANO
[ADDRESS ON FILE]

CARMEN R SERRANO MERCADO
[ADDRESS ON FILE]

CARMEN R SEVILLA RIVERA
[ADDRESS ON FILE]

CARMEN R SIERRA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R SIERRA SEVILLA
[ADDRESS ON FILE]

CARMEN R SILVA EFRE
[ADDRESS ON FILE]

CARMEN R SILVA ROSA

CARMEN R SOTO RIVERA
[ADDRESS ON FILE]

CARMEN R SUAREZ COLON
[ADDRESS ON FILE]

CARMEN R SUAREZ SUAREZ
[ADDRESS ON FILE]

CARMEN R TAPIA OQUENDO
[ADDRESS ON FILE]

CARMEN R TIRADO CUMBA
[ADDRESS ON FILE]

CARMEN R TOLEDO SANCHEZ
[ADDRESS ON FILE]

CARMEN R TOLENTINO
[ADDRESS ON FILE]

CARMEN R TORO SANTIAGO
[ADDRESS ON FILE]

CARMEN R TORRES ALFONSO
[ADDRESS ON FILE]

CARMEN R TORRES CENTENO
[ADDRESS ON FILE]

CARMEN R TORRES COLON
[ADDRESS ON FILE]

CARMEN R TORRES DAVILA

CARMEN R TORRES MOYA

CARMEN R TORRES RIVERA
[ADDRESS ON FILE]

CARMEN R TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R TORRES SANTOS
[ADDRESS ON FILE]

CARMEN R TORRES TORRES
[ADDRESS ON FILE]

CARMEN R TORRES TORRES
[ADDRESS ON FILE]

CARMEN R TORRES TORRES
[ADDRESS ON FILE]

CARMEN R VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN R VALIENTE DE BURGOS
[ADDRESS ON FILE]

CARMEN R VARELA RIVERA
[ADDRESS ON FILE]

CARMEN R VARGAS DURAN
[ADDRESS ON FILE]

CARMEN R VARGAS VARGAS
[ADDRESS ON FILE]

CARMEN R VAZQUEZ CORDOVA
[ADDRESS ON FILE]

CARMEN R VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN R VELEZ LUGO
[ADDRESS ON FILE]

CARMEN R VELEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN R VELEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN R VENTURA TEXEIRA
[ADDRESS ON FILE]

CARMEN R VERESTIN ESTRADA
[ADDRESS ON FILE]

CARMEN R VICENTE COTTO
[ADDRESS ON FILE]

CARMEN R VIENTOS CARDONA
[ADDRESS ON FILE]

CARMEN R ZAYAS VAZQUEZ

CARMEN RABELO RIVERA
[ADDRESS ON FILE]

CARMEN RAICES PEREZ
[ADDRESS ON FILE]

CARMEN RALAT RIVERA
[ADDRESS ON FILE]

CARMEN RAMIREZ ACEVEDO
[ADDRESS ON FILE]

CARMEN RAMIREZ ALVAREZ
[ADDRESS ON FILE]

CARMEN RAMIREZ ANGLADA
[ADDRESS ON FILE]

CARMEN RAMIREZ CARMEN
[ADDRESS ON FILE]

CARMEN RAMIREZ CHEVALIER
[ADDRESS ON FILE]

CARMEN RAMIREZ CORREA
[ADDRESS ON FILE]

CARMEN RAMIREZ COTTE
[ADDRESS ON FILE]

CARMEN RAMIREZ CRUZ
[ADDRESS ON FILE]

CARMEN RAMIREZ DE MURCELO

CARMEN RAMIREZ FIOL

CARMEN RAMIREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RAMIREZ HUERTAS
[ADDRESS ON FILE]

CARMEN RAMIREZ IRIZARRY
[ADDRESS ON FILE]

CARMEN RAMIREZ LUGO
[ADDRESS ON FILE]

CARMEN RAMIREZ MATOS
[ADDRESS ON FILE]

CARMEN RAMIREZ NEGRON
[ADDRESS ON FILE]

CARMEN RAMIREZ PLUGUEZ
[ADDRESS ON FILE]

CARMEN RAMIREZ QUIRINDO
[ADDRESS ON FILE]

CARMEN RAMIREZ SANTANA
[ADDRESS ON FILE]

CARMEN RAMIREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN RAMIREZ SERRANO
[ADDRESS ON FILE]

CARMEN RAMIREZ VIDAL
[ADDRESS ON FILE]

CARMEN RAMIREZ
[ADDRESS ON FILE]

CARMEN RAMONA CONCEPCION
CONCEPCION
[ADDRESS ON FILE]

CARMEN RAMOS ACEVEDO
[ADDRESS ON FILE]

CARMEN RAMOS ALBINO
[ADDRESS ON FILE]

CARMEN RAMOS ALFONSO
[ADDRESS ON FILE]

CARMEN RAMOS ALICEA
[ADDRESS ON FILE]

CARMEN RAMOS AMARO
[ADDRESS ON FILE]

CARMEN RAMOS ANDUJAR
[ADDRESS ON FILE]

CARMEN RAMOS AROCHO
[ADDRESS ON FILE]

CARMEN RAMOS BENITEZ
[ADDRESS ON FILE]

CARMEN RAMOS BULTRON
[ADDRESS ON FILE]

CARMEN RAMOS BULTRON
[ADDRESS ON FILE]

CARMEN RAMOS BULTRON
[ADDRESS ON FILE]

CARMEN RAMOS CABAN
[ADDRESS ON FILE]

CARMEN RAMOS CALZADA
[ADDRESS ON FILE]

CARMEN RAMOS CAMACHO
[ADDRESS ON FILE]

CARMEN RAMOS CANDELARIA
[ADDRESS ON FILE]

CARMEN RAMOS CARTAGENA
[ADDRESS ON FILE]

CARMEN RAMOS CRUZ
[ADDRESS ON FILE]

CARMEN RAMOS DAVILA
[ADDRESS ON FILE]

CARMEN RAMOS DIAZ

CARMEN RAMOS FIGUEROA
[ADDRESS ON FILE]

CARMEN RAMOS FIGUEROA
[ADDRESS ON FILE]

CARMEN RAMOS FLOREZ
[ADDRESS ON FILE]

CARMEN RAMOS FONTANEZ
[ADDRESS ON FILE]

CARMEN RAMOS FRAGOSO
[ADDRESS ON FILE]

CARMEN RAMOS FRANCO
[ADDRESS ON FILE]

CARMEN RAMOS GARCIA
[ADDRESS ON FILE]

CARMEN RAMOS GARCIA
[ADDRESS ON FILE]

CARMEN RAMOS GARCIA
[ADDRESS ON FILE]

CARMEN RAMOS GONZALEZ
[ADDRESS ON FILE]

CARMEN RAMOS GUZMAN
[ADDRESS ON FILE]

CARMEN RAMOS HERNANDEZ
[ADDRESS ON FILE]

CARMEN RAMOS INOSTROZA
[ADDRESS ON FILE]

CARMEN RAMOS LAVEZZARI
[ADDRESS ON FILE]

CARMEN RAMOS LOPEZ
[ADDRESS ON FILE]

CARMEN RAMOS LOPEZ
[ADDRESS ON FILE]

CARMEN RAMOS LOPEZ
[ADDRESS ON FILE]

CARMEN RAMOS LOPEZ
[ADDRESS ON FILE]

CARMEN RAMOS LOZADA
[ADDRESS ON FILE]

CARMEN RAMOS MARRERO
[ADDRESS ON FILE]

CARMEN RAMOS MARTINEZ
[ADDRESS ON FILE]

CARMEN RAMOS MARTINEZ
[ADDRESS ON FILE]

CARMEN RAMOS MARTINEZ
[ADDRESS ON FILE]

CARMEN RAMOS MELENDEZ
ADM DE LOS SISTEMAS DE RETIRO
DIV DE RECAUDACIONES
HATO REY, PR

CARMEN RAMOS MERCADO
[ADDRESS ON FILE]

CARMEN RAMOS MERCADO
[ADDRESS ON FILE]

CARMEN RAMOS MORALES

CARMEN RAMOS OCASIO
[ADDRESS ON FILE]

CARMEN RAMOS OCASIO
[ADDRESS ON FILE]

CARMEN RAMOS PEREZ

CARMEN RAMOS RAMIREZ
[ADDRESS ON FILE]

CARMEN RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN RAMOS RAMOS
[ADDRESS ON FILE]

CARMEN RAMOS RIOS
[ADDRESS ON FILE]

CARMEN RAMOS RIOS
[ADDRESS ON FILE]

CARMEN RAMOS RIVERA
[ADDRESS ON FILE]

CARMEN RAMOS ROGELS
[ADDRESS ON FILE]

CARMEN RAMOS ROLON
[ADDRESS ON FILE]

CARMEN RAMOS ROSADO
[ADDRESS ON FILE]

CARMEN RAMOS ROSADO
[ADDRESS ON FILE]

CARMEN RAMOS ROSAS
[ADDRESS ON FILE]

CARMEN RAMOS SANDOVAL
[ADDRESS ON FILE]

CARMEN RAMOS SANTIAGO
[ADDRESS ON FILE]

CARMEN RAMOS SANTIAGO
[ADDRESS ON FILE]

CARMEN RAMOS SOTO
[ADDRESS ON FILE]

CARMEN RAMOS TIRADO
[ADDRESS ON FILE]

CARMEN RAMOS TORRES
[ADDRESS ON FILE]

CARMEN RAMOS TORRES
[ADDRESS ON FILE]

CARMEN RAMOS VAZQUEZ
[ADDRESS ON FILE]

CARMEN RAMOS VERDEJO
[ADDRESS ON FILE]

CARMEN RAMOS VIERA
[ADDRESS ON FILE]

CARMEN RAYA DAVILA
[ADDRESS ON FILE]

CARMEN RECONDO MARTINEZ
[ADDRESS ON FILE]

CARMEN REMEDIOS VDA
[ADDRESS ON FILE]

CARMEN REMIGIO ORTEGA

CARMEN RENDON
[ADDRESS ON FILE]

CARMEN RENTAS NEGRON
[ADDRESS ON FILE]

CARMEN RENTAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RENTAS SANTIAGO
[ADDRESS ON FILE]

CARMEN RESPETO CUBERO
[ADDRESS ON FILE]

CARMEN RESTO CRESPO
[ADDRESS ON FILE]

CARMEN RESTO GAZMEY
[ADDRESS ON FILE]

CARMEN RESTO GRIFFITH
[ADDRESS ON FILE]

CARMEN RESTO ROSA
[ADDRESS ON FILE]

CARMEN RESTO TORRES
[ADDRESS ON FILE]

CARMEN REVERON ORTIZ
[ADDRESS ON FILE]

CARMEN REVERON PEREZ
[ADDRESS ON FILE]

CARMEN REXACH LACEN
[ADDRESS ON FILE]

CARMEN REYES APONTE
[ADDRESS ON FILE]

CARMEN REYES AYALA
[ADDRESS ON FILE]

CARMEN REYES BATISTA
[ADDRESS ON FILE]

CARMEN REYES CASIANO
[ADDRESS ON FILE]

CARMEN REYES CASTRO
[ADDRESS ON FILE]

CARMEN REYES CHEVERE
[ADDRESS ON FILE]

CARMEN REYES CHICANO
[ADDRESS ON FILE]

CARMEN REYES COBIAN
[ADDRESS ON FILE]

CARMEN REYES COLON
[ADDRESS ON FILE]

CARMEN REYES DE ALICEA
[ADDRESS ON FILE]

CARMEN REYES DELGADO
[ADDRESS ON FILE]

CARMEN REYES FELICIANO
[ADDRESS ON FILE]

CARMEN REYES GOMEZ

CARMEN REYES GONZALEZ
[ADDRESS ON FILE]

CARMEN REYES LABRADOR
[ADDRESS ON FILE]

CARMEN REYES MADERO
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR 00694-2000

CARMEN REYES MADERO
PO BOX 118
FLORIDA, PR 00650

CARMEN REYES MANZANO
[ADDRESS ON FILE]

CARMEN REYES MARTINEZ
[ADDRESS ON FILE]

CARMEN REYES MORALES

CARMEN REYES MUIZ
HC02 BOX 8443
CIALES, PR 00638

CARMEN REYES MUNIZ
[ADDRESS ON FILE]

CARMEN REYES NIEVES
[ADDRESS ON FILE]

CARMEN REYES ORTEGA
[ADDRESS ON FILE]

CARMEN REYES OTERO
[ADDRESS ON FILE]

CARMEN REYES POLITI
[ADDRESS ON FILE]

CARMEN REYES RAMOS

CARMEN REYES RIVERA
[ADDRESS ON FILE]

CARMEN REYES RIVERA
[ADDRESS ON FILE]

CARMEN REYES ROBLES
[ADDRESS ON FILE]

CARMEN REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN REYES ROJAS
[ADDRESS ON FILE]

CARMEN REYES ROMAN
[ADDRESS ON FILE]

CARMEN REYES SANCHEZ
[ADDRESS ON FILE]

CARMEN REYES SERRANO
[ADDRESS ON FILE]

CARMEN REYES SOLER
[ADDRESS ON FILE]

CARMEN REYES URBINA
[ADDRESS ON FILE]

CARMEN REYES VEGUILLA
[ADDRESS ON FILE]

CARMEN REYES VEGUILLA
[ADDRESS ON FILE]

CARMEN REYES
[ADDRESS ON FILE]

CARMEN REYES
[ADDRESS ON FILE]

CARMEN REYES
[ADDRESS ON FILE]

CARMEN RIGUAL MALAVE
[ADDRESS ON FILE]

CARMEN RINCON JAVIER
[ADDRESS ON FILE]

CARMEN RIOS ALICEA
[ADDRESS ON FILE]

CARMEN RIOS CABALLERO
[ADDRESS ON FILE]

CARMEN RIOS CARO

CARMEN RIOS CHINEA
[ADDRESS ON FILE]

CARMEN RIOS CINTRON
[ADDRESS ON FILE]

CARMEN RIOS DELGADO
COLYAMILLER ORTIZ PULVES
SERVICIOS LEGALES DE PR
APARTADO 21370
SAN JUAN, PR  00928-1370

CARMEN RIOS DELGADO
HC 11 BOX 48266
CAGUAS, PR  00725

CARMEN RIOS DELGADO
[ADDRESS ON FILE]

CARMEN RIOS DIAZ
[ADDRESS ON FILE]

CARMEN RIOS GONZALEZ
[ADDRESS ON FILE]

CARMEN RIOS GONZALEZ
[ADDRESS ON FILE]

CARMEN RIOS LOPEZ
[ADDRESS ON FILE]

CARMEN RIOS MADERO
[ADDRESS ON FILE]

CARMEN RIOS MATOS
[ADDRESS ON FILE]

CARMEN RIOS MERCADO
[ADDRESS ON FILE]

CARMEN RIOS MIRANDA
[ADDRESS ON FILE]

CARMEN RIOS MOLLENO
[ADDRESS ON FILE]

CARMEN RIOS MORALES
[ADDRESS ON FILE]

CARMEN RIOS NEGRON
[ADDRESS ON FILE]

CARMEN RIOS OJEDA
[ADDRESS ON FILE]

CARMEN RIOS QUINONES
[ADDRESS ON FILE]

CARMEN RIOS RIVERA
[ADDRESS ON FILE]

CARMEN RIOS RIVERA
[ADDRESS ON FILE]

CARMEN RIOS SANTIAGO
[ADDRESS ON FILE]

CARMEN RIOS SANTIAGO
[ADDRESS ON FILE]

CARMEN RIOS SERRANO
[ADDRESS ON FILE]

CARMEN RIOS VALENTIN
[ADDRESS ON FILE]

CARMEN RIOS VAZQUEZ

CARMEN RIOS VILLANUEVA
[ADDRESS ON FILE]

CARMEN RIOS
[ADDRESS ON FILE]

CARMEN RITA PARDO VEGA
[ADDRESS ON FILE]

CARMEN RITA RIVERA
[ADDRESS ON FILE]

CARMEN RIVAS AVILES
[ADDRESS ON FILE]

CARMEN RIVAS GUEVAREZ
[ADDRESS ON FILE]

CARMEN RIVAS REYES
[ADDRESS ON FILE]

CARMEN RIVAS RIVERA
[ADDRESS ON FILE]

CARMEN RIVAS SANCHEZ
[ADDRESS ON FILE]

CARMEN RIVAS SOSA
[ADDRESS ON FILE]

CARMEN RIVAS VAZQUEZ
[ADDRESS ON FILE]

CARMEN RIVERA ACEVEDO
[ADDRESS ON FILE]

CARMEN RIVERA AGOSTO
[ADDRESS ON FILE]

CARMEN RIVERA ALAMO
[ADDRESS ON FILE]

CARMEN RIVERA ALFONZO
[ADDRESS ON FILE]

CARMEN RIVERA ALVARADO
[ADDRESS ON FILE]

CARMEN RIVERA ALVARADO
[ADDRESS ON FILE]

CARMEN RIVERA ALVARADO
[ADDRESS ON FILE]

CARMEN RIVERA ALVAREZ
[ADDRESS ON FILE]

CARMEN RIVERA ANDINO
[ADDRESS ON FILE]

CARMEN RIVERA APONTE
[ADDRESS ON FILE]

CARMEN RIVERA ARROYO
[ADDRESS ON FILE]

CARMEN RIVERA AVILA
[ADDRESS ON FILE]

CARMEN RIVERA AYUSO
[ADDRESS ON FILE]

CARMEN RIVERA BAEZ
[ADDRESS ON FILE]

CARMEN RIVERA BALADO
[ADDRESS ON FILE]

CARMEN RIVERA BAYRON
[ADDRESS ON FILE]

CARMEN RIVERA BERMUDEZ
[ADDRESS ON FILE]

CARMEN RIVERA BERMUDEZ
[ADDRESS ON FILE]

CARMEN RIVERA BURGOS
[ADDRESS ON FILE]

CARMEN RIVERA CAMACHO
[ADDRESS ON FILE]

CARMEN RIVERA CAMACHO
[ADDRESS ON FILE]

CARMEN RIVERA CAMACHO
[ADDRESS ON FILE]

CARMEN RIVERA CARDE
[ADDRESS ON FILE]

CARMEN RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN RIVERA CARMEN
[ADDRESS ON FILE]

CARMEN RIVERA CARMONA
[ADDRESS ON FILE]

CARMEN RIVERA CARRASQUILLO
[ADDRESS ON FILE]

CARMEN RIVERA CARRETERO
[ADDRESS ON FILE]

CARMEN RIVERA CARTAGENA
[ADDRESS ON FILE]

CARMEN RIVERA CASANOVA
[ADDRESS ON FILE]

CARMEN RIVERA CASTRO
[ADDRESS ON FILE]

CARMEN RIVERA CASTRO
[ADDRESS ON FILE]

CARMEN RIVERA CASTRO
[ADDRESS ON FILE]

CARMEN RIVERA CHEVERES
[ADDRESS ON FILE]

CARMEN RIVERA CINTRON
[ADDRESS ON FILE]

CARMEN RIVERA CINTRON
[ADDRESS ON FILE]

CARMEN RIVERA COLLAZO
[ADDRESS ON FILE]

CARMEN RIVERA COLON
[ADDRESS ON FILE]

CARMEN RIVERA COLON
[ADDRESS ON FILE]

CARMEN RIVERA COLON
[ADDRESS ON FILE]

CARMEN RIVERA COLON
[ADDRESS ON FILE]

CARMEN RIVERA COLON
[ADDRESS ON FILE]

CARMEN RIVERA COLON
[ADDRESS ON FILE]

CARMEN RIVERA COLON
[ADDRESS ON FILE]

CARMEN RIVERA CONCEPCION
[ADDRESS ON FILE]

CARMEN RIVERA CONCEPCION
[ADDRESS ON FILE]

CARMEN RIVERA CORALES
[ADDRESS ON FILE]

CARMEN RIVERA CORREA
[ADDRESS ON FILE]

CARMEN RIVERA CORTES
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

CARMEN RIVERA CORTES
PO BOX 624
SABANA SECA, PR 00952-0624

CARMEN RIVERA COSME
[ADDRESS ON FILE]

CARMEN RIVERA COTTO
[ADDRESS ON FILE]

CARMEN RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN RIVERA CRUZ
[ADDRESS ON FILE]

CARMEN RIVERA CUASCUT
[ADDRESS ON FILE]

CARMEN RIVERA DE GOMEZ
[ADDRESS ON FILE]

CARMEN RIVERA DE RAMIREZ
[ADDRESS ON FILE]

CARMEN RIVERA DE SOTO
[ADDRESS ON FILE]

CARMEN RIVERA DE VAZQUEZ

CARMEN RIVERA DE
[ADDRESS ON FILE]

CARMEN RIVERA DEL
[ADDRESS ON FILE]

CARMEN RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN RIVERA DURAND
[ADDRESS ON FILE]

CARMEN RIVERA FARIA
[ADDRESS ON FILE]

CARMEN RIVERA FELIX
[ADDRESS ON FILE]

CARMEN RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN RIVERA FIGUEROA
CO RAFAEL FLORES COLON
1129 AVE MUNOZ RIVERA STE 1
PONCE, PR  00717-0635

CARMEN RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN RIVERA FIGUEROA
HC 4 BOX 22021
JUANA DIAZ, PR  00795

CARMEN RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN RIVERA FLORES
[ADDRESS ON FILE]

CARMEN RIVERA FRAGUADA
[ADDRESS ON FILE]

CARMEN RIVERA FRANCO
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
C/O ANTONIO VARGAS MARTINEZ
1854 BLVD LUIS A FERRE
PONCE, PR 00728-1818

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
NUEVA VIDA
Q 61 CALLE 6
PONCE, PR 00728

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
[ADDRESS ON FILE]

CARMEN RIVERA GUADALUPE
[ADDRESS ON FILE]

CARMEN RIVERA GUZMAN
[ADDRESS ON FILE]

CARMEN RIVERA GUZMAN
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN RIVERA HUYKE
[ADDRESS ON FILE]

CARMEN RIVERA ILARRAZA
[ADDRESS ON FILE]

CARMEN RIVERA IRIZARRY
[ADDRESS ON FILE]

CARMEN RIVERA LALLANDE
[ADDRESS ON FILE]

CARMEN RIVERA LEON
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN RIVERA LUCIANO
[ADDRESS ON FILE]

CARMEN RIVERA LUGO
[ADDRESS ON FILE]

CARMEN RIVERA MAARQUEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARQUEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARRERO
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN RIVERA MEDINA
[ADDRESS ON FILE]

CARMEN RIVERA MELENDEZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

CARMEN RIVERA MELENDEZ
[ADDRESS ON FILE]

CARMEN RIVERA MELENDEZ
LEVITTOWN  4 SEC
CMAGDA G41
TOA BAJA, PR  00949

CARMEN RIVERA MELENDEZ
URB LEVITTOWN LAKE
G 41 CALLE MAGDA E
TOA BAJA, PR  00949

CARMEN RIVERA MERCADO
[ADDRESS ON FILE]

CARMEN RIVERA MIRANDA
[ADDRESS ON FILE]

CARMEN RIVERA MIRANDA
[ADDRESS ON FILE]

CARMEN RIVERA MONTALVO
[ADDRESS ON FILE]

CARMEN RIVERA MONZON
[ADDRESS ON FILE]

CARMEN RIVERA MORALES
[ADDRESS ON FILE]

CARMEN RIVERA MORALES
[ADDRESS ON FILE]

CARMEN RIVERA MORALES
[ADDRESS ON FILE]

CARMEN RIVERA MORALES
[ADDRESS ON FILE]

CARMEN RIVERA MOURE
[ADDRESS ON FILE]

CARMEN RIVERA MUNIZ
[ADDRESS ON FILE]

CARMEN RIVERA MUNIZ
[ADDRESS ON FILE]

CARMEN RIVERA MUNOZ
[ADDRESS ON FILE]

CARMEN RIVERA NEGRON
[ADDRESS ON FILE]

CARMEN RIVERA NEGRON
[ADDRESS ON FILE]

CARMEN RIVERA NIEVES
[ADDRESS ON FILE]

CARMEN RIVERA OCASIO
[ADDRESS ON FILE]

CARMEN RIVERA OQUENDO
[ADDRESS ON FILE]

CARMEN RIVERA OQUENDO
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA ORTIZ
[ADDRESS ON FILE]

CARMEN RIVERA OTERO
[ADDRESS ON FILE]

CARMEN RIVERA OTERO
[ADDRESS ON FILE]

CARMEN RIVERA OTERO
[ADDRESS ON FILE]

CARMEN RIVERA OYOLA
[ADDRESS ON FILE]

CARMEN RIVERA PACHECO
[ADDRESS ON FILE]

CARMEN RIVERA PACHECO
[ADDRESS ON FILE]

CARMEN RIVERA PAGAN
[ADDRESS ON FILE]

CARMEN RIVERA PAGAN
[ADDRESS ON FILE]

CARMEN RIVERA PEDRAZA
[ADDRESS ON FILE]

CARMEN RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN RIVERA PEREZ
[ADDRESS ON FILE]

CARMEN RIVERA PINEIRO
[ADDRESS ON FILE]

CARMEN RIVERA PLAZA
[ADDRESS ON FILE]

CARMEN RIVERA PRATTS
[ADDRESS ON FILE]

CARMEN RIVERA PRESTAMO
[ADDRESS ON FILE]

CARMEN RIVERA QUINONES
[ADDRESS ON FILE]

CARMEN RIVERA QUINONES
[ADDRESS ON FILE]

CARMEN RIVERA RAMIREZ
[ADDRESS ON FILE]

CARMEN RIVERA REYES
[ADDRESS ON FILE]

CARMEN RIVERA REYES
[ADDRESS ON FILE]

CARMEN RIVERA RIOS
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA ROBLES
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODRIQUEZ
[ADDRESS ON FILE]

CARMEN RIVERA RODZ
[ADDRESS ON FILE]

CARMEN RIVERA ROSA
[ADDRESS ON FILE]

CARMEN RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN RIVERA ROSADO
[ADDRESS ON FILE]

CARMEN RIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN RIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN RIVERA ROSARIO
[ADDRESS ON FILE]

CARMEN RIVERA RUBIO
[ADDRESS ON FILE]

CARMEN RIVERA RUIZ
[ADDRESS ON FILE]

CARMEN RIVERA RUIZ
[ADDRESS ON FILE]

CARMEN RIVERA SALABARRIA
[ADDRESS ON FILE]

CARMEN RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN RIVERA SANTA
[ADDRESS ON FILE]

CARMEN RIVERA SANTIAGO
CO CYNTHIA GRACE SANTISTEBAN
ESPENDEZ
PO BOX 1113
GUAYAMA, PR 00785

CARMEN RIVERA SANTIAGO
HC 3 BOX 10983
JUANA DIAZ, PR 00795-9502

CARMEN RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN RIVERA SANTIAGO
[ADDRESS ON FILE]

CARMEN RIVERA SANTOS
[ADDRESS ON FILE]

CARMEN RIVERA SERRANO
[ADDRESS ON FILE]

CARMEN RIVERA SERRANO
[ADDRESS ON FILE]

CARMEN RIVERA SERRANO
[ADDRESS ON FILE]

CARMEN RIVERA SERRANO
[ADDRESS ON FILE]

CARMEN RIVERA SERRANO
[ADDRESS ON FILE]

CARMEN RIVERA SIERRA
[ADDRESS ON FILE]

CARMEN RIVERA SOSTRE
[ADDRESS ON FILE]

CARMEN RIVERA SOTO
[ADDRESS ON FILE]

CARMEN RIVERA SUAREZ
[ADDRESS ON FILE]

CARMEN RIVERA TORRALES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA TORRES
[ADDRESS ON FILE]

CARMEN RIVERA UBILES
[ADDRESS ON FILE]

CARMEN RIVERA VALENTIN
[ADDRESS ON FILE]

CARMEN RIVERA VARGAS
[ADDRESS ON FILE]

CARMEN RIVERA VAZQUEZ
[ADDRESS ON FILE]

CARMEN RIVERA VDA
[ADDRESS ON FILE]

CARMEN RIVERA VDA DE GARCES
[ADDRESS ON FILE]

CARMEN RIVERA VEGA
C/O JAIME COLLUM VAZQUEZ
PO BOX 70199
SAN JUAN, PR 00936-8190

CARMEN RIVERA VEGA
URB RIVER VIEW
B8 CALLE 3A
BAYAMON, PR 00961

CARMEN RIVERA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN RIVERA VELEZ
[ADDRESS ON FILE]

CARMEN RIVERA VELEZ
[ADDRESS ON FILE]

CARMEN RIVERA VILA
[ADDRESS ON FILE]

CARMEN RIVERA VILA
[ADDRESS ON FILE]

CARMEN RIVERA VILLAFANE
[ADDRESS ON FILE]

CARMEN RIVERA VILLANUEVA
[ADDRESS ON FILE]

CARMEN RIVERA VIVES
[ADDRESS ON FILE]

CARMEN RIVERA ZABALA
[ADDRESS ON FILE]

CARMEN RIVERA
[ADDRESS ON FILE]

CARMEN RIVERA
[ADDRESS ON FILE]

CARMEN RIVOLEDA RIVERA
[ADDRESS ON FILE]

CARMEN RIVOLEDA RIVERA
[ADDRESS ON FILE]

CARMEN RO ORTIZ COLON
[ADDRESS ON FILE]

CARMEN ROBLES AGOSTO
[ADDRESS ON FILE]

CARMEN ROBLES ARCE
[ADDRESS ON FILE]

CARMEN ROBLES ARROYO
[ADDRESS ON FILE]

CARMEN ROBLES BETANCOURT
[ADDRESS ON FILE]

CARMEN ROBLES BUTTER
[ADDRESS ON FILE]

CARMEN ROBLES CASANOVA
[ADDRESS ON FILE]

CARMEN ROBLES CORCHADO
[ADDRESS ON FILE]

CARMEN ROBLES CORTES
[ADDRESS ON FILE]

CARMEN ROBLES DE JESUS
[ADDRESS ON FILE]

CARMEN ROBLES DE
[ADDRESS ON FILE]

CARMEN ROBLES GONZALEZ
[ADDRESS ON FILE]

CARMEN ROBLES LAZU
[ADDRESS ON FILE]

CARMEN ROBLES MALDONADO
[ADDRESS ON FILE]

CARMEN ROBLES MOJICA
[ADDRESS ON FILE]

CARMEN ROBLES MORALES
[ADDRESS ON FILE]

CARMEN ROBLES PARILLA
[ADDRESS ON FILE]

CARMEN ROBLES ROSA
[ADDRESS ON FILE]

CARMEN ROBLES ROSARIO
[ADDRESS ON FILE]

CARMEN ROBLES SANABRIA
[ADDRESS ON FILE]

CARMEN ROBLES SEDA
[ADDRESS ON FILE]

CARMEN ROBLES SOTO
[ADDRESS ON FILE]

CARMEN ROBLES TORRES
[ADDRESS ON FILE]

CARMEN ROBLES VARGAS
[ADDRESS ON FILE]

CARMEN ROCA DE LEON

CARMEN ROCA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROCAFORT GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUE Z D

CARMEN RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALEMAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALMODOVAR
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALVELO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ALVIRA

CARMEN RODRIGUEZ ANAYA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ APON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ APONTE
[ADDRESS ON FILE]

CARMEN RODRIGUEZ AQUINO

CARMEN RODRIGUEZ ARROYO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ARVELO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ AYALA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ AYALA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ AYALA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BALAGUER
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BARROSO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BERRIOS
CO PEDRO G SANCHEZ CRUZ
PO BOX 372290
CAYEY, PR  00737-2290

CARMEN RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BERRIOS
PO BOX 563
BARRANQUITAS, PR  00794

CARMEN RODRIGUEZ BIGAS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BLANCO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BONILL
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BOUSQUET
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BOUSQUET
[ADDRESS ON FILE]

CARMEN RODRIGUEZ BURGOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CANCEL
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CAQUIAS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CASTRO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CASTRO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CASTRO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CEDENO

CARMEN RODRIGUEZ CEDRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CIRILO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COLON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ COURET
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CUEBAS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CURBELO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CURBELO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DAVILA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DE CUEBAS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DE LOPEZ

CARMEN RODRIGUEZ DE REYES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DE VELEZ

CARMEN RODRIGUEZ DEL
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DEL
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ESPADA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ESTELA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FELICI
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FELICIE
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FERRER
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FONSECA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ FUENTES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GARCIA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GARCIA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GARCIA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GARCIA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GASCOT
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GERENA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZAL

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
RR 4 BOX 1032 BO GUARAGUAO
BAYAMON, PR  00956

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

CARMEN RODRIGUEZ JACKSON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ JESUS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ JESUS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ LUCE
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MALAVE
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MALDON

CARMEN RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARCANO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARCH

CARMEN RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MATOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MATOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MEDINA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MERCADO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MOLINA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MONTERO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ MORALES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ NIEVES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ OLIVERO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ONEILL
[ADDRESS ON FILE]

CARMEN RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ OTERO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ OTERO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PABON
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PARES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PINEIRO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ PONS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ QUINONES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ QUINONES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ REYES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ REYES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIOS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROMAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROMAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROMAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROMAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROMERO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RONDA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RUBERT
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SAEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SAEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANABRIA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANABRIA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SILVA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SOLER
[ADDRESS ON FILE]

CARMEN RODRIGUEZ SOLIS
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TABOADA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TOLEDO
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ VEGA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ VILLA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ZAMBRA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ ZAMBRANA
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RODRIQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN ROHENA MARCANO
[ADDRESS ON FILE]

CARMEN ROJAS ALVAREZ
[ADDRESS ON FILE]

CARMEN ROJAS AYALA
[ADDRESS ON FILE]

CARMEN ROJAS AYALA
[ADDRESS ON FILE]

CARMEN ROJAS CARTAGENA
[ADDRESS ON FILE]

CARMEN ROJAS COSME
[ADDRESS ON FILE]

CARMEN ROJAS GOMEZ
[ADDRESS ON FILE]

CARMEN ROJAS GONZALEZ
[ADDRESS ON FILE]

CARMEN ROJAS JIMENEZ
[ADDRESS ON FILE]

CARMEN ROJAS VAZQUEZ
[ADDRESS ON FILE]

CARMEN ROLDAN FIGUEROA
[ADDRESS ON FILE]

CARMEN ROLDAN MUNOZ

CARMEN ROLDAN RAMOS
[ADDRESS ON FILE]

CARMEN ROLDAN ROSA
[ADDRESS ON FILE]

CARMEN ROLDAN VAZQUEZ
[ADDRESS ON FILE]

CARMEN ROLON ALDREY

CARMEN ROLON CARTAGENA
[ADDRESS ON FILE]

CARMEN ROLON COLON
[ADDRESS ON FILE]

CARMEN ROLON GONZALEZ
[ADDRESS ON FILE]

CARMEN ROLON ORTIZ
[ADDRESS ON FILE]

CARMEN ROLON PEDROZA
[ADDRESS ON FILE]

CARMEN ROLON PEREZ

CARMEN ROLON PICOT
[ADDRESS ON FILE]

CARMEN ROLON RIVERA
[ADDRESS ON FILE]

CARMEN ROLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROLON ROSA
[ADDRESS ON FILE]

CARMEN ROLON SEPULVEDA
[ADDRESS ON FILE]

CARMEN ROLON VAZQUEZ
[ADDRESS ON FILE]

CARMEN ROMAGUERA VALLS
[ADDRESS ON FILE]

CARMEN ROMAN BANOLA
[ADDRESS ON FILE]

CARMEN ROMAN BONEU

CARMEN ROMAN CARABALLO
[ADDRESS ON FILE]

CARMEN ROMAN CLAUDIO
[ADDRESS ON FILE]

CARMEN ROMAN CORDERO
[ADDRESS ON FILE]

CARMEN ROMAN COTTO
[ADDRESS ON FILE]

CARMEN ROMAN CRUZ
[ADDRESS ON FILE]

CARMEN ROMAN CUBANO

CARMEN ROMAN DE PADILLA

CARMEN ROMAN DIAZ
[ADDRESS ON FILE]

CARMEN ROMAN FIGUEROA
[ADDRESS ON FILE]

CARMEN ROMAN GARCIA
[ADDRESS ON FILE]

CARMEN ROMAN GONZALEZ
[ADDRESS ON FILE]

CARMEN ROMAN GUADALUPE
[ADDRESS ON FILE]

CARMEN ROMAN JIMENEZ
[ADDRESS ON FILE]

CARMEN ROMAN LISBOA
[ADDRESS ON FILE]

CARMEN ROMAN LUGO
[ADDRESS ON FILE]

CARMEN ROMAN MORALES

CARMEN ROMAN PEREZ
[ADDRESS ON FILE]

CARMEN ROMAN PINERO
[ADDRESS ON FILE]

CARMEN ROMAN PIZARRO
[ADDRESS ON FILE]

CARMEN ROMAN RIVERA
[ADDRESS ON FILE]

CARMEN ROMAN RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROMAN ROLDAN
[ADDRESS ON FILE]

CARMEN ROMAN SALDANA
[ADDRESS ON FILE]

CARMEN ROMAN SEDA
[ADDRESS ON FILE]

CARMEN ROMAN SURITA
[ADDRESS ON FILE]

CARMEN ROMAN TORRES
[ADDRESS ON FILE]

CARMEN ROMAN VELAZQUEZ
[ADDRESS ON FILE]

CARMEN ROMAN VILLAFANE
[ADDRESS ON FILE]

CARMEN ROMAN VILLARUBIA
[ADDRESS ON FILE]

CARMEN ROMAN
[ADDRESS ON FILE]

CARMEN ROMERO COLON
[ADDRESS ON FILE]

CARMEN ROMERO CRUZ
[ADDRESS ON FILE]

CARMEN ROMERO DONES
[ADDRESS ON FILE]

CARMEN ROMERO ENCARNACION
[ADDRESS ON FILE]

CARMEN ROMERO FLORES
[ADDRESS ON FILE]

CARMEN ROMERO MORALES
[ADDRESS ON FILE]

CARMEN ROMERO RAMOS
[ADDRESS ON FILE]

CARMEN ROMERO RIVERA
[ADDRESS ON FILE]

CARMEN ROMERO RIVERA
[ADDRESS ON FILE]

CARMEN ROMERO ROBLES
[ADDRESS ON FILE]

CARMEN ROMERO SANTIAGO
[ADDRESS ON FILE]

CARMEN ROMERO SEVILLA
[ADDRESS ON FILE]

CARMEN RONDA ROMAN
[ADDRESS ON FILE]

CARMEN RONDON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN RONDON VERDEJO
[ADDRESS ON FILE]

CARMEN ROQUE CUMBA
[ADDRESS ON FILE]

CARMEN ROSA ALICEA
[ADDRESS ON FILE]

CARMEN ROSA BERRIOS
[ADDRESS ON FILE]

CARMEN ROSA BERRIOS
[ADDRESS ON FILE]

CARMEN ROSA CANCEL
[ADDRESS ON FILE]

CARMEN ROSA CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN ROSA DE JESUS AVILES
1518 E MOWRY DR
APT 105
HOMESTEAD, FL  33033

CARMEN ROSA DIAZ
[ADDRESS ON FILE]

CARMEN ROSA DIAZ
[ADDRESS ON FILE]

CARMEN ROSA FIGUEROA
[ADDRESS ON FILE]

CARMEN ROSA FIGUEROA
[ADDRESS ON FILE]

CARMEN ROSA GALARZA
[ADDRESS ON FILE]

CARMEN ROSA GARCIA
[ADDRESS ON FILE]

CARMEN ROSA GOMEZ
[ADDRESS ON FILE]

CARMEN ROSA GOMEZ
[ADDRESS ON FILE]

CARMEN ROSA GONZALEZ
[ADDRESS ON FILE]

CARMEN ROSA HERNANDEZ
[ADDRESS ON FILE]

CARMEN ROSA HERNANDEZ
[ADDRESS ON FILE]

CARMEN ROSA LUGO

CARMEN ROSA MARTINEZ
[ADDRESS ON FILE]

CARMEN ROSA MENENDEZ
[ADDRESS ON FILE]

CARMEN ROSA MONTANEZ
[ADDRESS ON FILE]

CARMEN ROSA NOGUERAS
[ADDRESS ON FILE]

CARMEN ROSA OLMP
[ADDRESS ON FILE]

CARMEN ROSA ORTIZ

CARMEN ROSA PABON
[ADDRESS ON FILE]

CARMEN ROSA PADILLA
[ADDRESS ON FILE]

CARMEN ROSA PEREZ
[ADDRESS ON FILE]

CARMEN ROSA PEREZ
[ADDRESS ON FILE]

CARMEN ROSA RAMOS
[ADDRESS ON FILE]

CARMEN ROSA RIVERA
[ADDRESS ON FILE]

CARMEN ROSA RIVERA
[ADDRESS ON FILE]

CARMEN ROSA RIVERA
[ADDRESS ON FILE]

CARMEN ROSA ROBLES
[ADDRESS ON FILE]

CARMEN ROSA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROSA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROSA ROMAN
[ADDRESS ON FILE]

CARMEN ROSA SANJURJO
[ADDRESS ON FILE]

CARMEN ROSA TEJADA
[ADDRESS ON FILE]

CARMEN ROSA VAZQUEZ
[ADDRESS ON FILE]

CARMEN ROSA VDA
[ADDRESS ON FILE]

CARMEN ROSA VELEZ
[ADDRESS ON FILE]

CARMEN ROSA VELEZ
[ADDRESS ON FILE]

CARMEN ROSA VELEZ
[ADDRESS ON FILE]

CARMEN ROSA VELEZ
[ADDRESS ON FILE]

CARMEN ROSA VIERA
[ADDRESS ON FILE]

CARMEN ROSADO AGUIRRECHEA

CARMEN ROSADO ALVAREZ
[ADDRESS ON FILE]

CARMEN ROSADO ANDRADES
[ADDRESS ON FILE]

CARMEN ROSADO AQUINO
[ADDRESS ON FILE]

CARMEN ROSADO AQUINO
[ADDRESS ON FILE]

CARMEN ROSADO CARMONA
COND PORTALES DE CAROLINA
62 CBERNARDOGARCIA APTO322
CAROLINA, PR  00985

CARMEN ROSADO CARTAGENA
[ADDRESS ON FILE]

CARMEN ROSADO CARTAGENA
[ADDRESS ON FILE]

CARMEN ROSADO CARTAGENA
[ADDRESS ON FILE]

CARMEN ROSADO CINTRON
[ADDRESS ON FILE]

CARMEN ROSADO CRUZ
[ADDRESS ON FILE]

CARMEN ROSADO DE MARTINEZ
[ADDRESS ON FILE]

CARMEN ROSADO FUENTES
[ADDRESS ON FILE]

CARMEN ROSADO FUENTES
[ADDRESS ON FILE]

CARMEN ROSADO GARCIA
[ADDRESS ON FILE]

CARMEN ROSADO GUERRIOS
[ADDRESS ON FILE]

CARMEN ROSADO HERNANDEZ
[ADDRESS ON FILE]

CARMEN ROSADO IRIZARRY
[ADDRESS ON FILE]

CARMEN ROSADO LOPEZ
[ADDRESS ON FILE]

CARMEN ROSADO LORENZO
[ADDRESS ON FILE]

CARMEN ROSADO MALDONADO
[ADDRESS ON FILE]

CARMEN ROSADO MALDONADO
[ADDRESS ON FILE]

CARMEN ROSADO MARTINEZ
[ADDRESS ON FILE]

CARMEN ROSADO MARTINEZ
[ADDRESS ON FILE]

CARMEN ROSADO MOLINA
[ADDRESS ON FILE]

CARMEN ROSADO MORALES
[ADDRESS ON FILE]

CARMEN ROSADO MURIEL
[ADDRESS ON FILE]

CARMEN ROSADO OTERO
[ADDRESS ON FILE]

CARMEN ROSADO PEREZ
[ADDRESS ON FILE]

CARMEN ROSADO QUILES
[ADDRESS ON FILE]

CARMEN ROSADO QUINONEZ

CARMEN ROSADO RAMOS
[ADDRESS ON FILE]

CARMEN ROSADO RIOS
[ADDRESS ON FILE]

CARMEN ROSADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROSADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROSADO ROSADO
[ADDRESS ON FILE]

CARMEN ROSADO ROSADO
[ADDRESS ON FILE]

CARMEN ROSADO ROSADO
[ADDRESS ON FILE]

CARMEN ROSADO ROSADO
[ADDRESS ON FILE]

CARMEN ROSADO SANTOS
[ADDRESS ON FILE]

CARMEN ROSADO SERRANO
[ADDRESS ON FILE]

CARMEN ROSADO SOTO
[ADDRESS ON FILE]

CARMEN ROSADO SUAREZ
[ADDRESS ON FILE]

CARMEN ROSADO TAVAREZ
[ADDRESS ON FILE]

CARMEN ROSADO VALLE
[ADDRESS ON FILE]

CARMEN ROSADO VEGA
[ADDRESS ON FILE]

CARMEN ROSADO VERDEJO
[ADDRESS ON FILE]

CARMEN ROSADO VICENTY
[ADDRESS ON FILE]

CARMEN ROSARIO ABRIL
[ADDRESS ON FILE]

CARMEN ROSARIO ARROYO
[ADDRESS ON FILE]

CARMEN ROSARIO AYALA
[ADDRESS ON FILE]

CARMEN ROSARIO BAEZ
[ADDRESS ON FILE]

CARMEN ROSARIO CARMEN
[ADDRESS ON FILE]

CARMEN ROSARIO CASTILLO
[ADDRESS ON FILE]

CARMEN ROSARIO CINTRON
[ADDRESS ON FILE]

CARMEN ROSARIO CRUZ
[ADDRESS ON FILE]

CARMEN ROSARIO DE FLORES
[ADDRESS ON FILE]

CARMEN ROSARIO DIAZ
[ADDRESS ON FILE]

CARMEN ROSARIO FALCON
[ADDRESS ON FILE]

CARMEN ROSARIO FIGUEROA
[ADDRESS ON FILE]

CARMEN ROSARIO GOMEZ
[ADDRESS ON FILE]

CARMEN ROSARIO GONZALEZ
[ADDRESS ON FILE]

CARMEN ROSARIO HERNANDEZ
[ADDRESS ON FILE]

CARMEN ROSARIO HUERTAS
[ADDRESS ON FILE]

CARMEN ROSARIO LEQUERICA
[ADDRESS ON FILE]

CARMEN ROSARIO LOZADA
[ADDRESS ON FILE]

CARMEN ROSARIO MARRERO
[ADDRESS ON FILE]

CARMEN ROSARIO MARTINEZ
[ADDRESS ON FILE]

CARMEN ROSARIO MELENDEZ
[ADDRESS ON FILE]

CARMEN ROSARIO MERCADO
[ADDRESS ON FILE]

CARMEN ROSARIO MORILLA
[ADDRESS ON FILE]

CARMEN ROSARIO NATER
[ADDRESS ON FILE]

CARMEN ROSARIO NEGRON

CARMEN ROSARIO NUNEZ
[ADDRESS ON FILE]

CARMEN ROSARIO OCASIO
[ADDRESS ON FILE]

CARMEN ROSARIO ONEIL

CARMEN ROSARIO PASTORIZA
[ADDRESS ON FILE]

CARMEN ROSARIO PEREZ
[ADDRESS ON FILE]

CARMEN ROSARIO PEREZ
[ADDRESS ON FILE]

CARMEN ROSARIO PIZARRO
[ADDRESS ON FILE]

CARMEN ROSARIO RIOS
[ADDRESS ON FILE]

CARMEN ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN ROSARIO RIVERA
[ADDRESS ON FILE]

CARMEN ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ROSARIO ROSA
[ADDRESS ON FILE]

CARMEN ROSARIO ROSARIO
[ADDRESS ON FILE]

CARMEN ROSARIO SANCHEZ
[ADDRESS ON FILE]

CARMEN ROSARIO SANTANA
[ADDRESS ON FILE]

CARMEN ROSARIO SANTIAGO
[ADDRESS ON FILE]

CARMEN ROSARIO SANTIAGO
[ADDRESS ON FILE]

CARMEN ROSARIO SANTIAGO
[ADDRESS ON FILE]

CARMEN ROSARIO SANTOS
[ADDRESS ON FILE]

CARMEN ROSARIO SERRANO
[ADDRESS ON FILE]

CARMEN ROSARIO SERRANO
[ADDRESS ON FILE]

CARMEN ROSARIO TORRES
[ADDRESS ON FILE]

CARMEN ROSARIO VDA CUEVAS

CARMEN ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN ROSARIO VELEZ
[ADDRESS ON FILE]

CARMEN ROSAS LEBRON
[ADDRESS ON FILE]

CARMEN ROSAS ROSADO
[ADDRESS ON FILE]

CARMEN ROSELLO ORTIZ
[ADDRESS ON FILE]

CARMEN ROSES LOPEZ
[ADDRESS ON FILE]

CARMEN ROSSY GONZALEZ
[ADDRESS ON FILE]

CARMEN ROTGER VILLAFANE
[ADDRESS ON FILE]

CARMEN RROSARIO GONZALEZ

CARMEN RUBERO RIVERA
[ADDRESS ON FILE]

CARMEN RUBERTE TORRES
[ADDRESS ON FILE]

CARMEN RUBE ORTIZ
[ADDRESS ON FILE]

CARMEN RUBIO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN RUEDA RUIZ
[ADDRESS ON FILE]

CARMEN RUIZ ACEVEDO
[ADDRESS ON FILE]

CARMEN RUIZ ACEVEDO
[ADDRESS ON FILE]

CARMEN RUIZ AVILES
[ADDRESS ON FILE]

CARMEN RUIZ BURGOS
[ADDRESS ON FILE]

CARMEN RUIZ DIAZ
[ADDRESS ON FILE]

CARMEN RUIZ ELIAS
[ADDRESS ON FILE]

CARMEN RUIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RUIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RUIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN RUIZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN RUIZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN RUIZ LAUREANO

CARMEN RUIZ LOPEZ
[ADDRESS ON FILE]

CARMEN RUIZ MARCANO
[ADDRESS ON FILE]

CARMEN RUIZ MARRERO
[ADDRESS ON FILE]

CARMEN RUIZ MATOS
[ADDRESS ON FILE]

CARMEN RUIZ MIRANDA
[ADDRESS ON FILE]

CARMEN RUIZ MONTOLIO
[ADDRESS ON FILE]

CARMEN RUIZ MULET
[ADDRESS ON FILE]

CARMEN RUIZ NIEVES
[ADDRESS ON FILE]

CARMEN RUIZ NIEVES
[ADDRESS ON FILE]

CARMEN RUIZ NOGUEZ
[ADDRESS ON FILE]

CARMEN RUIZ ORTIZ
[ADDRESS ON FILE]

CARMEN RUIZ PAGAN
[ADDRESS ON FILE]

CARMEN RUIZ PELLOT
[ADDRESS ON FILE]

CARMEN RUIZ PEREZ
[ADDRESS ON FILE]

CARMEN RUIZ RIVERA
[ADDRESS ON FILE]

CARMEN RUIZ ROSADO
[ADDRESS ON FILE]

CARMEN RUIZ ROSARIO
[ADDRESS ON FILE]

CARMEN RUIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN RUIZ SANTIAGO
[ADDRESS ON FILE]

CARMEN RUIZ SOTO
[ADDRESS ON FILE]

CARMEN RUIZ TORRES
[ADDRESS ON FILE]

CARMEN RUIZ TORRES
[ADDRESS ON FILE]

CARMEN RUIZ TORRES
[ADDRESS ON FILE]

CARMEN RUIZ VALENTIN
[ADDRESS ON FILE]

CARMEN RUIZ VEGA
[ADDRESS ON FILE]

CARMEN RUIZGONZALEZ CARMEN
[ADDRESS ON FILE]

CARMEN S A VDA CALDERON

CARMEN S ACEVEDO MARTINEZ
[ADDRESS ON FILE]

CARMEN S ACEVEDO RIOS
[ADDRESS ON FILE]

CARMEN S ACEVEDO UGARTE
[ADDRESS ON FILE]

CARMEN S ACOSTA MIRANDA
[ADDRESS ON FILE]

CARMEN S AGUAYO MANGUAL
[ADDRESS ON FILE]

CARMEN S AGUILU LOPEZ

CARMEN S ALVAREZ ROMAN
[ADDRESS ON FILE]

CARMEN S ALVAREZ SANTIAGO
[ADDRESS ON FILE]

CARMEN S AMARO PICART
[ADDRESS ON FILE]

CARMEN S AMARO RIVERA
[ADDRESS ON FILE]

CARMEN S ANDINO DE JESUS
[ADDRESS ON FILE]

CARMEN S ANDINO FARGAS
[ADDRESS ON FILE]

CARMEN S APONTE GARCIA
[ADDRESS ON FILE]

CARMEN S AQUINO MAISONET
[ADDRESS ON FILE]

CARMEN S ARCHILLA BAGUE
[ADDRESS ON FILE]

CARMEN S ARROYO MASSA
[ADDRESS ON FILE]

CARMEN S ARZUAGA DE FLORES
[ADDRESS ON FILE]

CARMEN S AYALA HERNANDEZ

CARMEN S AYOROA SANTALIZ
[ADDRESS ON FILE]

CARMEN S BAEZ CONCEPCION
[ADDRESS ON FILE]

CARMEN S BASABE
[ADDRESS ON FILE]

CARMEN S BENITEZ PEREZ

CARMEN S BENITEZ SANCHEZ

CARMEN S BERNABE TORRES
[ADDRESS ON FILE]

CARMEN S BERRIOS CASTILLO
[ADDRESS ON FILE]

CARMEN S CANALES CRUZ
[ADDRESS ON FILE]

CARMEN S CANDELARIO SANTOS

CARMEN S CANTRES APONTE
[ADDRESS ON FILE]

CARMEN S CANTRES APONTE
[ADDRESS ON FILE]

CARMEN S CARBALLO ORTIZ
[ADDRESS ON FILE]

CARMEN S CARDONA PAGAN
[ADDRESS ON FILE]

CARMEN S CARMONA MARRERO
[ADDRESS ON FILE]

CARMEN S CARRASQUILLO

CARMEN S CARRASQUILLO CUESTA
[ADDRESS ON FILE]

CARMEN S CARRASQUILLO ORELLANO
[ADDRESS ON FILE]

CARMEN S CARRION CARRION
[ADDRESS ON FILE]

CARMEN S CASTRO DE FUENTES
[ADDRESS ON FILE]

CARMEN S CESTERO DE AYALA
[ADDRESS ON FILE]

CARMEN S CINTRON CLIVILLE
[ADDRESS ON FILE]

CARMEN S CINTRON RIVERA
[ADDRESS ON FILE]

CARMEN S CLEMENTE CALDERON
[ADDRESS ON FILE]

CARMEN S COLON ALICEA
[ADDRESS ON FILE]

CARMEN S COLON COLLAZO
[ADDRESS ON FILE]

CARMEN S COLON DIAZ
[ADDRESS ON FILE]

CARMEN S COLON GARAY
[ADDRESS ON FILE]

CARMEN S COLON RIVERA
[ADDRESS ON FILE]

CARMEN S COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S CORA BILBRAUT
[ADDRESS ON FILE]

CARMEN S CORRALIZA MALDONADO
[ADDRESS ON FILE]

CARMEN S CORREA SANTANA
[ADDRESS ON FILE]

CARMEN S COTTO MARTINEZ
[ADDRESS ON FILE]

CARMEN S CRUZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN S CRUZ MORALES
[ADDRESS ON FILE]

CARMEN S CRUZ OCASIO
[ADDRESS ON FILE]

CARMEN S CUEVAS AMADEO
[ADDRESS ON FILE]

CARMEN S CUEVAS DE AMADEO
[ADDRESS ON FILE]

CARMEN S CURBELO VELEZ
[ADDRESS ON FILE]

CARMEN S DAVILA
[ADDRESS ON FILE]

CARMEN S DEL VALLE
[ADDRESS ON FILE]

CARMEN S DELGADO ALAMO

CARMEN S DELGADO ALICEA
[ADDRESS ON FILE]

CARMEN S DELGADO CLAUDIO
[ADDRESS ON FILE]

CARMEN S DENTON FERNANDEZ
[ADDRESS ON FILE]

CARMEN S DENTON FERNANDEZ
[ADDRESS ON FILE]

CARMEN S DIAZ DE TORRES
[ADDRESS ON FILE]

CARMEN S DIAZ DIAZ
[ADDRESS ON FILE]

CARMEN S DIAZ LUQUIS
[ADDRESS ON FILE]

CARMEN S DIAZ MALDONADO

CARMEN S DIAZ QUINONES
[ADDRESS ON FILE]

CARMEN S DIAZ VEGA

CARMEN S DIAZ ZAYAS
[ADDRESS ON FILE]

CARMEN S ESCARFULLERY CRISOSTO
[ADDRESS ON FILE]

CARMEN S ESTRELLA CINTRON
[ADDRESS ON FILE]

CARMEN S FELICIANO MENDEZ
[ADDRESS ON FILE]

CARMEN S FELICIANO RIVERA
[ADDRESS ON FILE]

CARMEN S FERNANDEZ RODZ
[ADDRESS ON FILE]

CARMEN S FERRERIS VELEZ
[ADDRESS ON FILE]

CARMEN S FIGUEROA ALONSO
[ADDRESS ON FILE]

CARMEN S FIGUEROA ROSARIO
[ADDRESS ON FILE]

CARMEN S FIGUEROA ROSARIO
[ADDRESS ON FILE]

CARMEN S FIGUEROA SIERRA
[ADDRESS ON FILE]

CARMEN S FLORES CAMPOS
[ADDRESS ON FILE]

CARMEN S FRANCO RIVERA
[ADDRESS ON FILE]

CARMEN S FREIJO DIAZ
[ADDRESS ON FILE]

CARMEN S FUENTES RUIZ

CARMEN S GALINDEZ SIERRA
[ADDRESS ON FILE]

CARMEN S GARCIA FIGUEROA
[ADDRESS ON FILE]

CARMEN S GARCIA OCASI
[ADDRESS ON FILE]

CARMEN S GARCIA OTERO
[ADDRESS ON FILE]

CARMEN S GARCIA REYES
[ADDRESS ON FILE]

CARMEN S GARCIA RIVERA
[ADDRESS ON FILE]

CARMEN S GONZALEZ

CARMEN S GONZALEZ FLORES
[ADDRESS ON FILE]

CARMEN S GONZALEZ GARCIA
[ADDRESS ON FILE]

CARMEN S GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN S GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN S GONZALEZ SOTO
[ADDRESS ON FILE]

CARMEN S GONZALEZ TIRADO
[ADDRESS ON FILE]

CARMEN S GONZALEZ VALDES
[ADDRESS ON FILE]

CARMEN S GORDEAN BAEZ

CARMEN S GUTIERREZ DE JESUS
[ADDRESS ON FILE]

CARMEN S HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN S HERNANDEZ LEBRON
[ADDRESS ON FILE]

CARMEN S HERNANDEZ ORAMAS
[ADDRESS ON FILE]

CARMEN S HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CARMEN HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN S HERNANDEZ VARGAS
[ADDRESS ON FILE]

CARMEN S HUERTAS REOYO
[ADDRESS ON FILE]

CARMEN S INOSTROZA COLON
[ADDRESS ON FILE]

CARMEN S IRIZARRY VEGA
[ADDRESS ON FILE]

CARMEN S ITURBE ACOSTA
[ADDRESS ON FILE]

CARMEN S JIMENEZ RAMOS

CARMEN S JUAN GUZMAN
[ADDRESS ON FILE]

CARMEN S LABOY PEREZ
[ADDRESS ON FILE]

CARMEN S LATIMER TORRES
[ADDRESS ON FILE]

CARMEN S LAZU RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S LEBRON FIGUEROA
[ADDRESS ON FILE]

CARMEN S LEBRON PEREZ
[ADDRESS ON FILE]

CARMEN S LEON

CARMEN S LEON ORTIZ
[ADDRESS ON FILE]

CARMEN S LIND LEBRON
[ADDRESS ON FILE]

CARMEN S LOPEZ DE VARGAS
[ADDRESS ON FILE]

CARMEN S LOPEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN S LOPEZ RAMOS
[ADDRESS ON FILE]

CARMEN S LOPEZ VARGAS
[ADDRESS ON FILE]

CARMEN S LOPEZ
[ADDRESS ON FILE]

CARMEN S LORENZO NIEVES
[ADDRESS ON FILE]

CARMEN S LOZADA GONZALEZ
[ADDRESS ON FILE]

CARMEN S LUCIANO CORDERO
[ADDRESS ON FILE]

CARMEN S MALDONADO ARCE
[ADDRESS ON FILE]

CARMEN S MALDONADO BAEZ
[ADDRESS ON FILE]

CARMEN S MALDONADO BAEZ
[ADDRESS ON FILE]

CARMEN S MALDONADO GONZALEZ
[ADDRESS ON FILE]

CARMEN S MALDONADO RIVAS
[ADDRESS ON FILE]

CARMEN S MALDONADO ROSARIO
[ADDRESS ON FILE]

CARMEN S MARCANO TORRES
[ADDRESS ON FILE]

CARMEN S MARTINEZ ALVARADO
[ADDRESS ON FILE]

CARMEN S MARTINEZ COLLAZO
[ADDRESS ON FILE]

CARMEN S MARTINEZ FRANCO
[ADDRESS ON FILE]

CARMEN S MARTINEZ MERCED
[ADDRESS ON FILE]

CARMEN S MARTINEZ PICA
[ADDRESS ON FILE]

CARMEN S MARTINEZ TORRES

CARMEN S MATHEW SEPULVEDA
[ADDRESS ON FILE]

CARMEN S MATOS DIAZ
[ADDRESS ON FILE]

CARMEN S MATOS RIVERA
[ADDRESS ON FILE]

CARMEN S MEDINA MEDINA
[ADDRESS ON FILE]

CARMEN S MEDINA PIZARRO
[ADDRESS ON FILE]

CARMEN S MEDINA SANCHEZ
[ADDRESS ON FILE]

CARMEN S MELENDEZ VARGAS

CARMEN S MELENDEZ VELEZ
[ADDRESS ON FILE]

CARMEN S MENDEZ SOTO
[ADDRESS ON FILE]

CARMEN S MERCADO INGLES
[ADDRESS ON FILE]

CARMEN S MERCED MORALES

CARMEN S MIGNUCCI SANTIAGO
[ADDRESS ON FILE]

CARMEN S MIRANDA ACEVEDO
[ADDRESS ON FILE]

CARMEN S MIRANDA CORA
[ADDRESS ON FILE]

CARMEN S MIRO ROSADO
[ADDRESS ON FILE]

CARMEN S MOLINA NEGRON

CARMEN S MONTAL V O V

CARMEN S MONTALVO QUINONES

CARMEN S MONTANEZ DELGADO
[ADDRESS ON FILE]

CARMEN S MONTANEZ PINEIRO
[ADDRESS ON FILE]

CARMEN S MORALES ARROYO
[ADDRESS ON FILE]

CARMEN S MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S MORALES VAZQUEZ
[ADDRESS ON FILE]

CARMEN S NEGRON DIAZ
[ADDRESS ON FILE]

CARMEN S NEGRON SANTIAGO
[ADDRESS ON FILE]

CARMEN S NEGRON VAZQUEZ
[ADDRESS ON FILE]

CARMEN S NEVAREZ CALDERON
[ADDRESS ON FILE]

CARMEN S NIEVES BAEZ
[ADDRESS ON FILE]

CARMEN S NIEVES SANTIAGO
[ADDRESS ON FILE]

CARMEN S NUNEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN S OLIVIERI ABAD
[ADDRESS ON FILE]

CARMEN S OQUENDO COLON
[ADDRESS ON FILE]

CARMEN S OQUENDO REYES

CARMEN S ORTIZ BURGOS
[ADDRESS ON FILE]

CARMEN S ORTIZ CALDERON
[ADDRESS ON FILE]

CARMEN S ORTIZ COSME
URB VILLA RICA
AI2
C EDMEE
BAYAMON, PR  00959

CARMEN S ORTIZ DE JESUS
[ADDRESS ON FILE]

CARMEN S ORTIZ ORTIZ
[ADDRESS ON FILE]

CARMEN S ORTIZ RODRIGUEZ

CARMEN S ORTIZ ROSA
[ADDRESS ON FILE]

CARMEN S ORTIZ SANES
[ADDRESS ON FILE]

CARMEN S ORTIZ SIERRA
[ADDRESS ON FILE]

CARMEN S ORTIZ TORRES
[ADDRESS ON FILE]

CARMEN S PABON COLON
[ADDRESS ON FILE]

CARMEN S PABON VAZQUEZ
[ADDRESS ON FILE]

CARMEN S PACHECO DIAZ
[ADDRESS ON FILE]

CARMEN S PACHECO SANCHEZ
[ADDRESS ON FILE]

CARMEN S PAGAN HERNANDEZ
[ADDRESS ON FILE]

CARMEN S PAGAN HERNANDEZ
[ADDRESS ON FILE]

CARMEN S PEREIRA SEPULVEDA
[ADDRESS ON FILE]

CARMEN S PEREZ ALONSO
[ADDRESS ON FILE]

CARMEN S PEREZ CALLEJAS

CARMEN S PEREZ CRUZ
[ADDRESS ON FILE]

CARMEN S PEREZ LABOY
[ADDRESS ON FILE]

CARMEN S PEREZ LOPEZ
[ADDRESS ON FILE]

CARMEN S PEREZ RAMIREZ
[ADDRESS ON FILE]

CARMEN S PEREZ RIVERA
[ADDRESS ON FILE]

CARMEN S PEREZ SOTO
[ADDRESS ON FILE]

CARMEN S PEREZ VILLEGAS
[ADDRESS ON FILE]

CARMEN S PESCADOR VELEZ
[ADDRESS ON FILE]

CARMEN S PIZARRO ROBLES
[ADDRESS ON FILE]

CARMEN S RABRY ORTIZ
[ADDRESS ON FILE]

CARMEN S RAMIREZ GOYCO
[ADDRESS ON FILE]

CARMEN S RAMOS BETANCOURT
[ADDRESS ON FILE]

CARMEN S RAMOS LOZADA
[ADDRESS ON FILE]

CARMEN S RAMOS MORALES
[ADDRESS ON FILE]

CARMEN S RAMOS SOSA
[ADDRESS ON FILE]

CARMEN S RENTA MELENDEZ
[ADDRESS ON FILE]

CARMEN S REYES MERCED
[ADDRESS ON FILE]

CARMEN S REYES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S RICHARDSON ORTIZ
[ADDRESS ON FILE]

CARMEN S RIVAS SOSA
[ADDRESS ON FILE]

CARMEN S RIVAS SOSA
[ADDRESS ON FILE]

CARMEN S RIVERA CORTES
[ADDRESS ON FILE]

CARMEN S RIVERA DECLET
[ADDRESS ON FILE]

CARMEN S RIVERA DIAZ
[ADDRESS ON FILE]

CARMEN S RIVERA GARCIA
[ADDRESS ON FILE]

CARMEN S RIVERA LOPEZ
[ADDRESS ON FILE]

CARMEN S RIVERA MANDES
[ADDRESS ON FILE]

CARMEN S RIVERA MARTINEZ
[ADDRESS ON FILE]

CARMEN S RIVERA RAMOS
[ADDRESS ON FILE]

CARMEN S RIVERA SANABRIA

CARMEN S RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN S RIVERA SOTO
[ADDRESS ON FILE]

CARMEN S RIVERA TORRES
[ADDRESS ON FILE]

CARMEN S ROBLES COLON
[ADDRESS ON FILE]

CARMEN S ROBLES NIEVES
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ COLON

CARMEN S RODRIGUEZ CURBELO
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ DEL
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ LUGO
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ MICO
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ QUIRINDONGO
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ SANTANA
[ADDRESS ON FILE]

CARMEN S RODRIGUEZ VARGAS

CARMEN S RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN S ROJAS MONTALVO

CARMEN S ROLDAN VAZQUEZ

CARMEN S ROLON FERNANDEZ
[ADDRESS ON FILE]

CARMEN S ROMAN GONZALEZ
[ADDRESS ON FILE]

CARMEN S ROSA AMARO
[ADDRESS ON FILE]

CARMEN S ROSA FIGUEROA
[ADDRESS ON FILE]

CARMEN S ROSA JIMENEZ
[ADDRESS ON FILE]

CARMEN S ROSA LOPEZ
[ADDRESS ON FILE]

CARMEN S ROSA RIVERA
[ADDRESS ON FILE]

CARMEN S ROSADO GERENA
[ADDRESS ON FILE]

CARMEN S ROSARIO LOPEZ
[ADDRESS ON FILE]

CARMEN S ROSARIO VAZQUEZ
[ADDRESS ON FILE]

CARMEN S ROVIRA FIGUEROA

CARMEN S S ACEVEDO AYALA
[ADDRESS ON FILE]

CARMEN S S ACEVEDO UGARTE
[ADDRESS ON FILE]

CARMEN S S ALVAREZ CARMEN
[ADDRESS ON FILE]

CARMEN S S ALVAREZ ROMAN
[ADDRESS ON FILE]

CARMEN S S ANDALUZ COLON
[ADDRESS ON FILE]

CARMEN S S AYALA MURIEL
[ADDRESS ON FILE]

CARMEN S S CARDONA COLON
[ADDRESS ON FILE]

CARMEN S S CARRASQUILLO MARCANO
[ADDRESS ON FILE]

CARMEN S S COLLAZO COLON
[ADDRESS ON FILE]

CARMEN S S COTTO QUILES
[ADDRESS ON FILE]

CARMEN S S DALMAU CASTRO
[ADDRESS ON FILE]

CARMEN S S ESTRELLA CINTRON
[ADDRESS ON FILE]

CARMEN S S HUERTAS REOYO
[ADDRESS ON FILE]

CARMEN S S JESUS TAPIA
[ADDRESS ON FILE]

CARMEN S S MATOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S S MORALES BENITEZ
[ADDRESS ON FILE]

CARMEN S S MORALES JESUS
[ADDRESS ON FILE]

CARMEN S S OLIVIERI ABAD
[ADDRESS ON FILE]

CARMEN S S PAGAN APONTE
[ADDRESS ON FILE]

CARMEN S S QUINTANA RODRIGUE
[ADDRESS ON FILE]

CARMEN S S RAMIREZ GOYCO
[ADDRESS ON FILE]

CARMEN S S RAMOS SOSA
[ADDRESS ON FILE]

CARMEN S S SANCHEZ QUILES
[ADDRESS ON FILE]

CARMEN S S SANTANA VILLAN
[ADDRESS ON FILE]

CARMEN S S TIRADO BONET
[ADDRESS ON FILE]

CARMEN S S VALLE PEREZ
[ADDRESS ON FILE]

CARMEN S S VAZQUEZ CORREA
[ADDRESS ON FILE]

CARMEN S S VDA CALDERON
[ADDRESS ON FILE]

CARMEN S S VIVOLA VELEZ
[ADDRESS ON FILE]

CARMEN S SANCHEZ CLAUDIO
[ADDRESS ON FILE]

CARMEN S SANCHEZ LEON
[ADDRESS ON FILE]

CARMEN S SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN S SANTIAGO

CARMEN S SANTIAGO ALICEA
[ADDRESS ON FILE]

CARMEN S SANTIAGO COLON
[ADDRESS ON FILE]

CARMEN S SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN S SANTIAGO ROSA
[ADDRESS ON FILE]

CARMEN S SANTIAGO SANABRIA
[ADDRESS ON FILE]

CARMEN S SANTIAGO SANTOS
[ADDRESS ON FILE]

CARMEN S SANTOS SANTOS
[ADDRESS ON FILE]

CARMEN S SIERRA MELENDEZ
[ADDRESS ON FILE]

CARMEN S SILVA ORTIZ

CARMEN S SUAREZ RIVERA
[ADDRESS ON FILE]

CARMEN S SUAREZ RIVERA
[ADDRESS ON FILE]

CARMEN S SULIVERAS ORTIZ
[ADDRESS ON FILE]

CARMEN S THOMAS DE ESCALERA
[ADDRESS ON FILE]

CARMEN S THOMAS LOPEZ
[ADDRESS ON FILE]

CARMEN S TORRES CRESPO
[ADDRESS ON FILE]

CARMEN S TORRES FIGUEROA
[ADDRESS ON FILE]

CARMEN S TORRES LUCIANO
[ADDRESS ON FILE]

CARMEN S TORRES MARRERO
[ADDRESS ON FILE]

CARMEN S TORRES MILIAN
[ADDRESS ON FILE]

CARMEN S TORRES RODRIGUEZ

CARMEN S TORRES TORRES

CARMEN S TORRES VELAZQUEZ
[ADDRESS ON FILE]

CARMEN S TORRES
[ADDRESS ON FILE]

CARMEN S UMPIERRE ARROYO
[ADDRESS ON FILE]

CARMEN S VALENTIN BONET

CARMEN S VALENTIN CANDELAR
[ADDRESS ON FILE]

CARMEN S VALLE PEREZ
[ADDRESS ON FILE]

CARMEN S VAZQUEZ COLON

CARMEN S VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN S VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN S VEGA GELICA
[ADDRESS ON FILE]

CARMEN S VEGA HERNANDEZ
[ADDRESS ON FILE]

CARMEN S VEGA SANTANA
[ADDRESS ON FILE]

CARMEN S VEGA SANTIAGO

CARMEN S VEGA TORRES
[ADDRESS ON FILE]

CARMEN S VELEZ CRUZ
[ADDRESS ON FILE]

CARMEN S VIDAL LUGO
[ADDRESS ON FILE]

CARMEN S VILA RAMOS
[ADDRESS ON FILE]

CARMEN S VIRELLA MELENDEZ

CARMEN SABATER CRUZ
[ADDRESS ON FILE]

CARMEN SACARELLO PEREZ
[ADDRESS ON FILE]

CARMEN SAEZ GUZMAN
[ADDRESS ON FILE]

CARMEN SAEZ NEGRON

CARMEN SAEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SAGASTIVELSA GARCIA
[ADDRESS ON FILE]

CARMEN SALAMAN SALAMAN
[ADDRESS ON FILE]

CARMEN SALAMANCA PEREZ
[ADDRESS ON FILE]

CARMEN SALAMO PEREZ
[ADDRESS ON FILE]

CARMEN SALAS DE QUIROS

CARMEN SALAS PEREZ

CARMEN SALAS VDA DE RIVERA
[ADDRESS ON FILE]

CARMEN SALCEDO CANALES
[ADDRESS ON FILE]

CARMEN SALDANA LATIMER
[ADDRESS ON FILE]

CARMEN SALDANA CASTRO
[ADDRESS ON FILE]

CARMEN SALDANA RIVERA
[ADDRESS ON FILE]

CARMEN SALGADO AGUEDA
[ADDRESS ON FILE]

CARMEN SALGADO AMEZQUITA
[ADDRESS ON FILE]

CARMEN SALGADO ANDINO
[ADDRESS ON FILE]

CARMEN SALGADO MALDONADO
[ADDRESS ON FILE]

CARMEN SALGADO RIVERA

CARMEN SALGADO ROBLES
[ADDRESS ON FILE]

CARMEN SALGADO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SALGADO TORRES
[ADDRESS ON FILE]

CARMEN SALGADO TORRES
[ADDRESS ON FILE]

CARMEN SALGADO TORRES
[ADDRESS ON FILE]

CARMEN SALICHS POU
[ADDRESS ON FILE]

CARMEN SALINAS BURGOS

CARMEN SALINAS QUINONES
[ADDRESS ON FILE]

CARMEN SALVADOR PACHECO
[ADDRESS ON FILE]

CARMEN SAN FELIZ
[ADDRESS ON FILE]

CARMEN SAN MIGUEL
[ADDRESS ON FILE]

CARMEN SANABRIA ALVARADO
[ADDRESS ON FILE]

CARMEN SANABRIA BONES
[ADDRESS ON FILE]

CARMEN SANABRIA BONES
[ADDRESS ON FILE]

CARMEN SANABRIA CAMACHO
[ADDRESS ON FILE]

CARMEN SANABRIA FLORES
[ADDRESS ON FILE]

CARMEN SANABRIA GONZALEZ
[ADDRESS ON FILE]

CARMEN SANABRIA RIOS
[ADDRESS ON FILE]

CARMEN SANABRIA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANABRIA SANABRIA
[ADDRESS ON FILE]

CARMEN SANCHEZ ALEQUIN
[ADDRESS ON FILE]

CARMEN SANCHEZ APONTE
[ADDRESS ON FILE]

CARMEN SANCHEZ AVILES
[ADDRESS ON FILE]

CARMEN SANCHEZ BAEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ BONET
[ADDRESS ON FILE]

CARMEN SANCHEZ CABRERA
[ADDRESS ON FILE]

CARMEN SANCHEZ CARRILLO
[ADDRESS ON FILE]

CARMEN SANCHEZ CARRILLO
[ADDRESS ON FILE]

CARMEN SANCHEZ CARRION
[ADDRESS ON FILE]

CARMEN SANCHEZ CARTAGENA
[ADDRESS ON FILE]

CARMEN SANCHEZ CASTRO
[ADDRESS ON FILE]

CARMEN SANCHEZ CINTRON
[ADDRESS ON FILE]

CARMEN SANCHEZ COLON
[ADDRESS ON FILE]

CARMEN SANCHEZ COLON
[ADDRESS ON FILE]

CARMEN SANCHEZ CUEVAS
[ADDRESS ON FILE]

CARMEN SANCHEZ DEL VALLE
[ADDRESS ON FILE]

CARMEN SANCHEZ DEL
[ADDRESS ON FILE]

CARMEN SANCHEZ DELGADO
[ADDRESS ON FILE]

CARMEN SANCHEZ DIAZ
[ADDRESS ON FILE]

CARMEN SANCHEZ DIAZ
[ADDRESS ON FILE]

CARMEN SANCHEZ ESQUILIN
[ADDRESS ON FILE]

CARMEN SANCHEZ GARCIA
[ADDRESS ON FILE]

CARMEN SANCHEZ GOMEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ GUZMAN
[ADDRESS ON FILE]

CARMEN SANCHEZ HIDALGO
[ADDRESS ON FILE]

CARMEN SANCHEZ LLANO
[ADDRESS ON FILE]

CARMEN SANCHEZ LOPEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ LUGO
[ADDRESS ON FILE]

CARMEN SANCHEZ MALDONADO
[ADDRESS ON FILE]

CARMEN SANCHEZ MARQUEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ MARRERO
[ADDRESS ON FILE]

CARMEN SANCHEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ MATEO
[ADDRESS ON FILE]

CARMEN SANCHEZ MAYSONET
[ADDRESS ON FILE]

CARMEN SANCHEZ MEJIAS
[ADDRESS ON FILE]

CARMEN SANCHEZ MENDEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ MERCADO
[ADDRESS ON FILE]

CARMEN SANCHEZ MONAGAS
[ADDRESS ON FILE]

CARMEN SANCHEZ NUNEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ ORTA
[ADDRESS ON FILE]

CARMEN SANCHEZ OYOLA
[ADDRESS ON FILE]

CARMEN SANCHEZ PADILLA
[ADDRESS ON FILE]

CARMEN SANCHEZ PINO

CARMEN SANCHEZ POMALES
[ADDRESS ON FILE]

CARMEN SANCHEZ QUILES
[ADDRESS ON FILE]

CARMEN SANCHEZ QUINTANA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIOS
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RIVERA
[ADDRESS ON FILE]

CARMEN SANCHEZ RODRIGUE
[ADDRESS ON FILE]

CARMEN SANCHEZ ROSARIO
[ADDRESS ON FILE]

CARMEN SANCHEZ ROSARIO
[ADDRESS ON FILE]

CARMEN SANCHEZ RUIZ
[ADDRESS ON FILE]

CARMEN SANCHEZ SANTIAGO

CARMEN SANCHEZ TORRES
[ADDRESS ON FILE]

CARMEN SANCHEZ VALENTIN
[ADDRESS ON FILE]

CARMEN SANCHEZ VDA
[ADDRESS ON FILE]

CARMEN SANCHEZ VEGA
[ADDRESS ON FILE]

CARMEN SANCHEZ VELASQUEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ VELEZ
[ADDRESS ON FILE]

CARMEN SANCHEZ ZAYAS
[ADDRESS ON FILE]

CARMEN SANCHEZ
[ADDRESS ON FILE]

CARMEN SANDOVAL QUINTANA

CARMEN SANDOVAL TORRE
[ADDRESS ON FILE]

CARMEN SANJURJO CASTILLO
[ADDRESS ON FILE]

CARMEN SANJURJO FEBRES
[ADDRESS ON FILE]

CARMEN SANJURJO MANSO
[ADDRESS ON FILE]

CARMEN SANJURJO MELENDEZ
[ADDRESS ON FILE]

CARMEN SANJURJO QUINONES
[ADDRESS ON FILE]

CARMEN SANQUICHE SANTOS
[ADDRESS ON FILE]

CARMEN SANTA CARRETERO
[ADDRESS ON FILE]

CARMEN SANTA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTAELLA MENDEZ
[ADDRESS ON FILE]

CARMEN SANTAELLLA FONT
[ADDRESS ON FILE]

CARMEN SANTAMARIA RODZ
[ADDRESS ON FILE]

CARMEN SANTANA ALVAREZ
[ADDRESS ON FILE]

CARMEN SANTANA BARRIENTOS
[ADDRESS ON FILE]

CARMEN SANTANA CABAN
[ADDRESS ON FILE]

CARMEN SANTANA CASTRO
[ADDRESS ON FILE]

CARMEN SANTANA COLON
[ADDRESS ON FILE]

CARMEN SANTANA CUADRADO
[ADDRESS ON FILE]

CARMEN SANTANA DIAZ
[ADDRESS ON FILE]

CARMEN SANTANA FLORES
[ADDRESS ON FILE]

CARMEN SANTANA MARTINEZ
[ADDRESS ON FILE]

CARMEN SANTANA MARTINEZ
[ADDRESS ON FILE]

CARMEN SANTANA MERCADO
[ADDRESS ON FILE]

CARMEN SANTANA MORALES
[ADDRESS ON FILE]

CARMEN SANTANA ORTIZ
[ADDRESS ON FILE]

CARMEN SANTANA RIVERA
[ADDRESS ON FILE]

CARMEN SANTANA SALGADO
[ADDRESS ON FILE]

CARMEN SANTANA SOTO
[ADDRESS ON FILE]

CARMEN SANTANA VAZQUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO ALVARADO
[ADDRESS ON FILE]

CARMEN SANTIAGO BAEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO BENITEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO BERRIOS
BO RINCON
SECTOR NOGUERAS
CIDRA, PR  00739

CARMEN SANTIAGO BERRIOS
PO BOX 1667
CIDRA, PR  00739

CARMEN SANTIAGO BIBILONI

CARMEN SANTIAGO CANDELARIO
[ADDRESS ON FILE]

CARMEN SANTIAGO CARABALLO
[ADDRESS ON FILE]

CARMEN SANTIAGO CARDONA
[ADDRESS ON FILE]

CARMEN SANTIAGO CARMEN
[ADDRESS ON FILE]

CARMEN SANTIAGO CARTAGENA
[ADDRESS ON FILE]

CARMEN SANTIAGO CASTRO

CARMEN SANTIAGO CINTRON
[ADDRESS ON FILE]

CARMEN SANTIAGO COLLAZO
[ADDRESS ON FILE]

CARMEN SANTIAGO COLON
[ADDRESS ON FILE]

CARMEN SANTIAGO COLON
[ADDRESS ON FILE]

CARMEN SANTIAGO COLON
[ADDRESS ON FILE]

CARMEN SANTIAGO CONCEPCION
[ADDRESS ON FILE]

CARMEN SANTIAGO CORA
[ADDRESS ON FILE]

CARMEN SANTIAGO CORDOVA
[ADDRESS ON FILE]

CARMEN SANTIAGO COSME
[ADDRESS ON FILE]

CARMEN SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMEN SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMEN SANTIAGO CRUZ
[ADDRESS ON FILE]

CARMEN SANTIAGO DE LEON
[ADDRESS ON FILE]

CARMEN SANTIAGO DOMENECH

CARMEN SANTIAGO ESPADA

CARMEN SANTIAGO FEBRES
ALTURAS DE CAMPO RICO
C 15 PARC453
CANOVANAS, PR  00729

CARMEN SANTIAGO FEBRES
PO BOX 1278
CANOVANAS, PR  00729

CARMEN SANTIAGO FELICIANO
[ADDRESS ON FILE]

CARMEN SANTIAGO FERRER

CARMEN SANTIAGO GARCIA
[ADDRESS ON FILE]

CARMEN SANTIAGO GARCIA
[ADDRESS ON FILE]

CARMEN SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO GUZMAN
[ADDRESS ON FILE]

CARMEN SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO IZQUIERDO

CARMEN SANTIAGO LEON
[ADDRESS ON FILE]

CARMEN SANTIAGO LOPEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO MALDONADO
[ADDRESS ON FILE]

CARMEN SANTIAGO MARRERO
[ADDRESS ON FILE]

CARMEN SANTIAGO MARTIR
[ADDRESS ON FILE]

CARMEN SANTIAGO MATOS
[ADDRESS ON FILE]

CARMEN SANTIAGO MEDINA
[ADDRESS ON FILE]

CARMEN SANTIAGO MELENDEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO MONTERO
[ADDRESS ON FILE]

CARMEN SANTIAGO MORALES
[ADDRESS ON FILE]

CARMEN SANTIAGO MORALES
[ADDRESS ON FILE]

CARMEN SANTIAGO MORALES
[ADDRESS ON FILE]

CARMEN SANTIAGO MOYENO
[ADDRESS ON FILE]

CARMEN SANTIAGO NARVAEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO NEVAREZ
[ADDRESS ON FILE]

CARMEN SANTIAGO NIEVES
[ADDRESS ON FILE]

CARMEN SANTIAGO NIGAGLIONI
[ADDRESS ON FILE]

CARMEN SANTIAGO OQUENDO
CO EDA L BEY ORTIZ
PO BOX 1309
GUAYNABO, PR 00970-1309

CARMEN SANTIAGO OQUENDO
URB VILLA DE LOIIZA
CALLE 32 A AI 49
CONAVANAS, PR 00729

CARMEN SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN SANTIAGO ORTIZ
[ADDRESS ON FILE]

CARMEN SANTIAGO PENA
[ADDRESS ON FILE]

CARMEN SANTIAGO PEREZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RAMOS
[ADDRESS ON FILE]

CARMEN SANTIAGO RAMOS
[ADDRESS ON FILE]

CARMEN SANTIAGO REYES
[ADDRESS ON FILE]

CARMEN SANTIAGO REYES
[ADDRESS ON FILE]

CARMEN SANTIAGO REYES
[ADDRESS ON FILE]

CARMEN SANTIAGO RIOS
[ADDRESS ON FILE]

CARMEN SANTIAGO RIOS
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO ROMAN
[ADDRESS ON FILE]

CARMEN SANTIAGO ROMAN
[ADDRESS ON FILE]

CARMEN SANTIAGO ROMAN
[ADDRESS ON FILE]

CARMEN SANTIAGO ROMAN
[ADDRESS ON FILE]

CARMEN SANTIAGO ROSARIO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANCHEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO SANCHEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTOS
[ADDRESS ON FILE]

CARMEN SANTIAGO SANTOS
[ADDRESS ON FILE]

CARMEN SANTIAGO SAURI

CARMEN SANTIAGO SERRANO
[ADDRESS ON FILE]

CARMEN SANTIAGO SERRANO
[ADDRESS ON FILE]

CARMEN SANTIAGO SOTO
[ADDRESS ON FILE]

CARMEN SANTIAGO SOTO
[ADDRESS ON FILE]

CARMEN SANTIAGO TORRES
[ADDRESS ON FILE]

CARMEN SANTIAGO TORRES
[ADDRESS ON FILE]

CARMEN SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO VEGA
[ADDRESS ON FILE]

CARMEN SANTIAGO VEGA
[ADDRESS ON FILE]

CARMEN SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN SANTIAGO VICENTE
[ADDRESS ON FILE]

CARMEN SANTIAGO VILLANUEVA
[ADDRESS ON FILE]

CARMEN SANTIAGO ZAYAS
[ADDRESS ON FILE]

CARMEN SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTINI COLON
[ADDRESS ON FILE]

CARMEN SANTINI COLON
[ADDRESS ON FILE]

CARMEN SANTINI RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTINI SANCHEZ
[ADDRESS ON FILE]

CARMEN SANTINI SANTIAGO

CARMEN SANTINI VDA
[ADDRESS ON FILE]

CARMEN SANTONI FERRER
[ADDRESS ON FILE]

CARMEN SANTOS APONTE
[ADDRESS ON FILE]

CARMEN SANTOS COTTO
[ADDRESS ON FILE]

CARMEN SANTOS CRUZ
[ADDRESS ON FILE]

CARMEN SANTOS DE JESUS
[ADDRESS ON FILE]

CARMEN SANTOS FELICIANO
[ADDRESS ON FILE]

CARMEN SANTOS FERNANDEZ
[ADDRESS ON FILE]

CARMEN SANTOS FIGUEROA
[ADDRESS ON FILE]

CARMEN SANTOS FLORES
[ADDRESS ON FILE]

CARMEN SANTOS GUZMAN
[ADDRESS ON FILE]

CARMEN SANTOS LOPEZ
[ADDRESS ON FILE]

CARMEN SANTOS MALDONADO
[ADDRESS ON FILE]

CARMEN SANTOS MARIN
[ADDRESS ON FILE]

CARMEN SANTOS MARTINEZ
[ADDRESS ON FILE]

CARMEN SANTOS MOLINA
[ADDRESS ON FILE]

CARMEN SANTOS MORAN
[ADDRESS ON FILE]

CARMEN SANTOS ORTIZ
[ADDRESS ON FILE]

CARMEN SANTOS OTERO
[ADDRESS ON FILE]

CARMEN SANTOS PACHECO

CARMEN SANTOS RIOS
[ADDRESS ON FILE]

CARMEN SANTOS RIVERA
[ADDRESS ON FILE]

CARMEN SANTOS RIVERA
[ADDRESS ON FILE]

CARMEN SANTOS RIVERA
[ADDRESS ON FILE]

CARMEN SANTOS RIVERA
[ADDRESS ON FILE]

CARMEN SANTOS RIVERA
[ADDRESS ON FILE]

CARMEN SANTOS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SANTOS SANCHEZ
[ADDRESS ON FILE]

CARMEN SANTOS SANJURJO
[ADDRESS ON FILE]

CARMEN SANTOS SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTOS SANTIAGO
[ADDRESS ON FILE]

CARMEN SANTOS SANTOS
[ADDRESS ON FILE]

CARMEN SANTOS VDA
[ADDRESS ON FILE]

CARMEN SANTOS ZAYAS
[ADDRESS ON FILE]

CARMEN SARRANO MIRANDA
[ADDRESS ON FILE]

CARMEN SCHMIDT DE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SEDA BLANCO
[ADDRESS ON FILE]

CARMEN SEDA CANDELARIO
[ADDRESS ON FILE]

CARMEN SEDA CINTRON
[ADDRESS ON FILE]

CARMEN SEDA ORTIZ
[ADDRESS ON FILE]

CARMEN SEDA VDA
[ADDRESS ON FILE]

CARMEN SEGARRA FLORES
[ADDRESS ON FILE]

CARMEN SEGARRA MARTINEZ
[ADDRESS ON FILE]

CARMEN SEGARRA
[ADDRESS ON FILE]

CARMEN SEIJO COSTAS
[ADDRESS ON FILE]

CARMEN SEMIDEY MATOS
[ADDRESS ON FILE]

CARMEN SEMIDEY RAMOS
[ADDRESS ON FILE]

CARMEN SEPULVEDA RIVAS
[ADDRESS ON FILE]

CARMEN SEPULVEDA RUIZ
[ADDRESS ON FILE]

CARMEN SEPULVEDA SANTIAGO
[ADDRESS ON FILE]

CARMEN SERBIA HERNANDEZ
[ADDRESS ON FILE]

CARMEN SERGES MARTINEZ
[ADDRESS ON FILE]

CARMEN SERPA LAUREANO
[ADDRESS ON FILE]

CARMEN SERRANO ADORNO
[ADDRESS ON FILE]

CARMEN SERRANO CLAUDIO
[ADDRESS ON FILE]

CARMEN SERRANO COLON
[ADDRESS ON FILE]

CARMEN SERRANO CORTES
[ADDRESS ON FILE]

CARMEN SERRANO CRUZ
[ADDRESS ON FILE]

CARMEN SERRANO DIAZ
[ADDRESS ON FILE]

CARMEN SERRANO DIAZ
[ADDRESS ON FILE]

CARMEN SERRANO GARCIA
[ADDRESS ON FILE]

CARMEN SERRANO GONZALEZ
[ADDRESS ON FILE]

CARMEN SERRANO GUILFU

CARMEN SERRANO GUZMAN
[ADDRESS ON FILE]

CARMEN SERRANO MATIAS
[ADDRESS ON FILE]

CARMEN SERRANO MATOS
[ADDRESS ON FILE]

CARMEN SERRANO MORALES
[ADDRESS ON FILE]

CARMEN SERRANO MORALES
[ADDRESS ON FILE]

CARMEN SERRANO MULERO
[ADDRESS ON FILE]

CARMEN SERRANO ORTIZ
[ADDRESS ON FILE]

CARMEN SERRANO RAMOS
[ADDRESS ON FILE]

CARMEN SERRANO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SERRANO ROSADO
[ADDRESS ON FILE]

CARMEN SERRANO SANTOS
[ADDRESS ON FILE]

CARMEN SERRANO SERRANO
[ADDRESS ON FILE]

CARMEN SERRANO SUAREZ
[ADDRESS ON FILE]

CARMEN SERRANO TORRES
[ADDRESS ON FILE]

CARMEN SERRANO TRAVERSO
[ADDRESS ON FILE]

CARMEN SERRANO VDA
[ADDRESS ON FILE]

CARMEN SERRANO VEGA
[ADDRESS ON FILE]

CARMEN SERRANO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN SERRANO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN SERRANO VICENTY
[ADDRESS ON FILE]

CARMEN SERRANO
[ADDRESS ON FILE]

CARMEN SERRANO
[ADDRESS ON FILE]

CARMEN SEVILLA NAVIA
[ADDRESS ON FILE]

CARMEN SIERRA BARROSO
[ADDRESS ON FILE]

CARMEN SIERRA CRUZ
[ADDRESS ON FILE]

CARMEN SIERRA CRUZ
[ADDRESS ON FILE]

CARMEN SIERRA GORRITZ
[ADDRESS ON FILE]

CARMEN SIERRA GUZMAN
[ADDRESS ON FILE]

CARMEN SIERRA MERCED
[ADDRESS ON FILE]

CARMEN SIERRA MERCED
[ADDRESS ON FILE]

CARMEN SIERRA OROZCO
[ADDRESS ON FILE]

CARMEN SIERRA PAGAN
[ADDRESS ON FILE]

CARMEN SIERRA REALTY GROUP
POBOX 29008
INFANTRY STA
SAN JUAN, PR 00929

CARMEN SIERRA REYES
[ADDRESS ON FILE]

CARMEN SIERRA REYES
[ADDRESS ON FILE]

CARMEN SIERRA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SIERRA ROSARIO

CARMEN SIERRA SUAREZ
[ADDRESS ON FILE]

CARMEN SIERRA TORRES
[ADDRESS ON FILE]

CARMEN SILVA ALMODOVAR
[ADDRESS ON FILE]

CARMEN SILVA FIGUEROA
[ADDRESS ON FILE]

CARMEN SILVA HERNANDEZ
[ADDRESS ON FILE]

CARMEN SILVA HERNANDEZ
BO CAMUY ARRIBA SECT PALOMAR
CARR 119
CAMUY, PR 00627

CARMEN SILVA HERNANDEZ
CO ANIXA RIVERA MONTALVO
POBOX 143635
ARECIBO, PR 00614

CARMEN SILVA HERNANDEZ
HC 03 BOX 12907
CAMUY, PR 00627

CARMEN SILVA JESUS
[ADDRESS ON FILE]

CARMEN SILVA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SILVA SANCHEZ
[ADDRESS ON FILE]

CARMEN SILVA SERRANO

CARMEN SINIGAGLIA OLIVERAS
[ADDRESS ON FILE]

CARMEN SOCORRO MORALES
[ADDRESS ON FILE]

CARMEN SOCORRO MULERO
[ADDRESS ON FILE]

CARMEN SOCORRO RIVERA
[ADDRESS ON FILE]

CARMEN SOLA DIAZ
[ADDRESS ON FILE]

CARMEN SOLANO VALENTIN
[ADDRESS ON FILE]

CARMEN SOLDEVILA LOPEZ
[ADDRESS ON FILE]

CARMEN SOLER CARDONA
[ADDRESS ON FILE]

CARMEN SOLER RIVERA
[ADDRESS ON FILE]

CARMEN SOLER RIVERA
[ADDRESS ON FILE]

CARMEN SOLER RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SOLER VEGA
[ADDRESS ON FILE]

CARMEN SOLIS AYUSO
[ADDRESS ON FILE]

CARMEN SOLIS DEL
[ADDRESS ON FILE]

CARMEN SOLIS GUZMAN
[ADDRESS ON FILE]

CARMEN SOLIS MORALES
[ADDRESS ON FILE]

CARMEN SOLIS RIVERA
[ADDRESS ON FILE]

CARMEN SOLIVAN APONTE
[ADDRESS ON FILE]

CARMEN SOLIVAN LUPIANEZ
[ADDRESS ON FILE]

CARMEN SOLIVAN RIVERA
[ADDRESS ON FILE]

CARMEN SONIA DELGADO RIVERA
[ADDRESS ON FILE]

CARMEN SORIANO AMADOR
[ADDRESS ON FILE]

CARMEN SORIANO FELICIANO
1824 CALLE BRILLANTE
ISABELA, PR  00662

CARMEN SORIANO FELICIANO
BO ARENALES BAJOS
SECTOR PUEBLO NUEVO
ISABELA, PR  00662

CARMEN SOSA BATISTA
[ADDRESS ON FILE]

CARMEN SOSA DE CORREA

CARMEN SOSA DE LUGO

CARMEN SOSA NIEVES
[ADDRESS ON FILE]

CARMEN SOSA TELLADO
[ADDRESS ON FILE]

CARMEN SOTO APONTE
[ADDRESS ON FILE]

CARMEN SOTO BARRETO
[ADDRESS ON FILE]

CARMEN SOTO CANDELARIO

CARMEN SOTO CASTILLO
[ADDRESS ON FILE]

CARMEN SOTO DAMIAN
[ADDRESS ON FILE]

CARMEN SOTO DAVILA

CARMEN SOTO DIAZ
[ADDRESS ON FILE]

CARMEN SOTO ESCALERA
[ADDRESS ON FILE]

CARMEN SOTO FEAL
[ADDRESS ON FILE]

CARMEN SOTO FUENTES

CARMEN SOTO GONZALEZ
[ADDRESS ON FILE]

CARMEN SOTO GONZALEZ
[ADDRESS ON FILE]

CARMEN SOTO MARTINEZ
[ADDRESS ON FILE]

CARMEN SOTO MARTINEZ
[ADDRESS ON FILE]

CARMEN SOTO MATIAS
[ADDRESS ON FILE]

CARMEN SOTO MATIAS
[ADDRESS ON FILE]

CARMEN SOTO MELENDEZ
[ADDRESS ON FILE]

CARMEN SOTO MELENDEZ
[ADDRESS ON FILE]

CARMEN SOTO MOYA
[ADDRESS ON FILE]

CARMEN SOTO NEGRON
[ADDRESS ON FILE]

CARMEN SOTO NEGRON
[ADDRESS ON FILE]

CARMEN SOTO OTERO
[ADDRESS ON FILE]

CARMEN SOTO RAMIREZ
[ADDRESS ON FILE]

CARMEN SOTO RAMOS
[ADDRESS ON FILE]

CARMEN SOTO RESPETO
[ADDRESS ON FILE]

CARMEN SOTO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SOTO SANTA
[ADDRESS ON FILE]

CARMEN SOTO TORRES
[ADDRESS ON FILE]

CARMEN SOTO VALENTIN
[ADDRESS ON FILE]

CARMEN SOTOMAYOR DE
[ADDRESS ON FILE]

CARMEN SOTOMAYOR GERENA
[ADDRESS ON FILE]

CARMEN SOTOMAYOR MC MILLEN

CARMEN SOTOMAYOR RAMIREZ
[ADDRESS ON FILE]

CARMEN STANOWSKI CAJIGAS
[ADDRESS ON FILE]

CARMEN SUARES ROMAN
[ADDRESS ON FILE]

CARMEN SUAREZ ABRAHAM
[ADDRESS ON FILE]

CARMEN SUAREZ ACOSTA
[ADDRESS ON FILE]

CARMEN SUAREZ ALVAREZ
[ADDRESS ON FILE]

CARMEN SUAREZ BRAVO
[ADDRESS ON FILE]

CARMEN SUAREZ COLON
[ADDRESS ON FILE]

CARMEN SUAREZ COSME
[ADDRESS ON FILE]

CARMEN SUAREZ COSME
[ADDRESS ON FILE]

CARMEN SUAREZ CRUZ
[ADDRESS ON FILE]

CARMEN SUAREZ GARCIA
[ADDRESS ON FILE]

CARMEN SUAREZ GARCIA
[ADDRESS ON FILE]

CARMEN SUAREZ GONZALEZ
[ADDRESS ON FILE]

CARMEN SUAREZ GUZMAN
[ADDRESS ON FILE]

CARMEN SUAREZ LOPEZ
[ADDRESS ON FILE]

CARMEN SUAREZ MARRERO

CARMEN SUAREZ MERCADO
[ADDRESS ON FILE]

CARMEN SUAREZ MORALES
[ADDRESS ON FILE]

CARMEN SUAREZ NUNEZ
[ADDRESS ON FILE]

CARMEN SUAREZ PAGANI
[ADDRESS ON FILE]

CARMEN SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN SUAREZ SANCHEZ
[ADDRESS ON FILE]

CARMEN SUAREZ SEPULVEDA
[ADDRESS ON FILE]

CARMEN SUAREZ WILLIAMS
[ADDRESS ON FILE]

CARMEN SUAREZ
[ADDRESS ON FILE]

CARMEN SURIA HERNANDEZ
[ADDRESS ON FILE]

CARMEN SUSTACHE RIVERA
[ADDRESS ON FILE]

CARMEN SUSTACHE SUSTACHE
[ADDRESS ON FILE]

CARMEN T ACEVEDO VELEZ

CARMEN T ACOSTA SANTINI

CARMEN T ALAMO FONTANEZ
[ADDRESS ON FILE]

CARMEN T ALICEA QUILES
[ADDRESS ON FILE]

CARMEN T ANDRADES GARAY
[ADDRESS ON FILE]

CARMEN T ANGUITA VELEZ
[ADDRESS ON FILE]

CARMEN T ARROYO GONZALEZ

CARMEN T ATRESINO VEGA
[ADDRESS ON FILE]

CARMEN T BARRETO CARRASQUILLO
[ADDRESS ON FILE]

CARMEN T BELLO VARGAS
[ADDRESS ON FILE]

CARMEN T BRAVO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN T BUIL VELEZ
[ADDRESS ON FILE]

CARMEN T BULTRON SANTANA
[ADDRESS ON FILE]

CARMEN T CAEZ ORTIZ
[ADDRESS ON FILE]

CARMEN T CAMACHO ANDUJAR
[ADDRESS ON FILE]

CARMEN T CARRASQUILLO MARTINEZ
[ADDRESS ON FILE]

CARMEN T CARTAGENA
[ADDRESS ON FILE]

CARMEN T CESTERO BUXEDA
[ADDRESS ON FILE]

CARMEN T CINTRON NAZARIO
[ADDRESS ON FILE]

CARMEN T COLON JEREZ
[ADDRESS ON FILE]

CARMEN T CONCEPCION GUZMAN
[ADDRESS ON FILE]

CARMEN T CRUZ CRUZ
[ADDRESS ON FILE]

CARMEN T CRUZ MARTINEZ
[ADDRESS ON FILE]

CARMEN T DEL VALLE ANGULO
[ADDRESS ON FILE]

CARMEN T DEL VALLE
[ADDRESS ON FILE]

CARMEN T DELGADO CINTRON
[ADDRESS ON FILE]

CARMEN T DELGADO SANTOS
[ADDRESS ON FILE]

CARMEN T DELGADO SANTOS
[ADDRESS ON FILE]

CARMEN T DONES COLON

CARMEN T FIGUEROA ALERS

CARMEN T FUENTES MATTA

CARMEN T FUENTES PUIG
[ADDRESS ON FILE]

CARMEN T FUENTES RAMOS
[ADDRESS ON FILE]

CARMEN T FULLANA HERNANDEZ
[ADDRESS ON FILE]

CARMEN T GARCIA CRUZ
[ADDRESS ON FILE]

CARMEN T GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN T GONZALEZ MORENO
[ADDRESS ON FILE]

CARMEN T GONZALEZ SANABRIA
[ADDRESS ON FILE]

CARMEN T GONZALEZ TAPIA
[ADDRESS ON FILE]

CARMEN T GREGORY PAGAN
[ADDRESS ON FILE]

CARMEN T GUZMAN TORRES

CARMEN T IGLESIAS VALLE
[ADDRESS ON FILE]

CARMEN T JIMENEZ VEGA
[ADDRESS ON FILE]

CARMEN T LEANDRY GONZALEZ
[ADDRESS ON FILE]

CARMEN T LEDEE NARVAEZ
[ADDRESS ON FILE]

CARMEN T LOMBA GAUTHIER
[ADDRESS ON FILE]

CARMEN T LOMBA GAUTHIER
[ADDRESS ON FILE]

CARMEN T LOPEZ RODRIGUEZ

CARMEN T LOPEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN T LUGO IRIZARRY

CARMEN T LUGO SOMOLINOS
[ADDRESS ON FILE]

CARMEN T MALDONADO VEGA

CARMEN T MARIN GONZALEZ
[ADDRESS ON FILE]

CARMEN T MATEO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN T MEDINA GONZALEZ
[ADDRESS ON FILE]

CARMEN T MONSERRATE VELEZ

CARMEN T MONTALVAN ORTIZ
[ADDRESS ON FILE]

CARMEN T MONTALVO SAEZ
[ADDRESS ON FILE]

CARMEN T MONTANO ADAMES
[ADDRESS ON FILE]

CARMEN T MORRIS ZAMORA
[ADDRESS ON FILE]

CARMEN T NUNEZ COLLAZO
[ADDRESS ON FILE]

CARMEN T OCASIO ROSARIO
[ADDRESS ON FILE]

CARMEN T OJEDA MORALES
[ADDRESS ON FILE]

CARMEN T OLIVA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN T ORTIZ COLON
[ADDRESS ON FILE]

CARMEN T ORTIZ FLORES
[ADDRESS ON FILE]

CARMEN T OTERO MONTALVAN
[ADDRESS ON FILE]

CARMEN T PADILLA SANTIAGO
[ADDRESS ON FILE]

CARMEN T PEREZ LAJARA

CARMEN T PEREZ MARTINEZ
[ADDRESS ON FILE]

CARMEN T PEREZ PEREZ
[ADDRESS ON FILE]

CARMEN T PEREZ TORRES
[ADDRESS ON FILE]

CARMEN T PESQUERA CARMEN
[ADDRESS ON FILE]

CARMEN T PESQUERA DE BUSQUETS
[ADDRESS ON FILE]

CARMEN T PESQUERA REYES
[ADDRESS ON FILE]

CARMEN T QUESADA BURGOS
[ADDRESS ON FILE]

CARMEN T RIVERA ARROYO
[ADDRESS ON FILE]

CARMEN T RIVERA CALDERON
[ADDRESS ON FILE]

CARMEN T RIVERA CRUZ

CARMEN T RIVERA TORRES
[ADDRESS ON FILE]

CARMEN T ROBLES REYES
[ADDRESS ON FILE]

CARMEN T RODRIGUEZ CARMEN
[ADDRESS ON FILE]

CARMEN T RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN T RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN T RODRIGUEZ ROSADO

CARMEN T ROSADO ORTIZ
[ADDRESS ON FILE]

CARMEN T RUIZ DE FISHLER

CARMEN T SANCHEZ RIVERA

CARMEN T SANGUINETTI

CARMEN T SANTA BAEZ
[ADDRESS ON FILE]

CARMEN T SANTIAGO MORENO
[ADDRESS ON FILE]

CARMEN T SANTOS FEBUS
[ADDRESS ON FILE]

CARMEN T SANTOS VDA
[ADDRESS ON FILE]

CARMEN T SEDA ACOSTA

CARMEN T SEPÚLVEDA LABOY
[ADDRESS ON FILE]

CARMEN T SEPULVEDA LABOY
[ADDRESS ON FILE]

CARMEN T SIERRA CRUZ
[ADDRESS ON FILE]

CARMEN T SUAREZ DEL VALLE
[ADDRESS ON FILE]

CARMEN T SUSTACHE

CARMEN T T AGOSTO CARDONA
[ADDRESS ON FILE]

CARMEN T T ALAMO FONTANEZ
[ADDRESS ON FILE]

CARMEN T T ALEMANY VARGAS
[ADDRESS ON FILE]

CARMEN T T CESTERO BUXEDA
[ADDRESS ON FILE]

CARMEN T T CORREA LAZU
[ADDRESS ON FILE]

CARMEN T T COUSO SERRANO
[ADDRESS ON FILE]

CARMEN T T DAVILA VEGA
[ADDRESS ON FILE]

CARMEN T T DELGADO CINTRON
[ADDRESS ON FILE]

CARMEN T T FLORES MORALES
[ADDRESS ON FILE]

CARMEN T T GONZALEZ MORENO
[ADDRESS ON FILE]

CARMEN T T GONZALEZ ROSADO
[ADDRESS ON FILE]

CARMEN T T LARACUENTE GON
[ADDRESS ON FILE]

CARMEN T T LOMBA GAUTIER
[ADDRESS ON FILE]

CARMEN T T MALDONADO CARMEN
[ADDRESS ON FILE]

CARMEN T T MELENDEZ BERMUDEZ
[ADDRESS ON FILE]

CARMEN T T MONTANO ADAMES
[ADDRESS ON FILE]

CARMEN T T ORTIZ RIVERA
[ADDRESS ON FILE]

CARMEN T T QUESADA BURGOS
[ADDRESS ON FILE]

CARMEN T T RAMIREZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN T T RIVERA ARROYO
[ADDRESS ON FILE]

CARMEN T T ROMERO AQUINO
[ADDRESS ON FILE]

CARMEN T T TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN T T VALLE RIVERA
[ADDRESS ON FILE]

CARMEN T TORRE COURET
[ADDRESS ON FILE]

CARMEN T TORRES CAMACHO

CARMEN T TORRES RAMOS
[ADDRESS ON FILE]

CARMEN T TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN T VARGAS ORTIZ
[ADDRESS ON FILE]

CARMEN T VAZQUEZ RAMOS
[ADDRESS ON FILE]

CARMEN T VELAZQUEZ ROMAN
[ADDRESS ON FILE]

CARMEN T VELEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN T VELEZ ROMERO
[ADDRESS ON FILE]

CARMEN T VILLEGAS PAGAN

CARMEN T VIVES DE CLARKE
[ADDRESS ON FILE]

CARMEN T VIVES VAZQUEZ
[ADDRESS ON FILE]

CARMEN T ZAYAS LOPEZ
[ADDRESS ON FILE]

CARMEN TACORONTE PLUGUEZ
[ADDRESS ON FILE]

CARMEN TALLADA OJEDA

CARMEN TANCO VELAZQUEZ
[ADDRESS ON FILE]

CARMEN TANIA CALDERON ADORNO

CARMEN TAPIA DE PENA

CARMEN TAPIA FEBRES
[ADDRESS ON FILE]

CARMEN TAPIA FLORES
[ADDRESS ON FILE]

CARMEN TAPIA LOPEZ
[ADDRESS ON FILE]

CARMEN TAPIA MATOS
[ADDRESS ON FILE]

CARMEN TAPIA NUNEZ
[ADDRESS ON FILE]

CARMEN TAPIA TAPIA
[ADDRESS ON FILE]

CARMEN TAVAREZ ALFARO

CARMEN TEJERO CABRERA
[ADDRESS ON FILE]

CARMEN TELLADO REYES
[ADDRESS ON FILE]

CARMEN TELLADO TORRES
[ADDRESS ON FILE]

CARMEN TENORIO PAGAN
[ADDRESS ON FILE]

CARMEN TERESA GREEN
[ADDRESS ON FILE]

CARMEN TEXIDOR OCASIO
[ADDRESS ON FILE]

CARMEN THILLET COSME
[ADDRESS ON FILE]

CARMEN THILLET DE COSME
[ADDRESS ON FILE]

CARMEN TILLERO DE JESUS
[ADDRESS ON FILE]

CARMEN TIRADO ARROYO
[ADDRESS ON FILE]

CARMEN TIRADO BENITEZ
[ADDRESS ON FILE]

CARMEN TIRADO CAPELES
[ADDRESS ON FILE]

CARMEN TIRADO COLON
[ADDRESS ON FILE]

CARMEN TIRADO CORDOVA
[ADDRESS ON FILE]

CARMEN TIRADO ILDEFONSO
[ADDRESS ON FILE]

CARMEN TIRADO IRIZARRY
[ADDRESS ON FILE]

CARMEN TIRADO RIVERA
[ADDRESS ON FILE]

CARMEN TIRADO TORRES
[ADDRESS ON FILE]

CARMEN TIRADO VEGA
[ADDRESS ON FILE]

CARMEN TIRADO VEGA
[ADDRESS ON FILE]

CARMEN TIRU SEMIDEY
[ADDRESS ON FILE]

CARMEN TIZOL ORTIZ
[ADDRESS ON FILE]

CARMEN TIZOL
[ADDRESS ON FILE]

CARMEN TOLEDO ACOSTA
[ADDRESS ON FILE]

CARMEN TOLEDO MONTALVO
[ADDRESS ON FILE]

CARMEN TOLENTINO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TOMASINI TARRIA
[ADDRESS ON FILE]

CARMEN TOMASSINI CARDONA
[ADDRESS ON FILE]

CARMEN TORO CASTILLO
[ADDRESS ON FILE]

CARMEN TORO CUBERGE
[ADDRESS ON FILE]

CARMEN TORO LOPEZ
[ADDRESS ON FILE]

CARMEN TORO MARRERO
[ADDRESS ON FILE]

CARMEN TORO MATOS
[ADDRESS ON FILE]

CARMEN TORO MERCADO
[ADDRESS ON FILE]

CARMEN TORO PEREZ
[ADDRESS ON FILE]

CARMEN TORO SILVA
[ADDRESS ON FILE]

CARMEN TORO VELEZ
[ADDRESS ON FILE]

CARMEN TORRE JORGE
[ADDRESS ON FILE]

CARMEN TORRECH OCASIO

CARMEN TORRES ACEVEDO

CARMEN TORRES AGOSTO
[ADDRESS ON FILE]

CARMEN TORRES ALEQUIN
[ADDRESS ON FILE]

CARMEN TORRES ALICEA

CARMEN TORRES ALVARADO
[ADDRESS ON FILE]

CARMEN TORRES ALVAREZ
[ADDRESS ON FILE]

CARMEN TORRES AMADOR
[ADDRESS ON FILE]

CARMEN TORRES ANGUEIRA
[ADDRESS ON FILE]

CARMEN TORRES APONTE
[ADDRESS ON FILE]

CARMEN TORRES ARROYO
[ADDRESS ON FILE]

CARMEN TORRES ARROYO
[ADDRESS ON FILE]

CARMEN TORRES BELPRE
[ADDRESS ON FILE]

CARMEN TORRES BELPRE
[ADDRESS ON FILE]

CARMEN TORRES BERMUDEZ
CO JUAN MERCADO ROSARIO
EDIFICIO ASOC DE MAESTROS
QUINTO PISO OFICINA 516
HATO REY, PR  00918

CARMEN TORRES BERMUDEZ
PO  BOX  552
VILLALBA, PR  00766

CARMEN TORRES BERRIOS
[ADDRESS ON FILE]

CARMEN TORRES CAMACHO
[ADDRESS ON FILE]

CARMEN TORRES CARABALLO
[ADDRESS ON FILE]

CARMEN TORRES CARDONA
[ADDRESS ON FILE]

CARMEN TORRES CARMEN
[ADDRESS ON FILE]

CARMEN TORRES CARMEN
[ADDRESS ON FILE]

CARMEN TORRES CARMONA
[ADDRESS ON FILE]

CARMEN TORRES CARRION
[ADDRESS ON FILE]

CARMEN TORRES CLAUDIO
[ADDRESS ON FILE]

CARMEN TORRES COLON
[ADDRESS ON FILE]

CARMEN TORRES COLON
[ADDRESS ON FILE]

CARMEN TORRES COLON
[ADDRESS ON FILE]

CARMEN TORRES COLON
[ADDRESS ON FILE]

CARMEN TORRES COLON
[ADDRESS ON FILE]

CARMEN TORRES CONCEPCION
[ADDRESS ON FILE]

CARMEN TORRES CONDE
[ADDRESS ON FILE]

CARMEN TORRES CONTRERAS
[ADDRESS ON FILE]

CARMEN TORRES COTTO
[ADDRESS ON FILE]

CARMEN TORRES CRESPO
[ADDRESS ON FILE]

CARMEN TORRES CURBELO
[ADDRESS ON FILE]

CARMEN TORRES DE
[ADDRESS ON FILE]

CARMEN TORRES DELGADO
[ADDRESS ON FILE]

CARMEN TORRES DIAZ
[ADDRESS ON FILE]

CARMEN TORRES DIAZ
[ADDRESS ON FILE]

CARMEN TORRES DIAZ
[ADDRESS ON FILE]

CARMEN TORRES ECHAVARRIA
[ADDRESS ON FILE]

CARMEN TORRES ESCOBAR
[ADDRESS ON FILE]

CARMEN TORRES ESCUTE
[ADDRESS ON FILE]

CARMEN TORRES ESTRADA
[ADDRESS ON FILE]

CARMEN TORRES FELICIANO
[ADDRESS ON FILE]

CARMEN TORRES FIGUEROA
[ADDRESS ON FILE]

CARMEN TORRES FIGUEROA
[ADDRESS ON FILE]

CARMEN TORRES FIGUEROA
[ADDRESS ON FILE]

CARMEN TORRES GARCIA
[ADDRESS ON FILE]

CARMEN TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN TORRES GONZALEZ
[ADDRESS ON FILE]

CARMEN TORRES GUERRIDO
[ADDRESS ON FILE]

CARMEN TORRES GUINDIN
[ADDRESS ON FILE]

CARMEN TORRES HERNANDEZ
[ADDRESS ON FILE]

CARMEN TORRES HERNANDEZ
[ADDRESS ON FILE]

CARMEN TORRES HERRERA
[ADDRESS ON FILE]

CARMEN TORRES ILARRAZA
[ADDRESS ON FILE]

CARMEN TORRES IRIZARRY
[ADDRESS ON FILE]

CARMEN TORRES LEBRON
[ADDRESS ON FILE]

CARMEN TORRES LEON
[ADDRESS ON FILE]

CARMEN TORRES LOPEZ
[ADDRESS ON FILE]

CARMEN TORRES LOZANO
[ADDRESS ON FILE]

CARMEN TORRES MALDONADO
[ADDRESS ON FILE]

CARMEN TORRES MARQUEZ
[ADDRESS ON FILE]

CARMEN TORRES MARTINEZ
[ADDRESS ON FILE]

CARMEN TORRES MEDINA
[ADDRESS ON FILE]

CARMEN TORRES MEJIAS
[ADDRESS ON FILE]

CARMEN TORRES MELENDEZ
[ADDRESS ON FILE]

CARMEN TORRES MELENDEZ
[ADDRESS ON FILE]

CARMEN TORRES MELENDEZ
[ADDRESS ON FILE]

CARMEN TORRES MELENDEZ
[ADDRESS ON FILE]

CARMEN TORRES MONTANEZ
[ADDRESS ON FILE]

CARMEN TORRES MORALES
[ADDRESS ON FILE]

CARMEN TORRES MORALES
[ADDRESS ON FILE]

CARMEN TORRES NEGRON
[ADDRESS ON FILE]

CARMEN TORRES NEGRON
[ADDRESS ON FILE]

CARMEN TORRES NIEVES
[ADDRESS ON FILE]

CARMEN TORRES OLIVERAS
[ADDRESS ON FILE]

CARMEN TORRES OLMO
[ADDRESS ON FILE]

CARMEN TORRES OQUENDO
[ADDRESS ON FILE]

CARMEN TORRES ORTEGA
[ADDRESS ON FILE]

CARMEN TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN TORRES OTERO
[ADDRESS ON FILE]

CARMEN TORRES OYOLA
[ADDRESS ON FILE]

CARMEN TORRES OYOLA
[ADDRESS ON FILE]

CARMEN TORRES OYOLA
[ADDRESS ON FILE]

CARMEN TORRES PADOVANI
[ADDRESS ON FILE]

CARMEN TORRES PARDO
[ADDRESS ON FILE]

CARMEN TORRES PEREZ
[ADDRESS ON FILE]

CARMEN TORRES PORTALATIN
[ADDRESS ON FILE]

CARMEN TORRES QUINONES
[ADDRESS ON FILE]

CARMEN TORRES QUIROS
[ADDRESS ON FILE]

CARMEN TORRES RAMIREZ
[ADDRESS ON FILE]

CARMEN TORRES RAMIREZ
[ADDRESS ON FILE]

CARMEN TORRES RAMOS
[ADDRESS ON FILE]

CARMEN TORRES RAMOS
[ADDRESS ON FILE]

CARMEN TORRES RIOS
[ADDRESS ON FILE]

CARMEN TORRES RIVERA
[ADDRESS ON FILE]

CARMEN TORRES RIVERA
[ADDRESS ON FILE]

CARMEN TORRES RIVERA
[ADDRESS ON FILE]

CARMEN TORRES RIVERA
[ADDRESS ON FILE]

CARMEN TORRES RIVERA
[ADDRESS ON FILE]

CARMEN TORRES RIVERA
URB VILLA FONTANA
PL16 VIA 21
CAROLINA, PR  00983

CARMEN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TORRES ROMAN
[ADDRESS ON FILE]

CARMEN TORRES ROSA
[ADDRESS ON FILE]

CARMEN TORRES ROSARIO
[ADDRESS ON FILE]

CARMEN TORRES ROSARIO
[ADDRESS ON FILE]

CARMEN TORRES ROSARIO
[ADDRESS ON FILE]

CARMEN TORRES ROSARIO
[ADDRESS ON FILE]

CARMEN TORRES SANCHEZ
[ADDRESS ON FILE]

CARMEN TORRES SANCHEZ
[ADDRESS ON FILE]

CARMEN TORRES SANCHEZ
[ADDRESS ON FILE]

CARMEN TORRES SANCHEZ
[ADDRESS ON FILE]

CARMEN TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN TORRES SANTIAGO
[ADDRESS ON FILE]

CARMEN TORRES SANTOS
[ADDRESS ON FILE]

CARMEN TORRES SANTOS
[ADDRESS ON FILE]

CARMEN TORRES SARRAGA
[ADDRESS ON FILE]

CARMEN TORRES SAUNDERS
[ADDRESS ON FILE]

CARMEN TORRES SOTO
[ADDRESS ON FILE]

CARMEN TORRES SUREN
[ADDRESS ON FILE]

CARMEN TORRES TORRES
[ADDRESS ON FILE]

CARMEN TORRES TORRES
[ADDRESS ON FILE]

CARMEN TORRES TORRES
[ADDRESS ON FILE]

CARMEN TORRES TORRES
[ADDRESS ON FILE]

CARMEN TORRES TORRES
[ADDRESS ON FILE]

CARMEN TORRES TORRES
[ADDRESS ON FILE]

CARMEN TORRES VALENCIA
[ADDRESS ON FILE]

CARMEN TORRES VALENTIN
[ADDRESS ON FILE]

CARMEN TORRES VAQUEZ
[ADDRESS ON FILE]

CARMEN TORRES VARGAS
[ADDRESS ON FILE]

CARMEN TORRES VARGAS
[ADDRESS ON FILE]

CARMEN TORRES VARGAS
[ADDRESS ON FILE]

CARMEN TORRES VAZQUEZ
[ADDRESS ON FILE]

CARMEN TORRES VDA
[ADDRESS ON FILE]

CARMEN TORRES VIZCARRON
[ADDRESS ON FILE]

CARMEN TORRES Y MIGUEL A VELEZ
[ADDRESS ON FILE]

CARMEN TORRES
[ADDRESS ON FILE]

CARMEN TORRES MARTINEZ
[ADDRESS ON FILE]

CARMEN TORRUELLAS DE RAMOS

CARMEN TOSADO NIEVES
[ADDRESS ON FILE]

CARMEN TOSADO ROMAN
[ADDRESS ON FILE]

CARMEN TOVAR DIAZ
[ADDRESS ON FILE]

CARMEN TRABAL QUINTANA
[ADDRESS ON FILE]

CARMEN TRABAL RIVERA
[ADDRESS ON FILE]

CARMEN TRAVIESO CASTRO

CARMEN TRINIDAD GINES
[ADDRESS ON FILE]

CARMEN TRINIDAD PIZARRO
[ADDRESS ON FILE]

CARMEN TRINIDAD QUILES
[ADDRESS ON FILE]

CARMEN TROCHE RODRIGUEZ
[ADDRESS ON FILE]

CARMEN TROCHE
[ADDRESS ON FILE]

CARMEN TRUJILLO SERRANO
[ADDRESS ON FILE]

CARMEN TURULL GONZALEZ
[ADDRESS ON FILE]

CARMEN U BAEZ NAZARIO
[ADDRESS ON FILE]

CARMEN U ROSARIO MALDONADO

CARMEN U RUIZ CARMEN
[ADDRESS ON FILE]

CARMEN UBARRI APONTE
[ADDRESS ON FILE]

CARMEN UBARRI ZABALA
[ADDRESS ON FILE]

CARMEN UBILES REYES
[ADDRESS ON FILE]

CARMEN UMPIERRE ORSINI

CARMEN UMPIERRE PULSONI
[ADDRESS ON FILE]

CARMEN URBINA ROSADO
[ADDRESS ON FILE]

CARMEN URBINA SANTOS
[ADDRESS ON FILE]

CARMEN URDANETA LATORRE
[ADDRESS ON FILE]

CARMEN URIGUEN ROSARIO
[ADDRESS ON FILE]

CARMEN URRUTIA TORRES

CARMEN V ACEVEDO MERCADO
[ADDRESS ON FILE]

CARMEN V ALICEA RIVERA
[ADDRESS ON FILE]

CARMEN V ANDINO VAZQUEZ
[ADDRESS ON FILE]

CARMEN V BERMUDEZ ANDINO
[ADDRESS ON FILE]

CARMEN V BERRIOS MELENDEZ
[ADDRESS ON FILE]

CARMEN V BURGOS GONZALEZ
[ADDRESS ON FILE]

CARMEN V CAMACHO ROSARIO
[ADDRESS ON FILE]

CARMEN V CANDELARIA LAUREANO
[ADDRESS ON FILE]

CARMEN V CARABALLO QUINONEZ
[ADDRESS ON FILE]

CARMEN V CARRERO COLON
[ADDRESS ON FILE]

CARMEN V CARRION QUINONES
[ADDRESS ON FILE]

CARMEN V CASILLAS ANGLERO
[ADDRESS ON FILE]

CARMEN V CASTRO VDA
[ADDRESS ON FILE]

CARMEN V COLLAZO HERNANDEZ
[ADDRESS ON FILE]

CARMEN V COLLAZO TOSCA

CARMEN V COLON DE LA MATTA

CARMEN V COLON RODRIGUEZ
[ADDRESS ON FILE]

CARMEN V COTTO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN V CRUZ MORALES
[ADDRESS ON FILE]

CARMEN V CRUZ OTERO
[ADDRESS ON FILE]

CARMEN V DAVILA ORTA
[ADDRESS ON FILE]

CARMEN V DEL VALLE

CARMEN V DERIEUX PEREZ
[ADDRESS ON FILE]

CARMEN V ESCOBAR
[ADDRESS ON FILE]

CARMEN V ESTEVE MELENDEZ
[ADDRESS ON FILE]

CARMEN V FIGUEROA LANDRAU
[ADDRESS ON FILE]

CARMEN V FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARMEN V FONSECA ORTIZ
[ADDRESS ON FILE]

CARMEN V GARCIA ORTIZ
[ADDRESS ON FILE]

CARMEN V GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN V GONZALEZ RIVERA
[ADDRESS ON FILE]

CARMEN V GUTIERREZ RIVERA
[ADDRESS ON FILE]

CARMEN V HERNANDEZ ROSA
[ADDRESS ON FILE]

CARMEN V HERRERA BELPRE
[ADDRESS ON FILE]

CARMEN V IRIZARRY PEREZ
[ADDRESS ON FILE]

CARMEN V JESUS MARQUEZ
[ADDRESS ON FILE]

CARMEN V JIMENEZ
[ADDRESS ON FILE]

CARMEN V LAGUNA FIGUEROA

CARMEN V LOIZ
[ADDRESS ON FILE]

CARMEN V LOPEZ VILL

CARMEN V MALDONADO SANTIAGO
[ADDRESS ON FILE]

CARMEN V MARINO CARMEN
[ADDRESS ON FILE]

CARMEN V MARINO RIVERA
[ADDRESS ON FILE]

CARMEN V MELENDEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN V MENDOZA VARGAS
[ADDRESS ON FILE]

CARMEN V MORALES ANDIARENA
[ADDRESS ON FILE]

CARMEN V MORALES HERRERA

CARMEN V MOREIRA QUINONES
[ADDRESS ON FILE]

CARMEN V MORIS MARTINEZ
[ADDRESS ON FILE]

CARMEN V NAVA SURITA
[ADDRESS ON FILE]

CARMEN V OQUENDO HERNANDEZ
[ADDRESS ON FILE]

CARMEN V PADILLA HERNANDEZ
[ADDRESS ON FILE]

CARMEN V PALOS GIL
[ADDRESS ON FILE]

CARMEN V PIETRI MORIS
[ADDRESS ON FILE]

CARMEN V RAMOS CRUZ
[ADDRESS ON FILE]

CARMEN V RAMOS FONTANEZ
[ADDRESS ON FILE]

CARMEN V REYES CRUZ
[ADDRESS ON FILE]

CARMEN V REYES RIVERA

CARMEN V RIVERA ACOSTA
[ADDRESS ON FILE]

CARMEN V RIVERA GINORIO
[ADDRESS ON FILE]

CARMEN V RIVERA NAZARIO

CARMEN V RIVERA RIOS
[ADDRESS ON FILE]

CARMEN V RIVERA SANCHEZ
[ADDRESS ON FILE]

CARMEN V RODRIGUEZ AMOROS
[ADDRESS ON FILE]

CARMEN V RODRIGUEZ CASTRO
[ADDRESS ON FILE]

CARMEN V RODRIGUEZ CINTRON

CARMEN V RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN V RODRIGUEZ RIVERA

CARMEN V RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN V ROSADO PEREZ
[ADDRESS ON FILE]

CARMEN V SANABRIA RAMOS

CARMEN V SANTIAGO GUTIERREZ
[ADDRESS ON FILE]

CARMEN V SANTIAGO ROSADO
[ADDRESS ON FILE]

CARMEN V SANTIAGO SANTIAGO

CARMEN V SEANE VDA
[ADDRESS ON FILE]

CARMEN V SOTO NAZARIO
[ADDRESS ON FILE]

CARMEN V TORAL MUNOZ
[ADDRESS ON FILE]

CARMEN V TORO MARTINEZ
[ADDRESS ON FILE]

CARMEN V TORRES COLON
[ADDRESS ON FILE]

CARMEN V TORRES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN V V APONTE PEREZ
[ADDRESS ON FILE]

CARMEN V V BLANCO SUAREZ
[ADDRESS ON FILE]

CARMEN V V CASTRO PINERO
[ADDRESS ON FILE]

CARMEN V V CORTES SANCHEZ
[ADDRESS ON FILE]

CARMEN V V FLORES SANCHEZ
[ADDRESS ON FILE]

CARMEN V V GAMBARO RAMOS
[ADDRESS ON FILE]

CARMEN V V VELAZQUEZ CORDERO
[ADDRESS ON FILE]

CARMEN V VAZQUEZ LAUREANO
[ADDRESS ON FILE]

CARMEN V VDA
[ADDRESS ON FILE]

CARMEN V VELAZQUEZ CORDERO
[ADDRESS ON FILE]

CARMEN V VELEZ MONROIG
[ADDRESS ON FILE]

CARMEN V VIGO CALDERON
[ADDRESS ON FILE]

CARMEN VALCARCEL CATALA
[ADDRESS ON FILE]

CARMEN VALCARCEL VELAZQUEZ
[ADDRESS ON FILE]

CARMEN VALDES DEL VALLE
[ADDRESS ON FILE]

CARMEN VALDES FERNANDEZ
[ADDRESS ON FILE]

CARMEN VALDES MARTINEZ
[ADDRESS ON FILE]

CARMEN VALDES RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VALDES SANABRIA
[ADDRESS ON FILE]

CARMEN VALDEZ CARRASCO
[ADDRESS ON FILE]

CARMEN VALE CABAN
[ADDRESS ON FILE]

CARMEN VALE CABAN
[ADDRESS ON FILE]

CARMEN VALENCIA ACEVEDO
[ADDRESS ON FILE]

CARMEN VALENCIA DIAZ
[ADDRESS ON FILE]

CARMEN VALENCIA PEREZ
[ADDRESS ON FILE]

CARMEN VALENTIN ALEMAN
[ADDRESS ON FILE]

CARMEN VALENTIN COLON
[ADDRESS ON FILE]

CARMEN VALENTIN GARCIA
11 D  CALLE UNION SECTOR LA V
VILLA MARISOL
SABANA SECA, PR  00952

CARMEN VALENTIN GARCIA
7299 CALLE UNION
VILLA MARISOL
SABANA SECA, PR  00952

CARMEN VALENTIN GARCIA
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

CARMEN VALENTIN GONZALEZ
[ADDRESS ON FILE]

CARMEN VALENTIN MEDINA
[ADDRESS ON FILE]

CARMEN VALENTIN NIEVES
[ADDRESS ON FILE]

CARMEN VALENTIN NIEVES
[ADDRESS ON FILE]

CARMEN VALENTIN PASCUAL

CARMEN VALENTIN PEREZ
[ADDRESS ON FILE]

CARMEN VALENTIN PEREZ
[ADDRESS ON FILE]

CARMEN VALENTÍN ROMAN
[ADDRESS ON FILE]

CARMEN VALENTIN ROMAN
[ADDRESS ON FILE]

CARMEN VALENTIN SALAS
[ADDRESS ON FILE]

CARMEN VALLE GUERRA
[ADDRESS ON FILE]

CARMEN VALLE LOPEZ
[ADDRESS ON FILE]

CARMEN VALLE MOLINA
[ADDRESS ON FILE]

CARMEN VALLE SANCHEZ
[ADDRESS ON FILE]

CARMEN VALLECILLO RIVERA
[ADDRESS ON FILE]

CARMEN VALLEJO COLON
[ADDRESS ON FILE]

CARMEN VALLEJO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VALLES TORRES
[ADDRESS ON FILE]

CARMEN VARCARCEL ANSORENA
[ADDRESS ON FILE]

CARMEN VARELA ROLDAN
[ADDRESS ON FILE]

CARMEN VARGAS ALVAREZ
[ADDRESS ON FILE]

CARMEN VARGAS AYALA
[ADDRESS ON FILE]

CARMEN VARGAS BENITEZ
[ADDRESS ON FILE]

CARMEN VARGAS CINTRON
[ADDRESS ON FILE]

CARMEN VARGAS COLON
[ADDRESS ON FILE]

CARMEN VARGAS GRATACOS
[ADDRESS ON FILE]

CARMEN VARGAS IRIZARRY
[ADDRESS ON FILE]

CARMEN VARGAS JIMENEZ
[ADDRESS ON FILE]

CARMEN VARGAS MARTI
[ADDRESS ON FILE]

CARMEN VARGAS MARTI
[ADDRESS ON FILE]

CARMEN VARGAS MARTINEZ
[ADDRESS ON FILE]

CARMEN VARGAS NEGRON
[ADDRESS ON FILE]

CARMEN VARGAS NIEVES
[ADDRESS ON FILE]

CARMEN VARGAS ORTIZ
[ADDRESS ON FILE]

CARMEN VARGAS ORTIZ
[ADDRESS ON FILE]

CARMEN VARGAS PAGAN
[ADDRESS ON FILE]

CARMEN VARGAS PEREZ
[ADDRESS ON FILE]

CARMEN VARGAS RAMIREZ
[ADDRESS ON FILE]

CARMEN VARGAS RIVERA
[ADDRESS ON FILE]

CARMEN VARGAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VARGAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VARGAS ROSA
[ADDRESS ON FILE]

CARMEN VARGAS ROSA
[ADDRESS ON FILE]

CARMEN VARGAS VARGAS
[ADDRESS ON FILE]

CARMEN VARGAS VELAZQUEZ
[ADDRESS ON FILE]

CARMEN VARONA CARRION
[ADDRESS ON FILE]

CARMEN VASALLO RAMIREZ
[ADDRESS ON FILE]

CARMEN VASALLO RAMIREZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ ACEVEDO
[ADDRESS ON FILE]

CARMEN VAZQUEZ AGRAMONTE
[ADDRESS ON FILE]

CARMEN VAZQUEZ APONTE
[ADDRESS ON FILE]

CARMEN VAZQUEZ BONES
[ADDRESS ON FILE]

CARMEN VAZQUEZ BULA
[ADDRESS ON FILE]

CARMEN VAZQUEZ CARABALLO
[ADDRESS ON FILE]

CARMEN VAZQUEZ CARMEN
[ADDRESS ON FILE]

CARMEN VAZQUEZ CARMONA
[ADDRESS ON FILE]

CARMEN VAZQUEZ CASTRO
[ADDRESS ON FILE]

CARMEN VAZQUEZ COLLAZO
[ADDRESS ON FILE]

CARMEN VAZQUEZ CORTES
[ADDRESS ON FILE]

CARMEN VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ CRUZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ CUSTODIO
[ADDRESS ON FILE]

CARMEN VAZQUEZ CUSTODIO
[ADDRESS ON FILE]

CARMEN VAZQUEZ DE LA CRUZ

CARMEN VAZQUEZ DE NAVARRO

CARMEN VAZQUEZ DEL
[ADDRESS ON FILE]

CARMEN VAZQUEZ DIAZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ DIAZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ DIAZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ FERRER
[ADDRESS ON FILE]

CARMEN VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN VAZQUEZ FLORES
[ADDRESS ON FILE]

CARMEN VAZQUEZ FLORES
[ADDRESS ON FILE]

CARMEN VAZQUEZ FORTI

CARMEN VAZQUEZ FRAGOSO
[ADDRESS ON FILE]

CARMEN VAZQUEZ GALINDEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ GARCIA
[ADDRESS ON FILE]

CARMEN VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ LAUREANO
[ADDRESS ON FILE]

CARMEN VAZQUEZ MALDONADO
[ADDRESS ON FILE]

CARMEN VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ MERCADO

CARMEN VAZQUEZ MIRANDA
[ADDRESS ON FILE]

CARMEN VAZQUEZ MORALES
[ADDRESS ON FILE]

CARMEN VAZQUEZ NEGRON
[ADDRESS ON FILE]

CARMEN VAZQUEZ NEGRON
[ADDRESS ON FILE]

CARMEN VAZQUEZ NEGRON
[ADDRESS ON FILE]

CARMEN VAZQUEZ NIEVES
[ADDRESS ON FILE]

CARMEN VAZQUEZ NIEVES
[ADDRESS ON FILE]

CARMEN VAZQUEZ NIEVES
[ADDRESS ON FILE]

CARMEN VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ OTERO
[ADDRESS ON FILE]

CARMEN VAZQUEZ PAGAN
[ADDRESS ON FILE]

CARMEN VAZQUEZ PEREZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ PINERO
[ADDRESS ON FILE]

CARMEN VAZQUEZ RAMOS
[ADDRESS ON FILE]

CARMEN VAZQUEZ REYES
[ADDRESS ON FILE]

CARMEN VAZQUEZ RIOS
[ADDRESS ON FILE]

CARMEN VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARMEN VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ RODRIQUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ ROMERO
[ADDRESS ON FILE]

CARMEN VAZQUEZ ROSADO
[ADDRESS ON FILE]

CARMEN VAZQUEZ ROSARIO
[ADDRESS ON FILE]

CARMEN VAZQUEZ SALOME
[ADDRESS ON FILE]

CARMEN VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CARMEN VAZQUEZ SANTOS
[ADDRESS ON FILE]

CARMEN VAZQUEZ SOTO
[ADDRESS ON FILE]

CARMEN VAZQUEZ TANON
[ADDRESS ON FILE]

CARMEN VAZQUEZ TORRES
[ADDRESS ON FILE]

CARMEN VAZQUEZ TORRES
[ADDRESS ON FILE]

CARMEN VAZQUEZ TORRES
[ADDRESS ON FILE]

CARMEN VAZQUEZ VALENTIN
[ADDRESS ON FILE]

CARMEN VAZQUEZ VARGAS
[ADDRESS ON FILE]

CARMEN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ VDA AGOSTO
[ADDRESS ON FILE]

CARMEN VAZQUEZ VDA
[ADDRESS ON FILE]

CARMEN VAZQUEZ VEGA
[ADDRESS ON FILE]

CARMEN VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ VELEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ VILLANUEVA
[ADDRESS ON FILE]

CARMEN VAZQUEZ ZAYAS
[ADDRESS ON FILE]

CARMEN VAZQUEZ ZAYAS
[ADDRESS ON FILE]

CARMEN VAZQUEZ
[ADDRESS ON FILE]

CARMEN VAZQUEZ
[ADDRESS ON FILE]

CARMEN VDA BARBOSA
[ADDRESS ON FILE]

CARMEN VDA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VEGA ACOSTA

CARMEN VEGA AGOSTO
[ADDRESS ON FILE]

CARMEN VEGA ALICEA
[ADDRESS ON FILE]

CARMEN VEGA ALMODOVAR
[ADDRESS ON FILE]

CARMEN VEGA BAUZA

CARMEN VEGA BONILLA
[ADDRESS ON FILE]

CARMEN VEGA BRAVO
[ADDRESS ON FILE]

CARMEN VEGA COLLAZO
[ADDRESS ON FILE]

CARMEN VEGA COTTO
[ADDRESS ON FILE]

CARMEN VEGA DAVILA
[ADDRESS ON FILE]

CARMEN VEGA DE CORDERO

CARMEN VEGA GARCIA
[ADDRESS ON FILE]

CARMEN VEGA GOMEZ
[ADDRESS ON FILE]

CARMEN VEGA HERNANDEZ
[ADDRESS ON FILE]

CARMEN VEGA HERNANDEZ
[ADDRESS ON FILE]

CARMEN VEGA MALDONADO
[ADDRESS ON FILE]

CARMEN VEGA MARRERO
[ADDRESS ON FILE]

CARMEN VEGA MARTINEZ
[ADDRESS ON FILE]

CARMEN VEGA MARTINEZ
[ADDRESS ON FILE]

CARMEN VEGA MERCED
[ADDRESS ON FILE]

CARMEN VEGA MORALES
[ADDRESS ON FILE]

CARMEN VEGA MORAN
[ADDRESS ON FILE]

CARMEN VEGA OLIVERAS
[ADDRESS ON FILE]

CARMEN VEGA ORTA
[ADDRESS ON FILE]

CARMEN VEGA ORTIZ

CARMEN VEGA RIVAS
[ADDRESS ON FILE]

CARMEN VEGA RIVERA
[ADDRESS ON FILE]

CARMEN VEGA RIVERA
[ADDRESS ON FILE]

CARMEN VEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VEGA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VEGA RUIZ
[ADDRESS ON FILE]

CARMEN VEGA TORRES
[ADDRESS ON FILE]

CARMEN VEGA VARACHOWITZ
[ADDRESS ON FILE]

CARMEN VEGA VAZQUEZ
[ADDRESS ON FILE]

CARMEN VEGA VDA
[ADDRESS ON FILE]

CARMEN VEGA VEGA
[ADDRESS ON FILE]

CARMEN VEGA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN VEGA VELAZQUEZ
[ADDRESS ON FILE]

CARMEN VEGUILLA GARAY
[ADDRESS ON FILE]

CARMEN VELAZQUE COSS
[ADDRESS ON FILE]

CARMEN VELAZQUEZ ACOSTA
[ADDRESS ON FILE]

CARMEN VELAZQUEZ AGOSTO
[ADDRESS ON FILE]

CARMEN VELAZQUEZ ALBO
[ADDRESS ON FILE]

CARMEN VELAZQUEZ BERRIOS
[ADDRESS ON FILE]

CARMEN VELAZQUEZ CAEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ CINTRON
[ADDRESS ON FILE]

CARMEN VELAZQUEZ COLON
[ADDRESS ON FILE]

CARMEN VELAZQUEZ FELICI
[ADDRESS ON FILE]

CARMEN VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

CARMEN VELAZQUEZ FLORES
[ADDRESS ON FILE]

CARMEN VELAZQUEZ FRANQUI
[ADDRESS ON FILE]

CARMEN VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ HERNANDEZ

CARMEN VELAZQUEZ MARCUCCI
[ADDRESS ON FILE]

CARMEN VELAZQUEZ MILLAN
[ADDRESS ON FILE]

CARMEN VELAZQUEZ MONGE
[ADDRESS ON FILE]

CARMEN VELAZQUEZ MORALES
[ADDRESS ON FILE]

CARMEN VELAZQUEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ RAMOS
[ADDRESS ON FILE]

CARMEN VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ ROSARIO

CARMEN VELAZQUEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ SOTO
[ADDRESS ON FILE]

CARMEN VELAZQUEZ VALLE
[ADDRESS ON FILE]

CARMEN VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ
[ADDRESS ON FILE]

CARMEN VELAZQUEZ
[ADDRESS ON FILE]

CARMEN VELEZ AGOSTINI
[ADDRESS ON FILE]

CARMEN VELEZ ARROYO
[ADDRESS ON FILE]

CARMEN VELEZ BERMUDEZ
[ADDRESS ON FILE]

CARMEN VELEZ CARRERAS
[ADDRESS ON FILE]

CARMEN VELEZ CARRERO
[ADDRESS ON FILE]

CARMEN VELEZ DIAZ
[ADDRESS ON FILE]

CARMEN VELEZ ESTRELLA
[ADDRESS ON FILE]

CARMEN VELEZ FUENTES
[ADDRESS ON FILE]

CARMEN VELEZ HERNANDEZ
[ADDRESS ON FILE]

CARMEN VELEZ LATORRE
[ADDRESS ON FILE]

CARMEN VELEZ MATOS
[ADDRESS ON FILE]

CARMEN VELEZ MELENDEZ
[ADDRESS ON FILE]

CARMEN VELEZ MILLET
[ADDRESS ON FILE]

CARMEN VELEZ MUNIZ
[ADDRESS ON FILE]

CARMEN VELEZ NIEVES
[ADDRESS ON FILE]

CARMEN VELEZ ORTA
[ADDRESS ON FILE]

CARMEN VELEZ PACHECO
[ADDRESS ON FILE]

CARMEN VELEZ PARDO
[ADDRESS ON FILE]

CARMEN VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELEZ PEREZ
[ADDRESS ON FILE]

CARMEN VELEZ REYES
[ADDRESS ON FILE]

CARMEN VELEZ REYES
[ADDRESS ON FILE]

CARMEN VELEZ ROBLES
[ADDRESS ON FILE]

CARMEN VELEZ ROSARIO
[ADDRESS ON FILE]

CARMEN VELEZ RUIZ
[ADDRESS ON FILE]

CARMEN VELEZ SANCHEZ
[ADDRESS ON FILE]

CARMEN VELEZ SANTOS
[ADDRESS ON FILE]

CARMEN VELEZ TORRES
[ADDRESS ON FILE]

CARMEN VELEZ TORRES
[ADDRESS ON FILE]

CARMEN VELEZ TRINIDAD
[ADDRESS ON FILE]

CARMEN VELEZ TRINIDAD
[ADDRESS ON FILE]

CARMEN VELEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN VELEZ VELEZ
[ADDRESS ON FILE]

CARMEN VENDRELL IRIZARRY
[ADDRESS ON FILE]

CARMEN VENTUREIRA RIVERA
[ADDRESS ON FILE]

CARMEN VERA HERNANDEZ
[ADDRESS ON FILE]

CARMEN VERA MALDONADO
[ADDRESS ON FILE]

CARMEN VERA NEGRON
[ADDRESS ON FILE]

CARMEN VERDECIA GARCIA

CARMEN VERDEJO MARRERO
[ADDRESS ON FILE]

CARMEN VERDEJO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VERGARA CARTAGENA
[ADDRESS ON FILE]

CARMEN VERGARA MONT

CARMEN VERGARA NO APELLIDO

CARMEN VERGES VAZQUEZ

CARMEN VICENS DE HERNANDEZ
[ADDRESS ON FILE]

CARMEN VICENS RIVERA
[ADDRESS ON FILE]

CARMEN VICENTE CRUZ
[ADDRESS ON FILE]

CARMEN VICENTE GONZALEZ
[ADDRESS ON FILE]

CARMEN VICENTE LLERAS
[ADDRESS ON FILE]

CARMEN VIERA

CARMEN VIERA ANDINO
[ADDRESS ON FILE]

CARMEN VIERA CRUZ
[ADDRESS ON FILE]

CARMEN VIERA FALERO
[ADDRESS ON FILE]

CARMEN VIERA MARQUEZ
[ADDRESS ON FILE]

CARMEN VIERA ORTIZ
[ADDRESS ON FILE]

CARMEN VIERA ROLDAN
[ADDRESS ON FILE]

CARMEN VIGO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN VILA FIGUEROA
[ADDRESS ON FILE]

CARMEN VILA NIEVES
[ADDRESS ON FILE]

CARMEN VILELLA GONZALEZ
[ADDRESS ON FILE]

CARMEN VILLAFANE FELIX
[ADDRESS ON FILE]

CARMEN VILLAFANE SERRANO
[ADDRESS ON FILE]

CARMEN VILLANUEVA APONTE
[ADDRESS ON FILE]

CARMEN VILLANUEVA CASADO
[ADDRESS ON FILE]

CARMEN VILLANUEVA DIAZ
[ADDRESS ON FILE]

CARMEN VILLANUEVA DIAZ
[ADDRESS ON FILE]

CARMEN VILLANUEVA MOREL
[ADDRESS ON FILE]

CARMEN VILLANUEVA PABON
[ADDRESS ON FILE]

CARMEN VILLAR FEBO
[ADDRESS ON FILE]

CARMEN VILLARIN TIRADO
[ADDRESS ON FILE]

CARMEN VILLARONGA LOPEZ
[ADDRESS ON FILE]

CARMEN VILLARRUBIA SANTIAGO
[ADDRESS ON FILE]

CARMEN VILLEGAS MELENDEZ
[ADDRESS ON FILE]

CARMEN VILLEGAS MELENDEZ
[ADDRESS ON FILE]

CARMEN VILLEGAS RIVERA
[ADDRESS ON FILE]

CARMEN VILLNUEVA MARTINEZ
[ADDRESS ON FILE]

CARMEN VINAS ARACHE
[ADDRESS ON FILE]

CARMEN VIRELLA DIAZ
[ADDRESS ON FILE]

CARMEN VIRUET MEDINA
URB LAS COLINAS
N21  CALLE BUENA VISTA
TOA BAJA, PR  00949

CARMEN VIZCARRONDO GARCIA
[ADDRESS ON FILE]

CARMEN VIZCARRONDO RIVERA
[ADDRESS ON FILE]

CARMEN VIZCARRONDO SANTA ROSA
[ADDRESS ON FILE]

CARMEN W CORREA
[ADDRESS ON FILE]

CARMEN W DONATO SEPULVEDA
[ADDRESS ON FILE]

CARMEN W FUENTES MATEO
[ADDRESS ON FILE]

CARMEN W LLANOS MILLAN
[ADDRESS ON FILE]

CARMEN W MORALES TRINTA

CARMEN W OQUENDO RAMOS

CARMEN W ORTIZ MERCADO
[ADDRESS ON FILE]

CARMEN W REYES IRIZARRY
[ADDRESS ON FILE]

CARMEN W RIVERA SANTANA
[ADDRESS ON FILE]

CARMEN W RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CARMEN WALKER CLEMENTE
[ADDRESS ON FILE]

CARMEN WALKER LANDRAU
[ADDRESS ON FILE]

CARMEN WALKER RIVERA
[ADDRESS ON FILE]

CARMEN WILLIAM PARIS
[ADDRESS ON FILE]

CARMEN WILSON LAUREANO
[ADDRESS ON FILE]

CARMEN X CASTANER RIOS

CARMEN Y ALEJANDRO GUADALUPE
[ADDRESS ON FILE]

CARMEN Y BAEZ GOMEZ
[ADDRESS ON FILE]

CARMEN Y BAEZ GOMEZ
[ADDRESS ON FILE]

CARMEN Y BENERO NATAL
[ADDRESS ON FILE]

CARMEN Y CARRASQUILLO FERRER
[ADDRESS ON FILE]

CARMEN Y CENTENO RIVERA
[ADDRESS ON FILE]

CARMEN Y CLAUDIO MORALES
[ADDRESS ON FILE]

CARMEN Y COLON DIAZ
[ADDRESS ON FILE]

CARMEN Y CORDERO NEGRON
[ADDRESS ON FILE]

CARMEN Y CRUZ ESPERANZA
[ADDRESS ON FILE]

CARMEN Y CUADRO TORRES
[ADDRESS ON FILE]

CARMEN Y DAMIANI LUGO

CARMEN Y DELGADO RIVERA
[ADDRESS ON FILE]

CARMEN Y DIAZ LOPEZ
[ADDRESS ON FILE]

CARMEN Y GARCIA CORDERO
[ADDRESS ON FILE]

CARMEN Y GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CARMEN Y GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN Y GONZALEZ
[ADDRESS ON FILE]

CARMEN Y HEREDIA CORTES

CARMEN Y HUERTAS MORENO

CARMEN Y ILARRAZA RIVERA
[ADDRESS ON FILE]

CARMEN Y LEON ESCOBAR
[ADDRESS ON FILE]

CARMEN Y LOPEZ SIMMONS
[ADDRESS ON FILE]

CARMEN Y MALDONADO MERCED
[ADDRESS ON FILE]

CARMEN Y MALDONADO PAGAN
[ADDRESS ON FILE]

CARMEN Y MARCANO ORTIZ
[ADDRESS ON FILE]

CARMEN Y MEDINA NAVARRO
[ADDRESS ON FILE]

CARMEN Y MEDINA VENDRELL

CARMEN Y MONSERRATE ARROYO
[ADDRESS ON FILE]

CARMEN Y MONTANEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN Y MULERO VARGAS
[ADDRESS ON FILE]

CARMEN Y NIEVES DAVILA
[ADDRESS ON FILE]

CARMEN Y ORTIZ CALDERON

CARMEN Y ORTIZ POU
[ADDRESS ON FILE]

CARMEN Y ORTIZ SANCHEZ
[ADDRESS ON FILE]

CARMEN Y PACHECO LOPEZ
[ADDRESS ON FILE]

CARMEN Y PAGAN ORTIZ
[ADDRESS ON FILE]

CARMEN Y PAGAN TORRES
[ADDRESS ON FILE]

CARMEN Y PERDOMO ORTIZ
[ADDRESS ON FILE]

CARMEN Y RAMOS MENDEZ

CARMEN Y RAMOS VERGARA
[ADDRESS ON FILE]

CARMEN Y REBOLLO ESCALERA
[ADDRESS ON FILE]

CARMEN Y REYES PEREZ
[ADDRESS ON FILE]

CARMEN Y RIOS COSME
[ADDRESS ON FILE]

CARMEN Y RIVERA HERNANDEZ

CARMEN Y RODRIGUEZ CASTRO
[ADDRESS ON FILE]

CARMEN Y RODRIGUEZ MATEO

CARMEN Y RODRIGUEZ OQUEDO
[ADDRESS ON FILE]

CARMEN Y RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

CARMEN Y RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN Y ROMERO RAMOS
[ADDRESS ON FILE]

CARMEN Y RONDON REYES
[ADDRESS ON FILE]

CARMEN Y RUIZ GONZALEZ
[ADDRESS ON FILE]

CARMEN Y RUIZ TORRES
[ADDRESS ON FILE]

CARMEN Y SANTIAGO MENDEZ
[ADDRESS ON FILE]

CARMEN Y SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN Y SANTIAGO RIVERA
[ADDRESS ON FILE]

CARMEN Y TEJADA GARCIA
[ADDRESS ON FILE]

CARMEN Y TORRES MONTERO
[ADDRESS ON FILE]

CARMEN Y TORRES RODRIGUEZ

CARMEN Y TORRES ROSADO
[ADDRESS ON FILE]

CARMEN Y TRUJILLO SANTANA
[ADDRESS ON FILE]

CARMEN Y VARGAS SANTANA
[ADDRESS ON FILE]

CARMEN Y VEGA VELEZ
[ADDRESS ON FILE]

CARMEN Y VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CARMEN Y VELEZ RAMIREZ
[ADDRESS ON FILE]

CARMEN Y Y BONILLA OCASIO
[ADDRESS ON FILE]

CARMEN Y Y DIAZ VALLELLANES
[ADDRESS ON FILE]

CARMEN Y Y MARRERO ROMERO
[ADDRESS ON FILE]

CARMEN Y Y RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARMEN Y Y RODRIGUEZ TORRES
[ADDRESS ON FILE]

CARMEN YAMBO HUERTAS
[ADDRESS ON FILE]

CARMEN YDORWATT RIVERA
[ADDRESS ON FILE]

CARMEN YOLANDA PAGAN
[ADDRESS ON FILE]

CARMEN YOVOBICHE JESUS
[ADDRESS ON FILE]

CARMEN YOVOVICH DE JESUS
[ADDRESS ON FILE]

CARMEN Z ALMODOVAR RIVERA
[ADDRESS ON FILE]

CARMEN Z APONTE DELGADO
[ADDRESS ON FILE]

CARMEN Z AVILES MIRANDA

CARMEN Z AVILES VAZQUEZ
[ADDRESS ON FILE]

CARMEN Z BADILLO SUSS
[ADDRESS ON FILE]

CARMEN Z CLAUDIO DE LEON
[ADDRESS ON FILE]

CARMEN Z CLAUDIO GOMEZ
[ADDRESS ON FILE]

CARMEN Z COLON CRUZ
[ADDRESS ON FILE]

CARMEN Z COLON LATORRE
[ADDRESS ON FILE]

CARMEN Z COLON ROSARIO
[ADDRESS ON FILE]

CARMEN Z COLON SANTIAGO
[ADDRESS ON FILE]

CARMEN Z CORA GARRAFA
[ADDRESS ON FILE]

CARMEN Z CORCHADO CASTRO
[ADDRESS ON FILE]

CARMEN Z CORREA RODRIGUEZ

CARMEN Z DELGADO PENA
[ADDRESS ON FILE]

CARMEN Z DIAZ GARCIA
HC23 BOX6727
JUNCOS, PR  00777-9717

CARMEN Z DIAZ SOTO
[ADDRESS ON FILE]

CARMEN Z ENCARNACION
[ADDRESS ON FILE]

CARMEN Z FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

CARMEN Z FIGUEROA RIVAS

CARMEN Z FIGUEROA ROSARIO
[ADDRESS ON FILE]

CARMEN Z FLORES PEREZ
[ADDRESS ON FILE]

CARMEN Z FREYTES MALDONADO
[ADDRESS ON FILE]

CARMEN Z GARCIA TORRES
[ADDRESS ON FILE]

CARMEN Z GONZALEZ CALO
[ADDRESS ON FILE]

CARMEN Z GONZALEZ DORTA

CARMEN Z HERNANDEZ LOPEZ

CARMEN Z LOPEZ MACHADO

CARMEN Z LOPEZ ORTIZ
[ADDRESS ON FILE]

CARMEN Z LOPEZ ORTIZ
[ADDRESS ON FILE]

CARMEN Z LUCIANO MONTERO

CARMEN Z MARTINEZ ORTIZ

CARMEN Z MARTINEZ PASTRANA

CARMEN Z MONTALVO LAUREANO

CARMEN Z MORALES GUZMAN
[ADDRESS ON FILE]

CARMEN Z MUNOZ FALU

CARMEN Z NELSON MALDONADO
93
ESTANCIAS DE BORINQUEN
MANATI, PR 00674

CARMEN Z NIEVES MENDEZ
[ADDRESS ON FILE]

CARMEN Z ORTIZ GARCIA
[ADDRESS ON FILE]

CARMEN Z ORTIZ PUEYO
[ADDRESS ON FILE]

CARMEN Z ORTIZ ROBLES
[ADDRESS ON FILE]

CARMEN Z ORTIZ RUIZ
[ADDRESS ON FILE]

CARMEN Z PELLOT GONZALEZ
[ADDRESS ON FILE]

CARMEN Z PEREIRA MARTINEZ
[ADDRESS ON FILE]

CARMEN Z PEREZ CEBALLOS
[ADDRESS ON FILE]

CARMEN Z REYES RAMOS
[ADDRESS ON FILE]

CARMEN Z RIVERA COLLAZO
[ADDRESS ON FILE]

CARMEN Z RIVERA HERNANDEZ
HC 73 BOX 4715
NARANJITO, PR 00719

CARMEN Z RIVERA OCASIO
[ADDRESS ON FILE]

CARMEN Z ROBLES CUADRADO
[ADDRESS ON FILE]

CARMEN Z RODRIGUEZ ADORNO
[ADDRESS ON FILE]

CARMEN Z RODRIGUEZ COSME
[ADDRESS ON FILE]

CARMEN Z RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARMEN Z ROSARIO NAVEDO
[ADDRESS ON FILE]

CARMEN Z ROSARIO ROSARIO
[ADDRESS ON FILE]

CARMEN Z SANCHEZ QUINONES
[ADDRESS ON FILE]

CARMEN Z SANCHEZ QUIONES
[ADDRESS ON FILE]

CARMEN Z SOSA FERNANDEZ
[ADDRESS ON FILE]

CARMEN Z SOTO RODRIGUEZ
[ADDRESS ON FILE]

CARMEN Z VAZQUEZ TORRES
[ADDRESS ON FILE]

CARMEN Z VELEZ IRIZARRY
[ADDRESS ON FILE]

CARMEN Z Z ALMODOVAR RIVERA
[ADDRESS ON FILE]

CARMEN Z Z DIAZ GARCIA
[ADDRESS ON FILE]

CARMEN Z Z MARRERO REYES
[ADDRESS ON FILE]

CARMEN ZABALA CELPA
[ADDRESS ON FILE]

CARMEN ZABALETA OQUENDO
[ADDRESS ON FILE]

CARMEN ZAMBRANA DOMENECH

CARMEN ZAMBRANA MONTALVO
[ADDRESS ON FILE]

CARMEN ZAMBRANA RIVERA
[ADDRESS ON FILE]

CARMEN ZAVALA PINEIRO
[ADDRESS ON FILE]

CARMEN ZAYAS CARRASQUILLO
[ADDRESS ON FILE]

CARMEN ZAYAS ORTIZ
[ADDRESS ON FILE]

CARMEN ZAYAS ORTIZ
[ADDRESS ON FILE]

CARMEN ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

CARMEN ZAYAS TORRES
[ADDRESS ON FILE]

CARMEN ZAYAS ZAYAS
[ADDRESS ON FILE]

CARMEN ZENO QUINONES
[ADDRESS ON FILE]

CARMEN ZENO QUIONES
[ADDRESS ON FILE]

CARMEN ZOE RONDON
[ADDRESS ON FILE]

CARMEN ZORAIDA DEL RIO
[ADDRESS ON FILE]

CARMEN ZORAIDA LABOY RIVERA
[ADDRESS ON FILE]

CARMENCITA BERMUDEZ CARTAGENA
[ADDRESS ON FILE]

CARMENCITA CASELLAS JOVET
[ADDRESS ON FILE]

CARMENCITA CRUZ RAMOS
[ADDRESS ON FILE]

CARMENCITA FIGUEROA ROSARIO
[ADDRESS ON FILE]

CARMENCITA FIGUEROA SANCHEZ
[ADDRESS ON FILE]

CARMENCITA MELENDEZ FIGUEROA

CARMENCITA MORALES RODRIGUEZ
[ADDRESS ON FILE]

CARMENCITA PEREZ DIAZ

CARMENCITA RIVERA HEREDIA
[ADDRESS ON FILE]

CARMENCITA VILLARES RUDO

CARMENEN J VALLES NARVAEZ
[ADDRESS ON FILE]

CARMENEZ M ARROYO
[ADDRESS ON FILE]

CARMENEZ M OJEDA
[ADDRESS ON FILE]

CARMENIRMA GARCIA ROMAN
[ADDRESS ON FILE]

CARMENISA D RIVERA SANTOS
[ADDRESS ON FILE]

CARMENLISSETTE SOLIS FUENTES
[ADDRESS ON FILE]

CARMENLO I ALLENDE MARTINEZ
[ADDRESS ON FILE]

CARMENN DE JESUS SANTANA
[ADDRESS ON FILE]

CARMENN M ALBARRAN DIAZ
[ADDRESS ON FILE]

CARMENO IRIZARRY MALDONADO
[ADDRESS ON FILE]

CARMENS S FIGUEROA HUERTAS
[ADDRESS ON FILE]

CARMENS SALGADO ROBLES
[ADDRESS ON FILE]

CARMENSIA D RIVERA SANTOS
[ADDRESS ON FILE]

CARMENSILA VAZQUEZ MORENO
[ADDRESS ON FILE]

CARMENSITA SANCHEZ PAGAN
[ADDRESS ON FILE]

CARMENZ E LANZAR

CARMENZ N BAEZ
[ADDRESS ON FILE]

CARMENZA RAMIREZ SANCHEZ
[ADDRESS ON FILE]

CARMERLINA GOMEZ DE FREYRE

CARMIN BRIGANTTI ORTIZ
[ADDRESS ON FILE]

CARMIN CINTRON QUINTANA

CARMIN CONCEPCION ROBLES
[ADDRESS ON FILE]

CARMIN ESPADA MARTINEZ
[ADDRESS ON FILE]

CARMIN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMIN J OLIVERAS MARTINEZ

CARMIN L VERAS ROMERO
[ADDRESS ON FILE]

CARMIN MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

CARMIN MORALES NIEVES
[ADDRESS ON FILE]

CARMIN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

CARMIN RODRIGUEZ VICENS

CARMIN RODRIGUEZ VIERA
[ADDRESS ON FILE]

CARMINA ACEVEDO VELEZ
[ADDRESS ON FILE]

CARMINA D ARRAIZA NAVAS
[ADDRESS ON FILE]

CARMINA GARCIA APONTE
[ADDRESS ON FILE]

CARMINA LEON SANCHEZ
[ADDRESS ON FILE]

CARMINA OSORIO APONTE
[ADDRESS ON FILE]

CARMINA R DE MELENDEZ
[ADDRESS ON FILE]

CARMINA REYES RAMOS
[ADDRESS ON FILE]

CARMINA TORRES PEREZ
[ADDRESS ON FILE]

CARMINA VEGA GOMEZ
[ADDRESS ON FILE]

CARMINE CARABALLO ALICEA

CARMINE M CARABALLO ALICEA

CARMINE SANTIAGO

CARMINEE MARQUEZ ARROYO
[ADDRESS ON FILE]

CARMINEE MARQUEZ ARROYO
[ADDRESS ON FILE]

CARMINES LOPEZ MALDONADO
[ADDRESS ON FILE]

CARMINIA GONZALEZ OCASIO
[ADDRESS ON FILE]

CARMITA ACEVEDO DELGADO
[ADDRESS ON FILE]

CARMITO PABON PAGAN
[ADDRESS ON FILE]

CARMLINA ROJAS FLORES
[ADDRESS ON FILE]

CARMNE PROSPERO ALTIERI
[ADDRESS ON FILE]

CARMONA CA PEREZ

CARMONA GARCIA ANSELMO
[ADDRESS ON FILE]

CARMONA HERNANDJAVIER
[ADDRESS ON FILE]

CARMONA IGLESIA S  NEYSHA MELANY
[ADDRESS ON FILE]

CARMONA RIVERA HECTOR L
[ADDRESS ON FILE]

CARMONA ROHENA EVELYN

CARMRN L DAVILA LUQUIS
[ADDRESS ON FILE]

CARO LA LLAVE

CAROL A A RICHARDSON CAROL
[ADDRESS ON FILE]

CAROL A ESCOBAR PARRALES

CAROL A MATRAVOLGYI NEGRON

CAROL A RIJOS PEREZ

CAROL A RODNEY MORALES
[ADDRESS ON FILE]

CAROL A VAZQUEZ ALDUEY
[ADDRESS ON FILE]

CAROL CARRION ORTIZ
[ADDRESS ON FILE]

CAROL CARTER EDMONDS
[ADDRESS ON FILE]

CAROL CARTER WILKEN
[ADDRESS ON FILE]

CAROL CHALMERS SOTO
[ADDRESS ON FILE]

CAROL COLON REYES
[ADDRESS ON FILE]

CAROL COLON TORRES

CAROL CRUZ HERNANDEZ
[ADDRESS ON FILE]

CAROL DOMINGUEZ CORTES
[ADDRESS ON FILE]

CAROL E HERNANDEZ MEDINA
[ADDRESS ON FILE]

CAROL E MORALES SOTO
[ADDRESS ON FILE]

CAROL E RIVERA RIVERA
[ADDRESS ON FILE]

CAROL E RUIZ
[ADDRESS ON FILE]

CAROL FERRER GRANIELA
[ADDRESS ON FILE]

CAROL GONZALEZ COSME
[ADDRESS ON FILE]

CAROL GORDIAN BAEZ
[ADDRESS ON FILE]

CAROL GORDIAN SANTIAGO
[ADDRESS ON FILE]

CAROL I DIAZ ROSADO
[ADDRESS ON FILE]

CAROL I MIRANDA FIGUEROA
[ADDRESS ON FILE]

CAROL I RIVERA RUIZ
[ADDRESS ON FILE]

CAROL J LOPEZ ROSADO
[ADDRESS ON FILE]

CAROL J OCASIO MORALES
[ADDRESS ON FILE]

CAROL J TORRES SERRANO

CAROL JEANNETTE GONZALEZ CARBONELL

CAROL L FERNANDEZ FERNANDE
[ADDRESS ON FILE]

CAROL LOPEZ GUADALUPE
[ADDRESS ON FILE]

CAROL LORENZO OLIVER

CAROL M ALVAREZ GARCIA
[ADDRESS ON FILE]

CAROL M BARAHONA BATISTA
[ADDRESS ON FILE]

CAROL M CRUZ FRIAS
[ADDRESS ON FILE]

CAROL M FERNANDEZ TAPIA
[ADDRESS ON FILE]

CAROL M GONZALEZ CANDELARIA
[ADDRESS ON FILE]

CAROL M PORTALATIN MENDEZ
[ADDRESS ON FILE]

CAROL M RIVERA COLON
[ADDRESS ON FILE]

CAROL M SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CAROL M SANTOS PACHECO
[ADDRESS ON FILE]

CAROL M SINIGAGLIA SEDA
[ADDRESS ON FILE]

CAROL M SOTO RAMOS
[ADDRESS ON FILE]

CAROL MALDONADO COTTO
[ADDRESS ON FILE]

CAROL MALDONADO
[ADDRESS ON FILE]

CAROL MAXON SARI
[ADDRESS ON FILE]

CAROL MONTIJO DIAZ
[ADDRESS ON FILE]

CAROL MORALES MIRANDA
[ADDRESS ON FILE]

CAROL MORALES SERRANO
[ADDRESS ON FILE]

CAROL MORALESRIVERA

CAROL NARVAEZ COLON

CAROL ORTIZ RIVERA

CAROL PERALES VEGA
[ADDRESS ON FILE]

CAROL PIZARRO ROSARIO
[ADDRESS ON FILE]

CAROL R SOTO JIMENEZ
[ADDRESS ON FILE]

CAROL RAMOS LOPEZ
[ADDRESS ON FILE]

CAROL RAMOS ROSARIO

CAROL RAMOS VELAZQUEZ
[ADDRESS ON FILE]

CAROL REYES FIGUEROA
[ADDRESS ON FILE]

CAROL RIVERA RAMOS
[ADDRESS ON FILE]

CAROL RIVERA TRENCHE

CAROL RIVERA VELAZQUEZ
[ADDRESS ON FILE]

CAROL RODRIGUEZ ANDINO
[ADDRESS ON FILE]

CAROL S ANDINO REYES

CAROL S MAXON SARI
[ADDRESS ON FILE]

CAROL SALICRUP RODRIGUEZ
[ADDRESS ON FILE]

CAROL SEMPRIT NATER
[ADDRESS ON FILE]

CAROL SOTO
[ADDRESS ON FILE]

CAROL SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

CAROL TOLEDO PERAZA
[ADDRESS ON FILE]

CAROL TORRES RIVERA
[ADDRESS ON FILE]

CAROL VEGA RIOS
[ADDRESS ON FILE]

CAROL VELEZ LARA
[ADDRESS ON FILE]

CAROL WARD CABALLERO

CAROLA E ROCHE SANTIAGO
[ADDRESS ON FILE]

CAROLA NIEVES PIERALDI
[ADDRESS ON FILE]

CAROLA O SERRA VELEZ
[ADDRESS ON FILE]

CAROLA ORTIZ DE PEREZ

CAROLA RONDON CABALLERO
[ADDRESS ON FILE]

CAROLE A CARTER PENA

CAROLE BERRIOS TATE
[ADDRESS ON FILE]

CAROLE T BERRIOS

CAROLE T T BERRIOS TATE
[ADDRESS ON FILE]

CAROLINA ALARM SYSTEMS INC
PO BOX 29742
SAN JUAN, PR  00929742

CAROLINA ARMADA MARIN
[ADDRESS ON FILE]

CAROLINA AYUSO OCASIO
[ADDRESS ON FILE]

CAROLINA BORRERO CRESPO

CAROLINA BUITRAGO MORALES
[ADDRESS ON FILE]

CAROLINA BURGOS DEL
[ADDRESS ON FILE]

CAROLINA CASANOVA RAMIREZ
[ADDRESS ON FILE]

CAROLINA CORDERO
[ADDRESS ON FILE]

CAROLINA FERNANDEZ
[ADDRESS ON FILE]

CAROLINA GUZMAN TEJADA
[ADDRESS ON FILE]

CAROLINA IGARAVIDEZ GUTIEREZ

CAROLINA MARTINEZ ARAYA
[ADDRESS ON FILE]

CAROLINA MEDINA ALEJANDRO
[ADDRESS ON FILE]

CAROLINA MORALES GONZALEZ
[ADDRESS ON FILE]

CAROLINA PABON SALDANA
[ADDRESS ON FILE]

CAROLINA PANEL RODRIGUEZ
[ADDRESS ON FILE]

CAROLINA PONS REXACH
[ADDRESS ON FILE]

CAROLINA R MORENO JUSINO
[ADDRESS ON FILE]

CAROLINA RAMOS MEDINA
[ADDRESS ON FILE]

CAROLINA RENTAL EQUIPMENT INC
AVE 65TH INFANTERIA
KM 72
CAROLINA, PR 00984

CAROLINA RENTAL EQUIPMENT INC
PO BOX 6017 SUITE 250
CAROLINA, PR 00984-6017

CAROLINA RENTAL
CALLE CA21
JARDINES DE CAROLINA, PR 00987

CAROLINA REYES LLANOS
[ADDRESS ON FILE]

CAROLINA RODRIGUEZ MEJIAS
[ADDRESS ON FILE]

CAROLINA RUBIO PAGAN
[ADDRESS ON FILE]

CAROLINA SANCHEZ CORREA
[ADDRESS ON FILE]

CAROLINA VAZQUEZ CARO
[ADDRESS ON FILE]

CAROLINA VDA POLANCO
[ADDRESS ON FILE]

CAROLINA ZENO VDA
[ADDRESS ON FILE]

CAROLINE A ACEVEDO
[ADDRESS ON FILE]

CAROLINE A FIGUEROA
[ADDRESS ON FILE]

CAROLINE ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

CAROLINE ADORNO RIVERA
URB SANTA RITA
CALLE 5 C2
VEGA ALTA, PR 00692

CAROLINE ALICEA VALENTIN
[ADDRESS ON FILE]

CAROLINE B ROSALES SERRANO
[ADDRESS ON FILE]

CAROLINE BEATRIZ SANTANA CORZINO
HC66 BOX 5239
FLORENCIO
FAJARDO, PR 00738

CAROLINE CAMACHO VIRUET
[ADDRESS ON FILE]

CAROLINE CANTRES SANTIAGO
[ADDRESS ON FILE]

CAROLINE CASTRO JURADO
[ADDRESS ON FILE]

CAROLINE COLON TORRES
[ADDRESS ON FILE]

CAROLINE DE JESUS GARCIA
[ADDRESS ON FILE]

CAROLINE DIAZ
[ADDRESS ON FILE]

CAROLINE GOMEZ ROLDAN

CAROLINE GONZALEZ COLON
[ADDRESS ON FILE]

CAROLINE HERNANDEZ DIAZ
[ADDRESS ON FILE]

CAROLINE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CAROLINE J CASTILLO DOMENA
[ADDRESS ON FILE]

CAROLINE J MORALES COLON
[ADDRESS ON FILE]

CAROLINE JULIA OLIVERAS
[ADDRESS ON FILE]

CAROLINE LEON RODRIGUEZ
[ADDRESS ON FILE]

CAROLINE LIBREROS RIVERA
[ADDRESS ON FILE]

CAROLINE LOPEZ BEAUCHAMP
[ADDRESS ON FILE]

CAROLINE LUGO LUGO
[ADDRESS ON FILE]

CAROLINE M CARTAGENA DE JESUS
[ADDRESS ON FILE]

CAROLINE M SALAMAN DE JESU S

CAROLINE MENDEZ MONTALVO
[ADDRESS ON FILE]

CAROLINE MONTALVO VELEZ

CAROLINE MOYET MELENDEZ
[ADDRESS ON FILE]

CAROLINE NIEVES CANCEL

CAROLINE ORTIZ JIMENEZ
[ADDRESS ON FILE]

CAROLINE PABON HERNANDEZ
[ADDRESS ON FILE]

CAROLINE PAGAN MARTINEZ
[ADDRESS ON FILE]

CAROLINE PEREZ DELGADO

CAROLINE PEREZ ROBLES
[ADDRESS ON FILE]

CAROLINE RAMOS BAEZ
[ADDRESS ON FILE]

CAROLINE REYES LEBRON
[ADDRESS ON FILE]

CAROLINE ROSARIO LOPEZ
[ADDRESS ON FILE]

CAROLINE SANTANA AYALA
[ADDRESS ON FILE]

CAROLINE SANTISTEBAN PADRO
[ADDRESS ON FILE]

CAROLINE TORRES LOPEZ

CAROLINE TORRES PEREZ
[ADDRESS ON FILE]

CAROLINE TORRES ROSARIO
[ADDRESS ON FILE]

CAROLINE V ROBLES JIMENEZ

CAROLINE VELEZ SUAREZ    CAROLINE VIVAS ALVAREZ    CAROLL GARCIA IBARRA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 2641 of 7067

CAROLL J CABANAS RIOS
[ADDRESS ON FILE]

CAROLL ORTIZ RIVAS
[ADDRESS ON FILE]

CAROLL Y GONZALEZ VEGA
[ADDRESS ON FILE]

CAROLY ROSARIO ROSARIO
[ADDRESS ON FILE]

CAROLYN A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CAROLYN ADDARICH
[ADDRESS ON FILE]

CAROLYN ARCELAY GONZALEZ
[ADDRESS ON FILE]

CAROLYN BAEZ NIEVES
[ADDRESS ON FILE]

CAROLYN BERRIOS VEGA
[ADDRESS ON FILE]

CAROLYN BETANCOURT ACOSTA
[ADDRESS ON FILE]

CAROLYN BURAWSKY KOWALSKI
[ADDRESS ON FILE]

CAROLYN CABRET ADORNO
[ADDRESS ON FILE]

CAROLYN CHAPARRO CRESPO
[ADDRESS ON FILE]

CAROLYN CHAPARRO TORRES
[ADDRESS ON FILE]

CAROLYN DE JESUS DONES
[ADDRESS ON FILE]

CAROLYN DEL VALLE GONZALEZ
[ADDRESS ON FILE]

CAROLYN GERENA RIOS
[ADDRESS ON FILE]

CAROLYN GONZALEZ CRUZ
[ADDRESS ON FILE]

CAROLYN I BARRETO SANTANA
[ADDRESS ON FILE]

CAROLYN M CLAUDIO APONTE
[ADDRESS ON FILE]

CAROLYN M ESQUILIN CORDERO
[ADDRESS ON FILE]

CAROLYN M M ESQUILIN CORDERO
[ADDRESS ON FILE]

CAROLYN M RIVERA MUNIZ
[ADDRESS ON FILE]

CAROLYN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CAROLYN MARIETTI ROD RIGUEZ
[ADDRESS ON FILE]

CAROLYN MERCADO MORALES
[ADDRESS ON FILE]

CAROLYN MIRANDA HERNANDEZ
[ADDRESS ON FILE]

CAROLYN NIEVES TORRES
[ADDRESS ON FILE]

CAROLYN OLIVERAS BATISTA
[ADDRESS ON FILE]

CAROLYN PEREZ GUERRERO
[ADDRESS ON FILE]

CAROLYN RIVERA COLON
[ADDRESS ON FILE]

CAROLYN RODRIGUEZ GOVEO

CAROLYN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CAROLYN RODRIGUEZ MONTALVO
[ADDRESS ON FILE]

CAROLYN ROSADO PENA
[ADDRESS ON FILE]

CAROLYN S ALVAREZ IRIZARRY
[ADDRESS ON FILE]

CAROLYN SAEZ HERNANDEZ
[ADDRESS ON FILE]

CAROLYN SANTANA FIGUEROA

CAROLYN SANTIAGO RUI
[ADDRESS ON FILE]

CAROLYN SANTIAGO RUIZ
[ADDRESS ON FILE]

CAROLYN SEDA MATOS
[ADDRESS ON FILE]

CAROLYN SEPULVEDA CABASSA
[ADDRESS ON FILE]

CAROLYN TIRADO COLLADO
[ADDRESS ON FILE]

CAROLYN VARGAS CRUZ
[ADDRESS ON FILE]

CAROLYN VELEZ VAZQUEZ
[ADDRESS ON FILE]

CAROLYN VIZCARRONDO
[ADDRESS ON FILE]

CAROLYNN GIBSON ERNST
[ADDRESS ON FILE]

CAROLYNNE CHAVES MONTANO
[ADDRESS ON FILE]

CARPETS UNLIMITED DBA CUADRADO
ALFOMBRAS
URB BALDRICH
333 CALLE COLL Y TOSTE
SAN JUAN, PR 00917

CARPUS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CARRASQ ANTONIO RIVERA
[ADDRESS ON FILE]

CARRASQUILLO ARTURET LUIS
[ADDRESS ON FILE]

CARRASQUILLO BA

CARRASQUILLO BETANCOURT AIDA I
[ADDRESS ON FILE]

CARRASQUILLO CA DIAZ
[ADDRESS ON FILE]

CARRASQUILLO CA HDEZ
[ADDRESS ON FILE]

CARRASQUILLO CA HEJOSE
[ADDRESS ON FILE]

CARRASQUILLO CA MALDONADO

CARRASQUILLO CA RUIZ

CARRASQUILLO CA VILA
[ADDRESS ON FILE]

CARRASQUILLO CALDERIN JOSE F
[ADDRESS ON FILE]

CARRASQUILLO COLON YOLANDA
[ADDRESS ON FILE]

CARRASQUILLO ESCRIB OSVALDO

CARRASQUILLO J MAJOST

CARRASQUILLO MO N TANE ELBA LORE NIS
[ADDRESS ON FILE]

CARRASQUILLO RIVERA JOCELYN N
[ADDRESS ON FILE]

CARRASQUILO REYES CARMEN R
[ADDRESS ON FILE]

CARRERAS PERDOMO SERGIO
[ADDRESS ON FILE]

CARRERAS ROBERTO

CARRERAS SANTIAGO LUIS
[ADDRESS ON FILE]

CARRIE I IGLESIAS TORRES
[ADDRESS ON FILE]

CARRIER PR INC
WEST GATE IND PARK
CATANO, PR  00969

CARRILLO CA ALMA

CARRION A REYES ELIS

CARRION A RUIZ
[ADDRESS ON FILE]

CARRION CA PEREZ
[ADDRESS ON FILE]

CARRION CARRION FREDDIE
[ADDRESS ON FILE]

CARRION G LUIS

CARRION GUZMAN NEFTALI

CARRION HERNANDEZ GILBERTO
[ADDRESS ON FILE]

CARRION MATIAS THERESA M
[ADDRESS ON FILE]

CARRION MILLAN ILEANA M
[ADDRESS ON FILE]

CARRION QUINTANA JOSE R
[ADDRESS ON FILE]

CARRIOTECH INC
P O BOX 354
DORADO, PR  00646

CARROLL S LANCASTER
[ADDRESS ON FILE]

CARTAGENA CA ORTIZ
[ADDRESS ON FILE]

CARTAGENA CA VAZQUEZ
[ADDRESS ON FILE]

CARTAGENA GONZALEZ LUIS E
[ADDRESS ON FILE]

CARTAGENA RODRIGUEZ NYDIA

CARTAGENA VIDRO DAMIAN
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 2644 of 7067

CARVIC CARMONA DE JESUS

CARY A DELGADO MALAVE
[ADDRESS ON FILE]

CARY COTCHETT MARTINEZ
[ADDRESS ON FILE]

CARY DOMINGUEZ RIVERA

CARY E RUIZ MCANALLEN

CARY I CRUZ ALICEA
[ADDRESS ON FILE]

CARY LEE RIOS COLON
[ADDRESS ON FILE]

CARY PAGAN RODRIGUEZ
[ADDRESS ON FILE]

CARY PRADO HERNANDEZ

CARYANN REYES SANCHEZ
[ADDRESS ON FILE]

CARYLU AQUINO MILAN
[ADDRESS ON FILE]

CARYMAR Y ALVARADO SANTOS
[ADDRESS ON FILE]

CASA BELLA CORP
CARRETERA 865 KM 55 SABANA SECA
TOA BAJA, PR  00952

CASA CLUB SIGMA
PO BOX 195279
SAN JUAN, PR  00919-5279

CASA DE LAS ASPIRADORAS
CARR  2 MARGINAL C19
SANTA CRUZ
BAYAMON, PR  00960

CASA DE LAS BANDERAS INC
AVE SAN PATRICIO 791
2DO PISO
SAN JUAN, PR  00921

CASA DEL TRABAJADOR
PRUDENCIO RIVERA MARTINEZ
505 AVE MUNOZ RIVERA
SAN JUAN, PR  00918

CASA ELMENDORF INC
AVE CONDADO 804B
ESQ LAS PALMAS
SANTURCE, PR  00909

CASA ELMENDORF INC
PO BOX 9045
SANTURCE STATION
SAN JUAN, PR  00908-9045

CASA FEBUS
PLAZA CAROLINA
CAROLINA, PR  00984

CASA GALGUERA
CALLE FORTALEZA 350
SAN JUAN, PR  00901

CASA LEE INC
AVE PONCE DE LEON
ESQUINA MARGINAL
SANTURCE, PR  00907

CASA MILIANGIE
[ADDRESS ON FILE]

CASA OFFICE MACHINES INC
AVE DE DIEGO 523A
SAN JUAN, PR  00920

CASA SOFIA
AVE PINERO 1268
CAPARRA TERRACE, PR  00921

CASABLANCA CA ORONA
[ADDRESS ON FILE]

CASADO BETANCOURT MILITZA
[ADDRESS ON FILE]

CASADO MELENDEZ RAUL

CASADO SR CRUZ
[ADDRESS ON FILE]

CASANDRA MATOS RIVERA
[ADDRESS ON FILE]

CASANDRA PEREZ LOPEZ
[ADDRESS ON FILE]

CASANDRA RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

CASANDRA RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

CASANOVA HERNANDEZ ANGELA I
[ADDRESS ON FILE]

CASANOVA M CABALLERO
[ADDRESS ON FILE]

CASANOVA PEREZ MANUEL
[ADDRESS ON FILE]

CASAS BORINCANAS
[ADDRESS ON FILE]

CASAS MI EDEN
[ADDRESS ON FILE]

CASELIN RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CASELIN RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CASELLAS ALCOVER  BURGOS PSC
ATTN HERIBERTO BURGOS PEREZ RICARDO
F CASELLASSANCHEZ  DIANA PEREZSEDA
PO BOX 364924
SAN JUAN, PR  00936-4924

CASHIRIA I SOTO ANAYA

CASIANA MARTINEZ SOLIS

CASIANA MORALES
[ADDRESS ON FILE]

CASIANA ROLDAN ORTIZ
[ADDRESS ON FILE]

CASIANO CA RAMOS
[ADDRESS ON FILE]

CASIANO COLON ESPADA

CASIANO GARCIA VAZQUEZ
[ADDRESS ON FILE]

CASIANO GOMEZ SANCHEZ
[ADDRESS ON FILE]

CASIANO LOPEZ NIEVES
[ADDRESS ON FILE]

CASIANO MONTES HOSTOS
[ADDRESS ON FILE]

CASIANO NIEVES FIGUEROA
[ADDRESS ON FILE]

CASIANO OQUENDO TOLENTINO
[ADDRESS ON FILE]

CASIANO PARRILLA BORIA

CASIANO SANTANA CUASCUT
[ADDRESS ON FILE]

CASIANO SANTANA SANTANA
[ADDRESS ON FILE]

CASIANO SANTIAGO LOPEZ

CASIANO SOTO GONZALEZ
[ADDRESS ON FILE]

CASILDA ALVAREZ SAAVEDRA
[ADDRESS ON FILE]

CASILDA ALVAREZ SAAVEDRA
[ADDRESS ON FILE]

CASILDA BURGOS CARRERAS
[ADDRESS ON FILE]

CASILDA BURGOS CARRERAS
[ADDRESS ON FILE]

CASILDA CAMACHO CRUZ
[ADDRESS ON FILE]

CASILDA CASIANO GUILLIANI
[ADDRESS ON FILE]

CASILDA CHAMORRO MICHELLI
[ADDRESS ON FILE]

CASILDA CHAMORRO MICHELLI
[ADDRESS ON FILE]

CASILDA CRUZ CINTRON
[ADDRESS ON FILE]

CASILDA CRUZ MENDEZ
[ADDRESS ON FILE]

CASILDA GONZALEZ MONROIG

CASILDA HERNANDEZ CABALLERO
[ADDRESS ON FILE]

CASILDA HERNANDEZ RIVAS
[ADDRESS ON FILE]

CASILDA L MUNIZ RODRIGUEZ

CASILDA LAUREANO SANTOS
[ADDRESS ON FILE]

CASILDA M CASADO RAMOS
[ADDRESS ON FILE]

CASILDA MARTELL JIMENEZ

CASILDA MERCADO OYOLA
[ADDRESS ON FILE]

CASILDA MORALES MORALES
[ADDRESS ON FILE]

CASILDA OJEDA VEGA
[ADDRESS ON FILE]

CASILDA ORTIZ MOLINARES
[ADDRESS ON FILE]

CASILDA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CASILDA ORTIZ SANTIAGO
[ADDRESS ON FILE]

CASILDA PEREZ LOZADA
[ADDRESS ON FILE]

CASILDA PEREZ RIVERA
[ADDRESS ON FILE]

CASILDA QUINONES ECHEVARRIA
[ADDRESS ON FILE]

CASILDA RAMOS IRIZARRY
[ADDRESS ON FILE]

CASILDA RENTAS DIAZ
[ADDRESS ON FILE]

CASILDA RIVERA LOZADA

CASILDA RIVERA RIVERA
[ADDRESS ON FILE]

CASILDA RIVERA RIVERA
[ADDRESS ON FILE]

CASILDA RODRIGUEZ ESPARRA
[ADDRESS ON FILE]

CASILDA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CASILDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CASILDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CASILDA ROHENA CORREA

CASILDA ROSADO COLON
[ADDRESS ON FILE]

CASILDA SANCHEZ JESUS
[ADDRESS ON FILE]

CASILDA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CASILDA SANTONI MORENO
[ADDRESS ON FILE]

CASILDA SANTOS SANTOS
[ADDRESS ON FILE]

CASILDA SERRANO ADORNO
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR 00694-2000

CASILDA SERRANO ADORNO
PO BOX 785
COROZAL, PR 00783

CASILDA TIRADO RUIZ
[ADDRESS ON FILE]

CASILDA TORRES CORDERO
[ADDRESS ON FILE]

CASILDA UMPIERRE RODRIGUEZ
[ADDRESS ON FILE]

CASILDA VAZQUEZ RAMOS
[ADDRESS ON FILE]

CASILDA VEGA MONTALVO
[ADDRESS ON FILE]

CASILDA VEGA SIERRA
[ADDRESS ON FILE]

CASILDA VELEZ VELEZ
[ADDRESS ON FILE]

CASILDA VELEZ VELEZ
[ADDRESS ON FILE]

CASILDO AYALA ORTIZ
[ADDRESS ON FILE]

CASILDO DIAZ

CASILDO RAMOS OCASIO
[ADDRESS ON FILE]

CASILDO RUBERT MELENDEZ
[ADDRESS ON FILE]

CASILDO SERRANO CRUZ
[ADDRESS ON FILE]

CASILDO SUAREZ MATTA

CASILLA CRUZ RAMON
[ADDRESS ON FILE]

CASILLAS SANTIAGO TORRES LLC
ATTN JUAN J CASILLASAYALA ESQ
ALBERTO J E ANESESNEGRÓN ESQ
PO BOX 195075
SAN JUAN, PR 00919-5075

CASILLAS SANTIAGO TORRES LLC
ATTN LUIS TORRES ALBERTO J E
ANESESNEGRÓN ESQ
EL CARIBE OFFICE BUILDING
53 PALMERAS STREET 16TH FLOOR
SAN JUAN, PR 00901

CASIMIRA ALVAREZ MORALES
[ADDRESS ON FILE]

CASIMIRA CASTRO MONTERR
[ADDRESS ON FILE]

CASIMIRA COLON DIAZ

CASIMIRA CRUZ FLECHA
[ADDRESS ON FILE]

CASIMIRA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

CASIMIRA LEBRON ACEVEDO
[ADDRESS ON FILE]

CASIMIRA MARTINEZ MARQUEZ
[ADDRESS ON FILE]

CASIMIRA MONTANEZ LOPEZ
[ADDRESS ON FILE]

CASIMIRA ORTIZ BONILLA
[ADDRESS ON FILE]

CASIMIRA OSORIO FUENTES
[ADDRESS ON FILE]

CASIMIRA T TORRES FIGUEROA
[ADDRESS ON FILE]

CASIMIRA VIDAL ORTEGA
[ADDRESS ON FILE]

CASIMIRO BAEZ RUIZ

CASIMIRO BURGOS SOTO

CASIMIRO CRESPO URGARTE
[ADDRESS ON FILE]

CASIMIRO CRUZ PEREZ
[ADDRESS ON FILE]

CASIMIRO FLORES RIVERA
[ADDRESS ON FILE]

CASIMIRO FLORES RIVERA
[ADDRESS ON FILE]

CASIMIRO GONZALEZ RUIZ
[ADDRESS ON FILE]

CASIMIRO GORDILLO BURGOS
[ADDRESS ON FILE]

CASIMIRO HERNANDEZ CASIMIRO
[ADDRESS ON FILE]

CASIMIRO HERNANDEZ
[ADDRESS ON FILE]

CASIMIRO MARTINEZ PIMENTEL
[ADDRESS ON FILE]

CASIMIRO MEJIAS ACEVEDO

CASIMIRO MELENDEZ FIGUEROA
[ADDRESS ON FILE]

CASIMIRO NEGRON VAZQUEZ
[ADDRESS ON FILE]

CASIMIRO NUNEZ ROSADO
[ADDRESS ON FILE]

CASIMIRO OCASIO BAEZ
[ADDRESS ON FILE]

CASIMIRO OYOLA TORRES
[ADDRESS ON FILE]

CASIMIRO QUINTERO MORALES
[ADDRESS ON FILE]

CASIMIRO RAMOS BARRETO
[ADDRESS ON FILE]

CASIMIRO RIOS DELGADO
[ADDRESS ON FILE]

CASIMIRO RIVERA AGOSTO
[ADDRESS ON FILE]

CASIMIRO RIVERA ORTIZ
[ADDRESS ON FILE]

CASIMIRO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CASIMIRO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

CASIMIRO RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

CASIMIRO ROMAN CAMPOS
[ADDRESS ON FILE]

CASIMIRO ROSA ROMERO
[ADDRESS ON FILE]

CASIMIRO ROSA SERRANO
[ADDRESS ON FILE]

CASIMIRO TORRES SANCHEZ
[ADDRESS ON FILE]

CASIMIRO YERA LUGO
[ADDRESS ON FILE]

CASRLOS RUIZ SERRANO

CASSANDRA LOPEZ APONTE

CASSANDRA M BAER RIVERA

CASSANDRA RIVERA ARGUINZO NI

CASSEY L CARRILLO FLORES
[ADDRESS ON FILE]

CASSEY L CARRILLO FLORES
[ADDRESS ON FILE]

CASSIE DE SILVESTORE PEREZ

CASTA D TORRES VAZQUEZ
[ADDRESS ON FILE]

CASTA G GONZALEZ RIVERA
[ADDRESS ON FILE]

CASTA JESUS MARTINEZ
[ADDRESS ON FILE]

CASTA L LUGO SANTIAGO
[ADDRESS ON FILE]

CASTA M MORALES ARROYO
[ADDRESS ON FILE]

CASTA RAMIREZ BARBOSA
[ADDRESS ON FILE]

CASTA S VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CASTA VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CASTALIA FEBLES HALTON
[ADDRESS ON FILE]

CASTEJON COLON LIONEL
[ADDRESS ON FILE]

CASTELAR GARCIA LOPEZ

CASTELLANO PAGAN RAMON
[ADDRESS ON FILE]

CASTILLO CA HERNANDEZ

CASTILLO CA SANFELIZ

CASTILLO CRUZ NEHEMIAS
[ADDRESS ON FILE]

CASTILLO DIAZ MARIBEL

CASTILLO INFANTIL
URB VALLE ARRIBA HEIGHTS
C 211 DC1 AVE MONSERRATE
CAROLINA, PR  00983

CASTILLO MORALES AGUSTIN
[ADDRESS ON FILE]

CASTILLO MORALES CARLOS M
[ADDRESS ON FILE]

CASTILLO RIVERA FERDINAND

CASTILLO SOSA NOEL
[ADDRESS ON FILE]

CASTO A VELAZQUEZ PEREZ
[ADDRESS ON FILE]

CASTO COLON GONZALEZ
[ADDRESS ON FILE]

CASTO PEREZ
[ADDRESS ON FILE]

CASTO R RIVERA SUAREZ
[ADDRESS ON FILE]

CASTO RODRIGUEZ COLLADO
[ADDRESS ON FILE]

CASTO SOLLA SERRANO
[ADDRESS ON FILE]

CASTOR DELGADO VILLEGAS
[ADDRESS ON FILE]

CASTOR E FIGUEROA LUGO
[ADDRESS ON FILE]

CASTOR RAMOS GARCIA
[ADDRESS ON FILE]

CASTORA GONZALEZ COLON
[ADDRESS ON FILE]

CASTORA MORALES RIVERA
[ADDRESS ON FILE]

CASTORA RIVERA CENTENO
[ADDRESS ON FILE]

CASTORA VELEZ GAVINO
[ADDRESS ON FILE]

CASTRO A JESUS M

CASTRO A SOLIS
[ADDRESS ON FILE]

CASTRO CA ACEVEDO

CASTRO CA BELINDA
[ADDRESS ON FILE]

CASTRO CA SANCHEZ
[ADDRESS ON FILE]

CASTRO CA SANTIAGO

CASTRO CA VAZQUEZ
[ADDRESS ON FILE]

CASTRO CUADRADO JESUS M
[ADDRESS ON FILE]

CASTRO GARRIGA
[ADDRESS ON FILE]

CASTRO I VEGA
[ADDRESS ON FILE]

CASTRO L VIRELLA
[ADDRESS ON FILE]

CASTRO LEBRON JORGE L
[ADDRESS ON FILE]

CASTRO MARTINEZ TEODORO
[ADDRESS ON FILE]

CASTRO MAYRA
[ADDRESS ON FILE]

CASTRO MELENDEZISMAEL
[ADDRESS ON FILE]

CASTRO MONTANEZ VAIDA
[ADDRESS ON FILE]

CASTRO NIEVES ROSA

CASTRO ORTIZ YARELIS
[ADDRESS ON FILE]

CASTRO PERALES GUALBERTO

CASTRO RIVERA A BIMELEC
[ADDRESS ON FILE]

CASTRO RIVERA HILARION

CASTRO RODRIGUE Z  MADIEL
[ADDRESS ON FILE]

CASTRO RODRIGUEABIMAEL
[ADDRESS ON FILE]

CASTRO TORRES FRANCISCO J
[ADDRESS ON FILE]

CASTRO VELLON IVETTE
[ADDRESS ON FILE]

CASTRODAD MANTECON RICARDO
[ADDRESS ON FILE]

CASTROLOPEZ JOSE M

CASTULA DELGADO DIAZ
[ADDRESS ON FILE]

CASTULA FIGUEROA RIVERA
[ADDRESS ON FILE]

CASTULA MARRERO MORALES
[ADDRESS ON FILE]

CASTULA MONTESINO SANTANA
[ADDRESS ON FILE]

CASTULA ORTIZ ORTIZ
[ADDRESS ON FILE]

CASTULA SOTO MERCADO
[ADDRESS ON FILE]

CASTULO COLON SAEZ
[ADDRESS ON FILE]

CASTULO CRUZ RIVERA

CASTULO FERNANDEZ COSME

CASTULO FREYTES RIVERA
[ADDRESS ON FILE]

CASTULO FREYTES RIVERA
[ADDRESS ON FILE]

CASTULO GONZALEZ GARCIA
[ADDRESS ON FILE]

CASTULO HERNANDEZ GARCIA
[ADDRESS ON FILE]

CASTULO ORTIZ DIAZ
[ADDRESS ON FILE]

CASTULO PADILLA ARROYO
[ADDRESS ON FILE]

CASTULO PAGAN SANCHEZ

CASTULO PEREZ COLON
[ADDRESS ON FILE]

CASTULO ROSADO LEBRON
[ADDRESS ON FILE]

CASUL DE JESUS
[ADDRESS ON FILE]

CATALA G RODRIGUEZ CARLOS
[ADDRESS ON FILE]

CATALA JORGE CORAL Y
[ADDRESS ON FILE]

CATALIN PONCE MARTINEZ
[ADDRESS ON FILE]

CATALINA A QUILES RODRIGUEZ
[ADDRESS ON FILE]

CATALINA ACOSTA BISBAL
[ADDRESS ON FILE]

CATALINA AGOSTO RIVERA
[ADDRESS ON FILE]

CATALINA ALEMANY PEREZ
[ADDRESS ON FILE]

CATALINA ALICEA ALICEA
[ADDRESS ON FILE]

CATALINA ALVARADO ALVARADO
[ADDRESS ON FILE]

CATALINA ALVARADO TORRES
[ADDRESS ON FILE]

CATALINA ALVAREZ VALENT
[ADDRESS ON FILE]

CATALINA ARROYO MOJICA
[ADDRESS ON FILE]

CATALINA ARROYO QUILES
[ADDRESS ON FILE]

CATALINA ARUZ DE LARRACHE

CATALINA AVILES DELGADO
[ADDRESS ON FILE]

CATALINA AYALA CASTRO
[ADDRESS ON FILE]

CATALINA AYALA CINTRON
[ADDRESS ON FILE]

CATALINA AYALA RAMIREZ
[ADDRESS ON FILE]

CATALINA AYALA VAZQUEZ
[ADDRESS ON FILE]

CATALINA BAEZ AYALA
[ADDRESS ON FILE]

CATALINA BALLESTEROS CATALINA
[ADDRESS ON FILE]

CATALINA BENITEZ ALAMO
[ADDRESS ON FILE]

CATALINA BENITEZ ROLDAN
[ADDRESS ON FILE]

CATALINA BERGOLLO SOTO
[ADDRESS ON FILE]

CATALINA BISBAL NUNEZ

CATALINA BLANCO MORALES
[ADDRESS ON FILE]

CATALINA BORRERO VALENTIN
[ADDRESS ON FILE]

CATALINA BURGOS MAYMI
[ADDRESS ON FILE]

CATALINA CABRERA GONZALEZ
[ADDRESS ON FILE]

CATALINA CAMPOS SANCHEZ
[ADDRESS ON FILE]

CATALINA CARRASQUILLO FIGUEROA

CATALINA CARRASQUILLO RIVERA
COND EGIDA DEL BUEN SAMARITANO
AVE DEGETAU APT 405
CAGUAS, PR 00727

CATALINA CARRERO FIGUEROA
[ADDRESS ON FILE]

CATALINA CENTENO RIVERA
[ADDRESS ON FILE]

CATALINA CLAUDIO CRUZ
[ADDRESS ON FILE]

CATALINA CLAUDIO HERNANDEZ
[ADDRESS ON FILE]

CATALINA CLAUDIO JESUS
[ADDRESS ON FILE]

CATALINA COLOM COLL
[ADDRESS ON FILE]

CATALINA COLON MONTANEZ

CATALINA COLON ROJAS
[ADDRESS ON FILE]

CATALINA CONCEPCION BONILL

CATALINA CORDERO GONZALEZ
[ADDRESS ON FILE]

CATALINA CORDERO RIVERA
[ADDRESS ON FILE]

CATALINA CORDERO VELEZ
[ADDRESS ON FILE]

CATALINA CORDERO VELEZ
[ADDRESS ON FILE]

CATALINA CORDERO VERA
[ADDRESS ON FILE]

CATALINA COTTO LEON
[ADDRESS ON FILE]

CATALINA CRESPO RIOS
[ADDRESS ON FILE]

CATALINA CRESPO RIOS
[ADDRESS ON FILE]

CATALINA CRUZ CASTRO

CATALINA CRUZ DE SANTIAGO
[ADDRESS ON FILE]

CATALINA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CATALINA CRUZ VALENTIN
[ADDRESS ON FILE]

CATALINA DALMAU LAO
[ADDRESS ON FILE]

CATALINA DAVILA FIGUEROA
[ADDRESS ON FILE]

CATALINA DAVILA NEGRON
[ADDRESS ON FILE]

CATALINA DAVILA NEGRON
[ADDRESS ON FILE]

CATALINA DE JESUS FIGUEROA
[ADDRESS ON FILE]

CATALINA DE JESUS ORTIZ
[ADDRESS ON FILE]

CATALINA DEL VALLE
[ADDRESS ON FILE]

CATALINA DEL VALLE
[ADDRESS ON FILE]

CATALINA DEL VALLE
[ADDRESS ON FILE]

CATALINA DELGADO INOSTROSA
[ADDRESS ON FILE]

CATALINA DIAZ GONZALEZ
[ADDRESS ON FILE]

CATALINA DIAZ ILARRAZA
[ADDRESS ON FILE]

CATALINA DIAZ LOPEZ
[ADDRESS ON FILE]

CATALINA DIAZ MEDINA
[ADDRESS ON FILE]

CATALINA DIAZ PEREZ
[ADDRESS ON FILE]

CATALINA DIAZ T NO APELLIDO

CATALINA ENCARNACION CORCINO
[ADDRESS ON FILE]

CATALINA ESCRIBANO
[ADDRESS ON FILE]

CATALINA ESQUILIN CRUZ
[ADDRESS ON FILE]

CATALINA ESTEVES COLLAZO
[ADDRESS ON FILE]

CATALINA ESTRELLA ADORNO
[ADDRESS ON FILE]

CATALINA F GUZMAN HERNANDEZ
[ADDRESS ON FILE]

CATALINA F VDA DE ALONSO

CATALINA FELICIANO RODRIGU
[ADDRESS ON FILE]

CATALINA FERNANDEZ FONTAN
[ADDRESS ON FILE]

CATALINA FERRA DE ALCOVER

CATALINA FERRA OSTOLAZA
[ADDRESS ON FILE]

CATALINA FERRER DE VENEGA

CATALINA FIGUEROA ROSADO
[ADDRESS ON FILE]

CATALINA FIGUEROA ROSARIO
[ADDRESS ON FILE]

CATALINA FLORES DE MONTEZ

CATALINA FLORES NIEVES
[ADDRESS ON FILE]

CATALINA FLORES RODRIGUEZ
[ADDRESS ON FILE]

CATALINA GARCIA FEBRE
[ADDRESS ON FILE]

CATALINA GARCIA MONTANEZ
[ADDRESS ON FILE]

CATALINA GARCIA RIVERA
[ADDRESS ON FILE]

CATALINA GONZALEZ BRUN
[ADDRESS ON FILE]

CATALINA GONZALEZ CARDE
[ADDRESS ON FILE]

CATALINA GONZALEZ GARCIA
[ADDRESS ON FILE]

CATALINA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CATALINA GONZALEZ NEVAREZ
[ADDRESS ON FILE]

CATALINA GONZALEZ PAGAN
[ADDRESS ON FILE]

CATALINA GONZALEZ SEGARRA
[ADDRESS ON FILE]

CATALINA GORDILS ROSARIO
[ADDRESS ON FILE]

CATALINA GREGO ACEVEDO
[ADDRESS ON FILE]

CATALINA GUADALUPE ORTIZ
[ADDRESS ON FILE]

CATALINA GUADALUPE ORTIZ
[ADDRESS ON FILE]

CATALINA GUERRIDO GARCIA
[ADDRESS ON FILE]

CATALINA GUZMAN RIOS
[ADDRESS ON FILE]

CATALINA HERNANDEZ CATALINA
[ADDRESS ON FILE]

CATALINA HERNANDEZ COLON
[ADDRESS ON FILE]

CATALINA HERNANDEZ COTTO
[ADDRESS ON FILE]

CATALINA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CATALINA IGARTUA PELLOT
[ADDRESS ON FILE]

CATALINA IRIZARRY MARQUEZ
[ADDRESS ON FILE]

CATALINA JESUS ALICEA
[ADDRESS ON FILE]

CATALINA JESUS FIGUEROA
[ADDRESS ON FILE]

CATALINA KUILAN CLAUDIO
[ADDRESS ON FILE]

CATALINA KUILAN SANTANA
[ADDRESS ON FILE]

CATALINA LABOY RODRIGUEZ
[ADDRESS ON FILE]

CATALINA LABOY TORRES
[ADDRESS ON FILE]

CATALINA LAUREANO ARROYO
[ADDRESS ON FILE]

CATALINA LEON CRUZ
[ADDRESS ON FILE]

CATALINA LEON DE MARTINEZ
[ADDRESS ON FILE]

CATALINA LEON MARTINEZ
[ADDRESS ON FILE]

CATALINA LEON MORALES
[ADDRESS ON FILE]

CATALINA LEON RIVERA
[ADDRESS ON FILE]

CATALINA LLANOS LLANOS
[ADDRESS ON FILE]

CATALINA LOPEZ AYALA
[ADDRESS ON FILE]

CATALINA LOPEZ SANTIAGO
[ADDRESS ON FILE]

CATALINA LOPEZ TORRES
[ADDRESS ON FILE]

CATALINA LOPEZ TORRES
[ADDRESS ON FILE]

CATALINA LOPEZ VDA
[ADDRESS ON FILE]

CATALINA LOZANO FANTAUZZI
[ADDRESS ON FILE]

CATALINA LUGO DIAZ
[ADDRESS ON FILE]

CATALINA M EVERETT DIAZ
[ADDRESS ON FILE]

CATALINA MACHUCA CORTIJO
[ADDRESS ON FILE]

CATALINA MACHUCA CORTIJO
[ADDRESS ON FILE]

CATALINA MACHUCA COSME

CATALINA MALDONADO PACHECO
[ADDRESS ON FILE]

CATALINA MANGUAL ONEILL
[ADDRESS ON FILE]

CATALINA MARQUEZ GARCIA
[ADDRESS ON FILE]

CATALINA MARTINEZ LASANTA
[ADDRESS ON FILE]

CATALINA MARTINEZ MORALES
[ADDRESS ON FILE]

CATALINA MARTINEZ MORALES
[ADDRESS ON FILE]

CATALINA MARTINEZ SERRANO
[ADDRESS ON FILE]

CATALINA MARZAN MELENDEZ
[ADDRESS ON FILE]

CATALINA MATEO BRACE
[ADDRESS ON FILE]

CATALINA MATOS MERCED
[ADDRESS ON FILE]

CATALINA MAZON

CATALINA MEDINA SERRANO

CATALINA MEJIA CASTANER
[ADDRESS ON FILE]

CATALINA MEJIAS DE LA TORRE
[ADDRESS ON FILE]

CATALINA MELENDEZ TIRADO
[ADDRESS ON FILE]

CATALINA MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CATALINA MERCED DE MONTANEZ
[ADDRESS ON FILE]

CATALINA MOLINARY ARROYO
[ADDRESS ON FILE]

CATALINA MONGE MORALES

CATALINA MONTAEZ SOTO
[ADDRESS ON FILE]

CATALINA MORALES DE GARCIA
[ADDRESS ON FILE]

CATALINA MORALES DIAZ
[ADDRESS ON FILE]

CATALINA MORALES ORTEGA
[ADDRESS ON FILE]

CATALINA MORALES SANTIAGO
[ADDRESS ON FILE]

CATALINA MUNIZ MENDEZ
[ADDRESS ON FILE]

CATALINA NAVARRO RAMOS
[ADDRESS ON FILE]

CATALINA NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

CATALINA NEGRON NEGRON
[ADDRESS ON FILE]

CATALINA NEVAREZ VIRELLA
[ADDRESS ON FILE]

CATALINA NIEVES LOZADA
[ADDRESS ON FILE]

CATALINA NOGUERAS GUTIERRE
[ADDRESS ON FILE]

CATALINA NUNEZ GARCIA
[ADDRESS ON FILE]

CATALINA OCASIO DE GUZMAN
[ADDRESS ON FILE]

CATALINA OCASIO DIAZ
[ADDRESS ON FILE]

CATALINA OCASIO GUZMAN
[ADDRESS ON FILE]

CATALINA OCASIO PAGAN
[ADDRESS ON FILE]

CATALINA OLIVIERI CATALINA
[ADDRESS ON FILE]

CATALINA OLIVIERI COLON
[ADDRESS ON FILE]

CATALINA OQUENDO FERRER
[ADDRESS ON FILE]

CATALINA ORAMAS RUIZ
[ADDRESS ON FILE]

CATALINA ORAMAS RUIZ
[ADDRESS ON FILE]

CATALINA ORTIZ CROOMS
[ADDRESS ON FILE]

CATALINA ORTIZ ENRIQUEZ

CATALINA ORTIZ ESCALERA
[ADDRESS ON FILE]

CATALINA ORTIZ GARCIA
[ADDRESS ON FILE]

CATALINA ORTIZ RIVERA
[ADDRESS ON FILE]

CATALINA ORTIZ RIVERA
[ADDRESS ON FILE]

CATALINA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CATALINA ORTIZ VEGA
[ADDRESS ON FILE]

CATALINA OSORIO LANZO

CATALINA OTERO CAMACHO
[ADDRESS ON FILE]

CATALINA PACHECO CORTES
[ADDRESS ON FILE]

CATALINA PASTOR MIRO

CATALINA PEREIRA MALDONADO
[ADDRESS ON FILE]

CATALINA PEREIRA MALDONADO
[ADDRESS ON FILE]

CATALINA PEREIRA VELEZ
[ADDRESS ON FILE]

CATALINA PEREIRA VELEZ
[ADDRESS ON FILE]

CATALINA PEREZ CAMPOS
[ADDRESS ON FILE]

CATALINA PEREZ COTTO

CATALINA PEREZ ORTIZ
[ADDRESS ON FILE]

CATALINA PIERLUISSI SOTO
[ADDRESS ON FILE]

CATALINA PLAZA RODRIGUE
[ADDRESS ON FILE]

CATALINA PORRATA RABASSA
[ADDRESS ON FILE]

CATALINA PRINCIPE CHEVERE
[ADDRESS ON FILE]

CATALINA QUINONES CATALINA
[ADDRESS ON FILE]

CATALINA QUINONES SAEZ

CATALINA R RIVERA FRANCO
[ADDRESS ON FILE]

CATALINA RAMIREZ ORTIZ

CATALINA RAMOS ALVAREZ
[ADDRESS ON FILE]

CATALINA RAMOS ALVAREZ
[ADDRESS ON FILE]

CATALINA RAMOS MEDINA
[ADDRESS ON FILE]

CATALINA RAMOS MELENDEZ
[ADDRESS ON FILE]

CATALINA RAMOS SANDOVAL
[ADDRESS ON FILE]

CATALINA RENTA LEON

CATALINA RENTAS MARTINEZ
[ADDRESS ON FILE]

CATALINA REYES OLIVERAS
[ADDRESS ON FILE]

CATALINA REYES RIVERA
[ADDRESS ON FILE]

CATALINA REYNES VICENS
[ADDRESS ON FILE]

CATALINA RIOS AYALA
[ADDRESS ON FILE]

CATALINA RIVAS FONTANEZ
[ADDRESS ON FILE]

CATALINA RIVAS RIVERA
[ADDRESS ON FILE]

CATALINA RIVERA CLAUDIO
[ADDRESS ON FILE]

CATALINA RIVERA DE COLON
[ADDRESS ON FILE]

CATALINA RIVERA DE COLON
[ADDRESS ON FILE]

CATALINA RIVERA GALARZA
[ADDRESS ON FILE]

CATALINA RIVERA GARCIA
[ADDRESS ON FILE]

CATALINA RIVERA MARTINEZ
[ADDRESS ON FILE]

CATALINA RIVERA NEGRON
[ADDRESS ON FILE]

CATALINA RIVERA RUIZ
[ADDRESS ON FILE]

CATALINA RIVERA SANCHEZ
[ADDRESS ON FILE]

CATALINA RIVERA VILLEGAS
[ADDRESS ON FILE]

CATALINA RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

CATALINA RODRIGUEZ ANAYA
[ADDRESS ON FILE]

CATALINA RODRIGUEZ ANAYA
[ADDRESS ON FILE]

CATALINA RODRIGUEZ FUENTES
[ADDRESS ON FILE]

CATALINA RODRIGUEZ GORDILS
[ADDRESS ON FILE]

CATALINA RODRIGUEZ LOPE
[ADDRESS ON FILE]

CATALINA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CATALINA RODRIGUEZ LOZADA
[ADDRESS ON FILE]

CATALINA RODRIGUEZ MOLINA
[ADDRESS ON FILE]

CATALINA RODRIGUEZ NERIS
[ADDRESS ON FILE]

CATALINA RODRIGUEZ ROBLES
[ADDRESS ON FILE]

CATALINA RODRIGUEZ RODZ
[ADDRESS ON FILE]

CATALINA RODRIGUEZ SALGADO
[ADDRESS ON FILE]

CATALINA RODRIGUEZ SANTIAG
[ADDRESS ON FILE]

CATALINA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

CATALINA RODRIGUEZ TORO
[ADDRESS ON FILE]

CATALINA RODRIGUEZ VELAZQU
[ADDRESS ON FILE]

CATALINA ROHENA GARAY
[ADDRESS ON FILE]

CATALINA ROHENA RIVERA
[ADDRESS ON FILE]

CATALINA ROLDAN Y EULALIA ROLDAN
VILLA DEL REY AVE MUNOZ MARIN 2C10
CAGUAS, PR 00725

CATALINA ROLON JIMENEZ

CATALINA ROMERO FELIX
[ADDRESS ON FILE]

CATALINA ROMERO FELIX
[ADDRESS ON FILE]

CATALINA ROMERO PEREZ
[ADDRESS ON FILE]

CATALINA ROSADO MOLINA
[ADDRESS ON FILE]

CATALINA ROSADO RIOS
[ADDRESS ON FILE]

CATALINA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

CATALINA ROSADO SANTIAGO
[ADDRESS ON FILE]

CATALINA ROSARIO DAVILA
[ADDRESS ON FILE]

CATALINA ROSARIO DAVILA
[ADDRESS ON FILE]

CATALINA ROSARIO MERCADO
[ADDRESS ON FILE]

CATALINA ROSARIO RAMOS
[ADDRESS ON FILE]

CATALINA ROSARIO SANTOS
[ADDRESS ON FILE]

CATALINA ROSARIO SANTOS
[ADDRESS ON FILE]

CATALINA ROSARIO SOTO
[ADDRESS ON FILE]

CATALINA ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

CATALINA ROSARIO
[ADDRESS ON FILE]

CATALINA S COLON ROMAN
[ADDRESS ON FILE]

CATALINA SALGADO HERNANDEZ
[ADDRESS ON FILE]

CATALINA SALGADO HERNANDEZ
[ADDRESS ON FILE]

CATALINA SANCHEZ DE MALDONADO

CATALINA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CATALINA SANCHEZ MELENDEZ
[ADDRESS ON FILE]

CATALINA SANCHEZ MURIEL
[ADDRESS ON FILE]

CATALINA SANTA ROLON
[ADDRESS ON FILE]

CATALINA SANTIAGO CATALINA
[ADDRESS ON FILE]

CATALINA SANTIAGO DE RIVERA
[ADDRESS ON FILE]

CATALINA SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

CATALINA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CATALINA SANTIAGO MOLINA
[ADDRESS ON FILE]

CATALINA SANTOS COLON
[ADDRESS ON FILE]

CATALINA SAVIGNON ALVAREZ
[ADDRESS ON FILE]

CATALINA SEGARRA MARTINEZ

CATALINA SERRANO SERRANO
[ADDRESS ON FILE]

CATALINA SERRANO SERRANO
[ADDRESS ON FILE]

CATALINA SILVA MADERA
[ADDRESS ON FILE]

CATALINA SILVA RIVERA
[ADDRESS ON FILE]

CATALINA SOLER HERNANDEZ
[ADDRESS ON FILE]

CATALINA SOTO MASSA

CATALINA SOTOMAYOR MARTINEZ
[ADDRESS ON FILE]

CATALINA SUERRA ORTIZ
[ADDRESS ON FILE]

CATALINA TORRES FERNANDEZ
[ADDRESS ON FILE]

CATALINA TORRES RODRIGUEZ

CATALINA TORRES SANTIAGO
[ADDRESS ON FILE]

CATALINA TROCHE RODRIGUEZ
[ADDRESS ON FILE]

CATALINA U PICO PIZA
[ADDRESS ON FILE]

CATALINA VALCARCEL CORTIJO
[ADDRESS ON FILE]

CATALINA VARGAS BONILLA
[ADDRESS ON FILE]

CATALINA VARGAS REYES
[ADDRESS ON FILE]

CATALINA VARGAS ROBLES
[ADDRESS ON FILE]

CATALINA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

CATALINA VAZQUEZ ARCE

CATALINA VAZQUEZ COLON
[ADDRESS ON FILE]

CATALINA VAZQUEZ DONES

CATALINA VAZQUEZ LOPEZ
[ADDRESS ON FILE]

CATALINA VAZQUEZ NAVARRO
[ADDRESS ON FILE]

CATALINA VAZQUEZ RIOS
[ADDRESS ON FILE]

CATALINA VEGA DE LA LUZ

CATALINA VEGA MIRANDA
[ADDRESS ON FILE]

CATALINA VELAZQUEZ BAERGA
[ADDRESS ON FILE]

CATALINA VELAZQUEZ CORD
[ADDRESS ON FILE]

CATALINA VELAZQUEZ TORRES
[ADDRESS ON FILE]

CATALINA VIDAL MALDONADO
[ADDRESS ON FILE]

CATALINA VILLEGAS TRINIDAD
[ADDRESS ON FILE]

CATALINA ZAYAS SANTA
[ADDRESS ON FILE]

CATALINA ZENO MORALES
[ADDRESS ON FILE]

CATALINO ACEVEDO CORTES

CATALINO ADORNO VIERA
[ADDRESS ON FILE]

CATALINO AGOSTO RAMOS
[ADDRESS ON FILE]

CATALINO ALVARADO SANTIAGO

CATALINO ALVARADO
[ADDRESS ON FILE]

CATALINO ANDINO GONZALEZ
[ADDRESS ON FILE]

CATALINO APONTE BERRIOS
[ADDRESS ON FILE]

CATALINO APONTES BERRIOS
[ADDRESS ON FILE]

CATALINO ARROYO FONSECA
[ADDRESS ON FILE]

CATALINO ARROYO FONSECA
[ADDRESS ON FILE]

CATALINO AVILES AVILES
[ADDRESS ON FILE]

CATALINO BABILONIA RIVERA
[ADDRESS ON FILE]

CATALINO CABALLERO OJEDA
[ADDRESS ON FILE]

CATALINO CAMARERO PEREZ
[ADDRESS ON FILE]

CATALINO CAPELES LEBRON

CATALINO CARMONA DOMINGUEZ
[ADDRESS ON FILE]

CATALINO CARMONA RIVERA
[ADDRESS ON FILE]

CATALINO CASTRO BENITEZ
[ADDRESS ON FILE]

CATALINO CASTRO BENITEZ
[ADDRESS ON FILE]

CATALINO CASTRO MARQUEZ
[ADDRESS ON FILE]

CATALINO COSME ROSADO
[ADDRESS ON FILE]

CATALINO CRESPO MIRANDA
[ADDRESS ON FILE]

CATALINO CRUZ COLON

CATALINO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CATALINO DAVILA CINTRON
[ADDRESS ON FILE]

CATALINO DAVILA DAVILA
[ADDRESS ON FILE]

CATALINO DELGADO LOPEZ

CATALINO DELGADO LOZADA
[ADDRESS ON FILE]

CATALINO FEBO CRUZ
[ADDRESS ON FILE]

CATALINO FEBUS FEBUS

CATALINO FELICIANO RIVERA

CATALINO FIGUEROA

CATALINO FIGUEROA ANDINO
[ADDRESS ON FILE]

CATALINO FIGUEROA FONTANEZ
[ADDRESS ON FILE]

CATALINO FIGUEROA ORTIZ
[ADDRESS ON FILE]

CATALINO FRANCO CALDERON
[ADDRESS ON FILE]

CATALINO GARCIA AROCHO
[ADDRESS ON FILE]

CATALINO GARCIA GONZALEZ

CATALINO GONZALEZ RIVERA
[ADDRESS ON FILE]

CATALINO GONZALEZ VERA
[ADDRESS ON FILE]

CATALINO HERNANDEZ CLASS
[ADDRESS ON FILE]

CATALINO HERNANDEZ FNDZ
[ADDRESS ON FILE]

CATALINO JESUS FIGUEROA
[ADDRESS ON FILE]

CATALINO JESUS
[ADDRESS ON FILE]

CATALINO LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

CATALINO LOZANO VELEZ
[ADDRESS ON FILE]

CATALINO MALAVE PEREZ
[ADDRESS ON FILE]

CATALINO MALDONADO DAVILA
[ADDRESS ON FILE]

CATALINO MALDONADO GREEN
[ADDRESS ON FILE]

CATALINO MARCANO HERNANDEZ

CATALINO MARRERO MARTINEZ
[ADDRESS ON FILE]

CATALINO MARTINEZ COLON
[ADDRESS ON FILE]

CATALINO MARTINEZ COLON
[ADDRESS ON FILE]

CATALINO MARTINEZ MEDIN
[ADDRESS ON FILE]

CATALINO MAYSONET RIOS

CATALINO MUNOZ FLORES

CATALINO NARVAEZ MORALES

CATALINO NIEVES GOIRE
[ADDRESS ON FILE]

CATALINO OCASIO MALDONADO
[ADDRESS ON FILE]

CATALINO ORTIZ CARTAGEN
[ADDRESS ON FILE]

CATALINO ORTIZ CORREA
[ADDRESS ON FILE]

CATALINO ORTIZ GONZALEZ
[ADDRESS ON FILE]

CATALINO ORTIZ HERNANDEZ
[ADDRESS ON FILE]

CATALINO ORTIZ L NO APELLIDO

CATALINO ORTIZ MELENDEZ
[ADDRESS ON FILE]

CATALINO PAGAN VILLANUEVA
[ADDRESS ON FILE]

CATALINO PEREZ MENDEZ
[ADDRESS ON FILE]

CATALINO QUINONES TORO
[ADDRESS ON FILE]

CATALINO RAMOS DIAZ
[ADDRESS ON FILE]

CATALINO RAMOS JURADO
[ADDRESS ON FILE]

CATALINO REYES VELAZQUEZ
[ADDRESS ON FILE]

CATALINO RIVERA ALERS
[ADDRESS ON FILE]

CATALINO RIVERA BARRIENTO
[ADDRESS ON FILE]

CATALINO RIVERA RIVERA
[ADDRESS ON FILE]

CATALINO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CATALINO RODRIGUEZ HERNAND
[ADDRESS ON FILE]

CATALINO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CATALINO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CATALINO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CATALINO ROJAS SERRANO
[ADDRESS ON FILE]

CATALINO ROSA ORTIZ
[ADDRESS ON FILE]

CATALINO ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

CATALINO RUIZ CABRERA
[ADDRESS ON FILE]

CATALINO SANCHEZ RIVERA
[ADDRESS ON FILE]

CATALINO SANTIAGO ACEVEDO
[ADDRESS ON FILE]

CATALINO SOTO HESTRES
[ADDRESS ON FILE]

CATALINO SOTO HESTRES
PO BOX 41003
MINILLAS STATION
SANTURCE, PR  00940

CATALINO TORRES DIAZ
[ADDRESS ON FILE]

CATALINO VAZQUEZ BATISTA
[ADDRESS ON FILE]

CATALINO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

CATALINO VELAZQUEZ GUZMAN
[ADDRESS ON FILE]

CATALINO VELAZQUEZ MORALES
[ADDRESS ON FILE]

CATALINO VELAZQUEZ MORALEZ
[ADDRESS ON FILE]

CATELYN RIVERA HERNANDEZ

CATERINA DALESSIO RAMOS
[ADDRESS ON FILE]

CATHERIN LUGO RODRIGUEZ

CATHERINA RIVERA COLLAZO
[ADDRESS ON FILE]

CATHERINA RIVERA COLLAZO
[ADDRESS ON FILE]

CATHERINE ABAD LUNA
[ADDRESS ON FILE]

CATHERINE ACOSTA COLON

CATHERINE ACOSTA PADILLA
[ADDRESS ON FILE]

CATHERINE ADDARICH RAMOS
[ADDRESS ON FILE]

CATHERINE ADDARICH
[ADDRESS ON FILE]

CATHERINE ALVAREZ TORRES
[ADDRESS ON FILE]

CATHERINE ALVAREZ VIERA

CATHERINE AMADEO RAMOS
[ADDRESS ON FILE]

CATHERINE CAMARA CABAN
[ADDRESS ON FILE]

CATHERINE CARDONA SOTO
[ADDRESS ON FILE]

CATHERINE CELENKO
[ADDRESS ON FILE]

CATHERINE CERMENO GIL
[ADDRESS ON FILE]

CATHERINE CLASSEN JIMENEZ

CATHERINE COLBERG PEREZ

CATHERINE COLON DIAZ
[ADDRESS ON FILE]

CATHERINE CORTES ALVAREZ
[ADDRESS ON FILE]

CATHERINE CRUZ TORRES
[ADDRESS ON FILE]

CATHERINE D COLON MONROIG

CATHERINE D GONZALEZ RIVERA
[ADDRESS ON FILE]

CATHERINE D MAC CORMICK
[ADDRESS ON FILE]

CATHERINE DELGADO DOMINGUEZ

CATHERINE DELGADO PEREZ
[ADDRESS ON FILE]

CATHERINE DELGADO RUIZ
[ADDRESS ON FILE]

CATHERINE E SALVA ENCARNACION

CATHERINE ENCARNACION PLUGUEZ

CATHERINE F FIGUEROA GONZALEZ
[ADDRESS ON FILE]

CATHERINE F REYES MARIN
[ADDRESS ON FILE]

CATHERINE F RODRIGUEZ
[ADDRESS ON FILE]

CATHERINE FIGUEROA CACERES
[ADDRESS ON FILE]

CATHERINE FIGUEROA RIVERA
[ADDRESS ON FILE]

CATHERINE FRED PEREZ
[ADDRESS ON FILE]

CATHERINE GARCIA CORREA
[ADDRESS ON FILE]

CATHERINE GARCIA CRUZ
[ADDRESS ON FILE]

CATHERINE GARCIA GONZALEZ
[ADDRESS ON FILE]

CATHERINE GARCIA RIVERA
[ADDRESS ON FILE]

CATHERINE GUZMAN
[ADDRESS ON FILE]

CATHERINE HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CATHERINE I ORTIZ GOMEZ
[ADDRESS ON FILE]

CATHERINE JIMENEZ CACERES
[ADDRESS ON FILE]

CATHERINE LEON CRUZ
[ADDRESS ON FILE]

CATHERINE LOPEZ MALDONADO
[ADDRESS ON FILE]

CATHERINE LOPEZ NEGRON
[ADDRESS ON FILE]

CATHERINE LOPEZ NOLASCO
[ADDRESS ON FILE]

CATHERINE M CRUZ ELENDEZ

CATHERINE M ORTIZ LAPIERRE

CATHERINE MARIE BRUNELLE CURET

CATHERINE MEDINA RIVERA
[ADDRESS ON FILE]

CATHERINE MEDINA SANTIAGO
[ADDRESS ON FILE]

CATHERINE MENDEZ VELAZQUEZ
[ADDRESS ON FILE]

CATHERINE MOLINA COLON
[ADDRESS ON FILE]

CATHERINE ORTIZ MARTINEZ
[ADDRESS ON FILE]

CATHERINE ORTIZ MEDINA
[ADDRESS ON FILE]

CATHERINE PAGAN FERNANDEZ
[ADDRESS ON FILE]

CATHERINE PAGAN RUIZ
[ADDRESS ON FILE]

CATHERINE QUINONES RODRIGUEZ
[ADDRESS ON FILE]

CATHERINE RAMOS RIOS

CATHERINE REYES MARIN
[ADDRESS ON FILE]

CATHERINE RIVERA FEBLES
[ADDRESS ON FILE]

CATHERINE RIVERA GARCIA
[ADDRESS ON FILE]

CATHERINE RIVERA LEDESMA
[ADDRESS ON FILE]

CATHERINE RIVERA MATOS
[ADDRESS ON FILE]

CATHERINE ROBINSON SIERRA
[ADDRESS ON FILE]

CATHERINE ROMAN MELENDEZ
[ADDRESS ON FILE]

CATHERINE ROSA RODRIGUEZ
[ADDRESS ON FILE]

CATHERINE SALAMAN CRUZADO
[ADDRESS ON FILE]

CATHERINE SALICRUP SANTAELLA
[ADDRESS ON FILE]

CATHERINE SALICRUP SANTAELLA
[ADDRESS ON FILE]

CATHERINE SANTANA BURGOS
[ADDRESS ON FILE]

CATHERINE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CATHERINE SIMON RODRIGUEZ
[ADDRESS ON FILE]

CATHERINE SIMONOFF MALDONADO
[ADDRESS ON FILE]

CATHERINE STEIDEL MONTES

CATHERINE TORRES BONILLA
[ADDRESS ON FILE]

CATHERINE TRUJILLO BRACERO
[ADDRESS ON FILE]

CATHERINE VEGA AYALA
[ADDRESS ON FILE]

CATHERINE VEGA RODRIGUEZ
[ADDRESS ON FILE]

CATHERINE Y GONZALEZ GONZALEZ

CATHERINE Y PEREZ MARRERO
[ADDRESS ON FILE]

CATHIA GUADALUPECORT ES
[ADDRESS ON FILE]

CATHIA L AGUILU LOPEZ

CATHY FIGUEROA CRUZ
[ADDRESS ON FILE]

CATHY L PEREIRA MENDEZ
[ADDRESS ON FILE]

CATHY L SAYAN ESPINOSA
[ADDRESS ON FILE]

CATHY M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CATHY NEGRON HERNANDEZ
[ADDRESS ON FILE]

CATHY PINERO CAMACHO

CATHY RIVERA CARTAGENA
[ADDRESS ON FILE]

CATHY V RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CATHY VALENTIN MONTILLA
[ADDRESS ON FILE]

CATHYAN PEREZ VIDAL
URB LAS DELICIAS 1208
FRANCISCO VASSALLO ST
PONCE, PR  00728-3838

CATIAYARI JESUS GONZALEZ
[ADDRESS ON FILE]

CATILINER NIEVES ALVARADO

CATIMAR LEON TORRES
[ADDRESS ON FILE]

CATINA BERRIOS PEREZ
[ADDRESS ON FILE]

CATIRIA CINTRON ROBLES
COLANDRES GONZALEZ CRUZ
PO BOX 1309
GUAYNABO, PR 00970-1309

CATIRIA CINTRON ROBLES
PO BOX 521
NAGUABO, PR 00718

CATIRIA FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

CATRIZTTE DE JESUS ALVAREZ
[ADDRESS ON FILE]

CATTY AYALA JACKSON
[ADDRESS ON FILE]

CAUSSADE R RIVERACARLOS
[ADDRESS ON FILE]

CAXANDRA OTERO GONZALEZ
[ADDRESS ON FILE]

CAYETANA CABAN DE GARCIA

CAYETANA MOLINA RODRIGU
[ADDRESS ON FILE]

CAYETANA MOLINA RODRIGUEZ
[ADDRESS ON FILE]

CAYETANA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CAYETANO COTTO MORALES
[ADDRESS ON FILE]

CAYETANO COTTO RIVERA

CAYETANO CRUZ CRUZ
[ADDRESS ON FILE]

CAYETANO CRUZ MULERO
[ADDRESS ON FILE]

CAYETANO DROUYN MARRERO
[ADDRESS ON FILE]

CAYETANO FIGUEROA GONZA

CAYETANO FIGUEROA GONZALEZ
[ADDRESS ON FILE]

CAYETANO GONZALEZ MOJICA
[ADDRESS ON FILE]

CAYETANO HERNANDEZ MALDONADO

CAYETANO LUGO HERNANDEZ
[ADDRESS ON FILE]

CAYETANO QUINONES CRUZ
[ADDRESS ON FILE]

CAYETANO RIVERA CARABALLO
[ADDRESS ON FILE]

CAYETANO RODRIGUEZ TRINI
[ADDRESS ON FILE]

CAYETANO TORRES MARTINEZ

CAYITO SALDANA
[ADDRESS ON FILE]

CBC CONSTRUCTION SERVICES INC
411 VIA CAMPINA
CAGUAS, PR 00727

CC REALTY INC
PO BOX 363426
SAN JUAN, PR 00936

CCD VIMAIDY
URB LOMAS DE CAROLINA
CAROLINA, PR 00987

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL  60197-4307

CCR GROUP PROJ MANAG AND CONSULT GROUP
PO BOX 361349
SAN JUAN, PR  00936-1349

CCTV DESIGNER
AVENIDA SANTA JUANITA BM3
BAYAMON, PR  00960

CCTV DESIGNER
PO BOX 56272
BAYAMON, PR  00960-6672

CD BUILDERS INC
ATTN ISMAEL CARRASQUILLO
BO CELADA CARR 9945 KM 24
GURABO, PR  00778

CDTS ENGINEERING CORP
PO BOX 6642
CAGUAS, PR  00726

CE L FIRE EXTINGUISHER
AVE BETANCES J5
BAYAMON, PR  00960

CE L FIRE EXTINGUISHER
URBHNASDAVILA
BAYAMON, PR  00960

CEA INDUSTRIAL SUPPLY INC
PO BOX 190664
SAN JUAN, PR  00919-0664

CEBERIANA DEL C VELEZ CRUZ

CECI E RAMOS MORALES
[ADDRESS ON FILE]

CECIIO MORALES RIVERA
[ADDRESS ON FILE]

CECIL CABALLERO SOLA
[ADDRESS ON FILE]

CECIL NICHOLS VASSAR
[ADDRESS ON FILE]

CECILE BERNICE CONDE GONZA

CECILE BLONDET PASALAQUA
[ADDRESS ON FILE]

CECILE CLAVERY DE ROMAN

CECILE DANIELSEN MORALES

CECILE I CORREA MATOS
[ADDRESS ON FILE]

CECILE P MARTINS BOUGER ORTIZ
[ADDRESS ON FILE]

CECILE PARMENTIER MEYENBERGER
[ADDRESS ON FILE]

CECILE TIRADO SOTO
[ADDRESS ON FILE]

CECILE TIRADO
[ADDRESS ON FILE]

CECILIA A CRUET LAMBOGLIA
[ADDRESS ON FILE]

CECILIA A DEYNES NIEVES
[ADDRESS ON FILE]

CECILIA ACEVEDO JIMENEZ

CECILIA ACEVEDO ORAMA
[ADDRESS ON FILE]

CECILIA ADORNO GARCIA
[ADDRESS ON FILE]

CECILIA ALAMO RIVERA
[ADDRESS ON FILE]

CECILIA ALICEA MILLAN
[ADDRESS ON FILE]

CECILIA ALICEA MILLAN
[ADDRESS ON FILE]

CECILIA ALICEA ORTIZ
[ADDRESS ON FILE]

CECILIA ALMESTICA CRUZ
[ADDRESS ON FILE]

CECILIA ALMODOVAR SERRANO

CECILIA ALVAREZ ANDINO
[ADDRESS ON FILE]

CECILIA ALVAREZ OCASIO
[ADDRESS ON FILE]

CECILIA AMADEO SEMIDEY
[ADDRESS ON FILE]

CECILIA AMILL COLON
[ADDRESS ON FILE]

CECILIA ANDINO MORAN
[ADDRESS ON FILE]

CECILIA ARENA LITARDO
[ADDRESS ON FILE]

CECILIA ARROYO MELENDEZ
[ADDRESS ON FILE]

CECILIA ARROYO PAGAN

CECILIA ARZOLA VEGA
[ADDRESS ON FILE]

CECILIA AVILES DE ADORNO

CECILIA AYALA CASTRO
[ADDRESS ON FILE]

CECILIA AYALA MELENDEZ
[ADDRESS ON FILE]

CECILIA AYALA MELENDEZ
[ADDRESS ON FILE]

CECILIA AYBAR DE GONZALEZ

CECILIA BALINAS FIGUEROA

CECILIA BARBES MATEO
[ADDRESS ON FILE]

CECILIA BARBES MATEO
[ADDRESS ON FILE]

CECILIA BARBOSA RIVERA
[ADDRESS ON FILE]

CECILIA BARBOSA VELEZ

CECILIA BARRIERA BARRIERA

CECILIA BILLOCH LUCENA

CECILIA BONILLA GONZALEZ
[ADDRESS ON FILE]

CECILIA BRUNO ROSARIO
[ADDRESS ON FILE]

CECILIA BURGOS MARTINEZ
[ADDRESS ON FILE]

CECILIA C RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CECILIA CALDERON PEREZ
[ADDRESS ON FILE]

CECILIA CALIXTO VEGA
[ADDRESS ON FILE]

CECILIA CAMACHO PAGAN
[ADDRESS ON FILE]

CECILIA CARABALLO PEREZ
[ADDRESS ON FILE]

CECILIA CARRERA FEBRES
[ADDRESS ON FILE]

CECILIA CARRERO PEREA
[ADDRESS ON FILE]

CECILIA CARRION ALOMAR
[ADDRESS ON FILE]

CECILIA CASTRO DIAZ
[ADDRESS ON FILE]

CECILIA CATALA FRANCESCHINI
[ADDRESS ON FILE]

CECILIA CATALA FRANCESHINI
[ADDRESS ON FILE]

CECILIA CENTENO GONZALEZ
[ADDRESS ON FILE]

CECILIA CENTENO MILLAN
[ADDRESS ON FILE]

CECILIA CEPERO LUGO

CECILIA CHICLANA CORREA
[ADDRESS ON FILE]

CECILIA CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

CECILIA COLLADO RIVERA
[ADDRESS ON FILE]

CECILIA COLLAZO RIVERA
[ADDRESS ON FILE]

CECILIA COLON MARQUEZ

CECILIA COLON VDA GEIGEL

CECILIA CONDE NIEVES
[ADDRESS ON FILE]

CECILIA CORDERO COLON
[ADDRESS ON FILE]

CECILIA CORDERO SANTIAGO
[ADDRESS ON FILE]

CECILIA CORREA FIGUEROA
[ADDRESS ON FILE]

CECILIA CORREA RIVERA
[ADDRESS ON FILE]

CECILIA COTTO AYALA
[ADDRESS ON FILE]

CECILIA COTTO HERNANDEZ
[ADDRESS ON FILE]

CECILIA COUVERTIER SALAS
[ADDRESS ON FILE]

CECILIA CRESPO BONET
[ADDRESS ON FILE]

CECILIA CRUZ CECILIA
[ADDRESS ON FILE]

CECILIA CRUZ CORDERO
[ADDRESS ON FILE]

CECILIA CRUZ CRUZ
[ADDRESS ON FILE]

CECILIA CRUZ DAVILA
[ADDRESS ON FILE]

CECILIA CRUZ GOMEZ
[ADDRESS ON FILE]

CECILIA CRUZ PEREZ
[ADDRESS ON FILE]

CECILIA CRUZ ROSADO

CECILIA CRUZ
[ADDRESS ON FILE]

CECILIA CUBERO VALLE
[ADDRESS ON FILE]

CECILIA CURET HOWELL
[ADDRESS ON FILE]

CECILIA CURET HOWELL
[ADDRESS ON FILE]

CECILIA D ROSARIO MELENDEZ
[ADDRESS ON FILE]

CECILIA D TORRES FLORES
[ADDRESS ON FILE]

CECILIA DE LEON SANCHEZ
[ADDRESS ON FILE]

CECILIA DEL VALLE MONTES
[ADDRESS ON FILE]

CECILIA DEL VALLE
[ADDRESS ON FILE]

CECILIA DELGADO GONZALEZ
[ADDRESS ON FILE]

CECILIA DELGADO QUINONEZ
[ADDRESS ON FILE]

CECILIA DERAS VAZQUEZ

CECILIA DIAZ RIVERA
[ADDRESS ON FILE]

CECILIA DIAZ VIERA
[ADDRESS ON FILE]

CECILIA DIAZ VIERA
[ADDRESS ON FILE]

CECILIA DUQUELA

CECILIA E E RIVERA DIAZ
[ADDRESS ON FILE]

CECILIA E RIVERA CARDONA
[ADDRESS ON FILE]

CECILIA E RIVERA DIAZ
[ADDRESS ON FILE]

CECILIA ESCALANTE SANTIAGO
[ADDRESS ON FILE]

CECILIA ESCRIBANO SANCHEZ
[ADDRESS ON FILE]

CECILIA ESPADA ACEVEDO
[ADDRESS ON FILE]

CECILIA ESPADA Y MIGUEL A COLON
[ADDRESS ON FILE]

CECILIA ESTRADA PENZOT
[ADDRESS ON FILE]

CECILIA ESTRADA PENZOT
[ADDRESS ON FILE]

CECILIA FELICIANO AVILES

CECILIA FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

CECILIA FIGUEROA CECILIA
[ADDRESS ON FILE]

CECILIA FIGUEROA FIGUER
[ADDRESS ON FILE]

CECILIA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

CECILIA FIGUEROA HERNAN
[ADDRESS ON FILE]

CECILIA FILOMENO FUENTES
[ADDRESS ON FILE]

CECILIA FLORES COLLAZO
[ADDRESS ON FILE]

CECILIA FLORES GONZALEZ
[ADDRESS ON FILE]

CECILIA FLORES ROSA
[ADDRESS ON FILE]

CECILIA FONSECA JIMENEZ
[ADDRESS ON FILE]

CECILIA FRANCO GARCIA
[ADDRESS ON FILE]

CECILIA FREYTES PAGAN

CECILIA FUENTES DE VASALLO

CECILIA FUENTES TORRES
[ADDRESS ON FILE]

CECILIA FUERTES DE ORTIZ

CECILIA GALARZA ROMAN
[ADDRESS ON FILE]

CECILIA GALINDEZ MERCADO
[ADDRESS ON FILE]

CECILIA GARCIA GARCIA
[ADDRESS ON FILE]

CECILIA GARCIA GONZALEZ
[ADDRESS ON FILE]

CECILIA GARCIA LAUREANO
[ADDRESS ON FILE]

CECILIA GARCIA TORRES
[ADDRESS ON FILE]

CECILIA GONZALEZ IRIZARRY
[ADDRESS ON FILE]

CECILIA GONZALEZ PATO
[ADDRESS ON FILE]

CECILIA GONZALEZ SANTOS

CECILIA GONZALEZ SOTO
[ADDRESS ON FILE]

CECILIA GONZALEZ
[ADDRESS ON FILE]

CECILIA HERNANDEZ RAMOS
[ADDRESS ON FILE]

CECILIA I HDEZ HDEZ
[ADDRESS ON FILE]

CECILIA I VAZQUEZ RAMOS
[ADDRESS ON FILE]

CECILIA IGLESIAS DE JESUS
[ADDRESS ON FILE]

CECILIA ILARRAZA CARRION
[ADDRESS ON FILE]

CECILIA IRIZARRY TEVENAL
[ADDRESS ON FILE]

CECILIA J JAMES AUDAIN
[ADDRESS ON FILE]

CECILIA J VELEZ CRUZ
[ADDRESS ON FILE]

CECILIA JAMES SOTO

CECILIA JESUS ROSA
[ADDRESS ON FILE]

CECILIA JIMENEZ GARCIA
[ADDRESS ON FILE]

CECILIA KILGORE LOPEZ
[ADDRESS ON FILE]

CECILIA L QUINONES DIAZ

CECILIA LAUREANO FELICIANO
[ADDRESS ON FILE]

CECILIA LEBRON LABOY
[ADDRESS ON FILE]

CECILIA LEON DE BONILLA
[ADDRESS ON FILE]

CECILIA LEON MALDONADO
[ADDRESS ON FILE]

CECILIA LLANOS VEGA
[ADDRESS ON FILE]

CECILIA LLANOS VEGA
[ADDRESS ON FILE]

CECILIA LOPEZ DELGADO

CECILIA LOPEZ LOPEZ
[ADDRESS ON FILE]

CECILIA LOPEZ PEREZ
[ADDRESS ON FILE]

CECILIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CECILIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CECILIA LOPEZ SANTANA
[ADDRESS ON FILE]

CECILIA LOPEZ SANTIAGO
[ADDRESS ON FILE]

CECILIA LOPEZ SERRANO
[ADDRESS ON FILE]

CECILIA LUCIANO DE RODRIGUEZ
[ADDRESS ON FILE]

CECILIA LUGO OLIVERA
[ADDRESS ON FILE]

CECILIA M DIAZ NUNEZ
[ADDRESS ON FILE]

CECILIA M HIDALGO GONZALEZ

CECILIA M RUIZ DONATE
[ADDRESS ON FILE]

CECILIA MALAVE
[ADDRESS ON FILE]

CECILIA MALDONADO CRUZ
[ADDRESS ON FILE]

CECILIA MALDONADO CRUZ
[ADDRESS ON FILE]

CECILIA MALDONADO QUINONES
[ADDRESS ON FILE]

CECILIA MARCHANY ORTIZ
[ADDRESS ON FILE]

CECILIA MARQUEZ DIAZ

CECILIA MARTINEZ JORDAN
[ADDRESS ON FILE]

CECILIA MARTINEZ MORALES
[ADDRESS ON FILE]

CECILIA MARTIS PAGAN
[ADDRESS ON FILE]

CECILIA MATIAS
[ADDRESS ON FILE]

CECILIA MATOS QUINONES
[ADDRESS ON FILE]

CECILIA MATOS QUINONES
[ADDRESS ON FILE]

CECILIA MAYOL PINEIRO

CECILIA MEDINA NIEVES
[ADDRESS ON FILE]

CECILIA MELENDEZ CENTENO
[ADDRESS ON FILE]

CECILIA MELENDEZ PEREZ
[ADDRESS ON FILE]

CECILIA MENDEZ CANALES
[ADDRESS ON FILE]

CECILIA MIRANDA RIVERA
[ADDRESS ON FILE]

CECILIA MOJICA MOJICA
[ADDRESS ON FILE]

CECILIA MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

CECILIA MONTANEZ CASADO
[ADDRESS ON FILE]

CECILIA MORALES ORTIZ
[ADDRESS ON FILE]

CECILIA NADAL PACHOT
[ADDRESS ON FILE]

CECILIA NAVARRO SANCHEZ
[ADDRESS ON FILE]

CECILIA NEGRON BAEZ
[ADDRESS ON FILE]

CECILIA NEGRON RIVERA
[ADDRESS ON FILE]

CECILIA NEGRON TALAVERA
[ADDRESS ON FILE]

CECILIA NIEVES CORTES
[ADDRESS ON FILE]

CECILIA NIEVES DELGADO
[ADDRESS ON FILE]

CECILIA OLMO QUINONES
[ADDRESS ON FILE]

CECILIA ORTA ALLENDE
[ADDRESS ON FILE]

CECILIA ORTEGA SANTOS
[ADDRESS ON FILE]

CECILIA ORTIZ DIAZ
[ADDRESS ON FILE]

CECILIA ORTIZ IBARRA
[ADDRESS ON FILE]

CECILIA ORTIZ JIMENEZ
[ADDRESS ON FILE]

CECILIA ORTIZ RIVERA
[ADDRESS ON FILE]

CECILIA PABON GARCIA
[ADDRESS ON FILE]

CECILIA PADILLA MARTINEZ
[ADDRESS ON FILE]

CECILIA PAGAN PENA
[ADDRESS ON FILE]

CECILIA PAGAN SALOME
[ADDRESS ON FILE]

CECILIA PENA RUIZ
[ADDRESS ON FILE]

CECILIA PEREZ BERMUDEZ
[ADDRESS ON FILE]

CECILIA PEREZ CRUZ
[ADDRESS ON FILE]

CECILIA PEREZ GARCIA
[ADDRESS ON FILE]

CECILIA PEREZ JESUS
[ADDRESS ON FILE]

CECILIA PEREZ MARRERO
[ADDRESS ON FILE]

CECILIA PEREZ MARTINEZ
[ADDRESS ON FILE]

CECILIA PEREZ RAMOS
[ADDRESS ON FILE]

CECILIA PEREZ RAMOS
[ADDRESS ON FILE]

CECILIA PEREZ RAMOS
[ADDRESS ON FILE]

CECILIA PIZARRO MORALES
[ADDRESS ON FILE]

CECILIA PIZARRO SHARON
[ADDRESS ON FILE]

CECILIA PRINCIPE SANTIAGO
[ADDRESS ON FILE]

CECILIA QUESADA DE MARQUEZ
[ADDRESS ON FILE]

CECILIA QUINONES DE VERA
[ADDRESS ON FILE]

CECILIA QUINONES ORTIZ

CECILIA QUINONES VERA
[ADDRESS ON FILE]

CECILIA QUINTANA TOLEDO
[ADDRESS ON FILE]

CECILIA RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

CECILIA RAMIREZ JURADO

CECILIA RAMOS FELICIANO
[ADDRESS ON FILE]

CECILIA RAMOS MOTA
[ADDRESS ON FILE]

CECILIA RAMOS MOTA
114 DIEGO APT 5
SAN JUAN, PR  00925

CECILIA RAMOS PARIS
[ADDRESS ON FILE]

CECILIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CECILIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CECILIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CECILIA RAMOS VAZQUEZ
[ADDRESS ON FILE]

CECILIA RAMOS VELEZ

CECILIA REYES DE HERNANDEZ
[ADDRESS ON FILE]

CECILIA REYES MEDINA
[ADDRESS ON FILE]

CECILIA REYES OCASIO
[ADDRESS ON FILE]

CECILIA REYES ROSARIO
[ADDRESS ON FILE]

CECILIA RIOS MALDONADO
[ADDRESS ON FILE]

CECILIA RIOS MATOS
[ADDRESS ON FILE]

CECILIA RIVERA

CECILIA RIVERA COLON
[ADDRESS ON FILE]

CECILIA RIVERA GARCIA

CECILIA RIVERA LEON
[ADDRESS ON FILE]

CECILIA RIVERA MORALES
[ADDRESS ON FILE]

CECILIA RIVERA NIEVES
[ADDRESS ON FILE]

CECILIA RIVERA RAMIREZ

CECILIA RIVERA RAMOS
[ADDRESS ON FILE]

CECILIA RIVERA RAMOS
[ADDRESS ON FILE]

CECILIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CECILIA RIVERA SOLIVAN
[ADDRESS ON FILE]

CECILIA RIVERA TOLEDO
[ADDRESS ON FILE]

CECILIA RIVERA TOLEDO
[ADDRESS ON FILE]

CECILIA RIVERA VAZQUEZ
[ADDRESS ON FILE]

CECILIA ROBLES CENTENO
[ADDRESS ON FILE]

CECILIA RODRIGUEZ ABELLE
[ADDRESS ON FILE]

CECILIA RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

CECILIA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CECILIA RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

CECILIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CECILIA RODRIGUEZ VEGA
[ADDRESS ON FILE]

CECILIA ROLON NEGRON
[ADDRESS ON FILE]

CECILIA ROLON VIDAL
[ADDRESS ON FILE]

CECILIA ROQUE RIVERA
[ADDRESS ON FILE]

CECILIA ROSA CRUZ
[ADDRESS ON FILE]

CECILIA ROSA ROMAN
[ADDRESS ON FILE]

CECILIA ROSARIO FELIX
[ADDRESS ON FILE]

CECILIA ROSARIO PABON
[ADDRESS ON FILE]

CECILIA RUIZ GOMEZ
[ADDRESS ON FILE]

CECILIA RUIZ PEREZ
[ADDRESS ON FILE]

CECILIA RUIZ TORRES
[ADDRESS ON FILE]

CECILIA SALDANA GONZALEZ
[ADDRESS ON FILE]

CECILIA SAMO PIZARRO
[ADDRESS ON FILE]

CECILIA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CECILIA SANCHEZ GUZMAN
[ADDRESS ON FILE]

CECILIA SANCHEZ NEGRON
[ADDRESS ON FILE]

CECILIA SANCHEZ NEGRON
[ADDRESS ON FILE]

CECILIA SANCHEZ ROBLES
[ADDRESS ON FILE]

CECILIA SANCHEZ RUIZ
[ADDRESS ON FILE]

CECILIA SANJURJO PIMENTEL
[ADDRESS ON FILE]

CECILIA SANTANA GONZALEZ
[ADDRESS ON FILE]

CECILIA SANTANA LAMBOY
[ADDRESS ON FILE]

CECILIA SANTIAGO CORDERO
[ADDRESS ON FILE]

CECILIA SANTIAGO LOPEZ
[ADDRESS ON FILE]

CECILIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CECILIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CECILIA SANTIAGO ROSADO
[ADDRESS ON FILE]

CECILIA SANTIAGO TRICOCHE
[ADDRESS ON FILE]

CECILIA SANTOS CARABALL
[ADDRESS ON FILE]

CECILIA SANTOS GUZMAN
[ADDRESS ON FILE]

CECILIA SANTOS RIOS

CECILIA SEPULVEDA
[ADDRESS ON FILE]

CECILIA SEVILLA SIERRA
[ADDRESS ON FILE]

CECILIA SIERRA CASTRO
[ADDRESS ON FILE]

CECILIA SILVA SANTOS
[ADDRESS ON FILE]

CECILIA SOLIS PIZARRO
[ADDRESS ON FILE]

CECILIA SOTO LUCENA
[ADDRESS ON FILE]

CECILIA SUAREZ COLON

CECILIA SUAREZ HERNANDEZ
[ADDRESS ON FILE]

CECILIA TORRES ALOMAR
[ADDRESS ON FILE]

CECILIA TORRES CORA
[ADDRESS ON FILE]

CECILIA TORRES COTTO
[ADDRESS ON FILE]

CECILIA TORRES MIRANDA
[ADDRESS ON FILE]

CECILIA TORRES NIEVES
[ADDRESS ON FILE]

CECILIA TORRES REYES
[ADDRESS ON FILE]

CECILIA TORRES RIVERA
[ADDRESS ON FILE]

CECILIA TORRES RIVERA
[ADDRESS ON FILE]

CECILIA TOVAR DE ESCALONA
[ADDRESS ON FILE]

CECILIA TOVAR ESCALONA
[ADDRESS ON FILE]

CECILIA TRUJILLO RIVERA
[ADDRESS ON FILE]

CECILIA V IRIZARRY ANDINO
[ADDRESS ON FILE]

CECILIA VALENTIN ARZOLA
[ADDRESS ON FILE]

CECILIA VALENTIN OCASIO
[ADDRESS ON FILE]

CECILIA VALENTIN VALENTIN
[ADDRESS ON FILE]

CECILIA VARGAS DE MENDEZ

CECILIA VARGAS RIVERA
[ADDRESS ON FILE]

CECILIA VASALLO MEJIA

CECILIA VAZQUEZ BONILLA
[ADDRESS ON FILE]

CECILIA VAZQUEZ ROMAN
[ADDRESS ON FILE]

CECILIA VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

CECILIA VELAZQUEZ SERRANO
[ADDRESS ON FILE]

CECILIA VELEZ CALDERON
[ADDRESS ON FILE]

CECILIA VELEZ GUTIERREZ
[ADDRESS ON FILE]

CECILIA VENTURA VALENTIN
[ADDRESS ON FILE]

CECILIA VIDAL RODRIGUEZ
[ADDRESS ON FILE]

CECILIA VIDAL RODRIGUEZ
BDA POLVORIN
CALLE EVARISTO VAZQUEZ  40
CAYEY, PR  00736

CECILIA VIDAL RODRIGUEZ
BO CULEBRA BAJO
CAYEY, PR  00736

CECILIA VILLADOS RODRIGUEZ
[ADDRESS ON FILE]

CECILIA VILLEGAS BARRETO
[ADDRESS ON FILE]

CECILIA VILLEGAS VILLEGAS
[ADDRESS ON FILE]

CECILIA VINAS LOPEZ
[ADDRESS ON FILE]

CECILIA ZAMOT SOLER

CECILIANA MARTINEZ LOPEZ
[ADDRESS ON FILE]

CECILIO ACEVEDO ORAMA

CECILIO ALICEA ALICEA
[ADDRESS ON FILE]

CECILIO ALLENDE CIRINO
[ADDRESS ON FILE]

CECILIO ALLENDE HERRERAS
[ADDRESS ON FILE]

CECILIO ALMONTE CAPELLAN

CECILIO ALVARADO ROSARIO
[ADDRESS ON FILE]

CECILIO ALVAREZ GONZALE
[ADDRESS ON FILE]

CECILIO ATANACIO ROJAS
[ADDRESS ON FILE]

CECILIO AYALA FIGUEROA

CECILIO BAEZ CARMONA
[ADDRESS ON FILE]

CECILIO BAEZ CRUZ

CECILIO BAEZ RAMOS
[ADDRESS ON FILE]

CECILIO BALBES MATEO

CECILIO BERMUDEZ COLON
[ADDRESS ON FILE]

CECILIO BERNARDI SOTO
[ADDRESS ON FILE]

CECILIO BETANCOURT REYES
[ADDRESS ON FILE]

CECILIO BRUNO BIRD
[ADDRESS ON FILE]

CECILIO BURGOS BURGOS
[ADDRESS ON FILE]

CECILIO CALDERON VELAZQUEZ
[ADDRESS ON FILE]

CECILIO CANALES CARRASQUILLO
[ADDRESS ON FILE]

CECILIO CANALES CONCEPCION
[ADDRESS ON FILE]

CECILIO CANALES CORTIJO
[ADDRESS ON FILE]

CECILIO CANALES QUINONES
[ADDRESS ON FILE]

CECILIO CANDELARIO RIVE
[ADDRESS ON FILE]

CECILIO CARRASQUILLO PADILLA
[ADDRESS ON FILE]

CECILIO CARRASQUILLO SANTIAGO

CECILIO CARRERO ORSINI
[ADDRESS ON FILE]

CECILIO CARRILLO REYES
[ADDRESS ON FILE]

CECILIO CASANOVA PERAZA
[ADDRESS ON FILE]

CECILIO CASANOVA VELAZQUEZ
[ADDRESS ON FILE]

CECILIO CASTRO BENITEZ
[ADDRESS ON FILE]

CECILIO CASTRO SANCHES

CECILIO CASTRO TORRES
[ADDRESS ON FILE]

CECILIO CINTRON LABOY
[ADDRESS ON FILE]

CECILIO COLLAZO RIVERA
[ADDRESS ON FILE]

CECILIO COLON ALEJANDRO

CECILIO COLON CRUZ
[ADDRESS ON FILE]

CECILIO COLON HERNANDEZ
[ADDRESS ON FILE]

CECILIO CONCEPCION FRANCES

CECILIO CONCEPCION SANCHEZ
[ADDRESS ON FILE]

CECILIO CORCHADO CORDERO
[ADDRESS ON FILE]

CECILIO CRISPIN ROSA
[ADDRESS ON FILE]

CECILIO CRUZ DELGADO
[ADDRESS ON FILE]

CECILIO CRUZ LABOY
[ADDRESS ON FILE]

CECILIO CRUZ PARRILLA
[ADDRESS ON FILE]

CECILIO CRUZ SANTIAGO
[ADDRESS ON FILE]

CECILIO DAVILA LABIOSA
[ADDRESS ON FILE]

CECILIO DE JESUS MOLINA
[ADDRESS ON FILE]

CECILIO DE JESUS RIVERA
[ADDRESS ON FILE]

CECILIO DE JESUS RIVERA
[ADDRESS ON FILE]

CECILIO DE LA CRUZ RIVERA

CECILIO DELGADO LOPEZ

CECILIO DELGADO RIVERA

CECILIO DIAZ FIGUEROA
[ADDRESS ON FILE]

CECILIO DIAZ MELENDEZ
[ADDRESS ON FILE]

CECILIO DIAZ SERRANO
[ADDRESS ON FILE]

CECILIO DIAZ TORRES

CECILIO DOMENECH MUNOZ

CECILIO DOMENECH RIVERA
[ADDRESS ON FILE]

CECILIO ESQUILIN OSORIO

CECILIO FAJARDO ALTURET
[ADDRESS ON FILE]

CECILIO FAJARDO POMALES

CECILIO FANTAUZZI GONZALEZ
[ADDRESS ON FILE]

CECILIO FANTAUZZI RAMIREZ
[ADDRESS ON FILE]

CECILIO FLORES CORTES

CECILIO FLORES PONCE
[ADDRESS ON FILE]

CECILIO FRED GARCIA

CECILIO FRED NIEVES
[ADDRESS ON FILE]

CECILIO GARCIA GARCIA
[ADDRESS ON FILE]

CECILIO GARCIA PEREZ

CECILIO GARCIA SUAREZ
[ADDRESS ON FILE]

CECILIO GOMEZ GOMEZ
[ADDRESS ON FILE]

CECILIO GONZALEZ BELEN
[ADDRESS ON FILE]

CECILIO GUARDARRAMA MIRANDA
[ADDRESS ON FILE]

CECILIO GUZMAN CAMACHO
[ADDRESS ON FILE]

CECILIO GUZMAN FRAGOZA
[ADDRESS ON FILE]

CECILIO GUZMAN URBINA
[ADDRESS ON FILE]

CECILIO HERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

CECILIO HERNANDEZ FONSECA
[ADDRESS ON FILE]

CECILIO HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CECILIO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CECILIO HERNANDEZ PEREZ
[ADDRESS ON FILE]

CECILIO I HERNANDEZ PIZARRO
[ADDRESS ON FILE]

CECILIO IRIZARRY SALAS
[ADDRESS ON FILE]

CECILIO J BAEZ VAZQUEZ

CECILIO J RODRIGUEZ PUENTE
[ADDRESS ON FILE]

CECILIO JESUS MOLINA
[ADDRESS ON FILE]

CECILIO LEBRON ACEVEDO
[ADDRESS ON FILE]

CECILIO LEBRON BERRIOS
[ADDRESS ON FILE]

CECILIO LEBRON LEBRON
[ADDRESS ON FILE]

CECILIO LEBRON LEBRON
[ADDRESS ON FILE]

CECILIO LEON APONTE
[ADDRESS ON FILE]

CECILIO LOPEZ ATILES
[ADDRESS ON FILE]

CECILIO LOPEZ FONRODONA

CECILIO LOPEZ LOPEZ
[ADDRESS ON FILE]

CECILIO LOPEZ SANCHEZ
[ADDRESS ON FILE]

CECILIO MAISONET ROBLES
[ADDRESS ON FILE]

CECILIO MARRERO ACEVEDO
[ADDRESS ON FILE]

CECILIO MARTI RODRIGUEZ
[ADDRESS ON FILE]

CECILIO MARTINEZ ALICEA
[ADDRESS ON FILE]

CECILIO MARTINEZ BAEZ
[ADDRESS ON FILE]

CECILIO MARTINEZ CRUZ
[ADDRESS ON FILE]

CECILIO MARTINEZ LIMA
[ADDRESS ON FILE]

CECILIO MARTINEZ SOTO
[ADDRESS ON FILE]

CECILIO MEDINA DEL
[ADDRESS ON FILE]

CECILIO MEDINA MORALES
[ADDRESS ON FILE]

CECILIO MEDINA ROSARIO
[ADDRESS ON FILE]

CECILIO MENDEZ ROMERO
[ADDRESS ON FILE]

CECILIO MIELES CASTRO
[ADDRESS ON FILE]

CECILIO MIRANDA GALVEZ
[ADDRESS ON FILE]

CECILIO MONTALVO PAREDES
[ADDRESS ON FILE]

CECILIO MORALES MATOS
[ADDRESS ON FILE]

CECILIO MORALES PIERESCHI
[ADDRESS ON FILE]

CECILIO MUIZ BENEJAM
[ADDRESS ON FILE]

CECILIO ORTIZ DE JESUS
[ADDRESS ON FILE]

CECILIO ORTIZ FRANQUI
[ADDRESS ON FILE]

CECILIO ORTIZ GUZMAN
[ADDRESS ON FILE]

CECILIO ORTIZ LUYANDA
[ADDRESS ON FILE]

CECILIO ORTIZ OJEDA
[ADDRESS ON FILE]

CECILIO ORTIZ RUIZ
[ADDRESS ON FILE]

CECILIO OTERO VELEZ
[ADDRESS ON FILE]

CECILIO PAGAN RIVERA
[ADDRESS ON FILE]

CECILIO PEREZ DE JESUS
[ADDRESS ON FILE]

CECILIO PEREZ SANCHEZ
[ADDRESS ON FILE]

CECILIO PEREZ SEMIDEY
[ADDRESS ON FILE]

CECILIO QUILES PEREZ
[ADDRESS ON FILE]

CECILIO QUINTANA COLON
[ADDRESS ON FILE]

CECILIO RAMIREZ SILVA

CECILIO REYES ESTRADA
[ADDRESS ON FILE]

CECILIO REYES JIMENEZ
[ADDRESS ON FILE]

CECILIO RIVERA COLON
[ADDRESS ON FILE]

CECILIO RIVERA FIGUEROA
[ADDRESS ON FILE]

CECILIO RIVERA OLIVENCIA
[ADDRESS ON FILE]

CECILIO RIVERA ORTIZ
[ADDRESS ON FILE]

CECILIO RIVERA RIVERA
[ADDRESS ON FILE]

CECILIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CECILIO RODRIGUEZ ALBIZU
[ADDRESS ON FILE]

CECILIO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CECILIO RODRIGUEZ JIMENEZ

CECILIO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CECILIO RODRIGUEZ ORTIZ

CECILIO RODRIGUEZ PRIETO
[ADDRESS ON FILE]

CECILIO RODRIGUEZ PUENTE
[ADDRESS ON FILE]

CECILIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CECILIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CECILIO ROJAS RICKETT
[ADDRESS ON FILE]

CECILIO ROJAS VALENTIN
[ADDRESS ON FILE]

CECILIO ROMAN GUTIERREZ
[ADDRESS ON FILE]

CECILIO SANCHEZ CRUZ
[ADDRESS ON FILE]

CECILIO SANCHEZ RIVERA
[ADDRESS ON FILE]

CECILIO SANCHEZ ZENQUIS

CECILIO SUAREZ TORRES
[ADDRESS ON FILE]

CECILIO TALAVERA GONZALEZ
[ADDRESS ON FILE]

CECILIO TORRES TORRES
[ADDRESS ON FILE]

CECILIO VALENTIN MUNOZ
[ADDRESS ON FILE]

CECILIO VALENTIN VEGA
[ADDRESS ON FILE]

CECILIO VAZQUEZ CONCEPCION
[ADDRESS ON FILE]

CECILIO VAZQUEZ MORALES
[ADDRESS ON FILE]

CECILIO VAZQUEZ RODRIGUEZ

CECILIO VEGA APONTE
[ADDRESS ON FILE]

CECILIO VEGA APONTE
[ADDRESS ON FILE]

CECILIO VEGA OTERO
[ADDRESS ON FILE]

CECILIO VEGA RIOS

CECILIO VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CECILIO VELEZ SANTIAGO
[ADDRESS ON FILE]

CECILIO VICENS PEDRO
[ADDRESS ON FILE]

CECILIO VILLANUEVA MERCED
[ADDRESS ON FILE]

CECILIO VILLANUEVA MERCED
[ADDRESS ON FILE]

CECILIO WALKER RIVERA
[ADDRESS ON FILE]

CECILLE CALDERIN TORRES

CECILLY A MELENDEZ FIGUEROA
[ADDRESS ON FILE]

CECILY DAM PEREZ
[ADDRESS ON FILE]

CECLILIA ROSARIO CORTIJO
[ADDRESS ON FILE]

CEDENO CE APONTE
[ADDRESS ON FILE]

CEDENO COLON HILDA E

CEDENO SIERRA PEDRO
[ADDRESS ON FILE]

CEDIA RAMOS VELEZ
PO BOX 28
MERCEDITA, PR 00715

CEDIA V RAMOS VELEZ
[ADDRESS ON FILE]

CEDRIC A SAEZ MORALES
[ADDRESS ON FILE]

CEDRIC BLANCHET ROY

CEDRIC CAMPOS MAURAS
[ADDRESS ON FILE]

CEDRIC J VAZQUEZ PACHECO
[ADDRESS ON FILE]

CEDRIC J ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

CEFERIN DAVILA RODRIGUEZ
[ADDRESS ON FILE]

CEFERINA CABRERA RIOS
[ADDRESS ON FILE]

CEFERINA CANCELA

CEFERINA FIGUEROA GONZALEZ
[ADDRESS ON FILE]

CEFERINA FIGUEROA ISAAC
[ADDRESS ON FILE]

CEFERINA GARCIA BURGOS
[ADDRESS ON FILE]

CEFERINA GUADALUPE
[ADDRESS ON FILE]

CEFERINA GUISAO MARQUEZ
[ADDRESS ON FILE]

CEFERINA HERNANDEZ CEFERINA
[ADDRESS ON FILE]

CEFERINA HERNANDEZ
[ADDRESS ON FILE]

CEFERINA LOPEZ MATIAS
[ADDRESS ON FILE]

CEFERINA MOLINA OSORIO
[ADDRESS ON FILE]

CEFERINA ORTIZ ORTIZ
[ADDRESS ON FILE]

CEFERINA OTERO MONTANEZ
[ADDRESS ON FILE]

CEFERINA RIVERA ROMERO
[ADDRESS ON FILE]

CEFERINA RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

CEFERINA SILVERIO ALMONTE
[ADDRESS ON FILE]

CEFERINO ACEVEDO MOLINA
[ADDRESS ON FILE]

CEFERINO ACEVEDO
[ADDRESS ON FILE]

CEFERINO BAEZ CANCEL
[ADDRESS ON FILE]

CEFERINO BATISTA TORRES
[ADDRESS ON FILE]

CEFERINO BUTTER MERCADO
[ADDRESS ON FILE]

CEFERINO CARO RAMOS
[ADDRESS ON FILE]

CEFERINO CONCEPCION DELIZ
[ADDRESS ON FILE]

CEFERINO CRUZ ALAMO
[ADDRESS ON FILE]

CEFERINO CRUZ MORALES
[ADDRESS ON FILE]

CEFERINO CUEVAS RAMIREZ
[ADDRESS ON FILE]

CEFERINO DE JESUS BAEZ

CEFERINO DE JESUS TORRES

CEFERINO DIAZ ANGULO
[ADDRESS ON FILE]

CEFERINO DIAZ MARTINEZ
[ADDRESS ON FILE]

CEFERINO DIAZ MORALES
[ADDRESS ON FILE]

CEFERINO DIAZ VAZQUEZ
[ADDRESS ON FILE]

CEFERINO FELICIANO RUIZ
[ADDRESS ON FILE]

CEFERINO FLORES HERNANDEZ
[ADDRESS ON FILE]

CEFERINO FONSECA FLORES
[ADDRESS ON FILE]

CEFERINO HERNANDEZ MATOS
[ADDRESS ON FILE]

CEFERINO LEBRON PEREZ
[ADDRESS ON FILE]

CEFERINO M CRUZ CABRERA
[ADDRESS ON FILE]

CEFERINO MACHADO
[ADDRESS ON FILE]

CEFERINO MALDONADO CARABALLO
[ADDRESS ON FILE]

CEFERINO MARTINEZ TRINIDAD
[ADDRESS ON FILE]

CEFERINO MARTINEZ TRINIDAD
[ADDRESS ON FILE]

CEFERINO MENA BENITEZ
[ADDRESS ON FILE]

CEFERINO MENDEZ POLO

CEFERINO MERCADO LABOY
[ADDRESS ON FILE]

CEFERINO MIRANDA AVILES
[ADDRESS ON FILE]

CEFERINO MONTIJO VEGA
[ADDRESS ON FILE]

CEFERINO NIEVES CABRERA
[ADDRESS ON FILE]

CEFERINO OTERO PAGAN
[ADDRESS ON FILE]

CEFERINO PACHECO GIUDICELLI
[ADDRESS ON FILE]

CEFERINO PELUYERA CASTRO
[ADDRESS ON FILE]

CEFERINO PEREZ ROSA
[ADDRESS ON FILE]

CEFERINO PLAZA DAVILA
[ADDRESS ON FILE]

CEFERINO QUINONES NUNEZ
[ADDRESS ON FILE]

CEFERINO RAMOS RIVERA
[ADDRESS ON FILE]

CEFERINO RENE RODRIGUEZ
[ADDRESS ON FILE]

CEFERINO REYES RODRIGUEZ
[ADDRESS ON FILE]

CEFERINO RIVERA CRUZ
[ADDRESS ON FILE]

CEFERINO RIVERA MALDONADO
[ADDRESS ON FILE]

CEFERINO RIVERA VALES
[ADDRESS ON FILE]

CEFERINO RIVERA VARGAS
[ADDRESS ON FILE]

CEFERINO RODRIGUEZ SANCHEZ

CEFERINO ROMAN JESUS
[ADDRESS ON FILE]

CEFERINO ROSARIO SALGADO
[ADDRESS ON FILE]

CEFERINO RUIZ PLACERES
[ADDRESS ON FILE]

CEFERINO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CEFERINO SANCHEZ SUAREZ
[ADDRESS ON FILE]

CEFERINO SANTANA NIEVES

CEFERINO SANTANA ORTIZ
[ADDRESS ON FILE]

CEFERINO SOLA SANCHEZ
[ADDRESS ON FILE]

CEFERINO STGO VICENTE
[ADDRESS ON FILE]

CEFERINO TORRES ESPINO
[ADDRESS ON FILE]

CEFERINO VALENTIN VALENTIN
[ADDRESS ON FILE]

CEFERINO VARGAS TORRES
[ADDRESS ON FILE]

CEFERINO VELAZQUEZ CRUZ
[ADDRESS ON FILE]

CEIDI VAZQUEZ COLON
[ADDRESS ON FILE]

CEIDYMAR Y ALVARADO SANTOS
[ADDRESS ON FILE]

CELEDONIA ALVARADO SANCHEZ
[ADDRESS ON FILE]

CELEDONIA COLON CASTILLO
[ADDRESS ON FILE]

CELEDONIA DELGADO TIRADO
[ADDRESS ON FILE]

CELEDONIA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CELEDONIA IRIZARRY CRUZ
[ADDRESS ON FILE]

CELEDONIA RIOS RIVERA
[ADDRESS ON FILE]

CELEDONIA RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

CELEDONIA RODRIGUEZ
[ADDRESS ON FILE]

CELEDONIA SOSA ESTRADA
[ADDRESS ON FILE]

CELEDONIA VAZQUEZ AGOSTO

CELEDONIO ARROYO MORALES
[ADDRESS ON FILE]

CELEDONIO DE JESUS ORTIZ
[ADDRESS ON FILE]

CELEDONIO DELGADO GONZALEZ
[ADDRESS ON FILE]

CELEDONIO DELGADO GONZALEZ
[ADDRESS ON FILE]

CELEDONIO DELGADO TORRES
[ADDRESS ON FILE]

CELEDONIO DELGADO TORRES
[ADDRESS ON FILE]

CELEDONIO GONZALEZ
[ADDRESS ON FILE]

CELEDONIO LABOY JESUS
[ADDRESS ON FILE]

CELEDONIO MONTERO ROBLES

CELEDONIO MUNOZ MORALES
[ADDRESS ON FILE]

CELEDONIO OSORIO LANZO

CELEDONIO PADILLA SUAREZ
[ADDRESS ON FILE]

CELEDONIO PARDO HERNANDEZ
[ADDRESS ON FILE]

CELEDONIO RUIZ GONZALEZ
[ADDRESS ON FILE]

CELEDONIO SOTO RODRIGUEZ
[ADDRESS ON FILE]

CELEDONIO T CRESPO SEPULVEDA
[ADDRESS ON FILE]

CELEDONIO TORRES ORTIZ
[ADDRESS ON FILE]

CELEDONIO VAZQUEZ OLMEDA
[ADDRESS ON FILE]

CELEDONIO VAZQUEZ OLMEDA
[ADDRESS ON FILE]

CELEMAR MORALES JUARBE
[ADDRESS ON FILE]

CELENIA ALVAREZ VDA
[ADDRESS ON FILE]

CELENIA APONTE VAZQUEZ

CELENIA BEZARES RUIZ
[ADDRESS ON FILE]

CELENIA GONZALEZ ADAMS
[ADDRESS ON FILE]

CELENIA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CELENIA IRIZARRY SERRANO
[ADDRESS ON FILE]

CELENIA OYOLA CINTRON
[ADDRESS ON FILE]

CELENIA REYES HERNANDEZ
[ADDRESS ON FILE]

CELENIA RIVERA FERNANDEZ
[ADDRESS ON FILE]

CELENIA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

CELENIA RODRIGUEZ TORRE
[ADDRESS ON FILE]

CELENIA ROSARIO
[ADDRESS ON FILE]

CELENIA SANTIAGO CELESTE
[ADDRESS ON FILE]

CELENIO SOTO RAMOS
[ADDRESS ON FILE]

CELENITA GOMEZ PARRILLA
[ADDRESS ON FILE]

CELERINA DIAZ DIAZ
[ADDRESS ON FILE]

CELERINA PERAZA DIAZ
[ADDRESS ON FILE]

CELERINA SOLER CORREA
[ADDRESS ON FILE]

CELESIA GARCIA MAISONET
[ADDRESS ON FILE]

CELESTE A BENITEZ CELESTE
[ADDRESS ON FILE]

CELESTE A FERRER RODRIGUEZ
[ADDRESS ON FILE]

CELESTE A REXACH BENITEZ
[ADDRESS ON FILE]

CELESTE ABOLAFIA COLON
[ADDRESS ON FILE]

CELESTE APARICIO CESANI

CELESTE ARROYO COLON

CELESTE BENITEZ RIVERA
[ADDRESS ON FILE]

CELESTE BETANCOURT ASENCIO
[ADDRESS ON FILE]

CELESTE BEVERAGGI DUMONT
[ADDRESS ON FILE]

CELESTE C ORTIZ PIZARRO
[ADDRESS ON FILE]

CELESTE CALZADA MOLINA
[ADDRESS ON FILE]

CELESTE CAMARA ANDINO

CELESTE CRESPO JORDAN
[ADDRESS ON FILE]

CELESTE D RODRIGUEZ ARIAS
[ADDRESS ON FILE]

CELESTE D ROSARIO ORTIZ

CELESTE DEL VALLE
[ADDRESS ON FILE]

CELESTE DIAZ BATISTA
[ADDRESS ON FILE]

CELESTE DIAZ GARCIA
[ADDRESS ON FILE]

CELESTE E CORDERO HERNANDEZ
[ADDRESS ON FILE]

CELESTE FERNANDEZ DIAZ
[ADDRESS ON FILE]

CELESTE FERRER RODRIGUEZ
[ADDRESS ON FILE]

CELESTE FIGUEREO RODRIGUEZ
[ADDRESS ON FILE]

CELESTE FIGUEROA TORRES
[ADDRESS ON FILE]

CELESTE J APARICIO CESANI

CELESTE LOYOLA DE IRIZARRY
[ADDRESS ON FILE]

CELESTE LOYOLA FIGUEROA
[ADDRESS ON FILE]

CELESTE LOYOLA IRIZARRY
[ADDRESS ON FILE]

CELESTE M APONTE CARRASCO

CELESTE M M BLANCO RIVERA
[ADDRESS ON FILE]

CELESTE M ORTIZ MARTINEZ
[ADDRESS ON FILE]

CELESTE MARTINEZ RAMOS
[ADDRESS ON FILE]

CELESTE MARTINEZ VDA

CELESTE MERCADO DEPABON
[ADDRESS ON FILE]

CELESTE MERCADO PABON
[ADDRESS ON FILE]

CELESTE MILA MARTINEZ
[ADDRESS ON FILE]

CELESTE MOLINA CRUZ
[ADDRESS ON FILE]

CELESTE NEGRON DIAZ
[ADDRESS ON FILE]

CELESTE P JAZWINSKI GREIG
[ADDRESS ON FILE]

CELESTE PEREZ FEBUS
[ADDRESS ON FILE]

CELESTE QUINONE S NO APELLIDO

CELESTE QUINONES RODRIGUEZ

CELESTE REYES MARTES
[ADDRESS ON FILE]

CELESTE RIVERA ISAAC
[ADDRESS ON FILE]

CELESTE RIVERA ISAAC
[ADDRESS ON FILE]

CELESTE RODRIGUEZ COLON
[ADDRESS ON FILE]

CELESTE ROLDAN MALDONADO
[ADDRESS ON FILE]

CELESTE ROSARIO MERCADO

CELESTE SANTIAGO MENDOZA
[ADDRESS ON FILE]

CELESTE SIERRA LOPEZ
[ADDRESS ON FILE]

CELESTE SIGARAN RODRIGUEZ

CELESTE TIZOL MARTINEZ
[ADDRESS ON FILE]

CELESTE TORRUELLAS FERRER
[ADDRESS ON FILE]

CELESTE V LUGO VDA
[ADDRESS ON FILE]

CELESTINA ALMODOVAR VELAZQUEZ
[ADDRESS ON FILE]

CELESTINA ARMENIA CELESTINA
[ADDRESS ON FILE]

CELESTINA ARMENIA
[ADDRESS ON FILE]

CELESTINA ARROYO COLLAZO
[ADDRESS ON FILE]

CELESTINA BAEZ NIEVES
[ADDRESS ON FILE]

CELESTINA C ARROYO GONZALE
[ADDRESS ON FILE]

CELESTINA CALDERÓN TORRES
[ADDRESS ON FILE]

CELESTINA CASTRO GOMEZ
[ADDRESS ON FILE]

CELESTINA CENTENO PEREZ
[ADDRESS ON FILE]

CELESTINA CENTENO RUBERT
[ADDRESS ON FILE]

CELESTINA COLON CELESTINA
[ADDRESS ON FILE]

CELESTINA COLON
[ADDRESS ON FILE]

CELESTINA CORA SOTO
[ADDRESS ON FILE]

CELESTINA CORA SOTO
[ADDRESS ON FILE]

CELESTINA COTTO SUAREZ
[ADDRESS ON FILE]

CELESTINA COTTO SUAREZ
[ADDRESS ON FILE]

CELESTINA CRESPO ACEVEDO
[ADDRESS ON FILE]

CELESTINA DEL RIO
[ADDRESS ON FILE]

CELESTINA DEL RIO
[ADDRESS ON FILE]

CELESTINA DELGADO RUIZ
[ADDRESS ON FILE]

CELESTINA ENCARNACION ALVAREZ

CELESTINA ENCHAUTEGUI SANCHEZ
[ADDRESS ON FILE]

CELESTINA ESCOBAR SOTO
[ADDRESS ON FILE]

CELESTINA ESCOBAR SOTO
[ADDRESS ON FILE]

CELESTINA ESPINOSA HDEZ
[ADDRESS ON FILE]

CELESTINA FIGUEROA CALDERO
[ADDRESS ON FILE]

CELESTINA FIGUEROA
[ADDRESS ON FILE]

CELESTINA FUENTES ROSA
[ADDRESS ON FILE]

CELESTINA GARCIA ROMAN
[ADDRESS ON FILE]

CELESTINA HERNANDEZ GARCIA

CELESTINA JIMENEZ CASILLAS
[ADDRESS ON FILE]

CELESTINA MARTINEZ CINTRON
[ADDRESS ON FILE]

CELESTINA MERCADO GUTIERREZ
[ADDRESS ON FILE]

CELESTINA MERCED BAEZ
[ADDRESS ON FILE]

CELESTINA MERCED BAEZ
[ADDRESS ON FILE]

CELESTINA MORALES RESTO
[ADDRESS ON FILE]

CELESTINA ORTIZ ALVARADO
[ADDRESS ON FILE]

CELESTINA PAGAN RIVERA
[ADDRESS ON FILE]

CELESTINA PAGAN RIVERA
[ADDRESS ON FILE]

CELESTINA PARIS DE JESUS
[ADDRESS ON FILE]

CELESTINA PARIS JESUS
[ADDRESS ON FILE]

CELESTINA PEÑA BARBOSA
[ADDRESS ON FILE]

CELESTINA PILLOT RUIZ

CELESTINA PIZARRO OSORIO
[ADDRESS ON FILE]

CELESTINA RAMIREZ TORRES

CELESTINA RAMOS MALDONADO
[ADDRESS ON FILE]

CELESTINA RAMOS MOLINA
[ADDRESS ON FILE]

CELESTINA RIVERA MEJÍAS
[ADDRESS ON FILE]

CELESTINA RIVERA PEREZ
[ADDRESS ON FILE]

CELESTINA RIVERA RIVERA
[ADDRESS ON FILE]

CELESTINA ROJAS LOPEZ
[ADDRESS ON FILE]

CELESTINA ROJAS RIVERA

CELESTINA SANCHEZ RIOS

CELESTINA SANTIAGO NIEVES
[ADDRESS ON FILE]

CELESTINA SANTOS SANTOS

CELESTINA TIRADO CRUZ
[ADDRESS ON FILE]

CELESTINA TIRADO GUZMAN
[ADDRESS ON FILE]

CELESTINA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

CELESTINA VILLEGAS LEON
[ADDRESS ON FILE]

CELESTINO ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

CELESTINO ACOSTA SANTIA
[ADDRESS ON FILE]

CELESTINO ALEJANDRO CRUZ
[ADDRESS ON FILE]

CELESTINO ALVERIO DAVILA
[ADDRESS ON FILE]

CELESTINO ANDRADES SERRANO
[ADDRESS ON FILE]

CELESTINO BADILLO CRUZ
[ADDRESS ON FILE]

CELESTINO BERMUDEZ PEREZ
[ADDRESS ON FILE]

CELESTINO BERRIOS ORTIZ

CELESTINO CABRERA SANTIAGO
[ADDRESS ON FILE]

CELESTINO CALCANO DE JESUS
[ADDRESS ON FILE]

CELESTINO CALCANO JESUS
[ADDRESS ON FILE]

CELESTINO CALIXTO LABOY
[ADDRESS ON FILE]

CELESTINO CAMACHO LOPEZ
[ADDRESS ON FILE]

CELESTINO CARABALLO VAZQUEZ
[ADDRESS ON FILE]

CELESTINO CARRION RAMIREZ
[ADDRESS ON FILE]

CELESTINO CARTAGENA MULERO
[ADDRESS ON FILE]

CELESTINO CARTAGENA MULERO
[ADDRESS ON FILE]

CELESTINO CASTRO GONZALEZ
[ADDRESS ON FILE]

CELESTINO COLON DIAZ
[ADDRESS ON FILE]

CELESTINO CORDERO ACEVEDO
[ADDRESS ON FILE]

CELESTINO COTTO CARRASQUILLO
[ADDRESS ON FILE]

CELESTINO CRESPO MEDINA
[ADDRESS ON FILE]

CELESTINO CRUZ ABREU
[ADDRESS ON FILE]

CELESTINO CRUZ REYES
[ADDRESS ON FILE]

CELESTINO DAVILA SANTIAGO
[ADDRESS ON FILE]

CELESTINO DEL VALLE
[ADDRESS ON FILE]

CELESTINO DELBREY RIVERA

CELESTINO DIAZ PEREZ

CELESTINO DOMENECH LANCEN
[ADDRESS ON FILE]

CELESTINO E E ROURA SEPULVEDA
[ADDRESS ON FILE]

CELESTINO E ROURA SEPULVEDA
[ADDRESS ON FILE]

CELESTINO FIGUEROA HEREDIA

CELESTINO FIGUEROA VIVAS
[ADDRESS ON FILE]

CELESTINO FLORES RUIZ
[ADDRESS ON FILE]

CELESTINO FLORES RUIZ
[ADDRESS ON FILE]

CELESTINO GARCIA GARCIA
[ADDRESS ON FILE]

CELESTINO GOMEZ FIGUEROA

CELESTINO GOMEZ HERNANDEZ

CELESTINO GOMEZ ROSA
[ADDRESS ON FILE]

CELESTINO GOMEZ SILVA
[ADDRESS ON FILE]

CELESTINO GONZALEZ ACEVEDO
[ADDRESS ON FILE]

CELESTINO GUZMAN QUINONES
[ADDRESS ON FILE]

CELESTINO HERNANDEZ MIRANDA
[ADDRESS ON FILE]

CELESTINO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CELESTINO IRIZARRY VALENTIN
[ADDRESS ON FILE]

CELESTINO JAURIDEZ JIMENEZ
[ADDRESS ON FILE]

CELESTINO L RIVERA SANTOS
[ADDRESS ON FILE]

CELESTINO LOPEZ CHAPARRO
[ADDRESS ON FILE]

CELESTINO LUGO DIAZ
[ADDRESS ON FILE]

CELESTINO M ROSARIO
[ADDRESS ON FILE]

CELESTINO MATTA RIVERA
[ADDRESS ON FILE]

CELESTINO MEDINA COLLAZO
[ADDRESS ON FILE]

CELESTINO MEDINA COLLAZO
[ADDRESS ON FILE]

CELESTINO MELENDEZ BERRIOS

CELESTINO MENDOZA CORTES
[ADDRESS ON FILE]

CELESTINO MORALES BERDECIA
[ADDRESS ON FILE]

CELESTINO MORALES MALDONAD
[ADDRESS ON FILE]

CELESTINO NEGRON SANTIAGO

CELESTINO OLIVO DAVILA
[ADDRESS ON FILE]

CELESTINO ORTIZ REYES
[ADDRESS ON FILE]

CELESTINO ORTIZ VELEZ
[ADDRESS ON FILE]

CELESTINO PARRILLA
[ADDRESS ON FILE]

CELESTINO PEPIN FIGUEROA
[ADDRESS ON FILE]

CELESTINO PEREZ BARRETO
[ADDRESS ON FILE]

CELESTINO PEREZ VARELA
[ADDRESS ON FILE]

CELESTINO RAMOS GARCIA
[ADDRESS ON FILE]

CELESTINO RIVERA GORRITZ
[ADDRESS ON FILE]

CELESTINO RIVERA SANTIAGO
[ADDRESS ON FILE]

CELESTINO RODRIGUEZ CELESTINO
[ADDRESS ON FILE]

CELESTINO RODRIGUEZ ORTIZ

CELESTINO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CELESTINO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CELESTINO ROMAN MARTINEZ
[ADDRESS ON FILE]

CELESTINO ROMERO
[ADDRESS ON FILE]

CELESTINO ROSARIO VELAZQUE
[ADDRESS ON FILE]

CELESTINO SANCHEZ TOVAR
[ADDRESS ON FILE]

CELESTINO SANTANA OSORIO
[ADDRESS ON FILE]

CELESTINO SEPULVEDA SOSA
[ADDRESS ON FILE]

CELESTINO SOLIVAN ALMEDIDA

CELESTINO SOTO NEGRON
[ADDRESS ON FILE]

CELESTINO SOTO PAGAN
[ADDRESS ON FILE]

CELESTINO SOTO SANTIAGO
[ADDRESS ON FILE]

CELESTINO TORRES MENDEZ
[ADDRESS ON FILE]

CELESTINO TORRES RODRIGUEZ
[ADDRESS ON FILE]

CELESTINO VARGAS ESCOBAR
[ADDRESS ON FILE]

CELESTINO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CELESTINO VERA PEREZ
[ADDRESS ON FILE]

CELESTINO VILANOVA RODRIGUEZ
[ADDRESS ON FILE]

CELESTINO ZAYAS COLON

CELESTNA RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

CELIA A APONTE ORTIZ
[ADDRESS ON FILE]

CELIA A BONILLA SANCHEZ
[ADDRESS ON FILE]

CELIA A MARCANO LOPEZ
[ADDRESS ON FILE]

CELIA A MARTINEZ SOBERAL
[ADDRESS ON FILE]

CELIA A PASCO TEJADA
[ADDRESS ON FILE]

CELIA ACOSTA GARCIA
[ADDRESS ON FILE]

CELIA ACOSTA MELENDEZ
[ADDRESS ON FILE]

CELIA ALICEA
[ADDRESS ON FILE]

CELIA ALVAREZ RUIZ
[ADDRESS ON FILE]

CELIA APONTE GONZALEZ
[ADDRESS ON FILE]

CELIA APONTE SERRANO
[ADDRESS ON FILE]

CELIA ARCE MAYMI
[ADDRESS ON FILE]

CELIA ARROYO MORALES
[ADDRESS ON FILE]

CELIA ARRUZA PEREZ
[ADDRESS ON FILE]

CELIA ASENCIO
[ADDRESS ON FILE]

CELIA AYALA SANABRIA
[ADDRESS ON FILE]

CELIA BAEZ DE RODRIGUEZ

CELIA BENGOCHEA RODRIGUEZ
[ADDRESS ON FILE]

CELIA BENGOCHEA RODRIGUEZ
[ADDRESS ON FILE]

CELIA BOSCH GUZMAN
[ADDRESS ON FILE]

CELIA BOTTIA SOTELO
[ADDRESS ON FILE]

CELIA C C RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CELIA C CARRILLO VDA
[ADDRESS ON FILE]

CELIA CALERO VEGA
[ADDRESS ON FILE]

CELIA CAMACHO MORALES
[ADDRESS ON FILE]

CELIA CAMIA VIGO
[ADDRESS ON FILE]

CELIA CANALES RIVERA
[ADDRESS ON FILE]

CELIA CARABALLO CRUZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

CELIA CARABALLO CRUZ
HC 3 BOX 38005
CAGUAS, PR  00725-9220

CELIA CARABALLO CRUZ
TOMAS DE CASTRO 1
PARC 72 CALLE ORQUIDEA
CAGUAS, PR  00725-9220

CELIA CARDONA SALTARES
[ADDRESS ON FILE]

CELIA CARRILLO VDA
[ADDRESS ON FILE]

CELIA CEDENO CASTRO
[ADDRESS ON FILE]

CELIA CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CELIA COLOM RIVERA
[ADDRESS ON FILE]

CELIA COLON DE
[ADDRESS ON FILE]

CELIA COLON OLIVER
[ADDRESS ON FILE]

CELIA COLON PEREZ
[ADDRESS ON FILE]

CELIA COLON POMALES
[ADDRESS ON FILE]

CELIA COLON
[ADDRESS ON FILE]

CELIA CORDERO RIVERA
[ADDRESS ON FILE]

CELIA CORDERO RIVERA
[ADDRESS ON FILE]

CELIA CORREA FELIX
[ADDRESS ON FILE]

CELIA CORREA HENRIQUEZ
[ADDRESS ON FILE]

CELIA COTTO RAMOS
[ADDRESS ON FILE]

CELIA CRUZ BAEZ
[ADDRESS ON FILE]

CELIA CRUZ ROSADO
[ADDRESS ON FILE]

CELIA CRUZ ROSADO
[ADDRESS ON FILE]

CELIA CURET ORTIZ
[ADDRESS ON FILE]

CELIA D GAUTHIER DUMOIS

CELIA DELGADO QUILES
[ADDRESS ON FILE]

CELIA DIAZ ANA

CELIA DIAZ DIAZ
[ADDRESS ON FILE]

CELIA DIAZ REMIGIO
[ADDRESS ON FILE]

CELIA DOMINGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CELIA E CINTRON RODRIGUEZ
[ADDRESS ON FILE]

CELIA E CRUZ MONTERO
[ADDRESS ON FILE]

CELIA E DOMINGUEZ DE QUINONES
[ADDRESS ON FILE]

CELIA E E CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

CELIA E FERNANDEZ
[ADDRESS ON FILE]

CELIA E GALARZA LOPEZ
[ADDRESS ON FILE]

CELIA E GONZALEZ RIVERA
[ADDRESS ON FILE]

CELIA E HERNANDEZ SERRANO
[ADDRESS ON FILE]

CELIA E LOPEZ SANTIAGO
[ADDRESS ON FILE]

CELIA E OTERO RIOS
[ADDRESS ON FILE]

CELIA ELIAS LATORRE
[ADDRESS ON FILE]

CELIA FEBRES NUNEZ
[ADDRESS ON FILE]

CELIA FELICIANO
[ADDRESS ON FILE]

CELIA FIGUEROA BONILLA
[ADDRESS ON FILE]

CELIA FIGUEROA DE COSME

CELIA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

CELIA GALLOZA RUIZ
[ADDRESS ON FILE]

CELIA GARCIA CANALES
[ADDRESS ON FILE]

CELIA GONZALEZ CARRASQUILL
[ADDRESS ON FILE]

CELIA GONZALEZ CORDERO
[ADDRESS ON FILE]

CELIA GONZALEZ DELGADO
[ADDRESS ON FILE]

CELIA GONZALEZ DIAZ
[ADDRESS ON FILE]

CELIA GONZALEZ PEREZ
[ADDRESS ON FILE]

CELIA GOTAY ROMERO
[ADDRESS ON FILE]

CELIA GUEVARA ACEVEDO
[ADDRESS ON FILE]

CELIA H COLL RODRIGUEZ
[ADDRESS ON FILE]

CELIA H CRUZ SANTIAGO

CELIA HUERTAS DE GONZALEZ

CELIA I ACEVEDO VARGAS
[ADDRESS ON FILE]

CELIA I BAEZ COLON

CELIA I BETANCOURT REYES
[ADDRESS ON FILE]

CELIA I CORDOVA RIVERA
[ADDRESS ON FILE]

CELIA I CRUZ ELIAS
[ADDRESS ON FILE]

CELIA I ESCAPA FERNANDEZ
[ADDRESS ON FILE]

CELIA I FLECHA SANTANA
[ADDRESS ON FILE]

CELIA I GARCIA ORTIZ

CELIA I GARCIA ROSARIO

CELIA I MARTINEZ MARRERO
[ADDRESS ON FILE]

CELIA I PARRILLA SERRANO
[ADDRESS ON FILE]

CELIA I RODRIGUEZ COLON

CELIA I ROSA FIGUEROA
[ADDRESS ON FILE]

CELIA I SERRANO ROSA
[ADDRESS ON FILE]

CELIA I TAMARIZ VARGAS

CELIA I VEGA PABON
[ADDRESS ON FILE]

CELIA I VILLALBA VILLANUEVA
[ADDRESS ON FILE]

CELIA ISAAC CLEMENTE
[ADDRESS ON FILE]

CELIA J MORALES QUINONES

CELIA JAURIDEZ RODRIGUEZ
[ADDRESS ON FILE]

CELIA JIMENEZ LUGO
[ADDRESS ON FILE]

CELIA JIMENEZ TORRES
[ADDRESS ON FILE]

CELIA L L BARBOSA PEDROSA
[ADDRESS ON FILE]

CELIA LEBRON CORTES

CELIA LEON MARTINEZ
[ADDRESS ON FILE]

CELIA LLANOS CALDERON
[ADDRESS ON FILE]

CELIA LOPEZ SANTIAGO

CELIA LOPEZ TORRES
[ADDRESS ON FILE]

CELIA LOPEZ TORRES
[ADDRESS ON FILE]

CELIA LUGO OLIVO
[ADDRESS ON FILE]

CELIA M ACEVEDO COLLAZO
[ADDRESS ON FILE]

CELIA M COLON CARTAGENA

CELIA M COLON PAGAN
[ADDRESS ON FILE]

CELIA M CUADRADO ALVARADO

CELIA M FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CELIA M FIGUEROA

CELIA M LAUREANO RODRIGUEZ

CELIA M LOYOLA ZAYAS

CELIA M M FELICIANO RODZ
[ADDRESS ON FILE]

CELIA M M FRANQUI MENDEZ
[ADDRESS ON FILE]

CELIA M M MORALES MORALES
[ADDRESS ON FILE]

CELIA M M RIVERA MATIAS
[ADDRESS ON FILE]

CELIA M M SANTIAGO MOLINA
[ADDRESS ON FILE]

CELIA M M SEIJO MARKS
[ADDRESS ON FILE]

CELIA M MARIN TORRES
[ADDRESS ON FILE]

CELIA M MARRERO HERNANDEZ
[ADDRESS ON FILE]

CELIA M MARTY SEDA

CELIA M MENDEZ GONZALEZ
[ADDRESS ON FILE]

CELIA M MOLANO FLORES
[ADDRESS ON FILE]

CELIA M MONT GONZALEZ
[ADDRESS ON FILE]

CELIA M RAMOS JIMENEZ
[ADDRESS ON FILE]

CELIA M REYES RIVERA
[ADDRESS ON FILE]

CELIA M REYES
[ADDRESS ON FILE]

CELIA M RICARD MARQUEZ
[ADDRESS ON FILE]

CELIA M RIVERA OTERO
[ADDRESS ON FILE]

CELIA M RIVERA TORRES
[ADDRESS ON FILE]

CELIA M RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CELIA M SABATHIE NAZARIO
[ADDRESS ON FILE]

CELIA M SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CELIA M SERRANO ALVAREZ

CELIA M TIRADO ALICEA
[ADDRESS ON FILE]

CELIA M VELEZ ESTRELLA
[ADDRESS ON FILE]

CELIA M VILLARINY DE CARRION

CELIA MALDONADO MALDONADO
[ADDRESS ON FILE]

CELIA MANSO CEPEDA
[ADDRESS ON FILE]

CELIA MARIN DE ROMAN
[ADDRESS ON FILE]

CELIA MARIN RIVERA

CELIA MARTINEZ NENDEZ
[ADDRESS ON FILE]

CELIA MARTINEZ VDA
[ADDRESS ON FILE]

CELIA MELENDEZ RIVERA
[ADDRESS ON FILE]

CELIA MERCADO CASILLAS
[ADDRESS ON FILE]

CELIA MOLANO MORIS
[ADDRESS ON FILE]

CELIA MOLINA TORRES
[ADDRESS ON FILE]

CELIA MONROIG DE
[ADDRESS ON FILE]

CELIA MONROIG OCASIO
[ADDRESS ON FILE]

CELIA MONTALVO PEREZ
[ADDRESS ON FILE]

CELIA MONTANEZ CLAUDIO
[ADDRESS ON FILE]

CELIA MONTANEZ NAVARRO
[ADDRESS ON FILE]

CELIA MORALES GARCIA
[ADDRESS ON FILE]

CELIA N DE JESUS MENDOZA
[ADDRESS ON FILE]

CELIA NARVAEZ COTTO
[ADDRESS ON FILE]

CELIA NARVAEZ RODRIGUEZ
[ADDRESS ON FILE]

CELIA NIEVES AGOSTO
[ADDRESS ON FILE]

CELIA NIEVES AGRON
[ADDRESS ON FILE]

CELIA NIEVES AGRON
[ADDRESS ON FILE]

CELIA NIEVES TORRES
[ADDRESS ON FILE]

CELIA NIEVES
[ADDRESS ON FILE]

CELIA NUNEZ DE BUNKER

CELIA OLIVO FONSECA
[ADDRESS ON FILE]

CELIA OLIVO PIZARRO
[ADDRESS ON FILE]

CELIA ORTIZ TORRES
[ADDRESS ON FILE]

CELIA PADILLA NAVEDO
[ADDRESS ON FILE]

CELIA PAGAN MATOS
[ADDRESS ON FILE]

CELIA PEREZ DELGADO
[ADDRESS ON FILE]

CELIA PEREZ SEPULVEDA
[ADDRESS ON FILE]

CELIA QUINONES PINET
[ADDRESS ON FILE]

CELIA R COSME MARQUEZ
[ADDRESS ON FILE]

CELIA R ESTRADA TORRES
[ADDRESS ON FILE]

CELIA R FEIJOO NIEVES
[ADDRESS ON FILE]

CELIA R GARCIA BAEZ
[ADDRESS ON FILE]

CELIA R R CRUZ VAZQUEZ
[ADDRESS ON FILE]

CELIA R R VEGA HERNANDEZ
[ADDRESS ON FILE]

CELIA R RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

CELIA R RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

CELIA REMIGIO ROMERO
[ADDRESS ON FILE]

CELIA REYES FLORES
[ADDRESS ON FILE]

CELIA REYES FLORES
[ADDRESS ON FILE]

CELIA REYES MARRERO
[ADDRESS ON FILE]

CELIA REYES TOLEDO
[ADDRESS ON FILE]

CELIA RICARD MARQUEZ
[ADDRESS ON FILE]

CELIA RIOS SANTANA
[ADDRESS ON FILE]

CELIA RIVERA COTTO
[ADDRESS ON FILE]

CELIA RIVERA FELIX
[ADDRESS ON FILE]

CELIA RIVERA GUZMAN
[ADDRESS ON FILE]

CELIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

CELIA RIVERA LUGO
[ADDRESS ON FILE]

CELIA RIVERA MELENDEZ
[ADDRESS ON FILE]

CELIA RIVERA RIVERA
[ADDRESS ON FILE]

CELIA RIVERA ROBLES
[ADDRESS ON FILE]

CELIA ROBLES CASTRO
[ADDRESS ON FILE]

CELIA ROBLES DE AROCHO
[ADDRESS ON FILE]

CELIA ROBLES SANTIAGO
[ADDRESS ON FILE]

CELIA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CELIA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CELIA RODRIGUEZ PAZ
[ADDRESS ON FILE]

CELIA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CELIA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CELIA RODRIGUEZ SILVA
[ADDRESS ON FILE]

CELIA RODRIGUEZ TEXIDOR
[ADDRESS ON FILE]

CELIA RONDON CASTRILLO
[ADDRESS ON FILE]

CELIA ROSADO ROBLES
[ADDRESS ON FILE]

CELIA RUIZ VDA

CELIA SANES ORTIZ
[ADDRESS ON FILE]

CELIA SANJURJO QUINONES
[ADDRESS ON FILE]

CELIA SANTANA MARTINEZ
[ADDRESS ON FILE]

CELIA SANTIAGO SANTELL
[ADDRESS ON FILE]

CELIA SANTIAGO
[ADDRESS ON FILE]

CELIA SANTINI COLON
[ADDRESS ON FILE]

CELIA SEGARRA GARCIA
[ADDRESS ON FILE]

CELIA SEVILLA CANTRES
[ADDRESS ON FILE]

CELIA SOLER RODRIGUEZ
[ADDRESS ON FILE]

CELIA T LOPEZ ZAYAS
[ADDRESS ON FILE]

CELIA TORRES ARROYO
[ADDRESS ON FILE]

CELIA TORRES FUENTES
[ADDRESS ON FILE]

CELIA TORRES MONDRIGUEZ
[ADDRESS ON FILE]

CELIA TORRES MUNOZ
[ADDRESS ON FILE]

CELIA TORRES MUOZ
[ADDRESS ON FILE]

CELIA VALCOURT
[ADDRESS ON FILE]

CELIA VAZQUEZ LUGO

CELIA VAZQUEZ RIVERA
[ADDRESS ON FILE]

CELIA VELEZ GILORMINI
[ADDRESS ON FILE]

CELIA VELEZ GONZALEZ
[ADDRESS ON FILE]

CELIA VELEZ PIEIRO
[ADDRESS ON FILE]

CELIA VELEZ PINEIRO
[ADDRESS ON FILE]

CELIA VICENTE VELAZQUEZ
[ADDRESS ON FILE]

CELIA VILLANUEVA CALDERON
[ADDRESS ON FILE]

CELIA ZAYAS LUNA
[ADDRESS ON FILE]

CELIA ZAYAS TORRES
[ADDRESS ON FILE]

CELIANA M SOCARRAS POLANCO
[ADDRESS ON FILE]

CELIANN GONZALEZ RAMIREZ
[ADDRESS ON FILE]

CELIANNE CEBALLOS LLANOS
[ADDRESS ON FILE]

CELIBETTE OSORIO LARACUENTE
[ADDRESS ON FILE]

CELICITTE GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

CELID QUINTANA POUEYMIROU
[ADDRESS ON FILE]

CELIDA ALMEYDA HERNANDEZ
[ADDRESS ON FILE]

CELIDA ALMEYDA HERNANDEZ
[ADDRESS ON FILE]

CELIDA CORDERO CINTRON
[ADDRESS ON FILE]

CELIDA E RAMOS MORAN
[ADDRESS ON FILE]

CELIDA GALVAN MONTALVO
[ADDRESS ON FILE]

CELIDA I MEDINA VEGA
[ADDRESS ON FILE]

CELIDA I MEDINA
[ADDRESS ON FILE]

CELIDA MEDINA FIGUEROA
[ADDRESS ON FILE]

CELIDA MUNIZ ROSARIO
[ADDRESS ON FILE]

CELIDA NIEVES HERMINA
[ADDRESS ON FILE]

CELIDA NIEVES MALDONADO
[ADDRESS ON FILE]

CELIDA OLAVARRIA VALLE
[ADDRESS ON FILE]

CELIDA ROSA SERRANO
[ADDRESS ON FILE]

CELIDA ROSA
[ADDRESS ON FILE]

CELIDE COLLAZO MILA
[ADDRESS ON FILE]

CELIDES JESUS PEREIRA
[ADDRESS ON FILE]

CELIDES LOPEZ LOPEZ
[ADDRESS ON FILE]

CELIDES SANTIAGO CARTAGENA
[ADDRESS ON FILE]

CELIDES VAZQUEZ ROSADO
[ADDRESS ON FILE]

CELIDES ZAMBRANA ORTIZ
[ADDRESS ON FILE]

CELIDEZ ZAMBRANA ORTIZ
[ADDRESS ON FILE]

CELIDIO R OTERO CASTRO

CELIDO TORRES TOUCET
[ADDRESS ON FILE]

CELIE S RIVERA CAMACHO
[ADDRESS ON FILE]

CELIETTE TORRES CARRASQUILLO
[ADDRESS ON FILE]

CELIGMAR LOYOLA UBAL
[ADDRESS ON FILE]

CELIMAR CARO MUNOZ
[ADDRESS ON FILE]

CELIMAR CASTILLO GONZALEZ
[ADDRESS ON FILE]

CELIMAR FELICIANO RIVERA
[ADDRESS ON FILE]

CELIMAR LOPEZ
[ADDRESS ON FILE]

CELIMAR M VALENTIN SANCHEZ

CELIMAR MENDEZ RIVERA

CELIMAR MERCADO MOLINA
[ADDRESS ON FILE]

CELIMAR TAVAREZ MALDONADO
[ADDRESS ON FILE]

CELIMARI HERNANDEZ RODRIGU

CELIMARIE CARABALLO APONTE
[ADDRESS ON FILE]

CELIMARIE COLON GONZALEZ
[ADDRESS ON FILE]

CELIMARIE COLON GONZALEZ
[ADDRESS ON FILE]

CELIN IRIZARRY RIVERA
[ADDRESS ON FILE]

CELIN MARRERO BURGOS
[ADDRESS ON FILE]

CELIN RODRIGUEZ SANTANA
[ADDRESS ON FILE]

CELIN SANTIAGO MORENO
[ADDRESS ON FILE]

CELIN TROCHE RODRIGUEZ
[ADDRESS ON FILE]

CELINA AYALA CARRASQUILLO
[ADDRESS ON FILE]

CELINA BENITEZ AYALA
[ADDRESS ON FILE]

CELINA BURGOS LAZU
[ADDRESS ON FILE]

CELINA C TORRES SEDA

CELINA CAMACHO MARRERO
[ADDRESS ON FILE]

CELINA DEL VALLE DE RAMOS
[ADDRESS ON FILE]

CELINA DIAZ VAZQUEZ
[ADDRESS ON FILE]

CELINA FELIX VEGUILLA
[ADDRESS ON FILE]

CELINA GALARZA DE RUIZ
[ADDRESS ON FILE]

CELINA HERNANDEZ VELEZ
[ADDRESS ON FILE]

CELINA LEON LOPEZ
[ADDRESS ON FILE]

CELINA LOPEZ ARAUT
[ADDRESS ON FILE]

CELINA LOZANO OLLER

CELINA M LOPEZ ARAUT
[ADDRESS ON FILE]

CELINA M MARIANI BURGOS
[ADDRESS ON FILE]

CELINA MAESTRE TORRES
[ADDRESS ON FILE]

CELINA MAESTRE TORRES
[ADDRESS ON FILE]

CELINA MARTINEZ ESPINOSA
[ADDRESS ON FILE]

CELINA MATOS RODRIGUEZ
[ADDRESS ON FILE]

CELINA MELENDEZ RIVERA
[ADDRESS ON FILE]

CELINA MENDEZ MENDEZ

CELINA MORALES IRRIZARRY
[ADDRESS ON FILE]

CELINA MUNIZ PEREZ
[ADDRESS ON FILE]

CELINA NAVARRO FERNANDEZ
[ADDRESS ON FILE]

CELINA NEGRON MEDINA
[ADDRESS ON FILE]

CELINA NUEZ VDA
[ADDRESS ON FILE]

CELINA NUNEZ VDA
[ADDRESS ON FILE]

CELINA ORTIZ LOPEZ
[ADDRESS ON FILE]

CELINA PINA LOPEZ
[ADDRESS ON FILE]

CELINA QUIROS ROSA
[ADDRESS ON FILE]

CELINA RAMOS ORTIZ
[ADDRESS ON FILE]

CELINA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

CELINA SANCHEZ RUIZ
[ADDRESS ON FILE]

CELINA SANCHEZ VALDES
[ADDRESS ON FILE]

CELINA SANTANA LLANOS
[ADDRESS ON FILE]

CELINA SANTIAGO CUEVAS
[ADDRESS ON FILE]

CELINA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

CELINA SANTOS MARRERO
[ADDRESS ON FILE]

CELINA SANTOS ROMERO
[ADDRESS ON FILE]

CELINA TARDI RAMOS
[ADDRESS ON FILE]

CELINA TORRES CAQUIAS
[ADDRESS ON FILE]

CELINA TORRES COLON
[ADDRESS ON FILE]

CELINA TORRES ROMAN
[ADDRESS ON FILE]

CELINA TORRES TORRES

CELINA V RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CELINA VALENTIN BARRETO
[ADDRESS ON FILE]

CELINA VARGAS TORO
[ADDRESS ON FILE]

CELINDA CANALES CARABALLO
[ADDRESS ON FILE]

CELINDA M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CELINDA MONTALVO LOPEZ
[ADDRESS ON FILE]

CELINDA NATER CRUZ
[ADDRESS ON FILE]

CELINDA REYES REYES
[ADDRESS ON FILE]

CELINDA REYES REYES
[ADDRESS ON FILE]

CELINDA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CELINEE RIVERA LORENZO
[ADDRESS ON FILE]

CELINEHT QUILES COTTO

CELINER S RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CELINES BEAUCHAMP RODRIGUEZ

CELINES CABRERA FLORES

CELINES CALDERON CEPEDA
[ADDRESS ON FILE]

CELINES CRUZ IRAOLA
[ADDRESS ON FILE]

CELINES CRUZ RUIZ
[ADDRESS ON FILE]

CELINES DIAZ REYES
[ADDRESS ON FILE]

CELINES ECHEVARRIA OSORIO
[ADDRESS ON FILE]

CELINES GONZALEZ
[ADDRESS ON FILE]

CELINES JUSINO GARCIA

CELINES MACHADO COLON
[ADDRESS ON FILE]

CELINES MARTINEZ ORTIZ
[ADDRESS ON FILE]

CELINES ORTIZ SANTIAGO

CELINES PAGAN CORREA
[ADDRESS ON FILE]

CELINES PEREZ SOLER
[ADDRESS ON FILE]

CELINES RAMIREZ HERNANDEZ

CELINES RIVERA CHICLANA

CELINES RIVERA RODRIGUEZ

CELINES RODRIGUEZ COLON
[ADDRESS ON FILE]

CELINES ROSARIO AYUSO
[ADDRESS ON FILE]

CELINES ROSARIO CUMBA
[ADDRESS ON FILE]

CELINES TORRES RIVERA
[ADDRESS ON FILE]

CELINES VAZQUEZ BONILLA
[ADDRESS ON FILE]

CELINES VAZQUEZ RAMOS
[ADDRESS ON FILE]

CELINETTE RAMIREZ ESCOBAR

CELINO DE JESUS CLAUDIO
[ADDRESS ON FILE]

CELIO CENTENO

CELIO CORDOVA DAVILA
[ADDRESS ON FILE]

CELIO FEBRES JESUS
[ADDRESS ON FILE]

CELIO FREYTES MENENDEZ
[ADDRESS ON FILE]

CELIO FREYTES MENENDEZ
[ADDRESS ON FILE]

CELIO GUZMAN SANCHEZ
[ADDRESS ON FILE]

CELIO M M SANTOS SERRANO
[ADDRESS ON FILE]

CELIO M SANTOS SERRANO
[ADDRESS ON FILE]

CELIO NUEZ FIGUEROA

CELIO NUNEZ FIGUEROA
[ADDRESS ON FILE]

CELIO OCASIO TORRES
[ADDRESS ON FILE]

CELIRIS MUNIZ COLON
[ADDRESS ON FILE]

CELIS B RUIZ SANTIAGO
[ADDRESS ON FILE]

CELIS RIVERA MEDINA
[ADDRESS ON FILE]

CELITA CORA ALBA
[ADDRESS ON FILE]

CELITA GARCIA MERCADO
[ADDRESS ON FILE]

CELITA MAURAS DONES

CELITA RAMIREZ PEREZ
[ADDRESS ON FILE]

CELITA SANTIAGO MIRANDA
[ADDRESS ON FILE]

CELIVETTE MARTINEZ ORTIZ
[ADDRESS ON FILE]

CELLY A REYES DIAZ
[ADDRESS ON FILE]

CELLY M PACHECO MANSO
[ADDRESS ON FILE]

CELMA J TOSADO HERNANADEZ
[ADDRESS ON FILE]

CELODINA MERCADO TORRES
[ADDRESS ON FILE]

CELSA ACOSTA TOLEDO
[ADDRESS ON FILE]

CELSA ALONSO VIRELLA
[ADDRESS ON FILE]

CELSA ANGULO GOMEZ
[ADDRESS ON FILE]

CELSA ANGULO GOMEZ
[ADDRESS ON FILE]

CELSA CALDERON NEVAREZ
[ADDRESS ON FILE]

CELSA CANDELARIA CORREA
[ADDRESS ON FILE]

CELSA CEDENO MALDONADO
[ADDRESS ON FILE]

CELSA CORUJO FIGUEROA
[ADDRESS ON FILE]

CELSA ESPINELL SANABRIA
[ADDRESS ON FILE]

CELSA L RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

CELSA M CEPERO BREWER

CELSA M TIRADO RODRIGUEZ
[ADDRESS ON FILE]

CELSA M TIRADO RODRIGUEZ
[ADDRESS ON FILE]

CELSA NIEVES LAMBERTY

CELSA ORTIZ GUZMAN
[ADDRESS ON FILE]

CELSA PEREZ AYALA
[ADDRESS ON FILE]

CELSA RAMOS ALVELO
[ADDRESS ON FILE]

CELSA RAMOS ARBELO
[ADDRESS ON FILE]

CELSA RIVERA BUTHELL
[ADDRESS ON FILE]

CELSA RIVERA GONZALEZ
[ADDRESS ON FILE]

CELSA VELEZ LEON
[ADDRESS ON FILE]

CELSA VELEZ MALDONADO
[ADDRESS ON FILE]

CELSALINA GUZMAN RENTAS
[ADDRESS ON FILE]

CELSIA CARABALLO GIL
[ADDRESS ON FILE]

CELSO A FUENTES DIAZ

CELSO A MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CELSO A MALDONADO
[ADDRESS ON FILE]

CELSO A MONTALVO VELEZ
[ADDRESS ON FILE]

CELSO A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CELSO AGOSTO PEREZ
[ADDRESS ON FILE]

CELSO ALVARADO VAZQUEZ
[ADDRESS ON FILE]

CELSO ALVAREZ VALENTIN

CELSO ANIBAL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CELSO B TORRES RODRIGUEZ

CELSO BATISTA RIVERA
[ADDRESS ON FILE]

CELSO BERNARD ARROYO
[ADDRESS ON FILE]

CELSO CARABALLO PEREZ
[ADDRESS ON FILE]

CELSO CARBONEL GALARZA
[ADDRESS ON FILE]

CELSO CARRERO
[ADDRESS ON FILE]

CELSO CASTRO CRUZ
[ADDRESS ON FILE]

CELSO CRUZ LOPEZ
[ADDRESS ON FILE]

CELSO DAVILA MARRERO

CELSO DAVILA MOLINA
[ADDRESS ON FILE]

CELSO GONZALEZ LOPEZ
[ADDRESS ON FILE]

CELSO J VALENTIN AVILA
[ADDRESS ON FILE]

CELSO JESUS PLAZA
[ADDRESS ON FILE]

CELSO L MALDONADO
[ADDRESS ON FILE]

CELSO L RODRIGUEZ BURGOS

CELSO LORENZO GUITERAS
[ADDRESS ON FILE]

CELSO LORENZO GUTIERREZ
[ADDRESS ON FILE]

CELSO LORENZO ORAMA
[ADDRESS ON FILE]

CELSO MALDONADO HERNANDEZ
[ADDRESS ON FILE]

CELSO MARRERO CANCEL
[ADDRESS ON FILE]

CELSO MARRERO VIGO
[ADDRESS ON FILE]

CELSO MARTINEZ ALICEA
[ADDRESS ON FILE]

CELSO MARTINEZ RAMOS
[ADDRESS ON FILE]

CELSO MILLAN VEGA
[ADDRESS ON FILE]

CELSO MILLAN VEGA
[ADDRESS ON FILE]

CELSO MIRANDA MERCADO
[ADDRESS ON FILE]

CELSO MORALES VELEZ
[ADDRESS ON FILE]

CELSO MORET TORRES
[ADDRESS ON FILE]

CELSO MUNIZ PELLOT
[ADDRESS ON FILE]

CELSO NIEVES ROSARIO
[ADDRESS ON FILE]

CELSO O RODRIGUEZ ILARRAZA
[ADDRESS ON FILE]

CELSO OYOLA VALENTIN
[ADDRESS ON FILE]

CELSO PELLOT CRUZ
[ADDRESS ON FILE]

CELSO PEREZ RIVERA
[ADDRESS ON FILE]

CELSO QUILES JESUS
[ADDRESS ON FILE]

CELSO QUILES PACHECO
[ADDRESS ON FILE]

CELSO R CABALLERO LOPEZ
[ADDRESS ON FILE]

CELSO R R CABALLERO LOPEZ
[ADDRESS ON FILE]

CELSO RAMOS ORTIZ
[ADDRESS ON FILE]

CELSO RAMOS ORTIZ
[ADDRESS ON FILE]

CELSO RIVERA QUINONES
[ADDRESS ON FILE]

CELSO ROSSY TORRES
[ADDRESS ON FILE]

CELSO RUIZ ECHEVARRIA

CELSO RUIZ MATOS
[ADDRESS ON FILE]

CELSO SANTIAGO BONILLA
[ADDRESS ON FILE]

CELSO SANTIAGO ORAMA
[ADDRESS ON FILE]

CELSO TORRES LUGO
[ADDRESS ON FILE]

CELSO TORRES MORELL
[ADDRESS ON FILE]

CELSO TOUCET CORDERO
[ADDRESS ON FILE]

CELSO VALENTIN FELICIANO
[ADDRESS ON FILE]

CELSO VALENTIN VAZQUEZ
[ADDRESS ON FILE]

CELSO VEGA GUTIERREZ
[ADDRESS ON FILE]

CELSO VEGA MARTINEZ
[ADDRESS ON FILE]

CELSO VEGA RUIZ
[ADDRESS ON FILE]

CELSO VEGA VAZQUEZ
[ADDRESS ON FILE]

CELSO VELAZQUEZ FELIX

CELSTINO VILANOVA RODRIGUEZ
[ADDRESS ON FILE]

CELULARES TELEFONICA INC
P O BOX 70366
SAN JUAN, PR 00936-8366

CELY I FELICIANO MUNIZ
[ADDRESS ON FILE]

CELYANN BERMUDEZ
[ADDRESS ON FILE]

CELZA N ORTIZ GUZMAN
[ADDRESS ON FILE]

CENIA ACOSTA LACEND
[ADDRESS ON FILE]

CENIA ACOSTA LACEND
[ADDRESS ON FILE]

CENIA E COLON RIVERA
[ADDRESS ON FILE]

CENIA S PEREZ FERNANDEZ
[ADDRESS ON FILE]

CENIN ROSARIO ALVERIO
[ADDRESS ON FILE]

CENTENIAL DE PUERTO RICO
PO BOX 71333
SAN JUAN, PR  00936-8433

CENTENO CE GALARZA
[ADDRESS ON FILE]

CENTENO CE RODRIGUEZ
[ADDRESS ON FILE]

CENTENO GUZMAN E DDIE J

CENTENO ROHENA EDDIE

CENTER GIEENULOD HEALTH

CENTRAL COMMUNICATIONS
P O BOX 71350
SAN JUAN, PR  00936

CENTRO CASAS REAL ESTATES
PMB 250
AVE ALEJANDRINO 3071
GUAYNABO, PR  0969

CENTRO COPIAS EQUS INC
AVE AMERICO MIRANDA 1168
REPARTO METROPLITANO
RIO PIEDRAS, PR  00921

CENTRO CUIDO CRISTIANO EL ARCA DE NOE
URB VILLA CAROLINA
245 AVE ROBERTO CLEMENTE
CAROLINA, PR  00985

CENTRO CUIDOTOM  JERRY
URB CERROMONTE
COROZAL, PR  00783

CENTRO DE CUIDO CHIQUILLADAS
FRANCISCO RODRIGUEZ GARCIA
URB VILLAS DE BUENA VENTURA
YABUCOA, PR  00767

CENTRO DE CUIDO CRISTIANO EL ARCA DE
NOE
URB VILLA CAROLINA
245 AVE ROBERTO CLEMENTE
CAROLINA, PR  00985

CENTRO DE CUIDO DIURNO SAGRADO
CORAZON
CALLE 328 GLEMSON
RIO PIEDRAS, PR  00927

CENTRO DE CUIDO KOALA INC
FERNANDO MARTE SOTO
CAROLINA, PR  00976

CENTRO DE DESARROLLO INFANTIL
KERENUCHI
PO BOX 396
AGUAS BUENAS, PR  00703

CENTRO DE ESTUDIOS ESPEC EN GCIA DE
GOB
POBOX 21789
UPR STATION
SAN JUAN, PR  00931-1789

CENTRO DE INGRESOS MUNICIPALES
PO BOX 195387
SAN JUAN, PR  00919-5387

CENTRO DE RECAUDACIÓN DE INGRESOS
MUNICIPALES CRIM
PO BOX 195387
SAN JUAN, PR  00919-5387

CENTRO DESARROLLO INFANTIL AEIOU
URB VILLA CAPARRA 204
GUAYNABO, PR  00966-1914

CENTRO DESARROLLO INFANTIL EMMANUEL
URB VILLA NEVAREZ
SAN JUAN, PR  00927

CENTRO EDUC APREND MULTIPLES
CCARMEN HERNANDEZ  981
RIO PIEDRAS, PR  00984

CENTRO FIESTA
124 LUIS MUNOZ RIVERA
HUMACAO, PR  00791

CENTRO GUBERNAMENTAL MINILLAS
PO BOX 41235
0
SAN JUAN, PR  00940

CENTRO NINOS EN ACCION INC
PARQUE TERRALINDA 2901
TRUJILLO ALTO, PR  00976

CENTRO PREESCOLAR LA ENCARNACION
DELIA CCOSTAS VAZQUEZ
URB ROOSEVELT
HATO REY, PR  00918

CENTRO REHABILITACION
ELETRODIAGNOSTICO
AVE PONCE DE LEON 431 OFIC 325
SAN JUAN, PR  00917

CENTROS SOR ISOLINA FERRE
PO BOX 7313
PONCE, PR 00732-7313

CEREIDA MOLINA MOLINA
[ADDRESS ON FILE]

CERBULO BERDECIA BURGOS
[ADDRESS ON FILE]

CEREIDA COLON BURGOS
[ADDRESS ON FILE]

CEREIDA COLON TORRES
[ADDRESS ON FILE]

CEREIDA MUNOZ SANTIAGO
[ADDRESS ON FILE]

CEREIDA NUNEZ ECHEVARRIA
[ADDRESS ON FILE]

CEREIDA PIZARRO RIVERA
[ADDRESS ON FILE]

CERELINA MATIENZO FIGUEROA
[ADDRESS ON FILE]

CERELINA RUIZ PASTRANA
[ADDRESS ON FILE]

CERMINA RODRIGUEZ MERCADO
[ADDRESS ON FILE]

CERMIRA ALVAREZ DE AROCHO
[ADDRESS ON FILE]

CERMY S CURRAS PLUMEY
[ADDRESS ON FILE]

CERRA C TORRES

CERVANDO ORTIZ PEREZ
[ADDRESS ON FILE]

CESAR A A ADORNO SANTIAGO
[ADDRESS ON FILE]

CESAR A A DIAZ PINO
[ADDRESS ON FILE]

CESAR A A GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CESAR A A GOVEO HERNANDEZ
[ADDRESS ON FILE]

CESAR A A IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

CESAR A A LOPEZ RIVERA
[ADDRESS ON FILE]

CESAR A A PABON PAGAN
[ADDRESS ON FILE]

CESAR A A ROBLES RODRIGUEZ
[ADDRESS ON FILE]

CESAR A A TORRUELLA RIVERA
[ADDRESS ON FILE]

CESAR A A VAZQUEZ SUNE
[ADDRESS ON FILE]

CESAR A A VEGA ORTIZ
[ADDRESS ON FILE]

CESAR A ADAMS CEBOLLERO
[ADDRESS ON FILE]

CESAR A ALVALLE RIVERA
[ADDRESS ON FILE]

CESAR A AMARO AMARO
[ADDRESS ON FILE]

CESAR A AYALA LOPEZ
[ADDRESS ON FILE]

CESAR A BADILLO GRAJALES
[ADDRESS ON FILE]

CESAR A BARRETO BOSQUE
[ADDRESS ON FILE]

CESAR A BARRETO COREANO
[ADDRESS ON FILE]

CESAR A BATISTA WALKER
[ADDRESS ON FILE]

CESAR A BETANCOURT SUAREZ
[ADDRESS ON FILE]

CESAR A CABRERA RODRIGUEZ
[ADDRESS ON FILE]

CESAR A CALVO RIVERA
[ADDRESS ON FILE]

CESAR A CANO DELGADO
[ADDRESS ON FILE]

CESAR A CASTRO
[ADDRESS ON FILE]

CESAR A CEPERO AYENDE
[ADDRESS ON FILE]

CESAR A CEPERO COLON
[ADDRESS ON FILE]

CESAR A CINTRON SANTIAGO
[ADDRESS ON FILE]

CESAR A CRESPO

CESAR A CRESPO DELGADO

CESAR A CRUZ HERNANDEZ
[ADDRESS ON FILE]

CESAR A CRUZ RODRIGUEZ

CESAR A DAVILA REYES

CESAR A DEL VALLE BERMUDEZ
[ADDRESS ON FILE]

CESAR A DIAZ CEVALLOS
[ADDRESS ON FILE]

CESAR A DIAZ DE JESUS
[ADDRESS ON FILE]

CESAR A DIAZ MALDONADO
[ADDRESS ON FILE]

CESAR A DIAZ PINO
[ADDRESS ON FILE]

CESAR A ESCRIBANO BERRIOS
[ADDRESS ON FILE]

CESAR A ESPAILLAT LEGER

CESAR A GARCIA DAVILA
[ADDRESS ON FILE]

CESAR A GARCIA ORTIZ
[ADDRESS ON FILE]

CESAR A GOMEZ MORALES
[ADDRESS ON FILE]

CESAR A GONZALEZ DERIEUX
[ADDRESS ON FILE]

CESAR A GONZALEZ LOPEZ
[ADDRESS ON FILE]

CESAR A GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CESAR A GOVEO HERNANDEZ
[ADDRESS ON FILE]

CESAR A GUZMAN MUNOZ
[ADDRESS ON FILE]

CESAR A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CESAR A IRIZARRY RIVERA
[ADDRESS ON FILE]

CESAR A LASSALLE HERNANDEZ
[ADDRESS ON FILE]

CESAR A LEBRON RODRIGUEZ
[ADDRESS ON FILE]

CESAR A LIND LUZUNARIS

CESAR A LUGO CARDONA
[ADDRESS ON FILE]

CESAR A MALDONADO PACHECO
[ADDRESS ON FILE]

CESAR A MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CESAR A MARINA RIVERA
[ADDRESS ON FILE]

CESAR A MARINA VEGA
[ADDRESS ON FILE]

CESAR A MARTE CORPORAN
[ADDRESS ON FILE]

CESAR A MARTINEZ PALMER
[ADDRESS ON FILE]

CESAR A MARTINEZ QUINONES

CESAR A MEDINA RIVERA
[ADDRESS ON FILE]

CESAR A MENDEZ GONZALEZ

CESAR A MERCADO NEGRON
[ADDRESS ON FILE]

CESAR A MORALES CINTRON
[ADDRESS ON FILE]

CESAR A NIEVES FONSECA

CESAR A ORTEGA SANTOS
[ADDRESS ON FILE]

CESAR A ORTIZ NAVARRO
[ADDRESS ON FILE]

CESAR A ORTIZ SORRENTINI
[ADDRESS ON FILE]

CESAR A OSORIO CASANOVA
[ADDRESS ON FILE]

CESAR A OTERO ROSARIO
[ADDRESS ON FILE]

CESAR A PABON PAGAN
[ADDRESS ON FILE]

CESAR A PEREZ GARCIA
[ADDRESS ON FILE]

CESAR A PEREZ HERNANDEZ

CESAR A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR A PEREZ ROSAS
[ADDRESS ON FILE]

CESAR A PEREZ SOTOMAYOR
[ADDRESS ON FILE]

CESAR A PILLOT GONZALEZ
[ADDRESS ON FILE]

CESAR A QUINTANA MEDINA
[ADDRESS ON FILE]

CESAR A RAMOS ORTIZ
[ADDRESS ON FILE]

CESAR A RESTO ATANACIO
[ADDRESS ON FILE]

CESAR A RESTO MULERO
[ADDRESS ON FILE]

CESAR A RIVERA SANTISTEBAN
[ADDRESS ON FILE]

CESAR A ROBLES FLORES
[ADDRESS ON FILE]

CESAR A RODRIGUEZ PEREZ

CESAR A RODRIGUEZ SANTINI
[ADDRESS ON FILE]

CESAR A RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

CESAR A ROLDAN FELICIANO
[ADDRESS ON FILE]

CESAR A ROMERO SANCHEZ
[ADDRESS ON FILE]

CESAR A ROSARIO FRED
[ADDRESS ON FILE]

CESAR A RUIZ VAZQUEZ

CESAR A SANCHEZ BONNIN
[ADDRESS ON FILE]

CESAR A SANCHEZ ROSA
[ADDRESS ON FILE]

CESAR A SANTIAGO CARTAGENA
[ADDRESS ON FILE]

CESAR A SANTIAGO LABOY
[ADDRESS ON FILE]

CESAR A SANTIAGO LUGO

CESAR A SANTONI FERRER
[ADDRESS ON FILE]

CESAR A SANTOS ORTIZ

CESAR A SOTO OLMEDA
[ADDRESS ON FILE]

CESAR A TORO NO APELLIDO

CESAR A TORRES

CESAR A TORRES PINTO
[ADDRESS ON FILE]

CESAR A TORRES SANCHEZ
[ADDRESS ON FILE]

CESAR A VALENTIN RAMOS

CESAR A VARGAS LOPEZ
[ADDRESS ON FILE]

CESAR A VARGAS MARTINEZ
[ADDRESS ON FILE]

CESAR A VARGAS WENDELL
[ADDRESS ON FILE]

CESAR A VAZQUEZ ALMODOVAR
[ADDRESS ON FILE]

CESAR A VAZQUEZ SEGARRA
[ADDRESS ON FILE]

CESAR A VELEZ

CESAR A VENTURA CALDERON
[ADDRESS ON FILE]

CESAR A VILLARRUBIA ROMAN

CESAR AACOSTA FELICIANO
[ADDRESS ON FILE]

CESAR AAPONTE ORTIZ

CESAR ABREU ELIAS
[ADDRESS ON FILE]

CESAR ACEVEDO MENDEZ
[ADDRESS ON FILE]

CESAR ACEVEDO MOLINA
[ADDRESS ON FILE]

CESAR ACOSTA FELIANO
[ADDRESS ON FILE]

CESAR ALAMO
[ADDRESS ON FILE]

CESAR ALBERT RIVERA
[ADDRESS ON FILE]

CESAR ALDARONDO GALVAN
[ADDRESS ON FILE]

CESAR ALICEA ALICEA
[ADDRESS ON FILE]

CESAR ALICEA MENDEZ
[ADDRESS ON FILE]

CESAR ALOMAR MORA
[ADDRESS ON FILE]

CESAR ALVALLE COLON
[ADDRESS ON FILE]

CESAR ALVALLE MIRANDA
[ADDRESS ON FILE]

CESAR AMARO MORALES
[ADDRESS ON FILE]

CESAR AMENGUAL GONZALEZ
[ADDRESS ON FILE]

CESAR APONTE FELICIANO

CESAR AROCHO TORRES
[ADDRESS ON FILE]

CESAR ARROYO RAMIREZ
[ADDRESS ON FILE]

CESAR ARRUFAT RIVERA
[ADDRESS ON FILE]

CESAR ARTACHE PAGAN
[ADDRESS ON FILE]

CESAR ATRAVERSO RIVERA

CESAR BARREIRO GONZALEZ
[ADDRESS ON FILE]

CESAR BARRETO COREANO
[ADDRESS ON FILE]

CESAR BARRETO MENDEZ
[ADDRESS ON FILE]

CESAR BARRETO SOTO
[ADDRESS ON FILE]

CESAR BATINE OSORIO
[ADDRESS ON FILE]

CESAR BATISTA PIZARRO
[ADDRESS ON FILE]

CESAR BELTRAN COLON
[ADDRESS ON FILE]

CESAR BERBERENA ROSADO
[ADDRESS ON FILE]

CESAR BETANCOURT SUAREZ
[ADDRESS ON FILE]

CESAR BLONDET VAZQUEZ
[ADDRESS ON FILE]

CESAR BOSQUES BARRETO
[ADDRESS ON FILE]

CESAR BUJOSA VIRUET
[ADDRESS ON FILE]

CESAR BURGOS DE LEON
[ADDRESS ON FILE]

CESAR C VELAZQUEZ CINTRON
[ADDRESS ON FILE]

CESAR CABAN CABAN
[ADDRESS ON FILE]

CESAR CABAN CABAN
[ADDRESS ON FILE]

CESAR CABAN MENDEZ
[ADDRESS ON FILE]

CESAR CALDERON VAZQUEZ
[ADDRESS ON FILE]

CESAR CAMINERO RAMOS
CO CYNTHIA GRACE SANTISTEBAN
ESPENDEZ
PO BOX 1113
GUAYAMA, PR  00785

CESAR CAMINERO RAMOS
URB HACIENDA FLORIDA
358 C TAMAIMA
YAUCO, PR  00698-4530

CESAR CANDELARIA RIVERA
[ADDRESS ON FILE]

CESAR CARBIA MONTILLA

CESAR CARDONA PEREZ
[ADDRESS ON FILE]

CESAR CARRION NAZARIO
[ADDRESS ON FILE]

CESAR CASTAO MARIN

CESAR CASTILLO MARTINEZ
[ADDRESS ON FILE]

CESAR CASUL RIVERA

CESAR CE AVILES

CESAR CE EBETANCOURT
[ADDRESS ON FILE]

CESAR CE FELIX
[ADDRESS ON FILE]

CESAR CE FERRA
[ADDRESS ON FILE]

CESAR CE JDIAZ
[ADDRESS ON FILE]

CESAR CE RODRIGUEZ
[ADDRESS ON FILE]

CESAR CHAPARRO CORDERO
[ADDRESS ON FILE]

CESAR CINTRON VALLE
1263 DE DIEGO STREET
SAN JUAN, PR  00923

CESAR COLLAZO ORTIZ

CESAR COLON COLON
[ADDRESS ON FILE]

CESAR COLON HERNANDEZ
[ADDRESS ON FILE]

CESAR COLON JIMENEZ
[ADDRESS ON FILE]

CESAR COLON MELENDEZ
[ADDRESS ON FILE]

CESAR COLON RIVERA

CESAR COLON RODRIGUEZ
[ADDRESS ON FILE]

CESAR COLON SANTIAGO
[ADDRESS ON FILE]

CESAR CORCHADO CABAN

CESAR CORDERO CORDERO
[ADDRESS ON FILE]

CESAR CORDERO LORENZO
[ADDRESS ON FILE]

CESAR CORDERO
[ADDRESS ON FILE]

CESAR CORNIER RIVERA
[ADDRESS ON FILE]

CESAR CORREA ARROYO
[ADDRESS ON FILE]

CESAR CORREA ESCRIBANO

CESAR CORRETJER
452 PONCE DE LEON
EDIF ASOC DE MAESTROS
HATO REY, PR  00918

CESAR CORTES LOPEZ
[ADDRESS ON FILE]

CESAR COSTA MANDRY

CESAR CRUZ COLON
[ADDRESS ON FILE]

CESAR CRUZ MEDINA
[ADDRESS ON FILE]

CESAR CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR CRUZ SOTO

CESAR CRUZ VELAZQUEZ
[ADDRESS ON FILE]

CESAR CUADRADO ALVERIO
[ADDRESS ON FILE]

CESAR CUEVAS ROSA

CESAR D PEREZ ALINDATO
[ADDRESS ON FILE]

CESAR D RAMOS CAMACHO
[ADDRESS ON FILE]

CESAR DALMAU GARCIA
[ADDRESS ON FILE]

CESAR DE JESUS SOLER
[ADDRESS ON FILE]

CESAR DEL CASTILLO
[ADDRESS ON FILE]

CESAR DELGADO DELGADO
[ADDRESS ON FILE]

CESAR DELGADO GONZALEZ
[ADDRESS ON FILE]

CESAR DELGADO LAUREANO
[ADDRESS ON FILE]

CESAR DELGADO MARTINEZ
[ADDRESS ON FILE]

CESAR DELGADO PEREZ
[ADDRESS ON FILE]

CESAR DIAZ CRUZ
[ADDRESS ON FILE]

CESAR DIAZ DENIS
[ADDRESS ON FILE]

CESAR DIAZ DENIS
[ADDRESS ON FILE]

CESAR E AMAEZ MIRANDA
[ADDRESS ON FILE]

CESAR E BARRERAS RIVERA
[ADDRESS ON FILE]

CESAR E CABRERA COTTO
[ADDRESS ON FILE]

CESAR E CAMINERO MILAN
[ADDRESS ON FILE]

CESAR E CAMPILLO FERNANDEZ

CESAR E CINTRON RIVERA
[ADDRESS ON FILE]

CESAR E CUEVAS SANCHEZ
[ADDRESS ON FILE]

CESAR E DEL VALLE RIVERA
[ADDRESS ON FILE]

CESAR E DIAZ RIVERA
[ADDRESS ON FILE]

CESAR E E MERCADO VEGA
[ADDRESS ON FILE]

CESAR E E ORTIZ BAEZ
[ADDRESS ON FILE]

CESAR E ESCABI MORALES
[ADDRESS ON FILE]

CESAR E FONTANEZ RODRIGUEZ

CESAR E GONZALEZ MONTANEZ

CESAR E GRAULAU

CESAR E MARIN SANTIAGO
[ADDRESS ON FILE]

CESAR E MARTINEZ MU0Z

CESAR E MENDEZ CORTEZ

CESAR E MILLAN CEBALLOS
[ADDRESS ON FILE]

CESAR E MILLAN CEBALLOS
[ADDRESS ON FILE]

CESAR E MILLAN MURIEL
[ADDRESS ON FILE]

CESAR E NEGRON LOZADA
[ADDRESS ON FILE]

CESAR E ORTIZ BAEZ
[ADDRESS ON FILE]

CESAR E ORTIZ RIVERA
[ADDRESS ON FILE]

CESAR E PUJOLS SOTO
[ADDRESS ON FILE]

CESAR E RIVERA DAVILA
[ADDRESS ON FILE]

CESAR E RIVERA MARTINEZ
[ADDRESS ON FILE]

CESAR E ROSADO GONZALEZ
[ADDRESS ON FILE]

CESAR E RUIZ

CESAR E SAINZ GAUTIER

CESAR E SOTO SOTO
[ADDRESS ON FILE]

CESAR E TORRES CABRERA
[ADDRESS ON FILE]

CESAR E TORRES RIVERA
[ADDRESS ON FILE]

CESAR E TORRES RODRIGUEZ
[ADDRESS ON FILE]

CESAR E VAZQUEZ SERRA
[ADDRESS ON FILE]

CESAR E VEGAS GONZALEZ
[ADDRESS ON FILE]

CESAR EDUARDO BERRIOS CINTRON

CESAR ENTRIALGO DE JESUS

CESAR ERNESTO AFANADOR MALAVE
[ADDRESS ON FILE]

CESAR ESTRADA ROLON
[ADDRESS ON FILE]

CESAR ESTREMERA SOTO
[ADDRESS ON FILE]

CESAR EUGENIO SANCHEZ SANCHEZ
[ADDRESS ON FILE]

CESAR F CORREA ORTIZ

CESAR F RAMOS REYES

CESAR FERNANDEZ PEDRO
[ADDRESS ON FILE]

CESAR FERRER ROSARIO
[ADDRESS ON FILE]

CESAR FIGUEROA BONILLA
[ADDRESS ON FILE]

CESAR FIGUEROA REYES
[ADDRESS ON FILE]

CESAR FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CESAR FLORES SILVA
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

CESAR FLORES SILVA
JJ1 CALLE 9A
BAYAMON, PR  00956

CESAR FUENTES MONGE
[ADDRESS ON FILE]

CESAR G ESCOBAR SANTIAGO
[ADDRESS ON FILE]

CESAR G MARTINEZ OLMEDO
[ADDRESS ON FILE]

CESAR G MORALES LOPEZ
[ADDRESS ON FILE]

CESAR G NIETO FERNANDEZ

CESAR G ORTIZ SORANDO

CESAR G OSTOLAZA MARCUCCI
[ADDRESS ON FILE]

CESAR G QUILES
[ADDRESS ON FILE]

CESAR G TANCO DE JESUS
[ADDRESS ON FILE]

CESAR G VAZQUEZ RIVERA

CESAR GAMERO BEJAR
[ADDRESS ON FILE]

CESAR GARCIA CINTRON
[ADDRESS ON FILE]

CESAR GARCIA MARTINEZ
[ADDRESS ON FILE]

CESAR GOMEZ DELGADO

CESAR GOMEZ FLORES
[ADDRESS ON FILE]

CESAR GOMEZ
[ADDRESS ON FILE]

CESAR GONZALEZ COLOMBANI
[ADDRESS ON FILE]

CESAR GONZALEZ COLON
[ADDRESS ON FILE]

CESAR GONZALEZ ECHEVARRIA
[ADDRESS ON FILE]

CESAR GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CESAR GONZALEZ NUNEZ
[ADDRESS ON FILE]

CESAR GONZALEZ OPPENHEIMER

CESAR GONZALEZ PINA
[ADDRESS ON FILE]

CESAR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CESAR GRACIA ORTIZ
[ADDRESS ON FILE]

CESAR GUERRERO CALDERON

CESAR GUERRERO TAMAYO
[ADDRESS ON FILE]

CESAR GUEVAREZ VAZQUEZ
[ADDRESS ON FILE]

CESAR GUTIERREZ ORTIZ
[ADDRESS ON FILE]

CESAR GUZMAN LUGO

CESAR H LOPEZ MUNOS
[ADDRESS ON FILE]

CESAR H MARTINEZ GONZALEZ

CESAR H MEDINA QUINONES
[ADDRESS ON FILE]

CESAR H RIOS RIVERA

CESAR H SANTIAGO MALDONADO
[ADDRESS ON FILE]

CESAR H VAZQUEZ CABALLERO

CESAR HAMMERSCHMIDT RAZURI
[ADDRESS ON FILE]

CESAR HERNANDEZ HDEZ
[ADDRESS ON FILE]

CESAR HERNANDEZ POLANCO
[ADDRESS ON FILE]

CESAR HERRERA SOTO
[ADDRESS ON FILE]

CESAR I CAMACHO MORALES
[ADDRESS ON FILE]

CESAR I CAMACHO RAMOS
[ADDRESS ON FILE]

CESAR I CARRION GARCIA
[ADDRESS ON FILE]

CESAR I COLON RIVERA
[ADDRESS ON FILE]

CESAR I DURAN CRUZ

CESAR I HERNANDEZ SOTO
[ADDRESS ON FILE]

CESAR I MATHEW RIVERA

CESAR I ZENO FIGUEROA
[ADDRESS ON FILE]

CESAR IRIZARRY RIVERA
GRAND PALM II
226 CALLE ROBLE
VEGA BAJA, PR  00692

CESAR ITURRINO
[ADDRESS ON FILE]

CESAR IZQUIERDO CABALLE
[ADDRESS ON FILE]

CESAR IZQUIERDO CABALLERO
[ADDRESS ON FILE]

CESAR J ALBA CONCEPCION
[ADDRESS ON FILE]

CESAR J ALMODOVAR MARCHANY
[ADDRESS ON FILE]

CESAR J ALOMAR MORA
[ADDRESS ON FILE]

CESAR J CAJIGAS VILLANUEVA
[ADDRESS ON FILE]

CESAR J CRESPO RAMIREZ

CESAR J CRISTINA RIVERA
[ADDRESS ON FILE]

CESAR J DEL PERAL ROCHE
[ADDRESS ON FILE]

CESAR J GONZALEZ ORTIZ
[ADDRESS ON FILE]

CESAR J GONZALEZ ORTIZ
[ADDRESS ON FILE]

CESAR J GUTIERREZ TORRES
[ADDRESS ON FILE]

CESAR J J SANTANA GARCIA
[ADDRESS ON FILE]

CESAR J J SANTONI SANCHEZ
[ADDRESS ON FILE]

CESAR J LORENZO GONZALEZ
[ADDRESS ON FILE]

CESAR J MERCADO ROMAN
[ADDRESS ON FILE]

CESAR J MUQIZ BADILLO
[ADDRESS ON FILE]

CESAR J OLIVA MARTINEZ
[ADDRESS ON FILE]

CESAR J ORTIZ

CESAR J ORTIZ LARACUENTE
[ADDRESS ON FILE]

CESAR J RIVERA HERNANDEZ
[ADDRESS ON FILE]

CESAR J RODRIGUEZ QUINONES
[ADDRESS ON FILE]

CESAR J TORRES ROSARIO
[ADDRESS ON FILE]

CESAR J VELAZQUEZ DIAZ
[ADDRESS ON FILE]

CESAR J VELEZ SANTIAGO
[ADDRESS ON FILE]

CESAR JESUS RODRIGUEZ
[ADDRESS ON FILE]

CESAR JIMENEZ MALDONADO
[ADDRESS ON FILE]

CESAR JIMENEZ PALMA
[ADDRESS ON FILE]

CESAR JIMENEZ PENA
[ADDRESS ON FILE]

CESAR JOEDDY SUAREZ CARRASQUILLO
[ADDRESS ON FILE]

CESAR JORDAN MOLERO
[ADDRESS ON FILE]

CESAR JTORRES COSTA
[ADDRESS ON FILE]

CESAR JUSINO RIVERA
[ADDRESS ON FILE]

CESAR JUSTINIANO COLON
[ADDRESS ON FILE]

CESAR L DIAZ SEPULVEDA
[ADDRESS ON FILE]

CESAR L IBAN CORDERO
[ADDRESS ON FILE]

CESAR L IRIZARRY MUNIZ
[ADDRESS ON FILE]

CESAR L L RUIZ MIR
[ADDRESS ON FILE]

CESAR L MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR L MERCADO RAMOS

CESAR L OLIVERA OLIVERA
[ADDRESS ON FILE]

CESAR L ORTIZ MONTES
[ADDRESS ON FILE]

CESAR L RAMOS CRUZ
[ADDRESS ON FILE]

CESAR L RAMOS MORALES

CESAR L RIVERA RIVERA
[ADDRESS ON FILE]

CESAR L RIVERA RIVERA
[ADDRESS ON FILE]

CESAR L TORRES SANTIAGO
[ADDRESS ON FILE]

CESAR L TORRUELLA ROSADO
[ADDRESS ON FILE]

CESAR L VAZQUEZ RAMIREZ
[ADDRESS ON FILE]

CESAR L VELAZQUEZ BURGOS
[ADDRESS ON FILE]

CESAR L VELEZ CARABALLO
[ADDRESS ON FILE]

CESAR L VELEZ RODRIGUEZ

CESAR LASALLE VAZQUEZ
[ADDRESS ON FILE]

CESAR LEBRON MONCLOVA
[ADDRESS ON FILE]

CESAR LEON ORTIZ
[ADDRESS ON FILE]

CESAR LINARES MENDEZ
[ADDRESS ON FILE]

CESAR LIND JESUS
[ADDRESS ON FILE]

CESAR LOPEZ CINTRON
[ADDRESS ON FILE]

CESAR LOPEZ MIRANDA
[ADDRESS ON FILE]

CESAR LOPEZ SANTIAGO
[ADDRESS ON FILE]

CESAR LOYOLA ARRAY
[ADDRESS ON FILE]

CESAR LOYOLA TORRES
[ADDRESS ON FILE]

CESAR LUGO ACOSTA
[ADDRESS ON FILE]

CESAR LUGO RAMIREZ
[ADDRESS ON FILE]

CESAR M DIAZ CHARRIEZ
[ADDRESS ON FILE]

CESAR M E IGARTUA ZAMOT
[ADDRESS ON FILE]

CESAR M LORENZO ORELLANA
[ADDRESS ON FILE]

CESAR M OSORIO RIVERA
[ADDRESS ON FILE]

CESAR M RIOS VELEZ
[ADDRESS ON FILE]

CESAR M SERRANO RODRIGUEZ
[ADDRESS ON FILE]

CESAR MACEIRA RAMOS
[ADDRESS ON FILE]

CESAR MADERA DEL
[ADDRESS ON FILE]

CESAR MADERA SANTOS
[ADDRESS ON FILE]

CESAR MALDONADO ECHEVARRIA
[ADDRESS ON FILE]

CESAR MALDONADO MELENDEZ
[ADDRESS ON FILE]

CESAR MALDONADO MONELL
[ADDRESS ON FILE]

CESAR MALDONADO MORA
[ADDRESS ON FILE]

CESAR MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

CESAR MALDONADO ROLDAN
[ADDRESS ON FILE]

CESAR MALDONADO SIERRA

CESAR MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CESAR MARCANO RODRIGUEZ

CESAR MARTINEZ COLON
[ADDRESS ON FILE]

CESAR MARTINEZ DELGADO
[ADDRESS ON FILE]

CESAR MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

CESAR MARTINEZ LAZU
[ADDRESS ON FILE]

CESAR MARTINEZ LUCIANO
[ADDRESS ON FILE]

CESAR MEDINA CESAR
[ADDRESS ON FILE]

CESAR MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CESAR MELENDEZ COLON

CESAR MENDEZ ARVELO
[ADDRESS ON FILE]

CESAR MENDEZ OTERO

CESAR MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR MENDEZ VALENTIN
[ADDRESS ON FILE]

CESAR MENDEZ VARGAS
[ADDRESS ON FILE]

CESAR MERCADO CARABALLO

CESAR MERCADO CUEVAS
[ADDRESS ON FILE]

CESAR MERCADO PUCOS
[ADDRESS ON FILE]

CESAR MERCED VELAZQUEZ
[ADDRESS ON FILE]

CESAR MIRANDA MERCADO
[ADDRESS ON FILE]

CESAR MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

CESAR MOLINA PARES
[ADDRESS ON FILE]

CESAR MONTALVO ALMODOVAR
[ADDRESS ON FILE]

CESAR MONTALVO PADRO
[ADDRESS ON FILE]

CESAR MORALES BONILLA
[ADDRESS ON FILE]

CESAR MORALES LOPEZ
[ADDRESS ON FILE]

CESAR MUNIZ PEREZ
[ADDRESS ON FILE]

CESAR N FELIZ MARTE
[ADDRESS ON FILE]

CESAR N LUGO NUEZ

CESAR NATER OYOLA
[ADDRESS ON FILE]

CESAR NAVARRO CIRINO
[ADDRESS ON FILE]

CESAR NAZARIO GONZALEZ

CESAR NEGRETE ANIL
[ADDRESS ON FILE]

CESAR NEGRON CRUZ
[ADDRESS ON FILE]

CESAR O BADILLO MACHADO

CESAR O BELTRAN DE LEON
[ADDRESS ON FILE]

CESAR O BENITEZ FERRI

CESAR O CINTRON OPIO

CESAR O COLON BURGOS

CESAR O CRESPO KORTRIGHT
[ADDRESS ON FILE]

CESAR O DIAZ MARTINEZ
[ADDRESS ON FILE]

CESAR O DIAZ TORRES

CESAR O GONZALEZ CORDERO

CESAR O GRACIA
[ADDRESS ON FILE]

CESAR O HERNANDEZ RIVERA

CESAR O LEDEYS RODRIGUEZ
[ADDRESS ON FILE]

CESAR O LOPEZ LOPEZ
[ADDRESS ON FILE]

CESAR O MEDINA RULLAN
[ADDRESS ON FILE]

CESAR O NIEVES
[ADDRESS ON FILE]

CESAR O O VAZQUEZ MALDONADO
[ADDRESS ON FILE]

CESAR O ORTIZ LOPEZ
[ADDRESS ON FILE]

CESAR O ORTIZ ORTIZ
[ADDRESS ON FILE]

CESAR O RODRIGUEZ SANTOS
[ADDRESS ON FILE]

CESAR O SANCHEZ BONNIN
[ADDRESS ON FILE]

CESAR O SANTIAGO PAGAN
[ADDRESS ON FILE]

CESAR O VAZQUEZ BERRIOS
[ADDRESS ON FILE]

CESAR O VAZQUEZ MALDONADO
[ADDRESS ON FILE]

CESAR OCASIO CARTAGENA
[ADDRESS ON FILE]

CESAR OJINAGA
[ADDRESS ON FILE]

CESAR OQUENDO MALDONADO
[ADDRESS ON FILE]

CESAR ORLANDO VAZQUEZ MACHADO
[ADDRESS ON FILE]

CESAR ORTIZ GALARZA
[ADDRESS ON FILE]

CESAR ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR ORTIZ SANTIAGO
[ADDRESS ON FILE]

CESAR OSTALAZA MARCUCCI
[ADDRESS ON FILE]

CESAR OSTALAZA MUNOZ
[ADDRESS ON FILE]

CESAR OSVALDO VAZQUEZ MACHADO
[ADDRESS ON FILE]

CESAR OTERO AMEZAGA
[ADDRESS ON FILE]

CESAR P HERNANDEZ ARENCIBIA
[ADDRESS ON FILE]

CESAR P PEREZ GAUTIER
[ADDRESS ON FILE]

CESAR PABON NADAL
[ADDRESS ON FILE]

CESAR PABON ORTIZ
[ADDRESS ON FILE]

CESAR PACHECO VEGA
[ADDRESS ON FILE]

CESAR PADUA FERNANDEZ
[ADDRESS ON FILE]

CESAR PAGAN RIVERA
[ADDRESS ON FILE]

CESAR PEREZ HERNANDEZ
[ADDRESS ON FILE]

CESAR PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR PEREZ ROSADO
[ADDRESS ON FILE]

CESAR PINEIRO MEDINA
[ADDRESS ON FILE]

CESAR POSADA BURSIAN

CESAR POU MORALES

CESAR POU SANTIAGO
[ADDRESS ON FILE]

CESAR PRADO MONTALVO

CESAR PUJOLS SOTO
[ADDRESS ON FILE]

CESAR QUINONES CARABALLO
[ADDRESS ON FILE]

CESAR QUINONES RODRIGUEZ
[ADDRESS ON FILE]

CESAR R ALEMAN RIVERA
[ADDRESS ON FILE]

CESAR R CARRETJER ROSES

CESAR R CARRION VELEZ
[ADDRESS ON FILE]

CESAR R COLLAZO FERNANDEZ
[ADDRESS ON FILE]

CESAR R CORALES COTTY

CESAR R CRUZ MOLINA

CESAR R ESTRADA GONZALEZ
[ADDRESS ON FILE]

CESAR R LEON SUGRANES
[ADDRESS ON FILE]

CESAR R MIRANDA CESAR
[ADDRESS ON FILE]

CESAR R MIRANDA SANTIAGO
[ADDRESS ON FILE]

CESAR R NIEVES PEREZ
[ADDRESS ON FILE]

CESAR R ORTIZ

CESAR R PEREZ PEREZ

CESAR R PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR R PEREZ TORRES
[ADDRESS ON FILE]

CESAR R PLANADEBALL COLON
[ADDRESS ON FILE]

CESAR R REYES MEDINA
[ADDRESS ON FILE]

CESAR R RIVAS ALICEA
[ADDRESS ON FILE]

CESAR R RIVERA VALLES
[ADDRESS ON FILE]

CESAR R ROSA FEBLES

CESAR R SANTOS VELEZ
URB LAS QUINTAS
281 CALLE REINA ISABEL
SAN GERMAN, PR  00683

CESAR R SANTOS VELEZ
[ADDRESS ON FILE]

CESAR R SOSA BADILLO
[ADDRESS ON FILE]

CESAR R SOTO PEREZ
[ADDRESS ON FILE]

CESAR R VAZQUEZ DIAZ
29 CALLE MUSEO
OFICINA 101
BAYAMON, PR  00961-6338

CESAR RAMIREZ ESTRADA

CESAR RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

CESAR RAMIREZ MEDINA
[ADDRESS ON FILE]

CESAR RAMOS CARO
[ADDRESS ON FILE]

CESAR RAMOS MONTALVO
[ADDRESS ON FILE]

CESAR RAMOS MUNET
[ADDRESS ON FILE]

CESAR RAMOS REYES
[ADDRESS ON FILE]

CESAR RAMOS RIVERA
[ADDRESS ON FILE]

CESAR RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CESAR RIOS CRUZ
[ADDRESS ON FILE]

CESAR RIVAS OLMEDA
[ADDRESS ON FILE]

CESAR RIVERA ANDRADES

CESAR RIVERA DAVILA
[ADDRESS ON FILE]

CESAR RIVERA FEBLES
[ADDRESS ON FILE]

CESAR RIVERA FLORES
[ADDRESS ON FILE]

CESAR RIVERA FONTANEZ
[ADDRESS ON FILE]

CESAR RIVERA MENDEZ

CESAR RIVERA MORALES
[ADDRESS ON FILE]

CESAR RIVERA NEGRON
[ADDRESS ON FILE]

CESAR RIVERA NEGRON
[ADDRESS ON FILE]

CESAR RIVERA OQUENDO
[ADDRESS ON FILE]

CESAR RIVERA OTERO
[ADDRESS ON FILE]

CESAR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CESAR RIVERA SANDOVAL
[ADDRESS ON FILE]

CESAR RIVERA SANTIAGO

CESAR RODRIGUEZ ARES
[ADDRESS ON FILE]

CESAR RODRIGUEZ CESAR
[ADDRESS ON FILE]

CESAR RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

CESAR RODRIGUEZ GONZALEZ

CESAR RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CESAR RODRIGUEZ RENTAS
[ADDRESS ON FILE]

CESAR RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CESAR RODRIGUEZ SOLIS
[ADDRESS ON FILE]

CESAR RODRIGUEZ TORRES
[ADDRESS ON FILE]

CESAR RODRIGUEZ
[ADDRESS ON FILE]

CESAR ROMAN MARTINEZ

CESAR ROMAN QUINONES

CESAR ROMERO REYES

CESAR ROMERO SANCHEZ
[ADDRESS ON FILE]

CESAR RONDON MELENDEZ
[ADDRESS ON FILE]

CESAR ROSARIO CESAR
[ADDRESS ON FILE]

CESAR ROSARIO MALDONADO
[ADDRESS ON FILE]

CESAR RUIZ VELAZQUEZ
[ADDRESS ON FILE]

CESAR S GUZMAN TORRES
[ADDRESS ON FILE]

CESAR S LABOY LOPEZ
[ADDRESS ON FILE]

CESAR S RIVERA GIRAUD
[ADDRESS ON FILE]

CESAR SANCHEZ BONNIN
[ADDRESS ON FILE]

CESAR SANCHEZ CASILLAS
[ADDRESS ON FILE]

CESAR SANCHEZ ORTIZ
[ADDRESS ON FILE]

CESAR SANCHEZ RIVERA
[ADDRESS ON FILE]

CESAR SANCHEZ ROLON
[ADDRESS ON FILE]

CESAR SANCHEZ SANCHEZ
[ADDRESS ON FILE]

CESAR SANCHEZ SANTIAGO
[ADDRESS ON FILE]

CESAR SANTAELLA
[ADDRESS ON FILE]

CESAR SANTIAGO COLON
[ADDRESS ON FILE]

CESAR SANTIAGO CONDE
[ADDRESS ON FILE]

CESAR SANTIAGO GUZMAN
[ADDRESS ON FILE]

CESAR SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CESAR SANTIAGO TOLENTINO
[ADDRESS ON FILE]

CESAR SANTONI CARO
[ADDRESS ON FILE]

CESAR SANTOS ORTIZ
[ADDRESS ON FILE]

CESAR SANTOS SANTOS
[ADDRESS ON FILE]

CESAR SEDA GUTIERREZ
[ADDRESS ON FILE]

CESAR SEPULVEDA GARCIA
[ADDRESS ON FILE]

CESAR SEPULVEDA VARGAS
[ADDRESS ON FILE]

CESAR SERRANO ACEVEDO

CESAR SERRANO RAMIREZ
[ADDRESS ON FILE]

CESAR SOSTRE LEBRON
[ADDRESS ON FILE]

CESAR SOTO GRANADO
[ADDRESS ON FILE]

CESAR SOTO RODRIGUEZ
[ADDRESS ON FILE]

CESAR SOTO RUIZ
[ADDRESS ON FILE]

CESAR SUAREZ CARRASQUILLO
[ADDRESS ON FILE]

CESAR T MEDINA TOLENTINO
[ADDRESS ON FILE]

CESAR T MEDINA TOLENTINO
[ADDRESS ON FILE]

CESAR T T MEDINA TOLENTINO
[ADDRESS ON FILE]

CESAR TORRES DIAZ
[ADDRESS ON FILE]

CESAR TORRES MEDINA

CESAR TORRES TORRES

CESAR TORRES
[ADDRESS ON FILE]

CESAR TORT SOLA
[ADDRESS ON FILE]

CESAR V MATOS MUNETT
[ADDRESS ON FILE]

CESAR V MEJIAS GALARZA

CESAR V OSORIO OSORIO
[ADDRESS ON FILE]

CESAR VALLES VEGA
[ADDRESS ON FILE]

CESAR VARGAS CARRERO
[ADDRESS ON FILE]

CESAR VAZQUEZ ALICEA
[ADDRESS ON FILE]

CESAR VAZQUEZ DE JESUS
[ADDRESS ON FILE]

CESAR VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CESAR VEGA LASALLE
[ADDRESS ON FILE]

CESAR VEGA LUGO

CESAR VEGA QUINONES
[ADDRESS ON FILE]

CESAR VELAZQUEZ BILBRAUT
[ADDRESS ON FILE]

CESAR VELAZQUEZ GALARZA
[ADDRESS ON FILE]

CESAR VELAZQUEZ OCASIO
[ADDRESS ON FILE]

CESAR VELEZ GONZALEZ
[ADDRESS ON FILE]

CESAR VELEZ MARTINEZ
[ADDRESS ON FILE]

CESAR VELEZ MIRANDA

CESAR VELEZ ROLDAN
[ADDRESS ON FILE]

CESAR VELEZ SANTIAGO

CESAR VERA MARIN
[ADDRESS ON FILE]

CESAR VIALIZ VALENTIN
[ADDRESS ON FILE]

CESAR VIANA SANTOS
[ADDRESS ON FILE]

CESAR VIERA RIVERA
[ADDRESS ON FILE]

CESAR VILLAFANA PEREZ

CESAR W AGUIAR MERCADO

CESAR W OSTALAZA RODRIGUEZ
[ADDRESS ON FILE]

CESAR Y VALENTIN MEDINA

CESAREA CASTRO INOSTROZA
[ADDRESS ON FILE]

CESAREA COLON MARTINEZ

CESAREA HUERTAS LAUREANO
[ADDRESS ON FILE]

CESAREA MENDEZ CRUZ
[ADDRESS ON FILE]

CESAREA ORTIZ BERNIER
[ADDRESS ON FILE]

CESAREA REYES VEGUILLA
[ADDRESS ON FILE]

CESAREA VELEZ MARTINEZ
[ADDRESS ON FILE]

CESAREO AMARO MORALES
[ADDRESS ON FILE]

CESAREO ANGLERO RIVERA
[ADDRESS ON FILE]

CESAREO ARCE VAZQUEZ
[ADDRESS ON FILE]

CESAREO CABALLERO ROMAN
[ADDRESS ON FILE]

CESAREO CORTES GONZALEZ

CESAREO F GONZALEZ SANTIAGO
[ADDRESS ON FILE]

CESAREO JESUS TORRES
[ADDRESS ON FILE]

CESAREO LAGUNA VAZQUEZ
[ADDRESS ON FILE]

CESAREO M GANDIAGA TEXIDOR
[ADDRESS ON FILE]

CESAREO MALDONADO ARCE

CESAREO MELENDEZ QUINONEZ
[ADDRESS ON FILE]

CESAREO MENDEZ RIVERA
[ADDRESS ON FILE]

CESAREO NIEVES MARIN
[ADDRESS ON FILE]

CESAREO ORTIZ IRIZARRY
[ADDRESS ON FILE]

CESAREO ROMERO TORRES
[ADDRESS ON FILE]

CESAREO RUIZ CORA
[ADDRESS ON FILE]

CESAREO SANDOVAL TORRES
[ADDRESS ON FILE]

CESARIA CASTRO INOSTROZA
[ADDRESS ON FILE]

CESARIA MEDINA FERNANDEZ
[ADDRESS ON FILE]

CESARINA MARTINEZ BRISTO
[ADDRESS ON FILE]

CESARIO CLAUDIO TORRES
[ADDRESS ON FILE]

CESARIO PEREZ SANJURJO
[ADDRESS ON FILE]

CESARIO ROLON
[ADDRESS ON FILE]

CESIA DEL TORO
[ADDRESS ON FILE]

CESIASH B LEGARRETA CORTES
[ADDRESS ON FILE]

CESILIO MORALES MALDONADO
[ADDRESS ON FILE]

CEYDA I MARRERO MARRERO
[ADDRESS ON FILE]

CEYLA CALDERON LOPEZ
[ADDRESS ON FILE]

CFA INSTITUTE
915 EAST HIGH STREET
CHARLOTTESVILLE, VA  22902

CHA CHA INC
2000 CARR 8177
SUITE 26 PMB 221
GUAYNABO, PR  00966-3762

CHABELLY MARIE CAMPOS RODRIGUE Z

CHABELY CLAS CHEVEREZ

CHACON MARTINEZ KARLO D
[ADDRESS ON FILE]

CHAINA CEBOLLERO CASANOVA
[ADDRESS ON FILE]

CHAITZA V RAMOS OYOLA
[ADDRESS ON FILE]

CHALI ROCHE GARCIA

CHALIMAR AGOSTO SERRANO
[ADDRESS ON FILE]

CHALITZA VARGAS RODRIGUEZ

CHALT ORTEGA JAVIER
[ADDRESS ON FILE]

CHAMBERS OF HONORABLE LAURA TAYLOR
SWAIN
DANIEL PATRICK MOYNIHAN COURTHOUSE
UNITED STATES DISTRICT COURT
500 PEARL ST SUITE 3212
NEW YORK, NY  10007-1312

CHAMBERS OF HONORABLE LAURA TAYLOR
SWAIN
PUERTO RICO CHAMBERS COPY
150 CARLOS CHARDÓN STREET
FEDERAL BUILDING OFFICE 150
SAN JUAN, PR  00918-1767

CHAMORRO MUNOZ DANIEL F
[ADDRESS ON FILE]

CHANELLI RIVERA MONGE
[ADDRESS ON FILE]

CHANELLY M GORDIAN MUNIZ
[ADDRESS ON FILE]

CHANIE E RIVERA DEL VALLE
[ADDRESS ON FILE]

CHAPARRO CH NIEVES
[ADDRESS ON FILE]

CHARIE I CARABALLO CRUZ
[ADDRESS ON FILE]

CHARILYN LOPEZ ALMONTE
[ADDRESS ON FILE]

CHARILYS GARCIA RUIZ

CHARIMAR MONTANO RIVERA
[ADDRESS ON FILE]

CHARIN CHAPARRO MUNEZ

CHARINET DIAZ CRUZ
[ADDRESS ON FILE]

CHARISSA CRISPIN TORRES
[ADDRESS ON FILE]

CHARISSE M MERCED
[ADDRESS ON FILE]

CHARISSE MEDINA BORRERO
[ADDRESS ON FILE]

CHARITIN SANTOS RIVERA

CHARITO J NEGRON RIVERA
[ADDRESS ON FILE]

CHARITY RIVERA VAZQUEZ
[ADDRESS ON FILE]

CHARITY TORRES JIMENEZ
[ADDRESS ON FILE]

CHARITZA SANCHEZ BAEZ
[ADDRESS ON FILE]

CHARIVETTE GARCIA MERCED
[ADDRESS ON FILE]

CHARIZ RODRIGUEZ DEL
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 2739 of 7067

CHARLEE LOPEZ FUENTES

CHARLEEN D SANTOS OTERO
[ADDRESS ON FILE]

CHARLEEN JIMENEZ ROSADO
[ADDRESS ON FILE]

CHARLEEN M DE LEON ORANGEL
[ADDRESS ON FILE]

CHARLEEN M DE LEON ORANGEL
[ADDRESS ON FILE]

CHARLEEN RUIZ LOPEZ

CHARLENE AVELARES FELIX

CHARLENE D CUEVAS MALDONADO
[ADDRESS ON FILE]

CHARLENE FIGUEROA RIVERA
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

CHARLENE FIGUEROA RIVERA
VICTOR ROJAS II
178 CALLE 1
ARECIBO, PR  00612

CHARLENE M VAZQUEZ
[ADDRESS ON FILE]

CHARLENE MALDONADO ACOSTA

CHARLENE NAZARIO LOPEZ
[ADDRESS ON FILE]

CHARLENE NEUMAN RIVERA
[ADDRESS ON FILE]

CHARLENE OLIVERAS DE JESUS
[ADDRESS ON FILE]

CHARLENE PEREZ MONTALVO

CHARLENE PORTELL RIVERA

CHARLENE RIVERA AGOSTO
[ADDRESS ON FILE]

CHARLENE S OLIVERAS DE JESUS
[ADDRESS ON FILE]

CHARLENE SWEZEY MACHADO
[ADDRESS ON FILE]

CHARLES A AYALA SEGUI

CHARLES A COLE PARDO
[ADDRESS ON FILE]

CHARLES A CUPRILL PSC LAW OFFICES
ATTN CHARLES A CUPRILL–HERNANDEZ
356 FORTALEZA STREET
SECOND FLOOR
SAN JUAN, PR  00901

CHARLES A PENZEL

CHARLES A RODRIGUEZ COLON
[ADDRESS ON FILE]

CHARLES ALVARADO DAVILA
[ADDRESS ON FILE]

CHARLES B ALLEY CRUZ
[ADDRESS ON FILE]

CHARLES B MEDINA RIVERA
[ADDRESS ON FILE]

CHARLES BAEZ MUNIZ
[ADDRESS ON FILE]

CHARLES BARBER MUNIZ
[ADDRESS ON FILE]

CHARLES BOSCANA RODRIGUEZ
[ADDRESS ON FILE]

CHARLES CASTRO OCASIO
[ADDRESS ON FILE]

CHARLES CHAPARRO CHAPARRO
[ADDRESS ON FILE]

CHARLES CHARNECO CRUZ
[ADDRESS ON FILE]

CHARLES CORTES RIVERA
[ADDRESS ON FILE]

CHARLES DE JESUS IRIZARRY
[ADDRESS ON FILE]

CHARLES E FIGUEROA ALVAREZ
[ADDRESS ON FILE]

CHARLES E HANSEN TAPIA
[ADDRESS ON FILE]

CHARLES E MARRERO COMBAS
[ADDRESS ON FILE]

CHARLES ELLSWORTH OTERO

CHARLES FALCON CHARLES
[ADDRESS ON FILE]

CHARLES GOMEZ LEBRON
[ADDRESS ON FILE]

CHARLES GOMEZ TORRES
[ADDRESS ON FILE]

CHARLES GOVER BELENDEZ
[ADDRESS ON FILE]

CHARLES H BROWN CHARLES
[ADDRESS ON FILE]

CHARLES H H HILLEBRAND VAZQUEZ
[ADDRESS ON FILE]

CHARLES H MORET RODRIGUEZ
[ADDRESS ON FILE]

CHARLES HERNANDEZ ACOSTA
[ADDRESS ON FILE]

CHARLES HERNANDEZ RIVERA
[ADDRESS ON FILE]

CHARLES J BOYD
[ADDRESS ON FILE]

CHARLES J CASEY
[ADDRESS ON FILE]

CHARLES J DIAZ VILLEGAS
[ADDRESS ON FILE]

CHARLES J GANDULLA
[ADDRESS ON FILE]

CHARLES J GONZALEZ MARTINEZ
[ADDRESS ON FILE]

CHARLES J HAHN ROSA
[ADDRESS ON FILE]

CHARLES J NEUMAN GOTAY
[ADDRESS ON FILE]

CHARLES J NEUMAN RIVERA

CHARLES J PEREIRA LOPEZ
[ADDRESS ON FILE]

CHARLES JIMENEZ VELAZQUEZ
[ADDRESS ON FILE]

CHARLES JONES AVILES RIVERA

CHARLES JUHASZ ALVARADO

CHARLES KONING MCKINLEY
[ADDRESS ON FILE]

CHARLES LEBRETON ALMODOVAR
[ADDRESS ON FILE]

CHARLES LEDESMA CINTRON
[ADDRESS ON FILE]

CHARLES M MARTINEZ GARCIA
[ADDRESS ON FILE]

CHARLES M RUIZ LOPEZ
[ADDRESS ON FILE]

CHARLES MAYOLY RODRIGUEZ

CHARLES MCKINLEY DAVILA
[ADDRESS ON FILE]

CHARLES N GOMEZ RIVERA
[ADDRESS ON FILE]

CHARLES ONEILL CANCEL
[ADDRESS ON FILE]

CHARLES P LABOY MARIA P
[ADDRESS ON FILE]

CHARLES P MARTINEZ GONZALEZ
[ADDRESS ON FILE]

CHARLES PETRILLI CINTRON
[ADDRESS ON FILE]

CHARLES QUEEMAN GARCIA
[ADDRESS ON FILE]

CHARLES R CERNUDA PEREZ

CHARLES R RODRIGUEZ MOULIER
[ADDRESS ON FILE]

CHARLES R SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

CHARLES R TOMEI CRUZ
[ADDRESS ON FILE]

CHARLES RAMOS TORRES

CHARLES RIVERA NIEVES
[ADDRESS ON FILE]

CHARLES RIVERA TORRES

CHARLES RODRIGUEZ CONSTANTINO
[ADDRESS ON FILE]

CHARLES RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

CHARLES ROMNEY JOSEPH
[ADDRESS ON FILE]

CHARLES ROMNEY LOPEZ
[ADDRESS ON FILE]

CHARLES SANTANA CASTRO
[ADDRESS ON FILE]

CHARLES SEIJO FIGUEROA
[ADDRESS ON FILE]

CHARLES T BROWN LOCKWOOD

CHARLES TIRADO DIAZ
[ADDRESS ON FILE]

CHARLES VELEZ PEREZ
[ADDRESS ON FILE]

CHARLES VERA VERA
[ADDRESS ON FILE]

CHARLES VIERA CINTRON
[ADDRESS ON FILE]

CHARLES W FISCHLER

CHARLES ZIMMERMANN
[ADDRESS ON FILE]

CHARLEY JESUS GARCIA
[ADDRESS ON FILE]

CHARLEY O VALLE GONZALEZ
[ADDRESS ON FILE]

CHARLEY RAMOS AQUINO
[ADDRESS ON FILE]

CHARLEY TORRES VAZQUEZ
[ADDRESS ON FILE]

CHARLIE A A BRACERO DIODONET
[ADDRESS ON FILE]

CHARLIE A BRACERO DIODONET
[ADDRESS ON FILE]

CHARLIE AUTO
CARRETERA 2
BAYAMON, PR  00960

CHARLIE BAEZ RODRIGUEZ

CHARLIE BALKARAN CASTRO
[ADDRESS ON FILE]

CHARLIE BURGOS HERNANDEZ
[ADDRESS ON FILE]

CHARLIE BURGOS HERNANDEZ
[ADDRESS ON FILE]

CHARLIE CABRERA QUINONEZ
[ADDRESS ON FILE]

CHARLIE CAMACHO RAMOS
[ADDRESS ON FILE]

CHARLIE CENTENO MARTINEZ

CHARLIE CH HERNANDEZ
[ADDRESS ON FILE]

CHARLIE CH SILVA
[ADDRESS ON FILE]

CHARLIE CLEMENTE ANDINO
[ADDRESS ON FILE]

CHARLIE E TORRES ANDINO
[ADDRESS ON FILE]

CHARLIE ESCALERA RIVERA
[ADDRESS ON FILE]

CHARLIE ESTOLT GARCIA

CHARLIE FEBUS SEPULVEDA

CHARLIE FELIBERTY NUEZ
[ADDRESS ON FILE]

CHARLIE FELICIANO QUINONES
[ADDRESS ON FILE]

CHARLIE FERNANDEZ DE JESUS
[ADDRESS ON FILE]

CHARLIE FERRER MARTINEZ
[ADDRESS ON FILE]

CHARLIE G SOTO GARCIA
[ADDRESS ON FILE]

CHARLIE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

CHARLIE GRACIA ROMAN
[ADDRESS ON FILE]

CHARLIE GUZMAN RAMOS

CHARLIE GUZMAN SANTIAGO
[ADDRESS ON FILE]

CHARLIE HASZARD PONCE
[ADDRESS ON FILE]

CHARLIE HERNANDEZ RIVERA
[ADDRESS ON FILE]

CHARLIE I BOSQUES BARRETO
[ADDRESS ON FILE]

CHARLIE I LUGO CASTRO
[ADDRESS ON FILE]

CHARLIE J CABRERA RODRIGUEZ
[ADDRESS ON FILE]

CHARLIE J SOTO ECHEVARRIA
[ADDRESS ON FILE]

CHARLIE JIMENEZ ROMAN
[ADDRESS ON FILE]

CHARLIE L DAVILA TORRES
[ADDRESS ON FILE]

CHARLIE LUGO

CHARLIE LUGO RIVERA
[ADDRESS ON FILE]

CHARLIE M MARTINEZ SANCHEZ
[ADDRESS ON FILE]

CHARLIE MARTE DL
[ADDRESS ON FILE]

CHARLIE MARTINEZ AYALA
[ADDRESS ON FILE]

CHARLIE MONTES ROBLES

CHARLIE MONTES
[ADDRESS ON FILE]

CHARLIE N DE JESUS CARABALLO
[ADDRESS ON FILE]

CHARLIE OYOLA VAZQUEZ
[ADDRESS ON FILE]

CHARLIE PEREZ FELICIANO
[ADDRESS ON FILE]

CHARLIE RICHARD RIVERA
[ADDRESS ON FILE]

CHARLIE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CHARLIE RODRIGUEZ NIEVES
[ADDRESS ON FILE]

CHARLIE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CHARLIE RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CHARLIE RODRIGUEZ VALENTIN

CHARLIE RODRIGUEZ VARGAS
[ADDRESS ON FILE]

CHARLIE ROSA GOMEZ
[ADDRESS ON FILE]

CHARLIE RUIZ CRUZ
[ADDRESS ON FILE]

CHARLIE RUIZ GUTIERREZ
[ADDRESS ON FILE]

CHARLIE SANTANA OTERO

CHARLIE SANTIAGO
[ADDRESS ON FILE]

CHARLIE SANTOS ROJAS
[ADDRESS ON FILE]

CHARLIE SILVA GELABERT
[ADDRESS ON FILE]

CHARLIE SOLIS MEDINA
[ADDRESS ON FILE]

CHARLIE VARGAS FIGUEROA
[ADDRESS ON FILE]

CHARLIE VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

CHARLIE VAZQUEZ SIERRA
[ADDRESS ON FILE]

CHARLIES A GARCIA ORTIZ
[ADDRESS ON FILE]

CHARLIES VEGA RIVERA
[ADDRESS ON FILE]

CHARLINE MORALES LOPEZ
[ADDRESS ON FILE]

CHARLINE TORRES SANTIAGO

CHARLINET GALAN COLON

CHARLOTTE CALDERON CINTRON
[ADDRESS ON FILE]

CHARLOTTE CINTRÓN DÍAZ
[ADDRESS ON FILE]

CHARLOTTE MORALES APONTE
[ADDRESS ON FILE]

CHARLOTTE NAZARIO CLASS
[ADDRESS ON FILE]

CHARLOTTE RAMOS ROSARIO
ADM SISTEMAS DE RETIRO
HATO REY, PR  00918

CHARLOTTE RODRIGUEZ CASTRILLON

CHARLOTTE SANTIAGO OLIVIERI
[ADDRESS ON FILE]

CHARLOTTE SILVA RODRIGUEZ
[ADDRESS ON FILE]

CHARMAIN CH MORALES
[ADDRESS ON FILE]

CHARMAINE A GRULLON ROSSELLO
[ADDRESS ON FILE]

CHARMAINE HERNANDEZ PAONESSA
[ADDRESS ON FILE]

CHARMAINE MERCED LEON
[ADDRESS ON FILE]

CHARMARIE MARTINEZ AYALA
[ADDRESS ON FILE]

CHARMINE SANCHEZ GORDIAN
[ADDRESS ON FILE]

CHARNECO ACEVEDO JUAN BAUTISTA
[ADDRESS ON FILE]

CHARNETTE MARTINEZ NAZARIO
APARTADO 9392
300 AVE LOS FILTROS
BOULEVARD DEL RIO
GUAYNABO, PR 00971

CHAROTIE ACEVEDO PABON
[ADDRESS ON FILE]

CHARRIEZ MARCANO CARMEN D
[ADDRESS ON FILE]

CHARSUE PABON CASTILLO
[ADDRESS ON FILE]

CHARY L SANTIAGO GAMBARO
[ADDRESS ON FILE]

CHARYEL M CHERVONY PEREZ
[ADDRESS ON FILE]

CHARYNETT TORRES VEGA
[ADDRESS ON FILE]

CHARYSELL AYALA VILLEGAS
[ADDRESS ON FILE]

CHARYTIN SOTO RUIZ
[ADDRESS ON FILE]

CHARYZ CALDERON MORALES
[ADDRESS ON FILE]

CHASHARY RAMOS IRIZARRY
[ADDRESS ON FILE]

CHASITY A MORALES PINEIRO
[ADDRESS ON FILE]

CHASITY M POMALES ORTIZ
[ADDRESS ON FILE]

CHASTITY MURIEL RANGEL

CHAVELI CORDERO SERRANO
[ADDRESS ON FILE]

CHAVELY CASTRO CASTRO

CHAVES CRUZ PEDRO L
[ADDRESS ON FILE]

CHAYANNE MEDRANO CHAPARRO

CHAZ J ROBBIN
[ADDRESS ON FILE]

CHAZERMARI MIGENES AVILES
[ADDRESS ON FILE]

CHEDDIE K ORTIZ MALDONADO
123 CHESHIRE ST
HARTFORD, CT 06114

CHEIDY RIVERA SANTANA
[ADDRESS ON FILE]

CHEIDY SANTIAGO CORREA
[ADDRESS ON FILE]

CHEILA Y MARTINEZ OCASIO
[ADDRESS ON FILE]

CHEILYAN GOYTIA CRUZ
[ADDRESS ON FILE]

CHEILYN RIVEIRO VEGA
[ADDRESS ON FILE]

CHELIMAR TRAVIESO RIVERA
[ADDRESS ON FILE]

CHELVIN MORIS ORTIZ
[ADDRESS ON FILE]

CHELYANN CHEVERE FIGUEROA
[ADDRESS ON FILE]

CHEMILLIE SANTIAGO ARZUAGA
[ADDRESS ON FILE]

CHENDY RIVERA CONCEPCION

CHENNY A MALDONADO FONTAN

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 2746 of 7067

CHENNY M OQUENDO GONZALEZ

CHER ROMAN FIGUEROA
[ADDRESS ON FILE]

CHERRYL ORTIZ MCCORMICK

CHERRYLINE CHINEA ORTIZ
[ADDRESS ON FILE]

CHERY NEGRON ROSARIO
[ADDRESS ON FILE]

CHERYANN HERNANDEZ RIOS
[ADDRESS ON FILE]

CHERYL GARCIA VELEZ
[ADDRESS ON FILE]

CHERYL LOPEZ FRANCIS
[ADDRESS ON FILE]

CHERYL RIOS GARCIA
[ADDRESS ON FILE]

CHERYLADD RODRIGUEZ CASTRO
[ADDRESS ON FILE]

CHERYLS DE ANNA WILLIAMS

CHERYSL DEANNA WILLIAMS

CHESLIAN SANCHEZ NEIFA
[ADDRESS ON FILE]

CHESTER R HAVER BERMUDEZ
[ADDRESS ON FILE]

CHEYCA M SANTIAGO ORTOLAZA
[ADDRESS ON FILE]

CHEYENNE CRUZ GARCIA
[ADDRESS ON FILE]

CHEYLA M MARRERO SANCHEZ
[ADDRESS ON FILE]

CHEYLI RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CHEYMARI RAMOS RIVERA

CHI MING MING CHAM
[ADDRESS ON FILE]

CHIAKIRA GARCIA RIVERA

CHIARA CARRASQUILLO PEREZ
[ADDRESS ON FILE]

CHIARA L FELICIANO CABRERA
[ADDRESS ON FILE]

CHIARA SOLIVAN SOTO
[ADDRESS ON FILE]

CHIARA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

CHICAGO EQUITY PARTNERS
180 N LA SALLE STREET SUITE 3800
CHICAGO, IL  60601

CHICAGO EQUITY PARTNERS
180 N LASALLE STREET
SUITE 3800
CHICAGO, IL  60601

CHICAGO EQUITY PARTNERS
ATTN MARTY DOROW
180 N LA SALLE STREET SUITE 3800
CHICAGO, IL 60601

CHICO CANCEL OLGA L
[ADDRESS ON FILE]

CHIKOLOS DAY CARE
URB GOLDEN HILLS
CARR 876 BLOQUE A 2
TRUJILLO ALTO, PR 00976

CHILA POOL FIGARO

CHILDREN MAGIC INC
ROSIRYS VELEZ RAMIREZ
CEIDER 935
SAN JUAN, PR 00924

CHILDREN S ZONE
CALLE SOFIA H 234
BAYAMON, PR 00956

CHINEA VAZQUEZ GLADYNELL
[ADDRESS ON FILE]

CHIQUI MAGICO INC
CALLE GRANATE
URB VILLA BLANCA 1
CAGUAS, PR 00725

CHIQUILLOS INC
URB LOS TAMARINDOS
CALLE 2 B9
SAN LORENZO, PR 00754

CHIQUIS MUFFLER SHOP  CAR CARE
AVE 65 INF
46
RIO PIEDRAS, PR 00926

CHIQUITINES CENTRO DE APRENDISAJE
AVE BLVD  3475 3RA SECCION
URB LEVITTOWN
TOA BAJA, PR 00949

CHIRSTIAN E COLE GONZALEZ
[ADDRESS ON FILE]

CHIRSTIAN SUAREZ SANTOS
[ADDRESS ON FILE]

CHIRSTINE FIGUEROA MARGARITO
[ADDRESS ON FILE]

CHISTIAN D ESQUILIN ALGARIN
[ADDRESS ON FILE]

CHISTIAN MATOS ROSARIO
[ADDRESS ON FILE]

CHISTINE L ESTRADA

CHISTOPHER ESTRADA RUIZ
[ADDRESS ON FILE]

CHISTOPHER JIMENEZ
[ADDRESS ON FILE]

CHISTOPHER O ARROYO ANDRILLON
[ADDRESS ON FILE]

CHISTOPHER ORTIZ NIEVES
[ADDRESS ON FILE]

CHLOE T HOLLANDER
[ADDRESS ON FILE]

CHLORIS DIAZ COLON
[ADDRESS ON FILE]

CHRIS C MERRITT YULFO
[ADDRESS ON FILE]

CHRIS CEPERO ROBLES
[ADDRESS ON FILE]

CHRIS FERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

CHRIS M CATALA VILLEGAS
[ADDRESS ON FILE]

CHRIS M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CHRIS SANCHEZ PIMENTEL
[ADDRESS ON FILE]

CHRIS TORRES RIVERA
[ADDRESS ON FILE]

CHRISTHIAN CHI ESANTIAGO
[ADDRESS ON FILE]

CHRISTIA M DARDIZ SOTO

CHRISTIAN A CARLO IRIZARRY
[ADDRESS ON FILE]

CHRISTIAN A DE ARMAS BERNIER
[ADDRESS ON FILE]

CHRISTIAN A LAZU PEREZ

CHRISTIAN A LORENZO VARGAS
[ADDRESS ON FILE]

CHRISTIAN A MARTINEZ ESPADA
[ADDRESS ON FILE]

CHRISTIAN A MILETE GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN A MOREAU OCASIO

CHRISTIAN A MUNOZ LUGO

CHRISTIAN A PELLOT MOYA

CHRISTIAN A POLANCO FERNANDEZ

CHRISTIAN A QUINONES SANTIAGO
[ADDRESS ON FILE]

CHRISTIAN A RIESTRA DE JESUS

CHRISTIAN A TORRES VALENTIN
[ADDRESS ON FILE]

CHRISTIAN AALVELO RAMOS
[ADDRESS ON FILE]

CHRISTIAN ACEVEDO
[ADDRESS ON FILE]

CHRISTIAN ADAMES MALDONADO
[ADDRESS ON FILE]

CHRISTIAN ADAMES SANTIAGO

CHRISTIAN AGOSTO RODRIGUEZ

CHRISTIAN AGUILU LOPEZ

CHRISTIAN ALCOVER MIRANDA
[ADDRESS ON FILE]

CHRISTIAN ALICEA ESQUILIN
[ADDRESS ON FILE]

CHRISTIAN ALICEAHERNANDEZ

CHRISTIAN ALVARADO GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN ALVAREZ NEGRON
[ADDRESS ON FILE]

CHRISTIAN ARCE CORREA
[ADDRESS ON FILE]

CHRISTIAN ARROYO FIGUEROA
[ADDRESS ON FILE]

CHRISTIAN ARROYO RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN AVILES APONTE
[ADDRESS ON FILE]

CHRISTIAN AVILES DIAZ
[ADDRESS ON FILE]

CHRISTIAN AVILES GONZALEZ

CHRISTIAN BACKER BLAS
[ADDRESS ON FILE]

CHRISTIAN BELTRE TAVAREZ
[ADDRESS ON FILE]

CHRISTIAN BERRIOS SOTO

CHRISTIAN BONILLA ALVARADO
[ADDRESS ON FILE]

CHRISTIAN C BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN CABAN CORDERO
[ADDRESS ON FILE]

CHRISTIAN CABRERA GARCIA

CHRISTIAN CAMACHO

CHRISTIAN CAMACHO ORTIZ

CHRISTIAN CAPO VEGA

CHRISTIAN CARDONA VARGAS

CHRISTIAN CARMONA PENA
[ADDRESS ON FILE]

CHRISTIAN CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

CHRISTIAN CARRERO ECHEVARRIA
[ADDRESS ON FILE]

CHRISTIAN CASTRO PLAZA
[ADDRESS ON FILE]

CHRISTIAN CHAPARRO AVILES

CHRISTIAN CHEME BAEZ LUGO

CHRISTIAN COLON COTTO

CHRISTIAN COLON VALENTIN
[ADDRESS ON FILE]

CHRISTIAN CORDERO GUILLOTY
[ADDRESS ON FILE]

CHRISTIAN CRESPO GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN D CORREA FIGUEROA

CHRISTIAN D JESUS BERMUDEZ
[ADDRESS ON FILE]

CHRISTIAN D MORALES CRUZ
[ADDRESS ON FILE]

CHRISTIAN DAVILA QUINONES
[ADDRESS ON FILE]

CHRISTIAN DAVILA RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN DE JESUS ORENGO
[ADDRESS ON FILE]

CHRISTIAN DE JESUS QUINONES
[ADDRESS ON FILE]

CHRISTIAN DEIDA RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN DEL FRESNO LOPEZ

CHRISTIAN DEL VALLE MELENDEZ
[ADDRESS ON FILE]

CHRISTIAN DELGADO FONTANEZ
[ADDRESS ON FILE]

CHRISTIAN DELGADO LOPEZ

CHRISTIAN DIAZ ENCARNACION

CHRISTIAN DIAZ MALDONADO
[ADDRESS ON FILE]

CHRISTIAN DIAZ SANTOS

CHRISTIAN DIAZ TORRES
[ADDRESS ON FILE]

CHRISTIAN E JIMENEZ VIERA

CHRISTIAN E LOPEZ RIVERA
[ADDRESS ON FILE]

CHRISTIAN E MONTALVO CARTAGENA
[ADDRESS ON FILE]

CHRISTIAN E ORTIZ HERNANDEZ

CHRISTIAN E PRESTON

CHRISTIAN E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CHRISTIAN E ROSADO VELAZQUEZ
[ADDRESS ON FILE]

CHRISTIAN E SOMERSALL STEVENS

CHRISTIAN ESTRADA DIAZ
[ADDRESS ON FILE]

CHRISTIAN F HERNANDEZ CRESPO
[ADDRESS ON FILE]

CHRISTIAN FELICIANO CANDELARIO
[ADDRESS ON FILE]

CHRISTIAN FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN FERRER SOTO
[ADDRESS ON FILE]

CHRISTIAN FRAGUADA ALMENAS
[ADDRESS ON FILE]

CHRISTIAN G G APONTE VELAZQUEZ
[ADDRESS ON FILE]

CHRISTIAN G GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN G LOPEZ GIMENEZ
[ADDRESS ON FILE]

CHRISTIAN G LOURIDO ALONSO

CHRISTIAN G MOLINA ACEVEDO
[ADDRESS ON FILE]

CHRISTIAN GARCIA LOPEZ
[ADDRESS ON FILE]

CHRISTIAN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN GONZALEZ ORTIZ
[ADDRESS ON FILE]

CHRISTIAN GONZALEZ VIRELLA
[ADDRESS ON FILE]

CHRISTIAN GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN GOTAY SANCHEZ

CHRISTIAN GUTIERREZ IRIZARRY

CHRISTIAN GUTIERREZ TORRES
[ADDRESS ON FILE]

CHRISTIAN GUZMAN

CHRISTIAN H GONZALEZ RENTAS

CHRISTIAN HERNANDEZ BONILLA
[ADDRESS ON FILE]

CHRISTIAN HERNANDEZ COLON

CHRISTIAN HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

CHRISTIAN HERNANDEZ UGARTE

CHRISTIAN HERNANDEZ VARGAS

CHRISTIAN I DESPIAU RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN I HIDALGO HERNANDEZ
[ADDRESS ON FILE]

CHRISTIAN I RIVERA RIOS
[ADDRESS ON FILE]

CHRISTIAN J ACEVEDO ROSA
[ADDRESS ON FILE]

CHRISTIAN J ARVELO GUZMAN
[ADDRESS ON FILE]

CHRISTIAN J BAEZ CONCEPCION
[ADDRESS ON FILE]

CHRISTIAN J BEAUCHAMP GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN J BURGOS RODRIGUEZ

CHRISTIAN J CASTRO RIVERA
[ADDRESS ON FILE]

CHRISTIAN J CENTENO RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN J DEL VALLE RODRIGUEZ

CHRISTIAN J FRANCIS MARTINEZ
[ADDRESS ON FILE]

CHRISTIAN J GARCIA ARROYO

CHRISTIAN J GONZALEZ MARIN
[ADDRESS ON FILE]

CHRISTIAN J GUZMAN ESTEVA
[ADDRESS ON FILE]

CHRISTIAN J JIMENEZ FIGUEROA

CHRISTIAN J LOPEZ MALDONADO

CHRISTIAN J MARTINEZ PENA
[ADDRESS ON FILE]

CHRISTIAN J MONTES MELENDEZ
[ADDRESS ON FILE]

CHRISTIAN J NUNEZ ENCARNACION
[ADDRESS ON FILE]

CHRISTIAN J ORTIZ CASTRO

CHRISTIAN J PEREZ COLON
[ADDRESS ON FILE]

CHRISTIAN J RIVERA BURGOS
[ADDRESS ON FILE]

CHRISTIAN J RIVERA FLORES
[ADDRESS ON FILE]

CHRISTIAN J ROBLES RIVERA
[ADDRESS ON FILE]

CHRISTIAN J RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

CHRISTIAN J RODRIGUEZ RIVAS
[ADDRESS ON FILE]

CHRISTIAN J RODRIGUEZ VIERA
[ADDRESS ON FILE]

CHRISTIAN J ROJAS RODRIGUEZ

CHRISTIAN J TORRES PENA
[ADDRESS ON FILE]

CHRISTIAN J VENTURA AYALA
[ADDRESS ON FILE]

CHRISTIAN J ZAYAS CRUZ
[ADDRESS ON FILE]

CHRISTIAN JOEL ALICEA RUIZ

CHRISTIAN JOEL GUZMAN ESTEVA
[ADDRESS ON FILE]

CHRISTIAN JONAT SIACA ROSARIO

CHRISTIAN JOSE BORRERO GUEITS

CHRISTIAN JOSE MALDONADO TOLEDO

CHRISTIAN L CALDERON ROJAS
[ADDRESS ON FILE]

CHRISTIAN L GARCIA FLORES
[ADDRESS ON FILE]

CHRISTIAN L MORALES PENA
[ADDRESS ON FILE]

CHRISTIAN L OCANA LEBRON

CHRISTIAN L RAMIREZ VEGA

CHRISTIAN L ROMAN RIVERA
[ADDRESS ON FILE]

CHRISTIAN LA TORRE DIAZ
[ADDRESS ON FILE]

CHRISTIAN LASANTA ARROYO
[ADDRESS ON FILE]

CHRISTIAN LCARDONA JIMENEZ
[ADDRESS ON FILE]

CHRISTIAN LEONE MEDINA MALDONADO
[ADDRESS ON FILE]

CHRISTIAN LIZARDI MELENDEZ
[ADDRESS ON FILE]

CHRISTIAN LLANOS GARCIA
[ADDRESS ON FILE]

CHRISTIAN LLANOS GARCIA
[ADDRESS ON FILE]

CHRISTIAN LOPEZ ASTACIO
[ADDRESS ON FILE]

CHRISTIAN LOPEZ CORREA

CHRISTIAN LUGO CUEVAS
[ADDRESS ON FILE]

CHRISTIAN M COTTO FIGUEROA
[ADDRESS ON FILE]

CHRISTIAN M CRUZ GARCIA
[ADDRESS ON FILE]

CHRISTIAN M MARRERO NAVEDO
[ADDRESS ON FILE]

CHRISTIAN M MORENO PENA
[ADDRESS ON FILE]

CHRISTIAN M ORAMA SOTO

CHRISTIAN M RIVERA FIGUEROA
[ADDRESS ON FILE]

CHRISTIAN M ROBLES TIRADO

CHRISTIAN M ROSADO PAGAN
[ADDRESS ON FILE]

CHRISTIAN M SANTIAGO ORTIZ

CHRISTIAN MALAVE HERNANDEZ
[ADDRESS ON FILE]

CHRISTIAN MALDONADO SOTO

CHRISTIAN MANZAN MALDONADO
[ADDRESS ON FILE]

CHRISTIAN MARIN RAMOS
[ADDRESS ON FILE]

CHRISTIAN MARMOLEGO RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN MARRERO ALICEA
[ADDRESS ON FILE]

CHRISTIAN MARTE CAMACHO
[ADDRESS ON FILE]

CHRISTIAN MARTIR RODRIGUEZ

CHRISTIAN MARTY SEGARRA
[ADDRESS ON FILE]

CHRISTIAN MEDINA

CHRISTIAN MEDINA MEDINA

CHRISTIAN MEDINA VILLANUEVA

CHRISTIAN MELENDEZ BAEZ
[ADDRESS ON FILE]

CHRISTIAN MELENDEZ ORTEGA
[ADDRESS ON FILE]

CHRISTIAN MERCADO MARTINEZ
[ADDRESS ON FILE]

CHRISTIAN MERCADO
[ADDRESS ON FILE]

CHRISTIAN MORALES

CHRISTIAN MORALES LEBRON
[ADDRESS ON FILE]

CHRISTIAN MORILLO GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN N RODRIGUEZ POLA
[ADDRESS ON FILE]

CHRISTIAN NATAL AVILA

CHRISTIAN NIEVES GUTIERREZ
[ADDRESS ON FILE]

CHRISTIAN O ALAMO RIVERA
[ADDRESS ON FILE]

CHRISTIAN O ALICIA ESQUILIN
[ADDRESS ON FILE]

CHRISTIAN O CRUZ ORTIZ
[ADDRESS ON FILE]

CHRISTIAN O FALCON GUZMAN
[ADDRESS ON FILE]

CHRISTIAN O FELICIANO MUNIZ
[ADDRESS ON FILE]

CHRISTIAN O HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

CHRISTIAN O IRIZARRY VELEZ
[ADDRESS ON FILE]

CHRISTIAN O LEBRON MORALES
[ADDRESS ON FILE]

CHRISTIAN O MONTANEZ CASUL

CHRISTIAN O MONTERO VALLE
[ADDRESS ON FILE]

CHRISTIAN O OTERO VILLALOBOS
[ADDRESS ON FILE]

CHRISTIAN O OYOLA CHEVALIER

CHRISTIAN O RIVERA GARCIA
[ADDRESS ON FILE]

CHRISTIAN O RIVERA GONZALEZ
[ADDRESS ON FILE]

CHRISTIAN O RIVERA PEREZ
[ADDRESS ON FILE]

CHRISTIAN O RIVERA ROMAN
[ADDRESS ON FILE]

CHRISTIAN O RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN O VALLES COLLAZO
[ADDRESS ON FILE]

CHRISTIAN OCASIO NUNEZ
[ADDRESS ON FILE]

CHRISTIAN OCOLON SANTIAGO
[ADDRESS ON FILE]

CHRISTIAN OJEDA
[ADDRESS ON FILE]

CHRISTIAN ORTIZ NARVAEZ

CHRISTIAN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN ORTIZ SANCHEZ
EMPLEO DE VERANO
OFICINA DE RECURSOS HUMANOS
HATO REY, PR 00917

CHRISTIAN P BARRERO CORDERO

CHRISTIAN P COLON RIVERA

CHRISTIAN PAGAN CORDOLIANI
[ADDRESS ON FILE]

CHRISTIAN PAGAN MERCADO

CHRISTIAN PAGAN ORTEGA
[ADDRESS ON FILE]

CHRISTIAN PAGAN PEREZ
[ADDRESS ON FILE]

CHRISTIAN PANET GUIVAS
[ADDRESS ON FILE]

CHRISTIAN PAREDES CRUZ
[ADDRESS ON FILE]

CHRISTIAN PEREZ CAMACHO

CHRISTIAN PEREZ ROSS
[ADDRESS ON FILE]

CHRISTIAN PUBILL PINERO
[ADDRESS ON FILE]

CHRISTIAN QUILES RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN QUINONES VELEZ

CHRISTIAN QUINTANA CORTES
[ADDRESS ON FILE]

CHRISTIAN R BERDECIA LOPEZ

CHRISTIAN R DE LA TORRE MARRERO
[ADDRESS ON FILE]

CHRISTIAN R MERCADO SANTIAGO
[ADDRESS ON FILE]

CHRISTIAN R RIVERA LAPE
[ADDRESS ON FILE]

CHRISTIAN R SANCHEZ NATAL
GOLDEN VIEW PLAZA
503 MODESTA APT 802
SAN JUAN, PR 00924

CHRISTIAN R TORRES BETANCOURT
[ADDRESS ON FILE]

CHRISTIAN RAMOS ARROYO
[ADDRESS ON FILE]

CHRISTIAN RAMOS SOTO
[ADDRESS ON FILE]

CHRISTIAN RESTO VEGA
[ADDRESS ON FILE]

CHRISTIAN RIVERA ANAYA

CHRISTIAN RIVERA DIAZ
[ADDRESS ON FILE]

CHRISTIAN RIVERA FIGUEROA
[ADDRESS ON FILE]

CHRISTIAN RIVERA OTERO
[ADDRESS ON FILE]

CHRISTIAN RIVERA QUINONES
[ADDRESS ON FILE]

CHRISTIAN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN RIVERA SANTIAGO
[ADDRESS ON FILE]

CHRISTIAN RIVERA VAZQUEZ
[ADDRESS ON FILE]

CHRISTIAN ROBLES MARRERO
[ADDRESS ON FILE]

CHRISTIAN RODRIGUEZ CARATINI
[ADDRESS ON FILE]

CHRISTIAN RODRIGUEZ CORDERO

CHRISTIAN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CHRISTIAN RODRIGUEZ MACHADO
[ADDRESS ON FILE]

CHRISTIAN RODRIGUEZ MORALES

CHRISTIAN RODRIGUEZ REYES
[ADDRESS ON FILE]

CHRISTIAN ROJAS OTERO
[ADDRESS ON FILE]

CHRISTIAN ROJAS RIVERA
[ADDRESS ON FILE]

CHRISTIAN ROJAS RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN ROLON RIOS

CHRISTIAN ROMAN RAMIREZ
54 WHEELER CIRCLE 63
STOUHTON, MA  02072-1314

CHRISTIAN ROMAN RAMIREZ
URB PASEOS REALES
AX 6 CALLE 14
STOUHTON, MA  02072-1314

CHRISTIAN ROSA MERCADO
[ADDRESS ON FILE]

CHRISTIAN ROSA QUINTANA
[ADDRESS ON FILE]

CHRISTIAN ROSSNER MARRERO

CHRISTIAN RUIZ ARRIETA
[ADDRESS ON FILE]

CHRISTIAN RUPERTO APONTE
[ADDRESS ON FILE]

CHRISTIAN SANCHEZ OROZCO
[ADDRESS ON FILE]

CHRISTIAN SANTIAGO MUNIZ
[ADDRESS ON FILE]

CHRISTIAN SANTIAGO TORRES

CHRISTIAN SIERRA VALDES

CHRISTIAN SILVA MORALES
[ADDRESS ON FILE]

CHRISTIAN SIMONS RIOS
[ADDRESS ON FILE]

CHRISTIAN SOTO LABOY
[ADDRESS ON FILE]

CHRISTIAN SOTO RUIZ
[ADDRESS ON FILE]

CHRISTIAN SOTO VAZQUEZ
[ADDRESS ON FILE]

CHRISTIAN THILLET SEIJO
[ADDRESS ON FILE]

CHRISTIAN TORO SIERRA
[ADDRESS ON FILE]

CHRISTIAN TORRES MELENDEZ
[ADDRESS ON FILE]

CHRISTIAN TORRES RODRIGUEZ
[ADDRESS ON FILE]

CHRISTIAN TRINIDAD DE JESUS

CHRISTIAN VARGAS MALDONADO
[ADDRESS ON FILE]

CHRISTIAN VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

CHRISTIAN VAZQUEZ RODRIGUEZ

CHRISTIAN VAZQUEZ
[ADDRESS ON FILE]

CHRISTIAN VEGA RUBIO

CHRISTIAN VELEZ RAMOS

CHRISTIAN VIERA VARGAS
[ADDRESS ON FILE]

CHRISTIAN X HERNANDEZ
[ADDRESS ON FILE]

CHRISTIAN X PEREZ SUAREZ
[ADDRESS ON FILE]

CHRISTIAN X VEGA RIVERA
[ADDRESS ON FILE]

CHRISTIANE CARRERA AMADEO
[ADDRESS ON FILE]

CHRISTIANE N BELTRAN SANTIAGO
[ADDRESS ON FILE]

CHRISTIE D MACHIN RAMIREZ
[ADDRESS ON FILE]

CHRISTIE DIAZ CLAUDIO
[ADDRESS ON FILE]

CHRISTIE M CRUZ SANCHEZ
[ADDRESS ON FILE]

CHRISTIE M RUIZ RIOS

CHRISTIE MOTA VELEZ

CHRISTIE RODRIGUEZ SOLIS
[ADDRESS ON FILE]

CHRISTINA A CASTRO ROLDAN
[ADDRESS ON FILE]

CHRISTINA COLOME CANCEL

CHRISTINA DESPIAU PEA

CHRISTINA M ADAMS ARBONA
[ADDRESS ON FILE]

CHRISTINA M MEDINA SANCHEZ
[ADDRESS ON FILE]

CHRISTINA MREYES TORRES
[ADDRESS ON FILE]

CHRISTINA OSORIO VAZQUEZ
[ADDRESS ON FILE]

CHRISTINA RODRIGUEZ COLON
[ADDRESS ON FILE]

CHRISTINA VILLALBA PEREZ
[ADDRESS ON FILE]

CHRISTINE ARCE SEDA
[ADDRESS ON FILE]

CHRISTINE AUGER PINZON
[ADDRESS ON FILE]

CHRISTINE BLAS RAMOS
[ADDRESS ON FILE]

CHRISTINE CAPETTA SURO
[ADDRESS ON FILE]

CHRISTINE CRUZ DIAZ
[ADDRESS ON FILE]

CHRISTINE E CASTILLO HERNANDEZ
[ADDRESS ON FILE]

CHRISTINE FELICIANO MARTINEZ
[ADDRESS ON FILE]

CHRISTINE FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CHRISTINE FIGUEROA MARGARITO
[ADDRESS ON FILE]

CHRISTINE FLORES GONZALEZ
[ADDRESS ON FILE]

CHRISTINE GONZALEZ SCHREIBER
[ADDRESS ON FILE]

CHRISTINE M SANTIAGO RAMOS
[ADDRESS ON FILE]

CHRISTINE PENA FERNANDEZ
[ADDRESS ON FILE]

CHRISTINE R CRUZ DIAZ
[ADDRESS ON FILE]

CHRISTINE RUIZ
[ADDRESS ON FILE]

CHRISTINE SOTOMAYOR DELGADO
[ADDRESS ON FILE]

CHRISTOPHER BENITEZ GONZALEZ
[ADDRESS ON FILE]

CHRISTOPHER CAMACHO ARBELO

CHRISTOPHER COLÓN PAGAN
[ADDRESS ON FILE]

CHRISTOPHER CRUZ GONZALEZ
[ADDRESS ON FILE]

CHRISTOPHER CRUZ OJEDA
[ADDRESS ON FILE]

CHRISTOPHER DIAZ OYOLA

CHRISTOPHER DOMENECH RAMOS

CHRISTOPHER DOMINGUEZ CRUZ
[ADDRESS ON FILE]

CHRISTOPHER DORTON SANTIAG

CHRISTOPHER E CANCEL GONZALEZ
[ADDRESS ON FILE]

CHRISTOPHER E OROZCO GONZALEZ

CHRISTOPHER E RODRIGUEZ AYALA
[ADDRESS ON FILE]

CHRISTOPHER ESCUDERO ORTIZ
[ADDRESS ON FILE]

CHRISTOPHER FEBLES ALVELO

CHRISTOPHER FERRER SANABRIA

CHRISTOPHER FRANCO SANTIAGO
[ADDRESS ON FILE]

CHRISTOPHER G VALE HERNANDEZ
[ADDRESS ON FILE]

CHRISTOPHER GARCIA DIAZ
[ADDRESS ON FILE]

CHRISTOPHER GUIBAS COLON
[ADDRESS ON FILE]

CHRISTOPHER HERNANDEZ RIOS
[ADDRESS ON FILE]

CHRISTOPHER HERNANDEZ ROMAN

CHRISTOPHER J ESTEVES DIAZ
EMPLEO DE VERANO
OFICINA DE RECURSOS HUMANOS
HATO REY, PR  00917

CHRISTOPHER J ESTEVES DIAZ
[ADDRESS ON FILE]

CHRISTOPHER J RESTO JIMENEZ
[ADDRESS ON FILE]

CHRISTOPHER L MARRERO MIRANDA

CHRISTOPHER L ORTIZ RIVERA
[ADDRESS ON FILE]

CHRISTOPHER L SERRANO CUEVAS
[ADDRESS ON FILE]

CHRISTOPHER M DE LA ROSA SELFRIDGE
[ADDRESS ON FILE]

CHRISTOPHER MARTINEZ ROSARIO
[ADDRESS ON FILE]

CHRISTOPHER MENDRET ACEVEDO

CHRISTOPHER MERCADO CABRERA
[ADDRESS ON FILE]

CHRISTOPHER MOLINA VELEZ
[ADDRESS ON FILE]

CHRISTOPHER MONTES TEXTER

CHRISTOPHER NAVARRO FIGUEROA

CHRISTOPHER O MERCADO BARRETO
[ADDRESS ON FILE]

CHRISTOPHER OCASIO MIRANDA
[ADDRESS ON FILE]

CHRISTOPHER OTERO ROSARIO
[ADDRESS ON FILE]

CHRISTOPHER PEREZ VERGARA
[ADDRESS ON FILE]

CHRISTOPHER PORTELL RIVERA

CHRISTOPHER REYES ALMODOVAR
[ADDRESS ON FILE]

CHRISTOPHER REYES LORENZO

CHRISTOPHER RIVERA AYENDE

CHRISTOPHER RIVERA LEFEBRE

CHRISTOPHER RIVERA NIEVES
[ADDRESS ON FILE]

CHRISTOPHER ROBLES CRUZ
[ADDRESS ON FILE]

CHRISTOPHER RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CHRISTOPHER ROJAS RUIZ
[ADDRESS ON FILE]

CHRISTOPHER ROSADO

CHRISTOPHER ROSS PELLOT
[ADDRESS ON FILE]

CHRISTOPHER RUPERTO APONTE
[ADDRESS ON FILE]

CHRISTOPHER SAEZ ARROYO
[ADDRESS ON FILE]

CHRISTOPHER SANTIAGO GARCIA
[ADDRESS ON FILE]

CHRISTOPHER SEDA PABON

CHRISTOPHER SERRANO FELICIANO

CHRISTOPHER SOTO RIVERA

CHRISTOPHER TORRES DE JESUS
[ADDRESS ON FILE]

CHRISTOPHER VARGAS CORDERO

CHRISTOPHER VEGA

CHRISTOPHER ZAVALA TRINIDAD
[ADDRESS ON FILE]

CHRISTY M DIAZ ROCHE
[ADDRESS ON FILE]

CHRISTY SANTOS ALVARADO

CHRITIAN ESPINOSA

CHRITIAN R CANCEL FERNANDEZ
[ADDRESS ON FILE]

CHRYSTIAN TORRES SANTIAGO

CHRYSTIE LEON MARQUEZ

CHUBB INSURANCE COMPANY
RESOLUCION NUM 33
SAN JUAN, PR 00920-2717

CHUISQUELLA NUNEZ ROSA
[ADDRESS ON FILE]

CHUWENCEN
URB LA PROVIDENCIA
IM28 CALLE 9
TOA ALTA, PR 00953

CHYNIA SUAREZ GUADALUPE
[ADDRESS ON FILE]

CIALDDY RODRIGUEZ FIGUEROA
URB VILLA CAROLINA
BLQ 2213 CALLE 600
CAROLINA, PR 00985

CIAMARA TORRES RODRIGUEZ
[ADDRESS ON FILE]

CIARA L LOCASIO RODRIGUEZ
[ADDRESS ON FILE]

CIARA K VEGA MORALES
[ADDRESS ON FILE]

CIARA KATWAROO AYUSO
[ADDRESS ON FILE]

CIARA M ARIAS

CIARA MELENDEZ TORRA
[ADDRESS ON FILE]

CIARA RIVERA LOPEZ
[ADDRESS ON FILE]

CIARY PEREZ PENA
[ADDRESS ON FILE]

CIARY Y PEREZ PENA
[ADDRESS ON FILE]

CIBEL ZORBA INC COMPUTER PRO
PO BOX 270283
SAN JUAN, PR 00927-0283

CICELY RIVERA DE BANKS

CID M DIAZ FIGUEROA
[ADDRESS ON FILE]

CID M PABON QUINTERO

CID MARIE MARQUEZ ORTIZ
[ADDRESS ON FILE]

CIDIA GUZMAN CRUZ
[ADDRESS ON FILE]

CIDNEY M RUIZ SALDANA
[ADDRESS ON FILE]

CIELA GOYCO SERRA
[ADDRESS ON FILE]

CIELINDA E OLIVERAS PEREZ
[ADDRESS ON FILE]

CIELITO GONZALEZ VELEZ
CO JORGE ECHEVARRIA TANTAO
SERVICIOS LEGALES DE PR INC
PO BOX 839 CALLE POST 108 SUR
MAYAGUEZ, PR 00681

CIELITO GONZALEZ VELEZ
URB VISTA DEL RIO
F9 CALLE 7
ANASCO, PR 00610

CIELITO GONZALEZ VELEZ
[ADDRESS ON FILE]

CIELO A ROMAN AYALA
[ADDRESS ON FILE]

CIELO A SANCHEZ CAMACHO
[ADDRESS ON FILE]

CIELO AVILES KORTRIGHT
[ADDRESS ON FILE]

CIELO I VAZQUEZ ORTIZ

CIELO M RAMOS LOPEZ
[ADDRESS ON FILE]

CIELO MADERA RIVERA
[ADDRESS ON FILE]

CIELO MORALES ROSADO
[ADDRESS ON FILE]

CIELO VARGAS RIVERA
[ADDRESS ON FILE]

CIELO VILLANUEVA RIVERA
[ADDRESS ON FILE]

CIELOMAR PEREZ VALLE
[ADDRESS ON FILE]

CIENI RODRIGUEZ TROCHE
[ADDRESS ON FILE]

CIENI TORRES RODRIGUEZ
[ADDRESS ON FILE]

CIG APPAREL GROUP LLC
1357 AVE ASHFORD
SAN JUAN, PR  00907

CIG APPAREL GROUP LLC
207 CMANUEL CAMUNAS 102
SAN JUAN, PR  00918

CIG MARIE ACEVEDO MUNIZ

CILQUIA ROSA SIERRA
[ADDRESS ON FILE]

CIM SPECIALTY INSURACE AGENCY
CENTRO INTL DE MERCADEO
TOWER 1 SUITE 506
GUAYNABO, PR  00968

CINDDY GONZALEZ HERNANDEZ

CINDIA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CINDIA FIGUEROA NARVAEZ
[ADDRESS ON FILE]

CINDIA G RUIZ PERDOMO
[ADDRESS ON FILE]

CINDIA I OLIVENCIA SANTANA
[ADDRESS ON FILE]

CINDIA L RIVERA ESQUILIN
[ADDRESS ON FILE]

CINDIA S DIAZ CORREA

CINDIA V ORTIZ MALDONADO
[ADDRESS ON FILE]

CINDIA VEGA ORTIZ

CINDIA ZAYAS GONZALEZ

CINDIE RIVERA ORTIZ

CINDY A CONCEPCION

CINDY A HERNANDEZ MEDINA
[ADDRESS ON FILE]

CINDY A RODRIGUEZ MARCANO
[ADDRESS ON FILE]

CINDY ALVAREZ JESUS
[ADDRESS ON FILE]

CINDY ARCE CLAUDIO
[ADDRESS ON FILE]

CINDY BONILLA QUINONES
[ADDRESS ON FILE]

CINDY BURGOS GARCIA
[ADDRESS ON FILE]

CINDY CABAN JUSTINIANO
[ADDRESS ON FILE]

CINDY CORREA
[ADDRESS ON FILE]

CINDY CRUZ ROSADO
[ADDRESS ON FILE]

CINDY D MACHUCA FERNANDEZ
[ADDRESS ON FILE]

CINDY GARAYUA ROSARIO
[ADDRESS ON FILE]

CINDY GONZALEZ DIAZ
[ADDRESS ON FILE]

CINDY GONZALEZ DIAZ
[ADDRESS ON FILE]

CINDY I MERCADO LOPEZ
[ADDRESS ON FILE]

CINDY I RAMIREZ TORRE

CINDY I RODRIGUEZ CINTRON
[ADDRESS ON FILE]

CINDY J RODRIGUEZ LABOY
[ADDRESS ON FILE]

CINDY JIMENEZ VERA
[ADDRESS ON FILE]

CINDY JOHAN RAMIREZ PAGAN
B5 TABONUCO ST
SUITE 216 PMB 133
GUAYNABO, PR 00968-3029

CINDY JOHAN RAMIREZ PAGAN
COND PRADOS DEL MONTE 110
GUAYNABO, PR 00969

CINDY L MORALES RODRIGUEZ
[ADDRESS ON FILE]

CINDY L REYES SANTIAGO

CINDY LUGO COLON

CINDY M GARCIA MORALES

CINDY MARQUEZ DIAZ

CINDY MENDEZ TORRES
[ADDRESS ON FILE]

CINDY MHERNANDEZ GARCIA
[ADDRESS ON FILE]

CINDY NAVEDO MARTINEZ

CINDY NOGUERAS JONES
[ADDRESS ON FILE]

CINDY OROBITG REYES
[ADDRESS ON FILE]

CINDY PAGAN AVILES
[ADDRESS ON FILE]

CINDY RIVERA MARTINEZ

CINDY RIVERA MIRANDA
[ADDRESS ON FILE]

CINDY RIVERA RIVERA
[ADDRESS ON FILE]

CINDY RODRIGUEZ DE LEON
[ADDRESS ON FILE]

CINDY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CINDY ROSARIO FONSECA
[ADDRESS ON FILE]

CINDY ROSARIO SANTIAGO
[ADDRESS ON FILE]

CINDY S SANCHEZ
[ADDRESS ON FILE]

CINDY SANTIAGO LOPEZ
[ADDRESS ON FILE]

CINDY STALKER LUGO
[ADDRESS ON FILE]

CINDY SUAREZ ORTIZ
[ADDRESS ON FILE]

CINDY TALAVERA ALBARRAN
[ADDRESS ON FILE]

CINDY VAELLO BRUNET
[ADDRESS ON FILE]

CINDY VAZQUEZ BORRERO
[ADDRESS ON FILE]

CINDY Y CASTRO RODRIGUEZ
[ADDRESS ON FILE]

CINDY Y DESPIAU AGUIRRECHE

CINDYMAR CEPEDA MONTANEZ
[ADDRESS ON FILE]

CINDYMAR VILLANUEVA MENDEZ
[ADDRESS ON FILE]

CINTHIA A ORTIZ LEON

CINTHIA BENITEZ DIAZ
[ADDRESS ON FILE]

CINTHIA CAQUIAS RODRIGUEZ
[ADDRESS ON FILE]

CINTHIA CASTILLO VAZQUEZ

CINTHIA CASTRO CRUZ
[ADDRESS ON FILE]

CINTHIA E COLON RIVERA
[ADDRESS ON FILE]

CINTHIA E FEBRES ALLENDE

CINTHIA E MOLINA JORDAN
[ADDRESS ON FILE]

CINTHIA E PADILLA RUIZ
[ADDRESS ON FILE]

CINTHIA E RIVERA MIRANDA
[ADDRESS ON FILE]

CINTHIA FONTANEZ APONTE
[ADDRESS ON FILE]

CINTHIA I CONCEPCION PEREZ
[ADDRESS ON FILE]

CINTHIA I ORTIZ ORTIZ
[ADDRESS ON FILE]

CINTHIA K CEPEDA CRUZ
[ADDRESS ON FILE]

CINTHIA LOPEZ BETANCOURT
[ADDRESS ON FILE]

CINTHIA M GUZMAN RIVERA
[ADDRESS ON FILE]

CINTHIA MALAVE NIEVES

CINTHIA MONTALVO CRUZ
[ADDRESS ON FILE]

CINTHIA RIVERA HERNANDEZ

CINTHIA RODRIGUEZ CLEMENTE
[ADDRESS ON FILE]

CINTHIA SANCHEZ MALDONADO
[ADDRESS ON FILE]

CINTHIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

CINTHIA W BUITRAGO COLLAZO
[ADDRESS ON FILE]

CINTHYA BENITEZ ANTONY
[ADDRESS ON FILE]

CINTHYA E NIEVES PEREZ
[ADDRESS ON FILE]

CINTIA Y BONILLA HERNANDEZ
[ADDRESS ON FILE]

CINTRON CEDENO JOSE A
[ADDRESS ON FILE]

CINTRON CI GONZALEZ
[ADDRESS ON FILE]

CINTRON CI ORENGO
[ADDRESS ON FILE]

CINTRON CI SANTOS
[ADDRESS ON FILE]

CINTRON D JESUS FLOR

CINTRON DE JESUS VIVIAN D
[ADDRESS ON FILE]

CINTRON GONZALEZ

CINTRON IRIZARRY EDWARD
[ADDRESS ON FILE]

CINTRON J PABLO TORRES
[ADDRESS ON FILE]

CINTRON NEGRON ORLANDO
[ADDRESS ON FILE]

CINTRON NIEVES ADLIN

CINTRON ORTIZ EDGARDO
[ADDRESS ON FILE]

CINTRON PABON PRICILA
[ADDRESS ON FILE]

CINTRON RODRIGU E Z MARISOL
[ADDRESS ON FILE]

CINTRON RODRIGUEZ RAMONA

CINTRON SANTIAGO JOSE LUIS
[ADDRESS ON FILE]

CINTRON TORRES ANIBAL
[ADDRESS ON FILE]

CINTRON VALPAIS DAPHNE
[ADDRESS ON FILE]

CIORAH J MONTES GILORMINI
[ADDRESS ON FILE]

CIPRIAN ARNAU VALENTIN
[ADDRESS ON FILE]

CIPRIAN BAEZ FERNANDEZ
[ADDRESS ON FILE]

CIPRIAN CUBERO NEGRON
[ADDRESS ON FILE]

CIPRIAN GARCIA VALLE
[ADDRESS ON FILE]

CIPRIAN GONZALEZ MOLINA
[ADDRESS ON FILE]

CIPRIAN GRAULAU HUMANO
[ADDRESS ON FILE]

CIPRIAN MARTINEZ ALVAREZ
[ADDRESS ON FILE]

CIPRIAN MELENDEZ MELENDEZ
[ADDRESS ON FILE]

CIPRIAN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CIPRIAN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CIPRIAN RODRIGUEZ HIRALDO
[ADDRESS ON FILE]

CIPRIAN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CIPRIAN ROSADO LABOY

CIPRIAN TORRES FLORES
[ADDRESS ON FILE]

CIPRIANA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

CIPRIANO LOZADA LOZADA
[ADDRESS ON FILE]

CIPRIANO MUNIZ BURGOS
[ADDRESS ON FILE]

CIPRIANO MUNIZ TORRES
[ADDRESS ON FILE]

CIPRIANO ROSA COTTO
[ADDRESS ON FILE]

CIRA D RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CIRA GARCIA ORTA
[ADDRESS ON FILE]

CIRA HERNANDEZ SANTANA
[ADDRESS ON FILE]

CIRA HERNANDEZ
[ADDRESS ON FILE]

CIRA M M SANTA ROLON
[ADDRESS ON FILE]

CIRA MEDINA MORALES
[ADDRESS ON FILE]

CIRA MENDOZA DELGADO
[ADDRESS ON FILE]

CIRA RUIZ FERNANDEZ

CIRA RUIZ SEDA
[ADDRESS ON FILE]

CIRA V HERNANDEZ COLON
[ADDRESS ON FILE]

CIRA V V HERNANDEZ COLON
[ADDRESS ON FILE]

CIRA VILLANUEVA NAPOLES
[ADDRESS ON FILE]

CIRCE A DEODATTI SANCHEZ
[ADDRESS ON FILE]

CIRCE M MARRERO TORRES
[ADDRESS ON FILE]

CIRCLE TRADING CO INC
PO BOX 1464
CAROLINA, PR  00984

CIRELIS J RIVERA BLANCO
[ADDRESS ON FILE]

CIRIACO LOPEZ VICTORIA
[ADDRESS ON FILE]

CIRILA ARROYO SERRANO
[ADDRESS ON FILE]

CIRILA ARROYO SERRANO
[ADDRESS ON FILE]

CIRILA BENITEZ CATALA
[ADDRESS ON FILE]

CIRILA COLON DE BONILLA

CIRILA COSME DOMINGUEZ

CIRILA DEL VALLE CRUZ
[ADDRESS ON FILE]

CIRILA ESPINOSA GONZALEZ
[ADDRESS ON FILE]

CIRILA GONZALEZ RIVERA
[ADDRESS ON FILE]

CIRILA GUERRA ORTIZ

CIRILA GUTIERREZ ROMAN

CIRILA LEON ECHEVARRIA
[ADDRESS ON FILE]

CIRILA LEON LOPEZ
[ADDRESS ON FILE]

CIRILA LEON SANCHEZ
[ADDRESS ON FILE]

CIRILA M ACEVEDO RAMOS
[ADDRESS ON FILE]

CIRILA ORTIZ SOTO
[ADDRESS ON FILE]

CIRILA OSORIO PIZARRO

CIRILA QUINONES RODRIGUEZ
[ADDRESS ON FILE]

CIRILA RENTAS NEGRON
[ADDRESS ON FILE]

CIRILA RENTAS NEGRON
[ADDRESS ON FILE]

CIRILA RENTAS NEGRON
[ADDRESS ON FILE]

CIRILA REYES CENTENO
[ADDRESS ON FILE]

CIRILA RIVERA IRIZARRY
URB NUEVO MAMEYES C2 B16
PONCE, PR  00730

CIRILA ROMAN ANDINO
[ADDRESS ON FILE]

CIRILA SANTOS RIVERA
[ADDRESS ON FILE]

CIRILA SOLIS DE OYOLA
[ADDRESS ON FILE]

CIRILA SOLIS DE OYOLA
[ADDRESS ON FILE]

CIRILA VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CIRILO A REYNOSO RODRIGUEZ
[ADDRESS ON FILE]

CIRILO AYALA RUIZ
[ADDRESS ON FILE]

CIRILO BAEZ LAMOUTH
[ADDRESS ON FILE]

CIRILO CASTRO CLEMENTE
[ADDRESS ON FILE]

CIRILO CASTRO PENALOZA
[ADDRESS ON FILE]

CIRILO CINTRON CINTRON
[ADDRESS ON FILE]

CIRILO CRESPO SANTIAGO
[ADDRESS ON FILE]

CIRILO CRUZ RIVERA
[ADDRESS ON FILE]

CIRILO D MUNIZ

CIRILO DURAN TUBENS
[ADDRESS ON FILE]

CIRILO E BAEZ LAMOUTH
[ADDRESS ON FILE]

CIRILO ENCARNACION KUILAN
[ADDRESS ON FILE]

CIRILO ESCALERA CRUZ

CIRILO GONZALEZ TRINIDAD
[ADDRESS ON FILE]

CIRILO HERNANDEZ
[ADDRESS ON FILE]

CIRILO LEBRON SANCHEZ
[ADDRESS ON FILE]

CIRILO LEBRON VAZQUEZ
[ADDRESS ON FILE]

CIRILO LEON SANCHEZ
[ADDRESS ON FILE]

CIRILO MALDONADO RIVERA
[ADDRESS ON FILE]

CIRILO MARQUEZ MORALES
[ADDRESS ON FILE]

CIRILO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

CIRILO MOYET PEREZ
[ADDRESS ON FILE]

CIRILO NEGRON NEGRON

CIRILO NEGRON RESTO
[ADDRESS ON FILE]

CIRILO PELLICIER CINTRON
[ADDRESS ON FILE]

CIRILO PEREZ BAEZ

CIRILO RAMOS STRIKER
[ADDRESS ON FILE]

CIRILO REYNOSO RODRIGUEZ
[ADDRESS ON FILE]

CIRILO RIVERA LOPEZ
[ADDRESS ON FILE]

CIRILO RIVERA QUILES
[ADDRESS ON FILE]

CIRILO RIVERA RIVERA
[ADDRESS ON FILE]

CIRILO RIVERA VALENTIN
[ADDRESS ON FILE]

CIRILO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CIRILO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CIRILO ROSA DEL
[ADDRESS ON FILE]

CIRILO ROSARIO FONSECA
[ADDRESS ON FILE]

CIRILO TIRADO DELGADO
[ADDRESS ON FILE]

CIRILO TORRES COLON
[ADDRESS ON FILE]

CIRILO VEGA RAMOS

CIRIS GARCIA LOPEZ
[ADDRESS ON FILE]

CIRITA BERRIOS PASTRANA
[ADDRESS ON FILE]

CIRO A RIVERA ARROYO
[ADDRESS ON FILE]

CIRO C MORALES VAZQUEZ
[ADDRESS ON FILE]

CIRO SANCHEZ ORTIZ

CIRY L VELEZ MORALES
[ADDRESS ON FILE]

CISCAR FERNANDO RODRIGUEZ
[ADDRESS ON FILE]

CISCAR RODRIGUEZ CABAN
[ADDRESS ON FILE]

CISCO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CISILIA LOPEZ GARCIA
[ADDRESS ON FILE]

CITIBANK NA
111 WALL STREET 14TH FLOOR ZONE 15
NEW YORK, NY  10043

CITIFINANCIAL
235 FEDERICO COSTAS
PARQUE LAS AMERICAS I
SUITE 12
SAN JUAN, PR  00918

CITIMORTGAGE INC
1000 TECHNOLOGY DRIVE
OFALLON, MO  63368-2240

CITIMORTGAGE
4740 121 ST STREET
URBANDALE, IA  50323

CITY ICE PLANT INC
PO BOX 10135
SAN JUAN, PR  00910

CITY MUFFLER FRIO AUTO DE PR
1351 AVE F D ROOSEVELT
SAN JUAN, PR  00920

CITY STATIONERY
CALLE MARGINAL EXPRESO LOIZA
LOTE 5 SUB DIVISION INDUSTRIAL
CAROLINA, PR  00630

CIUDAD DEPORTIVA ROBERTO CLEMENTE
P O BOX 364571
CAROLINA, PR  00936-4571

CLADIO E RIVERA HERNANDEZ

CLAIRE COLLAZO SIERRA
[ADDRESS ON FILE]

CLAITY RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CLAMARIS CASTRO REYES
[ADDRESS ON FILE]

CLAMARIS CASTRO REYES
[ADDRESS ON FILE]

CLARA A CABRERA MONTANEZ
[ADDRESS ON FILE]

CLARA A DIAZ QUIONEZ
[ADDRESS ON FILE]

CLARA A MONTALVO PORRATA
[ADDRESS ON FILE]

CLARA A RIVERA COLON
[ADDRESS ON FILE]

CLARA ACEVEDO
[ADDRESS ON FILE]

CLARA ALEJANDRO CLAUDIO
[ADDRESS ON FILE]

CLARA ALVAREZ APONTE
[ADDRESS ON FILE]

CLARA ALVAREZ GRAULAU
[ADDRESS ON FILE]

CLARA ANDINO CRUZ
[ADDRESS ON FILE]

CLARA ANDINO DE CRUZ
[ADDRESS ON FILE]

CLARA ANDINO RIVERA
[ADDRESS ON FILE]

CLARA ARDILA MORRONE
[ADDRESS ON FILE]

CLARA ARROYO GARCIA
[ADDRESS ON FILE]

CLARA ARROYO
[ADDRESS ON FILE]

CLARA ASENCIO HERNANDEZ
[ADDRESS ON FILE]

CLARA AYALA PEREZ
[ADDRESS ON FILE]

CLARA B FARGAS RIVERA
[ADDRESS ON FILE]

CLARA B RESTO GARCIA
[ADDRESS ON FILE]

CLARA BAEZ LATIMER
[ADDRESS ON FILE]

CLARA BARTOLOMEY MARRERO
[ADDRESS ON FILE]

CLARA BELVIS GONZALEZ
[ADDRESS ON FILE]

CLARA BERCEDONI MEDINA
[ADDRESS ON FILE]

CLARA BERDEGUEZ TORRES

CLARA BERROA PEREZ

CLARA BROWN ORTIZ
[ADDRESS ON FILE]

CLARA BROWN ORTIZ
[ADDRESS ON FILE]

CLARA BRUGAL MENA
[ADDRESS ON FILE]

CLARA C GUZMAN DIAZ
[ADDRESS ON FILE]

CLARA C HERNANDEZ MORALES
[ADDRESS ON FILE]

CLARA C LANDESTOY MARTINEZ
[ADDRESS ON FILE]

CLARA C PARRILLA GERENA
[ADDRESS ON FILE]

CLARA C STEFANI CRUZ
[ADDRESS ON FILE]

CLARA CABRERA MONTANEZ
[ADDRESS ON FILE]

CLARA CALBACHE FELID

CLARA CANCEL MORALES
[ADDRESS ON FILE]

CLARA CANTRES VAZQUEZ
[ADDRESS ON FILE]

CLARA CAPO RODRIGUEZ

CLARA CARABALLO VEGA
[ADDRESS ON FILE]

CLARA CASIANO TORRES
[ADDRESS ON FILE]

CLARA CHICO HERNANDEZ
[ADDRESS ON FILE]

CLARA COLLAZO RIVERA
[ADDRESS ON FILE]

CLARA COLON COLON
[ADDRESS ON FILE]

CLARA CONCEPCION LAZZARINI
[ADDRESS ON FILE]

CLARA CORTIJO OSORIO
[ADDRESS ON FILE]

CLARA CRESPO VARGAS
[ADDRESS ON FILE]

CLARA CRUZ ANDINO
[ADDRESS ON FILE]

CLARA CRUZ SANCHEZ
[ADDRESS ON FILE]

CLARA CUSTODIO
[ADDRESS ON FILE]

CLARA D LLAURADOR VELEZ
[ADDRESS ON FILE]

CLARA D MERCED SANCHEZ
[ADDRESS ON FILE]

CLARA D SANTANA QUILES

CLARA DAUMONT PUYABENA
[ADDRESS ON FILE]

CLARA DE JESUS APONTE

CLARA DELGADO JESUS
[ADDRESS ON FILE]

CLARA DIAZ PADILLA
[ADDRESS ON FILE]

CLARA DIAZ QUIONEZ
[ADDRESS ON FILE]

CLARA DIAZ VEGA
[ADDRESS ON FILE]

CLARA DIAZ
[ADDRESS ON FILE]

CLARA DIAZ
[ADDRESS ON FILE]

CLARA E BAERGA VARGAS
[ADDRESS ON FILE]

CLARA E DALY GARCIA
[ADDRESS ON FILE]

CLARA E E RAMIREZ RIVERA
[ADDRESS ON FILE]

CLARA E FARIS ELPAS
[ADDRESS ON FILE]

CLARA E GONZALEZ CHAPARRO
[ADDRESS ON FILE]

CLARA E LUNA PEREZ
[ADDRESS ON FILE]

CLARA E MATOS HERNANDEZ

CLARA E MERCADO SANTIAGO
[ADDRESS ON FILE]

CLARA E OLIVERAS COLON
[ADDRESS ON FILE]

CLARA E OLIVERAS COLON
[ADDRESS ON FILE]

CLARA E PEREZ GONZALEZ
[ADDRESS ON FILE]

CLARA E RENTAS PEREZ
[ADDRESS ON FILE]

CLARA E RIVERA RESTO
[ADDRESS ON FILE]

CLARA E ROSA MEDINA
[ADDRESS ON FILE]

CLARA ESCALERA CLARA
[ADDRESS ON FILE]

CLARA ESCALERA QUINONES
[ADDRESS ON FILE]

CLARA ESCALERA
[ADDRESS ON FILE]

CLARA ESPINOSA GARCIA

CLARA ESTEVES LUCIANO
[ADDRESS ON FILE]

CLARA ESTRADA BENITEZ
[ADDRESS ON FILE]

CLARA FALERO AYUSO
[ADDRESS ON FILE]

CLARA FARGAS WALKER
[ADDRESS ON FILE]

CLARA FELIX RODRIGUEZ

CLARA FONT ORTIZ
[ADDRESS ON FILE]

CLARA G RAMOS ALVAREZ
[ADDRESS ON FILE]

CLARA GALARZA
[ADDRESS ON FILE]

CLARA GARCIA ECHEVARRIA
[ADDRESS ON FILE]

CLARA GARCIA FILOMENO
[ADDRESS ON FILE]

CLARA GARCIA MORENO
[ADDRESS ON FILE]

CLARA GARCIA RIVERA
[ADDRESS ON FILE]

CLARA GOMEZ MELENDEZ
[ADDRESS ON FILE]

CLARA GONZALEZ FALU
[ADDRESS ON FILE]

CLARA GUZMAN CALDERON
[ADDRESS ON FILE]

CLARA H CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CLARA H GUILFUCHI LOPEZ
[ADDRESS ON FILE]

CLARA H H ROMAN JESUS
[ADDRESS ON FILE]

CLARA H RAMOS TORRES
[ADDRESS ON FILE]

CLARA HANCE CARVAJAL
[ADDRESS ON FILE]

CLARA HERNANDEZ ROSADO
[ADDRESS ON FILE]

CLARA HERNANDEZ ROSARIO
[ADDRESS ON FILE]

CLARA HIRALDO HANCE
[ADDRESS ON FILE]

CLARA HUERTAS NIEVES
[ADDRESS ON FILE]

CLARA HUERTAS NIEVES
[ADDRESS ON FILE]

CLARA HUGGINS BROWN
[ADDRESS ON FILE]

CLARA I ARRIAGA CORREA
[ADDRESS ON FILE]

CLARA I BELEN GONZALEZ
[ADDRESS ON FILE]

CLARA I CAEZ ESTEVES
[ADDRESS ON FILE]

CLARA I CASIANO CRUZ
[ADDRESS ON FILE]

CLARA I CASIANO CRUZ
[ADDRESS ON FILE]

CLARA I CLEMENTE ANDINO
[ADDRESS ON FILE]

CLARA I CRUZ FIGUEROA
[ADDRESS ON FILE]

CLARA I DIAZ SANTIAGO
[ADDRESS ON FILE]

CLARA I FELICIANO RIVERA

CLARA I FELICIANO RODRIGUE
[ADDRESS ON FILE]

CLARA I GAZARD RUIZ
[ADDRESS ON FILE]

CLARA I MALDONADO ORTIZ
[ADDRESS ON FILE]

CLARA I MONTALVO TORRES
[ADDRESS ON FILE]

CLARA I MORALES PAGAN
[ADDRESS ON FILE]

CLARA I MORCIGLIO RODRI
[ADDRESS ON FILE]

CLARA I NAVEDO ORLANDO
[ADDRESS ON FILE]

CLARA I NAVEDO
[ADDRESS ON FILE]

CLARA I ORSINI MIRANDA
[ADDRESS ON FILE]

CLARA I PANTOJAS PEDRAZA
[ADDRESS ON FILE]

CLARA I PEDRAZA MARTINEZ
[ADDRESS ON FILE]

CLARA I PEREZ ESCALERA
[ADDRESS ON FILE]

CLARA I QUILES PACHECO
[ADDRESS ON FILE]

CLARA I RIVERA QUIJANO

CLARA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CLARA I ROSA RIVERA
[ADDRESS ON FILE]

CLARA I SEVILLA OQUENDO

CLARA I VAZQUEZ SERRANO
[ADDRESS ON FILE]

CLARA J GONZALEZ MARRERO
[ADDRESS ON FILE]

CLARA J J FELICIANO GRAJALES
[ADDRESS ON FILE]

CLARA J J GONZALEZ LAABES
[ADDRESS ON FILE]

CLARA J J MARRERO CLARA
[ADDRESS ON FILE]

CLARA J MARRERO DE GONZALE
[ADDRESS ON FILE]

CLARA J MARTINEZ COLON

CLARA J ORTIZ BORDOY
[ADDRESS ON FILE]

CLARA J SALGADO RAMOS
[ADDRESS ON FILE]

CLARA JESUS CAMACHO
[ADDRESS ON FILE]

CLARA JESUS ORTIZ
[ADDRESS ON FILE]

CLARA JORGE MORALES
[ADDRESS ON FILE]

CLARA L ACEVEDO ALICEA
[ADDRESS ON FILE]

CLARA L ACOSTA RECURT
[ADDRESS ON FILE]

CLARA L ARROYO PENA
[ADDRESS ON FILE]

CLARA L BATISTA MARRERO
[ADDRESS ON FILE]

CLARA L BURGOS MERCED
[ADDRESS ON FILE]

CLARA L CANTERO HERNANDEZ
[ADDRESS ON FILE]

CLARA L CASIANO ACEVEDO
[ADDRESS ON FILE]

CLARA L CATALA MELENDEZ
[ADDRESS ON FILE]

CLARA L CEPEDA MELENDEZ
[ADDRESS ON FILE]

CLARA L COTTO SANCHEZ
[ADDRESS ON FILE]

CLARA L CRUZ ANDINO
[ADDRESS ON FILE]

CLARA L CRUZ DIAZ
[ADDRESS ON FILE]

CLARA L DE JESUS HERNANDEZ
[ADDRESS ON FILE]

CLARA L DIAZ DIAZ
[ADDRESS ON FILE]

CLARA L DOMINGUEZ CORTES
[ADDRESS ON FILE]

CLARA L DOMINGUEZ CORTES
[ADDRESS ON FILE]

CLARA L FERMAINTT RIOS
[ADDRESS ON FILE]

CLARA L FIGUEROA OTERO
[ADDRESS ON FILE]

CLARA L GALARZA CANCEL
[ADDRESS ON FILE]

CLARA L GONZALEZ FELICIANO
[ADDRESS ON FILE]

CLARA L GONZALEZ FELICIANO
[ADDRESS ON FILE]

CLARA L GONZALEZ LLORENS
[ADDRESS ON FILE]

CLARA L GONZALEZ MOUNIER
[ADDRESS ON FILE]

CLARA L GUASH COLON
[ADDRESS ON FILE]

CLARA L L CARTAGENA PEREZ
[ADDRESS ON FILE]

CLARA L L MERCADO REYES
[ADDRESS ON FILE]

CLARA L MARTINEZ MARTINEZ

CLARA L MERCADO REYES
[ADDRESS ON FILE]

CLARA L MOJICA RODRIGUEZ
[ADDRESS ON FILE]

CLARA L NIEVES RODRIGUEZ
[ADDRESS ON FILE]

CLARA L PEREZ MACHICOTE
[ADDRESS ON FILE]

CLARA L PIZARRO ESCALERA
[ADDRESS ON FILE]

CLARA L RAMOS HUECA
[ADDRESS ON FILE]

CLARA L RIOS RIVERA
[ADDRESS ON FILE]

CLARA L RIOS RIVERA
[ADDRESS ON FILE]

CLARA L RIVERA ASENCIO

CLARA L RODRIGUEZ HERNANDE

CLARA L RODRIGUEZ PINO
[ADDRESS ON FILE]

CLARA L RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CLARA L ROMAN AQUINO

CLARA L TORRES ORTIZ
[ADDRESS ON FILE]

CLARA L VARGAS DELGADO
[ADDRESS ON FILE]

CLARA L VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CLARA L VELEZ SEGARRA
[ADDRESS ON FILE]

CLARA LACEN DAVILA
[ADDRESS ON FILE]

CLARA LARA CLARA
[ADDRESS ON FILE]

CLARA LEBRON LEBRON
[ADDRESS ON FILE]

CLARA LENA GONZALEZ COSTOSO
[ADDRESS ON FILE]

CLARA LOPEZ OCASIO

CLARA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CLARA LOPEZ SEIJO
[ADDRESS ON FILE]

CLARA LUISA OSORIO ABEYLLEZ
EDIF 30 APTO 635
RES LUIS LLORENS TORRES
SAN JUAN, PR 00913

CLARA LUZ NEGRON NEGRON
URB COUNTRY CLUB 4TA EXT CALLE 440
MA16
CAROLINA, PR 00982

CLARA M ANGLADA LAGUERRE
[ADDRESS ON FILE]

CLARA M ANTONINI COLLAZO

CLARA M ARROYO GONZALEZ
[ADDRESS ON FILE]

CLARA M BENITEZ FARGAS
[ADDRESS ON FILE]

CLARA M BORRERO MELENDEZ

CLARA M CONDE CARDONA

CLARA M CORDERO VELEZ
[ADDRESS ON FILE]

CLARA M CORTIJO HERNANDEZ
[ADDRESS ON FILE]

CLARA M DE JESUS ESCALERA
[ADDRESS ON FILE]

CLARA M DIAZ CABRERA
[ADDRESS ON FILE]

CLARA M GARCIA PARADIS
[ADDRESS ON FILE]

CLARA M LERGIER SALIVA
[ADDRESS ON FILE]

CLARA M M CASTRO CLARA
[ADDRESS ON FILE]

CLARA M M MARCANO CLARA
[ADDRESS ON FILE]

CLARA M MARCANO
[ADDRESS ON FILE]

CLARA M MATTEI QUINONES
[ADDRESS ON FILE]

CLARA M MONTALVO PORRAT
[ADDRESS ON FILE]

CLARA M MORALES AYALA
[ADDRESS ON FILE]

CLARA M ONEILL QUINONES
[ADDRESS ON FILE]

CLARA M PEREZ COLON
[ADDRESS ON FILE]

CLARA M PEREZ TORRES
[ADDRESS ON FILE]

CLARA M ROSARIO RIOS
[ADDRESS ON FILE]

CLARA M SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CLARA M SEMIDEI NEGRONI
[ADDRESS ON FILE]

CLARA M SUAREZ ROSALES
[ADDRESS ON FILE]

CLARA M UMPIERRE REYES
[ADDRESS ON FILE]

CLARA MAISONET ROSARIO
[ADDRESS ON FILE]

CLARA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CLARA MATIAS SUAREZ
[ADDRESS ON FILE]

CLARA MAYSONET ANDUJAR
[ADDRESS ON FILE]

CLARA MEDINA TORO
[ADDRESS ON FILE]

CLARA MEJIA COLLAZO
[ADDRESS ON FILE]

CLARA MERCADO RIVERA
[ADDRESS ON FILE]

CLARA MERCADO RIVERA
[ADDRESS ON FILE]

CLARA MOJICA RODRIGUEZ
[ADDRESS ON FILE]

CLARA MORALES VELEZ
[ADDRESS ON FILE]

CLARA MORENO DIAZ
[ADDRESS ON FILE]

CLARA MORENO PAGAN

CLARA N N SANABRIA GINORIO
[ADDRESS ON FILE]

CLARA N ORFILA UGARTE
[ADDRESS ON FILE]

CLARA N ORTIZ TROCHE

CLARA N QUINONES GALARZA
[ADDRESS ON FILE]

CLARA N SANABRIA GINORIO
[ADDRESS ON FILE]

CLARA NEGRON FIGUEROA
[ADDRESS ON FILE]

CLARA NIEVES LUNA
[ADDRESS ON FILE]

CLARA NIEVES RIVERA
[ADDRESS ON FILE]

CLARA NUNEZ FRADERA
[ADDRESS ON FILE]

CLARA ORSINI MIRANDA
[ADDRESS ON FILE]

CLARA ORTA IZQUIERDO
[ADDRESS ON FILE]

CLARA ORTIZ AMEZQUITA
[ADDRESS ON FILE]

CLARA ORTIZ DE VAZQUEZ

CLARA ORTIZ DIAZ
[ADDRESS ON FILE]

CLARA ORTIZ GARCIA
[ADDRESS ON FILE]

CLARA PADILLA SUAREZ
[ADDRESS ON FILE]

CLARA PERALES FIGUEROA
[ADDRESS ON FILE]

CLARA PLAZA HIRALDO
[ADDRESS ON FILE]

CLARA QUINONES DIAZ
[ADDRESS ON FILE]

CLARA R LLORET ROSADO
[ADDRESS ON FILE]

CLARA R PERELLO PALMA
[ADDRESS ON FILE]

CLARA RAMOS DELGADO
[ADDRESS ON FILE]

CLARA RAMOS GARCIA
[ADDRESS ON FILE]

CLARA RAMOS ORTEGA
[ADDRESS ON FILE]

CLARA REY CANCEL
[ADDRESS ON FILE]

CLARA REYES VARGAS
[ADDRESS ON FILE]

CLARA RIOS FELIX
[ADDRESS ON FILE]

CLARA RIOS LOPEZ
[ADDRESS ON FILE]

CLARA RIOS SALGADO
[ADDRESS ON FILE]

CLARA RIVERA CARABALLO
[ADDRESS ON FILE]

CLARA RIVERA MACHADO
[ADDRESS ON FILE]

CLARA RIVERA ORTIZ
[ADDRESS ON FILE]

CLARA RIVERA ORTIZ
[ADDRESS ON FILE]

CLARA RIVERA PAGAN
[ADDRESS ON FILE]

CLARA RIVERA RESTO
[ADDRESS ON FILE]

CLARA RIVERA SANTIAGO

CLARA RIVERA
[ADDRESS ON FILE]

CLARA ROCAFORT RAMIREZ
[ADDRESS ON FILE]

CLARA ROCHE SILVA
[ADDRESS ON FILE]

CLARA RODRIGUEZ AMILL

CLARA RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

CLARA RODRIGUEZ MORALES
[ADDRESS ON FILE]

CLARA RODRIGUEZ MUNIZ

CLARA RODRIGUEZ QUEZADA
[ADDRESS ON FILE]

CLARA RODRIGUEZ TORRES
[ADDRESS ON FILE]

CLARA RODRIGUEZ TORRES
[ADDRESS ON FILE]

CLARA RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

CLARA ROMERO RIVERA
[ADDRESS ON FILE]

CLARA ROMERO RIVERA
[ADDRESS ON FILE]

CLARA ROMERO RIVERA
[ADDRESS ON FILE]

CLARA ROMERO RODRIGUEZ
[ADDRESS ON FILE]

CLARA ROMERO TAPIA

CLARA ROMERO
[ADDRESS ON FILE]

CLARA ROSA HERNANDEZ

CLARA ROSADO CONCEPCION
[ADDRESS ON FILE]

CLARA ROSADO QUINONES
[ADDRESS ON FILE]

CLARA RUIZ CEDENO
[ADDRESS ON FILE]

CLARA RUIZ RODRIGUEZ

CLARA RUIZ TORRES
[ADDRESS ON FILE]

CLARA S CARMONA CORREA
[ADDRESS ON FILE]

CLARA S VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CLARA SALABARRIA FERNANDEZ
[ADDRESS ON FILE]

CLARA SANCHEZ COLON
[ADDRESS ON FILE]

CLARA SANJURJO MEDINA
[ADDRESS ON FILE]

CLARA SANJURJO MEDINA
[ADDRESS ON FILE]

CLARA SANTANA AVILES
[ADDRESS ON FILE]

CLARA SANTIAGO LLORET
[ADDRESS ON FILE]

CLARA SANTOS CARRION
[ADDRESS ON FILE]

CLARA SANTOS CARRION
[ADDRESS ON FILE]

CLARA SANTOS COLON
[ADDRESS ON FILE]

CLARA SERRANO MATOS
[ADDRESS ON FILE]

CLARA T T ACOSTA SANTIAGO
[ADDRESS ON FILE]

CLARA TORRES ADAMES
[ADDRESS ON FILE]

CLARA TORRES RIVERA
[ADDRESS ON FILE]

CLARA V MERCADO SERRANO
[ADDRESS ON FILE]

CLARA V MOLINA ROSADO
[ADDRESS ON FILE]

CLARA V PEREZ RIVERA
[ADDRESS ON FILE]

CLARA V REYES MARTINEZ
[ADDRESS ON FILE]

CLARA V ROSA SIERRA
[ADDRESS ON FILE]

CLARA V SAEZ DE FREYTES

CLARA VAZQUEZ AUCHER
[ADDRESS ON FILE]

CLARA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CLARA VAZQUEZ RIVERA
[ADDRESS ON FILE]

CLARA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

CLARA VEGA DE CALDERON

CLARA VELAZQUEZ CRUZ
[ADDRESS ON FILE]

CLARA VELEZ AYMAT
[ADDRESS ON FILE]

CLARA VELEZ SEGARRA
[ADDRESS ON FILE]

CLARA VIRGEN ROSA SIERRA
[ADDRESS ON FILE]

CLARABEL VARGAS LOZADA
[ADDRESS ON FILE]

CLARABELL AVILES RIVERA
[ADDRESS ON FILE]

CLARAI LEBRON LEBRON
[ADDRESS ON FILE]

CLARED GONZALEZ COTTO
[ADDRESS ON FILE]

CLARENCE ADOLPHUS ORTIZ
[ADDRESS ON FILE]

CLARENCE S WILLIAMS GARDEN
[ADDRESS ON FILE]

CLARENS PRESSOIR DESROCHES
[ADDRESS ON FILE]

CLARESA OLIVER BERRIOS
[ADDRESS ON FILE]

CLARI M COTTO MELENDEZ
[ADDRESS ON FILE]

CLARIBEL ABRAHAMS RIVERA
[ADDRESS ON FILE]

CLARIBEL ABRAHMS RIVERA
[ADDRESS ON FILE]

CLARIBEL ACOSTA ANDUJAR
[ADDRESS ON FILE]

CLARIBEL ACOSTA SEPULVEDA
[ADDRESS ON FILE]

CLARIBEL AFANADOR DE JESUS

CLARIBEL ALMODOVAR GONZALEZ
[ADDRESS ON FILE]

CLARIBEL ALMODOVAR GONZALEZ
[ADDRESS ON FILE]

CLARIBEL ALVARADO MARRERO
[ADDRESS ON FILE]

CLARIBEL ALVAREZ COLLAZO
[ADDRESS ON FILE]

CLARIBEL BAEZ ARROYO
[ADDRESS ON FILE]

CLARIBEL BALAGUER CRUZ
[ADDRESS ON FILE]

CLARIBEL BARRIENTOS PEREZ
[ADDRESS ON FILE]

CLARIBEL BARRIENTOS PEREZ
[ADDRESS ON FILE]

CLARIBEL BONILLA ARROYO
[ADDRESS ON FILE]

CLARIBEL BORIA CARRION
[ADDRESS ON FILE]

CLARIBEL CALDERON PIZARRO

CLARIBEL CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL CARDONA ACEVEDO
[ADDRESS ON FILE]

CLARIBEL CARRADERO LOPEZ
[ADDRESS ON FILE]

CLARIBEL CASIANO MEDINA
[ADDRESS ON FILE]

CLARIBEL CASTRO TORRES
[ADDRESS ON FILE]

CLARIBEL CHICO ACEVEDO
[ADDRESS ON FILE]

CLARIBEL CINTRON TORRES
[ADDRESS ON FILE]

CLARIBEL CLEMENTE PIZARRO
[ADDRESS ON FILE]

CLARIBEL COLON MEDINA
[ADDRESS ON FILE]

CLARIBEL COLON RAMOS
[ADDRESS ON FILE]

CLARIBEL CONCEPCION VARGAS
[ADDRESS ON FILE]

CLARIBEL CONTRERAS CHICLANA
[ADDRESS ON FILE]

CLARIBEL CORTES RAMOS
[ADDRESS ON FILE]

CLARIBEL COSME SOTO
[ADDRESS ON FILE]

CLARIBEL COTTO PEREZ

CLARIBEL CRESPO CARABALLO
[ADDRESS ON FILE]

CLARIBEL CRUZ APONTE
[ADDRESS ON FILE]

CLARIBEL CRUZ COLON
[ADDRESS ON FILE]

CLARIBEL CRUZ GOMEZ
[ADDRESS ON FILE]

CLARIBEL CRUZ LOPEZ

CLARIBEL CRUZ MARTINEZ
[ADDRESS ON FILE]

CLARIBEL CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL CUEBAS APONTE
[ADDRESS ON FILE]

CLARIBEL DAVILA FEBUS
[ADDRESS ON FILE]

CLARIBEL DEL VALLE
[ADDRESS ON FILE]

CLARIBEL DIAZ CORTES
[ADDRESS ON FILE]

CLARIBEL DIAZ JESUS
[ADDRESS ON FILE]

CLARIBEL DIAZ OLIVERAS
[ADDRESS ON FILE]

CLARIBEL ECHEVARRIA RAMOS
[ADDRESS ON FILE]

CLARIBEL ESPADA SANTIAGO
[ADDRESS ON FILE]

CLARIBEL ESTRELLA QUINONES
[ADDRESS ON FILE]

CLARIBEL FALCON ROSADO
[ADDRESS ON FILE]

CLARIBEL FELICIANO GONZALEZ
[ADDRESS ON FILE]

CLARIBEL FIGUEROA OTERO
[ADDRESS ON FILE]

CLARIBEL FIGUEROA SIERRA
[ADDRESS ON FILE]

CLARIBEL FONT RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL FRANCO ECHEVARRIA
[ADDRESS ON FILE]

CLARIBEL GARCIA PAGAN
[ADDRESS ON FILE]

CLARIBEL GONZALEZ BAEZ
[ADDRESS ON FILE]

CLARIBEL GONZALEZ COLON
[ADDRESS ON FILE]

CLARIBEL GONZALEZ DORTA
[ADDRESS ON FILE]

CLARIBEL GONZALEZ FLORES
[ADDRESS ON FILE]

CLARIBEL GONZALEZ ORTA
[ADDRESS ON FILE]

CLARIBEL GONZALEZ TORRES
[ADDRESS ON FILE]

CLARIBEL GUZMAN ARCE
[ADDRESS ON FILE]

CLARIBEL GUZMAN OJEDA
[ADDRESS ON FILE]

CLARIBEL HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CLARIBEL HERNANDEZ SANTOS
[ADDRESS ON FILE]

CLARIBEL IBANEZ VAZQUEZ
[ADDRESS ON FILE]

CLARIBEL IRIZARRY SEDA

CLARIBEL IZQUIERDO PEREZ
[ADDRESS ON FILE]

CLARIBEL JORGE MORALES

CLARIBEL LANAUSSE MONTANEZ
[ADDRESS ON FILE]

CLARIBEL LOPERENA LOPEZ

CLARIBEL LOPEZ ACEVEDO
[ADDRESS ON FILE]

CLARIBEL LOPEZ CRUZ
[ADDRESS ON FILE]

CLARIBEL LOPEZ DELGADO
[ADDRESS ON FILE]

CLARIBEL LOPEZ FELICIANO

CLARIBEL LOPEZ MORALES

CLARIBEL LOZADA OTERO
[ADDRESS ON FILE]

CLARIBEL MADERA GONZALEZ
[ADDRESS ON FILE]

CLARIBEL MALDONADO MALDONA

CLARIBEL MALDONADO MOLINA
[ADDRESS ON FILE]

CLARIBEL MALDONADO MORENO
[ADDRESS ON FILE]

CLARIBEL MARQUEZ QUIANES
[ADDRESS ON FILE]

CLARIBEL MARRERO ARROYO
[ADDRESS ON FILE]

CLARIBEL MARTINEZ BENEJANS
[ADDRESS ON FILE]

CLARIBEL MARTINEZ CRUZ
[ADDRESS ON FILE]

CLARIBEL MARTINEZ ORTIZ
[ADDRESS ON FILE]

CLARIBEL MATIAS MUNIZ
[ADDRESS ON FILE]

CLARIBEL MATOS ROMERO

CLARIBEL MEDINA SULIVERES

CLARIBEL MELENDEZ MALDONADO
[ADDRESS ON FILE]

CLARIBEL MENDOZA ALICEA
[ADDRESS ON FILE]

CLARIBEL MERCADO BANOS

CLARIBEL MERCADO FELICIANO

CLARIBEL MERCADO VARGAS
[ADDRESS ON FILE]

CLARIBEL MERCED BAEZ
[ADDRESS ON FILE]

CLARIBEL MILLAN MARQUEZ
[ADDRESS ON FILE]

CLARIBEL MILLAN VAZQUEZ
[ADDRESS ON FILE]

CLARIBEL MIRANDA VELEZ
[ADDRESS ON FILE]

CLARIBEL MORALES CABAN
[ADDRESS ON FILE]

CLARIBEL MORALES SANCHEZ
[ADDRESS ON FILE]

CLARIBEL MORALES SANCHEZ
[ADDRESS ON FILE]

CLARIBEL MUNOZ ROMAN

CLARIBEL MUNOZ VEGA

CLARIBEL NIEVES DAVILA
[ADDRESS ON FILE]

CLARIBEL OJEDA MEDINA
[ADDRESS ON FILE]

CLARIBEL OLIVERO ALICEA
[ADDRESS ON FILE]

CLARIBEL OLMO CONTES
[ADDRESS ON FILE]

CLARIBEL ORTIZ LUGO
[ADDRESS ON FILE]

CLARIBEL ORTIZ LUGO
[ADDRESS ON FILE]

CLARIBEL ORTIZ QUINONES
[ADDRESS ON FILE]

CLARIBEL ORTIZ RIVERA
[ADDRESS ON FILE]

CLARIBEL ORTIZ RIVERA
[ADDRESS ON FILE]

CLARIBEL OTERO NAZARIO

CLARIBEL OYOLA RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL PABON DURANT

CLARIBEL PAGAN CUEVAS
[ADDRESS ON FILE]

CLARIBEL PELLOT JIMENEZ
[ADDRESS ON FILE]

CLARIBEL PESANTE RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL PIZARRO CARRASQUILLO
[ADDRESS ON FILE]

CLARIBEL QUILES ROMAN
[ADDRESS ON FILE]

CLARIBEL QUILES SANTIAGO

CLARIBEL QUINTANA AGOSTO
[ADDRESS ON FILE]

CLARIBEL RAMIREZ MANGUAL
[ADDRESS ON FILE]

CLARIBEL RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

CLARIBEL RAMOS COTTO
[ADDRESS ON FILE]

CLARIBEL RAMOS PADILLA
[ADDRESS ON FILE]

CLARIBEL RAMOS RIVERA
[ADDRESS ON FILE]

CLARIBEL RAMOS VARGAS
[ADDRESS ON FILE]

CLARIBEL REYES ORTIZ
[ADDRESS ON FILE]

CLARIBEL RIVERA JIMENEZ
[ADDRESS ON FILE]

CLARIBEL RIVERA JIMENEZ
[ADDRESS ON FILE]

CLARIBEL RIVERA MELENDEZ
[ADDRESS ON FILE]

CLARIBEL RIVERA SANCHEZ

CLARIBEL RIVERA ZABALA
[ADDRESS ON FILE]

CLARIBEL RODRIGUEZ BONILLA
[ADDRESS ON FILE]

CLARIBEL RODRIGUEZ CANCHANI
[ADDRESS ON FILE]

CLARIBEL RODRIGUEZ GARCIA
[ADDRESS ON FILE]

CLARIBEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CLARIBEL RODRIGUEZ ROSADO

CLARIBEL RODRIGUEZ SALCEDO
[ADDRESS ON FILE]

CLARIBEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CLARIBEL ROJAS FIGUEROA

CLARIBEL ROLDAN BADILLO
[ADDRESS ON FILE]

CLARIBEL ROSA APONTE
[ADDRESS ON FILE]

CLARIBEL ROSADO MALDONADO
[ADDRESS ON FILE]

CLARIBEL ROSARIO CRESPO
[ADDRESS ON FILE]

CLARIBEL ROSARIO PAGAN
[ADDRESS ON FILE]

CLARIBEL RUIZ AYALA
[ADDRESS ON FILE]

CLARIBEL S CANCEL TORRES
[ADDRESS ON FILE]

CLARIBEL SANCHEZ ACOSTA
[ADDRESS ON FILE]

CLARIBEL SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CLARIBEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

CLARIBEL SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CLARIBEL SANCHEZ
[ADDRESS ON FILE]

CLARIBEL SANTANA TORRES
[ADDRESS ON FILE]

CLARIBEL SANTIAGO GUZMAN
[ADDRESS ON FILE]

CLARIBEL SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

CLARIBEL SANTIAGO MAISONAVE
[ADDRESS ON FILE]

CLARIBEL SANTIAGO MARTINEZ
[ADDRESS ON FILE]

CLARIBEL SANTOS MATEO
[ADDRESS ON FILE]

CLARIBEL SERRANO GUTIERREZ
[ADDRESS ON FILE]

CLARIBEL SOSA RIVERA
[ADDRESS ON FILE]

CLARIBEL TERUEL SIERRA
[ADDRESS ON FILE]

CLARIBEL TIRADO PEREZ
[ADDRESS ON FILE]

CLARIBEL TORRES MOJICA
[ADDRESS ON FILE]

CLARIBEL VALCARCEL DIAZ
[ADDRESS ON FILE]

CLARIBEL VARGAS GONZALEZ
[ADDRESS ON FILE]

CLARIBEL VAZQUEZ RENTAS
[ADDRESS ON FILE]

CLARIBEL VELEZ CRUZ
[ADDRESS ON FILE]

CLARIBEL VELEZ HERNANDEZ
[ADDRESS ON FILE]

CLARIBEL VELEZ ORENGO
[ADDRESS ON FILE]

CLARIBEL VERA GARCIA
[ADDRESS ON FILE]

CLARIBEL VILA SALAS
[ADDRESS ON FILE]

CLARIBEL VILA SALAS
[ADDRESS ON FILE]

CLARIBEL VILLARIN PABON
[ADDRESS ON FILE]

CLARIBEL VILLARIN PABON
[ADDRESS ON FILE]

CLARIBEL VILLEGAS CASILLAS
[ADDRESS ON FILE]

CLARIBELITZA ORTEGA CINTRON
[ADDRESS ON FILE]

CLARIBELL GONZALEZ LOPEZ
[ADDRESS ON FILE]

CLARIBELL RODRIGUEZ PADILLA
[ADDRESS ON FILE]

CLARIBELL SALINAS AMARO
[ADDRESS ON FILE]

CLARIBELL SANABRIA CORA
[ADDRESS ON FILE]

CLARIBELLE NIEVES FLORES
[ADDRESS ON FILE]

CLARIBELLE ORTIZ VALENTIN
[ADDRESS ON FILE]

CLARIBET GARCIA FRAGUADA
[ADDRESS ON FILE]

CLARIBET VEGA ROSADO

CLARIBETH ORTIZ

CLARICIA ARCE ACEVEDO
[ADDRESS ON FILE]

CLARIE LIONEL
[ADDRESS ON FILE]

CLARILINDA GARCIA PERALES
[ADDRESS ON FILE]

CLARIMAR ARRUFAT BERASTAIN
[ADDRESS ON FILE]

CLARIMAR BORRERO MEJIAS
[ADDRESS ON FILE]

CLARIMAR DIAZ RIVERA
[ADDRESS ON FILE]

CLARIMAR FIGUEROA OSORIO

CLARIMAR MAYSONET VALLE
[ADDRESS ON FILE]

CLARIMILY RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CLARINDA MIRANDA AGUILA
[ADDRESS ON FILE]

CLARINDA SANCHEZ MALDONADO
[ADDRESS ON FILE]

CLARINEL RIVERA CALDERON

CLARINES CLAUDIO GOMEZ

CLARINES OYOLA MORALES

CLARINETTE COLON ROBLES
[ADDRESS ON FILE]

CLARINNETTE CRUZ DETRES
[ADDRESS ON FILE]

CLARION TOPSEED CORP
150 EAST SAMPLE ROAD
PAMPANO BEACH, FL  33064

CLARIPCIA ARCE ARRIZAGA
[ADDRESS ON FILE]

CLARISA ALVARADO TORRES
[ADDRESS ON FILE]

CLARISA AMARO SANCHEZ
[ADDRESS ON FILE]

CLARISA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CLARISA LOPEZ VILLANUEVA

CLARISA MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

CLARISA MUNIZ MUNIZ
[ADDRESS ON FILE]

CLARISA RUIZ SUAREZ
[ADDRESS ON FILE]

CLARISA SANTIAGO REYES
[ADDRESS ON FILE]

CLARISA TAPIA MULERO
[ADDRESS ON FILE]

CLARISE A TORRES MADERA
[ADDRESS ON FILE]

CLARISEL CRUZ TORRES
[ADDRESS ON FILE]

CLARISOL APONTE FERNANDEZ
[ADDRESS ON FILE]

CLARISOL APONTE FERNANDEZ
[ADDRESS ON FILE]

CLARISSA CL LUGO
[ADDRESS ON FILE]

CLARISSA DIAZ RODRIGUEZ

CLARISSA ESPADA

CLARISSA FELICIANO FIGUEROA
[ADDRESS ON FILE]

CLARISSA FUENTES RIVERA
[ADDRESS ON FILE]

CLARISSA GONZALEZ DAVILA
[ADDRESS ON FILE]

CLARISSA GONZALEZ LANDRON
[ADDRESS ON FILE]

CLARISSA GONZALEZ
[ADDRESS ON FILE]

CLARISSA H DEL VALLE

CLARISSA HANCE LLANOS

CLARISSA HORNEDO PRIETO
[ADDRESS ON FILE]

CLARISSA JULIA MARTINEZ ARCE
PO BOX 10517
PONCE, PR  00732-0517

CLARISSA L MIRANDA CORTES
[ADDRESS ON FILE]

CLARISSA MARRERO MALDONADO
[ADDRESS ON FILE]

CLARISSA MARTINEZ PEREZ
[ADDRESS ON FILE]

CLARISSA MONTANEZ CARATTINI
[ADDRESS ON FILE]

CLARISSA ORTIZ SUAREZ
[ADDRESS ON FILE]

CLARISSA OTERO ORTIZ
[ADDRESS ON FILE]

CLARISSA RIVERA GARCIA
[ADDRESS ON FILE]

CLARISSA RIVERA MORENO
[ADDRESS ON FILE]

CLARISSA RIVERA ROMAN
[ADDRESS ON FILE]

CLARISSA RODRIGUEZ SANTOS

CLARISSA ROMAN VIZCARRONDO
[ADDRESS ON FILE]

CLARISSA RUCCI TORRES

CLARISSA SANCHEZ DL
[ADDRESS ON FILE]

CLARISSA SEDA COLON
[ADDRESS ON FILE]

CLARISSA TEJADA QUINONES

CLARISSA TORRES MATOS
[ADDRESS ON FILE]

CLARISSE A HERNANDEZ RAMOS
[ADDRESS ON FILE]

CLARITA E E GUZMAN CLARITA
[ADDRESS ON FILE]

CLARITA E GUZMAN DE RIVERA
[ADDRESS ON FILE]

CLARITA FANTAUZZY GONZALEZ
[ADDRESS ON FILE]

CLARITA FELICIANO AVILES
[ADDRESS ON FILE]

CLARITA FLORES HUERTAS
[ADDRESS ON FILE]

CLARITA RIVERA LOPEZ
[ADDRESS ON FILE]

CLARITA SANCHEZ RAMOS
[ADDRESS ON FILE]

CLARITA SANTANA SANTIAGO
[ADDRESS ON FILE]

CLARITA VAZQUEZ RIVERA
[ADDRESS ON FILE]

CLARITSA ALCOVER MARTINEZ

CLARITSA MUNIZ LOPEZ
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

CLARITSA MUNIZ LOPEZ
PO BOX 232
MOCA, PR 00676

CLARITZA ALICEA BERRIOS

CLARITZA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CLARITZA FELICIANO MARRERO
[ADDRESS ON FILE]

CLARITZA GUADALUPE GARCIA
[ADDRESS ON FILE]

CLARITZA LATIMER MANSO
[ADDRESS ON FILE]

CLARITZA LATIMER MANSO
[ADDRESS ON FILE]

CLARITZA LOPEZ DELGADO
[ADDRESS ON FILE]

CLARITZA M GORBEA ALONSO
[ADDRESS ON FILE]

CLARITZA MERCADO ROSA
[ADDRESS ON FILE]

CLARIVEL AVILES LAUREANO
[ADDRESS ON FILE]

CLARIVEL DIAZ OLIVIERI
[ADDRESS ON FILE]

CLARIVEL GONZALEZ TORRES
[ADDRESS ON FILE]

CLARIVEL ROSARIO FRANQUI
[ADDRESS ON FILE]

CLARIVEL SOTO MATIAS
[ADDRESS ON FILE]

CLARIVEL VELAZQUEZ SOTO
[ADDRESS ON FILE]

CLARIXSA BAEZ DE JESUS

CLARIZA FLORES ALICEA
[ADDRESS ON FILE]

CLARIZA RIVERA VELEZ
[ADDRESS ON FILE]

CLARK MELBA SOCORRO
[ADDRESS ON FILE]

CLARO C FELICIANO PADRON

CLARO HERNANDEZ RUIZ
[ADDRESS ON FILE]

CLARO J AYALA CAMACHO
[ADDRESS ON FILE]

CLARO JAIME HERNANDEZ
[ADDRESS ON FILE]

CLARO QUINONES GONZALEZ
[ADDRESS ON FILE]

CLARRIANE GONZALEZ
[ADDRESS ON FILE]

CLARY CABAN ACEVEDO
[ADDRESS ON FILE]

CLARY CORP OF PR
PONCE DE LEON 1570
URB CARIBE RIO PIEDRAS
RIO PIEDRAS, PR  00926

CLARY I SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CLARYANN MELENDEZ HUGGINS
[ADDRESS ON FILE]

CLARYTA FIGUEROA GONZALEZ
[ADDRESS ON FILE]

CLARYVELL COLON DIAZ
[ADDRESS ON FILE]

CLASS CL MUNIZ
[ADDRESS ON FILE]

CLAUDE FIELD FORTIS

CLAUDELINA CRUZ NIEVES
[ADDRESS ON FILE]

CLAUDENCIA FELICIANO LAGARES
[ADDRESS ON FILE]

CLAUDENCIA FELICIANO LAGARES
[ADDRESS ON FILE]

CLAUDETTE ALVAREZ

CLAUDETTE ESPARRA RAMOS
[ADDRESS ON FILE]

CLAUDETTE FERNANDEZ ROSARIO
[ADDRESS ON FILE]

CLAUDETTE LENHARDT WILSON
[ADDRESS ON FILE]

CLAUDETTE LOIS REYES
[ADDRESS ON FILE]

CLAUDETTE P P MERCED MARTINE
[ADDRESS ON FILE]

CLAUDETTE PEREZ ORTIZ
[ADDRESS ON FILE]

CLAUDETTE ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CLAUDETTE TOLEDO TOLEDO
[ADDRESS ON FILE]

CLAUDIA A JUAN GARCIA
[ADDRESS ON FILE]

CLAUDIA ALAYON RIVERA
[ADDRESS ON FILE]

CLAUDIA ARRIETA MARTINEZ
[ADDRESS ON FILE]

CLAUDIA ARROYO BON

CLAUDIA B LATIMER BENGOA
[ADDRESS ON FILE]

CLAUDIA BURGOS NAZARIO
[ADDRESS ON FILE]

CLAUDIA CASANOVA DEL MORAL
[ADDRESS ON FILE]

CLAUDIA CORDERO TORRES
[ADDRESS ON FILE]

CLAUDIA DELGADO CARRION

CLAUDIA E COLON ACOSTA
[ADDRESS ON FILE]

CLAUDIA E FERNANDEZ PAREJO
[ADDRESS ON FILE]

CLAUDIA E PEREZ ESTEVEZ
[ADDRESS ON FILE]

CLAUDIA E RIVERA VAZQUEZ

CLAUDIA GARCIA COLON
[ADDRESS ON FILE]

CLAUDIA GUEVARA MARIA
[ADDRESS ON FILE]

CLAUDIA GUTIERREZ ROBLEDO
[ADDRESS ON FILE]

CLAUDIA GUZMAN ROLON
[ADDRESS ON FILE]

CLAUDIA HERNANDEZ CINTRON
[ADDRESS ON FILE]

CLAUDIA JESUS ALVARADO
[ADDRESS ON FILE]

CLAUDIA L L RAMOS PADUA
[ADDRESS ON FILE]

CLAUDIA M CHARDON RAMOS
[ADDRESS ON FILE]

CLAUDIA M IZURIETA BERRIOS

CLAUDIA M MARIN SOLER
[ADDRESS ON FILE]

CLAUDIA MARCANO GONZALEZ
[ADDRESS ON FILE]

CLAUDIA MARTINEZ ROJAS
[ADDRESS ON FILE]

CLAUDIA MIRANDA ALEJANDRO
[ADDRESS ON FILE]

CLAUDIA MOLINI DIAZ
[ADDRESS ON FILE]

CLAUDIA MONGIL GHIGLIOTTY
[ADDRESS ON FILE]

CLAUDIA OCASIO COLLAZO
[ADDRESS ON FILE]

CLAUDIA P RODRIGUEZ MATOS
[ADDRESS ON FILE]

CLAUDIA P SKEET WILLIAMS
[ADDRESS ON FILE]

CLAUDIA PEREZ PLAZA
[ADDRESS ON FILE]

CLAUDIA PEREZ RIVERA
[ADDRESS ON FILE]

CLAUDIA RIOS DOMENECH
[ADDRESS ON FILE]

CLAUDIA RIVERA MONTANEZ

CLAUDIA RIVERA PEREZ

CLAUDIA SANCHEZ BASTIDA
[ADDRESS ON FILE]

CLAUDIA SANTIAGO HERNANDEZ

CLAUDIA SERRANO SANTIAGO
[ADDRESS ON FILE]

CLAUDIA SKEET WILLIAMS
[ADDRESS ON FILE]

CLAUDIA SOTOMAYOR MERCADO
[ADDRESS ON FILE]

CLAUDIA TEJADA VALERIO
[ADDRESS ON FILE]

CLAUDIA VINCENTY GUZMAN
[ADDRESS ON FILE]

CLAUDIA Y RUIZ TELESFORO
[ADDRESS ON FILE]

CLAUDINA BARBOSA TELLES
[ADDRESS ON FILE]

CLAUDINA BOBE GARCIA
[ADDRESS ON FILE]

CLAUDINA COLON RIVERA
[ADDRESS ON FILE]

CLAUDINA CRUZ CASTRO

CLAUDINA FERNANDEZ CAMACHO
[ADDRESS ON FILE]

CLAUDINA GONZALEZ CLAUDINA
[ADDRESS ON FILE]

CLAUDINA GONZALEZ
[ADDRESS ON FILE]

CLAUDINA LOZADA FIGUEROA
[ADDRESS ON FILE]

CLAUDINA LUNA RIVERA
[ADDRESS ON FILE]

CLAUDINA LUNA RIVERA
[ADDRESS ON FILE]

CLAUDINA MARTINEZ DE SANTINI

CLAUDINA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CLAUDINA MONTALVO ARANZAMENDI
[ADDRESS ON FILE]

CLAUDINA MORALES CONCEPCION
[ADDRESS ON FILE]

CLAUDINA NARVAEZ NIEVES
[ADDRESS ON FILE]

CLAUDINA ORTEGA TORRES
[ADDRESS ON FILE]

CLAUDINA ORTIZ COLON
[ADDRESS ON FILE]

CLAUDINA PARES LOPEZ

CLAUDINA RAMOS PEREZ
[ADDRESS ON FILE]

CLAUDINA RIVERA CASILLAS
[ADDRESS ON FILE]

CLAUDINA RODRIGUEZ BAEZ
[ADDRESS ON FILE]

CLAUDINA RODRIGUEZ MORELL
[ADDRESS ON FILE]

CLAUDINA TIRADO CLAUDINA
[ADDRESS ON FILE]

CLAUDINA UBILES VELAZQUEZ
[ADDRESS ON FILE]

CLAUDINA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

CLAUDINA VELEZ LAUREANO
[ADDRESS ON FILE]

CLAUDINE LEWIS RIVERA
[ADDRESS ON FILE]

CLAUDINE RODRIGUEZ URBINA
[ADDRESS ON FILE]

CLAUDINO CARDONA ORTIZ

CLAUDINO GONZALEZ RUIZ
[ADDRESS ON FILE]

CLAUDINO MORALES SANCHEZ
[ADDRESS ON FILE]

CLAUDINO MORALES SANCHEZ
[ADDRESS ON FILE]

CLAUDINO RAMOS ORTIZ
[ADDRESS ON FILE]

CLAUDINO SANTANA OLIVENCIA
[ADDRESS ON FILE]

CLAUDIO A CRUZ HERNANDEZ
[ADDRESS ON FILE]

CLAUDIO A IRIZARRY QUILES
[ADDRESS ON FILE]

CLAUDIO A MEDERO TORRES
[ADDRESS ON FILE]

CLAUDIO A MEDINA RIVERA
[ADDRESS ON FILE]

CLAUDIO A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CLAUDIO ACEVEDO RICARD

CLAUDIO ALIFF ZAITER
[ADDRESS ON FILE]

CLAUDIO APONTE RAMOS
[ADDRESS ON FILE]

CLAUDIO ARBELO SANTIAGO
[ADDRESS ON FILE]

CLAUDIO BALLESTER

CLAUDIO BOSQUES RAMOS
[ADDRESS ON FILE]

CLAUDIO BURGOS MALDONADO
[ADDRESS ON FILE]

CLAUDIO CAJIGAS VELAZQUEZ
[ADDRESS ON FILE]

CLAUDIO CARDONA MARTINEZ

CLAUDIO CARRION CRUZ
[ADDRESS ON FILE]

CLAUDIO COLON CARMONA

CLAUDIO COLON CORTES
[ADDRESS ON FILE]

CLAUDIO CORTES CORDERO
[ADDRESS ON FILE]

CLAUDIO CORTES MENDEZ
[ADDRESS ON FILE]

CLAUDIO CRUZ MALDONADO
[ADDRESS ON FILE]

CLAUDIO CRUZ NUNEZ

CLAUDIO D AYMAT GHIGLIOTTY

CLAUDIO D GARCIA SANTOS
[ADDRESS ON FILE]

CLAUDIO ESPINOSA HERNANDEZ

CLAUDIO F SERBIA SANTIAGO
[ADDRESS ON FILE]

CLAUDIO F VAZQUEZ
[ADDRESS ON FILE]

CLAUDIO FERNANDEZ CASTELLANO
[ADDRESS ON FILE]

CLAUDIO FERRER MARRERO
[ADDRESS ON FILE]

CLAUDIO FIGUEROA GARCIA
[ADDRESS ON FILE]

CLAUDIO FIGUEROA LORENZANA
[ADDRESS ON FILE]

CLAUDIO FUENTES RIVERA
L7 CANADA
ALTURA DEL REMANSO
SAN JUAN, PR  00926

CLAUDIO FUNCIA CORNELL
[ADDRESS ON FILE]

CLAUDIO GALINDEZ ROMERO
[ADDRESS ON FILE]

CLAUDIO GARCIA CANTRE
[ADDRESS ON FILE]

CLAUDIO GARCIA GARCIA
[ADDRESS ON FILE]

CLAUDIO GONZALEZ ROSA
[ADDRESS ON FILE]

CLAUDIO GONZALEZ VIRUET
[ADDRESS ON FILE]

CLAUDIO HEREDIA MORALES
[ADDRESS ON FILE]

CLAUDIO I TORO VELEZ
[ADDRESS ON FILE]

CLAUDIO J ALBERTY GALAR
[ADDRESS ON FILE]

CLAUDIO J CARDONA ACEVEDO
[ADDRESS ON FILE]

CLAUDIO J IRIZARRY MALDONADO
[ADDRESS ON FILE]

CLAUDIO J MOLINA ACEVEDO
[ADDRESS ON FILE]

CLAUDIO J RAMIREZ ACOSTA
[ADDRESS ON FILE]

CLAUDIO J RUIZ CRUZ
[ADDRESS ON FILE]

CLAUDIO JESUS FIGUEROA
[ADDRESS ON FILE]

CLAUDIO L PAGAN LAMOURT
[ADDRESS ON FILE]

CLAUDIO LOPEZ RUIZ
[ADDRESS ON FILE]

CLAUDIO LOPEZ SANTOS

CLAUDIO M DIAZ VALENTIN
[ADDRESS ON FILE]

CLAUDIO MARTINEZ MARQUEZ
[ADDRESS ON FILE]

CLAUDIO MARTINEZ SANTIAGO
[ADDRESS ON FILE]

CLAUDIO MEDINA ORTIZ
[ADDRESS ON FILE]

CLAUDIO MEDINA VAZQUEZ
[ADDRESS ON FILE]

CLAUDIO MERCADO ORTIZ
[ADDRESS ON FILE]

CLAUDIO MIRANDA FEBRES
[ADDRESS ON FILE]

CLAUDIO MOLINA JIMENEZ
[ADDRESS ON FILE]

CLAUDIO MOLINAJIMENEZ CLAUDIO
[ADDRESS ON FILE]

CLAUDIO MORALES CORREA
[ADDRESS ON FILE]

CLAUDIO MORALES MULERO
[ADDRESS ON FILE]

CLAUDIO MUNIZ GONZALEZ
[ADDRESS ON FILE]

CLAUDIO MUNOZ OCASIO

CLAUDIO OCASIO ROJAS
[ADDRESS ON FILE]

CLAUDIO ORTIZ SIERRA
[ADDRESS ON FILE]

CLAUDIO OTERO JOSE J
[ADDRESS ON FILE]

CLAUDIO PAGAN SANCHEZ
[ADDRESS ON FILE]

CLAUDIO PENA CORREA
[ADDRESS ON FILE]

CLAUDIO PEREZ MIRANDA
[ADDRESS ON FILE]

CLAUDIO QUILES GALARZA
[ADDRESS ON FILE]

CLAUDIO QUINONES CANDIDO
[ADDRESS ON FILE]

CLAUDIO RAMOS RIOS
[ADDRESS ON FILE]

CLAUDIO RAMOS RIOS
[ADDRESS ON FILE]

CLAUDIO RIVERA OTERO
[ADDRESS ON FILE]

CLAUDIO RIVERA RIVERA
[ADDRESS ON FILE]

CLAUDIO RIVERA RIVERA
[ADDRESS ON FILE]

CLAUDIO RIVERA TIRADO
[ADDRESS ON FILE]

CLAUDIO RIVERA VELAZQUEZ
[ADDRESS ON FILE]

CLAUDIO RODRIGUEZ AIXARELIS
[ADDRESS ON FILE]

CLAUDIO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

CLAUDIO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CLAUDIO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CLAUDIO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CLAUDIO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

CLAUDIO ROMAN BARRETO
[ADDRESS ON FILE]

CLAUDIO ROMAN PEREZ
[ADDRESS ON FILE]

CLAUDIO SANTANA ROMAN
[ADDRESS ON FILE]

CLAUDIO SANTIAGO LOZADA
[ADDRESS ON FILE]

CLAUDIO SERRANO OSORIO

CLAUDIO SOLANO ALGARIN
[ADDRESS ON FILE]

CLAUDIO SOTO TORRES
RR8 BOX 9220 BO DAJAOS
BAYAMON, PR  00956-9651

CLAUDIO TORRES VARGAS
[ADDRESS ON FILE]

CLAUDIO VALVERDI MARTEL
[ADDRESS ON FILE]

CLAUDIO VAZQUEZ MORAN
[ADDRESS ON FILE]

CLAUDIO VEGA FIGUEROA
[ADDRESS ON FILE]

CLAUDIO VEGA RIVERA
[ADDRESS ON FILE]

CLAUDIO VEGA VELEZ
[ADDRESS ON FILE]

CLAUDIO VELEZ MEDINA
[ADDRESS ON FILE]

CLAUDIS MATOS DOTEL
[ADDRESS ON FILE]

CLAUDY L ORTEGA SANCHEZ
[ADDRESS ON FILE]

CLAUTIDIANO SANCHEZ MARCANO
[ADDRESS ON FILE]

CLAUTTE RODRIGUEZ ALERS

CLAVEL M MENDEZ JOY
[ADDRESS ON FILE]

CLAVELINA RIVERA ESCALANTE
[ADDRESS ON FILE]

CLAY CALDERON PIZARRO
[ADDRESS ON FILE]

CLAY F FUENTES PIZARRO
[ADDRESS ON FILE]

CLAY RIQUELME ROSA

CLAYRE CL IHERNANDEZ

CLAYRE HERNANDEZ CRUZ
[ADDRESS ON FILE]

CLELIA PELEGRINA OJUETA
[ADDRESS ON FILE]

CLEMENCIA ANTONETTI
[ADDRESS ON FILE]

CLEMENCIA BENITEZ CONCEPCI
[ADDRESS ON FILE]

CLEMENCIA COLON VAZQUEZ
[ADDRESS ON FILE]

CLEMENCIA COSME MORALES

CLEMENCIA ESCUDERO OROZCO
[ADDRESS ON FILE]

CLEMENCIA GONZALEZ RIOS
[ADDRESS ON FILE]

CLEMENCIA HUERTAS BURGO
[ADDRESS ON FILE]

CLEMENCIA M RODRIGUEZ
[ADDRESS ON FILE]

CLEMENCIA MANGUAL PEREZ
[ADDRESS ON FILE]

CLEMENCIA MANGUAL PEREZ
[ADDRESS ON FILE]

CLEMENCIA MERCADO GONZALEZ
[ADDRESS ON FILE]

CLEMENCIA PAGAN NAVARRO
[ADDRESS ON FILE]

CLEMENCIA PEREZ DEL
[ADDRESS ON FILE]

CLEMENCIA PEREZ DIAZ
[ADDRESS ON FILE]

CLEMENCIA RAMOS MARRERO
[ADDRESS ON FILE]

CLEMENCIA RAMOS SOTO
[ADDRESS ON FILE]

CLEMENCIA RIOS LOPEZ
[ADDRESS ON FILE]

CLEMENCIA RIVERA SANTOS
[ADDRESS ON FILE]

CLEMENCIA RIVERA SANTOS
[ADDRESS ON FILE]

CLEMENCIA ROBLES SANCHEZ
[ADDRESS ON FILE]

CLEMENCIA ROBLES
[ADDRESS ON FILE]

CLEMENCIA RODRIGUEZ MEDINA
[ADDRESS ON FILE]

CLEMENCIA RONDON SERRANO
[ADDRESS ON FILE]

CLEMENCIA ROSADO GLEZ
[ADDRESS ON FILE]

CLEMENCIA SANTANA
[ADDRESS ON FILE]

CLEMENCIA VELEZ ORTIZ
[ADDRESS ON FILE]

CLEMENCIA WALDRON GUEVARA
[ADDRESS ON FILE]

CLEMENCIA WALDRON GUEVARA
[ADDRESS ON FILE]

CLEMENTE ACEVEDO ROSA
[ADDRESS ON FILE]

CLEMENTE AGOSTO

CLEMENTE ARISTUD OSORIO
[ADDRESS ON FILE]

CLEMENTE BARRETO AGUIAR
[ADDRESS ON FILE]

CLEMENTE BURGOS SOTO
[ADDRESS ON FILE]

CLEMENTE BURGOS SOTO
[ADDRESS ON FILE]

CLEMENTE CAMACHO SANTIAGO
[ADDRESS ON FILE]

CLEMENTE CARAZO GONZALEZ

CLEMENTE COLON APONTE
[ADDRESS ON FILE]

CLEMENTE DE JESUS DE JESUS
[ADDRESS ON FILE]

CLEMENTE DELGADO CORREA
[ADDRESS ON FILE]

CLEMENTE DELGADO CORREA
[ADDRESS ON FILE]

CLEMENTE DIAZ ACEVEDO

CLEMENTE DURAN MERCADO
[ADDRESS ON FILE]

CLEMENTE FLORES HERNANDEZ
[ADDRESS ON FILE]

CLEMENTE FLORES MONTANEZ
[ADDRESS ON FILE]

CLEMENTE FLORES SANTIAGO
CALLE 20 Q2
URB VILLA UNIVERSITARIA
HUMACAO, PR  00791

CLEMENTE FLORES SANTIAGO
[ADDRESS ON FILE]

CLEMENTE FONTANEZ RIVERA
[ADDRESS ON FILE]

CLEMENTE FUENTES BAEZ
[ADDRESS ON FILE]

CLEMENTE GOMEZ MIRANDA
[ADDRESS ON FILE]

CLEMENTE GUZMAN ARRIAGA
[ADDRESS ON FILE]

CLEMENTE H AYALA CORALES
[ADDRESS ON FILE]

CLEMENTE H AYALA
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ CANDELA
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ FLORES

CLEMENTE HERNANDEZ GONZ
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ MONSERR
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ SOTO
[ADDRESS ON FILE]

CLEMENTE HERNANDEZ VILLALBA
[ADDRESS ON FILE]

CLEMENTE J JIMENEZ ACEVEDO
[ADDRESS ON FILE]

CLEMENTE JIMENEZ ACEVEDO
[ADDRESS ON FILE]

CLEMENTE JIMENEZ ACEVEDO
[ADDRESS ON FILE]

CLEMENTE JIMENEZ VEGA
[ADDRESS ON FILE]

CLEMENTE MARQUEZ ORTIZ
[ADDRESS ON FILE]

CLEMENTE MARQUEZ RAMIREZ
[ADDRESS ON FILE]

CLEMENTE MARRERO REYES
[ADDRESS ON FILE]

CLEMENTE MARTINEZ BAREZ
[ADDRESS ON FILE]

CLEMENTE MARTINEZ MORALES
[ADDRESS ON FILE]

CLEMENTE MARTY VEGA
[ADDRESS ON FILE]

CLEMENTE MAS ARROYO

CLEMENTE MATIAS BAEZ
55 EAST SLOON DR
VALLEY STREAM, NY 11580

CLEMENTE MATOS GARCIA
[ADDRESS ON FILE]

CLEMENTE MOJICA DELGADO
[ADDRESS ON FILE]

CLEMENTE MOJICA SANCHEZ
[ADDRESS ON FILE]

CLEMENTE MONSERRATE GARCIA
[ADDRESS ON FILE]

CLEMENTE NEGRON TORRES
[ADDRESS ON FILE]

CLEMENTE OLIVO NIEVES
[ADDRESS ON FILE]

CLEMENTE PEREZ CASTRO
[ADDRESS ON FILE]

CLEMENTE PEREZ NORIEGA
URB RIO CRISTAL
RB27 PLAZA 2
TRUJILLO ALTO, PR  00976-6084

CLEMENTE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CLEMENTE RIVERA RUIZ
[ADDRESS ON FILE]

CLEMENTE RODRIGUEZ BRUNO

CLEMENTE RODRIGUEZ CRUZ
[ADDRESS ON FILE]

CLEMENTE RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CLEMENTE RODRIGUEZ MORA
[ADDRESS ON FILE]

CLEMENTE RODRIGUEZ OTERO

CLEMENTE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CLEMENTE RODRIGUEZ VAZQUEZ

CLEMENTE ROSADO NIEVES
[ADDRESS ON FILE]

CLEMENTE RUIZ RIVERA
[ADDRESS ON FILE]

CLEMENTE RUIZ RIVERA
[ADDRESS ON FILE]

CLEMENTE SANCHEZ BARBOSA

CLEMENTE SANTANA CARLOS
[ADDRESS ON FILE]

CLEMENTE T TORRES SANTIAGO
[ADDRESS ON FILE]

CLEMENTE VARGAS RIVERA
[ADDRESS ON FILE]

CLEMENTE VARGAS RIVERA
[ADDRESS ON FILE]

CLEMENTE VAZQUEZ VALENTIN
[ADDRESS ON FILE]

CLEMENTE VEGA MUNIZ
[ADDRESS ON FILE]

CLEMENTE VELEZ ORTIZ
[ADDRESS ON FILE]

CLEMENTE VELEZ PADILLA
[ADDRESS ON FILE]

CLEMENTE VERA RODRIGUEZ

CLEMENTINA AYALA CANALES
[ADDRESS ON FILE]

CLEMENTINA COLON DE SANTIAGO

CLEMENTINA DIAZ LEBRON

CLEMENTINA GOYENA RIVERA
[ADDRESS ON FILE]

CLEMENTINA HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

CLEMENTINA LABOY GONZALEZ
[ADDRESS ON FILE]

CLEMENTINA MORALES MOURE
[ADDRESS ON FILE]

CLEMENTINA NAVARRO SANTANA
[ADDRESS ON FILE]

CLEMENTINA ORTA ROSARIO

CLEMENTINA ORTIZ MALDONADO
[ADDRESS ON FILE]

CLEMENTINA ORTIZ PEREZ
[ADDRESS ON FILE]

CLEMENTINA ROMERO DIAZ
[ADDRESS ON FILE]

CLEMENTINA ROSADO
[ADDRESS ON FILE]

CLEMENTINA SELLOSE DE QUIONEZ

CLEMENTINA STGO DEL
[ADDRESS ON FILE]

CLEMENTINA VAZQUEZ MALDONADO
[ADDRESS ON FILE]

CLEMENTINA VEGA ROSARIO
[ADDRESS ON FILE]

CLEMENTINA VELAZQUEZ
[ADDRESS ON FILE]

CLEMENTINO CRUZ

CLEMENTINO MALDONADO GARCIA
[ADDRESS ON FILE]

CLEMENTINO MENENDEZ GARCIA
[ADDRESS ON FILE]

CLEMENTINO MIRANDA RIOS

CLEODOMIRA BERRIOS
[ADDRESS ON FILE]

CLEOFE BALAGUER SANCHEZ

CLEOFE CAMACHO

CLEOFE COLON ZAYAS
[ADDRESS ON FILE]

CLEOFE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CLEOFE GONZALEZ OTERO
[ADDRESS ON FILE]

CLEOFE HERNANDEZ CORDERO
[ADDRESS ON FILE]

CLEOFE HERNANDEZ CORDERO
[ADDRESS ON FILE]

CLEOFE MARTINEZ VEGA

CLEOFE MONTES FIGUEROA
[ADDRESS ON FILE]

CLEOFE QUINONES GUADALUPE
[ADDRESS ON FILE]

CLEOFE RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CLEOFE ROSARIO MOLINA

CLEOFE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CLEOFE SIERRA CUEVAS
[ADDRESS ON FILE]

CLEOFE VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

CLEOFIDO ROMAN NUNEZ
[ADDRESS ON FILE]

CLEOPATRA RIVERA GONZALEZ
[ADDRESS ON FILE]

CLEORFA I SANTANA PEREZ
[ADDRESS ON FILE]

CLEOTILDE GONZALEZ PEREZ
[ADDRESS ON FILE]

CLERY M DE JESUS
[ADDRESS ON FILE]

CLERY V RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CLETO CASILLAS MORAN
[ADDRESS ON FILE]

CLETO PAGAN CLEMENTE
[ADDRESS ON FILE]

CLETO SANTANA CORREA

CLEVE A HENDRICKS BARRY

CLEVELAND SMITH LOPEZ
[ADDRESS ON FILE]

CLIFFORD A COLON SANTIAGO

CLIFTON A HENDERSON LOZADA
[ADDRESS ON FILE]

CLISANTA RODRIGUEZ
[ADDRESS ON FILE]

CLISANTA SOLER GALAN
[ADDRESS ON FILE]

CLISANTO PACHECO ALICEA
[ADDRESS ON FILE]

CLISELIA CRUZ SANTIAGO
[ADDRESS ON FILE]

CLODOALDO PACHECO MORALES
[ADDRESS ON FILE]

CLODOALDO QUEIPO NAVARRO
[ADDRESS ON FILE]

CLODOMIRA ALBELO MINGUELA
[ADDRESS ON FILE]

CLODOMIRO MARTINEZ OCASIO

CLODOMIRO MATEO VILLANUEVA
[ADDRESS ON FILE]

CLODOMIRO RIVERA ALFONSO
[ADDRESS ON FILE]

CLODOMIRO RIVERA MONTALVO

CLODOMIRO RIVERA NIEVES

CLORIA M COLON DE NIEVES

CLORINDA BARRIENTOS CABEZAS
[ADDRESS ON FILE]

CLORINDA CORREA TIRADO
[ADDRESS ON FILE]

CLORINDA H IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

CLORINDA MARTINEZ DIAZ
[ADDRESS ON FILE]

CLORINDA MATOS TROCHE
[ADDRESS ON FILE]

CLORINDA RODRIGUEZ MARTINE
[ADDRESS ON FILE]

CLORINDA SANTIAGO MALDONADO
[ADDRESS ON FILE]

CLORINDA SOLDEVILA DE SOLDEVILA

CLORYMAR RODRIGUEZ SALABERRIO
[ADDRESS ON FILE]

CLOTILDA COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE ACOSTA MONTERO
[ADDRESS ON FILE]

CLOTILDE ADORNO AGOSTO
[ADDRESS ON FILE]

CLOTILDE ANDINO ROSADO
[ADDRESS ON FILE]

CLOTILDE AYALA VAZQUEZ
[ADDRESS ON FILE]

CLOTILDE BERRIOS ZAYAS

CLOTILDE BURGOS COLLAZO
[ADDRESS ON FILE]

CLOTILDE BURGOS SERRANO

CLOTILDE CABRERA MEJIL
[ADDRESS ON FILE]

CLOTILDE CABRERA MEJIL
[ADDRESS ON FILE]

CLOTILDE CALIXTO LEON
[ADDRESS ON FILE]

CLOTILDE CANALES LOPEZ
[ADDRESS ON FILE]

CLOTILDE CANCEL SOTO
[ADDRESS ON FILE]

CLOTILDE CASTELLANO RIVERA
[ADDRESS ON FILE]

CLOTILDE CLAS CURBELO

CLOTILDE CLAUDIO NIEVES
[ADDRESS ON FILE]

CLOTILDE COLON LEBRON
[ADDRESS ON FILE]

CLOTILDE COLON SERRANO
[ADDRESS ON FILE]

CLOTILDE CONCEPCION OQUENDO

CLOTILDE CORDERO GONZALEZ
[ADDRESS ON FILE]

CLOTILDE CORTIJO BURGOS
[ADDRESS ON FILE]

CLOTILDE COSME ROSA
[ADDRESS ON FILE]

CLOTILDE COTTO MORALES
[ADDRESS ON FILE]

CLOTILDE CRUZ CASADO
[ADDRESS ON FILE]

CLOTILDE CRUZ TORO
[ADDRESS ON FILE]

CLOTILDE DEL VALLE GOMEZ
[ADDRESS ON FILE]

CLOTILDE DIAZ DIAZ
[ADDRESS ON FILE]

CLOTILDE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE FELIX VELAZQUEZ
[ADDRESS ON FILE]

CLOTILDE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE FLORES LOPEZ
[ADDRESS ON FILE]

CLOTILDE FONTAN ALVARADO
[ADDRESS ON FILE]

CLOTILDE GARAY NUNEZ
[ADDRESS ON FILE]

CLOTILDE GUZMAN

CLOTILDE HUERTAS DE GONZALEZ
[ADDRESS ON FILE]

CLOTILDE JIMENEZ ACEVEDO
[ADDRESS ON FILE]

CLOTILDE JIMENEZ SALGADO
[ADDRESS ON FILE]

CLOTILDE JORDAN VERA
[ADDRESS ON FILE]

CLOTILDE LIQUET LACOURT

CLOTILDE LOPEZ ALVAREZ
[ADDRESS ON FILE]

CLOTILDE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE LUCIANO HEREDIA
[ADDRESS ON FILE]

CLOTILDE M MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE M PICART

CLOTILDE MALDONADO

CLOTILDE MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CLOTILDE MARTORAL PEREZ
[ADDRESS ON FILE]

CLOTILDE MATOS COLON
[ADDRESS ON FILE]

CLOTILDE MEDINA RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE MELENDEZ CORDERO

CLOTILDE MELENDEZ FIGUEROA
[ADDRESS ON FILE]

CLOTILDE MELENDEZ GARCIA
[ADDRESS ON FILE]

CLOTILDE MELENDEZ PAGAN
[ADDRESS ON FILE]

CLOTILDE MELENDEZ SANCHEZ
[ADDRESS ON FILE]

CLOTILDE MENDEZ GONZALEZ
[ADDRESS ON FILE]

CLOTILDE MENENDEZ ROSARIO
[ADDRESS ON FILE]

CLOTILDE MERCADO DE FIGUEROA
[ADDRESS ON FILE]

CLOTILDE MERCADO FIGUEROA

CLOTILDE MERCED BAEZ
[ADDRESS ON FILE]

CLOTILDE NUNEZ CLAUDIO
[ADDRESS ON FILE]

CLOTILDE OLIVERAS MARQUEZ
[ADDRESS ON FILE]

CLOTILDE ORTIZ BURGOS
[ADDRESS ON FILE]

CLOTILDE OTERO VEGA
[ADDRESS ON FILE]

CLOTILDE PAGAN DE FABRE

CLOTILDE PEDROGO COTTO
[ADDRESS ON FILE]

CLOTILDE PEDROGO REYES

CLOTILDE PENA AMPARO

CLOTILDE PEREIRA ZAYAS
[ADDRESS ON FILE]

CLOTILDE PEREZ CORTES
[ADDRESS ON FILE]

CLOTILDE PIZARRO CLAUDIO
[ADDRESS ON FILE]

CLOTILDE PIZARRO CLEMENTE
[ADDRESS ON FILE]

CLOTILDE POPE CUEVAS
[ADDRESS ON FILE]

CLOTILDE POUL GUZMAN
[ADDRESS ON FILE]

CLOTILDE QUINTANA RIVERA
[ADDRESS ON FILE]

CLOTILDE RAMIREZ AYALA
[ADDRESS ON FILE]

CLOTILDE RAMIREZ AYALA
[ADDRESS ON FILE]

CLOTILDE RIOS CATALA
[ADDRESS ON FILE]

CLOTILDE RIOS SANTIAGO
[ADDRESS ON FILE]

CLOTILDE RIVERA CARABALLO
[ADDRESS ON FILE]

CLOTILDE RIVERA DE RIVERA

CLOTILDE RIVERA RIVERA
[ADDRESS ON FILE]

CLOTILDE RODRIGUEZ COLON
[ADDRESS ON FILE]

CLOTILDE RODRIGUEZ MONTANE
[ADDRESS ON FILE]

CLOTILDE RODRIGUEZ QUINTERO
[ADDRESS ON FILE]

CLOTILDE RODRIGUEZ QUINTERO
[ADDRESS ON FILE]

CLOTILDE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CLOTILDE RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE ROMERO MUIZ
[ADDRESS ON FILE]

CLOTILDE ROMERO MUNIZ
[ADDRESS ON FILE]

CLOTILDE RONDON ERAZO
[ADDRESS ON FILE]

CLOTILDE RUIZ MENDEZ
[ADDRESS ON FILE]

CLOTILDE RUIZ MONTALVO
[ADDRESS ON FILE]

CLOTILDE RUIZ RODRIGUEZ
[ADDRESS ON FILE]

CLOTILDE SAEZ FIGUEROA
[ADDRESS ON FILE]

CLOTILDE SANABRIA PEREZ
[ADDRESS ON FILE]

CLOTILDE SOTO VDA
[ADDRESS ON FILE]

CLOTILDE TERREFORTE TORRES
[ADDRESS ON FILE]

CLOTILDE TIRADO RIVERA
[ADDRESS ON FILE]

CLOTILDE VALENTIN JESUS
[ADDRESS ON FILE]

CLOTILDE VAZQUEZ LOPEZ
[ADDRESS ON FILE]

CLOTILDE VAZQUEZ MERCADO
[ADDRESS ON FILE]

CLOTILDE VELEZ LOPEZ
[ADDRESS ON FILE]

CLOTILDE VICENS DE GALARZA

CLOVIS TROCHE MAS
[ADDRESS ON FILE]

CLOVIS W ALBELO CARTAGENA
[ADDRESS ON FILE]

CLOVY MALDONADO RIVERA

CLUB DE OFICINISTAS DE MAYAGUEZ INC
PO BOX 3302
MAYAGUEZ, PR 00681

CLUB DEPORTIVO DEL OESTE
PO BOX 1337
CABO ROJO, PR 00623-1337

CMA ARCHITECTS ENGINEERS LLP
1509 FD ROOSVELT AVE
SAN JUAN, PR 00920-2700

CMA ARCHITECTS ENGINEERS LLP
P O BOX 11490
SAN JUAN, PR 00922

CN COMPUTER CENTRE CORP
PO BOX 51821
TOA BAJA, PR 00950

COBIAN ROIG LAW OFFICES
ATTN EDUARDO J COBIAN ROIG
PO BOX 9478
SAN JUAN, PR 00908-9478

COCINA SELECTA INC
JESUS T PINERO 1206
CAPARRA TERRACE
SAN JUAN, PR  00936-3245

COCINA SELECTA INC
PO BOX 363243
SAN JUAN, PR  00936-3245

COHEN WEISS AND SIMON LLP
C/TN PETER D DECHIARA THOMAS N
CIANTRA  HIRAM M ARNAUD
330 WEST 42ND STREET
NEW YORK, NY  10036-6979

COILDA PEREZ PAGAN
[ADDRESS ON FILE]

COINTA RUIZ PEREZ
[ADDRESS ON FILE]

COL JESUS DE NAZARETH
ISMAEL FONTANEZ HANCE
URB LOS ANGELES
CAROLINA, PR  00979

COL N ORTIZ
[ADDRESS ON FILE]

COLBERT RODRIGUEZ AFRIANI
[ADDRESS ON FILE]

COLEGIO DE ABOGADOS
POBOX 9021900
SAN JUAN, PR  00902

COLEGIO DE CPA DE PUERTO RICO
EDIF CAPITAL CENTER 1
239 AVE ARTERIAL HOSTO SUITE 1401
SAN JUAN, PR  00918-1400

COLEGIO GISELAND
URB AMERICA
CALLE DEGETAU 1118
SAN JUAN, PR  00923

COLEGIO JIREH
URB BRISAS DE LOIZA C SAGITARIO 176
CANOVANAS, PR  00729-2118

COLEGIO LA CASITA DULCE
URB REXVILLE
CALLE 31 BB 5
BAYAMON, PR  00957

COLEGIO LOURDES INC
CALLE MAYAGUEZ  87
HATO REY, PR  00917

COLEGIO LUTERANO RESURRECCION INC
PO BOX 29433 65TH INF STATION
SAN JUAN, PR  00929

COLEGIO LUTERANO RESURRECCION INC
URB COUNTRY CLUB
CALLE 246 ESQ 272
CAROLINA, PR  00982

COLEGIO MI SEGUNDO HOGAR
AVE HOSTOS  404
SAN JUAN, PR  00918

COLEGIO MI SEGUNDO HOGAR
ROOSEVELT
404 CALLE HOSTOS
SAN JUAN, PR  00918

COLEGIO PERITOS ELECTRICISTAS PR
PO BOX 363611
SAN JUAN, PR  00936-3611

COLEGIO SUENO INFANTIL
CADIZ 1208
PUERTO NUEVO, PR  00920

COLEGIO ZONA INFANTIL EDUCATIVA
LLORENS TORRES 434
URB FLORAL PARK
HATO REY, PR  00917

COLEMAN LEWIS
[ADDRESS ON FILE]

COLETTE SANTA RODRIG

COLIN OQUENDO CARRION
[ADDRESS ON FILE]

COLINAS DEL SOL DEVELOPMENT LLC
PO BOX 2399
TOA BAJA, PR  00951

COLISEO DE PUERTO RICO
PO BOX 195385
SAN JUAN, PR  00919

COLLADO L RUIZ

COLLADO SANCHEZ DAVID
[ADDRESS ON FILE]

COLLAZO A RIVERA
[ADDRESS ON FILE]

COLLAZO CO CORSINO
[ADDRESS ON FILE]

COLLAZO CO ORTIZ
[ADDRESS ON FILE]

COLLAZO CORSINO RAMON L
[ADDRESS ON FILE]

COLLAZO DE JESUS SONIA
[ADDRESS ON FILE]

COLLAZO IZQUIERDO EFRAIN
[ADDRESS ON FILE]

COLLAZO RIVERA CARMEN A
[ADDRESS ON FILE]

COLLAZO RIVERA CARMEN M
[ADDRESS ON FILE]

COLLAZO RIVERA NELLY A
[ADDRESS ON FILE]

COLLAZO TORRES ERIC
[ADDRESS ON FILE]

COLLEEN MATOS MCCLURG
[ADDRESS ON FILE]

COLLET S RODRIGUEZ
[ADDRESS ON FILE]

COLLEY Y CHRISTIAN

COLMAN R HENN OPLAZNIK
[ADDRESS ON FILE]

COLON A CARRASQUIJOSE

COLON A COLLAZO
[ADDRESS ON FILE]

COLON ABREU WA N DA IVELISSE

COLON ALMODOVAR JOSEFINA
[ADDRESS ON FILE]

COLON ARCE DIOMEDES
[ADDRESS ON FILE]

COLON BANCHS ELVIN

COLON BATISTA JOEL
[ADDRESS ON FILE]

COLON BURGOS HERIBERTO
[ADDRESS ON FILE]

COLON CASTILLO MARIA
[ADDRESS ON FILE]

COLON CINTRON RODRIGUEZ
[ADDRESS ON FILE]

COLON CO FELIX

COLON CO GONZALEZ

COLON CO MEDINA
[ADDRESS ON FILE]

COLON CO RIVERA

COLON CO RODRIGUEZ
[ADDRESS ON FILE]

COLON CO ROSARIO

COLON COLON GLORIA I
[ADDRESS ON FILE]

COLON COLON JOSE

COLON COLON RUBEN
[ADDRESS ON FILE]

COLON DE JESUS GLADYS
[ADDRESS ON FILE]

COLON DIAZ JACINTA
[ADDRESS ON FILE]

COLON ECHEVARRIA WILMER A
[ADDRESS ON FILE]

COLON FLORES A I KZA

COLON GONZALEZ EDUARDO
[ADDRESS ON FILE]

COLON GONZALEZ HECTOR I
[ADDRESS ON FILE]

COLON GONZALEZ ILIA
[ADDRESS ON FILE]

COLON GRACIA JESSICA

COLON GUZMAN CARLOS A
[ADDRESS ON FILE]

COLON I ESTELA
[ADDRESS ON FILE]

COLON LARA CANDIDA
[ADDRESS ON FILE]

COLON LEON REINALDO
[ADDRESS ON FILE]

COLON LOPEZ JOSE L
[ADDRESS ON FILE]

COLON LOPEZ WILLIAM
[ADDRESS ON FILE]

COLON M NIEVES
[ADDRESS ON FILE]

COLON MALAVE HERIBERTO
[ADDRESS ON FILE]

COLON MALDONADO IRIS L
[ADDRESS ON FILE]

COLON MARTINEZ BETTY
[ADDRESS ON FILE]

COLON MIRO AND COLON SERRANO LLC
PO BOX 360610
SAN JUAN, PR  00936-0610

COLON N NEGRON

COLON NEGRON EDWARD
[ADDRESS ON FILE]

COLON OCASIO MARTA M
[ADDRESS ON FILE]

COLON OCASIO ROSA

COLON OLIVERAS EDUARDO
[ADDRESS ON FILE]

COLON ORTIZ CARLOS
[ADDRESS ON FILE]

COLON ORTIZ SORIS
[ADDRESS ON FILE]

COLON PEREZ MARISOL

COLON REYES ACEVEDO
[ADDRESS ON FILE]

COLON RIVERA CARMEN
[ADDRESS ON FILE]

COLON RIVERA O S CAR
[ADDRESS ON FILE]

COLON RODRIGUEZ CARLOS
[ADDRESS ON FILE]

COLON RODRIGUEZ LEIDA
[ADDRESS ON FILE]

COLON RODRIGUEZ LUZ S
[ADDRESS ON FILE]

COLON RODRIGUEZ MYRNALIZ
[ADDRESS ON FILE]

COLON RODRIGUEZ SONIA I
[ADDRESS ON FILE]

COLON RUIZ ROXANA
[ADDRESS ON FILE]

COLON SANTANA AUREA
[ADDRESS ON FILE]

COLON SANTIAGO EVELYN

COLON SANTIAGO VICTOR M

COLON SR HERNANDEZ

COLON TORRES GILBERTO
[ADDRESS ON FILE]

COLON V BONILLA

COLON VALDES FELIX
[ADDRESS ON FILE]

COLON VAZQUEZ AIDA L
[ADDRESS ON FILE]

COLON VAZQUEZ LESLIE A

COLONCASIANO MARIE C
[ADDRESS ON FILE]

COLONCOLON ANA M
[ADDRESS ON FILE]

COLONIAL INSURANCE AGENCY
P O BOX 192511
SAN JUAN, PR  00919

COLONLABOY JUAN C

COLONPRATTS ANGEL L

COLOR IMAGES
CALLE CALAF 31 MONTE MAR PLAZA
HATO REY, PR  00918

COLORADO RODRIGUEZ ANA C
[ADDRESS ON FILE]

COLORTAAL INC
AVE PONCE DE LEON 1655
SANTURCE, PR  00909

COLUMBUS GLASS CORP
CALLE ELMIRA
ESQ ESMIRNA NO566
CAPARRA, PR  00921

COMANCHI MOJICA RIVAS
[ADDRESS ON FILE]

COMECO COMMERCIAL METROPOLITAN CO
INC
GPO BOX 4652
SAN JUAN, PR

COMERCIAL BERRIOS Y CASAS FERMAX
PO BOX 1822
CIDRA, PR  00739

COMFORT SYSTEMS
PMB 1134 PO BOX 4956
CAGUAS, PR  00726-4956

COMIDAS DEL CONDADO CATERING
CALLE CANALS 219
SANTURCE, PR  00907

COMISION DE ENERGIA DE PUERTO RICO
EDIFICIO WORLD PLAZA SUITE 702
268 AVE MUNOZ RIVERA
SAN JUAN, PR  00918

COMMUNITY LEARNING CENTER
CALLE QUISQUEYA 20
HATO REY
HATO REY, PR  00917-3420

COMPACT DISC TECHNOLOGIES CORP
COIF MIDTOWN SUITE B6
HATO REY, PR  00918

COMPANIA BELLAS ARTES MIL MASCARAS
URBCOLINAS DEL OESTE
CALLE 3 B8
HORMIGUEROS, PR  00660

COMPANIA DE COMERCIO Y EXPORTACION
DE PR
[ADDRESS ON FILE]

COMPANIA DE FOMENTO INDUSTRIAL
PO BOX 362350
SAN JUAN, PR  00936-2350

COMPANIA DE PARQUES NACIONALES
P O BOX 9022089
SAN JUAN, PR  00902-2089

COMPANIA DE TURISMO DE PUERTO RICO
P O BOX 9023960
SAN JUAN, PR  00902-3960

COMPU MAILING SYSTEMS INC
CALLE ANDALUCIA 527
PUERTO NUEVO, PR  00920

COMPU MASTER
6900 SQUIBB ROAD
MISSION, KS  66201-2768

COMPU SINGS
AVE BOULEVARD 2679
LEVITTOWN, PR  00949

COMPUL INC
BOX 2400 SUITE 97
AIBONITO, PR  00705

COMPUSA OF PUERTO RICO INC
URB MARIO JULIA
920 1ST FLOOR CALLE ESCORIAL
SAN JUAN, PR  00936

COMPUTEC SYSTEMS CORPORATION
PO BOX 1429
SAN JUAN, PR  00936

COMPUTER ASSOCIATES INTERNATIONAL
INC
PO BOX 360355
PITTSBURGH, PA  15251-6355

COMPUTER BOOKS STORE
UNIVERSITY GARDENS
264A AVE PINERO
SAN JUAN, PR

COMPUTER BOX INC
AVE ANDALUCIA 419
PUERTO NUEVO
SAN JUAN, PR  00920-5324

COMPUTER EDUCATION TECHNICAL
SERVICES
PO BOX 452
BAYAMON, PR  00960

COMPUTER GALLERY
202 CALLE FEDERICO COSTAS
SAN JUAN, PR  00918-1311

COMPUTER HOUSE INC
AVE JESUS T PINERO  1577
PUERTO NUEVO, PR  00920

COMPUTER INN
145 FD ROOSEVELT AVE
SAN JUAN, PR  00918

COMPUTER LAND OF SAN JUAN
PO BOX 191692
SAN JUAN, PR  00919-1692

COMPUTER LINK
ALTAGRACIA BUILDING SUITE C 2
262 URUGUAY STREET
SAN JUAN, PR  00917

COMPUTER PARADISE
CONSOLIDATED MALL
CAGUAS, PR  00629

COMPUTER PARADISE
PO BOX 8039
CAGUAS, PR  00726-8039

COMPUTER POWER
PO BOX 3346
SAN JUAN, PR  00984

COMPUTER STOP
EDIFICIO MERCANTIL PLAZA
PISO G
HATO REY, PR  00918

COMPUTER SUPPLIES STORE INC
AVE ROOSEVELT 1324
PUERTO NUEVO, PR  00920

COMPUTER TRAINING CENTER
521 ESCORIAL ST CAPARRA
HEIGHTS
SAN JUAN, PR  00920

COMPUTER TREND INC
AVE ROOSEVELT 314
HATO REY, PR  00918

CONCEPCION ACEVEDO AVILES
[ADDRESS ON FILE]

CONCEPCION ACEVEDO GUADALUPE
[ADDRESS ON FILE]

CONCEPCION ACEVEDO ROSARIO
[ADDRESS ON FILE]

CONCEPCION ACOSTA ARISTUD
[ADDRESS ON FILE]

CONCEPCION AGUIRRECHEA RODRIGUEZ

CONCEPCION ALDIVA BURGOS
[ADDRESS ON FILE]

CONCEPCION ALERS JULIO A
[ADDRESS ON FILE]

CONCEPCION ALIER TORRES

CONCEPCION ALVAREZ VELAZQUEZ

CONCEPCION ANDUJAR LEON
[ADDRESS ON FILE]

CONCEPCION APONTE PILLOT
[ADDRESS ON FILE]

CONCEPCION ARCE FERRER

CONCEPCION ARELLANO VILLANUEVA

CONCEPCION ARROYO RIVERA
[ADDRESS ON FILE]

CONCEPCION AYALA CAMPOS
[ADDRESS ON FILE]

CONCEPCION AYALA RUIZ
[ADDRESS ON FILE]

CONCEPCION AYALA TIRADO
[ADDRESS ON FILE]

CONCEPCION AYALA TIRADO
[ADDRESS ON FILE]

CONCEPCION AYALA TIRADO
[ADDRESS ON FILE]

CONCEPCION BAEZ SANTIAGO
[ADDRESS ON FILE]

CONCEPCION BARROS PEREZ

CONCEPCION BEZARES DE ABOLAFIA
[ADDRESS ON FILE]

CONCEPCION BEZARES
[ADDRESS ON FILE]

CONCEPCION BURGOS RIVERA
[ADDRESS ON FILE]

CONCEPCION C CARLO PEREZ
[ADDRESS ON FILE]

CONCEPCION CABRERA
[ADDRESS ON FILE]

CONCEPCION CALZADA QUINONES
[ADDRESS ON FILE]

CONCEPCION CARABALLO RUIZ
[ADDRESS ON FILE]

CONCEPCION CARIO PIEI
[ADDRESS ON FILE]

CONCEPCION CARLO PEREZ
[ADDRESS ON FILE]

CONCEPCION CARRASQUILLO LOPEZ

CONCEPCION CASTRO TORRES
[ADDRESS ON FILE]

CONCEPCION CLEMENTE

CONCEPCION COLLAZO CARLOS
[ADDRESS ON FILE]

CONCEPCION COLON ALICEA
[ADDRESS ON FILE]

CONCEPCION COLON LARRAURI
[ADDRESS ON FILE]

CONCEPCION COLON RIVERA
[ADDRESS ON FILE]

CONCEPCION COLON TERESA
[ADDRESS ON FILE]

CONCEPCION COLON TORRES
[ADDRESS ON FILE]

CONCEPCION COLON TORRES
[ADDRESS ON FILE]

CONCEPCION CORDERO CAMACHO
[ADDRESS ON FILE]

CONCEPCION CORDOVA LOPEZ
[ADDRESS ON FILE]

CONCEPCION CORIANO GASCOT
[ADDRESS ON FILE]

CONCEPCION COS SERRANO
[ADDRESS ON FILE]

CONCEPCION COTTO CASTRO

CONCEPCION CRUZ COLON
[ADDRESS ON FILE]

CONCEPCION CRUZ FERNANDEZ
[ADDRESS ON FILE]

CONCEPCION CRUZ GOMEZ
[ADDRESS ON FILE]

CONCEPCION CRUZ GONZALEZ
[ADDRESS ON FILE]

CONCEPCION CRUZ MARRERO
[ADDRESS ON FILE]

CONCEPCION CRUZ MARTINEZ
[ADDRESS ON FILE]

CONCEPCION CRUZ MELENDEZ
[ADDRESS ON FILE]

CONCEPCION CRUZ RIVERA
[ADDRESS ON FILE]

CONCEPCION CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CONCEPCION CUADRADO ADSUAR

CONCEPCION CUADRADO GONZALEZ
[ADDRESS ON FILE]

CONCEPCION CURBELO CALDERO
[ADDRESS ON FILE]

CONCEPCION DE CHOUDENS

CONCEPCION DE GRACIA ROSA
[ADDRESS ON FILE]

CONCEPCION DEL C RIVERA MALPICA
[ADDRESS ON FILE]

CONCEPCION DEL VALLE
[ADDRESS ON FILE]

CONCEPCION DELGADO RAMOS
[ADDRESS ON FILE]

CONCEPCION DIAZ MERCADO
[ADDRESS ON FILE]

CONCEPCION DIAZ RODRIGU
[ADDRESS ON FILE]

CONCEPCION DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CONCEPCION DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CONCEPCION DIAZ ROSADO
[ADDRESS ON FILE]

CONCEPCION DIAZ VELAZQUEZ
[ADDRESS ON FILE]

CONCEPCION DIAZ VELEZ
[ADDRESS ON FILE]

CONCEPCION DOMINGUEZ
[ADDRESS ON FILE]

CONCEPCION E FALERO RIVERA
[ADDRESS ON FILE]

CONCEPCION ESCOBALES ACEVEDO
[ADDRESS ON FILE]

CONCEPCION ESCOBALES CONCEPCION
[ADDRESS ON FILE]

CONCEPCION ESQUILIN CRUZ
[ADDRESS ON FILE]

CONCEPCION ESTADES CONCEPCION
[ADDRESS ON FILE]

CONCEPCION ESTADES DE MAYORAL
[ADDRESS ON FILE]

CONCEPCION FALERO RIVERA
[ADDRESS ON FILE]

CONCEPCION FELICIANO CONCEPCION
[ADDRESS ON FILE]

CONCEPCION FELICIANO
[ADDRESS ON FILE]

CONCEPCION FIGUEROA D ESQUILIN

CONCEPCION FIGUEROA FIGUER
[ADDRESS ON FILE]

CONCEPCION FIGUEROA GUZMAN
[ADDRESS ON FILE]

CONCEPCION FIGUEROA MERCADO

CONCEPCION FIGUEROA SOTO
[ADDRESS ON FILE]

CONCEPCION FLORES RODRIGUEZ
[ADDRESS ON FILE]

CONCEPCION FOURGUET TORRES
[ADDRESS ON FILE]

CONCEPCION FRAGOSO PINERO
[ADDRESS ON FILE]

CONCEPCION G CALDERON

CONCEPCION GARCIA GARRIAGA

CONCEPCION GARCIA HERNANDEZ
[ADDRESS ON FILE]

CONCEPCION GARCIA HERNANDEZ
[ADDRESS ON FILE]

CONCEPCION GARCIA MENDEZ
[ADDRESS ON FILE]

CONCEPCION GARCIA VELEZ
[ADDRESS ON FILE]

CONCEPCION GASTON CORA
[ADDRESS ON FILE]

CONCEPCION GERENA CRUZ
[ADDRESS ON FILE]

CONCEPCION GONZALEZ ALICEA
[ADDRESS ON FILE]

CONCEPCION GONZALEZ ALICEA
[ADDRESS ON FILE]

CONCEPCION GONZALEZ CARDONA
[ADDRESS ON FILE]

CONCEPCION GONZALEZ CONCEPCION
[ADDRESS ON FILE]

CONCEPCION GONZALEZ ERAZO
[ADDRESS ON FILE]

CONCEPCION GONZALEZ ERAZO
[ADDRESS ON FILE]

CONCEPCION GONZALEZ GUZMAN
[ADDRESS ON FILE]

CONCEPCION GONZALEZ MEDINA

CONCEPCION GONZALEZ RIVERA
[ADDRESS ON FILE]

CONCEPCION GONZALEZ RUBIO
[ADDRESS ON FILE]

CONCEPCION GUZMAN BETANCOURT
[ADDRESS ON FILE]

CONCEPCION GUZMAN DAVILA
[ADDRESS ON FILE]

CONCEPCION HERNANDEZ ORTIZ
[ADDRESS ON FILE]

CONCEPCION HERNANDEZ PAGAN
[ADDRESS ON FILE]

CONCEPCION HERNANDEZ RIVERA
[ADDRESS ON FILE]

CONCEPCION HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CONCEPCION HERNANDEZ
[ADDRESS ON FILE]

CONCEPCION HERNANDEZ
[ADDRESS ON FILE]

CONCEPCION HUERTAS FELICIANO
[ADDRESS ON FILE]

CONCEPCION JESUS GARCIA
[ADDRESS ON FILE]

CONCEPCION JORDAN MATOS
[ADDRESS ON FILE]

CONCEPCION JUAN PEREZ
[ADDRESS ON FILE]

CONCEPCION L L RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

CONCEPCION LANDRAU ARROYO
[ADDRESS ON FILE]

CONCEPCION LARREGUI SANTANA
[ADDRESS ON FILE]

CONCEPCION LAUREANO HUERTA
[ADDRESS ON FILE]

CONCEPCION LAUREANO HUERTAS
[ADDRESS ON FILE]

CONCEPCION LAUREANO SEPULVEDA
[ADDRESS ON FILE]

CONCEPCION LEBRON HERRERA
[ADDRESS ON FILE]

CONCEPCION LEON SERRANO
[ADDRESS ON FILE]

CONCEPCION LOPEZ LOPEZ
[ADDRESS ON FILE]

CONCEPCION LOPEZ MEDINA
[ADDRESS ON FILE]

CONCEPCION LOPEZ VEGA
[ADDRESS ON FILE]

CONCEPCION LUNA COLLAZO

CONCEPCION M COLLAZO QUILES
[ADDRESS ON FILE]

CONCEPCION M NORA VELEZ
[ADDRESS ON FILE]

CONCEPCION M SANTIAGO NARVAEZ
[ADDRESS ON FILE]

CONCEPCION MALAVE MALAVE
[ADDRESS ON FILE]

CONCEPCION MALDONADO BOU
[ADDRESS ON FILE]

CONCEPCION MALDONADO
[ADDRESS ON FILE]

CONCEPCION MARCANO CUEVAS
[ADDRESS ON FILE]

CONCEPCION MARQUEZ MARQUEZ
[ADDRESS ON FILE]

CONCEPCION MARRERO MORALES
[ADDRESS ON FILE]

CONCEPCION MARTINEZ ADORNO
[ADDRESS ON FILE]

CONCEPCION MARTINEZ GLEZ
[ADDRESS ON FILE]

CONCEPCION MARTINEZ MADRAZO
[ADDRESS ON FILE]

CONCEPCION MARTINEZ
[ADDRESS ON FILE]

CONCEPCION MARTIR MERCADO
[ADDRESS ON FILE]

CONCEPCION MARTIR MERCADO
[ADDRESS ON FILE]

CONCEPCION MATIAS RAMOS
[ADDRESS ON FILE]

CONCEPCION MATOS LOPEZ

CONCEPCIÓN MAYSONET GALARZA
[ADDRESS ON FILE]

CONCEPCION MEDINA ALVARADO
[ADDRESS ON FILE]

CONCEPCION MEDINA MARTINEZ
[ADDRESS ON FILE]

CONCEPCION MEDINA MARTINEZ
[ADDRESS ON FILE]

CONCEPCION MEDINA MONTALVO
[ADDRESS ON FILE]

CONCEPCION MEJIAS NEGRON
[ADDRESS ON FILE]

CONCEPCION MELENDEZ CONCEPCION
[ADDRESS ON FILE]

CONCEPCION MELENDEZ RODRIGUEZ

CONCEPCION MENDEZ CARLO
[ADDRESS ON FILE]

CONCEPCION MENDEZ RDZ
[ADDRESS ON FILE]

CONCEPCION MERCADO SANC
[ADDRESS ON FILE]

CONCEPCION MERCADO VAZQUEZ
[ADDRESS ON FILE]

CONCEPCION MILLAN RIVERA
[ADDRESS ON FILE]

CONCEPCION MIRANDA

CONCEPCION MIRANDA MERCADO
[ADDRESS ON FILE]

CONCEPCION MIRANDA MERCADO
[ADDRESS ON FILE]

CONCEPCION MOLINA MELENDEZ
[ADDRESS ON FILE]

CONCEPCION MOLINA ORTA

CONCEPCION MONTES GANDIA
[ADDRESS ON FILE]

CONCEPCION MONTIJO LIZARDI
[ADDRESS ON FILE]

CONCEPCION MORA AMAURY
[ADDRESS ON FILE]

CONCEPCION MORALES ANDINO
[ADDRESS ON FILE]

CONCEPCION MORALES CONCEPCION
[ADDRESS ON FILE]

CONCEPCION MORALES DE GUTIERREZ
[ADDRESS ON FILE]

CONCEPCION MORALES FIGUERO
[ADDRESS ON FILE]

CONCEPCION MORALES HERNAND
[ADDRESS ON FILE]

CONCEPCION MORALES MORALES
[ADDRESS ON FILE]

CONCEPCION MORALES RAMOS
[ADDRESS ON FILE]

CONCEPCION MORALES RAMOS
[ADDRESS ON FILE]

CONCEPCION MORENO RODRIGUE
[ADDRESS ON FILE]

CONCEPCION NAVARRO ROLDAN
[ADDRESS ON FILE]

CONCEPCION NEGRON CABALLERO
[ADDRESS ON FILE]

CONCEPCION NEGRON ROMAN
[ADDRESS ON FILE]

CONCEPCION OCASIO CARRASQUILLO
[ADDRESS ON FILE]

CONCEPCION OCASIO SANTANA
[ADDRESS ON FILE]

CONCEPCION OLIVO D
[ADDRESS ON FILE]

CONCEPCION OQUENDO DEL
[ADDRESS ON FILE]

CONCEPCION ORTEGA FELIX
[ADDRESS ON FILE]

CONCEPCION ORTIZ BERRIOS
[ADDRESS ON FILE]

CONCEPCION ORTIZ DIAZ

CONCEPCION ORTIZ MARQUEZ
[ADDRESS ON FILE]

CONCEPCION ORTIZ ORTIZ
[ADDRESS ON FILE]

CONCEPCION ORTIZ RIVERA
[ADDRESS ON FILE]

CONCEPCION ORTIZ RIVERA
[ADDRESS ON FILE]

CONCEPCION ORTIZ SANTIAGO
[ADDRESS ON FILE]

CONCEPCION OSORIO CRUZ
[ADDRESS ON FILE]

CONCEPCION PADILLA RODRIGU
[ADDRESS ON FILE]

CONCEPCION PAGANELLI VARGA
[ADDRESS ON FILE]

CONCEPCION PANTOJAS CANTRES
[ADDRESS ON FILE]

CONCEPCION PARRILLA CORREA
[ADDRESS ON FILE]

CONCEPCION PENA SANJURJO
[ADDRESS ON FILE]

CONCEPCION PEREZ PEREZ
[ADDRESS ON FILE]

CONCEPCION PEREZ PEREZ
[ADDRESS ON FILE]

CONCEPCION PINEIRO GARC
[ADDRESS ON FILE]

CONCEPCION PIZARRO PEREZ
[ADDRESS ON FILE]

CONCEPCION QUILES SANCHEZ
[ADDRESS ON FILE]

CONCEPCION QUINONES DE LONGO
[ADDRESS ON FILE]

CONCEPCION QUINONES DEL
[ADDRESS ON FILE]

CONCEPCION R REYES VDA
[ADDRESS ON FILE]

CONCEPCION RAMIREZ DE RODRIGUEZ
[ADDRESS ON FILE]

CONCEPCION RAMOS VARGAS
[ADDRESS ON FILE]

CONCEPCION REYES MARTINEZ
[ADDRESS ON FILE]

CONCEPCION REYES MARTINEZ
[ADDRESS ON FILE]

CONCEPCION RIOS FALU
[ADDRESS ON FILE]

CONCEPCION RIVERA CARABALLO
[ADDRESS ON FILE]

CONCEPCION RIVERA CLASS
[ADDRESS ON FILE]

CONCEPCION RIVERA FEBO
[ADDRESS ON FILE]

CONCEPCION RIVERA GARCIA
[ADDRESS ON FILE]

CONCEPCION RIVERA LABOY
[ADDRESS ON FILE]

CONCEPCION RIVERA MARTINEZ
[ADDRESS ON FILE]

CONCEPCION RIVERA ORTIZ
[ADDRESS ON FILE]

CONCEPCION RIVERA REYES
[ADDRESS ON FILE]

CONCEPCION RIVERA RIVERA
[ADDRESS ON FILE]

CONCEPCION RIVERA RIVERA
[ADDRESS ON FILE]

CONCEPCION RIVERA ROMAN
[ADDRESS ON FILE]

CONCEPCION RIVERA SANTIAGO
[ADDRESS ON FILE]

CONCEPCION RIVERA SUAREZ

CONCEPCION RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ FOURQUET
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ GUTIE
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ MEDIN
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ ROBLES
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ RODRIGUEZ

CONCEPCION RODRIGUEZ ROSAD
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ RUIZ
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ SUARE
[ADDRESS ON FILE]

CONCEPCION RODRIGUEZ
[ADDRESS ON FILE]

CONCEPCION ROJAS VELAZQUEZ
[ADDRESS ON FILE]

CONCEPCION ROLON ORTIZ
[ADDRESS ON FILE]

CONCEPCION ROMERO CAMACHO
[ADDRESS ON FILE]

CONCEPCION ROSA SANTIAGO
[ADDRESS ON FILE]

CONCEPCION ROSA VELAZQUEZ
[ADDRESS ON FILE]

CONCEPCION ROSADO REYNALDO
[ADDRESS ON FILE]

CONCEPCION ROSADO VALENTIN
[ADDRESS ON FILE]

CONCEPCION ROSARIO
[ADDRESS ON FILE]

CONCEPCION RUIZ ANDUJAR
[ADDRESS ON FILE]

CONCEPCION RUIZ MOCTEZUMA
[ADDRESS ON FILE]

CONCEPCION RUIZ VEGA
[ADDRESS ON FILE]

CONCEPCION S LEON FIGUEROA
[ADDRESS ON FILE]

CONCEPCION SALAS QUINTANA
[ADDRESS ON FILE]

CONCEPCION SANCHEZ FANTAUZZI
[ADDRESS ON FILE]

CONCEPCION SANCHEZ ORTIZ
[ADDRESS ON FILE]

CONCEPCION SANCHEZ PIZARRO
[ADDRESS ON FILE]

CONCEPCION SANCHEZ
[ADDRESS ON FILE]

CONCEPCION SANTIAGO BAEZ
[ADDRESS ON FILE]

CONCEPCION SANTIAGO GONZALEZ
[ADDRESS ON FILE]

CONCEPCION SANTIAGO SANTIAGO
[ADDRESS ON FILE]

CONCEPCION SANTIAGO VIVILONIA
[ADDRESS ON FILE]

CONCEPCION SANTIAGO
[ADDRESS ON FILE]

CONCEPCION SANTIAGO
[ADDRESS ON FILE]

CONCEPCION SANTOS CRUZ
[ADDRESS ON FILE]

CONCEPCION SANTOS CRUZ
[ADDRESS ON FILE]

CONCEPCION SANTOS TORRES
[ADDRESS ON FILE]

CONCEPCION SANZ OLIAS
[ADDRESS ON FILE]

CONCEPCION SARRIERA CONDE

CONCEPCION SERRANO ESTRELL
[ADDRESS ON FILE]

CONCEPCION SIERRA MAISONET
[ADDRESS ON FILE]

CONCEPCIÓN SILVA VERGARA
[ADDRESS ON FILE]

CONCEPCION SOTO HERNANDEZ
[ADDRESS ON FILE]

CONCEPCION SOTO PEREZ
[ADDRESS ON FILE]

CONCEPCION SUAREZ BERRIOS
[ADDRESS ON FILE]

CONCEPCION SUAREZ TORRES
[ADDRESS ON FILE]

CONCEPCION TILEN LAFORET
[ADDRESS ON FILE]

CONCEPCION TORRES CAMACHO
[ADDRESS ON FILE]

CONCEPCION TORRES DE SAMPER
[ADDRESS ON FILE]

CONCEPCION TORRES FALCON
[ADDRESS ON FILE]

CONCEPCION TORRES GARCIA
[ADDRESS ON FILE]

CONCEPCION TORRES MALAVE
[ADDRESS ON FILE]

CONCEPCION TORRES ORTIZ
[ADDRESS ON FILE]

CONCEPCION TORRES SANTIAGO
[ADDRESS ON FILE]

CONCEPCION TORRUELLAS
[ADDRESS ON FILE]

CONCEPCION TRINIDAD HERNANDEZ
[ADDRESS ON FILE]

CONCEPCION TRINIDAD SANCHE
[ADDRESS ON FILE]

CONCEPCION URBAN MENDEZ

CONCEPCION VALENTIN HUERTA
[ADDRESS ON FILE]

CONCEPCION VARGAS PAGAN

CONCEPCION VAZQUEZ MATIAS
[ADDRESS ON FILE]

CONCEPCION VAZQUEZ MORALES
[ADDRESS ON FILE]

CONCEPCION VAZQUEZ NEGRON
[ADDRESS ON FILE]

CONCEPCION VAZQUEZ RAMOS
[ADDRESS ON FILE]

CONCEPCION VAZQUEZ RIVERA
[ADDRESS ON FILE]

CONCEPCION VAZQUEZ VEGA
[ADDRESS ON FILE]

CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

CONCEPCION VDA MT
[ADDRESS ON FILE]

CONCEPCION VEGA SANTANA
[ADDRESS ON FILE]

CONCEPCION VEGA SANTANA
[ADDRESS ON FILE]

CONCEPCION VEGA SERPI
[ADDRESS ON FILE]

CONCEPCION VELAZQUEZ FLORES
[ADDRESS ON FILE]

CONCEPCION VELEZ FELICIANO
[ADDRESS ON FILE]

CONCEPCION VICENTE ROSARIO
[ADDRESS ON FILE]

CONCEPCION VINOLO FABREGAS
[ADDRESS ON FILE]

CONCESA SANTIAGO RIVERA
[ADDRESS ON FILE]

CONCESA TORRES TIRADO
[ADDRESS ON FILE]

CONCESA VALLE GARCIA
[ADDRESS ON FILE]

CONCHA BELTRAN DIAZ
[ADDRESS ON FILE]

CONCHA RODRIGUEZ TROCHE
[ADDRESS ON FILE]

CONCHA SANTIAGO GUEVARA
[ADDRESS ON FILE]

CONCHITA ACEVEDO LOPEZ
[ADDRESS ON FILE]

CONCHITA ADSUAR FDEZ
[ADDRESS ON FILE]

CONCHITA ADSUAR FERNANDE
[ADDRESS ON FILE]

CONCHITA ALVAREZ GONZALEZ
[ADDRESS ON FILE]

CONCHITA ALVAREZ MATOS
[ADDRESS ON FILE]

CONCHITA ARCE PRESTON
[ADDRESS ON FILE]

CONCHITA ARROYO RUIZ
[ADDRESS ON FILE]

CONCHITA BAUZA GELPI
[ADDRESS ON FILE]

CONCHITA BLONDET TORRES

CONCHITA BOSSO BERTRAN
[ADDRESS ON FILE]

CONCHITA BOUZA CANCIO
[ADDRESS ON FILE]

CONCHITA BURGOS LOPEZ
[ADDRESS ON FILE]

CONCHITA CAMACHO PEREZ
[ADDRESS ON FILE]

CONCHITA CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

CONCHITA CARAZO DE URBINA
[ADDRESS ON FILE]

CONCHITA CARAZO URBINA
[ADDRESS ON FILE]

CONCHITA CARRASQUILLO
[ADDRESS ON FILE]

CONCHITA CASALDUC GONZALEZ

CONCHITA CELIS DE COLON

CONCHITA COLON VAZQUEZ

CONCHITA CORREA BONANO
[ADDRESS ON FILE]

CONCHITA D VDA
[ADDRESS ON FILE]

CONCHITA DAVILA PEREIRA

CONCHITA DELGADO BENITEZ
[ADDRESS ON FILE]

CONCHITA DELGADO CRUZ
[ADDRESS ON FILE]

CONCHITA DELGADO DELGADO
[ADDRESS ON FILE]

CONCHITA DIAZ DE CUMPIANO

CONCHITA DIAZ FONTANEZ
[ADDRESS ON FILE]

CONCHITA DIAZ MORALES
[ADDRESS ON FILE]

CONCHITA DOMENECH FIGUEROA
[ADDRESS ON FILE]

CONCHITA DOMINGUEZ PAGAN
[ADDRESS ON FILE]

CONCHITA DOMINGUEZ PAGAN
[ADDRESS ON FILE]

CONCHITA E COX SCHUCK
[ADDRESS ON FILE]

CONCHITA E GONZALEZ GARCIA
[ADDRESS ON FILE]

CONCHITA EMMANUELLI GONZALEZ
[ADDRESS ON FILE]

CONCHITA ESCRIBANO RAMIREZ
[ADDRESS ON FILE]

CONCHITA FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CONCHITA FERNANDEZ TORO
[ADDRESS ON FILE]

CONCHITA FERNANDEZ VAZQ
[ADDRESS ON FILE]

CONCHITA FIGAREDO MELENDEZ
[ADDRESS ON FILE]

CONCHITA GUTIERREZ FRANQUI
[ADDRESS ON FILE]

CONCHITA HERNAIZ IRIARTE
[ADDRESS ON FILE]

CONCHITA I FIGAREDO MELENDEZ
[ADDRESS ON FILE]

CONCHITA IGARTUA SUAREZ
[ADDRESS ON FILE]

CONCHITA MALAVE ROSARIO
[ADDRESS ON FILE]

CONCHITA ONGAY SANTIAGO
[ADDRESS ON FILE]

CONCHITA ORTIZ DE RAMOS
[ADDRESS ON FILE]

CONCHITA ORTIZ ORTIZ
[ADDRESS ON FILE]

CONCHITA PIZARRO OROZCO
[ADDRESS ON FILE]

CONCHITA RAMIREZ LEON
[ADDRESS ON FILE]

CONCHITA RAMIREZ LOPEZ
[ADDRESS ON FILE]

CONCHITA REALTY
URB VILLA UNIVERSITARIA
CALLE 2 A 15
HUMACAO, PR 00791

CONCHITA RIOS BUTLER
[ADDRESS ON FILE]

CONCHITA RIVERA GONZALEZ
[ADDRESS ON FILE]

CONCHITA ROJAS RIVERA
[ADDRESS ON FILE]

CONCHITA ROSA RODRIGUEZ
[ADDRESS ON FILE]

CONCHITA SANCHEZ ACEVEDO
[ADDRESS ON FILE]

CONCHITA SANTIAGO MORALES
[ADDRESS ON FILE]

CONCHITA SANTOS DE MARKS
[ADDRESS ON FILE]

CONCHITA SANTOS MARKS
[ADDRESS ON FILE]

CONCHITA SEDA IRRIZARRY
[ADDRESS ON FILE]

CONCHITA SEVILLANO FLORIDO
[ADDRESS ON FILE]

CONCHITA SOLIS SANTANA
[ADDRESS ON FILE]

CONCHITA TIRADO DE DIAZ

CONCHITA TORRES FERNANDEZ
[ADDRESS ON FILE]

CONCHITA VDA SUAREZ
[ADDRESS ON FILE]

CONCHITA VERDEJO OSORIO
[ADDRESS ON FILE]

CONCHITA WALKER SALAMAN
[ADDRESS ON FILE]

COND AGUEYBANA
897 CALLE ALAMEDA
SAN JUAN, PR  00923

COND CAMINO DE LA REINA
624 CARR 8860
BOX ADMINISTRACION
TRUJILLO ALTO, PR  00976

COND EL MILENIO
500 CALLE 220 APTO OFC
CAROLINA, PR  00982

COND FLORIMAR GARDENS
CALLE RONDA
URB VILLA ANDALUCIA
SAN JUAN, PR  00929

COND GOLDEN TOWER
CARR  190 MARG
AVE BALDERIOTY DE CASTRO
CAROLINA, PR  00983

COND INTEAMERICANA GARDENS
CALLE CALAF 400 PMB19
SAN JUAN, PR  00919

COND JARDIN UNIVERSITARIO
PO BOX 6022 PMB 039
CAROLINA, PR  00980

COND LOS NARANJALES
CENTRO CULTURAL
CARR 874
CAROLINA, PR  00985

COND PARQUE DE LAS FUENTES
690 CESAR GONZALEZ
SAN JUAN, PR  00918

COND PUERTA DE LA BAHIA
1050 AVE LAS PALMAS
SAN JUAN, PR  00907

COND TORRES DE CERVANTES
240 CALLE 49
SAN JUAN, PR  00924

COND VEREDAS DEL MAR
6309 COND VEREDAS DEL MAR
VEGA BAJA, PR  00693

COND VILLAS DEL GIGANTE
600 CALLE PASEO REAL
APT 625
CAROLINA, PR  00987

COND VILLAS DEL MAR BEACH RESORT
PO BOX 522
LOIZA, PR  00772

CONDOMINIO BELLO HORIZONTE
OFICINA DE ADMINISTRACION
500 CALLE MODESTA
URB SAN MARTIN
SAN JUAN, PR  00924

CONDOMINIO DOS PINOS PLAZA
PO BOX 29226
SAN JUAN, PR 00929

CONDOMINIO PALANSTERIO
PDA 21 CTRO INTL MERCADEO
AVE FERNANDEZ JUNCOS
SAN JUAN, PR 00901

CONDOMINIO FONTANA TOWERS
BUZON ADMINISTRACION
CARR 190 KM 107
CAROLINA, PR 00982

CONDOMINIO LAGUNA GARDENS III
3 AVE LAGUNA GARDENS
CONDOMINIO LAGUNA GARDENS III
CAROLINA, PR 00979

CONDOMINIO LOS ALMENDROS PLAZA
CALLE EIDER 701
SAN JUAN, PR 00924

CONDOMINIO LUCERNA
PO BOX 5208
CAROLINA, PR 00984-5208

CONDOMINIO METROMONTE
BUZON 49
CAROLINA, PR 00987

CONDOMINIO PORTALES LL
2065 AVE G MONROIG VILLA PALMERAS
SANTURCE, PR 00915

CONDOMINIO SANTA MARIA II
[ADDRESS ON FILE]

CONDOMINIO VILLAS DE MONTECARLO
AVE MONTECARLO
CALLE B BUZON ADMINISTRACION
SAN JUAN, PR 00924

CONDOMINIO VISTA SERENA
920 CARR 175 APARTADO 23503
SAN JUAN, PR 00926

CONDOMINO VIZCAYA
200 CALLE 535 OFIC
CAROLINA, PR 00985

CONEXICS INC
PO BOX 16513
SAN JUAN, PR 00908

CONEXUS LLC
PMB 123
1577 AVE JESUS T PINERO
SAN JUAN, PR 00920-5605

CONFERENCIA DE SEGURIDAD SALUD
PO BOX 195540
SAN JUAN, PR 00919-5540

CONFERORA GONZALEZ GARCIA
[ADDRESS ON FILE]

CONFESOR ACEVEDO ALVARADO
[ADDRESS ON FILE]

CONFESOR ACEVEDO LOPEZ
[ADDRESS ON FILE]

CONFESOR ACEVEDO LORENZO
[ADDRESS ON FILE]

CONFESOR ALAMO MATOS
[ADDRESS ON FILE]

CONFESOR ALEJANDRO CASTRO
[ADDRESS ON FILE]

CONFESOR APONTE RAMOS
[ADDRESS ON FILE]

CONFESOR ARISTUD CUADRADO
[ADDRESS ON FILE]

CONFESOR AYALA GARCIA

CONFESOR BARRETO
[ADDRESS ON FILE]

CONFESOR BATISTA FRED
[ADDRESS ON FILE]

CONFESOR BERRIOS RIVERA
[ADDRESS ON FILE]

CONFESOR CABAN MENDEZ
[ADDRESS ON FILE]

CONFESOR CALDERON MOLINA
[ADDRESS ON FILE]

CONFESOR CALDERON MOLINA
URB ALTURAS DE BAYAMON
52 PASEO A
BAYAMON, PR 00956

CONFESOR CANCEL RIVERA
[ADDRESS ON FILE]

CONFESOR CANDELARIO OLIVERAS
[ADDRESS ON FILE]

CONFESOR CASTRO FERNANDEZ
[ADDRESS ON FILE]

CONFESOR CEPEDA RIVERA
[ADDRESS ON FILE]

CONFESOR CLEMENTE MORALES
[ADDRESS ON FILE]

CONFESOR CLEMENTE MORALES
[ADDRESS ON FILE]

CONFESOR COLON CASTRO
[ADDRESS ON FILE]

CONFESOR CORDERO NIEVES
[ADDRESS ON FILE]

CONFESOR CORDERO NIEVES
[ADDRESS ON FILE]

CONFESOR CORREA CARRION
[ADDRESS ON FILE]

CONFESOR CORREA MOJICA
[ADDRESS ON FILE]

CONFESOR CORTES ADORNO
[ADDRESS ON FILE]

CONFESOR CORTES CABAN
[ADDRESS ON FILE]

CONFESOR CRUZ DIAZ
[ADDRESS ON FILE]

CONFESOR CRUZ GALAN
[ADDRESS ON FILE]

CONFESOR CRUZ RAMOS

CONFESOR CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CONFESOR CRUZ SANTIAGO
[ADDRESS ON FILE]

CONFESOR ECHEVARRIA MORALES
[ADDRESS ON FILE]

CONFESOR ESCOBAR SANJURJO
[ADDRESS ON FILE]

CONFESOR ESPINOSA TORRES
[ADDRESS ON FILE]

CONFESOR FELICIANO PADILLA

CONFESOR FERMAINT MEDIN
[ADDRESS ON FILE]

CONFESOR FERNANDEZ RIVERA
[ADDRESS ON FILE]

CONFESOR FIGUEROA
[ADDRESS ON FILE]

CONFESOR GUZMAN BETANCOURT
[ADDRESS ON FILE]

CONFESOR HEREDIA MORALES

CONFESOR HEREDIA RIVERA
[ADDRESS ON FILE]

CONFESOR HERNANDEZ DELIZ
[ADDRESS ON FILE]

CONFESOR HERNANDEZ NIEVES
[ADDRESS ON FILE]

CONFESOR HERRERA ANDUJAR
[ADDRESS ON FILE]

CONFESOR IRIZARRY PAGAN
[ADDRESS ON FILE]

CONFESOR JESUS BORIA
[ADDRESS ON FILE]

CONFESOR JESUS CARRION
[ADDRESS ON FILE]

CONFESOR JESUS PIZARRO
[ADDRESS ON FILE]

CONFESOR JESUS ROSA
[ADDRESS ON FILE]

CONFESOR JESUS
[ADDRESS ON FILE]

CONFESOR LOPEZ APONTE

CONFESOR LOPEZ DIAZ
[ADDRESS ON FILE]

CONFESOR LUCENA GARCIA
[ADDRESS ON FILE]

CONFESOR LUCIANO MELENDEZ

CONFESOR MALDONADO
[ADDRESS ON FILE]

CONFESOR MARISTANY PEREZ
[ADDRESS ON FILE]

CONFESOR MATIAS DOMENA

CONFESOR MATOS CEPEDA
[ADDRESS ON FILE]

CONFESOR MATOS PASTOR
[ADDRESS ON FILE]

CONFESOR MATOS TORRES
[ADDRESS ON FILE]

CONFESOR MEDINA MORALES
[ADDRESS ON FILE]

CONFESOR MERCADO CRUZ
[ADDRESS ON FILE]

CONFESOR MIRANDA SOTOMAYOR
[ADDRESS ON FILE]

CONFESOR MORALES MALDONADO
[ADDRESS ON FILE]

CONFESOR MORALES RODRIGUEZ
[ADDRESS ON FILE]

CONFESOR NARVAEZ MONTERO
[ADDRESS ON FILE]

CONFESOR NEGRON VAZQUEZ
[ADDRESS ON FILE]

CONFESOR NIEVES ALICEA
[ADDRESS ON FILE]

CONFESOR NIEVES TOLEDO
[ADDRESS ON FILE]

CONFESOR NUNEZ NUNEZ
[ADDRESS ON FILE]

CONFESOR NUNEZ TORRES
[ADDRESS ON FILE]

CONFESOR P DE JESUS PIZARRO
[ADDRESS ON FILE]

CONFESOR P JESUS PIZARRO
[ADDRESS ON FILE]

CONFESOR PACHECO RIVERA
[ADDRESS ON FILE]

CONFESOR PAGAN SOTO
[ADDRESS ON FILE]

CONFESOR PEREZ IRIZARRY
[ADDRESS ON FILE]

CONFESOR QUINONES DE LEON

CONFESOR QUINONES OSORIO
[ADDRESS ON FILE]

CONFESOR QUINTANA MONTALVO

CONFESOR RAMIREZ AGOSTO
[ADDRESS ON FILE]

CONFESOR RESTO DELGADO
[ADDRESS ON FILE]

CONFESOR RIVAS COSME

CONFESOR RIVERA RIVERA
[ADDRESS ON FILE]

CONFESOR RIVERA RUIZ
[ADDRESS ON FILE]

CONFESOR RIVERA SANCHEZ
[ADDRESS ON FILE]

CONFESOR RIVERA SANTIAGO
[ADDRESS ON FILE]

CONFESOR RODRIGUEZ PEREZ
[ADDRESS ON FILE]

CONFESOR RODRIGUEZ VELEZ
[ADDRESS ON FILE]

CONFESOR ROMAN ACEVEDO

CONFESOR ROSADO ORTIZ
[ADDRESS ON FILE]

CONFESOR ROSADO ROSADO
[ADDRESS ON FILE]

CONFESOR ROSARIO CAMACHO
[ADDRESS ON FILE]

CONFESOR SANCHEZ MONTIJO
[ADDRESS ON FILE]

CONFESOR SANCHEZ SERPA
[ADDRESS ON FILE]

CONFESOR SANTANA ALVARADO
[ADDRESS ON FILE]

CONFESOR SANTANA ORTIZ
[ADDRESS ON FILE]

CONFESOR SANTIAGO CANCEL
[ADDRESS ON FILE]

CONFESOR SANTIAGO GALARZA
[ADDRESS ON FILE]

CONFESOR SANTIAGO GALARZA
[ADDRESS ON FILE]

CONFESOR SANTIAGO SOLER

CONFESOR SANTIAGO VARGAS
[ADDRESS ON FILE]

CONFESOR SERRANO RIVERA
[ADDRESS ON FILE]

CONFESOR VALENTIN FELICIANO
[ADDRESS ON FILE]

CONFESOR VAZQUEZ PEREZ
[ADDRESS ON FILE]

CONFESOR VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CONFESOR VELAZQUEZ NEGRON
[ADDRESS ON FILE]

CONFESOR VELAZQUEZ NEGRON
[ADDRESS ON FILE]

CONFESOR VELEZ LOPEZ
[ADDRESS ON FILE]

CONFESOR VIRUET GALARZA
[ADDRESS ON FILE]

CONFESOR YAMBO SANTIAGO
[ADDRESS ON FILE]

CONFESORA ACEVEDO BOZQUEZ
[ADDRESS ON FILE]

CONFESORA AGOSTO CARMONA
[ADDRESS ON FILE]

CONFESORA AMPARO CONFESORA

CONFESORA ARIAS NIEVES
[ADDRESS ON FILE]

CONFESORA BERMUDEZ VARGAS
[ADDRESS ON FILE]

CONFESORA CANAHUATE DISLA
[ADDRESS ON FILE]

CONFESORA CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

CONFESORA CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

CONFESORA CASIANO QUINONES
[ADDRESS ON FILE]

CONFESORA CENTENO PAZ
[ADDRESS ON FILE]

CONFESORA COSME GUZMAN
[ADDRESS ON FILE]

CONFESORA ENCARNACION DE DONOWA
[ADDRESS ON FILE]

CONFESORA FELICIANO GONZALEZ
[ADDRESS ON FILE]

CONFESORA FONT NUNEZ
[ADDRESS ON FILE]

CONFESORA GONZALEZ RAMOS
[ADDRESS ON FILE]

CONFESORA GONZALEZ SOTOMAYOR
[ADDRESS ON FILE]

CONFESORA JIMENEZ OQUENDO
[ADDRESS ON FILE]

CONFESORA MARTINEZ RIVERA
[ADDRESS ON FILE]

CONFESORA MATOS TORRES
[ADDRESS ON FILE]

CONFESORA MATOS
[ADDRESS ON FILE]

CONFESORA MILLAN ROMERO
[ADDRESS ON FILE]

CONFESORA OCASIO QUINONES

CONFESORA OCASIO SANTANA
[ADDRESS ON FILE]

CONFESORA OLMEDA UBILES
[ADDRESS ON FILE]

CONFESORA ORTA BENITES
[ADDRESS ON FILE]

CONFESORA ORTEGA ALVAREZ
[ADDRESS ON FILE]

CONFESORA ORTIZ ROSARIO
[ADDRESS ON FILE]

CONFESORA PIZARRO GONZALEZ
[ADDRESS ON FILE]

CONFESORA RIVERA PABBEY
[ADDRESS ON FILE]

CONFESORA ROCHE TORRES
[ADDRESS ON FILE]

CONFESORA RODRIGUEZ MORALE
[ADDRESS ON FILE]

CONFESORA SANABRIA CRUZ
[ADDRESS ON FILE]

CONFESORA SANTIAGO ACEVEDO
[ADDRESS ON FILE]

CONFESORA SANTOS SAN INOCENCIO
[ADDRESS ON FILE]

CONFESORA TORRES QUINONES
[ADDRESS ON FILE]

CONFESORA VALENTIN SANTOS
[ADDRESS ON FILE]

CONFESORA VALENTIN SANTOS
[ADDRESS ON FILE]

CONFESORA VEGA DE RIVERA
[ADDRESS ON FILE]

CONFESORA VEGA RIVERA
[ADDRESS ON FILE]

CONFIDENCIO RIVAS GARCIA

CONNEY SAFETY PRODUCTION
3262 LATHAN DRIVE
POBOX 44190
MADISON, WI 53714

CONNI ACOSTA VELLON
[ADDRESS ON FILE]

CONNIE A CRUZ JAVARIZ
[ADDRESS ON FILE]

CONNIE ALVARADO NO APELLIDO

CONNIE CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

CONNIE D SANTIAGO CARDONA
[ADDRESS ON FILE]

CONNIE FIGUEROA QUIROS
[ADDRESS ON FILE]

CONNIE G ARIAS OLIVIERI
[ADDRESS ON FILE]

CONNIE J SAVARY LEGUILLOW
[ADDRESS ON FILE]

CONNIE M CABAN TRISTANI
[ADDRESS ON FILE]

CONNIE PARRILLA MIRANDA
[ADDRESS ON FILE]

CONNIE RIVERA BADILLO
[ADDRESS ON FILE]

CONNIE RIVERA MENDEZ
[ADDRESS ON FILE]

CONRADA COTTO CORIANO
[ADDRESS ON FILE]

CONRADA DIAZ CLAUDIO
[ADDRESS ON FILE]

CONRADA GARCIA
[ADDRESS ON FILE]

CONRADA HIRALDO FEBRES
[ADDRESS ON FILE]

CONRADA MERCED RIVERA
[ADDRESS ON FILE]

CONRADA ORTIZ RAMOS
[ADDRESS ON FILE]

CONRADA PAGAN CORREA

CONRADA SANTIAGO SOTO
[ADDRESS ON FILE]

CONRADA SOTO SEGUINOT
[ADDRESS ON FILE]

CONRADA TORRES RIVERA
[ADDRESS ON FILE]

CONRADO A GARCIA TORRES
[ADDRESS ON FILE]

CONRADO A GONZALEZ CRUZ

CONRADO ABRUA RODRIGUEZ
[ADDRESS ON FILE]

CONRADO ABRUNA REYES
[ADDRESS ON FILE]

CONRADO ABRUNA RODRIGUEZ
[ADDRESS ON FILE]

CONRADO ACEVEDO VEGA
[ADDRESS ON FILE]

CONRADO AVILES ORTIZ
[ADDRESS ON FILE]

CONRADO C RIVERA NIEVES
[ADDRESS ON FILE]

CONRADO C RIVERA VAZQUEZ
[ADDRESS ON FILE]

CONRADO COLON GONZALEZ
[ADDRESS ON FILE]

CONRADO CRUZ CANALES
[ADDRESS ON FILE]

CONRADO CRUZ GONZALEZ
[ADDRESS ON FILE]

CONRADO CRUZ SANCHEZ
[ADDRESS ON FILE]

CONRADO DELGADO CORREA
[ADDRESS ON FILE]

CONRADO E ABRUNA RODRIGUEZ

CONRADO E RIVERA NIEVES

CONRADO FERNANDEZ CANCEL
[ADDRESS ON FILE]

CONRADO FERNANDEZ ROHENA
[ADDRESS ON FILE]

CONRADO FUENTES RIVERA

CONRADO GONZALEZ TORRES

CONRADO IRIZARRY MARTINEZ
[ADDRESS ON FILE]

CONRADO JORGE ROSARIO
[ADDRESS ON FILE]

CONRADO LLAURADOR LOPEZ
[ADDRESS ON FILE]

CONRADO LOPEZ APONTE

CONRADO MARCANO MALDONADO
[ADDRESS ON FILE]

CONRADO MARRERO MARTINEZ
[ADDRESS ON FILE]

CONRADO MATOS LUGO
[ADDRESS ON FILE]

CONRADO MELENDEZ RODRIGUEZ

CONRADO NOGUERAS COLON
[ADDRESS ON FILE]

CONRADO NOGUERAS COLON
[ADDRESS ON FILE]

CONRADO ORTIZ RODRIGUEZ

CONRADO PEDROSA GONZALEZ

CONRADO RAMOS GARCIA
[ADDRESS ON FILE]

CONRADO REYES

CONRADO REYES TORRES
[ADDRESS ON FILE]

CONRADO RIVERA NIEVES
[ADDRESS ON FILE]

CONRADO RODRIGUEZ CRUZ

CONRADO ROSARIO NARVAEZ
[ADDRESS ON FILE]

CONRADO SANTA ZAYAS
[ADDRESS ON FILE]

CONRADO SANTIAGO LUGO
[ADDRESS ON FILE]

CONRADO SANTIAGO TORRES

CONRADO TORRES BERRIOS

CONRADO TORRES
[ADDRESS ON FILE]

CONSEJO DE EDUCACION DE PUERTO RICO
P O BOX 19900
SAN JUAN, PR  00910-1900

CONSEJO DE TITULARES COND BAYAMONTE
CARR 831 KM 22
OFIC ADMINISTRACION 101
BAYAMON, PR  00956

CONSEJO PARA GERENCIARECURSOS
HUMANOS
PMB 393 PO BOX 70344
SAN JUAN, PR  00936-8344

CONSEJO QUINONES CRUZ
[ADDRESS ON FILE]

CONSEJO RESIDENTES LA RAMBLA ESTE
PMB 117
SUITE 102
PONCE, PR  00716

CONSOLACION LOPEZ CONSOLACION
[ADDRESS ON FILE]

CONSOLACION RUIZ ROMERO
[ADDRESS ON FILE]

CONSOLACION TORRES REYES
[ADDRESS ON FILE]

CONSOLIDATED CARIBBEAN TRADING
EDIFICIO BONNIN
AVE 65 DE INFANTERIA
RIO PIEDRAS, PR 00924

CONSOLIDATED WASTE SERVICES CORP
PO BOX 1322
GURABO, PR 00778

CONSORCIA DEL VALLE
[ADDRESS ON FILE]

CONSTANCIA A TORRES RIVERA
[ADDRESS ON FILE]

CONSTANCIA ADAMS ESTREMERA

CONSTANCIA CANALES ESQUILI
[ADDRESS ON FILE]

CONSTANCIA COLON NATAL
[ADDRESS ON FILE]

CONSTANCIA COLON SANCHEZ
[ADDRESS ON FILE]

CONSTANCIA CONCEPCION RIOS
[ADDRESS ON FILE]

CONSTANCIA CRUZ MARRERO
[ADDRESS ON FILE]

CONSTANCIA CRUZ SIERRA
[ADDRESS ON FILE]

CONSTANCIA DELGADO ROSADO
[ADDRESS ON FILE]

CONSTANCIA FORTYS PEREZ
[ADDRESS ON FILE]

CONSTANCIA GERENA GERENA
[ADDRESS ON FILE]

CONSTANCIA GONZALEZ DE HIRALDO

CONSTANCIA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CONSTANCIA MARTINEZ VEGA
[ADDRESS ON FILE]

CONSTANCIA MEJIAS CALDERON
[ADDRESS ON FILE]

CONSTANCIA OLIVERAS CONSTANCIA
[ADDRESS ON FILE]

CONSTANCIA OLIVERAS SANTIAGO
[ADDRESS ON FILE]

CONSTANCIA ORTEGA ALVAREZ
[ADDRESS ON FILE]

CONSTANCIA PASTRANA SANCHE
[ADDRESS ON FILE]

CONSTANCIA PEREZ PIZARRO
[ADDRESS ON FILE]

CONSTANCIA RAMOS ROMAN
[ADDRESS ON FILE]

CONSTANCIA RODRIGUEZ LUGO
[ADDRESS ON FILE]

CONSTANCIA RODRIGUEZ MARRERO
[ADDRESS ON FILE]

CONSTANCIA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CONSTANCIA ROMAN CRUZ
[ADDRESS ON FILE]

CONSTANCIA ROSA APONTE
[ADDRESS ON FILE]

CONSTANCIA ROSADO CRESPO
[ADDRESS ON FILE]

CONSTANCIA SANCHEZ GOTAY
[ADDRESS ON FILE]

CONSTANCIA TORRES GONZALEZ
[ADDRESS ON FILE]

CONSTANCIA VEGA MIRANDA

CONSTANCIA VERDEJO GONZALEZ
[ADDRESS ON FILE]

CONSTANCIO BURGOS MEDINA
[ADDRESS ON FILE]

CONSTANCIO PEREZ CANDELARI

CONSTANTINA ALBERTORIO
[ADDRESS ON FILE]

CONSTANTINO SANTIAGO ALDARONDO

CONSTANZA KRATSMAN MOLINA
[ADDRESS ON FILE]

CONSTANZA SILVA GUILFU
[ADDRESS ON FILE]

CONSTRUCCIONES AQUINO INC
PO BOX 1881
LARES, PR 00669

CONSTRUCTORA DILONE SE
CALLE ALCAZAR 937
VILLA GRANADA
SAN JUAN, PR 00923

CONSTRUCTORA DILONE SE
PDA18 NO 11 CALLE VILLAMIL
SAN JUAN, PR 00920

CONSTRUCTORA I MELENDEZ
ATTN ABIMALE MELENDEZ
15 BETANCES STE 3
SANTA ISABEL, PR 00926

CONSTRUCTORA SANTIAGO II CORP
ATTN ENG JOSE LÓPEZ
PO BOX 364925
SAN JUAN, PR 00936-4925

CONSUELO A MELETICHE FLORES
[ADDRESS ON FILE]

CONSUELO A PEREZ DIAZ
[ADDRESS ON FILE]

CONSUELO ACEVEDO ZABALA
[ADDRESS ON FILE]

CONSUELO ACOSTA HOTCH
[ADDRESS ON FILE]

CONSUELO APONTE DIAZ
[ADDRESS ON FILE]

CONSUELO ARROYO LOPEZ
[ADDRESS ON FILE]

CONSUELO BABILONIA MENDEZ
[ADDRESS ON FILE]

CONSUELO BATIZ SERRANO
[ADDRESS ON FILE]

CONSUELO BERNARD COTTO
[ADDRESS ON FILE]

CONSUELO BETANCOURT
[ADDRESS ON FILE]

CONSUELO BULTRON TORRES
[ADDRESS ON FILE]

CONSUELO BUXO TORRES

CONSUELO CABALLERO RABELL
[ADDRESS ON FILE]

CONSUELO CABALLERO RABELL
[ADDRESS ON FILE]

CONSUELO CABRERA CABRERA

CONSUELO CABRERA GARCIA
[ADDRESS ON FILE]

CONSUELO CABRERA RODRIGUEZ
[ADDRESS ON FILE]

CONSUELO CALDERON RIVERA

CONSUELO CAMPOS RUIZ
[ADDRESS ON FILE]

CONSUELO CANTRES APONTE
[ADDRESS ON FILE]

CONSUELO CANTRES APONTE
[ADDRESS ON FILE]

CONSUELO CARDONA GONZALEZ
[ADDRESS ON FILE]

CONSUELO CARRERO RIVERA
[ADDRESS ON FILE]

CONSUELO CENTENO CORDOVA
[ADDRESS ON FILE]

CONSUELO CENTENO JUARBE
[ADDRESS ON FILE]

CONSUELO COLLAZO LOPEZ
[ADDRESS ON FILE]

CONSUELO COLON SEGARRA
[ADDRESS ON FILE]

CONSUELO COSTAS DE ESCALONA

CONSUELO CRESPO ARROYO
[ADDRESS ON FILE]

CONSUELO DEL VALLE
[ADDRESS ON FILE]

CONSUELO DEL VALLE
[ADDRESS ON FILE]

CONSUELO DEL VALLE
[ADDRESS ON FILE]

CONSUELO DELGADO GONZALEZ
[ADDRESS ON FILE]

CONSUELO DELGADO LATIMER

CONSUELO DIAZ CORREA
[ADDRESS ON FILE]

CONSUELO DIAZ CORREA
[ADDRESS ON FILE]

CONSUELO DIAZ ESCRIBANO
[ADDRESS ON FILE]

CONSUELO E RIVERA PADILLA
[ADDRESS ON FILE]

CONSUELO ESPADA SERRANO
[ADDRESS ON FILE]

CONSUELO F CASTILLO PEREZ
VILA MARISOL CPARQUE 997
TOA BAJA, PR 00949

CONSUELO FIGUEIRAS REVUELTA

CONSUELO FIGUEROA SILVA
[ADDRESS ON FILE]

CONSUELO FIGUEROA VILLEGAS

CONSUELO FUENTES OLIVERO
[ADDRESS ON FILE]

CONSUELO GARCIA ORTIZ
[ADDRESS ON FILE]

CONSUELO GARCIA ORTIZ
[ADDRESS ON FILE]

CONSUELO GARCIA ROSA
[ADDRESS ON FILE]

CONSUELO GIRAL ESCOBAR
[ADDRESS ON FILE]

CONSUELO GIRAL ESCOBAR
[ADDRESS ON FILE]

CONSUELO GONZALEZ COLOMER

CONSUELO GONZALEZ DELGADO
[ADDRESS ON FILE]

CONSUELO GONZALEZ LAMBOY
[ADDRESS ON FILE]

CONSUELO GRAJALES MELENDEZ
[ADDRESS ON FILE]

CONSUELO GUZMAN PEREZ
[ADDRESS ON FILE]

CONSUELO GUZMAN REYES
[ADDRESS ON FILE]

CONSUELO H H VEGA MATOS
[ADDRESS ON FILE]

CONSUELO H VEGA MATOS
[ADDRESS ON FILE]

CONSUELO IRIZARRY RAMIREZ
[ADDRESS ON FILE]

CONSUELO JESUS JESUS
[ADDRESS ON FILE]

CONSUELO JIMENEZ GONZALEZ
[ADDRESS ON FILE]

CONSUELO JIMENEZ PAGAN
[ADDRESS ON FILE]

CONSUELO JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

CONSUELO LOPEZ BORRERO
[ADDRESS ON FILE]

CONSUELO LOPEZ TORRES
[ADDRESS ON FILE]

CONSUELO M DE APONTE

CONSUELO MALDONADO CRUZ
[ADDRESS ON FILE]

CONSUELO MARRERO MONTALVO
[ADDRESS ON FILE]

CONSUELO MARRERO MONTALVO
[ADDRESS ON FILE]

CONSUELO MARRERO TORRES
[ADDRESS ON FILE]

CONSUELO MARTINEZ CORREA

CONSUELO MARTINEZ DE APONTE
[ADDRESS ON FILE]

CONSUELO MARTINEZ MOULIER
[ADDRESS ON FILE]

CONSUELO MEDINA CRESPO
[ADDRESS ON FILE]

CONSUELO MEDINA DE

CONSUELO MELENDEZ CARRASQUILLO
[ADDRESS ON FILE]

CONSUELO MELETICHE FLORES
[ADDRESS ON FILE]

CONSUELO MENDEZ ZAYAS
[ADDRESS ON FILE]

CONSUELO MERINO ARTAU
[ADDRESS ON FILE]

CONSUELO MONTANO TIRADO
[ADDRESS ON FILE]

CONSUELO MONTANO VALDEZ
[ADDRESS ON FILE]

CONSUELO MORALES DE VELAZQUEZ
[ADDRESS ON FILE]

CONSUELO MORALES ROSARIO
[ADDRESS ON FILE]

CONSUELO MORALES VELAZQ
[ADDRESS ON FILE]

CONSUELO NAVARRO SMITH
[ADDRESS ON FILE]

CONSUELO NAVARRO Y OTROS 15
CO EDWIN RIVERA CINTRÓN ESQ
PO BOX 29247
ESTACION 65 INFANT
RIO PIEDRAS, PR  00929

CONSUELO NIN PONCE
[ADDRESS ON FILE]

CONSUELO NUNEZ NUNEZ
[ADDRESS ON FILE]

CONSUELO OCASIO SERRANO
[ADDRESS ON FILE]

CONSUELO OCASIO SERRANO
[ADDRESS ON FILE]

CONSUELO ORTIZ FONRODON
[ADDRESS ON FILE]

CONSUELO ORTIZ FONRODONA
[ADDRESS ON FILE]

CONSUELO ORTIZ RIVERA

CONSUELO ORTIZ SANTOS
[ADDRESS ON FILE]

CONSUELO OSORIO SUAREZ
[ADDRESS ON FILE]

CONSUELO OVALLE LEON
[ADDRESS ON FILE]

CONSUELO PAGAN MARRERO
[ADDRESS ON FILE]

CONSUELO PAGAN RIVERA
[ADDRESS ON FILE]

CONSUELO PARRILLA LLANOS
[ADDRESS ON FILE]

CONSUELO PASTOR SERRANO
[ADDRESS ON FILE]

CONSUELO PELLICI GARCIA

CONSUELO PEREZ BONILLA
[ADDRESS ON FILE]

CONSUELO PEREZ GONZALEZ
[ADDRESS ON FILE]

CONSUELO PEREZ PEDRAZA
[ADDRESS ON FILE]

CONSUELO PEREZ PEREZ
[ADDRESS ON FILE]

CONSUELO PORTILLA PEREZ

CONSUELO QUEZADA VICTORIA
[ADDRESS ON FILE]

CONSUELO QUINQUILLA
[ADDRESS ON FILE]

CONSUELO QUIROS DEVELEZ

CONSUELO R MUNIZ GADEA
[ADDRESS ON FILE]

CONSUELO RAMIREZ ACEVEDO
[ADDRESS ON FILE]

CONSUELO RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

CONSUELO RAMOS AGUIAR
[ADDRESS ON FILE]

CONSUELO RAMOS CLAUDIO
[ADDRESS ON FILE]

CONSUELO RETEQUIS LUGO
[ADDRESS ON FILE]

CONSUELO REVUELTA INSURANCE BROKER
P O BOX 40168
SAN JUAN, PR 00940-0168

CONSUELO RIVERA ALVAREZ
[ADDRESS ON FILE]

CONSUELO RIVERA RIVERA
[ADDRESS ON FILE]

CONSUELO RIVERA SANCHEZ
[ADDRESS ON FILE]

CONSUELO RIVERA SOTO
[ADDRESS ON FILE]

CONSUELO RIVERA SOTO
[ADDRESS ON FILE]

CONSUELO RIVERA VELAZQUEZ
[ADDRESS ON FILE]

CONSUELO RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

CONSUELO RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CONSUELO RODRIGUEZ BAEZ
[ADDRESS ON FILE]

CONSUELO RODRIGUEZ DE BURGOS

CONSUELO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CONSUELO RODRIGUEZ
[ADDRESS ON FILE]

CONSUELO ROMAN ROMAN
[ADDRESS ON FILE]

CONSUELO ROSA NIEVES
[ADDRESS ON FILE]

CONSUELO ROSA NIEVES
[ADDRESS ON FILE]

CONSUELO RUIZ BUSTAMANTE
[ADDRESS ON FILE]

CONSUELO SANCHEZ BURGOS
[ADDRESS ON FILE]

CONSUELO SANCHEZ GONZALEZ
[ADDRESS ON FILE]

CONSUELO SANCHEZ MONTIJO
[ADDRESS ON FILE]

CONSUELO SANTA CARRETERO
[ADDRESS ON FILE]

CONSUELO SANTANA FRED
[ADDRESS ON FILE]

CONSUELO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CONSUELO SANTIAGO
[ADDRESS ON FILE]

CONSUELO SANTIAGO
[ADDRESS ON FILE]

CONSUELO SEGARRA TORRES
[ADDRESS ON FILE]

CONSUELO SEMIDEY RIVERA
[ADDRESS ON FILE]

CONSUELO SEPULVEDA PEREZ
[ADDRESS ON FILE]

CONSUELO SERRANO ROMERO
[ADDRESS ON FILE]

CONSUELO SERRANO RUIZ
[ADDRESS ON FILE]

CONSUELO SUAREZ MERCADO
[ADDRESS ON FILE]

CONSUELO TIRADO RODRIGUEZ
[ADDRESS ON FILE]

CONSUELO TORRES JIMENEZ
[ADDRESS ON FILE]

CONSUELO TORRES SANCHEZ
[ADDRESS ON FILE]

CONSUELO VALLEJO VILLAFANE
[ADDRESS ON FILE]

CONSUELO VARGAS CASTILLO
[ADDRESS ON FILE]

CONSUELO VELAZQUEZ CONSUELO
[ADDRESS ON FILE]

CONSUELO VELAZQUEZ ORTIZ

CONSUELO VELAZQUEZ TIRADO
[ADDRESS ON FILE]

CONSUELO VELEZ CRUZ
[ADDRESS ON FILE]

CONSUELO VELEZ
[ADDRESS ON FILE]

CONSUELO VERA NEGRON
[ADDRESS ON FILE]

CONSUELO VICENTE VICENTE
[ADDRESS ON FILE]

CONSUELO VILLAFANE
[ADDRESS ON FILE]

CONSUELO ZABALA ORTIZ
[ADDRESS ON FILE]

CONSULTA LEGISLATIVA INC
PO BOX 9066555
SAN JUAN, PR 00906-6555

CONSULTING RESOURCES GROUP INC
APOYOTECNICOPRESTAMOS
PO BOX 192615
SAN JUAN, PR 00919-2615

CONSULTING RESOURCES GROUP INC
PROYECTOCOBROS
PO BOX 192615
SAN JUAN, PR 00919-2615

CONTINENTAL BUSINESS MACHINES
AVE DE DIEGO 258
PUERTO NUEVO, PR 00920

CONTRACT DESIGN MANAGEMENT INC
305 AVE ROOSEVELT
SAN JUAN, PR 00919

CONTRACT SPECIALISTS
POMARROSA 118
SAN JUAN, PR 00911

CONY JOSSETT GERMAN PEREZ

GONZALE OFARRIL TRINIDAD

COOP AC DE MOCA
PO BOX 1855
MOCA, PR 00676-1855

COOP AC CABO ROJO
OFICINA CENTRAL PR 100 KM 70 BO
MIRADERO
CABO ROJO, PR 00623

COOP AC CAPARRA
CENTRO COMERCIAL SAN PATRICIOPLANTA
BAJA SUITE F16
GUAYNABO, PR 00968

COOP AC CASA DEL TRABAJADOR
EDIFICIO PRUDENCIO RIVERA MARTÍNEZ
505 MUNOZ RIVERA
SAN JUAN, PR 00918

COOP AC COLEGIO ING Y AGRIMENSORES
PR
PO BOX 363845
SAN JUAN, PR 00936-3845

COOP AC COLEGIO ING Y AGRIMENSORES
PR
URB ROOSEVELT
500 CALLE ANTONIN LIN
SAN JUAN, PR 00936

COOP AC CUPEY ALTO
CARR 176 KM 95 CUPEY ALTO
SAN JUAN, PR 00926

COOP AC DE EMPLEADOS DE CENTRO
MEDICO
P O BOX 2129
SAN JUAN, PR 00922

COOP AC FAMILIAR PROGRESISTA
URB PUERTO NUEVO 479 AVE DE DIEGO
SAN JUAN, PR 00920

COOP AC GUBECOOP
CENTRO GUBERNAMENTAL ROBERTO
SANCHEZ VILELLA MINILLAS
PDA 22 AVE DE DIEGO
SANTURCE, PR 00909

COOP AC GUBECOOP
PO BOX 41235
SAN JUAN, PR 00940-1235

COOP AC JESÚS OBRERO
HC1 BOX 29030 PMB 159
CAGUAS, PR 00725

COOP AC LOMAS VERDES
AVE NOGAL 3B 20 URB LOMAS VERDES
BAYAMÓN, PR 00960

COOP AC LOMAS VERDES
PO BOX 1142
BAYAMÓN, PR 00960

COOP AC MANATÍ
PO BOX 30562
MANATI, PR 00674

COOP AC SANTA ISABEL
FELICIA II CARR 153
ESQ EXPRESO 52
SANTA ISABEL, PR 00757

COOP AC VEGABAJENA
APARTADO 4622
VEGA BAJA, PR 00694

COOP AC YABUCOENA
PO BOX 1
YABUCOA, PR 00767

COOP AEE
AVE PONCE DE LEÓN 1058 PDA 16 12
SANTURCE, PR 00909

COOP DE AC DE EMPLEADOS DE HACIENDA
APARTADO 9023492
SAN JUAN, PR 00902-3492

COOP DE AHORRO CREDITO SAN BLAS
PO BOX 319
COAMO, PR 00769

COOP DE VIVIENDAS VILLA KENNEDY
20 VILLA KENNEDY
APTO 307
SAN JUAN, PR 00915

COOPAC
CENTRO DE GOBIERNO ROBERTO SANCHEZ
VILELLA
EDIFICIO SUR – OFICINA 1202
SANTURCE, PR

COOPAC
PO BOX 41087
0
SAN JUAN, PR 00694

COOPAC
PO BOX 41087
SAN JUAN, PR 00940-1087

COOPERATIVA AC AGUADA
P O BOX 543
AGUADA, PR 00602

COOPERATIVA AC DE GUAYNABO
PO BOX 1299
GUAYNABO, PR 00970-1299

COOPERATIVA AC ISLACOOP
PO BOX 3388
CAROLINA, PR 00984-3388

COOPERATIVA CENTRO GUBERNAMENTAL MINILLAS SECTOR NORTE
PO BOX 41235
SAN JUAN, PR 00940-1235

COOPERATIVA DE AHORRO Y CREDITO CAPARRA
100 AVE SAN PATRICIO STE F16
GUAYNABO, PR 00968-2635

COOPERATIVA DE AHORRO Y CREDITO CAPARRA
CO LCDO JESÚS M RIVERA DELGADO
PO BOX 22518 UPR STATION
SAN JUAN, PR 00931

COOPERATIVA DE AHORRO Y CREDITO COOPAC
CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA
EDIFICIO SUR PISO 12
SANTURCE, PR 00940

COOPERATIVA DE AHORRO Y CREDITO COOPAC
PO BOX 41087
SAN JUAN, PR 00940

COOPERATIVA DE AHORRO Y CREDITO DE LOS
EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA
PO BOX 9061
SAN JUAN, PR 00908-9061

COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DEL CENTRO MDICO DE PUERTO RICO
PO BOX 2129
SAN JUAN, PR 00922-2129

COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DEL CENTRO MDICO DE PUERTO RICO
URB MONACILLO
PLAZOLETA CENTRAL CENTRO MEDICO
RIO PIEDRAS, PR 00935

COOPERATIVA DE AHORRO Y CREDITO FLORIDA
5 TEODORO MORALES
FLORIDA, PR 00650

COOPERATIVA DE AHORRO Y CREDITO VEGABAJENA
ATTN SR JOMAR MARTINEZ
CALLE BALDORIOTY FINAL
VEGA BAJA, PR 00694

COOPERATIVA DE AHORRO Y CREDITO YABUCOENA
1 RAMON QUINONES
URB VILLA DE RECREO
YABUCOA, PR 00767

COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP
C29 LUIS MUNOZ RIVERA
GUAYNANILLA, PR 00656

COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP
PO BOX 560464
GUAYNANILLA, PR 00656-0464

COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO
CARR 176 KM 8 HM 5
BO CUPEY ALTO
SAN JUAN, PR 00926

COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO
RR 17 BOX 11100
SAN JUAN, PR 00926-9483

COOPERATIVA DE AHORRO Y CREDITO DE AGUADA
CARRETERA 115 KM 246
BARRIO ASOMANTE
AGUADA, PR 00602

COOPERATIVA DE AHORRO Y CREDITO DE AGUADA
PO BOX 543
AGUADA, PR 00602-0543

COOPERATIVA DE AHORRO Y CREDITO DE ANASCO
PO BOX 489
ANASCO, PR 00610-0489

COOPERATIVA DE AHORRO Y CREDITO DE CABO ROJO
PR 100 KM 70 BARRIO MIRADERO
CABO ROJO, PR 00623

COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA
100 AVENIDA SAN PATRICIO
SUITE F16
GUAYNABO, PR 00968-2601

COOPERATIVA DE AHORRO Y CREDITO DE CIALES
ATTN SR JOSE M PAGAN ARCE
48 PALMER
CIALES, PR 00638

COOPERATIVA DE AHORRO Y CREDITO DE CIALES
ATTN SR JOSE M PAGAN ARCE
PO BOX 1438
CIALES, PR 00638

COOPERATIVA DE AHORRO Y CREDITO DE GUAYNABO
CALLE CARAZO NUM 66
GUAYNABO, PR 00970

COOPERATIVA DE AHORRO Y CREDITO DE GUAYNABO
PO BOX 1299
GUAYNABO, PR 00970

COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ
COMERCIO 113 ESQ HOSTOS
JUANA DIAZ, PR 00795

COOPERATIVA DE AHORRO Y CREDITO DE LAJAS
47 SUR CALLE 65 DE INFANTERIA SUITE 1
LAJAS, PR 00667-2350

COOPERATIVA DE AHORRO Y CREDITO DE MANATI INC
PO BOX 30562
68 PASEO DE LA ATENAS
MANATI, PR 00674-8516

COOPERATIVA DE AHORRO Y CREDITO DE MOCA
CALLE J CALAZAN LASALLE
ESQ EXPRESO 111 APT 1855
MOCA, PR 00676

COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL
CALLE CELIS AGUILERA 3 ESQ BALDORIOTY
SANTA ISABEL, PR 00757

COOPERATIVA DE AHORRO Y CREDITO
DE SANTA ISABEL
PO BOX 812
SANTA ISABEL, PR  00757

COOPERATIVA DE AHORRO Y CREDITO
UR PUERTO NUEVO
479 AVENIDA DE DIEGO
SAN JUAN, PR  00920

COOPERATIVA DE AHORRO Y CREDITO
ISLACOOPPUEBLOCOOP
CARRETERA 887 ESQ 848
KM 13 BARRIO SAN ANTONIO
CAROLINA, PR  00983

COOPERATIVA DE AHORRO Y CREDITO
ISLACOOPPUEBLOCOOP
PO BOX 3388
CAROLINA, PR  00984-3388

COOPERATIVA DE AHORRO Y CREDITO
JESUS OBRERO
PMB 159
HC 01 BOX 29030
CAGUAS, PR  00725-8900

COOPERATIVA DE AHORRO Y CREDITO
LA CASA DEL TRABAJADOR
EDIFICIO PRUDENCIO RIVERA MARTINEZ
AVENIDA MUNOZ RIVERA 505
SAN JUAN, PR  00918

COOPERATIVA DE AHORRO Y CREDITO
LOMAS VERDES
AVENIDA NOGAL 3B 20
URB LOMAS VERDES
BAYAMON, PR  00956

COOPERATIVA DE AHORRO Y CREDITO
LOMAS VERDES
PO BOX 1142
BAYAMON, PR  00960

COOPERATIVA DE AHORRO Y CREDITO
PEPINIANA
CALLE MUNOZ RIVERA NUM 16
SAN SEBASTIAN, PR  00685

COOPERATIVA DE AHORRO Y CREDITO
PEPINIANA
PO BOX 572
SAN SEBASTIAN, PR  00685

COOPERATIVA DE AHORROC DE MANATI
P O BOX 30562
MANATI, PR  00674

COOPERATIVA DE LARES Y REGIÓN
CENTRAL
PO BOX 362
LARES, PR  00669

COOPERATIVA DE SEGUROS DE VIDA
PO BOX 1718
JUNCOS, PR  00777

COOPERATIVA DE SEGUROS MULTIPLES DE
PR
URB VILLA NEVAREZ 38 C NEVAREZ
SAN JUAN, PR  00927

COOPERATIVA DE SEGUROS MULTIPLES
PO BOX 36846
SAN JUAN, PR  00936-3846

COOPERATIVA MANUEL ZENO GANDIA
APARTADO 1865
ARECIBO, PR  00613-1865

COOPERATIVA PRENSA UNIDA
P O BOX 364302
SAN JUAN, PR  00936-4302

COOPERATIVA SAN JOSE
2800 CALLE JESUS T PINERO
CAYEY, PR  00736

COPIADORA DOUBLEDEY INC
53 QUISQUEYA
SAN JUAN, PR  00917-1202

COPPOLA CO VEGA
[ADDRESS ON FILE]

COPY CORP
AVE CHARDON
URB INDUSTRIAL TRES MONJITAS
HATO REY, PR  00917

COPY SYSTEMS INC
906 AVE PONCE DE LEON
SAN JUAN, PR  00907-3330

COQUI NET CORPORATION
AVEPONCE DE LEON 562
HATO REY, PR  00918

CORA PEREZ GENARO
[ADDRESS ON FILE]

CORA PLAZA RIVERA
[ADDRESS ON FILE]

CORA RIVERA PARRA

CORA ROMERO LYNNETTE
[ADDRESS ON FILE]

CORAL C RAMIREZ COLLAZO

CORAL CASALS SCOTT
[ADDRESS ON FILE]

CORAL DEL M RIVERA MORALES

CORAL DEL MAR FREDERIQUE GUZMAN

CORAL GUTIERREZ SANTIAGO
[ADDRESS ON FILE]

CORAL J ROMAN ORTIZ
[ADDRESS ON FILE]

CORAL LONGO RIVERA
[ADDRESS ON FILE]

CORAL LORAINE ORTIZ ORTA

CORAL M CUMMINGS PINO
[ADDRESS ON FILE]

CORAL M MARTINEZ SANTOS
[ADDRESS ON FILE]

CORAL M ODIOT RIVERA
[ADDRESS ON FILE]

CORAL M RIVERA TORRES
[ADDRESS ON FILE]

CORAL MARIE CACERES ALVAREZ
[ADDRESS ON FILE]

CORAL MELISSA APONTE RIVERA
[ADDRESS ON FILE]

CORAL ORTIZ CENTENO
[ADDRESS ON FILE]

CORAL ROSA VELAZQEZ
[ADDRESS ON FILE]

CORAL SUPPLIES CORP
AVE ELEONOR ROOSEVELT 209
HATO REY, PR  00917

CORAL TORRES COLLAZO
[ADDRESS ON FILE]

CORAL VEGA ADORNO

CORALI A CASTRO FONT
[ADDRESS ON FILE]

CORALI CHAVES DAVILA
[ADDRESS ON FILE]

CORALI COLLAZO AYALA
[ADDRESS ON FILE]

CORALIA GARCIA SOLIS
[ADDRESS ON FILE]

CORALIE BENABE DIAZ
[ADDRESS ON FILE]

CORALIE CORDOVA RIVERA
[ADDRESS ON FILE]

CORALIE CRUZ GARCIA
[ADDRESS ON FILE]

CORALIE CRUZ GARCIA
[ADDRESS ON FILE]

CORALIE DEL MAR ALMODOVAR
AVE PONCE DE LEON  437
HATO REY, PR  00918

CORALIE M CARRILLO ROTGER
[ADDRESS ON FILE]

CORALIE RIVERA MARTINEZ
[ADDRESS ON FILE]

CORALIS COLON RIVERA
[ADDRESS ON FILE]

CORALIS DELGADO RAMIREZ
[ADDRESS ON FILE]

CORALIS DOMENECH RODRIGUEZ

CORALIS FUENTES MATOS
[ADDRESS ON FILE]

CORALIS GARCIA MARTINEZ
[ADDRESS ON FILE]

CORALIS GIERBOLINI MERINO
[ADDRESS ON FILE]

CORALIS GONZALEZ AGUIRRE
[ADDRESS ON FILE]

CORALIS GONZALEZ DOMENA
[ADDRESS ON FILE]

CORALIS M MORALES TORRES

CORALIS MUNIZ VELAZQUEZ
[ADDRESS ON FILE]

CORALIS PEREZ OCANA
[ADDRESS ON FILE]

CORALLY M RAMOS PRADO

CORALLY SANCHEZ ROSADO

CORALLYS GONZALEZ RIVERA
[ADDRESS ON FILE]

CORALY ALBINO RIVERA
[ADDRESS ON FILE]

CORALY BETANCOURT GARCIA

CORALY DIAZ HERNANDEZ
[ADDRESS ON FILE]

CORALY LOPEZ
[ADDRESS ON FILE]

CORALY M ORTIZ SANCHEZ
[ADDRESS ON FILE]

CORALY PARRA MALDONADO
[ADDRESS ON FILE]

CORALY QUINONES APONTE
[ADDRESS ON FILE]

CORALY RIVERA DIAZ
[ADDRESS ON FILE]

CORALY ROSA RUIZ
[ADDRESS ON FILE]

CORALY VENTURA GARCIA
[ADDRESS ON FILE]

CORALYS C MENENDEZ ROSARIO
[ADDRESS ON FILE]

CORALYS CASTRO CARMONA
[ADDRESS ON FILE]

CORALYS J CHRISTIAN FLORES

CORALYS LAGUER RAMOS
[ADDRESS ON FILE]

CORALYS M VELAZQUEZ MORALES
[ADDRESS ON FILE]

CORALYS M VELAZQUEZ MORALES
BOX 683
SABANA SECA, PR 00952

CORALYS MALDONADO LOZADA
[ADDRESS ON FILE]

CORALYS MORALES GONZALEZ
[ADDRESS ON FILE]

CORALYS MORALES NIEVES
[ADDRESS ON FILE]

CORALYS N MARTINEZ GILBES
[ADDRESS ON FILE]

CORALYS ORTIZ MALDONADO
[ADDRESS ON FILE]

CORALYS RESTO HERNANDEZ
[ADDRESS ON FILE]

CORALYZ CAMPS MALDONADO
[ADDRESS ON FILE]

CORAN MORALES ESQUILIN
[ADDRESS ON FILE]

CORANADA MARTINEZ SEMIDEY
[ADDRESS ON FILE]

CORCHADO PEREZ HIRAM
[ADDRESS ON FILE]

CORDERO A CARABALLO

CORDERO CO GONZALEZ

CORDERO CO JAIME

CORDERO CO RODRIGUEZ
[ADDRESS ON FILE]

CORDERO CO VIRELLA

CORDERO COLON FRANCIS
[ADDRESS ON FILE]

CORDERO HERNANDEZ JOSE L

CORDERO HERNANDEZ WILSON
[ADDRESS ON FILE]

CORDERO MONTALVO HOMERO
[ADDRESS ON FILE]

CORDERO PEREZ ANGEL
[ADDRESS ON FILE]

CORDOVA DE JESUS HECTOR
[ADDRESS ON FILE]

CORDOVA NIEVES AGOSTO
[ADDRESS ON FILE]

CORDOVA OCASIO HEBE DE LOS A
[ADDRESS ON FILE]

CORIEMAR MORALES RODRIGUEZ
[ADDRESS ON FILE]

CORINA COSTA MONSERRATE
[ADDRESS ON FILE]

CORINA MATIENZO ROMAN

CORINNE HADDOCK SOTO
[ADDRESS ON FILE]

CORINNE JESUS JIMENEZ
[ADDRESS ON FILE]

CORLIS A JAMES RAWLINS
[ADDRESS ON FILE]

CORNELIA CARDONA GONZALEZ

CORNELIA CARRERO RIVERA
[ADDRESS ON FILE]

CORNELIA CASTRO RIVERA
[ADDRESS ON FILE]

CORNELIA ECHEVARRIA VDA DE LUGO

CORNELIA FELICIER CARRILLO
[ADDRESS ON FILE]

CORNELIA FELIX VAZQUEZ
[ADDRESS ON FILE]

CORNELIA FIGUEROA CRUZ
[ADDRESS ON FILE]

CORNELIA FIGUEROA
[ADDRESS ON FILE]

CORNELIA GARCIA
[ADDRESS ON FILE]

CORNELIA LEBRON GARCIA
[ADDRESS ON FILE]

CORNELIA MARTINEZ RIVERA
[ADDRESS ON FILE]

CORNELIA MUNOZ ORTIZ
[ADDRESS ON FILE]

CORNELIA PEREZ DE ROSARIO

CORNELIO ANGULO RIVERA
[ADDRESS ON FILE]

CORNELIO CABRERA SUAREZ
[ADDRESS ON FILE]

CORNELIO LOPEZ PASTOR
[ADDRESS ON FILE]

CORNELIO ORTIZ GARCIA
[ADDRESS ON FILE]

CORNELIO ORTIZ GARCIA
[ADDRESS ON FILE]

CORNELIO RODRIGUEZ SANABRIA
[ADDRESS ON FILE]

CORNELIO RODRIGUEZ VEGA
[ADDRESS ON FILE]

CORNELIO ROSADO ARTUZ
[ADDRESS ON FILE]

CORNELIO SANTIAGO CRUZ
[ADDRESS ON FILE]

CORNELIO SERRANO TORRES
[ADDRESS ON FILE]

CORNELIO VEGA JESUS
[ADDRESS ON FILE]

CORONA BALINES

CORONA INSURANCE GROUP INC
PO BOX 10878
SAN JUAN, PR  00922-0878

CORONADA MOYET ORTIZ
[ADDRESS ON FILE]

CORONADO CRUZ SANTIAGO
[ADDRESS ON FILE]

CORONADO SOLIVAN LOPEZ
[ADDRESS ON FILE]

CORP COMUNITARIA RECICLAJE NORTE
P O BOX 1822
HATILLO, PR  00659

CORP DE PR PARA LA DIFUSION PUBLICA
P O BOX 190909
SAN JUAN, PR  00919-0909

CORP EMPRESAS DE ADIESTRAMIENTO Y
TRAB
PO BOX 366505
SAN JUAN, PR  00936-6505

CORP SUPERVISION Y SEGUROS DE
COOPERATI
P O BOX 195449
SAN JUAN, PR  00919-5449

CORPINA SERRANO PAGAN
[ADDRESS ON FILE]

CORPORACION CENTRO DE BELLAS ARTES
PO BOX 41287
MINILLAS STATION
SAN JUAN, PR 00940-1287

CORPORACION DE ARTES MUSICALES
PO BOX
SAN JUAN, PR 00940

CORPORACION PUB E INDUSTRIAL DE
CIEGOS
APARTADO 13382
SAN JUAN, PR 00908

CORPORACION RODUM
AVE FERNANDEZ JUNCOS 304
SAN JUAN, PR 00906

CORPORACION SIDIF DEL CARIBE
262 CALLE URUGUAY OFIC C5
SAN JUAN, PR 00917-2017

CORPORACION TORGON INC
URBSAN JOSE D1
AIBONITO, PR 00705

CORPORADA PEREZ ORTIZ
[ADDRESS ON FILE]

CORPORINA LOPEZ SANTANA
HC 38 BOX 8742
GUANICA, PR 00653

CORPORINA SANTOS VELAZQUEZ
[ADDRESS ON FILE]

CORPPARA EL DESARROLLO VIVIENDA
BAYAMON
PO BOX 6309
BAYAMON, PR 00960

CORPUS A REYES LOPEZ
[ADDRESS ON FILE]

CORPUS FELICIANO HERNANDEZ
[ADDRESS ON FILE]

CORPUS FONT ACEVEDO
[ADDRESS ON FILE]

CORPUS GONZALEZ CORTES
[ADDRESS ON FILE]

CORPUS M HERNANDEZ RIVERA
[ADDRESS ON FILE]

CORPUS REYES MENDEZ
[ADDRESS ON FILE]

CORPUS SALAS MOYA

CORPUS VALLE CANCEL
[ADDRESS ON FILE]

CORPUS VARGAS PEREZ
[ADDRESS ON FILE]

CORRE J LUIS VILLEGAS

CORREA A MORALES LUIS
[ADDRESS ON FILE]

CORREA ACEVEDO  ABESADA LAW OFFICES
PSC
ATTN ROBERTO ABESADAAGÜET AND
SERGIO E CRIADO
CENTRO INTERNACIONAL DE MERCADEO
TORRE II
90 CARR 165 SUITE 407
GUAYNABO, PR 00968

CORREA ACEVEDO LAW OFFICESPSC
CENTRO INTERNACIONAL DE MERCADEO
TORRE II SUITE 407
GUAYNABO, PR 00968

CORREA APONTE ENGRACIO
[ADDRESS ON FILE]

CORREA BENITEZ J AVIER

CORREA CALDERON Y OHANTH
[ADDRESS ON FILE]

CORREA CO CESAREO
[ADDRESS ON FILE]

CORREA CO MERCEDESROSA

CORREA CO ZENO
[ADDRESS ON FILE]

CORREA COUVERTIER JOHANA L
[ADDRESS ON FILE]

CORREA MORALES ISMAEL
[ADDRESS ON FILE]

CORREA RIVERA HECTOR
[ADDRESS ON FILE]

CORREA ROSARIO MARIA A
[ADDRESS ON FILE]

CORREDOR DEL VALLE JOSEPH R
[ADDRESS ON FILE]

CORSI A CABRERA MARCOS
[ADDRESS ON FILE]

CORSINO CRUZ VALENTIN
[ADDRESS ON FILE]

CORSINO HEREDIA MARISOL
[ADDRESS ON FILE]

CORSINO NAZARIO ALVAREZ
[ADDRESS ON FILE]

CORSINO VELEZ RIVERA
[ADDRESS ON FILE]

CORSINO VELEZ RIVERA
[ADDRESS ON FILE]

CORSO ALICEA ORTIZ
[ADDRESS ON FILE]

CORTELCO DE PUERTO RICO
ANTIGUA AVE PONCE DE LEON
EDIF 1550 SECTOR 5 DETRAS CARR
RIO PIEDRAS, PR

CORTELCO SYSTEMS PUERTO RICO INC
PARQUE IND CAGUAS OESTE
CARR 156 KM 582
EDIF M1384086
CAGUAS, PR  00727

CORTELCO SYSTEMS PUERTO RICO INC
PO BOX 7076
CAGUAS, PR  00726-5249

CORTES A GONZALEZ
[ADDRESS ON FILE]

CORTES ADORNO ZACARIAS

CORTES ARROYO JOSE A
[ADDRESS ON FILE]

CORTES CASIANO ALEXANDRO
[ADDRESS ON FILE]

CORTES CHACON F ELIX D

CORTES CO RIVALTA

CORTES GOMEZ ADA I
[ADDRESS ON FILE]

CORTES HERNANDEZ ROBERTO
[ADDRESS ON FILE]

CORTES M HIDALGO
[ADDRESS ON FILE]

CORTES MEDINA ADALIS A
[ADDRESS ON FILE]

CORTES NIVAL C ARLOS
[ADDRESS ON FILE]

CORTES ROMAN VICTOR M

CORTES SALAS NANCY
[ADDRESS ON FILE]

CORTES SANTOS NITZA E
[ADDRESS ON FILE]

CORTINAS MALDONADO INC
CALLE CALAF 31
URB INDUSTRIAL TRES MONJITAS
HATO REY, PR  00918

CORTIZ LUZ

CORUJO COLLAZO LUIS F
[ADDRESS ON FILE]

COSETTE DONALDS BROWN
[ADDRESS ON FILE]

COSME A COLON
[ADDRESS ON FILE]

COSME A ORTIZ ROBLEDO
[ADDRESS ON FILE]

COSME A SANTIAGO SANCHEZ
[ADDRESS ON FILE]

COSME CABAN HERNANDEZ
[ADDRESS ON FILE]

COSME CASTILLO GONZALEZ
[ADDRESS ON FILE]

COSME CO AORTIZ
[ADDRESS ON FILE]

COSME COLON ROMAN
[ADDRESS ON FILE]

COSME CORREA RIVERA
[ADDRESS ON FILE]

COSME FLORES ROSA
[ADDRESS ON FILE]

COSME GARCIA SOTO
[ADDRESS ON FILE]

COSME GUZMAN TORRES
[ADDRESS ON FILE]

COSME HERNANDEZ SILVA
[ADDRESS ON FILE]

COSME LOPEZ FELICIANO
[ADDRESS ON FILE]

COSME PEREZ MARQUEZ
[ADDRESS ON FILE]

COSME QUINTANA MORENO

COSME REQUENA ROCHE

COSME RIVERA LOPEZ
[ADDRESS ON FILE]

COSME RIVERA MORALES
[ADDRESS ON FILE]

COSME RODRIGUEZ RIVERA
[ADDRESS ON FILE]

COSME SERRANO COLON
[ADDRESS ON FILE]

COSME SERRANO GONZALEZ
[ADDRESS ON FILE]

COSME VARGAS ALAYON
[ADDRESS ON FILE]

COSME VAZQUEZ RIVERA

COSME VELAZQUEZ IRIZARRY
[ADDRESS ON FILE]

COSMELIN A HIRALDO GONZALEZ
[ADDRESS ON FILE]

COSMELINA LEBRON DE
[ADDRESS ON FILE]

COSMELINA LEBRON
[ADDRESS ON FILE]

COSMELINA SANCHEZ CASILLAS
[ADDRESS ON FILE]

COSS M RIOS
[ADDRESS ON FILE]

COSS RODRIGUEZ ERNESTO
[ADDRESS ON FILE]

COSTA AZUL INVESTMENT CORP
URB VERDE MAR
GUAYNABO, PR  00968

COTTMAN CO ROSARIO
[ADDRESS ON FILE]

COTTO BARRANCO
[ADDRESS ON FILE]

COTTO CO IRURITA

COTTO CO MARTINEZ
[ADDRESS ON FILE]

COTTO COTTO MARGARITA
[ADDRESS ON FILE]

COTTO LOPEZ VIVIAN
[ADDRESS ON FILE]

COTTO S FIGUEROA

COTTO SOTO MARISOL
[ADDRESS ON FILE]

COTTO TORRES LEODASKY
[ADDRESS ON FILE]

COUNCIL ON EDUCATION IN MANAGEMENT
350 NORTH WIGET LANE
SUITE 100
WALNUT CREEK, CA  94598-2406

COURAGE CREDIT OPPORTUNITIES FUND III
1005900 HURONTARIO STREET
MISSISSAUGA, ON  L5R 0E8  CANADA

COURAGE CREDIT OPPORTUNITIES
OFFSHORE FUND III LP
2ND FLOOR DMS HOUSE
GRAND CAYMAN  KY1-1108  GRAND CAYMAN

COVADONGA FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

COVADONGA FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CR ADVERTISING SPECIALTY INC
PO BOX 8811
BAYAMON, PR  00956

CR ADVERTISING SPECIALTY INC
URBFOREST HILLS
R147 CALLE ATENAS
BAYAMON, PR  00959

CR ASSOCIATES PC
PMB 349
405 AVE ESMERALDA
GUAYNABO, PR  00969

CRAIG G LILYESTROM JOBERG
[ADDRESS ON FILE]

CRAIG G LILYESTROM SJOBERG

CRAIG SWEZEY MACHADO
[ADDRESS ON FILE]

CRAYOLAS CENTRO DE APRENDIZAJE
JORGE L CORDERO ORTIZ
PO BOX 8847
SAN JUAN, PR  00910

CRECENCIA BAEZ FIGUEROA
[ADDRESS ON FILE]

CRECENCIA BARRETO TORRES
[ADDRESS ON FILE]

CRECENCIA MELENDEZ CRECENCIA
[ADDRESS ON FILE]

CRECENCIA MILLAN CLEMENTE
[ADDRESS ON FILE]

CRECENCIA REYES VILLEGAS

CRECENCIA RICHIEZ MARQUEZ
[ADDRESS ON FILE]

CRECENCIA ROSADO RIVERA
[ADDRESS ON FILE]

CRECENCIANO GONZALEZ
[ADDRESS ON FILE]

CRECENCIO C CRUZ SANTIAGO
[ADDRESS ON FILE]

CRECENCIO ECHEVARRIA TORRES
[ADDRESS ON FILE]

CRECENCIO L HERNANDEZ
[ADDRESS ON FILE]

CRECENCIO L L HERNANDEZ CRECENCIO
[ADDRESS ON FILE]

CRECENCIO L L HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

CRECENCIO LABOY SANTIAG
[ADDRESS ON FILE]

CRECENSIA GARAY GOMEZ
[ADDRESS ON FILE]

CRECSENCIO GARCIA BURGOS
[ADDRESS ON FILE]

CREDI INTERNATIONAL
CALLE CERRA NO 913
SANTURCE, PR 00949

CREDOMINA FEBUS RODRIGUEZ
[ADDRESS ON FILE]

CRESCENCIA ACOSTA LOPEZ
[ADDRESS ON FILE]

CRESCENCIA ALVAREZ RIVERA

CRESCENCIA BAEZ FIGUEROA
[ADDRESS ON FILE]

CRESCENCIA CAJIGAS SANTANA
[ADDRESS ON FILE]

CRESCENCIA CRUZ DE JESUS
[ADDRESS ON FILE]

CRESCENCIA GAVILLAN FIGUEROA
[ADDRESS ON FILE]

CRESCENCIA LABOY RUIZ
[ADDRESS ON FILE]

CRESCENCIA M AJA ROLON
[ADDRESS ON FILE]

CRESCENCIA MASSA NAVARRO
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

CRESCENCIA MASSA NAVARRO
URB CIUDAD MASSO
AI11 CALLE 3
SAN LORENZO, PR 00754

CRESCENCIA MONTERO GRACIA
[ADDRESS ON FILE]

CRESCENCIA PEREZ LAMOUTT

CRESCENCIA RAMOS PEREZ
[ADDRESS ON FILE]

CRESCENCIA RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

CRESCENCIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CRESCENCIA ROSA NEGRON
[ADDRESS ON FILE]

CRESCENCIA ROSADO NO APELLIDO M
[ADDRESS ON FILE]

CRESCENCIA SANTIAGO LABOY
[ADDRESS ON FILE]

CRESCENCIA SANTOS SANCHEZ
[ADDRESS ON FILE]

CRESCENCIA SEMIDEY
[ADDRESS ON FILE]

CRESCENCIA TORRES FLORES
[ADDRESS ON FILE]

CRESCENCIO ALEJANDRO RAMIREZ
[ADDRESS ON FILE]

CRESCENCIO CARABALLO RAMOS
[ADDRESS ON FILE]

CRESCENCIO DIAZ RIOS
[ADDRESS ON FILE]

CRESCENCIO GONZALEZ FLORES
[ADDRESS ON FILE]

CRESCENCIO LOPERENA
[ADDRESS ON FILE]

CRESCENCIO LOPEZ MEDINA
[ADDRESS ON FILE]

CRESCENCIO OCASIO MELENDEZ
[ADDRESS ON FILE]

CRESCENCIO PAGAN ROSADO
[ADDRESS ON FILE]

CRESCENCIO PEREZ VAZQUEZ
[ADDRESS ON FILE]

CRESCENCIO RIVERA CORDERO
[ADDRESS ON FILE]

CRESCENCIO RIVERA SANTIAGO
[ADDRESS ON FILE]

CRESCENCIO SANCHEZ POMALES
[ADDRESS ON FILE]

CRESENCIA ALICEA JIMENEZ
[ADDRESS ON FILE]

CRESENCIA COLON LOPEZ
[ADDRESS ON FILE]

CRESENCIA CRUZ RODRIGUEZ

CRESENCIA SANTOS SANCHEZ
[ADDRESS ON FILE]

CRESENCIANO SOTOMAYOR GLORIA
[ADDRESS ON FILE]

CRESPI L SEDA CRESPI SEDA MARIE L
[ADDRESS ON FILE]

CRESPIN CONCEPCION FREITE
[ADDRESS ON FILE]

CRESPO HERNANDEZ CADIA P
[ADDRESS ON FILE]

CRESPO JIMENEZ TEOFILA
[ADDRESS ON FILE]

CRESPO LOPEZ CHRISTIAN
[ADDRESS ON FILE]

CRESPO R SANTIAGO
[ADDRESS ON FILE]

CRESPO SANTIAGO CRISTINA
[ADDRESS ON FILE]

CRESPO TORRES CRUZ
[ADDRESS ON FILE]

CRESPULO FRANCES PASTRANA

CRIMILDA BARBOSA RIVERA
[ADDRESS ON FILE]

CRIMILDA BONAPARTE MORALES
[ADDRESS ON FILE]

CRIMILDA CRUZ RIVERA
[ADDRESS ON FILE]

CRIMILDA DIAZ ORTIZ
[ADDRESS ON FILE]

CRIMILDA DIAZ ORTIZ
[ADDRESS ON FILE]

CRIMILDA GONZALEZ ESPINOSA
[ADDRESS ON FILE]

CRIMILDA H RIVERA CALIZ

CRIMILDA MARRERO MARRERO
[ADDRESS ON FILE]

CRIMILDA MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

CRIMILDA MENDEZ BRACERO
[ADDRESS ON FILE]

CRIMILDA MONTALVO SANTIAGO
[ADDRESS ON FILE]

CRIMILDA MUNIZ RAMOS
[ADDRESS ON FILE]

CRIMILDA NOGUERAS SALINAS
[ADDRESS ON FILE]

CRIMILDA OLMO ORTIZ
[ADDRESS ON FILE]

CRIMILDA QUINTANA CRUZ
[ADDRESS ON FILE]

CRIMILDA REVERON PEREZ
[ADDRESS ON FILE]

CRIMILDA RIOS MORALES
[ADDRESS ON FILE]

CRIMILDA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CRIMILDA SAN MIGUEL
[ADDRESS ON FILE]

CRIMILDA SANTOS RIVERA

CRIMILDA SEPULVEDA PACHECO
[ADDRESS ON FILE]

CRIMILDA SEPULVEDA PACHECO
[ADDRESS ON FILE]

CRIMILDA VELAZQUEZ CAMACHO
[ADDRESS ON FILE]

CRIMIRIS RIVERA MATOS
[ADDRESS ON FILE]

CRISANDRA ALVAREZ PIZARRO
[ADDRESS ON FILE]

CRISANTA ARROYO ARROYO
[ADDRESS ON FILE]

CRISANTA COLON GARCIA
[ADDRESS ON FILE]

CRISANTA OSORIO CASTRO
[ADDRESS ON FILE]

CRISANTA QUINONES VEGA
[ADDRESS ON FILE]

CRISANTA ROSARIO GONZALEZ
[ADDRESS ON FILE]

CRISANTO J RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

CRISCEIDA ORTIZ RIVERA
[ADDRESS ON FILE]

CRISELDA NAZARIO MERCADO
[ADDRESS ON FILE]

CRISELIA CORDERO CRESPO
[ADDRESS ON FILE]

CRISILDA TORRES SOTO
[ADDRESS ON FILE]

CRISOSTOMO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CRISOSTOMO SANTANA CARABALLO
[ADDRESS ON FILE]

CRISOSTOMO TORRES HERNANDEZ
[ADDRESS ON FILE]

CRISPIANIANO REYES OTERO
[ADDRESS ON FILE]

CRISPILIANO REYES OTERO
[ADDRESS ON FILE]

CRISPIN BORDOY SUAREZ
[ADDRESS ON FILE]

CRISPIN CORREA
[ADDRESS ON FILE]

CRISPIN CRUZ

CRISPIN DAVILA GARCIA
[ADDRESS ON FILE]

CRISPIN HUERTAS KUILAN
[ADDRESS ON FILE]

CRISPIN LARACUENTE FRANQUI
[ADDRESS ON FILE]

CRISPIN MARRERO HERNANDEZ
[ADDRESS ON FILE]

CRISPIN MEDINA MERCADO
[ADDRESS ON FILE]

CRISPIN REYES REYES
[ADDRESS ON FILE]

CRISPIN REYES REYES
[ADDRESS ON FILE]

CRISPIN ROSARIO DIAZ
[ADDRESS ON FILE]

CRISPINA PINEIRO GUZMAN
[ADDRESS ON FILE]

CRISPINIANO CASIANO OLIVERAS

CRISPINIANO CEPERO SIERRA
[ADDRESS ON FILE]

CRISPINIANO S CEPERO IERRA
[ADDRESS ON FILE]

CRISPINO REYES MARTINEZ

CRISPULO ACEVEDO CAMACHO
[ADDRESS ON FILE]

CRISPULO ANTONIO VARGAS
[ADDRESS ON FILE]

CRISPULO DIAZ VENEGAS
[ADDRESS ON FILE]

CRISPULO HERNANDEZ ESTRELLA
[ADDRESS ON FILE]

CRISPULO HERNANDEZ ESTRELLA
[ADDRESS ON FILE]

CRISPULO PACHECO ROSADO
[ADDRESS ON FILE]

CRISPULO PANETO RODRIGUEZ
[ADDRESS ON FILE]

CRISTABAL GONZALEZ MELENDEZ
[ADDRESS ON FILE]

CRISTABALINA RIVERA TIRADO
[ADDRESS ON FILE]

CRISTAL C BERMUDEZ
[ADDRESS ON FILE]

CRISTAL FAS IZQUIERDO
[ADDRESS ON FILE]

CRISTAL I CORDERO SEMPRIT
[ADDRESS ON FILE]

CRISTAL O RAMIREZ FERRER

CRISTAL S CRUZ PEREZ

CRISTAL Y AGOSTO COLLAZO
[ADDRESS ON FILE]

CRISTALERIA BUSTAMANTE
PO BOX 1106
SAINT JUST STATION
TRUJILLO ALTO, PR 00976

CRISTALERIA MAGIC DOOR
AVEWINSTON CHURCHILL 135
RIO PIEDRAS, PR 00926

CRISTALERIA SABANA LLANA INC
AVE DE DIEGO 557
RIO PIEDRAS, PR 00928

CRISTALIA ACQUISITION CORP
CARR 190 KM 17
CAROLINA, PR 00984

CRISTALIA ACQUISITION CORP
PO BOX 815002
CAROLINA, PR 00981-5002

CRISTALIANO GUZMAN ADORNO
[ADDRESS ON FILE]

CRISTALUM
AVE PONCE DE LEON 1523
EL CINCO
RIO PIEDRAS, PR 00926

CRISTALYS C AGOSTO OTERO
[ADDRESS ON FILE]

CRISTELA TORRES DE FERRI

CRISTELIO GONZALEZ ALVAREZ
[ADDRESS ON FILE]

CRISTELIO GONZALEZ RIVERA
[ADDRESS ON FILE]

CRISTHIAM X ILLAS NIEVES

CRISTHIAN ALICEA SIFRE

CRISTHIAN ALVAREZ HERNANDEZ
[ADDRESS ON FILE]

CRISTHIAN EUGENERIVERA NAZARIO

CRISTHIAN L LOPEZ SEPULVEDA

CRISTHIAN M FIGUEROA VELEZ
[ADDRESS ON FILE]

CRISTHIAN M RAMOS LAMBOY
[ADDRESS ON FILE]

CRISTHIAN RAMOS LAMBOY
[ADDRESS ON FILE]

CRISTHIAN SOSA VELAZQUEZ
[ADDRESS ON FILE]

CRISTIAM LOPEZ VAZQUEZ                CRISTIAN A ROSADO ALVAREZ                CRISTIAN ALVARADO MELENDEZ

CRISTIAN BORROTO DESPAIGNE            CRISTIAN BOSQUE ALICEA                   CRISTIAN C SANTIAGO MEDERO

CRISTIAN CASTRODAD GALAN              CRISTIAN CHEVERE DIAZ                    CRISTIAN DIAZ TORO
[ADDRESS ON FILE]                     [ADDRESS ON FILE]                       [ADDRESS ON FILE]

CRISTIAN E RIVERA ROSADO              CRISTIAN FIGUEROA HERNANDEZ              CRISTIAN FONTAINE TORRES
                                      [ADDRESS ON FILE]

CRISTIAN G HERNANDEZ ALICEA           CRISTIAN GABRIE MALDONADO GONZALEZ       CRISTIAN GEORGE ROSA
[ADDRESS ON FILE]                                                             [ADDRESS ON FILE]

CRISTIAN J LABRADOR COLON             CRISTIAN J LUCIANO PLAZA                 CRISTIAN J LUCIANO PLAZA
                                      [ADDRESS ON FILE]                       [ADDRESS ON FILE]

CRISTIAN J MENDEZ REYES               CRISTIAN J SEPULVEDA CLASS               CRISTIAN JOSE ARNAU VIRUET
[ADDRESS ON FILE]                     [ADDRESS ON FILE]

CRISTIAN LEON JULIA                   CRISTIAN LOPEZ RENTAS                    CRISTIAN LOPEZ SANTIAGO
ADM SISTEMAS RETIRO                   [ADDRESS ON FILE]
OFIC RECURSOS HUMANOS
HATO REY, PR  00917

CRISTIAN MALAVE ALSON                 CRISTIAN MALAVE ALSON                    CRISTIAN MARIE ESTEVES DIAZ
[ADDRESS ON FILE]                     [ADDRESS ON FILE]                       [ADDRESS ON FILE]

CRISTIAN MARRERO NEGRON               CRISTIAN MARRERO SANTIAGO                CRISTIAN MELENDEZ GONZALEZ
[ADDRESS ON FILE]                     [ADDRESS ON FILE]                       [ADDRESS ON FILE]

CRISTIAN MIRANDA CARATTINI
[ADDRESS ON FILE]

CRISTIAN N ARROYO NAYEDO
[ADDRESS ON FILE]

CRISTIAN N SANTANA RAMOS
[ADDRESS ON FILE]

CRISTIAN O SANTOS RODRÍGUEZ
[ADDRESS ON FILE]

CRISTIAN QUINONES FIGUEROA
[ADDRESS ON FILE]

CRISTIAN QUINONES NEGRON
[ADDRESS ON FILE]

CRISTIAN R CHAMORRO LEAL
[ADDRESS ON FILE]

CRISTIAN RAMOS ORENGO

CRISTIAN REYES ACEVEDO
[ADDRESS ON FILE]

CRISTIAN ROMAN CARRASQUILLO
[ADDRESS ON FILE]

CRISTIAN TORRES QUINONES
[ADDRESS ON FILE]

CRISTIAN VARGAS QUINONES
[ADDRESS ON FILE]

CRISTIAN Y SANTIAGO REYES
[ADDRESS ON FILE]

CRISTIANO LAMBERTYMEDINA

CRISTIE ONEILL ALICEA

CRISTIE Y SOTO ROSADO
[ADDRESS ON FILE]

CRISTIE ZAMOT SOTO
[ADDRESS ON FILE]

CRISTINA A BAEZ PIMENTEL
[ADDRESS ON FILE]

CRISTINA A PIETRI NUNEZ
[ADDRESS ON FILE]

CRISTINA ACEVEDO MARTINEZ
[ADDRESS ON FILE]

CRISTINA AGUDO PEREZ

CRISTINA ALAMO FERNANDEZ

CRISTINA ALICEA SOTO
[ADDRESS ON FILE]

CRISTINA ALMODOVAR CRUZ
[ADDRESS ON FILE]

CRISTINA ALMONTE MARTE
[ADDRESS ON FILE]

CRISTINA ANDINO SANCHEZ
[ADDRESS ON FILE]

CRISTINA ARMAS SAEZ
[ADDRESS ON FILE]

CRISTINA ARROYO BON
[ADDRESS ON FILE]

CRISTINA ARTEAGA CABRERA
[ADDRESS ON FILE]

CRISTINA AVILLAN CRISTINA
[ADDRESS ON FILE]

CRISTINA BAEZ SIERRA
[ADDRESS ON FILE]

CRISTINA BENITEZ BONILLA
[ADDRESS ON FILE]

CRISTINA BERRIOS RIVERA
[ADDRESS ON FILE]

CRISTINA BERROCALES BAEZ
CO JOSE R NEGRON MILAN
APARTADO 544
SABANA GRANDE, PR  00637

CRISTINA BERROCALES BAEZ
URB ALBORADA
BUZON 723
SABANA GRANDE, PR  00637

CRISTINA BETANCOURT HERNAN
[ADDRESS ON FILE]

CRISTINA BONILLA ANAYA
[ADDRESS ON FILE]

CRISTINA CALDERON HERNANDEZ
[ADDRESS ON FILE]

CRISTINA CALDERON SANTANA

CRISTINA CANDELARIO LOPEZ
[ADDRESS ON FILE]

CRISTINA CANELLAS AMIEIRO
[ADDRESS ON FILE]

CRISTINA CARABALLO COLON
[ADDRESS ON FILE]

CRISTINA CASTILLO OTERO
[ADDRESS ON FILE]

CRISTINA CASTRO APONTE
[ADDRESS ON FILE]

CRISTINA CHINEA MARRERO
[ADDRESS ON FILE]

CRISTINA CLAUDIO NARVAEZ
[ADDRESS ON FILE]

CRISTINA COLAS GOIZVETA

CRISTINA COLON NUNEZ
[ADDRESS ON FILE]

CRISTINA COLON VDA
[ADDRESS ON FILE]

CRISTINA COLON VILLEGAS
[ADDRESS ON FILE]

CRISTINA CORDOVA PONCE
[ADDRESS ON FILE]

CRISTINA CORREA LLANOS
[ADDRESS ON FILE]

CRISTINA CRESPO CRESPO
[ADDRESS ON FILE]

CRISTINA CRUZ VILLEGAS
[ADDRESS ON FILE]

CRISTINA DE ARMAS
[ADDRESS ON FILE]

CRISTINA DE LA CRUZ SANTIAGO
[ADDRESS ON FILE]

CRISTINA DE LEON BERMUDEZ
[ADDRESS ON FILE]

CRISTINA DEL C GIL BABEL
[ADDRESS ON FILE]

CRISTINA DEL C PEREZ CRUZ
[ADDRESS ON FILE]

CRISTINA DEL C VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CRISTINA DEL CARMEN VELAZQUEZ
SANTIAGO
[ADDRESS ON FILE]

CRISTINA DIAZ BERRIOS
[ADDRESS ON FILE]

CRISTINA DIAZ CRUZ
[ADDRESS ON FILE]

CRISTINA DIAZ IGLESIAS
[ADDRESS ON FILE]

CRISTINA DIAZ LAGUNA
[ADDRESS ON FILE]

CRISTINA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA DIPINI NIEVES
[ADDRESS ON FILE]

CRISTINA DOMINGUEZ BATISTA
[ADDRESS ON FILE]

CRISTINA FALTO CASTRO
[ADDRESS ON FILE]

CRISTINA FELICIANO PACHECO
[ADDRESS ON FILE]

CRISTINA FELICIER CARRILLO
[ADDRESS ON FILE]

CRISTINA FIGUEREO BALADO
[ADDRESS ON FILE]

CRISTINA FIGUEROA ORTIZ
[ADDRESS ON FILE]

CRISTINA G CAMERON ROBLES
[ADDRESS ON FILE]

CRISTINA G LOPEZ TISMON
[ADDRESS ON FILE]

CRISTINA GABRIEL GABRIEL
[ADDRESS ON FILE]

CRISTINA GARCIA CLAUDIO
[ADDRESS ON FILE]

CRISTINA GERENA ROSARIO
[ADDRESS ON FILE]

CRISTINA GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA GONZALEZ BENITEZ
[ADDRESS ON FILE]

CRISTINA GONZALEZ CRUZ
[ADDRESS ON FILE]

CRISTINA GONZALEZ LOPEZ
[ADDRESS ON FILE]

CRISTINA GONZALEZ PARRILLA
[ADDRESS ON FILE]

CRISTINA GUADALUPE CRUZ
[ADDRESS ON FILE]

CRISTINA GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA GUERRA CACERES
[ADDRESS ON FILE]

CRISTINA GUZMAN APELLANIZ

CRISTINA GUZMAN MARRERO
[ADDRESS ON FILE]

CRISTINA GUZMAN MEDINA
[ADDRESS ON FILE]

CRISTINA GUZMAN TORRES
[ADDRESS ON FILE]

CRISTINA H ARROYO CHAMORRO
[ADDRESS ON FILE]

CRISTINA HERNANDEZ MALDONADO
[ADDRESS ON FILE]

CRISTINA HERNANDEZ RODRIGU
[ADDRESS ON FILE]

CRISTINA HUERTAS LEBRON
[ADDRESS ON FILE]

CRISTINA I BROWN NIEVES
[ADDRESS ON FILE]

CRISTINA I CARBONELL GALARZA
[ADDRESS ON FILE]

CRISTINA I DAVILA PERNAS

CRISTINA I IBANEZ RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA I IGLESIAS QUINONES
[ADDRESS ON FILE]

CRISTINA I LOPEZ SANDOVAL
[ADDRESS ON FILE]

CRISTINA I RUBIO ARROYO
[ADDRESS ON FILE]

CRISTINA IRIZARRY VALENTIN
[ADDRESS ON FILE]

CRISTINA JESUS
[ADDRESS ON FILE]

CRISTINA JIMENEZ
[ADDRESS ON FILE]

CRISTINA KELLY ROJAS
[ADDRESS ON FILE]

CRISTINA L ALVAREZ AQUINO
[ADDRESS ON FILE]

CRISTINA L GUADALUPE VIZCARRONDO
[ADDRESS ON FILE]

CRISTINA L GUILLIANI COLON
[ADDRESS ON FILE]

CRISTINA LIBREN ARON

CRISTINA LOPEZ DE LOPEZ
[ADDRESS ON FILE]

CRISTINA LOPEZ DIAZ
[ADDRESS ON FILE]

CRISTINA LOPEZ RODDRIGUEZ

CRISTINA M ABELLA DIAZ
[ADDRESS ON FILE]

CRISTINA M FABIAN MARTINEZ
[ADDRESS ON FILE]

CRISTINA M GRILLASCA BAUZA
[ADDRESS ON FILE]

CRISTINA M LEON CAMBRAL
[ADDRESS ON FILE]

CRISTINA M ORTIZ DE MARRERO
[ADDRESS ON FILE]

CRISTINA M ROMERO TAVAREZ
[ADDRESS ON FILE]

CRISTINA M SUAU VICENTE
[ADDRESS ON FILE]

CRISTINA M VELOZ CAPELLAN
[ADDRESS ON FILE]

CRISTINA MALDONADO ACEVEDO
[ADDRESS ON FILE]

CRISTINA MALDONADO FALCON
[ADDRESS ON FILE]

CRISTINA MALDONADO LOPEZ
[ADDRESS ON FILE]

CRISTINA MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CRISTINA MANGUAL RAMIREZ
[ADDRESS ON FILE]

CRISTINA MANGUAL VALLE
[ADDRESS ON FILE]

CRISTINA MARIE HERNANDEZ GONZALEZ

CRISTINA MARTINEZ BERMUDEZ
[ADDRESS ON FILE]

CRISTINA MARTINEZ CAMPOS

CRISTINA MARTINEZ GUZMAN
[ADDRESS ON FILE]

CRISTINA MATIAS CRUZ
[ADDRESS ON FILE]

CRISTINA MEDINA BAEZ
[ADDRESS ON FILE]

CRISTINA MEDINA MONTANEZ
[ADDRESS ON FILE]

CRISTINA MEDINA ROSA
[ADDRESS ON FILE]

CRISTINA MENA SILVERIO
[ADDRESS ON FILE]

CRISTINA MENDEZ RUIZ
[ADDRESS ON FILE]

CRISTINA MONTANEZ LOPEZ
[ADDRESS ON FILE]

CRISTINA MORALES ORTIZ
[ADDRESS ON FILE]

CRISTINA MOYET RODRIGUEZ

CRISTINA N MELENDEZ PEREZ
[ADDRESS ON FILE]

CRISTINA NAVARRO MOTTA
[ADDRESS ON FILE]

CRISTINA NEGRON COSME
[ADDRESS ON FILE]

CRISTINA NIEVES ADORNO
[ADDRESS ON FILE]

CRISTINA NIEVES ARCE
[ADDRESS ON FILE]

CRISTINA NIEVES TORRES

CRISTINA NUNEZ CORTES
[ADDRESS ON FILE]

CRISTINA OLIVO RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA ORTIZ BILBRAUT
[ADDRESS ON FILE]

CRISTINA ORTIZ DE LUGO
[ADDRESS ON FILE]

CRISTINA ORTIZ LUGO
[ADDRESS ON FILE]

CRISTINA ORTIZ MATOS
[ADDRESS ON FILE]

CRISTINA ORTIZ REYES
[ADDRESS ON FILE]

CRISTINA ORTIZ RIVERA
[ADDRESS ON FILE]

CRISTINA OSORIO DIAZ
[ADDRESS ON FILE]

CRISTINA PAGAN NEGRON
[ADDRESS ON FILE]

CRISTINA PEREZ AVILES

CRISTINA PEREZ DE RIVERA

CRISTINA PEREZ DE
[ADDRESS ON FILE]

CRISTINA PEREZ DURAN
[ADDRESS ON FILE]

CRISTINA PEREZ FLORES
[ADDRESS ON FILE]

CRISTINA PEREZ GOMEZ
[ADDRESS ON FILE]

CRISTINA PEREZ MARTINEZ
[ADDRESS ON FILE]

CRISTINA PEREZ NEGRON
[ADDRESS ON FILE]

CRISTINA PEREZ ORTIZ
[ADDRESS ON FILE]

CRISTINA PICON CRUZ
[ADDRESS ON FILE]

CRISTINA POLLOCK ALVAREZ
[ADDRESS ON FILE]

CRISTINA QUINONES COLON
[ADDRESS ON FILE]

CRISTINA QUINONES MAYMI
[ADDRESS ON FILE]

CRISTINA R DE SOLIS

CRISTINA R RIVERA VIRELLA
[ADDRESS ON FILE]

CRISTINA RAMIREZ TORRES
[ADDRESS ON FILE]

CRISTINA RAMOS DE CASENAVE
[ADDRESS ON FILE]

CRISTINA RAMOS SANCHEZ
[ADDRESS ON FILE]

CRISTINA RIOS CANALES
[ADDRESS ON FILE]

CRISTINA RIVERA ALVERIO
[ADDRESS ON FILE]

CRISTINA RIVERA COLON
[ADDRESS ON FILE]

CRISTINA RIVERA DE RIVADENEIRA
[ADDRESS ON FILE]

CRISTINA RIVERA ESTRADA
[ADDRESS ON FILE]

CRISTINA RIVERA GARCIA
[ADDRESS ON FILE]

CRISTINA RIVERA GONZALEZ
[ADDRESS ON FILE]

CRISTINA RIVERA PARACUENTE
[ADDRESS ON FILE]

CRISTINA RIVERA LLANO
[ADDRESS ON FILE]

CRISTINA RIVERA MALDONADO
[ADDRESS ON FILE]

CRISTINA RIVERA OLIVERA
[ADDRESS ON FILE]

CRISTINA RIVERA PEREZ

CRISTINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA RIVERA VADI

CRISTINA RODRIGUEZ BAEZ
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ BAUZA
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ CRISTINA
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ MERCADO
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ NATALI
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

CRISTINA RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA ROJAS APONTE

CRISTINA ROMAN CORDERO
[ADDRESS ON FILE]

CRISTINA ROSADO MEDINA
[ADDRESS ON FILE]

CRISTINA S REHBEIN SCHIERSAND
[ADDRESS ON FILE]

CRISTINA SALGADO DURAN
[ADDRESS ON FILE]

CRISTINA SANABRIA VEGA
[ADDRESS ON FILE]

CRISTINA SANCHEZ PABON
[ADDRESS ON FILE]

CRISTINA SANTANA ACEVEDO
[ADDRESS ON FILE]

CRISTINA SANTIAGO ALEJANDRO
[ADDRESS ON FILE]

CRISTINA SANTIAGO CURET
[ADDRESS ON FILE]

CRISTINA SANTIAGO FELIU
[ADDRESS ON FILE]

CRISTINA SANTIAGO ROSADO
[ADDRESS ON FILE]

CRISTINA SANTIAGO ROSADO
[ADDRESS ON FILE]

CRISTINA SANTIAGO ROSARIO
[ADDRESS ON FILE]

CRISTINA SANTOS RODRIGUEZ
[ADDRESS ON FILE]

CRISTINA SERRANO PIZARRO
[ADDRESS ON FILE]

CRISTINA SERRANO TORRES

CRISTINA SOTO OTERO
[ADDRESS ON FILE]

CRISTINA SUAREZ PASTRANA
[ADDRESS ON FILE]

CRISTINA T DE ACEVEDO

CRISTINA TIRADO FONTANES
[ADDRESS ON FILE]

CRISTINA TIRADO VILLAFANE
[ADDRESS ON FILE]

CRISTINA TORRES

CRISTINA TORRES CASIANO
[ADDRESS ON FILE]

CRISTINA TORRES DE VAZQUEZ
[ADDRESS ON FILE]

CRISTINA TORRES PEREZ
[ADDRESS ON FILE]

CRISTINA TORRES RIVERA

CRISTINA TORRES ROSARIO
[ADDRESS ON FILE]

CRISTINA TRUJILLO MORALES
[ADDRESS ON FILE]

CRISTINA V LEBRON ARROYO
[ADDRESS ON FILE]

CRISTINA V ROSADO SUARE
[ADDRESS ON FILE]

CRISTINA VALENTIN DE TAGLE

CRISTINA VARGAS RIOS
[ADDRESS ON FILE]

CRISTINA VAZQUEZ ARROYO
[ADDRESS ON FILE]

CRISTINA VAZQUEZ GARAY
[ADDRESS ON FILE]

CRISTINA VAZQUEZ MEDINA
[ADDRESS ON FILE]

CRISTINA VEGA MARRERO
[ADDRESS ON FILE]

CRISTINA VEGA NAZARIO
[ADDRESS ON FILE]

CRISTINA VELAZQUEZ CEDRES
[ADDRESS ON FILE]

CRISTINA VELAZQUEZ FELICIANO
[ADDRESS ON FILE]

CRISTINA VELAZQUEZ PACHECO
[ADDRESS ON FILE]

CRISTINA VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CRISTINA VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

CRISTINA VELEZ DEL
[ADDRESS ON FILE]

CRISTINA VELEZ MEDINA
[ADDRESS ON FILE]

CRISTINA VERA JUSTINIANO

CRISTINA VILLANUEVA MARTINEZ
[ADDRESS ON FILE]

CRISTINA VIZCARRONDO RIVERA
[ADDRESS ON FILE]

CRISTINA WALKER RIOS
[ADDRESS ON FILE]

CRISTINA ZAYAS TIRADO
[ADDRESS ON FILE]

CRISTINA ZEJUELAS SANCHEZ
[ADDRESS ON FILE]

CRISTINE BORIA ALGARIN
[ADDRESS ON FILE]

CRISTINE Y GOMEZ GARCIA

CRISTINO BAEZ MOJICA
[ADDRESS ON FILE]

CRISTINO BERNAZARD MENDEZ
[ADDRESS ON FILE]

CRISTINO BURGOS BERRIOS

CRISTINO BURGOS SOTO

CRISTINO CAPPAS RODRIGUEZ
[ADDRESS ON FILE]

CRISTINO CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

CRISTINO CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

CRISTINO CASTRO RODRIGUEZ
[ADDRESS ON FILE]

CRISTINO CHAVES FONTANEZ

CRISTINO COLON FIGUEROA
[ADDRESS ON FILE]

CRISTINO COLON ROCHE

CRISTINO CORCHADO PEREZ
[ADDRESS ON FILE]

CRISTINO CRUZ COTTO
[ADDRESS ON FILE]

CRISTINO CRUZ MORALES
[ADDRESS ON FILE]

CRISTINO CRUZ ORTA
[ADDRESS ON FILE]

CRISTINO DAVILA MORALES
[ADDRESS ON FILE]

CRISTINO FELIX ORTIZ
[ADDRESS ON FILE]

CRISTINO FORTIER RIVERA
[ADDRESS ON FILE]

CRISTINO FRANCO RIVERA
[ADDRESS ON FILE]

CRISTINO FUENTES BAEZ
[ADDRESS ON FILE]

CRISTINO GARAY NAVARRO
[ADDRESS ON FILE]

CRISTINO GARAY NAVARRO
[ADDRESS ON FILE]

CRISTINO GARCIA LUCIANO
[ADDRESS ON FILE]

CRISTINO GARCIA ROSA
[ADDRESS ON FILE]

CRISTINO GONZALEZ ORTIZ
[ADDRESS ON FILE]

CRISTINO HERNANDEZ RESPETO
[ADDRESS ON FILE]

CRISTINO JIMENEZ MORENO
[ADDRESS ON FILE]

CRISTINO L MUNOZ SALICHS
[ADDRESS ON FILE]

CRISTINO LAI DIAZ
[ADDRESS ON FILE]

CRISTINO LOPEZ HANCE NO APELLIDO
[ADDRESS ON FILE]

CRISTINO LUGO SANABRIA
[ADDRESS ON FILE]

CRISTINO M ESPINET CORDERO
[ADDRESS ON FILE]

CRISTINO MARZAN SOTO
[ADDRESS ON FILE]

CRISTINO MATOS RODRIGUEZ
[ADDRESS ON FILE]

CRISTINO MELENDEZ JESUS
[ADDRESS ON FILE]

CRISTINO MORAN SERRANO
[ADDRESS ON FILE]

CRISTINO MUNIZ HERNANDEZ
[ADDRESS ON FILE]

CRISTINO NIEVES MORALES
[ADDRESS ON FILE]

CRISTINO ORTIZ GUADALUPE

CRISTINO OYOLA NUNEZ
[ADDRESS ON FILE]

CRISTINO PEREZ COLON

CRISTINO RAMOS ESCRIBANO
[ADDRESS ON FILE]

CRISTINO REYES LUGO

CRISTINO RIVERA COLLAZO
[ADDRESS ON FILE]

CRISTINO RIVERA GONZALEZ

CRISTINO RIVERA MILLAN
[ADDRESS ON FILE]

CRISTINO RIVERA PADILLA
[ADDRESS ON FILE]

CRISTINO RIVERA SANTANA
[ADDRESS ON FILE]

CRISTINO RIVERA TRINIDAD
[ADDRESS ON FILE]

CRISTINO RIVERA
[ADDRESS ON FILE]

CRISTINO RODRIGUEZ BARRETO
[ADDRESS ON FILE]

CRISTINO RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CRISTINO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CRISTINO ROSA QUINTERO
[ADDRESS ON FILE]

CRISTINO ROSADO ARROYO
[ADDRESS ON FILE]

CRISTINO RUIZ RIVERA
[ADDRESS ON FILE]

CRISTINO SALGADO CRUZ
[ADDRESS ON FILE]

CRISTINO SANCHEZ DIAZ
[ADDRESS ON FILE]

CRISTINO SANCHEZ ROMAN
[ADDRESS ON FILE]

CRISTINO SANCHEZ ROMAN
[ADDRESS ON FILE]

CRISTINO SANTANA LOPEZ
[ADDRESS ON FILE]

CRISTINO SANTIAGO BRITO
[ADDRESS ON FILE]

CRISTINO SANTIAGO GARCIA
[ADDRESS ON FILE]

CRISTINO VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

CRISTINO VAZQUEZ MENDEZ
[ADDRESS ON FILE]

CRISTINO VAZQUEZ MORALES

CRISTINO VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CRISTINO VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

CRISTINO VELEZ LUGO

CRISTINO VELEZ VELEZ

CRISTINO ZENO GUZMAN
[ADDRESS ON FILE]

CRISTIVANI COTTO CONCEPCION
[ADDRESS ON FILE]

CRISTOBAL A VAZQUEZ PAGAN

CRISTOBAL ACEVEDO MONTERO
[ADDRESS ON FILE]

CRISTOBAL AFANADOR SOTO
[ADDRESS ON FILE]

CRISTOBAL ALERS MARTIR
[ADDRESS ON FILE]

CRISTOBAL ALICEA RIVERA
[ADDRESS ON FILE]

CRISTOBAL ALVAREZ FELICIANO

CRISTOBAL ARROYO MEJIAS

CRISTOBAL B LOMBA RIPOLL
[ADDRESS ON FILE]

CRISTOBAL BARBOSA VIROLA

CRISTOBAL BENITEZ ZENO
[ADDRESS ON FILE]

CRISTOBAL BERMUDEZ COLON
[ADDRESS ON FILE]

CRISTOBAL BONILLA PASSALACQUA
[ADDRESS ON FILE]

CRISTOBAL BORRAS SALABERRY
[ADDRESS ON FILE]

CRISTOBAL CARABALLO QUINONES
[ADDRESS ON FILE]

CRISTOBAL CARTAGENA RAMOS

CRISTOBAL CARTAGENA SANTIAGO
[ADDRESS ON FILE]

CRISTOBAL CASANOVA GONZALEZ
[ADDRESS ON FILE]

CRISTOBAL CLAS RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBAL COLON ARROYO
[ADDRESS ON FILE]

CRISTOBAL COLON DIAZ
[ADDRESS ON FILE]

CRISTOBAL COLON GUZMAN
[ADDRESS ON FILE]

CRISTOBAL COLON LOPEZ
[ADDRESS ON FILE]

CRISTOBAL COLON MALAVE
[ADDRESS ON FILE]

CRISTOBAL COLON MONTES
[ADDRESS ON FILE]

CRISTOBAL COLON RIVERA

CRISTOBAL COLON TORRES
[ADDRESS ON FILE]

CRISTOBAL COLON VAZQUEZ
[ADDRESS ON FILE]

CRISTOBAL CORA COLON
[ADDRESS ON FILE]

CRISTOBAL CORDERO CUSTORE
[ADDRESS ON FILE]

CRISTOBAL CORDERO URBINA
[ADDRESS ON FILE]

CRISTOBAL CRUZ DIAZ
[ADDRESS ON FILE]

CRISTOBAL CRUZ MONTES
[ADDRESS ON FILE]

CRISTOBAL CRUZ VELAZQUEZ
[ADDRESS ON FILE]

CRISTOBAL CURET VAZQUEZ
[ADDRESS ON FILE]

CRISTOBAL CURET VAZQUEZ
[ADDRESS ON FILE]

CRISTOBAL D D ORTIZ DIAZ
[ADDRESS ON FILE]

CRISTOBAL D ORTIZ DIAZ
[ADDRESS ON FILE]

CRISTOBAL DALMAU ROMERO
[ADDRESS ON FILE]

CRISTOBAL DATIZ VELEZ
[ADDRESS ON FILE]

CRISTOBAL DAVID RODRIGUEZ

CRISTOBAL DE JESUS RAMOS
[ADDRESS ON FILE]

CRISTOBAL DEIDA ROSARIO
[ADDRESS ON FILE]

CRISTOBAL DELGADO ALVERIO
[ADDRESS ON FILE]

CRISTOBAL DELGADO HIRALDO
[ADDRESS ON FILE]

CRISTOBAL DIAZ CAPO
[ADDRESS ON FILE]

CRISTOBAL DIAZ CURRAS

CRISTOBAL DIAZ VEGA

CRISTOBAL E ROUBERT OCASIO
[ADDRESS ON FILE]

CRISTOBAL ENCARNACION SANTIAGO
[ADDRESS ON FILE]

CRISTOBAL ESTRADA MALDONADO
[ADDRESS ON FILE]

CRISTOBAL ESTRADA VILLANUEVA
[ADDRESS ON FILE]

CRISTOBAL ESTRADA
[ADDRESS ON FILE]

CRISTOBAL FERNANDEZ ORTIZ
[ADDRESS ON FILE]

CRISTOBAL FERNANDEZ RIVERA
[ADDRESS ON FILE]

CRISTOBAL FLORES SILVA
[ADDRESS ON FILE]

CRISTOBAL FONTANEZ POUPART
[ADDRESS ON FILE]

CRISTOBAL FUENTES SANTIAGO
[ADDRESS ON FILE]

CRISTOBAL GALLARDO DELGADO
[ADDRESS ON FILE]

CRISTOBAL GOMEZ COTTO
[ADDRESS ON FILE]

CRISTOBAL GONZALEZ

CRISTOBAL GONZALEZ ALVA
[ADDRESS ON FILE]

CRISTOBAL GONZALEZ FERNANDEZ
[ADDRESS ON FILE]

CRISTOBAL GONZALEZ MELENDE
[ADDRESS ON FILE]

CRISTOBAL GONZALEZ RAMOS

CRISTOBAL GONZALEZ RIVERA
[ADDRESS ON FILE]

CRISTOBAL GONZALEZ ROSARIO
[ADDRESS ON FILE]

CRISTOBAL GRACIANO LOZADA
[ADDRESS ON FILE]

CRISTOBAL GUEVARA RIVERA
[ADDRESS ON FILE]

CRISTOBAL GUTIERREZ REYES
[ADDRESS ON FILE]

CRISTOBAL HENRIQUEZ OYOLA
[ADDRESS ON FILE]

CRISTOBAL HENRIQUEZ OYOLA
[ADDRESS ON FILE]

CRISTOBAL HERNANDEZ

CRISTOBAL HERNANDEZ MORALES
[ADDRESS ON FILE]

CRISTOBAL HIRALDO SANTIAGO
[ADDRESS ON FILE]

CRISTOBAL IRIZARRY AVILES
[ADDRESS ON FILE]

CRISTOBAL JESUS ESCRIBANO
[ADDRESS ON FILE]

CRISTOBAL JESUS RAMOS
[ADDRESS ON FILE]

CRISTOBAL LARRUIZ ARCHEVAL
[ADDRESS ON FILE]

CRISTOBAL LAUREANO TORRES
[ADDRESS ON FILE]

CRISTOBAL LEON CRUZ
[ADDRESS ON FILE]

CRISTOBAL LLANOS FLORES

CRISTOBAL LLANOS NADAL
[ADDRESS ON FILE]

CRISTOBAL LOPEZ AGOSTO
[ADDRESS ON FILE]

CRISTOBAL LOPEZ GALLARDO
[ADDRESS ON FILE]

CRISTOBAL LOPEZ TORRES
[ADDRESS ON FILE]

CRISTOBAL LUCIANO CORTES
[ADDRESS ON FILE]

CRISTOBAL LUGO PAGAN
[ADDRESS ON FILE]

CRISTOBAL MANSO SANTIAGO
[ADDRESS ON FILE]

CRISTOBAL MARI RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBAL MARQUEZ OLMEDO
[ADDRESS ON FILE]

CRISTOBAL MARQUEZ OLMEDO
[ADDRESS ON FILE]

CRISTOBAL MARRERO FIGUEROA

CRISTOBAL MARTINEZ CANCEL

CRISTOBAL MARTINEZ ORTIZ
[ADDRESS ON FILE]

CRISTOBAL MARTINEZ ROSARIO
[ADDRESS ON FILE]

CRISTOBAL MELENDEZ GARCIA
[ADDRESS ON FILE]

CRISTOBAL MENDEZ QUINONES
[ADDRESS ON FILE]

CRISTOBAL MONTIJO TORRES
[ADDRESS ON FILE]

CRISTOBAL MORALES RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBAL MORALES TORRES
[ADDRESS ON FILE]

CRISTOBAL MUNIZ GONZALEZ
[ADDRESS ON FILE]

CRISTOBAL NEGRON RODRIGUEZ

CRISTOBAL OBEN VAZQUEZ
[ADDRESS ON FILE]

CRISTOBAL ORTIZ CEDENO

CRISTOBAL ORTIZ RIVERA

CRISTOBAL ORTIZ ROMAN
[ADDRESS ON FILE]

CRISTOBAL ORTIZ SALINAS

CRISTOBAL PADILLA NAVEDO
[ADDRESS ON FILE]

CRISTOBAL PEREIRA RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBAL PEREZ CAMACHO
[ADDRESS ON FILE]

CRISTOBAL PEREZ JIMENEZ
[ADDRESS ON FILE]

CRISTOBAL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBAL PILLOT CORREA
[ADDRESS ON FILE]

CRISTOBAL QUIQONES ARROYO

CRISTOBAL R RODRIGUEZ ARRILLAGA
[ADDRESS ON FILE]

CRISTOBAL RAMOS ARCE
[ADDRESS ON FILE]

CRISTOBAL RAMOS COLON
[ADDRESS ON FILE]

CRISTOBAL RAMOS DAVILA
[ADDRESS ON FILE]

CRISTOBAL RESTO MARQUEZ
[ADDRESS ON FILE]

CRISTOBAL REYES ALVARADO
[ADDRESS ON FILE]

CRISTOBAL REYES ASENCIO
[ADDRESS ON FILE]

CRISTOBAL REYES ORTIZ
[ADDRESS ON FILE]

CRISTOBAL REYES RIVERA

CRISTOBAL RIOS MADERO

CRISTOBAL RIVERA AYALA
[ADDRESS ON FILE]

CRISTOBAL RIVERA COLON
[ADDRESS ON FILE]

CRISTOBAL RIVERA COLON
[ADDRESS ON FILE]

CRISTOBAL RIVERA GARCIA
[ADDRESS ON FILE]

CRISTOBAL RIVERA GONZALEZ
[ADDRESS ON FILE]

CRISTOBAL RIVERA LEBRON
[ADDRESS ON FILE]

CRISTOBAL RIVERA RIVERA
[ADDRESS ON FILE]

CRISTOBAL RIVERA RIVERA
[ADDRESS ON FILE]

CRISTOBAL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBAL RIVERA ROSARIO
[ADDRESS ON FILE]

CRISTOBAL RIVERA VEGA
[ADDRESS ON FILE]

CRISTOBAL RIVERA
[ADDRESS ON FILE]

CRISTOBAL ROBLES RIVERA
[ADDRESS ON FILE]

CRISTOBAL RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CRISTOBAL RODRIGUEZ ALVARADO

CRISTOBAL RODRIGUEZ COLON
[ADDRESS ON FILE]

CRISTOBAL RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

CRISTOBAL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CRISTOBAL RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBAL ROIG BONILLA
[ADDRESS ON FILE]

CRISTOBAL ROMAN GONZALE
[ADDRESS ON FILE]

CRISTOBAL ROMERA SOTO

CRISTOBAL ROSADO CAMACHO
[ADDRESS ON FILE]

CRISTOBAL ROSADO FERNANDEZ

CRISTOBAL ROSADO MARTINEZ
[ADDRESS ON FILE]

CRISTOBAL RUIZ BERNIER
[ADDRESS ON FILE]

CRISTOBAL SANCHEZ CARABALLO
[ADDRESS ON FILE]

CRISTOBAL SANCHEZ DIAZ

CRISTOBAL SANCHEZ GONZALEZ

CRISTOBAL SANCHEZ MILLAN
[ADDRESS ON FILE]

CRISTOBAL SANCHEZ PADUA

CRISTOBAL SANTIAGO CRUZ
[ADDRESS ON FILE]

CRISTOBAL SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

CRISTOBAL SANTIAGO NIEVES

CRISTOBAL SANTIAGO TORRES
[ADDRESS ON FILE]

CRISTOBAL SANTOS COLON
[ADDRESS ON FILE]

CRISTOBAL SILVA ORTIZ
[ADDRESS ON FILE]

CRISTOBAL SOLIVAN MALAVE
[ADDRESS ON FILE]

CRISTOBAL SOSTRE VELAZQUEZ

CRISTOBAL SOTO AYALA
[ADDRESS ON FILE]

CRISTOBAL SOTO BARRETO
[ADDRESS ON FILE]

CRISTOBAL SOTO GALAN
[ADDRESS ON FILE]

CRISTOBAL SOTO GARCIA
[ADDRESS ON FILE]

CRISTOBAL TORRES GARCIA
[ADDRESS ON FILE]

CRISTOBAL TORRES MERCADO

CRISTOBAL TORRES MUNOZ

CRISTOBAL TORRES ORTIZ
[ADDRESS ON FILE]

CRISTOBAL TORRES SANCHEZ
[ADDRESS ON FILE]

CRISTOBAL TORRES VALLELLANES
[ADDRESS ON FILE]

CRISTOBAL VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

CRISTOBAL VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

CRISTOBAL VEGA ROSARIO

CRISTOBAL VELEZ LOPEZ
[ADDRESS ON FILE]

CRISTOBAL VELEZ RIVERA
[ADDRESS ON FILE]

CRISTOBAL ZAMORA VAZQUEZ
[ADDRESS ON FILE]

CRISTOBALINA CRUZ VEGA
[ADDRESS ON FILE]

CRISTOBALINA HERNANDEZ AGOSTO
[ADDRESS ON FILE]

CRISTOBALINA HERNANDEZ AGOSTO
[ADDRESS ON FILE]

CRISTOBALINA MALAVE LUGO
[ADDRESS ON FILE]

CRISTOBALINA NAZARIO DE RODRIGUEZ
[ADDRESS ON FILE]

CRISTOBALINA PAGAN RODZ
[ADDRESS ON FILE]

CRISTOBALINA SAEZ RIVERA
[ADDRESS ON FILE]

CRISTOFER CORAZON ROSADO
URB ROOSEVELT
375 CALLE ALFREDO CARBONELL
SAN JUAN, PR 00918

CRISTOFER MALESPIN DIAZ
[ADDRESS ON FILE]

CRISTOLINA E APONTE TORRES
[ADDRESS ON FILE]

CRISTOPHER A RAMOS

CRISTOPHER COLON VAZQUEZ

CRISTOPHER FLORES MOJICA
[ADDRESS ON FILE]

CRISTOPHER J ATILES CRUZ
[ADDRESS ON FILE]

CRISTOPHER J ESTEVES DIAZ
[ADDRESS ON FILE]

CRISTOPHER L RIVERA BULTRON
[ADDRESS ON FILE]

CRISTOPHER LOPEZ BURGOS
[ADDRESS ON FILE]

CRISTOPHER MALAVE CASTRO
[ADDRESS ON FILE]

CRISTOPHER QUINTANA BRAVO
[ADDRESS ON FILE]

CRISTOPHER R ORTIZ DIAZ
[ADDRESS ON FILE]

CRISTOPHER RIVERA TORRES

CRISTOPHER VALENTIN
[ADDRESS ON FILE]

CRISTY M COLON RODRIGUEZ
[ADDRESS ON FILE]

CRMEN M MATTA COLON
[ADDRESS ON FILE]

CROBERTO PEREZ MELENDEZ

CROWD CONTROL CO
370 FERNANDO PRIMERO ST
SAN JUAN, PR 00918-2423

CRUCELINA VARGAS ORTEGA

CRUCELYN SANTIAGO ALVARADO
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR 00918

CRUCELYN SANTIAGO ALVARADO
HC 01 BOX 3890
BO APEADERO
VILLALBA, PR 00766

CRUCELYN SANTIAGO ALVARADO
HC 01 BOX 3890
BO APEADERO
VILLALBA, PR 00766

CRUCILDA CHINEA OYOLA

CRUCILDA I ACEVEDO RIVERA
[ADDRESS ON FILE]

CRUCITA ABRIL DELGADO
[ADDRESS ON FILE]

CRUCITA ACEVEDO FONSECA
[ADDRESS ON FILE]

CRUCITA ALEQUIN VELEZ
[ADDRESS ON FILE]

CRUCITA ALGARIN DAVILA
[ADDRESS ON FILE]

CRUCITA ALICEA MAISONET
[ADDRESS ON FILE]

CRUCITA ANGULO SUAREZ
[ADDRESS ON FILE]

CRUCITA BADILLO PEREZ
[ADDRESS ON FILE]

CRUCITA BERNARD PAGAN
[ADDRESS ON FILE]

CRUCITA BONE GIBOYEAUX
[ADDRESS ON FILE]

CRUCITA CARABALLO CRUZ
[ADDRESS ON FILE]

CRUCITA CLAUDIO DE LEBRON
[ADDRESS ON FILE]

CRUCITA COLON BAIRAN
[ADDRESS ON FILE]

CRUCITA COLON SAURI
[ADDRESS ON FILE]

CRUCITA COLON VAZQUEZ
[ADDRESS ON FILE]

CRUCITA CRESPO LOPEZ
[ADDRESS ON FILE]

CRUCITA CRISPIN IGLESIAS
[ADDRESS ON FILE]

CRUCITA CRUZ MALDONADO
[ADDRESS ON FILE]

CRUCITA CRUZ PRADO
[ADDRESS ON FILE]

CRUCITA CRUZ RAMOS

CRUCITA CRUZ RIVERA
[ADDRESS ON FILE]

CRUCITA CRUZ RIVERA
[ADDRESS ON FILE]

CRUCITA CRUZ SANTIAGO
[ADDRESS ON FILE]

CRUCITA DEL VALLE RIVERA
[ADDRESS ON FILE]

CRUCITA ESCALERA LUMBANO
[ADDRESS ON FILE]

CRUCITA ESCOBAR CALDERON
[ADDRESS ON FILE]

CRUCITA FIGUEROA AGOSTO
[ADDRESS ON FILE]

CRUCITA FIGUEROA GONZALEZ
[ADDRESS ON FILE]

CRUCITA FLORES FLORES

CRUCITA GARCIA LUGO
[ADDRESS ON FILE]

CRUCITA GARCIA RIVERA
[ADDRESS ON FILE]

CRUCITA GOMEZ CRUZ
[ADDRESS ON FILE]

CRUCITA GONZALEZ CRUZ
[ADDRESS ON FILE]

CRUCITA GONZALEZ MENDEZ
[ADDRESS ON FILE]

CRUCITA GONZALEZ VELEZ
[ADDRESS ON FILE]

CRUCITA HERNANDEZ ACOSTA
[ADDRESS ON FILE]

CRUCITA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

CRUCITA JESUS CRUZ
[ADDRESS ON FILE]

CRUCITA JESUS GUZMAN
[ADDRESS ON FILE]

CRUCITA LAGUER VELEZ

CRUCITA MALDONADO GARCI
[ADDRESS ON FILE]

CRUCITA MALDONADO GARCIA
[ADDRESS ON FILE]

CRUCITA MARTINEZ GOMEZ
[ADDRESS ON FILE]

CRUCITA MARTINEZ PEREZ
[ADDRESS ON FILE]

CRUCITA MATOS MALDONADO
[ADDRESS ON FILE]

CRUCITA MEDINA AGUILAR
[ADDRESS ON FILE]

CRUCITA MELENDEZ FONSECA
[ADDRESS ON FILE]

CRUCITA MENDEZ SALAS
[ADDRESS ON FILE]

CRUCITA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

CRUCITA MOJICA CAMACHO
[ADDRESS ON FILE]

CRUCITA MONTANEZ OSORIO
[ADDRESS ON FILE]

CRUCITA MORALES SERRANO

CRUCITA ORTEGA SANCHEZ
[ADDRESS ON FILE]

CRUCITA ORTIZ CRUZ

CRUCITA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

CRUCITA ORTIZ SEPULVEDA
[ADDRESS ON FILE]

CRUCITA PAGAN PARRILLA
[ADDRESS ON FILE]

CRUCITA PEDRAZA ALICEA
[ADDRESS ON FILE]

CRUCITA PEREZ GONZALEZ

CRUCITA PEREZ ORTIZ
[ADDRESS ON FILE]

CRUCITA PEREZ RIVERA
[ADDRESS ON FILE]

CRUCITA R DE ACEVEDO

CRUCITA RAMIREZ AYALA
[ADDRESS ON FILE]

CRUCITA RAMOS SANCHEZ
[ADDRESS ON FILE]

CRUCITA REYES CRUZ
[ADDRESS ON FILE]

CRUCITA RIVERA GONZALEZ
[ADDRESS ON FILE]

CRUCITA RIVERA JORDAN
[ADDRESS ON FILE]

CRUCITA RIVERA ORTIZ
[ADDRESS ON FILE]

CRUCITA RIVERA RIVERA
[ADDRESS ON FILE]

CRUCITA RIVERA SUAREZ
[ADDRESS ON FILE]

CRUCITA RIVERA VEGA
[ADDRESS ON FILE]

CRUCITA RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

CRUCITA RODRIGUEZ NATAL
[ADDRESS ON FILE]

CRUCITA ROSADO MARTINEZ
[ADDRESS ON FILE]

CRUCITA RUIZ PEREZ
[ADDRESS ON FILE]

CRUCITA SANCHEZ MORALES
[ADDRESS ON FILE]

CRUCITA SANCHEZ PEREZ
[ADDRESS ON FILE]

CRUCITA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CRUCITA SANCHEZ TORRES

CRUCITA SANTANA DEL
[ADDRESS ON FILE]

CRUCITA SANTANA DEL
[ADDRESS ON FILE]

CRUCITA SANTANA ROJAS
[ADDRESS ON FILE]

CRUCITA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CRUCITA SANTIAGO TORRES
[ADDRESS ON FILE]

CRUCITA SANTOS SANTOS

CRUCITA SERRANO DIAZ

CRUCITA SOTO DIAZ
[ADDRESS ON FILE]

CRUCITA VAZQUEZ DE ROSADO
[ADDRESS ON FILE]

CRUCITA VEGA AGOSTO
[ADDRESS ON FILE]

CRUCITA VEGA AGOSTO
[ADDRESS ON FILE]

CRUCITA VELAZQUEZ AGOSTO
[ADDRESS ON FILE]

CRUCITA VELAZQUEZ NIEVES
[ADDRESS ON FILE]

CRUCITA VIDAL SANTIAGO
[ADDRESS ON FILE]

CRUCITA VILLANUEVA ATANACIO
[ADDRESS ON FILE]

CRUCITO RIVERA RIVERA
[ADDRESS ON FILE]

CRUSELINA GUTIERREZ PELLOT
[ADDRESS ON FILE]

CRUSITA ARZUAGA ALGARIN
[ADDRESS ON FILE]

CRUSITA MATOS RODRIGUEZ
[ADDRESS ON FILE]

CRUSITA TORRES FLORES
[ADDRESS ON FILE]

CRUZ A A ACOSTA PONCE
[ADDRESS ON FILE]

CRUZ A A GONZALEZ ORTIZ
[ADDRESS ON FILE]

CRUZ A A LEON ANAYA
[ADDRESS ON FILE]

CRUZ A A MARRERO TOLEDO
[ADDRESS ON FILE]

CRUZ A A ORTIZ ROSARIO
[ADDRESS ON FILE]

CRUZ A ACOSTA PONCE
[ADDRESS ON FILE]

CRUZ A BORIA VILAR
[ADDRESS ON FILE]

CRUZ A CABALLERO ONEILL
[ADDRESS ON FILE]

CRUZ A CANDELARIO MORAL
[ADDRESS ON FILE]

CRUZ A CASTILLO RAMOS
[ADDRESS ON FILE]

CRUZ A DE JESUS GONZALEZ
[ADDRESS ON FILE]

CRUZ A GARCIA BELTRAN
[ADDRESS ON FILE]

CRUZ A GONZALEZ PEREZ
[ADDRESS ON FILE]

CRUZ A LOARTE VEGA
[ADDRESS ON FILE]

CRUZ A LUNA VAZQUEZ
[ADDRESS ON FILE]

CRUZ A MALDONADO ORAMA

CRUZ A MARRERO TOLEDO
[ADDRESS ON FILE]

CRUZ A MARTINEZ VILLALONGO
[ADDRESS ON FILE]

CRUZ A MIRANDA JIMENEZ
[ADDRESS ON FILE]

CRUZ A MIRANDA JIMENEZ
[ADDRESS ON FILE]

CRUZ A NEGRON TORRES

CRUZ A ORTEGA FUENTES
[ADDRESS ON FILE]

CRUZ A RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CRUZ A REYES AYALA
[ADDRESS ON FILE]

CRUZ A RIOS
[ADDRESS ON FILE]

CRUZ A RIVERA RIVERA
[ADDRESS ON FILE]

CRUZ A ROBLES CIRINO
[ADDRESS ON FILE]

CRUZ A RODRIGUEZ CALDERON
[ADDRESS ON FILE]

CRUZ A ROSARIO SANTOS
[ADDRESS ON FILE]

CRUZ A SANTANA SANTANA
[ADDRESS ON FILE]

CRUZ A SANTOS SANTOS
[ADDRESS ON FILE]

CRUZ A SERRANO MARTINEZ
[ADDRESS ON FILE]

CRUZ A SOTO ACEVEDO
[ADDRESS ON FILE]

CRUZ A TORRES DIAZ

CRUZ A TORRES MONTALVO
[ADDRESS ON FILE]

CRUZ A VALDERRAMA OCASIO
[ADDRESS ON FILE]

CRUZ A VELEZ CLAVIJO
[ADDRESS ON FILE]

CRUZ A VIVES MERCADO
[ADDRESS ON FILE]

CRUZ ACEVEDO PEREZ

CRUZ ACEVEDO VEGA
[ADDRESS ON FILE]

CRUZ ACEVEDO VELAZQUEZ
[ADDRESS ON FILE]

CRUZ AGUILAR BETANCOURT
[ADDRESS ON FILE]

CRUZ ALICEA APONTE
[ADDRESS ON FILE]

CRUZ ALICEA COLON
[ADDRESS ON FILE]

CRUZ ALICEA VELAZQUEZ
[ADDRESS ON FILE]

CRUZ ALICEA VELAZQUEZ
[ADDRESS ON FILE]

CRUZ ALLENDE MOLINA
[ADDRESS ON FILE]

CRUZ ALVAREZ CARRION
[ADDRESS ON FILE]

CRUZ AMADA ROSA
[ADDRESS ON FILE]

CRUZ ANTONETTI ADORNO
[ADDRESS ON FILE]

CRUZ APONTE CABALLERO
[ADDRESS ON FILE]

CRUZ ARBELO BURGOS
[ADDRESS ON FILE]

CRUZ AVILA MEDINA
[ADDRESS ON FILE]

CRUZ AYALA MARILYN
[ADDRESS ON FILE]

CRUZ AYALA RIVERA

CRUZ AYALA
[ADDRESS ON FILE]

CRUZ B CORDERO PASTOR
[ADDRESS ON FILE]

CRUZ B LEHMAN LOPEZ
[ADDRESS ON FILE]

CRUZ BARROSO GARCIA
[ADDRESS ON FILE]

CRUZ BERRIOS GARCIA
[ADDRESS ON FILE]

CRUZ BERRIOS RAMOS
[ADDRESS ON FILE]

CRUZ BETANCOURT FUENTES
[ADDRESS ON FILE]

CRUZ BILBRAUT SANCHEZ
[ADDRESS ON FILE]

CRUZ BONILLA COLON
[ADDRESS ON FILE]

CRUZ BURGOS LOZADA

CRUZ BUXO GOMEZ

CRUZ C AGOSTO VILLAFANE
[ADDRESS ON FILE]

CRUZ C C GARCIA QUIJANO
[ADDRESS ON FILE]

CRUZ C C GARCIA STANNARD
[ADDRESS ON FILE]

CRUZ C GARCIA QUIJANO
[ADDRESS ON FILE]

CRUZ C ROSARIO POMALES
[ADDRESS ON FILE]

CRUZ C TORO ZAPATA
[ADDRESS ON FILE]

CRUZ C VARGAS PAGAN
[ADDRESS ON FILE]

CRUZ CABAN TORRES
[ADDRESS ON FILE]

CRUZ CABAN TORRES
[ADDRESS ON FILE]

CRUZ CABRERA MODESTA
[ADDRESS ON FILE]

CRUZ CABRERA PABLO
[ADDRESS ON FILE]

CRUZ CANCEL FERRER
[ADDRESS ON FILE]

CRUZ CANCEL RENTAS
[ADDRESS ON FILE]

CRUZ CANCEL RIOS
[ADDRESS ON FILE]

CRUZ CANDELARIO COUVERTIER
[ADDRESS ON FILE]

CRUZ CANDELARIO
[ADDRESS ON FILE]

CRUZ CARABALLO GOMEZ
[ADDRESS ON FILE]

CRUZ CARBALLO MONZON

CRUZ CARMONA MONTANEZ
[ADDRESS ON FILE]

CRUZ CARRASQUILLO CORREA

CRUZ CARRASQUILLO ROBLES
[ADDRESS ON FILE]

CRUZ CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

CRUZ CASTRO OYOLA
[ADDRESS ON FILE]

CRUZ CHEVERE FIGUEROA
[ADDRESS ON FILE]

CRUZ CHEVERE HEREDIA
[ADDRESS ON FILE]

CRUZ COLON GARCIA
[ADDRESS ON FILE]

CRUZ COLON GONZALEZ

CRUZ COLON HERNANDEZ

CRUZ COLON LARRAURI
[ADDRESS ON FILE]

CRUZ COLON LUGO
[ADDRESS ON FILE]

CRUZ COLON PEREZ
[ADDRESS ON FILE]

CRUZ COLON RIVERA
[ADDRESS ON FILE]

CRUZ COLON
[ADDRESS ON FILE]

CRUZ CORA CORA

CRUZ CORCHADO PEREZ
[ADDRESS ON FILE]

CRUZ CORDERO CRUZ
[ADDRESS ON FILE]

CRUZ CORDERO MERCADO
[ADDRESS ON FILE]

CRUZ CORDERO RIVERA
[ADDRESS ON FILE]

CRUZ CORE ENRIQUE

CRUZ CORRALIZA TORRES
[ADDRESS ON FILE]

CRUZ CORTES FLORES
[ADDRESS ON FILE]

CRUZ CORTES MARIA M
[ADDRESS ON FILE]

CRUZ COSME FELIX N
[ADDRESS ON FILE]

CRUZ COSME OLIVO
[ADDRESS ON FILE]

CRUZ COSME VAZQUEZ
[ADDRESS ON FILE]

CRUZ COUVERTIER RODRIGU
[ADDRESS ON FILE]

CRUZ CR ALMODOVAR

CRUZ CR BIDOT

CRUZ CR CALDERON
[ADDRESS ON FILE]

CRUZ CR PEREZ

CRUZ CR RIVERA

CRUZ CR RUIZ
[ADDRESS ON FILE]

CRUZ CR SANTIAGO
[ADDRESS ON FILE]

CRUZ CR SOLER
[ADDRESS ON FILE]

CRUZ CRESPO AGRON
[ADDRESS ON FILE]

CRUZ CRESPO MERCADO
[ADDRESS ON FILE]

CRUZ CRESPO RIVERA
[ADDRESS ON FILE]

CRUZ CRESPO VARGAS
[ADDRESS ON FILE]

CRUZ CRISPIN VILLEGAS
[ADDRESS ON FILE]

CRUZ CRUZ CORDERO
[ADDRESS ON FILE]

CRUZ CRUZ DE TORRES

CRUZ CRUZ FELIPE

CRUZ CRUZ HECTOR LUIS
[ADDRESS ON FILE]

CRUZ CRUZ MIRTA
[ADDRESS ON FILE]

CRUZ CRUZ RIOS
[ADDRESS ON FILE]

CRUZ CRUZ RONDON
[ADDRESS ON FILE]

CRUZ D BENITEZ UBARRI
[ADDRESS ON FILE]

CRUZ D CARRASQUILLO ROMERO
[ADDRESS ON FILE]

CRUZ D CINTRON DE JESUS
[ADDRESS ON FILE]

CRUZ D CORCHADO CORCHADO
[ADDRESS ON FILE]

CRUZ D D TORRES JESUS
[ADDRESS ON FILE]

CRUZ D ESTEVES ALVAREZ
[ADDRESS ON FILE]

CRUZ D LARREGUI HERRANZ
[ADDRESS ON FILE]

CRUZ D OLIVO DIAZ
[ADDRESS ON FILE]

CRUZ D PEREZ RIVERA
[ADDRESS ON FILE]

CRUZ D ROMAN RODRIGUEZ
[ADDRESS ON FILE]

CRUZ D SANTOS JIMENEZ
[ADDRESS ON FILE]

CRUZ D SANTOS JIMENEZ
[ADDRESS ON FILE]

CRUZ D TORRES DE JESUS
[ADDRESS ON FILE]

CRUZ DAVILA QUINONES
[ADDRESS ON FILE]

CRUZ DE JESUS

CRUZ DE JESUS COLON
[ADDRESS ON FILE]

CRUZ DE JESUS SAMUEL
[ADDRESS ON FILE]

CRUZ DEL C RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

CRUZ DEL C RODRIGUEZ MULERO
[ADDRESS ON FILE]

CRUZ DEL CARMEN RODRIGUEZ
[ADDRESS ON FILE]

CRUZ DEL R RUIZ AULET
[ADDRESS ON FILE]

CRUZ DELGADO HERNANDEZ
[ADDRESS ON FILE]

CRUZ DELGADO MARTINEZ
[ADDRESS ON FILE]

CRUZ DELGADO OSORIO
[ADDRESS ON FILE]

CRUZ DELGADO OSORIO
[ADDRESS ON FILE]

CRUZ DELGADO RIVERA

CRUZ DIAZ

CRUZ DIAZ CARTAGENA
[ADDRESS ON FILE]

CRUZ DIAZ DIAZ
[ADDRESS ON FILE]

CRUZ DIAZ LOPEZ
[ADDRESS ON FILE]

CRUZ E BELLO
[ADDRESS ON FILE]

CRUZ E CABASSA DUPREY
[ADDRESS ON FILE]

CRUZ E CORDERO VALLE
[ADDRESS ON FILE]

CRUZ E DIAZ LARRAURI
[ADDRESS ON FILE]

CRUZ E DOMINGUEZ CAMACHO
[ADDRESS ON FILE]

CRUZ E E RODRIGUEZ MANGUAL
[ADDRESS ON FILE]

CRUZ E GONZALEZ MORALES
[ADDRESS ON FILE]

CRUZ E GONZALEZ RIVERA
[ADDRESS ON FILE]

CRUZ E LEBRON BLONDET
[ADDRESS ON FILE]

CRUZ E LOPEZ ZAYAS
[ADDRESS ON FILE]

CRUZ E MUNDO

CRUZ E RIVERA R I V

CRUZ E RODRIGUEZ MANGUAL
[ADDRESS ON FILE]

CRUZ E SANCHEZ

CRUZ E SERRANO MUNIZ
[ADDRESS ON FILE]

CRUZ E THOMAS VDA
[ADDRESS ON FILE]

CRUZ E TORRES ZAMBRANA
[ADDRESS ON FILE]

CRUZ E ZAYAS GONZALEZ
[ADDRESS ON FILE]

CRUZ ECHEVARRIA AYALA
[ADDRESS ON FILE]

CRUZ ECHEVARRIA REYES
[ADDRESS ON FILE]

CRUZ ECHEVARRIA SANTIAGO
[ADDRESS ON FILE]

CRUZ EDWIN JURADO
[ADDRESS ON FILE]

CRUZ EMILIO PER E Z

CRUZ ENCARNACION ROSARIO
[ADDRESS ON FILE]

CRUZ ESQUILIN OSORIO
[ADDRESS ON FILE]

CRUZ ESTEVES TAVERAS
[ADDRESS ON FILE]

CRUZ ESTRADA ROSA
[ADDRESS ON FILE]

CRUZ ESTRELLA ELOY A
[ADDRESS ON FILE]

CRUZ EZ MONTA

CRUZ F DELGADO DELGADO
[ADDRESS ON FILE]

CRUZ F F BUXO BORGES
[ADDRESS ON FILE]

CRUZ F REYES ROSARIO
[ADDRESS ON FILE]

CRUZ F RIVERA AGUIRRE
[ADDRESS ON FILE]

CRUZ FALCON MULLA
[ADDRESS ON FILE]

CRUZ FARIA QUINONES
[ADDRESS ON FILE]

CRUZ FEBRES FALU
[ADDRESS ON FILE]

CRUZ FEBUS GARCIA
[ADDRESS ON FILE]

CRUZ FELICIANO BORRERO

CRUZ FELICIANO LOPEZ
[ADDRESS ON FILE]

CRUZ FELIX MARTINEZ
[ADDRESS ON FILE]

CRUZ FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

CRUZ FIGUEROA DE SUAREZ
[ADDRESS ON FILE]

CRUZ FIGUEROA LUIS A
[ADDRESS ON FILE]

CRUZ FIGUEROA MERCADO
[ADDRESS ON FILE]

CRUZ FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

CRUZ FIGUEROA
[ADDRESS ON FILE]

CRUZ FIGUEROA
[ADDRESS ON FILE]

CRUZ FLORES CRUZ
[ADDRESS ON FILE]

CRUZ FLORES GARCIA
[ADDRESS ON FILE]

CRUZ FLORES MILLAN
[ADDRESS ON FILE]

CRUZ FLORES RIVERA
[ADDRESS ON FILE]

CRUZ FONTANEZ EVENIL
[ADDRESS ON FILE]

CRUZ G DIAZ DUPREY
[ADDRESS ON FILE]

CRUZ G GONZALEZ VEGA
[ADDRESS ON FILE]

CRUZ G PEREZ SOSTRE
[ADDRESS ON FILE]

CRUZ GALARZA RODRIGUEZ

CRUZ GALARZA
[ADDRESS ON FILE]

CRUZ GARCIA APONTE
[ADDRESS ON FILE]

CRUZ GARCIA MIRANDA
[ADDRESS ON FILE]

CRUZ GARCIA MOJICA
[ADDRESS ON FILE]

CRUZ GARCIA PEREZ
BO JACAGUAS
501 CALLE 7
JUANA DIAZ, PR  00795

CRUZ GARCIA PEREZ
HC 03 BOX 10868
JUANA DIAZ, PR  00795

CRUZ GARCIA PIZARRO
[ADDRESS ON FILE]

CRUZ GARCIA TRINIDAD
[ADDRESS ON FILE]

CRUZ GLORIA CARABALLO RUIZ

CRUZ GOITIA MONGE
[ADDRESS ON FILE]

CRUZ GOMEZ CASTRO
[ADDRESS ON FILE]

CRUZ GONZALEZ COLON
[ADDRESS ON FILE]

CRUZ GONZALEZ DEL
[ADDRESS ON FILE]

CRUZ GONZALEZ ESCALERA
[ADDRESS ON FILE]

CRUZ GONZALEZ ESCALERA
[ADDRESS ON FILE]

CRUZ GONZALEZ FLORES
[ADDRESS ON FILE]

CRUZ GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CRUZ GONZALEZ GONZALEZ
[ADDRESS ON FILE]

CRUZ GONZALEZ ORTA
[ADDRESS ON FILE]

CRUZ GONZALEZ ORTA
[ADDRESS ON FILE]

CRUZ GONZALEZ ORTA
[ADDRESS ON FILE]

CRUZ GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CRUZ GONZALEZ SANCHEZ
[ADDRESS ON FILE]

CRUZ GONZALEZ SERRANO
[ADDRESS ON FILE]

CRUZ GONZALEZ VARGAS
[ADDRESS ON FILE]

CRUZ GOYTIA ORTIZ
[ADDRESS ON FILE]

CRUZ GUALDARRAMA CORREA

CRUZ GUERRA DECHOUDENS
[ADDRESS ON FILE]

CRUZ GUZMAN RIVERA
[ADDRESS ON FILE]

CRUZ GUZMAN VERA
[ADDRESS ON FILE]

CRUZ H CORTES COLON
[ADDRESS ON FILE]

CRUZ HERNANDEZ JULIO
[ADDRESS ON FILE]

CRUZ HERNANDEZ MATEO
[ADDRESS ON FILE]

CRUZ HERNANDEZ OLIVERAS
[ADDRESS ON FILE]

CRUZ HERNANDEZ SANTIAGO

CRUZ HERRERA LAZU
[ADDRESS ON FILE]

CRUZ I ARROYO QUINONEZ

CRUZ I BARRETO RIVERA
[ADDRESS ON FILE]

CRUZ I CASTRO PEREZ
[ADDRESS ON FILE]

CRUZ I DE JESUS MORALES
[ADDRESS ON FILE]

CRUZ I MEDINA MELENDEZ
[ADDRESS ON FILE]

CRUZ I NIEVES VARGAS
[ADDRESS ON FILE]

CRUZ I TORRES RIVERA

CRUZ IRIZARRY VELAZCO
[ADDRESS ON FILE]

CRUZ J HERNANDEZ RODRIG
[ADDRESS ON FILE]

CRUZ J RAMOS ANDINO
[ADDRESS ON FILE]

CRUZ JIMENEZ COLON
[ADDRESS ON FILE]

CRUZ JUARBE CABAN
[ADDRESS ON FILE]

CRUZ L CARCANO
[ADDRESS ON FILE]

CRUZ L GARCIA LEBRON
[ADDRESS ON FILE]

CRUZ L SANTIAGO AVILES
[ADDRESS ON FILE]

CRUZ LARREGUI HERRANZ
[ADDRESS ON FILE]

CRUZ LEBRON COLON
[ADDRESS ON FILE]

CRUZ LEBRON GONZALEZ
[ADDRESS ON FILE]

CRUZ LICEAGA GONZALEZ
[ADDRESS ON FILE]

CRUZ LOPEZ CORDERO
[ADDRESS ON FILE]

CRUZ LOPEZ DELIZ
[ADDRESS ON FILE]

CRUZ LOPEZ ESPINOSA

CRUZ LOPEZ EZEQUIEL
[ADDRESS ON FILE]

CRUZ LOPEZ GARCIA
[ADDRESS ON FILE]

CRUZ LOPEZ LOPEZ
[ADDRESS ON FILE]

CRUZ LOPEZ MEDINA
[ADDRESS ON FILE]

CRUZ LOPEZ REYES
[ADDRESS ON FILE]

CRUZ LOPEZ RIVERA
[ADDRESS ON FILE]

CRUZ LOPEZ ROJAS
[ADDRESS ON FILE]

CRUZ LOPEZ ROJAS
[ADDRESS ON FILE]

CRUZ LOPEZ SIERRA

CRUZ LOPEZ
[ADDRESS ON FILE]

CRUZ LOZADA STELDEL
[ADDRESS ON FILE]

CRUZ LUGO LEON
[ADDRESS ON FILE]

CRUZ LUNA COLON
[ADDRESS ON FILE]

CRUZ LUNA GONZALEZ
[ADDRESS ON FILE]

CRUZ LUYANDO SIERRA

CRUZ M AGUILAR PEREZ
[ADDRESS ON FILE]

CRUZ M AGUIRRE ORTIZ
[ADDRESS ON FILE]

CRUZ M AHORRIO MARTINEZ
[ADDRESS ON FILE]

CRUZ M ARROYO OLIVERAS
[ADDRESS ON FILE]

CRUZ M AYALA RAMOS
[ADDRESS ON FILE]

CRUZ M BELARDO NICHOLSON
[ADDRESS ON FILE]

CRUZ M BONETA GARCIA

CRUZ M BONILLA PEREZ
[ADDRESS ON FILE]

CRUZ M BONILLA PEREZ
[ADDRESS ON FILE]

CRUZ M BONILLA SANTIAGO
[ADDRESS ON FILE]

CRUZ M CABALLERO DE ALCALA
[ADDRESS ON FILE]

CRUZ M CAMPOS ENCARNACION
[ADDRESS ON FILE]

CRUZ M CARMONA MONTANEZ
[ADDRESS ON FILE]

CRUZ M CASTILLO COLON
[ADDRESS ON FILE]

CRUZ M CASTRO ALVAREZ
[ADDRESS ON FILE]

CRUZ M CINTRON GONZALEZ
[ADDRESS ON FILE]

CRUZ M CLEMENTE

CRUZ M COLON COLON
[ADDRESS ON FILE]

CRUZ M COLON MELENDEZ
[ADDRESS ON FILE]

CRUZ M COLON PAGAN
[ADDRESS ON FILE]

CRUZ M CONTES BELTRAN
[ADDRESS ON FILE]

CRUZ M CORREA

CRUZ M CORTES RODRIGUEZ
[ADDRESS ON FILE]

CRUZ M COTTO VEGA
[ADDRESS ON FILE]

CRUZ M DELGADO BRITO

CRUZ M DELGADO RODRIGUEZ
[ADDRESS ON FILE]

CRUZ M DIAZ MORALES
[ADDRESS ON FILE]

CRUZ M DIAZ MUNIZ
[ADDRESS ON FILE]

CRUZ M DOMENA PEREZ
[ADDRESS ON FILE]

CRUZ M ENCARNACION CARABALLO
[ADDRESS ON FILE]

CRUZ M FERRER DIAZ
[ADDRESS ON FILE]

CRUZ M FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

CRUZ M FONSECA ARROYO
[ADDRESS ON FILE]

CRUZ M FRANCES MARTINEZ
[ADDRESS ON FILE]

CRUZ M GARCIA
[ADDRESS ON FILE]

CRUZ M GONZALEZ MENDOZA
[ADDRESS ON FILE]

CRUZ M GUZMAN LOPEZ
[ADDRESS ON FILE]

CRUZ M GUZMAN ORTIZ
[ADDRESS ON FILE]

CRUZ M HERNANDEZ OLIVERAS
[ADDRESS ON FILE]

CRUZ M IZQUIERDO GONZALEZ
[ADDRESS ON FILE]

CRUZ M LA TORRE RAMOS
[ADDRESS ON FILE]

CRUZ M LEBRON SILVA
[ADDRESS ON FILE]

CRUZ M LECODET CRUZ
[ADDRESS ON FILE]

CRUZ M LOPEZ OSTOLAZA
[ADDRESS ON FILE]

CRUZ M M AHORRIO MARTINEZ
[ADDRESS ON FILE]

CRUZ M M CABALLERO ALCALA
[ADDRESS ON FILE]

CRUZ M M ENCARNACION CARABAL
[ADDRESS ON FILE]

CRUZ M M HERNANDEZ MALDONADO
[ADDRESS ON FILE]

CRUZ M M IGLESIAS RIVERA
[ADDRESS ON FILE]

CRUZ M M IZQUIERDO GONZALEZ
[ADDRESS ON FILE]

CRUZ M M MARRERO RODRIGUEZ
[ADDRESS ON FILE]

CRUZ M M MATIENZO FIGUEROA
[ADDRESS ON FILE]

CRUZ M M ORTIZ COLON
[ADDRESS ON FILE]

CRUZ M M RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CRUZ M M RODRIGUEZ SANJURJO
[ADDRESS ON FILE]

CRUZ M M ROSADO OTERO
[ADDRESS ON FILE]

CRUZ M M ROSADO OTERO
[ADDRESS ON FILE]

CRUZ M M TORRES GONZALEZ
[ADDRESS ON FILE]

CRUZ M MALAVE MELENDEZ
[ADDRESS ON FILE]

CRUZ M MALDONADO GUZMAN

CRUZ M MARTINEZ AVILES
[ADDRESS ON FILE]

CRUZ M MARTINEZ
CALLE 64 AL 28 APTO 5
REXVILLE
BAYAMON, PR 00957

CRUZ M MELENDEZ ARCE
[ADDRESS ON FILE]

CRUZ M MELENDEZ BERRIOS
[ADDRESS ON FILE]

CRUZ M MELENDEZ FALERO
[ADDRESS ON FILE]

CRUZ M MELENDEZ RENTAS
[ADDRESS ON FILE]

CRUZ M MELENDEZ VITALI
[ADDRESS ON FILE]

CRUZ M MENDEZ GARCIA
[ADDRESS ON FILE]

CRUZ M MIRANDA ORTIZ
[ADDRESS ON FILE]

CRUZ M MONTANEZ ALAMO

CRUZ M MONZON VAZQUEZ
[ADDRESS ON FILE]

CRUZ M NAZARIO OLMEDA
[ADDRESS ON FILE]

CRUZ M NEGRÓN PINET
[ADDRESS ON FILE]

CRUZ M NIEVES SANTOS
[ADDRESS ON FILE]

CRUZ M NIEVES SANTOS
[ADDRESS ON FILE]

CRUZ M OCANA MATHEW
[ADDRESS ON FILE]

CRUZ M ORSINI ORTIZ
[ADDRESS ON FILE]

CRUZ M ORTIZ MARTINEZ
[ADDRESS ON FILE]

CRUZ M OTERO CORDOVA
[ADDRESS ON FILE]

CRUZ M PAGAN CEDENO
[ADDRESS ON FILE]

CRUZ M PAGAN FERNANDEZ
[ADDRESS ON FILE]

CRUZ M PARRILLA CEPEDA
[ADDRESS ON FILE]

CRUZ M PELUYERA POLLOCK
[ADDRESS ON FILE]

CRUZ M PEREZ ALICEA
[ADDRESS ON FILE]

CRUZ M PEREZ DE JESUS
[ADDRESS ON FILE]

CRUZ M PEREZ DELGADO
[ADDRESS ON FILE]

CRUZ M PEREZ JESUS
[ADDRESS ON FILE]

CRUZ M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

CRUZ M PEREZ TORRES

CRUZ M PORTALATIN TORRES
[ADDRESS ON FILE]

CRUZ M QUILES QUILES
[ADDRESS ON FILE]

CRUZ M QUINONES ZAMBRANA
[ADDRESS ON FILE]

CRUZ M RAMIREZ CINTRON
[ADDRESS ON FILE]

CRUZ M RAMOS CORDERO
[ADDRESS ON FILE]

CRUZ M RAMOS MARTI
[ADDRESS ON FILE]

CRUZ M RAMOS RESTO
[ADDRESS ON FILE]

CRUZ M RENTAS FORTIS
[ADDRESS ON FILE]

CRUZ M REYES BATISTA
[ADDRESS ON FILE]

CRUZ M REYES BELTRAN
[ADDRESS ON FILE]

CRUZ M REYES HERRERA
[ADDRESS ON FILE]

CRUZ M REYES TORRADO
[ADDRESS ON FILE]

CRUZ M REYES TORRADO
[ADDRESS ON FILE]

CRUZ M RIOS TORRES
[ADDRESS ON FILE]

CRUZ M RIVERA CASTELLANO

CRUZ M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CRUZ M RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CRUZ M RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

CRUZ M RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

CRUZ M RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CRUZ M ROSA MEDINA
[ADDRESS ON FILE]

CRUZ M ROSADO OTERO
[ADDRESS ON FILE]

CRUZ M ROSADO ROSADO
[ADDRESS ON FILE]

CRUZ M ROSARIO PEREZ
[ADDRESS ON FILE]

CRUZ M RUIZ RESTO
[ADDRESS ON FILE]

CRUZ M SANCHEZ BERMUDEZ
[ADDRESS ON FILE]

CRUZ M SANCHEZ MORET
[ADDRESS ON FILE]

CRUZ M SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

CRUZ M SANTIAGO SERRANO
[ADDRESS ON FILE]

CRUZ M SANTOS ROQUE
[ADDRESS ON FILE]

CRUZ M SIERRA TORRUELLAS

CRUZ M SILVA RODRIGUEZ
[ADDRESS ON FILE]

CRUZ M SOTO ESCALERA
[ADDRESS ON FILE]

CRUZ M TORRES COLON
[ADDRESS ON FILE]

CRUZ M TORRES COSME
[ADDRESS ON FILE]

CRUZ M TORRES OSTOLASA
[ADDRESS ON FILE]

CRUZ M VILLEGAS TRINIDAD
[ADDRESS ON FILE]

CRUZ M ZAYAS OLIVERAS
[ADDRESS ON FILE]

CRUZ MA M ARREAGA HERNANDEZ
[ADDRESS ON FILE]

CRUZ MAISONET MELENDEZ
[ADDRESS ON FILE]

CRUZ MALDONADO CABALLERO
[ADDRESS ON FILE]

CRUZ MALDONADO CONCEPCION
[ADDRESS ON FILE]

CRUZ MALDONADO DIAZ
[ADDRESS ON FILE]

CRUZ MALDONADO ORTA
[ADDRESS ON FILE]

CRUZ MALDONADO PEREZ
[ADDRESS ON FILE]

CRUZ MALDONADO VILLARONGA
[ADDRESS ON FILE]

CRUZ MARCANO ROBLES
[ADDRESS ON FILE]

CRUZ MARIA GONZALEZ CASANOVA
[ADDRESS ON FILE]

CRUZ MARIA LOPEZ SANTIAGO
[ADDRESS ON FILE]

CRUZ MARIA LORA DE CAMPOS
[ADDRESS ON FILE]

CRUZ MARIA MORALES CRUZ
[ADDRESS ON FILE]

CRUZ MARIA PACHECO
[ADDRESS ON FILE]

CRUZ MARIA RAMOS NUNEZ

CRUZ MARIA RIVERA LOPEZ
[ADDRESS ON FILE]

CRUZ MARIA SANTOS TORRES
[ADDRESS ON FILE]

CRUZ MARQUEZ HERNANDEZ
[ADDRESS ON FILE]

CRUZ MARRERO CORTES
[ADDRESS ON FILE]

CRUZ MARTINEZ GARCIA

CRUZ MARTINEZ MARQUEZ
[ADDRESS ON FILE]

CRUZ MARTINEZ PADILLA
[ADDRESS ON FILE]

CRUZ MARTINEZ RAMON
[ADDRESS ON FILE]

CRUZ MARTINEZ RIVERA
[ADDRESS ON FILE]

CRUZ MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

CRUZ MARTINEZ SANTOS
[ADDRESS ON FILE]

CRUZ MARZAN AGUSTIN
[ADDRESS ON FILE]

CRUZ MATOS CARMEN
[ADDRESS ON FILE]

CRUZ MATOS ORTIZ
[ADDRESS ON FILE]

CRUZ MATOS RUIZ
[ADDRESS ON FILE]

CRUZ MATTA CARMONA
[ADDRESS ON FILE]

CRUZ MAYSONET RONDON
[ADDRESS ON FILE]

CRUZ MAYSONET RONDON
[ADDRESS ON FILE]

CRUZ MAYSONET RONDON
[ADDRESS ON FILE]

CRUZ MEDINA MEDINA
[ADDRESS ON FILE]

CRUZ MEDINA MEDINA
[ADDRESS ON FILE]

CRUZ MEDINA MORALES

CRUZ MEDINA RAMIREZ
[ADDRESS ON FILE]

CRUZ MELENDEZ ANDINO
[ADDRESS ON FILE]

CRUZ MELENDEZ COLON
[ADDRESS ON FILE]

CRUZ MELENDEZ M NO APELLIDO

CRUZ MELENDEZ MELENDEZ
[ADDRESS ON FILE]

CRUZ MENDEZ BECERRIL
[ADDRESS ON FILE]

CRUZ MENDOZA CINTRON
[ADDRESS ON FILE]

CRUZ MERCED VAZQUEZ
[ADDRESS ON FILE]

CRUZ MILLAN CEBALLOS
[ADDRESS ON FILE]

CRUZ MIRANDA ORTIZ
[ADDRESS ON FILE]

CRUZ MOJER SANTIAGO

CRUZ MONCLOVA RODRIGUEZ
[ADDRESS ON FILE]

CRUZ MONGE CARRILLO

CRUZ MONTANEZ MARQUEZ
[ADDRESS ON FILE]

CRUZ MONTES VELEZ
[ADDRESS ON FILE]

CRUZ MORALES ACOBES
[ADDRESS ON FILE]

CRUZ MORALES MALDONADO
[ADDRESS ON FILE]

CRUZ MORALES MORALES
[ADDRESS ON FILE]

CRUZ MORALES RIVERA
[ADDRESS ON FILE]

CRUZ MORALES RUIZ
[ADDRESS ON FILE]

CRUZ MORALES SANTOS
[ADDRESS ON FILE]

CRUZ N HERNANDEZ ARBELO
[ADDRESS ON FILE]

CRUZ N IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

CRUZ N MARTINEZ MARQUEZ
[ADDRESS ON FILE]

CRUZ N N GONZALEZ ORTIZ
[ADDRESS ON FILE]

CRUZ N PEREZ TOSADO
[ADDRESS ON FILE]

CRUZ N RIVERA VALIENTE
[ADDRESS ON FILE]

CRUZ N ROLON RUIZ
[ADDRESS ON FILE]

CRUZ N TORRES ACEVEDO
[ADDRESS ON FILE]

CRUZ NAVARRO JUAN A

CRUZ NIEVES MARTINEZ

CRUZ NIEVES MERCADO
[ADDRESS ON FILE]

CRUZ NIEVES MERCADO
[ADDRESS ON FILE]

CRUZ NIEVES MERCADO
[ADDRESS ON FILE]

CRUZ NIEVES PEREZ
[ADDRESS ON FILE]

CRUZ NIEVES REBECA
[ADDRESS ON FILE]

CRUZ NUEZ RODRIGUEZ
[ADDRESS ON FILE]

CRUZ NUNIZ ELLIN
[ADDRESS ON FILE]

CRUZ O ALVARADO SANCHEZ
[ADDRESS ON FILE]

CRUZ O VEGA ESCOBAR
[ADDRESS ON FILE]

CRUZ OLGA VICENTE
[ADDRESS ON FILE]

CRUZ OQUENDO
[ADDRESS ON FILE]

CRUZ OROZCO RIVERA
[ADDRESS ON FILE]

CRUZ ORTEGA VAZQUEZ
[ADDRESS ON FILE]

CRUZ ORTIZ CABAN
[ADDRESS ON FILE]

CRUZ ORTIZ MUNOZ
[ADDRESS ON FILE]

CRUZ ORTIZ RIVAS
[ADDRESS ON FILE]

CRUZ ORTIZ TORRES
[ADDRESS ON FILE]

CRUZ ORTIZ TORRES
[ADDRESS ON FILE]

CRUZ ORTIZ
[ADDRESS ON FILE]

CRUZ OTERO PEREZ
[ADDRESS ON FILE]

CRUZ OTERO PEREZ
[ADDRESS ON FILE]

CRUZ PABON HERNANDEZ
[ADDRESS ON FILE]

CRUZ PACHECO RAMOS
[ADDRESS ON FILE]

CRUZ PADILLA CARLO
[ADDRESS ON FILE]

CRUZ PADILLA CARLO
[ADDRESS ON FILE]

CRUZ PADILLA MALDONADO
[ADDRESS ON FILE]

CRUZ PAGAN CARTAGENA
[ADDRESS ON FILE]

CRUZ PAGAN MIRANDA
[ADDRESS ON FILE]

CRUZ PAGAN ORTIZ
[ADDRESS ON FILE]

CRUZ PAGAN ROSARIO
[ADDRESS ON FILE]

CRUZ PANETO CARABALLO

CRUZ PANTOJA VIRGINIA
[ADDRESS ON FILE]

CRUZ PAREDES VELEZ

CRUZ PARRILLA ROSA
[ADDRESS ON FILE]

CRUZ PARRILLA ROSA
[ADDRESS ON FILE]

CRUZ PEREZ CABAN
[ADDRESS ON FILE]

CRUZ PEREZ CALDERON
[ADDRESS ON FILE]

CRUZ PEREZ CARLOS
[ADDRESS ON FILE]

CRUZ PEREZ FIGUEROA
[ADDRESS ON FILE]

CRUZ PEREZ GUZMAN
[ADDRESS ON FILE]

CRUZ PEREZ JORGE
[ADDRESS ON FILE]

CRUZ PEREZ MILLAN
[ADDRESS ON FILE]

CRUZ PEREZ ROSADO
[ADDRESS ON FILE]

CRUZ PEREZ TORRES
[ADDRESS ON FILE]

CRUZ PICON MERCADO
[ADDRESS ON FILE]

CRUZ PINERO RAMOS
[ADDRESS ON FILE]

CRUZ PIZARRO HERNANDEZ
[ADDRESS ON FILE]

CRUZ PIZARRO SANTOS
[ADDRESS ON FILE]

CRUZ PRATTS MIRANDA
[ADDRESS ON FILE]

CRUZ QUIJANO MARTINEZ
[ADDRESS ON FILE]

CRUZ QUINTANA RAMOS
[ADDRESS ON FILE]

CRUZ R CARABALLO CRUZ
[ADDRESS ON FILE]

CRUZ R CORA PABON
[ADDRESS ON FILE]

CRUZ R COSME MARRERO
[ADDRESS ON FILE]

CRUZ R RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

CRUZ R SANCHEZ CRUZSANCHEZ BENITO
[ADDRESS ON FILE]

CRUZ RAMIREZ MEDRANO
[ADDRESS ON FILE]

CRUZ RAMIREZ ORTIZ
[ADDRESS ON FILE]

CRUZ RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

CRUZ RAMOS ARROYO
[ADDRESS ON FILE]

CRUZ RAMOS AYALA
[ADDRESS ON FILE]

CRUZ RAMOS CORDERO
[ADDRESS ON FILE]

CRUZ RAMOS PARRILLA
[ADDRESS ON FILE]

CRUZ RAMOS RIVERA
[ADDRESS ON FILE]

CRUZ RAMOS ROGER
[ADDRESS ON FILE]

CRUZ RAMOS ROGER
[ADDRESS ON FILE]

CRUZ RAMOS SOTO
[ADDRESS ON FILE]

CRUZ RENTA ROSADO
[ADDRESS ON FILE]

CRUZ RENTAS ESPADA
[ADDRESS ON FILE]

CRUZ RENTAS MUNOZ
[ADDRESS ON FILE]

CRUZ RESTO ADORNO

CRUZ RESTO IRIS N
[ADDRESS ON FILE]

CRUZ REYES LAGUNA
[ADDRESS ON FILE]

CRUZ REYES MILIAN
[ADDRESS ON FILE]

CRUZ REYES REYES
[ADDRESS ON FILE]

CRUZ RIOS ARROYO

CRUZ RIOS CORTES
[ADDRESS ON FILE]

CRUZ RIOS CUEVAS
[ADDRESS ON FILE]

CRUZ RIOS DAVILA
[ADDRESS ON FILE]

CRUZ RIVERA

CRUZ RIVERA ACEVEDO
[ADDRESS ON FILE]

CRUZ RIVERA ALVAREZ
[ADDRESS ON FILE]

CRUZ RIVERA BENJAMIN
[ADDRESS ON FILE]

CRUZ RIVERA BURGOS
[ADDRESS ON FILE]

CRUZ RIVERA BURGOS
[ADDRESS ON FILE]

CRUZ RIVERA CAMACHO

CRUZ RIVERA CARMONA
[ADDRESS ON FILE]

CRUZ RIVERA FIGUEROA
[ADDRESS ON FILE]

CRUZ RIVERA FIGUEROA
[ADDRESS ON FILE]

CRUZ RIVERA FIGUEROA
[ADDRESS ON FILE]

CRUZ RIVERA FIGUEROA
[ADDRESS ON FILE]

CRUZ RIVERA FONSECA
[ADDRESS ON FILE]

CRUZ RIVERA HEREIDA
[ADDRESS ON FILE]

CRUZ RIVERA HUERTAS
[ADDRESS ON FILE]

CRUZ RIVERA LEBRON
[ADDRESS ON FILE]

CRUZ RIVERA LOPEZ
[ADDRESS ON FILE]

CRUZ RIVERA LOPEZ
[ADDRESS ON FILE]

CRUZ RIVERA RAMIREZ
[ADDRESS ON FILE]

CRUZ RIVERA RIVERA
[ADDRESS ON FILE]

CRUZ RIVERA RIVERA
[ADDRESS ON FILE]

CRUZ RIVERA RIVERA
[ADDRESS ON FILE]

CRUZ RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CRUZ RIVERA ROMAN
[ADDRESS ON FILE]

CRUZ RIVERA SANTOS
[ADDRESS ON FILE]

CRUZ RIVERA SERRANO

CRUZ ROBLES CIRINO
[ADDRESS ON FILE]

CRUZ RODRIGUEZ ALICEA
[ADDRESS ON FILE]

CRUZ RODRIGUEZ AMBERT

CRUZ RODRIGUEZ B RENDA L
[ADDRESS ON FILE]

CRUZ RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

CRUZ RODRIGUEZ DAN

CRUZ RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CRUZ RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

CRUZ RODRIGUEZ MARILYN
[ADDRESS ON FILE]

CRUZ RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

CRUZ RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

CRUZ RODRIGUEZ MENENDEZ
[ADDRESS ON FILE]

CRUZ RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CRUZ RODRIGUEZ RIOS
[ADDRESS ON FILE]

CRUZ RODRIGUEZ ROBLES
[ADDRESS ON FILE]

CRUZ RODRIGUEZ ROBLES
[ADDRESS ON FILE]

CRUZ RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

CRUZ RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CRUZ RODRIGUEZ VEGA
[ADDRESS ON FILE]

CRUZ RODZ COLLAZO
[ADDRESS ON FILE]

CRUZ ROMAN FERRER
[ADDRESS ON FILE]

CRUZ ROMAN LOPEZ
[ADDRESS ON FILE]

CRUZ ROMAN VIDOT

CRUZ ROMERO PINTO
[ADDRESS ON FILE]

CRUZ ROMERO
[ADDRESS ON FILE]

CRUZ ROQUE CARRION
[ADDRESS ON FILE]

CRUZ ROQUE ELIEZER

CRUZ ROSA MARQUEZ
[ADDRESS ON FILE]

CRUZ ROSA SUSTACHE
[ADDRESS ON FILE]

CRUZ ROSADO HERNANDEZ

CRUZ ROSADO MESTRE
[ADDRESS ON FILE]

CRUZ ROSADO NEGRON
[ADDRESS ON FILE]

CRUZ ROSADO ROMERO
[ADDRESS ON FILE]

CRUZ ROSADO VAZQUEZ
[ADDRESS ON FILE]

CRUZ ROSARIO CORREA
[ADDRESS ON FILE]

CRUZ ROSARIO FELICIANO
[ADDRESS ON FILE]

CRUZ ROSARIO MANUEL
[ADDRESS ON FILE]

CRUZ ROSARIO MARTINEZ
[ADDRESS ON FILE]

CRUZ ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

CRUZ RUBET RIVERA
[ADDRESS ON FILE]

CRUZ RUIZ ACEVEDO
[ADDRESS ON FILE]

CRUZ RUIZ ACEVEDO
[ADDRESS ON FILE]

CRUZ RUIZ ALICEA
[ADDRESS ON FILE]

CRUZ RUIZ VDA
[ADDRESS ON FILE]

CRUZ S DOMINGUEZ ESTRADA
[ADDRESS ON FILE]

CRUZ S MARRERO MIRANDA
[ADDRESS ON FILE]

CRUZ S RIOS SANCHEZ
[ADDRESS ON FILE]

CRUZ SALDAA JIMENEZ

CRUZ SALGADO BAEZ
[ADDRESS ON FILE]

CRUZ SANABRIA TORRES

CRUZ SANCHEZ ALICEA
[ADDRESS ON FILE]

CRUZ SANCHEZ DE COTTO
[ADDRESS ON FILE]

CRUZ SANCHEZ FIGUEROA
[ADDRESS ON FILE]

CRUZ SANCHEZ MORALES
[ADDRESS ON FILE]

CRUZ SANCHEZ MUNIZ
[ADDRESS ON FILE]

CRUZ SANCHEZ REYES
[ADDRESS ON FILE]

CRUZ SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

CRUZ SANTANA MARTINEZ
[ADDRESS ON FILE]

CRUZ SANTANA MERCADO
[ADDRESS ON FILE]

CRUZ SANTIAGO APONTE
[ADDRESS ON FILE]

CRUZ SANTIAGO CASTRO
[ADDRESS ON FILE]

CRUZ SANTIAGO COLON
[ADDRESS ON FILE]

CRUZ SANTIAGO LUGO

CRUZ SANTIAGO OQUENDO
[ADDRESS ON FILE]

CRUZ SANTOS GUZMAN
[ADDRESS ON FILE]

CRUZ SANTOS JIMENEZ
[ADDRESS ON FILE]

CRUZ SANTOS SANTIAGO
[ADDRESS ON FILE]

CRUZ SERRANO MUNIZ
[ADDRESS ON FILE]

CRUZ SEVILLA RIVERA
[ADDRESS ON FILE]

CRUZ SOBERAL RODRIGUEZ
[ADDRESS ON FILE]

CRUZ SOSA DAVID
[ADDRESS ON FILE]

CRUZ SOTO RAMOS
[ADDRESS ON FILE]

CRUZ SR CANALEZ
[ADDRESS ON FILE]

CRUZ SUAREZ CAMPOS
[ADDRESS ON FILE]

CRUZ T DEL TORO
[ADDRESS ON FILE]

CRUZ T VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

CRUZ THOMAS VDA
[ADDRESS ON FILE]

CRUZ TIRADO RUIZ
[ADDRESS ON FILE]

CRUZ TORRES COLON
[ADDRESS ON FILE]

CRUZ TORRES DIAZ

CRUZ TORRES LOURDES
[ADDRESS ON FILE]

CRUZ TORRES MARTINEZ
[ADDRESS ON FILE]

CRUZ TORRES MONGE
[ADDRESS ON FILE]

CRUZ TORRES MORENO
[ADDRESS ON FILE]

CRUZ TORRES PAGAN
[ADDRESS ON FILE]

CRUZ TORRES RAMOS
[ADDRESS ON FILE]

CRUZ TORRES SANTIAGO
[ADDRESS ON FILE]

CRUZ TORRES VIZCARRONDO
[ADDRESS ON FILE]

CRUZ TRINIDAD MELENDEZ
[ADDRESS ON FILE]

CRUZ V AYALA MELENDEZ
[ADDRESS ON FILE]

CRUZ V BERNABE MELENDEZ
[ADDRESS ON FILE]

CRUZ V GOTAY
[ADDRESS ON FILE]

CRUZ V LANDRAU LUGO
[ADDRESS ON FILE]

CRUZ V V BERNABE MELENDEZ
[ADDRESS ON FILE]

CRUZ V V GOTAY CASTILLO
[ADDRESS ON FILE]

CRUZ VALENTIN RIOS
[ADDRESS ON FILE]

CRUZ VARGAS PABON
[ADDRESS ON FILE]

CRUZ VARGAS PABON
[ADDRESS ON FILE]

CRUZ VAZQUEZ BURGOS
[ADDRESS ON FILE]

CRUZ VAZQUEZ ORTIZ
[ADDRESS ON FILE]

CRUZ VAZQUEZ SANTIAGO

CRUZ VAZQUEZ TORRES
[ADDRESS ON FILE]

CRUZ VEGA GARCIA
[ADDRESS ON FILE]

CRUZ VEGA GUTIERREZ
[ADDRESS ON FILE]

CRUZ VEGA JESUS
[ADDRESS ON FILE]

CRUZ VEGA MARRERO
[ADDRESS ON FILE]

CRUZ VEGA MONTANEZ
[ADDRESS ON FILE]

CRUZ VELAZQUEZ APONTE
[ADDRESS ON FILE]

CRUZ VELAZQUEZ CASTRO
[ADDRESS ON FILE]

CRUZ VELAZQUEZ CRUZ
[ADDRESS ON FILE]

CRUZ VELAZQUEZ LAO

CRUZ VELAZQUEZ NYDIA
[ADDRESS ON FILE]

CRUZ VELAZQUEZ
[ADDRESS ON FILE]

CRUZ VELAZQUEZ
[ADDRESS ON FILE]

CRUZ VELEZ ORTIZ
[ADDRESS ON FILE]

CRUZ VELEZ PAGAN
[ADDRESS ON FILE]

CRUZ VELEZ TORRES
[ADDRESS ON FILE]

CRUZ VELLON HERNANDEZ
[ADDRESS ON FILE]

CRUZ VILLANUEVA MONSANTO
[ADDRESS ON FILE]

CRUZ VILLEGAS FALU
[ADDRESS ON FILE]

CRUZ Y FERRER RIVERA
[ADDRESS ON FILE]

CRUZ ZENON ORTIZ
[ADDRESS ON FILE]

CRUZ ZENON ORTIZ
[ADDRESS ON FILE]

CRUZA MARRERO ROSADO
[ADDRESS ON FILE]

CRUZADO CR ARROYO
[ADDRESS ON FILE]

CRUZCEDENO ANGEL L

CRUZDE JESUS GLORIA

CRUZITO BARBOSA MORALES
[ADDRESS ON FILE]

CRUZITO MARRERO LOZADA
[ADDRESS ON FILE]

CRUZMEJIAS ELIZABETH
[ADDRESS ON FILE]

CRUZNELIA DAVILA ALBIZU
[ADDRESS ON FILE]

CRUZNELIA DAVILA ALBIZU
[ADDRESS ON FILE]

CRYSAIDA RODRIGUEZ
[ADDRESS ON FILE]

CRYSTAL A MATTA ORAMA
[ADDRESS ON FILE]

CRYSTAL DE JESUS DE JESUS

CRYSTAL L BRACERO IRIZARRY
[ADDRESS ON FILE]

CRYSTAL M MELENDEZ DE LA ROSA

CRYSTAL M RAMOS MOLINA
[ADDRESS ON FILE]

CRYSTAL MANZANO MELENDEZ

CRYSTALEE SANTIAGO AVILES
[ADDRESS ON FILE]

CRYSTI PUENTE LEONARDO

CUADRADO CU ARROYO

CUADRADO HERNANDEZ RUBEN O
[ADDRESS ON FILE]

CUADRADO RIVERA A LEJANDRO
[ADDRESS ON FILE]

CUADRADO RIVERA JOSE M
[ADDRESS ON FILE]

CUAUHTEMOC QUINTERO LOZADA
[ADDRESS ON FILE]

CUCAS CATERING
CALLE ZAYA VERDE  59
HATO TEJAS
BAYAMON, PR  00959

CUEVAS A ANDUJAR
[ADDRESS ON FILE]

CUEVAS CASAS LUIS A

CUEVAS CU MERCADO

CUEVAS CU PADUA

CUEVAS CU TORRES

CUEVAS N FELICIANO

CUEVAS RIVERA BRAULIO LEE
[ADDRESS ON FILE]

CUEVAS TORRES EFRAIN

CUIDO DIURNO SEDNEY E OLIVENCIA
CARR 344 KM 10
BO CARR NUEVA
BAYAMON, PR  00660

CUIDO LOS SERAFINES
CALLE J JIMENEZ NO 500
URB PARQUE CENTRAL
HATO REY, PR  00940

CUMAN R ALINDATO JIMENEZ

CUMBA CRUZ RAFAEL

CUMBRE SOCIAL
1214 CALLE CADIZ
PUERTO NUEVO, PR  00920

CUNIBERTO CATALA LEON

CUNILL H YADIRA

CUPEY ALTO
CARR 176 K9 H5
SAN JUAN, PR  00926

CUPEY ALTO
CARR 176 KM 95
CUPEY ALTO
SAN JUAN, PR  00926

CURBELO CANDELARIA LIONEL

CURTIS NEGRON ROQUE

CUSTODIO CRESPO PANTOJA

CUSTODIO GONZALEZ CRUZ
[ADDRESS ON FILE]

CUSTODIO MATOS MATOS
[ADDRESS ON FILE]

CUTBERTO MESTRE RAMOS
[ADDRESS ON FILE]

CUTBERTO RODRIGUEZ SANTIAGO
HC 2 BOX 7979
SALINAS, PR  00751

CUTBERTO RODRIGUEZ SANTIAGO
PARCELAS VAZQUEZ
CALLE FELIX ROSADO 58B
SALINAS, PR  00751

CUTBERTO SANCHEZ FIGUEROA
[ADDRESS ON FILE]

CYBELE MELLOT RODRIGUEZ
[ADDRESS ON FILE]

CYBELE Y ESTEVES BARRERA
[ADDRESS ON FILE]

CYBELL RODRIGUEZ RAMOS
[ADDRESS ON FILE]

CYBELLE J ARCE RODRIGUEZ
[ADDRESS ON FILE]

CYBELLE REY HERNANDEZ

CYD M CASTRO RODRIGUEZ
[ADDRESS ON FILE]

CYD M MERCED FONTANEZ
[ADDRESS ON FILE]

CYD NUNEZ RIVERA
[ADDRESS ON FILE]

CYD ORTIZ VAZQUEZ
[ADDRESS ON FILE]

CYDA C ORTIZ MUQOZ
[ADDRESS ON FILE]

CYMARA M DAVILA CABALLERO
[ADDRESS ON FILE]

CYNDIA E COLON GONZALEZ
[ADDRESS ON FILE]

CYNDIA M LOPEZ BERRIOS
[ADDRESS ON FILE]

CYNTHIA A ALVAREZ
[ADDRESS ON FILE]

CYNTHIA A BURGOS BRITO
[ADDRESS ON FILE]

CYNTHIA A CANDELARIA
[ADDRESS ON FILE]

CYNTHIA A CARRION SIAREZ
[ADDRESS ON FILE]

CYNTHIA A COLON MARTINEZ
[ADDRESS ON FILE]

CYNTHIA A DIAZ MONTALVAN
[ADDRESS ON FILE]

CYNTHIA A ELLIS COLON
[ADDRESS ON FILE]

CYNTHIA A LUGO CORREIA
[ADDRESS ON FILE]

CYNTHIA A QUINONES RODRIGU
[ADDRESS ON FILE]

CYNTHIA A RAMOS SALDANA
[ADDRESS ON FILE]

CYNTHIA A TEJEDA ORTEGA

CYNTHIA ACEVEDO GUZMAN
[ADDRESS ON FILE]

CYNTHIA ANDERSON CRUZ
[ADDRESS ON FILE]

CYNTHIA APONTE CABRERA
[ADDRESS ON FILE]

CYNTHIA ARAN PADILLA
[ADDRESS ON FILE]

CYNTHIA AROCHO HERNANDEZ

CYNTHIA ARROYO AMEZQUITA
[ADDRESS ON FILE]

CYNTHIA ARROYO RODRIGUEZ
[ADDRESS ON FILE]

CYNTHIA ARVELO GARCIA
[ADDRESS ON FILE]

CYNTHIA ASENCIO DE TROCHE

CYNTHIA AYALA ENCARNACION
[ADDRESS ON FILE]

CYNTHIA B GARCIA RIVERA
[ADDRESS ON FILE]

CYNTHIA B GONZALEZ RUIZ
[ADDRESS ON FILE]

CYNTHIA BAEZ RAMOS
[ADDRESS ON FILE]

CYNTHIA BALBIN PADILLA
[ADDRESS ON FILE]

CYNTHIA BATISTA BATISTA
[ADDRESS ON FILE]

CYNTHIA BENITEZ RIVERA
[ADDRESS ON FILE]

CYNTHIA BIRRIEL OCASIO

CYNTHIA BURGOS CORREA
[ADDRESS ON FILE]

CYNTHIA C GARCIA MELENDEZ
[ADDRESS ON FILE]

CYNTHIA CABRERA BURGOS
[ADDRESS ON FILE]

CYNTHIA CARDONA VAZQUEZ
[ADDRESS ON FILE]

CYNTHIA CARO TORRES
[ADDRESS ON FILE]

CYNTHIA CARRASQUILLO ALICEA
[ADDRESS ON FILE]

CYNTHIA CARRASQUILLO DE JESUS
[ADDRESS ON FILE]

CYNTHIA CASTILLO CASILLAS
[ADDRESS ON FILE]

CYNTHIA CHARRIEZ RODRIGUEZ

CYNTHIA CINTRON MARTINEZ
[ADDRESS ON FILE]

CYNTHIA COLON MARTINEZ
[ADDRESS ON FILE]

CYNTHIA COLON RIVERA
[ADDRESS ON FILE]

CYNTHIA COLON SOTO
[ADDRESS ON FILE]

CYNTHIA CRESPO SANTIAGO
[ADDRESS ON FILE]

CYNTHIA CRUZ CARRION
[ADDRESS ON FILE]

CYNTHIA CRUZ COLON
[ADDRESS ON FILE]

CYNTHIA CRUZ VALENCIA
[ADDRESS ON FILE]

CYNTHIA D RIVERA MARRERO
[ADDRESS ON FILE]

CYNTHIA D RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

CYNTHIA DELGADO RIVERA
[ADDRESS ON FILE]

CYNTHIA DIAZ CRUZ
[ADDRESS ON FILE]

CYNTHIA DIAZ DIAZ
[ADDRESS ON FILE]

CYNTHIA DIAZ GUZMAN
[ADDRESS ON FILE]

CYNTHIA DIAZ SANTIAGO
[ADDRESS ON FILE]

CYNTHIA E DIONISIO RIVERA
[ADDRESS ON FILE]

CYNTHIA E JORDAN RIVERA

CYNTHIA E MARQUEZ DIAZ
[ADDRESS ON FILE]

CYNTHIA E MIRANDA HERNANDEZ
[ADDRESS ON FILE]

CYNTHIA E MONGE ALEMAN
[ADDRESS ON FILE]

CYNTHIA E PENA ALEJANDRO
[ADDRESS ON FILE]

CYNTHIA E QUINONES MORALES

CYNTHIA E SANABRIA HERNANDEZ

CYNTHIA E TORRES LOPEZ
[ADDRESS ON FILE]

CYNTHIA E VAZQUEZ ESTRADA
[ADDRESS ON FILE]

CYNTHIA FAY CAMILO CORDERO
[ADDRESS ON FILE]

CYNTHIA FELIZ REYES
[ADDRESS ON FILE]

CYNTHIA FIGUEROA GARCIA
[ADDRESS ON FILE]

CYNTHIA FONTANEZ
[ADDRESS ON FILE]

CYNTHIA FUSTER OTERO

CYNTHIA G ARENA FORNES
[ADDRESS ON FILE]

CYNTHIA G ESPENDEZ SANTISTEBAN
[ADDRESS ON FILE]

CYNTHIA GARCIA CASTRO
[ADDRESS ON FILE]

CYNTHIA GARCIA DEL
[ADDRESS ON FILE]

CYNTHIA GARCIA RIOS

CYNTHIA GARCIA SANCHEZ
[ADDRESS ON FILE]

CYNTHIA GARRASTEQUI
[ADDRESS ON FILE]

CYNTHIA GONZALEZ LEBRON

CYNTHIA GONZALEZ MALDONADO
[ADDRESS ON FILE]

CYNTHIA GONZALEZ MENDEZ
[ADDRESS ON FILE]

CYNTHIA GUADALUPE TORRES
[ADDRESS ON FILE]

CYNTHIA GUZMAN ORTIZ
[ADDRESS ON FILE]

CYNTHIA HASSETT RIVERA

CYNTHIA HERNANDEZ COTTO
[ADDRESS ON FILE]

CYNTHIA HERNANDEZ GOMEZ
[ADDRESS ON FILE]

CYNTHIA HERNANDEZ GSCHLECHT
[ADDRESS ON FILE]

CYNTHIA HERNANDEZ LOZADA
[ADDRESS ON FILE]

CYNTHIA HILERIO MENDEZ
[ADDRESS ON FILE]

CYNTHIA I BETANCOURT LUGO
[ADDRESS ON FILE]

CYNTHIA I BITHORN REYES
[ADDRESS ON FILE]

CYNTHIA I CANDELARIA RAMOS

CYNTHIA I CANDELARIO NAVARRO
[ADDRESS ON FILE]

CYNTHIA I CARRION GORBEA

CYNTHIA I COLON FEBO
[ADDRESS ON FILE]

CYNTHIA I CRUZ SANTIAGO
[ADDRESS ON FILE]

CYNTHIA I MATOS HERNANDEZ
[ADDRESS ON FILE]

CYNTHIA I MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

CYNTHIA I MERCADO SANTIAGO
[ADDRESS ON FILE]

CYNTHIA I PEREZ PEREZ
[ADDRESS ON FILE]

CYNTHIA I RIVERA MORALES
[ADDRESS ON FILE]

CYNTHIA I RIVERA RODRIGUEZ
[ADDRESS ON FILE]

CYNTHIA I ROSA NEGRON
[ADDRESS ON FILE]

CYNTHIA I TORRES PEREZ
[ADDRESS ON FILE]

CYNTHIA I VELEZ PACHECO
[ADDRESS ON FILE]

CYNTHIA I VIDOT HERNANDEZ
[ADDRESS ON FILE]

CYNTHIA J CARRASQUILLO RAMIREZ
[ADDRESS ON FILE]

CYNTHIA J ELICIER PIZARRO
[ADDRESS ON FILE]

CYNTHIA J REYES MALDONADO
[ADDRESS ON FILE]

CYNTHIA J ROSADO ESCOBAR
[ADDRESS ON FILE]

CYNTHIA J ROSARIO POLANCO
[ADDRESS ON FILE]

CYNTHIA J SANTIAGO CARTAGENA
[ADDRESS ON FILE]

CYNTHIA L ARBONA SIMMON
[ADDRESS ON FILE]

CYNTHIA L FELICIANO TAVARE

CYNTHIA L ROSAS MERCADO
[ADDRESS ON FILE]

CYNTHIA LACEN ROBERTS
6271 DECKER RD
BUSHKILL, PA 18324

CYNTHIA LOZADA HIDALGO
[ADDRESS ON FILE]

CYNTHIA M ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

CYNTHIA M BANUCHI RIOS

CYNTHIA M GARCIA
[ADDRESS ON FILE]

CYNTHIA M GARRASTEGUI MARTINEZ
[ADDRESS ON FILE]

CYNTHIA M LICIAGA CABRERA
[ADDRESS ON FILE]

CYNTHIA M MARTINEZ PABON

CYNTHIA M MOLINA TORRES
[ADDRESS ON FILE]

CYNTHIA M ORTA GONZALEZ

CYNTHIA M ROSADO SANTANA
[ADDRESS ON FILE]

CYNTHIA MACCLISH SANTIAGO
[ADDRESS ON FILE]

CYNTHIA MACHADO ROSA
[ADDRESS ON FILE]

CYNTHIA MALDONADO

CYNTHIA MARIN MARQUEZ
[ADDRESS ON FILE]

CYNTHIA MARRERO MEDINA
[ADDRESS ON FILE]

CYNTHIA MARRERO SOTOMAYOR
[ADDRESS ON FILE]

CYNTHIA MARTI RIVERA
[ADDRESS ON FILE]

CYNTHIA MARTINEZ ADDARICH
[ADDRESS ON FILE]

CYNTHIA MARTINEZ LEBRON

CYNTHIA MARTINEZ RIVERA
URB MONTECASINO
TOA ALTA, PR 00953-3710

CYNTHIA MATOS ORTZ
[ADDRESS ON FILE]

CYNTHIA MATTA FIGUEROA

CYNTHIA MELENDEZ CAMACHO
[ADDRESS ON FILE]

CYNTHIA MELENDEZ LOPEZ
[ADDRESS ON FILE]

CYNTHIA MERCED APONTE
[ADDRESS ON FILE]

CYNTHIA MERCEDES LABOY ZAYAS
[ADDRESS ON FILE]

CYNTHIA MOJICA RAMIREZ

CYNTHIA MONTALVO MARCH
[ADDRESS ON FILE]

CYNTHIA MORALES SOTO
[ADDRESS ON FILE]

CYNTHIA MUNTANER SOTO
[ADDRESS ON FILE]

CYNTHIA NAYREEN ECHEVARRIA
[ADDRESS ON FILE]

CYNTHIA NAZARIO RIVERA
[ADDRESS ON FILE]

CYNTHIA NEGRON LOPEZ
[ADDRESS ON FILE]

CYNTHIA NIEVES SOTO
[ADDRESS ON FILE]

CYNTHIA NIEVES SOTO
[ADDRESS ON FILE]

CYNTHIA OQUENDO TIRADO
[ADDRESS ON FILE]

CYNTHIA ORTIZ NAVARRO

CYNTHIA ORTIZ RAMIREZ
[ADDRESS ON FILE]

CYNTHIA OSORIO DEL VALLE
[ADDRESS ON FILE]

CYNTHIA OSORIO FEBUS
[ADDRESS ON FILE]

CYNTHIA PABON TORRES
[ADDRESS ON FILE]

CYNTHIA PAGAN MONERT
[ADDRESS ON FILE]

CYNTHIA PAGAN PORRATA
[ADDRESS ON FILE]

CYNTHIA PAYTON ROMAN
[ADDRESS ON FILE]

CYNTHIA PAYTON ROMAN
[ADDRESS ON FILE]

CYNTHIA PEREZ LEBRON
[ADDRESS ON FILE]

CYNTHIA PEREZ VARGAS
[ADDRESS ON FILE]

CYNTHIA R FELIZ REYES
[ADDRESS ON FILE]

CYNTHIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

CYNTHIA RIOS ORTIZ
[ADDRESS ON FILE]

CYNTHIA RIOS RIOS
[ADDRESS ON FILE]

CYNTHIA RIVERA DIAZ
[ADDRESS ON FILE]

CYNTHIA RIVERA JANEIRO
[ADDRESS ON FILE]

CYNTHIA RIVERA REYES
[ADDRESS ON FILE]

CYNTHIA RIVERA TREVINO
[ADDRESS ON FILE]

CYNTHIA RIVERA
[ADDRESS ON FILE]

CYNTHIA ROCHE AYALA
[ADDRESS ON FILE]

CYNTHIA RODRIGUEZ BIRRIEL
[ADDRESS ON FILE]

CYNTHIA RODRIGUEZ MARRERO
CALLE 28 AE20
TOA ALTA HEIGHTS
TOA ALTA, PR 00953

CYNTHIA RODRIGUEZ MOLINA

CYNTHIA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

CYNTHIA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CYNTHIA ROMAN HERNANDEZ

CYNTHIA ROMAN VELEZ
[ADDRESS ON FILE]

CYNTHIA ROSARIO POLANCO
[ADDRESS ON FILE]

CYNTHIA ROSARIO RAMOS
[ADDRESS ON FILE]

CYNTHIA RUIZ ACUNA
[ADDRESS ON FILE]

CYNTHIA RUIZ LUGO

CYNTHIA SANCHEZ NAZARIO
[ADDRESS ON FILE]

CYNTHIA SANTANA TORRES
[ADDRESS ON FILE]

CYNTHIA SANTIAGO MARTINEZ
[ADDRESS ON FILE]

CYNTHIA SANTIAGO RAMIREZ
[ADDRESS ON FILE]

CYNTHIA SERRANO LAMBERT
[ADDRESS ON FILE]

CYNTHIA SERRANO SOSA
[ADDRESS ON FILE]

CYNTHIA SOSA RIVERA
[ADDRESS ON FILE]

CYNTHIA SOSTRE COLON
[ADDRESS ON FILE]

CYNTHIA SOSTRE COLON
URB SANTIAGO IGLESIAS
1451 C MANUEL OCASIO
SAN JUAN, PR 00920

CYNTHIA SOTO
[ADDRESS ON FILE]

CYNTHIA SUAREZ SIACA
[ADDRESS ON FILE]

CYNTHIA T SANTOS RIVERA

CYNTHIA TIRADO ROMAN
[ADDRESS ON FILE]

CYNTHIA TORRES COLON
[ADDRESS ON FILE]

CYNTHIA TORRES HERNANDEZ
[ADDRESS ON FILE]

CYNTHIA TORRES RIVERA

CYNTHIA TORRES TORRES
[ADDRESS ON FILE]

CYNTHIA TORRES TORRES
[ADDRESS ON FILE]

CYNTHIA V FRANCO RIVERA
[ADDRESS ON FILE]

CYNTHIA V FRANCO RIVERA
[ADDRESS ON FILE]

CYNTHIA V RIVERA MORALES
[ADDRESS ON FILE]

CYNTHIA VARGAS RIVERA
[ADDRESS ON FILE]

CYNTHIA VEGA JUSTINIANO
[ADDRESS ON FILE]

CYNTHIA VELEZ GONZALEZ
[ADDRESS ON FILE]

CYNTHIA VELEZ NORIEGA
[ADDRESS ON FILE]

CYNTHIA VELEZ PACHECO
[ADDRESS ON FILE]

CYNTHIA VIGO CASTILLO
[ADDRESS ON FILE]

CYNTHIA Y FELICIANO ROMERO
[ADDRESS ON FILE]

CYNTHIA ZAMBRANA CRESPO
[ADDRESS ON FILE]

CYNTIA MARTINEZ RIVERA
[ADDRESS ON FILE]

CYRIL G JOHNSON HEMSLEY

D M REALTY
PRESTAMOS HIPOTECARIOS
ASR
HATO REY, PR  00917

D FANTASIA MI JARDIN INFANTIL
URB PEREZ MORRIS
20 CALLE MAYAGUEZ
SAN JUAN, PR  00917

D N BENIQUEZ

D PADILLA CARDONA

D PADILLA CARDOZA

DA M COLL BARLETTAA

DABARASH SANTIAGO ALBIZU
[ADDRESS ON FILE]

DABERAT PEREZ RIVERA
[ADDRESS ON FILE]

DABERTO GOITIA BARRETO

DACIA GONZALEZ PINERO
[ADDRESS ON FILE]

DACTIVO MANGUAL BENITEZ
[ADDRESS ON FILE]

DADDY JUSTINIANO BEAUCHAMP
[ADDRESS ON FILE]

DADE PAPER  BAG
CARR 5 K 35
BO PALMAS
CATANO, PR  00632

DADIRAC GARCIA REYES
[ADDRESS ON FILE]

DADISLAO FIGUEROA CARRILLO
[ADDRESS ON FILE]

DADLIN MARIE GONZALEZ LUGO

DADMA M M BERRIOS SEDA
[ADDRESS ON FILE]

DADMARY ALVAREZ RIVERA

DADNIS 0 VERAS ROSADO

DADVA D CORREA ROBLES
[ADDRESS ON FILE]

DAFNE ADAMES SANTANA

DAFNE GUASCH RIVERA
[ADDRESS ON FILE]

DAFNE HERNANDEZ LOPEZ
[ADDRESS ON FILE]

DAFNE HERNANDEZ LOPEZ
[ADDRESS ON FILE]

DAFNE I VALENCIA CRUZ
[ADDRESS ON FILE]

DAFNE J BATTISTINI NAVARRO
[ADDRESS ON FILE]

DAFNE J PASTRANA FIGUEROA
[ADDRESS ON FILE]

DAFNE J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAFNE L CLAUDIO SANCHEZ
[ADDRESS ON FILE]

DAFNE M SANTIAGO
[ADDRESS ON FILE]

DAFNE MIRANDA AVILES
[ADDRESS ON FILE]

DAFNE NEVAREZ COLON
[ADDRESS ON FILE]

DAFNE OTERO RIVERA

DAFNE QUINTANA CRUZ
[ADDRESS ON FILE]

DAFNE RODRIGUEZ GEIGEL
[ADDRESS ON FILE]

DAFNE S TIRADO UBIDES
[ADDRESS ON FILE]

DAFNE S TIRADO UBIDES
[ADDRESS ON FILE]

DAFNERYS VAZQUEZ BRAVO

DAFNEY B COLON CASADO
[ADDRESS ON FILE]

DAFNIS ORTIZ

DAFNYN W MARTINEZ PEREZ
URB SULTANA
CALLE ALAMEDA 450
MAYAGUEZ, PR  00682

DAGMALIZ VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

DAGMAR A ADORNO TORO

DAGMAR ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

DAGMAR C RUIZ DIAZ

DAGMAR E VEGA GUTIERREZ
[ADDRESS ON FILE]

DAGMAR GONZALEZ LLORENS

DAGMAR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DAGMAR L CANDELARIA SOTO
[ADDRESS ON FILE]

DAGMAR LIPOWSKY ALMENAS

DAGMAR LUGO FABRE
[ADDRESS ON FILE]

DAGMAR MARTINEZ RIVERA
[ADDRESS ON FILE]

DAGMAR MEDINA CAMACHO
[ADDRESS ON FILE]

DAGMAR SANTIAGO ANTONY
[ADDRESS ON FILE]

DAGMAR SANTIAGO ANTONY
[ADDRESS ON FILE]

DAGMAR Z RIOS ROLDAN
[ADDRESS ON FILE]

DAGMARA GIL MADRID
[ADDRESS ON FILE]

DAGMARIE R RONDON GOMEZ
[ADDRESS ON FILE]

DAGMARILIS LOPEZ ROSADO

DAGMARY FORNES
[ADDRESS ON FILE]

DAGMARY MARTINEZ BURGOS
[ADDRESS ON FILE]

DAGMARY MARTINEZ PASTRANA
[ADDRESS ON FILE]

DAGMARYS ROSADO RUBIO
[ADDRESS ON FILE]

DAGNA I MORGADO CARRASQUILLO
[ADDRESS ON FILE]

DAGNA N NIEVES REYES
[ADDRESS ON FILE]

DAGNA S TORRES BLANCO
[ADDRESS ON FILE]

DAGNELYN AMEZQUITA ORTIZ
[ADDRESS ON FILE]

DAGNELYN MATIAS AMEZQUITA
[ADDRESS ON FILE]

DAGNERIS RODRIGUEZ COSME

DAGOBERTO ARIAS ESPINOSA
[ADDRESS ON FILE]

DAGOBERTO ORENGO RUIZ

DAGOBERTO PEREZ RIOS
[ADDRESS ON FILE]

DAGOBERTO RENTAS SANCHEZ
[ADDRESS ON FILE]

DAGOBERTO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DAGOBERTO RODRIGUEZ MARRERO
[ADDRESS ON FILE]

DAGOBERTO RODRIGUEZ
[ADDRESS ON FILE]

DAGOBERTO SANCHEZ RUIZ

DAGOBERTO SANTIAGO ROSADO
[ADDRESS ON FILE]

DAHIANA MARTI LOPEZ
[ADDRESS ON FILE]

DAHIANA SAEZ ORTIZ
[ADDRESS ON FILE]

DAHIANA TORRES MONTERO
[ADDRESS ON FILE]

DAHIANIRA CAMACHO MONCLOVA
[ADDRESS ON FILE]

DAHILINE M RIVERA FIGUEROA
[ADDRESS ON FILE]

DAHIMAR TORRES REYES
[ADDRESS ON FILE]

DAHIR IRIZARRY IRIZARRY
[ADDRESS ON FILE]

DAHLIA A SELLES IGLESIAS
[ADDRESS ON FILE]

DAHLIA DAVILA ROQUE
[ADDRESS ON FILE]

DAHLIA E DAVILA ROQUE
[ADDRESS ON FILE]

DAHLIA E DAVILA ROQUE
[ADDRESS ON FILE]

DAHLIA MORALES BERMUDEZ
[ADDRESS ON FILE]

DAHRMA RIVERA CRUZ
[ADDRESS ON FILE]

DAHRMA I DANIEL SANTAELLA
[ADDRESS ON FILE]

DAHRMA R SOTO REVILLA
[ADDRESS ON FILE]

DAIANA CORTES CORTES

DAIANA DE LEON ROSARIO
[ADDRESS ON FILE]

DAIANA GONZALEZ TORRES
[ADDRESS ON FILE]

DAIANA GONZALEZ TORRES
[ADDRESS ON FILE]

DAIANA L VARGAS GUZMAN

DAIANA M LOPEZ CLAUDIO

DAIANA SOTO GARCIA
[ADDRESS ON FILE]

DAIANDRA M SANTIAGO GIGANTE
[ADDRESS ON FILE]

DAIANNA ESCALERA SANTELL

DAIBELIZ HERNANDEZ HERNANDEZ

DAICHELL D OLIVER GONZALEZ

DAILA A ORTEGA PENA
[ADDRESS ON FILE]

DAILA HENRIQUEZ RIVERA
[ADDRESS ON FILE]

DAILEEN RODRIGUEZ RIVERA

DAILI LLAVONA CORREA

DAILINE ROLON MALDONADO
[ADDRESS ON FILE]

DAILU RIVERA DIAZ
[ADDRESS ON FILE]

DAILY CRUZ ZAYAS
[ADDRESS ON FILE]

DAILY LA TORRE
[ADDRESS ON FILE]

DAILY ORTIZ CINTRON
[ADDRESS ON FILE]

DAILY RIVERA ALVARADO
[ADDRESS ON FILE]

DAILY SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

DAILYN ACEVEDO RUIZ
[ADDRESS ON FILE]

DAILYN LAVIENA VELAZQUEZ
[ADDRESS ON FILE]

DAILYN RIVERA MILANES
[ADDRESS ON FILE]

DAILYNNE SALGADO LOPEZ
[ADDRESS ON FILE]

DAIMARIS ORTIZ AYALA
[ADDRESS ON FILE]

DAIMARY COTTO CAMARA
[ADDRESS ON FILE]

DAIMED COLON NIEVES
[ADDRESS ON FILE]

DAIMIL ALICEATORO

DAIMY DA EVINA
[ADDRESS ON FILE]

DAINA GRACIA RIVERA

DAINA J RODRIGUEZ BAEZ

DAINA M MOLINA SANTIAGO
[ADDRESS ON FILE]

DAINA M RODRIGUEZ MATTA
[ADDRESS ON FILE]

DAINA MARTINEZ RIVERA
[ADDRESS ON FILE]

DAINA RIVERA MARTINEZ

DAINA SANCHEZ
[ADDRESS ON FILE]

DAINET SANCHEZ SANCHEZ
[ADDRESS ON FILE]

DAINNEL DEIDA GONZALEZ
[ADDRESS ON FILE]

DAINNEL DEIDA GONZALEZ
[ADDRESS ON FILE]

DAIRA M NEGRON MATOS
[ADDRESS ON FILE]

DAIRA SANTANA NARVAEZ
[ADDRESS ON FILE]

DAIRAH CALDERON RIVERA
[ADDRESS ON FILE]

DAIRALEE FALU AYALA
[ADDRESS ON FILE]

DAIREINE RIVERA MARINI
[ADDRESS ON FILE]

DAISEY Y ROSADO ROSARIO
[ADDRESS ON FILE]

DAISSY CRUZ OTERO
[ADDRESS ON FILE]

DAISSY REYMUNDI VEGA

DAISY 0 DELGADO APONTE

DAISY A AYALA MARRERO
[ADDRESS ON FILE]

DAISY A CLAUDIO LABOY
[ADDRESS ON FILE]

DAISY A FIGUEROA FIGUEROA

DAISY A PACHECO JIMENEZ
[ADDRESS ON FILE]

DAISY A QUINTANA TORRES
[ADDRESS ON FILE]

DAISY A RODRIGUEZ QUINONEZ
[ADDRESS ON FILE]

DAISY A SANCHEZ CINTRON
[ADDRESS ON FILE]

DAISY A SANTIAGO LABOY
[ADDRESS ON FILE]

DAISY ACEVEDO CABRERA
[ADDRESS ON FILE]

DAISY ACEVEDO MENDEZ
[ADDRESS ON FILE]

DAISY ACEVEDO RUIZ
[ADDRESS ON FILE]

DAISY ACOSTA MELENDEZ
[ADDRESS ON FILE]

DAISY ALBINO MARTINEZ
[ADDRESS ON FILE]

DAISY ALBINO ROSARIO
[ADDRESS ON FILE]

DAISY ALEJANDRO NAZARIO
[ADDRESS ON FILE]

DAISY ALI OYOLA
[ADDRESS ON FILE]

DAISY ALVARADO DE JESUS
[ADDRESS ON FILE]

DAISY ANGLERO AUDINOT
[ADDRESS ON FILE]

DAISY ANTUNA VELAZQUEZ
[ADDRESS ON FILE]

DAISY APONTE ACOSTA
[ADDRESS ON FILE]

DAISY APONTE BERDECIA
[ADDRESS ON FILE]

DAISY APONTE URBINA
[ADDRESS ON FILE]

DAISY ARCE NIEVES
[ADDRESS ON FILE]

DAISY ARROYO VALENTIN
[ADDRESS ON FILE]

DAISY AVILES CRUZ
[ADDRESS ON FILE]

DAISY AYALA BIRRIEL
[ADDRESS ON FILE]

DAISY AYALA CINTRON
[ADDRESS ON FILE]

DAISY AYALA MORALES
[ADDRESS ON FILE]

DAISY BABILONIA ACEVEDO
[ADDRESS ON FILE]

DAISY BAERGA
[ADDRESS ON FILE]

DAISY BAEZ OYOLA
[ADDRESS ON FILE]

DAISY BAEZ RIVERA
[ADDRESS ON FILE]

DAISY BAEZ ZAYAS
[ADDRESS ON FILE]

DAISY BATISTA PERALTA
[ADDRESS ON FILE]

DAISY BENITEZ RAMIREZ
[ADDRESS ON FILE]

DAISY BETANCOURT FALERO
[ADDRESS ON FILE]

DAISY BOBE LUGO
[ADDRESS ON FILE]

DAISY BOBE LUGO
[ADDRESS ON FILE]

DAISY BONILLA SOTO
[ADDRESS ON FILE]

DAISY BORGES MATOS
[ADDRESS ON FILE]

DAISY BORRERO LAPORTE
[ADDRESS ON FILE]

DAISY BOSCH CRUZ
[ADDRESS ON FILE]

DAISY BRYAN PEREZ
[ADDRESS ON FILE]

DAISY BURGOS MILLAN
[ADDRESS ON FILE]

DAISY C GALLOWAY VERDEJO
[ADDRESS ON FILE]

DAISY CABAN QUINTANA
[ADDRESS ON FILE]

DAISY CALDERON PEREZ
[ADDRESS ON FILE]

DAISY CAMACHO GALENDEZ

DAISY CAMACHO GALINDEZ
[ADDRESS ON FILE]

DAISY CAMPOS JUARBE
[ADDRESS ON FILE]

DAISY CANDELARIA RAMOS
[ADDRESS ON FILE]

DAISY CANDELARIO PACHECO
[ADDRESS ON FILE]

DAISY CARBONELL CEBOLLERO
[ADDRESS ON FILE]

DAISY CARDONA PAGAN

DAISY CARDONA REYES
[ADDRESS ON FILE]

DAISY CARRION RODRIGUEZ
[ADDRESS ON FILE]

DAISY CASTELLANO SANTIAGO
[ADDRESS ON FILE]

DAISY CASTRO COTTO
[ADDRESS ON FILE]

DAISY CASTRO TORRES
[ADDRESS ON FILE]

DAISY CENTENO BURGOS

DAISY CENTENO
[ADDRESS ON FILE]

DAISY CERVERA DE FUENTES
[ADDRESS ON FILE]

DAISY CINTRON TORRES
[ADDRESS ON FILE]

DAISY CLAUDIO CASTRO
[ADDRESS ON FILE]

DAISY COLL TAVAREZ
[ADDRESS ON FILE]

DAISY COLLAZO ECHEVARRIA
[ADDRESS ON FILE]

DAISY COLLAZO
[ADDRESS ON FILE]

DAISY COLON COLON
[ADDRESS ON FILE]

DAISY COLON LUGO
[ADDRESS ON FILE]

DAISY COLON OCASIO
[ADDRESS ON FILE]

DAISY COLON SANTIAGO
[ADDRESS ON FILE]

DAISY CONCEPCION RIVERA
[ADDRESS ON FILE]

DAISY CORDERO MARTINEZ
[ADDRESS ON FILE]

DAISY CORDERO ROSA
[ADDRESS ON FILE]

DAISY CORDOVA FLORES
[ADDRESS ON FILE]

DAISY COREANO AYALA
[ADDRESS ON FILE]

DAISY COSTALES ROJAS
[ADDRESS ON FILE]

DAISY CRESPO DIAZ
[ADDRESS ON FILE]

DAISY CRESPO RAMOS
[ADDRESS ON FILE]

DAISY CRUZ RIVERA
[ADDRESS ON FILE]

DAISY CRUZ RIVERA
[ADDRESS ON FILE]

DAISY CRUZ RODRIGUEZ
[ADDRESS ON FILE]

DAISY CRUZ RODRIGUEZ
[ADDRESS ON FILE]

DAISY CUADRADO DIAZ
[ADDRESS ON FILE]

DAISY CUADRADO PEDROSA
[ADDRESS ON FILE]

DAISY CUADRADO PEDROZA
[ADDRESS ON FILE]

DAISY CURBELO JARAMILLO

DAISY D JESUS COLLAZO
[ADDRESS ON FILE]

DAISY DA CFIGUEROA

DAISY DA ESTRADA

DAISY DAVID ZAYAS

DAISY DE JESUS FONT
[ADDRESS ON FILE]

DAISY DE JESUS RIVERA

DAISY DE JESUS TUBENS

DAISY DE LA CRUZ OCASIO
[ADDRESS ON FILE]

DAISY DE LOS ANGELES PERALTA
[ADDRESS ON FILE]

DAISY DE RODRIGUEZ
[ADDRESS ON FILE]

DAISY DEGRO LEON
[ADDRESS ON FILE]

DAISY DEL RIO ACEVEDO
[ADDRESS ON FILE]

DAISY DIAZ PEREZ
[ADDRESS ON FILE]

DAISY DUBEAU ARTILES
[ADDRESS ON FILE]

DAISY E ARIZA DEMIESES
[ADDRESS ON FILE]

DAISY E CARABALLO ABREU
[ADDRESS ON FILE]

DAISY E HERNANDEZ MOLINA
[ADDRESS ON FILE]

DAISY E IRIZARRY ROSA
[ADDRESS ON FILE]

DAISY E MOJICA SANTANA
[ADDRESS ON FILE]

DAISY E ORTIZ GARCIA
[ADDRESS ON FILE]

DAISY E PIETRY PEREZ
[ADDRESS ON FILE]

DAISY E PINERO RODRIGUEZ
[ADDRESS ON FILE]

DAISY E RAMOS ROLON
[ADDRESS ON FILE]

DAISY E REYES LABOY

DAISY E RUIZ AYALA
[ADDRESS ON FILE]

DAISY E RUIZ
[ADDRESS ON FILE]

DAISY E SANTIAGO RIVERA
[ADDRESS ON FILE]

DAISY E SOTO CONDE
[ADDRESS ON FILE]

DAISY E SOTO MARRERO
[ADDRESS ON FILE]

DAISY E VALENTIN RODRIGUEZ

DAISY ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

DAISY ESCOBAR NIEVES
[ADDRESS ON FILE]

DAISY ESPADA PAGAN
[ADDRESS ON FILE]

DAISY ESPADA PAGAN
[ADDRESS ON FILE]

DAISY ESTEVES VILLANUEVA
[ADDRESS ON FILE]

DAISY ESTRADA DELGADO
[ADDRESS ON FILE]

DAISY ESTRADA DELGADO
[ADDRESS ON FILE]

DAISY ESTRADA GARCIA
[ADDRESS ON FILE]

DAISY FARIA SEGARRA

DAISY FELICIANO ACEVEDO
[ADDRESS ON FILE]

DAISY FELICIANO LOPEZ
[ADDRESS ON FILE]

DAISY FELICIANO TIRADO
[ADDRESS ON FILE]

DAISY FELIX ORENGO
[ADDRESS ON FILE]

DAISY FERNANDEZ MOLINA
[ADDRESS ON FILE]

DAISY FERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

DAISY FERRER COLON
[ADDRESS ON FILE]

DAISY FERRER COLON
[ADDRESS ON FILE]

DAISY FLORES CUADRADO
[ADDRESS ON FILE]

DAISY FLORES CUADRADO
[ADDRESS ON FILE]

DAISY FUENTES RODRIGUEZ
[ADDRESS ON FILE]

DAISY GARAY GONZALEZ
[ADDRESS ON FILE]

DAISY GARCIA ALICEA
[ADDRESS ON FILE]

DAISY GARCIA CABALLERO
[ADDRESS ON FILE]

DAISY GARCIA DAVILA

DAISY GARCIA HERNANDEZ
[ADDRESS ON FILE]

DAISY GARCIA MORALES
[ADDRESS ON FILE]

DAISY GARCIA VELEZ

DAISY GERENA ORTIZ
[ADDRESS ON FILE]

DAISY GINEL VELAZQUEZ
[ADDRESS ON FILE]

DAISY GOMEZ

DAISY GONZALEZ DEL
[ADDRESS ON FILE]

DAISY GONZALEZ FELIX
[ADDRESS ON FILE]

DAISY GONZALEZ FIGUEROA

DAISY GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DAISY GONZALEZ PEREZ
[ADDRESS ON FILE]

DAISY GONZALEZ PICO

DAISY GONZALEZ RUIZ
[ADDRESS ON FILE]

DAISY GONZALEZ SALTARES

DAISY GONZALEZ SANCHEZ

DAISY GONZALEZ TORRES
[ADDRESS ON FILE]

DAISY GUADALUPE DIAZ
[ADDRESS ON FILE]

DAISY GUELEN GARCIA
[ADDRESS ON FILE]

DAISY GUZMAN COPPIN

DAISY GUZMAN MUNIZ
[ADDRESS ON FILE]

DAISY GUZMAN OCANA
[ADDRESS ON FILE]

DAISY GUZMAN OQUENDO
[ADDRESS ON FILE]

DAISY GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

DAISY HENRIQUEZ ROSELLO
[ADDRESS ON FILE]

DAISY HERNANDEZ DIAZ
[ADDRESS ON FILE]

DAISY HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

DAISY HERNANDEZ GARCIA
[ADDRESS ON FILE]

DAISY HERNANDEZ GARCIA
[ADDRESS ON FILE]

DAISY HERNANDEZ ROMAN
[ADDRESS ON FILE]

DAISY HERNANDEZ TORRES
[ADDRESS ON FILE]

DAISY HERNANDEZ TORRES
[ADDRESS ON FILE]

DAISY I AGOSTO ACOSTA
[ADDRESS ON FILE]

DAISY I AYALA LUGO
[ADDRESS ON FILE]

DAISY I BOBE LUGO
CALLE AGUEYBANA  757
CABO ROJO, PR  00623

DAISY I BURGOS LOZADA
[ADDRESS ON FILE]

DAISY I CRUZ CACERES

DAISY I CRUZ CHRISTIAN
[ADDRESS ON FILE]

DAISY I DE LEON ORTIZ
[ADDRESS ON FILE]

DAISY I GERENA IRIZARRY

DAISY I HERNANDEZ MORALES
[ADDRESS ON FILE]

DAISY I IRIZARRY RIVERA
[ADDRESS ON FILE]

DAISY I LOZADA GARCIA
[ADDRESS ON FILE]

DAISY I LOZADA NAZARIO
[ADDRESS ON FILE]

DAISY I MARTINEZ ORTIZ
[ADDRESS ON FILE]

DAISY I MARTIR RODRIGUEZ
[ADDRESS ON FILE]

DAISY I MEDINA CASTRO
[ADDRESS ON FILE]

DAISY I MEDINA TORRES
[ADDRESS ON FILE]

DAISY I ORTIZ CARTAGENA
[ADDRESS ON FILE]

DAISY I RIOS ISERN
[ADDRESS ON FILE]

DAISY I ROMAN SANCHEZ
[ADDRESS ON FILE]

DAISY I SANTIAGO GARCIA
[ADDRESS ON FILE]

DAISY I SOTO RODRIGUEZ
[ADDRESS ON FILE]

DAISY I TIRADO BAEZ
[ADDRESS ON FILE]

DAISY I TORRES GOMEZ
[ADDRESS ON FILE]

DAISY IBANEZ GALARZA
[ADDRESS ON FILE]

DAISY J CARABALLO WALKER
[ADDRESS ON FILE]

DAISY J ESMURRIA VAZQUEZ
[ADDRESS ON FILE]

DAISY J MARQUEZ CARMONA
[ADDRESS ON FILE]

DAISY J MATEO DE JESUS

DAISY J RIOS ALICEA
[ADDRESS ON FILE]

DAISY J RODRIGUEZ DIAZ
[ADDRESS ON FILE]

DAISY J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAISY J TORRES CENTENO
[ADDRESS ON FILE]

DAISY JUARBE VAZQUEZ
[ADDRESS ON FILE]

DAISY KISZIVATH PEREZ
[ADDRESS ON FILE]

DAISY L L ANGLERO AUDINOT
[ADDRESS ON FILE]

DAISY L NIEVES ROSADO
[ADDRESS ON FILE]

DAISY L ORTIZ PEREZ
[ADDRESS ON FILE]

DAISY L RIVERA LOPEZ
[ADDRESS ON FILE]

DAISY L RIVERA OQUENDO
[ADDRESS ON FILE]

DAISY L SANTIAGO PELLOT
[ADDRESS ON FILE]

DAISY L SERRANO RIVERA
[ADDRESS ON FILE]

DAISY L TORRES DIAZ
VALLE ESCONDIDO
228 CALLE MIOSOTIS
CAROLINA, PR  00987

DAISY L VILLANUEVA VALENTIN
[ADDRESS ON FILE]

DAISY LARACUENTE RIVERA
[ADDRESS ON FILE]

DAISY LARACUENTE RIVERA
[ADDRESS ON FILE]

DAISY LARREGUI DE VOS
[ADDRESS ON FILE]

DAISY LATORRE RIVERA
[ADDRESS ON FILE]

DAISY LEBRON QUIJANO

DAISY LEON MARTINEZ
[ADDRESS ON FILE]

DAISY LOPEZ ACEVEDO
[ADDRESS ON FILE]

DAISY LOPEZ FONSECA
[ADDRESS ON FILE]

DAISY LOPEZ MALAVE
[ADDRESS ON FILE]

DAISY LOPEZ MELENDEZ

DAISY LOPEZ MERLE
[ADDRESS ON FILE]

DAISY LOPEZ NUNCI

DAISY LOPEZ RODRIGUEZ

DAISY LOPEZ SANTIAGO
[ADDRESS ON FILE]

DAISY LUGO MERCADO
[ADDRESS ON FILE]

DAISY LUGO RODRIGUEZ
[ADDRESS ON FILE]

DAISY M CABOT VELEZ
[ADDRESS ON FILE]

DAISY M GARCIA RIVERA
[ADDRESS ON FILE]

DAISY M GOMEZ AYALA
[ADDRESS ON FILE]

DAISY M GONZALEZ PEREZ
[ADDRESS ON FILE]

DAISY M HERNANDEZ COLON
[ADDRESS ON FILE]

DAISY M HERNANDEZ ORTIZ
[ADDRESS ON FILE]

DAISY M LEON COLLAZO
[ADDRESS ON FILE]

DAISY M LUGO RODRIGUEZ
[ADDRESS ON FILE]

DAISY M MARTINEZ GUZMAN
[ADDRESS ON FILE]

DAISY M MORALES RIVERA
[ADDRESS ON FILE]

DAISY M ORTIZ JIMENEZ
4 PASEO DEL PARQUE
BARCELONETA, PR  00617

DAISY M ORTIZ LARACUENTE
[ADDRESS ON FILE]

DAISY M PACHECO PADILLA
[ADDRESS ON FILE]

DAISY M PIENEIRO MONTES

DAISY M QUINTERO HERNANDEZ
[ADDRESS ON FILE]

DAISY M RIOS CAIGAS
[ADDRESS ON FILE]

DAISY M RIVERA SANTIAGO
[ADDRESS ON FILE]

DAISY M RODRIGUEZ MEDINA
[ADDRESS ON FILE]

DAISY M SANCHEZ AGOSTO
[ADDRESS ON FILE]

DAISY M VALENTIN TORRES

DAISY M VARGAS LUGO
[ADDRESS ON FILE]

DAISY M VAZQUEZ ROMERO
[ADDRESS ON FILE]

DAISY M VEGA LUGO
[ADDRESS ON FILE]

DAISY M VEGA LUGO
[ADDRESS ON FILE]

DAISY MACHIN MEDINA
[ADDRESS ON FILE]

DAISY MAGE TORRES
[ADDRESS ON FILE]

DAISY MALDONADO QUINONES
[ADDRESS ON FILE]

DAISY MALDONADO RIVERA
[ADDRESS ON FILE]

DAISY MALDONADO
[ADDRESS ON FILE]

DAISY MARCANO LOZANO
[ADDRESS ON FILE]

DAISY MARCANO PAGAN
[ADDRESS ON FILE]

DAISY MARRERO CASTRO

DAISY MARTINEZ COLON
[ADDRESS ON FILE]

DAISY MARTINEZ LEON
[ADDRESS ON FILE]

DAISY MATOS MARTINEZ
[ADDRESS ON FILE]

DAISY MATOS RODRIGUEZ
[ADDRESS ON FILE]

DAISY MATOS RODRIGUEZ
[ADDRESS ON FILE]

DAISY MEDINA ALAMEDA
[ADDRESS ON FILE]

DAISY MEDINA ALMODOVAR
[ADDRESS ON FILE]

DAISY MEDINA ALMODOVAR
[ADDRESS ON FILE]

DAISY MEDINA RODRIGUEZ
[ADDRESS ON FILE]

DAISY MEJIAS ACOSTA
[ADDRESS ON FILE]

DAISY MEJIAS ACOSTA
[ADDRESS ON FILE]

DAISY MELENDEZ ALVIRA
[ADDRESS ON FILE]

DAISY MELENDEZ DIAZ
[ADDRESS ON FILE]

DAISY MELENDEZ FALCON
[ADDRESS ON FILE]

DAISY MELENDEZ MONTES
[ADDRESS ON FILE]

DAISY MELENDEZ VICENTE
[ADDRESS ON FILE]

DAISY MELENDEZ
[ADDRESS ON FILE]

DAISY MENDEZ BARRETO
[ADDRESS ON FILE]

DAISY MENDEZ MENDEZ
[ADDRESS ON FILE]

DAISY MERCED ADORNO
[ADDRESS ON FILE]

DAISY MERCED ADORNO
[ADDRESS ON FILE]

DAISY MILLER KADRINGTON
[ADDRESS ON FILE]

DAISY MONTANEZ ORTEGA
[ADDRESS ON FILE]

DAISY MORALES MATOS
[ADDRESS ON FILE]

DAISY MORALES MILLAN
[ADDRESS ON FILE]

DAISY MORALES RIVERA
[ADDRESS ON FILE]

DAISY MORALES TORRES
[ADDRESS ON FILE]

DAISY MORALES TORRES
PO BOX 59
SALINAS, PR  00751

DAISY MORALES VILLA NUEVA
[ADDRESS ON FILE]

DAISY MUNIZ MUNIZ
[ADDRESS ON FILE]

DAISY MUNIZ ROSARIO
[ADDRESS ON FILE]

DAISY MUNOZ ARIAS
[ADDRESS ON FILE]

DAISY N DIAZ NAVARRO
[ADDRESS ON FILE]

DAISY N USERA FALCON
[ADDRESS ON FILE]

DAISY NARVAEZ MARTINEZ
[ADDRESS ON FILE]

DAISY NAVARRO MARTINEZ
[ADDRESS ON FILE]

DAISY NAZARIO BAEZ
[ADDRESS ON FILE]

DAISY NAZARIO
[ADDRESS ON FILE]

DAISY NEGRON NEGRON
[ADDRESS ON FILE]

DAISY NEGRON PAEZ
[ADDRESS ON FILE]

DAISY NIEVES CINTRON

DAISY NIEVES HANCE
[ADDRESS ON FILE]

DAISY NIEVES NIEVES
[ADDRESS ON FILE]

DAISY NORIEGA CANDELARIA
[ADDRESS ON FILE]

DAISY O RIVERA VAZQUEZ
[ADDRESS ON FILE]

DAISY OCASIO FIGUEROA
[ADDRESS ON FILE]

DAISY OCASIO RODRIGUEZ
[ADDRESS ON FILE]

DAISY OLIVERA VEGA
[ADDRESS ON FILE]

DAISY OLIVIERI IRIZARRY
[ADDRESS ON FILE]

DAISY ORTIZ FIGUEROA
[ADDRESS ON FILE]

DAISY ORTIZ NUNEZ
[ADDRESS ON FILE]

DAISY ORTIZ VEGA
[ADDRESS ON FILE]

DAISY OSORIO MALDONADO
[ADDRESS ON FILE]

DAISY OTERO CORREA
[ADDRESS ON FILE]

DAISY OTERO
[ADDRESS ON FILE]

DAISY PABON TUR
[ADDRESS ON FILE]

DAISY PABON TUR
[ADDRESS ON FILE]

DAISY PACHECO GARCIA
[ADDRESS ON FILE]

DAISY PACHECO NAZARIO
[ADDRESS ON FILE]

DAISY PADILLA FUENTES
[ADDRESS ON FILE]

DAISY PADILLA PEREZ
[ADDRESS ON FILE]

DAISY PAGAN MARTINEZ
[ADDRESS ON FILE]

DAISY PAGAN SERRANO
[ADDRESS ON FILE]

DAISY PANTOJA SANTIAGO
[ADDRESS ON FILE]

DAISY PANTOJA VARGAS
[ADDRESS ON FILE]

DAISY PENA BERMUDEZ

DAISY PEREZ CORCHADO
[ADDRESS ON FILE]

DAISY PEREZ MELENDEZ
[ADDRESS ON FILE]

DAISY PEREZ MORENO
[ADDRESS ON FILE]

DAISY PEREZ TORRES
[ADDRESS ON FILE]

DAISY PEREZ VAZQUEZ
[ADDRESS ON FILE]

DAISY PEREZ VEGA
[ADDRESS ON FILE]

DAISY PIBERNUS VAZQUEZ
[ADDRESS ON FILE]

DAISY PINTO LOPEZ
[ADDRESS ON FILE]

DAISY PIZARRO CORREA
[ADDRESS ON FILE]

DAISY PORTALATIN TORRES
[ADDRESS ON FILE]

DAISY QUINONES OCASIO

DAISY QUINONES RODRIGUEZ
[ADDRESS ON FILE]

DAISY QUINONES RODRIGUEZ
[ADDRESS ON FILE]

DAISY QUINONES VAZQUEZ
[ADDRESS ON FILE]

DAISY QUINTANA VELAZQUEZ

DAISY QUIRINDONGO FELICIANO
[ADDRESS ON FILE]

DAISY R MOLINA NEGRON

DAISY R RUIZ LAUREANO
[ADDRESS ON FILE]

DAISY RAMIREZ LAMBERTY
[ADDRESS ON FILE]

DAISY RAMIREZ ORTIZ
[ADDRESS ON FILE]

DAISY RAMOS MADERA
[ADDRESS ON FILE]

DAISY RAMOS PITRE
[ADDRESS ON FILE]

DAISY RAMOS QUINONES
[ADDRESS ON FILE]

DAISY RAMOS RODRIGUEZ
[ADDRESS ON FILE]

DAISY RAMOS ROLON
URB ALTAGRACIA
CPALOMA F10
TOA BAJA, PR 00949

DAISY RAMOS SANTIAGO
[ADDRESS ON FILE]

DAISY RAMOS VEGA
[ADDRESS ON FILE]

DAISY REYES CARRASQUILLO
[ADDRESS ON FILE]

DAISY RIOS MORALES
[ADDRESS ON FILE]

DAISY RIVERA BORRERO
[ADDRESS ON FILE]

DAISY RIVERA BURGOS

DAISY RIVERA CRUZ
[ADDRESS ON FILE]

DAISY RIVERA ESPINELL
[ADDRESS ON FILE]

DAISY RIVERA ESTRADA
[ADDRESS ON FILE]

DAISY RIVERA FIGUEROA
[ADDRESS ON FILE]

DAISY RIVERA FONTANEZ
[ADDRESS ON FILE]

DAISY RIVERA HERNANDEZ
[ADDRESS ON FILE]

DAISY RIVERA LUGO
[ADDRESS ON FILE]

DAISY RIVERA MALDONADO
[ADDRESS ON FILE]

DAISY RIVERA MARTINEZ
[ADDRESS ON FILE]

DAISY RIVERA MELENDEZ
[ADDRESS ON FILE]

DAISY RIVERA NAZARIO
[ADDRESS ON FILE]

DAISY RIVERA RENTAS
[ADDRESS ON FILE]

DAISY RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DAISY RIVERA ROLDAN

DAISY RIVERA SANTIAGO
[ADDRESS ON FILE]

DAISY RIVERA VAZQUEZ
[ADDRESS ON FILE]

DAISY RIVERA VIENTOS
[ADDRESS ON FILE]

DAISY RIVERA ZAYAS
[ADDRESS ON FILE]

DAISY ROBLES CRESPO
[ADDRESS ON FILE]

DAISY RODRIGUEZ ALICEA
[ADDRESS ON FILE]

DAISY RODRIGUEZ ARES

DAISY RODRIGUEZ CARO

DAISY RODRIGUEZ COURET
[ADDRESS ON FILE]

DAISY RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

DAISY RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

DAISY RODRIGUEZ LUNA
[ADDRESS ON FILE]

DAISY RODRIGUEZ NIEVES
[ADDRESS ON FILE]

DAISY RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DAISY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAISY RODRIGUEZ ROSAS

DAISY RODRIGUEZ RUIZ

DAISY RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

DAISY RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

DAISY RODRIGUEZ SANTIAG
[ADDRESS ON FILE]

DAISY RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DAISY RODRIGUEZ TEJADA
[ADDRESS ON FILE]

DAISY RODRIGUEZ TORRES
[ADDRESS ON FILE]

DAISY RODRIGUEZ TORRES
[ADDRESS ON FILE]

DAISY RODRIGUEZ VARGAS
[ADDRESS ON FILE]

DAISY RODRIGUEZ
[ADDRESS ON FILE]

DAISY ROLON ORTIZ

DAISY ROMAN MENDEZ
[ADDRESS ON FILE]

DAISY ROMERO RIVERA

DAISY ROSA PEREZ
[ADDRESS ON FILE]

DAISY ROSADO COSME

DAISY ROSADO RODRIGUEZ
[ADDRESS ON FILE]

DAISY ROSARIO BASSATT
[ADDRESS ON FILE]

DAISY ROSARIO ORTEGA
[ADDRESS ON FILE]

DAISY RUIZ CABRET
[ADDRESS ON FILE]

DAISY RUIZ CASTA
[ADDRESS ON FILE]

DAISY RUIZ MIRANDA
[ADDRESS ON FILE]

DAISY RUIZ MIRANDA
[ADDRESS ON FILE]

DAISY RUIZ MORALES
[ADDRESS ON FILE]

DAISY RUIZ RIVERA
[ADDRESS ON FILE]

DAISY RUIZ RIVERA
[ADDRESS ON FILE]

DAISY RUIZ
[ADDRESS ON FILE]

DAISY SAAVEDRA GERENA
[ADDRESS ON FILE]

DAISY SALGADO VARGAS
[ADDRESS ON FILE]

DAISY SANCHEZ CABOT
[ADDRESS ON FILE]

DAISY SANCHEZ GONZALEZ
[ADDRESS ON FILE]

DAISY SANTANA FERNANDEZ

DAISY SANTANA MORALES
[ADDRESS ON FILE]

DAISY SANTANA SANTIAGO
[ADDRESS ON FILE]

DAISY SANTIAGO ARCE
[ADDRESS ON FILE]

DAISY SANTIAGO CASTRO
[ADDRESS ON FILE]

DAISY SANTIAGO DIAZ

DAISY SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

DAISY SANTIAGO LUNA
[ADDRESS ON FILE]

DAISY SANTIAGO ORTIZ
[ADDRESS ON FILE]

DAISY SANTIAGO PADILLA
[ADDRESS ON FILE]

DAISY SANTIAGO ROCHE
[ADDRESS ON FILE]

DAISY SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DAISY SANTOS CRUZ
[ADDRESS ON FILE]

DAISY SANZ FERNANDEZ
[ADDRESS ON FILE]

DAISY SELLES LOPEZ
[ADDRESS ON FILE]

DAISY SEPULVEDA REYES
[ADDRESS ON FILE]

DAISY SERRANO RAMOS

DAISY SERRANO ROSADO
[ADDRESS ON FILE]

DAISY SERRANO SIERRA
[ADDRESS ON FILE]

DAISY SIERRA MONTANEZ
[ADDRESS ON FILE]

DAISY SILVA BATISTA
[ADDRESS ON FILE]

DAISY SILVA NAZARIO
[ADDRESS ON FILE]

DAISY SILVAGNOLI MALDONADO
[ADDRESS ON FILE]

DAISY SILVAGNOLI VDA
[ADDRESS ON FILE]

DAISY SOTO GONZALEZ
[ADDRESS ON FILE]

DAISY SOTO GONZALEZ
[ADDRESS ON FILE]

DAISY STELLA TORRES
[ADDRESS ON FILE]

DAISY SUAREZ GARCIA
[ADDRESS ON FILE]

DAISY TELLES ROSARIO

DAISY TORO BERRIOS

DAISY TORRES BERRIOS

DAISY TORRES BURGOS
[ADDRESS ON FILE]

DAISY TORRES CASTRO
[ADDRESS ON FILE]

DAISY TORRES CRUZADO
[ADDRESS ON FILE]

DAISY TORRES CRUZADO
[ADDRESS ON FILE]

DAISY TORRES CRUZADO
[ADDRESS ON FILE]

DAISY TORRES FIGUEROA
[ADDRESS ON FILE]

DAISY TORRES GUZMAN
[ADDRESS ON FILE]

DAISY TORRES MUNIZ
[ADDRESS ON FILE]

DAISY TORRES PEREZ
[ADDRESS ON FILE]

DAISY TORRES ROBLES
[ADDRESS ON FILE]

DAISY TORRES SANTIAGO
[ADDRESS ON FILE]

DAISY TORRES URRUTIA
[ADDRESS ON FILE]

DAISY TORRES VEGA
[ADDRESS ON FILE]

DAISY TOSADO HERNANDEZ
[ADDRESS ON FILE]

DAISY TRINIDAD ALVAREZ
[ADDRESS ON FILE]

DAISY V ORTIZ BERRIOS
[ADDRESS ON FILE]

DAISY V RIVERA VARGAS
[ADDRESS ON FILE]

DAISY V RIVERA VARGAS
[ADDRESS ON FILE]

DAISY VARGAS CASTRO
[ADDRESS ON FILE]

DAISY VARGAS DONES
[ADDRESS ON FILE]

DAISY VAZQUEZ ALICEA
[ADDRESS ON FILE]

DAISY VAZQUEZ AYALA
[ADDRESS ON FILE]

DAISY VAZQUEZ CONDE
[ADDRESS ON FILE]

DAISY VEGA ORTIZ
[ADDRESS ON FILE]

DAISY VELEZ CRUZ

DAISY VELEZ NEGRON
[ADDRESS ON FILE]

DAISY VELEZ VELEZ
[ADDRESS ON FILE]

DAISY VIDAL REYES
[ADDRESS ON FILE]

DAISY W GONZALEZ ROSADO
[ADDRESS ON FILE]

DAISY WILLIAMS ROMAN

DAISY Y DEL VALLE PIZARRO
[ADDRESS ON FILE]

DAISY Y FIGUEROA PANTOJA

DAISY Y SANTIAGO CLASS
[ADDRESS ON FILE]

DAISY YOLANDA PENA RAMOS

DAISY ZAMBRANA DE LEON

DAISY ZAYAS RIVERA
[ADDRESS ON FILE]

DAISY ZAYAS SANTIAGO
[ADDRESS ON FILE]

DAISYBETH TORRES PINTADO
[ADDRESS ON FILE]

DAISYNETTE SOLA GALARZA

DAISYRE M ROSADO GAUTIER
[ADDRESS ON FILE]

DAISYRE M ROSADO GAUTIER
[ADDRESS ON FILE]

DAIZA APONTE TORRES
[ADDRESS ON FILE]

DAIZULEIKA OLMEDO HERNANDEZ
[ADDRESS ON FILE]

DAKMARYS ORTIZ ORTIZ
[ADDRESS ON FILE]

DALBERT RIVERA RIVERA
[ADDRESS ON FILE]

DALBERTO RAMOS SANTIAGO
[ADDRESS ON FILE]

DALCI LEBRON NIEVES
[ADDRESS ON FILE]

DALCY RODRIGUEZ TORRES
[ADDRESS ON FILE]

DALE BACHETTI OLMO
[ADDRESS ON FILE]

DALE CORE COLON
[ADDRESS ON FILE]

DALEL NEVAREZ SANFELIZ
[ADDRESS ON FILE]

DALERIS I ROMAN GONZALEZ
[ADDRESS ON FILE]

DALET D SIERRA GALINDO
[ADDRESS ON FILE]

DALGIS CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

DALIA A AGOSTO
[ADDRESS ON FILE]

DALIA ADORNO CARABALLO
[ADDRESS ON FILE]

DALIA ALSINA VAZQUEZ
[ADDRESS ON FILE]

DALIA APONTE LEBRON
[ADDRESS ON FILE]

DALIA BONET SERRANO
[ADDRESS ON FILE]

DALIA CARMENATY GONZALEZ
PO BOX 3376
JUNCOS, PR  00777-3376

DALIA CLEMENTE RODRIGUEZ
[ADDRESS ON FILE]

DALIA CORTES RIVERA
[ADDRESS ON FILE]

DALIA CORTES WALKER

DALIA CRUZ QUINONES
[ADDRESS ON FILE]

DALIA DOMINGUEZ GONZALEZ
[ADDRESS ON FILE]

DALIA E LOPEZ MARTINEZ
[ADDRESS ON FILE]

DALIA E MILLAN TAPIA
[ADDRESS ON FILE]

DALIA E ORTIZ COLON
[ADDRESS ON FILE]

DALIA E SANTIAGO PEREZ
[ADDRESS ON FILE]

DALIA E VERGE DE VADIZ

DALIA FELICIANO LUGO
[ADDRESS ON FILE]

DALIA G ROSADO AYALA
[ADDRESS ON FILE]

DALIA G SEGARRA JOVE

DALIA GASTALITURRI NEGRON
[ADDRESS ON FILE]

DALIA GONZALEZ CORTES
[ADDRESS ON FILE]

DALIA GONZALEZ VALDIVIA
[ADDRESS ON FILE]

DALIA GUISAO SENQUIZ
[ADDRESS ON FILE]

DALIA I APONTE CORDOVA
[ADDRESS ON FILE]

DALIA I ASENCIO REYES
[ADDRESS ON FILE]

DALIA I ASENCIO REYES
[ADDRESS ON FILE]

DALIA I MATOS HERNANDEZ
[ADDRESS ON FILE]

DALIA I MERCADO ALVAREZ
[ADDRESS ON FILE]

DALIA I MUQOZ SANTONI
[ADDRESS ON FILE]

DALIA I RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

DALIA I VALENTIN
[ADDRESS ON FILE]

DALIA J DELGADO COLLAZO
[ADDRESS ON FILE]

DALIA J RIVERA CINTRON
[ADDRESS ON FILE]

DALIA JOVE TOLLINCHI
[ADDRESS ON FILE]

DALIA LEON RODRIGUEZ
[ADDRESS ON FILE]

DALIA M CORDOVA PIZARRO
[ADDRESS ON FILE]

DALIA M M BARRETO AQUINO
[ADDRESS ON FILE]

DALIA M M LANDRON SEIJO
[ADDRESS ON FILE]

DALIA M M VELEZ IRIZARRY
[ADDRESS ON FILE]

DALIA M PENA NIEVES
[ADDRESS ON FILE]

DALIA M PIZARRO MANSO
[ADDRESS ON FILE]

DALIA M RODRIGUEZ DE RODRIGUEZ

DALIA M ROSA ACEVEDO
[ADDRESS ON FILE]

DALIA M SUAREZ GARCIA
[ADDRESS ON FILE]

DALIA M TORRES

DALIA M TORRES MALDONAD
[ADDRESS ON FILE]

DALIA M VIENTOS CRUZ

DALIA MARTI DE MUJICA

DALIA MARTI MARTORAL
[ADDRESS ON FILE]

DALIA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

DALIA MEDINA CALES
[ADDRESS ON FILE]

DALIA NAZARIO CASTRO
[ADDRESS ON FILE]

DALIA OLMEDO RUIZ
[ADDRESS ON FILE]

DALIA ORTIZ AYALA

DALIA QUILES SEPULVEDA
[ADDRESS ON FILE]

DALIA QUINONES MORALES
[ADDRESS ON FILE]

DALIA RAMOS MONEL
[ADDRESS ON FILE]

DALIA REYES VAZQUEZ

DALIA RIVERA ORTIZ
[ADDRESS ON FILE]

DALIA RIVERA RIVERA
[ADDRESS ON FILE]

DALIA RIVERA VAZQUEZ
[ADDRESS ON FILE]

DALIA ROSA CORCHADO

DALIA RUBERTE ESTRADA
[ADDRESS ON FILE]

DALIA SANCHEZ QUILES
[ADDRESS ON FILE]

DALIA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

DALIA SANTOS ROLDAN
[ADDRESS ON FILE]

DALIA SUAREZ ALVARADO
[ADDRESS ON FILE]

DALIA SUAREZ GARCIA
[ADDRESS ON FILE]

DALIA TORRES MORALES
[ADDRESS ON FILE]

DALIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

DALIA V QUIROZ ROSA
[ADDRESS ON FILE]

DALIA W MELENDEZ SANCHEZ
[ADDRESS ON FILE]

DALIAMARI BERRIOS JOVE
[ADDRESS ON FILE]

DALIAN B RODRIGUEZ OCANA
[ADDRESS ON FILE]

DALIANISE CRUZ CRUZ
[ADDRESS ON FILE]

DALIANNE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DALIASEL CRUZ GUINDIN
[ADDRESS ON FILE]

DALIBETH RIVERA FIGUEROA

DALICE I VEGA GRAFALS
[ADDRESS ON FILE]

DALICE ROSARIO CASTRO
[ADDRESS ON FILE]

DALICETTE SANTIAGORODRIGUEZ
DALICETTE
[ADDRESS ON FILE]

DALIDA E ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DALIDIA COLON PIERETTI
[ADDRESS ON FILE]

DALIDIA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

DALIDIA PIERETTI LEON
[ADDRESS ON FILE]

DALIES J DEYNES VARGAS

DALILA AGOSTO ROSARIO
[ADDRESS ON FILE]

DALILA AIDALGO RIVERAS
[ADDRESS ON FILE]

DALILA ALVARADO PIZARRO
[ADDRESS ON FILE]

DALILA ALVARADO PIZARRO
[ADDRESS ON FILE]

DALILA APONTE AYALA
[ADDRESS ON FILE]

DALILA AROCHO ALVAREZ
[ADDRESS ON FILE]

DALILA AYALA CARRASQUILLO
[ADDRESS ON FILE]

DALILA BRACERO ACOSTA
[ADDRESS ON FILE]

DALILA CABRERA GONZALEZ

DALILA CARDONA MORALES
BO HATO ABAJO
CALLE SANTA MARIA
ARECIBO, PR  00614

DALILA CARDONA MORALES
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

DALILA CARDONA MORALES
PO BOX 141542
ARECIBO, PR  00614

DALILA CARRASQUILLO LANZO
[ADDRESS ON FILE]

DALILA CINTRON PAGAN
[ADDRESS ON FILE]

DALILA COLON PINTADO
[ADDRESS ON FILE]

DALILA COLON TORRES
[ADDRESS ON FILE]

DALILA CORDERO BARRETO
[ADDRESS ON FILE]

DALILA CORREA ARROYO
[ADDRESS ON FILE]

DALILA CORREA ORTIZ
[ADDRESS ON FILE]

DALILA CRESPO CLAUDIO

DALILA CURBELO CURBELO
[ADDRESS ON FILE]

DALILA DE JESUS CASTRO

DALILA DEL C CESTERO

DALILA DELGADO GONZALEZ
[ADDRESS ON FILE]

DALILA DIAZ ALFARO
[ADDRESS ON FILE]

DALILA DIAZ CORDERO
[ADDRESS ON FILE]

DALILA E NAZARIO OLMEDA
[ADDRESS ON FILE]

DALILA FALU LEBRON
[ADDRESS ON FILE]

DALILA FERNANDEZ CASIANO
[ADDRESS ON FILE]

DALILA GARCIA LOPEZ
[ADDRESS ON FILE]

DALILA GARCIA RIVERA
[ADDRESS ON FILE]

DALILA GASTALITURRI NEGRON
[ADDRESS ON FILE]

DALILA GERENA ARROYO
[ADDRESS ON FILE]

DALILA GOMEZ SIERRA
[ADDRESS ON FILE]

DALILA GONZALEZ CRUZ
[ADDRESS ON FILE]

DALILA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DALILA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DALILA GONZALEZ ROSADO
[ADDRESS ON FILE]

DALILA GONZALEZ TORRES
[ADDRESS ON FILE]

DALILA HERRERA PEREZ
[ADDRESS ON FILE]

DALILA I CRUZ OTERO
[ADDRESS ON FILE]

DALILA I LUYANDA SANTIAGO
[ADDRESS ON FILE]

DALILA J SANABRIA PICAZO
[ADDRESS ON FILE]

DALILA JESUS RIOS
[ADDRESS ON FILE]

DALILA JESUS TORRES
[ADDRESS ON FILE]

DALILA LARACUENTE SANCHEZ
[ADDRESS ON FILE]

DALILA LATIMER RAMOS
[ADDRESS ON FILE]

DALILA LEON RODRIGUEZ
[ADDRESS ON FILE]

DALILA LLANOS RIVERA
[ADDRESS ON FILE]

DALILA LUGO CIRINO
[ADDRESS ON FILE]

DALILA M BARRETO CINTRON

DALILA MARTINEZ OLMEDO
[ADDRESS ON FILE]

DALILA MARTINEZ RIVERA
[ADDRESS ON FILE]

DALILA MARTINEZ TROCHE
[ADDRESS ON FILE]

DALILA MELENDEZ MARQUEZ
[ADDRESS ON FILE]

DALILA MENDEZ SOTO
[ADDRESS ON FILE]

DALILA MOLINA RIVERA
[ADDRESS ON FILE]

DALILA MONTALVO ALICEA
[ADDRESS ON FILE]

DALILA NEGRON ZAMBRANA
[ADDRESS ON FILE]

DALILA NEVAREZ MARRERO
[ADDRESS ON FILE]

DALILA NUNCI RIVERA
[ADDRESS ON FILE]

DALILA OLIVERA SANTIAGO
[ADDRESS ON FILE]

DALILA OLIVERA SANTIAGO
[ADDRESS ON FILE]

DALILA PAGAN RAMOS
[ADDRESS ON FILE]

DALILA PAGAN SANTIAGO
[ADDRESS ON FILE]

DALILA PARRA ROMERO
[ADDRESS ON FILE]

DALILA PEREZ NIEVES
[ADDRESS ON FILE]

DALILA PEREZ TORO
[ADDRESS ON FILE]

DALILA PIZARRO ROJAS
[ADDRESS ON FILE]

DALILA QUINTANA SERRANO
[ADDRESS ON FILE]

DALILA R PENA MARTINEZ
[ADDRESS ON FILE]

DALILA RAMOS RIVERA
[ADDRESS ON FILE]

DALILA REYES MERCED
[ADDRESS ON FILE]

DALILA RIVERA MALDONADO

DALILA RIVERA MONTES
[ADDRESS ON FILE]

DALILA RIVERA NOLEA

DALILA RIVERA ORTIZ
[ADDRESS ON FILE]

DALILA RIVERA RIBOT
[ADDRESS ON FILE]

DALILA RIVERA ZAYAS
[ADDRESS ON FILE]

DALILA RIVERA ZAYAS
[ADDRESS ON FILE]

DALILA RODRIGUEZ MILLAN
[ADDRESS ON FILE]

DALILA RODRIGUEZ RIVERA

DALILA RODRIGUEZ VIERA
[ADDRESS ON FILE]

DALILA RODRIGUEZ
[ADDRESS ON FILE]

DALILA ROSADO RAMOS
[ADDRESS ON FILE]

DALILA ROSARIO TORO
[ADDRESS ON FILE]

DALILA SANABRIA JIMENEZ
[ADDRESS ON FILE]

DALILA SANABRIA SANABRIA
[ADDRESS ON FILE]

DALILA SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

DALILA SANTIAGO PAGAN
[ADDRESS ON FILE]

DALILA SANTIAGO TROCHE
[ADDRESS ON FILE]

DALILA SIERRA RODRIGUEZ
[ADDRESS ON FILE]

DALILA TORRES MELENDEZ
[ADDRESS ON FILE]

DALILA TRABADO BURGOS
[ADDRESS ON FILE]

DALILA URBINA FIGUEROA
[ADDRESS ON FILE]

DALILA VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

DALILA VEGA CLAUDIO

DALILA VELEZ PLAZA
[ADDRESS ON FILE]

DALILA ZAYAS DEL VALLE
[ADDRESS ON FILE]

DALILO DIAZ CRUZ

DALILO DIAZ CUELLAS
[ADDRESS ON FILE]

DALIMAL BURGOS ORTINZ
[ADDRESS ON FILE]

DALIMAR 0 AQUINO RUIZ

DALIMAR BERRIOS OYOLA
[ADDRESS ON FILE]

DALIMAR HERNANDEZ ORTIZ
[ADDRESS ON FILE]

DALIMAR ROSARIO RIVERA

DALIMAR SANTIAGO RODRIGUEZ

DALIMAR ZEDA SANCHEZ
[ADDRESS ON FILE]

DALIN FERNANDEZ MULERO

DALINA CORTES VAZQUEZ
[ADDRESS ON FILE]

DALINA LEON RAMOS
[ADDRESS ON FILE]

DALINA SANTIAGO VELEZ
[ADDRESS ON FILE]

DALINE MATOS BURGOS

DALINES HERNANDEZ CONTRERAS

DALINES LEON SANCHEZ
[ADDRESS ON FILE]

DALINET GUADALUPE ALVARADO
[ADDRESS ON FILE]

DALIRIS GALARCE MERCADO
[ADDRESS ON FILE]

DALIRIS VELAZQUEZ CUADRADO
[ADDRESS ON FILE]

DALIS D RIVERA NEGRON
[ADDRESS ON FILE]

DALIS J PADILLA CRUZ
[ADDRESS ON FILE]

DALISA FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

DALISA MARRERO RIOS
[ADDRESS ON FILE]

DALISA ORTIZ CLAUDIO
[ADDRESS ON FILE]

DALISSA LEMA RODRIGUEZ
[ADDRESS ON FILE]

DALISSA REYES DE LEON
[ADDRESS ON FILE]

DALITZA CANDELARIA RIVERA
[ADDRESS ON FILE]

DALITZA L MELENDEZ ROMERO
[ADDRESS ON FILE]

DALITZA SANTIAGO MARTINEZ
[ADDRESS ON FILE]

DALIXI L RIVERA DIAZ
[ADDRESS ON FILE]

DALIZ AOLMEDA QUINONES
[ADDRESS ON FILE]

DALIZA CABRERA DE JESUS
[ADDRESS ON FILE]

DALIZA CRUZ
[ADDRESS ON FILE]

DALIZABETH COTTO CORTES
[ADDRESS ON FILE]

DALIZETH DIAZ DIAZ
[ADDRESS ON FILE]

DALIZZA RIVERA CRUZ

DALLANET VEGA GARCIA
[ADDRESS ON FILE]

DALLIANA CUEVAS RIVERA
[ADDRESS ON FILE]

DALLING A GONZALEZ SOTO
[ADDRESS ON FILE]

DALLY CASABLANCA DE
[ADDRESS ON FILE]

DALLY CASABLANCA MARTIN
[ADDRESS ON FILE]

DALLY CASABLANCA SANCHEZ
[ADDRESS ON FILE]

DALLY E PEREZ LUGO
[ADDRESS ON FILE]

DALLY I RAMOS QUINTANA
[ADDRESS ON FILE]

DALMA A ALICEA ALICEA
[ADDRESS ON FILE]

DALMA AULET TORRES
[ADDRESS ON FILE]

DALMA E CARTAGENA COLON
[ADDRESS ON FILE]

DALMA E SEMIDEY ORTIZ
[ADDRESS ON FILE]

DALMA E SOTERO CUADRADO
[ADDRESS ON FILE]

DALMA E SOTO CARABALLO
[ADDRESS ON FILE]

DALMA I CRUZ AYALA

DALMA I MENDEZ REYES
[ADDRESS ON FILE]

DALMA I TORRES
[ADDRESS ON FILE]

DALMA MARTINEZ OQUENDO
[ADDRESS ON FILE]

DALMA ORTIZ VEGA
[ADDRESS ON FILE]

DALMA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

DALMA TORRES BANOS
[ADDRESS ON FILE]

DALMALIZ DE LEON DE JESUS
URB COUNTRY CLUB
1160 CALLE CARLOS T RALSDEN
SAN JUAN, PR 00924

DALMARIE DIAZ CEPEDA
[ADDRESS ON FILE]

DALMARIE FORTY CASILLAS
[ADDRESS ON FILE]

DALMARIE HEREDIA GONZALEZ
[ADDRESS ON FILE]

DALMARIE J MARTINEZ CAMACHO
[ADDRESS ON FILE]

DALMARIE MIRABAL GARAY
[ADDRESS ON FILE]

DALMARIE TORRES VAZQUEZ
[ADDRESS ON FILE]

DALMARIS ESPINAL MATIAS
[ADDRESS ON FILE]

DALMARIZ GONZALEZ GARCIA
[ADDRESS ON FILE]

DALMARIZ OJEDA RIVERA
[ADDRESS ON FILE]

DALMARY ASENCIO HERNANDEZ
[ADDRESS ON FILE]

DALMAU ACEVEDO MAGALY
[ADDRESS ON FILE]

DALMIS DE LA TORRE TORRES
[ADDRESS ON FILE]

DALVIN A LOUBRIEL NEGRON
[ADDRESS ON FILE]

DALVIN A ROSADO MORALES
[ADDRESS ON FILE]

DALVIN ANDERSON VILLAFANE
[ADDRESS ON FILE]

DALVIN ARIEL RIVERA REYES
[ADDRESS ON FILE]

DALVIN HERNANDEZ PEREZ
[ADDRESS ON FILE]

DALWIN FLORES ROSARIO

DALY A TORRES LEON
[ADDRESS ON FILE]

DALYMAR RIVERA FONALLED
[ADDRESS ON FILE]

DALYMAR RIVERA FONALLEDAS
[ADDRESS ON FILE]

DALYNETTE SALAS SANTIAGO
[ADDRESS ON FILE]

DALYS O LOPEZ DIAZ
[ADDRESS ON FILE]

DALYS SANTIAGO MULLER
[ADDRESS ON FILE]

DAMA I DE LA CRUZ

DAMA REYES CARRASQUILLO

DAMALIS ORTIZ COLON
[ADDRESS ON FILE]

DAMALIS ORTIZ COLON
[ADDRESS ON FILE]

DAMALLANTTY RODRIGUEZ PANTOJ
[ADDRESS ON FILE]

DAMAR ARROYO BECERRIL
[ADDRESS ON FILE]

DAMARGARY ANTONETTI ORTIZ
[ADDRESS ON FILE]

DAMARI DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

DAMARI GONZALEZ RAMIREZ
[ADDRESS ON FILE]

DAMARI IRIZARRY MUNOZ
[ADDRESS ON FILE]

DAMARI MONTALVO RODRIGUEZ

DAMARI NEGRONI TORRES

DAMARI ORTIZ HERNANDEZ
[ADDRESS ON FILE]

DAMARI ORTIZ PAGAN
[ADDRESS ON FILE]

DAMARI RIVERA DELGADO
[ADDRESS ON FILE]

DAMARI SALGADO TORRES
[ADDRESS ON FILE]

DAMARICIE V VEGA SOTOMAYOR
[ADDRESS ON FILE]

DAMARIE DAVID
[ADDRESS ON FILE]

DAMARIE DIAZ SANCHEZ
[ADDRESS ON FILE]

DAMARIE TIRADO LOPEZ
[ADDRESS ON FILE]

DAMARIE VEGA SANTIAGO

DAMARINE A ROSARIO LEBRON
[ADDRESS ON FILE]

DAMARIS A LUGO RAMIREZ
[ADDRESS ON FILE]

DAMARIS A RIVERA VEGA
[ADDRESS ON FILE]

DAMARIS AGOSTO SANTIAGO
[ADDRESS ON FILE]

DAMARIS ALBERTORIO CINTRON

DAMARIS ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS ALVAREZ LUGO
940 SMITH APTO H
ORANGE CITY, FL 32763

DAMARIS ALVAREZ QUINTANA
[ADDRESS ON FILE]

DAMARIS ALVAREZ TORRES
[ADDRESS ON FILE]

DAMARIS AMARO ARROYO

DAMARIS ANDRADES ROCHE
[ADDRESS ON FILE]

DAMARIS ANDRADES ROCHE
[ADDRESS ON FILE]

DAMARIS ANGLERO DEL
[ADDRESS ON FILE]

DAMARIS APONTE COLON
[ADDRESS ON FILE]

DAMARIS APONTE RAMOS
[ADDRESS ON FILE]

DAMARIS APONTE TORRES
[ADDRESS ON FILE]

DAMARIS ARCE BADILLO
[ADDRESS ON FILE]

DAMARIS ARCELAY ORTIZ
[ADDRESS ON FILE]

DAMARIS ARRIAGA SILVA
[ADDRESS ON FILE]

DAMARIS ARRIAGA SILVA
[ADDRESS ON FILE]

DAMARIS ARROYO DIAZ
[ADDRESS ON FILE]

DAMARIS ARUZ BARBOSA
[ADDRESS ON FILE]

DAMARIS AYALA MATOS
[ADDRESS ON FILE]

DAMARIS B BRUNO RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS BAEZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS BAEZ YAMBO
[ADDRESS ON FILE]

DAMARIS BARNECETT ALVARADO
[ADDRESS ON FILE]

DAMARIS BEAUCHAMP RODRIGUEZ
BENEFICIARIES SSN 583493300 CARLOS
A CUEVAS BEAUCHAMP IN
REPRESENTATION OF HIS DAUGHTER
GRETCHELLE N CUEVAS FIGUEROA AND
RICARDO CUEVAS BEAUCHAMP IN
REPRESENTATION OF HIS SON RICARDO Y
CUEVAS DEL VALLE
GRETCHELLE N CUE

DAMARIS BEAUCHAMP RODRIGUEZ
BENEFICIARIES SSN 583493300 CARLOS
A CUEVAS BEAUCHAMP IN
REPRESENTATION OF HIS DAUGHTER
GRETCHELLE N CUEVAS FIGUEROA AND
RICARDO CUEVAS BEAUCHAMP IN
REPRESENTATION OF HIS SON RICARDO Y
CUEVAS DEL VALLE
URBANIZACIÓN EST

DAMARIS BEAUCHAMP RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS BERMUDEZ GOMEZ
[ADDRESS ON FILE]

DAMARIS BONILLA MIRANDA
[ADDRESS ON FILE]

DAMARIS BORRERO BORRELI
[ADDRESS ON FILE]

DAMARIS BOURDON LASSALLE
[ADDRESS ON FILE]

DAMARIS BURGOS DIAZ
[ADDRESS ON FILE]

DAMARIS C ALICEA TORRES

DAMARIS CABAN BADILLO
[ADDRESS ON FILE]

DAMARIS CABRERA CONTRERAS
[ADDRESS ON FILE]

DAMARIS CABRERA LLERAS
[ADDRESS ON FILE]

DAMARIS CANCEL ROSAS
[ADDRESS ON FILE]

DAMARIS CANDELARIA GUZMAN

DAMARIS CANDELARIA ROSARIO
[ADDRESS ON FILE]

DAMARIS CARABALLO PABON
[ADDRESS ON FILE]

DAMARIS CARDONA DELGADO
[ADDRESS ON FILE]

DAMARIS CARRILLO CRESPO
[ADDRESS ON FILE]

DAMARIS CARTAGENA RESTO
[ADDRESS ON FILE]

DAMARIS CARTAGENA RESTO
[ADDRESS ON FILE]

DAMARIS CASTRO FLORES
[ADDRESS ON FILE]

DAMARIS CASTRO MARTINEZ
[ADDRESS ON FILE]

DAMARIS CENTENO OLMO
[ADDRESS ON FILE]

DAMARIS CHAPMAN CRUZ
[ADDRESS ON FILE]

DAMARIS CHICO PAMIAS
[ADDRESS ON FILE]

DAMARIS CINTRON ALVARADO

DAMARIS CINTRON BURGOS
[ADDRESS ON FILE]

DAMARIS CINTRON RIVERA
[ADDRESS ON FILE]

DAMARIS CLAUDIO GONZALEZ
[ADDRESS ON FILE]

DAMARIS CLAUDIO ROSARIO

DAMARIS COLLAZO MESTRE
[ADDRESS ON FILE]

DAMARIS COLLAZO MESTRE
[ADDRESS ON FILE]

DAMARIS COLON CABRERA
[ADDRESS ON FILE]

DAMARIS COLON MERCADO
[ADDRESS ON FILE]

DAMARIS COLON RAMOS
[ADDRESS ON FILE]

DAMARIS COLON RIVERA
[ADDRESS ON FILE]

DAMARIS COLON RUIZ
[ADDRESS ON FILE]

DAMARIS COLON VELEZ
[ADDRESS ON FILE]

DAMARIS CONCEPCION CARTAGENA
[ADDRESS ON FILE]

DAMARIS CORA ROSA
[ADDRESS ON FILE]

DAMARIS CORDERO NATAL

DAMARIS CORDERO TORRES
[ADDRESS ON FILE]

DAMARIS CRESPO RIVERA
[ADDRESS ON FILE]

DAMARIS CRISPIN ESCALERA
[ADDRESS ON FILE]

DAMARIS CRUZ CALDERON
[ADDRESS ON FILE]

DAMARIS CRUZ GONZALEZ

DAMARIS CRUZ PEREZ
[ADDRESS ON FILE]

DAMARIS CRUZ SANTIAGO
[ADDRESS ON FILE]

DAMARIS CUEVAS COLON
[ADDRESS ON FILE]

DAMARIS CUEVAS SOLER
[ADDRESS ON FILE]

DAMARIS CURBELO OCASIO
[ADDRESS ON FILE]

DAMARIS D HERNANDEZ NATAL
[ADDRESS ON FILE]

DAMARIS D RIOS ANDINO
[ADDRESS ON FILE]

DAMARIS DA DAMARIS

DAMARIS DAVILA BURGOS
[ADDRESS ON FILE]

DAMARIS DAVILA ROBLES
[ADDRESS ON FILE]

DAMARIS DE JESUS CARRASQUILLO
[ADDRESS ON FILE]

DAMARIS DE JESUS DE JESUS
[ADDRESS ON FILE]

DAMARIS DE JESUS MONTANEZ
[ADDRESS ON FILE]

DAMARIS DE JESUS PICON
[ADDRESS ON FILE]

DAMARIS DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS DE LA CRUZ HIRALDO
[ADDRESS ON FILE]

DAMARIS DE LA CRUZ SANTIAGO
[ADDRESS ON FILE]

DAMARIS DE LEON ALICANO
[ADDRESS ON FILE]

DAMARIS DEL RIO ACEVEDO
[ADDRESS ON FILE]

DAMARIS DEL ROSARIO SANTANA
[ADDRESS ON FILE]

DAMARIS DELGADO LOPEZ

DAMARIS DELGADO PEREZ
[ADDRESS ON FILE]

DAMARIS DELGADO RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS DIAZ

DAMARIS DIAZ AROCHO
[ADDRESS ON FILE]

DAMARIS DIAZ CARRERA
[ADDRESS ON FILE]

DAMARIS DIAZ CRUZ
[ADDRESS ON FILE]

DAMARIS DIAZ GARCIA
[ADDRESS ON FILE]

DAMARIS DIAZ LABRADOR
[ADDRESS ON FILE]

DAMARIS DIAZ OCASIO

DAMARIS DIAZ PACHECO
[ADDRESS ON FILE]

DAMARIS DIAZ ROJAS
[ADDRESS ON FILE]

DAMARIS DIAZ TORRES
[ADDRESS ON FILE]

DAMARIS DIAZ VARGAS
[ADDRESS ON FILE]

DAMARIS DIEPPA OTERO
[ADDRESS ON FILE]

DAMARIS DOBEK FLORES
[ADDRESS ON FILE]

DAMARIS DURAN BOSQUE
[ADDRESS ON FILE]

DAMARIS E AMPARO CASTILLO
[ADDRESS ON FILE]

DAMARIS E DESIDERIO GARCIA
[ADDRESS ON FILE]

DAMARIS E E ROSARIO PEREZ
[ADDRESS ON FILE]

DAMARIS E LUGO MERCADO
[ADDRESS ON FILE]

DAMARIS E MALDONADO VINAS
[ADDRESS ON FILE]

DAMARIS E MORALES ROSARIO
[ADDRESS ON FILE]

DAMARIS E NOLASCO GREEN
[ADDRESS ON FILE]

DAMARIS E OCASIO

DAMARIS E PEREZ GULLON
[ADDRESS ON FILE]

DAMARIS E PEREZ MARTINEZ
[ADDRESS ON FILE]

DAMARIS E PEREZ MELENDEZ
[ADDRESS ON FILE]

DAMARIS E PIZARRO CAINS
[ADDRESS ON FILE]

DAMARIS E QUIJANO CRUZ
[ADDRESS ON FILE]

DAMARIS E RAMOS ORTIZ

DAMARIS E RIVERA DIAZ
[ADDRESS ON FILE]

DAMARIS E RODRIGUEZ TIRADO
[ADDRESS ON FILE]

DAMARIS E ROLDAN BURGOS
[ADDRESS ON FILE]

DAMARIS E SANCHEZ COLON
[ADDRESS ON FILE]

DAMARIS E SANCHEZ SILVA
[ADDRESS ON FILE]

DAMARIS E SEBASTIAN LOPEZ
[ADDRESS ON FILE]

DAMARIS E SOTO RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS ECHEVARRIA MILIAN
[ADDRESS ON FILE]

DAMARIS ENCARNACION CRUZ
[ADDRESS ON FILE]

DAMARIS ESCOBALES SANTIAGO

DAMARIS ESQUEA SURIEL
[ADDRESS ON FILE]

DAMARIS ESQUILIN MORALES
CO CESAR A CARDONA LUGO
ASOCIACIÓN DE EMPLEADOS DE ELA
PO BOX 70199
SAN JUAN, PR  00936-8190

DAMARIS ESQUILIN MORALES
[ADDRESS ON FILE]

DAMARIS ESQUILIN MORALES
URB SANTA TERESITA
AQ 11 CALLE 46
BAYAMON, PR  00961

DAMARIS ESTEVES CENTENO
[ADDRESS ON FILE]

DAMARIS ESTRADA VIERA
[ADDRESS ON FILE]

DAMARIS ESTREMERA LUGO

DAMARIS FELICIANO CINTRON
[ADDRESS ON FILE]

DAMARIS FELIX TORRES
[ADDRESS ON FILE]

DAMARIS FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

DAMARIS FERRER LARACUENTE
[ADDRESS ON FILE]

DAMARIS FIGUEROA DEL VALLE
[ADDRESS ON FILE]

DAMARIS FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

DAMARIS FIGUEROA LOPEZ

DAMARIS FIGUEROA MELENDEZ
[ADDRESS ON FILE]

DAMARIS FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS FIGUEROA SANTIAGO
[ADDRESS ON FILE]

DAMARIS FLORES FONTANEZ
[ADDRESS ON FILE]

DAMARIS FONSECA NIEVES

DAMARIS FUMERO RODRIGUEZ

DAMARIS G SIERRA RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS GARAY CAMACHO
[ADDRESS ON FILE]

DAMARIS GARCIA BONILLA
[ADDRESS ON FILE]

DAMARIS GARCIA MARTINEZ

DAMARIS GARCIA ORTEGA
[ADDRESS ON FILE]

DAMARIS GARCIA REYES
[ADDRESS ON FILE]

DAMARIS GARCIA RIVERA

DAMARIS GARCIA SANCHEZ
[ADDRESS ON FILE]

DAMARIS GARCIA VEGA
[ADDRESS ON FILE]

DAMARIS GOMEZ NERIS
[ADDRESS ON FILE]

DAMARIS GONZALEZ AYALA
[ADDRESS ON FILE]

DAMARIS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DAMARIS GONZALEZ MARRERO

DAMARIS GONZALEZ MONTECINO
[ADDRESS ON FILE]

DAMARIS GONZALEZ MORALES
[ADDRESS ON FILE]

DAMARIS GONZALEZ MORALES
[ADDRESS ON FILE]

DAMARIS GONZALEZ RIVERA
[ADDRESS ON FILE]

DAMARIS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

DAMARIS GONZALEZ TIRADO
[ADDRESS ON FILE]

DAMARIS GONZALEZ VIERA
[ADDRESS ON FILE]

DAMARIS GRANADO MORALES
[ADDRESS ON FILE]

DAMARIS GUTIERREZ NUNEZ
[ADDRESS ON FILE]

DAMARIS GUZMAN ROSARIO
[ADDRESS ON FILE]

DAMARIS H RAMOS CINTRON
[ADDRESS ON FILE]

DAMARIS HENRIQUEZ AYBAR
[ADDRESS ON FILE]

DAMARIS HERNANDEZ ARCE
[ADDRESS ON FILE]

DAMARIS HERNANDEZ CASTRO
[ADDRESS ON FILE]

DAMARIS HERNANDEZ DE JESUS
[ADDRESS ON FILE]

DAMARIS HERNANDEZ MERCADO

DAMARIS I BILLOCH COLON
[ADDRESS ON FILE]

DAMARIS I CUEVAS CARDEC
[ADDRESS ON FILE]

DAMARIS I MIRANDA MAISONAVE
[ADDRESS ON FILE]

DAMARIS I RAMOS MARTINEZ
[ADDRESS ON FILE]

DAMARIS I VELEZ FERNANDEZ
[ADDRESS ON FILE]

DAMARIS J BURGOS OLIVERAS

DAMARIS J NIEVES CRUZ
[ADDRESS ON FILE]

DAMARIS JESUS FIGUEROA
[ADDRESS ON FILE]

DAMARIS JIMENEZ NEGRON
[ADDRESS ON FILE]

DAMARIS JUARBE RIVERA
[ADDRESS ON FILE]

DAMARIS KUILAN RIOS
[ADDRESS ON FILE]

DAMARIS KUILAN ROBLES
[ADDRESS ON FILE]

DAMARIS KUILAN ROBLES
[ADDRESS ON FILE]

DAMARIS L MEDINA ORTIZ
[ADDRESS ON FILE]

DAMARIS L MORET VAZQUEZ
[ADDRESS ON FILE]

DAMARIS L OLIVIERI BONILLA
[ADDRESS ON FILE]

DAMARIS L SOTO TORRES
[ADDRESS ON FILE]

DAMARIS L TARNIELLA RUIZ
[ADDRESS ON FILE]

DAMARIS L TORRES PAGAN

DAMARIS LAMOURT CARDONA
[ADDRESS ON FILE]

DAMARIS LEBRON DE JESUS
[ADDRESS ON FILE]

DAMARIS LEBRON MATIAS
[ADDRESS ON FILE]

DAMARIS LEBRON ORTIZ
[ADDRESS ON FILE]

DAMARIS LLANES MONTES
[ADDRESS ON FILE]

DAMARIS LOPEZ GOMEZ
[ADDRESS ON FILE]

DAMARIS LOPEZ MELENDEZ
[ADDRESS ON FILE]

DAMARIS LOPEZ ORTIZ
[ADDRESS ON FILE]

DAMARIS LOPEZ RIOS

DAMARIS LOPEZ RIVERA
[ADDRESS ON FILE]

DAMARIS LOPEZ SANTOS
[ADDRESS ON FILE]

DAMARIS LOPEZ SERRANO
[ADDRESS ON FILE]

DAMARIS LORENZI MELENDEZ
[ADDRESS ON FILE]

DAMARIS LORENZO VARGAS

DAMARIS LOZADA SANABRIA
[ADDRESS ON FILE]

DAMARIS LUGO GONZALEZ
[ADDRESS ON FILE]

DAMARIS LUGO LOPEZ
[ADDRESS ON FILE]

DAMARIS LUGO MARTINEZ

DAMARIS M BOSQUE RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS M CORTES ESPADA
[ADDRESS ON FILE]

DAMARIS M FELICIANO RODRIGUEZ

DAMARIS M HERNANDEZ CRUZ

DAMARIS M HERNANDEZ FELICIANO
[ADDRESS ON FILE]

DAMARIS M MELENDEZ BARTHOLOMAY

DAMARIS M PARRILLA FERNANDEZ
[ADDRESS ON FILE]

DAMARIS M RONDON LEON
[ADDRESS ON FILE]

DAMARIS M TORRES FERRER
[ADDRESS ON FILE]

DAMARIS MALDONADO RAMIREZ
[ADDRESS ON FILE]

DAMARIS MALDONADO RIVERA

DAMARIS MALDONADO TORRES
[ADDRESS ON FILE]

DAMARIS MALDONADO TRINIDAD
[ADDRESS ON FILE]

DAMARIS MARCANO COLON    DAMARIS MARCANO DELBREY    DAMARIS MARCON PARRILLA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 2950 of 7067

DAMARIS MARRERO GUZMAN
[ADDRESS ON FILE]

DAMARIS MARTINEZ BURGOS
[ADDRESS ON FILE]

DAMARIS MARTINEZ CORTES
[ADDRESS ON FILE]

DAMARIS MARTINEZ FIGUEROA
[ADDRESS ON FILE]

DAMARIS MARTINEZ FIGUEROA
[ADDRESS ON FILE]

DAMARIS MARTINEZ GONZALEZ
[ADDRESS ON FILE]

DAMARIS MARTINEZ MAISONET
[ADDRESS ON FILE]

DAMARIS MARTINEZ MELENDEZ
[ADDRESS ON FILE]

DAMARIS MARTINEZ SERRANO
[ADDRESS ON FILE]

DAMARIS MARTINEZ VELLON
[ADDRESS ON FILE]

DAMARIS MARTINEZ VELLON
[ADDRESS ON FILE]

DAMARIS MARTY RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS MEDINA GRAJALES
[ADDRESS ON FILE]

DAMARIS MEDINA LUIS

DAMARIS MEDINA MALDONADO
[ADDRESS ON FILE]

DAMARIS MEDINA PAGAN
[ADDRESS ON FILE]

DAMARIS MEDINA RAMOS

DAMARIS MEDINA RIOS
[ADDRESS ON FILE]

DAMARIS MEDINA RIVERA
[ADDRESS ON FILE]

DAMARIS MEJIAS REYES
[ADDRESS ON FILE]

DAMARIS MELENDEZ FIGUEROA
[ADDRESS ON FILE]

DAMARIS MELENDEZ FIGUEROA
BALCONES DE CAROLINA
11 C VERGEL APT 2189
CAROLINA, PR  00987

DAMARIS MELENDEZ FIGUEROA
CO CESAR A CARDONA LUGO
PO BOX 70199
SAN JUAN, PR  00936

DAMARIS MELENDEZ FIGUEROA
RES QUINTANA
EDIF 23 APT 307
CAROLINA, PR  00987

DAMARIS MELENDEZ FIGUEROA
[ADDRESS ON FILE]

DAMARIS MELENDEZ LOPEZ
[ADDRESS ON FILE]

DAMARIS MELENDEZ ROBLEDO
[ADDRESS ON FILE]

DAMARIS MENDEZ GONZALEZ
[ADDRESS ON FILE]

DAMARIS MENDOZA ROMAN
[ADDRESS ON FILE]

DAMARIS MILLAN COTTO
[ADDRESS ON FILE]

DAMARIS MOLINA APONTE
[ADDRESS ON FILE]

DAMARIS MOLINA APONTE
[ADDRESS ON FILE]

DAMARIS MONTALVO MILLAN
[ADDRESS ON FILE]

DAMARIS MONTANEZ NOGUERA
[ADDRESS ON FILE]

DAMARIS MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS MORALES BAEZ
[ADDRESS ON FILE]

DAMARIS MORALES DE LEON
[ADDRESS ON FILE]

DAMARIS MORALES DIAZ
[ADDRESS ON FILE]

DAMARIS MORALES FERNANDEZ
[ADDRESS ON FILE]

DAMARIS MORALES GRACIA
[ADDRESS ON FILE]

DAMARIS MORALES SANABRIA

DAMARIS MORALES SANCHEZ
[ADDRESS ON FILE]

DAMARIS MORALES VAZQUEZ
[ADDRESS ON FILE]

DAMARIS MUQOZ SERRANO
[ADDRESS ON FILE]

DAMARIS N RODRIGUEZ TAFANELLI
[ADDRESS ON FILE]

DAMARIS N SERRANO MORALES
[ADDRESS ON FILE]

DAMARIS NADAL COLON
[ADDRESS ON FILE]

DAMARIS NAVARRO VAZQUEZ
[ADDRESS ON FILE]

DAMARIS NAZARIO TORRES
[ADDRESS ON FILE]

DAMARIS NEGRON LOPEZ
[ADDRESS ON FILE]

DAMARIS NIEVES ACOSTA

DAMARIS NIEVES NEGRON
[ADDRESS ON FILE]

DAMARIS NIEVES ROMAN
[ADDRESS ON FILE]

DAMARIS NIEVES ROMAN
[ADDRESS ON FILE]

DAMARIS NIEVES VAZQUEZ

DAMARIS O TORRES OLIVERAS
[ADDRESS ON FILE]

DAMARIS OLIVERA JUSINO
[ADDRESS ON FILE]

DAMARIS ONEILL MORALES
[ADDRESS ON FILE]

DAMARIS ONEILL ONEILL
[ADDRESS ON FILE]

DAMARIS OPPENHEIRMER SANTIAGO
[ADDRESS ON FILE]

DAMARIS ORTA CARRASQUILLO
[ADDRESS ON FILE]

DAMARIS ORTIZ BONILLA
[ADDRESS ON FILE]

DAMARIS ORTIZ FELICIANO
[ADDRESS ON FILE]

DAMARIS ORTIZ GALARZA
[ADDRESS ON FILE]

DAMARIS ORTIZ GONZALEZ
[ADDRESS ON FILE]

DAMARIS ORTIZ RUIZ
[ADDRESS ON FILE]

DAMARIS ORTIZ VEGA
[ADDRESS ON FILE]

DAMARIS OSORIO RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS OTERO SANCHEZ
[ADDRESS ON FILE]

DAMARIS P CARO SANCHEZ

DAMARIS PADILLA CANTRES

DAMARIS PADILLA RIVERA
[ADDRESS ON FILE]

DAMARIS PADRO MARRERO
[ADDRESS ON FILE]

DAMARIS PAGAN ALVIRA
[ADDRESS ON FILE]

DAMARIS PENA COSS
[ADDRESS ON FILE]

DAMARIS PEREIRA RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS PEREZ AYALA
[ADDRESS ON FILE]

DAMARIS PEREZ LOPEZ
[ADDRESS ON FILE]

DAMARIS PEREZ PAGAN
[ADDRESS ON FILE]

DAMARIS PEREZ PAGAN
[ADDRESS ON FILE]

DAMARIS PEREZ SANTISTEBAN
[ADDRESS ON FILE]

DAMARIS PINERO
[ADDRESS ON FILE]

DAMARIS PIZARRO CALDERON
[ADDRESS ON FILE]

DAMARIS PLANELL GABRIEL
[ADDRESS ON FILE]

DAMARIS POLANCO RIVERA
[ADDRESS ON FILE]

DAMARIS PORTALATIN BRAVO

DAMARIS PRADO ALVAREZ
[ADDRESS ON FILE]

DAMARIS PRADO ALVAREZ
[ADDRESS ON FILE]

DAMARIS PRIETO PRO DAMARIS
[ADDRESS ON FILE]

DAMARIS QUILES SEDA
[ADDRESS ON FILE]

DAMARIS QUINONES MELENDEZ
[ADDRESS ON FILE]

DAMARIS QUINONES RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS QUINONES RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS QUINONES SANTIAGO
[ADDRESS ON FILE]

DAMARIS QUINONES TIRADO

DAMARIS QUINTANA PEREZ
[ADDRESS ON FILE]

DAMARIS R BURGOS FIGUEROA
[ADDRESS ON FILE]

DAMARIS RAMIREZ IRIZARRY
[ADDRESS ON FILE]

DAMARIS RAMON CARRION

DAMARIS RAMOS BERRIOS
[ADDRESS ON FILE]

DAMARIS RAMOS GUZMAN
[ADDRESS ON FILE]

DAMARIS RAMOS MELENDEZ
[ADDRESS ON FILE]

DAMARIS RENTAS FONTAN
[ADDRESS ON FILE]

DAMARIS RESTO LOZADA

DAMARIS REYES CASTRO
[ADDRESS ON FILE]

DAMARIS REYES LAGUER
[ADDRESS ON FILE]

DAMARIS REYES RODRIGUEZ

DAMARIS RIOS MARTINEZ
[ADDRESS ON FILE]

DAMARIS RIOS QUINONES
[ADDRESS ON FILE]

DAMARIS RIOS VAZQUEZ
[ADDRESS ON FILE]

DAMARIS RIVAS GUEVAREZ
[ADDRESS ON FILE]

DAMARIS RIVERA ALVARADO
[ADDRESS ON FILE]

DAMARIS RIVERA CINTRON
[ADDRESS ON FILE]

DAMARIS RIVERA DAMIANI

DAMARIS RIVERA DEL VALLE
[ADDRESS ON FILE]

DAMARIS RIVERA DEL VALLE
[ADDRESS ON FILE]

DAMARIS RIVERA FLECHA
[ADDRESS ON FILE]

DAMARIS RIVERA GONZALEZ
[ADDRESS ON FILE]

DAMARIS RIVERA GUZMAN
[ADDRESS ON FILE]

DAMARIS RIVERA JIMENEZ
[ADDRESS ON FILE]

DAMARIS RIVERA LOPEZ
[ADDRESS ON FILE]

DAMARIS RIVERA MARTINEZ
[ADDRESS ON FILE]

DAMARIS RIVERA MARTINEZ
[ADDRESS ON FILE]

DAMARIS RIVERA MONTALVO
[ADDRESS ON FILE]

DAMARIS RIVERA PADILLA

DAMARIS RIVERA PARES
[ADDRESS ON FILE]

DAMARIS RIVERA PASTRANA
[ADDRESS ON FILE]

DAMARIS RIVERA RAMOS
[ADDRESS ON FILE]

DAMARIS RIVERA RIVAS
[ADDRESS ON FILE]

DAMARIS RIVERA RIVERA
[ADDRESS ON FILE]

DAMARIS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS RIVERA ROMAN
PO BOX 9674
ARECIBO, PR 00613

DAMARIS RIVERA RUIZ
[ADDRESS ON FILE]

DAMARIS RIVERA SILVA
[ADDRESS ON FILE]

DAMARIS ROBLES DOMINGUEZ
[ADDRESS ON FILE]

DAMARIS ROBLES LAZU
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ BORGES
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ CABAN
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ CARCANO
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ CORTES
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ CRUZ

DAMARIS RODRIGUEZ FARGAS
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ GARCIA
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ GONZALEZ

DAMARIS RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ MARRERO
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ MARRERO
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ MERCADO
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ NIEVES
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ RIVAS
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

DAMARIS RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

DAMARIS ROJAS DE JESUS
[ADDRESS ON FILE]

DAMARIS ROLON VAZQUEZ
[ADDRESS ON FILE]

DAMARIS ROMAN ROSA
[ADDRESS ON FILE]

DAMARIS ROSA ROSADO
[ADDRESS ON FILE]

DAMARIS ROSADO GARCIA
[ADDRESS ON FILE]

DAMARIS ROSADO MARQUEZ
[ADDRESS ON FILE]

DAMARIS ROSADO MARQUEZ
[ADDRESS ON FILE]

DAMARIS ROSADO MARQUEZ
[ADDRESS ON FILE]

DAMARIS ROSADO NAVARRO
[ADDRESS ON FILE]

DAMARIS ROSADO RIOS
[ADDRESS ON FILE]

DAMARIS ROSARIO DAMARIS
[ADDRESS ON FILE]

DAMARIS ROSARIO MORALES
[ADDRESS ON FILE]

DAMARIS ROSARIO ORTIZ
[ADDRESS ON FILE]

DAMARIS ROSARIO RUIZ
[ADDRESS ON FILE]

DAMARIS ROSAS VEGA
[ADDRESS ON FILE]

DAMARIS RUBIO LOPEZ

DAMARIS RUIZ MULERO
VIA 21 PL15
VILLA FONTANA
CAROLINA, PR 00983

DAMARIS RUIZ PEREZ
[ADDRESS ON FILE]

DAMARIS RUIZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS RUIZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS SALCEDO PENA
[ADDRESS ON FILE]

DAMARIS SALOM PORTELA
[ADDRESS ON FILE]

DAMARIS SANABRIA QUILES
[ADDRESS ON FILE]

DAMARIS SANCHEZ AVILES
[ADDRESS ON FILE]

DAMARIS SANCHEZ NIEVES

DAMARIS SANCHEZ PEREZ
[ADDRESS ON FILE]

DAMARIS SANCHEZ PEREZ
[ADDRESS ON FILE]

DAMARIS SANCHEZ RIVERA
[ADDRESS ON FILE]

DAMARIS SANCHEZ RUBILDO
[ADDRESS ON FILE]

DAMARIS SANCHEZ SANTIAGO
[ADDRESS ON FILE]

DAMARIS SANCHEZ SEVILLANO
[ADDRESS ON FILE]

DAMARIS SANDOZ RODRIGUEZ

DAMARIS SANTANA APOLINARIS
[ADDRESS ON FILE]

DAMARIS SANTANA CAMACHO
[ADDRESS ON FILE]

DAMARIS SANTANA CLAUDIO

DAMARIS SANTANA GUZMAN
[ADDRESS ON FILE]

DAMARIS SANTIAGO CRUZ
[ADDRESS ON FILE]

DAMARIS SANTIAGO GONZALEZ
[ADDRESS ON FILE]

DAMARIS SANTIAGO MENDEZ
[ADDRESS ON FILE]

DAMARIS SANTIAGO PEREZ

DAMARIS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DAMARIS SANTIAGO SERRANO
[ADDRESS ON FILE]

DAMARIS SANTIAGO TOLEDO
[ADDRESS ON FILE]

DAMARIS SANTIAGO TORRES
[ADDRESS ON FILE]

DAMARIS SANTIAGO VILLARINI
[ADDRESS ON FILE]

DAMARIS SANTIAGO
[ADDRESS ON FILE]

DAMARIS SANTINI MARTINEZ
[ADDRESS ON FILE]

DAMARIS SANTOS LUGO
[ADDRESS ON FILE]

DAMARIS SANTOS PEREZ
[ADDRESS ON FILE]

DAMARIS SANTOS RAMOS
[ADDRESS ON FILE]

DAMARIS SELLES ORTIZ
[ADDRESS ON FILE]

DAMARIS SELPA RIVERA
[ADDRESS ON FILE]

DAMARIS SENQUIZ GUEVARA
[ADDRESS ON FILE]

DAMARIS SEPULVEDA MORALES
[ADDRESS ON FILE]

DAMARIS SILVA BARBOSA
[ADDRESS ON FILE]

DAMARIS SILVA GUASP
[ADDRESS ON FILE]

DAMARIS SILVA MOJICA

DAMARIS SOSTRE HERNANDEZ
[ADDRESS ON FILE]

DAMARIS SOTO BOSSA
[ADDRESS ON FILE]

DAMARIS SOTO FLORES
[ADDRESS ON FILE]

DAMARIS SOTO PEREZ
[ADDRESS ON FILE]

DAMARIS SOTO SANCHEZ
[ADDRESS ON FILE]

DAMARIS SOTO SANTIAGO
[ADDRESS ON FILE]

DAMARIS SUAREZ DEL VALLE

DAMARIS SULIVERES CRUZ
[ADDRESS ON FILE]

DAMARIS SURITA CARMENATTY
[ADDRESS ON FILE]

DAMARIS TIRADO CRUZ
[ADDRESS ON FILE]

DAMARIS TIRADO GARCIA
[ADDRESS ON FILE]

DAMARIS TORRES BERRIOS
MAMEY  113
MILAVILLE
RIO PIEDRAS, PR  00926

DAMARIS TORRES COLON
[ADDRESS ON FILE]

DAMARIS TORRES ESCRIBANO

DAMARIS TORRES ESPADA
[ADDRESS ON FILE]

DAMARIS TORRES LAPORTE
[ADDRESS ON FILE]

DAMARIS TORRES RAMOS
[ADDRESS ON FILE]

DAMARIS TORRES RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS TORRES RUIZ

DAMARIS TORRES SANTIAGO
[ADDRESS ON FILE]

DAMARIS TORRES SANTIAGO
[ADDRESS ON FILE]

DAMARIS TORRES VILLEGAS
[ADDRESS ON FILE]

DAMARIS TRINIDAD RIVERA
[ADDRESS ON FILE]

DAMARIS VALENTIN GONZALEZ
[ADDRESS ON FILE]

DAMARIS VALLE MATOS
[ADDRESS ON FILE]

DAMARIS VARGAS VAZQUEZ
[ADDRESS ON FILE]

DAMARIS VAZQUEZ BADILLO
[ADDRESS ON FILE]

DAMARIS VAZQUEZ CARMONA
[ADDRESS ON FILE]

DAMARIS VAZQUEZ CASTELL
[ADDRESS ON FILE]

DAMARIS VAZQUEZ MALDONADO

DAMARIS VAZQUEZ PADILLA
[ADDRESS ON FILE]

DAMARIS VAZQUEZ RIVERA
[ADDRESS ON FILE]

DAMARIS VAZQUEZ RIVERA
[ADDRESS ON FILE]

DAMARIS VAZQUEZ TORRES
[ADDRESS ON FILE]

DAMARIS VEGA COLON
[ADDRESS ON FILE]

DAMARIS VEGA LORENZO

DAMARIS VEGA PABON
[ADDRESS ON FILE]

DAMARIS VEGA RIVERA
[ADDRESS ON FILE]

DAMARIS VEGA VEGA

DAMARIS VELAZQUEZ DELGADO
[ADDRESS ON FILE]

DAMARIS VELAZQUEZ OSORIO
[ADDRESS ON FILE]

DAMARIS VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS VELAZQUEZ TORRES
[ADDRESS ON FILE]

DAMARIS VELAZQUEZ VERA
[ADDRESS ON FILE]

DAMARIS VELEZ SUAREZ
[ADDRESS ON FILE]

DAMARIS VELEZ SUAREZ
[ADDRESS ON FILE]

DAMARIS VELEZ SUAREZ
[ADDRESS ON FILE]

DAMARIS VENTURA DIAZ
[ADDRESS ON FILE]

DAMARIS VERA NIEVES
[ADDRESS ON FILE]

DAMARIS VILLA NUNEZ
[ADDRESS ON FILE]

DAMARIS WALKER AYALA
[ADDRESS ON FILE]

DAMARIS Y DE LA ROSA ANDUJ
[ADDRESS ON FILE]

DAMARIS YEAMPIERRE ADORNO
[ADDRESS ON FILE]

DAMARIS Z MARIN RAMOS
[ADDRESS ON FILE]

DAMARISA GOMEZ MARTINEZ
[ADDRESS ON FILE]

DAMARISEZ I FIGUEROA
[ADDRESS ON FILE]

DAMARITH DIAZ DIAZ
[ADDRESS ON FILE]

DAMARIZ CRUZ ALEMAN
[ADDRESS ON FILE]

DAMARIZ LOPEZ MELENDEZ
[ADDRESS ON FILE]

DAMARY BENITEZ RIVERA
[ADDRESS ON FILE]

DAMARY CHAULISANT ARROYO
[ADDRESS ON FILE]

DAMARY CORDERO RIOS
[ADDRESS ON FILE]

DAMARY CORIANO GONZALEZ
[ADDRESS ON FILE]

DAMARY CRUZ CRUZ
[ADDRESS ON FILE]

DAMARY CUEVAS RAMOS

DAMARY DE JESUS CANDELARIO
[ADDRESS ON FILE]

DAMARY DONES DIAZ
[ADDRESS ON FILE]

DAMARY DONES DIAZ
[ADDRESS ON FILE]

DAMARY L SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

DAMARY LOPEZ GONZALEZ
[ADDRESS ON FILE]

DAMARY LUIGGI HEREDIA
[ADDRESS ON FILE]

DAMARY MUSSENDEN MIRANDA
[ADDRESS ON FILE]

DAMARY NAZARIO BENITEZ
[ADDRESS ON FILE]

DAMARY OTERO SANCHEZ
[ADDRESS ON FILE]

DAMARY PACHECO RAMIREZ

DAMARY RDEZ
[ADDRESS ON FILE]

DAMARY RIVERA MOLINA
[ADDRESS ON FILE]

DAMARY RIVERA RIVERA
[ADDRESS ON FILE]

DAMARY RODRIGUEZ VEGUILLA
[ADDRESS ON FILE]

DAMARY SANCHEZ GINES
[ADDRESS ON FILE]

DAMARY SEMIDEY RODRIGUEZ
[ADDRESS ON FILE]

DAMARYS ACEVEDO ACEVEDO
[ADDRESS ON FILE]

DAMARYS AVILLAN RODRIGUEZ
[ADDRESS ON FILE]

DAMARYS BARRETO SALAS
[ADDRESS ON FILE]

DAMARYS BARRETO SOTO
[ADDRESS ON FILE]

DAMARYS BATISTA RODRIGUEZ

DAMARYS CALZADA ROBLES
[ADDRESS ON FILE]

DAMARYS CARDONA TORRES
[ADDRESS ON FILE]

DAMARYS CARRERO MARTINEZ
[ADDRESS ON FILE]

DAMARYS CASUL PEREZ
[ADDRESS ON FILE]

DAMARYS COLON FERNANDEZ
[ADDRESS ON FILE]

DAMARYS COLON MARTINEZ
[ADDRESS ON FILE]

DAMARYS CORCHADO IGARTUA
[ADDRESS ON FILE]

DAMARYS CRUZ CARLO
[ADDRESS ON FILE]

DAMARYS CRUZ FRANCO
[ADDRESS ON FILE]

DAMARYS CRUZ GONZALEZ
[ADDRESS ON FILE]

DAMARYS D ZAMBRANA MARTINEZ
[ADDRESS ON FILE]

DAMARYS DEL RIO SANTIAGO
[ADDRESS ON FILE]

DAMARYS FERNANDEZ RODRIGUEZ

DAMARYS FERRER GARCIA
[ADDRESS ON FILE]

DAMARYS GARCIA RIVERA
[ADDRESS ON FILE]

DAMARYS GONZALEZ CAMACHO
[ADDRESS ON FILE]

DAMARYS HERNANDEZ CRESPO
[ADDRESS ON FILE]

DAMARYS I RIVERA VALLE
[ADDRESS ON FILE]

DAMARYS J DIAZ RIVERA
[ADDRESS ON FILE]

DAMARYS L ACOSTA RODRIGUEZ

DAMARYS L PIZARRO CALDERON
[ADDRESS ON FILE]

DAMARYS LARACUENTE RUIZ
[ADDRESS ON FILE]

DAMARYS LOPEZ GUZMAN
[ADDRESS ON FILE]

DAMARYS LOPEZ ORTIZ
[ADDRESS ON FILE]

DAMARYS MACLARA CASTRO
[ADDRESS ON FILE]

DAMARYS MALDONADO DELGADO
[ADDRESS ON FILE]

DAMARYS MARTINEZ MARTINEZ

DAMARYS MEDINA MERCADO
[ADDRESS ON FILE]

DAMARYS MEDINA MERCADO
[ADDRESS ON FILE]

DAMARYS MENDEZ MORALES
[ADDRESS ON FILE]

DAMARYS MERCADO GUZMAN
[ADDRESS ON FILE]

DAMARYS MOJICA LOZADA
[ADDRESS ON FILE]

DAMARYS MORALES NIEVES
[ADDRESS ON FILE]

DAMARYS MORALES ORTIZ
[ADDRESS ON FILE]

DAMARYS NIEVES RIVERA

DAMARYS PERALES DONATO
[ADDRESS ON FILE]

DAMARYS PEREZ DAVILA
[ADDRESS ON FILE]

DAMARYS R SEGARRA PACHECO
[ADDRESS ON FILE]

DAMARYS RESTO COLON

DAMARYS RIJOS SOTO
[ADDRESS ON FILE]

DAMARYS RIVERA

DAMARYS RIVERA CINTRON
[ADDRESS ON FILE]

DAMARYS RIVERA RIOS
[ADDRESS ON FILE]

DAMARYS RODRIGUEZ FARGAS
[ADDRESS ON FILE]

DAMARYS RODRIGUEZ MONEGRO

DAMARYS RODRIGUEZ VIDRO
[ADDRESS ON FILE]

DAMARYS ROSARIO GOMEZ
[ADDRESS ON FILE]

DAMARYS RUIZ PADILLA
[ADDRESS ON FILE]

DAMARYS RUIZ TORRES
[ADDRESS ON FILE]

DAMARYS SANTIAGO
[ADDRESS ON FILE]

DAMARYS SELLES GUZMAN
[ADDRESS ON FILE]

DAMARYS VARELA LAGUER
[ADDRESS ON FILE]

DAMARYS VAZQUEZ MARISHANY
[ADDRESS ON FILE]

DAMARYS VEGA ESCALANTE

DAMARYS VELAZQUEZ ECHEVARRIA
[ADDRESS ON FILE]

DAMARYS Y FERNANDEZ MOLINA

DAMASA AGUAYO ORTEGA
[ADDRESS ON FILE]

DAMASA CARMONA HANCE
[ADDRESS ON FILE]

DAMASA CRUZ BONILLA
[ADDRESS ON FILE]

DAMASA GONZALEZ ACOSTA
[ADDRESS ON FILE]

DAMASA GONZALEZ SOTO
[ADDRESS ON FILE]

DAMASA GONZALEZ TORRES
[ADDRESS ON FILE]

DAMASA LABOY RODRIGUEZ
[ADDRESS ON FILE]

DAMASA LABOY TORRES
[ADDRESS ON FILE]

DAMASA MORALES NIEVES
[ADDRESS ON FILE]

DAMASA RIVERA FONSECA
[ADDRESS ON FILE]

DAMASA SANCHEZ MARTINEZ
[ADDRESS ON FILE]

DAMASA SANCHEZ
[ADDRESS ON FILE]

DAMASA TIRADO CARABALLO
[ADDRESS ON FILE]

DAMASCO CRUZ ORTIZ

DAMASO ALVAREZ MEDINA
[ADDRESS ON FILE]

DAMASO ARZOLA GONZALEZ
[ADDRESS ON FILE]

DAMASO AVILA CRUZ
[ADDRESS ON FILE]

DAMASO BERMUDEZ CRUZ
[ADDRESS ON FILE]

DAMASO BERMUDEZ CRUZ
[ADDRESS ON FILE]

DAMASO COLON FLORES
[ADDRESS ON FILE]

DAMASO COLON PEREZ
[ADDRESS ON FILE]

DAMASO COLON SANTIAGO
[ADDRESS ON FILE]

DAMASO CONCEPCION MARRERO
[ADDRESS ON FILE]

DAMASO DIAZ LEBRON
[ADDRESS ON FILE]

DAMASO DIAZ OCASIO
[ADDRESS ON FILE]

DAMASO FLORES VAZQUEZ
[ADDRESS ON FILE]

DAMASO FONSECA MONTANEZ
[ADDRESS ON FILE]

DAMASO GARAY DIAZ

DAMASO GONZALEZ BENITEZ
[ADDRESS ON FILE]

DAMASO GONZALEZ CARRION
[ADDRESS ON FILE]

DAMASO GONZALEZ FIGUEROA
[ADDRESS ON FILE]

DAMASO HERNANDEZ APONTE
[ADDRESS ON FILE]

DAMASO LARA ALVARADO
[ADDRESS ON FILE]

DAMASO LOPEZ ARCE
[ADDRESS ON FILE]

DAMASO LOPEZ ARCE
[ADDRESS ON FILE]

DAMASO M CANCEL RODRIGUEZ
[ADDRESS ON FILE]

DAMASO MONTAEZ FIGUEROA

DAMASO MONTANEZ FIGUEROA

DAMASO MORALES DIAZ
[ADDRESS ON FILE]

DAMASO MORALES SANTANA
[ADDRESS ON FILE]

DAMASO ORTIZ GONZALEZ
[ADDRESS ON FILE]

DAMASO ORTIZ PASTRANA
[ADDRESS ON FILE]

DAMASO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

DAMASO PEREZ HERNANDEZ
[ADDRESS ON FILE]

DAMASO PEREZ VELEZ
[ADDRESS ON FILE]

DAMASO PEREZ
[ADDRESS ON FILE]

DAMASO QUINONES ESTRADA
[ADDRESS ON FILE]

DAMASO R SEGARRA TORRES
[ADDRESS ON FILE]

DAMASO RAMOS AQUINO
[ADDRESS ON FILE]

DAMASO RAMOS AQUINO
[ADDRESS ON FILE]

DAMASO RAMOS AVILES

DAMASO RAMOS CINTRON
[ADDRESS ON FILE]

DAMASO REYES BERMUDEZ

DAMASO REYES REYES

DAMASO RIVERA ARROYO
[ADDRESS ON FILE]

DAMASO RIVERA VALLE

DAMASO RODRIGUEZ RIVERA

DAMASO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DAMASO ROMERO SANTIAGO
[ADDRESS ON FILE]

DAMASO SANCHEZ MUNIZ
[ADDRESS ON FILE]

DAMASO SANTIAGO COLON
[ADDRESS ON FILE]

DAMASO SANTIAGO JIMENEZ
[ADDRESS ON FILE]

DAMASO SANTIAGO RIVERA
[ADDRESS ON FILE]

DAMASO SERRANO LOPEZ
[ADDRESS ON FILE]

DAMASO SOTO SOTO
[ADDRESS ON FILE]

DAMASO TIRADO MARTINEZ

DAMASO TORO RODRIGUEZ
[ADDRESS ON FILE]

DAMASO TORRES MALDONADO
[ADDRESS ON FILE]

DAMASO TORRES MARTINEZ
[ADDRESS ON FILE]

DAMASO TOSADO ROMAN
[ADDRESS ON FILE]

DAMASO VARGAS SOTO

DAMASO VAZQUEZ APONTE
[ADDRESS ON FILE]

DAMASO VEGA ARROYO
[ADDRESS ON FILE]

DAMASO VEGUILLA GARAY
[ADDRESS ON FILE]

DAMASO VELEZ RAMIREZ
[ADDRESS ON FILE]

DAMAYRA CORDERO COLON
[ADDRESS ON FILE]

DAMELY TORRES RUIZ

DAMELYN ROBLES COLLAZO
[ADDRESS ON FILE]

DAMERIC ZAYAS MARTINEZ
[ADDRESS ON FILE]

DAMERLY RIVERA ORTIZ
[ADDRESS ON FILE]

DAMIA OSORIO JIMENEZ

DAMIAN A RIVERA SANTANA
[ADDRESS ON FILE]

DAMIAN ACEVEDO PEREZ
[ADDRESS ON FILE]

DAMIAN ADROVER ORTIZ
[ADDRESS ON FILE]

DAMIAN ADROVER SANABRIA

DAMIAN AGRON ACOSTA
[ADDRESS ON FILE]

DAMIAN ALICEA PEREZ
[ADDRESS ON FILE]

DAMIAN ANDINO ROSADO
[ADDRESS ON FILE]

DAMIAN ARROYO CRUZ
[ADDRESS ON FILE]

DAMIAN BADEA ARCE
[ADDRESS ON FILE]

DAMIAN BAEZ NIEVES
[ADDRESS ON FILE]

DAMIAN BERRIOS FIGUEROA
[ADDRESS ON FILE]

DAMIAN BIGIO NAVARRO
[ADDRESS ON FILE]

DAMIAN BIGIO NAVARRO
[ADDRESS ON FILE]

DAMIAN BIGIO RAMOS
[ADDRESS ON FILE]

DAMIAN BUSQUETS GARCIA
[ADDRESS ON FILE]

DAMIAN CABRERA VALENTIN
[ADDRESS ON FILE]

DAMIAN CANDELARIA AGRON
[ADDRESS ON FILE]

DAMIAN CANDELARIO BRAVO
[ADDRESS ON FILE]

DAMIAN CASTRO RIVERA
[ADDRESS ON FILE]

DAMIAN CATALA FIGUEROA
[ADDRESS ON FILE]

DAMIAN CATALA VILLEGAS

DAMIAN COLON DIAZ
[ADDRESS ON FILE]

DAMIAN COLON RIVERA
[ADDRESS ON FILE]

DAMIAN CORDERO PABON
[ADDRESS ON FILE]

DAMIAN CORREA
[ADDRESS ON FILE]

DAMIAN CRUZ ORTIZ
[ADDRESS ON FILE]

DAMIAN CRUZ SANCHEZ
[ADDRESS ON FILE]

DAMIAN DAVILA SANTIAGO

DAMIAN DIAZ CLAUDIO
[ADDRESS ON FILE]

DAMIAN E CRUZ SERRANO

DAMIAN E GONZALEZ SANTIAGO

DAMIAN ESCALERA ROMAN
[ADDRESS ON FILE]

DAMIAN FELICIANO OCASIO
[ADDRESS ON FILE]

DAMIAN GARCIA BENITEZ
[ADDRESS ON FILE]

DAMIAN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DAMIAN GONZALEZ RIVERA
[ADDRESS ON FILE]

DAMIAN GUILBE ORTIZ
[ADDRESS ON FILE]

DAMIAN GUZMAN CARRASQUI
[ADDRESS ON FILE]

DAMIAN HERNANDEZ CORDERO

DAMIAN J AFANADOR DOMENECH
[ADDRESS ON FILE]

DAMIAN J CASTRO GARCIA
[ADDRESS ON FILE]

DAMIAN JIMENEZ GARCIA
[ADDRESS ON FILE]

DAMIAN L CRUZ NEGRON
[ADDRESS ON FILE]

DAMIAN MALDONADO ALICEA

DAMIAN MALDONADO MALDONADO
[ADDRESS ON FILE]

DAMIAN MALDONADO TEISSONNIERE

DAMIAN MARQUEZ MARTINEZ
[ADDRESS ON FILE]

DAMIAN MENDEZ FIGUEROA
[ADDRESS ON FILE]

DAMIAN MIRANDA SANTOS
[ADDRESS ON FILE]

DAMIAN MOJICA PADILLA
[ADDRESS ON FILE]

DAMIAN MOLINA DIAZ
[ADDRESS ON FILE]

DAMIAN MORALES RAMOS
[ADDRESS ON FILE]

DAMIAN MUNOZ VAZQUEZ
[ADDRESS ON FILE]

DAMIAN NEGRON VAZQUEZ
[ADDRESS ON FILE]

DAMIAN NIEVES ZAYAS
[ADDRESS ON FILE]

DAMIAN O MATOS RODRIGUEZ

DAMIAN O PABON COLON
[ADDRESS ON FILE]

DAMIAN ORTIZ MORALES
CO CIRILO DELGADO TIRADO
PO BOX 1856
GUAYAMA, PR  00785-1856

DAMIAN ORTIZ MORALES
PO BOX 2391
GUAYAMA, PR  00785

DAMIAN ORTIZ RIVERA

DAMIAN PABON FERNANDEZ
[ADDRESS ON FILE]

DAMIAN PABON PANTOJAS
[ADDRESS ON FILE]

DAMIAN PEREZ MERCADO
[ADDRESS ON FILE]

DAMIAN PINEIRO ALTRECHE
[ADDRESS ON FILE]

DAMIAN PORTALATIN GONZALEZ
[ADDRESS ON FILE]

DAMIAN RAMIREZ GARCIA

DAMIAN RAMOS FIGUEROA

DAMIAN RESTO MEDINA
[ADDRESS ON FILE]

DAMIAN RIOS RODRIGUEZ
[ADDRESS ON FILE]

DAMIAN RIVERA DENIZARD
[ADDRESS ON FILE]

DAMIAN RIVERA DENIZARD
[ADDRESS ON FILE]

DAMIAN RIVERA DIAZ
[ADDRESS ON FILE]

DAMIAN RIVERA NUNEZ
[ADDRESS ON FILE]

DAMIAN RIVERA
[ADDRESS ON FILE]

DAMIAN RODRIGUEZ JESUS
[ADDRESS ON FILE]

DAMIAN RODRIGUEZ RODRIGUEZ

DAMIAN ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DAMIAN ROSADO HERNANDEZ
[ADDRESS ON FILE]

DAMIAN SALGADO COLON
[ADDRESS ON FILE]

DAMIAN SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

DAMIAN SANTIAGO BONET
[ADDRESS ON FILE]

DAMIAN SANTIAGO COLON
[ADDRESS ON FILE]

DAMIAN SANTIAGO SANTANA
[ADDRESS ON FILE]

DAMIAN SANTIAGO TOLENTINO
[ADDRESS ON FILE]

DAMIAN SANTIAGO TORRES
[ADDRESS ON FILE]

DAMIAN STRIKER MENDEZ

DAMIAN TORRES HERNANDEZ
BO GUAYABAL
SECT PASO HONDO CARR 149
JUANA DIAZ, PR  00795

DAMIAN TORRES HERNANDEZ
[ADDRESS ON FILE]

DAMIAN TORRES HERNANDEZ
HC 5 BOX 13760
JUANA DIAZ, PR  00795

DAMIAN TORRES ROSA
[ADDRESS ON FILE]

DAMIAN VALENTIN LOPEZ
[ADDRESS ON FILE]

DAMIAN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

DAMIAN VEGUILLA BONILLA
[ADDRESS ON FILE]

DAMIANA ANGULO RIVERA
[ADDRESS ON FILE]

DAMIANA DELGADO DAMIANA
[ADDRESS ON FILE]

DAMIANA GOMEZ DE JESUS

DAMIANA GONZALEZ

DAMIANA LEGRAND SOTO
[ADDRESS ON FILE]

DAMIANA MARCANO DEL
[ADDRESS ON FILE]

DAMIANA MENDEZ VALENTIN

DAMIANA MOYA MEDINA
[ADDRESS ON FILE]

DAMIANA OLIVO SANTOS
[ADDRESS ON FILE]

DAMIANA ORTIZ DE COLON

DAMIANA PEREZ CARABALLO
[ADDRESS ON FILE]

DAMIANA SANTIAGO AGOSTO
[ADDRESS ON FILE]

DAMIANA SANTIAGO GARCIA
[ADDRESS ON FILE]

DAMIANA SANTIAGO NAVARRO
[ADDRESS ON FILE]

DAMIANA SANTOS PEREZ
[ADDRESS ON FILE]

DAMIANA TORRES MALAVE
[ADDRESS ON FILE]

DAMIANA TORRES TORRES
[ADDRESS ON FILE]

DAMIANA TRINIDAD CRUZ
[ADDRESS ON FILE]

DAMIANA VEGUILLA RIVERA
[ADDRESS ON FILE]

DAMIL RELEZ LEON
[ADDRESS ON FILE]

DAMILI BOCACHICA COLON
[ADDRESS ON FILE]

DAMIR NIEVES SANTOS
[ADDRESS ON FILE]

DAMITA BAEZ CARRILLO
[ADDRESS ON FILE]

DAMON BAYRON CORDERO
[ADDRESS ON FILE]

DAMON BYRON CORDERO
[ADDRESS ON FILE]

DAMSEY RIVERA ZAMORA
[ADDRESS ON FILE]

DAN FERNANDEZ CASTELLANO
[ADDRESS ON FILE]

DAN FRANCISCO RODRIGUEZ ROSARIO

DANA B RODRIGUEZ MORENO
[ADDRESS ON FILE]

DANA GOMEZ DELIZ
[ADDRESS ON FILE]

DANA L MUNIZ DELGADO
[ADDRESS ON FILE]

DANA L PETERSON
[ADDRESS ON FILE]

DANA MERCADO PABON

DANA RODRIGUEZ MELENDEZ

DANAE SOSTRE RIVERA
[ADDRESS ON FILE]

DANAEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DANAISA VAZQUEZ SERRANO
[ADDRESS ON FILE]

DANALIS JESUS GRACIA
[ADDRESS ON FILE]

DANALIZ DAVILA FUENTES
[ADDRESS ON FILE]

DANAWIN LAO MELENDEZ

DANED ALVARADO ORTIZ
[ADDRESS ON FILE]

DANEIRA RAMOS RIVAS
[ADDRESS ON FILE]

DANEIRY TORRES SANTIAGO
[ADDRESS ON FILE]

DANELBA FIGUEROA RIVERA
[ADDRESS ON FILE]

DANELIS GARCIA DIAZ

DANELIS PEREZ HERNANDEZ

DANELIS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

DANELIZ GOMEZ DELIZ
[ADDRESS ON FILE]

DANELIZ SALGADO LOPEZ

DANELL MERCED COLLAZO
[ADDRESS ON FILE]

DANELLYS J RIVERA ALGARIN

DANELYS RIVERA MESTRE
[ADDRESS ON FILE]

DANEPSY MALDONADO NEGRON

DANERIS SILVA MARTINEZ
[ADDRESS ON FILE]

DANERY BONILLA FIGUEROA
[ADDRESS ON FILE]

DANERYS GERENA CARMONA

DANERYS M CORTES TORRES
[ADDRESS ON FILE]

DANESA I FELICIANO OLAN
[ADDRESS ON FILE]

DANESKY CRUZ GALARZA
[ADDRESS ON FILE]

DANESSA CASTRO RIVERA
[ADDRESS ON FILE]

DANET GARCIA LOPEZ
[ADDRESS ON FILE]

DANETSA APONTE REYES
[ADDRESS ON FILE]

DANETTE GONZALEZ LOPEZ
[ADDRESS ON FILE]

DANETTE ORENGO LOPEZ
[ADDRESS ON FILE]

DANEXY JIMENEZ MELENDEZ
[ADDRESS ON FILE]

DANGILO BONILLA CORTES
[ADDRESS ON FILE]

DANIA A TORRES ABAD
[ADDRESS ON FILE]

DANIA B MORALES CARRASCO
[ADDRESS ON FILE]

DANIA CARRASCO ESPINOSA
[ADDRESS ON FILE]

DANIA E MULERO REYES
[ADDRESS ON FILE]

DANIA E PENA PENA
[ADDRESS ON FILE]

DANIA E SERRANO CASTRO

DANIA GARCIA MORENO
[ADDRESS ON FILE]

DANIA GUZMAN LOPEZ
[ADDRESS ON FILE]

DANIA I RODRIGUEZ IRIZARRY

DANIA L BAEZ MARTINEZ
[ADDRESS ON FILE]

DANIA L GONZALEZ GARCIA
[ADDRESS ON FILE]

DANIA L MANSO CALCANO
[ADDRESS ON FILE]

DANIA LIS RIVERA SOTO

DANIA M CARPENA MARTINEZ
[ADDRESS ON FILE]

DANIA M RODRIGUEZ SANCHEZ

DANIA M SANCHEZ COLON

DANIA MARTINEZ PAGAN

DANIA ORTIZ DIAZ

DANIA R FRIAS MARTINEZ
[ADDRESS ON FILE]

DANIA R MARRERO MELENDEZ
[ADDRESS ON FILE]

DANIA RODRIGUEZ COSTA

DANIA ROMAN PRIETO

DANIA ROSELLO ALONSO
[ADDRESS ON FILE]

DANIA VAZQUEZ DIAZ
[ADDRESS ON FILE]

DANIAMAR REVERT ROMAN

DANIEL A BLANCO BERRIOS
[ADDRESS ON FILE]

DANIEL A CAMPOS CUEVAS
[ADDRESS ON FILE]

DANIEL A CANCEL GARCIA

DANIEL A CARDONA RAMOS
[ADDRESS ON FILE]

DANIEL A CASTILLO TORRES
[ADDRESS ON FILE]

DANIEL A COLON VALE
[ADDRESS ON FILE]

DANIEL A DEFENDINI BERRIOS

DANIEL A FALTO RODRIGUEZ
[ADDRESS ON FILE]

DANIEL A LUGO NIEVES

DANIEL A MATIAS LEBRON

DANIEL A MERCADO APONTE

DANIEL A MURILLO RODRIGUEZ
[ADDRESS ON FILE]

DANIEL A NAZARIO BRICENO
[ADDRESS ON FILE]

DANIEL A NIEVES ALICEA
[ADDRESS ON FILE]

DANIEL A OLIVERA ALEMAR

DANIEL A ORTIZ PADILLA
[ADDRESS ON FILE]

DANIEL A ORTIZ PARDO
[ADDRESS ON FILE]

DANIEL A PAGAN RESTITUYO
[ADDRESS ON FILE]

DANIEL A PELAEZ SERRANO
[ADDRESS ON FILE]

DANIEL A PONCE RIVAS
[ADDRESS ON FILE]

DANIEL A RIGUAL MARTINEZ
APARTADO 848
SABANA GRANDE, PR  00637

DANIEL A RIVERA AGUILAR
[ADDRESS ON FILE]

DANIEL A RIVERA DEL TORO
[ADDRESS ON FILE]

DANIEL A RIVERA HERNANDEZ
[ADDRESS ON FILE]

DANIEL A RIVERA SANTIAGO

DANIEL A ROJAS DEL
[ADDRESS ON FILE]

DANIEL A ROSADO CRESPO
[ADDRESS ON FILE]

DANIEL A ROSARIO RIVERA
[ADDRESS ON FILE]

DANIEL A ROSARIO RIVERA
[ADDRESS ON FILE]

DANIEL A SCURATI VILLAMOR

DANIEL A TRINIDAD LUGO
[ADDRESS ON FILE]

DANIEL A VALLES ALVAREZ
[ADDRESS ON FILE]

DANIEL A VAZQUEZ DIAZ
[ADDRESS ON FILE]

DANIEL A ZAPATA PEREZ
[ADDRESS ON FILE]

DANIEL ABRAHAM MENDEZ

DANIEL ABRUNA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ACEVEDO CRUZ
[ADDRESS ON FILE]

DANIEL ACEVEDO GONZALEZ
[ADDRESS ON FILE]

DANIEL ACEVEDO LEBRON
[ADDRESS ON FILE]

DANIEL ACEVEDO MENDEZ

DANIEL ACEVEDO RIVERA
[ADDRESS ON FILE]

DANIEL ACEVEDO UBINAS

DANIEL ACOSTA ACOSTA
[ADDRESS ON FILE]

DANIEL ACOSTA RIVERA
[ADDRESS ON FILE]

DANIEL AFUENTES MORALES

DANIEL AGOSTO ALEJANDRO
[ADDRESS ON FILE]

DANIEL AGOSTO BAEZ
[ADDRESS ON FILE]

DANIEL AGOSTO NUNEZ
[ADDRESS ON FILE]

DANIEL AGOSTO ORTIZ
[ADDRESS ON FILE]

DANIEL ALAMO RIVERA
[ADDRESS ON FILE]

DANIEL ALANCASTRO MIRANDA

DANIEL ALBINO VELEZ

DANIEL ALGARIN SANYET

DANIEL ALICANO BENITEZ
[ADDRESS ON FILE]

DANIEL ALICANO GOYCO

DANIEL ALICEA MONGE
[ADDRESS ON FILE]

DANIEL ALICEA ORTIZ
[ADDRESS ON FILE]

DANIEL ALICEA VELEZ
[ADDRESS ON FILE]

DANIEL ALLENDE ANDRADES
[ADDRESS ON FILE]

DANIEL ALLENDE CEBALLOS
[ADDRESS ON FILE]

DANIEL ALLENDE OCASIO
[ADDRESS ON FILE]

DANIEL ALLENDE OCASIO
[ADDRESS ON FILE]

DANIEL ALMODOVAR MONTALVO
[ADDRESS ON FILE]

DANIEL ALVARADO ALICEA
[ADDRESS ON FILE]

DANIEL ALVARADO DIAZ

DANIEL ALVAREZ ANDINO
[ADDRESS ON FILE]

DANIEL ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ALVAREZ SANTANA
[ADDRESS ON FILE]

DANIEL ALVAREZ VALENTIN
[ADDRESS ON FILE]

DANIEL AMARO ORTIZ
[ADDRESS ON FILE]

DANIEL AMOR MAISONET
[ADDRESS ON FILE]

DANIEL ANDALUZ PAGAN
[ADDRESS ON FILE]

DANIEL ANDRADES DELGADO
[ADDRESS ON FILE]

DANIEL ANDUJAR ALVAREZ
[ADDRESS ON FILE]

DANIEL ANTONETTI PEREZ
[ADDRESS ON FILE]

DANIEL ANTONETTI RUIZ
[ADDRESS ON FILE]

DANIEL APONTE ALICEA
[ADDRESS ON FILE]

DANIEL APONTE RAMOS
[ADDRESS ON FILE]

DANIEL AQUINO HERNANDEZ
[ADDRESS ON FILE]

DANIEL ARANA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ARENA SILVA
[ADDRESS ON FILE]

DANIEL ARGUELLES ARCHILLA
[ADDRESS ON FILE]

DANIEL AROCHO SANTIAGO
[ADDRESS ON FILE]

DANIEL ARROYO FUENTES
[ADDRESS ON FILE]

DANIEL ARROYO MARTINEZ

DANIEL ARROYO NIEVES
[ADDRESS ON FILE]

DANIEL ARROYO
[ADDRESS ON FILE]

DANIEL ARVELO RIVERA
[ADDRESS ON FILE]

DANIEL ARZUAGA CAMILO
[ADDRESS ON FILE]

DANIEL ASTACIO IRIZARRY
[ADDRESS ON FILE]

DANIEL ATEJERA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL AUBRET VEGA
[ADDRESS ON FILE]

DANIEL AVILES MARTINEZ
[ADDRESS ON FILE]

DANIEL AVILES MENDEZ
[ADDRESS ON FILE]

DANIEL AVILES RIVERA
[ADDRESS ON FILE]

DANIEL AYALA CARRASQUILLO
[ADDRESS ON FILE]

DANIEL AYALA RUIZ
[ADDRESS ON FILE]

DANIEL AYALA SANTIAGO
[ADDRESS ON FILE]

DANIEL AYUSO RIVERA

DANIEL BACO ALCAZAR
[ADDRESS ON FILE]

DANIEL BADILLO ANAZAGASTY
[ADDRESS ON FILE]

DANIEL BADILLO BELLO
[ADDRESS ON FILE]

DANIEL BAEZ BAEZ
[ADDRESS ON FILE]

DANIEL BAEZ CANINO

DANIEL BAEZ MARTINEZ
[ADDRESS ON FILE]

DANIEL BAEZ ORENGO
[ADDRESS ON FILE]

DANIEL BAEZ PAGAN
[ADDRESS ON FILE]

DANIEL BAEZ SERRANO
[ADDRESS ON FILE]

DANIEL BAHENA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL BARBOSA FRANCO
[ADDRESS ON FILE]

DANIEL BARBOSA VALDES
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

DANIEL BARBOSA VALDES
[ADDRESS ON FILE]

DANIEL BARBOSA VALDES
PO BOX 1029
GURABO, PR  00778

DANIEL BARRERO VELEZ

DANIEL BARRETO BOSQUES
[ADDRESS ON FILE]

DANIEL BARRETO LOPEZ
[ADDRESS ON FILE]

DANIEL BECERIL RODRIGUEZ
[ADDRESS ON FILE]

DANIEL BEITIA PEREZ
[ADDRESS ON FILE]

DANIEL BENESARIO MARTINEZ
[ADDRESS ON FILE]

DANIEL BERMUDEZ CINTRON
[ADDRESS ON FILE]

DANIEL BERNACET NEGRON
[ADDRESS ON FILE]

DANIEL BERRIOS RODRIGUE
[ADDRESS ON FILE]

DANIEL BERRIOS VELAZQUEZ
[ADDRESS ON FILE]

DANIEL BIRRIEL RODRIGUEZ
[ADDRESS ON FILE]

DANIEL BLANCO ORTIZ

DANIEL BONANO ORTIZ
[ADDRESS ON FILE]

DANIEL BONILLA DE JESUS
[ADDRESS ON FILE]

DANIEL BOSQUE EXCIA
[ADDRESS ON FILE]

DANIEL BULTRON MERCADO
[ADDRESS ON FILE]

DANIEL BURGOS CRUZ
[ADDRESS ON FILE]

DANIEL BURGOS MERCADO

DANIEL BURGOS REYES
[ADDRESS ON FILE]

DANIEL BURGOS ROSARIO
[ADDRESS ON FILE]

DANIEL BURGOS VALLE

DANIEL C BURGOS ROSARIO
[ADDRESS ON FILE]

DANIEL C CORDERO
[ADDRESS ON FILE]

DANIEL CABAN LOPEZ

DANIEL CABAN ROLDAN
[ADDRESS ON FILE]

DANIEL CABAN ROSARIO
[ADDRESS ON FILE]

DANIEL CABRERA CEDENO
[ADDRESS ON FILE]

DANIEL CABRERA RIVERA
[ADDRESS ON FILE]

DANIEL CABRERA ROSA
[ADDRESS ON FILE]

DANIEL CABRERA VILLAFANE
[ADDRESS ON FILE]

DANIEL CADIZ RENTAS
[ADDRESS ON FILE]

DANIEL CALDERON ESTRADA
[ADDRESS ON FILE]

DANIEL CALO OLIVERAS
[ADDRESS ON FILE]

DANIEL CALO RODRIGUEZ

DANIEL CAMACHO VELEZ
[ADDRESS ON FILE]

DANIEL CAMPOS RIVERA
[ADDRESS ON FILE]

DANIEL CANCEL ROSARIO
[ADDRESS ON FILE]

DANIEL CANDELARIA CRESPO

DANIEL CANDELARIA MEDINA
[ADDRESS ON FILE]

DANIEL CAPESTANY GARRASTAZU
[ADDRESS ON FILE]

DANIEL CARABALLO IRIZARRY

DANIEL CARABALLO RAMIREZ
[ADDRESS ON FILE]

DANIEL CARABALLO REYES
[ADDRESS ON FILE]

DANIEL CARDONA GUEVAREZ
[ADDRESS ON FILE]

DANIEL CARDONA PEREZ
[ADDRESS ON FILE]

DANIEL CARDONA SOTO
[ADDRESS ON FILE]

DANIEL CARIDE VARGAS
[ADDRESS ON FILE]

DANIEL CARMONA ALEMAN
[ADDRESS ON FILE]

DANIEL CARO MORALES
[ADDRESS ON FILE]

DANIEL CARO
[ADDRESS ON FILE]

DANIEL CARRASCO DAVILA
[ADDRESS ON FILE]

DANIEL CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

DANIEL CARRASQUILLO CRUZ
[ADDRESS ON FILE]

DANIEL CARRASQUILLO DIAZ
[ADDRESS ON FILE]

DANIEL CARRASQUILLO OSORIO
[ADDRESS ON FILE]

DANIEL CARRION MORALES
[ADDRESS ON FILE]

DANIEL CARTAGENA LOPEZ

DANIEL CARTAGENA MARTINEZ
[ADDRESS ON FILE]

DANIEL CARTAGENA MORALES
[ADDRESS ON FILE]

DANIEL CARTAGENA ORTIZ
[ADDRESS ON FILE]

DANIEL CARTAGENA SOLIVAN
[ADDRESS ON FILE]

DANIEL CARTAGENA SOLIVAN
[ADDRESS ON FILE]

DANIEL CASAS MELENDEZ
[ADDRESS ON FILE]

DANIEL CASIANO MONTALVO
[ADDRESS ON FILE]

DANIEL CASTILLO GUZMAN

DANIEL CASTRO

DANIEL CASTRO CORTES

DANIEL CASTRO HERNANDEZ
[ADDRESS ON FILE]

DANIEL CASTRO ORTIZ
[ADDRESS ON FILE]

DANIEL CASTRO RIVERA
[ADDRESS ON FILE]

DANIEL CEDENO MALDONADO
[ADDRESS ON FILE]

DANIEL CHARBONI JUSINO
[ADDRESS ON FILE]

DANIEL CHICO RUIZ
[ADDRESS ON FILE]

DANIEL CINTRON CORCINO
[ADDRESS ON FILE]

DANIEL CINTRON DE JESUS
[ADDRESS ON FILE]

DANIEL CINTRON MARTINEZ
[ADDRESS ON FILE]

DANIEL CINTRON MARTINEZ
[ADDRESS ON FILE]

DANIEL CINTRON TORRES

DANIEL CINTRON VAZQUEZ
[ADDRESS ON FILE]

DANIEL CINTRON VEGA

DANIEL CIRINO VILLANUEVA
[ADDRESS ON FILE]

DANIEL CLAUDIO GONZALEZ
[ADDRESS ON FILE]

DANIEL COLLAZO COLLAZO
[ADDRESS ON FILE]

DANIEL COLON CAMACHO
[ADDRESS ON FILE]

DANIEL COLON CONCEPCION
[ADDRESS ON FILE]

DANIEL COLON DIAZ
[ADDRESS ON FILE]

DANIEL COLON FIGUEROA
[ADDRESS ON FILE]

DANIEL COLON ISOBATS
[ADDRESS ON FILE]

DANIEL COLON LEBRON
[ADDRESS ON FILE]

DANIEL COLON LOPEZ
[ADDRESS ON FILE]

DANIEL COLON MARIN
[ADDRESS ON FILE]

DANIEL COLON MARTINEZ
[ADDRESS ON FILE]

DANIEL COLON MELENDEZ
[ADDRESS ON FILE]

DANIEL COLON RAMOS
[ADDRESS ON FILE]

DANIEL COLON ROSARIO
[ADDRESS ON FILE]

DANIEL COLON SANTIAGO
[ADDRESS ON FILE]

DANIEL COLON SANTIAGO
[ADDRESS ON FILE]

DANIEL COLON SANTIAGO
[ADDRESS ON FILE]

DANIEL COLON TORRES

DANIEL COLON VALE

DANIEL COLON VEGA
[ADDRESS ON FILE]

DANIEL COLON VELEZ

DANIEL COLON VILLANUEVA
[ADDRESS ON FILE]

DANIEL COLON
[ADDRESS ON FILE]

DANIEL CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

DANIEL CORCHADO JUARBE
[ADDRESS ON FILE]

DANIEL CORDERO CALERO

DANIEL CORDERO DAVILA
[ADDRESS ON FILE]

DANIEL CORDERO FLORES

DANIEL CORREA MARTINEZ
[ADDRESS ON FILE]

DANIEL CORREA RIVERA
[ADDRESS ON FILE]

DANIEL CORREA ROSARIO
[ADDRESS ON FILE]

DANIEL CORTES CRUZ
[ADDRESS ON FILE]

DANIEL CORTES FEBLES
[ADDRESS ON FILE]

DANIEL CORTES RODRIGUEZ
[ADDRESS ON FILE]

DANIEL COTTO ACEVEDO
[ADDRESS ON FILE]

DANIEL COTTO COTTO
[ADDRESS ON FILE]

DANIEL COTTO ORTIZ

DANIEL CRUZ ANDINO
[ADDRESS ON FILE]

DANIEL CRUZ CALDERAS
[ADDRESS ON FILE]

DANIEL CRUZ CAMACHO
[ADDRESS ON FILE]

DANIEL CRUZ COLON
[ADDRESS ON FILE]

DANIEL CRUZ DONATO
[ADDRESS ON FILE]

DANIEL CRUZ LORENZO
[ADDRESS ON FILE]

DANIEL CRUZ MALDONADO
[ADDRESS ON FILE]

DANIEL CRUZ PACHECO
[ADDRESS ON FILE]

DANIEL CRUZ RAMIREZ
[ADDRESS ON FILE]

DANIEL CRUZ RAMOS

DANIEL CRUZ ROSA
[ADDRESS ON FILE]

DANIEL CRUZ SEDA
[ADDRESS ON FILE]

DANIEL CRUZ VEGA
[ADDRESS ON FILE]

DANIEL CUADRADO AYALA
[ADDRESS ON FILE]

DANIEL CUADRADO CABRERA
[ADDRESS ON FILE]

DANIEL CUADRADO PEREZ
[ADDRESS ON FILE]

DANIEL CUCUTA RIVERA
[ADDRESS ON FILE]

DANIEL CUEVAS DOMINGUEZ
[ADDRESS ON FILE]

DANIEL CUMBA APONTE
[ADDRESS ON FILE]

DANIEL D ALEJANDRO CINTRON
[ADDRESS ON FILE]

DANIEL D D ORTIZ ORTIZ
[ADDRESS ON FILE]

DANIEL D DIAZ CABRERA
[ADDRESS ON FILE]

DANIEL D FRATICELLI FIGUEROA
[ADDRESS ON FILE]

DANIEL D JESUS ORTIZ

DANIEL D LEON GOMEZ
[ADDRESS ON FILE]

DANIEL D NIEVES LUCIANO

DANIEL D SANCHEZ GALARZA
[ADDRESS ON FILE]

DANIEL DA BAEZ
[ADDRESS ON FILE]

DANIEL DA DAVILA

DANIEL DA JUSTINIANO
[ADDRESS ON FILE]

DANIEL DA LOPEZ
[ADDRESS ON FILE]

DANIEL DA MOLINA
[ADDRESS ON FILE]

DANIEL DA PEREZ
[ADDRESS ON FILE]

DANIEL DA RIVERA

DANIEL DAVILA CAMACHO
[ADDRESS ON FILE]

DANIEL DAVILA CASANOVA
[ADDRESS ON FILE]

DANIEL DAVILA HERNANDEZ
[ADDRESS ON FILE]

DANIEL DAVILA MALAVE

DANIEL DAVILA MARIERA
[ADDRESS ON FILE]

DANIEL DAVILA RAMOS
[ADDRESS ON FILE]

DANIEL DAVILA SIERRA
[ADDRESS ON FILE]

DANIEL DE JESUS LOPEZ
[ADDRESS ON FILE]

DANIEL DE JESUS MALDONADO
[ADDRESS ON FILE]

DANIEL DE JESUS MARTINEZ
[ADDRESS ON FILE]

DANIEL DE JESUS MORALES
[ADDRESS ON FILE]

DANIEL DE JESUS NUNEZ
[ADDRESS ON FILE]

DANIEL DE JESUS ORTIZ
[ADDRESS ON FILE]

DANIEL DE JESUS RIVERA
[ADDRESS ON FILE]

DANIEL DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

DANIEL DE LEON ALVAREZ
[ADDRESS ON FILE]

DANIEL DE LEON DE JESUS

DANIEL DE LEON SANTIAGO
[ADDRESS ON FILE]

DANIEL DEL C RODRIGUEZ MARIN
[ADDRESS ON FILE]

DANIEL DEL VALLE GARCIA
[ADDRESS ON FILE]

DANIEL DEL VALLE
[ADDRESS ON FILE]

DANIEL DEL VALLE
[ADDRESS ON FILE]

DANIEL DELGADO CASTRO
[ADDRESS ON FILE]

DANIEL DELGADO LOPEZ

DANIEL DELGADO RAMOS
[ADDRESS ON FILE]

DANIEL DELIZ PEREZ

DANIEL DELREME RODRIGUEZ
[ADDRESS ON FILE]

DANIEL DIAZ ALAMO
[ADDRESS ON FILE]

DANIEL DIAZ CARDONA
[ADDRESS ON FILE]

DANIEL DIAZ DE JESUS
[ADDRESS ON FILE]

DANIEL DIAZ HERNANDEZ
[ADDRESS ON FILE]

DANIEL DIAZ HERRERA
[ADDRESS ON FILE]

DANIEL DIAZ PAGAN
[ADDRESS ON FILE]

DANIEL DIAZ RIVERA
[ADDRESS ON FILE]

DANIEL DIAZ RIVERA
[ADDRESS ON FILE]

DANIEL DIAZ RODRIGUEZ

DANIEL DIAZ TORRES
[ADDRESS ON FILE]

DANIEL DIAZ TORRES
[ADDRESS ON FILE]

DANIEL DIAZ TORRES
[ADDRESS ON FILE]

DANIEL DOMENA HERNANDEZ

DANIEL DOWNS ROMERO
[ADDRESS ON FILE]

DANIEL DROZ VARGAS
[ADDRESS ON FILE]

DANIEL DUMENG LOPEZ

DANIEL DURAN PICHARDO

DANIEL E ARCE ALICEA

DANIEL E CARDONA ANDINO
[ADDRESS ON FILE]

DANIEL E CORREA FLORES
[ADDRESS ON FILE]

DANIEL E CRUZ TORRES

DANIEL E DIAZ CRUZ
[ADDRESS ON FILE]

DANIEL E FIGUEROA LUGO
[ADDRESS ON FILE]

DANIEL E FRANCES COLON
[ADDRESS ON FILE]

DANIEL E GONZALEZ ROSADO
[ADDRESS ON FILE]

DANIEL E MALDONADO CLASSEN
[ADDRESS ON FILE]

DANIEL E MARTINEZ MATOS

DANIEL E MILLAN SANTANA
[ADDRESS ON FILE]

DANIEL E MUNIZ RAMOS
[ADDRESS ON FILE]

DANIEL E ORTIZ RIVERA

DANIEL E PACHECO RIVERA
[ADDRESS ON FILE]

DANIEL E PENA VELAZQUEZ
[ADDRESS ON FILE]

DANIEL E PIZARRO OSORIO

DANIEL E RENTAS RODRIGUEZ

DANIEL E RIOS PACHECO
[ADDRESS ON FILE]

DANIEL E RIVERA SANTOS
[ADDRESS ON FILE]

DANIEL E ROSADO BETANCOURT
[ADDRESS ON FILE]

DANIEL E SUAREZ DIAZ
[ADDRESS ON FILE]

DANIEL ECHEVARRIA CARRERO
[ADDRESS ON FILE]

DANIEL ECHEVARRIA FIGUEROA
[ADDRESS ON FILE]

DANIEL ELIAS LYNN
[ADDRESS ON FILE]

DANIEL ENCARNACION MONGE
[ADDRESS ON FILE]

DANIEL EPPS PATTERNE

DANIEL ERAZO BURGOS
[ADDRESS ON FILE]

DANIEL ESCOBAR CABAN
[ADDRESS ON FILE]

DANIEL ESTEVEZ GUTIERREZ
[ADDRESS ON FILE]

DANIEL ESTRELLA CORREA
[ADDRESS ON FILE]

DANIEL F ALICEA HENSLEY
[ADDRESS ON FILE]

DANIEL FANTAUZZI ACEVEDO
[ADDRESS ON FILE]

DANIEL FELICIANO FELICIANO

DANIEL FELICIANO FIGUEROA
[ADDRESS ON FILE]

DANIEL FELICIANO HERNANDEZ
[ADDRESS ON FILE]

DANIEL FELICIANO MALDONADO

DANIEL FELICIANO QUESADA
[ADDRESS ON FILE]

DANIEL FERNANDEZ CARTAGENA
[ADDRESS ON FILE]

DANIEL FERNANDEZ ESTELA
[ADDRESS ON FILE]

DANIEL FERNANDEZ LEBRON

DANIEL FERNANDEZ OQUENDO
[ADDRESS ON FILE]

DANIEL FERRER ANDINO
[ADDRESS ON FILE]

DANIEL FERRER CANALES
[ADDRESS ON FILE]

DANIEL FERRER MOLINA
[ADDRESS ON FILE]

DANIEL FIGUEROA CARABALLO
[ADDRESS ON FILE]

DANIEL FIGUEROA CRUZ
[ADDRESS ON FILE]

DANIEL FIGUEROA FERNANDEZ
URB VILLA CONTESSA
S25 CALLE LORENA
BAYAMON, PR 00956

DANIEL FIGUEROA FLORES
[ADDRESS ON FILE]

DANIEL FIGUEROA GREO

DANIEL FIGUEROA LEYRO
[ADDRESS ON FILE]

DANIEL FIGUEROA MERCADO
[ADDRESS ON FILE]

DANIEL FIGUEROA ORTIZ
[ADDRESS ON FILE]

DANIEL FIGUEROA OSORIO
[ADDRESS ON FILE]

DANIEL FIGUEROA RAMOS
[ADDRESS ON FILE]

DANIEL FIGUEROA RIVERA
[ADDRESS ON FILE]

DANIEL FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL FIGUEROA SUAREZ
[ADDRESS ON FILE]

DANIEL FLORES FRAGOSO
[ADDRESS ON FILE]

DANIEL FLORES GARCIA
[ADDRESS ON FILE]

DANIEL FLORES RODRIGUEZ
[ADDRESS ON FILE]

DANIEL FRANCIS AYALA
[ADDRESS ON FILE]

DANIEL FRANCIS MARTINEZ
[ADDRESS ON FILE]

DANIEL FRANCIS MARTINEZ
[ADDRESS ON FILE]

DANIEL FRANCO NIEVES
VALLE HILL
39 CCHEMO SOTO
CANOVANAS, PR  00729

DANIEL FUENTES CORDOVA
[ADDRESS ON FILE]

DANIEL FUENTES RIVERA
[ADDRESS ON FILE]

DANIEL FUENTES RODRIGUEZ
[ADDRESS ON FILE]

DANIEL FUENTES ROMAN

DANIEL FUENTES SANTOS
[ADDRESS ON FILE]

DANIEL GALARZA MORALES
[ADDRESS ON FILE]

DANIEL GARCIA AYALA
[ADDRESS ON FILE]

DANIEL GARCIA CRUZ
[ADDRESS ON FILE]

DANIEL GARCIA CRUZ
VISTA DE RIO GRANDE II
466 CALLE GUAYACAN
RIO GRANDE, PR  00745

DANIEL GARCIA FIGUEROA
[ADDRESS ON FILE]

DANIEL GARCIA GONZALEZ
[ADDRESS ON FILE]

DANIEL GARCIA GUEVARA
[ADDRESS ON FILE]

DANIEL GARCIA HERNANDEZ
[ADDRESS ON FILE]

DANIEL GARCIA HERNANDEZ
[ADDRESS ON FILE]

DANIEL GARCIA JIMENEZ

DANIEL GARCIA MANUEL
[ADDRESS ON FILE]

DANIEL GARCIA MENDEZ
[ADDRESS ON FILE]

DANIEL GARCIA NAVEDO

DANIEL GARCIA NAZARIO

DANIEL GARCIA ROSARIO
[ADDRESS ON FILE]

DANIEL GARCIA SANTIAGO
[ADDRESS ON FILE]

DANIEL GARCIA VAZQUEZ
[ADDRESS ON FILE]

DANIEL GASTON BERNIER

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit A1 - Creditor Matrix Page 2984 of 7067

DANIEL GOMEZ CRUZ

DANIEL GOMEZ TORRES
[ADDRESS ON FILE]

DANIEL GONZALEZ

DANIEL GONZALEZ AMADOR
[ADDRESS ON FILE]

DANIEL GONZALEZ AYALA
[ADDRESS ON FILE]

DANIEL GONZALEZ BETANCOURT
[ADDRESS ON FILE]

DANIEL GONZALEZ CORCHADO
[ADDRESS ON FILE]

DANIEL GONZALEZ CRUZ
[ADDRESS ON FILE]

DANIEL GONZALEZ DE JESUS

DANIEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DANIEL GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

DANIEL GONZALEZ MALAGUE
[ADDRESS ON FILE]

DANIEL GONZALEZ MARI
[ADDRESS ON FILE]

DANIEL GONZALEZ MEDINA
[ADDRESS ON FILE]

DANIEL GONZALEZ OCASIO
[ADDRESS ON FILE]

DANIEL GONZALEZ PEREZ
[ADDRESS ON FILE]

DANIEL GONZALEZ QUINONES
[ADDRESS ON FILE]

DANIEL GONZALEZ RAMOS
[ADDRESS ON FILE]

DANIEL GONZALEZ RIVERA
[ADDRESS ON FILE]

DANIEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL GONZALEZ ROMAN
[ADDRESS ON FILE]

DANIEL GONZALEZ ROMAN
[ADDRESS ON FILE]

DANIEL GONZALEZ RUIZ
[ADDRESS ON FILE]

DANIEL GONZALEZ SANTANA
[ADDRESS ON FILE]

DANIEL GONZALEZ SOTO
[ADDRESS ON FILE]

DANIEL GONZALEZ VARGAS
[ADDRESS ON FILE]

DANIEL GRAJALES CARDONA
[ADDRESS ON FILE]

DANIEL GUADALUPE LEAL
[ADDRESS ON FILE]

DANIEL GUADALUPE MATTOS
[ADDRESS ON FILE]

DANIEL GUERRA SELVA
[ADDRESS ON FILE]

DANIEL GUERRERO HERNANDEZ
[ADDRESS ON FILE]

DANIEL GUTIERREZ CORREA
[ADDRESS ON FILE]

DANIEL GUZMAN OQUENDO
[ADDRESS ON FILE]

DANIEL GUZMAN RIVERA
[ADDRESS ON FILE]

DANIEL GUZMAN RIVERA
[ADDRESS ON FILE]

DANIEL GUZMAN SEPULVEDA
[ADDRESS ON FILE]

DANIEL GUZMAN SOTELO
[ADDRESS ON FILE]

DANIEL GUZMAN URBINA
[ADDRESS ON FILE]

DANIEL GUZMAN VELAZQUEZ
[ADDRESS ON FILE]

DANIEL H BEITIA PEREZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ AYALA
[ADDRESS ON FILE]

DANIEL HERNANDEZ BLAS
[ADDRESS ON FILE]

DANIEL HERNANDEZ CASRO
[ADDRESS ON FILE]

DANIEL HERNANDEZ CASTRO
[ADDRESS ON FILE]

DANIEL HERNANDEZ COLON
[ADDRESS ON FILE]

DANIEL HERNANDEZ COLON
[ADDRESS ON FILE]

DANIEL HERNANDEZ CORTES
[ADDRESS ON FILE]

DANIEL HERNANDEZ DAVILA
[ADDRESS ON FILE]

DANIEL HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

DANIEL HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ GUZMAN
[ADDRESS ON FILE]

DANIEL HERNANDEZ LOPEZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ MONTANEZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ NARVAEZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ ORTIZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ PEREZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

DANIEL HERNANDEZ SANTANA
[ADDRESS ON FILE]

DANIEL HERNANDEZ
[ADDRESS ON FILE]

DANIEL HIRALDO PIZARRO
[ADDRESS ON FILE]

DANIEL HORTA NIEVES
[ADDRESS ON FILE]

DANIEL HUERTAS RESTO
[ADDRESS ON FILE]

DANIEL I MEDINA ORELLANO

DANIEL I RIVERA ROSARIO

DANIEL I SONERA RIVERA

DANIEL ILDEFONSO RIVERA
[ADDRESS ON FILE]

DANIEL IRIZARRY BURGOS
[ADDRESS ON FILE]

DANIEL IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

DANIEL IRIZARRY SANCHEZ
[ADDRESS ON FILE]

DANIEL IRIZARRY SANCHEZ
[ADDRESS ON FILE]

DANIEL IRIZARRY SANCHEZ
[ADDRESS ON FILE]

DANIEL J BURGOS CORREA
[ADDRESS ON FILE]

DANIEL J CARMOEGA HERNANDEZ
[ADDRESS ON FILE]

DANIEL J CLEMENTE

DANIEL J FUENTES DE LA CRUZ
[ADDRESS ON FILE]

DANIEL J GALAN KERCADO
[ADDRESS ON FILE]

DANIEL J RIVERA MARTINEZ
[ADDRESS ON FILE]

DANIEL J RUIZ SOSA
[ADDRESS ON FILE]

DANIEL JESUS AYALA
[ADDRESS ON FILE]

DANIEL JESUS RODRIGUEZ
[ADDRESS ON FILE]

DANIEL JESUS VELLON
[ADDRESS ON FILE]

DANIEL JESUS
[ADDRESS ON FILE]

DANIEL JGONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL JIMENEZ CARRASQU
[ADDRESS ON FILE]

DANIEL JORDAN SANTIAGO
[ADDRESS ON FILE]

DANIEL JUARBE VELEZ
[ADDRESS ON FILE]

DANIEL JUSINO GONZALEZ
[ADDRESS ON FILE]

DANIEL JUSTINIANO BEAUCHAMP
[ADDRESS ON FILE]

DANIEL JUSTINIANO JUSTINIANO
[ADDRESS ON FILE]

DANIEL JUSTINIANO MENDEZ
[ADDRESS ON FILE]

DANIEL L AGOSTO RONDON
[ADDRESS ON FILE]

DANIEL L ARZUAGA RIVERA
[ADDRESS ON FILE]

DANIEL L LUGO SOTO
[ADDRESS ON FILE]

DANIEL L PINO CUBERO

DANIEL L RIVERA MIRANDA
[ADDRESS ON FILE]

DANIEL L RIVERA OPTO

DANIEL L RIVERA RIVERA

DANIEL L RODRIGUEZ ARRIAGA
[ADDRESS ON FILE]

DANIEL LABOY COLON
[ADDRESS ON FILE]

DANIEL LABOY VAZQUEZ
[ADDRESS ON FILE]

DANIEL LACHOW CORREA
[ADDRESS ON FILE]

DANIEL LARACUENTE CRUZ
[ADDRESS ON FILE]

DANIEL LAUREANO CINTRON
[ADDRESS ON FILE]

DANIEL LEBRON ROMAN
[ADDRESS ON FILE]

DANIEL LEBRON
[ADDRESS ON FILE]

DANIEL LEDESMA LEDESMA
[ADDRESS ON FILE]

DANIEL LINARES NUNEZ
[ADDRESS ON FILE]

DANIEL LOPERENA HERNANDEZ
[ADDRESS ON FILE]

DANIEL LOPEZ ARROYO
[ADDRESS ON FILE]

DANIEL LOPEZ CUADRADO
[ADDRESS ON FILE]

DANIEL LOPEZ DE JESUS
[ADDRESS ON FILE]

DANIEL LOPEZ ESTRADA
[ADDRESS ON FILE]

DANIEL LOPEZ LORENZO
[ADDRESS ON FILE]

DANIEL LOPEZ PRADA
[ADDRESS ON FILE]

DANIEL LOPEZ RIOS
[ADDRESS ON FILE]

DANIEL LOPEZ RIVERA

DANIEL LOPEZ SANABRIA
[ADDRESS ON FILE]

DANIEL LOPEZ TORRES
[ADDRESS ON FILE]

DANIEL LOPEZ
[ADDRESS ON FILE]

DANIEL LOZADA CASTRO
[ADDRESS ON FILE]

DANIEL LOZADA SEDA
[ADDRESS ON FILE]

DANIEL LUCIANO LEBRON
[ADDRESS ON FILE]

DANIEL LUGO LAMBERTY
[ADDRESS ON FILE]

DANIEL LUGO MANZANO

DANIEL LUGO NIEVES
[ADDRESS ON FILE]

DANIEL LUGO ORTIZ
[ADDRESS ON FILE]

DANIEL LUGO SANTIAGO
[ADDRESS ON FILE]

DANIEL LUGO SEGARRA
[ADDRESS ON FILE]

DANIEL LUGO TORRES
[ADDRESS ON FILE]

DANIEL LUGO VARGAS
[ADDRESS ON FILE]

DANIEL LUGO VEGA
[ADDRESS ON FILE]

DANIEL LUNA SAEZ
[ADDRESS ON FILE]

DANIEL M AVILES FRANK
[ADDRESS ON FILE]

DANIEL M BERNACETT RODRIGUEZ
[ADDRESS ON FILE]

DANIEL M DONIS GALAN
[ADDRESS ON FILE]

DANIEL M JIMENEZ MARTINEZ
[ADDRESS ON FILE]

DANIEL M ORTIZ COLON
[ADDRESS ON FILE]

DANIEL M SANTIAGO
[ADDRESS ON FILE]

DANIEL M SOTO DEIDA
[ADDRESS ON FILE]

DANIEL M VALENTIN RODRIGUE
[ADDRESS ON FILE]

DANIEL M VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

DANIEL MALAVE PEREZ
[ADDRESS ON FILE]

DANIEL MALAVE RIVERA
[ADDRESS ON FILE]

DANIEL MALDONADO AGUEDA

DANIEL MALDONADO HERNANDEZ
[ADDRESS ON FILE]

DANIEL MALDONADO MALDONADO
[ADDRESS ON FILE]

DANIEL MALDONADO NUNEZ
[ADDRESS ON FILE]

DANIEL MALDONADO NUNEZ
[ADDRESS ON FILE]

DANIEL MALDONADO RIVERA
[ADDRESS ON FILE]

DANIEL MALDONADO RODRIG
[ADDRESS ON FILE]

DANIEL MARCANO MORALES
[ADDRESS ON FILE]

DANIEL MARCANO TORRES
[ADDRESS ON FILE]

DANIEL MARIN AYALA
[ADDRESS ON FILE]

DANIEL MARIN CONCEPCION
[ADDRESS ON FILE]

DANIEL MARIN CONCEPCION
[ADDRESS ON FILE]

DANIEL MARIN LUYANDO
[ADDRESS ON FILE]

DANIEL MARQUEZ ROSADO
[ADDRESS ON FILE]

DANIEL MARRERO NORIEGA
[ADDRESS ON FILE]

DANIEL MARRERO RIVERA
[ADDRESS ON FILE]

DANIEL MARRERO SALGADO
[ADDRESS ON FILE]

DANIEL MARTE GUZMAN

DANIEL MARTES ORTIZ
[ADDRESS ON FILE]

DANIEL MARTINEZ CARRASQUILLO
[ADDRESS ON FILE]

DANIEL MARTINEZ GONZALEZ
[ADDRESS ON FILE]

DANIEL MARTINEZ HERNAND

DANIEL MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

DANIEL MARTINEZ MALDONADO
[ADDRESS ON FILE]

DANIEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

DANIEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

DANIEL MARTINEZ NEVARES
[ADDRESS ON FILE]

DANIEL MARTINEZ PABON
[ADDRESS ON FILE]

DANIEL MARTINEZ PABON
[ADDRESS ON FILE]

DANIEL MARTINEZ QUINTANA
[ADDRESS ON FILE]

DANIEL MARTINEZ ROSARIO
[ADDRESS ON FILE]

DANIEL MARTINEZ SOTO
[ADDRESS ON FILE]

DANIEL MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

DANIEL MARTINEZ
[ADDRESS ON FILE]

DANIEL MATIAS
[ADDRESS ON FILE]

DANIEL MATOS
Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit Addressonterb Matrix Page 2990 of 7067
DANIEL MATOS AMELY
[ADDRESS ON FILE]
DANIEL MATOS CARABALLO

DANIEL MATOS HERNANDEZ
[ADDRESS ON FILE]

DANIEL MATOS HERNANDEZ
PO BOX 1495
AIBONITO, PR  00705

DANIEL MATOS RIOS
[ADDRESS ON FILE]

DANIEL MATOS VELEZ
[ADDRESS ON FILE]

DANIEL MATTEI BENGOCHEA
[ADDRESS ON FILE]

DANIEL MEDINA HERNANDEZ
[ADDRESS ON FILE]

DANIEL MEDINA MORALES

DANIEL MELENDEZ COLON
[ADDRESS ON FILE]

DANIEL MELENDEZ GARCIA
[ADDRESS ON FILE]

DANIEL MELENDEZ MELENDEZ
[ADDRESS ON FILE]

DANIEL MELENDEZ SANTIAGO
[ADDRESS ON FILE]

DANIEL MELENDEZ SANTIAGO
[ADDRESS ON FILE]

DANIEL MENDEZ JIMENEZ
[ADDRESS ON FILE]

DANIEL MENDEZ MORALES
[ADDRESS ON FILE]

DANIEL MENDEZ SANTIAGO
[ADDRESS ON FILE]

DANIEL MENDEZ TORRES
[ADDRESS ON FILE]

DANIEL MENDEZ VELEZ
[ADDRESS ON FILE]

DANIEL MERCADO AYALA
[ADDRESS ON FILE]

DANIEL MERCADO BERRIOS
[ADDRESS ON FILE]

DANIEL MERCADO BONILLA
[ADDRESS ON FILE]

DANIEL MERCADO MERCADO
[ADDRESS ON FILE]

DANIEL MERCADO RODRIGUEZ
[ADDRESS ON FILE]

DANIEL MERCADO SOTO

DANIEL MERCED FERRER

DANIEL MERCED MERCED

DANIEL MERCED MORALES
[ADDRESS ON FILE]

DANIEL MERLY IRVIN
[ADDRESS ON FILE]

DANIEL MILLAN RIVERA
[ADDRESS ON FILE]

DANIEL MIRANDA MIRANDA
[ADDRESS ON FILE]

DANIEL MOCTEZUMA RIVERA
[ADDRESS ON FILE]

DANIEL MOJICA PEREA
[ADDRESS ON FILE]

DANIEL MOLINA BONET

DANIEL MOLINA CANDELADRIA

DANIEL MOLINA DE JESUS
[ADDRESS ON FILE]

DANIEL MOLINA JUSTINIANO
[ADDRESS ON FILE]

DANIEL MONROIG LIBURD
[ADDRESS ON FILE]

DANIEL MONTALVO OQUENDO
[ADDRESS ON FILE]

DANIEL MONTANEZ CANALES
[ADDRESS ON FILE]

DANIEL MONTES RIVERA
[ADDRESS ON FILE]

DANIEL MONTES TORRES
[ADDRESS ON FILE]

DANIEL MORA ORTIZ

DANIEL MORALES CRUZ
[ADDRESS ON FILE]

DANIEL MORALES PIZARRO

DANIEL MORALES POMALES
[ADDRESS ON FILE]

DANIEL MORALES RIVERA
[ADDRESS ON FILE]

DANIEL MORALES RIVERA
[ADDRESS ON FILE]

DANIEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

DANIEL MORALES ROSARIO
BO TALLABOA ALTA 4
339 SECTOR LA MOCA
PENUELAS, PR  00624

DANIEL MORALES ROSARIO
HC 03 BOX 9811
PENUELAS, PR  00624

DANIEL MORALES RUIZ
[ADDRESS ON FILE]

DANIEL MORALES SAEZ
[ADDRESS ON FILE]

DANIEL MORALES SANCHEZ

DANIEL MORALES VALE
[ADDRESS ON FILE]

DANIEL MORENO ALGARIN
[ADDRESS ON FILE]

DANIEL MORENO LOPEZ
[ADDRESS ON FILE]

DANIEL MORENO SANTIAGO
[ADDRESS ON FILE]

DANIEL MORENO TRUJILLO
[ADDRESS ON FILE]

DANIEL MULERO MENDEZ
[ADDRESS ON FILE]

DANIEL MUNIZ ADAMES
[ADDRESS ON FILE]

DANIEL MUNIZ TORRES
[ADDRESS ON FILE]

DANIEL MUNOZ GARCIA
[ADDRESS ON FILE]

DANIEL MUNOZ SERRANO
[ADDRESS ON FILE]

DANIEL NAVARRETO AYALA
[ADDRESS ON FILE]

DANIEL NAVARRETO MARIN
[ADDRESS ON FILE]

DANIEL NAZARIO NEGRON
[ADDRESS ON FILE]

DANIEL NEGRON BURGOS
[ADDRESS ON FILE]

DANIEL NEGRON ESPINOZA
[ADDRESS ON FILE]

DANIEL NEGRON MALDONADO
[ADDRESS ON FILE]

DANIEL NEGRON MEJIAS

DANIEL NEGRON RIVERA
[ADDRESS ON FILE]

DANIEL NEGRON SANTANA
[ADDRESS ON FILE]

DANIEL NELSON SERRANO
[ADDRESS ON FILE]

DANIEL NIEVES BERRIOS
[ADDRESS ON FILE]

DANIEL NIEVES CARRASQUILLO
[ADDRESS ON FILE]

DANIEL NIEVES CORDERO

DANIEL NIEVES ROSA

DANIEL NIEVES SOSA
[ADDRESS ON FILE]

DANIEL NIEVES VAZQUEZ
[ADDRESS ON FILE]

DANIEL NUNEZ DEL
[ADDRESS ON FILE]

DANIEL NUNEZ IZQUIERDO
[ADDRESS ON FILE]

DANIEL NUNEZ LOPEZ
[ADDRESS ON FILE]

DANIEL O DIAZ LEON
[ADDRESS ON FILE]

DANIEL O NIEVES GONZALEZ
[ADDRESS ON FILE]

DANIEL O ORTIZ ARROYO
[ADDRESS ON FILE]

DANIEL O PADILLA VELEZ
[ADDRESS ON FILE]

DANIEL O RIVERA RIVERA
[ADDRESS ON FILE]

DANIEL O VALDES AGRAIT
[ADDRESS ON FILE]

DANIEL OCASIO GONZALEZ
[ADDRESS ON FILE]

DANIEL OCASIO HERNANDEZ
[ADDRESS ON FILE]

DANIEL OCASIO LOZADA
[ADDRESS ON FILE]

DANIEL OCASIO PACHECO
[ADDRESS ON FILE]

DANIEL OCASIO TORRES
[ADDRESS ON FILE]

DANIEL OCASIO VARGAS
[ADDRESS ON FILE]

DANIEL OJEDA MARQUEZ

DANIEL OJEDA RIVERA
[ADDRESS ON FILE]

DANIEL OLIVERAS TORRES
[ADDRESS ON FILE]

DANIEL OLMEDA

DANIEL OLMO BONILLA

DANIEL OQUENDO BAEZ
[ADDRESS ON FILE]

DANIEL OQUENDO BERRIOS

DANIEL OQUENDO FIGUEROA
[ADDRESS ON FILE]

DANIEL OQUENDO FIGUEROA
[ADDRESS ON FILE]

DANIEL OROPEZA RIVERA
[ADDRESS ON FILE]

DANIEL OROPEZA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ORSINI CARRERO
[ADDRESS ON FILE]

DANIEL ORTA FIGUEROA
[ADDRESS ON FILE]

DANIEL ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ORTIZ CRUZ
[ADDRESS ON FILE]

DANIEL ORTIZ CRUZ
[ADDRESS ON FILE]

DANIEL ORTIZ DELIZ
[ADDRESS ON FILE]

DANIEL ORTIZ GONZALEZ
[ADDRESS ON FILE]

DANIEL ORTIZ HERNANDEZ
[ADDRESS ON FILE]

DANIEL ORTIZ LANZO
[ADDRESS ON FILE]

DANIEL ORTIZ MAHIQUES
[ADDRESS ON FILE]

DANIEL ORTIZ MARTINEZ
[ADDRESS ON FILE]

DANIEL ORTIZ MARTINEZ
[ADDRESS ON FILE]

DANIEL ORTIZ MERCED

DANIEL ORTIZ MORALES
[ADDRESS ON FILE]

DANIEL ORTIZ MORALES
[ADDRESS ON FILE]

DANIEL ORTIZ ORTIZ
[ADDRESS ON FILE]

DANIEL ORTIZ OTERO
[ADDRESS ON FILE]

DANIEL ORTIZ RIVERA
[ADDRESS ON FILE]

DANIEL ORTIZ SANTIAGO
[ADDRESS ON FILE]

DANIEL ORTIZ TORRES

DANIEL ORTIZ
[ADDRESS ON FILE]

DANIEL ORTIZ
[ADDRESS ON FILE]

DANIEL OSORIO FIGUEROA
[ADDRESS ON FILE]

DANIEL OSORIO MARTINEZ
[ADDRESS ON FILE]

DANIEL OSORIO QUINONES
[ADDRESS ON FILE]

DANIEL OTERO LOPEZ

DANIEL OTERO ROSARIO
[ADDRESS ON FILE]

DANIEL OTERO TORRES
[ADDRESS ON FILE]

DANIEL OYOLA DBA XTREME OFFICE
P O BOX 51964
LEVITOWN
TOA BAJA, PR  00950

DANIEL OYOLA RIVERA
[ADDRESS ON FILE]

DANIEL P CORSINO POMALES
[ADDRESS ON FILE]

DANIEL PABON LEBRON
[ADDRESS ON FILE]

DANIEL PABON TORRES
[ADDRESS ON FILE]

DANIEL PACHECO AMADOR
[ADDRESS ON FILE]

DANIEL PACHECO COLON

DANIEL PADILLA DELGADO

DANIEL PADILLA MARTINEZ

DANIEL PADILLA MIRANDA
[ADDRESS ON FILE]

DANIEL PADILLA NEGRON

DANIEL PADILLA TORRES
[ADDRESS ON FILE]

DANIEL PAGAN ANDALUZ
[ADDRESS ON FILE]

DANIEL PAGAN AYALA
[ADDRESS ON FILE]

DANIEL PAGAN BLANCO
[ADDRESS ON FILE]

DANIEL PAGAN COSME
[ADDRESS ON FILE]

DANIEL PAGAN GONZALEZ
[ADDRESS ON FILE]

DANIEL PAGAN NAVARRO
[ADDRESS ON FILE]

DANIEL PAGAN ROSA
[ADDRESS ON FILE]

DANIEL PAGAN VARGAS
[ADDRESS ON FILE]

DANIEL PARIS RIVERA
[ADDRESS ON FILE]

DANIEL PARIS TAPIA

DANIEL PASCUAL PERALTA
[ADDRESS ON FILE]

DANIEL PENA FONTANEZ
[ADDRESS ON FILE]

DANIEL PENA LOPEZ
[ADDRESS ON FILE]

DANIEL PERALES COLON
[ADDRESS ON FILE]

DANIEL PERALTA RIVERA
[ADDRESS ON FILE]

DANIEL PEREZ BERMUDEZ
[ADDRESS ON FILE]

DANIEL PEREZ BERRIOS
[ADDRESS ON FILE]

DANIEL PEREZ CABRERA
[ADDRESS ON FILE]

DANIEL PEREZ ESTRADA
[ADDRESS ON FILE]

DANIEL PEREZ HERNANDEZ
[ADDRESS ON FILE]

DANIEL PEREZ LLANOS

DANIEL PEREZ MARQUEZ
[ADDRESS ON FILE]

DANIEL PEREZ MORALES
[ADDRESS ON FILE]

DANIEL PEREZ MORALES
[ADDRESS ON FILE]

DANIEL PEREZ MULERO
[ADDRESS ON FILE]

DANIEL PEREZ NIEVES

DANIEL PEREZ PEREZ
[ADDRESS ON FILE]

DANIEL PEREZ RIVERA
[ADDRESS ON FILE]

DANIEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL PEREZ SANTIAGO
[ADDRESS ON FILE]

DANIEL PEREZ SOTO
[ADDRESS ON FILE]

DANIEL PEREZ VAZQUEZ
[ADDRESS ON FILE]

DANIEL PIZARRO ACEVEDO
[ADDRESS ON FILE]

DANIEL PIZARRO CALDERON
[ADDRESS ON FILE]

DANIEL PIZARRO CARRASQUILLO
[ADDRESS ON FILE]

DANIEL PIZARRO CARRASQUILLO
[ADDRESS ON FILE]

DANIEL PIZARRO CORREA
[ADDRESS ON FILE]

DANIEL PIZARRO FERRER
[ADDRESS ON FILE]

DANIEL PIZARRO PACHECO
[ADDRESS ON FILE]

DANIEL PIZARRO VALENTIN
[ADDRESS ON FILE]

DANIEL PLANADEBALL CHEVEREZ
[ADDRESS ON FILE]

DANIEL PONCE LAUREANO
[ADDRESS ON FILE]

DANIEL PONCE MARTINEZ
[ADDRESS ON FILE]

DANIEL PONCE PEROCIER
[ADDRESS ON FILE]

DANIEL PORTELA PEREZ
[ADDRESS ON FILE]

DANIEL PUMAREJO RIVERA
[ADDRESS ON FILE]

DANIEL QUINONES DIAZ

DANIEL QUINONES FUENTES
[ADDRESS ON FILE]

DANIEL QUINONES RIVERA
[ADDRESS ON FILE]

DANIEL QUINONES RODRIGUEZ
[ADDRESS ON FILE]

DANIEL QUINONES TORRES
[ADDRESS ON FILE]

DANIEL QUINTANA RAMIREZ
[ADDRESS ON FILE]

DANIEL R ALICEA TORRES
[ADDRESS ON FILE]

DANIEL R ALVARADO BUONOMO
[ADDRESS ON FILE]

DANIEL R LOPEZ GONZALEZ
[ADDRESS ON FILE]

DANIEL R PAGAN ZAYAS
[ADDRESS ON FILE]

DANIEL RAICES MELENDEZ

DANIEL RAMIREZ SANCHEZ
[ADDRESS ON FILE]

DANIEL RAMOS ANDINO
[ADDRESS ON FILE]

DANIEL RAMOS CRUZ
[ADDRESS ON FILE]

DANIEL RAMOS FELICIANO
[ADDRESS ON FILE]

DANIEL RAMOS RAMOS

DANIEL RAMOS REYES
[ADDRESS ON FILE]

DANIEL RAMOS RIVERA
[ADDRESS ON FILE]

DANIEL RAMOS VEGA
[ADDRESS ON FILE]

DANIEL REDON SANTIAGO
[ADDRESS ON FILE]

DANIEL RENDON SANTOAGO
[ADDRESS ON FILE]

DANIEL REYES ACEVEDO
[ADDRESS ON FILE]

DANIEL REYES FONSECA
[ADDRESS ON FILE]

DANIEL REYES LOPEZ
[ADDRESS ON FILE]

DANIEL REYES MUNIZ
[ADDRESS ON FILE]

DANIEL REYES SANTIAGO
[ADDRESS ON FILE]

DANIEL REYES TORRES
[ADDRESS ON FILE]

DANIEL REYES
[ADDRESS ON FILE]

DANIEL RIOS ACOSTA
[ADDRESS ON FILE]

DANIEL RIOS MALDONADO
[ADDRESS ON FILE]

DANIEL RIOS MARTINEZ
[ADDRESS ON FILE]

DANIEL RIOS PEREZ
[ADDRESS ON FILE]

DANIEL RIOS ROSADO
[ADDRESS ON FILE]

DANIEL RIVAS ALBALADEJO
[ADDRESS ON FILE]

DANIEL RIVERA ACEVEDO
[ADDRESS ON FILE]

DANIEL RIVERA ACEVEDO
[ADDRESS ON FILE]

DANIEL RIVERA ACOSTA
[ADDRESS ON FILE]

DANIEL RIVERA ALICEA
[ADDRESS ON FILE]

DANIEL RIVERA ALVAREZ
[ADDRESS ON FILE]

DANIEL RIVERA AYALA
[ADDRESS ON FILE]

DANIEL RIVERA CARRION
[ADDRESS ON FILE]

DANIEL RIVERA COLON

DANIEL RIVERA CRUZ
[ADDRESS ON FILE]

DANIEL RIVERA DEL
[ADDRESS ON FILE]

DANIEL RIVERA GARCIA

DANIEL RIVERA GONZALEZ

DANIEL RIVERA LOPEZ
[ADDRESS ON FILE]

DANIEL RIVERA MALDONADO
[ADDRESS ON FILE]

DANIEL RIVERA MANFREDY
[ADDRESS ON FILE]

DANIEL RIVERA MORALES
[ADDRESS ON FILE]

DANIEL RIVERA NEGRON
[ADDRESS ON FILE]

DANIEL RIVERA NEGRON
[ADDRESS ON FILE]

DANIEL RIVERA NUNEZ
[ADDRESS ON FILE]

DANIEL RIVERA ORTIZ
[ADDRESS ON FILE]

DANIEL RIVERA ORTIZ
[ADDRESS ON FILE]

DANIEL RIVERA QUINONES
[ADDRESS ON FILE]

DANIEL RIVERA REYES
[ADDRESS ON FILE]

DANIEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL RIVERA ROSADO
[ADDRESS ON FILE]

DANIEL RIVERA ROSARIO
[ADDRESS ON FILE]

DANIEL RIVERA RUIZ
[ADDRESS ON FILE]

DANIEL RIVERA SAEZ
[ADDRESS ON FILE]

DANIEL RIVERA SANTANA
[ADDRESS ON FILE]

DANIEL RIVERA SANTOS
[ADDRESS ON FILE]

DANIEL RIVERA SIERRA
[ADDRESS ON FILE]

DANIEL RIVERA VEGA
[ADDRESS ON FILE]

DANIEL RIVERA VELEZ

DANIEL RIVERA VIERA
[ADDRESS ON FILE]

DANIEL RIVERA VILLEGAS
[ADDRESS ON FILE]

DANIEL ROBLES LAZU
[ADDRESS ON FILE]

DANIEL ROBLES ORTIZ
[ADDRESS ON FILE]

DANIEL ROBLES PEREZ
[ADDRESS ON FILE]

DANIEL ROBLES QUINONES
[ADDRESS ON FILE]

DANIEL ROBLES QUINONES
[ADDRESS ON FILE]

DANIEL ROCA TROCHE

DANIEL RODRIGUEZ ALICEA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ ALICEA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ ARNALDI
[ADDRESS ON FILE]

DANIEL RODRIGUEZ BARRIOS

DANIEL RODRIGUEZ BONANO

DANIEL RODRIGUEZ BONET

DANIEL RODRIGUEZ BURGOS
[ADDRESS ON FILE]

DANIEL RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

DANIEL RODRIGUEZ CORTEZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ COTTO
[ADDRESS ON FILE]

DANIEL RODRIGUEZ DELGADO
[ADDRESS ON FILE]

DANIEL RODRIGUEZ DIAZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ DIAZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ ERAZO
[ADDRESS ON FILE]

DANIEL RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ GUEMBES
[ADDRESS ON FILE]

DANIEL RODRIGUEZ JORGE
[ADDRESS ON FILE]

DANIEL RODRIGUEZ LEON
[ADDRESS ON FILE]

DANIEL RODRIGUEZ MARIN
[ADDRESS ON FILE]

DANIEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ MATIAS
[ADDRESS ON FILE]

DANIEL RODRIGUEZ MEDINA

DANIEL RODRIGUEZ MERCADO

DANIEL RODRIGUEZ MOJICA

DANIEL RODRIGUEZ PAGAN
[ADDRESS ON FILE]

DANIEL RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ RENTAS

DANIEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

DANIEL RODRIGUEZ SANFELIZ
[ADDRESS ON FILE]

DANIEL RODRIGUEZ SANTANA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DANIEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DANIEL RODRIGUEZ SANTOS
[ADDRESS ON FILE]

DANIEL RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ SERRA

DANIEL RODRIGUEZ TORRENS
[ADDRESS ON FILE]

DANIEL RODRIGUEZ VEGA
[ADDRESS ON FILE]

DANIEL RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ROJAS BARBOSA

DANIEL ROJAS RO D RIGUEZ

DANIEL ROLDAN VAZQUEZ
[ADDRESS ON FILE]

DANIEL ROMAN AQUINO

DANIEL ROMAN CABAN
[ADDRESS ON FILE]

DANIEL ROMAN ROSARIO
[ADDRESS ON FILE]

DANIEL ROMERO BORGES
[ADDRESS ON FILE]

DANIEL ROMERO ROJAS
[ADDRESS ON FILE]

DANIEL ROSA ARTURET
[ADDRESS ON FILE]

DANIEL ROSA BONILLA
[ADDRESS ON FILE]

DANIEL ROSA GUZMAN

DANIEL ROSA RIVERA
[ADDRESS ON FILE]

DANIEL ROSA RIVERA
[ADDRESS ON FILE]

DANIEL ROSADO ALFONSO
[ADDRESS ON FILE]

DANIEL ROSADO COLON
[ADDRESS ON FILE]

DANIEL ROSADO CRUZ
[ADDRESS ON FILE]

DANIEL ROSADO NIEVES
[ADDRESS ON FILE]

DANIEL ROSADO PEREZ
[ADDRESS ON FILE]

DANIEL ROSADO PEREZ
[ADDRESS ON FILE]

DANIEL ROSADO RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ROSADO RODRIGUEZ
[ADDRESS ON FILE]

DANIEL ROSADO VALERA

DANIEL ROSARIO AGOSTO
[ADDRESS ON FILE]

DANIEL ROSARIO AROCHO
[ADDRESS ON FILE]

DANIEL ROSARIO DE JESUS
[ADDRESS ON FILE]

DANIEL ROSARIO DE LEON
[ADDRESS ON FILE]

DANIEL ROSARIO DIAZ
[ADDRESS ON FILE]

DANIEL ROSARIO LEON
[ADDRESS ON FILE]

DANIEL ROSARIO ROSA
[ADDRESS ON FILE]

DANIEL ROSARIO VEGA
[ADDRESS ON FILE]

DANIEL ROSARIO
[ADDRESS ON FILE]

DANIEL ROSSO VILLANUEVA
[ADDRESS ON FILE]

DANIEL ROSSO VILLANUEVA
[ADDRESS ON FILE]

DANIEL ROSSY GUERRA
[ADDRESS ON FILE]

DANIEL ROZO ORTEGA
[ADDRESS ON FILE]

DANIEL RUIZ BLAZQUEZ
[ADDRESS ON FILE]

DANIEL RUIZ MORALES
[ADDRESS ON FILE]

DANIEL RUIZ MUNIZ
[ADDRESS ON FILE]

DANIEL RUIZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL RUIZ TORRES
[ADDRESS ON FILE]

DANIEL RYAN MOJICA
[ADDRESS ON FILE]

DANIEL S ALLENDE BORGES
[ADDRESS ON FILE]

DANIEL S RUSSE RAMIREZ

DANIEL SAEZ CABAN

DANIEL SAEZ VEGA
[ADDRESS ON FILE]

DANIEL SALAS CORTES

DANIEL SALAS ROMAN
[ADDRESS ON FILE]

DANIEL SALGADO SANES
[ADDRESS ON FILE]

DANIEL SALICRUP MELENDEZ
[ADDRESS ON FILE]

DANIEL SALINAS ACEVEDO
[ADDRESS ON FILE]

DANIEL SALOME COLON
[ADDRESS ON FILE]

DANIEL SANCHEZ GONZALEZ
[ADDRESS ON FILE]

DANIEL SANCHEZ MEJIAS
[ADDRESS ON FILE]

DANIEL SANCHEZ PAGAN
[ADDRESS ON FILE]

DANIEL SANCHEZ PAGAN
[ADDRESS ON FILE]

DANIEL SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL SANCHEZ SANTIAGO
[ADDRESS ON FILE]

DANIEL SANCHEZ VIRUET
[ADDRESS ON FILE]

DANIEL SANDOVAL RAMOS
[ADDRESS ON FILE]

DANIEL SANTAMARIA OTS
[ADDRESS ON FILE]

DANIEL SANTANA CARABALLO
[ADDRESS ON FILE]

DANIEL SANTANA LOPEZ
[ADDRESS ON FILE]

DANIEL SANTANA RAMOS
[ADDRESS ON FILE]

DANIEL SANTELL DIAZ
[ADDRESS ON FILE]

DANIEL SANTIAGO

DANIEL SANTIAGO ACEVEDO
[ADDRESS ON FILE]

DANIEL SANTIAGO BERRIOS
[ADDRESS ON FILE]

DANIEL SANTIAGO CRUZ
[ADDRESS ON FILE]

DANIEL SANTIAGO DIAZ
[ADDRESS ON FILE]

DANIEL SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

DANIEL SANTIAGO GALARZA
[ADDRESS ON FILE]

DANIEL SANTIAGO GARCIA
[ADDRESS ON FILE]

DANIEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

DANIEL SANTIAGO RIVERA
[ADDRESS ON FILE]

DANIEL SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

DANIEL SANTIAGO ROQUE
[ADDRESS ON FILE]

DANIEL SANTIAGO SANCHEZ
[ADDRESS ON FILE]

DANIEL SANTIAGO SANCHEZ
[ADDRESS ON FILE]

DANIEL SANTIAGO SANCHEZ
[ADDRESS ON FILE]

DANIEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DANIEL SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

DANIEL SANTOS BERNARD
[ADDRESS ON FILE]

DANIEL SANTOS GONZALEZ
[ADDRESS ON FILE]

DANIEL SANTOS NEGRON
[ADDRESS ON FILE]

DANIEL SANTOS OSORIO
[ADDRESS ON FILE]

DANIEL SANTOS RIVERA
[ADDRESS ON FILE]

DANIEL SANTOS RIVERA
[ADDRESS ON FILE]

DANIEL SANTOS RIVERA
[ADDRESS ON FILE]

DANIEL SANTOS RIVERA
[ADDRESS ON FILE]

DANIEL SANTOS VAZQUEZ

DANIEL SEDA AYALA
[ADDRESS ON FILE]

DANIEL SEDA BEAUCHAMP

DANIEL SEDA MARTINEZ
[ADDRESS ON FILE]

DANIEL SERRANO CRUZ

DANIEL SERRANO ROSARIO
[ADDRESS ON FILE]

DANIEL SERRANO SERRANO
[ADDRESS ON FILE]

DANIEL SIERRA MAYA
[ADDRESS ON FILE]

DANIEL SILVA ADORNO

DANIEL SILVA CASANOVA
[ADDRESS ON FILE]

DANIEL SILVA HERNANDEZ
[ADDRESS ON FILE]

DANIEL SOLER VALLE

DANIEL SOSA OLIVENCIA
[ADDRESS ON FILE]

DANIEL SOTO CRESPO

DANIEL SOTO LOPERENA
[ADDRESS ON FILE]

DANIEL SOTO LOPEZ
[ADDRESS ON FILE]

DANIEL SOTO RIVERA
[ADDRESS ON FILE]

DANIEL SOTO RIVERA
[ADDRESS ON FILE]

DANIEL SOTO ROLDAN
[ADDRESS ON FILE]

DANIEL SOTO TORRES
[ADDRESS ON FILE]

DANIEL SOTO VALENTIN
[ADDRESS ON FILE]

DANIEL SOTO VEGA
[ADDRESS ON FILE]

DANIEL STEIDEL SANTIAGO
[ADDRESS ON FILE]

DANIEL SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

DANIEL SUREN HUERTAS
[ADDRESS ON FILE]

DANIEL TANCO JESUS
[ADDRESS ON FILE]

DANIEL TAPIA CRUZ
[ADDRESS ON FILE]

DANIEL TARDI RIVERA
[ADDRESS ON FILE]

DANIEL TIRADO RODRIGUEZ
[ADDRESS ON FILE]

DANIEL TORO SANTIAGO
[ADDRESS ON FILE]

DANIEL TORO VAZQUEZ
[ADDRESS ON FILE]

DANIEL TORRES CAMACHO
[ADDRESS ON FILE]

DANIEL TORRES CASILLAS
[ADDRESS ON FILE]

DANIEL TORRES COLON
[ADDRESS ON FILE]

DANIEL TORRES COTTO
[ADDRESS ON FILE]

DANIEL TORRES CRUZ
[ADDRESS ON FILE]

DANIEL TORRES FELICIANO

DANIEL TORRES FIGUEROA
[ADDRESS ON FILE]

DANIEL TORRES HERNANDEZ

DANIEL TORRES LAUREANO
[ADDRESS ON FILE]

DANIEL TORRES MARTINEZ
[ADDRESS ON FILE]

DANIEL TORRES MATOS
[ADDRESS ON FILE]

DANIEL TORRES MONTIJO
[ADDRESS ON FILE]

DANIEL TORRES MONTIJO
[ADDRESS ON FILE]

DANIEL TORRES MORALES
[ADDRESS ON FILE]

DANIEL TORRES NAVARRO

DANIEL TORRES ORTIZ
[ADDRESS ON FILE]

DANIEL TORRES ORTIZ
[ADDRESS ON FILE]

DANIEL TORRES PEREZ
[ADDRESS ON FILE]

DANIEL TORRES RAMOS
[ADDRESS ON FILE]

DANIEL TORRES ROMERO
[ADDRESS ON FILE]

DANIEL TORRES TORRES
[ADDRESS ON FILE]

DANIEL TORRES TORRES
[ADDRESS ON FILE]

DANIEL TORRES
[ADDRESS ON FILE]

DANIEL TORRUELLA GONZALEZ
[ADDRESS ON FILE]

DANIEL TRINIDAD ARROYO
[ADDRESS ON FILE]

DANIEL TRUJILLO CARRASQUILLO
[ADDRESS ON FILE]

DANIEL TRUJILLO TRUJILLO
[ADDRESS ON FILE]

DANIEL U VIDAL LORENZO
[ADDRESS ON FILE]

DANIEL V GARCIA CRUZ
[ADDRESS ON FILE]

DANIEL VALDES MARTINEZ
[ADDRESS ON FILE]

DANIEL VALDES MULLER
[ADDRESS ON FILE]

DANIEL VALENTIN ALBIZU
[ADDRESS ON FILE]

DANIEL VALENTIN GARCIA
[ADDRESS ON FILE]

DANIEL VALENTIN HERNANDEZ
[ADDRESS ON FILE]

DANIEL VALES RAMOS
[ADDRESS ON FILE]

DANIEL VALLE MUNIZ
[ADDRESS ON FILE]

DANIEL VALLES
[ADDRESS ON FILE]

DANIEL VARELA BONILLA
[ADDRESS ON FILE]

DANIEL VARGAS GONZALEZ
[ADDRESS ON FILE]

DANIEL VARGAS PEREZ
[ADDRESS ON FILE]

DANIEL VARGAS RIVERA
[ADDRESS ON FILE]

DANIEL VARGAS SANTANA
[ADDRESS ON FILE]

DANIEL VARGAS VALENTIN
[ADDRESS ON FILE]

DANIEL VARGAS VARGAS

DANIEL VASALLO DIAZ
[ADDRESS ON FILE]

DANIEL VASSALLO OCASIO
[ADDRESS ON FILE]

DANIEL VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

DANIEL VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

DANIEL VAZQUEZ MERCADO
[ADDRESS ON FILE]

DANIEL VAZQUEZ MONTIJO
[ADDRESS ON FILE]

DANIEL VAZQUEZ NIEVES
[ADDRESS ON FILE]

DANIEL VAZQUEZ OCASIO
[ADDRESS ON FILE]

DANIEL VAZQUEZ ORTIZ

DANIEL VAZQUEZ RAMOS
JV4 LIZZIE GRAHAM
TOA BAJA, PR 00949

DANIEL VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

DANIEL VAZQUEZ TORRES
[ADDRESS ON FILE]

DANIEL VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

DANIEL VEGA GOMEZ

DANIEL VEGA MONTALVO
[ADDRESS ON FILE]

DANIEL VEGA RODRIGUEZ
[ADDRESS ON FILE]

DANIEL VELAZQUEZ CASANOVA
[ADDRESS ON FILE]

DANIEL VELAZQUEZ DEL
[ADDRESS ON FILE]

DANIEL VELAZQUEZ ROMAN
[ADDRESS ON FILE]

DANIEL VELAZQUEZ ROSADO
[ADDRESS ON FILE]

DANIEL VELAZQUEZ SANABRIA

DANIEL VELAZQUEZ TOLENTINO
[ADDRESS ON FILE]

DANIEL VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

DANIEL VELAZQUEZ VELEZ

DANIEL VELAZQUEZ
[ADDRESS ON FILE]

DANIEL VELEZ ACOSTA

DANIEL VELEZ CAMACHO
[ADDRESS ON FILE]

DANIEL VELEZ CORDERO

DANIEL VELEZ CORREA
[ADDRESS ON FILE]

DANIEL VELEZ DIAZ
[ADDRESS ON FILE]

DANIEL VELEZ GARAY

DANIEL VELEZ GONZALEZ

DANIEL VELEZ LOPEZ
[ADDRESS ON FILE]

DANIEL VELEZ MARTINEZ

DANIEL VELEZ PEREZ
[ADDRESS ON FILE]

DANIEL VELEZ PEREZ
[ADDRESS ON FILE]

DANIEL VELEZ PEREZ
[ADDRESS ON FILE]

DANIEL VELEZ RAMOS
[ADDRESS ON FILE]

DANIEL VELEZ ROMAN
[ADDRESS ON FILE]

DANIEL VELEZ SANCHEZ

DANIEL VELEZ SUAREZ

DANIEL VELEZ VELEZ
[ADDRESS ON FILE]

DANIEL VERA PINO
[ADDRESS ON FILE]

DANIEL VEREDECIA

DANIEL VILLAFANES ORTIZ

DANIEL VILLANUEVA CONCEPCION
[ADDRESS ON FILE]

DANIEL VILLANUEVA CONCEPCION
[ADDRESS ON FILE]

DANIEL VILLANUEVA GALARZA

DANIEL VILLARINI BAQUERO
PMB 259 NUM 220 PLZ WESTERN AUTO
SUITE 101
TRUJILLO ALTO, PR  00909

DANIEL VILLARINI TORRES
[ADDRESS ON FILE]

DANIEL VILLEGAS RODRIGUEZ
[ADDRESS ON FILE]

DANIEL VIRUET GONZALEZ
[ADDRESS ON FILE]

DANIEL VIZCARRONDO RAMOS
ALTURAS DE CAMPO RICO
PARCELA 92 CALLE 11
CANOVANAS, PR  00729

DANIEL VIZCARRONDO RAMOS
CO MARCOS A ORTIZ RIVERA
AVE65TH INF
PLAZAESCORIALCINEMAS SUITE 207
LOCAL 5829 CAROLINA, PR  00987

DANIEL VIZCARRONDO RAMOS
PO BOX 318
CANOVANAS, PR  00729

DANIEL ZAMBRANA RAMOS
[ADDRESS ON FILE]

DANIEL ZAPATA LUCCA
[ADDRESS ON FILE]

DANIEL ZENON CASILLAS

DANIELA ADORNO CANTRES
[ADDRESS ON FILE]

DANIELA AMEZQUITA MATIAS
[ADDRESS ON FILE]

DANIELA AYUSO FARGAS
[ADDRESS ON FILE]

DANIELA BURGOS MONGE
[ADDRESS ON FILE]

DANIELA C CRUZ RIVERA
[ADDRESS ON FILE]

DANIELA C ESTRELLA GARCIA
[ADDRESS ON FILE]

DANIELA C VARGAS CRUZ
[ADDRESS ON FILE]

DANIELA CANCEL RIOS
[ADDRESS ON FILE]

DANIELA ESTRELLA GARCIA
[ADDRESS ON FILE]

DANIELA KUILAN BAEZ
[ADDRESS ON FILE]

DANIELA KUILAN BAEZ
[ADDRESS ON FILE]

DANIELA M MORALES DIAZ
P O BOX 190187
SAN JUAN, PR  00919-0187

DANIELA MADURO AYALA
[ADDRESS ON FILE]

DANIELA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

DANIELA MENDEZ CLARA
[ADDRESS ON FILE]

DANIELA MILLAN ROMERO

DANIELA MONTANEZ VAZQUEZ
[ADDRESS ON FILE]

DANIELA MORA SANTANA

DANIELA ORTEGA QUINONEZ
[ADDRESS ON FILE]

DANIELA ORTIZ PARILLA
[ADDRESS ON FILE]

DANIELA PEREZ PEREZ
[ADDRESS ON FILE]

DANIELA PEREZ PEREZ
[ADDRESS ON FILE]

DANIELA RAMOS FEBRES
[ADDRESS ON FILE]

DANIELA RIVERA GOMEZ
[ADDRESS ON FILE]

DANIELA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DANIELA RODRIGUEZ FONSECA
[ADDRESS ON FILE]

DANIELA ROJAS VELAZQUEZ
[ADDRESS ON FILE]

DANIELA TAPIA DE LA ROSA
[ADDRESS ON FILE]

DANIELA TORRES CEPEDA
[ADDRESS ON FILE]

DANIELA TORRES FERNANDEZ
[ADDRESS ON FILE]

DANIELLE A MALDONADO MELENDEZ
[ADDRESS ON FILE]

DANIELLE FELICIANO LABIOSA
9 INDIAN HILL ROAD
PAXTON, MA  01612

DANIELLE I VAZQUEZ ALSINA
[ADDRESS ON FILE]

DANIELLE RIVERA MOENCK

DANIELLY MORALES SANTOS
[ADDRESS ON FILE]

DANIELLY VALCARCEL PADILLA
[ADDRESS ON FILE]

DANIELYS TORRES SANTIAGO
[ADDRESS ON FILE]

DANIENSELS ROSADO SEPULVEDA
[ADDRESS ON FILE]

DANIES G VAZQUEZ REYES
[ADDRESS ON FILE]

DANIKA GUZMAN CHAMORRO
[ADDRESS ON FILE]

DANILA ALBINO COLLAZO

DANILA GONZALEZ
[ADDRESS ON FILE]

DANILA LOPEZ MALDONADO
[ADDRESS ON FILE]

DANILKA CORTES ORTIZ

DANILO A TAVERAS VERAS
[ADDRESS ON FILE]

DANILO CASANOVA FERRER
[ADDRESS ON FILE]

DANILO CORCHADO VARGAS

DANILO DIAZ OLIVERO
[ADDRESS ON FILE]

DANILO E MATOS PEREZ

DANILO E RAMOS CRESPO

DANILO EBOLI MARTINEZ

DANILO FIGUEROA CARABALLO
[ADDRESS ON FILE]

DANILO LEBRON SILVA
[ADDRESS ON FILE]

DANILO MENDOZA SILVA
[ADDRESS ON FILE]

DANILO MONTALVO VELEZ
[ADDRESS ON FILE]

DANILO MONTANEZ DELGADO
[ADDRESS ON FILE]

DANILO ONDINA GORRIN
[ADDRESS ON FILE]

DANILO ONDINA GORRIN
[ADDRESS ON FILE]

DANILO POLO GAUTHIER
[ADDRESS ON FILE]

DANILO RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

DANILO RODRIGUEZ FERRER
[ADDRESS ON FILE]

DANILO SOLER DE JESUS
[ADDRESS ON FILE]

DANILO TAVERAS TORRES
[ADDRESS ON FILE]

DANILO VALENCIA OLMO
[ADDRESS ON FILE]

DANILO VELEZ REYES
[ADDRESS ON FILE]

DANILSA DIAZ ALMESTICA
[ADDRESS ON FILE]

DANILSA ORTIZ RAMOS
[ADDRESS ON FILE]

DANIRA MUNIZ FLORES
[ADDRESS ON FILE]

DANISA TORRES SANTIAGO
[ADDRESS ON FILE]

DANISBEL COLON GARCIA
[ADDRESS ON FILE]

DANISHA M RIVERA DANISHA
[ADDRESS ON FILE]

DANISHKA A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

DANISHKA LUGO NIEVES
[ADDRESS ON FILE]

DANISLAO DIAZ PIERO
[ADDRESS ON FILE]

DANISLAO DIAZ PINERO
[ADDRESS ON FILE]

DANISLAO VARGAS FELICIANO
[ADDRESS ON FILE]

DANITSHA M PEREZ COTTO
[ADDRESS ON FILE]

DANITZA ALICEA SANTOS
[ADDRESS ON FILE]

DANITZA FEBRES GONZALEZ
[ADDRESS ON FILE]

DANITZA FRATICELLI GONZALEZ
[ADDRESS ON FILE]

DANITZA RODRIGUEZ ANDINO
[ADDRESS ON FILE]

DANITZA SANTIAGO AYALA
[ADDRESS ON FILE]

DANITZIA I DELGADO

DANIVETTE MIRANDA MIRANDA
[ADDRESS ON FILE]

DANIZA CRESPO GONZALEZ
[ADDRESS ON FILE]

DANN W LOPEZ VILLANUEVA

DANNA E GRIFFITH ROMERO
[ADDRESS ON FILE]

DANNA F MOULIER LOPEZ DE VICTO
[ADDRESS ON FILE]

DANNA I SANCHEZ SANTIAGO
[ADDRESS ON FILE]

DANNA M DIAZ LOPEZ
[ADDRESS ON FILE]

DANNA M GARCIA
[ADDRESS ON FILE]

DANNA ROMAN OJEDA
[ADDRESS ON FILE]

DANNET CASILLAS RODRIGUEZ
[ADDRESS ON FILE]

DANNETTE BURGOS TORRES
[ADDRESS ON FILE]

DANNETTE MARIE MALDONADO
[ADDRESS ON FILE]

DANNETTE SEBASTIAN ESTEBAN

DANNETZI ALVARADO ROBLES
[ADDRESS ON FILE]

DANNIE OCASIO FELICIANO

DANNIERIS CORREA DIAZ

DANNIES DIAZ CRUZ
[ADDRESS ON FILE]

DANNIS IRIZARRY
[ADDRESS ON FILE]

DANNIS S MENDEZ ESPINAL
[ADDRESS ON FILE]

DANNIXIA RAMOS QUINTANA
[ADDRESS ON FILE]

DANNY A FIGUEROA VELEZ

DANNY A GARCIA OROZCO

DANNY A HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

DANNY ACEVEDO MENDEZ

DANNY ANDUJAR SANCHEZ
[ADDRESS ON FILE]

DANNY ARIAS DURAN
[ADDRESS ON FILE]

DANNY AYALA MORAN
[ADDRESS ON FILE]

DANNY BELTRAN CORTES
[ADDRESS ON FILE]

DANNY CALO FLORES
[ADDRESS ON FILE]

DANNY CANDELARIO TIRO
[ADDRESS ON FILE]

DANNY CARABALLO LOPEZ

DANNY CASTRO ARZON
[ADDRESS ON FILE]

DANNY CHIMELIS OTERO
[ADDRESS ON FILE]

DANNY CLEMENTE PEREZ
[ADDRESS ON FILE]

DANNY COLBERG BOCCHECIAMP
[ADDRESS ON FILE]

DANNY COLLAZO SEPULVEDA
[ADDRESS ON FILE]

DANNY COLON RIVERA
[ADDRESS ON FILE]

DANNY COLON RIVERA
[ADDRESS ON FILE]

DANNY CORDERO VEGA
[ADDRESS ON FILE]

DANNY CORREA MEDINA
[ADDRESS ON FILE]

DANNY CORREA TORRES
[ADDRESS ON FILE]

DANNY CRESPO CHAPARRO
[ADDRESS ON FILE]

DANNY CRUZ GARCIA

DANNY CRUZ MELENDEZ
[ADDRESS ON FILE]

DANNY CRUZ ROCHE
[ADDRESS ON FILE]

DANNY D GONZALEZ ALVARADO
[ADDRESS ON FILE]

DANNY DA COLON
[ADDRESS ON FILE]

DANNY DA QUINTANA
[ADDRESS ON FILE]

DANNY DA RIVERA

DANNY DE JESUS DE JESUS
[ADDRESS ON FILE]

DANNY DIAZ GALARZA

DANNY DIAZ RODRIGUEZ

DANNY ELY JUAN MALDONADO

DANNY ESPADA MARTINEZ
[ADDRESS ON FILE]

DANNY FIGUEROA IBARRY
[ADDRESS ON FILE]

DANNY FLORES VIERA
[ADDRESS ON FILE]

DANNY GONZALEZ CABAN

DANNY GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

DANNY I GARCIA ALVAREZ
[ADDRESS ON FILE]

DANNY J ABREU RIVERA
[ADDRESS ON FILE]

DANNY J APONTE ALICEA
[ADDRESS ON FILE]

DANNY JAMES FEBO
[ADDRESS ON FILE]

DANNY JIMENEZ LATORRE
[ADDRESS ON FILE]

DANNY L APONTE LEON
[ADDRESS ON FILE]

DANNY L FUENTES CARMONA

DANNY L LOPEZ RIVERA
[ADDRESS ON FILE]

DANNY L RAMIREZ LLINS

DANNY L TORRES ORTIZ
[ADDRESS ON FILE]

DANNY LOPEZ BELTRAN
[ADDRESS ON FILE]

DANNY LOPEZ RIVERA
[ADDRESS ON FILE]

DANNY LOPEZ SOTO
[ADDRESS ON FILE]

DANNY M RIVERA RIVERA
[ADDRESS ON FILE]

DANNY MALDONADO RAMOS
[ADDRESS ON FILE]

DANNY MARTINEZ ALMODOVAR
[ADDRESS ON FILE]

DANNY MARTINEZ ALMODOVAR
[ADDRESS ON FILE]

DANNY MORALES CAMACHO
[ADDRESS ON FILE]

DANNY MORALES CASIANO
[ADDRESS ON FILE]

DANNY MORALES RODRIGUEZ
[ADDRESS ON FILE]

DANNY MORALES
[ADDRESS ON FILE]

DANNY NEGRON VARGAS
[ADDRESS ON FILE]

DANNY NIEVES MARTI

DANNY NIEVES MILIAN
[ADDRESS ON FILE]

DANNY NIEVES PEREZ
[ADDRESS ON FILE]

DANNY NIEVES RIVERA
[ADDRESS ON FILE]

DANNY NIEVES TORRES
[ADDRESS ON FILE]

DANNY O FERNANDEZ VEGA
[ADDRESS ON FILE]

DANNY O MARTINEZ RIVERA
[ADDRESS ON FILE]

DANNY O SANTIAGO TORRES
[ADDRESS ON FILE]

DANNY ORTIZ CASILLA
[ADDRESS ON FILE]

DANNY ORTIZ HERNANDEZ
[ADDRESS ON FILE]

DANNY PADILLA ORTIZ

DANNY PADILLA RODRIGUEZ
[ADDRESS ON FILE]

DANNY PEDRAZA MACHIN
[ADDRESS ON FILE]

DANNY PEREZ ALEMAN
[ADDRESS ON FILE]

DANNY PEREZ RAMOS
[ADDRESS ON FILE]

DANNY PINEIRO NEGRON

DANNY R VALENTIN GUZMAN
[ADDRESS ON FILE]

DANNY RIVERA GONZALEZ
[ADDRESS ON FILE]

DANNY RIVERA ROLON
[ADDRESS ON FILE]

DANNY RIVERA SANTIAGO
[ADDRESS ON FILE]

DANNY RIVERA TORRES
[ADDRESS ON FILE]

DANNY RODRIGUEZ CRUZ

DANNY RODRIGUEZ LEBRON
[ADDRESS ON FILE]

DANNY RODRIGUEZ SOTO
[ADDRESS ON FILE]

DANNY ROMAN VERA
[ADDRESS ON FILE]

DANNY ROMERO RUIZ
[ADDRESS ON FILE]

DANNY ROSADO NIEVES
[ADDRESS ON FILE]

DANNY ROSARIO MELENDEZ

DANNY ROSARIO PACHECO
[ADDRESS ON FILE]

DANNY SANCHEZ DAVID
[ADDRESS ON FILE]

DANNY SANCHEZ FEBUS
[ADDRESS ON FILE]

DANNY SANTIAGO DELGADO
[ADDRESS ON FILE]

DANNY SANTIAGO TORRES
[ADDRESS ON FILE]

DANNY SOLIVERAS GARCIA
[ADDRESS ON FILE]

DANNY SOTO MARTINEZ
[ADDRESS ON FILE]

DANNY TORRES DELGADO
[ADDRESS ON FILE]

DANNY VALENTIN RIVERA
[ADDRESS ON FILE]

DANNY VANGA VEGA

DANNY VAZQUEZ MOLINA
[ADDRESS ON FILE]

DANNY VAZQUEZ ORTIZ
[ADDRESS ON FILE]

DANNY VAZQUEZ SERRANO
[ADDRESS ON FILE]

DANNY VEGA RODRIGUEZ

DANNY VELAZQUEZ RODRIGUEZ

DANNY VELEZ VALENTIN
[ADDRESS ON FILE]

DANNY W MELENDEZ OCASIO
[ADDRESS ON FILE]

DANNY ZAYAS ALVAREZ
[ADDRESS ON FILE]

DANNYS R FIGUEROA CENTENO
[ADDRESS ON FILE]

DANNYSHA M ALEJANDRO CINTRON
[ADDRESS ON FILE]

DANNYZA MEDINA RODRIGUEZ
[ADDRESS ON FILE]

DANOSA CARIBBEAN INC
LOTE 29
COMPLEJO INDUSTRIAL LUCHETTI
BAYAMON, PR 00961

DANOSA CARIBBEAN INC
PO BOX 13757
SANTURCE STATION
SAN JUAN, PR 00908

DANOY SANTIAGO CARTAGENA
[ADDRESS ON FILE]

DANTE FERNANDEZ SANCHEZ

DANTON ROBLES RODRIGUEZ
[ADDRESS ON FILE]

DANY HERNANDEZ ELICIER
[ADDRESS ON FILE]

DANYA CASILLAS
[ADDRESS ON FILE]

DANYA E TORO ROLDAN
[ADDRESS ON FILE]

DANYA RAMOS RIVERA
[ADDRESS ON FILE]

DANYA T ROSADO ADORNO

DANYLIS VILLANUEVA
[ADDRESS ON FILE]

DAPHNE A CALDERON ACOSTA
[ADDRESS ON FILE]

DAPHNE A QUINONES CALDERON
[ADDRESS ON FILE]

DAPHNE ANDINO CABALLERO
[ADDRESS ON FILE]

DAPHNE CABRERA COLON
[ADDRESS ON FILE]

DAPHNE CORDERO GUILLOTY
[ADDRESS ON FILE]

DAPHNE D FLORES GARCIA
[ADDRESS ON FILE]

DAPHNE DA MGARCIA

DAPHNE I RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAPHNE J RIVERA ORTIZ
[ADDRESS ON FILE]

DAPHNE J TORRES FIGUEROA
[ADDRESS ON FILE]

DAPHNE L ORTIZ PEREZ

DAPHNE L SANTIAGO MORALES
[ADDRESS ON FILE]

DAPHNE LOUBRIEL TORRES
[ADDRESS ON FILE]

DAPHNE M GUZMAN FLORES
[ADDRESS ON FILE]

DAPHNE MELENDEZ GRILLASCA
[ADDRESS ON FILE]

DAPHNE MERCADO ESCALERA
[ADDRESS ON FILE]

DAPHNE MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

DAPHNE ORTIZ ENCARNACION
[ADDRESS ON FILE]

DAPHNE ORTIZ GOMEZ

DAPHNE POITEVIN VELAZQUEZ

DAPHNE REYES DIAZ
[ADDRESS ON FILE]

DAPHNE RIVERA BARRETO
[ADDRESS ON FILE]

DAPHNE RODRIGUEZ FIGUEREO
[ADDRESS ON FILE]

DAPHNE TERAN FLORES
[ADDRESS ON FILE]

DARA CAMACHO NAVEDO
[ADDRESS ON FILE]

DARALY DA QUIROS
[ADDRESS ON FILE]

DARAMID ALVAREZ BURGOS
[ADDRESS ON FILE]

DARAMID AYALA CARDONA
[ADDRESS ON FILE]

DARAMID AYALA TORRES
[ADDRESS ON FILE]

DARBERTO ORTIZ COTTO
[ADDRESS ON FILE]

DARBERTO RIVERA SANABRIA
[ADDRESS ON FILE]

DARBY Y TERRON CHAVEZ
[ADDRESS ON FILE]

DARCY R BRUM ARRIETA
[ADDRESS ON FILE]

DARCY R MARQUEZ CORTES
[ADDRESS ON FILE]

DARDANELLA ORTIZ ABRAMS
[ADDRESS ON FILE]

DARDER SANTIAGO ANTONIO R
[ADDRESS ON FILE]

DAREEM GABRIELL RODRIGUEZ CRESPO
[ADDRESS ON FILE]

DARELIS FLORES RODRIGUEZ

DARELIS LOPEZ ROSARIO
[ADDRESS ON FILE]

DARELL F RAMOS CARDONA
COND LOMA ALTA VILLAGE
NUM 796 CALLE PRINCIPAL 601
CAROLINA, PR  00987

DARELL SALINAS BURGOS
[ADDRESS ON FILE]

DAREM J DAVILA LOPEZ
[ADDRESS ON FILE]

DAREN GARCIA ZAPATA
[ADDRESS ON FILE]

DAREN VELEZ MEDINA
[ADDRESS ON FILE]

DARHELIS DARDER MILLAN
[ADDRESS ON FILE]

DARIA LOPEZ RUIZ
[ADDRESS ON FILE]

DARIA MIRANDA ALAMEDA
[ADDRESS ON FILE]

DARIA MIRANDA ALAMEDA
[ADDRESS ON FILE]

DARIA MIRANDA ALAMEDA
[ADDRESS ON FILE]

DARIA RAMOS SANTIAGO
[ADDRESS ON FILE]

DARIA REYES CAMARENO
[ADDRESS ON FILE]

DARIA SOTO HERNANDEZ
[ADDRESS ON FILE]

DARIA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

DARIA VELAZQUEZ TORRES
[ADDRESS ON FILE]

DANALICE LA TORRE DIAZ
[ADDRESS ON FILE]

DARIAN A DIAZ FIGUEROA
[ADDRESS ON FILE]

DARIANA BARRETO DE JESUS
ADMSISTEMA RETIRO
HATO REY, PR  00918

DARIANA D GONZALEZ VILLEGAS
[ADDRESS ON FILE]

DARIANA GHIGLIOTTY PAGAN

DARIANI PENA LOPEZ

DARIANNE A PINEIRO MONTILLA
[ADDRESS ON FILE]

DARIANNE OCHOA RIVERA
[ADDRESS ON FILE]

DARIBEL P BETANCOURT ESTEVES
[ADDRESS ON FILE]

DARICE N CENTENO SANTIAGO
[ADDRESS ON FILE]

DARICE RDEZ
[ADDRESS ON FILE]

DARIDA ROMAN HERNANDEZ
[ADDRESS ON FILE]

DARIE MAR DIAZ SIERRA
[ADDRESS ON FILE]

DARIEL FUENTES MORALES
[ADDRESS ON FILE]

DARIEL MOLINA RIVERA
[ADDRESS ON FILE]

DARIEL MORALES RAMOS

DARIEL PENA POLANCO
[ADDRESS ON FILE]

DARIELSA GOTAY FELICIANO

DARIELY COREANO LOPEZ

DARIELYS DEIDA GONZALEZ
[ADDRESS ON FILE]

DARIEM DIAZ RODRIGUEZ

DARIEN LOPEZ OCASIO
[ADDRESS ON FILE]

DARIEN RIVERA ROMAN

DARIEN V SEGARRA CARDONA

DARIK Y CRUZ MARTINEZ
[ADDRESS ON FILE]

DARIL H ORTIZ TORO
[ADDRESS ON FILE]

DARILIS ALVARADO BERRIOS
[ADDRESS ON FILE]

DARILIS ORTIZ TORRES
[ADDRESS ON FILE]

DARILIS TORRES FIGUEROA
[ADDRESS ON FILE]

DARILIS VAZQUEZ RAMOS
[ADDRESS ON FILE]

DARILYN M AMADOR COSME
[ADDRESS ON FILE]

DARIN I ROSARIO CRUZ
[ADDRESS ON FILE]

DARIN O ORTIZ ORTIZ
[ADDRESS ON FILE]

DARINA I VAZQUEZ RIOS
[ADDRESS ON FILE]

DARINEL ROMAN NIEVES
[ADDRESS ON FILE]

DARIO AGUIRRE ORTIZ
[ADDRESS ON FILE]

DARIO ALVARADO QUINONES
[ADDRESS ON FILE]

DARIO ANAYA ACEVEDO
[ADDRESS ON FILE]

DARIO ANDINO

DARIO APONTE DIAZ
[ADDRESS ON FILE]

DARIO COTTO TORRES
[ADDRESS ON FILE]

DARIO D BONET CEDO
[ADDRESS ON FILE]

DARIO DA NEGRON
[ADDRESS ON FILE]

DARIO DA SUAREZ
[ADDRESS ON FILE]

DARIO E VISSEPO CASTRO
[ADDRESS ON FILE]

DARIO E VISSEPO VAZQUEZ
[ADDRESS ON FILE]

DARIO L REYES RIVERA
[ADDRESS ON FILE]

DARIO LEBRON SILVA
[ADDRESS ON FILE]

DARIO LEBRON SILVA
[ADDRESS ON FILE]

DARIO MATOS MATOS
[ADDRESS ON FILE]

DARIO MELENDEZ FLORES
[ADDRESS ON FILE]

DARIO MIRANDA VELEZ
[ADDRESS ON FILE]

DARIO MORALES ROSARIO
[ADDRESS ON FILE]

DARIO MUNOZ MORALES
[ADDRESS ON FILE]

DARIO NAZARIO PADRO
[ADDRESS ON FILE]

DARIO NIEVES REYES
[ADDRESS ON FILE]

DARIO PENA LOPEZ
[ADDRESS ON FILE]

DARIO PERALES DONES
[ADDRESS ON FILE]

DARIO PEREZ QUINONES
[ADDRESS ON FILE]

DARIO PEREZ QUIONES

DARIO QUINONES TORRES

DARIO RIVERA CARABALLO

DARIO RIVERA COLON
[ADDRESS ON FILE]

DARIO RIVERA PEREZ
[ADDRESS ON FILE]

DARIO RIVERA RIVERA
[ADDRESS ON FILE]

DARIO RIVERA ROLON

DARIO SANCHEZ ROMERO
[ADDRESS ON FILE]

DARIO TORRES MALDONADO
[ADDRESS ON FILE]

DARIO VALE NEGRON

DARIO VAZQUEZ RAMOS
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

DARIO VAZQUEZ RAMOS
HC 6 BOX 70738
CAGUAS, PR  00727

DARIO VAZQUEZ RAMOS
LAS CAROLINAS
47B CNARDOS
CAGUAS, PR  00727

DARIO VISSEPO MUNOZ
[ADDRESS ON FILE]

DARIS I ARROYO VELEZ

DARIS I CORCHADO ALERS
[ADDRESS ON FILE]

DARISABEL GONZALEZ COLON
[ADDRESS ON FILE]

DARISABEL ISALES FALU
[ADDRESS ON FILE]

DARISABEL MEDINA CALES
[ADDRESS ON FILE]

DARISABEL MORALES SANCHEZ
[ADDRESS ON FILE]

DARISABEL TEXIDOR GUADALUPE

DARISABEL TRAVERZO MENDEZ
[ADDRESS ON FILE]

DARISBEL VARGAS
[ADDRESS ON FILE]

DARISSA GOMEZ CRESPO
[ADDRESS ON FILE]

DARITCIA EVA RIVERA PAGAN
[ADDRESS ON FILE]

DARITZA CRUZ VIERA
[ADDRESS ON FILE]

DARITZA NIEVES NEVAREZ

DARITZA RIVERA MONTERO
[ADDRESS ON FILE]

DARITZA SEPULVEDA MORALES
[ADDRESS ON FILE]

DARIUSH GHAVAMI PINTADO

DARLAN OYOLA ALGARIN
[ADDRESS ON FILE]

DARLEEN FIGUEROA GONZALEZ
[ADDRESS ON FILE]

DARLENE A ORTIZ RIOS
[ADDRESS ON FILE]

DARLENE BASABE RIVERA
[ADDRESS ON FILE]

DARLENE C CONTRERAS RIVERA
[ADDRESS ON FILE]

DARLENE DIAZ

DARLENE E PISKORSKI MEDINA

DARLENE I RIVERA

DARLENE LOZADA RIVERA
[ADDRESS ON FILE]

DARLENE M ROMERO
[ADDRESS ON FILE]

DARLENE M TOLEDO LOIZ
[ADDRESS ON FILE]

DARLENE MEDINA ADORNO

DARLENE MICHELLE LOPEZ MONGE
ASR
HATO REY, PR  00918

DARLENE OJEDA DIAZ
[ADDRESS ON FILE]

DARLENE RAMOS RDORIGUEZ
[ADDRESS ON FILE]

DARLENE RODRIGUEZ MOLINA
[ADDRESS ON FILE]

DARLENE SANCHEZ RIVERA
[ADDRESS ON FILE]

DARLENE SANTIAGO ADAMS
[ADDRESS ON FILE]

DARLENE VEGA ESPADA
[ADDRESS ON FILE]

DARLENE VEGA
[ADDRESS ON FILE]

DARLENE VELEZ QUILES
[ADDRESS ON FILE]

DARLENY BURGOS ORTIZ
[ADDRESS ON FILE]

DARLIN CALDERA GREEN
[ADDRESS ON FILE]

DARLIN CORE NIEVES
[ADDRESS ON FILE]

DARLIN J TORRES GONZALEZ
[ADDRESS ON FILE]

DARLIN VALLEJO DE JESUS
METRO PLAZA TOWER
303 CVILLAMIL APT 1203
SAN JUAN, PR  00907

DARLINE CARO MUNOZ
[ADDRESS ON FILE]

DARLINE LOPEZ PADILLA
[ADDRESS ON FILE]

DARLINE M PEREZ MERCADO
[ADDRESS ON FILE]

DARLING DA MROSARIO
[ADDRESS ON FILE]

DARLING ECHEVARRIA CANDELARIO
[ADDRESS ON FILE]

DARLY RIVERA GOMEZ
[ADDRESS ON FILE]

DARLYN CRESPO RIVERA
[ADDRESS ON FILE]

DARLYN MARIE RIVERA

DARLYN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

DARMA I BRAVO VELEZ
[ADDRESS ON FILE]

DARMACIA CASANOVA ALOMAR
[ADDRESS ON FILE]

DARMARY VELAZQUEZ GUZMAN
[ADDRESS ON FILE]

DARMY AYUSO TORRES
[ADDRESS ON FILE]

DARNEL ROMERO RIVERA
[ADDRESS ON FILE]

DARNELLY MONTOYA LOPEZ
[ADDRESS ON FILE]

DARNETTE TRINIDAD JAVIER
[ADDRESS ON FILE]

DARNIE MUOZ MARRERO

DARRELL BURDOY VALPAIS
[ADDRESS ON FILE]

DARRELL JOSEANT CIRINO FUENTES

DARRELL MALAVE RIVERA

DARRICK A RIVERA LOPEZ
[ADDRESS ON FILE]

DARRYL ALOPEZ VALENTIN

DARSYS RAMOS COLON
[ADDRESS ON FILE]

DARUNY MALDONADO TORRES
[ADDRESS ON FILE]

DARVIN L BONET RODRIGUEZ
[ADDRESS ON FILE]

DARVIN MARTINEZ ESPARRA
[ADDRESS ON FILE]

DARVIN MIRANDA COLON
[ADDRESS ON FILE]

DARVIN VIDAL
[ADDRESS ON FILE]

DARVING TORRES CINTRON

DARWIN ABNER GONZALEZ PEREZ

DARWIN ARIEL ORTIZ JIMENEZ

DARWIN BROWN FRANCESCHI
[ADDRESS ON FILE]

DARWIN CONDE CAMACHO
[ADDRESS ON FILE]

DARWIN DAVILA CORA
[ADDRESS ON FILE]

DARWIN DE JESUS CRUZ
[ADDRESS ON FILE]

DARWIN DEL VALLE QUINTANA
[ADDRESS ON FILE]

DARWINF TORRES COLLANTES
[ADDRESS ON FILE]

DARWIN J CONDE CAMACHO
[ADDRESS ON FILE]

DARWIN J DIAZ GONZALEZ
[ADDRESS ON FILE]

DARWIN MARRERO ARROYO
[ADDRESS ON FILE]

DARWIN O PINTO ESPINOSA
[ADDRESS ON FILE]

DARWIN ORTIZ CEBOLLERO

DARWIN PEREA
[ADDRESS ON FILE]

DARWIN R RODRIGUEZ JAIME

DARWIN RIVERA LUGO
[ADDRESS ON FILE]

DARWIN RIVERA RUIZ
[ADDRESS ON FILE]

DARWIN RIVERA SANTANA
[ADDRESS ON FILE]

DARWIN RUGG CANCEL
[ADDRESS ON FILE]

DARWIN SANCHEZ MORALES
[ADDRESS ON FILE]

DARWINA NINA PEGUERO
[ADDRESS ON FILE]

DARWINIANA TORRES LUNA
[ADDRESS ON FILE]

DARY ALERS ARCE
[ADDRESS ON FILE]

DARY BODON VARGAS
[ADDRESS ON FILE]

DARY CEDENO PACHE
[ADDRESS ON FILE]

DARY CEDENO PACHE
[ADDRESS ON FILE]

DARY RIVERA SUAREZ
[ADDRESS ON FILE]

DARY Y RIVERA RIVERA
[ADDRESS ON FILE]

DARY Y RIVERA RIVERA
[ADDRESS ON FILE]

DARYAN M TORRES VEGA
[ADDRESS ON FILE]

DARYL E GUILIANI RODRIGUEZ
[ADDRESS ON FILE]

DARYL M VIERA COLON
[ADDRESS ON FILE]

DARYMAR DA HERNANDEZ

DARYNEL RIVERA LANDRON

DARYNESCH CARRASQUILLO LOPEZ

DARYNESS RIVERA SERRANO
[ADDRESS ON FILE]

DARYS MELECIO RODRIGUEZ
[ADDRESS ON FILE]

DARYSABEL ACOYO SUAREZ
[ADDRESS ON FILE]

DARYSABEL CRUZ GONZALEZ
[ADDRESS ON FILE]

DARYSABEL LEBRON MORALES
[ADDRESS ON FILE]

DARYSABEL PEREZ MARTINEZ
[ADDRESS ON FILE]

DARYSABEL VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

DARYSABEL VILLAFANE VILLAFANE
[ADDRESS ON FILE]

DASEL CONSTRUCTION
CALLE PM21
JARDINES DE VEGA BAJA
VEGA BAJA, PR  00693

DASHA M PIERLUISSI ALTIERI
[ADDRESS ON FILE]

DASHILA FLORES WALKER

DASHINAMARY OSORIO OSORIO
[ADDRESS ON FILE]

DASHIRA MMEDINA BERRIOS

DASHYRA FIGUEROA TORRES
[ADDRESS ON FILE]

DASHYRA L FIGUEROA TORRES
[ADDRESS ON FILE]

DASLIN A RIVERA TOLEDO
[ADDRESS ON FILE]

DATA ACCESS
316 AVE DE LA CONSTITUCION
SUITE 100
SAN JUAN, PR  00901

DATA GENERAL PUERTO RICO INC
1510 AVENIDA ROOSEVELT PISO 10
TRIPLE S PLAZA
GUAYNABO, PR  00968

DATA GENERAL PUERTO RICO INC
AVE PONCE DE LEON 530
SUITE 200
SAN JUAN, PR  00901

DATA RESEARCH AND COMMUNICATIONS
INC
EDIF DRC CENTER 5TO PISO
AVE PONCE DE LEON 1608
SANTURCE, PR  00908

DATA RESEARCH AND COMMUNICATIONS
INC
P O BOX 70202
SAN JUAN, PR  00936-8202

DATA SUPPLIES CORPORATION
CENTRO COMERCIAL VILLA NEVAREZ
URB VILLA NEVAREZ
RIO PIEDRAS, PR  00921

DATA TRANS
303 GUIPUZCOA
SAN JUAN, PR  00923

DATA TRANS
URB VALENCIA 303
SAN JUAN, PR  00923

DATABASE MARKETING SERVICES
ATTN KENNETH SEWELL
ZONA INDUSTRIAL AMELIA 20 CALLE DIANA
GUAYNABO, PR  00968

DATABASE MARKETING SERVICES
ZONA INDUSTRIAL AMELIA
20 CALLE DIANA
GUAYNABO, PR  00968

DATACOM CARIBE INC
AVE AMERICO MIRANDA 965
RIO PIEDRAS, PR  00921

DATIVO MANGUAL BENITEZ
[ADDRESS ON FILE]

DATMARYS MONTANEZ PADILLA
[ADDRESS ON FILE]

DATSY D ESCALERA PIZARRO
[ADDRESS ON FILE]

DAUDI MELENDEZ CASTRO
[ADDRESS ON FILE]

DAURA APARICIO
[ADDRESS ON FILE]

DAURA E SUAREZ ORTIZ
[ADDRESS ON FILE]

DAVE GARCIA AYALA
[ADDRESS ON FILE]

DAVE MERCADO GONZALEZ
[ADDRESS ON FILE]

DAVE W PEREZ IRIZARRY
[ADDRESS ON FILE]

DAVEY J REYES VILLEGAS
[ADDRESS ON FILE]

DAVIAN REYES VILLEGAS
[ADDRESS ON FILE]

DAVID A A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID A ACEVEDO VELEZ

DAVID A AVILA CONCEPCION
[ADDRESS ON FILE]

DAVID A BAEZ DAVILA
[ADDRESS ON FILE]

DAVID A BENJAMIN FIGUEROA

DAVID A BLANCO
[ADDRESS ON FILE]

DAVID A BLANCO
[ADDRESS ON FILE]

DAVID A BRITO LOPEZ

DAVID A CANCEL GARCIA
[ADDRESS ON FILE]

DAVID A CARABALLO PADUA
[ADDRESS ON FILE]

DAVID A CASTRODAD SANTIAG
[ADDRESS ON FILE]

DAVID A COLON TORRES
[ADDRESS ON FILE]

DAVID A COLON VALE
[ADDRESS ON FILE]

DAVID A COONS CRUZ
[ADDRESS ON FILE]

DAVID A CORTES MERCED
[ADDRESS ON FILE]

DAVID A CRUZ ROSARIO
[ADDRESS ON FILE]

DAVID A DE JESUS GONZALEZ
[ADDRESS ON FILE]

DAVID A DE LEON MENDEZ
[ADDRESS ON FILE]

DAVID A DIAZ GOMEZ
[ADDRESS ON FILE]

DAVID A DIAZ RODRIGUEZ

DAVID A DIAZ VELAZQUEZ
[ADDRESS ON FILE]

DAVID A FLORES REYNES

DAVID A GUZMAN NIEVES
[ADDRESS ON FILE]

DAVID A HERNANDEZ PELLOT
[ADDRESS ON FILE]

DAVID A LOPEZ AQUINO
[ADDRESS ON FILE]

DAVID A MARQUEZ MORALES
[ADDRESS ON FILE]

DAVID A MARTELL RIVERA
[ADDRESS ON FILE]

DAVID A MOLINA GRACIA
[ADDRESS ON FILE]

DAVID A NATER GRAULAU
[ADDRESS ON FILE]

DAVID A OCANDO OSSA
[ADDRESS ON FILE]

DAVID A PADILLA MALDONADO
[ADDRESS ON FILE]

DAVID A PEREZ BAEZ
[ADDRESS ON FILE]

DAVID A PICA COLON
[ADDRESS ON FILE]

DAVID A RAMIREZ CRUZ
[ADDRESS ON FILE]

DAVID A RAMIREZ VELEZ
[ADDRESS ON FILE]

DAVID A RAMOS ROMAN

DAVID A RIEFKOHL CUADRA
[ADDRESS ON FILE]

DAVID A RIVERA CARTAGENA
[ADDRESS ON FILE]

DAVID A RIVERA GARCIA
[ADDRESS ON FILE]

DAVID A RIVERA MORALES
[ADDRESS ON FILE]

DAVID A RIVERA RIVERA
[ADDRESS ON FILE]

DAVID A RIVERA SANCHEZ
[ADDRESS ON FILE]

DAVID A RODRIGUEZ ROMAN
[ADDRESS ON FILE]

DAVID A RODRIGUEZ SANTANA
[ADDRESS ON FILE]

DAVID A RODRIGUEZ VIERA
[ADDRESS ON FILE]

DAVID A ROMAN HERNANDEZ
[ADDRESS ON FILE]

DAVID A ROSARIO RIVERA
[ADDRESS ON FILE]

DAVID A SALDANA SANTIAGO
[ADDRESS ON FILE]

DAVID A SALOME COLON
[ADDRESS ON FILE]

DAVID A SANTIAGO TORRES
[ADDRESS ON FILE]

DAVID A TORRES TORRES
[ADDRESS ON FILE]

DAVID A TRINTA MALDONADO
[ADDRESS ON FILE]

DAVID A VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID A VELEZ PARADIS
[ADDRESS ON FILE]

DAVID ABRIL VELEZ
[ADDRESS ON FILE]

DAVID ACEVEDO CARMONA
[ADDRESS ON FILE]

DAVID ACEVEDO ESPADA
[ADDRESS ON FILE]

DAVID ACEVEDO GARCIA
[ADDRESS ON FILE]

DAVID ACEVEDO GONZALEZ
[ADDRESS ON FILE]

DAVID ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

DAVID ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

DAVID ACEVEDO IRIZARRY
[ADDRESS ON FILE]

DAVID ACEVEDO RIOS
[ADDRESS ON FILE]

DAVID ACEVEDO ROCA
[ADDRESS ON FILE]

DAVID ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

DAVID ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

DAVID ACEVEDO VELEZ
[ADDRESS ON FILE]

DAVID ACOSTA CUADRADO
[ADDRESS ON FILE]

DAVID ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

DAVID ACOSTA VARGAS
[ADDRESS ON FILE]

DAVID ACOSTA VILLEGAS

DAVID ADAMES ROMERO
[ADDRESS ON FILE]

DAVID ADAMES ROMERO
[ADDRESS ON FILE]

DAVID ADORNO SALGADO
[ADDRESS ON FILE]

DAVID ADORNO SOTO
[ADDRESS ON FILE]

DAVID AGONZALEZ NARVAEZ
[ADDRESS ON FILE]

DAVID AGOSTO MANSO
[ADDRESS ON FILE]

DAVID AGUILA RODRIGUEZ

DAVID ALAMO CORREA
[ADDRESS ON FILE]

DAVID ALAMO ROMAN
[ADDRESS ON FILE]

DAVID ALAMO SANTANA
[ADDRESS ON FILE]

DAVID ALCOVER ORTIZ
[ADDRESS ON FILE]

DAVID ALEJANDRO GARCIA

DAVID ALEJANDRO ROJAS
[ADDRESS ON FILE]

DAVID ALEMAN REYES
[ADDRESS ON FILE]

DAVID ALICEA AVILES
[ADDRESS ON FILE]

DAVID ALICEA HERNANDEZ
[ADDRESS ON FILE]

DAVID ALICEA ORTIZ
[ADDRESS ON FILE]

DAVID ALICEA SOTO
[ADDRESS ON FILE]

DAVID ALLENDE OYOLA
[ADDRESS ON FILE]

DAVID ALLENDE RODRIGUEZ
[ADDRESS ON FILE]

DAVID ALMODOVAR ORTIZ
[ADDRESS ON FILE]

DAVID ALNARDY MOJICA
[ADDRESS ON FILE]

DAVID ALVAREZ BERMUDEZ

DAVID ALVAREZ CASTANEDA
[ADDRESS ON FILE]

DAVID ALVAREZ RAMIREZ

DAVID ALVAREZ SOTOMAYOR
[ADDRESS ON FILE]

DAVID ALVERIO ESTRADA

DAVID ALVERIO RODRIGUEZ
[ADDRESS ON FILE]

DAVID ANDINO DIAZ
[ADDRESS ON FILE]

DAVID ANDINO MARTINEZ
[ADDRESS ON FILE]

DAVID ANDINO VELEZ
[ADDRESS ON FILE]

DAVID ANDRADES OSORIO
[ADDRESS ON FILE]

DAVID ANDUJAR RIVERA
[ADDRESS ON FILE]

DAVID ANDUJAR ROMAN

DAVID APONTE CASILLAS
[ADDRESS ON FILE]

DAVID AQUINO CALIZ
[ADDRESS ON FILE]

DAVID ARCE ESTREMERA
[ADDRESS ON FILE]

DAVID ARCE HERNANDEZ
[ADDRESS ON FILE]

DAVID ARCE MAISONAVE
[ADDRESS ON FILE]

DAVID ARCE VALENTIN

DAVID ARGUELLES PEREZ
[ADDRESS ON FILE]

DAVID ARNALDI MARRERO
[ADDRESS ON FILE]

DAVID ARROYO FERRER
[ADDRESS ON FILE]

DAVID ARROYO OCASIO
[ADDRESS ON FILE]

DAVID ARROYO ORTEGA
[ADDRESS ON FILE]

DAVID ARROYO ORTIZ
[ADDRESS ON FILE]

DAVID ARROYO PAGAN
[ADDRESS ON FILE]

DAVID ARROYO RIOS
[ADDRESS ON FILE]

DAVID ARROYO RODRIGUEZ
[ADDRESS ON FILE]

DAVID ARROYO ROSARIO
[ADDRESS ON FILE]

DAVID ASTACIO BELEN
[ADDRESS ON FILE]

DAVID ATANACIO LOPEZ
[ADDRESS ON FILE]

DAVID AVILA RIVERA
[ADDRESS ON FILE]

DAVID AVILES ARROYO
81 AVE NOEL ESTRADA
ISABELA, PR 00662

DAVID AVILES GONZALEZ
[ADDRESS ON FILE]

DAVID B NIEVES GONZALEZ

DAVID B PADUANI VELEZ
[ADDRESS ON FILE]

DAVID BADILLO BARRIOS
[ADDRESS ON FILE]

DAVID BADILLO MIRLES
[ADDRESS ON FILE]

DAVID BAEZ IRIZARRY
[ADDRESS ON FILE]

DAVID BAEZ JIMENEZ
[ADDRESS ON FILE]

DAVID BAEZ MONTALVO
[ADDRESS ON FILE]

DAVID BAEZ MORALES
[ADDRESS ON FILE]

DAVID BALLESTER MELENDEZ
[ADDRESS ON FILE]

DAVID BARCELO LOPEZ
[ADDRESS ON FILE]

DAVID BAREA AGRAIT

DAVID BARRERA VEGA
[ADDRESS ON FILE]

DAVID BARRETO COSME
[ADDRESS ON FILE]

DAVID BARRETO LOPEZ

DAVID BARRETO RIVERA
[ADDRESS ON FILE]

DAVID BARRETO RIVERA
[ADDRESS ON FILE]

DAVID BARRIENTOS MARTINEZ

DAVID BATISTA SIERRA
[ADDRESS ON FILE]

DAVID BELTRAN AGOSTO
[ADDRESS ON FILE]

DAVID BENCON SANTIAGO
[ADDRESS ON FILE]

DAVID BENJAMIN CRUZ
[ADDRESS ON FILE]

DAVID BENTINE MOLINA

DAVID BERMUDEZ OCASIO
[ADDRESS ON FILE]

DAVID BERMUDEZ ROSADO
[ADDRESS ON FILE]

DAVID BERNECER ROSADO
[ADDRESS ON FILE]

DAVID BERRIOS ORTIZ
HC02 BOX 6471BO BARRANCAS
BARRANQUITAS, PR  00794

DAVID BERRIOS VAZQUEZ
[ADDRESS ON FILE]

DAVID BERRIOS ZAYAS
[ADDRESS ON FILE]

DAVID BETANCOURT MARIN
[ADDRESS ON FILE]

DAVID BETANCOURT QUINONEZ
[ADDRESS ON FILE]

DAVID BIRRIEL CALO
[ADDRESS ON FILE]

DAVID BLANCO BLANCO
[ADDRESS ON FILE]

DAVID BLANCO COLON
[ADDRESS ON FILE]

DAVID BLANCO COLON
[ADDRESS ON FILE]

DAVID BLANCO DIAZ
[ADDRESS ON FILE]

DAVID BLAS BLAS
[ADDRESS ON FILE]

DAVID BONET GONZALEZ
[ADDRESS ON FILE]

DAVID BONILLA CORTES
[ADDRESS ON FILE]

DAVID BONILLA RIVERA

DAVID BONILLA RODRIGUEZ
[ADDRESS ON FILE]

DAVID BORRERO FUENTES
[ADDRESS ON FILE]

DAVID BORRERO IRIZARRY
[ADDRESS ON FILE]

DAVID BOURNS JACKSON
[ADDRESS ON FILE]

DAVID BRAVO MARTINEZ
[ADDRESS ON FILE]

DAVID BRAVO PABON
[ADDRESS ON FILE]

DAVID BRAVO PERAZZA

DAVID BRUNET BRUNET
[ADDRESS ON FILE]

DAVID BURGOS GARCIA
[ADDRESS ON FILE]

DAVID BURGOS MARIN
[ADDRESS ON FILE]

DAVID BURGOS RIVERA
[ADDRESS ON FILE]

DAVID BURGOS TORRES
[ADDRESS ON FILE]

DAVID BYRON GONZALEZ
[ADDRESS ON FILE]

DAVID C MELENDEZ POLANCO
[ADDRESS ON FILE]

DAVID C VAZQUEZ NEGRON

DAVID CABAN DEYNES
[ADDRESS ON FILE]

DAVID CABAN MENDEZ
[ADDRESS ON FILE]

DAVID CABAN VALENTIN
[ADDRESS ON FILE]

DAVID CABAN
[ADDRESS ON FILE]

DAVID CABRERA BAEZ

DAVID CABRERA BRUNO
[ADDRESS ON FILE]

DAVID CABRERA MARTINEZ
[ADDRESS ON FILE]

DAVID CABRERA PAGAN
[ADDRESS ON FILE]

DAVID CABRERA RODRIGUEZ
[ADDRESS ON FILE]

DAVID CALDERO LOPEZ
[ADDRESS ON FILE]

DAVID CALDERON ALVAREZ
[ADDRESS ON FILE]

DAVID CALDERON CORREA

DAVID CALDERON FIGUEROA
[ADDRESS ON FILE]

DAVID CALDERON JIMENEZ
[ADDRESS ON FILE]

DAVID CALDERON MARRERO
[ADDRESS ON FILE]

DAVID CALDERON MARRERO
[ADDRESS ON FILE]

DAVID CALDERON RIVERA

DAVID CAMACHO MADERA
[ADDRESS ON FILE]

DAVID CAMACHO TORRES
[ADDRESS ON FILE]

DAVID CAMERON MARTINEZ

DAVID CAMPBELL BAUCAGE
[ADDRESS ON FILE]

DAVID CANALES MUNDO
[ADDRESS ON FILE]

DAVID CANALES ROBINSON
[ADDRESS ON FILE]

DAVID CANCEL HENRIQUEZ
[ADDRESS ON FILE]

DAVID CANCEL PEREZ
[ADDRESS ON FILE]

DAVID CANCEL RIOS
[ADDRESS ON FILE]

DAVID CANDELARIA ACEVEDO
[ADDRESS ON FILE]

DAVID CANDELARIA MARTINEZ
[ADDRESS ON FILE]

DAVID CANDELARIO BENEJAN
[ADDRESS ON FILE]

DAVID CANDELARIO VAZQUEZ
[ADDRESS ON FILE]

DAVID CANTRES ROSARI O
[ADDRESS ON FILE]

DAVID CAPPAS
[ADDRESS ON FILE]

DAVID CARABALLO CARABALLO
[ADDRESS ON FILE]

DAVID CARABALLO MALDONADO
[ADDRESS ON FILE]

DAVID CARABALLO ORENGO
[ADDRESS ON FILE]

DAVID CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

DAVID CARDONA MOYA
[ADDRESS ON FILE]

DAVID CARDONA NIEVES
[ADDRESS ON FILE]

DAVID CARDONA RIVERA
[ADDRESS ON FILE]

DAVID CARDONA SANTIAGO
[ADDRESS ON FILE]

DAVID CARMENATY SANTOS
[ADDRESS ON FILE]

DAVID CARMONA RODRIGUEZ
[ADDRESS ON FILE]

DAVID CARRASCO CANDELARIA

DAVID CARRASCO CARRASCO

DAVID CARRASQUILLO FRAGUADA
[ADDRESS ON FILE]

DAVID CARRASQUILLO PERE
[ADDRESS ON FILE]

DAVID CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

DAVID CARRERO CARRERO
[ADDRESS ON FILE]

DAVID CARRERO GARCIA
[ADDRESS ON FILE]

DAVID CARRERO LOPEZ
[ADDRESS ON FILE]

DAVID CARRILLO ACOSTA

DAVID CARRION FERNANDEZ
[ADDRESS ON FILE]

DAVID CARRION MELENDEZ
[ADDRESS ON FILE]

DAVID CARRUCINI NIEVES
[ADDRESS ON FILE]

DAVID CARTAGENA COLON
[ADDRESS ON FILE]

DAVID CARTER DAVID
[ADDRESS ON FILE]

DAVID CASELLAS ARCE
[ADDRESS ON FILE]

DAVID CASILLAS MEJIAS
[ADDRESS ON FILE]

DAVID CASTILLO GARCIA
[ADDRESS ON FILE]

DAVID CASTILLO PASTRANA
[ADDRESS ON FILE]

DAVID CASTRO AGOSTO

DAVID CASTRO FIGUEROA
[ADDRESS ON FILE]

DAVID CASTRO HERNANDEZ
[ADDRESS ON FILE]

DAVID CASTRO SANCHEZ
[ADDRESS ON FILE]

DAVID CASTRO SANCHEZ
[ADDRESS ON FILE]

DAVID CEDENO RAMOS
[ADDRESS ON FILE]

DAVID CHACON MERCADO
[ADDRESS ON FILE]

DAVID CHAFEY MEYERHOLZ
[ADDRESS ON FILE]

DAVID CHAPEL BETANCES

DAVID CHAPEL VALENTIN
[ADDRESS ON FILE]

DAVID CHAPEL VALENTIN
[ADDRESS ON FILE]

DAVID CHICO MEDINA

DAVID CINTRON FELICIANO
[ADDRESS ON FILE]

DAVID CINTRON GONZALEZ
[ADDRESS ON FILE]

DAVID CINTRON GONZALEZ
[ADDRESS ON FILE]

DAVID CINTRON MERCADER

DAVID CLASS ACEVEDO
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

DAVID CLASS ACEVEDO
[ADDRESS ON FILE]

DAVID CLASS ACEVEDO
JARDINES DE MARIBEL
25 CALLE D
AGUADILLA, PR 00603

DAVID CLASS ACEVEDO
URB JARDINES DE MARIBEL
2 CALLE D
AGUADILLA, PR 00603

DAVID CLAUDIO
[ADDRESS ON FILE]

DAVID COLLAZO QUINONES
[ADDRESS ON FILE]

DAVID COLLAZO ROSARIO

DAVID COLON ARROYO
[ADDRESS ON FILE]

DAVID COLON CASTILLO
[ADDRESS ON FILE]

DAVID COLON COLON
[ADDRESS ON FILE]

DAVID COLON GONZALEZ
[ADDRESS ON FILE]

DAVID COLON GONZALEZ
[ADDRESS ON FILE]

DAVID COLON HERNANDEZ
[ADDRESS ON FILE]

DAVID COLON LOPEZ
[ADDRESS ON FILE]

DAVID COLON OLMO
[ADDRESS ON FILE]

DAVID COLON RIVERA
[ADDRESS ON FILE]

DAVID COLON RODRIGUEZ

DAVID COLON ROMERO
[ADDRESS ON FILE]

DAVID COLON ROSARIO
[ADDRESS ON FILE]

DAVID COLON SANTANA
[ADDRESS ON FILE]

DAVID COLON SANTIAGO
[ADDRESS ON FILE]

DAVID COLON SANYET
[ADDRESS ON FILE]

DAVID COLON SULIVERES

DAVID COLON
[ADDRESS ON FILE]

DAVID CONTRERAS PAGAN
[ADDRESS ON FILE]

DAVID CORDERO ANGUEIRA
[ADDRESS ON FILE]

DAVID CORDERO GONZALEZ

DAVID CORDERO HERNANDEZ
[ADDRESS ON FILE]

DAVID CORDERO JIMENEZ
[ADDRESS ON FILE]

DAVID CORDERO SANCHEZ
[ADDRESS ON FILE]

DAVID CORNIER CRESPO
[ADDRESS ON FILE]

DAVID CORONA WISCOVITCH
[ADDRESS ON FILE]

DAVID CORREA ZAYAS
[ADDRESS ON FILE]

DAVID CORTES ORTIZ
[ADDRESS ON FILE]

DAVID CORTES RIVALTA
[ADDRESS ON FILE]

DAVID CORTES TORRES
[ADDRESS ON FILE]

DAVID CORTEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID CORUJO GONZALEZ
[ADDRESS ON FILE]

DAVID COTTO CRUZ
[ADDRESS ON FILE]

DAVID COTTO GOTAY
[ADDRESS ON FILE]

DAVID CRESPO CONCEPCION
[ADDRESS ON FILE]

DAVID CRESPO DELGADO
[ADDRESS ON FILE]

DAVID CRESPO MUNIZ
[ADDRESS ON FILE]

DAVID CRESPO SANABRIA
[ADDRESS ON FILE]

DAVID CRUZ BENITEZ
[ADDRESS ON FILE]

DAVID CRUZ BLAS
[ADDRESS ON FILE]

DAVID CRUZ CARRILLO

DAVID CRUZ CASTRO
[ADDRESS ON FILE]

DAVID CRUZ COLON
[ADDRESS ON FILE]

DAVID CRUZ FERNANDEZ
[ADDRESS ON FILE]

DAVID CRUZ FONSECA
[ADDRESS ON FILE]

DAVID CRUZ GARCIA
[ADDRESS ON FILE]

DAVID CRUZ GONZALEZ
[ADDRESS ON FILE]

DAVID CRUZ MALDONADO
[ADDRESS ON FILE]

DAVID CRUZ MARTINEZ
[ADDRESS ON FILE]

DAVID CRUZ MONGE
[ADDRESS ON FILE]

DAVID CRUZ NEGRON

DAVID CRUZ NIEVES
[ADDRESS ON FILE]

DAVID CRUZ NIEVES
[ADDRESS ON FILE]

DAVID CRUZ NUNEZ
[ADDRESS ON FILE]

DAVID CRUZ OSORIO

DAVID CRUZ PEREZ
[ADDRESS ON FILE]

DAVID CRUZ RAMIREZ
BO SANTO DOMINGO II
CASA 22
PENUELAS, PR  00624

DAVID CRUZ RAMIREZ
CO ANGEL BENITEZ RAMIREZ
CORDERO  ASOCIADOS
PO BOX 994
ARECIBO, PR  00613-0994

DAVID CRUZ RAMIREZ
NANCY HERNANDEZ LUGO
PO BOX 551
PENUELAS, PR  00624

DAVID CRUZ RAMIREZ
[ADDRESS ON FILE]

DAVID CRUZ RAMOS
[ADDRESS ON FILE]

DAVID CRUZ RAMOS
[ADDRESS ON FILE]

DAVID CRUZ RENDON
[ADDRESS ON FILE]

DAVID CRUZ REYES
[ADDRESS ON FILE]

DAVID CRUZ RIVERA
ASR
SAN JUAN, PR  00940

DAVID CRUZ RIVERA
[ADDRESS ON FILE]

DAVID CRUZ RIVERA
[ADDRESS ON FILE]

DAVID CRUZ RIVERA
[ADDRESS ON FILE]

DAVID CRUZ ROBLES
[ADDRESS ON FILE]

DAVID CRUZ ROMAN
[ADDRESS ON FILE]

DAVID CRUZ SANCHEZ
[ADDRESS ON FILE]

DAVID CRUZ VEGA

DAVID CRUZ
[ADDRESS ON FILE]

DAVID CUASCUT ROBLES
[ADDRESS ON FILE]

DAVID CUEVAS GARCIA
[ADDRESS ON FILE]

DAVID CUEVAS ORTIZ
[ADDRESS ON FILE]

DAVID CUEVAS QUINTANA
[ADDRESS ON FILE]

DAVID CUEVAS ROSA

DAVID CURET TORRES
[ADDRESS ON FILE]

DAVID CUSTODIO MENA
[ADDRESS ON FILE]

DAVID D APONTE DEL TORO
[ADDRESS ON FILE]

DAVID D FIGUEROA BADILLO
[ADDRESS ON FILE]

DAVID D JESUS COLON
[ADDRESS ON FILE]

DAVID DA BELTRAN
[ADDRESS ON FILE]

DAVID DA CRUZ
[ADDRESS ON FILE]

DAVID DA FIGUEROA

DAVID DA MALDONADO

DAVID DA MARRERO
[ADDRESS ON FILE]

DAVID DA RAMOS
[ADDRESS ON FILE]

DAVID DA RAMOS
[ADDRESS ON FILE]

DAVID DA RCHAPEL

DAVID DA RIOS
[ADDRESS ON FILE]

DAVID DA RIOS
[ADDRESS ON FILE]

DAVID DA RIVERA
[ADDRESS ON FILE]

DAVID DA RMEDINA

DAVID DA ROSA

DAVID DA SEDA
[ADDRESS ON FILE]

DAVID DANIEL MARQUEZ CEPEDA

DAVID DAVILA ASENCIO
[ADDRESS ON FILE]

DAVID DAVILA
[ADDRESS ON FILE]

DAVID DE JESUS CARRASCO
[ADDRESS ON FILE]

DAVID DE JESUS CINTRON
[ADDRESS ON FILE]

DAVID DE JESUS DAVID CRESPO
[ADDRESS ON FILE]

DAVID DE JESUS ECHEVARRIA
[ADDRESS ON FILE]

DAVID DE JESUS MARTINEZ
[ADDRESS ON FILE]

DAVID DE JESUS PADILLA

DAVID DE LA PAZ SANCHEZ
[ADDRESS ON FILE]

DAVID DE LEON DEFENDINI
[ADDRESS ON FILE]

DAVID DE LEON RODRIGUEZ
[ADDRESS ON FILE]

DAVID DEL VALLE GARCIA
[ADDRESS ON FILE]

DAVID DEL VALLE REYES
[ADDRESS ON FILE]

DAVID DEL VALLE RIVERA
[ADDRESS ON FILE]

DAVID DEL VALLE
[ADDRESS ON FILE]

DAVID DEL VALLE
[ADDRESS ON FILE]

DAVID DEL VALLE
[ADDRESS ON FILE]

DAVID DELGADO ATILES
[ADDRESS ON FILE]

DAVID DELGADO MOJICA
[ADDRESS ON FILE]

DAVID DELGADO MONGE
[ADDRESS ON FILE]

DAVID DELGADO MONGE
[ADDRESS ON FILE]

DAVID DELGADO NIEVES

DAVID DELGADO RAMOS
[ADDRESS ON FILE]

DAVID DELGADO RIVERA
[ADDRESS ON FILE]

DAVID DELGADO SANTANA
[ADDRESS ON FILE]

DAVID DELGADO SANTOS
[ADDRESS ON FILE]

DAVID DELGADO SANTOS
[ADDRESS ON FILE]

DAVID DELGADO TORRES
[ADDRESS ON FILE]

DAVID DEMING RODRIGUEZ
[ADDRESS ON FILE]

DAVID DENIZAC VEGA
[ADDRESS ON FILE]

DAVID DIAZ CARRERO
[ADDRESS ON FILE]

DAVID DIAZ COLON
[ADDRESS ON FILE]

DAVID DIAZ FERNANDEZ
[ADDRESS ON FILE]

DAVID DIAZ GONZALEZ
[ADDRESS ON FILE]

DAVID DIAZ LOPEZ
[ADDRESS ON FILE]

DAVID DIAZ PEREZ
[ADDRESS ON FILE]

DAVID DIAZ RIOS
[ADDRESS ON FILE]

DAVID DIAZ ROLON
[ADDRESS ON FILE]

DAVID DIAZ ROMAN
[ADDRESS ON FILE]

DAVID DIAZ SOLIS
[ADDRESS ON FILE]

DAVID DIAZ VELAZQUEZ
[ADDRESS ON FILE]

DAVID DIAZ
[ADDRESS ON FILE]

DAVID DOMENECH MUNIZ
[ADDRESS ON FILE]

DAVID DOMINGUEZ ROSA
[ADDRESS ON FILE]

DAVID DONATO HERNANDEZ
[ADDRESS ON FILE]

DAVID DONCELL FERRERY
[ADDRESS ON FILE]

DAVID DONES ROLDAN
[ADDRESS ON FILE]

DAVID DORTA LOPEZ

DAVID DURAN LIBRAN
[ADDRESS ON FILE]

DAVID E ACOSTA TORRES
[ADDRESS ON FILE]

DAVID E BEAUCLAMP
[ADDRESS ON FILE]

DAVID E CEPEDA DERIEUX
[ADDRESS ON FILE]

DAVID E CORREA ROSARIO
[ADDRESS ON FILE]

DAVID E CUBERO RODRIGUEZ
[ADDRESS ON FILE]

DAVID E DELGADO ROHENA
[ADDRESS ON FILE]

DAVID E E OTERO LEON
[ADDRESS ON FILE]

DAVID E GARCIA TRIAS
[ADDRESS ON FILE]

DAVID E GOENAGA DIAZ
[ADDRESS ON FILE]

DAVID E QUIJANO CABRERA
[ADDRESS ON FILE]

DAVID E RIVERA GONZALEZ
[ADDRESS ON FILE]

DAVID E RODRIGUEZ CASTRO
[ADDRESS ON FILE]

DAVID E VELAZQUEZ ENCARNACION
[ADDRESS ON FILE]

DAVID E VILLEGAS CASTRO

DAVID E VISSEPO LINERA

DAVID ECHEVARRIA ACEVEDO
[ADDRESS ON FILE]

DAVID ECHEVARRIA MILIAN
[ADDRESS ON FILE]

DAVID ECHEVARRIA ORTA
[ADDRESS ON FILE]

DAVID ECHEVARRIA SANCHEZ
[ADDRESS ON FILE]

DAVID ENCARNACION CARRASQUILLO
[ADDRESS ON FILE]

DAVID ENCARNACION RIVERA
[ADDRESS ON FILE]

DAVID ENCARNACION RIVERA
[ADDRESS ON FILE]

DAVID ENCARNACION VALLES
[ADDRESS ON FILE]

DAVID ENCHAUTEGUI MONTANEZ
[ADDRESS ON FILE]

DAVID ENRIQUE CAMPOS LUGO

DAVID ENRIQUE RODRIGUEZ RIVERA

DAVID ESCOBAR MEDINA
[ADDRESS ON FILE]

DAVID ESCOBAR TRINIDAD
[ADDRESS ON FILE]

DAVID ESPADA CERVONI
[ADDRESS ON FILE]

DAVID ESPENDEZ NAVARRO
[ADDRESS ON FILE]

DAVID ESPINAL LORENZO
[ADDRESS ON FILE]

DAVID ESQUILIN OSORIO
[ADDRESS ON FILE]

DAVID ESQUILIN SANCHEZ
[ADDRESS ON FILE]

DAVID ESTRADA GALARZA
[ADDRESS ON FILE]

DAVID ESTRADA QUINONES
[ADDRESS ON FILE]

DAVID ESTRADA RIVERA
[ADDRESS ON FILE]

DAVID ESTRADA SANTANA
[ADDRESS ON FILE]

DAVID ESTREMERA SOTO
[ADDRESS ON FILE]

DAVID F BRANA KUILAN
[ADDRESS ON FILE]

DAVID F COLON ROHENA

DAVID F CRUZ VELEZ
[ADDRESS ON FILE]

DAVID F DAVILA FLORES
[ADDRESS ON FILE]

DAVID F DUREN
[ADDRESS ON FILE]

DAVID F GONZALEZ ALMA
[ADDRESS ON FILE]

DAVID F GUZMAN ROMERO
[ADDRESS ON FILE]

DAVID F MARRERO RIVERA

DAVID F MORALES PALERMO
[ADDRESS ON FILE]

DAVID F VEGA BENITEZ
[ADDRESS ON FILE]

DAVID FANTAUZZI MORALES
[ADDRESS ON FILE]

DAVID FEAL VEGA
[ADDRESS ON FILE]

DAVID FEBO QUINONEZ
[ADDRESS ON FILE]

DAVID FEBRES MORALES
[ADDRESS ON FILE]

DAVID FEBRES PIZARRO
[ADDRESS ON FILE]

DAVID FELICIANO MIRANDA
[ADDRESS ON FILE]

DAVID FELICIANO MUNIZ
[ADDRESS ON FILE]

DAVID FELICIANO RIVERA
[ADDRESS ON FILE]

DAVID FELICIANO ROSADO
[ADDRESS ON FILE]

DAVID FELICIANO SANTIAGO
[ADDRESS ON FILE]

DAVID FELIX TORRES
ADMSISTEMA RETIRO
HATO REY, PR  00940

DAVID FERNANDEZ ACOSTA
[ADDRESS ON FILE]

DAVID FERNANDEZ ROMAN
[ADDRESS ON FILE]

DAVID FERNANDEZ VALENTIN

DAVID FERRER GARCÍA
[ADDRESS ON FILE]

DAVID FERRER SANJURJO
[ADDRESS ON FILE]

DAVID FIGUEROA DE JESUS
[ADDRESS ON FILE]

DAVID FIGUEROA MARTINEZ
COND PORTALES DE RIO GRANDE
APTO G227
RIO GRANDE, PR 00745

DAVID FIGUEROA MARTINEZ
[ADDRESS ON FILE]

DAVID FIGUEROA MARTINEZ
[ADDRESS ON FILE]

DAVID FIGUEROA NIEVES
[ADDRESS ON FILE]

DAVID FIGUEROA NIEVES
[ADDRESS ON FILE]

DAVID FIGUEROA ORTIZ

DAVID FIGUEROA OTERO
[ADDRESS ON FILE]

DAVID FIGUEROA RAMIREZ
[ADDRESS ON FILE]

DAVID FIGUEROA RAMOS
[ADDRESS ON FILE]

DAVID FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

DAVID FIGUEROA TORRES
[ADDRESS ON FILE]

DAVID FIGUEROA
[ADDRESS ON FILE]

DAVID FINES NEGRON
[ADDRESS ON FILE]

DAVID FLORES CAMILO
[ADDRESS ON FILE]

DAVID FLORES DIAZ
[ADDRESS ON FILE]

DAVID FLORES GONZALEZ
[ADDRESS ON FILE]

DAVID FLORES RIVERA

DAVID FRANCESCHI FIGUEROA

DAVID FRANCISCO SANCHEZ PEREZ
[ADDRESS ON FILE]

DAVID FRANCO OCASIO
[ADDRESS ON FILE]

DAVID FREYTES DIAZ
[ADDRESS ON FILE]

DAVID FREYTES TORRES

DAVID FRONTERA VELAZQUEZ
[ADDRESS ON FILE]

DAVID FUENTES AYALA

DAVID FUENTES LOPEZ
[ADDRESS ON FILE]

DAVID FUENTES ROSARIO

DAVID G CALDERON CORDERO
[ADDRESS ON FILE]

DAVID G RAMOS ORTIZ
[ADDRESS ON FILE]

DAVID G RESTO MALDONADO
[ADDRESS ON FILE]

DAVID G SANCHEZ
[ADDRESS ON FILE]

DAVID G SANTIAGO CARTAGENA
[ADDRESS ON FILE]

DAVID GALLOZA RUIZ
[ADDRESS ON FILE]

DAVID GALLOZA SERRANO
[ADDRESS ON FILE]

DAVID GARAY MARTINEZ

DAVID GARCIA CUADRADO
[ADDRESS ON FILE]

DAVID GARCIA GARCIA
[ADDRESS ON FILE]

DAVID GARCIA JIMENEZ

DAVID GARCIA MARTINEZ
[ADDRESS ON FILE]

DAVID GARCIA MEDINA
[ADDRESS ON FILE]

DAVID GARCIA MONTANEZ
[ADDRESS ON FILE]

DAVID GARCIA NEGRON
[ADDRESS ON FILE]

DAVID GARCIA OTERO
[ADDRESS ON FILE]

DAVID GARCIA POMALES

DAVID GARCIA RIVERA
[ADDRESS ON FILE]

DAVID GARCIA RIVERA
[ADDRESS ON FILE]

DAVID GARCIA SANTIAGO
[ADDRESS ON FILE]

DAVID GARCIA SOTO
[ADDRESS ON FILE]

DAVID GARCIA VAZQUEZ
[ADDRESS ON FILE]

DAVID GARCIA VAZQUEZ
[ADDRESS ON FILE]

DAVID GELPI RIVERA
[ADDRESS ON FILE]

DAVID GEORGE SANTOS
[ADDRESS ON FILE]

DAVID GOMEZ CRESPO
[ADDRESS ON FILE]

DAVID GOMEZ GONZALEZ
[ADDRESS ON FILE]

DAVID GOMEZ MACHIN
[ADDRESS ON FILE]

DAVID GOMEZ MARQUEZ
[ADDRESS ON FILE]

DAVID GOMEZ NEGRON
[ADDRESS ON FILE]

DAVID GOMEZ PADILLA
[ADDRESS ON FILE]

DAVID GOMEZ VALERIO
[ADDRESS ON FILE]

DAVID GONZALEZ BENITEZ
[ADDRESS ON FILE]

DAVID GONZALEZ CHICO
[ADDRESS ON FILE]

DAVID GONZALEZ CINTRON
[ADDRESS ON FILE]

DAVID GONZALEZ COLON

DAVID GONZALEZ CORDERO
[ADDRESS ON FILE]

DAVID GONZALEZ DAVILA
[ADDRESS ON FILE]

DAVID GONZALEZ GARCIA
[ADDRESS ON FILE]

DAVID GONZALEZ GERENA
[ADDRESS ON FILE]

DAVID GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DAVID GONZALEZ LOPEZ
[ADDRESS ON FILE]

DAVID GONZALEZ MEDINA
[ADDRESS ON FILE]

DAVID GONZALEZ OLIVENCIA

DAVID GONZALEZ OLIVO

DAVID GONZALEZ PEREZ

DAVID GONZALEZ QUINTERO
[ADDRESS ON FILE]

DAVID GONZALEZ RIVERA
[ADDRESS ON FILE]

DAVID GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID GONZALEZ SANTANA
[ADDRESS ON FILE]

DAVID GONZALEZ SANTIAGO
[ADDRESS ON FILE]

DAVID GOYTIA GARCIA
[ADDRESS ON FILE]

DAVID GRANADO OQUENDO

DAVID GRIVERA FUENTES

DAVID GUADALUPE PEREZ
MIRAMAR PLAZA CENTER
954 PONCE DE LEON
SANTURCE, PR  00907

DAVID GUELEN GARCIA
[ADDRESS ON FILE]

DAVID GUILLOTY VELEZ

DAVID GULLON TORRES
[ADDRESS ON FILE]

DAVID GUTIERREZ PEREZ

DAVID GUZMAN GONZALEZ

DAVID GUZMAN RAMOS
[ADDRESS ON FILE]

DAVID H RUPP SALNAVE

DAVID HALL APONTE
[ADDRESS ON FILE]

DAVID HERMINA GONZALEZ
[ADDRESS ON FILE]

DAVID HERNANDEZ AGOSTO
[ADDRESS ON FILE]

DAVID HERNANDEZ AYALA
[ADDRESS ON FILE]

DAVID HERNANDEZ CABAN

DAVID HERNANDEZ COLON
[ADDRESS ON FILE]

DAVID HERNANDEZ COTTO
[ADDRESS ON FILE]

DAVID HERNANDEZ DELGADO
[ADDRESS ON FILE]

DAVID HERNANDEZ DIAZ
[ADDRESS ON FILE]

DAVID HERNANDEZ ESQUILIN
[ADDRESS ON FILE]

DAVID HERNANDEZ LLOPIS
[ADDRESS ON FILE]

DAVID HERNANDEZ LOZADA
[ADDRESS ON FILE]

DAVID HERNANDEZ MAISONET
[ADDRESS ON FILE]

DAVID HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

DAVID HERNANDEZ PEREZ
[ADDRESS ON FILE]

DAVID HERNANDEZ RIVERA
[ADDRESS ON FILE]

DAVID HERNANDEZ SANCHEZ
41676 CALLE PEDRO LÓPEZ
QUEBRADILLAS, PR  00678

DAVID HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

DAVID HERNANDEZ SANCHEZ
CO MICHAEL CORONA MUNOZ ESQ
110 CALLE BORINQUEN SUITE 41
TRUJILLO ALTO, PR  00976

DAVID HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

DAVID HERNANDEZ SANTOS
[ADDRESS ON FILE]

DAVID HERNANDEZ TORRES
[ADDRESS ON FILE]

DAVID HERNANDEZ
[ADDRESS ON FILE]

DAVID HIRALDO

DAVID HOFMANN HERNANDEZ

DAVID I AMARO PICART
[ADDRESS ON FILE]

DAVID I CRESPO ORTIZ
[ADDRESS ON FILE]

DAVID I R CARO CARO
[ADDRESS ON FILE]

DAVID I ROSADO PELLOT
[ADDRESS ON FILE]

DAVID IRIZARRY FELICIANO
[ADDRESS ON FILE]

DAVID IRIZARRY MALDONADO
[ADDRESS ON FILE]

DAVID IRIZARRY MEDINA
[ADDRESS ON FILE]

DAVID IRIZARRY MEDINA
[ADDRESS ON FILE]

DAVID IRIZARRY ORAMA
[ADDRESS ON FILE]

DAVID IRIZARRY RESTO

DAVID IRIZARRY RIVERA
[ADDRESS ON FILE]

DAVID IRIZARRY TORRES
[ADDRESS ON FILE]

DAVID ISAAC MARTINEZ
[ADDRESS ON FILE]

DAVID J ALVAREZ BORGES
[ADDRESS ON FILE]

DAVID J AYMERICH SALVARREY
[ADDRESS ON FILE]

DAVID J AYUSO MADURO
URB VILLA PRADES
612 CALLE FRANCISCO BLASINI
SAN JUAN, PR  00924

DAVID J CASTRO ANAYA
[ADDRESS ON FILE]

DAVID J CHAMBLIN RODRIGUEZ
[ADDRESS ON FILE]

DAVID J COLON DIAZ

DAVID J COLON SANTIAGO

DAVID J GODINEAUX

DAVID J GOITIA DIAZ
[ADDRESS ON FILE]

DAVID J GONZALEZ CASAS
[ADDRESS ON FILE]

DAVID J GONZALEZ RUIZ
[ADDRESS ON FILE]

DAVID J LOPEZ MARQUEZ
[ADDRESS ON FILE]

DAVID J LOPEZ PEREZ
[ADDRESS ON FILE]

DAVID J LOPEZ SANCHEZ
[ADDRESS ON FILE]

DAVID J MOJICA MACHUCA

DAVID J MORALES LUGO
[ADDRESS ON FILE]

DAVID J PENA CONTRERAS
[ADDRESS ON FILE]

DAVID J PRUNA DURAN
[ADDRESS ON FILE]

DAVID J RAMOS VELAZQUEZ

DAVID J REID PEREIRA
[ADDRESS ON FILE]

DAVID J RIVERA SANTIAGO

DAVID J RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DAVID J TAYLOR
[ADDRESS ON FILE]

DAVID J TRAVERSO MENDEZ
[ADDRESS ON FILE]

DAVID J VAZQUEZ CASTRO
[ADDRESS ON FILE]

DAVID JAIME BURGOS
[ADDRESS ON FILE]

DAVID JESUS ECHEVARRIA
[ADDRESS ON FILE]

DAVID JESUS PEREZ
[ADDRESS ON FILE]

DAVID JIMENEZ GARAYUA
[ADDRESS ON FILE]

DAVID JIMENEZ GONZALEZ
[ADDRESS ON FILE]

DAVID JIMENEZ RIVERA
[ADDRESS ON FILE]

DAVID JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID JIMENEZ TOSADO
[ADDRESS ON FILE]

DAVID JIMENEZ VAZQUEZ

DAVID JORDAN RIVERA
[ADDRESS ON FILE]

DAVID JORGE NIEVES

DAVID JORGE SANTOS
[ADDRESS ON FILE]

DAVID JUARBE GONZALEZ
BO BEJUCOS SECTOR FLORIDA
18 CSAGITARIO
ISABELA, PR  00662

DAVID JUARBE GONZALEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

DAVID L CASTRO LEE

DAVID L FERRER CRESPO
[ADDRESS ON FILE]

DAVID L GERENA MARTINEZ

DAVID L JUSTINIANO
[ADDRESS ON FILE]

DAVID L L MALDONADO ALICEA
[ADDRESS ON FILE]

DAVID L LOPEZ DIAZ
[ADDRESS ON FILE]

DAVID LA TORRE ALEQUIN
[ADDRESS ON FILE]

DAVID LABOY MARRERO
[ADDRESS ON FILE]

DAVID LAMBOY SANCHEZ
[ADDRESS ON FILE]

DAVID LASALLE MENDEZ
[ADDRESS ON FILE]

DAVID LATONI CABANILLAS
[ADDRESS ON FILE]

DAVID LAUREANO RIOS
[ADDRESS ON FILE]

DAVID LAUREANO RIVERA
[ADDRESS ON FILE]

DAVID LEBRON CORTES
[ADDRESS ON FILE]

DAVID LEBRON SANTIAGO
[ADDRESS ON FILE]

DAVID LEGRAND DELGADO
[ADDRESS ON FILE]

DAVID LEON CRUZ
[ADDRESS ON FILE]

DAVID LEON CRUZ
[ADDRESS ON FILE]

DAVID LEON CRUZ
[ADDRESS ON FILE]

DAVID LEON CRUZ
[ADDRESS ON FILE]

DAVID LETRIZ GONZALEZ

DAVID LINARES NUNEZ
[ADDRESS ON FILE]

DAVID LIND FUENTES
[ADDRESS ON FILE]

DAVID LIND PINET
[ADDRESS ON FILE]

DAVID LOPEZ ALMENDRO
[ADDRESS ON FILE]

DAVID LOPEZ ANAYA
[ADDRESS ON FILE]

DAVID LOPEZ APONTE
[ADDRESS ON FILE]

DAVID LOPEZ BARRETO
[ADDRESS ON FILE]

DAVID LOPEZ CRUZ
[ADDRESS ON FILE]

DAVID LOPEZ GRACIA

DAVID LOPEZ HERNANDEZ
[ADDRESS ON FILE]

DAVID LOPEZ LEON

DAVID LOPEZ MALDONADO
[ADDRESS ON FILE]

DAVID LOPEZ MARCUCCI
[ADDRESS ON FILE]

DAVID LOPEZ MENDEZ
[ADDRESS ON FILE]

DAVID LOPEZ MERCED
[ADDRESS ON FILE]

DAVID LOPEZ OJEDA

DAVID LOPEZ ORTIZ
[ADDRESS ON FILE]

DAVID LOPEZ PARRILLA
[ADDRESS ON FILE]

DAVID LOPEZ RIVERA
[ADDRESS ON FILE]

DAVID LOPEZ RIVERA
[ADDRESS ON FILE]

DAVID LOPEZ RIVERA
[ADDRESS ON FILE]

DAVID LOPEZ ROBLES
[ADDRESS ON FILE]

DAVID LOPEZ RUIZ
[ADDRESS ON FILE]

DAVID LOPEZ VARELA
[ADDRESS ON FILE]

DAVID LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

DAVID LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

DAVID LOPEZ VELEZ

DAVID LOPEZ Y ANA M RABELL
URB PLAZA DE LA FUENTE
CALLE EGIPTO 1193
TOA ALTA, PR  00953

DAVID LORENZO VELAZQUEZ
[ADDRESS ON FILE]

DAVID LOZADA NEGRON
[ADDRESS ON FILE]

DAVID LOZADA VELAZQUEZ
[ADDRESS ON FILE]

DAVID LOZANO VELEZ
[ADDRESS ON FILE]

DAVID LUCIANO MEDINA
[ADDRESS ON FILE]

DAVID LUCIANO PENA
[ADDRESS ON FILE]

DAVID LUGO OLAVARRIA
[ADDRESS ON FILE]

DAVID LUGO PEREZ

DAVID LUYANDO CARMONA
[ADDRESS ON FILE]

DAVID LUYANDO TORRES
[ADDRESS ON FILE]

DAVID M CRUZ HERNANDEZ
[ADDRESS ON FILE]

DAVID M DIAZ ROSA
[ADDRESS ON FILE]

DAVID M DONATO RAMOS

DAVID M IRURITA SANTIAGO
[ADDRESS ON FILE]

DAVID M M OLINA RIVERA

DAVID M MIRANDA PINTO
[ADDRESS ON FILE]

DAVID M MORALES RODRIGUEZ

DAVID M ORTIZ MIRANDA
[ADDRESS ON FILE]

DAVID M PEREZ LARSON
[ADDRESS ON FILE]

DAVID M PRESS ELLENBERG
[ADDRESS ON FILE]

DAVID M QUINONES ALMESTICA
[ADDRESS ON FILE]

DAVID M RIVERA ONEILL
[ADDRESS ON FILE]

DAVID M RODRIGUEZ RODGZ
[ADDRESS ON FILE]

DAVID M ROLDAN ACEVEDO
[ADDRESS ON FILE]

DAVID M ROSADO PAGAN
[ADDRESS ON FILE]

DAVID M SERRANO RUIZ
[ADDRESS ON FILE]

DAVID MAISONAVE SANCHEZ
[ADDRESS ON FILE]

DAVID MAISONET CASTRO
[ADDRESS ON FILE]

DAVID MAISONET RIVERA
[ADDRESS ON FILE]

DAVID MAISONET RIVERA
[ADDRESS ON FILE]

DAVID MALDONADO ALICEA
CO DAVID L VELEZ TORRES
PO BOX 32258
PONCE, PR  00732

DAVID MALDONADO ALICEA
PUNTA DIAMANTE
1577 CALLE NAIRA
PONCE, PR  00728

DAVID MALDONADO BERRIOS

DAVID MALDONADO COLON
[ADDRESS ON FILE]

DAVID MALDONADO CORTES
[ADDRESS ON FILE]

DAVID MALDONADO CRUZ
[ADDRESS ON FILE]

DAVID MALDONADO DIAZ
[ADDRESS ON FILE]

DAVID MALDONADO GONZALEZ
[ADDRESS ON FILE]

DAVID MALDONADO NIEVES
[ADDRESS ON FILE]

DAVID MALDONADO RODRIGUEZ

DAVID MALDONADO SANCHEZ

DAVID MALDONADO VARGAS

DAVID MARCANO PEREZ
[ADDRESS ON FILE]

DAVID MARCIAL HERNANDEZ

DAVID MARIN CRUZ
[ADDRESS ON FILE]

DAVID MARIN SANTOS
[ADDRESS ON FILE]

DAVID MARQUEZ RIVERA
[ADDRESS ON FILE]

DAVID MARRERO FIGUEROA
[ADDRESS ON FILE]

DAVID MARRERO MALDONADO
[ADDRESS ON FILE]

DAVID MARRERO MATOS
[ADDRESS ON FILE]

DAVID MARRERO MATOS
[ADDRESS ON FILE]

DAVID MARRERO ORTEGA
[ADDRESS ON FILE]

DAVID MARRERO POMALES
[ADDRESS ON FILE]

DAVID MARTELL SANCHEZ
[ADDRESS ON FILE]

DAVID MARTINEZ CARRASQUILLO
[ADDRESS ON FILE]

DAVID MARTINEZ DE LEON
[ADDRESS ON FILE]

DAVID MARTINEZ GONZALEZ

DAVID MARTINEZ MALPICA
[ADDRESS ON FILE]

DAVID MARTINEZ MARTINEZ
[ADDRESS ON FILE]

DAVID MARTINEZ OYOLA
[ADDRESS ON FILE]

DAVID MARTINEZ PEREZ
[ADDRESS ON FILE]

DAVID MARTINEZ RIOS
[ADDRESS ON FILE]

DAVID MARTINEZ ROSA
[ADDRESS ON FILE]

DAVID MARTINEZ SANTIAGO
[ADDRESS ON FILE]

DAVID MARTINEZ TORRES
[ADDRESS ON FILE]

DAVID MARTINEZ VEGA
[ADDRESS ON FILE]

DAVID MARTINEZ
[ADDRESS ON FILE]

DAVID MATIAS GONZALEZ
[ADDRESS ON FILE]

DAVID MATIAS GUERRERO
[ADDRESS ON FILE]

DAVID MATIAS LUGO
[ADDRESS ON FILE]

DAVID MATIAS ROMAN

DAVID MATOS BENITEZ
[ADDRESS ON FILE]

DAVID MATOS DELGADO

DAVID MATOS POLL
[ADDRESS ON FILE]

DAVID MATOS RIVERA
[ADDRESS ON FILE]

DAVID MAYSONET PEREZ
[ADDRESS ON FILE]

DAVID MEARES SOTOMAYOR

DAVID MEDINA HUERTAS
[ADDRESS ON FILE]

DAVID MEDINA RIOS
[ADDRESS ON FILE]

DAVID MEDINA RODRIGUEZ
[ADDRESS ON FILE]

DAVID MEDINA RODRIGUEZ
[ADDRESS ON FILE]

DAVID MEDINA TORRES
[ADDRESS ON FILE]

DAVID MEDINA TORRES
[ADDRESS ON FILE]

DAVID MEJIAS CARRILLO
[ADDRESS ON FILE]

DAVID MEJIAS MERCADO
[ADDRESS ON FILE]

DAVID MEJIAS
[ADDRESS ON FILE]

DAVID MELENDEZ ADORNO
[ADDRESS ON FILE]

DAVID MELENDEZ ARROYO
[ADDRESS ON FILE]

DAVID MELENDEZ CORDERO
[ADDRESS ON FILE]

DAVID MELENDEZ FELICIANO
[ADDRESS ON FILE]

DAVID MELENDEZ GONZALEZ
[ADDRESS ON FILE]

DAVID MELENDEZ GONZALEZ
[ADDRESS ON FILE]

DAVID MELENDEZ RIVERA
[ADDRESS ON FILE]

DAVID MELENDEZ SANTIAGO
[ADDRESS ON FILE]

DAVID MELENDEZ TANON
[ADDRESS ON FILE]

DAVID MELENDEZ TORRES
[ADDRESS ON FILE]

DAVID MELENDEZ TORRES
[ADDRESS ON FILE]

DAVID MELENDEZ VELAZQUEZ

DAVID MENDEZ CLARK
[ADDRESS ON FILE]

DAVID MENDEZ GARCIA
[ADDRESS ON FILE]

DAVID MENDEZ NIEVES

DAVID MENDEZ POMALES
[ADDRESS ON FILE]

DAVID MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID MENDEZ SANTOS
[ADDRESS ON FILE]

DAVID MENDOZA DIEZ
[ADDRESS ON FILE]

DAVID MERCADO ALVERIO
[ADDRESS ON FILE]

DAVID MERCADO CURBELO
[ADDRESS ON FILE]

DAVID MERCADO DEL TORO

DAVID MERCADO GONZALEZ

DAVID MERCADO JIMENEZ
[ADDRESS ON FILE]

DAVID MERCADO NAZARIO
[ADDRESS ON FILE]

DAVID MERCADO PLAZA
[ADDRESS ON FILE]

DAVID MERCADO TORRES
[ADDRESS ON FILE]

DAVID MIRABAL VAZQUEZ
[ADDRESS ON FILE]

DAVID MIRANDA MELENDEZ
[ADDRESS ON FILE]

DAVID MIRANDA ORTIZ
[ADDRESS ON FILE]

DAVID MIRANDA PAGAN
[ADDRESS ON FILE]

DAVID MOJICA MUNIZ
[ADDRESS ON FILE]

DAVID MOJICA RIVERA
[ADDRESS ON FILE]

DAVID MOLINA BERRIOS
[ADDRESS ON FILE]

DAVID MOLINA ENCARNACION
[ADDRESS ON FILE]

DAVID MOLINA HERNANDEZ
[ADDRESS ON FILE]

DAVID MOLINA RODRIGUEZ
[ADDRESS ON FILE]

DAVID MONTALVO

DAVID MONTALVO RUIZ
[ADDRESS ON FILE]

DAVID MONTANEZ DONES
[ADDRESS ON FILE]

DAVID MONTANEZ LOPEZ

DAVID MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID MONTERO MONTESINO
[ADDRESS ON FILE]

DAVID MONTES GUZMAN
[ADDRESS ON FILE]

DAVID MONTES RIVERA
[ADDRESS ON FILE]

DAVID MONTOYO MARTINEZ
[ADDRESS ON FILE]

DAVID MORALES ALBES
[ADDRESS ON FILE]

DAVID MORALES ALVES
[ADDRESS ON FILE]

DAVID MORALES AYALA
[ADDRESS ON FILE]

DAVID MORALES COLON
[ADDRESS ON FILE]

DAVID MORALES CORREA
[ADDRESS ON FILE]

DAVID MORALES DE JESUS
[ADDRESS ON FILE]

DAVID MORALES ESQUILIN

DAVID MORALES FELICIANO
[ADDRESS ON FILE]

DAVID MORALES FOURNIER
[ADDRESS ON FILE]

DAVID MORALES GRACIA
[ADDRESS ON FILE]

DAVID MORALES HERNANDEZ
[ADDRESS ON FILE]

DAVID MORALES MEDINA
[ADDRESS ON FILE]

DAVID MORALES MOLINA
[ADDRESS ON FILE]

DAVID MORALES NIEVES
[ADDRESS ON FILE]

DAVID MORALES PEREZ
[ADDRESS ON FILE]

DAVID MORALES PEREZ
[ADDRESS ON FILE]

DAVID MORALES PLANA
[ADDRESS ON FILE]

DAVID MORALES PLANAS
[ADDRESS ON FILE]

DAVID MORALES ROJAS
[ADDRESS ON FILE]

DAVID MORALES ROMAN
[ADDRESS ON FILE]

DAVID MORALES
[ADDRESS ON FILE]

DAVID MORENO MONTERO
[ADDRESS ON FILE]

DAVID MORENO RAMOS
[ADDRESS ON FILE]

DAVID MORENO VALENTIN
[ADDRESS ON FILE]

DAVID MORGES RIVERA
[ADDRESS ON FILE]

DAVID MOUNIER MUNOZ
[ADDRESS ON FILE]

DAVID MOUNIER MUOZ
[ADDRESS ON FILE]

DAVID MULERO GUZMAN

DAVID MULERO MULERO
[ADDRESS ON FILE]

DAVID MUNIZ NAVARRO
[ADDRESS ON FILE]

DAVID MUNIZ TORRES
[ADDRESS ON FILE]

DAVID MUNIZ VARGAS
[ADDRESS ON FILE]

DAVID MUNOZ MORENO
[ADDRESS ON FILE]

DAVID MUNOZ OCASIO
[ADDRESS ON FILE]

DAVID MUNOZ SALDANA
[ADDRESS ON FILE]

DAVID MUOZ MORENO
[ADDRESS ON FILE]

DAVID N DENIS QUINTANA

DAVID N NEGRON TORRES
[ADDRESS ON FILE]

DAVID N TORRES TORRES
[ADDRESS ON FILE]

DAVID N VARGAS MOYA
[ADDRESS ON FILE]

DAVID NARVAEZ RIVERA
[ADDRESS ON FILE]

DAVID NATAL COLON
[ADDRESS ON FILE]

DAVID NATAL COLON
[ADDRESS ON FILE]

DAVID NATAN SERRANO LOPEZ
[ADDRESS ON FILE]

DAVID NAVARRO ACEVEDO
[ADDRESS ON FILE]

DAVID NAVARRO CLAVIJO
[ADDRESS ON FILE]

DAVID NAZARIO BURGOS

DAVID NAZARIO VIERA
[ADDRESS ON FILE]

DAVID NEGRON GONEZ
[ADDRESS ON FILE]

DAVID NEGRON GONZALEZ
[ADDRESS ON FILE]

DAVID NEGRON NEGRON
[ADDRESS ON FILE]

DAVID NEGRON RIVERA
[ADDRESS ON FILE]

DAVID NELSON MONTALVO
[ADDRESS ON FILE]

DAVID NIEVES AROCHO
[ADDRESS ON FILE]

DAVID NIEVES FERRER

DAVID NIEVES GERENA
[ADDRESS ON FILE]

DAVID NIEVES MERCADO
[ADDRESS ON FILE]

DAVID NIEVES NIEVES
[ADDRESS ON FILE]

DAVID NIEVES ORTIZ
PO BOX 37355
SAN JUAN, PR  00937-0355

DAVID NIEVES PEREZ
[ADDRESS ON FILE]

DAVID NIEVES RIOS
[ADDRESS ON FILE]

DAVID NIEVES RODRIGUEZ

DAVID NIEVES ROMERO
[ADDRESS ON FILE]

DAVID NIEVES SANTIAGO
[ADDRESS ON FILE]

DAVID NORIEGA RODRIGUEZ
[ADDRESS ON FILE]

DAVID O AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

DAVID O COLON MUNIZ
[ADDRESS ON FILE]

DAVID O COLON ONEILL
[ADDRESS ON FILE]

DAVID O CRUZ CUSTODIO
[ADDRESS ON FILE]

DAVID O ESPADA ALEJANDRO
[ADDRESS ON FILE]

DAVID O LOPEZ RIVERA
[ADDRESS ON FILE]

DAVID O LUNA DE JESUS
[ADDRESS ON FILE]

DAVID O O COLON ONEILL
[ADDRESS ON FILE]

DAVID O REYES RIVERA
[ADDRESS ON FILE]

DAVID O RODRIGUEZ SIERRA
[ADDRESS ON FILE]

DAVID O ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DAVID OCASIO BRUNO
[ADDRESS ON FILE]

DAVID OCASIO CAMACHO
[ADDRESS ON FILE]

DAVID OCASIO CRUZ
[ADDRESS ON FILE]

DAVID OCASIO VAZQUEZ
[ADDRESS ON FILE]

DAVID OCASIO ZAYAS
[ADDRESS ON FILE]

DAVID OJEDA OSORIO
[ADDRESS ON FILE]

DAVID OJEDA RAMOS
[ADDRESS ON FILE]

DAVID OLIVERA CRESPO
[ADDRESS ON FILE]

DAVID OLIVERAS COLON
[ADDRESS ON FILE]

DAVID OQUEBDO ACOSTA
[ADDRESS ON FILE]

DAVID ORELLANA CARRION
[ADDRESS ON FILE]

DAVID ORIVERA MEDINA
[ADDRESS ON FILE]

DAVID ORTEGA DELGADO
[ADDRESS ON FILE]

DAVID ORTEGA RICHARDSON

DAVID ORTIZ BURGOS
[ADDRESS ON FILE]

DAVID ORTIZ CARABALLO
[ADDRESS ON FILE]

DAVID ORTIZ COLON
[ADDRESS ON FILE]

DAVID ORTIZ CRUZ
[ADDRESS ON FILE]

DAVID ORTIZ CRUZ
[ADDRESS ON FILE]

DAVID ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

DAVID ORTIZ GRACIA
[ADDRESS ON FILE]

DAVID ORTIZ GUZMAN
[ADDRESS ON FILE]

DAVID ORTIZ LANZO
[ADDRESS ON FILE]

DAVID ORTIZ MATIAS

DAVID ORTIZ MERCADO
[ADDRESS ON FILE]

DAVID ORTIZ ORTA
[ADDRESS ON FILE]

DAVID ORTIZ ORTIZ
[ADDRESS ON FILE]

DAVID ORTIZ ORTIZ
[ADDRESS ON FILE]

DAVID ORTIZ PADILLA

DAVID ORTIZ PEREZ
[ADDRESS ON FILE]

DAVID ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID ORTIZ ROSADO
[ADDRESS ON FILE]

DAVID ORTIZ RUIZ
[ADDRESS ON FILE]

DAVID ORTIZ SANTIAGO
[ADDRESS ON FILE]

DAVID OSORIO FIGUEROA

DAVID OTERO BRUZUAL

DAVID OTERO RIVAS

DAVID OTERO SANTOS

DAVID OTERO URBINA
[ADDRESS ON FILE]

DAVID OUVINA IZQUIERDO
352 AVE SAN CLAUDIO
SUITE 202
SAN JUAN, PR  00926

DAVID OUVINA REAL ESTATE APPRAISALS
PSC
URB SAN GERARDO
1754 CALLE ARKANSAS
SAN JUAN, PR  00926

DAVID OUVINA REAL ESTATE APPRAISERS
352 AVE SAN CLAUDIO
SUITE 202
SAN JUAN, PR  00926

DAVID OUVINA REAL ESTATE
352 SAN CLAUDIO AVE SUITE 202
SAN JUAN, PR  00926

DAVID P DEGRE
[ADDRESS ON FILE]

DAVID P SANTIAGO CRESPO
[ADDRESS ON FILE]

DAVID P SCHAFFER RODRIGUEZ
[ADDRESS ON FILE]

DAVID PABON NUNEZ
[ADDRESS ON FILE]

DAVID PABON RODRIGUEZ
[ADDRESS ON FILE]

DAVID PABON SANTIAGO
[ADDRESS ON FILE]

DAVID PABON TORRES

DAVID PACHECO APONTE
[ADDRESS ON FILE]

DAVID PACHECO COLON
[ADDRESS ON FILE]

DAVID PACHECO FELICIANO
[ADDRESS ON FILE]

DAVID PACHECO MARQUEZ
[ADDRESS ON FILE]

DAVID PACHECO PEREZ
[ADDRESS ON FILE]

DAVID PADILLA RODRIGUEZ
[ADDRESS ON FILE]

DAVID PADILLA VELEZ
[ADDRESS ON FILE]

DAVID PADILLA VELEZ
[ADDRESS ON FILE]

DAVID PADIN COSS
[ADDRESS ON FILE]

DAVID PAGAN CARDONA
[ADDRESS ON FILE]

DAVID PAGAN CEDENO
[ADDRESS ON FILE]

DAVID PAGAN MELENDEZ
[ADDRESS ON FILE]

DAVID PAGAN MORALES
[ADDRESS ON FILE]

DAVID PAGAN ORAMA
[ADDRESS ON FILE]

DAVID PAGAN RODRIGUEZ
[ADDRESS ON FILE]

DAVID PAGAN TORRES
[ADDRESS ON FILE]

DAVID PAGAN VARGAS
[ADDRESS ON FILE]

DAVID PAGAN VARGAS
[ADDRESS ON FILE]

DAVID PAGAN VILLANUEVA
[ADDRESS ON FILE]

DAVID PALACIOS MALCUN
[ADDRESS ON FILE]

DAVID PANTOJA ARROYO
[ADDRESS ON FILE]

DAVID PANTOJA PARES
[ADDRESS ON FILE]

DAVID PARDO MAISONAVE
[ADDRESS ON FILE]

DAVID PARDO
[ADDRESS ON FILE]

DAVID PARRILLA RODRIGUEZ
[ADDRESS ON FILE]

DAVID PASTOR PEREZ
[ADDRESS ON FILE]

DAVID PASTORIZA MARTINEZ

DAVID PASTRANA CORTES
[ADDRESS ON FILE]

DAVID PASTRANA DIAZ
[ADDRESS ON FILE]

DAVID PELLOT GONZALEZ
[ADDRESS ON FILE]

DAVID PENA DELGADO
[ADDRESS ON FILE]

DAVID PERALES RIOS
[ADDRESS ON FILE]

DAVID PERE CHAPELL
[ADDRESS ON FILE]

DAVID PERE ESTEVES
[ADDRESS ON FILE]

DAVID PEREZ AROCHO
[ADDRESS ON FILE]

DAVID PEREZ CORDERO
[ADDRESS ON FILE]

DAVID PEREZ DAVID
[ADDRESS ON FILE]

DAVID PEREZ DIAZ
[ADDRESS ON FILE]

DAVID PEREZ FIGUEROA
[ADDRESS ON FILE]

DAVID PEREZ GONZALEZ
[ADDRESS ON FILE]

DAVID PEREZ JUSINO

DAVID PEREZ NIEVES
[ADDRESS ON FILE]

DAVID PEREZ ORTIZ
[ADDRESS ON FILE]

DAVID PEREZ PEREZ

DAVID PEREZ RENDON
[ADDRESS ON FILE]

DAVID PEREZ RIVERA
[ADDRESS ON FILE]

DAVID PEREZ ROSARIO
[ADDRESS ON FILE]

DAVID PEREZ RUIZ

DAVID PEREZ SOSA
[ADDRESS ON FILE]

DAVID PEREZ SOTO

DAVID PEREZ SULLIVAN
[ADDRESS ON FILE]

DAVID PEREZ VALENTIN
[ADDRESS ON FILE]

DAVID PEREZ VAZQUEZ
[ADDRESS ON FILE]

DAVID PEREZ VAZQUEZ
[ADDRESS ON FILE]

DAVID PEREZ VIERA
[ADDRESS ON FILE]

DAVID PINERO PEREZ
[ADDRESS ON FILE]

DAVID PINERO VEGA
[ADDRESS ON FILE]

DAVID PINERO ZABALA
[ADDRESS ON FILE]

DAVID PINOT ARECO
[ADDRESS ON FILE]

DAVID PIZARRO GONZALEZ
[ADDRESS ON FILE]

DAVID PIZARRO HANCE
[ADDRESS ON FILE]

DAVID POLANCO SOTO
[ADDRESS ON FILE]

DAVID POLLOCK ONEILL
[ADDRESS ON FILE]

DAVID PREK CRUZ
[ADDRESS ON FILE]

DAVID QUIJANO GUADALUPE
BORINQUEN VALLEY
505 CCARBONERA
CAGUAS, PR  00726-8305

DAVID QUIJANO GUADALUPE
PO BOX 8305
CAGUAS, PR 00726-8305

DAVID QUINONES MORALES
[ADDRESS ON FILE]

DAVID QUINONES ROMAN
[ADDRESS ON FILE]

DAVID QUINONES SEGUI
[ADDRESS ON FILE]

DAVID QUINONEZ CIRILO
[ADDRESS ON FILE]

DAVID QUINONEZ GARCIA
[ADDRESS ON FILE]

DAVID QUINONEZ
[ADDRESS ON FILE]

DAVID QUINTANA CUADRADO
[ADDRESS ON FILE]

DAVID QUINTANA DAVID
[ADDRESS ON FILE]

DAVID QUINTANA TRUJILLO
[ADDRESS ON FILE]

DAVID R ARISTIZABAL
[ADDRESS ON FILE]

DAVID R DIAZ CORREA
[ADDRESS ON FILE]

DAVID R DIAZ LOPEZ
[ADDRESS ON FILE]

DAVID R FERRER CARABALLO
[ADDRESS ON FILE]

DAVID R FIGUEROA ALMODOVAR
[ADDRESS ON FILE]

DAVID R JIMENEZ MERCADO
[ADDRESS ON FILE]

DAVID R MARTINEZ MALPICA
[ADDRESS ON FILE]

DAVID R MEDINA MARTINEZ
[ADDRESS ON FILE]

DAVID R MONSERRATE
[ADDRESS ON FILE]

DAVID R MORALES ARCE
[ADDRESS ON FILE]

DAVID R RESTO LACOURT
[ADDRESS ON FILE]

DAVID R RIVERA COLLAZO
[ADDRESS ON FILE]

DAVID R ROBLES RODRIGUEZ
[ADDRESS ON FILE]

DAVID R RODRIGUEZ QUINONES
[ADDRESS ON FILE]

DAVID R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAVID R SOTO
[ADDRESS ON FILE]

DAVID RAMIREZ ALICEA
[ADDRESS ON FILE]

DAVID RAMIREZ BONILLA
[ADDRESS ON FILE]

DAVID RAMIREZ GARCIA
[ADDRESS ON FILE]

DAVID RAMIREZ PADRO
[ADDRESS ON FILE]

DAVID RAMIREZ RAMIREZ
[ADDRESS ON FILE]

DAVID RAMOS BOURDON
[ADDRESS ON FILE]

DAVID RAMOS CRESPO
[ADDRESS ON FILE]

DAVID RAMOS GARCIA
[ADDRESS ON FILE]

DAVID RAMOS GONZALEZ
[ADDRESS ON FILE]

DAVID RAMOS GONZALEZ
[ADDRESS ON FILE]

DAVID RAMOS HERNANDEZ
[ADDRESS ON FILE]

DAVID RAMOS LOPEZ
[ADDRESS ON FILE]

DAVID RAMOS PEREZ
[ADDRESS ON FILE]

DAVID RAMOS QUINTANA
[ADDRESS ON FILE]

DAVID RAMOS RAMOS
[ADDRESS ON FILE]

DAVID RAMOS RUIZ
[ADDRESS ON FILE]

DAVID RAMOS SANCHEZ
[ADDRESS ON FILE]

DAVID RAMOS SANTIAGO
[ADDRESS ON FILE]

DAVID RAMOS SANTIAGO
[ADDRESS ON FILE]

DAVID RAMOS SOTO
[ADDRESS ON FILE]

DAVID RANGEL SOTO
[ADDRESS ON FILE]

DAVID REQUENA VELEZ
[ADDRESS ON FILE]

DAVID RESTO CRUZ
[ADDRESS ON FILE]

DAVID RESTO RESTO
[ADDRESS ON FILE]

DAVID REY RODRIGUEZ

DAVID REYES AMILL
[ADDRESS ON FILE]

DAVID REYES AVILES
[ADDRESS ON FILE]

DAVID REYES AVILES
[ADDRESS ON FILE]

DAVID REYES COSME
[ADDRESS ON FILE]

DAVID REYES GERENA
[ADDRESS ON FILE]

DAVID REYES MALAVE
[ADDRESS ON FILE]

DAVID REYES NIEVES
[ADDRESS ON FILE]

DAVID REYES ORTIZ
[ADDRESS ON FILE]

DAVID REYES RIVERA
[ADDRESS ON FILE]

DAVID REYES TORRES
[ADDRESS ON FILE]

DAVID REYES VAZQUEZ
[ADDRESS ON FILE]

DAVID REYES VAZQUEZ
[ADDRESS ON FILE]

DAVID REYES VILLANUEVA
[ADDRESS ON FILE]

DAVID RIBOT SANTIAGO
[ADDRESS ON FILE]

DAVID RICARDO GARAYUA TORRES
[ADDRESS ON FILE]

DAVID RIOS DE JESUS
[ADDRESS ON FILE]

DAVID RIOS GONZALEZ
[ADDRESS ON FILE]

DAVID RIOS LAUREANO
[ADDRESS ON FILE]

DAVID RIOS PADUA

DAVID RIOS RAMOS

DAVID RIOS VALENTIN
[ADDRESS ON FILE]

DAVID RIOS VAZQUEZ
[ADDRESS ON FILE]

DAVID RIVAS
[ADDRESS ON FILE]

DAVID RIVE GOMEZ
[ADDRESS ON FILE]

DAVID RIVERA BETANCOURT
[ADDRESS ON FILE]

DAVID RIVERA CAMACHO
[ADDRESS ON FILE]

DAVID RIVERA COFRESI
[ADDRESS ON FILE]

DAVID RIVERA COLON
[ADDRESS ON FILE]

DAVID RIVERA COLON
[ADDRESS ON FILE]

DAVID RIVERA COLON
[ADDRESS ON FILE]

DAVID RIVERA COLON
[ADDRESS ON FILE]

DAVID RIVERA COTTO
[ADDRESS ON FILE]

DAVID RIVERA CRESPO
[ADDRESS ON FILE]

DAVID RIVERA CRUZ
[ADDRESS ON FILE]

DAVID RIVERA DAVILA

DAVID RIVERA DELGADO

DAVID RIVERA DIAZ
[ADDRESS ON FILE]

DAVID RIVERA DIAZ
[ADDRESS ON FILE]

DAVID RIVERA DIAZ
[ADDRESS ON FILE]

DAVID RIVERA DUCOS

DAVID RIVERA FIGUEROA
[ADDRESS ON FILE]

DAVID RIVERA GONZALEZ
[ADDRESS ON FILE]

DAVID RIVERA HERNANDEZ
[ADDRESS ON FILE]

DAVID RIVERA LAMBOY
[ADDRESS ON FILE]

DAVID RIVERA LOPEZ
[ADDRESS ON FILE]

DAVID RIVERA MALDONADO
[ADDRESS ON FILE]

DAVID RIVERA MARRERO
[ADDRESS ON FILE]

DAVID RIVERA MAYSONET
[ADDRESS ON FILE]

DAVID RIVERA MCFERRIN

DAVID RIVERA MIRANDA
[ADDRESS ON FILE]

DAVID RIVERA MONTANEZ
[ADDRESS ON FILE]

DAVID RIVERA MORALES
[ADDRESS ON FILE]

DAVID RIVERA MUIZ
[ADDRESS ON FILE]

DAVID RIVERA MUNIZ
[ADDRESS ON FILE]

DAVID RIVERA NARVAEZ
[ADDRESS ON FILE]

DAVID RIVERA NATER
[ADDRESS ON FILE]

DAVID RIVERA PADILLA
[ADDRESS ON FILE]

DAVID RIVERA PEREZ
[ADDRESS ON FILE]

DAVID RIVERA POLANCO

DAVID RIVERA RIVAS
[ADDRESS ON FILE]

DAVID RIVERA RIVERA
[ADDRESS ON FILE]

DAVID RIVERA RIVERA
[ADDRESS ON FILE]

DAVID RIVERA RIVERA
[ADDRESS ON FILE]

DAVID RIVERA RIVERA
[ADDRESS ON FILE]

DAVID RIVERA RIVERA
[ADDRESS ON FILE]

DAVID RIVERA ROBLES
[ADDRESS ON FILE]

DAVID RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DAVID RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DAVID RIVERA SILVA
[ADDRESS ON FILE]

DAVID RIVERA TORRES
[ADDRESS ON FILE]

DAVID RIVERA VALENTIN
[ADDRESS ON FILE]

DAVID RIVERA VARCARCEL
[ADDRESS ON FILE]

DAVID RIVERA VELAZQUEZ
[ADDRESS ON FILE]

DAVID RIVERA VELEZ
[ADDRESS ON FILE]

DAVID RIVERA WILHENSEN

DAVID RIVERA
[ADDRESS ON FILE]

DAVID ROBLES GUTIERREZ
[ADDRESS ON FILE]

DAVID ROBLES RIVERA
2060 COROTONA PAKWAY
APTO 57
BRONX, NY  10460

DAVID RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

DAVID RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

DAVID RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

DAVID RODRIGUEZ APONTE
[ADDRESS ON FILE]

DAVID RODRIGUEZ AYALA
[ADDRESS ON FILE]

DAVID RODRIGUEZ BARBOSA

DAVID RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ BURGOS
[ADDRESS ON FILE]

DAVID RODRIGUEZ CALAF
[ADDRESS ON FILE]

DAVID RODRIGUEZ CANALS
[ADDRESS ON FILE]

DAVID RODRIGUEZ CARRION
[ADDRESS ON FILE]

DAVID RODRIGUEZ CARRION
[ADDRESS ON FILE]

DAVID RODRIGUEZ CASADO
[ADDRESS ON FILE]

DAVID RODRIGUEZ CEPEDA

DAVID RODRIGUEZ CINTRON
[ADDRESS ON FILE]

DAVID RODRIGUEZ COLON
[ADDRESS ON FILE]

DAVID RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

DAVID RODRIGUEZ CORTES
[ADDRESS ON FILE]

DAVID RODRIGUEZ COTTO

DAVID RODRIGUEZ DE HOYOS

DAVID RODRIGUEZ DE LEON

DAVID RODRIGUEZ DIAZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ DUMENZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ ESCOBAR
[ADDRESS ON FILE]

DAVID RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

DAVID RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

DAVID RODRIGUEZ FERRER
[ADDRESS ON FILE]

DAVID RODRIGUEZ FRANQUI
[ADDRESS ON FILE]

DAVID RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

DAVID RODRIGUEZ LEBRON
[ADDRESS ON FILE]

DAVID RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

DAVID RODRIGUEZ MARRERO
[ADDRESS ON FILE]

DAVID RODRIGUEZ MARRERO
[ADDRESS ON FILE]

DAVID RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

DAVID RODRIGUEZ MONTES
[ADDRESS ON FILE]

DAVID RODRIGUEZ NERIS
[ADDRESS ON FILE]

DAVID RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ PIZARRO
[ADDRESS ON FILE]

DAVID RODRIGUEZ RAMOS

DAVID RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAVID RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAVID RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAVID RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DAVID RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ ROSA
[ADDRESS ON FILE]

DAVID RODRIGUEZ RUIZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ SCOTT
[ADDRESS ON FILE]

DAVID RODRIGUEZ SRRANO
[ADDRESS ON FILE]

DAVID RODRIGUEZ TORRES
[ADDRESS ON FILE]

DAVID RODRIGUEZ VILLAFANE
[ADDRESS ON FILE]

DAVID RODRIGUEZ
[ADDRESS ON FILE]

DAVID RODRIGUEZ
[ADDRESS ON FILE]

DAVID ROGERS RIVERA

DAVID ROJAS ADORNO
[ADDRESS ON FILE]

DAVID ROJAS ALVAREZ
[ADDRESS ON FILE]

DAVID ROJAS DIAZ
[ADDRESS ON FILE]

DAVID ROJAS PENA
[ADDRESS ON FILE]

DAVID ROJAS SOSA
[ADDRESS ON FILE]

DAVID ROLON LUCIANO
[ADDRESS ON FILE]

DAVID ROLON RUIZ
[ADDRESS ON FILE]

DAVID ROMAN ACEVDO
[ADDRESS ON FILE]

DAVID ROMAN ACEVEDO
[ADDRESS ON FILE]

DAVID ROMAN CRUZ
[ADDRESS ON FILE]

DAVID ROMAN MATOS
[ADDRESS ON FILE]

DAVID ROMAN MERCADO
[ADDRESS ON FILE]

DAVID ROMAN MORENO
[ADDRESS ON FILE]

DAVID ROMAN RAMOS
[ADDRESS ON FILE]

DAVID ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DAVID ROMAN ROMAN
[ADDRESS ON FILE]

DAVID ROMAN ROMAN
[ADDRESS ON FILE]

DAVID ROMAN SOTO
[ADDRESS ON FILE]

DAVID ROMERO BONILLA
[ADDRESS ON FILE]

DAVID ROSA ARROYO
[ADDRESS ON FILE]

DAVID ROSA DIEPPA
[ADDRESS ON FILE]

DAVID ROSA FELIX
[ADDRESS ON FILE]

DAVID ROSA GARCIA
[ADDRESS ON FILE]

DAVID ROSA MIRANDA
[ADDRESS ON FILE]

DAVID ROSA RIVERA
[ADDRESS ON FILE]

DAVID ROSA SALVADOR
[ADDRESS ON FILE]

DAVID ROSA SOTO
[ADDRESS ON FILE]

DAVID ROSA VILLEGAS
[ADDRESS ON FILE]

DAVID ROSADO GARCIA
[ADDRESS ON FILE]

DAVID ROSADO LOZADA
[ADDRESS ON FILE]

DAVID ROSADO
[ADDRESS ON FILE]

DAVID ROSARIO BURGOS
[ADDRESS ON FILE]

DAVID ROSARIO CASTRILLO
[ADDRESS ON FILE]

DAVID ROSARIO CIRINO
[ADDRESS ON FILE]

DAVID ROSARIO GUZMAN
[ADDRESS ON FILE]

DAVID ROSARIO NIEVES
[ADDRESS ON FILE]

DAVID ROSARIO REXACH
[ADDRESS ON FILE]

DAVID ROSARIO ROSADO
[ADDRESS ON FILE]

DAVID ROSARIO VAZQUEZ
[ADDRESS ON FILE]

DAVID RUIZ FELICIANO
[ADDRESS ON FILE]

DAVID RUIZ LAPORTE

DAVID RUIZ RIVERA
[ADDRESS ON FILE]

DAVID RUIZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID RUIZ SOTO
[ADDRESS ON FILE]

DAVID RUIZ VALENTIN
[ADDRESS ON FILE]

DAVID S ARANA NATEL
[ADDRESS ON FILE]

DAVID S MAURITZEN SUAREZ

DAVID SABO RAMIREZ
[ADDRESS ON FILE]

DAVID SALABERRY DAVID
[ADDRESS ON FILE]

DAVID SALDANA CRUZ
[ADDRESS ON FILE]

DAVID SALINAS HERNANDEZ
[ADDRESS ON FILE]

DAVID SANABRIA VAZQUEZ
[ADDRESS ON FILE]

DAVID SANCHEZ ALEJANDRO
[ADDRESS ON FILE]

DAVID SANCHEZ AMALBERT
[ADDRESS ON FILE]

DAVID SANCHEZ CARRASQUILLO

DAVID SANCHEZ GARCIA
[ADDRESS ON FILE]

DAVID SANCHEZ GONZALEZ

DAVID SANCHEZ LABOY
[ADDRESS ON FILE]

DAVID SANCHEZ NIEVES
[ADDRESS ON FILE]

DAVID SANCHEZ ORTIZ
[ADDRESS ON FILE]

DAVID SANCHEZ PEREZ
[ADDRESS ON FILE]

DAVID SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

DAVID SANCHEZ SANTOS
[ADDRESS ON FILE]

DAVID SANCHEZ SANTOS
[ADDRESS ON FILE]

DAVID SANCHEZ VALLE
[ADDRESS ON FILE]

DAVID SANTANA AYALA
[ADDRESS ON FILE]

DAVID SANTANA BAEZ

DAVID SANTANA LAMBOY
[ADDRESS ON FILE]

DAVID SANTANA RIVERA

DAVID SANTANA ROSADO
[ADDRESS ON FILE]

DAVID SANTANA SABATER
[ADDRESS ON FILE]

DAVID SANTANA SANTOS
[ADDRESS ON FILE]

DAVID SANTANA TIRADO
[ADDRESS ON FILE]

DAVID SANTANA VERA
[ADDRESS ON FILE]

DAVID SANTIAGO ARZUAGA
[ADDRESS ON FILE]

DAVID SANTIAGO CAMACHO

DAVID SANTIAGO CARABALLO
[ADDRESS ON FILE]

DAVID SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

DAVID SANTIAGO GREEN
[ADDRESS ON FILE]

DAVID SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

DAVID SANTIAGO LOPEZ
[ADDRESS ON FILE]

DAVID SANTIAGO MALAVE
[ADDRESS ON FILE]

DAVID SANTIAGO MEDINA
[ADDRESS ON FILE]

DAVID SANTIAGO MORALES
[ADDRESS ON FILE]

DAVID SANTIAGO OTERO

DAVID SANTIAGO PINTADO
[ADDRESS ON FILE]

DAVID SANTIAGO RAMOS
[ADDRESS ON FILE]

DAVID SANTIAGO RIVERA
[ADDRESS ON FILE]

DAVID SANTIAGO RIVERA
[ADDRESS ON FILE]

DAVID SANTIAGO TORRES

DAVID SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

DAVID SANTIAGO
[ADDRESS ON FILE]

DAVID SANTISTEBAN ROSARIO
[ADDRESS ON FILE]

DAVID SANTOS ALICEA
[ADDRESS ON FILE]

DAVID SANTOS CEDENO
[ADDRESS ON FILE]

DAVID SANTOS FIGUEROA
[ADDRESS ON FILE]

DAVID SANTOS MEDINA
[ADDRESS ON FILE]

DAVID SANTOS QUILES
[ADDRESS ON FILE]

DAVID SANTOS RAMOS
[ADDRESS ON FILE]

DAVID SANTOS SANTIAGO
[ADDRESS ON FILE]

DAVID SEDA ARCE
[ADDRESS ON FILE]

DAVID SEDA PAGAN

DAVID SEDAN ALVARADO

DAVID SEGARRA CARRASQUILLO

DAVID SEGARRA RIVERA
[ADDRESS ON FILE]

DAVID SEGARRA SEGARRA
[ADDRESS ON FILE]

DAVID SELPA DAVILA

DAVID SERRANO DAVILA
[ADDRESS ON FILE]

DAVID SERRANO DIAZ
[ADDRESS ON FILE]

DAVID SERRANO GARCIA
[ADDRESS ON FILE]

DAVID SERRANO PALAU
[ADDRESS ON FILE]

DAVID SERRANO PEREZ
[ADDRESS ON FILE]

DAVID SERRANO SERRANO
[ADDRESS ON FILE]

DAVID SEVILLA RIVERA
[ADDRESS ON FILE]

DAVID SILVA ALVERIO
[ADDRESS ON FILE]

DAVID SILVA MARTINEZ
[ADDRESS ON FILE]

DAVID SILVA SANCHEZ
[ADDRESS ON FILE]

DAVID SILVA SANTOS
[ADDRESS ON FILE]

DAVID SILVA SANTOS
[ADDRESS ON FILE]

DAVID SILVA VAZQUEZ
[ADDRESS ON FILE]

DAVID SONERA RODRIGUEZ
[ADDRESS ON FILE]

DAVID SONERA VELEZ

DAVID SOSA CARRASQUILLO
[ADDRESS ON FILE]

DAVID SOSA ORTIZ
[ADDRESS ON FILE]

DAVID SOSA VELAZQUEZ
[ADDRESS ON FILE]

DAVID SOTO ALONSO

DAVID SOTO AROCHO
[ADDRESS ON FILE]

DAVID SOTO CABAN

DAVID SOTO CASILLAS
[ADDRESS ON FILE]

DAVID SOTO GARCIA
[ADDRESS ON FILE]

DAVID SOTO MORALES
[ADDRESS ON FILE]

DAVID SOTO OLMEDO
[ADDRESS ON FILE]

DAVID SOTO PEREZ
[ADDRESS ON FILE]

DAVID SOTO RODRIGUEZ
[ADDRESS ON FILE]

DAVID SOTO RODRIGUEZ
[ADDRESS ON FILE]

DAVID STELLA ROSADO
[ADDRESS ON FILE]

DAVID STORER BLASINI

DAVID T DE JESUS ORTIZ

DAVID T JEREZ SANCHEZ
[ADDRESS ON FILE]

DAVID TAPIA HERNANDEZ
[ADDRESS ON FILE]

DAVID TARDI ALFALLA

DAVID TIESO RAMOS
[ADDRESS ON FILE]

DAVID TORO FELIBERTY
[ADDRESS ON FILE]

DAVID TORRES AYALA
[ADDRESS ON FILE]

DAVID TORRES CHAPARRO

DAVID TORRES COLON

DAVID TORRES CORDERO
[ADDRESS ON FILE]

DAVID TORRES CRUZ
[ADDRESS ON FILE]

DAVID TORRES HERNANDEZ
[ADDRESS ON FILE]

DAVID TORRES MALAVE

DAVID TORRES MELENDEZ
[ADDRESS ON FILE]

DAVID TORRES NIEVES

DAVID TORRES PINEDA

DAVID TORRES QUINONES
[ADDRESS ON FILE]

DAVID TORRES REYES
[ADDRESS ON FILE]

DAVID TORRES RIVERA
[ADDRESS ON FILE]

DAVID TORRES RIVERA
[ADDRESS ON FILE]

DAVID TORRES RIVERA
[ADDRESS ON FILE]

DAVID TORRES RIVERA
[ADDRESS ON FILE]

DAVID TORRES RIVERA
[ADDRESS ON FILE]

DAVID TORRES ROCAFORT
[ADDRESS ON FILE]

DAVID TORRES RODRIGUEZ
[ADDRESS ON FILE]

DAVID TORRES RODRIGUEZ
URB JARDINES DE SANTA ISABEL
CALLE 1 A2
SANTA ISABEL, PR  00757

DAVID TORRES ROJAS
[ADDRESS ON FILE]

DAVID TORRES ROSARIO
[ADDRESS ON FILE]

DAVID TORRES SANTIAGO
[ADDRESS ON FILE]

DAVID TORRES TORRES
[ADDRESS ON FILE]

DAVID TORRES TORRES
[ADDRESS ON FILE]

DAVID TORRES VELAZQUEZ
[ADDRESS ON FILE]

DAVID TORREZ MERCADO
[ADDRESS ON FILE]

DAVID TORRES RAMOS

DAVID TRAVERZO MORALES
[ADDRESS ON FILE]

DAVID TRINIDAD FEBRES
[ADDRESS ON FILE]

DAVID TUBENS SOTO

DAVID V BARBOSA ALAMEDA
[ADDRESS ON FILE]

DAVID V DE JESUS COLE CHAVEZ
[ADDRESS ON FILE]

DAVID VALCARCEL MARTINEZ
[ADDRESS ON FILE]

DAVID VALENTIN MERCADO
[ADDRESS ON FILE]

DAVID VALENTIN MUNOZ
[ADDRESS ON FILE]

DAVID VALENTIN RIVERA
[ADDRESS ON FILE]

DAVID VALENTIN RIVERA
[ADDRESS ON FILE]

DAVID VALLE MUNIZ
[ADDRESS ON FILE]

DAVID VANGA GONZALEZ
[ADDRESS ON FILE]

DAVID VARGA BUENO

DAVID VARGAS ALICEA
[ADDRESS ON FILE]

DAVID VARGAS CAMACHO
[ADDRESS ON FILE]

DAVID VARGAS CORREA
[ADDRESS ON FILE]

DAVID VARGAS GONZALEZ
[ADDRESS ON FILE]

DAVID VARGAS LEBRON
[ADDRESS ON FILE]

DAVID VARGAS LOPEZ
[ADDRESS ON FILE]

DAVID VARGAS LUNA
[ADDRESS ON FILE]

DAVID VARGAS MOYA
CO FELIX M ZENO GLORO  ESQ
PO BOX 1945
ARECIBO, PR  00613

DAVID VARGAS MOYA
[ADDRESS ON FILE]

DAVID VARGAS MOYA
[ADDRESS ON FILE]

DAVID VARGAS MOYA
PO BOX 787
CAMUY, PR  00627

DAVID VARGAS OLIVERAS
[ADDRESS ON FILE]

DAVID VARGAS TORRES
[ADDRESS ON FILE]

DAVID VARGAS TORRES
[ADDRESS ON FILE]

DAVID VARGAS VAZQUEZ
[ADDRESS ON FILE]

DAVID VARGAS VEGA
[ADDRESS ON FILE]

DAVID VAZQUEZ AGOSTO

DAVID VAZQUEZ APONTE
[ADDRESS ON FILE]

DAVID VAZQUEZ CRUZ
[ADDRESS ON FILE]

DAVID VAZQUEZ DIAZ
[ADDRESS ON FILE]

DAVID VAZQUEZ ECHARRY

DAVID VAZQUEZ GARCIA
[ADDRESS ON FILE]

DAVID VAZQUEZ GONZALEZ

DAVID VAZQUEZ GRACIA
[ADDRESS ON FILE]

DAVID VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

DAVID VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

DAVID VAZQUEZ MONTALVO
[ADDRESS ON FILE]

DAVID VAZQUEZ NIEVES
[ADDRESS ON FILE]

DAVID VAZQUEZ ORTIZ
[ADDRESS ON FILE]

DAVID VAZQUEZ PEREZ
[ADDRESS ON FILE]

DAVID VAZQUEZ PEREZ
[ADDRESS ON FILE]

DAVID VAZQUEZ RAMOS
[ADDRESS ON FILE]

DAVID VAZQUEZ REYES
[ADDRESS ON FILE]

DAVID VAZQUEZ SERRANO
[ADDRESS ON FILE]

DAVID VAZQUEZ TOLEDO
[ADDRESS ON FILE]

DAVID VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

DAVID VAZQUEZ VIDOT
[ADDRESS ON FILE]

DAVID VEGA ACEVEDO
[ADDRESS ON FILE]

DAVID VEGA ACEVEDO
[ADDRESS ON FILE]

DAVID VEGA CHAVEZ
[ADDRESS ON FILE]

DAVID VEGA MARTINEZ
[ADDRESS ON FILE]

DAVID VEGA MIRANDA
[ADDRESS ON FILE]

DAVID VEGA MUNIZ

DAVID VEGA RIVERA

DAVID VEGA RODRIGUEZ
[ADDRESS ON FILE]

DAVID VEGA SUAREZ
[ADDRESS ON FILE]

DAVID VELAZQUEZ AGOSTO
[ADDRESS ON FILE]

DAVID VELAZQUEZ AVILES
[ADDRESS ON FILE]

DAVID VELAZQUEZ CINTRON
HC 45 BOX 14169
CAYEY, PR  00736-9790

DAVID VELAZQUEZ CORDOVA
[ADDRESS ON FILE]

DAVID VELAZQUEZ MUNOZ
[ADDRESS ON FILE]

DAVID VELAZQUEZ SOTO
[ADDRESS ON FILE]

DAVID VELAZQUEZ VIVES
[ADDRESS ON FILE]

DAVID VELAZQUEZ
[ADDRESS ON FILE]

DAVID VELEZ FELICIANO
[ADDRESS ON FILE]

DAVID VELEZ MALDONADO
[ADDRESS ON FILE]

DAVID VELEZ MENDEZ
[ADDRESS ON FILE]

DAVID VELEZ PADILLA
[ADDRESS ON FILE]

DAVID VELEZ RIVERA
[ADDRESS ON FILE]

DAVID VELEZ ROSADO
[ADDRESS ON FILE]

DAVID VELEZ RULLAN
[ADDRESS ON FILE]

DAVID VELEZ TORRES

DAVID VELEZ VARGAS
[ADDRESS ON FILE]

DAVID VENTURA CINTRON
[ADDRESS ON FILE]

DAVID VIERA LOZADA
[ADDRESS ON FILE]

DAVID VIGIO RIVERA
[ADDRESS ON FILE]

DAVID VILLANUEVA LAPORTE
[ADDRESS ON FILE]

DAVID VILLANUEVA MARTINEZ
[ADDRESS ON FILE]

DAVID VILLANUEVA MATIAS
[ADDRESS ON FILE]

DAVID VILLEGAS CEBALLOS
[ADDRESS ON FILE]

DAVID VILLEGAS DEL
[ADDRESS ON FILE]

DAVID VISSEPO PENA
[ADDRESS ON FILE]

DAVID W ROMAN VARGAS

DAVID WOLFE RAMOS
[ADDRESS ON FILE]

DAVID WOLMART PADILLA
[ADDRESS ON FILE]

DAVID WOLMART SANCHEZ
[ADDRESS ON FILE]

DAVID ZAVALA ROBLES

DAVID ZAYAS MONTALVO

DAVID ZAYAS MONTANEZ
[ADDRESS ON FILE]

DAVID ZAYAS MONTANEZ
[ADDRESS ON FILE]

DAVIDSON SOTO VELEZ

DAVIDSON VALENTIN MORALES
[ADDRESS ON FILE]

DAVIE SILVA MARTINEZ
[ADDRESS ON FILE]

DAVILA APONTE GILBERTO

DAVILA CASILLASJESUS
[ADDRESS ON FILE]

DAVILA CONCEPCION EDWIN

DAVILA CORTES ALFREDO
[ADDRESS ON FILE]

DAVILA DA MACHADO
[ADDRESS ON FILE]

DAVILA DA PIZARRO
[ADDRESS ON FILE]

DAVILA DA VELAZQUEZ

DAVILA E NOGUET VALENTIN
[ADDRESS ON FILE]

DAVILA FROMETA YASENIA
[ADDRESS ON FILE]

DAVILA GARCIA SANTOS
[ADDRESS ON FILE]

DAVILA RODRIGUEZ SHEILA
[ADDRESS ON FILE]

DAVILA SERVICE STATION
AVE ROOSEVELT  249
HATO REY, PR  00918

DAVILA TORRES PROVIDENCIA
[ADDRESS ON FILE]

DAVIN NEGRON

DAVINCY NEGRON ALICEA

DAVIRAEL MARRERO OCASIO
[ADDRESS ON FILE]

DAVIS GONZALEZ RIVERA
[ADDRESS ON FILE]

DAVIS HERNANDEZ ORTIZ
[ADDRESS ON FILE]

DAVIS MIRANDA FONTANEZ

DAVIS MORALES RIVERA
[ADDRESS ON FILE]

DAVIS RIVERA JULIO
[ADDRESS ON FILE]

DAVIS SANTANA ALAMO
[ADDRESS ON FILE]

DAVIS VELEZ AFANADOR
[ADDRESS ON FILE]

DAVOD L FELOCONO VELEZ
[ADDRESS ON FILE]

DAWER ORTIZ RIVERA
[ADDRESS ON FILE]

DAWIN A CARRASQUILLO RAMOS
[ADDRESS ON FILE]

DAWIN DA ORTIZ
[ADDRESS ON FILE]

DAWIN F SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DAWIN GARCIA ROMAN
[ADDRESS ON FILE]

DAWIN SANTIAGO DE JESUS
[ADDRESS ON FILE]

DAWN GONZALEZ CARRILLO
[ADDRESS ON FILE]

DAWN VANATTA BRUTVAN
[ADDRESS ON FILE]

DAXEL CARDONA SOTO
[ADDRESS ON FILE]

DAY O PANELL OCASIO

DAY TIMERS INC
P O BOX 27001
LEHIGH VALLEY, PA 18002-7001

DAYALIZ VELAZQUEZ TORRES
URB ROLLING HILLS
CALLE OKLAHOMA V 462
CAROLINA, PR 00987

DAYAN ORTIZ GARCIA
[ADDRESS ON FILE]

DAYANA A MALDONADO SANTANA
[ADDRESS ON FILE]

DAYANA APONTE RIVERA
[ADDRESS ON FILE]

DAYANA CASTRO MANGUAL

DAYANA DIAZ VALEDON

DAYANA ROSADO VEGA
[ADDRESS ON FILE]

DAYANA TORRES QUINONES

DAYANA VELEZ COLON
[ADDRESS ON FILE]

DAYANAMAI PEREZ CRUZ

DAYANARA CARDONA RODRIGUEZ
[ADDRESS ON FILE]

DAYANARA MATOS SOTO
[ADDRESS ON FILE]

DAYANARA MEJIAS HILERIO
[ADDRESS ON FILE]

DAYANARA MORALES VALENTIN
[ADDRESS ON FILE]

DAYANARA ORTIZ VALENTIN
[ADDRESS ON FILE]

DAYANARA RIVERA VELEZ
ADM SISTEMAS RETIRO
OFIC RECURSOS HUMANOS
HATO REY, PR 00917

DAYANARA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

DAYANARA SIERRA SANCHEZ
[ADDRESS ON FILE]

DAYANARA TORRES JESUS
[ADDRESS ON FILE]

DAYANETTE FAISCA MONTALVO
[ADDRESS ON FILE]

DAYANIRA GUZMAN MACHUCA
[ADDRESS ON FILE]

DAYANIRA LEON MALDONADO

DAYANIRA LUQUE DIAZ
[ADDRESS ON FILE]

DAYANIRA V VARGAS CAJIGAS
[ADDRESS ON FILE]

DAYANIZ LOPEZ FIGUEROA
[ADDRESS ON FILE]

DAYANNA LOPEZ RIVERA

DAYANNET MOREIRA MARTINEZ
[ADDRESS ON FILE]

DAYAVIRA CRUZ BURGOS
[ADDRESS ON FILE]

DAYCHAINY ORTIZ LOPEZ

DAYDAMIA LOPEZ PENA
[ADDRESS ON FILE]

DAYLA J GALINDEZ ROSA
[ADDRESS ON FILE]

DAYLANA BENITEZ GONZALEZ

DAYLIM OLIVIERI CABAN
[ADDRESS ON FILE]

DAYLYLY PEREZ REYES
[ADDRESS ON FILE]

DAYMARIE BONILLA CEPEDA
[ADDRESS ON FILE]

DAYNA ARROYO VAZQUEZ
[ADDRESS ON FILE]

DAYNA D PEREZ ZAPATA
[ADDRESS ON FILE]

DAYNA DA GALINDEZ
[ADDRESS ON FILE]

DAYNA DIAZ RIVERA
[ADDRESS ON FILE]

DAYNA E BERNIER GARCIA
[ADDRESS ON FILE]

DAYNA E LANDRAU BAEZ
[ADDRESS ON FILE]

DAYNA FERNANDEZ RAMOS
[ADDRESS ON FILE]

DAYNA I GARCIA ORTIZ

DAYNA L DOMENECH MANSO
[ADDRESS ON FILE]

DAYNA L PAGAN DE JESUS

DAYNA M BURGOS REYES
[ADDRESS ON FILE]

DAYNA ORTIZ ESTERAS
[ADDRESS ON FILE]

DAYNA VARGAS MATOS
[ADDRESS ON FILE]

DAYNA VAZQUEZ HERRERA
[ADDRESS ON FILE]

DAYNE YANET ROMAN VALE
[ADDRESS ON FILE]

DAYNELLE ALVAREZ LORA
[ADDRESS ON FILE]

DAYNICE OLIVIERI CABAN
[ADDRESS ON FILE]

DAYNNA MORALES SERRANO
[ADDRESS ON FILE]

DAYNNA RAMOS ORTIZ
[ADDRESS ON FILE]

DAYQUITA CASTELLANOS CARDONA
[ADDRESS ON FILE]

DAYRA A COLON OLMEDA
[ADDRESS ON FILE]

DAYRA AMILL ACOSTA
[ADDRESS ON FILE]

DAYRA COLON VAZQUEZ
[ADDRESS ON FILE]

DAYRA INFANTE BOSQUES
[ADDRESS ON FILE]

DAYRA L SANCHEZ PAGAN
[ADDRESS ON FILE]

DAYRA MORALES ROMERO
[ADDRESS ON FILE]

DAYRA N CINTRON GONZALEZ
[ADDRESS ON FILE]

DAYRA OLIVIERI CABAN
[ADDRESS ON FILE]

DAYRA R PEREZ VEGA
[ADDRESS ON FILE]

DAYRALIZ BERROCAL SANTIAGO
[ADDRESS ON FILE]

DAYRALIZ CHAPARRO VAZQUEZ

DAYRON IGLESIAS DULFO
[ADDRESS ON FILE]

DAYSCHA MALDONADO COLME
[ADDRESS ON FILE]

DAYSHA L CRUZ REYES
[ADDRESS ON FILE]

DAYSI CUMBA
[ADDRESS ON FILE]

DAYSI D ORTIZ ORTIZ
[ADDRESS ON FILE]

DAYSI GONZALEZ SOLIS
[ADDRESS ON FILE]

DAYSI M GRAJALES TIRADO
[ADDRESS ON FILE]

DAYSI RIVERA NAZARIO
[ADDRESS ON FILE]

DAYSI RODRIGUEZ NATER
[ADDRESS ON FILE]

DAYSIREE RAMOS PABON
[ADDRESS ON FILE]

DAYYELIN VALLELLANES SANTOS
[ADDRESS ON FILE]

DAZVIN ALVAREZ MATOS

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 3077 of 7067

DCD HOME CORP
PO BOX 361578
SAN JUAN, PR  00936-1578

DE CHOUDENS RAMOS JOSE R

DE JESUS ACOSTA JEANNET
[ADDRESS ON FILE]

DE JESUS ARROYO VIDALINA

DE JESUS BERRIOS ANGEL L
[ADDRESS ON FILE]

DE JESUS BONILLA LUI A JESUS
[ADDRESS ON FILE]

DE JESUS BONILLA WILLIA
[ADDRESS ON FILE]

DE JESUS BOYER AUREA
[ADDRESS ON FILE]

DE JESUS DIAZ EDWIN
[ADDRESS ON FILE]

DE JESUS GARCIA ANGE DE JESUS
[ADDRESS ON FILE]

DE JESUS MARRERO SR DE JESUS

DE JESUS MARTINHECTO L JESUS
[ADDRESS ON FILE]

DE JESUS MATOS VIRNA M JESUS
[ADDRESS ON FILE]

DE JESUS MERCADO SOL M
[ADDRESS ON FILE]

DE JESUS ORTIZ JORGE M
[ADDRESS ON FILE]

DE JESUS SANABRIA AL DE JESUS
[ADDRESS ON FILE]

DE JESUS SANTIAGO CELIA

DE JESUS TORRES JESSICA

DE JESUS VILLEGAS MARIA
[ADDRESS ON FILE]

DE JESUSOSCA JESUS OSCAR
[ADDRESS ON FILE]

DE L ROSA LUGO MILDRED
[ADDRESS ON FILE]

DE LA CRUZ COBIAN LORRA
[ADDRESS ON FILE]

DE LA CRUZ CORTES NY L CRUZ NYDIA

DE LEON CARRERA MARITZA
[ADDRESS ON FILE]

DE LEON HERNANDEZ M DE LEON

DE OLEO RAMIREZ JUAN M
[ADDRESS ON FILE]

DE PABLO CORTES  LUIS OMAR

DEADINA BAEZ MARTINEZ
[ADDRESS ON FILE]

DEADINA COLON MARTINEZ
[ADDRESS ON FILE]

DEADINA GALAN GONZALEZ
[ADDRESS ON FILE]

DEADINA GONZALEZ IRIZARRY
[ADDRESS ON FILE]

DEADINA RIVERA MOLINA
[ADDRESS ON FILE]

DEADINA RIVERA TORRES
[ADDRESS ON FILE]

DEADINA SANTIAGO GARCIA
[ADDRESS ON FILE]

DEADINO GONZALEZ RIVERA
[ADDRESS ON FILE]

DEAN A ROGERS ROSARIO
[ADDRESS ON FILE]

DEAN MALDONADO MILLER
[ADDRESS ON FILE]

DEAN R MALDONADO RIVERA
[ADDRESS ON FILE]

DEAN ROSA TORO
[ADDRESS ON FILE]

DEAN SANTIAGO DIAZ
[ADDRESS ON FILE]

DEAN W CASILLAS FELICIANO

DEANNA ACEVEDO NIEVES
[ADDRESS ON FILE]

DEANNA FLORES FIGUEROA
[ADDRESS ON FILE]

DEANNA M FELICIANO DE FEO
[ADDRESS ON FILE]

DEANNA PEREZ MICHEL
[ADDRESS ON FILE]

DEANNA ROLON FALU

DEANNE MILAN SANTIAGO

DEANTHONY CINTRON COTTE
[ADDRESS ON FILE]

DEANUEL MALDONADO FIGUEROA
[ADDRESS ON FILE]

DEANZA BOSTICK LOPEZ
[ADDRESS ON FILE]

DEBBIE A CRUZ CORREA
[ADDRESS ON FILE]

DEBBIE A QUINTANA TORRES
[ADDRESS ON FILE]

DEBBIE A RIVERA MORALES
[ADDRESS ON FILE]

DEBBIE A SCHMIDT

DEBBIE A TORRES ORTIZ
[ADDRESS ON FILE]

DEBBIE A VAZQUEZ CASIANO
[ADDRESS ON FILE]

DEBBIE A VELAZQUEZ VEGA
[ADDRESS ON FILE]

DEBBIE ANN NIEVES ROMAN
[ADDRESS ON FILE]

DEBBIE AVILES RIVERA
[ADDRESS ON FILE]

DEBBIE E TIRADO TAVAREZ
[ADDRESS ON FILE]

DEBBIE JANIRA CRUZ
[ADDRESS ON FILE]

DEBBIE JUAN SOTO
[ADDRESS ON FILE]

DEBBIE L ALICEA ROLDAN
[ADDRESS ON FILE]

DEBBIE L RIOS ESCOBAR
[ADDRESS ON FILE]

DEBBIE L RUIZ FLORES
[ADDRESS ON FILE]

DEBBIE MARCIAL COLLAZO

DEBBIE MARQUEZ COSME
[ADDRESS ON FILE]

DEBBIE MONROIG REYES
[ADDRESS ON FILE]

DEBBIE ORTIZ RAMOS
[ADDRESS ON FILE]

DEBBIE RESTO MORALES
[ADDRESS ON FILE]

DEBBIE RIOS ESCOBAR
[ADDRESS ON FILE]

DEBBIE RIVERA MORALES
[ADDRESS ON FILE]

DEBBIE SOSTRE GONZALEZ
[ADDRESS ON FILE]

DEBBIE VAZQUEZ ROSARIO
[ADDRESS ON FILE]

DEBBIE VEGA IRIZARRY
[ADDRESS ON FILE]

DEBBIE VEGA IRIZARRY
[ADDRESS ON FILE]

DEBBIE VICENTY MORALES
[ADDRESS ON FILE]

DEBBY A AYALA PACHECO
[ADDRESS ON FILE]

DEBBY HERNANDEZ VICENTE
[ADDRESS ON FILE]

DEBBY SOTTO
[ADDRESS ON FILE]

DEBEVOISE  PLIMPTON LLP
ATTN MY CHI TO ESQ CRAIG A BRUENS ESQ
ELIE J WORENKLEIN ESQ
919 THIRD AVENUE
NEW YORK, NY  10022

DEBI CRUZ ROSADO
[ADDRESS ON FILE]

DEBI CRUZ ROSADO
[ADDRESS ON FILE]

DEBI J CRUZ
[ADDRESS ON FILE]

DEBILYAN MELENDEZ RODRIGUEZ

DEBORA C VARGAS CRUZ
[ADDRESS ON FILE]

DEBORA CRESPO COLON
[ADDRESS ON FILE]

DEBORA GOMEZ CURET
[ADDRESS ON FILE]

DEBORA J HERNANDEZ CRUZ
[ADDRESS ON FILE]

DEBORA MERCED AYALA
[ADDRESS ON FILE]

DEBORA ORTIZ MALDONADO
[ADDRESS ON FILE]

DEBORA ROJAS RODRIGUEZ
[ADDRESS ON FILE]

DEBORA ROSARIO ARROYO
[ADDRESS ON FILE]

DEBORA ROSARIO ARROYO
[ADDRESS ON FILE]

DEBORA SANCHEZ CARRASQUILLO
[ADDRESS ON FILE]

DEBORA SEILHAMER ANADÓN
[ADDRESS ON FILE]

DEBORA SILVA MERCEDES
[ADDRESS ON FILE]

DEBORADINA BONILLA ROMAN
[ADDRESS ON FILE]

DEBORAH 0 MARTINEZ LOPEZ

DEBORAH A ACEVEDO LOPEZ
[ADDRESS ON FILE]

DEBORAH A NIEVES AYALA
[ADDRESS ON FILE]

DEBORAH A RIVERA CAINES
[ADDRESS ON FILE]

DEBORAH ACEVEDO ACEVEDO
[ADDRESS ON FILE]

DEBORAH ACEVEDO CORTIJO
[ADDRESS ON FILE]

DEBORAH ALVAREZ COLON

DEBORAH AMALBERT MAYORAL

DEBORAH ANDERSON PICA
[ADDRESS ON FILE]

DEBORAH ANDRADE
[ADDRESS ON FILE]

DEBORAH ANGLERO VELEZ
[ADDRESS ON FILE]

DEBORAH ANN LOPEZ PACHECO
[ADDRESS ON FILE]

DEBORAH ANN ZABORSKY
[ADDRESS ON FILE]

DEBORAH ANTONGIORGI SANTIAGO
[ADDRESS ON FILE]

DEBORAH ANTONGIORGI SANTIAGO
[ADDRESS ON FILE]

DEBORAH BAEZ GONZALEZ

DEBORAH BAEZ ROSA
[ADDRESS ON FILE]

DEBORAH BENZAQUEN PARKES
[ADDRESS ON FILE]

DEBORAH CARTAGENA RIOS
[ADDRESS ON FILE]

DEBORAH CASILLAS DUPEROY
[ADDRESS ON FILE]

DEBORAH CASTILLO DIAZ
[ADDRESS ON FILE]

DEBORAH CASTILLO MALDONADO
[ADDRESS ON FILE]

DEBORAH CINTRON RAMOS
[ADDRESS ON FILE]

DEBORAH CRESPO CRESPO
[ADDRESS ON FILE]

DEBORAH CRUZ ALONSO
[ADDRESS ON FILE]

DEBORAH CRUZ GONZALEZ

DEBORAH CRUZ VARGAS
[ADDRESS ON FILE]

DEBORAH D DRAHUS CAPO
[ADDRESS ON FILE]

DEBORAH D MORAN
[ADDRESS ON FILE]

DEBORAH DEL C ROSARIO MADERA

DEBORAH DESARDEN COLON
[ADDRESS ON FILE]

DEBORAH DIAZ AYALA
[ADDRESS ON FILE]

DEBORAH DIAZ RIVERA

DEBORAH DIAZ SANCHEZ
[ADDRESS ON FILE]

DEBORAH DIAZ TORRES
[ADDRESS ON FILE]

DEBORAH DOMINGUEZ FIGUEROA
[ADDRESS ON FILE]

DEBORAH DUENO PEREZ
[ADDRESS ON FILE]

DEBORAH DUNCAN
[ADDRESS ON FILE]

DEBORAH DURAN PAOLI
[ADDRESS ON FILE]

DEBORAH E NEGRON SANTIAGO
[ADDRESS ON FILE]

DEBORAH E RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DEBORAH E SANTIAGO BONILLA
[ADDRESS ON FILE]

DEBORAH FERRER RODRIGUEZ
[ADDRESS ON FILE]

DEBORAH FIGUEROA LUGO
[ADDRESS ON FILE]

DEBORAH FONTANEZ ASTOR

DEBORAH FUENTES BERRIOS
[ADDRESS ON FILE]

DEBORAH FUENTES BURGOS
[ADDRESS ON FILE]

DEBORAH FUENTES REYES
[ADDRESS ON FILE]

DEBORAH G TIRADO CLASS
[ADDRESS ON FILE]

DEBORAH GOMEZ PEREZ

DEBORAH GOMEZ
[ADDRESS ON FILE]

DEBORAH GONZALEZ BURGOS
[ADDRESS ON FILE]

DEBORAH GONZALEZ CONDE
[ADDRESS ON FILE]

DEBORAH GONZALEZ CONDE
URB CIUDAD REAL
167 CALLE ALMADEN
VEGA BAJA, PR  00693

DEBORAH GONZALEZ TORRES
[ADDRESS ON FILE]

DEBORAH GUERRA RODRIGUEZ
[ADDRESS ON FILE]

DEBORAH HERNANDEZ BISBAL
[ADDRESS ON FILE]

DEBORAH HERNANDEZ FUENTES

DEBORAH HERNANDEZ JOHNSON
[ADDRESS ON FILE]

DEBORAH I SANCHEZ BAEZ
[ADDRESS ON FILE]

DEBORAH IRIZARRY IRIZARRY
[ADDRESS ON FILE]

DEBORAH J CARBONELL BERRIOS
[ADDRESS ON FILE]

DEBORAH J CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

DEBORAH J VELAZQUEZ SOTO
[ADDRESS ON FILE]

DEBORAH JIMENEZ RIVERA
[ADDRESS ON FILE]

DEBORAH JUSTINIANO

DEBORAH K ORENGO SEPULVEDA
[ADDRESS ON FILE]

DEBORAH L HERNANDEZ PIZARRO

DEBORAH L PEREZ SANTIAGO
[ADDRESS ON FILE]

DEBORAH L VISON COLLAZO
[ADDRESS ON FILE]

DEBORAH LEBRON PEA
[ADDRESS ON FILE]

DEBORAH LEBRON VELEZ
[ADDRESS ON FILE]

DEBORAH LUGO RAMIREZ

DEBORAH M BRAVO VAZQUEZ
[ADDRESS ON FILE]

DEBORAH M CRUZ HERNANDEZ
[ADDRESS ON FILE]

DEBORAH M RIVERA ESTRADA

DEBORAH M SAN PABLO

DEBORAH M SANCHEZ COLON
[ADDRESS ON FILE]

DEBORAH M SANDOVAL VAZQUEZ

DEBORAH M SANTIAGO DAVILA
[ADDRESS ON FILE]

DEBORAH M TRINIDAD RAMOS
[ADDRESS ON FILE]

DEBORAH MALDONADO DE JESUS
[ADDRESS ON FILE]

DEBORAH MALDONADO PINTO
[ADDRESS ON FILE]

DEBORAH MANSO DOMINGUEZ
[ADDRESS ON FILE]

DEBORAH MARQUEZ CALDERON

DEBORAH MARTINEZ ROSARIO
[ADDRESS ON FILE]

DEBORAH MATOS SANTIAGO

DEBORAH MELENDEZ ORTIZ
[ADDRESS ON FILE]

DEBORAH MORALES COLON

DEBORAH MORALES PAGAN
[ADDRESS ON FILE]

DEBORAH N ORTIZ FIGUEROA
[ADDRESS ON FILE]

DEBORAH NATAL MALDONADO
[ADDRESS ON FILE]

DEBORAH NORMAN ELDREDGE
[ADDRESS ON FILE]

DEBORAH ONEILL FIGUEROA

DEBORAH ORELLANO PAGAN
[ADDRESS ON FILE]

DEBORAH ORTIZ GONZALEZ
[ADDRESS ON FILE]

DEBORAH ORTIZ IGLESIA

DEBORAH ORTIZ PADILLA
[ADDRESS ON FILE]

DEBORAH PEREZ KIRKENDALL
512 SE 20 AVE
DEERFIELD BEACH, FL 33441

DEBORAH PEREZ MEDINA
[ADDRESS ON FILE]

DEBORAH PINTO CARDONA
[ADDRESS ON FILE]

DEBORAH QUINONEZ EGEA
[ADDRESS ON FILE]

DEBORAH R ANDERSON RIVERA
[ADDRESS ON FILE]

DEBORAH R RODRIGUEZ CARRION
[ADDRESS ON FILE]

DEBORAH RAMIREZ GONZALEZ
[ADDRESS ON FILE]

DEBORAH REYES RIVERA
[ADDRESS ON FILE]

DEBORAH RIOS MORALES

DEBORAH RIVERA GONZALEZ

DEBORAH RIVERA MENDOZA
[ADDRESS ON FILE]

DEBORAH RIVERA MOLINA
[ADDRESS ON FILE]

DEBORAH RIVERA SANCHEZ
[ADDRESS ON FILE]

DEBORAH RIVERA VELAZQUEZ
[ADDRESS ON FILE]

DEBORAH RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DEBORAH RODRIGUEZ ORTIZ

DEBORAH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DEBORAH RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DEBORAH RODRIGUEZ ROSADO

DEBORAH RODRIGUEZ SERRAN
[ADDRESS ON FILE]

DEBORAH ROMAN ROLDAN
[ADDRESS ON FILE]

DEBORAH ROSA LAGUER
[ADDRESS ON FILE]

DEBORAH ROSADO SIMPSON
[ADDRESS ON FILE]

DEBORAH ROSARIO BORRERO
[ADDRESS ON FILE]

DEBORAH RUIZ LOPEZ
[ADDRESS ON FILE]

DEBORAH S MORALES VILLAR
[ADDRESS ON FILE]

DEBORAH SANTIAGO MELENDEZ
[ADDRESS ON FILE]

DEBORAH SANTIAGO MIRANDA
[ADDRESS ON FILE]

DEBORAH SANTIAGO PEREZ

DEBORAH SANTIAGO ROMAN
[ADDRESS ON FILE]

DEBORAH SANTOS TORRES
[ADDRESS ON FILE]

DEBORAH SERRANO PELLOT

DEBORAH SERRANO QUINONES
[ADDRESS ON FILE]

DEBORAH SERRANO VAZQUEZ
[ADDRESS ON FILE]

DEBORAH SILVA IRIZARRY

DEBORAH SOTO MUNIZ
[ADDRESS ON FILE]

DEBORAH SOTO VAZQUEZ

DEBORAH TORRES FERNANDEZ
[ADDRESS ON FILE]

DEBORAH TORRES SIERRA
[ADDRESS ON FILE]

DEBORAH VARGAS FELICIANO
[ADDRESS ON FILE]

DEBORAH VARGAS MULLER
[ADDRESS ON FILE]

DEBORAH VAZQUEZ COLON

DEBORAH VAZQUEZ ORELLANES
[ADDRESS ON FILE]

DEBORAH VEGA FORTUO

DEBORAH VELEZ CARRASQUILLO
[ADDRESS ON FILE]

DEBORAH VISON COLLAZO
[ADDRESS ON FILE]

DEBORAH WILLIAMS CRUZ
[ADDRESS ON FILE]

DEBORAH Y FRANCO RAMOS
[ADDRESS ON FILE]

DEBORAH Y MALDONADO RIVERA
[ADDRESS ON FILE]

DEBORAH YANTIN AYALA
[ADDRESS ON FILE]

DEBORATH CARMONA DE PIZARRO

DEBORATH M PELLOT PEREZ
[ADDRESS ON FILE]

DEBRA A DEL VALLE IGLESIAS
[ADDRESS ON FILE]

DEBRA A FIGUEROA RIVERA

DEBRA A HERRERA BRAVO
[ADDRESS ON FILE]

DEBRA A ORTIZ PEREZ
[ADDRESS ON FILE]

DEBRA A ROURA LOZADA
[ADDRESS ON FILE]

DEBRA ALDANONDO RAMOS
[ADDRESS ON FILE]

DEBRA D SANCHEZ RIVERA
[ADDRESS ON FILE]

DEBRA ECHEVARRIA TORRES
[ADDRESS ON FILE]

DEBRA FUENTES GARCIA
EXT VILLAS DE LOIZA
EE40 CALLE 44A
CANOVANAS, PR  00729

DEBRA FUENTES GARCIA
[ADDRESS ON FILE]

DEBRA GAUTHIER ARRIETA
[ADDRESS ON FILE]

DEBRA I FELICIANO LEDEY
[ADDRESS ON FILE]

DEBRA I GALOFFIN LOPEZ
[ADDRESS ON FILE]

DEBRA I MENA GONZALEZ
[ADDRESS ON FILE]

DEBRA JIMENEZ SUAREZ

DEBRA L BORGES QUINONES
PO BOX 633
HATILLO, PR  00659

DEBRA L COLON MATEO

DEBRA L PAGAN CONDE
[ADDRESS ON FILE]

DEBRA L TORRES FAGAN
[ADDRESS ON FILE]

DEBRA LOPEZ CASTRO
[ADDRESS ON FILE]

DEBRA LUGO MALARET
[ADDRESS ON FILE]

DEBRA RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

DEBRA SANCHEZ RIVERA
[ADDRESS ON FILE]

DEBRA SANTIAGO
[ADDRESS ON FILE]

DEBRALI CARRAZANA GONZALEZ
[ADDRESS ON FILE]

DEBRALYNE CORREA XIRINACHS

DECENO MORALES ORTIZ
[ADDRESS ON FILE]

DECHERT LLP
ATTN ALLAN S BRILLIANT ROBERT J
JOSSEN  ANDREW C HARMEYER
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

DECHERT LLP
ATTN G ERIC BRUNSTAD JR
90 STATE HOUSE SQUARE
HARTFORD, CT  06106

DECHERT LLP
ATTN STUART T STEINBERG  MICHAEL S
DOLUISIO
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA  19104

DECLERT DE SERRANO
[ADDRESS ON FILE]

DECLET JIMENEZ MARIA V
[ADDRESS ON FILE]

DECORA
CALLE DR VELVE  106
BAYAMON, PR  00961

DEEPLOGICS LABS CORP
P O BOX 361906
SAN JUAN, PR  00936-1906

DEFIDELIO ROSADO VEGA
[ADDRESS ON FILE]

DEGSA E TIRADO GUEVAREZ
[ADDRESS ON FILE]

DEGUER DIAZ BADIA
[ADDRESS ON FILE]

DEHIDRA SANTIAGO RIVERA
[ADDRESS ON FILE]

DEIDAD RAMOS VDA
[ADDRESS ON FILE]

DEIDAD SOTO RUIZ
[ADDRESS ON FILE]

DEIDAD SOTO RUIZ
[ADDRESS ON FILE]

DEIDAD SOTO RUIZ
[ADDRESS ON FILE]

DEIDALYS DEIDA GONZALEZ
[ADDRESS ON FILE]

DEIDALYS DEIDA GONZALEZ
[ADDRESS ON FILE]

DEIDY E AGUSTIN MARTINEZ
[ADDRESS ON FILE]

DEIDY SOLIS MALDONADO

DEILA MELENDEZ AVILES
[ADDRESS ON FILE]

DEILANY TORRES PABON
[ADDRESS ON FILE]

DEILYN Y SOLANO ACOSTA
[ADDRESS ON FILE]

DEILYN Y SOLANO ACOSTA
[ADDRESS ON FILE]

DEIRDRE L LLANA RUIZ
[ADDRESS ON FILE]

DEISA ERBA VAZQUEZ
[ADDRESS ON FILE]

DEISES SOLER

DEISY ALVARADO SOTO
[ADDRESS ON FILE]

DEISY E MARTE PEREZ
[ADDRESS ON FILE]

DEIVID ASENCIO VAZQUEZ
[ADDRESS ON FILE]

DEIXTER J GONZALEZ PEREZ
[ADDRESS ON FILE]

DEIZY FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

DEJESUS MARIBEL
[ADDRESS ON FILE]

DEJESUSLOPEZ MANUEL
[ADDRESS ON FILE]

DEKONY VIERA SYLBETH
[ADDRESS ON FILE]

DEL CARMEN VALE MARIA

DEL DE HOYO
[ADDRESS ON FILE]

DEL DE RIO
[ADDRESS ON FILE]

DEL DE VALLE

DEL LLANO SOBRINO MARIA
[ADDRESS ON FILE]

DEL N VALLE

DEL TORO IRIZARRY HILDA
[ADDRESS ON FILE]

DEL TORO SANCHEZ ANTONIO
[ADDRESS ON FILE]

DEL VALLE GROUP SP
ATTN HUMBERTO REYNOLDS PRESIDENT
DEL VALLE GROUP SP
PO BOX 2319
TOA BAJA, PR 00951-2319

DEL VALLE GROUP SP
ATTN RAFAEL A CALDERON
STATE RD 864 KM 06 BO CAMPANILLAS
CAMPANILLAS
TOA BAJA, PR 00949

DEL VALLE RIVER A DIANA SARAHID

DEL VALLE RODRIGUEZ LUZ

DELACRUZ J MOYA BILLY
[ADDRESS ON FILE]

DELAILA GONZALEZ SANTIAGO
[ADDRESS ON FILE]

DELAIZA M IRIZARRY RAMOS
[ADDRESS ON FILE]

DELANISE ALICEA CRUZ
[ADDRESS ON FILE]

DELBA CARDE AROCHO
[ADDRESS ON FILE]

DELBA E QUIROS ALONSO
[ADDRESS ON FILE]

DELBA I SANTIAGO HERNANDEZ

DELBA IRIS MERCADO GARCIA

DELBA TORRES FELICIANO
[ADDRESS ON FILE]

DELBERT GONZALEZ ORTIZ

DELBERT S ALVARADO COLON
[ADDRESS ON FILE]

DELBY RODRIGUEZ
[ADDRESS ON FILE]

DELCIA I GARCIA FANAS
[ADDRESS ON FILE]

DELCY R ANTIGUA MERCEDES
[ADDRESS ON FILE]

DELEINE SANTIAGO COLONDRES
[ADDRESS ON FILE]

DELEINE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

DELFI RODRIGUEZ QUIROS
[ADDRESS ON FILE]

DELFIC CINTRON LOPEZ

DELFIN ADORNO FIGUEROA
[ADDRESS ON FILE]

DELFIN APONTE ANDINO

DELFIN AQUINO PEREZ
[ADDRESS ON FILE]

DELFIN BELTRAN QUINTANA
[ADDRESS ON FILE]

DELFIN BENITEZ VIERA
[ADDRESS ON FILE]

DELFIN BERNAL CABRERO
[ADDRESS ON FILE]

DELFIN CAMACHO ORTIZ
[ADDRESS ON FILE]

DELFIN COSME RODRIGUEZ

DELFIN CRESPO GONZALEZ
[ADDRESS ON FILE]

DELFIN CRUZ PAGAN

DELFIN D MERCADO
[ADDRESS ON FILE]

DELFIN DIAZ MUNOZ
[ADDRESS ON FILE]

DELFIN DIAZ ORTIZ
[ADDRESS ON FILE]

DELFIN DIAZ ORTIZ
[ADDRESS ON FILE]

DELFIN E COLON CRESCIONI
[ADDRESS ON FILE]

DELFIN FELICIANO SANTIAGO

DELFIN GINES CORDOVA
[ADDRESS ON FILE]

DELFIN GONZALEZ CHAPARRO
[ADDRESS ON FILE]

DELFIN GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

DELFIN GUZMAN OCANA
[ADDRESS ON FILE]

DELFIN HIRALDO ROIG

DELFIN LABOY DE LA CRUZ
[ADDRESS ON FILE]

DELFIN LORENZANA RIVERA
[ADDRESS ON FILE]

DELFIN LUGO GOMEZ
[ADDRESS ON FILE]

DELFIN MAYSONET MARRERO

DELFIN MERCADO ARROYO
[ADDRESS ON FILE]

DELFIN MONCLOVA RIVERA
[ADDRESS ON FILE]

DELFIN NIEVES POGGI
[ADDRESS ON FILE]

DELFIN NIEVES SANTOS
[ADDRESS ON FILE]

DELFIN O CARDONA GONZALEZ

DELFIN PEREZ FIGUEROA
[ADDRESS ON FILE]

DELFIN PEREZ RODRIGUEZ

DELFIN PIZARRO NIEVES
[ADDRESS ON FILE]

DELFIN RAMIREZ NIETO
[ADDRESS ON FILE]

DELFIN RAMOS RIOS
[ADDRESS ON FILE]

DELFIN REYES VEGA
[ADDRESS ON FILE]

DELFIN RIVERA LOPEZ

DELFIN RIVERA NIEVES
[ADDRESS ON FILE]

DELFIN RIVERA TORRES
[ADDRESS ON FILE]

DELFIN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DELFIN RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

DELFIN ROMAN NIEVES

DELFIN TORRES GONZALEZ
[ADDRESS ON FILE]

DELFIN TORRES ROQUE
[ADDRESS ON FILE]

DELFIN VARGAS MERCADO
[ADDRESS ON FILE]

DELFIN VEGA SANTIAGO
[ADDRESS ON FILE]

DELFIN VEGA SANTIAGO
[ADDRESS ON FILE]

DELFIN ZAYAS MONTAEZ
[ADDRESS ON FILE]

DELFIN ZAYAS MONTANEZ
[ADDRESS ON FILE]

DELFINA APONTE AGOSTO
[ADDRESS ON FILE]

DELFINA BETANCOURT CAPO
[ADDRESS ON FILE]

DELFINA CALDERON NAVARRO
[ADDRESS ON FILE]

DELFINA CALDERON ROMERO
[ADDRESS ON FILE]

DELFINA DIAZ BETANCOURT
[ADDRESS ON FILE]

DELFINA FERNANDEZ DIAZ
[ADDRESS ON FILE]

DELFINA GARCIA RUIZ
[ADDRESS ON FILE]

DELFINA GRANDA AYALA
[ADDRESS ON FILE]

DELFINA IRIZARRY IRIZARRY

DELFINA JESUS GARCIA
[ADDRESS ON FILE]

DELFINA LOPEZ FONTANEZ

DELFINA LOPEZ ROSARIO
[ADDRESS ON FILE]

DELFINA MANAUTOU SANTIAGO
[ADDRESS ON FILE]

DELFINA MANAUTOU SANTIAGO
[ADDRESS ON FILE]

DELFINA MATOS FERRER
[ADDRESS ON FILE]

DELFINA NIEVES DEL
[ADDRESS ON FILE]

DELFINA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

DELFINA PELLICIER VELEZ
[ADDRESS ON FILE]

DELFINA RIOS ALBELO
[ADDRESS ON FILE]

DELFINA RIVERA PEREZ
[ADDRESS ON FILE]

DELFINA RIVERA RIVERA
[ADDRESS ON FILE]

DELFINA RIVERA TOSADO

DELFINA ROSADO MUNIZ

DELFINA SANCHEZ SANCHEZ
[ADDRESS ON FILE]

DELFINA TORRES PAGAN
[ADDRESS ON FILE]

DELFINA VAZQUEZ MENDEZ
[ADDRESS ON FILE]

DELFINA VELAZQUEZ MORALES
[ADDRESS ON FILE]

DELFINA VERA MONROIG
[ADDRESS ON FILE]

DELFINA VILLEGAS ROSA
[ADDRESS ON FILE]

DELFINO FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

DELGADINA GONZALEZ CRUZ
[ADDRESS ON FILE]

DELGADINA MERCADO JUSTINIANO
[ADDRESS ON FILE]

DELGADO  FERNANDEZ LLC
ATTN ALFREDO FERNANDEZ MARTINEZ
PO BOX 11750
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910-1750

DELGADO A CARLOS R
[ADDRESS ON FILE]

DELGADO ALTIERI CARLOS

DELGADO AND FERNANDEZ LLP
PO BOX 11750
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910-1750

DELGADO CHICLAN A  SIBELL TAMARA

DELGADO DE MARQUEZ
[ADDRESS ON FILE]

DELGADO DE MEDINA

DELGADO DE RIVERA
[ADDRESS ON FILE]

DELGADO DIAZ JOSE MANUEL
[ADDRESS ON FILE]

DELGADO E SANTOS
[ADDRESS ON FILE]

DELGADO L DIAZ

DELGADO M SAN

DELGADO MOLINA EDWIN
[ADDRESS ON FILE]

DELGADO RODRIGUEZ NOEMI
[ADDRESS ON FILE]

DELGADO TIRADO ANDRES

DELGADOCOTTO CARMELO
[ADDRESS ON FILE]

DELGIA M MIRANDA DE JESUS
[ADDRESS ON FILE]

DELIA A A CUEVAS NIEVES
[ADDRESS ON FILE]

DELIA A COLON LOPEZ
[ADDRESS ON FILE]

DELIA A FERNANDEZ CANDELARIO
[ADDRESS ON FILE]

DELIA A FRAGUADA MARIN
[ADDRESS ON FILE]

DELIA A MATIAS ACEVEDO
[ADDRESS ON FILE]

DELIA A ORTIZ RUBERTE
[ADDRESS ON FILE]

DELIA A ORTIZ VAZQUEZ
[ADDRESS ON FILE]

DELIA A POL GONZALEZ
[ADDRESS ON FILE]

DELIA A RENTAS RODRIGUEZ
[ADDRESS ON FILE]

DELIA A RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

DELIA A SANTOS MARRERO
[ADDRESS ON FILE]

DELIA A SEIJO TORRES
[ADDRESS ON FILE]

DELIA A VEGA LATORRE
[ADDRESS ON FILE]

DELIA ACOSTA GARCIA
[ADDRESS ON FILE]

DELIA ADORNO RIVERA
[ADDRESS ON FILE]

DELIA ALBIZU MERCED
[ADDRESS ON FILE]

DELIA ALICEA ROSA
[ADDRESS ON FILE]

DELIA ALOMAR DELIA
[ADDRESS ON FILE]

DELIA ALVAREZ ALVAREZ
[ADDRESS ON FILE]

DELIA ALVAREZ MONTALVO

DELIA ALVAREZ VILA
[ADDRESS ON FILE]

DELIA ALVIRA DELIA
[ADDRESS ON FILE]

DELIA AMARO GARCIA
[ADDRESS ON FILE]

DELIA ANDINO RIVERA
[ADDRESS ON FILE]

DELIA APONTE APONTE
[ADDRESS ON FILE]

DELIA APONTE MORALES
[ADDRESS ON FILE]

DELIA APONTE VELAZQUEZ
[ADDRESS ON FILE]

DELIA ARROYO DELIA
[ADDRESS ON FILE]

DELIA ARROYO GERENA
[ADDRESS ON FILE]

DELIA ARVELO MEDINA
[ADDRESS ON FILE]

DELIA ARZUAGA BURGOS
[ADDRESS ON FILE]

DELIA AVILES ALVAREZ
[ADDRESS ON FILE]

DELIA B RONDON OJEDA
[ADDRESS ON FILE]

DELIA B TORRES PEREZ
[ADDRESS ON FILE]

DELIA BARBOSA MORALES
[ADDRESS ON FILE]

DELIA BARRETO MARQUEZ
[ADDRESS ON FILE]

DELIA BAUZO CALDERON
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

DELIA BAUZO CALDERON
P O BOX  2032
BAYAMON, PR  00960-2032

DELIA BAUZO CALDERON
[ADDRESS ON FILE]

DELIA BENABE GUZMAN
[ADDRESS ON FILE]

DELIA BERMUDEZ LOPEZ
[ADDRESS ON FILE]

DELIA BERRIOS CONCEPCION
[ADDRESS ON FILE]

DELIA BERRIOS FUENTES
[ADDRESS ON FILE]

DELIA BONET SANCHEZ
[ADDRESS ON FILE]

DELIA BONET SILVA
[ADDRESS ON FILE]

DELIA BONILLA MIRANDA
[ADDRESS ON FILE]

DELIA BONILLA MIRANDA
[ADDRESS ON FILE]

DELIA BONILLA TORRES
[ADDRESS ON FILE]

DELIA BONILLA VAZQUEZ

DELIA BRUNO ROSA
[ADDRESS ON FILE]

DELIA BURGOS GARCIA
[ADDRESS ON FILE]

DELIA BUSCAMPER FALERO
[ADDRESS ON FILE]

DELIA C COSTAS VAZQUEZ
[ADDRESS ON FILE]

DELIA C COSTAS VAZQUEZ
[ADDRESS ON FILE]

DELIA C CUBERO NIEVES
[ADDRESS ON FILE]

DELIA C MENDEZ RAMOS
[ADDRESS ON FILE]

DELIA C PEREZ CRUZ
[ADDRESS ON FILE]

DELIA C TAMARIZ VALDERRAMA

DELIA CAMACHO PAGAN
[ADDRESS ON FILE]

DELIA CAMACHO SANTANA
[ADDRESS ON FILE]

DELIA CANDELARIA RIVERA
[ADDRESS ON FILE]

DELIA CANDELARIA RIVERA
[ADDRESS ON FILE]

DELIA CARABALLO FERNANDEZ
[ADDRESS ON FILE]

DELIA CARABALLO SANTIAGO
[ADDRESS ON FILE]

DELIA CARDONA PAGAN

DELIA CARMONA COLON
[ADDRESS ON FILE]

DELIA CARRASQUILLO FLORES
[ADDRESS ON FILE]

DELIA CARRASQUILLO TORRES

DELIA CARRILLO GUZMAN
[ADDRESS ON FILE]

DELIA CASTILLO DE COLORADO
[ADDRESS ON FILE]

DELIA CASTRO CRUZ
[ADDRESS ON FILE]

DELIA CHINEA CABEZA
[ADDRESS ON FILE]

DELIA CHINEA NAVIA
[ADDRESS ON FILE]

DELIA CINTRON RIVERA
[ADDRESS ON FILE]

DELIA COLOM GARCIA
[ADDRESS ON FILE]

DELIA COLON BETANCOURT
[ADDRESS ON FILE]

DELIA COLON MARRERO
[ADDRESS ON FILE]

DELIA COLON PAGAN
[ADDRESS ON FILE]

DELIA COLON RIVERA
[ADDRESS ON FILE]

DELIA COLON RUIZ
[ADDRESS ON FILE]

DELIA CONCEPCION COMULADA
[ADDRESS ON FILE]

DELIA CORDOVA BONILLA

DELIA CORREA GONZALEZ
[ADDRESS ON FILE]

DELIA CORREA LOPEZ
[ADDRESS ON FILE]

DELIA CORREA MERCADO
[ADDRESS ON FILE]

DELIA CORTES RIOS
[ADDRESS ON FILE]

DELIA CRESPO TRINIDAD
[ADDRESS ON FILE]

DELIA CRUZ CAMACHO
[ADDRESS ON FILE]

DELIA CRUZ GUZMAN
[ADDRESS ON FILE]

DELIA CRUZ JIMENEZ
[ADDRESS ON FILE]

DELIA CRUZ LOPEZ
[ADDRESS ON FILE]

DELIA CRUZ TORRES

DELIA CRUZ VELAZCO
[ADDRESS ON FILE]

DELIA D ORTEGA GRAJALES
[ADDRESS ON FILE]

DELIA DACOSTA QUINTANA
[ADDRESS ON FILE]

DELIA DAVILA SANTANA
[ADDRESS ON FILE]

DELIA DAVILA SANTIAGO
[ADDRESS ON FILE]

DELIA DAVILA SANTIAGO
[ADDRESS ON FILE]

DELIA DE JESUS DE SANCHEZ

DELIA DE LA CRUZ CAMACHO
[ADDRESS ON FILE]

DELIA DIAZ GONZALEZ
[ADDRESS ON FILE]

DELIA DOMINGUEZ RALAT
[ADDRESS ON FILE]

DELIA E AGUAYO SANTOS
[ADDRESS ON FILE]

DELIA E ALLENDE AYALA
[ADDRESS ON FILE]

DELIA E ALLENDE AYALA
[ADDRESS ON FILE]

DELIA E BRAVO VEGA
[ADDRESS ON FILE]

DELIA E CARRION SANABRIA
[ADDRESS ON FILE]

DELIA E CARRION
[ADDRESS ON FILE]

DELIA E COLLAZO GONZALEZ
[ADDRESS ON FILE]

DELIA E CORREA LOPEZ
[ADDRESS ON FILE]

DELIA E CRUZ

DELIA E DE JESUS FONT
[ADDRESS ON FILE]

DELIA E DELGADO BERRIOS
[ADDRESS ON FILE]

DELIA E E AGUAYO SANTOS
[ADDRESS ON FILE]

DELIA E E BELEN ANTONGIORGI
[ADDRESS ON FILE]

DELIA E E CARRION SANABRI
[ADDRESS ON FILE]

DELIA E E COLLAZO GONZALEZ
[ADDRESS ON FILE]

DELIA E E OTERO CORDERO
[ADDRESS ON FILE]

DELIA E E OTERO CORDERO
[ADDRESS ON FILE]

DELIA E E QUIDGLEY RODRIGUEZ
[ADDRESS ON FILE]

DELIA E E VARGAS CINTRON
[ADDRESS ON FILE]

DELIA E FLORES LEBRON
[ADDRESS ON FILE]

DELIA E GONZALEZ DIAZ
[ADDRESS ON FILE]

DELIA E LASANTA RAMOS
[ADDRESS ON FILE]

DELIA E M QUINONES ORTIZ
[ADDRESS ON FILE]

DELIA E MARRERO FREYTES
[ADDRESS ON FILE]

DELIA E MARTINEZ CRUZ
[ADDRESS ON FILE]

DELIA E MATOS BONILLA
[ADDRESS ON FILE]

DELIA E MONTANEZ DAVILA
[ADDRESS ON FILE]

DELIA E ORTEGA SABAT
[ADDRESS ON FILE]

DELIA E OTERO DE CORDERO
[ADDRESS ON FILE]

DELIA E PAGAN REINA
[ADDRESS ON FILE]

DELIA E PARRILLA FIGUEROA
[ADDRESS ON FILE]

DELIA E PASTRANA RODRIGUEZ
[ADDRESS ON FILE]

DELIA E PEDROZA RIVERA
[ADDRESS ON FILE]

DELIA E QUINONES NIEVES
[ADDRESS ON FILE]

DELIA E RIOS TORRES
[ADDRESS ON FILE]

DELIA E ROBLES RODRIGUEZ
[ADDRESS ON FILE]

DELIA E RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

DELIA E RODRIGUEZ FRANCO
[ADDRESS ON FILE]

DELIA E RODRIGUEZ FRANCO
[ADDRESS ON FILE]

DELIA E ROUBERT COLON
[ADDRESS ON FILE]

DELIA E SANCHEZ SANCHEZ
[ADDRESS ON FILE]

DELIA E SELLES DAVILA
[ADDRESS ON FILE]

DELIA E SERRANO ROMAN
[ADDRESS ON FILE]

DELIA E VARGAS RIOS
[ADDRESS ON FILE]

DELIA E VIERA COUVERTIER
[ADDRESS ON FILE]

DELIA ENCARNACION TORRES
[ADDRESS ON FILE]

DELIA ESCALERA CLEMENTE
[ADDRESS ON FILE]

DELIA F RODRIGUEZ ROSADO
[ADDRESS ON FILE]

DELIA F ROSADO VEGA
[ADDRESS ON FILE]

DELIA FELICIANO FELICIANO
[ADDRESS ON FILE]

DELIA FELICIANO FELICIANO
[ADDRESS ON FILE]

DELIA FELICIANO MARTINEZ
HC 1 BOX 10122
SAN SEBASTIAN, PR  00685

DELIA FELICIANO MARTINEZ
[ADDRESS ON FILE]

DELIA FERNANDEZ CANDELARIO
[ADDRESS ON FILE]

DELIA FERREIRA GARCIA
[ADDRESS ON FILE]

DELIA FERRER FIGUEROA
[ADDRESS ON FILE]

DELIA FERRER FIGUEROA
[ADDRESS ON FILE]

DELIA FRAGOSA CORCINO
[ADDRESS ON FILE]

DELIA FUENTES ORTEGA
[ADDRESS ON FILE]

DELIA G APONTE AVILES
[ADDRESS ON FILE]

DELIA GARCIA DE DIAZ
[ADDRESS ON FILE]

DELIA GARCIA DIAZ
[ADDRESS ON FILE]

DELIA GARCIA MARTINEZ
[ADDRESS ON FILE]

DELIA GARCIA NIEVES
[ADDRESS ON FILE]

DELIA GARCIA SANTIAGO
[ADDRESS ON FILE]

DELIA GERENA JIRAU
[ADDRESS ON FILE]

DELIA GOMEZ ORTIZ
[ADDRESS ON FILE]

DELIA GONZALEZ ELIAS
[ADDRESS ON FILE]

DELIA GONZALEZ REYES
[ADDRESS ON FILE]

DELIA GONZALEZ RUIZ
[ADDRESS ON FILE]

DELIA GONZALEZ SIERRA
[ADDRESS ON FILE]

DELIA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

DELIA GONZALEZ VDA
[ADDRESS ON FILE]

DELIA GONZALEZ
[ADDRESS ON FILE]

DELIA H H SOTO PEREZ
[ADDRESS ON FILE]

DELIA HERNANDEZ COLON

DELIA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

DELIA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

DELIA HERNANDEZ HNDEZ
[ADDRESS ON FILE]

DELIA HERNANDEZ MALDONA
[ADDRESS ON FILE]

DELIA HERNANDEZ RIVERA
[ADDRESS ON FILE]

DELIA HERNANDEZ SUAREZ
[ADDRESS ON FILE]

DELIA I ALVARADO MORALES
[ADDRESS ON FILE]

DELIA I AYALA REYES
[ADDRESS ON FILE]

DELIA I CABAN SOTO

DELIA I COLON BOCACHICA
[ADDRESS ON FILE]

DELIA I COLON SANDOVAL
[ADDRESS ON FILE]

DELIA I CRUZ MELENDEZ
[ADDRESS ON FILE]

DELIA I FLORES DE COLLAZO
[ADDRESS ON FILE]

DELIA I GANDULLA DE DE JESUS
[ADDRESS ON FILE]

DELIA I GUEVARA SINORIO
[ADDRESS ON FILE]

DELIA I HERNANDEZ RIVERA
[ADDRESS ON FILE]

DELIA I MEDINA ROMAN
[ADDRESS ON FILE]

DELIA I MEDINA ROMAN
[ADDRESS ON FILE]

DELIA I NIEVES MORALES
[ADDRESS ON FILE]

DELIA I PAGAN MIRANDA
[ADDRESS ON FILE]

DELIA I PAGAN
[ADDRESS ON FILE]

DELIA I PENA COSME
[ADDRESS ON FILE]

DELIA I PEREZ AMADEO
[ADDRESS ON FILE]

DELIA I PEREZ FIGUEROA
[ADDRESS ON FILE]

DELIA I QUILES COLON
[ADDRESS ON FILE]

DELIA I RODRIGUEZ CARRILLO
[ADDRESS ON FILE]

DELIA IRIZARRY QUILES
[ADDRESS ON FILE]

DELIA J J PEREZ FUSSA
[ADDRESS ON FILE]

DELIA J MELENDEZ BAEZ
[ADDRESS ON FILE]

DELIA J MOLINA GONZALEZ
[ADDRESS ON FILE]

DELIA J RIVERA MELENDEZ
[ADDRESS ON FILE]

DELIA J VELAZQUEZ DE HERNANDEZ
[ADDRESS ON FILE]

DELIA JESUS BUTLER
[ADDRESS ON FILE]

DELIA JIMENEZ VEGA
[ADDRESS ON FILE]

DELIA L HERNANDEZ RIVERA
[ADDRESS ON FILE]

DELIA L L TORRES MELENDEZ
[ADDRESS ON FILE]

DELIA LATORRE ACEVEDO
[ADDRESS ON FILE]

DELIA LAVIENA LUGO
[ADDRESS ON FILE]

DELIA LEBRON AMARAL
[ADDRESS ON FILE]

DELIA LEBRON GOMEZ
[ADDRESS ON FILE]

DELIA LINARES GARCIA
[ADDRESS ON FILE]

DELIA LIZARDI CARRASQUILLO
[ADDRESS ON FILE]

DELIA LOPEZ BELTRAN
[ADDRESS ON FILE]

DELIA LOPEZ COLON
[ADDRESS ON FILE]

DELIA LOPEZ DE SALCEDO
[ADDRESS ON FILE]

DELIA LOPEZ FIGUEROA
[ADDRESS ON FILE]

DELIA LOPEZ MAYSONET
[ADDRESS ON FILE]

DELIA LOPEZ MAYSONET
[ADDRESS ON FILE]

DELIA LOPEZ NUNEZ
[ADDRESS ON FILE]

DELIA LOPEZ ORTIZ

DELIA LOPEZ SALCEDO
[ADDRESS ON FILE]

DELIA LOPEZ VELEZ
[ADDRESS ON FILE]

DELIA LUGO GONZALEZ
[ADDRESS ON FILE]

DELIA M ALMON GARCIA
[ADDRESS ON FILE]

DELIA M APONTE DE GOMEZ
[ADDRESS ON FILE]

DELIA M BENABE FLECHA

DELIA M BENNAZAR LOPEZ
[ADDRESS ON FILE]

DELIA M BERMUDEZ SANCHEZ
[ADDRESS ON FILE]

DELIA M BURGOS PINTO

DELIA M CARDONA CATAQUET

DELIA M CASILLAS DELGADO
[ADDRESS ON FILE]

DELIA M CORBET RIVERA
[ADDRESS ON FILE]

DELIA M CORRADA GUERRERO
[ADDRESS ON FILE]

DELIA M CUBERO NIEVES
[ADDRESS ON FILE]

DELIA M DIAZ GONZALEZ
[ADDRESS ON FILE]

DELIA M HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

DELIA M KORTRIGHT MALDONAD
[ADDRESS ON FILE]

DELIA M M APONTE GOMEZ
[ADDRESS ON FILE]

DELIA M M PIZARRO DAVILA
[ADDRESS ON FILE]

DELIA M M SANTIAGO SANTOS
[ADDRESS ON FILE]

DELIA M M TORRES SANTOS
[ADDRESS ON FILE]

DELIA M MATOS CASTILLO
[ADDRESS ON FILE]

DELIA M MEDINA CORTES
[ADDRESS ON FILE]

DELIA M MELENDEZ VDA
[ADDRESS ON FILE]

DELIA M MULERO ALVELO
[ADDRESS ON FILE]

DELIA M OCASIO MARTINEZ
[ADDRESS ON FILE]

DELIA M OLIVO RIVERA
[ADDRESS ON FILE]

DELIA M ORTIZ ORTIZ
[ADDRESS ON FILE]

DELIA M ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

DELIA M PACHECO DE CRUZ
[ADDRESS ON FILE]

DELIA M PELLOT SOLTREN
[ADDRESS ON FILE]

DELIA M PIZARRO DAVILA
[ADDRESS ON FILE]

DELIA M RIVERA MATOS
[ADDRESS ON FILE]

DELIA M RIVERA PEREZ
[ADDRESS ON FILE]

DELIA M RODRIGUEZ DELIA
[ADDRESS ON FILE]

DELIA M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

DELIA M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DELIA M RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

DELIA M RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DELIA M SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

DELIA M SANTIAGO SANTOS
[ADDRESS ON FILE]

DELIA M SOTO GIRONA
[ADDRESS ON FILE]

DELIA M TORRES RIVERA
[ADDRESS ON FILE]

DELIA M TORRES SAEZ
[ADDRESS ON FILE]

DELIA M VARGAS DE LOPEZ

DELIA M VELEZ PACHECO
[ADDRESS ON FILE]

DELIA M ZAYAS BERMUDEZ
[ADDRESS ON FILE]

DELIA MADERA MORALES
[ADDRESS ON FILE]

DELIA MALDONADO FALCON
[ADDRESS ON FILE]

DELIA MALDONADO GONZALEZ
[ADDRESS ON FILE]

DELIA MALDONADO TORRES
[ADDRESS ON FILE]

DELIA MARCANO CINTRON
[ADDRESS ON FILE]

DELIA MARRERO VAZQUEZ
[ADDRESS ON FILE]

DELIA MARTINEZ ALAMO
[ADDRESS ON FILE]

DELIA MARTINEZ HUMPREYS
[ADDRESS ON FILE]

DELIA MARTINEZ IRIZARRY
[ADDRESS ON FILE]

DELIA MARTINEZ IRIZARRY
[ADDRESS ON FILE]

DELIA MARTINEZ REYES
[ADDRESS ON FILE]

DELIA MARTINEZ RODRIGUEZ

DELIA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

DELIA MARTINEZ SERRANO
[ADDRESS ON FILE]

DELIA MARTINEZ SOTO
[ADDRESS ON FILE]

DELIA MATEO ZAMBRANA
[ADDRESS ON FILE]

DELIA MATOS NIEVES
[ADDRESS ON FILE]

DELIA MATOS PARDELLA
[ADDRESS ON FILE]

DELIA MATOS RIVERA
[ADDRESS ON FILE]

DELIA MEDINA CORTES
[ADDRESS ON FILE]

DELIA MEDINA ROSADO
[ADDRESS ON FILE]

DELIA MELENDEZ BAEZ
[ADDRESS ON FILE]

DELIA MELENDEZ COLON
[ADDRESS ON FILE]

DELIA MELENDEZ COLON
[ADDRESS ON FILE]

DELIA MELENDEZ GARCIA
[ADDRESS ON FILE]

DELIA MELENDEZ VDA
[ADDRESS ON FILE]

DELIA MENDEZ HERNANDEZ
[ADDRESS ON FILE]

DELIA MENDOZA ROSARIO
[ADDRESS ON FILE]

DELIA MIRANDA SANTANA
[ADDRESS ON FILE]

DELIA MODESTO APONTE
[ADDRESS ON FILE]

DELIA MONTALVO DIAZ
[ADDRESS ON FILE]

DELIA MONTALVO RAMOS
[ADDRESS ON FILE]

DELIA MORALES LOPEZ
[ADDRESS ON FILE]

DELIA MORAN RIVERA
[ADDRESS ON FILE]

DELIA MUNIZ CALDERON
[ADDRESS ON FILE]

DELIA N CRUZ MORALES
[ADDRESS ON FILE]

DELIA NAVARRO MORALES
[ADDRESS ON FILE]

DELIA NAVARRO RIVERA
[ADDRESS ON FILE]

DELIA NUNEZ ORTIZ
[ADDRESS ON FILE]

DELIA OCASIO COLLAZO
[ADDRESS ON FILE]

DELIA OCASIO JUARBE
[ADDRESS ON FILE]

DELIA OLIQUE PEDRAZA
[ADDRESS ON FILE]

DELIA OLIVO TORRES
[ADDRESS ON FILE]

DELIA ONEILL ORTA
[ADDRESS ON FILE]

DELIA ORSINI FIGUEROA
[ADDRESS ON FILE]

DELIA ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

DELIA ORTIZ ACEVEDO
[ADDRESS ON FILE]

DELIA ORTIZ COLON
[ADDRESS ON FILE]

DELIA ORTIZ CUADRADO
[ADDRESS ON FILE]

DELIA ORTIZ DE QUINONES
[ADDRESS ON FILE]

DELIA ORTIZ LOPEZ
[ADDRESS ON FILE]

DELIA ORTIZ QUINONEZ
[ADDRESS ON FILE]

DELIA ORTIZ RUBERTE
[ADDRESS ON FILE]

DELIA OSORIO RAMOS
[ADDRESS ON FILE]

DELIA OYOLA FARRULLA
[ADDRESS ON FILE]

DELIA P RODRIGUEZ MORALES
[ADDRESS ON FILE]

DELIA PADILLA NOVOA
[ADDRESS ON FILE]

DELIA PAGAN ROBLES
[ADDRESS ON FILE]

DELIA PAGAN SUAREZ
[ADDRESS ON FILE]

DELIA PANTOJA NO APELLIDO

DELIA PELLOT SOLTREN
[ADDRESS ON FILE]

DELIA PEREZ FUENTES
[ADDRESS ON FILE]

DELIA PEREZ RENTAS
[ADDRESS ON FILE]

DELIA PICON COSME
[ADDRESS ON FILE]

DELIA PICON COSME
[ADDRESS ON FILE]

DELIA PINA JIMENEZ
[ADDRESS ON FILE]

DELIA PINEDA CHANZA
[ADDRESS ON FILE]

DELIA PIZARRO SUAREZ
[ADDRESS ON FILE]

DELIA POMALES RODRIGUEZ

DELIA QUIDLEY RODRIGUEZ
[ADDRESS ON FILE]

DELIA QUINONES DOSAL
[ADDRESS ON FILE]

DELIA QUINONES GONZALEZ
[ADDRESS ON FILE]

DELIA QUINONES OLMO
[ADDRESS ON FILE]

DELIA QUINONES ORTIZ
[ADDRESS ON FILE]

DELIA QUINONES PALAU
[ADDRESS ON FILE]

DELIA R FIGUEROA MARRERO
[ADDRESS ON FILE]

DELIA R MARCANO RAMOS
[ADDRESS ON FILE]

DELIA R MARTINEZ SERRANO
[ADDRESS ON FILE]

DELIA R NIEVES QUILES
[ADDRESS ON FILE]

DELIA R R MARCANO RAMOS
[ADDRESS ON FILE]

DELIA R R RAMIREZ PEDRAZA
[ADDRESS ON FILE]

DELIA R ROSADO SOTO
[ADDRESS ON FILE]

DELIA RAMIREZ RIOS
[ADDRESS ON FILE]

DELIA RAMIREZ ROLDAN
[ADDRESS ON FILE]

DELIA RAMIREZ VD
[ADDRESS ON FILE]

DELIA RAMOS LOPEZ
[ADDRESS ON FILE]

DELIA RAMOS LOPEZ
[ADDRESS ON FILE]

DELIA RAMOS MORALES
[ADDRESS ON FILE]

DELIA RAMOS ROMAN
[ADDRESS ON FILE]

DELIA REAL FREYTES
[ADDRESS ON FILE]

DELIA RESTO ADORNO
[ADDRESS ON FILE]

DELIA RESTO RIVERA
[ADDRESS ON FILE]

DELIA RIOS GONZALEZ
[ADDRESS ON FILE]

DELIA RIOS GONZALEZ
[ADDRESS ON FILE]

DELIA RIOS RIOS
[ADDRESS ON FILE]

DELIA RIOS RIVERA
[ADDRESS ON FILE]

DELIA RIOS ROMAN
[ADDRESS ON FILE]

DELIA RIVERA ARROYO
[ADDRESS ON FILE]

DELIA RIVERA BELTRAN
[ADDRESS ON FILE]

DELIA RIVERA COSTAS
[ADDRESS ON FILE]

DELIA RIVERA DE CASTILLO
[ADDRESS ON FILE]

DELIA RIVERA GONZALEZ
[ADDRESS ON FILE]

DELIA RIVERA MELENDEZ
[ADDRESS ON FILE]

DELIA RIVERA NAVARRO
[ADDRESS ON FILE]

DELIA RIVERA PEREZ
[ADDRESS ON FILE]

DELIA RIVERA PEREZ
[ADDRESS ON FILE]

DELIA RIVERA ROLON
[ADDRESS ON FILE]

DELIA RIVERA ROSARIO
[ADDRESS ON FILE]

DELIA RIVERO LOPEZ
[ADDRESS ON FILE]

DELIA ROCHE DE
[ADDRESS ON FILE]

DELIA RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

DELIA RODRIGUEZ BAEZ
[ADDRESS ON FILE]

DELIA RODRIGUEZ CHEVALIER
[ADDRESS ON FILE]

DELIA RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

DELIA RODRIGUEZ FRANCO
[ADDRESS ON FILE]

DELIA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

DELIA RODRIGUEZ HERRERA
[ADDRESS ON FILE]

DELIA RODRIGUEZ LEON
[ADDRESS ON FILE]

DELIA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DELIA RODRIGUEZ MORALES
[ADDRESS ON FILE]

DELIA RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

DELIA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DELIA RODRIGUEZ PIMENTEL
[ADDRESS ON FILE]

DELIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DELIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DELIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DELIA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

DELIA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

DELIA RODRIGUEZ SANTANA
[ADDRESS ON FILE]

DELIA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DELIA RODRIGUEZ
[ADDRESS ON FILE]

DELIA ROLON RUIZ
[ADDRESS ON FILE]

DELIA ROMAN ALVAREZ
[ADDRESS ON FILE]

DELIA ROMAN DIAZ
[ADDRESS ON FILE]

DELIA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DELIA ROMERO AYALA
[ADDRESS ON FILE]

DELIA ROSA MORALES
[ADDRESS ON FILE]

DELIA ROSA VELEZ

DELIA ROSADO HUERTAS
[ADDRESS ON FILE]

DELIA ROSARIO COUVERTIER
[ADDRESS ON FILE]

DELIA RUIZ AGUILA
[ADDRESS ON FILE]

DELIA S MORALES RODGZ

DELIA SALGADO SALGADO
[ADDRESS ON FILE]

DELIA SANCHEZ BAEZ
[ADDRESS ON FILE]

DELIA SANCHEZ DROZ
[ADDRESS ON FILE]

DELIA SANCHEZ FLORES
[ADDRESS ON FILE]

DELIA SANCHEZ RESTO
[ADDRESS ON FILE]

DELIA SANTANA BERMUDEZ
[ADDRESS ON FILE]

DELIA SANTIAGO APONTE
[ADDRESS ON FILE]

DELIA SANTIAGO DE MORALES
[ADDRESS ON FILE]

DELIA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

DELIA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

DELIA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

DELIA SANTIAGO IRIZARRY
[ADDRESS ON FILE]

DELIA SANTIAGO LLINAS
[ADDRESS ON FILE]

DELIA SANTIAGO MARRERO
[ADDRESS ON FILE]

DELIA SANTIAGO MORALES
[ADDRESS ON FILE]

DELIA SANTIAGO PENA
[ADDRESS ON FILE]

DELIA SANTIAGO RIVERA
[ADDRESS ON FILE]

DELIA SANTOS MARRERO
[ADDRESS ON FILE]

DELIA SEDA RIVERA
[ADDRESS ON FILE]

DELIA SEGARRA ROMAN
[ADDRESS ON FILE]

DELIA SEGARRA
CO IVAN A RIVERS REYES ESQ
PO BOX 366126
SAN JUAN, PR  00936-6126

DELIA SEGUI RUIZ
[ADDRESS ON FILE]

DELIA SEPULVEDA CARABALLO

DELIA SERRANO ROMAN
[ADDRESS ON FILE]

DELIA SILVA MELENDEZ
[ADDRESS ON FILE]

DELIA SOTO CRUZ
[ADDRESS ON FILE]

DELIA SOTO SEMIDEY
[ADDRESS ON FILE]

DELIA SUAREZ GALARZA
[ADDRESS ON FILE]

DELIA SUAREZ GALARZA
[ADDRESS ON FILE]

DELIA T GOTAY SANTIAGO
[ADDRESS ON FILE]

DELIA T RAMIREZ IRIZARY
[ADDRESS ON FILE]

DELIA T SOTO TORRES
[ADDRESS ON FILE]

DELIA TORRES GARCIA
[ADDRESS ON FILE]

DELIA TORRES MALDONADO
[ADDRESS ON FILE]

DELIA TORRES OLIVERAS
[ADDRESS ON FILE]

DELIA TORRES ORTA
[ADDRESS ON FILE]

DELIA TORRES ORTIZ
[ADDRESS ON FILE]

DELIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

DELIA TORRES ROMAN
[ADDRESS ON FILE]

DELIA TORRUELLA LOPEZ
[ADDRESS ON FILE]

DELIA V KRAEMER RIVERA
[ADDRESS ON FILE]

DELIA VALENTIN IRIZARRY
[ADDRESS ON FILE]

DELIA VARGAS ROJAS
[ADDRESS ON FILE]

DELIA VAZQUEZ ASTACIO
[ADDRESS ON FILE]

DELIA VAZQUEZ CALO
[ADDRESS ON FILE]

DELIA VAZQUEZ DE FERNANDEZ
[ADDRESS ON FILE]

DELIA VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

DELIA VAZQUEZ MONZON
[ADDRESS ON FILE]

DELIA VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

DELIA VEGA DELIA
[ADDRESS ON FILE]

DELIA VEGA MARRERO
[ADDRESS ON FILE]

DELIA VEGA SOTO
[ADDRESS ON FILE]

DELIA VELAZQUEZ SOLER
[ADDRESS ON FILE]

DELIA VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

DELIA VELEZ

DELIA VELEZ CORCINO
[ADDRESS ON FILE]

DELIA VELEZ CORSINO
[ADDRESS ON FILE]

DELIA VELEZ NIEVES
[ADDRESS ON FILE]

DELIA VERDEJO DAVILA
[ADDRESS ON FILE]

DELIA VEVE AGUILU
[ADDRESS ON FILE]

DELIA VILLALBA ALVAREZ
[ADDRESS ON FILE]

DELIA VILLALBA DE ALVAREZ
[ADDRESS ON FILE]

DELIA VILLALOBOS AYALA
[ADDRESS ON FILE]

DELIA VILLEGAS GONZALEZ
[ADDRESS ON FILE]

DELIA WALKER GARCIA
[ADDRESS ON FILE]

DELIA ZABALETA OQUENDO
[ADDRESS ON FILE]

DELIA ZALDUONDO GONZALEZ
[ADDRESS ON FILE]

DELIA ZAYAS BERMUDEZ
[ADDRESS ON FILE]

DELIA ZAYAS FLORES
[ADDRESS ON FILE]

DELIABEL APONTE TORRES
[ADDRESS ON FILE]

DELIAM M RODRIGUEZ TIRADO
[ADDRESS ON FILE]

DELIAMINA VELEZ NIEVES
[ADDRESS ON FILE]

DELIAN MPEREZ PEREZ

DELIANI RIVERA RIVERA
[ADDRESS ON FILE]

DELIANIS RIVERA MERCED
[ADDRESS ON FILE]

DELIANN M HIRALDO SANCHEZ
[ADDRESS ON FILE]

DELIANN V VEGA MONGE
[ADDRESS ON FILE]

DELIANN VEGA MONGE
[ADDRESS ON FILE]

DELICUISSINE
AVE JESUS T PINERO  1206
CAPARRA TERRACE, PR  00922

DELIDE CANDELARIA CASANAS
[ADDRESS ON FILE]

DELILAH ALVAREZ DE LA ROSA
[ADDRESS ON FILE]

DELILAH ALVAREZ DE LA ROSA
[ADDRESS ON FILE]

DELILAH DIAZ BARRETO
[ADDRESS ON FILE]

DELILAH MORA CASTRO
[ADDRESS ON FILE]

DELILAH OCASIO FONTANEZ
[ADDRESS ON FILE]

DELILAH RUIZ MEDINA

DELILUZ V LOPEZ GONZALEZ
[ADDRESS ON FILE]

DELIMAN CARMONA MALDONADO
[ADDRESS ON FILE]

DELIMAR MORALES DE JESUS
[ADDRESS ON FILE]

DELIMAR SOSA HERNANDEZ

DELIMAR VELAZQUEZ MERCADO

DELIMARY BURGOS MARTINEZ
[ADDRESS ON FILE]

DELIMARY MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

DELINES ROMAN ORTIZ

DELINMARI RIVERA ROSADO
[ADDRESS ON FILE]

DELIO CONCEPCION REYES
[ADDRESS ON FILE]

DELIO CRESPO ALICEA
[ADDRESS ON FILE]

DELIO M ALCAIDE ARROYO
[ADDRESS ON FILE]

DELIO MOLINA GONZALEZ
[ADDRESS ON FILE]

DELIO MOLINA RIVERA
[ADDRESS ON FILE]

DELIO MORALES PABON

DELIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DELIO RODRIGUEZ LOZADA
[ADDRESS ON FILE]

DELIO RODRIGUEZ QUINONES
[ADDRESS ON FILE]

DELIO RODRIGUEZ QUIONES
[ADDRESS ON FILE]

DELIO VALLE DOMINGUEZ
[ADDRESS ON FILE]

DELIRIS BALAGUER ROSARIO
[ADDRESS ON FILE]

DELIRIS CANDELARIO TRINIDAD
[ADDRESS ON FILE]

DELIRIS CATALA BENITEZ
[ADDRESS ON FILE]

DELIRIS DIAZ DELGADO
[ADDRESS ON FILE]

DELIRIS ESTRADA RIVERA
[ADDRESS ON FILE]

DELIRIS GALAN REYES
[ADDRESS ON FILE]

DELIRIS MERCED MERCED
[ADDRESS ON FILE]

DELIRIS MILAGRO S GALAN REYES

DELIRIS RESTO ADORNO
[ADDRESS ON FILE]

DELIRIS RIVERA SANTIAGO
[ADDRESS ON FILE]

DELIRIS ROSARIO HERNANDEZ
[ADDRESS ON FILE]

DELIRIS SANTOS ORTIZ

DELIS CAMACHO MORALES
[ADDRESS ON FILE]

DELIS CASTILLO RIVERA
[ADDRESS ON FILE]

DELIS E SANCHEZ RAMOS
[ADDRESS ON FILE]

DELIS G MATOS SANTIAGO
[ADDRESS ON FILE]

DELIS J BENITEZ JOUBERT
[ADDRESS ON FILE]

DELISA SANTOS RIOS
[ADDRESS ON FILE]

DELISE P LAVIENA TORRES
[ADDRESS ON FILE]

DELISMEL MERCADO ARROYO
[ADDRESS ON FILE]

DELISSA RIVERAZAYAS

DELISSE M PEREZ FEBO
[ADDRESS ON FILE]

DELISSE M PEREZ FEBO
[ADDRESS ON FILE]

DELITH GONZALEZ SOTO

DELITZA JESUS GRACIA
[ADDRESS ON FILE]

DELITZA NAZARIO RODRIGUEZ
[ADDRESS ON FILE]

DELIVETTE OCASIO HERNANDEZ
ADMSISTEMA RETIRO
HATO REY, PR  00940

DELIX BRACER ROSARIO
[ADDRESS ON FILE]

DELIZ DE PEREZ

DELIZ K VIDOT RIOS

DELIZ NARVAEZ

DELIZ PINEIRO MEDINA
[ADDRESS ON FILE]

DELIZ RIVERA APONTE

DELIZ Y BERRIOS LATORRE

DELIZADITH NEGRON ORTIZ
[ADDRESS ON FILE]

DELIZANDRA HERNANDEZ AGUAYO
[ADDRESS ON FILE]

DELKY VELEZ VARGAS
[ADDRESS ON FILE]

DELL PUERTO RICO CORP
METRO OFFICE PARK 15
SUITE 210
SAN JUAN, PR  00968

DELL PUERTO RICO CORP
PO BOX 534118
CO DELL USA LP
ATLANTA, GA  30353-4118

DELLANIL CRUZ CUEVAS
[ADDRESS ON FILE]

DELLANIRA DELGADO ADORNO

DELLIE A QUINTANA TORRES
[ADDRESS ON FILE]

DELLY ROSARIO RAMOS
[ADDRESS ON FILE]

DELMA BOCACHICA MEDINA
[ADDRESS ON FILE]

DELMA CINTRON AYALA

DELMA CLASS QUIROS
[ADDRESS ON FILE]

DELMA D BARRANCO BALAGUER

DELMA DAVILA VALLES
[ADDRESS ON FILE]

DELMA DEL TORO
[ADDRESS ON FILE]

DELMA E ALVARADO MONTALVO

DELMA E MATOS LLANOS
[ADDRESS ON FILE]

DELMA E PEREZ VEGA
[ADDRESS ON FILE]

DELMA E RIVERA TORRES
[ADDRESS ON FILE]

DELMA GONZALEZ VELEZ
[ADDRESS ON FILE]

DELMA I BERNIER GONZALEZ
[ADDRESS ON FILE]

DELMA I CAMACHO DUCOS
[ADDRESS ON FILE]

DELMA I CARABALLO MUNIZ
[ADDRESS ON FILE]

DELMA I CARRASQUILLO RIVERA
[ADDRESS ON FILE]

DELMA I DEL VALLE SEARY
[ADDRESS ON FILE]

DELMA I MELENDEZ PAGAN
[ADDRESS ON FILE]

DELMA I PADILLA OQUENDO
[ADDRESS ON FILE]

DELMA I SABATER RODRIGUEZ
[ADDRESS ON FILE]

DELMA I SOTO CHARNECO
[ADDRESS ON FILE]

DELMA J LANAUZE VAZQUEZ

DELMA KORTRIGHT SANCHEZ
[ADDRESS ON FILE]

DELMA L GRAHAM PEREZ
[ADDRESS ON FILE]

DELMA L VARGAS LOPEZ
[ADDRESS ON FILE]

DELMA LIZ SOTERO CUADRADO
URB ROSA MARIA
CALLE 3 C15
CAROLINA, PR 00985

DELMA M GARCIA PICO
[ADDRESS ON FILE]

DELMA MAISONET AGOSTO
[ADDRESS ON FILE]

DELMA MARTINEZ TORRES
[ADDRESS ON FILE]

DELMA MONELL TORRES
[ADDRESS ON FILE]

DELMA OLIVERA SANTIAGO
[ADDRESS ON FILE]

DELMA PEREZ HERNANDEZ
[ADDRESS ON FILE]

DELMA R FALU VILLEGAS
[ADDRESS ON FILE]

DELMA R MARRERO RIVERA
[ADDRESS ON FILE]

DELMA R MONTALVO COLON
[ADDRESS ON FILE]

DELMA R RIVERA HERRERA
[ADDRESS ON FILE]

DELMA REYES QUINONES
[ADDRESS ON FILE]

DELMA RIVERA MALDONADO
[ADDRESS ON FILE]

DELMA RIVERA ROMERO
[ADDRESS ON FILE]

DELMA RODRIGUEZ IRIZARR
[ADDRESS ON FILE]

DELMA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DELMA ROMAN MENDEZ
[ADDRESS ON FILE]

DELMA ROSA MENDEZ
[ADDRESS ON FILE]

DELMA ROSA RODRIGUEZ
[ADDRESS ON FILE]

DELMA S RODRIGUEZ QUINONES
[ADDRESS ON FILE]

DELMA SAEZ

DELMA SOTO MARTINEZ
[ADDRESS ON FILE]

DELMA TORO QUINTANA
[ADDRESS ON FILE]

DELMA TORRES ROMAN
[ADDRESS ON FILE]

DELMA TOSADO MERCADO
[ADDRESS ON FILE]

DELMA V ALBERDESTON

DELMA V V ALBERDESTON ROMERO
[ADDRESS ON FILE]

DELMA VALENTIN FIGUEROA

DELMA VEGA MARTINEZ
[ADDRESS ON FILE]

DELMA VELEZ VEGA
[ADDRESS ON FILE]

DELMA X RIVERA FONSECA
[ADDRESS ON FILE]

DELMA Y NEGRON MARTINEZ
[ADDRESS ON FILE]

DELMA Z ECHEVARRIA ACEVEDO
[ADDRESS ON FILE]

DELMALIS HERNANDEZ ROSARIO
[ADDRESS ON FILE]

DELMARA D CANCEL GONZALEZ
[ADDRESS ON FILE]

DELMARI BON RODRIGUEZ
[ADDRESS ON FILE]

DELMARIE MURIEL COLON

DELMARIE RAMIREZ RIVERA
[ADDRESS ON FILE]

DELMARIE RIVERA CINTRON
[ADDRESS ON FILE]

DELMARIE RIVERA CINTRON
[ADDRESS ON FILE]

DELMARIE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DELMARIE RODRIGUEZ DEL VALLE

DELMARIE SANTIAGO SANCHEZ
[ADDRESS ON FILE]

DELMARIE SANTIAGO SANCHEZ
[ADDRESS ON FILE]

DELMARIS RODRIGUEZ RAMOS
[ADDRESS ON FILE]

DELMARIS SOTO RODRIGUEZ
[ADDRESS ON FILE]

DELMARY VAZQUEZ
[ADDRESS ON FILE]

DELMER O WALKER GUZMAN
[ADDRESS ON FILE]

DELMIN RIVERA BURGOS
[ADDRESS ON FILE]

DELMIRA FELIZ MEDINA
[ADDRESS ON FILE]

DELMIRA ORTIZ UBILES
[ADDRESS ON FILE]

DELMIRO ROJAS HERRERA
[ADDRESS ON FILE]

DELMIS ORTIZ IRIZARRY
[ADDRESS ON FILE]

DELMO CORREA HERNANDEZ
[ADDRESS ON FILE]

DELOIS D RODRIGUEZ MATOS
[ADDRESS ON FILE]

DELOITTE AND TOUCHE LLP
TORRE CHARDON
350 AVE CHARDON SUITE 700
SAN JUAN, PR 00918-2140

DELSA DIAZ MORENO
[ADDRESS ON FILE]

DELSIE CARDONA MEDINA
[ADDRESS ON FILE]

DELSIE PAMIAS BIDOT
[ADDRESS ON FILE]

DELSIE PEREZ FARIA
[ADDRESS ON FILE]

DELSIE PEREZ RIVERA
[ADDRESS ON FILE]

DELSY BAEZ ALGARIN
[ADDRESS ON FILE]

DELSY HERNANDEZ MENDEZ
[ADDRESS ON FILE]

DELSY MARTINEZ GUZMAN
[ADDRESS ON FILE]

DELSY MUNIZ ROSA
[ADDRESS ON FILE]

DELTA E FIGUEROA DE RIO
[ADDRESS ON FILE]

DELTA MAINTENANCE SERVICES INC
PO BOX 4019
HATO REY, PR 00919

DELTA TELECOM
COUNTRY CLUB SHOPPING CENTER
AVE CAMPO RICO
CAROLINA, PR 00628

DELVA L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

DELVALL NELSON RIVERA
[ADDRESS ON FILE]

DELVALLEVEGA VIRGINIA
[ADDRESS ON FILE]

DELVIA J LUGO LUNA
[ADDRESS ON FILE]

DELVIA LUGO LUNA
[ADDRESS ON FILE]

DELVIN A MARTINEZ RUIZ
[ADDRESS ON FILE]

DELVIN B GONZALEZ VELEZ
[ADDRESS ON FILE]

DELVIN E RODRIGUEZ TORRES
[ADDRESS ON FILE]

DELVIN FIGUEROA MALDONADO
[ADDRESS ON FILE]

DELVIN GEORGE MORALES
[ADDRESS ON FILE]

DELVIN M CARDONA PEREZ
[ADDRESS ON FILE]

DELVIN NIEVES LUGO

DELVIN O RODRIGUEZ CRESPO
[ADDRESS ON FILE]

DELVIN RIOS BURGOS
[ADDRESS ON FILE]

DELVIN SANTOS ARROYO
[ADDRESS ON FILE]

DELVIS A DATIS RUIZ

DELVIS A LUNA SANTIAGO
[ADDRESS ON FILE]

DELVIS A SANTIAGO MOLINA
[ADDRESS ON FILE]

DELVIS AGOSTO GIMENEZ
[ADDRESS ON FILE]

DELVIS DE ARUIZ

DELVIS GLOPEZ SANTIAGO
[ADDRESS ON FILE]

DELVIS MONTALVO FLORES
[ADDRESS ON FILE]

DELVIS ROMAN TOLEDO
CO ANIXA RIVERA MONTALVO
POBOX 143635
ARECIBO, PR  00614

DELVIS ROMAN TOLEDO
HC 01 BOX 8655
HATILLO, PR  00659

DELVIS SANTIAGO SANCHEZ
[ADDRESS ON FILE]

DELVIS Z MOLINA GONZALEZ
[ADDRESS ON FILE]

DELWIN VARGAS MARQUEZ
[ADDRESS ON FILE]

DELWIN VELEZ TORO
[ADDRESS ON FILE]

DELWIN VELEZ TORO
[ADDRESS ON FILE]

DELWIN X OLIVERO MAYMI
[ADDRESS ON FILE]

DELWIS SANTIAGO MERCADO
[ADDRESS ON FILE]

DELY I RIVERA GUTIERREZ
[ADDRESS ON FILE]

DELY S ARCE CRUZ

DELYDSA ROMERO SANTIAGO
[ADDRESS ON FILE]

DELYMAR COTTO RODRIGUEZ
[ADDRESS ON FILE]

DELYRIES ROSADO SANTIAGO
[ADDRESS ON FILE]

DELYS FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

DELYSABEL CALDERON GARCIA
[ADDRESS ON FILE]

DELYTZA GONZALEZ ORTIZ
[ADDRESS ON FILE]

DELZA CANTO RUIZ
[ADDRESS ON FILE]

DEMARYS GERENA ALICEA
[ADDRESS ON FILE]

DEMARYS NORMANDIA SALAS
[ADDRESS ON FILE]

DEMARYS NORMANDIA SALAS
[ADDRESS ON FILE]

DEMELIA FELICIANO GONZALEZ
[ADDRESS ON FILE]

DEMENCIA GARCIA SOTO
[ADDRESS ON FILE]

DEMENSIA LOZADA MONTANEZ
[ADDRESS ON FILE]

DEMESIO MERCADO ARCE
[ADDRESS ON FILE]

DEMETRIA BAEZ MARQUEZ
[ADDRESS ON FILE]

DEMETRIA CINTRON SANTANA
[ADDRESS ON FILE]

DEMETRIA COLON ORTIZ
[ADDRESS ON FILE]

DEMETRIA COLON VELEZ
[ADDRESS ON FILE]

DEMETRIA CRUZ SALAS

DEMETRIA DE JESUS MOJICA

DEMETRIA ESCALERA ROMERO
[ADDRESS ON FILE]

DEMETRIA FERNANDEZ CRUZ
[ADDRESS ON FILE]

DEMETRIA FIGUEROA RAMOS
[ADDRESS ON FILE]

DEMETRIA FIGUEROA RAMOS
[ADDRESS ON FILE]

DEMETRIA LOZANO NARVAEZ
[ADDRESS ON FILE]

DEMETRIA MELENDEZ GARCIA
[ADDRESS ON FILE]

DEMETRIA MERCADO RUIZ
[ADDRESS ON FILE]

DEMETRIA PARRILLA RAMOS
[ADDRESS ON FILE]

DEMETRIA RIVERA LOZADA
[ADDRESS ON FILE]

DEMETRIA RODRIGUEZ MERCED
[ADDRESS ON FILE]

DEMETRIA RODRIGUEZ
[ADDRESS ON FILE]

DEMETRIA RODRIGUEZ
[ADDRESS ON FILE]

DEMETRIA SANCHEZ CEPERO

DEMETRIA SILVA VELAZQUEZ
[ADDRESS ON FILE]

DEMETRIA TORRES
[ADDRESS ON FILE]

DEMETRIO A A RODRIGUEZ SCHULZE
[ADDRESS ON FILE]

DEMETRIO A ARUS CANCEL
[ADDRESS ON FILE]

DEMETRIO A TIRADO
[ADDRESS ON FILE]

DEMETRIO ACEVEDO SANTIAGO

DEMETRIO ALAMEDA ACOSTA

DEMETRIO AVILA GONZALEZ
[ADDRESS ON FILE]

DEMETRIO BENITEZ CASTRO

DEMETRIO BURGOS LOPEZ
[ADDRESS ON FILE]

DEMETRIO CALDERON ABADIA
[ADDRESS ON FILE]

DEMETRIO CARABALLO VILA

DEMETRIO CARLO LOPEZ
[ADDRESS ON FILE]

DEMETRIO CARRASQUILLO MARI
[ADDRESS ON FILE]

DEMETRIO CARRASQUILLO
[ADDRESS ON FILE]

DEMETRIO CHAVES GARCIA

DEMETRIO CRESPO CORDOVA

DEMETRIO CRUZ CRUZ

DEMETRIO CRUZ GARCIA

DEMETRIO CRUZ TORRES

DEMETRIO DE MATIAS

DEMETRIO DESIDERIO COTTO
[ADDRESS ON FILE]

DEMETRIO ESPINOSA RIVERA
[ADDRESS ON FILE]

DEMETRIO FERNANDEZ MANZANO
[ADDRESS ON FILE]

DEMETRIO FLORES RENTAS
[ADDRESS ON FILE]

DEMETRIO FLORES RENTAS
[ADDRESS ON FILE]

DEMETRIO GARAY CORDERO
[ADDRESS ON FILE]

DEMETRIO GARCIA DE LEON
[ADDRESS ON FILE]

DEMETRIO GONZALEZ ARCE

DEMETRIO GONZALEZ ORTIZ

DEMETRIO GONZALEZ VARGAS

DEMETRIO IRIZARRY DEL
[ADDRESS ON FILE]

DEMETRIO JESUS DEMETRIO
[ADDRESS ON FILE]

DEMETRIO JESUS VALENCIA
[ADDRESS ON FILE]

DEMETRIO LABOY ALVAREZ

DEMETRIO MADERA RUIZ
[ADDRESS ON FILE]

DEMETRIO MARCANO GARCIA
[ADDRESS ON FILE]

DEMETRIO MARRERO ROJAS
[ADDRESS ON FILE]

DEMETRIO MELENDEZ QUIO
[ADDRESS ON FILE]

DEMETRIO MORALES DE JESUS
[ADDRESS ON FILE]

DEMETRIO NAVARRO ROBLES
[ADDRESS ON FILE]

DEMETRIO NIEVES SANTIAGO

DEMETRIO NIEVES VELEZ
[ADDRESS ON FILE]

DEMETRIO NIEVES VELEZ
[ADDRESS ON FILE]

DEMETRIO ORTIZ
[ADDRESS ON FILE]

DEMETRIO PIZARRO QUINONES

DEMETRIO QUINTANA LOPEZ
[ADDRESS ON FILE]

DEMETRIO RAMOS LAGUER
[ADDRESS ON FILE]

DEMETRIO RIVERA CALDERON
[ADDRESS ON FILE]

DEMETRIO RIVERA PAGAN
[ADDRESS ON FILE]

DEMETRIO RIVERA SUAREZ
[ADDRESS ON FILE]

DEMETRIO ROBLES DIAZ
[ADDRESS ON FILE]

DEMETRIO ROBLES
[ADDRESS ON FILE]

DEMETRIO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

DEMETRIO RODRIGUEZ NEGRON
[ADDRESS ON FILE]

DEMETRIO RODRIGUEZ SOSA
[ADDRESS ON FILE]

DEMETRIO RODRIGUEZ
[ADDRESS ON FILE]

DEMETRIO ROMAN ANDINO
[ADDRESS ON FILE]

DEMETRIO SANCHEZ LOZADA
[ADDRESS ON FILE]

DEMETRIO SORANDO BIBILONI
[ADDRESS ON FILE]

DEMETRIO TORRE RADA
[ADDRESS ON FILE]

DEMETRIO TORRES JUSINO
[ADDRESS ON FILE]

DEMETRIO TORRES QUINONES
[ADDRESS ON FILE]

DEMETRIO VELEZ VALENTIN

DEMOSTENES VALEDON MENDOZA
[ADDRESS ON FILE]

DEMPSEY MOLINA FUENTES
[ADDRESS ON FILE]

DEMY S PADILLA VARGAS
[ADDRESS ON FILE]

DEMY S S PADILLA VARGAS
[ADDRESS ON FILE]

DENAMY FREYTES ROJAS
[ADDRESS ON FILE]

DENAYZA ORTA SUAZO
[ADDRESS ON FILE]

DENCIL A MORALES VILLANUEVA
[ADDRESS ON FILE]

DENCIL I VARGAS DE LA CRUZ
[ADDRESS ON FILE]

DENCIL S S MORALES BONILLA
[ADDRESS ON FILE]

DENCIL VARGAS DE LA CRUZ
[ADDRESS ON FILE]

DENEIDA MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

DENESSE PEREZ DENESSE
[ADDRESS ON FILE]

DENIA CRUZ DE HERNANDEZ
[ADDRESS ON FILE]

DENIA CRUZ HERNANDEZ
[ADDRESS ON FILE]

DENIA CRUZ MOLINA
[ADDRESS ON FILE]

DENICE A JIMENEZ RAMOS
[ADDRESS ON FILE]

DENICE CRUZ MARQUEZ

DENICE E ORTIZ MUNIZ
[ADDRESS ON FILE]

DENICE E RIVERA LAUGIER
[ADDRESS ON FILE]

DENICE E TOLEDO COLON
[ADDRESS ON FILE]

DENICE PAZ MONROIG
[ADDRESS ON FILE]

DENICE RIVERA VALENTIN

DENICE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

DENICE VELEZ MORALES
[ADDRESS ON FILE]

DENICIA I TORRES SANTIAGO
[ADDRESS ON FILE]

DENICIA QUINONES MELENDEZ
[ADDRESS ON FILE]

DENICTOR ROMAN ROMAN

DENIECE ALVARADO
[ADDRESS ON FILE]

DENIK ALMODOVAR LUGO
[ADDRESS ON FILE]

DENIN TRUJILLO ROSADO
[ADDRESS ON FILE]

DENIRIS VELAZQUEZ HERNANDEZ

DENIS A ARAGONES LOPEZ
[ADDRESS ON FILE]

DENIS A VAZQUEZ ROSADO
[ADDRESS ON FILE]

DENIS BURGOS GONZALEZ
[ADDRESS ON FILE]

DENIS BURGOS RODRIGUEZ
[ADDRESS ON FILE]

DENIS CINTRON HERNANDEZ
[ADDRESS ON FILE]

DENIS CRIADO PEREZ

DENIS CRUZ DIAZ
[ADDRESS ON FILE]

DENIS CRUZ VAZQUEZ
[ADDRESS ON FILE]

DENIS D ROSADO RIOS
[ADDRESS ON FILE]

DENIS E CABAN AROCHO
[ADDRESS ON FILE]

DENIS E POLO DIAZ
[ADDRESS ON FILE]

DENIS G BAEZ FRED

DENIS L LOPEZ FERNANDEZ
[ADDRESS ON FILE]

DENIS M CRIADO PEREZ
[ADDRESS ON FILE]

DENIS M LOPEZ CARRASQUILLO
[ADDRESS ON FILE]

DENIS M M CRIADO PEREZ
[ADDRESS ON FILE]

DENIS MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

DENIS NEGRON GARCIA
[ADDRESS ON FILE]

DENIS NIEVES CHAVES
[ADDRESS ON FILE]

DENIS NIEVES QUILES
[ADDRESS ON FILE]

DENIS QUINONES MORALES
[ADDRESS ON FILE]

DENIS R OTERO ROSADO
[ADDRESS ON FILE]

DENIS RIVERA MARRERO
[ADDRESS ON FILE]

DENIS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DENIS RODRIGUEZ CARRERAS
[ADDRESS ON FILE]

DENIS RODRIGUEZ
[ADDRESS ON FILE]

DENIS RUIZ BAEZ

DENIS SAEZ MONTALVO
[ADDRESS ON FILE]

DENIS SERRANO SANTIAGO
[ADDRESS ON FILE]

DENIS SIERRA SANTIAGO
[ADDRESS ON FILE]

DENIS TORRES BARRETO
[ADDRESS ON FILE]

DENIS VAZQUEZ VIRELLA
[ADDRESS ON FILE]

DENIS X REYES ALEJANDRO
[ADDRESS ON FILE]

DENISA R R MOLINI FRANCO
[ADDRESS ON FILE]

DENISE A BERNAL MCGRAIL
[ADDRESS ON FILE]

DENISE A CARBO FUENTES

DENISE A MELETICHE VELAZQUEZ
[ADDRESS ON FILE]

DENISE A NADAL ORTIZ

DENISE A VIDAL GABINO
[ADDRESS ON FILE]

DENISE ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

DENISE ALMODOVAR
[ADDRESS ON FILE]

DENISE BOTHWELL TRAVIESO

DENISE CABALLERO VIDAL

DENISE CARRION HERRERA
[ADDRESS ON FILE]

DENISE CARTAGENA NIEVES
[ADDRESS ON FILE]

DENISE CHEVEREZ CHINEA
[ADDRESS ON FILE]

DENISE COLON ANGLEOCCU

DENISE COTTO TIRADO
[ADDRESS ON FILE]

DENISE CRUZ FANTAUZZI

DENISE CRUZ OSORIO
[ADDRESS ON FILE]

DENISE DE HERNANDEZ

DENISE DE LEON CASTRO

DENISE DEL VALLE FELICIANO
[ADDRESS ON FILE]

DENISE DELGADO FONTANEZ
[ADDRESS ON FILE]

DENISE E DELGADO ALICEA
[ADDRESS ON FILE]

DENISE E MORALES NAZARIO
[ADDRESS ON FILE]

DENISE E TORRES MUNOZ
[ADDRESS ON FILE]

DENISE E TORRES ROSA
[ADDRESS ON FILE]

DENISE FALCON VEGA
[ADDRESS ON FILE]

DENISE FERMAINT CRUZ
[ADDRESS ON FILE]

DENISE FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

DENISE FUENTES REYES
[ADDRESS ON FILE]

DENISE GARCIA AHORRIO
[ADDRESS ON FILE]

DENISE GONZALEZ LLERA
[ADDRESS ON FILE]

DENISE GUERRA TORRES

DENISE GUZMAN
[ADDRESS ON FILE]

DENISE HERNANDEZ CARRASQUI
[ADDRESS ON FILE]

DENISE HERNANDEZ MORALES
[ADDRESS ON FILE]

DENISE I OSORIO GONZALEZ
[ADDRESS ON FILE]

DENISE IRIZARRY PINTOR
[ADDRESS ON FILE]

DENISE IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

DENISE J VAZQUEZ MENDEZ

DENISE L PAGAN VEGA
[ADDRESS ON FILE]

DENISE L SANTIAGO NIEVES
[ADDRESS ON FILE]

DENISE LANDRAU PAGAN
[ADDRESS ON FILE]

DENISE LOPEZ DIAZ
[ADDRESS ON FILE]

DENISE M AMARO MACHUCA
[ADDRESS ON FILE]

DENISE M ANDINO SANTANA
[ADDRESS ON FILE]

DENISE M ANDUCE RIVERA
[ADDRESS ON FILE]

DENISE M BARTOLOMEI REGUERA

DENISE M CINTRON DAVILA
[ADDRESS ON FILE]

DENISE M DE JESUS APONTE
[ADDRESS ON FILE]

DENISE M FIGUEROA IRIZARRY
[ADDRESS ON FILE]

DENISE M GONZALES ANDREU
[ADDRESS ON FILE]

DENISE M MARQUEZ MOLINA
[ADDRESS ON FILE]

DENISE M MARRERO MEDINA
[ADDRESS ON FILE]

DENISE M MATTEI LOUIS
[ADDRESS ON FILE]

DENISE M MONZON RODRIGUEZ
[ADDRESS ON FILE]

DENISE M RIVERA GONZALEZ
[ADDRESS ON FILE]

DENISE M RIVERA ORTIZ
[ADDRESS ON FILE]

DENISE M SOTO GONZALEZ
[ADDRESS ON FILE]

DENISE MAGENST ESPONDA
[ADDRESS ON FILE]

DENISE MALDONADO ROSA
[ADDRESS ON FILE]

DENISE MARIN RODRIGUEZ
[ADDRESS ON FILE]

DENISE MATOS MELENDEZ
[ADDRESS ON FILE]

DENISE MEDINA DUPREY
[ADDRESS ON FILE]

DENISE MOLINARES PEREZ
[ADDRESS ON FILE]

DENISE MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

DENISE MUNIZ SOSTRE
[ADDRESS ON FILE]

DENISE NAVARRO MEJIAS
[ADDRESS ON FILE]

DENISE NAZARIO OLIVER
[ADDRESS ON FILE]

DENISE NAZARIO ROBLES
[ADDRESS ON FILE]

DENISE NIEVES MONTANEZ

DENISE OLIVERAS PACHECO
[ADDRESS ON FILE]

DENISE OQUENDO MATEO
[ADDRESS ON FILE]

DENISE ORTIZ SANTOS

DENISE PADIN RODRIGUEZ
[ADDRESS ON FILE]

DENISE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

DENISE PEREZ SANCHEZ
[ADDRESS ON FILE]

DENISE PEREZ
[ADDRESS ON FILE]

DENISE PINEIRO ROSADO
[ADDRESS ON FILE]

DENISE RACHUMI CORTES
[ADDRESS ON FILE]

DENISE REYES VAZQUEZ
[ADDRESS ON FILE]

DENISE RIVERA TORRES
[ADDRESS ON FILE]

DENISE RODRÍGUEZ HEREDIA
[ADDRESS ON FILE]

DENISE RODRIGUEZ REYES

DENISE ROLON VAZQUEZ
[ADDRESS ON FILE]

DENISE ROSA PEREZ

DENISE ROSARIO COLLAZO
[ADDRESS ON FILE]

DENISE RUIZ
[ADDRESS ON FILE]

DENISE SALAZAR CASTILLO
[ADDRESS ON FILE]

DENISE SOTO GIMENEZ
[ADDRESS ON FILE]

DENISE TORRES TORRES
[ADDRESS ON FILE]

DENISE TORRES TORRES
[ADDRESS ON FILE]

DENISE VAZQUEZ ORTIZ
[ADDRESS ON FILE]

DENISE VAZQUEZ QUINONES
[ADDRESS ON FILE]

DENISE VIGO CASANOVA
[ADDRESS ON FILE]

DENISE VILLAFANE PEREZ
[ADDRESS ON FILE]

DENISE VILLAMAR RIVERA
305 VILLAMIL ST
METRO PLAZA 1109
SAN JUAN, PR  00907

DENISE VILLARINI SANCHEZ
[ADDRESS ON FILE]

DENISE Y AGUILAR RIVERA
[ADDRESS ON FILE]

DENISE Y LOPEZ CRUZ
[ADDRESS ON FILE]

DENISE Y MARRERO SANTANA
[ADDRESS ON FILE]

DENISHA M DIAZ RAMIREZ

DENISMAR J PEREZ ROMAN
[ADDRESS ON FILE]

DENISSE 0 DE JESUS HERNANDEZ

DENISSE A RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DENISSE A ROSARIO SANTIAGO
[ADDRESS ON FILE]

DENISSE A SANCHEZ MONTANEZ

DENISSE ALVARADO
[ADDRESS ON FILE]

DENISSE ALVIRA FIGUEROA
[ADDRESS ON FILE]

DENISSE AVILES BAEZ
[ADDRESS ON FILE]

DENISSE CACERES DELGADO
[ADDRESS ON FILE]

DENISSE CARABALLO CLAUDIO
[ADDRESS ON FILE]

DENISSE CARRASCO RIOS
[ADDRESS ON FILE]

DENISSE CASILLAS NIEVES
[ADDRESS ON FILE]

DENISSE CINTRON TELLADO
[ADDRESS ON FILE]

DENISSE CORTES SOSA

DENISSE COTTO LEON
[ADDRESS ON FILE]

DENISSE CRESPO GRACIA

DENISSE DE MPAGAN
[ADDRESS ON FILE]

DENISSE DEL VALLE GALARZA
[ADDRESS ON FILE]

DENISSE FIGUEROA ANDINO
[ADDRESS ON FILE]

DENISSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

DENISSE I CEDENO REYES
[ADDRESS ON FILE]

DENISSE I COSME MARTIN
[ADDRESS ON FILE]

DENISSE I DUARTE MURIEL
[ADDRESS ON FILE]

DENISSE I GOMEZ CABALLERO
[ADDRESS ON FILE]

DENISSE I MERCADO LOPEZ
[ADDRESS ON FILE]

DENISSE I ORTIZ ORTIZ
[ADDRESS ON FILE]

DENISSE I SILVA GONZALEZ
[ADDRESS ON FILE]

DENISSE J OCASIO RIVERA
[ADDRESS ON FILE]

DENISSE JACKSON CARRASQUIL

DENISSE JIMENEZ RIVERA
[ADDRESS ON FILE]

DENISSE LEON MOLINA
[ADDRESS ON FILE]

DENISSE LOPEZ CEDENO

DENISSE LUGO REYES
[ADDRESS ON FILE]

DENISSE M CINTRON RODRIGUEZ

DENISSE M GUTIERREZ CABALLERO
[ADDRESS ON FILE]

DENISSE M LACEN VIZCARRONDO

DENISSE M LUGO VAZQUEZ
[ADDRESS ON FILE]

DENISSE M MARTINEZ ALVAREZ
[ADDRESS ON FILE]

DENISSE M OCASIO RIVERA
[ADDRESS ON FILE]

DENISSE M RAMOS MARTINEZ
[ADDRESS ON FILE]

DENISSE M REYES JIMENEZ
[ADDRESS ON FILE]

DENISSE M RODRIGUEZ COLON
[ADDRESS ON FILE]

DENISSE M RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

DENISSE M TIRADO RIVERA

DENISSE MARIE ROSARIO TORRES

DENISSE MARTI SANCHEZ
[ADDRESS ON FILE]

DENISSE MATOS HERNANDEZ
[ADDRESS ON FILE]

DENISSE MATTEI ARCAY
[ADDRESS ON FILE]

DENISSE MAYSONET WILKES
[ADDRESS ON FILE]

DENISSE MERCADO ROQUE
[ADDRESS ON FILE]

DENISSE N COSME MARQUEZ
[ADDRESS ON FILE]

DENISSE NUNEZ
[ADDRESS ON FILE]

DENISSE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DENISSE OYOLA CAY

DENISSE RAMOS NOA
[ADDRESS ON FILE]

DENISSE RIVERA MENA
[ADDRESS ON FILE]

DENISSE RIVERA MERCED

DENISSE RIVERA SERRANO
[ADDRESS ON FILE]

DENISSE RODRIGUEZ CARMONA
HC 61 BOX 6076
TRUJILLO ALTO, PR  00976

DENISSE RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

DENISSE RODRIGUEZ RIVERA

DENISSE ROMAN GONZALEZ
[ADDRESS ON FILE]

DENISSE ROMAN JOHNSON
[ADDRESS ON FILE]

DENISSE SANCHEZ BENITEZ
[ADDRESS ON FILE]

DENISSE SANTINI SANCHEZ
[ADDRESS ON FILE]

DENISSE TORRES RUIZ
[ADDRESS ON FILE]

DENISSE Y RIVERA ROSA
[ADDRESS ON FILE]

DENISSE Z SANTIAGO TORRES
[ADDRESS ON FILE]

DENISSI COLON MALDONADO
[ADDRESS ON FILE]

DENISTOR CLASS RODRIGUEZ
[ADDRESS ON FILE]

DENISTOR RIOS JIMENEZ
[ADDRESS ON FILE]

DENIT ZAYAS COTTO
[ADDRESS ON FILE]

DENITA GALARZA GONZALEZ
[ADDRESS ON FILE]

DENITH BERLINGERI BONILLA
[ADDRESS ON FILE]

DENIZ COLON MARCANO
[ADDRESS ON FILE]

DENJIRO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DENNES DE JESUS FELICIANO
[ADDRESS ON FILE]

DENNESSE OCASIO GARCIA
[ADDRESS ON FILE]

DENNEY O SOTO VAZQUEZ
[ADDRESS ON FILE]

DENNICE D MCGUIRE ACEVEDO
[ADDRESS ON FILE]

DENNICE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DENNIES CUEVAS SILVAGNOLI
[ADDRESS ON FILE]

DENNIES GONZALEZ COLON
[ADDRESS ON FILE]

DENNIS A ARROYO ROBLES
[ADDRESS ON FILE]

DENNIS A COSTA PACHECO
[ADDRESS ON FILE]

DENNIS A HERNANDEZ OFARILL
[ADDRESS ON FILE]

DENNIS A MELETICHE PEREZ
[ADDRESS ON FILE]

DENNIS A ORTIZ COLON
[ADDRESS ON FILE]

DENNIS A PEREZ OTERO

DENNIS A RIVERA SERVERA

DENNIS A SANTIAGO GONZALEZ

DENNIS A TORRES FRANQUI
[ADDRESS ON FILE]

DENNIS A VAZQUEZ NAVARRO
[ADDRESS ON FILE]

DENNIS A VAZQUEZ PADUA
[ADDRESS ON FILE]

DENNIS A VAZQUEZ
ADM SISTEMA DE RETIRO
HATO REY, PR  00940

DENNIS ACEVEDO ALVAREZ
[ADDRESS ON FILE]

DENNIS ACEVEDO CRUZ
[ADDRESS ON FILE]

DENNIS ALVAREZ YULFO

DENNIS APONTE ORTIZ
[ADDRESS ON FILE]

DENNIS APONTE ROSARIO
[ADDRESS ON FILE]

DENNIS AVILES AQUINO
[ADDRESS ON FILE]

DENNIS B PARCES ENRIQUEZ
[ADDRESS ON FILE]

DENNIS BAEZ MORALES
[ADDRESS ON FILE]

DENNIS BANKS RIVERA
[ADDRESS ON FILE]

DENNIS BAUZA RUPERTO

DENNIS BELTRAN ALVAREZ
[ADDRESS ON FILE]

DENNIS C DE JESUS CASTRO
[ADDRESS ON FILE]

DENNIS CABRERA RIOS
[ADDRESS ON FILE]

DENNIS CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

DENNIS CARRASQUILLO RIOS
[ADDRESS ON FILE]

DENNIS CARRAU ACOSTA

DENNIS COLON VILLARRUBIAS
[ADDRESS ON FILE]

DENNIS CORREA LOPEZ

DENNIS CORREA RIVERA
355 EAST LAKE PLACE
MARIETTA, EU 30062

DENNIS CORREA RIVERA
COND DOS PINOS PLAZA
833 APT 2102 CALLE LINCE
MARIETTA, EU 30062

DENNIS CORTES ORTIZ

DENNIS COTTO ALVARADO
[ADDRESS ON FILE]

DENNIS COTTO CORREA
[ADDRESS ON FILE]

DENNIS CRESPO ELLIN

DENNIS CRUZ ORTIZ
[ADDRESS ON FILE]

DENNIS CRUZ RIVERA

DENNIS D ROBLES CANDELARIA
[ADDRESS ON FILE]

DENNIS DAVILA RODRIGUEZ
[ADDRESS ON FILE]

DENNIS DE ESERRANO
[ADDRESS ON FILE]

DENNIS DE JESUS DIAZ

DENNIS DE RAMOS
[ADDRESS ON FILE]

DENNIS DELGADO DOMENECH

DENNIS E E BEAUCHAMP MENDEZ
[ADDRESS ON FILE]

DENNIS E FIGUEROA APONTE
[ADDRESS ON FILE]

DENNIS E GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DENNIS E LOPEZ TERRON

DENNIS E MOLINA PASTRANA
[ADDRESS ON FILE]

DENNIS E MOLINA PASTRANA
[ADDRESS ON FILE]

DENNIS E MYERS ROSARIO

DENNIS E ORENGO RODRIGUEZ
[ADDRESS ON FILE]

DENNIS E PANTOJAS DE JESUS
[ADDRESS ON FILE]

DENNIS E SANTIAGO CINTRON
[ADDRESS ON FILE]

DENNIS ELIAS VAZQUEZ

DENNIS ESTRADA PEREZ
[ADDRESS ON FILE]

DENNIS F COLON CRUZ
[ADDRESS ON FILE]

DENNIS F COLON CRUZ
[ADDRESS ON FILE]

DENNIS F MARRERO ESPARRA

DENNIS FERRARI CRUZ
[ADDRESS ON FILE]

DENNIS FRANCESCHINI MARTI
[ADDRESS ON FILE]

DENNIS FRANCO VALENTIN
[ADDRESS ON FILE]

DENNIS G ACEVEDO LORENZO
[ADDRESS ON FILE]

DENNIS G GARCIA MARTINEZ
[ADDRESS ON FILE]

DENNIS G GONZALEZ RAMOS

DENNIS GARCIA COLON
[ADDRESS ON FILE]

DENNIS GARCIAS GARCIAS

DENNIS GOMEZ ORTIZ
[ADDRESS ON FILE]

DENNIS GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

DENNIS GUTIERREZ MOLINA

DENNIS GUZMAN GREEN
[ADDRESS ON FILE]

DENNIS I CINTRON SUAREZ
[ADDRESS ON FILE]

DENNIS ILARRAZA CLARK
[ADDRESS ON FILE]

DENNIS J ALBINO VAZQUEZ
[ADDRESS ON FILE]

DENNIS J KERKMAN

DENNIS J MOORE SMITH

DENNIS J OSTOLAZA ALICEA
[ADDRESS ON FILE]

DENNIS JESUS RIVERA
[ADDRESS ON FILE]

DENNIS JESUS SANCHEZ
[ADDRESS ON FILE]

DENNIS JUSTINIANO OLAN
[ADDRESS ON FILE]

DENNIS L LOPEZ PEREZ
[ADDRESS ON FILE]

DENNIS L MARIN GONZALEZ
[ADDRESS ON FILE]

DENNIS M DESPIAU DELGADO

DENNIS M FRANCESCHINI
[ADDRESS ON FILE]

DENNIS MALARET MORALES
[ADDRESS ON FILE]

DENNIS MARTINEZ MEDINA
[ADDRESS ON FILE]

DENNIS MELENDEZ FORT
[ADDRESS ON FILE]

DENNIS MENDEZ HEREDIA

DENNIS MENDEZ RODRIGUEZ

DENNIS MERCADO MORALES
[ADDRESS ON FILE]

DENNIS MOLINA SANTIAGO
[ADDRESS ON FILE]

DENNIS MORALES ROSA

DENNIS NATER NAVEDO
[ADDRESS ON FILE]

DENNIS NUNEZ DE JESUS
[ADDRESS ON FILE]

DENNIS NUNEZ SOLA
[ADDRESS ON FILE]

DENNIS O SOTO PENA
[ADDRESS ON FILE]

DENNIS OQUENDO ANDUJAR

DENNIS ORLANDO TORRES

DENNIS ORTIZ MONTALVO
[ADDRESS ON FILE]

DENNIS OSORIO ROMERO
[ADDRESS ON FILE]

DENNIS PEREZ ESTRELLA

DENNIS R LUNA ORTIZ
[ADDRESS ON FILE]

DENNIS R ROMAN LUIS
[ADDRESS ON FILE]

DENNIS R ROSADO RODRIGUEZ
[ADDRESS ON FILE]

DENNIS R SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

DENNIS RAMOS

DENNIS RIVERA ANTOMMATTEI

DENNIS RIVERA GARCIA
[ADDRESS ON FILE]

DENNIS RIVERA ORTIZ

DENNIS RIVERA PANIAGUA
[ADDRESS ON FILE]

DENNIS RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DENNIS RODRIGUEZ MERCADO
[ADDRESS ON FILE]

DENNIS RODRIGUEZ RIVERA

DENNIS RODRIGUEZ
[ADDRESS ON FILE]

DENNIS ROMAN COLON
[ADDRESS ON FILE]

DENNIS ROSARIO CRUZ
[ADDRESS ON FILE]

DENNIS RULLAN ARLEQUIN
[ADDRESS ON FILE]

DENNIS SANTIAGO DIAZ
[ADDRESS ON FILE]

DENNIS SANTIAGO PACHECO

DENNIS SANTOS RIVERA

DENNIS SIERRA MIRANDA
[ADDRESS ON FILE]

DENNIS SOTO FANTAUZZI

DENNIS TORO FIGUEROA
[ADDRESS ON FILE]

DENNIS TORRES MARRERO
[ADDRESS ON FILE]

DENNIS TORRES QUESTELL
[ADDRESS ON FILE]

DENNIS TORRES RAMOS
[ADDRESS ON FILE]

DENNIS TORRES RODRIGUEZ
[ADDRESS ON FILE]

DENNIS V CORREA LOPEZ
[ADDRESS ON FILE]

DENNIS VARGAS ALEMAN

DENNIS VAZQUEZ GUADALUPE

DENNIS VEGA QUILES
[ADDRESS ON FILE]

DENNIS VELEZ BARLUCEA

DENNIS VERDEJO ESCALERA
[ADDRESS ON FILE]

DENNIS VILLALOBOS RIVERA
[ADDRESS ON FILE]

DENNISABEL MALTES COLON
[ADDRESS ON FILE]

DENNISE DEL VALLE
[ADDRESS ON FILE]

DENNISE DIAZ CORREA
[ADDRESS ON FILE]

DENNISE LUCIANO VAZQUEZ
[ADDRESS ON FILE]

DENNISE M MONTANEZ CEPEDA
[ADDRESS ON FILE]

DENNISE MONTERO RIVERA
[ADDRESS ON FILE]

DENNISE N LONGO QUIONES

DENNISE OTERO DE LEON
[ADDRESS ON FILE]

DENNISE PARIS ANDINO
[ADDRESS ON FILE]

DENNISE PEREZ SERRANO
[ADDRESS ON FILE]

DENNISE ROLÓN
[ADDRESS ON FILE]

DENNISE SANTIAGO BONILLA
[ADDRESS ON FILE]

DENNISE VEGA RODRIGUEZ
[ADDRESS ON FILE]

DENNISE VEITIA MUNIZ
[ADDRESS ON FILE]

DENNISE VERA RODRIGUEZ
[ADDRESS ON FILE]

DENNISE ARROYO PEREZ
[ADDRESS ON FILE]

DENNISSE AYUSO COLON
[ADDRESS ON FILE]

DENNISSE BERRIOS DOMINGUEZ
[ADDRESS ON FILE]

DENNISSE COLON ALSINA
[ADDRESS ON FILE]

DENNISSE D RODRIGUEZ APONTE

DENNISSE DIAZ RIOS
[ADDRESS ON FILE]

DENNISSE E SOTO LEBRON
[ADDRESS ON FILE]

DENNISSE FLORES RODRIGUEZ
[ADDRESS ON FILE]

DENNISSE GALARZA

DENNISSE GANDIA MU IZ
[ADDRESS ON FILE]

DENNISSE GONZALEZ RIVERA
[ADDRESS ON FILE]

DENNISSE GUZMAN GARCIA
[ADDRESS ON FILE]

DENNISSE I MELENDEZ COLON
[ADDRESS ON FILE]

DENNISSE L ORTIZ PEREZ
[ADDRESS ON FILE]

DENNISSE L ROSARIO
[ADDRESS ON FILE]

DENNISSE LUCIANO COLLAZO
[ADDRESS ON FILE]

DENNISSE LUYANDO MARTINEZ
[ADDRESS ON FILE]

DENNISSE M MIRANDA ZENO
[ADDRESS ON FILE]

DENNISSE MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

DENNISSE MATIAS ORTIZ
[ADDRESS ON FILE]

DENNISSE MVALENTIN MARCIAL

DENNISSE PADILLA LUGO
[ADDRESS ON FILE]

DENNISSE RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DENNISSE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DENNISSE V RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

DENNISSE VALENTIN PEREZ
[ADDRESS ON FILE]

DENNISSE VAZQUEZ CARABALL
[ADDRESS ON FILE]

DENNY ARROYO RIVERA
[ADDRESS ON FILE]

DENNY CHEVERE IRIZARRY
[ADDRESS ON FILE]

DENNY CRUZ MALDONADO
[ADDRESS ON FILE]

DENNY DE JESUS MATEO

DENNY I CORTES NUNEZ
[ADDRESS ON FILE]

DENNY RICHARDSON PEREZ

DENNY RIVERA BOU
[ADDRESS ON FILE]

DENNY ROSARIO AYALA
[ADDRESS ON FILE]

DENNY TORRES PEREZ
[ADDRESS ON FILE]

DENNY VEGA MERCADO
[ADDRESS ON FILE]

DENNY W LOPEZ BONILLA
[ADDRESS ON FILE]

DENNYS A FERNANDEZ REYES
[ADDRESS ON FILE]

DENNYS BERNIER CORA
[ADDRESS ON FILE]

DENNYS BERRIOS GONZALEZ

DENNYS MARTINEZ JIMENEZ
[ADDRESS ON FILE]

DENNYS ZAMORA LUGO
[ADDRESS ON FILE]

DENORA NATAL VAZQUEZ
[ADDRESS ON FILE]

DENSY RUIZ CAMACHO
[ADDRESS ON FILE]

DENY J MILLAN MARTINEZ

DENYLUZ ESCOBAR IGLESIAS

DENZEL JOHANNES MOTTA
[ADDRESS ON FILE]

DENZEL O RAMIREZ SEPULVEDA
[ADDRESS ON FILE]

DEO VOLENTE LLC
PO BOX 1865
LUQUILLO, PR  00773

DEODORA LLANOS MAISONET
[ADDRESS ON FILE]

DEODORA LLANOS MAYSONET
[ADDRESS ON FILE]

DEOGRACIA AYALA HERNANDEZ
[ADDRESS ON FILE]

DEOGRACIA CORTES ROSA
[ADDRESS ON FILE]

DEOGRACIA DIAZ TRAVIESO
[ADDRESS ON FILE]

DEOGRACIA MELENDEZ RIVERA
[ADDRESS ON FILE]

DEOGRACIA MORALES TIRADO
[ADDRESS ON FILE]

DEOGRACIA MORALES TIRADO
[ADDRESS ON FILE]

DEOGRACIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

DEOGRACIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

DEOGRACIA RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

DEOGRACIA ROMAN COLON
[ADDRESS ON FILE]

DEOGRACIA SANCHEZ TAPIA
[ADDRESS ON FILE]

DEOGRACIA SANTIAGO ALVARADO
[ADDRESS ON FILE]

DEOGRACIA V V SANTIAGO MARTINEZ
[ADDRESS ON FILE]

DEOGRACIA VELAZQUEZ MEDINA
[ADDRESS ON FILE]

DEOGRACIAS DIAZ HERNANDEZ
[ADDRESS ON FILE]

DEOGRACIAS DIAZ HERNANDEZ
[ADDRESS ON FILE]

DEOGRACIAS RIOS FERNANDINI
[ADDRESS ON FILE]

DEOGRACIO DIAZ ORTIZ
[ADDRESS ON FILE]

DEOGRACIO PIZARRO MARQUEZ
[ADDRESS ON FILE]

DEOGRACIO PIZARRO MARQUEZ
[ADDRESS ON FILE]

DEOLINA PEREZ RIOS
[ADDRESS ON FILE]

DEONILDA BONES CRUZ

DEONISIO RIVERA ORJEDA
[ADDRESS ON FILE]

DEPARTAMENTO DE JUSTICIA DE PUERTO
RICO
APARTADO 9020192
SAN JUAN, PR 00902-0192

DEPARTAMENTO DEL TRABAJO Y REC
HUMANOS
NEGOCIADO DE SEGURIDAD DE EMPLEO
PO BOX 1020
SAN JUAN, PR 00919-1020

DEPARTAMENTO DEL TRABAJO Y REC
HUMANOS
PROGRAMA SEG SOCIAL CHOFERES Y
OTROS
EDIF PRUDENCIO RIVERA MTNEZ PISO 9
505 AVE MUNOZ RIVERA
SAN JUAN, PR 00918

DEPARTMENT OF DEFENSE DOD
ATTN JIM MATTIS
1400 DEFENSE PENTAGON
WASHINGTON, DC 20301-1400

DEPARTMENT OF ENERGY DOE
ATTN RICK PERRY
1000 INDEPENDENCE AVE SW
WASHINGTON, DC 20585

DEPARTMENT OF HOMELAND SECURITY DHS
ATTN JOHN F KELLY
245 MURRAY LANE SW
WASHINGTON, DC 20528-0075

DEPARTMENT OF HOUSING AND URBAN
DEVELOPMENT HUD
ATTN BEN CARSON
451 7TH STREET SW
WASHINGTON, DC 20410

DEPARTMENT OF HUMAN AND HEALTH
SERVICES
ATTN THOMAS E PRICE
200 INDEPENDENCE AVE SW
WASHINGTON, DC 20201

DEPARTMENT OF JUSTICE
ATTN WANDYMAR BURGOS VARGAS
DEPUTY SECRETARY IN CHARGE OF
LITIGATION
PO BOX 9020192
SAN JUAN, PR 00902-0192

DEPARTMENT OF THE INTERIOR DOI
ATTN RYAN ZINKE
1849 C ST NW
WASHINGTON, DC 20240

DEPARTMENT OF TRANSPORTATION DOT
ATTN ELAINE L CHAO
1200 NEW JERSEY AVE SE
WASHINGTON, DC  20590

DEPARTMENT OF TREASURY
PO BOX 192972
SAN JUAN, PR  00902-6272

DEPARTMENT OF VETERANS AFFAIRS VA
ATTN DAVID J SHULKIN
810 VERMONT AVE NW
WASHINGTON, DC  20420

DEPORTES SALVADOR COLON
CENTRO IND MARIO JULIA
RIO PIEDRAS, PR  00908

DEPOSORIA SANTANA LOPEZ
[ADDRESS ON FILE]

DERBY BERNIER PAGAN

DERECK A NIEVES ENCARNACION

DERECK J PEREZ HERNANDEZ
[ADDRESS ON FILE]

DEREK A A CRUZ ORTIZ
[ADDRESS ON FILE]

DEREK GONZALEZ PANTOJAS
[ADDRESS ON FILE]

DEREK J RIONDA MERCADO
[ADDRESS ON FILE]

DEREK K RIOS AGRONT

DEREK M VAZQUEZ RIVAS
[ADDRESS ON FILE]

DEREK MANUEL ROSADO COLON
[ADDRESS ON FILE]

DEREK O HERNANDEZ SOTO

DEREKA L VELEZ ORTIZ

DERICK A PINEIRO BERNARD
[ADDRESS ON FILE]

DERICK J PRADILLA DELGADO
ADMINISTRACION SISTEMA RETIRO
SAN JUAN, PR  00940

DERICK MORALES FONTANEZ
[ADDRESS ON FILE]

DERICK OCASIO MONTESINOS
[ADDRESS ON FILE]

DERICK R MARRERO CARRASQUILLO
[ADDRESS ON FILE]

DERICK R VELEZ LOPEZ
[ADDRESS ON FILE]

DERICK TORRES MARTINEZ
[ADDRESS ON FILE]

DERIK G ORTIZ ORTIZ

DERIK GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DERIKSON RIVERA AYALA
[ADDRESS ON FILE]

DERILIZ GONZALEZ AQUINO
[ADDRESS ON FILE]

DERLIN J MUNOZ GONZALEZ
[ADDRESS ON FILE]

DERLIN RIOS CAJIGAS
[ADDRESS ON FILE]

DERLING CORREA CARRERO
[ADDRESS ON FILE]

DERLING E ACEVEDO RIVERA
[ADDRESS ON FILE]

DERLING LORENZO SUAREZ
[ADDRESS ON FILE]

DERMA HUERTAS PEREZ
[ADDRESS ON FILE]

DERMA RIVERA MONTANEZ
[ADDRESS ON FILE]

DERMALIZ O RIVERA ORTIZ
[ADDRESS ON FILE]

DERMARYS N SOTO HERNANDEZ
[ADDRESS ON FILE]

DERMIRA CALDERON POLANCO
[ADDRESS ON FILE]

DERRICK AMARO FUENTES
[ADDRESS ON FILE]

DERRICK N MUNIZ ORTIZ

DERRICK RIVERA MOYE

DERRICK SANTIAGO
[ADDRESS ON FILE]

DERVIS GARCÍA SEPÚLVEDA
[ADDRESS ON FILE]

DERVIS REYES RODRIGUEZ
[ADDRESS ON FILE]

DERVIS TORRES MERCADO

DERWIN CURET PEREZ

DERWIND MERCADO ZAPATA
[ADDRESS ON FILE]

DERYN NUNEZ
[ADDRESS ON FILE]

DERYS DE MALDONADO

DERYS G PARDO TORO
[ADDRESS ON FILE]

DESARROLLO ORGANIZACIONAL INC
URB FAIR VIEW
1893 FRANCISCO QUINDOS
SAN JUAN, PR 00926

DESARROLLOS 3V
PO BOX 6689
CAGUAS, PR 00725

DESARROLLOS PLANIFICADOS INC
165 SUITE 102
AVE PONCE DE LEON
HATO REY, PR 00936

DESEADA RODRIGUEZ PADILLA
[ADDRESS ON FILE]

DESEMIO SERRANO ORTIZ
[ADDRESS ON FILE]

DESERIE TORRES CONCEPCION
[ADDRESS ON FILE]

DESHA PICORELLI OSORIO
[ADDRESS ON FILE]

DESI LASALLE MENDEZ
[ADDRESS ON FILE]

DESIDELIA GARCIA GARCIA
[ADDRESS ON FILE]

DESIDERIA MILIAN PATRON
[ADDRESS ON FILE]

DESIDERIA RODRIGUEZ PAGAN
[ADDRESS ON FILE]

DESIDERIA RODRIGUEZ PAGAN
[ADDRESS ON FILE]

DESIDERIO CARTAGENA ORTIZ
[ADDRESS ON FILE]

DESIDERIO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

DESIDERIO LEON COLON
[ADDRESS ON FILE]

DESIDERIO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

DESIDERIO PEREZ ROSARIO
[ADDRESS ON FILE]

DESIDERIO VARGAS MONTIJO
[ADDRESS ON FILE]

DESIE RIVERA CAMPOS
[ADDRESS ON FILE]

DESIRE BAEZ MORALES
[ADDRESS ON FILE]

DESIRE HERNANDEZ CORTE
[ADDRESS ON FILE]

DESIREE COLON CAMACHO
[ADDRESS ON FILE]

DESIREE DE JESUS OJEDA

DESIREE DEL RIO DE JESUS
[ADDRESS ON FILE]

DESIREE DEL TORO ROSADO

DESIREE E FIGUEROA FERRER
[ADDRESS ON FILE]

DESIREE ESCALERA TORRES
[ADDRESS ON FILE]

DESIREE F VALLEJO CHARDON
[ADDRESS ON FILE]

DESIREE GONZALEZ JUSTIANIANO
[ADDRESS ON FILE]

DESIREE GUERRERO TORRALBES
[ADDRESS ON FILE]

DESIREE I SAEZ COLON
[ADDRESS ON FILE]

DESIREE L COLON FIGUEROA
[ADDRESS ON FILE]

DESIREE LOPEZ ARROYO
[ADDRESS ON FILE]

DESIREE LOPEZ RAMIREZ
[ADDRESS ON FILE]

DESIREE LOPEZ RODRIGUEZ

DESIREE M BORGES TOSADO
[ADDRESS ON FILE]

DESIREE M BORGES TOSADO
[ADDRESS ON FILE]

DESIREE M PEREZ CEPEDA

DESIREE M TORRES BURGOS
[ADDRESS ON FILE]

DESIREE MARTINEZ BENITEZ

DESIREE NERIS DELGADO
[ADDRESS ON FILE]

DESIREE ORTIZ CARTAGENA
[ADDRESS ON FILE]

DESIREE PONCE DE LEON BETANCOURT
[ADDRESS ON FILE]

DESIREE R GUZMAN GARCIA
[ADDRESS ON FILE]

DESIREE RIVERA ROSADO
[ADDRESS ON FILE]

DESIREE RIVERA SANTIAGO
[ADDRESS ON FILE]

DESIREE RIVERA SANTIAGO
[ADDRESS ON FILE]

DESIREE RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

DESIREE RODRIGUEZ COLON
[ADDRESS ON FILE]

DESIREE RODRIGUEZ SANTOS
[ADDRESS ON FILE]

DESIREE SANTIAGO MORALES
[ADDRESS ON FILE]

DESIREE TORRES CANDELARIA

DESIREE Y ROSADO HERNANDEZ

DESIREE Y VARGAS SIERRA
[ADDRESS ON FILE]

DESIRRE LUGO VARGAS
[ADDRESS ON FILE]

DESIRY BENITEZ DIAZ
[ADDRESS ON FILE]

DESLY FONRODONA
[ADDRESS ON FILE]

DESSERI CINTRON CABRERA
[ADDRESS ON FILE]

DESSINER PADILLA VARGAS
[ADDRESS ON FILE]

DESSIRE E FERNNADEZ RIVERA
[ADDRESS ON FILE]

DESSIREE CHAPARRO RIVERA

DESSY BONES COLON
[ADDRESS ON FILE]

DESTRY NAVARRO MARTINEZ

DETSIE MALDONADO AGOSTO
[ADDRESS ON FILE]

DETSY Z NEGRON ROSADO
[ADDRESS ON FILE]

DETYARI CASELLAS AGOSTO
[ADDRESS ON FILE]

DEUDI NARVAEZ ORTEGA
[ADDRESS ON FILE]

DEUSDEDIT BELTRAN RODRIGUEZ
[ADDRESS ON FILE]

DEUSDEDIT PARSON BARRETO
[ADDRESS ON FILE]

DEUSDEDYS MENDEZ VAZQUEZ
[ADDRESS ON FILE]

DEVAL LLC
250 PONCE DE LEON AVE
CITY TOWERS SUITE 403
SAN JUAN, PR  00918

DEVARIE MONTANEZ CAMIL
[ADDRESS ON FILE]

DEVELOPMENT CONSTRUCTION LAW GROUP
ATTN RAÚL CASTELLANOS MALAVE
HIGHWAYS TRANSPORTATION AUTHORITY
PMB 443
SUITE 112 100 GRAND PASEOS BLVD
SAN JUAN, PR 00926-5902

DEVY IRIZARRY CORNIER
[ADDRESS ON FILE]

DEVILEANA BAEZ ROSARIO
[ADDRESS ON FILE]

DEVIN TORRES NIEVES
[ADDRESS ON FILE]

DEVIS V ROSADO GARCIA
[ADDRESS ON FILE]

DEVON V ANTONETTI

DEVORA M MELENDEZ RODRIGUEZ
12733 WESTIN ESTATE DRIVE
GLEN ALLEN, VA 23059

DEVORAH CASTRO RODRIGUEZ

DEVORAH SANCHEZ NOGUERAS
[ADDRESS ON FILE]

DEVYN MERCADO SANTIAGO

DEXEL A RIVERA RAMIREZ

DEXION CARIBEAN INC
PO BOX 1971
LA CERAMICA
CAROLINA, PR 00628

DEXTER ALICEA FARDONK
[ADDRESS ON FILE]

DEXTER SANTIAGO MASON
[ADDRESS ON FILE]

DEXY R GARCIA MIELES
[ADDRESS ON FILE]

DEYA ELEVATOR SERVICE
AVE PONCE DE LEON 1913
SANTURCE, PR 00915

DEYA ELEVATOR SERVICE
P O BOX 362411
SAN JUAN, PR 00936-2411

DEYANEIRA ACOSTA QUILES
[ADDRESS ON FILE]

DEYANIRA BERRIOS MANZANO
[ADDRESS ON FILE]

DEYANIRA GALINDEZ FERNANDEZ
[ADDRESS ON FILE]

DEYANIRA MADERA DE LA MATA
[ADDRESS ON FILE]

DEYANIRA MARRERO GUTIERREZ
[ADDRESS ON FILE]

DEYANIRA MARTINEZ BUSIGO
[ADDRESS ON FILE]

DEYANIRA MARTINEZ BUSIGO
[ADDRESS ON FILE]

DEYANIRA SALAZAR VAZQUEZ
[ADDRESS ON FILE]

DEYDRE MESTEY DREVON

DEYKA LAGUNA RUVIRA
[ADDRESS ON FILE]

DEYMARIE GAUTHIER SANTIAGO

DEYMI QUINONES CARRASQUILLO
[ADDRESS ON FILE]

DEYRA J GINES LOPEZ
[ADDRESS ON FILE]

DEYSA MORALES ROSELLO
[ADDRESS ON FILE]

DEYSI MORALES RUIZ
[ADDRESS ON FILE]

DFAZ L SANTA

DH USA CORPORATION
605 CRECENT EXECUTIVE COURT
SUITE 600
LAKE MARY, FL  32746

DHAIANLY DEL ROSARIO
[ADDRESS ON FILE]

DHALMA AMILL BRACCER
[ADDRESS ON FILE]

DHALMA DE JESUS VILLEGAS
[ADDRESS ON FILE]

DHALMA DE JESUS VILLEGAS
[ADDRESS ON FILE]

DHALMA DE JESUS
[ADDRESS ON FILE]

DHALMA FELICIANO REYES
[ADDRESS ON FILE]

DHALMA GIERBOLINI COLON
[ADDRESS ON FILE]

DHALMA GIERBOLINI COLON
[ADDRESS ON FILE]

DHARMA BURGOS MORALES
[ADDRESS ON FILE]

DHARMA COLON CARTAGENA
[ADDRESS ON FILE]

DHARMA FARGAS MEDINA
[ADDRESS ON FILE]

DHARMA ILOPEZ GONZALEZ

DHARMA LUZ VAZQ U EZ

DHARMA MARTINEZ RIVERA
[ADDRESS ON FILE]

DHARMA MILLS COSTOSO
[ADDRESS ON FILE]

DHARMA MORALES RESSY
[ADDRESS ON FILE]

DHARMA TORRES BRUNO
[ADDRESS ON FILE]

DHARMA VAZQUEZ TORRES
[ADDRESS ON FILE]

DHELMA I CARRION GONZALEZ
[ADDRESS ON FILE]

DHELMA I VELEZ ROSA
[ADDRESS ON FILE]

DHELYS D B MARRERO RIOS
[ADDRESS ON FILE]

DHEYLY LEON GONZALEZ
[ADDRESS ON FILE]

DHILMA EMMANUELLI CRESPO
[ADDRESS ON FILE]

DHILMA EMMANUELLI CRESPO
[ADDRESS ON FILE]

DHYALMA M NEVAREZ FONTAN
[ADDRESS ON FILE]

DHYALMA VILLEGAS GARCIA
[ADDRESS ON FILE]

DIA CONCEPCION CANDELARIO
[ADDRESS ON FILE]

DIADEL RIVERA TORO
[ADDRESS ON FILE]

DIADELIZ RIVERA IRIZARRY
[ADDRESS ON FILE]

DIADINA I RIVERA MORENO
[ADDRESS ON FILE]

DIADINA LUCIANO RODRIGUEZ
[ADDRESS ON FILE]

DIADINA OSORIO PLAZA
[ADDRESS ON FILE]

DIADINA TORRES LEBRON
[ADDRESS ON FILE]

DIADINA VERA RAMOS
[ADDRESS ON FILE]

DIADINA VERA RAMOS
[ADDRESS ON FILE]

DIADYS RIOS GONZALEZ

DIALIDAD RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

DIALINET PAGAN YAMBO
[ADDRESS ON FILE]

DIALIS E GARAY MARQUEZ
[ADDRESS ON FILE]

DIALIS S TORRES RIVERA
[ADDRESS ON FILE]

DIALIS Y SOLIS RIVERA
[ADDRESS ON FILE]

DIALIZZA VELEZ SOTO

DIALMA A GARCIA DAVIS
[ADDRESS ON FILE]

DIALMA C ALVAREZ GASTON
[ADDRESS ON FILE]

DIALMA CARABALLO FIGUEROA

DIALMA E GARCIA RIVERA
[ADDRESS ON FILE]

DIALMA ENCARNACION GAUTIER
[ADDRESS ON FILE]

DIALMA I ROSADO RIVERA
[ADDRESS ON FILE]

DIALMA I VELAZQUEZ
[ADDRESS ON FILE]

DIALMA L RIVERA MANSO
[ADDRESS ON FILE]

DIALMA LOPEZ LLOPIZ
[ADDRESS ON FILE]

DIALMA ORTIZ RIVERA
[ADDRESS ON FILE]

DIALMA R MENDEZ DE LA PAZ
[ADDRESS ON FILE]

DIALMA S DIAZ TORRES
[ADDRESS ON FILE]

DIALY GONZALEZ CERVONI
[ADDRESS ON FILE]

DIALY T MORALES MARTINEZ
[ADDRESS ON FILE]

DIACTO R TRIAS DEL TORO
[ADDRESS ON FILE]

DIALYS HERNANDEZ GUERRIDO
[ADDRESS ON FILE]

DIAMAR T GONZALEZ BARRETO
[ADDRESS ON FILE]

DIAMARIE FARGAS RIVERA
[ADDRESS ON FILE]

DIAMARIE NIEVES PEREZ
[ADDRESS ON FILE]

DIAMIL MATOS VEGA
[ADDRESS ON FILE]

DIANA A A CAMERON CAMERON
[ADDRESS ON FILE]

DIANA A COIMBRE
[ADDRESS ON FILE]

DIANA A COLLADO MARTINEZ
[ADDRESS ON FILE]

DIANA A DAVILA ORTIZ
[ADDRESS ON FILE]

DIANA A GARCIA VELAZQUEZ
[ADDRESS ON FILE]

DIANA A GOMEZ SILVESTRE
[ADDRESS ON FILE]

DIANA A GUADALUPE CRUZ
[ADDRESS ON FILE]

DIANA A MOLINA BRAVO
[ADDRESS ON FILE]

DIANA A PENA DIANA
[ADDRESS ON FILE]

DIANA A RODRIGUEZ MORALEZ
[ADDRESS ON FILE]

DIANA A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DIANA A SANTOS CONTRERAS
[ADDRESS ON FILE]

DIANA A VAZQUEZ TORRES
[ADDRESS ON FILE]

DIANA A VELAZQUEZ PINTO
[ADDRESS ON FILE]

DIANA ABREU JOKHAN
[ADDRESS ON FILE]

DIANA ACARTAGENA VAZQUEZ
[ADDRESS ON FILE]

DIANA ACEVEDO JIMENEZ
[ADDRESS ON FILE]

DIANA ACEVEDO RIVERA
[ADDRESS ON FILE]

DIANA ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

DIANA ACEVEDO RUIZ
[ADDRESS ON FILE]

DIANA ACEVEDO
[ADDRESS ON FILE]

DIANA ALBARRAN RODRIGUEZ
[ADDRESS ON FILE]

DIANA ALICEA RIVERA
[ADDRESS ON FILE]

DIANA ALICEA ROLDAN
[ADDRESS ON FILE]

DIANA ALICEA VITAL

DIANA ALMODOVAR CHEVERE

DIANA ALVARADO LOPEZ
[ADDRESS ON FILE]

DIANA ALVAREZ HERNANDEZ
[ADDRESS ON FILE]

DIANA ANDINO MEDINA
[ADDRESS ON FILE]

DIANA APONTE VAZQUEZ
[ADDRESS ON FILE]

DIANA ARGUINZONI PEREZ

DIANA ARROYO PEREZ
[ADDRESS ON FILE]

DIANA AVEZUELA BELEN

DIANA AVILES MANGUAL
[ADDRESS ON FILE]

DIANA AYALA CINTRON
[ADDRESS ON FILE]

DIANA AYALA SANTIAGO
[ADDRESS ON FILE]

DIANA B CORDERO VAZQUEZ
[ADDRESS ON FILE]

DIANA B ORTIZ SAEZ
[ADDRESS ON FILE]

DIANA B RULLAN COLON
[ADDRESS ON FILE]

DIANA BAERGA VARELA
[ADDRESS ON FILE]

DIANA BAEZ CANO
[ADDRESS ON FILE]

DIANA BAEZ DIAZ

DIANA BAEZ ROSADO

DIANA BAEZ ZAYAS
[ADDRESS ON FILE]

DIANA BATISTA ROBLES
[ADDRESS ON FILE]

DIANA BENITEZ PEREZ
[ADDRESS ON FILE]

DIANA BERMUDEZ ISAAC
[ADDRESS ON FILE]

DIANA BONILLA PEQA
[ADDRESS ON FILE]

DIANA BRAVO PAGAN
[ADDRESS ON FILE]

DIANA BULGALA CEREZO
[ADDRESS ON FILE]

DIANA C CONCEPCION CANDELARIO
[ADDRESS ON FILE]

DIANA C DIAZ LEBRON
[ADDRESS ON FILE]

DIANA C GONZALEZ MALDONADO

DIANA C GONZALEZ VILLAMIL    DIANA C JORDAN COLON    DIANA C SERRA RODRIGUEZ
[ADDRESS ON FILE]

DIANA C TIRADO SANCHEZ    DIANA CABRERA ASENCIO    DIANA CALDERON ADORNO
[ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA CAMACHO MARTINEZ    DIANA CAMACHO MORALES    DIANA CAMARA SANTIAGO
[ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA CAMERON CAMERON    DIANA CAMPOS LUGO    DIANA CARLO RODRIGUEZ
[ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA CARRILLO SANTOS    DIANA CASANOVA CRUZ    DIANA CASILLAS MORALES
[ADDRESS ON FILE]    [ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA CASILLAS NIEVES    DIANA CASTILLO TORRES    DIANA CASTRO BONILLA
[ADDRESS ON FILE]    [ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA CEPEDA PEREZ    DIANA CINTRON DIAZ    DIANA CINTRON MONZON
[ADDRESS ON FILE]    RR 5 BOX 18603
TOA ALTA, PR  00953

DIANA CLAUDIO ROSADO    DIANA COLLAZO DIAZ    DIANA COLLAZO DIAZ
[ADDRESS ON FILE]    [ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA COLON COLON    DIANA COLON RIVERA    DIANA CONCEPCION GUZMAN
[ADDRESS ON FILE]    [ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA CORA GOMEZ    DIANA CORDERO DIAZ    DIANA CORREA CORREA
[ADDRESS ON FILE]    [ADDRESS ON FILE]    [ADDRESS ON FILE]

DIANA CORREA ZENO
[ADDRESS ON FILE]

DIANA CORTES LATORRE
[ADDRESS ON FILE]

DIANA CORTES TORRES
[ADDRESS ON FILE]

DIANA COUSO DIAZ
[ADDRESS ON FILE]

DIANA CRESPO DOLZ
[ADDRESS ON FILE]

DIANA CRISPIN REYES
[ADDRESS ON FILE]

DIANA CRUZ
[ADDRESS ON FILE]

DIANA D CAMACHO RIVERA
[ADDRESS ON FILE]

DIANA D JESUS TORRES
[ADDRESS ON FILE]

DIANA D MARTINEZ ROJAS
[ADDRESS ON FILE]

DIANA D MORALES GONZALEZ
FLORIMAR GARDENS
APTO J102
SAN JUAN, PR  00926

DIANA D RIVERA GONZALEZ
[ADDRESS ON FILE]

DIANA D RODRIGUEZ VICENTE
[ADDRESS ON FILE]

DIANA DE JESUS
[ADDRESS ON FILE]

DIANA DEL C MERCADO MARTINEZ
[ADDRESS ON FILE]

DIANA DEL TORO DE JESUS
[ADDRESS ON FILE]

DIANA DEL TORO
[ADDRESS ON FILE]

DIANA DEL TORO
[ADDRESS ON FILE]

DIANA DEL VALLE
[ADDRESS ON FILE]

DIANA DELGADO DURAN
[ADDRESS ON FILE]

DIANA DELGADO VELAZQUEZ
[ADDRESS ON FILE]

DIANA DESPIAU

DIANA DESPIAU REYES
[ADDRESS ON FILE]

DIANA DETRES TORRES
[ADDRESS ON FILE]

DIANA DI GUZMAN
[ADDRESS ON FILE]

DIANA DI IDIAZ

DIANA DI IVELISE
[ADDRESS ON FILE]

DIANA DI LAMARO

DIANA DIAZ BARRETO
[ADDRESS ON FILE]

DIANA DIAZ CARRERAS
[ADDRESS ON FILE]

DIANA DIAZ FERNANDEZ
[ADDRESS ON FILE]

DIANA DIAZ GARCIA
[ADDRESS ON FILE]

DIANA DIAZ OLMO
[ADDRESS ON FILE]

DIANA DIAZ RIJOS
[ADDRESS ON FILE]

DIANA DIAZ RIVERA
[ADDRESS ON FILE]

DIANA DIAZ SANCHEZ
[ADDRESS ON FILE]

DIANA DUMONT ORTIZ
[ADDRESS ON FILE]

DIANA E ACOSTA MARTINEZ
[ADDRESS ON FILE]

DIANA E ANCALLE FERNANDEZ
[ADDRESS ON FILE]

DIANA E CAMACHO IGUINA
[ADDRESS ON FILE]

DIANA E CENTENO OLMO

DIANA E CLASS GALARZA
[ADDRESS ON FILE]

DIANA E CORTES ORTIZ
[ADDRESS ON FILE]

DIANA E CRUZ SEGARRA
[ADDRESS ON FILE]

DIANA E EURASQUIN MARTINEZ

DIANA E FELICIANO RAMOS
[ADDRESS ON FILE]

DIANA E FLORES DELGADO
[ADDRESS ON FILE]

DIANA E GONZALEZ BETANCOURT
[ADDRESS ON FILE]

DIANA E GONZALEZ ORTIZ
[ADDRESS ON FILE]

DIANA E GONZALEZ ORTIZ
[ADDRESS ON FILE]

DIANA E LASALLE LASSALLE
[ADDRESS ON FILE]

DIANA E LOPEZ MOYET
[ADDRESS ON FILE]

DIANA E MARTINEZ
[ADDRESS ON FILE]

DIANA E MASSA FIGUEROA
[ADDRESS ON FILE]

DIANA E MELENDEZ SANTOS
[ADDRESS ON FILE]

DIANA E MIRANDA ZAYAS
[ADDRESS ON FILE]

DIANA E MORALES ORTIZ
[ADDRESS ON FILE]

DIANA E MORAM AGOSTO
[ADDRESS ON FILE]

DIANA E PEREZ CASTRO

DIANA E PINEIRO LUCIANO

DIANA E RAMIREZ SANCHEZ
[ADDRESS ON FILE]

DIANA E RENTAS RODRIGUE
[ADDRESS ON FILE]

DIANA E REYES COLON
[ADDRESS ON FILE]

DIANA E REYES ORTIZ
[ADDRESS ON FILE]

DIANA E RIVERA RIVERA

DIANA E RIVERA RODRIGUEZ

DIANA E RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

DIANA E ROMAN RAMOS
[ADDRESS ON FILE]

DIANA E ROSARIO ROSA
[ADDRESS ON FILE]

DIANA E SANCHEZ CARTAGENA
[ADDRESS ON FILE]

DIANA E SERRANO ACEVEDO
[ADDRESS ON FILE]

DIANA E SOTOMAYOR MORALES
[ADDRESS ON FILE]

DIANA E TORRES RODRIGUEZ

DIANA E VELEZ QUINONES

DIANA EGARCIA SIERRA

DIANA ESCALERA MORCILIO
[ADDRESS ON FILE]

DIANA ESPADA ROSARIO
[ADDRESS ON FILE]

DIANA ESQUILIN BERRIOS
[ADDRESS ON FILE]

DIANA ESTRELLA FERNANDEZ

DIANA FEBO RIVERA

DIANA FELICIANO VAZQUEZ
[ADDRESS ON FILE]

DIANA FELIX MENDEZ
[ADDRESS ON FILE]

DIANA FERNANDEZ
[ADDRESS ON FILE]

DIANA FERRER RIVERA

DIANA FIGUEROA MORALES

DIANA FIGUEROA OTERO
[ADDRESS ON FILE]

DIANA FIGUEROA RAMIREZ
[ADDRESS ON FILE]

DIANA FIGUEROA SURITA

DIANA FLORES DONES
[ADDRESS ON FILE]

DIANA FLORES VALENTIN
[ADDRESS ON FILE]

DIANA FORNES VELEZ
[ADDRESS ON FILE]

DIANA FRANCO FLORES
[ADDRESS ON FILE]

DIANA G CRUZADO TORRES
[ADDRESS ON FILE]

DIANA G MATHEU RAMOS
[ADDRESS ON FILE]

DIANA G REYES CARDONA

DIANA G ROSA
[ADDRESS ON FILE]

DIANA GALARZA NIEVES
[ADDRESS ON FILE]

DIANA GALARZA RODRIGUEZ
[ADDRESS ON FILE]

DIANA GARCIA ESPADA
[ADDRESS ON FILE]

DIANA GARCIA FONTANEZ
[ADDRESS ON FILE]

DIANA GARCIA LUGO
[ADDRESS ON FILE]

DIANA GARCIA PINTO
[ADDRESS ON FILE]

DIANA GARCIA PINTO
[ADDRESS ON FILE]

DIANA GARCIA SILVESTRE
[ADDRESS ON FILE]

DIANA GARCIA
[ADDRESS ON FILE]

DIANA GEORGE
[ADDRESS ON FILE]

DIANA GOICOCHEA AQUINO
CO CARLOS A SOTELO GARCIA
PO BOX 427
MAYAGUEZ, PR 00681-0427

DIANA GOICOCHEA AQUINO
URB BUENAVENTURA
1037 MAGNOLIA
MAYAGUEZ, PR 00682-1256

DIANA GOIRE OCASIO
[ADDRESS ON FILE]

DIANA GOMEZ DONES
[ADDRESS ON FILE]

DIANA GONZALEZ AMARO
[ADDRESS ON FILE]

DIANA GONZALEZ FLORES
[ADDRESS ON FILE]

DIANA GONZALEZ GUARDARRAMA

DIANA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

DIANA GONZALEZ RIVERA
[ADDRESS ON FILE]

DIANA GONZALEZ ROSA
[ADDRESS ON FILE]

DIANA GONZALEZ SEDA
[ADDRESS ON FILE]

DIANA GUERRERO NIEVES
[ADDRESS ON FILE]

DIANA GUZMAN ORTIZ
[ADDRESS ON FILE]

DIANA GUZMAN REYES
[ADDRESS ON FILE]

DIANA H ARES BROOKS
[ADDRESS ON FILE]

DIANA H ARES
[ADDRESS ON FILE]

DIANA H PAGAN CRUZ
[ADDRESS ON FILE]

DIANA H RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

DIANA HERNANDEZ ARCE
[ADDRESS ON FILE]

DIANA HERNANDEZ BAEZ
[ADDRESS ON FILE]

DIANA HERNANDEZ CACERES
[ADDRESS ON FILE]

DIANA HERNANDEZ CINTRON
[ADDRESS ON FILE]

DIANA HERNANDEZ ESCOBAR
[ADDRESS ON FILE]

DIANA HERNANDEZ OCASIO
[ADDRESS ON FILE]

DIANA HERNANDEZ RIVERA

DIANA HERNANDEZ SOSA
[ADDRESS ON FILE]

DIANA HERNANDEZ TAPIA
[ADDRESS ON FILE]

DIANA HERNANDEZ
[ADDRESS ON FILE]

DIANA HIDALGO JIMENEZ
[ADDRESS ON FILE]

DIANA HILERIO HERNANDEZ
[ADDRESS ON FILE]

DIANA HIRALDO SOSA
[ADDRESS ON FILE]

DIANA I ALVARADO TORRES
[ADDRESS ON FILE]

DIANA I BARCELO ORTIZ

DIANA I BIASCOCHEA PEREDA
[ADDRESS ON FILE]

DIANA I BLANCO VARGAS
[ADDRESS ON FILE]

DIANA I CABAN TORRES
[ADDRESS ON FILE]

DIANA I CAMARENO LEON
[ADDRESS ON FILE]

DIANA I CINTRON RIVERA
[ADDRESS ON FILE]

DIANA I COLON DIAZ
[ADDRESS ON FILE]

DIANA I COLON GARCIA
[ADDRESS ON FILE]

DIANA I CORREA OLMO
[ADDRESS ON FILE]

DIANA I COSME SANCHEZ
[ADDRESS ON FILE]

DIANA I COTTO MALDONADO

DIANA I DEL TORO TORO
[ADDRESS ON FILE]

DIANA I DIAZ MARTINEZ
[ADDRESS ON FILE]

DIANA I ESCALERA CUADRADO
[ADDRESS ON FILE]

DIANA I ESCALERA CUADRADO
[ADDRESS ON FILE]

DIANA I FERNANDEZ PAGAN

DIANA I FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

DIANA I FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

DIANA I FIGUEROA SUAREZ
[ADDRESS ON FILE]

DIANA I FLORES VEGA
[ADDRESS ON FILE]

DIANA I GARCIA MUNIZ
[ADDRESS ON FILE]

DIANA I GAUTIER RAMOS
[ADDRESS ON FILE]

DIANA I HERNANDEZ MARQUEZ
[ADDRESS ON FILE]

DIANA I HERNANDEZ MORALES
[ADDRESS ON FILE]

DIANA I I BERRIOS LOPEZ
[ADDRESS ON FILE]

DIANA I I CINTRON PRINCIPE
[ADDRESS ON FILE]

DIANA I JIMENEZ LUCIANO
[ADDRESS ON FILE]

DIANA I LOPEZ MOLINA
[ADDRESS ON FILE]

DIANA I LORENZI RODRIGUEZ

DIANA I LUGO SANTIAGO
[ADDRESS ON FILE]

DIANA I MARTINEZ CATALA
[ADDRESS ON FILE]

DIANA I MARTINEZ COLON

DIANA I MARTINEZ GUZMAN
[ADDRESS ON FILE]

DIANA I MARTINEZ MOJICA
[ADDRESS ON FILE]

DIANA I MELENDEZ BENITEZ
[ADDRESS ON FILE]

DIANA I MELENDEZ MENDEZ
[ADDRESS ON FILE]

DIANA I MELENDEZ RIVERA
[ADDRESS ON FILE]

DIANA I MENDEZ QUIJANO
[ADDRESS ON FILE]

DIANA I MOLINA COTTO

DIANA I MOLINA ELICIER
[ADDRESS ON FILE]

DIANA I MOLINA ELICIER
[ADDRESS ON FILE]

DIANA I MONTALVO FRAGOSO

DIANA I MORALES PAGAN
[ADDRESS ON FILE]

DIANA I MUNOZ ARIAS
[ADDRESS ON FILE]

DIANA I NAVARRO CRUZ
[ADDRESS ON FILE]

DIANA I NIEVES MALDONADO
[ADDRESS ON FILE]

DIANA I NIEVES VARGAS
[ADDRESS ON FILE]

DIANA I OCASIO GARCIA

DIANA I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA I ORTIZ ROTGER
[ADDRESS ON FILE]

DIANA I OTANO VAZQUEZ

DIANA I PAGAN RIVERA
[ADDRESS ON FILE]

DIANA I PIZARRO MANSO
[ADDRESS ON FILE]

DIANA I QUINONES SANTIAGO
[ADDRESS ON FILE]

DIANA I RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA I RAMOS RODRIGUEZ
[ADDRESS ON FILE]

DIANA I RIJOS REY
[ADDRESS ON FILE]

DIANA I RODRIGUEZ GARCIA
[ADDRESS ON FILE]

DIANA I RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

DIANA I RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

DIANA I RODRIGUEZ MORALES

DIANA I RODRIGUEZ OCASIO
[ADDRESS ON FILE]

DIANA I RODRIGUEZ OCASIO
[ADDRESS ON FILE]

DIANA I RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

DIANA I RODRIGUEZ RIOS
[ADDRESS ON FILE]

DIANA I RUIZ PEREZ

DIANA I SANCHEZ PAGAN
[ADDRESS ON FILE]

DIANA I SANTANA SANTIAGO
[ADDRESS ON FILE]

DIANA I SANTIAGO GARCIA
[ADDRESS ON FILE]

DIANA I SANTIAGO ORTIZ
[ADDRESS ON FILE]

DIANA I SANTIAGO RIOS
[ADDRESS ON FILE]

DIANA I SANTOS ROSARIO
[ADDRESS ON FILE]

DIANA I SIERRA PEDRAZA
[ADDRESS ON FILE]

DIANA I SOTO RIVERA

DIANA I TROCHE PAGAN

DIANA I VALENTIN LOPEZ

DIANA I VAZQUEZ BONILLA
[ADDRESS ON FILE]

DIANA I VIAS MARRERO
[ADDRESS ON FILE]

DIANA I VILLAFANE SANCHEZ

DIANA I YOBOBYS FERRER

DIANA IBANEZ MARTIN
[ADDRESS ON FILE]

DIANA IFARRAGUERI RIVERA
[ADDRESS ON FILE]

DIANA ILDEFONSO RIVERA
[ADDRESS ON FILE]

DIANA IRIS BURGOS AGUILAR
[ADDRESS ON FILE]

DIANA J FUENTES RIVERA
[ADDRESS ON FILE]

DIANA J HOYOS RIVERA
[ADDRESS ON FILE]

DIANA J LATORRE CASTILLO

DIANA J OLMEDA RODRIGUEZ

DIANA J RIVERA SANTIAGO
[ADDRESS ON FILE]

DIANA J ROBLES ACEVEDO
[ADDRESS ON FILE]

DIANA J SANCHEZ CASTILLO
[ADDRESS ON FILE]

DIANA JIMENEZ ESTRONZA
[ADDRESS ON FILE]

DIANA JIMENEZ NETTLESHIP

DIANA JORGE CATALA
[ADDRESS ON FILE]

DIANA JUSINO GALARZA

DIANA JUSINO SANTOS

DIANA L ALVARADO MIRANDA
[ADDRESS ON FILE]

DIANA L ALVARADO
[ADDRESS ON FILE]

DIANA L BAERGA RODRIGUEZ
[ADDRESS ON FILE]

DIANA L CALERO GOMEZ
[ADDRESS ON FILE]

DIANA L CARRERAS JUAN
[ADDRESS ON FILE]

DIANA L COLLAZO ROSA
[ADDRESS ON FILE]

DIANA L COLON RIVERA
[ADDRESS ON FILE]

DIANA L CORREA POL
[ADDRESS ON FILE]

DIANA L CRUZ SANTIAGO
[ADDRESS ON FILE]

DIANA L DAVILA GUADALUPE
[ADDRESS ON FILE]

DIANA L DE JESUS SANTIAGO
[ADDRESS ON FILE]

DIANA L DE JESUS SANTIAGO
[ADDRESS ON FILE]

DIANA L ENCARNACION ORTA
[ADDRESS ON FILE]

DIANA L ESCOBAR FALU
[ADDRESS ON FILE]

DIANA L ESPINDEZ RODRIGUEZ
QUINTAS DE HUMACAO
CALLE B D12
HUMACAO, PR  00791-4230

DIANA L FLORES ALICEA
[ADDRESS ON FILE]

DIANA L GENZANA ROSARIO

DIANA L GOMEZ RIVERA
[ADDRESS ON FILE]

DIANA L L RODRIGUEZ FLORES
[ADDRESS ON FILE]

DIANA L LOPEZ COTTO
[ADDRESS ON FILE]

DIANA L MALAVE MARTELL
[ADDRESS ON FILE]

DIANA L MALDONADO PEREZ
[ADDRESS ON FILE]

DIANA L MARTINEZ SANTIAGO
[ADDRESS ON FILE]

DIANA L MONTALVO VELEZ
[ADDRESS ON FILE]

DIANA L PEREZ ORTIZ
[ADDRESS ON FILE]

DIANA L PEREZ PEREZ
[ADDRESS ON FILE]

DIANA L QUIROS ADORNO

DIANA L RIVERA MORALES
[ADDRESS ON FILE]

DIANA L RODRIGUEZ FONTANEZ
[ADDRESS ON FILE]

DIANA L RUBERT COLLAZO
[ADDRESS ON FILE]

DIANA L TORRES

DIANA L TORRES LUGO
[ADDRESS ON FILE]

DIANA L TORRES ROSADO
[ADDRESS ON FILE]

DIANA L TRUJILLO MUNDO
[ADDRESS ON FILE]

DIANA L VAZQUEZ CRUZ
[ADDRESS ON FILE]

DIANA LEBRON DIAZ
PO BOX 365780
SAN JUAN, PR  00936

DIANA LEON SIERRA
[ADDRESS ON FILE]

DIANA LOPEZ ALVAREZ
[ADDRESS ON FILE]

DIANA LOPEZ AROCHO
[ADDRESS ON FILE]

DIANA LOPEZ COLON
[ADDRESS ON FILE]

DIANA LOPEZ FALCON
[ADDRESS ON FILE]

DIANA LOPEZ FELICIANO

DIANA LOPEZ FIGUEROA
[ADDRESS ON FILE]

DIANA LOPEZ LOPEZ
[ADDRESS ON FILE]

DIANA LOPEZ OJEDA
[ADDRESS ON FILE]

DIANA LOPEZ RIVERA
[ADDRESS ON FILE]

DIANA LOPEZ RIVERA
[ADDRESS ON FILE]

DIANA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA LORENZO CORTES
[ADDRESS ON FILE]

DIANA LUGO MARTINEZ
[ADDRESS ON FILE]

DIANA LUNA SERBIA

DIANA M ABREU RIVERA
[ADDRESS ON FILE]

DIANA M APONTE RICHETTI
[ADDRESS ON FILE]

DIANA M ARES BROOKS
[ADDRESS ON FILE]

DIANA M AVINO COLON
[ADDRESS ON FILE]

DIANA M BERROCALES OCASIO
[ADDRESS ON FILE]

DIANA M CAPO
[ADDRESS ON FILE]

DIANA M CLAUDIO SAURI
[ADDRESS ON FILE]

DIANA M CORDERO BATISTA
[ADDRESS ON FILE]

DIANA M CRUZ VENDRELL
[ADDRESS ON FILE]

DIANA M DIAZ DELGADO
[ADDRESS ON FILE]

DIANA M DIAZ DELGADO
[ADDRESS ON FILE]

DIANA M DUREN
[ADDRESS ON FILE]

DIANA M ESCOBAR ROMAN
[ADDRESS ON FILE]

DIANA M FERNANDEZ FRANCO
[ADDRESS ON FILE]

DIANA M GARCIA VELAZQUEZ
[ADDRESS ON FILE]

DIANA M GOICOCHEA AQUINO
[ADDRESS ON FILE]

DIANA M GOYCO BLECHMAN
[ADDRESS ON FILE]

DIANA M HARRISON MORALES
[ADDRESS ON FILE]

DIANA M HERNANDEZ FERRER
[ADDRESS ON FILE]

DIANA M HERRERA TORRES

DIANA M LEBRON RIVERA
[ADDRESS ON FILE]

DIANA M LEE CRESPO
[ADDRESS ON FILE]

DIANA M LOPEZ VALDEZ
[ADDRESS ON FILE]

DIANA M LUCIANO SANCHEZ
[ADDRESS ON FILE]

DIANA M LUGO ARRILLAGA
[ADDRESS ON FILE]

DIANA M M MAISONET GONZALEZ
[ADDRESS ON FILE]

DIANA M M SOLA MARQUEZ
[ADDRESS ON FILE]

DIANA M MACHUCA PELLICIER
[ADDRESS ON FILE]

DIANA M MARCANO COTTO
[ADDRESS ON FILE]

DIANA M MARRERO DE LA ROSA
[ADDRESS ON FILE]

DIANA M MERCADO GONZALEZ
[ADDRESS ON FILE]

DIANA M MORALES FONTANEZ

DIANA M ORTIZ DAVILA
[ADDRESS ON FILE]

DIANA M ORTIZ FELICIANO
[ADDRESS ON FILE]

DIANA M ORTIZ PEREZ
[ADDRESS ON FILE]

DIANA M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA M PAGAN HERNANDEZ
[ADDRESS ON FILE]

DIANA M PEREZ DIAZ

DIANA M PI PANETO

DIANA M PRATTS ROSADO
[ADDRESS ON FILE]

DIANA M RIOS CINTRON

DIANA M RIOS RAMIREZ

DIANA M RIOS
[ADDRESS ON FILE]

DIANA M RIVERA ATANACIO
[ADDRESS ON FILE]

DIANA M RIVERA BELTRAN
[ADDRESS ON FILE]

DIANA M RIVERA BURGOS
[ADDRESS ON FILE]

DIANA M RIVERA CRUZ
[ADDRESS ON FILE]

DIANA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DIANA M RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

DIANA M RODRIGUEZ QUILES
[ADDRESS ON FILE]

DIANA M RODRIGUEZ
[ADDRESS ON FILE]

DIANA M ROSA MENENDEZ
[ADDRESS ON FILE]

DIANA M ROSA MENENDEZ
[ADDRESS ON FILE]

DIANA M ROSADO JIMENEZ
[ADDRESS ON FILE]

DIANA M SAAVEDRA ZAMOT
[ADDRESS ON FILE]

DIANA M SEXTO SANTIAGO
[ADDRESS ON FILE]

DIANA M SIERRA MELECIO
[ADDRESS ON FILE]

DIANA M SOLIVAN FRANCISCO
[ADDRESS ON FILE]

DIANA M SOTO RODRIGUEZ

DIANA M TORO AYALA
[ADDRESS ON FILE]

DIANA M TORRES SANTIAGO
[ADDRESS ON FILE]

DIANA M VALADEZ TORRES
[ADDRESS ON FILE]

DIANA M VEGA MARZAN

DIANA MACHUCA MEDINA
[ADDRESS ON FILE]

DIANA MALDONADO CRUZ
[ADDRESS ON FILE]

DIANA MALDONADO GUADALUPE
[ADDRESS ON FILE]

DIANA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

DIANA MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

DIANA MARCADO SANABRIA
[ADDRESS ON FILE]

DIANA MARQUES RESTO
[ADDRESS ON FILE]

DIANA MARRERO MERCADO
[ADDRESS ON FILE]

DIANA MARRERO TRINIDAD
[ADDRESS ON FILE]

DIANA MARRERO VAZQUEZ
[ADDRESS ON FILE]

DIANA MARTINEZ BETANCOURT
[ADDRESS ON FILE]

DIANA MARTINEZ FERRER
[ADDRESS ON FILE]

DIANA MARTINEZ MOJICA
[ADDRESS ON FILE]

DIANA MARTINEZ MOJICA
[ADDRESS ON FILE]

DIANA MARTINEZ VAZQUEZ

DIANA MARTINEZ VEGA
[ADDRESS ON FILE]

DIANA MARZANT SANTIAGO
[ADDRESS ON FILE]

DIANA MATOS CABRERA
[ADDRESS ON FILE]

DIANA MATOS ROSARIO
[ADDRESS ON FILE]

DIANA MELENDEZ DIAZ
[ADDRESS ON FILE]

DIANA MELENDEZ RIO

DIANA MELENDEZ RIVERA
[ADDRESS ON FILE]

DIANA MELENDEZ VAZQUEZ

DIANA MENA MARTE

DIANA MENDEZ BRAUD

DIANA MENDEZ MALDONA

DIANA MENDEZ MEJIAS
[ADDRESS ON FILE]

DIANA MENDEZ MERCADO
[ADDRESS ON FILE]

DIANA MENDEZ NUNEZ
[ADDRESS ON FILE]

DIANA MENDOZA RODRIGUEZ
[ADDRESS ON FILE]

DIANA MERCADO GONZALEZ
[ADDRESS ON FILE]

DIANA MERLY CARRASQUILLO
[ADDRESS ON FILE]

DIANA MIRANDA DE JESUS
[ADDRESS ON FILE]

DIANA MIRANDA RIVERA
[ADDRESS ON FILE]

DIANA MIRANDA
[ADDRESS ON FILE]

DIANA MONTALVO CASABLANCA
[ADDRESS ON FILE]

DIANA MONTANEZ MARTINEZ
[ADDRESS ON FILE]

DIANA MONTANEZ PAGAN
[ADDRESS ON FILE]

DIANA MORALES COLON
[ADDRESS ON FILE]

DIANA MORALES MORALES
[ADDRESS ON FILE]

DIANA MORALES PEREZ
[ADDRESS ON FILE]

DIANA MORALES RODRIGUEZ
[ADDRESS ON FILE]

DIANA M SUAREZ MELENDEZ
[ADDRESS ON FILE]

DIANA MUNERA PEREZ
[ADDRESS ON FILE]

DIANA N ACOSTA RODRIGUEZ

DIANA N INDIO PARDO
[ADDRESS ON FILE]

DIANA N TORRES RIVERA
[ADDRESS ON FILE]

DIANA NARVAEZ RIVERA

DIANA NARVAEZ SANTANA
[ADDRESS ON FILE]

DIANA NARVAEZ SANTANA
[ADDRESS ON FILE]

DIANA NASSAR VEGLIO
[ADDRESS ON FILE]

DIANA NEGRON DIAZ
[ADDRESS ON FILE]

DIANA NIEVES ARCE

DIANA NIEVES ORTIZ
[ADDRESS ON FILE]

DIANA NIEVES VILLEGAS
[ADDRESS ON FILE]

DIANA NOGUET VAZQUEZ
[ADDRESS ON FILE]

DIANA O CASILLAS NIEVES
[ADDRESS ON FILE]

DIANA O O BORGES HERNANDEZ
[ADDRESS ON FILE]

DIANA O VELEZ CARDONA
[ADDRESS ON FILE]

DIANA OCASIO MIRANDA
[ADDRESS ON FILE]

DIANA ORTIZ FIGUEROA
[ADDRESS ON FILE]

DIANA ORTIZ FLORES
[ADDRESS ON FILE]

DIANA ORTIZ GARCIA
[ADDRESS ON FILE]

DIANA ORTIZ MALAVET
[ADDRESS ON FILE]

DIANA ORTIZ NAZARIO
[ADDRESS ON FILE]

DIANA ORTIZ RAMIREZ
[ADDRESS ON FILE]

DIANA ORTIZ RIVERA
BO LAJAS ARRIBA
52 CALLE GUSTAVO FELIU
LAJAS, PR  00667

DIANA ORTIZ RIVERA
HC 4 BOX 21140
LAJAS, PR  00667

DIANA ORTIZ SANTIAGO
[ADDRESS ON FILE]

DIANA OTANO CONTRERAS
[ADDRESS ON FILE]

DIANA P RIVERA FELICIANO
[ADDRESS ON FILE]

DIANA PADILLA CONCEPCION
[ADDRESS ON FILE]

DIANA PADILLA RIOS
[ADDRESS ON FILE]

DIANA PADILLA RODRIGUEZ
[ADDRESS ON FILE]

DIANA PADILLA SANTIAGO
[ADDRESS ON FILE]

DIANA PAGAN ECHEVARRIA
[ADDRESS ON FILE]

DIANA PARRILLA DE MORERA
[ADDRESS ON FILE]

DIANA PARRILLA MARTINEZ
[ADDRESS ON FILE]

DIANA PELEGRINA SOEGAARD
[ADDRESS ON FILE]

DIANA PENA JESUS
[ADDRESS ON FILE]

DIANA PENA LUGO
[ADDRESS ON FILE]

DIANA PEREZ

DIANA PEREZ ALVAREZ
[ADDRESS ON FILE]

DIANA PEREZ ANDUJAR
[ADDRESS ON FILE]

DIANA PEREZ BERROCAL
[ADDRESS ON FILE]

DIANA PEREZ CASANOVA
[ADDRESS ON FILE]

DIANA PEREZ CORDERO
[ADDRESS ON FILE]

DIANA PEREZ CORDERO
[ADDRESS ON FILE]

DIANA PEREZ LOPEZ
[ADDRESS ON FILE]

DIANA PEREZ LOPEZ
[ADDRESS ON FILE]

DIANA PEREZ NIEVES
[ADDRESS ON FILE]

DIANA PEREZ NIEVES
[ADDRESS ON FILE]

DIANA PEREZ QUILES
[ADDRESS ON FILE]

DIANA PEREZ SEDA
[ADDRESS ON FILE]

DIANA PEREZ SEDA
PO BOX 364924
SAN JUAN, PR  00936-4924

DIANA PEREZ SIERRA
[ADDRESS ON FILE]

DIANA PEREZ SIERRA
[ADDRESS ON FILE]

DIANA PEREZ T0RRES
[ADDRESS ON FILE]

DIANA PIZARRO CASADO
[ADDRESS ON FILE]

DIANA PIZARRO MANSO
[ADDRESS ON FILE]

DIANA PIZARRO NIEVES
[ADDRESS ON FILE]

DIANA PUJOLS SIERRA
[ADDRESS ON FILE]

DIANA QUINONES CAPACELLI
[ADDRESS ON FILE]

DIANA QUINONES ESCALERA
[ADDRESS ON FILE]

DIANA QUINONES MORALES
[ADDRESS ON FILE]

DIANA QUINONES SANTIAGO
[ADDRESS ON FILE]

DIANA QUINTANA LORENZO
[ADDRESS ON FILE]

DIANA R AGOSTO CRUZ
[ADDRESS ON FILE]

DIANA R DAVILA LAUREANO
[ADDRESS ON FILE]

DIANA R GARCIA BETANCOURT
[ADDRESS ON FILE]

DIANA R LOZANO FLORES

DIANA R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DIANA R SANTIAGO COCHRAN
[ADDRESS ON FILE]

DIANA R TORRES RODRIGUEZ
[ADDRESS ON FILE]

DIANA RAMIREZ CRESPO

DIANA RAMIREZ GALLOZA
[ADDRESS ON FILE]

DIANA RAMIREZ PENA
[ADDRESS ON FILE]

DIANA RAMIREZ PENA
[ADDRESS ON FILE]

DIANA RAMOS GOMEZ
[ADDRESS ON FILE]

DIANA RAMOS LEBRON
[ADDRESS ON FILE]

DIANA RAMOS LEBRON
[ADDRESS ON FILE]

DIANA RAMOS OJEDA
[ADDRESS ON FILE]

DIANA RAMOS PEREZ
[ADDRESS ON FILE]

DIANA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

DIANA RAMOS ZAVALA

DIANA RESTO ADORNO
[ADDRESS ON FILE]

DIANA REYES DE LEON
[ADDRESS ON FILE]

DIANA REYES RODRIGUEZ
[ADDRESS ON FILE]

DIANA RIOS COLLAZO
[ADDRESS ON FILE]

DIANA RIOS SERRANO
[ADDRESS ON FILE]

DIANA RIOS SULIVERAS
[ADDRESS ON FILE]

DIANA RIVERA COLON
[ADDRESS ON FILE]

DIANA RIVERA DE RIVE

DIANA RIVERA GUADALUPE
[ADDRESS ON FILE]

DIANA RIVERA MIRABAL
[ADDRESS ON FILE]

DIANA RIVERA ORTIZ

DIANA RIVERA PEREZ
[ADDRESS ON FILE]

DIANA RIVERA PEREZ
[ADDRESS ON FILE]

DIANA RIVERA RIVERA
[ADDRESS ON FILE]

DIANA RIVERA RIVERA
[ADDRESS ON FILE]

DIANA RIVERA RIVERA
[ADDRESS ON FILE]

DIANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DIANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DIANA RIVERA SALGADO
[ADDRESS ON FILE]

DIANA RIVERA SOTO

DIANA RIVERA TORRES
[ADDRESS ON FILE]

DIANA RIVERA TROCHE
[ADDRESS ON FILE]

DIANA RIVERA VAZQUEZ

DIANA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

DIANA RIVERA
[ADDRESS ON FILE]

DIANA ROBLES HERNANDEZ

DIANA RODRIGUEZ COTTO
[ADDRESS ON FILE]

DIANA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DIANA RODRIGUEZ LEBRON
[ADDRESS ON FILE]

DIANA RODRIGUEZ LUGO
[ADDRESS ON FILE]

DIANA RODRIGUEZ MALDONADO

DIANA RODRIGUEZ RIVERA

DIANA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA RODRIGUEZ SALVA

DIANA RODRIGUEZ TORRES
[ADDRESS ON FILE]

DIANA ROLA LOPEZ
[ADDRESS ON FILE]

DIANA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DIANA ROMAN SANTIAGO
[ADDRESS ON FILE]

DIANA ROSA FLORES
[ADDRESS ON FILE]

DIANA ROSA FONSECA
[ADDRESS ON FILE]

DIANA ROSA QUINONES
[ADDRESS ON FILE]

DIANA ROSA SUAREZ
[ADDRESS ON FILE]

DIANA ROSA TORRES
[ADDRESS ON FILE]

DIANA ROSADO DE LA CRUZ
[ADDRESS ON FILE]

DIANA ROSADO GUZMAN
[ADDRESS ON FILE]

DIANA ROSADO JIMENEZ
[ADDRESS ON FILE]

DIANA ROSADO MORA
[ADDRESS ON FILE]

DIANA ROSADO RIOS
[ADDRESS ON FILE]

DIANA ROSADO RIOS
[ADDRESS ON FILE]

DIANA ROSADO RODRIGUEZ

DIANA RUCCI LOPEZ
[ADDRESS ON FILE]

DIANA RUIZ ARROYO
[ADDRESS ON FILE]

DIANA RUIZ CRUZ
[ADDRESS ON FILE]

DIANA S CANALES HERNANDEZ
[ADDRESS ON FILE]

DIANA S MUJICA TORRES

DIANA SALGADO SANTIAGO
[ADDRESS ON FILE]

DIANA SANCHEZ CASTILLO
[ADDRESS ON FILE]

DIANA SANCHEZ QUINTANA
[ADDRESS ON FILE]

DIANA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

DIANA SANCHEZ VALENTIN

DIANA SANTIAGO DE GALINDO

DIANA SANTIAGO FIGUEROA
[ADDRESS ON FILE]

DIANA SANTIAGO GARCIA
[ADDRESS ON FILE]

DIANA SANTIAGO GARCIA
[ADDRESS ON FILE]

DIANA SANTIAGO MORENO
[ADDRESS ON FILE]

DIANA SANTIAGO ORTIZ
[ADDRESS ON FILE]

DIANA SANTOS CINTRON
[ADDRESS ON FILE]

DIANA SANTOS RODRIGUEZ
[ADDRESS ON FILE]

DIANA SEDA RODRIGUEZ
[ADDRESS ON FILE]

DIANA SERRANO BURGOS
[ADDRESS ON FILE]

DIANA SIERRA DURAN
[ADDRESS ON FILE]

DIANA SOSA CRUZ
[ADDRESS ON FILE]

DIANA SOSA PENA
[ADDRESS ON FILE]

DIANA SOTO RIOS
[ADDRESS ON FILE]

DIANA SUAREZ CRUZ
[ADDRESS ON FILE]

DIANA T CINTRON RIVERA

DIANA TIRADO ERAZO
[ADDRESS ON FILE]

DIANA TIRADO LUGO
[ADDRESS ON FILE]

DIANA TORRES CARRASQUILLO
[ADDRESS ON FILE]

DIANA TORRES CORDERO
[ADDRESS ON FILE]

DIANA TORRES DIAZ
[ADDRESS ON FILE]

DIANA TORRES OBREGON
[ADDRESS ON FILE]

DIANA TORRES RIVERA
[ADDRESS ON FILE]

DIANA TORRES ROQUE
[ADDRESS ON FILE]

DIANA TORRES VELAZQUEZ
[ADDRESS ON FILE]

DIANA TORRES
[ADDRESS ON FILE]

DIANA V ACOSTA VELEZ

DIANA V ALICEA ESQUILIN
[ADDRESS ON FILE]

DIANA V ALVARADO PEREZ
[ADDRESS ON FILE]

DIANA V CONCEPCION AVILES
[ADDRESS ON FILE]

DIANA V CORDERO ESQUERETE

DIANA V GALIANO PEREZ
[ADDRESS ON FILE]

DIANA V LAFONTAINE ORTEGA
[ADDRESS ON FILE]

DIANA V RODRIGUEZ MALDONADO

DIANA V SANTIAGO LEON
[ADDRESS ON FILE]

DIANA VALLE FERRER
[ADDRESS ON FILE]

DIANA VARGAS BABA
[ADDRESS ON FILE]

DIANA VARGAS GUEVAREZ
[ADDRESS ON FILE]

DIANA VAZQUEZ CRUZ
[ADDRESS ON FILE]

DIANA VAZQUEZ MORALES
[ADDRESS ON FILE]

DIANA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

DIANA VAZQUEZ VALENTIN
[ADDRESS ON FILE]

DIANA VAZQUEZ VEGA
[ADDRESS ON FILE]

DIANA VEGA CAMACHO
[ADDRESS ON FILE]

DIANA VELEZ VELEZ
[ADDRESS ON FILE]

DIANA VILLEGAS PEREZ
[ADDRESS ON FILE]

DIANA W ARCE ROSA
[ADDRESS ON FILE]

DIANA WILLIAMS AGOSTO
[ADDRESS ON FILE]

DIANA Y ALMA MATOS
[ADDRESS ON FILE]

DIANA Y CANCEL TIRADO
[ADDRESS ON FILE]

DIANA Y COTTO TORRES
[ADDRESS ON FILE]

DIANA Y DUBEAU ARTILES
[ADDRESS ON FILE]

DIANA Y FOUNIER RODRIGUEZ

DIANA Y HERNANDEZ SERRANO
[ADDRESS ON FILE]

DIANA Y LOPEZ SOTOMAYOR
[ADDRESS ON FILE]

DIANA Y MARTI NOVOA
[ADDRESS ON FILE]

DIANA Y ORTIZ DE JESUS
[ADDRESS ON FILE]

DIANA Y QUINONES RIVERA
[ADDRESS ON FILE]

DIANA Y VARGAS CALDERON

DIANA Y Y DUBEAU ARTILES
[ADDRESS ON FILE]

DIANA Z GONZALEZ PEREZ
[ADDRESS ON FILE]

DIANA Z TORRES SANTOS

DIANA ZARAGOZA NEVAREZ
[ADDRESS ON FILE]

DIANA ZAYAS COLON
[ADDRESS ON FILE]

DIANA ZAYAS RAMIREZ
[ADDRESS ON FILE]

DIANAENID ALTIERY CARRERO

DIANALI IRIZARRY SANTIAGO
[ADDRESS ON FILE]

DIANALIZ BURGOS FERNANDEZ
[ADDRESS ON FILE]

DIANARYS SOSA RAMIREZ
[ADDRESS ON FILE]

DIANE ALVARADO NEGRON

DIANE ALVAREZ VILLANUEVA
[ADDRESS ON FILE]

DIANE ARROYO VELEZ
[ADDRESS ON FILE]

DIANE C NEGRON PEREZ
[ADDRESS ON FILE]

DIANE DEL VALLE CAMARA
[ADDRESS ON FILE]

DIANE DIAZ VALDES
[ADDRESS ON FILE]

DIANE FERNANDEZ HOOI
[ADDRESS ON FILE]

DIANE FERRER ROJAS
[ADDRESS ON FILE]

DIANE FERRER ROJAS
[ADDRESS ON FILE]

DIANE G BURGOS RAMOS

DIANE GONZALEZ CINTRON
[ADDRESS ON FILE]

DIANE GONZALEZ MALDONADO
[ADDRESS ON FILE]

DIANE HERNANDEZ CARDONA
[ADDRESS ON FILE]

DIANE J ROLON ATLAS
[ADDRESS ON FILE]

DIANE JIMENEZ RUIZ
[ADDRESS ON FILE]

DIANE M ORTIZ ORTIZ
[ADDRESS ON FILE]

DIANE MARIE DUREN
[ADDRESS ON FILE]

DIANE MELENDEZ ORTIZ
[ADDRESS ON FILE]

DIANE MORALES LUGO
[ADDRESS ON FILE]

DIANE PADILLA MUNIZ
[ADDRESS ON FILE]

DIANE PEREZ ROMAN
[ADDRESS ON FILE]

DIANE RODRIGUEZ OTERO
[ADDRESS ON FILE]

DIANE SAURI RAMIREZ
[ADDRESS ON FILE]

DIANED ARROYO
[ADDRESS ON FILE]

DIANED PADILLA AYALA
[ADDRESS ON FILE]

DIANELIS RODRIGUEZ PIZARRO
[ADDRESS ON FILE]

DIANELIS SANTIAGO RIVERA
[ADDRESS ON FILE]

DIANELLE FLORES MALDONADO
HC 4 BOX 44700
MOROVIS, PR  00687

DIANELS RIVERA CORTES
[ADDRESS ON FILE]

DIANELY SANCHEZ
[ADDRESS ON FILE]

DIANETSY FUENTES GONZALEZ

DIANETT DIAZ LOPEZ

DIANETTE COTTO AMARO
[ADDRESS ON FILE]

DIANETTE DI IRRIZARRY
[ADDRESS ON FILE]

DIANETTE FELICIANO PEREZ
[ADDRESS ON FILE]

DIANETTE NARVAEZ ALAGO
[ADDRESS ON FILE]

DIANETTE RIVERA ROSADO
[ADDRESS ON FILE]

DIANETTE SANTIAGO OJEDA
[ADDRESS ON FILE]

DIANIBEL FERNANDEZ BAEZ
[ADDRESS ON FILE]

DIANICHIA LOPEZ ALBIZU

DIANIDA GUERRERO PIMENTEL
[ADDRESS ON FILE]

DIANILDA BARTOLOMEY

DIANILDA GARCIA SANCHEZ
[ADDRESS ON FILE]

DIANILDA INFANTE DOMINGUEZ
[ADDRESS ON FILE]

DIANILDA LOPEZ MEDINA
[ADDRESS ON FILE]

DIANILDA RIVERA HERNANDEZ
[ADDRESS ON FILE]

DIANILDA RIVERA TORRES
[ADDRESS ON FILE]

DIANILDA ROMAN MONTALVO
[ADDRESS ON FILE]

DIANILDA ROSA MARIN
[ADDRESS ON FILE]

DIANILDA VILLANUEVA RIOS
[ADDRESS ON FILE]

DIANILU CORA RIVERA
[ADDRESS ON FILE]

DIANIRIS BURGOS DIAZ
[ADDRESS ON FILE]

DIANIRIS REYES OTERO
[ADDRESS ON FILE]

DIANISSE COLON SOTO
[ADDRESS ON FILE]

DIANITZA ORTIZ MORALES

DIANIVETTE MARTINEZ TORO
[ADDRESS ON FILE]

DIANLY ORTIZ COLON
ADM SISTEMAS DE RETIRO
HATO REY, PR

DIANLYZ ORTIZ
[ADDRESS ON FILE]

DIANNA ALVIRA MORALES
[ADDRESS ON FILE]

DIANNA SOLER RODRIGUEZ
[ADDRESS ON FILE]

DIANNE AYUSO TORRES
[ADDRESS ON FILE]

DIANNE COLON CRUZ
[ADDRESS ON FILE]

DIANNE F TORRES VARGAS
[ADDRESS ON FILE]

DIANNE FELICIANO ACOSTA
[ADDRESS ON FILE]

DIANNE M ACEVEDO GARCIA
[ADDRESS ON FILE]

DIANNE M DE JESUS NIEVES
[ADDRESS ON FILE]

DIANNE MARIE DE JESUS NIEVES
[ADDRESS ON FILE]

DIANNE MARTIN
[ADDRESS ON FILE]

DIANNE MARTINEZ SANTIAGO
[ADDRESS ON FILE]

DIANNE NIEVES GONZALEZ
[ADDRESS ON FILE]

DIANNE RAMOS BRAVO
[ADDRESS ON FILE]

DIANNE S NEGRON
[ADDRESS ON FILE]

DIANNE TORRES VARGAS
[ADDRESS ON FILE]

DIANNETTE V AYMAT FRIAS

DIANY L CHEVRES CHEVRES
[ADDRESS ON FILE]

DIANY L CHEVRES
[ADDRESS ON FILE]

DIANY VILLANUEVA
[ADDRESS ON FILE]

DIANYELIS TORRES TORRES

DIARA MARIE ORTIZ
[ADDRESS ON FILE]

DIARA Y RODRIGUEZ COLON
[ADDRESS ON FILE]

DIARISBERTY RIVERA

DIARMA S DIAZ
[ADDRESS ON FILE]

DIASMIN GOMEZ MATIAS
[ADDRESS ON FILE]

DIASY SOTO GUILBE
[ADDRESS ON FILE]

DIAZ ACOSTA MILDRED
[ADDRESS ON FILE]

DIAZ AGOSTO EL I ZANDRA

DIAZ AYALA FRANCISCO J
[ADDRESS ON FILE]

DIAZ BELARDO JOANN J
[ADDRESS ON FILE]

DIAZ BURGOS MARIBEL
[ADDRESS ON FILE]

DIAZ C RIVERA DIAZ RIVERA JULIO C
[ADDRESS ON FILE]

DIAZ CASTILLO ALEXANDRA
[ADDRESS ON FILE]

DIAZ COLON JANICE M
[ADDRESS ON FILE]

DIAZ COLON LUZ E
[ADDRESS ON FILE]

DIAZ CORTES MARIELI
[ADDRESS ON FILE]

DIAZ CRUZ SUED

DIAZ D BIRRIEL

DIAZ DE JESUS
[ADDRESS ON FILE]

DIAZ DI ALICEA
[ADDRESS ON FILE]

DIAZ DI ANTONETTY
[ADDRESS ON FILE]

DIAZ DI BERMUDEZ
[ADDRESS ON FILE]

DIAZ DI CORREA
[ADDRESS ON FILE]

DIAZ DI CRUZ
[ADDRESS ON FILE]

DIAZ DI DIAZ
[ADDRESS ON FILE]

DIAZ DI IRIZARRY

DIAZ DI MENDOZA
[ADDRESS ON FILE]

DIAZ DI ROSADO
[ADDRESS ON FILE]

DIAZ DI VAZQUEZ
[ADDRESS ON FILE]

DIAZ E TORRES DIAZ TORRES JORGE E
[ADDRESS ON FILE]

DIAZ F SERRANO

DIAZ FIGUEROA ANNELLY
[ADDRESS ON FILE]

DIAZ GONZALEZ ARMANDO
[ADDRESS ON FILE]

DIAZ GUZMAN ELADIO
[ADDRESS ON FILE]

DIAZ GUZMAN ISRAEL

DIAZ I RIVERA
[ADDRESS ON FILE]

DIAZ J ALVARADO

DIAZ L GONZALEZ
[ADDRESS ON FILE]

DIAZ LOPEZ

DIAZ LOPEZ ANIBAL
[ADDRESS ON FILE]

DIAZ M ELENA PEREZ
[ADDRESS ON FILE]

DIAZ MALAVE MARIA D
[ADDRESS ON FILE]

DIAZ MARTINEZ PEDRO J
[ADDRESS ON FILE]

DIAZ MEDINA KEILA
[ADDRESS ON FILE]

DIAZ RIVERA ALICIA
[ADDRESS ON FILE]

DIAZ RODRIGUEZ
[ADDRESS ON FILE]

DIAZ ROMAN RUBEN
[ADDRESS ON FILE]

DIAZ ROSARIO GRETCHEN
[ADDRESS ON FILE]

DIAZ SOTO MARI B ELLE
[ADDRESS ON FILE]

DIAZ TIRADO BEATRIZ
[ADDRESS ON FILE]

DIAZ TORRES

DIAZ TRANCON L O RENA

DIAZ VARGAS EL L IOT ROBERTO
[ADDRESS ON FILE]

DIAZ VARGAS LEXANDRA
[ADDRESS ON FILE]

DIAZ VELEZ CARLOS RUBEN
[ADDRESS ON FILE]

DIAZBURGOS FRANCISCO
[ADDRESS ON FILE]

DIAZDE JESUS PEDRO E
[ADDRESS ON FILE]

DIAZFLORES JUAN P

DIAZMIN MENDEZ SOTO
[ADDRESS ON FILE]

DIAZSANTIAGO HECTOR L
[ADDRESS ON FILE]

DICK CORDERO MALAVE
[ADDRESS ON FILE]

DICKIE CORDOVA DALIZ
[ADDRESS ON FILE]

DICKIE PEREZ

DICKSON A SANTANA

DICKSON ORTIZ MAIZ
[ADDRESS ON FILE]

DICKSON ORTIZ RODRIGUEZ

DICZORAIDA VELAZQUEZ PEREZ
[ADDRESS ON FILE]

DIDA FLORES MORALES
[ADDRESS ON FILE]

DIDIBBELLE RAMIREZ GALLOZA
[ADDRESS ON FILE]

DIDIMIO RIVERA BARRETO
[ADDRESS ON FILE]

DIDYMARIS ORTIZ GARCIA
[ADDRESS ON FILE]

DIEGA ANDINO RIVERA
[ADDRESS ON FILE]

DIEGA I ORTIZ RIVERA
[ADDRESS ON FILE]

DIEGA LUGO RIOS
[ADDRESS ON FILE]

DIEGA MENDRELL HERNANDEZ
[ADDRESS ON FILE]

DIEGA MORALES TIRADO
[ADDRESS ON FILE]

DIEGA MORALES TIRADO
[ADDRESS ON FILE]

DIEGA ORTIZ MORALES
[ADDRESS ON FILE]

DIEGA RAMIREZ RIVERA
[ADDRESS ON FILE]

DIEGA RIVERA ROMAN
[ADDRESS ON FILE]

DIEGO A A URBINA FLORES
[ADDRESS ON FILE]

DIEGO A BERNAL RIOS

DIEGO A DE JESUS ESPINOSA
[ADDRESS ON FILE]

DIEGO A ESTEVES RODRIGUEZ
[ADDRESS ON FILE]

DIEGO A FERNANDEZ REYES
[ADDRESS ON FILE]

DIEGO A FERRER PAGAN

DIEGO A HERNANDEZ DIAZ
[ADDRESS ON FILE]

DIEGO A LOPEZ HERNANDEZ
[ADDRESS ON FILE]

DIEGO A MONTALVO RAMOS
[ADDRESS ON FILE]

DIEGO A RAMIREZ GONZALEZ
[ADDRESS ON FILE]

DIEGO A RIVERA RIVERA
[ADDRESS ON FILE]

DIEGO A RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

DIEGO A SALCEDO CENTENO
[ADDRESS ON FILE]

DIEGO A TAMARIZ VALDERRAMA
[ADDRESS ON FILE]

DIEGO A TAMARIZ VALDERRAMA
[ADDRESS ON FILE]

DIEGO A VALLEJO RIVERA

DIEGO ACEVEDO CORDERO
[ADDRESS ON FILE]

DIEGO ACOSTA PABON
[ADDRESS ON FILE]

DIEGO ACOSTA PABON
[ADDRESS ON FILE]

DIEGO ACOSTA SANCHEZ
[ADDRESS ON FILE]

DIEGO AGOSTO RUIZ
[ADDRESS ON FILE]

DIEGO ALVARADO CARTAGENA
[ADDRESS ON FILE]

DIEGO ALVARADO MATOS
[ADDRESS ON FILE]

DIEGO ALVARADO MATOS
[ADDRESS ON FILE]

DIEGO ALVERIO ALVAREZ
[ADDRESS ON FILE]

DIEGO AMARO VAZQUEZ
[ADDRESS ON FILE]

DIEGO APONTE NOGUERAS

DIEGO AROCHO VERA
[ADDRESS ON FILE]

DIEGO BARDEMIO DIAZ RAMOS
BDA SAN JOSE
354 CALLE ALMAGRO
SAN JUAN, PR 00923

DIEGO BIGAS FIGUEROA

DIEGO BORGES
[ADDRESS ON FILE]

DIEGO BURGOS SANTIAGO

DIEGO CABRERA RODRIGUEZ
[ADDRESS ON FILE]

DIEGO CAMPOS TORRES
[ADDRESS ON FILE]

DIEGO CANDELARIA SOTO
[ADDRESS ON FILE]

DIEGO CARDIN FIGUEROA

DIEGO CARRERAS RIVERA

DIEGO CARRION BONANO
[ADDRESS ON FILE]

DIEGO COLON ROSADO
[ADDRESS ON FILE]

DIEGO CONCEPCION DIAZ
[ADDRESS ON FILE]

DIEGO CORTES SEGARRA
[ADDRESS ON FILE]

DIEGO COTTO APONTE
[ADDRESS ON FILE]

DIEGO CRUZ FIGUEROA
[ADDRESS ON FILE]

DIEGO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

DIEGO DAVILA DIAZ
[ADDRESS ON FILE]

DIEGO DI MARTINEZ
[ADDRESS ON FILE]

DIEGO DIAZ AQUINO
[ADDRESS ON FILE]

DIEGO DIAZ DELGADO
[ADDRESS ON FILE]

DIEGO DIAZ SANTIAGO
[ADDRESS ON FILE]

DIEGO DIAZ SERRANO
[ADDRESS ON FILE]

DIEGO E PAGAN SANTIAGO
[ADDRESS ON FILE]

DIEGO ESCOBAR BONANO
[ADDRESS ON FILE]

DIEGO ESCOBAR CIRINO
[ADDRESS ON FILE]

DIEGO F HERNANDEZ GENAO
[ADDRESS ON FILE]

DIEGO F HERNANDEZ VELEZ
[ADDRESS ON FILE]

DIEGO F PEREZ SIERRA
[ADDRESS ON FILE]

DIEGO FELICIANO LUGO

DIEGO FERRER HANSE
[ADDRESS ON FILE]

DIEGO FIGUEROA BURGOS

DIEGO FIGUEROA PEREZ
[ADDRESS ON FILE]

DIEGO FIGUEROA RIVERA

DIEGO FIGUEROA TORRES
[ADDRESS ON FILE]

DIEGO FREYTES SANCHEZ
[ADDRESS ON FILE]

DIEGO FUENTES QUIONEZ
[ADDRESS ON FILE]

DIEGO G VAZQUEZ

DIEGO GARCIA CRUZ
[ADDRESS ON FILE]

DIEGO GONZALEZ ANAYA
[ADDRESS ON FILE]

DIEGO GONZALEZ FONTANEZ

DIEGO GONZALEZ GONZALEZ

DIEGO GONZALEZ LAGOA
[ADDRESS ON FILE]

DIEGO GONZALEZ RIVERA
[ADDRESS ON FILE]

DIEGO GONZALEZ ROMAN
[ADDRESS ON FILE]

DIEGO GONZALEZ SOTO
[ADDRESS ON FILE]

DIEGO GUZMAN ROSA
[ADDRESS ON FILE]

DIEGO H VEGA VAZQUEZ
[ADDRESS ON FILE]

DIEGO HANCE RODRIGUEZ
[ADDRESS ON FILE]

DIEGO HERNANDEZ CONCEPCION
[ADDRESS ON FILE]

DIEGO HORNEDO SANTANA
[ADDRESS ON FILE]

DIEGO J ALCALA OCASIO

DIEGO J ALVARADO ESPADA
[ADDRESS ON FILE]

DIEGO J BERRIOS VAZQUEZ
[ADDRESS ON FILE]

DIEGO J CAEZ ROSA
[ADDRESS ON FILE]

DIEGO J JESUS VEGA
[ADDRESS ON FILE]

DIEGO J MORA GONZALEZ
[ADDRESS ON FILE]

DIEGO J ORTIZ ROIG
[ADDRESS ON FILE]

DIEGO J PEREZ RODRIGUEZ

DIEGO J ZAYAS ORTIZ
[ADDRESS ON FILE]

DIEGO JIMENEZ CARRION
[ADDRESS ON FILE]

DIEGO JOSE PEREZ ESCOLAR
[ADDRESS ON FILE]

DIEGO L ARROYO GARCIA
[ADDRESS ON FILE]

DIEGO L FIGUEROA FIGUEROA
[ADDRESS ON FILE]

DIEGO L LORENZANA RIVERA
[ADDRESS ON FILE]

DIEGO L MELENDEZ FEBO
[ADDRESS ON FILE]

DIEGO L MELENDEZ FEBO
[ADDRESS ON FILE]

DIEGO L OCASIO
[ADDRESS ON FILE]

DIEGO L ORENGO ORENGO
[ADDRESS ON FILE]

DIEGO L RAMIREZ
[ADDRESS ON FILE]

DIEGO L RIVERA TORRES

DIEGO L RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

DIEGO L RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

DIEGO L SANTA PAGAN
[ADDRESS ON FILE]

DIEGO L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DIEGO L SANTOS PABON
[ADDRESS ON FILE]

DIEGO L TIRADO PARES
[ADDRESS ON FILE]

DIEGO L VAZQUEZ SOTO
[ADDRESS ON FILE]

DIEGO LEBRON MENDEZ
[ADDRESS ON FILE]

DIEGO LOPEZ LOPEZ
[ADDRESS ON FILE]

DIEGO LOPEZ PEREZ
[ADDRESS ON FILE]

DIEGO LOPEZ SOTOMAYOR
[ADDRESS ON FILE]

DIEGO LOPEZ TRINIDAD
[ADDRESS ON FILE]

DIEGO LOZADA OTERO
[ADDRESS ON FILE]

DIEGO LUCENA
[ADDRESS ON FILE]

DIEGO LUGO RODRIGUEZ

DIEGO M BERRIOS GONZALEZ
[ADDRESS ON FILE]

DIEGO M ENCHAUTEGUI DIAZ
[ADDRESS ON FILE]

DIEGO M FALCON ROSA
[ADDRESS ON FILE]

DIEGO M RODRIGUEZ RIOS
[ADDRESS ON FILE]

DIEGO MALDONADO COLON
[ADDRESS ON FILE]

DIEGO MALDONADO TRINIDAD
[ADDRESS ON FILE]

DIEGO MALDONADO
[ADDRESS ON FILE]

DIEGO MARRERO MEDINA
[ADDRESS ON FILE]

DIEGO MARRERO MEDINA
[ADDRESS ON FILE]

DIEGO MARRERO SANTIAGO
[ADDRESS ON FILE]

DIEGO MARRERO VAZQUEZ
[ADDRESS ON FILE]

DIEGO MARRERO VAZQUEZ
[ADDRESS ON FILE]

DIEGO MARTINEZ CALERO

DIEGO MARTINEZ GARCIA
[ADDRESS ON FILE]

DIEGO MARTINEZ QUINTERO
[ADDRESS ON FILE]

DIEGO MELENDEZ POMALES
[ADDRESS ON FILE]

DIEGO MELENDEZ RAMIREZ
[ADDRESS ON FILE]

DIEGO MELENDEZ VEGA
[ADDRESS ON FILE]

DIEGO MIRANDA CANDELARIA
[ADDRESS ON FILE]

DIEGO MITCHELL VAZQUEZ

DIEGO MOLINA VELEZ

DIEGO MONTAEZ LANDRON

DIEGO MONTALVO RAMOS
[ADDRESS ON FILE]

DIEGO MONTANEZ LANDRON
[ADDRESS ON FILE]

DIEGO MONTES INOSTROZA
[ADDRESS ON FILE]

DIEGO MORALES PEREZ
[ADDRESS ON FILE]

DIEGO MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

DIEGO MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

DIEGO MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

DIEGO N RUIZ JIMENEZ
[ADDRESS ON FILE]

DIEGO N RUIZ JIMENEZ
[ADDRESS ON FILE]

DIEGO NEGRON MOLINA
[ADDRESS ON FILE]

DIEGO NEGRON MORALES
[ADDRESS ON FILE]

DIEGO NEGRON ORTIZ
[ADDRESS ON FILE]

DIEGO NIEVES ALVAREZ
[ADDRESS ON FILE]

DIEGO O MUNTANER SOTO

DIEGO OCASIO MARTINEZ

DIEGO OLIVENCIA DELGADO
[ADDRESS ON FILE]

DIEGO OLMEDA UBILES
[ADDRESS ON FILE]

DIEGO ORSINI ACOSTA

DIEGO ORTIZ GONZALEZ
[ADDRESS ON FILE]

DIEGO OTERO OTERO
[ADDRESS ON FILE]

DIEGO OTERO RIVERA
[ADDRESS ON FILE]

DIEGO PACHECO MORALES
[ADDRESS ON FILE]

DIEGO PAGAN CORDERO
[ADDRESS ON FILE]

DIEGO PAGAN GUTIERREZ

DIEGO PAGAN RIVERA
[ADDRESS ON FILE]

DIEGO PAGAN RIVERA
[ADDRESS ON FILE]

DIEGO PEREZ GONZALEZ
[ADDRESS ON FILE]

DIEGO PEREZ MARTINEZ
[ADDRESS ON FILE]

DIEGO PEREZ PILLOT
[ADDRESS ON FILE]

DIEGO PEREZ SANTIAGO

DIEGO PEREZ VAZQUEZ
[ADDRESS ON FILE]

DIEGO POL MARTINEZ

DIEGO R HASBUN ESPINEL

DIEGO R MELENDEZ APELLANIZ
[ADDRESS ON FILE]

DIEGO R RIVERA MIRANDA
[ADDRESS ON FILE]

DIEGO RAMOS
[ADDRESS ON FILE]

DIEGO RAMOS RODRIGUEZ
[ADDRESS ON FILE]

DIEGO RAMOS ROMAN
[ADDRESS ON FILE]

DIEGO RAMOS ROQUE

DIEGO REYES SANTOS
[ADDRESS ON FILE]

DIEGO RIOS AYALA
[ADDRESS ON FILE]

DIEGO RIVERA CARDONA
[ADDRESS ON FILE]

DIEGO RIVERA PEREZ
[ADDRESS ON FILE]

DIEGO RIVERA SANTIAGO
[ADDRESS ON FILE]

DIEGO RIVERA SANTIAGO
[ADDRESS ON FILE]

DIEGO RIVERA SUAREZ
[ADDRESS ON FILE]

DIEGO RIVERA SUAREZ
[ADDRESS ON FILE]

DIEGO RIVERA SUAREZ
[ADDRESS ON FILE]

DIEGO ROBLES BETANCOURT

DIEGO ROBLES MALDONADO
[ADDRESS ON FILE]

DIEGO ROBLES PAGAN
[ADDRESS ON FILE]

DIEGO ROBLES PINERO
[ADDRESS ON FILE]

DIEGO ROCA MARTINEZ

DIEGO RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

DIEGO RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

DIEGO RODRIGUEZ LUNA
[ADDRESS ON FILE]

DIEGO RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

DIEGO RODRIGUEZ PERALES

DIEGO RODRIGUEZ REYES
[ADDRESS ON FILE]

DIEGO RODRIGUEZ TIRADO
[ADDRESS ON FILE]

DIEGO ROMAN ARTIGUEZ
[ADDRESS ON FILE]

DIEGO ROMAN HUERTAS
[ADDRESS ON FILE]

DIEGO ROMAN RAMIREZ
[ADDRESS ON FILE]

DIEGO ROSA ESTEVES
[ADDRESS ON FILE]

DIEGO ROSA FLORES
[ADDRESS ON FILE]

DIEGO ROSADO CLASS
[ADDRESS ON FILE]

DIEGO ROSADO MELENDEZ
[ADDRESS ON FILE]

DIEGO ROSARIO CANDELARIA
[ADDRESS ON FILE]

DIEGO ROSARIO MOLINA
[ADDRESS ON FILE]

DIEGO ROSARIO MONTES
[ADDRESS ON FILE]

DIEGO RUIZ REYES
[ADDRESS ON FILE]

DIEGO S CARRASQUILLO ALVARADO
[ADDRESS ON FILE]

DIEGO SAAVEDRA BORGES
[ADDRESS ON FILE]

DIEGO SAINZ DIEGO
[ADDRESS ON FILE]

DIEGO SAINZ
[ADDRESS ON FILE]

DIEGO SANCHEZ CARMONA
[ADDRESS ON FILE]

DIEGO SANTIAGO CAMACHO
[ADDRESS ON FILE]

DIEGO SANTIAGO RIVERA
[ADDRESS ON FILE]

DIEGO SANTIAGO RIVERA
[ADDRESS ON FILE]

DIEGO SANTOS TORRES
[ADDRESS ON FILE]

DIEGO SANZ CANALES
[ADDRESS ON FILE]

DIEGO SEVILLA CARO
[ADDRESS ON FILE]

DIEGO SILVA VINAS
[ADDRESS ON FILE]

DIEGO SOTO COLON
[ADDRESS ON FILE]

DIEGO TIRADDO MORALES
[ADDRESS ON FILE]

DIEGO TIRADO FIGUEROA
[ADDRESS ON FILE]

DIEGO TORRES CUEVAS

DIEGO TORRES PEREZ
[ADDRESS ON FILE]

DIEGO U ROLDAN CARRERO
[ADDRESS ON FILE]

DIEGO URBINA FLORES
[ADDRESS ON FILE]

DIEGO VARGAS HERNANDEZ
[ADDRESS ON FILE]

DIEGO VAZQUEZ MEDINA

DIEGO VAZQUEZ SANABRIA

DIEGO VEGA CRESPO
[ADDRESS ON FILE]

DIEGO VELAZQUEZ FAS
[ADDRESS ON FILE]

DIEGO VELAZQUEZ MADERA
[ADDRESS ON FILE]

DIEGO VELAZQUEZ MATTA
[ADDRESS ON FILE]

DIELIS ROLON ROLON
[ADDRESS ON FILE]

DIEMILY MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

DIENE HERNANDEZ CRUZ
[ADDRESS ON FILE]

DIEPPA CRUZ ANA I
[ADDRESS ON FILE]

DIEPS C MARIA DEL
[ADDRESS ON FILE]

DIERESIS INC
P O BOX 9066636
SAN JUAN, PR 00906-6636

DIESEL ENGINE TECHNICIAN
URB SANTIAGO IGLESIAS
AVE PAZ GRANELA 1308 SUITE 2
SAN JUAN, PR 00921-4161

DIESEL GENERATOR
CARR 172 BO CANABONCITO
CAGUAS, PR 00725

DIESEL GENERATOR
PO BOX 6089
CAGUAS, PR 00726

DIFREDO A RIVERA GONZALEZ
[ADDRESS ON FILE]

DIFREDO PADILLA VELEZ
[ADDRESS ON FILE]

DIFREDO RIVERA ROSARIO
[ADDRESS ON FILE]

DIGICERT INC
355 SOUTH 520 WEST
CANOPY BUILDING II SUITE 200
LINDON, UT 84042

DIGITAL EQUIPMENT CARIBBEAN INC
DIGITAL PLAZA
SUITE 200
GUAYNABO, PR 00970

DIGITAL EQUIPMENT CARIBBEAN INC
POBOX 11038
SANTURCE, PR 00910

DIGITAL RECORDING SERVICE INC
P O BOX 50959
LEVITTOWN, PR 00950

DIGMAR I GARCIA RIVERA
[ADDRESS ON FILE]

DIGMARI ROSA LUNA
[ADDRESS ON FILE]

DIGMARIE ALICEA SANTANA
[ADDRESS ON FILE]

DIGNA ADAMES CLAUDIO
[ADDRESS ON FILE]

DIGNA AFANADOR SOTO
[ADDRESS ON FILE]

DIGNA ALCAZAR ROMAN
[ADDRESS ON FILE]

DIGNA ARROYO SALAMO
[ADDRESS ON FILE]

DIGNA ASUNCION PASCUAL VELEZ

DIGNA BAEZ MARCANO
[ADDRESS ON FILE]

DIGNA BONILLA

DIGNA BONILLA CASTILLO
[ADDRESS ON FILE]

DIGNA BONILLA HORTA
[ADDRESS ON FILE]

DIGNA C RIOS SOTO
[ADDRESS ON FILE]

DIGNA C ROSARIO
[ADDRESS ON FILE]

DIGNA CASTRO RODRIGUEZ
[ADDRESS ON FILE]

DIGNA CEBALLOS MEDINA
[ADDRESS ON FILE]

DIGNA CEPEDA ANDINO
[ADDRESS ON FILE]

DIGNA COLLAZO CARABALLO
[ADDRESS ON FILE]

DIGNA COLLAZO
[ADDRESS ON FILE]

DIGNA CORDERO PASTOR
[ADDRESS ON FILE]

DIGNA CORREA DIGNA
[ADDRESS ON FILE]

DIGNA CRUZ SANTIAGO
[ADDRESS ON FILE]

DIGNA D CASTILLO SOTO
[ADDRESS ON FILE]

DIGNA DELGADO JESUS
[ADDRESS ON FILE]

DIGNA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

DIGNA DROZ ALVAREZ

DIGNA E ALICEA NEGRÓN
[ADDRESS ON FILE]

DIGNA E AVILES RODRIGUEZ
[ADDRESS ON FILE]

DIGNA E CHARDON IRIZARRY
[ADDRESS ON FILE]

DIGNA E CINTRON GARCIA
[ADDRESS ON FILE]

DIGNA E DELGADO RUIZ
[ADDRESS ON FILE]

DIGNA E E GUZMAN LOPEZ
[ADDRESS ON FILE]

DIGNA E GALARCE ORTIZ
[ADDRESS ON FILE]

DIGNA E GUZMAN LOPEZ
[ADDRESS ON FILE]

DIGNA E LAZZU MARRERO
[ADDRESS ON FILE]

DIGNA E LEBRON ANDINO
[ADDRESS ON FILE]

DIGNA E MENDEZ SANTIAGO
[ADDRESS ON FILE]

DIGNA E MORALES BAYOLA
[ADDRESS ON FILE]

DIGNA E MORALES CRUZ
[ADDRESS ON FILE]

DIGNA E REYES NEGRON
[ADDRESS ON FILE]

DIGNA E SANTIAGO COLON

DIGNA E TORRES RIVERA
[ADDRESS ON FILE]

DIGNA E VALDES LABOY
[ADDRESS ON FILE]

DIGNA E ZAYAS BERRIOS
[ADDRESS ON FILE]

DIGNA ECHEVARRIA VELAZQUEZ
[ADDRESS ON FILE]

DIGNA EMERTA ZAYAS BERRIOS
[ADDRESS ON FILE]

DIGNA FIGUEROA TORRES
[ADDRESS ON FILE]

DIGNA FILOMENO DIAZ

DIGNA G SOTELO RIVERA
[ADDRESS ON FILE]

DIGNA GALARZA SANTIAGO

DIGNA GARCIA HOSPITAL
[ADDRESS ON FILE]

DIGNA GARCIA ORTIZ
[ADDRESS ON FILE]

DIGNA GOMEZ GARAY
[ADDRESS ON FILE]

DIGNA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DIGNA GONZALEZ LOPEZ
[ADDRESS ON FILE]

DIGNA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DIGNA GUZMAN RIVERA
[ADDRESS ON FILE]

DIGNA GUZMAN VDA
[ADDRESS ON FILE]

DIGNA HERNANDEZ MORALES
[ADDRESS ON FILE]

DIGNA HERNANDEZ QUINONES

DIGNA HERNANDEZ RIVERA
[ADDRESS ON FILE]

DIGNA HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

DIGNA HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

DIGNA HERNANDEZ TORRES
[ADDRESS ON FILE]

DIGNA HERNANDEZ VAZQUEZ

DIGNA I COLON MALDONADO
[ADDRESS ON FILE]

DIGNA I FONTANEZ SANTIAGO
[ADDRESS ON FILE]

DIGNA I RODRIGUEZ BERNARD
[ADDRESS ON FILE]

DIGNA I RODRIGUEZ COLON
[ADDRESS ON FILE]

DIGNA I SANTIAGO IRIZARRY
[ADDRESS ON FILE]

DIGNA I SOSA VELEZ

DIGNA I VELAZQUEZ ECHEVARRIA
[ADDRESS ON FILE]

DIGNA IGLESIAS CRESPO
[ADDRESS ON FILE]

DIGNA IRIZARRY IRIZARRY
[ADDRESS ON FILE]

DIGNA IRIZARRY IRIZARRY
[ADDRESS ON FILE]

DIGNA J RIVERA DE LEON
[ADDRESS ON FILE]

DIGNA L CORTES ROSA
[ADDRESS ON FILE]

DIGNA L FIGUEROA LOPEZ
[ADDRESS ON FILE]

DIGNA L GELPI ORTIZ
[ADDRESS ON FILE]

DIGNA L MORALES TORRES
[ADDRESS ON FILE]

DIGNA L RIOS PANETO
[ADDRESS ON FILE]

DIGNA L SANTIAGO LABOY
[ADDRESS ON FILE]

DIGNA L SANTIAGO LABOY
[ADDRESS ON FILE]

DIGNA LABOY DE JESUS
[ADDRESS ON FILE]

DIGNA LEBRON LEON
[ADDRESS ON FILE]

DIGNA LEON ZAYAS
[ADDRESS ON FILE]

DIGNA LOPEZ GARCIA
[ADDRESS ON FILE]

DIGNA LOPEZ HERNANDEZ
[ADDRESS ON FILE]

DIGNA LOPEZ VEGA
[ADDRESS ON FILE]

DIGNA LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

DIGNA LUNA SANTOS
[ADDRESS ON FILE]

DIGNA M BEARD RAMOS
[ADDRESS ON FILE]

DIGNA M CASTRO REYES
[ADDRESS ON FILE]

DIGNA M CINTRON JACOME
[ADDRESS ON FILE]

DIGNA M GARCIA PEREZ
[ADDRESS ON FILE]

DIGNA M GONZALEZ LOPEZ
[ADDRESS ON FILE]

DIGNA M MONCHE TORRES
[ADDRESS ON FILE]

DIGNA M NEGRON RIVERA
[ADDRESS ON FILE]

DIGNA M ORTIZ GONZALEZ
[ADDRESS ON FILE]

DIGNA M RAMIREZ ACOSTA
[ADDRESS ON FILE]

DIGNA M RENOVALES CRUZ
[ADDRESS ON FILE]

DIGNA M RODRIGUEZ COLON
[ADDRESS ON FILE]

DIGNA M RODRIGUEZ REYES
[ADDRESS ON FILE]

DIGNA M RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

DIGNA M ROSARIO GOMEZ
[ADDRESS ON FILE]

DIGNA M SANTIAGO MATOS
[ADDRESS ON FILE]

DIGNA M TORRES SANCHEZ
[ADDRESS ON FILE]

DIGNA M VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

DIGNA M VILLEGAS QUINONES

DIGNA MARIA MELENDEZ BURGOS

DIGNA MARRERO AVILES
[ADDRESS ON FILE]

DIGNA MARTINEZ CRISOSTOMO
[ADDRESS ON FILE]

DIGNA MATEO RODRIGUEZ
[ADDRESS ON FILE]

DIGNA MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

DIGNA MERCEDES CONTRERAS RODRI GUEZ
[ADDRESS ON FILE]

DIGNA MORALES ALONSO
[ADDRESS ON FILE]

DIGNA MORALES BAYALA
[ADDRESS ON FILE]

DIGNA MORALES BLAS
[ADDRESS ON FILE]

DIGNA MORALES CRUZ
[ADDRESS ON FILE]

DIGNA MORALES HENNA
[ADDRESS ON FILE]

DIGNA N N AVILES RIVERA
[ADDRESS ON FILE]

DIGNA NIEVES NEGRON
[ADDRESS ON FILE]

DIGNA NIEVES RIVERA
[ADDRESS ON FILE]

DIGNA NIEVES RIVERA
[ADDRESS ON FILE]

DIGNA OQUENDO ENCARNACION
[ADDRESS ON FILE]

DIGNA ORTIZ DE ROSARIO
[ADDRESS ON FILE]

DIGNA PARIS DOWNS
[ADDRESS ON FILE]

DIGNA PEREZ GALARZA
[ADDRESS ON FILE]

DIGNA PEREZ OQUENDO
[ADDRESS ON FILE]

DIGNA PEREZ PIZARRO
[ADDRESS ON FILE]

DIGNA PEREZ RIVERA
[ADDRESS ON FILE]

DIGNA PIMENTEL DE MARCANO
[ADDRESS ON FILE]

DIGNA PIMENTEL RIVERA
[ADDRESS ON FILE]

DIGNA R RIVERA ROLDAN
[ADDRESS ON FILE]

DIGNA R SARRIERA PLANAS
[ADDRESS ON FILE]

DIGNA R VAZQUEZ DELGADO
[ADDRESS ON FILE]

DIGNA RAMIREZ SAMPOLLA
[ADDRESS ON FILE]

DIGNA REID MARQUEZ
[ADDRESS ON FILE]

DIGNA RIVERA BONILLA
[ADDRESS ON FILE]

DIGNA RIVERA GONZALEZ
[ADDRESS ON FILE]

DIGNA RIVERA LASANTA
[ADDRESS ON FILE]

DIGNA RIVERA ORTIZ
[ADDRESS ON FILE]

DIGNA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DIGNA RODRIGUEZ BARRIOS
[ADDRESS ON FILE]

DIGNA RODRIGUEZ VEGA
[ADDRESS ON FILE]

DIGNA ROHENA DELGADO
[ADDRESS ON FILE]

DIGNA ROMAN TORRES
[ADDRESS ON FILE]

DIGNA RONDON DE LOPEZ
[ADDRESS ON FILE]

DIGNA RONDON GARCIA
[ADDRESS ON FILE]

DIGNA ROSA CASTRO
[ADDRESS ON FILE]

DIGNA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

DIGNA S GONZALEZ CORDERO
[ADDRESS ON FILE]

DIGNA SANCHEZ CARRERO
[ADDRESS ON FILE]

DIGNA SANCHEZ ROSARIO
[ADDRESS ON FILE]

DIGNA SANTANA TIBURCIO
[ADDRESS ON FILE]

DIGNA SANTANA TIBURCIO
[ADDRESS ON FILE]

DIGNA SANTOS VAZQUEZ
[ADDRESS ON FILE]

DIGNA SARRIERA PLANAS
[ADDRESS ON FILE]

DIGNA SERRANO BETANCOURT
[ADDRESS ON FILE]

DIGNA SOTO MORALES

DIGNA SOTO PILLOT
[ADDRESS ON FILE]

DIGNA SOTO TORRES
[ADDRESS ON FILE]

DIGNA SOTO
[ADDRESS ON FILE]

DIGNA TORRES GARCIA
[ADDRESS ON FILE]

DIGNA TORRES RIVERA
[ADDRESS ON FILE]

DIGNA V TORRE ORTIZ
[ADDRESS ON FILE]

DIGNA VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

DIGNA VAZQUEZ RIVERA
[ADDRESS ON FILE]

DIGNA VAZQUEZ RIVERA
[ADDRESS ON FILE]

DIGNA VEGA MARTINEZ
[ADDRESS ON FILE]

DIGNA VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

DIGNA VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

DIGNA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

DIGNA VILLAFANE CRUZ
[ADDRESS ON FILE]

DIGNA W FELICIANO PACHECO
[ADDRESS ON FILE]

DIGNA W FELICIANO PACHECO
[ADDRESS ON FILE]

DIGNELIA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

DIGNERIS CIRILO VEGA
[ADDRESS ON FILE]

DIGNO ALBERTY ORONA
[ADDRESS ON FILE]

DIGNO C C GIRAUD RIVERA
[ADDRESS ON FILE]

DIGNO CARTAGENA COLON
[ADDRESS ON FILE]

DIGNO DIAZ LOPEZ
[ADDRESS ON FILE]

DIGNO J S PEGUERO BODDEN

DIGNO ORTIZ NEGRON
[ADDRESS ON FILE]

DIGNO R ORTIZ RIVERA
[ADDRESS ON FILE]

DIGNO RIVERA DELGADO

DIGNORA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DIGNORA RODRIGUEZ GRULLON
[ADDRESS ON FILE]

DIGNORAH FERNANDEZ FELICIANO
[ADDRESS ON FILE]

DIGSI CENTENO GARCIA
[ADDRESS ON FILE]

DIHALMA LOPEZ MONTALVO
[ADDRESS ON FILE]

DIHANA MCGEE NAVARRO
[ADDRESS ON FILE]

DIKAIA ZACKARIADI LOPEZ
[ADDRESS ON FILE]

DIKAIA ZAKARIADU LOPEZ
[ADDRESS ON FILE]

DILAILA SOLANO VELEZ
[ADDRESS ON FILE]

DILAN J RODRIGUEZ ROMAN
[ADDRESS ON FILE]

DILCA COTTO VAZQUEZ
[ADDRESS ON FILE]

DILCIA BEAUCHAMP VIENTOS
[ADDRESS ON FILE]

DILCIA D BECERRA SALGADO
[ADDRESS ON FILE]

DILCIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

DILCIA SANCHEZ
[ADDRESS ON FILE]

DILDRED ALAYON DEL
[ADDRESS ON FILE]

DILFIA MERCADO TORRES
[ADDRESS ON FILE]

DILFIA MERCADO TORRES
[ADDRESS ON FILE]

DILIA C RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DILIA CRUZ FIGUEROA
[ADDRESS ON FILE]

DILIA E FERNANDEZ PIEVE
[ADDRESS ON FILE]

DILIA E FORTIS TORRES
[ADDRESS ON FILE]

DILIA E MATEO OLIVIERI
[ADDRESS ON FILE]

DILIA E ROMAN LOPEZ
[ADDRESS ON FILE]

DILIA FORTIS TORRES
[ADDRESS ON FILE]

DILIA I HERNAND I Z

DILIA JESUS LUNA
[ADDRESS ON FILE]

DILIA M CALERO BONILLA
[ADDRESS ON FILE]

DILIA M M CASABLANCA TORRES
[ADDRESS ON FILE]

DILIA M NIEVES RODRIGUEZ
[ADDRESS ON FILE]

DILIA OLIVIERI EMMANUELLI
[ADDRESS ON FILE]

DILIA ORTIZ BURGOS
[ADDRESS ON FILE]

DILIA PADILLA VEGA
[ADDRESS ON FILE]

DILIA R RODRIGUEZ BATTI
[ADDRESS ON FILE]

DILIA R RODRIGUEZ BATTISTI
[ADDRESS ON FILE]

DILIA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DILKA T LEON GUZMAN
[ADDRESS ON FILE]

DILIA VALDEZ LABOY
[ADDRESS ON FILE]

DILIAN DE JESUS ALVAREZ

DILIANA CRESPO TALAVERA
[ADDRESS ON FILE]

DILIANA HERNANDEZ PAYERO
[ADDRESS ON FILE]

DILIANA MORALES VAZQUEZ
[ADDRESS ON FILE]

DILKA I RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

DILKA J BENITEZ ORTIZ
[ADDRESS ON FILE]

DILKA RIVERA BRITO
[ADDRESS ON FILE]

DILLIAM ALVAREZ OLIVER
[ADDRESS ON FILE]

DILLIAN M RIVERA ALVAREZ
[ADDRESS ON FILE]

DILMA MELENDEZ MEJIAS
[ADDRESS ON FILE]

DILMA ZAYAS BERRIOS

DILMARILYS BERNARDY GONZALEZ

DILMARY ZAPATA RODRIGUEZ
[ADDRESS ON FILE]

DILMAYRA RIVERA SEPULVEDA
[ADDRESS ON FILE]

DILSA CENTENO OLMO
[ADDRESS ON FILE]

DILSA MATEO MARTINEZ
[ADDRESS ON FILE]

DILSA Z PALACIOS FLORES
[ADDRESS ON FILE]

DILSIA BARROS LOPEZ
[ADDRESS ON FILE]

DILSON RODRIGUEZ GARCIA
[ADDRESS ON FILE]

DILSYA VELAZQUEZ LOZADA

DILTA I CALDERON CRUZ
[ADDRESS ON FILE]

DILTA M M GOTAY SOTO
[ADDRESS ON FILE]

DILUVINA ALVARADO LLULL

DILUVINA RIVERA CASTRO
[ADDRESS ON FILE]

DIMAIRA I RIVERA RESTO
[ADDRESS ON FILE]

DIMAIRA VELAZQUEZ ECHEVARRIA
[ADDRESS ON FILE]

DIMANDY RUIZ REYES
[ADDRESS ON FILE]

DIMARA CABRERA OPPENHEIMER
[ADDRESS ON FILE]

DIMARA RIVERA ORTIZ
[ADDRESS ON FILE]

DIMARIE ALICEA LOZADA
[ADDRESS ON FILE]

DIMARIE ALVAREZ BURGOS
[ADDRESS ON FILE]

DIMARIE DOMENECH GONZALEZ
[ADDRESS ON FILE]

DIMARIE LOPEZ ALICEA
[ADDRESS ON FILE]

DIMARIE LOPEZ ALICEA
[ADDRESS ON FILE]

DIMARIE MOJICA MENDOZA
[ADDRESS ON FILE]

DIMARIE RAMOS FERNANDEZ
[ADDRESS ON FILE]

DIMARIE SANTOS LOZADA

DIMARIE SERRANO MURIENTE
[ADDRESS ON FILE]

DIMARIE SOTO ALVARADO
[ADDRESS ON FILE]

DIMARIE V MENDEZ MARTINO
[ADDRESS ON FILE]

DIMARIE VALLE NIEVES
[ADDRESS ON FILE]

DIMARILYS BRUNO GONZALEZ
[ADDRESS ON FILE]

DIMARIS APONTE SANTIAGO
[ADDRESS ON FILE]

DIMARIS AYALA MELENDEZ
[ADDRESS ON FILE]

DIMARIS BAEZ FUENTES

DIMARIS CAMACHO MUNOZ
[ADDRESS ON FILE]

DIMARIS CANCEL CAQUIAS
[ADDRESS ON FILE]

DIMARIS CLAUSELL CRUZ

DIMARIS FELICIER CUADRADO
[ADDRESS ON FILE]

DIMARIS LOPEZ VELEZ

DIMARIS PACHECO RODRIGUEZ

DIMARIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

DIMARIS SAEZ MOJICA

DIMARIS TOLEDO RAMIREZ

DIMARIS TORRES SANCHEZ
[ADDRESS ON FILE]

DIMARY CALDERON GONZALEZ
[ADDRESS ON FILE]

DIMARY CAMACHO SOTO
[ADDRESS ON FILE]

DIMARY M SANCHEZ VALENTIN
[ADDRESS ON FILE]

DIMARY MALDONADO SOTO
[ADDRESS ON FILE]

DIMARY NOBLE CAEZ
[ADDRESS ON FILE]

DIMARY PORTALATIN HERNANDEZ
[ADDRESS ON FILE]

DIMARY RIVERA SANTIAGO
[ADDRESS ON FILE]

DIMARY ROSARIO CINTRON
[ADDRESS ON FILE]

DIMARYS M TOLEDO CASTRO

DIMARYS MATOS MONTES
[ADDRESS ON FILE]

DIMARYS MONSERRATE VELEZ
[ADDRESS ON FILE]

DIMARYS PEREZ AGUAYO
[ADDRESS ON FILE]

DIMARYS REYES LOPEZ

DIMARYS SOLER CRESPO

DIMARYS TORRES SANTIAGO

DIMAS A TORRES SANCHEZ
[ADDRESS ON FILE]

DIMAS ANES SANTIAGO
[ADDRESS ON FILE]

DIMAS APONTE TORRES

DIMAS ARROYO GOMEZ

DIMAS BURGOS MERCADO
[ADDRESS ON FILE]

DIMAS CAMACHO CRUZ
[ADDRESS ON FILE]

DIMAS CAMACHO MUNOZ
[ADDRESS ON FILE]

DIMAS CARABALLO CRUZ

DIMAS CARABALLO SURENS
[ADDRESS ON FILE]

DIMAS CASTILLO MONTALVO
[ADDRESS ON FILE]

DIMAS CHAPARRO COLON
[ADDRESS ON FILE]

DIMAS COLON CARTAGENA
[ADDRESS ON FILE]

DIMAS CUEVAS DEL
[ADDRESS ON FILE]

DIMAS DELGADO RODRIGUEZ

DIMAS DIAZ TOLEDO
[ADDRESS ON FILE]

DIMAS DIODONET MEJIL
[ADDRESS ON FILE]

DIMAS DONES CRUZ
[ADDRESS ON FILE]

DIMAS E AVILES VELEZ
[ADDRESS ON FILE]

DIMAS E GARCIA LEON
[ADDRESS ON FILE]

DIMAS E PAGAN RAMOS
[ADDRESS ON FILE]

DIMAS E RIVERA ACEVEDO
[ADDRESS ON FILE]

DIMAS F REYES FLORES
[ADDRESS ON FILE]

DIMAS FERNANDEZ BAUZA
[ADDRESS ON FILE]

DIMAS FIGUEROA

DIMAS FIGUEROA CARRERO
[ADDRESS ON FILE]

DIMAS FIGUEROA PEREZ
[ADDRESS ON FILE]

DIMAS G PADILLA BRUNO

DIMAS GAUTIER BAUZO
[ADDRESS ON FILE]

DIMAS GONZALEZ ACOSTA

DIMAS GONZALEZ CARMONA
[ADDRESS ON FILE]

DIMAS GONZALEZ RIVERA
[ADDRESS ON FILE]

DIMAS HERNANDEZ RAMOS
[ADDRESS ON FILE]

DIMAS HERNANDEZ RAMOS
[ADDRESS ON FILE]

DIMAS HERNANDEZ RAMOS
[ADDRESS ON FILE]

DIMAS HERNANDEZ SANTANA
[ADDRESS ON FILE]

DIMAS J FERRER TORRES
[ADDRESS ON FILE]

DIMAS J ORTIZ GINORIO
[ADDRESS ON FILE]

DIMAS JUSTINIANO GARCIA
[ADDRESS ON FILE]

DIMAS L ORTIZ PAGAN
[ADDRESS ON FILE]

DIMAS L ORTIZ PAGAN
[ADDRESS ON FILE]

DIMAS L ORTIZ PAGAN
[ADDRESS ON FILE]

DIMAS LEON TEXEIRA
[ADDRESS ON FILE]

DIMAS MADERA PADILLA
[ADDRESS ON FILE]

DIMAS MALDONADO IRIZARRY
[ADDRESS ON FILE]

DIMAS MARTINEZ
[ADDRESS ON FILE]

DIMAS MARTINEZ
[ADDRESS ON FILE]

DIMAS MELENDEZ GONZALEZ

DIMAS NARVAEZ RIVERA
[ADDRESS ON FILE]

DIMAS Q MEDINA LOPEZ
[ADDRESS ON FILE]

DIMAS ORTIZ GONZALEZ
[ADDRESS ON FILE]

DIMAS ORTIZ ORTEGA
[ADDRESS ON FILE]

DIMAS PLANAS NO APELLIDO

DIMAS QUINONES ACEVEDO
[ADDRESS ON FILE]

DIMAS RAMIREZ GOMEZ
[ADDRESS ON FILE]

DIMAS RAMOS
[ADDRESS ON FILE]

DIMAS ROBERTO PONCE
[ADDRESS ON FILE]

DIMAS RODRIGUEZ DELGADO
[ADDRESS ON FILE]

DIMAS RODRIGUEZ LAZZU
[ADDRESS ON FILE]

DIMAS RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DIMAS RODRIGUEZ ROSADO
[ADDRESS ON FILE]

DIMAS ROJAS CUMMINGS
[ADDRESS ON FILE]

DIMAS ROSARIO WILLIAM

DIMAS RUIZ GONZALEZ
[ADDRESS ON FILE]

DIMAS S RIVERA MEDINA
[ADDRESS ON FILE]

DIMAS SANCHEZ BORGES
[ADDRESS ON FILE]

DIMAS SANCHEZ GONZALEZ
[ADDRESS ON FILE]

DIMAS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DIMAS TORRES MEDINA
[ADDRESS ON FILE]

DIMAS TORRES NAVEIRA
[ADDRESS ON FILE]

DIMAS TORRES QUINONES
[ADDRESS ON FILE]

DIMAS VAZQUEZ RODRIGUEZ

DIMAS W LOZADA ALICEA
[ADDRESS ON FILE]

DIMAYRA AVILES VILLANUEVA
[ADDRESS ON FILE]

DIMAYRA C CARRASQUILLO CRUZ
[ADDRESS ON FILE]

DIMEPR PC
PLAZA SAN FRANCISCO
201 DE DIEGO AVE SUITE 154
SAN JUAN, PR  00927

DIMINGA VEGA DE RIBOT

DIMITRI GONZALEZ IZQUIERDO
[ADDRESS ON FILE]

DIMMA MARRERO
[ADDRESS ON FILE]

DIMMA TORRES RODRIGUEZ
[ADDRESS ON FILE]

DIMMA MARRERO AULET
[ADDRESS ON FILE]

DIMPNA BRUNO HERNANDEZ
[ADDRESS ON FILE]

DIMPNA GAUD PUEY
[ADDRESS ON FILE]

DINA ALBANESE BRAS
[ADDRESS ON FILE]

DINA CANCEL CRUZ
[ADDRESS ON FILE]

DINA CRISPIN MORALES
[ADDRESS ON FILE]

DINA DIAZ CARDONA
[ADDRESS ON FILE]

DINA DIAZ RIVERA
[ADDRESS ON FILE]

DINA E DIAZ RIVERA
[ADDRESS ON FILE]

DINA GARCIA GARCIA
[ADDRESS ON FILE]

DINA GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

DINA I NIEVES MAYSONET
[ADDRESS ON FILE]

DINA LANDRON UBINAS
[ADDRESS ON FILE]

DINA M STEDLEY TOSCANO
[ADDRESS ON FILE]

DINA M TORRES HANMANN
[ADDRESS ON FILE]

DINA MEDINA SANTANA
[ADDRESS ON FILE]

DINA RAMIREZ PEREZ
[ADDRESS ON FILE]

DINA S BATISTA GOMEZ
[ADDRESS ON FILE]

DINA SANTIAGO ALBERIO
[ADDRESS ON FILE]

DINA SANTIAGO
[ADDRESS ON FILE]

DINA TORRES DIAZ
[ADDRESS ON FILE]

DINAH ALICEA GARCIA
[ADDRESS ON FILE]

DINAH CURBELO MALDONADO
[ADDRESS ON FILE]

DINAH E FIGUEROA PENA
[ADDRESS ON FILE]

DINAH E RODRIGUEZ MATOS
[ADDRESS ON FILE]

DINAIDA TORRES CANDELARIA

DINARDA BALLESTER RUIZ
[ADDRESS ON FILE]

DINARIS VEGA GALARZA
1321 ATHENS DR APT 5
WHITEHALL, PA  18052

DINARIS VEGA GALARZA
[ADDRESS ON FILE]

DINARIS VEGA GALARZA
C/O ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

DINARY CAMACHO SIERRA
[ADDRESS ON FILE]

DINARY RIVERA BETANCOURT
[ADDRESS ON FILE]

DINAYRA RIOS COLON

DINEIDA ANDINO RIVERA
[ADDRESS ON FILE]

DINELIA BERMUDEZ RIVERA
[ADDRESS ON FILE]

DINELIA CHEVEREZ DAVILA
[ADDRESS ON FILE]

DINELIA COSME RIVERA
[ADDRESS ON FILE]

DINELIA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

DINELIA GARCIA MARTINEZ

DINELIA GONZALEZ VILLEGAS
[ADDRESS ON FILE]

DINELIA LACEN PEREZ
[ADDRESS ON FILE]

DINELIA M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

DINELIA MELENDEZ CRUZ
[ADDRESS ON FILE]

DINELIA MORALES MIRANDA
[ADDRESS ON FILE]

DINELIA OSORIO CORREA
[ADDRESS ON FILE]

DINELIA PEREZ BAEZ
[ADDRESS ON FILE]

DINELIA PEREZ RIVERA
[ADDRESS ON FILE]

DINELIA SANCHEZ RIVERA
[ADDRESS ON FILE]

DINELIA TORRES LABOY
[ADDRESS ON FILE]

DINELIA TORRES TORRES
[ADDRESS ON FILE]

DINELIA VEGA SANCHEZ
[ADDRESS ON FILE]

DINELISSE BERROCALES

DINO DE JESUS ALVIRA
[ADDRESS ON FILE]

DINOCHKA MARIE TORRES RIVAS

DINORA A PEREZ VELEZ
[ADDRESS ON FILE]

DINORA CARRION TRINIDAD
[ADDRESS ON FILE]

DINORA E SOTO ANDUJAR
[ADDRESS ON FILE]

DINORA RIVERA ORTIZ
[ADDRESS ON FILE]

DINORAH ACEVEDO BARRETO
[ADDRESS ON FILE]

DINORAH ALVAREZ ORTIZ
CALLE BABU B1
URB RIVIERAS DE CUPEY
SAN JUAN, PR 00926

DINORAH ALVAREZ ORTIZ
CALLE BABU B1
URB RIVIERAS DE CUPEY
SAN JUAN, PR 00926

DINORAH ARZOLA MATOS
[ADDRESS ON FILE]

DINORAH CABRERA FERNANDEZ
[ADDRESS ON FILE]

DINORAH CARDY GARCIA
[ADDRESS ON FILE]

DINORAH CARRERO RODRIGUEZ
[ADDRESS ON FILE]

DINORAH CARRION BATISTA
[ADDRESS ON FILE]

DINORAH CARRION TRINIDAD
[ADDRESS ON FILE]

DINORAH COLLAZO ORTIZ
[ADDRESS ON FILE]

DINORAH COLON COLON
[ADDRESS ON FILE]

DINORAH D ALVAREZ ORTIZ
[ADDRESS ON FILE]

DINORAH DIAZ FIGUEROA

DINORAH DUBEAU GONZALEZ
[ADDRESS ON FILE]

DINORAH E GARCIA ZAYAS
[ADDRESS ON FILE]

DINORAH E ROCHE MACEIRA
[ADDRESS ON FILE]

DINORAH FIGUEROA BAEZ
[ADDRESS ON FILE]

DINORAH FLORES GONZALEZ
[ADDRESS ON FILE]

DINORAH HERNANDEZ MALDONADO
[ADDRESS ON FILE]

DINORAH I LOPEZ KOCK
[ADDRESS ON FILE]

DINORAH LABOY AVILES
[ADDRESS ON FILE]

DINORAH M ROBLES COURT
[ADDRESS ON FILE]

DINORAH MARTINEZ OSORIO

DINORAH MARTINEZ RAMOS
[ADDRESS ON FILE]

DINORAH MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

DINORAH MATOS VELEZ
[ADDRESS ON FILE]

DINORAH MATOS VELEZ
[ADDRESS ON FILE]

DINORAH MORALES CRUZ
[ADDRESS ON FILE]

DINORAH MORALES PEREZ
[ADDRESS ON FILE]

DINORAH MUNOZ CONTRERAS
[ADDRESS ON FILE]

DINORAH OLAN CURET
[ADDRESS ON FILE]

DINORAH OSTOLAZA BAEZ
[ADDRESS ON FILE]

DINORAH PADILLA CABRERA
[ADDRESS ON FILE]

DINORAH PARDO ZAPATA

DINORAH PENA RIVERA
[ADDRESS ON FILE]

DINORAH PIMENTEL ORTIZ

DINORAH REQUENA GALLEGO
[ADDRESS ON FILE]

DINORAH ROBINSON RIVERA
[ADDRESS ON FILE]

DINORAH RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

DINORAH RODRIGUEZ TORRES
[ADDRESS ON FILE]

DINORAH ROSA RIVERA
[ADDRESS ON FILE]

DINORAH ROSA SANTIAGO
[ADDRESS ON FILE]

DINORAH ROSARIO TORRES
[ADDRESS ON FILE]

DINORAH RUBIO CORDERO
[ADDRESS ON FILE]

DINORAH SALDANA CAMACHO
[ADDRESS ON FILE]

DINORAH SANCHEZ FIGUEROA
[ADDRESS ON FILE]

DINORAH SANTIAGO BORGES
CO CIRILO DELGADO TIRADO
PO BOX 1856
GUAYAMA, PR 00785-1856

DINORAH SANTIAGO BORGES
URB JARDINES DE COAMO
E11 CALLE 4
COAMO, PR 00769

DINORAH SANTIAGO BORGES
URB LOS FLANBOYANES
D10
COAMO, PR 00769

DINORAH SIERRA ORTEGA
[ADDRESS ON FILE]

DINORAH TOLENTINO VAZQUEZ
[ADDRESS ON FILE]

DINORAH VAZQUEZ VEGA
[ADDRESS ON FILE]

DINORAH VEGA COLON
[ADDRESS ON FILE]

DINORAH VEGA REILLO
[ADDRESS ON FILE]

DINORAH VELEZ BONILLA
[ADDRESS ON FILE]

DINORATH D ROSARIO MIRANDA

DINORCA RONDON NUNEZ
[ADDRESS ON FILE]

DINORIS HUERTAS MARIN
[ADDRESS ON FILE]

DINORIS RAMOS CAMACHO
[ADDRESS ON FILE]

DINY MONGE OSORIO

DIOCELINA JUARBE RAMOS

DIOCELINA VELAZQUEZ FELICIANO

DIOCELYN E RIVERA DIAZ
[ADDRESS ON FILE]

DIOCELYS RAMOS MARTINEZ
[ADDRESS ON FILE]

DIOGENES ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

DIOGENES CASTEJON BORRERO

DIOGENES CONTRERAS LOPEZ
[ADDRESS ON FILE]

DIOGENES J REXACH MONROIG

DIOGENES MARTE
[ADDRESS ON FILE]

DIOGENES MARTINEZ CANCEL
[ADDRESS ON FILE]

DIOGENES N RAMIREZ CONTRERAS
[ADDRESS ON FILE]

DIOGENES PEREZ ROSARIO
[ADDRESS ON FILE]

DIOGENES RIVERA ZAYAS
[ADDRESS ON FILE]

DIOLIDA ORTIZ AYALA
[ADDRESS ON FILE]

DIOLIDA ORTIZ AYALA
[ADDRESS ON FILE]

DIOMAR MILETE ACEVEDO
[ADDRESS ON FILE]

DIOMAR SANTIAGO SOSA

DIOMARA CINTRON HEREDIA
[ADDRESS ON FILE]

DIOMARALIS FIGUEROA RIVERA
[ADDRESS ON FILE]

DIOMARES I GONZALEZ CALA
[ADDRESS ON FILE]

DIOMARI RODRIGUEZ LOPEZ

DIOMARIS B CALDERON MARCANO
[ADDRESS ON FILE]

DIOMARIS FERRER CASANOVA

DIOMARIS I GUERRERO MATOS
[ADDRESS ON FILE]

DIOMARIS M SANTIAGO CALDERO
[ADDRESS ON FILE]

DIOMARIS SANTOS MEDINA

DIOMARY L MUNIZ RIVERA
[ADDRESS ON FILE]

DIOMARY MARTE RAMIREZ
[ADDRESS ON FILE]

DIOMARY REYES ROLON
[ADDRESS ON FILE]

DIOMEDAD ANDUJAR PADILLA
[ADDRESS ON FILE]

DIOMEDES ACOSTA FRIAS
[ADDRESS ON FILE]

DIOMEDES APONTE GONZALEZ
[ADDRESS ON FILE]

DIOMEDES AVILA HERNANDEZ
[ADDRESS ON FILE]

DIOMEDES CAMACHO QUILES
[ADDRESS ON FILE]

DIOMEDES CENTENO SEVILLA
[ADDRESS ON FILE]

DIOMEDES DELGADO CRUZ
[ADDRESS ON FILE]

DIOMEDES GARCIA NAZARIO
[ADDRESS ON FILE]

DIOMEDES GARCIA PEREZ
[ADDRESS ON FILE]

DIOMEDES GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

DIOMEDES LAMBOY MONTALVO
[ADDRESS ON FILE]

DIOMEDES NIEVES RIVERA
[ADDRESS ON FILE]

DIOMEDES PAGAN FIGUEROA
[ADDRESS ON FILE]

DIOMEDES QUINONES VEGA
[ADDRESS ON FILE]

DIOMEDES REYES CAJIGAS
[ADDRESS ON FILE]

DIOMEDES REYES MORALES
[ADDRESS ON FILE]

DIOMEDES RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

DIOMEDES RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

DIOMEDES SANTIAGO MALDONADO
[ADDRESS ON FILE]

DIOMEDES SANTIAGO MALDONADO
[ADDRESS ON FILE]

DIOMEDES SANTIAGO VELEZ
[ADDRESS ON FILE]

DIOMEDES SANTIAGO VELEZ
[ADDRESS ON FILE]

DIOMEDES VARGAS RODRIGUEZ
[ADDRESS ON FILE]

DIOMELA GONZALEZ LEON
[ADDRESS ON FILE]

DIONA I ROSADO ARROYO
[ADDRESS ON FILE]

DIONALDA BATISTA VEGA
[ADDRESS ON FILE]

DIONEL A REYES COLON
[ADDRESS ON FILE]

DIONEL A REYES COLON
[ADDRESS ON FILE]

DIONEL CARMONA ROSADO

DIONEL CRESPO HERNANDEZ
[ADDRESS ON FILE]

DIONEL GONZALEZ MORALES
[ADDRESS ON FILE]

DIONELISSE BAEZ VELEZ    DIONE LE SIERRA PAGAN    DIONEY Y COLON MOLINA

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit Additional Creditor Matrix Page 3196 of 7067

DIONICIA GONZALEZ DAVILA
[ADDRESS ON FILE]

DIONICIA GONZALEZ DAVILA
[ADDRESS ON FILE]

DIONICIA RIVERA MENDEZ
[ADDRESS ON FILE]

DIONICIA RODRIGUEZ BURGOS
[ADDRESS ON FILE]

DIONICIA ROSADO NATER
[ADDRESS ON FILE]

DIONICIA ROSADO NATER
[ADDRESS ON FILE]

DIONICIA VALDES LOPEZ

DIONICIO CATALA CAMARENO
[ADDRESS ON FILE]

DIONICIO HERNANDEZ CASTRO
[ADDRESS ON FILE]

DIONICIO SANTANA CENTENO
[ADDRESS ON FILE]

DIONICIO TIRADO TORRES
[ADDRESS ON FILE]

DIONICIO VILLANUEVA PELLOT
[ADDRESS ON FILE]

DIONIDES PIETRI AFANADOR
[ADDRESS ON FILE]

DIONIDES PIETRI BELEN
[ADDRESS ON FILE]

DIONIDES TORRES FIGUEROA
[ADDRESS ON FILE]

DIONILA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

DIONILDA I RAMIREZ RAMIREZ
[ADDRESS ON FILE]

DIONILDA RAMIREZ PENA
[ADDRESS ON FILE]

DIONILDE FLORES NIEVES
[ADDRESS ON FILE]

DIONILDO MEJIAS NIEVES
[ADDRESS ON FILE]

DIONIS GONZALEZ NUEZ

DIONIS RIVERA CRUZ
[ADDRESS ON FILE]

DIONISA ROSADO PEREZ
[ADDRESS ON FILE]

DIONISIA ADORNO TORRES
[ADDRESS ON FILE]

DIONISIA ALVAREZ MERCADO
[ADDRESS ON FILE]

DIONISIA ARROYO BELTRAN
[ADDRESS ON FILE]

DIONISIA BORRERO MARTINEZ
[ADDRESS ON FILE]

DIONISIA CLAUDIO NIEVES
[ADDRESS ON FILE]

DIONISIA CRUZ PADILLA
[ADDRESS ON FILE]

DIONISIA DEL VALLE
[ADDRESS ON FILE]

DIONISIA ELBA CANCEL
[ADDRESS ON FILE]

DIONISIA ESCALERA ANDINO
[ADDRESS ON FILE]

DIONISIA F CRUZ JIMENEZ
[ADDRESS ON FILE]

DIONISIA FONSECA RIVERA
[ADDRESS ON FILE]

DIONISIA GONZALEZ MEDINA
[ADDRESS ON FILE]

DIONISIA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

DIONISIA HERRERA GUZMAN

DIONISIA JESUS RIVERA
[ADDRESS ON FILE]

DIONISIA JIMENEZ CRUZ
[ADDRESS ON FILE]

DIONISIA LOPEZ DIAZ
[ADDRESS ON FILE]

DIONISIA MALDONADO CESAREO
[ADDRESS ON FILE]

DIONISIA MEDINA SERRANO
[ADDRESS ON FILE]

DIONISIA MORALES GONZALEZ
[ADDRESS ON FILE]

DIONISIA MORALES HERPIN
[ADDRESS ON FILE]

DIONISIA MORALES ROBLED
[ADDRESS ON FILE]

DIONISIA MORALES RODRIGUEZ
[ADDRESS ON FILE]

DIONISIA MUJICA MUJICA
[ADDRESS ON FILE]

DIONISIA MUNOZ TIRADO
[ADDRESS ON FILE]

DIONISIA NEGRON ROMAN
[ADDRESS ON FILE]

DIONISIA ORONA ROMAN
[ADDRESS ON FILE]

DIONISIA ORTIZ OLMEDA
[ADDRESS ON FILE]

DIONISIA OTERO DE FUENTES

DIONISIA PABON ROJAS
[ADDRESS ON FILE]

DIONISIA PADILLA MOLINA
[ADDRESS ON FILE]

DIONISIA QUIANES ROSA
[ADDRESS ON FILE]

DIONISIA RIVERA RIVERA
[ADDRESS ON FILE]

DIONISIA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

DIONISIA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DIONISIA ROSA ALERS
[ADDRESS ON FILE]

DIONISIA ROSARIO TORRES
[ADDRESS ON FILE]

DIONISIA SANCHEZ IRIZARRY
[ADDRESS ON FILE]

DIONISIA SANCHEZ RIVERA
[ADDRESS ON FILE]

DIONISIA SANTANA ARECHE
[ADDRESS ON FILE]

DIONISIA SERRANO GONZALEZ
[ADDRESS ON FILE]

DIONISIA SIVERIO RIOS
[ADDRESS ON FILE]

DIONISIA SUAREZ

DIONISIA TORRES GIRONA
[ADDRESS ON FILE]

DIONISIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

DIONISIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

DIONISIA TORRES SANCHEZ
[ADDRESS ON FILE]

DIONISIA YORRO SEMPRIT
[ADDRESS ON FILE]

DIONISIO ABREU ALVAREZ
[ADDRESS ON FILE]

DIONISIO ABREU ALVAREZ
[ADDRESS ON FILE]

DIONISIO ACOSTA SANTIAGO
[ADDRESS ON FILE]

DIONISIO AGOSTO RIOS
[ADDRESS ON FILE]

DIONISIO ALLENDE TRAVIESO

DIONISIO APONTE RAMOS
[ADDRESS ON FILE]

DIONISIO APONTE RIVERA
[ADDRESS ON FILE]

DIONISIO AYALA LANZO

DIONISIO BAEZ TOLEDO
[ADDRESS ON FILE]

DIONISIO BARRETO VELAZQUEZ
[ADDRESS ON FILE]

DIONISIO BERRIOS MELENDEZ
[ADDRESS ON FILE]

DIONISIO BONES FLORES
[ADDRESS ON FILE]

DIONISIO BURGOS BURGOS
[ADDRESS ON FILE]

DIONISIO CADIZ SOTO
[ADDRESS ON FILE]

DIONISIO CAMACHO PAGAN
[ADDRESS ON FILE]

DIONISIO CANCEL SANTANA
[ADDRESS ON FILE]

DIONISIO CARTAGENA ESPARRA
[ADDRESS ON FILE]

DIONISIO CASTRO ESCOBAR
[ADDRESS ON FILE]

DIONISIO COLON RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO CORTES GINES

DIONISIO COTTO FLORES
[ADDRESS ON FILE]

DIONISIO CRESPO CANDELARIA
[ADDRESS ON FILE]

DIONISIO CRUZ FELICIANO
[ADDRESS ON FILE]

DIONISIO CRUZ SANABRIA
[ADDRESS ON FILE]

DIONISIO CRUZ SOTO
[ADDRESS ON FILE]

DIONISIO DE JESUS CRUZ
[ADDRESS ON FILE]

DIONISIO DE JESUS VILLAFAE

DIONISIO DI AGOSTO

DIONISIO DIAZ SARRIERA

DIONISIO FERNANDEZ

DIONISIO FERNANDEZ RIOS
[ADDRESS ON FILE]

DIONISIO FERNANDEZ SOTO

DIONISIO FLORES QUINTANA
[ADDRESS ON FILE]

DIONISIO GARCIA LOPEZ
[ADDRESS ON FILE]

DIONISIO GARCIA ONEILL
[ADDRESS ON FILE]

DIONISIO GARCIA SANCHEZ
[ADDRESS ON FILE]

DIONISIO GARCIA SANTIAGO

DIONISIO GOMEZ RIVERA
[ADDRESS ON FILE]

DIONISIO GONZALEZ CRUZ
[ADDRESS ON FILE]

DIONISIO GONZALEZ MORALES
[ADDRESS ON FILE]

DIONISIO GONZALEZ MORALES
[ADDRESS ON FILE]

DIONISIO GONZALEZ PEREZ

DIONISIO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO GONZALEZ VELAZQUE
[ADDRESS ON FILE]

DIONISIO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

DIONISIO HERNANDEZ PEREZ

DIONISIO HERNANDEZ QUINONES

DIONISIO HERNANDEZ RESTO

DIONISIO HERNANDEZ
[ADDRESS ON FILE]

DIONISIO IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO J TIRADO TORRES
[ADDRESS ON FILE]

DIONISIO JIMENEZ MEDINA
[ADDRESS ON FILE]

DIONISIO JIMENEZ MENDREZ
[ADDRESS ON FILE]

DIONISIO LORENZO

DIONISIO LORENZO GONZALEZ
[ADDRESS ON FILE]

DIONISIO LORENZO GONZALEZ
[ADDRESS ON FILE]

DIONISIO LUYAND O M

DIONISIO LUYANDO MASSO
[ADDRESS ON FILE]

DIONISIO MADERA GARALLUA
[ADDRESS ON FILE]

DIONISIO MAISONET CIRINO
[ADDRESS ON FILE]

DIONISIO MARQUEZ DE JESUS

DIONISIO MARRERO BAEZ
[ADDRESS ON FILE]

DIONISIO MARTINEZ FELICIANO
[ADDRESS ON FILE]

DIONISIO MARTINEZ MARTINEZ

DIONISIO MATOS RODRIGUEZ

DIONISIO MATOS ROSARIO
[ADDRESS ON FILE]

DIONISIO MEDINA RUIZ
[ADDRESS ON FILE]

DIONISIO MENDEZ PEREZ
[ADDRESS ON FILE]

DIONISIO MERCADO MARTINEZ
[ADDRESS ON FILE]

DIONISIO MERCADO RIVERA
[ADDRESS ON FILE]

DIONISIO MIRANDA BARRETO
[ADDRESS ON FILE]

DIONISIO MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO MOLINA PADRO
[ADDRESS ON FILE]

DIONISIO MONTALVO BRITO
[ADDRESS ON FILE]

DIONISIO MONTALVO CARDONA
[ADDRESS ON FILE]

DIONISIO MORALES COLON

DIONISIO MORALES MONTALVO

DIONISIO MORALES TORRES
[ADDRESS ON FILE]

DIONISIO MUNIZ IZQUIERDO
[ADDRESS ON FILE]

DIONISIO MUNIZ RIVERA
[ADDRESS ON FILE]

DIONISIO NAZARIO CONCEPCIO
[ADDRESS ON FILE]

DIONISIO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO NUNEZ GONZALEZ
[ADDRESS ON FILE]

DIONISIO NUNEZ GONZALEZ
[ADDRESS ON FILE]

DIONISIO OPPENHEIMER

DIONISIO ORTIZ CRUZ
[ADDRESS ON FILE]

DIONISIO ORTIZ RIVERA
[ADDRESS ON FILE]

DIONISIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO ORTIZ SANCHEZ
[ADDRESS ON FILE]

DIONISIO PABON AVILES
[ADDRESS ON FILE]

DIONISIO PACHECO RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO PEREZ MARRERO

DIONISIO PEREZ MARTINEZ
[ADDRESS ON FILE]

DIONISIO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO PEREZ VAZQUEZ
[ADDRESS ON FILE]

DIONISIO RAMOS GONZALEZ
[ADDRESS ON FILE]

DIONISIO RIOS MARTINEZ
[ADDRESS ON FILE]

DIONISIO RIVERA CARRASQUIL
[ADDRESS ON FILE]

DIONISIO RIVERA MENDEZ

DIONISIO RIVERA MOLINA
[ADDRESS ON FILE]

DIONISIO RIVERA MONTES
[ADDRESS ON FILE]

DIONISIO RIVERA PEREZ

DIONISIO RIVERA RENTAS
[ADDRESS ON FILE]

DIONISIO RIVERA RENTAS
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ BAEZ
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ MALAVE
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DIONISIO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

DIONISIO ROLDAN AYALA
[ADDRESS ON FILE]

DIONISIO ROLDAN OQUENDO

DIONISIO ROSA CHEVRES

DIONISIO ROSA RAMOS
[ADDRESS ON FILE]

DIONISIO SALAMO FONT
[ADDRESS ON FILE]

DIONISIO SANCHEZ PIZARRO
[ADDRESS ON FILE]

DIONISIO SANTANA MORALES
[ADDRESS ON FILE]

DIONISIO SANTANA ROMAN
[ADDRESS ON FILE]

DIONISIO SANTIAGO ESTEVES
[ADDRESS ON FILE]

DIONISIO SUAREZ DIAZ
[ADDRESS ON FILE]

DIONISIO TEXIDOR SANTIAGO
[ADDRESS ON FILE]

DIONISIO TORRES BRACERO
[ADDRESS ON FILE]

DIONISIO TORRES LUGO
[ADDRESS ON FILE]

DIONISIO TORRES MARTINEZ
[ADDRESS ON FILE]

DIONISIO TORRES TORRES
[ADDRESS ON FILE]

DIONISIO UMPIERRE ARROYO
[ADDRESS ON FILE]

DIONISIO VARGAS SANTIAGO
[ADDRESS ON FILE]

DIONISIO VAZQUEZ CORTES
[ADDRESS ON FILE]

DIONISIO VAZQUEZ FLORES
[ADDRESS ON FILE]

DIONISIO VAZQUEZ RIVERA
[ADDRESS ON FILE]

DIONISIO VEGA RIVERA
[ADDRESS ON FILE]

DIONISIO VELAZQUEZ SANABRIA
[ADDRESS ON FILE]

DIONISIO VELEZ CRUZ
[ADDRESS ON FILE]

DIONNEELLY SANTIAGO RAMIREZ
[ADDRESS ON FILE]

DIONORYS ROSARIO GONZALEZ
[ADDRESS ON FILE]

DIOR BARBARA RIVERA SANTOS
[ADDRESS ON FILE]

DIORKA DIAZ AYALA

DIORKA P LOPEZ FIGUEROA

DIOSA AVILA CARBUCIA
[ADDRESS ON FILE]

DIOSA E NIEVES VARGAS
[ADDRESS ON FILE]

DIOSA FUENTES RODRIGUEZ
[ADDRESS ON FILE]

DIOSA M SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

DIOSANA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

DIOSARA TRINIDAD RODRIGUEZ
[ADDRESS ON FILE]

DIOSDADA AYALA MURIEL
[ADDRESS ON FILE]

DIOSDADA LOPEZ CASTRO
[ADDRESS ON FILE]

DIOSDADA RODRIGUEZ ROMAN
[ADDRESS ON FILE]

DIOSDADA ROJAS AYALA
[ADDRESS ON FILE]

DIOSDADO CRUZ MALDONADO
[ADDRESS ON FILE]

DIOSDADO DENTON RIVERA
[ADDRESS ON FILE]

DIOSDADO MILETE FELICIANO
[ADDRESS ON FILE]

DIOSDADO OLIVERAS RIVERA
[ADDRESS ON FILE]

DIOSDADO PEREZ SANTIAGO
[ADDRESS ON FILE]

DIOSDADO RIVERA ALVAREZ
[ADDRESS ON FILE]

DIOSDADO RODRIGUEZ SANTOS

DIOSDADO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

DIOSDADO SANTIAGO ACEVEDO
[ADDRESS ON FILE]

DIOSDADO SANTOS ROMAN
[ADDRESS ON FILE]

DIOSDADO SUAREZ ALVAREZ
[ADDRESS ON FILE]

DIOSDADO TOLLINCHI BEAUCHAMP
[ADDRESS ON FILE]

DIOSDINA ACOSTA DE SEDA
[ADDRESS ON FILE]

DIOSDINA ACOSTA SEDA
[ADDRESS ON FILE]

DIOSDY F PEREZ FIGUEROA
[ADDRESS ON FILE]

DIOSELINA LOPEZ BENET
[ADDRESS ON FILE]

DIOSELINE ANGULO MATOS
[ADDRESS ON FILE]

DIOSELINE MARTINEZ CINTRON
[ADDRESS ON FILE]

DIOSELYN REYES MARTINEZ

DIOSMARINA SALVADOR BONILL A

DIOYLLY N TORRES SANDOVAL
[ADDRESS ON FILE]

DIPHNA SAN MIGUEL
[ADDRESS ON FILE]

DIPINI T ROBLES DANIEL

DIPMA TEJADA HERMIDA
[ADDRESS ON FILE]

DIR FINANZAS DEL MUNICIPIO DE MAYAGUEZ
APARTADO 945
MAYAGUEZ, PR  00681

DIRAIDA MALDONADO RIVERA
[ADDRESS ON FILE]

DIRAIDALIZ QUINONES
[ADDRESS ON FILE]

DIRCE FIGUEROA ROBLES
[ADDRESS ON FILE]

DIRCIA CANALES DE JESUS
[ADDRESS ON FILE]

DIRECT MARKETING  MEDIA GROUP
PO BOX 3409
SAN JUAN, PR  00902-3409

DIRILMA CRUZ CRUZ

DIRISDELIA CACERES RODRIGUEZ
[ADDRESS ON FILE]

DIRKA I BONES CRUZ

DIRVEN ENCARNACION DIAZ
[ADDRESS ON FILE]

DISAIDA SALGADO PIZARRO
[ADDRESS ON FILE]

DISHMEY E MEDINA CUESTA
[ADDRESS ON FILE]

DISNARDA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DISRAELLY GUTIERREZ JAIME
[ADDRESS ON FILE]

DISTRIBUIDORA CENTRAL
PO BOX 8998
CAGUAS, PR  00726

DISTRIBUIDORA DE LIBROS REINALDO
ALFONSO
AVE BARBOSA NUMERO 225
HATO REY, PR  00917

DISTRIBUIDORA TITAN POWER INC
1275 AVE JESUS T PINERO
SAN JUAN, PR  00920

DIVALDO AGRAIT FERNANDEZ
[ADDRESS ON FILE]

DIVALDO AGRAIT FERNANDEZ
[ADDRESS ON FILE]

DIVALDO ORTIZ ORTIZ
[ADDRESS ON FILE]

DIVERIS VEGA LOPEZ
[ADDRESS ON FILE]

DIVERIS VEGA LOPEZ
[ADDRESS ON FILE]

DIVIANDRY CARDONA
[ADDRESS ON FILE]

DIVINA A VEGA BORGES
[ADDRESS ON FILE]

DIVINA ARCHILLA CRUZ
[ADDRESS ON FILE]

DIVINA CINTRON RUIZ
[ADDRESS ON FILE]

DIVINA FERNANDEZ RODRIG
[ADDRESS ON FILE]

DIVINA PEREZ MUYOZ
[ADDRESS ON FILE]

DIVINA RAMIREZ VDA
[ADDRESS ON FILE]

DIVINA RAMIREZ VDA
[ADDRESS ON FILE]

DIVINA RODRIGUEZ PAGAN
[ADDRESS ON FILE]

DIVINA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DIVINA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DIVINA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DIVINA ROSA VEGA
[ADDRESS ON FILE]

DIVINA RUBIO RAMOS
[ADDRESS ON FILE]

DIVINA RUBIO RAMOS
[ADDRESS ON FILE]

DIVINA RUIZ HERNANDEZ
[ADDRESS ON FILE]

DIVINA SEGARRA MELENDEZ
[ADDRESS ON FILE]

DIVINA SUAREZ VELEZ
[ADDRESS ON FILE]

DIVINA VASSALLO ACEVEDO
[ADDRESS ON FILE]

DIVINA ZAMBRANA
[ADDRESS ON FILE]

DIVINO MATOS DURAN
[ADDRESS ON FILE]

DIVIZAY I JESUS GONZALEZ
[ADDRESS ON FILE]

DIXAIDA DIAZ MOLINA
[ADDRESS ON FILE]

DIXIA ROJAS ESCOBAR

DIXIANA ACOSTA MARTINEZ
[ADDRESS ON FILE]

DIXIE A A HERNANDEZ QUIJANO
[ADDRESS ON FILE]

DIXIE ANN MORALES MELENDEZ
[ADDRESS ON FILE]

DIXIE B DIAZ GODREAU

DIXIE CENTENO GARCIA
[ADDRESS ON FILE]

DIXIE COLON MEDINA
[ADDRESS ON FILE]

DIXIE COLON VAZQUEZ
C/O ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

DIXIE COLON VAZQUEZ
PO BOX 40998
APT 106B
SAN JUAN, PR 00940-0998

DIXIE COLON VAZQUEZ
[ADDRESS ON FILE]

DIXIE DI CUMBA

DIXIE F RIJO CHALAS
[ADDRESS ON FILE]

DIXIE LOPEZ PLAZA

DIXIE M LOPEZ PABON
[ADDRESS ON FILE]

DIXIE M ORTIZ MIRANDA
[ADDRESS ON FILE]

DIXIE M VARELA MATIAS
[ADDRESS ON FILE]

DIXIE MARQUEZ ROSARIO
[ADDRESS ON FILE]

DIXIE MOLINA POZZI
[ADDRESS ON FILE]

DIXIE RIJO CHALAS
[ADDRESS ON FILE]

DIXON A CORDERO ROMAN

DIXON A TIRU ALVAREZ

DIXON ACOSTA RUIZ
[ADDRESS ON FILE]

DIXON BONILLA AVILES
[ADDRESS ON FILE]

DIXON CARLO ZAPATA
[ADDRESS ON FILE]

DIXON CINTRON OTERO
[ADDRESS ON FILE]

DIXON CRUZ HENRIQUEZ
[ADDRESS ON FILE]

DIXON CRUZ TERUEL
[ADDRESS ON FILE]

DIXON E TORRES RAMIREZ
[ADDRESS ON FILE]

DIXON ESCALANTE RIVERA

DIXON GRODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DIXON J MATOS DOMINGUEZ
[ADDRESS ON FILE]

DIXON J PEREZ RUIZ

DIXON MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

DIXON MATOS COLON
[ADDRESS ON FILE]

DIXON PADILLA MELENDEZ
[ADDRESS ON FILE]

DIXON PADILLA MELENDEZ
[ADDRESS ON FILE]

DIXON RAMIREZ RAMIREZ
[ADDRESS ON FILE]

DIXON RAMIREZ RAMIREZ
[ADDRESS ON FILE]

DIXON RAMIREZ RAMIREZ
[ADDRESS ON FILE]

DIXON RIVERA LUCIANO
[ADDRESS ON FILE]

DIXON SAEZ FIGUEROA
[ADDRESS ON FILE]

DIXON SANCHEZ ORTIZ
[ADDRESS ON FILE]

DIXON VARGAS MONTALVO
[ADDRESS ON FILE]

DIXON VEGA CRUZ
[ADDRESS ON FILE]

DIXON X DIAZ BAEZ

DIZNALDA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DIZNALDA SEMIDEY ORTIZ
[ADDRESS ON FILE]

DJ AIR GROUP CORP
PO BOX 10403
SAN JUAN, PR  00922-0403

DJ AIR GROUP CORP
URB SAN MARTIN
1000 CALLE FRANCISCO LARROCA
SAN JUAN, PR  000924

DLA PIPER LLP US
200 SOUTH BISCAYNE BOULEVARD
SUITE 2500
MIAMI, FL  33131-5341

DLA PIPER LLP US
ATTN RICHARD A CHESLEY  RACHEL
EHRLICH ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

DLA PIPER LLP US
ATTN RICHARD A CHESLEY
444 WEST LAKE STREET
SUITE 900
CHICAGO, IL  60606-0089

DLA PIPER PUERTO RICO LLC
ATTN JOSE A SOSALLORENS
EDIFICIO OCHOA SUITE 401
500 CALLE DE LA TANCA
SAN JUAN, PR  00901-1969

DLA PIPER PUERTO RICO
EDIFICIO OCHOA SUITE 401
CALLE DE LA TANCA
SAN JUAN, PR  00901-1969

DMATOS MARIA

DMITRI CORDERO MOJICA
[ADDRESS ON FILE]

DMS MANAGEMENT CORP
PO BOX 2995
GUAYNABO, PR  00970

DOAMEL ORTIZ ACOSTA
[ADDRESS ON FILE]

DOBORAH JESUS PIZARRO
[ADDRESS ON FILE]

DOCUMENT CONTROL SYSTEMS
11 CALLE BETANCES 2DO PISO
BAYAMON, PR  00961

DOCUMENT CONTROL SYSTEMS
PO BOX 55156
BAYAMON, PR  00960-4156

DODAMIN MATOS HERNANDEZ

DODANIM HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

DOEL ACEVEDO ALMEYDA
[ADDRESS ON FILE]

DOEL ALICEA GONZALEZ
[ADDRESS ON FILE]

DOEL BURGOS LEON

DOEL CARRASQUILLO DAVILA
[ADDRESS ON FILE]

DOEL CINTRON ROSADO
[ADDRESS ON FILE]

DOEL CRIADO COLON
[ADDRESS ON FILE]

DOEL CRUZ GARCIA
[ADDRESS ON FILE]

DOEL CRUZ RIVERA
[ADDRESS ON FILE]

DOEL D MALDONADO SANTIAGO
[ADDRESS ON FILE]

DOEL D MORALES ORTIZ
[ADDRESS ON FILE]

DOEL FUENTES IRIZARRY
[ADDRESS ON FILE]

DOEL GUZMAN GREEN
[ADDRESS ON FILE]

DOEL MALDONADO BURGOS
[ADDRESS ON FILE]

DOEL MUNIZ RIVERA

DOEL NEGRON VELEZ
[ADDRESS ON FILE]

DOEL ORTIZ MARTINEZ
[ADDRESS ON FILE]

DOEL ORTIZ ROSADO
[ADDRESS ON FILE]

DOEL ORTIZ TORRES
[ADDRESS ON FILE]

DOEL PEREZ JIMENEZ
[ADDRESS ON FILE]

DOEL QUINONES DIAZ

DOEL REYES AVILES

DOEL RIVERA SANTANA
[ADDRESS ON FILE]

DOEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

DOEL RUIZ GONZALEZ
[ADDRESS ON FILE]

DOEL SALCEDO LOPEZ
[ADDRESS ON FILE]

DOEL SANTIAGO RIVERA
[ADDRESS ON FILE]

DOEL SANTIAGO RIVERA
[ADDRESS ON FILE]

DOEL SANTIAGO TORRES
[ADDRESS ON FILE]

DOEL SANTOS SANTIAGO
[ADDRESS ON FILE]

DOEL SANTOS SANTIAGO
[ADDRESS ON FILE]

DOEL TORRES ROSADO
[ADDRESS ON FILE]

DOGARIS ESTAVILLO ARCELAY

DOHANIE SEIN MORALES
[ADDRESS ON FILE]

DOHANIE SEPULVEDA NEGRONI
[ADDRESS ON FILE]

DOHEL ASENCIO RODRIGUEZ
[ADDRESS ON FILE]

DOIRA DIAZ RIVERA
[ADDRESS ON FILE]

DOLDYS NIEVES MORALES
[ADDRESS ON FILE]

DOLINDA DELGADO SANTANA
[ADDRESS ON FILE]

DOLIS M PEREZ QUIROS
[ADDRESS ON FILE]

DOLIZ ORTIZ PAGAN
[ADDRESS ON FILE]

DOLLIE M PEREZ RAMOS
[ADDRESS ON FILE]

DOLLIN ORTIZ MARTINEZ
[ADDRESS ON FILE]

DOLLY A DIAZ BENABE
[ADDRESS ON FILE]

DOLLY AGRINSONI MEJIAS

DOLLY CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

DOLLY CUEVAS SANJURJO
[ADDRESS ON FILE]

DOLLY D CRUZ QUIANES
[ADDRESS ON FILE]

DOLLY E VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

DOLLY I MARTINEZ GONZALEZ
[ADDRESS ON FILE]

DOLLY JOVE MALARET
[ADDRESS ON FILE]

DOLLY L ALVAREZ MERCADO
[ADDRESS ON FILE]

DOLLY M BERLY TORRES
[ADDRESS ON FILE]

DOLLY M TORRES COLON
[ADDRESS ON FILE]

DOLLY M VELEZ VEGA
[ADDRESS ON FILE]

DOLLY ORTIZ MARCANO
[ADDRESS ON FILE]

DOLLY PAGAN MORALES
[ADDRESS ON FILE]

DOLLY SANTOS QUILES
[ADDRESS ON FILE]

DOLLY SAPOTKIN LEON
[ADDRESS ON FILE]

DOLLY SORRENTI VEGA
[ADDRESS ON FILE]

DOLLY V DELGADO LOPEZ
[ADDRESS ON FILE]

DOLLY V PARRILLA PEREZ
[ADDRESS ON FILE]

DOLORES A AGOSTO BERMUDEZ
[ADDRESS ON FILE]

DOLORES A JOAQUIN
[ADDRESS ON FILE]

DOLORES A MACHICOTE TORRES
[ADDRESS ON FILE]

DOLORES A MC CLURG SANTIAGO
[ADDRESS ON FILE]

DOLORES ACEVEDO VEGA
[ADDRESS ON FILE]

DOLORES ACOSTA DE JESUS

DOLORES ACOSTA LEBRON
[ADDRESS ON FILE]

DOLORES AGUILA BONET
[ADDRESS ON FILE]

DOLORES AGUILA BONET
[ADDRESS ON FILE]

DOLORES ALDARONDO VELAZQUEZ
[ADDRESS ON FILE]

DOLORES ALEJANDRINO CRUZ
[ADDRESS ON FILE]

DOLORES ALICEA DIAZ

DOLORES ALICEA GONZALEZ
[ADDRESS ON FILE]

DOLORES ALIFONSO AGUAYO
[ADDRESS ON FILE]

DOLORES ALMODOVAR DE ASTACIO

DOLORES ALVARADO CRUZ
[ADDRESS ON FILE]

DOLORES ALVARADO DOLORES
[ADDRESS ON FILE]

DOLORES ALVAREZ REYES
[ADDRESS ON FILE]

DOLORES AMADOR SAN
[ADDRESS ON FILE]

DOLORES AMBERT PADILLA
[ADDRESS ON FILE]

DOLORES ANDUJAR CRUZ
[ADDRESS ON FILE]

DOLORES ANDUJAR MEDINA
[ADDRESS ON FILE]

DOLORES APONTE PEREZ
[ADDRESS ON FILE]

DOLORES ARCE DE JESUS
[ADDRESS ON FILE]

DOLORES ARCE JESUS
[ADDRESS ON FILE]

DOLORES ARROYO MARTINEZ
[ADDRESS ON FILE]

DOLORES ARROYO OTERO
[ADDRESS ON FILE]

DOLORES ARROYO RAMOS
[ADDRESS ON FILE]

DOLORES AVILES DE RIVERA
[ADDRESS ON FILE]

DOLORES AYALA RODRIGUEZ
[ADDRESS ON FILE]

DOLORES AYALA VELEZ

DOLORES B CRUZ
[ADDRESS ON FILE]

DOLORES BAEZ CARTAGENA
[ADDRESS ON FILE]

DOLORES BAEZ CARTAGENA
[ADDRESS ON FILE]

DOLORES BAEZ MANZANO
[ADDRESS ON FILE]

DOLORES BALSEIRO CORDOVA
[ADDRESS ON FILE]

DOLORES BAQUERO GAZTAMBIDEZ
[ADDRESS ON FILE]

DOLORES BAQUERO GAZTAMBIDEZ
[ADDRESS ON FILE]

DOLORES BARADA PEREZ

DOLORES BARBE VDA DE RAMOS

DOLORES BATISTA MEDINA
[ADDRESS ON FILE]

DOLORES BELTRAN

DOLORES BENITEZ SANTIAGO

DOLORES BERMUDEZ BERRIOS
[ADDRESS ON FILE]

DOLORES BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

DOLORES BERRIOS SILVA
[ADDRESS ON FILE]

DOLORES BETANCOURT AGRAI
[ADDRESS ON FILE]

DOLORES BETANCOURT RIVERA
[ADDRESS ON FILE]

DOLORES BILBRAUT SANCHEZ
[ADDRESS ON FILE]

DOLORES BLONDET NIEVES
[ADDRESS ON FILE]

DOLORES BONILLA CANDELARIA
[ADDRESS ON FILE]

DOLORES BOUGAR DE
[ADDRESS ON FILE]

DOLORES BRACERO RUPERTO
[ADDRESS ON FILE]

DOLORES BRIONES RAMOS
[ADDRESS ON FILE]

DOLORES BROWN QUINONES
[ADDRESS ON FILE]

DOLORES BRUNO MELENDEZ
[ADDRESS ON FILE]

DOLORES BRUNO MELENDEZ
[ADDRESS ON FILE]

DOLORES BRUNO SANTIAGO
[ADDRESS ON FILE]

DOLORES BURGOS ORTIZ
[ADDRESS ON FILE]

DOLORES C FONTAN RIVERA
[ADDRESS ON FILE]

DOLORES CABAN CASTRO
[ADDRESS ON FILE]

DOLORES CABRERA QUILES

DOLORES CAEZ SANTANA
[ADDRESS ON FILE]

DOLORES CALDERON DIAZ
[ADDRESS ON FILE]

DOLORES CALDERON MARRERO
[ADDRESS ON FILE]

DOLORES CALDERON SANTANA
[ADDRESS ON FILE]

DOLORES CALO FERNANDEZ
[ADDRESS ON FILE]

DOLORES CALZADA MATOS
[ADDRESS ON FILE]

DOLORES CAMACHO DE RODRIGUEZ

DOLORES CAMACHO PEREZ
[ADDRESS ON FILE]

DOLORES CAMIS ROSADO
[ADDRESS ON FILE]

DOLORES CANALS RODZ
[ADDRESS ON FILE]

DOLORES CANDELARIO
[ADDRESS ON FILE]

DOLORES CANINO NIEVES
[ADDRESS ON FILE]

DOLORES CARABALLO AROCHO
[ADDRESS ON FILE]

DOLORES CARRASQUILLO LIZARDI
[ADDRESS ON FILE]

DOLORES CARRASQUILLO REYES
[ADDRESS ON FILE]

DOLORES CARRION FLORES
[ADDRESS ON FILE]

DOLORES CARTAGENA ROSADO
[ADDRESS ON FILE]

DOLORES CASANOVA VELAZQUEZ

DOLORES CASIANO GONZALEZ
[ADDRESS ON FILE]

DOLORES CASTRO COLON
[ADDRESS ON FILE]

DOLORES CEPEDO PARRILLA
[ADDRESS ON FILE]

DOLORES CHEVERE GARCIA
[ADDRESS ON FILE]

DOLORES CIFREDO RIVERA
[ADDRESS ON FILE]

DOLORES CINTRON RODRIGUEZ
[ADDRESS ON FILE]

DOLORES CINTRON ROSARIO
[ADDRESS ON FILE]

DOLORES COLLAZO

DOLORES COLON BERMUDEZ
[ADDRESS ON FILE]

DOLORES COLON CRUZ
[ADDRESS ON FILE]

DOLORES COLON FIGUEROA
[ADDRESS ON FILE]

DOLORES COLON FIGUEROA
[ADDRESS ON FILE]

DOLORES COLON GARCIA          DOLORES COLON GIRONA          DOLORES COLON RAMOS
                              [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES COLON RAMOS           DOLORES COLON RESTO           DOLORES COLON RODRIGUEZ
[ADDRESS ON FILE]             [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES CONCEPCION MURIEL     DOLORES CORCHADO JUARBE       DOLORES CORDERO AMADOR
[ADDRESS ON FILE]             [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES CORDERO CORDERO       DOLORES CORDERO LOPEZ         DOLORES CORREA DIAZ
                              [ADDRESS ON FILE]

DOLORES CORREA RODRIGUEZ      DOLORES CORTES MERCADO        DOLORES CORTES MIRANDA
[ADDRESS ON FILE]             [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES CORTES SANCHEZ        DOLORES CORTES TORRES         DOLORES COTTO GUZMAN
[ADDRESS ON FILE]             [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES COTTO VARGAS          DOLORES CRESPO CINTRON        DOLORES CRUZ CENTENO
[ADDRESS ON FILE]             [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES CRUZ DIAZ             DOLORES CRUZ LEBRON           DOLORES CRUZ MORALES
                              [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES CRUZ NEGRON           DOLORES CRUZ NEGRON           DOLORES CRUZ ORTIZ
[ADDRESS ON FILE]             [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES CRUZ ORTIZ            DOLORES CRUZ PEREZ            DOLORES CRUZ PEREZ
[ADDRESS ON FILE]             [ADDRESS ON FILE]             [ADDRESS ON FILE]

DOLORES CRUZ RODRIGU
[ADDRESS ON FILE]

DOLORES CRUZ SANCHEZ
[ADDRESS ON FILE]

DOLORES CRUZ
[ADDRESS ON FILE]

DOLORES CUEVAS CALDERON
[ADDRESS ON FILE]

DOLORES DALIOT PEREZ

DOLORES DALY RODRIGUEZ
[ADDRESS ON FILE]

DOLORES DAVILA FLORES
[ADDRESS ON FILE]

DOLORES DAVILA FUENTES
[ADDRESS ON FILE]

DOLORES DAVILA MORALES

DOLORES DE JESUS DIAZ
[ADDRESS ON FILE]

DOLORES DE JESUS VAZQUEZ
[ADDRESS ON FILE]

DOLORES DE LEON RODRIGUEZ

DOLORES DEL PEREIRA POMALES
[ADDRESS ON FILE]

DOLORES DEL VALLE LOPEZ

DOLORES DEL VALLE NUEZ
[ADDRESS ON FILE]

DOLORES DEL VALLE VALENTIN
[ADDRESS ON FILE]

DOLORES DEL VALLE VARGAS

DOLORES DEL VALLE
[ADDRESS ON FILE]

DOLORES DELGADO FELICIANO
[ADDRESS ON FILE]

DOLORES DELGADO TORRES
[ADDRESS ON FILE]

DOLORES DIAZ DE RIOS
[ADDRESS ON FILE]

DOLORES DIAZ DIAZ
[ADDRESS ON FILE]

DOLORES DIAZ MUJICA

DOLORES DIAZ NIEVES

DOLORES DIAZ PONCE
[ADDRESS ON FILE]

DOLORES DIAZ RAMOS
[ADDRESS ON FILE]

DOLORES DIAZ SOLER
[ADDRESS ON FILE]

DOLORES DIAZ VAZQUEZ

DOLORES DIAZ VDA
[ADDRESS ON FILE]

DOLORES DIAZ VICENTE

DOLORES DOMENECH BAEZ
[ADDRESS ON FILE]

DOLORES DOMINGUEZ NICOLA
[ADDRESS ON FILE]

DOLORES DONES MATOS
[ADDRESS ON FILE]

DOLORES DONES MATOS
[ADDRESS ON FILE]

DOLORES DONES MATOS
[ADDRESS ON FILE]

DOLORES DUMEY DE NIEVES

DOLORES E BURGOS CINTRON
[ADDRESS ON FILE]

DOLORES E CAMACHO MARQUEZ
[ADDRESS ON FILE]

DOLORES E E BURGOS CINTRON
[ADDRESS ON FILE]

DOLORES E E SUAREZ SANTIAGO
[ADDRESS ON FILE]

DOLORES E ECHEVARRIA

DOLORES E SUAREZ SANTIAGO
[ADDRESS ON FILE]

DOLORES E TORRES FIGUEROA
[ADDRESS ON FILE]

DOLORES ECHANDY LAVERGNE
[ADDRESS ON FILE]

DOLORES ECHAVARRIA SANTIAGO
[ADDRESS ON FILE]

DOLORES ECHEGARAY REY

DOLORES ERAZO VAZQUEZ

DOLORES ESPADA SANTIAGO

DOLORES ESQUILIN BETANCOURT
[ADDRESS ON FILE]

DOLORES ESTRADA HERNANDEZ
[ADDRESS ON FILE]

DOLORES ESTRADA VELEZ
[ADDRESS ON FILE]

DOLORES EYXARCH
[ADDRESS ON FILE]

DOLORES FELICIANO

DOLORES FELICIANO CRUZ

DOLORES FELICIANO DE MALDONADO

DOLORES FELICIANO MILLAN
[ADDRESS ON FILE]

DOLORES FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

DOLORES FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

DOLORES FERNANDEZ MEDINA
[ADDRESS ON FILE]

DOLORES FERNANDEZ PLANAS

DOLORES FERNANDEZ
[ADDRESS ON FILE]

DOLORES FERRER QUINONES
[ADDRESS ON FILE]

DOLORES FERRER RODRIGUEZ
[ADDRESS ON FILE]

DOLORES FIGUEROA BULTRON
[ADDRESS ON FILE]

DOLORES FIGUEROA CAMACHO
[ADDRESS ON FILE]

DOLORES FIGUEROA CORREA
[ADDRESS ON FILE]

DOLORES FIGUEROA ENCARNACION

DOLORES FIGUEROA GONZALEZ
[ADDRESS ON FILE]

DOLORES FIGUEROA RAMOS
[ADDRESS ON FILE]

DOLORES FIGUEROA ROSARIO
[ADDRESS ON FILE]

DOLORES FIGUEROA
[ADDRESS ON FILE]

DOLORES FLORES DEL
[ADDRESS ON FILE]

DOLORES FLORES RIVERA
[ADDRESS ON FILE]

DOLORES FLORES VDAESPONDA
[ADDRESS ON FILE]

DOLORES FRET PABON
[ADDRESS ON FILE]

DOLORES FUENTES COLON
[ADDRESS ON FILE]

DOLORES FUENTES RIVERA
[ADDRESS ON FILE]

DOLORES FUENTES RIVERA
[ADDRESS ON FILE]

DOLORES G GONZALEZ RIVERA
[ADDRESS ON FILE]

DOLORES GARCIA DEL
[ADDRESS ON FILE]

DOLORES GARCIA FIGUEROA
[ADDRESS ON FILE]

DOLORES GARCIA GARCIA
[ADDRESS ON FILE]

DOLORES GARCIA LOPEZ
[ADDRESS ON FILE]

DOLORES GARCIA MORALES
[ADDRESS ON FILE]

DOLORES GARCIA MORALES
[ADDRESS ON FILE]

DOLORES GARCIA NIEVES
[ADDRESS ON FILE]

DOLORES GARCIA PEREZ
[ADDRESS ON FILE]

DOLORES GARCIA RIVERA
[ADDRESS ON FILE]

DOLORES GARCIA ROBLES
[ADDRESS ON FILE]

DOLORES GARCIA
[ADDRESS ON FILE]

DOLORES GAUTIER RODRIGO
[ADDRESS ON FILE]

DOLORES GOMEZ TORRES
[ADDRESS ON FILE]

DOLORES GONZALEZ CARABALLO
[ADDRESS ON FILE]

DOLORES GONZALEZ CARTAGENA
[ADDRESS ON FILE]

DOLORES GONZALEZ COLON
[ADDRESS ON FILE]

DOLORES GONZALEZ DE ESTRADA
[ADDRESS ON FILE]

DOLORES GONZALEZ DIAZ
[ADDRESS ON FILE]

DOLORES GONZALEZ GARCIA
[ADDRESS ON FILE]

DOLORES GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DOLORES GONZALEZ LOURIDO
[ADDRESS ON FILE]

DOLORES GONZALEZ MALAVE
[ADDRESS ON FILE]

DOLORES GONZALEZ MERCADO
[ADDRESS ON FILE]

DOLORES GONZALEZ NEGRON
[ADDRESS ON FILE]

DOLORES GONZALEZ NIEVES
[ADDRESS ON FILE]

DOLORES GONZALEZ ORTIZ
[ADDRESS ON FILE]

DOLORES GONZALEZ RAMOS
[ADDRESS ON FILE]

DOLORES GONZALEZ ROSA
[ADDRESS ON FILE]

DOLORES GONZALEZ ROSARIO
[ADDRESS ON FILE]

DOLORES GONZALEZ SERRANO
[ADDRESS ON FILE]

DOLORES GONZALEZ VEGA
[ADDRESS ON FILE]

DOLORES GREEN RODRIGUEZ
[ADDRESS ON FILE]

DOLORES GUTIERREZ RIVERA
[ADDRESS ON FILE]

DOLORES GUZMAN AVILES
[ADDRESS ON FILE]

DOLORES HERNANDES RAMOS

DOLORES HERNANDEZ CRUZ
[ADDRESS ON FILE]

DOLORES HERNANDEZ ENCARNACION
[ADDRESS ON FILE]

DOLORES HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

DOLORES HERNANDEZ MERCADO
[ADDRESS ON FILE]

DOLORES HERNANDEZ ROJAS
[ADDRESS ON FILE]

DOLORES HERNANDEZ TORRES
[ADDRESS ON FILE]

DOLORES HUERTAS RIVERA
[ADDRESS ON FILE]

DOLORES I GARCIA RIVERA
[ADDRESS ON FILE]

DOLORES IGLESIAS MORALES
[ADDRESS ON FILE]

DOLORES IGUINA SERRANO

DOLORES IRIZARRY GONZALEZ
[ADDRESS ON FILE]

DOLORES IRIZARRY PEREZ
[ADDRESS ON FILE]

DOLORES IRIZARRY VELEZ
[ADDRESS ON FILE]

DOLORES IRLANDA JESUS
[ADDRESS ON FILE]

DOLORES J SUAREZ CASIANO
[ADDRESS ON FILE]

DOLORES JESUS ALVAREZ
[ADDRESS ON FILE]

DOLORES JESUS DIAZ
[ADDRESS ON FILE]

DOLORES JESUS PEREZ
[ADDRESS ON FILE]

DOLORES JIMENEZ CARDONA

DOLORES JIMENEZ RAMIREZ
[ADDRESS ON FILE]

DOLORES JIMENEZ SANCHEZ
[ADDRESS ON FILE]

DOLORES JUAN ROSA
[ADDRESS ON FILE]

DOLORES JUSTINIANO
[ADDRESS ON FILE]

DOLORES K BERMUDEZ VIRUET
[ADDRESS ON FILE]

DOLORES L L LEGUILLOU NECO
[ADDRESS ON FILE]

DOLORES L LOPEZ AVILES
[ADDRESS ON FILE]

DOLORES L MONTALVO VEGA
[ADDRESS ON FILE]

DOLORES L RIVERA GUADALUPE
[ADDRESS ON FILE]

DOLORES L RIVERA NAZARIO
[ADDRESS ON FILE]

DOLORES LABRADOR VEGA
[ADDRESS ON FILE]

DOLORES LABRADOR VEGA
[ADDRESS ON FILE]

DOLORES LEBRON COLON
[ADDRESS ON FILE]

DOLORES LIZARDI MALDONADO
[ADDRESS ON FILE]

DOLORES LLINAS ACOSTA
[ADDRESS ON FILE]

DOLORES LOPEZ BERMUDEZ
[ADDRESS ON FILE]

DOLORES LOPEZ DE CHARDON

DOLORES LOPEZ DE JESUS
[ADDRESS ON FILE]

DOLORES LOPEZ DE
[ADDRESS ON FILE]

DOLORES LOPEZ JESUS
[ADDRESS ON FILE]

DOLORES LOPEZ MALDONADO

DOLORES LOPEZ RAMOS
[ADDRESS ON FILE]

DOLORES LOPEZ ROMAN
[ADDRESS ON FILE]

DOLORES LOPEZ ROSADO
[ADDRESS ON FILE]

DOLORES LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

DOLORES LORENZO PEREZ
[ADDRESS ON FILE]

DOLORES LUCIANO RIVERA
[ADDRESS ON FILE]

DOLORES LUGO RODRIGUEZ

DOLORES LUGO SERRA
[ADDRESS ON FILE]

DOLORES LYNN MORALES
[ADDRESS ON FILE]

DOLORES M ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

DOLORES M CORTES RIVERA
[ADDRESS ON FILE]

DOLORES M CRUZ MORALES
[ADDRESS ON FILE]

DOLORES M M ALVAREZ DAVILA
[ADDRESS ON FILE]

DOLORES M M CRUZ COTTO
[ADDRESS ON FILE]

DOLORES M M VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

DOLORES M MORALES
[ADDRESS ON FILE]

DOLORES M ORTIZ COLON
[ADDRESS ON FILE]

DOLORES M ORTIZ RIVERA
[ADDRESS ON FILE]

DOLORES M PADRO SANTOS
[ADDRESS ON FILE]

DOLORES M PAGAN SCHELMETTY
[ADDRESS ON FILE]

DOLORES M REYES FEBLES

DOLORES M VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

DOLORES MAISONET MIRANDA
[ADDRESS ON FILE]

DOLORES MAISONET MIRANDA
[ADDRESS ON FILE]

DOLORES MALDONADO COLON
[ADDRESS ON FILE]

DOLORES MALDONADO GUZMAN
[ADDRESS ON FILE]

DOLORES MALDONADO RIOS
[ADDRESS ON FILE]

DOLORES MALDONADO
[ADDRESS ON FILE]

DOLORES MALDONADO
[ADDRESS ON FILE]

DOLORES MALPICA LOPEZ
[ADDRESS ON FILE]

DOLORES MANZANO MORALES
[ADDRESS ON FILE]

DOLORES MARQUEZ MARQUEZ

DOLORES MARRERO LOZADA
[ADDRESS ON FILE]

DOLORES MARRERO MARRERO

DOLORES MARRERO OLIVERA
[ADDRESS ON FILE]

DOLORES MARRERO ORTEGA
[ADDRESS ON FILE]

DOLORES MARRERO ORTIZ
[ADDRESS ON FILE]

DOLORES MARRERO RIVERA
[ADDRESS ON FILE]

DOLORES MARRERO RODRIGUEZ
[ADDRESS ON FILE]

DOLORES MARRERO RODRIGUEZ
[ADDRESS ON FILE]

DOLORES MARTELL RAMOS
[ADDRESS ON FILE]

DOLORES MARTI DE RICO

DOLORES MARTINEZ ALICEA
[ADDRESS ON FILE]

DOLORES MARTINEZ AYALA
[ADDRESS ON FILE]

DOLORES MARTINEZ CARRION
[ADDRESS ON FILE]

DOLORES MARTINEZ CRUZ
[ADDRESS ON FILE]

DOLORES MARTINEZ MARTINEZ

DOLORES MARTINEZ MEJIAS
[ADDRESS ON FILE]

DOLORES MARTINEZ OJEDA
[ADDRESS ON FILE]

DOLORES MARTINEZ OYOLA

DOLORES MARTINEZ RUIZ

DOLORES MARTINEZ VALENTIN
[ADDRESS ON FILE]

DOLORES MATEO ESPADA
[ADDRESS ON FILE]

DOLORES MATTA FONTANEZ
[ADDRESS ON FILE]

DOLORES MAYSONET JAVIER
[ADDRESS ON FILE]

DOLORES MEDIAVILLA RODRIGUEZ
[ADDRESS ON FILE]

DOLORES MEDINA LEBRON
[ADDRESS ON FILE]

DOLORES MEDINA RAMOS
[ADDRESS ON FILE]

DOLORES MEDINA
[ADDRESS ON FILE]

DOLORES MELENDEZ OLIVERAS
[ADDRESS ON FILE]

DOLORES MELENDEZ OQUENDO
[ADDRESS ON FILE]

DOLORES MELENDEZ PEREZ
[ADDRESS ON FILE]

DOLORES MELENDEZ ROSADO
[ADDRESS ON FILE]

DOLORES MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

DOLORES MENDEZ GONZALEZ
[ADDRESS ON FILE]

DOLORES MERCADO AYALA
[ADDRESS ON FILE]

DOLORES MERCADO AYALA
[ADDRESS ON FILE]

DOLORES MERCADO GRANIELA
[ADDRESS ON FILE]

DOLORES MERCADO ORTIZ
[ADDRESS ON FILE]

DOLORES MERCADO RODZ
[ADDRESS ON FILE]

DOLORES MERCED MIRABAL
[ADDRESS ON FILE]

DOLORES MIRANDA GOMEZ
[ADDRESS ON FILE]

DOLORES MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

DOLORES MOLINA MOLINA
[ADDRESS ON FILE]

DOLORES MONET MALDONADO
[ADDRESS ON FILE]

DOLORES MONTALVO AGOSTO
[ADDRESS ON FILE]

DOLORES MONTES RUIZ
[ADDRESS ON FILE]

DOLORES MORALES CARABALLO
[ADDRESS ON FILE]

DOLORES MORALES CRUZ
[ADDRESS ON FILE]

DOLORES MORALES FIGUERO

DOLORES MORALES IZQUIERDO
[ADDRESS ON FILE]

DOLORES MORALES MUNIZ
[ADDRESS ON FILE]

DOLORES MORALES ORONA
[ADDRESS ON FILE]

DOLORES MORALES RIVERA
[ADDRESS ON FILE]

DOLORES MORALES RIVERA
[ADDRESS ON FILE]

DOLORES MORALES RODRIGU
[ADDRESS ON FILE]

DOLORES MORALES RUIZ
[ADDRESS ON FILE]

DOLORES MULERO DIAZ
[ADDRESS ON FILE]

DOLORES MUNDO CARRASQUILLO
[ADDRESS ON FILE]

DOLORES MUNDO VDA FARRINGTON

DOLORES MUNOZ ORTIZ
[ADDRESS ON FILE]

DOLORES MURPHY SIERRA
[ADDRESS ON FILE]

DOLORES N COSME CESAREO
[ADDRESS ON FILE]

DOLORES NADAL VELEZ
[ADDRESS ON FILE]

DOLORES NARVAEZ LOPEZ

DOLORES NAVARRO
[ADDRESS ON FILE]

DOLORES NAVARRO
[ADDRESS ON FILE]

DOLORES NAVEDO ROSARIO
[ADDRESS ON FILE]

DOLORES NEGRON REYES
[ADDRESS ON FILE]

DOLORES NEGRON RIVERA
[ADDRESS ON FILE]

DOLORES NEGRON RUBERT
[ADDRESS ON FILE]

DOLORES NEGRON RUBERT
[ADDRESS ON FILE]

DOLORES NEGRON SANCHEZ

DOLORES NIEVES AGOSTO
[ADDRESS ON FILE]

DOLORES NIEVES HERNANDEZ
[ADDRESS ON FILE]

DOLORES NIEVES RIVERA
[ADDRESS ON FILE]

DOLORES NORIEGA RIOS
[ADDRESS ON FILE]

DOLORES O SOSTRE GARCIA
[ADDRESS ON FILE]

DOLORES OCANA SERRANO
[ADDRESS ON FILE]

DOLORES ONEILL DE VAZQUEZ

DOLORES OQUENDO DAVILA
[ADDRESS ON FILE]

DOLORES OROZCO OROZCO
[ADDRESS ON FILE]

DOLORES ORTEGA SANTIAGO
[ADDRESS ON FILE]

DOLORES ORTIZ DE ROBLES

DOLORES ORTIZ ORTIZ
[ADDRESS ON FILE]

DOLORES OSORIO VELAZQUEZ
[ADDRESS ON FILE]

DOLORES OTERO RIVERA
[ADDRESS ON FILE]

DOLORES OTERO RUIZ
[ADDRESS ON FILE]

DOLORES PABELLON RAMOS
[ADDRESS ON FILE]

DOLORES PADILLA RUIZ

DOLORES PAGAN CALDERON
[ADDRESS ON FILE]

DOLORES PAGAN JESUS
[ADDRESS ON FILE]

DOLORES PAGAN SANTIAGO

DOLORES PAGAN SEPULVEDA
[ADDRESS ON FILE]

DOLORES PAGAN VELEZ
[ADDRESS ON FILE]

DOLORES PAGAN VILLANUEVA
[ADDRESS ON FILE]

DOLORES PALAU CABAN
[ADDRESS ON FILE]

DOLORES PARRILLA CASTRO

DOLORES PASTRANA

DOLORES PASTRANA HERNANDEZ
[ADDRESS ON FILE]

DOLORES PENA RIVERA
[ADDRESS ON FILE]

DOLORES PERALES RAMOS
[ADDRESS ON FILE]

DOLORES PEREA MOULIER
[ADDRESS ON FILE]

DOLORES PEREZ ANDUJAR
[ADDRESS ON FILE]

DOLORES PEREZ APONTE
[ADDRESS ON FILE]

DOLORES PEREZ AROCHO
HATO ARRIBA STATION
PO BOX 3164
SAN SEBASTIAN, PR  00685-3164

DOLORES PEREZ AROCHO
PO BOX 3164
SAN SEBASTIAN, PR  00685-3164

DOLORES PEREZ AROCHO
[ADDRESS ON FILE]

DOLORES PEREZ CALO
[ADDRESS ON FILE]

DOLORES PEREZ CINTRON

DOLORES PEREZ CRUZ
[ADDRESS ON FILE]

DOLORES PEREZ EMILIAN
[ADDRESS ON FILE]

DOLORES PEREZ GONZALEZ
[ADDRESS ON FILE]

DOLORES PEREZ INCHAUTEGUI
[ADDRESS ON FILE]

DOLORES PEREZ MONTIJO
[ADDRESS ON FILE]

DOLORES PINERO CAPARROS
[ADDRESS ON FILE]

DOLORES PIZARRO GONZALEZ
[ADDRESS ON FILE]

DOLORES QUIÑONES ECHEVARRIA
[ADDRESS ON FILE]

DOLORES QUINTERO MELENDEZ
[ADDRESS ON FILE]

DOLORES QUIROS MERCADO
[ADDRESS ON FILE]

DOLORES R ADORNO PANTOJAS
[ADDRESS ON FILE]

DOLORES RAMIREZ ACOSTA
[ADDRESS ON FILE]

DOLORES RAMIREZ RIVERA
[ADDRESS ON FILE]

DOLORES RAMOS CALDERON
[ADDRESS ON FILE]

DOLORES RAMOS CLAUDIO
[ADDRESS ON FILE]

DOLORES RAMOS CRUZ
[ADDRESS ON FILE]

DOLORES RAMOS DAVILA
[ADDRESS ON FILE]

DOLORES RAMOS GARCIA
[ADDRESS ON FILE]

DOLORES RAMOS LOPEZ
[ADDRESS ON FILE]

DOLORES RAMOS MARRERO
[ADDRESS ON FILE]

DOLORES RAMOS MORALES
[ADDRESS ON FILE]

DOLORES RAMOS RIVERA
[ADDRESS ON FILE]

DOLORES RAMOS RIVERA
[ADDRESS ON FILE]

DOLORES RAMOS SEPULVEDA
[ADDRESS ON FILE]

DOLORES RESTO GARCIA
[ADDRESS ON FILE]

DOLORES REVAZQUEZ NEGRON
[ADDRESS ON FILE]

DOLORES REYES ANDINO
[ADDRESS ON FILE]

DOLORES REYES MONTALVO
[ADDRESS ON FILE]

DOLORES REYES MORAN

DOLORES REYES RIOS
[ADDRESS ON FILE]

DOLORES REYES ROSADO
[ADDRESS ON FILE]

DOLORES REYES SANTAELLA
[ADDRESS ON FILE]

DOLORES RIOS ESCALERA
[ADDRESS ON FILE]

DOLORES RIOS HILERIO
[ADDRESS ON FILE]

DOLORES RIOS MONTALVO
[ADDRESS ON FILE]

DOLORES RIVAS MORALES
[ADDRESS ON FILE]

DOLORES RIVERA AGOSTO
[ADDRESS ON FILE]

DOLORES RIVERA CARRASQUILL
[ADDRESS ON FILE]

DOLORES RIVERA CARRASQUILLO
[ADDRESS ON FILE]

DOLORES RIVERA COLON
[ADDRESS ON FILE]

DOLORES RIVERA COLON
[ADDRESS ON FILE]

DOLORES RIVERA DE CARRION
[ADDRESS ON FILE]

DOLORES RIVERA DIAZ
[ADDRESS ON FILE]

DOLORES RIVERA ENCARNACION
[ADDRESS ON FILE]

DOLORES RIVERA FERNANDEZ
[ADDRESS ON FILE]

DOLORES RIVERA GONZALEZ
[ADDRESS ON FILE]

DOLORES RIVERA HERNANDEZ
[ADDRESS ON FILE]

DOLORES RIVERA HERNANDEZ
[ADDRESS ON FILE]

DOLORES RIVERA MALDONADO
[ADDRESS ON FILE]

DOLORES RIVERA MELENDEZ
[ADDRESS ON FILE]

DOLORES RIVERA MORALES
[ADDRESS ON FILE]

DOLORES RIVERA MORALES
[ADDRESS ON FILE]

DOLORES RIVERA OJEDA
[ADDRESS ON FILE]

DOLORES RIVERA RAMOS
[ADDRESS ON FILE]

DOLORES RIVERA RIVERA
[ADDRESS ON FILE]

DOLORES RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DOLORES RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DOLORES RIVERA SANCHEZ
[ADDRESS ON FILE]

DOLORES RIVERA SANTIAGO
[ADDRESS ON FILE]

DOLORES RIVERA SERRANO
[ADDRESS ON FILE]

DOLORES RIVERA VARGAS
[ADDRESS ON FILE]

DOLORES RIVERA VAZQUEZ
[ADDRESS ON FILE]

DOLORES RIVERA VAZQUEZ
[ADDRESS ON FILE]

DOLORES ROBINSON RIVERA
[ADDRESS ON FILE]

DOLORES ROBLES ROBLES
[ADDRESS ON FILE]

DOLORES RODRIGU E Z C

DOLORES RODRIGUEZ AYALA
[ADDRESS ON FILE]

DOLORES RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

DOLORES RODRIGUEZ COLON
[ADDRESS ON FILE]

DOLORES RODRIGUEZ DELGADO
[ADDRESS ON FILE]

DOLORES RODRIGUEZ DOLORES
[ADDRESS ON FILE]

DOLORES RODRIGUEZ DONES
[ADDRESS ON FILE]

DOLORES RODRIGUEZ ENCARNACION
[ADDRESS ON FILE]

DOLORES RODRIGUEZ GARCI
[ADDRESS ON FILE]

DOLORES RODRIGUEZ GUADALUPE
[ADDRESS ON FILE]

DOLORES RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

DOLORES RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

DOLORES RODRIGUEZ POU
[ADDRESS ON FILE]

DOLORES RODRIGUEZ RAMOS

DOLORES RODRIGUEZ RODRIGUEZ

DOLORES RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DOLORES RODRIGUEZ SAGARDIA
[ADDRESS ON FILE]

DOLORES RODRIGUEZ
[ADDRESS ON FILE]

DOLORES RODRIGUEZ
[ADDRESS ON FILE]

DOLORES RODRIGUEZ
[ADDRESS ON FILE]

DOLORES RODRIGUEZ
[ADDRESS ON FILE]

DOLORES ROJAS RODRIGUEZ

DOLORES ROMAN AYALA

DOLORES ROMAN ROSA
[ADDRESS ON FILE]

DOLORES ROMAN ROSA
[ADDRESS ON FILE]

DOLORES ROQUE PENA
[ADDRESS ON FILE]

DOLORES ROQUE PENA
[ADDRESS ON FILE]

DOLORES ROSA COLON
[ADDRESS ON FILE]

DOLORES ROSA DIAZ
[ADDRESS ON FILE]

DOLORES ROSA GARCIA
[ADDRESS ON FILE]

DOLORES ROSADO FRANCO

DOLORES ROSADO GARCIA
[ADDRESS ON FILE]

DOLORES ROSADO GUZMAN
[ADDRESS ON FILE]

DOLORES ROSADO JUSTINIANO
[ADDRESS ON FILE]

DOLORES ROSADO RESTO
[ADDRESS ON FILE]

DOLORES ROSADO ROSADO
[ADDRESS ON FILE]

DOLORES ROSADO ROSADO
[ADDRESS ON FILE]

DOLORES ROSARIO BAYRON
[ADDRESS ON FILE]

DOLORES ROSARIO CRUZ
[ADDRESS ON FILE]

DOLORES ROSARIO LUGO

DOLORES ROSARIO MELENDEZ
[ADDRESS ON FILE]

DOLORES ROSARIO ORTIZ
[ADDRESS ON FILE]

DOLORES ROSARIO ORTIZ
[ADDRESS ON FILE]

DOLORES ROSARIO RIVERA
[ADDRESS ON FILE]

DOLORES ROSARIO SERRANO
[ADDRESS ON FILE]

DOLORES ROSARIO TORRES
[ADDRESS ON FILE]

DOLORES ROSARIO VDA
[ADDRESS ON FILE]

DOLORES RUBERTE RAMOS
[ADDRESS ON FILE]

DOLORES RUIZ PARIS
[ADDRESS ON FILE]

DOLORES RUIZ PORRAS
[ADDRESS ON FILE]

DOLORES RUIZ VELEZ
[ADDRESS ON FILE]

DOLORES SALAS QUINONES
[ADDRESS ON FILE]

DOLORES SANABRIA STGO
[ADDRESS ON FILE]

DOLORES SANCHEZ ACHA
[ADDRESS ON FILE]

DOLORES SANCHEZ ALVARADO
[ADDRESS ON FILE]

DOLORES SANCHEZ DE MORALES
[ADDRESS ON FILE]

DOLORES SANCHEZ GRACIA

DOLORES SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

DOLORES SANCHEZ MALDONADO
[ADDRESS ON FILE]

DOLORES SANCHEZ MALDONADO
[ADDRESS ON FILE]

DOLORES SANCHEZ MERCED
[ADDRESS ON FILE]

DOLORES SANCHEZ MURPHY
[ADDRESS ON FILE]

DOLORES SANCHEZ NIEVES
[ADDRESS ON FILE]

DOLORES SANCHEZ SANCHEZ
[ADDRESS ON FILE]

DOLORES SANTAELLA ACUNA
[ADDRESS ON FILE]

DOLORES SANTANA CARRASQUILLO
[ADDRESS ON FILE]

DOLORES SANTANA DIAZ

DOLORES SANTANA RODRIGUEZ
[ADDRESS ON FILE]

DOLORES SANTANA ROSADO

DOLORES SANTANA VARGAS
[ADDRESS ON FILE]

DOLORES SANTIAGO GERENA
[ADDRESS ON FILE]

DOLORES SANTIAGO ORTIZ
[ADDRESS ON FILE]

DOLORES SANTIAGO ORTIZ
[ADDRESS ON FILE]

DOLORES SANTIAGO RAMOS
[ADDRESS ON FILE]

DOLORES SANTIAGO REYES

DOLORES SANTIAGO SANCHEZ
[ADDRESS ON FILE]

DOLORES SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DOLORES SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DOLORES SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DOLORES SANTOS DE SANTOS

DOLORES SANTOS PEREZ
[ADDRESS ON FILE]

DOLORES SANTOS PEREZ
[ADDRESS ON FILE]

DOLORES SANTOS QUINONES
[ADDRESS ON FILE]

DOLORES SANTOS TORRES
[ADDRESS ON FILE]

DOLORES SANTOS TORRES
[ADDRESS ON FILE]

DOLORES SEPULVEDA ANDINO
[ADDRESS ON FILE]

DOLORES SERRANO

DOLORES SERRANO AYALA
[ADDRESS ON FILE]

DOLORES SIERRA RIOS
[ADDRESS ON FILE]

DOLORES SILVA LAUREANO
[ADDRESS ON FILE]

DOLORES SOTO CORINO

DOLORES TORRES DE JESUS
[ADDRESS ON FILE]

DOLORES TORRES PEREZ
[ADDRESS ON FILE]

DOLORES TRINIDAD ROSA
[ADDRESS ON FILE]

DOLORES URDAZ
[ADDRESS ON FILE]

DOLORES V VAZQUEZ CENTENO
[ADDRESS ON FILE]

DOLORES VALENTIN GONZALEZ
[ADDRESS ON FILE]

DOLORES VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

DOLORES VALLE ROSAS
[ADDRESS ON FILE]

DOLORES VARELA NEGRON
[ADDRESS ON FILE]

DOLORES VARGAS BLANCO
[ADDRESS ON FILE]

DOLORES VARGAS RODRIGUEZ
[ADDRESS ON FILE]

DOLORES VARGAS VELAZQUEZ
[ADDRESS ON FILE]

DOLORES VAZQUEZ BERMUDEZ
[ADDRESS ON FILE]

DOLORES VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

DOLORES VAZQUEZ NEGRON
[ADDRESS ON FILE]

DOLORES VAZQUEZ ORTIZ
[ADDRESS ON FILE]

DOLORES VAZQUEZ REYES
[ADDRESS ON FILE]

DOLORES VAZQUEZ RIVERA
[ADDRESS ON FILE]

DOLORES VAZQUEZ VDA
[ADDRESS ON FILE]

DOLORES VAZQUEZ
[ADDRESS ON FILE]

DOLORES VAZQUEZ
[ADDRESS ON FILE]

DOLORES VAZQUEZ
[ADDRESS ON FILE]

DOLORES VEGA AYALA
[ADDRESS ON FILE]

DOLORES VEGA MARTINEZ
[ADDRESS ON FILE]

DOLORES VEGA MARTINEZ
[ADDRESS ON FILE]

DOLORES VEGA MARTINEZ
[ADDRESS ON FILE]

DOLORES VELAZQUEZ CASTRILLO
[ADDRESS ON FILE]

DOLORES VELAZQUEZ CASTRILLO
[ADDRESS ON FILE]

DOLORES VELAZQUEZ ROJAS
[ADDRESS ON FILE]

DOLORES VELEZ CANDAL
[ADDRESS ON FILE]

DOLORES VELEZ JIMENEZ
[ADDRESS ON FILE]

DOLORES VELEZ ROSA
[ADDRESS ON FILE]

DOLORES VELEZ TORRES
[ADDRESS ON FILE]

DOLORES VELEZ TORRES
[ADDRESS ON FILE]

DOLORES VENDRELL CORCHADO
[ADDRESS ON FILE]

DOLORES VERA CORTES
[ADDRESS ON FILE]

DOLORES VERA CORTES
[ADDRESS ON FILE]

DOLORES VILLANUEVA ROSARIO
[ADDRESS ON FILE]

DOLORES VIROLA GUZMAN
[ADDRESS ON FILE]

DOLORES VIRUET REYES
[ADDRESS ON FILE]

DOLORES VIZCARRONDO DOLORES
[ADDRESS ON FILE]

DOLORES YACE RODRIGUEZ
[ADDRESS ON FILE]

DOLORES ZALDUONDO RODRIGUEZ
[ADDRESS ON FILE]

DOLORES ZENON COTTO
[ADDRESS ON FILE]

DOLORES ZENON COTTO
[ADDRESS ON FILE]

DOLOREZ TORRES LOPEZ
[ADDRESS ON FILE]

DOLYBETH CRIADO
[ADDRESS ON FILE]

DOLYS CONCEPCION AGUAYO
[ADDRESS ON FILE]

DOMENECH A MANSO
[ADDRESS ON FILE]

DOMENECH HEARING CENTER
AVE DOMENECH 207
SUITE 206
HATO REY, PR  00918

DOMENECH ROMAN MAYRA ENID
[ADDRESS ON FILE]

DOMENECH SANTOS LIZZETTE
[ADDRESS ON FILE]

DOMICIANO CARABALLO MILLAN
[ADDRESS ON FILE]

DOMICIANO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

DOMICIANO VALENTIN MALDONADO
[ADDRESS ON FILE]

DOMICIANO VALENTIN MALDONADO
[ADDRESS ON FILE]

DOMINDO FELIX CANDELARIO
[ADDRESS ON FILE]

DOMINGA  PUJOL AGRAMANTE
[ADDRESS ON FILE]

DOMINGA A CRUZ ROSARIO
[ADDRESS ON FILE]

DOMINGA A FALCON ROBLES
[ADDRESS ON FILE]

DOMINGA AGUIRRE BONILLA
[ADDRESS ON FILE]

DOMINGA ALAMO CANALES
[ADDRESS ON FILE]

DOMINGA ALBALADEJO OLMO
[ADDRESS ON FILE]

DOMINGA ALBINO GONZALEZ
[ADDRESS ON FILE]

DOMINGA ALMODOVAR CLAUDIO
[ADDRESS ON FILE]

DOMINGA ALVAREZ DE RODRIGUEZ

DOMINGA ALVAREZ GARCIA
[ADDRESS ON FILE]

DOMINGA APONTE ALVARADO
[ADDRESS ON FILE]

DOMINGA APONTE COTTO
[ADDRESS ON FILE]

DOMINGA APONTE DE MORALES
[ADDRESS ON FILE]

DOMINGA AYALA CALDERON
[ADDRESS ON FILE]

DOMINGA AYALA CARRILLO
[ADDRESS ON FILE]

DOMINGA AYALA RUIZ
[ADDRESS ON FILE]

DOMINGA BAEZ CANDELARIO
[ADDRESS ON FILE]

DOMINGA BAEZ CINTRON

DOMINGA BAEZ PIZARRO
[ADDRESS ON FILE]

DOMINGA BAEZ
[ADDRESS ON FILE]

DOMINGA BELBRU ROBLES
[ADDRESS ON FILE]

DOMINGA BELTRAN SANTOS
[ADDRESS ON FILE]

DOMINGA BENITEZ GONZALEZ
[ADDRESS ON FILE]

DOMINGA BETANCOURT

DOMINGA BURGOS COLON
[ADDRESS ON FILE]

DOMINGA BURGOS PINERO
[ADDRESS ON FILE]

DOMINGA C DAVID ESPADA
[ADDRESS ON FILE]

DOMINGA CABAN RAMIREZ
[ADDRESS ON FILE]

DOMINGA CALDERON
[ADDRESS ON FILE]

DOMINGA CINTRON JESUS
[ADDRESS ON FILE]

DOMINGA COLON DE

DOMINGA COLON MORALES
[ADDRESS ON FILE]

DOMINGA COLON RODRIGUEZ
[ADDRESS ON FILE]

DOMINGA COTTO CANALES
[ADDRESS ON FILE]

DOMINGA CRESPO MATIAS
[ADDRESS ON FILE]

DOMINGA CRIOS MONT
[ADDRESS ON FILE]

DOMINGA CRUZ COLON

DOMINGA CRUZ DELGADO
[ADDRESS ON FILE]

DOMINGA CRUZ DOMINGA
[ADDRESS ON FILE]

DOMINGA CRUZ HERNANDEZ
[ADDRESS ON FILE]

DOMINGA CRUZ MOYET
[ADDRESS ON FILE]

DOMINGA CRUZ RIVERA
[ADDRESS ON FILE]

DOMINGA CRUZ TORRES

DOMINGA CUADRADO GUZMAN
[ADDRESS ON FILE]

DOMINGA DAVILA SANTIAGO
[ADDRESS ON FILE]

DOMINGA DE JESUS MERCADO

DOMINGA DEL RIOS MONTALVO
[ADDRESS ON FILE]

DOMINGA DENNIS
3167 S 9TH PL
MILWAUKEE, WI 53215-4843

DOMINGA DIAZ CARRION
[ADDRESS ON FILE]

DOMINGA DIAZ HERNANDEZ
[ADDRESS ON FILE]

DOMINGA DIAZ PIMENTEL
[ADDRESS ON FILE]

DOMINGA DIAZ ROSADO
[ADDRESS ON FILE]

DOMINGA DIAZ VDA
[ADDRESS ON FILE]

DOMINGA DIAZ
[ADDRESS ON FILE]

DOMINGA ESPINOSA TORRES
[ADDRESS ON FILE]

DOMINGA ESQUILIN ALICEA
[ADDRESS ON FILE]

DOMINGA ESQUILIN ALICEA
[ADDRESS ON FILE]

DOMINGA FALU CARRION
[ADDRESS ON FILE]

DOMINGA FANTAUZZI SANCHEZ
[ADDRESS ON FILE]

DOMINGA FEBRES RIVERA
[ADDRESS ON FILE]

DOMINGA FEBUS SANTIAGO
[ADDRESS ON FILE]

DOMINGA FELICIANO ACOSTA
[ADDRESS ON FILE]

DOMINGA FELIX MENDEZ
[ADDRESS ON FILE]

DOMINGA GARAY GARAY
[ADDRESS ON FILE]

DOMINGA GARCIA GARCIA
[ADDRESS ON FILE]

DOMINGA GARCIA VEGA
[ADDRESS ON FILE]

DOMINGA GOMEZ CEDANO

DOMINGA GOMEZ FUSTER
[ADDRESS ON FILE]

DOMINGA GONZALEZ BARBOSA
[ADDRESS ON FILE]

DOMINGA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DOMINGA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

DOMINGA GONZALEZ QUINONES
[ADDRESS ON FILE]

DOMINGA GONZALEZ RIVERA
[ADDRESS ON FILE]

DOMINGA GONZALEZ VILLANUEV
[ADDRESS ON FILE]

DOMINGA GUERRA VILLAFANE
[ADDRESS ON FILE]

DOMINGA GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

DOMINGA HERNANDEZ AYALA
[ADDRESS ON FILE]

DOMINGA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

DOMINGA HERNANDEZ NIEVES
[ADDRESS ON FILE]

DOMINGA HERNANDEZ RAMOS
[ADDRESS ON FILE]

DOMINGA HERRERA HERNANDEZ
[ADDRESS ON FILE]

DOMINGA LABOY LABOY
[ADDRESS ON FILE]

DOMINGA LEBRON LEBRON
[ADDRESS ON FILE]

DOMINGA LOZADA DE LOZADA
[ADDRESS ON FILE]

DOMINGA LOZADA LOZADA
[ADDRESS ON FILE]

DOMINGA M TROCHE RIOS
[ADDRESS ON FILE]

DOMINGA MALDONADO ALVIRA
[ADDRESS ON FILE]

DOMINGA MALDONADO GONZALEZ
[ADDRESS ON FILE]

DOMINGA MALDONADO MONTALVO
[ADDRESS ON FILE]

DOMINGA MANGUAL CABOT
[ADDRESS ON FILE]

DOMINGA MARRERO COLLAZO
[ADDRESS ON FILE]

DOMINGA MARTINEZ CRUZ
[ADDRESS ON FILE]

DOMINGA MARTINEZ DELGADO
[ADDRESS ON FILE]

DOMINGA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

DOMINGA MENDEZ CRESPO
[ADDRESS ON FILE]

DOMINGA MENDEZ HERNANDEZ
[ADDRESS ON FILE]

DOMINGA MENDEZ VAZQUEZ
[ADDRESS ON FILE]

DOMINGA MENDEZ VAZQUEZ
[ADDRESS ON FILE]

DOMINGA MENDOZA MEDINA
[ADDRESS ON FILE]

DOMINGA MERCADO BERMUDEZ
[ADDRESS ON FILE]

DOMINGA MERCADO MENDOZA
[ADDRESS ON FILE]

DOMINGA MERCADO MERCADO
[ADDRESS ON FILE]

DOMINGA MERCED SANCHEZ
[ADDRESS ON FILE]

DOMINGA MILIAN SANTIAGO
[ADDRESS ON FILE]

DOMINGA MONEGRO PEREZ
[ADDRESS ON FILE]

DOMINGA MORALES DIAZ
[ADDRESS ON FILE]

DOMINGA MORALES FIGUEROA
[ADDRESS ON FILE]

DOMINGA MORALES MARTINEZ
[ADDRESS ON FILE]

DOMINGA MORALES NORIEGA
[ADDRESS ON FILE]

DOMINGA MORALES SANCHEZ
[ADDRESS ON FILE]

DOMINGA MORALES SANTIAG
[ADDRESS ON FILE]

DOMINGA MORAN CABAN
[ADDRESS ON FILE]

DOMINGA MUNOZ CLAUDIO
[ADDRESS ON FILE]

DOMINGA NAUT CUEVAS
[ADDRESS ON FILE]

DOMINGA NEGRON MARTINEZ
[ADDRESS ON FILE]

DOMINGA NEVAREZ SANTIAGO

DOMINGA NIEVES HUERTAS
[ADDRESS ON FILE]

DOMINGA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

DOMINGA NOBLE PENA
[ADDRESS ON FILE]

DOMINGA O ALVAREZ NEGRON
[ADDRESS ON FILE]

DOMINGA OCASIO SANCHEZ
[ADDRESS ON FILE]

DOMINGA OQUENDO VALLE
[ADDRESS ON FILE]

DOMINGA ORTALAZA PAGAN
[ADDRESS ON FILE]

DOMINGA ORTIZ ANDINO
[ADDRESS ON FILE]

DOMINGA ORTIZ COLON
[ADDRESS ON FILE]

DOMINGA ORTIZ CRUZ
[ADDRESS ON FILE]

DOMINGA ORTIZ FLORES
[ADDRESS ON FILE]

DOMINGA ORTIZ RESTO
[ADDRESS ON FILE]

DOMINGA ORTIZ ROSA
[ADDRESS ON FILE]

DOMINGA ORTIZ SANCHEZ

DOMINGA ORTIZ VEGA
[ADDRESS ON FILE]

DOMINGA ORTOLAZA PAGAN
[ADDRESS ON FILE]

DOMINGA OTERO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGA PABON ARROYO
[ADDRESS ON FILE]

DOMINGA PACHECO PACHECO
[ADDRESS ON FILE]

DOMINGA PADILLA MIRANDA
[ADDRESS ON FILE]

DOMINGA PAGAN DELGADO
[ADDRESS ON FILE]

DOMINGA PEDRAZA RODRIGUEZ
[ADDRESS ON FILE]

DOMINGA PELLOT FELICIANO
[ADDRESS ON FILE]

DOMINGA PERALES GUZMAN
[ADDRESS ON FILE]

DOMINGA PEREZ RIVERA
[ADDRESS ON FILE]

DOMINGA PEREZ RIVERA
[ADDRESS ON FILE]

DOMINGA QUILES SOTO
[ADDRESS ON FILE]

DOMINGA QUINONES MARTINEZ
[ADDRESS ON FILE]

DOMINGA QUINONES MARTINEZ
[ADDRESS ON FILE]

DOMINGA QUINONES SEPULVEDA

DOMINGA QUIONES MOJICA
[ADDRESS ON FILE]

DOMINGA RAMIREZ
[ADDRESS ON FILE]

DOMINGA RAMOS HERNANDEZ
[ADDRESS ON FILE]

DOMINGA RAMOS PEREZ
[ADDRESS ON FILE]

DOMINGA RAMOS RIVERA
[ADDRESS ON FILE]

DOMINGA REYES CAMARENO
[ADDRESS ON FILE]

DOMINGA REYES POWELL
[ADDRESS ON FILE]

DOMINGA RIVERA DE JESUS
[ADDRESS ON FILE]

DOMINGA RIVERA JESUS
[ADDRESS ON FILE]

DOMINGA RIVERA NAVARRO
[ADDRESS ON FILE]

DOMINGA RIVERA RAMIREZ
[ADDRESS ON FILE]

DOMINGA RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGA RIVERA TORO
[ADDRESS ON FILE]

DOMINGA RIVERA TORO
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ ARROYO
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ CIRILO
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ COLON
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ COLON
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ RAMIREZ

DOMINGA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ SANTANA
[ADDRESS ON FILE]

DOMINGA RODRIGUEZ SERRANO

DOMINGA ROLDAN FLORES
[ADDRESS ON FILE]

DOMINGA ROLDAN FLORES
[ADDRESS ON FILE]

DOMINGA ROMAN MOLINA
[ADDRESS ON FILE]

DOMINGA ROSA NAVARRO
[ADDRESS ON FILE]

DOMINGA ROSADO CEDENO
[ADDRESS ON FILE]

DOMINGA ROSADO CEDENO
[ADDRESS ON FILE]

DOMINGA ROSADO SIERRA
[ADDRESS ON FILE]

DOMINGA ROSARIO CASILLA
[ADDRESS ON FILE]

DOMINGA ROSARIO DE
[ADDRESS ON FILE]

DOMINGA ROSARIO RUIZ
[ADDRESS ON FILE]

DOMINGA SANCHEZ JESUS
[ADDRESS ON FILE]

DOMINGA SANCHEZ LEBRON
[ADDRESS ON FILE]

DOMINGA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

DOMINGA SANTIAGO ORTIZ
[ADDRESS ON FILE]

DOMINGA SANTIAGO RIOS
[ADDRESS ON FILE]

DOMINGA SELLES VELAZQUEZ

DOMINGA SERRANO VELEZ
[ADDRESS ON FILE]

DOMINGA SEVERIO FUIGUEROA

DOMINGA SOSTRE GARCIA
[ADDRESS ON FILE]

DOMINGA SOTO DELGADO
[ADDRESS ON FILE]

DOMINGA SUAREZ SUAREZ
[ADDRESS ON FILE]

DOMINGA TIRADO COLON
[ADDRESS ON FILE]

DOMINGA TORRES MORALES
[ADDRESS ON FILE]

DOMINGA TORRES SANTIAGO
[ADDRESS ON FILE]

DOMINGA TORRES VEGA
[ADDRESS ON FILE]

DOMINGA TRINIDAD MALDONADO
[ADDRESS ON FILE]

DOMINGA TRUJILLO DE RIVERA
[ADDRESS ON FILE]

DOMINGA TRUJILLO RIVERA
[ADDRESS ON FILE]

DOMINGA VARGAS CARRERAS
[ADDRESS ON FILE]

DOMINGA VAZQUEZ ADORNO
[ADDRESS ON FILE]

DOMINGA VAZQUEZ COLLAZO
[ADDRESS ON FILE]

DOMINGA VEGA MALAVE
[ADDRESS ON FILE]

DOMINGA VELARDO CINTRON
[ADDRESS ON FILE]

DOMINGA VELEZ ALVAREZ
[ADDRESS ON FILE]

DOMINGA VILLEGAS
[ADDRESS ON FILE]

DOMINGA VILLEGAS
[ADDRESS ON FILE]

DOMINGO A BACO VAZQUEZ
[ADDRESS ON FILE]

DOMINGO A BACO VAZQUEZ
[ADDRESS ON FILE]

DOMINGO A BERNIER COLON
[ADDRESS ON FILE]

DOMINGO A BONILLA OZORIA

DOMINGO A COSTA SALICRUP
[ADDRESS ON FILE]

DOMINGO A FERRER MERCADO
[ADDRESS ON FILE]

DOMINGO A FERRER MERCADO
[ADDRESS ON FILE]

DOMINGO A MELENDEZ MALAVE
[ADDRESS ON FILE]

DOMINGO A MELENDEZ MANGUAL
[ADDRESS ON FILE]

DOMINGO A PINEIRO OCASIO
[ADDRESS ON FILE]

DOMINGO A PIZARRO CIAREZ
[ADDRESS ON FILE]

DOMINGO A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DOMINGO A SANTIAGO
[ADDRESS ON FILE]

DOMINGO A TORRES
[ADDRESS ON FILE]

DOMINGO A VELEZ CRUZ
[ADDRESS ON FILE]

DOMINGO ACEVEDO GUADALUPE

DOMINGO ACEVEDO LOPEZ
[ADDRESS ON FILE]

DOMINGO ACEVEDO RIVERA
[ADDRESS ON FILE]

DOMINGO ADORNO LORENZANA
[ADDRESS ON FILE]

DOMINGO AGOSTINI RIVERA
[ADDRESS ON FILE]

DOMINGO AGOSTO MENDEZ
[ADDRESS ON FILE]

DOMINGO AGRONT VALENTIN
[ADDRESS ON FILE]

DOMINGO AGRONT VALENTIN
[ADDRESS ON FILE]

DOMINGO ALAMEDA SEDA

DOMINGO ALCON VEGA
[ADDRESS ON FILE]

DOMINGO ALDIVA BURGOS
[ADDRESS ON FILE]

DOMINGO ALDIVA VAZQUEZ
[ADDRESS ON FILE]

DOMINGO ALEMAN
[ADDRESS ON FILE]

DOMINGO ALGARIN RIVERA
[ADDRESS ON FILE]

DOMINGO ALICEA F NO APELLIDO

DOMINGO ALICEA PEREZ
[ADDRESS ON FILE]

DOMINGO ALMESTICA MONTANEZ
[ADDRESS ON FILE]

DOMINGO ALMODOVAR CASTRO

DOMINGO ALVARADO FLORES

DOMINGO ALVARADO TORRES
[ADDRESS ON FILE]

DOMINGO ALVARADO TORRES
[ADDRESS ON FILE]

DOMINGO ALVAREZ DIAZ
[ADDRESS ON FILE]

DOMINGO ALVAREZ DIAZ
[ADDRESS ON FILE]

DOMINGO ALVAREZ MARTINEZ
[ADDRESS ON FILE]

DOMINGO ALVAREZ RODRIGUEZ

DOMINGO AMADOR RAMOS
[ADDRESS ON FILE]

DOMINGO AMADOR REYES
[ADDRESS ON FILE]

DOMINGO APONTE PEREZ
[ADDRESS ON FILE]

DOMINGO APONTE TEJERA

DOMINGO ARROYO IRIZARRY

DOMINGO ARROYO SEDA
[ADDRESS ON FILE]

DOMINGO ASENCIO LUGO
[ADDRESS ON FILE]

DOMINGO AVILES ACEVEDO
[ADDRESS ON FILE]

DOMINGO AVILES RAMIREZ
[ADDRESS ON FILE]

DOMINGO AVILES RAMOS
[ADDRESS ON FILE]

DOMINGO AYALA COLON
[ADDRESS ON FILE]

DOMINGO AYALA MACHADO
[ADDRESS ON FILE]

DOMINGO AYALA RAMOS
[ADDRESS ON FILE]

DOMINGO B CORDERO ALONSO

DOMINGO BARRIOS GONZALEZ
[ADDRESS ON FILE]

DOMINGO BENITEZ CRUZ
[ADDRESS ON FILE]

DOMINGO BERMUDEZ CRUZ
[ADDRESS ON FILE]

DOMINGO BERMUDEZ ORTIZ
[ADDRESS ON FILE]

DOMINGO BERMUDEZ TURPEAU
[ADDRESS ON FILE]

DOMINGO BERMUDEZ
[ADDRESS ON FILE]

DOMINGO BETANCOURT GARCIA
[ADDRESS ON FILE]

DOMINGO BONET GAUDIER
[ADDRESS ON FILE]

DOMINGO BONILLA OQUENDO
[ADDRESS ON FILE]

DOMINGO BORRERO RAMOS
[ADDRESS ON FILE]

DOMINGO BORRERO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO BORRERO TORRES
[ADDRESS ON FILE]

DOMINGO BORRERO VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO BOUSONO FLORES
[ADDRESS ON FILE]

DOMINGO BRACERO HERNANDEZ
[ADDRESS ON FILE]

DOMINGO BRACERO QUINONES
[ADDRESS ON FILE]

DOMINGO BRUNO VEGA
[ADDRESS ON FILE]

DOMINGO BURGOS NOGUERAS
[ADDRESS ON FILE]

DOMINGO BURGOS SERRANO
[ADDRESS ON FILE]

DOMINGO C ECHEVARRIA ORTES
[ADDRESS ON FILE]

DOMINGO CABALLERO ORTIZ
[ADDRESS ON FILE]

DOMINGO CABAN BREBAN
[ADDRESS ON FILE]

DOMINGO CABAN RIVERA

DOMINGO CABRERA PILICHI
[ADDRESS ON FILE]

DOMINGO CABRERA VAZQUEZ
[ADDRESS ON FILE]

DOMINGO CALDERO LOPEZ
[ADDRESS ON FILE]

DOMINGO CAMACHO CRUZ
[ADDRESS ON FILE]

DOMINGO CAMACHO RUIZ
[ADDRESS ON FILE]

DOMINGO CAMPOS ANTONETTI
[ADDRESS ON FILE]

DOMINGO CANDELARIA

DOMINGO CANDELARIA ANDUJAR
[ADDRESS ON FILE]

DOMINGO CANDELARIA ARROYO
[ADDRESS ON FILE]

DOMINGO CANDELARIO SANCHEZ
[ADDRESS ON FILE]

DOMINGO CARABALLO LAMBOY
[ADDRESS ON FILE]

DOMINGO CARRASQUILLO FLORES
[ADDRESS ON FILE]

DOMINGO CARRASQUILLO GOMEZ
[ADDRESS ON FILE]

DOMINGO CARRASQUILLO GONZALEZ
[ADDRESS ON FILE]

DOMINGO CARRERO

DOMINGO CARRERO AGRON

DOMINGO CARRERO MATOS
[ADDRESS ON FILE]

DOMINGO CARRION CARRION
[ADDRESS ON FILE]

DOMINGO CASIANO BRACERO
[ADDRESS ON FILE]

DOMINGO CASTA RUIZ

DOMINGO CASTILLO DE LA CRU

DOMINGO CASTILLO MORALES
[ADDRESS ON FILE]

DOMINGO CASTRO CRUZ
[ADDRESS ON FILE]

DOMINGO CASTRO JESUS
[ADDRESS ON FILE]

DOMINGO CASTRO PRIETO
[ADDRESS ON FILE]

DOMINGO CASTRO ZARAGOZA

DOMINGO CAUTINO SEMIDEY
[ADDRESS ON FILE]

DOMINGO CENTENO GONZALEZ

DOMINGO CERRA QUINONES
[ADDRESS ON FILE]

DOMINGO CHAMORRO VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO CINTRON CORDERO
[ADDRESS ON FILE]

DOMINGO CINTRON CORTIJO
[ADDRESS ON FILE]

DOMINGO CINTRON NO APELLIDO

DOMINGO CINTRON PENA
[ADDRESS ON FILE]

DOMINGO CINTRON SANABRIA
[ADDRESS ON FILE]

DOMINGO CLAUDIO FLORES
[ADDRESS ON FILE]

DOMINGO COLLADO RIVERA
[ADDRESS ON FILE]

DOMINGO COLLAZO LIND
[ADDRESS ON FILE]

DOMINGO COLLAZO THILLET
[ADDRESS ON FILE]

DOMINGO COLON ARROYO
[ADDRESS ON FILE]

DOMINGO COLON BERNIER
[ADDRESS ON FILE]

DOMINGO COLON BERRIOS
[ADDRESS ON FILE]

DOMINGO COLON COLON
[ADDRESS ON FILE]

DOMINGO COLON GARCIA

DOMINGO COLON MEDINA
[ADDRESS ON FILE]

DOMINGO COLON RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO COLON VAZQUEZ
[ADDRESS ON FILE]

DOMINGO COLON VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO COLON VITALI
[ADDRESS ON FILE]

DOMINGO COLON VITALI
[ADDRESS ON FILE]

DOMINGO COLON
[ADDRESS ON FILE]

DOMINGO COLON
[ADDRESS ON FILE]

DOMINGO COMAS VAZQUEZ
[ADDRESS ON FILE]

DOMINGO CONCEPCION RUIZ
[ADDRESS ON FILE]

DOMINGO CONCEPCION SANTANA

DOMINGO CORA MORALES
[ADDRESS ON FILE]

DOMINGO CORDERO ARROYO
[ADDRESS ON FILE]

DOMINGO CORDERO RIVERA
[ADDRESS ON FILE]

DOMINGO CORTES IGARTUA
[ADDRESS ON FILE]

DOMINGO CORTES RIVERA
[ADDRESS ON FILE]

DOMINGO COSTA FELICIANO

DOMINGO COSTE CORONADO

DOMINGO COTTO MACHUCA
[ADDRESS ON FILE]

DOMINGO CRUZ ESTRADA
[ADDRESS ON FILE]

DOMINGO CRUZ ESTRADA
[ADDRESS ON FILE]

DOMINGO CRUZ FRANQUIZ
[ADDRESS ON FILE]

DOMINGO CRUZ MARRERO
[ADDRESS ON FILE]

DOMINGO CRUZ MENDOZA
[ADDRESS ON FILE]

DOMINGO CRUZ MILLAN
[ADDRESS ON FILE]

DOMINGO CRUZ OTERO
[ADDRESS ON FILE]

DOMINGO CRUZ POUPART
[ADDRESS ON FILE]

DOMINGO CRUZ RAMOS

DOMINGO CRUZ RIVERA
[ADDRESS ON FILE]

DOMINGO CRUZ RIVERA
[ADDRESS ON FILE]

DOMINGO CRUZ SANTIAGO
[ADDRESS ON FILE]

DOMINGO CRUZ SERRANO
[ADDRESS ON FILE]

DOMINGO CRUZ SOSA
[ADDRESS ON FILE]

DOMINGO CRUZ TORRES
[ADDRESS ON FILE]

DOMINGO CRUZ VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO CRUZADO LAUREANO
[ADDRESS ON FILE]

DOMINGO DE JESUS MEDINA
[ADDRESS ON FILE]

DOMINGO DE JESUS SOTO

DOMINGO DE LA CRUZ GERENA

DOMINGO DEL VALLE PONCE
[ADDRESS ON FILE]

DOMINGO DEL VALLE
[ADDRESS ON FILE]

DOMINGO DELGADO AGOSTO

DOMINGO DELGADO CORNIER
[ADDRESS ON FILE]

DOMINGO DELGADO ORTIZ
[ADDRESS ON FILE]

DOMINGO DELGADO SANTIAGO
[ADDRESS ON FILE]

DOMINGO DELUCCA ROMAN

DOMINGO DETRES MALAVE
[ADDRESS ON FILE]

DOMINGO DIANA AVILES
[ADDRESS ON FILE]

DOMINGO DIAZ CARABALLO

DOMINGO DIAZ DIAZ

DOMINGO DIAZ MELENDEZ
[ADDRESS ON FILE]

DOMINGO DIAZ MORALES

DOMINGO DIAZ MUNIZ
[ADDRESS ON FILE]

DOMINGO DIAZ NEGRON
[ADDRESS ON FILE]

DOMINGO DIAZ NIEVES
[ADDRESS ON FILE]

DOMINGO DIAZ OQUENDO
[ADDRESS ON FILE]

DOMINGO DIAZ ORTIZ
[ADDRESS ON FILE]

DOMINGO DIAZ ORTIZ
[ADDRESS ON FILE]

DOMINGO DIAZ ORTIZ
[ADDRESS ON FILE]

DOMINGO DIAZ RO S ADO

DOMINGO DIAZ ROSADO
[ADDRESS ON FILE]

DOMINGO DIAZ ROSADO
[ADDRESS ON FILE]

DOMINGO DIAZ TORRES
[ADDRESS ON FILE]

DOMINGO DIAZ VIDAL
[ADDRESS ON FILE]

DOMINGO DO DIAZ

DOMINGO DOMENECH MUNOZ

DOMINGO E CAMPOS CAMPOS
URBANERA DEL RIO 389
CAMINO DE LOS SAUCES
GURABO, PR  00778

DOMINGO E CHICON DE PENA

DOMINGO E PONCE LEON
[ADDRESS ON FILE]

DOMINGO ECHEVARRIA CORTEZ
[ADDRESS ON FILE]

DOMINGO ELIAS RUIZ
[ADDRESS ON FILE]

DOMINGO EMMANUELLI DEL VALLE

DOMINGO EMMANUELLI RIVERA
[ADDRESS ON FILE]

DOMINGO ESCOBAR CLAUSELL
[ADDRESS ON FILE]

DOMINGO ESMURRIA SANTIAGO

DOMINGO ESTADA CINTRON

DOMINGO FANTAUZZI RAMOS
[ADDRESS ON FILE]

DOMINGO FELICIANO CARABALLO
[ADDRESS ON FILE]

DOMINGO FELICIANO COLON
[ADDRESS ON FILE]

DOMINGO FELICIANO DUCOT
[ADDRESS ON FILE]

DOMINGO FELICIANO MERCADO
[ADDRESS ON FILE]

DOMINGO FELICIANO MORALES
[ADDRESS ON FILE]

DOMINGO FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO FERNANDEZ DE JESUS
[ADDRESS ON FILE]

DOMINGO FERRER

DOMINGO FERRER MERCADO
[ADDRESS ON FILE]

DOMINGO FERRER SANTOS
[ADDRESS ON FILE]

DOMINGO FIGUEROA ARROYO
[ADDRESS ON FILE]

DOMINGO FIGUEROA COLLAZO
[ADDRESS ON FILE]

DOMINGO FIGUEROA COLLAZO
[ADDRESS ON FILE]

DOMINGO FIGUEROA DIAZ
[ADDRESS ON FILE]

DOMINGO FIGUEROA MARCANO

DOMINGO FIGUEROA MONTES
[ADDRESS ON FILE]

DOMINGO FIGUEROA OCASIO
[ADDRESS ON FILE]

DOMINGO FIGUEROA SANCHEZ
[ADDRESS ON FILE]

DOMINGO FIGUEROA TRINIDAD
[ADDRESS ON FILE]

DOMINGO FIGUEROA VEGA
[ADDRESS ON FILE]

DOMINGO FIGUEROA VIDAL
[ADDRESS ON FILE]

DOMINGO FLORES CASIANO
[ADDRESS ON FILE]

DOMINGO FLORES MELENDEZ
[ADDRESS ON FILE]

DOMINGO FRANCESCHI ROSADO

DOMINGO FRANCESCHINI ROMAN
[ADDRESS ON FILE]

DOMINGO FUENTES CARRASQUILLO
[ADDRESS ON FILE]

DOMINGO G ROJAS RIVERA
[ADDRESS ON FILE]

DOMINGO G SERRANO APONTE
[ADDRESS ON FILE]

DOMINGO GALARZA MOLINA
[ADDRESS ON FILE]

DOMINGO GALARZA PEREZ
[ADDRESS ON FILE]

DOMINGO GALARZA VAZQUEZ
[ADDRESS ON FILE]

DOMINGO GALARZA VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO GARCIA CAMACHO

DOMINGO GARCIA COLON
[ADDRESS ON FILE]

DOMINGO GARCIA FIGUEROA
[ADDRESS ON FILE]

DOMINGO GARCIA MARCANO
[ADDRESS ON FILE]

DOMINGO GARCIA MERCADO
[ADDRESS ON FILE]

DOMINGO GARCIA PACHECO
[ADDRESS ON FILE]

DOMINGO GARCIA PINA
[ADDRESS ON FILE]

DOMINGO GARCIA SANTALIZ
[ADDRESS ON FILE]

DOMINGO GARCIA SANTIAGO

DOMINGO GARRAFA GARCIA
[ADDRESS ON FILE]

DOMINGO GERENA GOMEZ
[ADDRESS ON FILE]

DOMINGO GIANNONI TORRES
[ADDRESS ON FILE]

DOMINGO GIRAU CRUZ
[ADDRESS ON FILE]

DOMINGO GOMEZ PADILLA
[ADDRESS ON FILE]

DOMINGO GONZALEZ ACOSTA
[ADDRESS ON FILE]

DOMINGO GONZALEZ CALDERON
[ADDRESS ON FILE]

DOMINGO GONZALEZ CRUZ
[ADDRESS ON FILE]

DOMINGO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DOMINGO GONZALEZ HERNAN
[ADDRESS ON FILE]

DOMINGO GONZALEZ MORALES
[ADDRESS ON FILE]

DOMINGO GONZALEZ ORTEGA
[ADDRESS ON FILE]

DOMINGO GONZALEZ PACHECO
[ADDRESS ON FILE]

DOMINGO GONZALEZ PAGAN
[ADDRESS ON FILE]

DOMINGO GONZALEZ PEREZ
[ADDRESS ON FILE]

DOMINGO GONZALEZ REYES

DOMINGO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO GONZALEZ ROMAN
[ADDRESS ON FILE]

DOMINGO GONZALEZ TORRES
[ADDRESS ON FILE]

DOMINGO GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO GONZALEZ VENTURA
[ADDRESS ON FILE]

DOMINGO GONZALEZ
[ADDRESS ON FILE]

DOMINGO GUADALUPE MATIAS
[ADDRESS ON FILE]

DOMINGO GUINDIN ORENGO
[ADDRESS ON FILE]

DOMINGO GUTIERREZ COLON
[ADDRESS ON FILE]

DOMINGO GUZMAN CASTRO
[ADDRESS ON FILE]

DOMINGO GUZMAN GREEN
[ADDRESS ON FILE]

DOMINGO GUZMAN TROCHE
[ADDRESS ON FILE]

DOMINGO H SEPULVEDA DOMINGO
[ADDRESS ON FILE]

DOMINGO HEREDIA PABON

DOMINGO HERNANDEZ

DOMINGO HERNANDEZ ALGARIN
[ADDRESS ON FILE]

DOMINGO HERNANDEZ BAEZ
[ADDRESS ON FILE]

DOMINGO HERNANDEZ COLON
[ADDRESS ON FILE]

DOMINGO HERNANDEZ CORTES
[ADDRESS ON FILE]

DOMINGO HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

DOMINGO HERNANDEZ LOPEZ
[ADDRESS ON FILE]

DOMINGO HERNANDEZ LUNA
[ADDRESS ON FILE]

DOMINGO HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

DOMINGO HERNANDEZ MIRO
[ADDRESS ON FILE]

DOMINGO HERNANDEZ OCASIO
[ADDRESS ON FILE]

DOMINGO HERNANDEZ RIVERA
[ADDRESS ON FILE]

DOMINGO HERNANDEZ SOTO
[ADDRESS ON FILE]

DOMINGO HUERTAS RIVERA
[ADDRESS ON FILE]

DOMINGO I RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO J CABEZUDO FIGUERO

DOMINGO J MERCADO MORALES
[ADDRESS ON FILE]

DOMINGO J OLIVIERI COLLAZO

DOMINGO J RIVERA RIVERA

DOMINGO J ROSADO CESTARYS
[ADDRESS ON FILE]

DOMINGO JESUS COLON
[ADDRESS ON FILE]

DOMINGO JESUS FONSECA
[ADDRESS ON FILE]

DOMINGO JESUS REYES
[ADDRESS ON FILE]

DOMINGO JESUS ROSA
[ADDRESS ON FILE]

DOMINGO JIMENEZ MUNIZ

DOMINGO L L ALVAREZ ROSA
[ADDRESS ON FILE]

DOMINGO L LEDUC SANCHEZ
[ADDRESS ON FILE]

DOMINGO L RODRIGUEZ PAGAN
[ADDRESS ON FILE]

DOMINGO LABOY FIGUEROA
[ADDRESS ON FILE]

DOMINGO LABOY FLORES
[ADDRESS ON FILE]

DOMINGO LABOY MEDINA

DOMINGO LASALLE RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO LASANTA ALAMO
[ADDRESS ON FILE]

DOMINGO LEBRON COLON
[ADDRESS ON FILE]

DOMINGO LEBRON RIOS
[ADDRESS ON FILE]

DOMINGO LEBRON
[ADDRESS ON FILE]

DOMINGO LEBRON
[ADDRESS ON FILE]

DOMINGO LEON ALVARADO
[ADDRESS ON FILE]

DOMINGO LEON COLON
[ADDRESS ON FILE]

DOMINGO LEON FIGUEROA
[ADDRESS ON FILE]

DOMINGO LEON GARCED
[ADDRESS ON FILE]

DOMINGO LOPEZ BELTRAN
[ADDRESS ON FILE]

DOMINGO LOPEZ FERRER
[ADDRESS ON FILE]

DOMINGO LOPEZ FIGUEROA
[ADDRESS ON FILE]

DOMINGO LOPEZ GONZALEZ
[ADDRESS ON FILE]

DOMINGO LOPEZ JIMENEZ
[ADDRESS ON FILE]

DOMINGO LOPEZ RIVERA
[ADDRESS ON FILE]

DOMINGO LOPEZ RIVERA
[ADDRESS ON FILE]

DOMINGO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO LOPEZ SOTO
[ADDRESS ON FILE]

DOMINGO LORENZO HERNANDEZ
[ADDRESS ON FILE]

DOMINGO LUCIANO BERRIOS
[ADDRESS ON FILE]

DOMINGO LUCIANO MARTINEZ
[ADDRESS ON FILE]

DOMINGO LUCIANO MATTEY
[ADDRESS ON FILE]

DOMINGO LUGO DE JESUS
[ADDRESS ON FILE]

DOMINGO LUGO LUGO
[ADDRESS ON FILE]

DOMINGO LUGO MENDEZ
[ADDRESS ON FILE]

DOMINGO LUYANDO GARCIA

DOMINGO M REYES REYES
[ADDRESS ON FILE]

DOMINGO MACEIRA VALENTIN
[ADDRESS ON FILE]

DOMINGO MADERA SANTANA
[ADDRESS ON FILE]

DOMINGO MAISONET RIVERA
[ADDRESS ON FILE]

DOMINGO MALDONADO CERDA
[ADDRESS ON FILE]

DOMINGO MALDONADO LOPEZ
[ADDRESS ON FILE]

DOMINGO MALDONADO MEDINA
[ADDRESS ON FILE]

DOMINGO MALDONADO RAMOS
[ADDRESS ON FILE]

DOMINGO MALDONADO ROMAN
[ADDRESS ON FILE]

DOMINGO MALDONADO VAZQUEZ
[ADDRESS ON FILE]

DOMINGO MALDONADO VAZQUEZ
[ADDRESS ON FILE]

DOMINGO MALDONADO VELEZ
[ADDRESS ON FILE]

DOMINGO MANGUAL NIEVES
[ADDRESS ON FILE]

DOMINGO MANGUAL NIEVES
[ADDRESS ON FILE]

DOMINGO MARCANO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO MARIANI MOLINI
[ADDRESS ON FILE]

DOMINGO MARIANI QUINONES

DOMINGO MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO MARRERO SANTOS
[ADDRESS ON FILE]

DOMINGO MARTINEZ ALMODOVAR
[ADDRESS ON FILE]

DOMINGO MARTINEZ BAEZ
[ADDRESS ON FILE]

DOMINGO MARTINEZ BURGOS
[ADDRESS ON FILE]

DOMINGO MARTINEZ PABON

DOMINGO MARTINEZ RIOS
[ADDRESS ON FILE]

DOMINGO MARTINEZ RIOS
P O BOX 1264
TRUJILLO ALTO, PR 00976

DOMINGO MARTINEZ SANCHEZ
[ADDRESS ON FILE]

DOMINGO MARTINEZ SANCHEZ
[ADDRESS ON FILE]

DOMINGO MARTINEZ TORRES
[ADDRESS ON FILE]

DOMINGO MARTINEZ VEGA
[ADDRESS ON FILE]

DOMINGO MATIAS GAUD

DOMINGO MATOS ACEVEDO
[ADDRESS ON FILE]

DOMINGO MATOS RAMOS
[ADDRESS ON FILE]

DOMINGO MATOS RIVERA
[ADDRESS ON FILE]

DOMINGO MEDINA CARRERA
[ADDRESS ON FILE]

DOMINGO MEDINA CASTRO
[ADDRESS ON FILE]

DOMINGO MEJIAS NUNEZ
[ADDRESS ON FILE]

DOMINGO MELENDEZ ANDINO

DOMINGO MELENDEZ CRUZ
[ADDRESS ON FILE]

DOMINGO MELENDEZ GONZALEZ
[ADDRESS ON FILE]

DOMINGO MELENDEZ LOZADA
[ADDRESS ON FILE]

DOMINGO MELENDEZ MULERO
[ADDRESS ON FILE]

DOMINGO MELENDEZ PANTOJA
[ADDRESS ON FILE]

DOMINGO MELENDEZ ROSA
[ADDRESS ON FILE]

DOMINGO MELENDEZ TORRES
[ADDRESS ON FILE]

DOMINGO MELENDEZ VEGA
[ADDRESS ON FILE]

DOMINGO MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO MENDEZ ILLAS
[ADDRESS ON FILE]

DOMINGO MENDEZ SANTIAGO

DOMINGO MENDOZA OCAA
[ADDRESS ON FILE]

DOMINGO MENENDEZ OLIVENCIA
[ADDRESS ON FILE]

DOMINGO MERCADO GONZALEZ
[ADDRESS ON FILE]

DOMINGO MERCADO ROSADO
[ADDRESS ON FILE]

DOMINGO MERCADO RUIZ

DOMINGO MESTRE HERNANDEZ
[ADDRESS ON FILE]

DOMINGO MINAYA CASTILLO

DOMINGO MIRANDA RODRIGUEZ

DOMINGO MIRANDA TORRES
[ADDRESS ON FILE]

DOMINGO MOJICA DONES
[ADDRESS ON FILE]

DOMINGO MOJICA MEDINA

DOMINGO MOJICA ROSADO
[ADDRESS ON FILE]

DOMINGO MOLINA LASALLE
[ADDRESS ON FILE]

DOMINGO MONROIG RUIZ

DOMINGO MONTALVO GARCIA
[ADDRESS ON FILE]

DOMINGO MONTALVO LOPEZ

DOMINGO MONTES RIVERA
[ADDRESS ON FILE]

DOMINGO MORALES ARROYO
[ADDRESS ON FILE]

DOMINGO MORALES CENTENO
[ADDRESS ON FILE]

DOMINGO MORALES CENTENO
[ADDRESS ON FILE]

DOMINGO MORALES CINTRON
[ADDRESS ON FILE]

DOMINGO MORALES LOPEZ
[ADDRESS ON FILE]

DOMINGO MORALES MARRERO
[ADDRESS ON FILE]

DOMINGO MORALES MARTINEZ
[ADDRESS ON FILE]

DOMINGO MORALES RIVAS
[ADDRESS ON FILE]

DOMINGO MORALES RIVERA
[ADDRESS ON FILE]

DOMINGO MORALES ROBLEDO
[ADDRESS ON FILE]

DOMINGO MOYENO MOLINA
[ADDRESS ON FILE]

DOMINGO MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO NARVAEZ VEGA
[ADDRESS ON FILE]

DOMINGO NAVARRO DIAZ
[ADDRESS ON FILE]

DOMINGO NAZARIO SUAREZ
[ADDRESS ON FILE]

DOMINGO NEGRON MELENDEZ
[ADDRESS ON FILE]

DOMINGO NEGRON ORTIZ
[ADDRESS ON FILE]

DOMINGO NIEVES FRANQUI
[ADDRESS ON FILE]

DOMINGO NIEVES QUINONES
[ADDRESS ON FILE]

DOMINGO NUNEZ FELIX
[ADDRESS ON FILE]

DOMINGO NUNEZ GARCIA
[ADDRESS ON FILE]

DOMINGO OCASIO CRUZ
[ADDRESS ON FILE]

DOMINGO OCASIO FELIX
[ADDRESS ON FILE]

DOMINGO OCASIO HERNANDEZ
[ADDRESS ON FILE]

DOMINGO OCASIO SUAREZ
[ADDRESS ON FILE]

DOMINGO OCASIO SUAREZ
[ADDRESS ON FILE]

DOMINGO OLIVERAS SANCHEZ
[ADDRESS ON FILE]

DOMINGO OLIVERAS VELEZ
[ADDRESS ON FILE]

DOMINGO OLIVO ALVAREZ
[ADDRESS ON FILE]

DOMINGO OLIVO GUERRIDO
[ADDRESS ON FILE]

DOMINGO OLMEDA CRUZ
[ADDRESS ON FILE]

DOMINGO OLMEDA ROQUE
[ADDRESS ON FILE]

DOMINGO OLMEDA ROQUE
[ADDRESS ON FILE]

DOMINGO OLMEDO NEGRON
[ADDRESS ON FILE]

DOMINGO OLMEDO SOTO
[ADDRESS ON FILE]

DOMINGO OQUENDO SERRANO
[ADDRESS ON FILE]

DOMINGO ORENGO IRIZARRY
[ADDRESS ON FILE]

DOMINGO ORENGO IRIZARRY
[ADDRESS ON FILE]

DOMINGO OROSCO RIVERA
[ADDRESS ON FILE]

DOMINGO ORSINI CARRERO
[ADDRESS ON FILE]

DOMINGO ORTEGA PINTADO
[ADDRESS ON FILE]

DOMINGO ORTIZ ACEVEDO
[ADDRESS ON FILE]

DOMINGO ORTIZ CHERENA
[ADDRESS ON FILE]

DOMINGO ORTIZ DIAZ
[ADDRESS ON FILE]

DOMINGO ORTIZ DIAZ
[ADDRESS ON FILE]

DOMINGO ORTIZ FELICIANO
[ADDRESS ON FILE]

DOMINGO ORTIZ HERNANDEZ
[ADDRESS ON FILE]

DOMINGO ORTIZ IRLANDA

DOMINGO ORTIZ JESUS
[ADDRESS ON FILE]

DOMINGO ORTIZ MIRANDA
[ADDRESS ON FILE]

DOMINGO ORTIZ PAGAN
[ADDRESS ON FILE]

DOMINGO ORTIZ POGGI
[ADDRESS ON FILE]

DOMINGO ORTIZ RIVERA
[ADDRESS ON FILE]

DOMINGO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO ORTIZ SANTIAGO
[ADDRESS ON FILE]

DOMINGO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

DOMINGO OSTOLAZA GARCIA
[ADDRESS ON FILE]

DOMINGO OTERO RAMOS
[ADDRESS ON FILE]

DOMINGO OYOLA CORREA
[ADDRESS ON FILE]

DOMINGO P DAVILA LOPEZ
[ADDRESS ON FILE]

DOMINGO PABON PANTOJAS
[ADDRESS ON FILE]

DOMINGO PABON VAZQUEZ
[ADDRESS ON FILE]

DOMINGO PACHECO GOMEZ
[ADDRESS ON FILE]

DOMINGO PADILLA AVILES
[ADDRESS ON FILE]

DOMINGO PADILLA RUBERTE
[ADDRESS ON FILE]

DOMINGO PADIN VEGA
[ADDRESS ON FILE]

DOMINGO PADRO RIVERA
[ADDRESS ON FILE]

DOMINGO PAGAN ARCE
[ADDRESS ON FILE]

DOMINGO PAGAN ORTIZ

DOMINGO PAGAN PADILLA
[ADDRESS ON FILE]

DOMINGO PAGAN VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO PARDO
[ADDRESS ON FILE]

DOMINGO PEDRAZA FONSECA

DOMINGO PELLOT RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO PENA RIVERA
[ADDRESS ON FILE]

DOMINGO PEREZ ALVARADO
[ADDRESS ON FILE]

DOMINGO PEREZ BROWN
[ADDRESS ON FILE]

DOMINGO PEREZ COUTO
[ADDRESS ON FILE]

DOMINGO PEREZ HERNANDEZ
[ADDRESS ON FILE]

DOMINGO PEREZ MATOS
[ADDRESS ON FILE]

DOMINGO PEREZ MEDINA
[ADDRESS ON FILE]

DOMINGO PEREZ MEDINA
[ADDRESS ON FILE]

DOMINGO PEREZ PEREZ
[ADDRESS ON FILE]

DOMINGO PEREZ PEREZ
[ADDRESS ON FILE]

DOMINGO PEREZ RIVERA
[ADDRESS ON FILE]

DOMINGO PEREZ SANTIAGO
[ADDRESS ON FILE]

DOMINGO PEREZ SANTIAGO
[ADDRESS ON FILE]

DOMINGO PEREZ SANTIAGO
[ADDRESS ON FILE]

DOMINGO PEREZ SANTIAGO
[ADDRESS ON FILE]

DOMINGO PEREZ SANTOS
[ADDRESS ON FILE]

DOMINGO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO PIERANTONI SANT
[ADDRESS ON FILE]

DOMINGO PINA CHAMORRO
[ADDRESS ON FILE]

DOMINGO PINA PEREZ
[ADDRESS ON FILE]

DOMINGO PINTO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO POGGI RUIZ
[ADDRESS ON FILE]

DOMINGO QUILES TORRES
[ADDRESS ON FILE]

DOMINGO QUINONES GONZALEZ
[ADDRESS ON FILE]

DOMINGO QUINONES LACEN
[ADDRESS ON FILE]

DOMINGO QUINONES LAGUER
[ADDRESS ON FILE]

DOMINGO QUINONES MIRANDA
[ADDRESS ON FILE]

DOMINGO QUINONES MORALES
[ADDRESS ON FILE]

DOMINGO QUINONES PEREZ
[ADDRESS ON FILE]

DOMINGO QUINONES RIVERA
[ADDRESS ON FILE]

DOMINGO QUINONES TORRES
[ADDRESS ON FILE]

DOMINGO QUINONES VEGA

DOMINGO QUINTANA SANTOS
[ADDRESS ON FILE]

DOMINGO QUIONES LACEN
[ADDRESS ON FILE]

DOMINGO QUIONES RAMIREZ

DOMINGO R ALBERTO TEJADA
[ADDRESS ON FILE]

DOMINGO R FLORES COLON
[ADDRESS ON FILE]

DOMINGO R R ARCE VAZQUEZ
[ADDRESS ON FILE]

DOMINGO R R BOBE COLON
[ADDRESS ON FILE]

DOMINGO RAMOS CRUZ
[ADDRESS ON FILE]

DOMINGO RAMOS DE JESUS
[ADDRESS ON FILE]

DOMINGO RAMOS FIGUEROA
[ADDRESS ON FILE]

DOMINGO RAMOS GOMEZ
[ADDRESS ON FILE]

DOMINGO RAMOS GUZMAN
[ADDRESS ON FILE]

DOMINGO RAMOS NEGRON
[ADDRESS ON FILE]

DOMINGO RAMOS ORTIZ
[ADDRESS ON FILE]

DOMINGO RAMOS ORTIZ
[ADDRESS ON FILE]

DOMINGO RAMOS ROMAN
[ADDRESS ON FILE]

DOMINGO RESTO ORTIZ
[ADDRESS ON FILE]

DOMINGO RESTO QUINONEZ
[ADDRESS ON FILE]

DOMINGO REYES CAMACHO
[ADDRESS ON FILE]

DOMINGO REYES CRUZ
[ADDRESS ON FILE]

DOMINGO REYES ELBA
[ADDRESS ON FILE]

DOMINGO REYES MARTINEZ
[ADDRESS ON FILE]

DOMINGO REYES RIVERA
[ADDRESS ON FILE]

DOMINGO REYES SANTIAGO
[ADDRESS ON FILE]

DOMINGO REYES SANTIAGO
[ADDRESS ON FILE]

DOMINGO REYES VIRUET
[ADDRESS ON FILE]

DOMINGO RIOS GARCIA
[ADDRESS ON FILE]

DOMINGO RIOS LOPEZ
[ADDRESS ON FILE]

DOMINGO RIOS SANTIAGO
[ADDRESS ON FILE]

DOMINGO RIVAS RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO RIVERA BARRIOS
[ADDRESS ON FILE]

DOMINGO RIVERA BRACERO
[ADDRESS ON FILE]

DOMINGO RIVERA CARRERO
[ADDRESS ON FILE]

DOMINGO RIVERA CENTENO
[ADDRESS ON FILE]

DOMINGO RIVERA CENTENO
[ADDRESS ON FILE]

DOMINGO RIVERA CORTES
[ADDRESS ON FILE]

DOMINGO RIVERA CRUZ
[ADDRESS ON FILE]

DOMINGO RIVERA DIAZ
[ADDRESS ON FILE]

DOMINGO RIVERA DIAZ
[ADDRESS ON FILE]

DOMINGO RIVERA JIMENEZ

DOMINGO RIVERA LUCENA
[ADDRESS ON FILE]

DOMINGO RIVERA MATOS
[ADDRESS ON FILE]

DOMINGO RIVERA MORALES
[ADDRESS ON FILE]

DOMINGO RIVERA MORELL
[ADDRESS ON FILE]

DOMINGO RIVERA OCASIO
[ADDRESS ON FILE]

DOMINGO RIVERA REILLO
[ADDRESS ON FILE]

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO RIVERA RIVERA
[ADDRESS ON FILE]

DOMINGO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO RIVERA ROSARIO
[ADDRESS ON FILE]

DOMINGO RIVERA SANTIAGO

DOMINGO RIVERA TORRES
[ADDRESS ON FILE]

DOMINGO RIVERA TORRES
[ADDRESS ON FILE]

DOMINGO RIVERA VAZQUEZ
[ADDRESS ON FILE]

DOMINGO RIVERA VEGA
[ADDRESS ON FILE]

DOMINGO RIVERA
[ADDRESS ON FILE]

DOMINGO ROBLES

DOMINGO ROBLES COLON
[ADDRESS ON FILE]

DOMINGO ROCA VALENTIN
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ CARRASQUILLO

DOMINGO RODRIGUEZ CEDENO
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ CORDERO
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ ESPAD
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ OSORIO
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ OTERO

DOMINGO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ QUILES
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ RUIZ
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ TORO
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ ZAMBRANA
[ADDRESS ON FILE]

DOMINGO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO ROJAS RIVERA
[ADDRESS ON FILE]

DOMINGO ROLON QUILES
[ADDRESS ON FILE]

DOMINGO ROMAN GUZMAN
[ADDRESS ON FILE]

DOMINGO ROMAN MEDINA
[ADDRESS ON FILE]

DOMINGO ROMAN RAMOS

DOMINGO ROMAN SUAREZ
[ADDRESS ON FILE]

DOMINGO ROMERO ALICEA
[ADDRESS ON FILE]

DOMINGO ROMERO CHICO
[ADDRESS ON FILE]

DOMINGO ROMERO SANTIAGO
[ADDRESS ON FILE]

DOMINGO ROSA GARCIA
[ADDRESS ON FILE]

DOMINGO ROSA VELEZ
[ADDRESS ON FILE]

DOMINGO ROSADO APONTE

DOMINGO ROSADO PANTOJA
[ADDRESS ON FILE]

DOMINGO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO ROSADO SANCHEZ
[ADDRESS ON FILE]

DOMINGO ROSARIO CRUZ
[ADDRESS ON FILE]

DOMINGO ROSARIO DIAZ
[ADDRESS ON FILE]

DOMINGO ROSARIO FIGUEROA

DOMINGO ROSARIO RIVERA
[ADDRESS ON FILE]

DOMINGO ROSARIO TORRES
[ADDRESS ON FILE]

DOMINGO ROSAS NORIEGA
[ADDRESS ON FILE]

DOMINGO ROUBERT MONTALVO

DOMINGO RUA ORTIZ

DOMINGO RUIZ LEON
[ADDRESS ON FILE]

DOMINGO S NIEVES MUNIZ
[ADDRESS ON FILE]

DOMINGO S S ALEMANY ARANA
[ADDRESS ON FILE]

DOMINGO SAEZ ORTIZ
[ADDRESS ON FILE]

DOMINGO SALICRUP DE JESUS
[ADDRESS ON FILE]

DOMINGO SALICRUP GONZALEZ

DOMINGO SANCHEZ CASTRO
[ADDRESS ON FILE]

DOMINGO SANCHEZ COLON
[ADDRESS ON FILE]

DOMINGO SANCHEZ DELGADO
[ADDRESS ON FILE]

DOMINGO SANCHEZ FERNANDEZ

DOMINGO SANCHEZ LUNA
[ADDRESS ON FILE]

DOMINGO SANCHEZ ORTIZ
[ADDRESS ON FILE]

DOMINGO SANCHEZ SANCHEZ
[ADDRESS ON FILE]

DOMINGO SANJURJO CALDERON
[ADDRESS ON FILE]

DOMINGO SANTANA ALMODOVAR
[ADDRESS ON FILE]

DOMINGO SANTANA ORTIZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO BERNIER
[ADDRESS ON FILE]

DOMINGO SANTIAGO BURGOS
[ADDRESS ON FILE]

DOMINGO SANTIAGO COMAS
[ADDRESS ON FILE]

DOMINGO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO GUZMAN
[ADDRESS ON FILE]

DOMINGO SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO LAMOURT
[ADDRESS ON FILE]

DOMINGO SANTIAGO LOPEZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO LOPEZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO MALDONADO
[ADDRESS ON FILE]

DOMINGO SANTIAGO MARTINEZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO RIVERA
[ADDRESS ON FILE]

DOMINGO SANTIAGO RIVERA
[ADDRESS ON FILE]

DOMINGO SANTIAGO RIVERA
[ADDRESS ON FILE]

DOMINGO SANTIAGO RUIZ
[ADDRESS ON FILE]

DOMINGO SANTIAGO TORRES
[ADDRESS ON FILE]

DOMINGO SANTIAGO TORRES
[ADDRESS ON FILE]

DOMINGO SANTINI DROZ
[ADDRESS ON FILE]

DOMINGO SANTOS BURGOS
[ADDRESS ON FILE]

DOMINGO SANTOS CABRERA
[ADDRESS ON FILE]

DOMINGO SANTOS DELGADO
[ADDRESS ON FILE]

DOMINGO SANTOS NEGRON
[ADDRESS ON FILE]

DOMINGO SANTOS RIVERA
[ADDRESS ON FILE]

DOMINGO SEGUINOT MELENDEZ
[ADDRESS ON FILE]

DOMINGO SEPULVEDA OCASIO
[ADDRESS ON FILE]

DOMINGO SEPULVEDA PIOVA
[ADDRESS ON FILE]

DOMINGO SERRANO

DOMINGO SERRANO ABREU
[ADDRESS ON FILE]

DOMINGO SERRANO BURGOS
[ADDRESS ON FILE]

DOMINGO SERRANO ORTIZ
[ADDRESS ON FILE]

DOMINGO SERRANO RIVERA

DOMINGO SERRANO TIRADO
[ADDRESS ON FILE]

DOMINGO SILVA BOYRIE
[ADDRESS ON FILE]

DOMINGO SILVA MARTINEZ
[ADDRESS ON FILE]

DOMINGO SILVA ORTIZ
[ADDRESS ON FILE]

DOMINGO SILVA RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO SOLIVAN ALMEDINA
[ADDRESS ON FILE]

DOMINGO SOSA Y ELIAN M PICO
[ADDRESS ON FILE]

DOMINGO SOTO BARRETO
[ADDRESS ON FILE]

DOMINGO SOTO DIAZ
[ADDRESS ON FILE]

DOMINGO SOTO NAZARIO
[ADDRESS ON FILE]

DOMINGO SUAREZ BOSTON
[ADDRESS ON FILE]

DOMINGO SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO SUAREZ ROMAN
[ADDRESS ON FILE]

DOMINGO SUAREZ ROMAN
[ADDRESS ON FILE]

DOMINGO SUAREZ TRINIDAD
[ADDRESS ON FILE]

DOMINGO SUED CAUSSADE
[ADDRESS ON FILE]

DOMINGO TORRES CANCEL
[ADDRESS ON FILE]

DOMINGO TORRES CENTENO

DOMINGO TORRES CIRINO
[ADDRESS ON FILE]

DOMINGO TORRES CORREA

DOMINGO TORRES DE JESUS
[ADDRESS ON FILE]

DOMINGO TORRES GARCIA
[ADDRESS ON FILE]

DOMINGO TORRES GUZMAN
[ADDRESS ON FILE]

DOMINGO TORRES JIMENEZ
[ADDRESS ON FILE]

DOMINGO TORRES MENDEZ
[ADDRESS ON FILE]

DOMINGO TORRES NEGRON
[ADDRESS ON FILE]

DOMINGO TORRES PIZARRO
[ADDRESS ON FILE]

DOMINGO TORRES RIVERA
[ADDRESS ON FILE]

DOMINGO TORRES RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO TORRES RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO TORRES RUIZ

DOMINGO TORRES TORRES

DOMINGO TORRES VALLE
[ADDRESS ON FILE]

DOMINGO TORRES VALLE
[ADDRESS ON FILE]

DOMINGO TORRES VELAZQUEZ
[ADDRESS ON FILE]

DOMINGO UREÑA PEREZ
[ADDRESS ON FILE]

DOMINGO VALDES RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO VALENTIN AGOSTINI
[ADDRESS ON FILE]

DOMINGO VARGAS GUZMAN
[ADDRESS ON FILE]

DOMINGO VAZQUEZ ARROYO
[ADDRESS ON FILE]

DOMINGO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

DOMINGO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

DOMINGO VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

DOMINGO VAZQUEZ RAMIREZ

DOMINGO VAZQUEZ RIVERA
[ADDRESS ON FILE]

DOMINGO VAZQUEZ RIVERA
[ADDRESS ON FILE]

DOMINGO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO VEGA BONILLA
[ADDRESS ON FILE]

DOMINGO VEGA BRUNO
[ADDRESS ON FILE]

DOMINGO VEGA GONZALEZ
[ADDRESS ON FILE]

DOMINGO VEGA MORALES
[ADDRESS ON FILE]

DOMINGO VEGA QUINONES
[ADDRESS ON FILE]

DOMINGO VEGA RODRIGUEZ
[ADDRESS ON FILE]

DOMINGO VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

DOMINGO VELAZQUEZ MORAN
[ADDRESS ON FILE]

DOMINGO VELEZ ACEVEDO

DOMINGO VELEZ CAMACHO
[ADDRESS ON FILE]

DOMINGO VELEZ RAMOS
[ADDRESS ON FILE]

DOMINGO VELEZ SOTO
[ADDRESS ON FILE]

DOMINGUEZ CASADO EDGARDO
[ADDRESS ON FILE]

DOMINGUITA LASALLE CORREA
[ADDRESS ON FILE]

DOMINGUITO GARCIA GARCIA

DOMINIC MORALES CRUZ
[ADDRESS ON FILE]

DOMINIC QUINTANA TORRES
[ADDRESS ON FILE]

DOMINICA CINTRON LOPEZ
[ADDRESS ON FILE]

DOMINICA ESTRELLA CRESPO
[ADDRESS ON FILE]

DOMINICA FERNANDEZ LAPORTE
[ADDRESS ON FILE]

DOMINICA L REYES JORDAN
[ADDRESS ON FILE]

DOMINICA MARTIR MANTILLA

DOMINICA MERCADO LISOJO
[ADDRESS ON FILE]

DOMINICA NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

DOMINICA PIMENTEL DE SILVERIO
[ADDRESS ON FILE]

DOMINICA ROJAS MENA
[ADDRESS ON FILE]

DOMINICA SANCHEZ CRESPO
HC 7 BOX 32880
HATILLO, PR  00659

DOMINICANA ARAUJO
[ADDRESS ON FILE]

DOMINICK P PILLOT LOPEZ
[ADDRESS ON FILE]

DOMINICK SANTIAGO
[ADDRESS ON FILE]

DOMINICK TORRES SANCHEZ
[ADDRESS ON FILE]

DOMINICO ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

DOMINICO M MARTINEZ MELENDEZ
[ADDRESS ON FILE]

DOMINICO MERCED URBINA
[ADDRESS ON FILE]

DOMINICO RIVERA RUIZ

DOMININA ROJAS FLORES
[ADDRESS ON FILE]

DOMINIQUE DE JESUS DELGADO
[ADDRESS ON FILE]

DOMINIQUE J NEGRON MERCADO
[ADDRESS ON FILE]

DOMITILA ALGORRI BRUGUERAS

DOMITILA CASTRO SANTIAGO
[ADDRESS ON FILE]

DOMITILA CHAPARRO GONZALEZ
[ADDRESS ON FILE]

DOMITILA COLON MORALES
[ADDRESS ON FILE]

DOMITILA CORREA APONTE
[ADDRESS ON FILE]

DOMITILA CORTES MATIAS
[ADDRESS ON FILE]

DOMITILA DAVILA MACHADO
[ADDRESS ON FILE]

DOMITILA DAVILA SIERRA

DOMITILA DIAZ RIVERA
[ADDRESS ON FILE]

DOMITILA DOMENECH FELICIAN
[ADDRESS ON FILE]

DOMITILA DOMENECH FELICIANO
[ADDRESS ON FILE]

DOMITILA FELIBERTI QUINONES
[ADDRESS ON FILE]

DOMITILA FELIBERTY DE ROBLES
[ADDRESS ON FILE]

DOMITILA FELIBERTY DE ROBLES
[ADDRESS ON FILE]

DOMITILA FELIBERTY
[ADDRESS ON FILE]

DOMITILA FUENTES VILLEGAS
[ADDRESS ON FILE]

DOMITILA FUENTES VILLEGAS
[ADDRESS ON FILE]

DOMITILA GALLARD TIRADO
[ADDRESS ON FILE]

DOMITILA GALLARD TIRADO
[ADDRESS ON FILE]

DOMITILA GONZALEZ MARINEZ
[ADDRESS ON FILE]

DOMITILA GONZALEZ TRINIDAD
[ADDRESS ON FILE]

DOMITILA GONZALEZ TRINIDAD
[ADDRESS ON FILE]

DOMITILA GUARDIOLA COLON
[ADDRESS ON FILE]

DOMITILA HERNANDEZ CABALLERO
[ADDRESS ON FILE]

DOMITILA HERNANDEZ DELGADO

DOMITILA HERNANDEZ DOMITILA
[ADDRESS ON FILE]

DOMITILA JESUS NIEVES
[ADDRESS ON FILE]

DOMITILA JESUS PIZARRO
[ADDRESS ON FILE]

DOMITILA JESUS POLANCO
[ADDRESS ON FILE]

DOMITILA MARTINEZ MARTI
[ADDRESS ON FILE]

DOMITILA MATIAS RIVERA
[ADDRESS ON FILE]

DOMITILA MERCADO VEGA
[ADDRESS ON FILE]

DOMITILA MONCLOVA RODRIGUE
[ADDRESS ON FILE]

DOMITILA MONTANEZ MORALES
[ADDRESS ON FILE]

DOMITILA MONTES DUENO
[ADDRESS ON FILE]

DOMITILA MONTES RIVERA

DOMITILA MORALES CARDONA
[ADDRESS ON FILE]

DOMITILA MORALES MARTINEZ
[ADDRESS ON FILE]

DOMITILA MORALES MARTINEZ
[ADDRESS ON FILE]

DOMITILA MORALES MORALES
[ADDRESS ON FILE]

DOMITILA ORTIZ ORTIZ
[ADDRESS ON FILE]

DOMITILA PERAZA BORRERO
[ADDRESS ON FILE]

DOMITILA PEREZ LAFUENTE
[ADDRESS ON FILE]

DOMITILA QUILES CLAUDIO
[ADDRESS ON FILE]

DOMITILA QUINONES BLAS

DOMITILA RIVERA ALVAREZ
[ADDRESS ON FILE]

DOMITILA RODA FERNANDEZ
[ADDRESS ON FILE]

DOMITILA RODRIGUEZ CENTENO
[ADDRESS ON FILE]

DOMITILA RODRIGUEZ PADILLA
[ADDRESS ON FILE]

DOMITILA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

DOMITILA SANCHEZ ROSA
[ADDRESS ON FILE]

DOMITILA SERRANO FIGUEROA
[ADDRESS ON FILE]

DOMITILA VEGA JESUS
[ADDRESS ON FILE]

DOMITILA VEGA ORENGO
[ADDRESS ON FILE]

DOMITILA VELAZQUEZ COLON
[ADDRESS ON FILE]

DOMITILA ZAYAS ESPADA
[ADDRESS ON FILE]

DOMITILO RAMIREZ ROSA
[ADDRESS ON FILE]

DOMIZORAIDA COLON CAPO
[ADDRESS ON FILE]

DOMMYS DELGADO BERTY
[ADDRESS ON FILE]

DOMMYS L CALDERON DELGADO
[ADDRESS ON FILE]

DON J GONZALEZ FIRPI
[ADDRESS ON FILE]

DONACIANO GONZALEZ ORTIZ
[ADDRESS ON FILE]

DONACIANO H VALENTIN
[ADDRESS ON FILE]

DONACIANO HILERIO VALENTIN
[ADDRESS ON FILE]

DONACIANO LABOY RIVERA
[ADDRESS ON FILE]

DONACIANO LOPEZ LOPEZ
[ADDRESS ON FILE]

DONACIARO LOPEZ LOPEZ
[ADDRESS ON FILE]

DONAL E CALDWELL BITNER

DONALD A JUTZY
[ADDRESS ON FILE]

DONALD C BELKNAP CALEB
[ADDRESS ON FILE]

DONALD CINTRON AVILES
[ADDRESS ON FILE]

DONALD COLON RIOS
[ADDRESS ON FILE]

DONALD DEXTER LARRINAGA
[ADDRESS ON FILE]

DONALD DO MATTEI

DONALD F SOTO SCORBORE

DONALD J GRIBBON MCLOUGHLIN

DONALD MARCANO RIVERA
[ADDRESS ON FILE]

DONALD MATTEI SANTOS
[ADDRESS ON FILE]

DONALD MENDOZA
[ADDRESS ON FILE]

DONALD R BONNIWELL

DONALD R MERRITT YULFO
[ADDRESS ON FILE]

DONALD S ERDMAN DONALD
[ADDRESS ON FILE]

DONALD VEGA LAMENDOLA

DONALD WROARK MENDOZA

DONALDO FUERTES GAVINO
[ADDRESS ON FILE]

DONALDO L JIMENEZ SANCHEZ
[ADDRESS ON FILE]

DONATA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DONATA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

DONATE E COLLET JOSE
[ADDRESS ON FILE]

DONATILA CORREA APONTE
[ADDRESS ON FILE]

DONATILA CORREA ESCANELLAS

DONATILE SANTANA RIVERA
[ADDRESS ON FILE]

DONATO A OSORIO MILLAN
[ADDRESS ON FILE]

DONATO BAEZ HERNANDEZ
[ADDRESS ON FILE]

DONATO COLLAZO MARRERO
[ADDRESS ON FILE]

DONATO GARCIA GARCIA
[ADDRESS ON FILE]

DONATO GUILIANI VELEZ
[ADDRESS ON FILE]

DONATO MEDINA SOTO
[ADDRESS ON FILE]

DONATO NIEVES PADILLA
[ADDRESS ON FILE]

DONATO OLMEDA OLMEDA
[ADDRESS ON FILE]

DONATO OSORIO MILLAN
[ADDRESS ON FILE]

DONATO PANTOJAS MARTINEZ
[ADDRESS ON FILE]

DONATO PANTOJAS MARTINEZ
[ADDRESS ON FILE]

DONATO RIVERA PEREZ
[ADDRESS ON FILE]

DONATO RIVERA VAZQUEZ
[ADDRESS ON FILE]

DONATO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DONATO TORRES ORTIZ
[ADDRESS ON FILE]

DONATO VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

DONES ALBERTO SOTO

DONES DONES MOJICA
[ADDRESS ON FILE]

DONES SALDANA MARITZA

DONIS SANTIAGO PINEIRO
[ADDRESS ON FILE]

DONNA J CROOKS ROMERO
[ADDRESS ON FILE]

DONNA M BISIGNANO NEGRON
[ADDRESS ON FILE]

DONNA MERCADO
[ADDRESS ON FILE]

DONNAVAN SANTOS MARTINEZ
[ADDRESS ON FILE]

DONNY ALANCASTRO SANTIAGO
[ADDRESS ON FILE]

DONNY DO DIAZ
[ADDRESS ON FILE]

DONOVAN DIAZ PEREZ

DONOVAN J RIVERA HERNANDEZ
[ADDRESS ON FILE]

DOOGLAS F FRANCO RUIZ

DORA A A ALCAIDE LOPEZ
[ADDRESS ON FILE]

DORA A AGUIRRE CORA

DORA A DE JESUS MARTINEZ

DORA A GARCIA MENDEZ
[ADDRESS ON FILE]

DORA A HERNANDEZ BULTRON
[ADDRESS ON FILE]

DORA A LOPEZ FONSECA

DORA A LOPEZ LEBRON
[ADDRESS ON FILE]

DORA A MARTINEZ CORDERO
[ADDRESS ON FILE]

DORA A MEDINA OSORIA
[ADDRESS ON FILE]

DORA A MOYA PEREZ
[ADDRESS ON FILE]

DORA A OCASIO DE AROCHO
[ADDRESS ON FILE]

DORA A RIVERA MARTINEZ
[ADDRESS ON FILE]

DORA A RIVERA RAMOS
[ADDRESS ON FILE]

DORA A RODRIGUEZ PEREZ
[ADDRESS ON FILE]

DORA A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DORA A SANTIAGO GUZMAN
[ADDRESS ON FILE]

DORA A TORRES PACHECO
[ADDRESS ON FILE]

DORA A TORRES RIVERA
[ADDRESS ON FILE]

DORA A VAZQUEZ MOLINA
[ADDRESS ON FILE]

DORA ADAMES RAMIREZ
[ADDRESS ON FILE]

DORA ADORNO VAZQUEZ
[ADDRESS ON FILE]

DORA ALICIA SOTO RIVERA
[ADDRESS ON FILE]

DORA ALMESTICA HERNANDEZ
[ADDRESS ON FILE]

DORA BADILLO BONILLA
[ADDRESS ON FILE]

DORA BAEZ BUSIGO
[ADDRESS ON FILE]

DORA BELAVAL TEXIDOR
[ADDRESS ON FILE]

DORA BERNIER SOLIVAN
[ADDRESS ON FILE]

DORA BRANDENBERGER CRUZ
[ADDRESS ON FILE]

DORA BURGOS LOPEZ
[ADDRESS ON FILE]

DORA C C HERNANDEZ DELGADO
[ADDRESS ON FILE]

DORA CALDERON RODRIGUEZ

DORA CANINO VINALES
BO MAMEYAL
30A CALLE KENNEDY
DORADO, PR 00646

DORA CANSOBRE MIRANDA
[ADDRESS ON FILE]

DORA CARABALLO TORRES
[ADDRESS ON FILE]

DORA CARBONEL DE BARTON

DORA CARRERAS ROJAS
[ADDRESS ON FILE]

DORA CARRERAS ROJAS
[ADDRESS ON FILE]

DORA CASTELLANO MARTINEZ
[ADDRESS ON FILE]

DORA CASTRO VAZQUEZ
[ADDRESS ON FILE]

DORA COLLAZO DORA
[ADDRESS ON FILE]

DORA COLON CONCEPCION
[ADDRESS ON FILE]

DORA CONSOBRE MIRANDA
[ADDRESS ON FILE]

DORA COREANO MORENO
[ADDRESS ON FILE]

DORA COREANO MORENO
[ADDRESS ON FILE]

DORA COSTOSO CABALLERO
[ADDRESS ON FILE]

DORA CRUZ VELAZQUEZ
[ADDRESS ON FILE]

DORA D MARTINEZ SANTOS

DORA D PARES OTERO
[ADDRESS ON FILE]

DORA DEL VALLE DE LEON
[ADDRESS ON FILE]

DORA DIAZ BERRIOS
[ADDRESS ON FILE]

DORA DUENO TORRES
[ADDRESS ON FILE]

DORA E ALCALA SANTOS
[ADDRESS ON FILE]

DORA E CORDERO VEGA
[ADDRESS ON FILE]

DORA E DE JESUS PAGAN
[ADDRESS ON FILE]

DORA E E MEDINA SEPULVEDA
[ADDRESS ON FILE]

DORA E E RAMIREZ CRUZ
[ADDRESS ON FILE]

DORA E E SANCHEZ ORTIZ
[ADDRESS ON FILE]

DORA E FERNANDEZ PADILLA
[ADDRESS ON FILE]

DORA E FONTANEZ MARQUEZ
[ADDRESS ON FILE]

DORA E GONZALEZ CAMACHO
[ADDRESS ON FILE]

DORA E MERCED LORENZI
[ADDRESS ON FILE]

DORA E MONT RIVERA
[ADDRESS ON FILE]

DORA E MONTANEZ FARGAS
[ADDRESS ON FILE]

DORA E RAMIREZ CRUZ
[ADDRESS ON FILE]

DORA E RIVERA REYES
[ADDRESS ON FILE]

DORA E RIVERA TORRES
[ADDRESS ON FILE]

DORA E RODRIGUEZ VIGIL
[ADDRESS ON FILE]

DORA E TORRELLA GUILBE
[ADDRESS ON FILE]

DORA E TORRES MEDINA
[ADDRESS ON FILE]

DORA E VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

DORA E ZAYAS COLON
[ADDRESS ON FILE]

DORA ECHEVARRIA CORDERO
[ADDRESS ON FILE]

DORA ECHEVARRIA CORDERO
[ADDRESS ON FILE]

DORA ESCOBAR ORTIZ
[ADDRESS ON FILE]

DORA EVA ORTIZ GUAL
[ADDRESS ON FILE]

DORA FRANQUIZ ONEILL
[ADDRESS ON FILE]

DORA G NEGRON LUNA
[ADDRESS ON FILE]

DORA GARCIA BETANCOURT
[ADDRESS ON FILE]

DORA GONZALEZ RODRIGUEZ

DORA GONZALEZ ROSARIO
[ADDRESS ON FILE]

DORA H AYALA CALZADA
[ADDRESS ON FILE]

DORA H CLASS RIVERA

DORA H H MORALES LETRIZ
[ADDRESS ON FILE]

DORA H MORALES RODRIGUEZ
[ADDRESS ON FILE]

DORA H MORALES
[ADDRESS ON FILE]

DORA H NIEVES BONILLA
[ADDRESS ON FILE]

DORA H ONEILL ROSARIO
[ADDRESS ON FILE]

DORA H PENA MORALES
[ADDRESS ON FILE]

DORA H PERAZA PADILLA
[ADDRESS ON FILE]

DORA H RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DORA H ROMAN GARCIA
[ADDRESS ON FILE]

DORA H SUAREZ CAMPOS
[ADDRESS ON FILE]

DORA HERNANDEZ IRIZARRY
[ADDRESS ON FILE]

DORA HERNANDEZ VEGA
[ADDRESS ON FILE]

DORA I CINTRON PEREIRA
[ADDRESS ON FILE]

DORA I I GONZALEZ VARGAS
[ADDRESS ON FILE]

DORA I LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

DORA I MARTINEZ OLIVO
[ADDRESS ON FILE]

DORA I MENDEZ ESPADA
[ADDRESS ON FILE]

DORA I ORTEGA RIVERA
[ADDRESS ON FILE]

DORA I RIERA AYALA
[ADDRESS ON FILE]

DORA I RIVERA MEDINA

DORA I SANCHEZ LEON
[ADDRESS ON FILE]

DORA I SANCHEZ OLIRENCIA
[ADDRESS ON FILE]

DORA I SANCHEZ OLIVENCIA
[ADDRESS ON FILE]

DORA IRIZARRY GARCIA
[ADDRESS ON FILE]

DORA J APONTE GARAYUA
[ADDRESS ON FILE]

DORA J CEPEDA TOLEDO
[ADDRESS ON FILE]

DORA J PENA PIZARRO
[ADDRESS ON FILE]

DORA JESUS MARIANI
[ADDRESS ON FILE]

DORA JESUS VDA
[ADDRESS ON FILE]

DORA L IRIZARRY GARCIA
[ADDRESS ON FILE]

DORA L L MARTINEZ SANCHEZ
[ADDRESS ON FILE]

DORA L LASANTA MORALES
[ADDRESS ON FILE]

DORA L LASANTA MORALES
[ADDRESS ON FILE]

DORA L PAGAN RIVERA
[ADDRESS ON FILE]

DORA L PASTRANA RIOS
[ADDRESS ON FILE]

DORA L PEREZ SIERRA
[ADDRESS ON FILE]

DORA L TORRES VIRUET
[ADDRESS ON FILE]

DORA LAUREANO COLON
[ADDRESS ON FILE]

DORA LOPERENA HERNANDEZ
[ADDRESS ON FILE]

DORA LOPEZ DIAZ
[ADDRESS ON FILE]

DORA LPAGAN JIMENEZ

DORA LUQUE QUINTERO
[ADDRESS ON FILE]

DORA LUZ MARTI PAGAN
[ADDRESS ON FILE]

DORA M MEDINA ROLDAN
[ADDRESS ON FILE]

DORA M ROMAN CARTAGENA
[ADDRESS ON FILE]

DORA MAISONET
[ADDRESS ON FILE]

DORA MARRERO ALICEA
[ADDRESS ON FILE]

DORA MARRERO RAMOS
[ADDRESS ON FILE]

DORA MARTI PIZARRO
[ADDRESS ON FILE]

DORA MARTINEZ DE
[ADDRESS ON FILE]

DORA MARTINEZ PADILLA
[ADDRESS ON FILE]

DORA MARTINEZ RIOS
[ADDRESS ON FILE]

DORA MOLINI FRANCESCHINI
[ADDRESS ON FILE]

DORA MOLINI FRANCESCHINI
[ADDRESS ON FILE]

DORA MONTALVO TORRES
[ADDRESS ON FILE]

DORA MORALES VELAZQUEZ
[ADDRESS ON FILE]

DORA N ADORNO VAZQUEZ
[ADDRESS ON FILE]

DORA N DIP TORRES
[ADDRESS ON FILE]

DORA N GONZALEZ CANDELARIA

DORA N LIND FONTANEZ

DORA N N PIZARRO CEBALLOS
[ADDRESS ON FILE]

DORA N ORTIZ ORTIZ
[ADDRESS ON FILE]

DORA N RODRÍGUEZ LAGARES
[ADDRESS ON FILE]

DORA N SOTO VARGAS
[ADDRESS ON FILE]

DORA N VELEZ ROMAN
[ADDRESS ON FILE]

DORA NUNEZ CARRILLO
[ADDRESS ON FILE]

DORA ORTIZ PRADO
[ADDRESS ON FILE]

DORA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

DORA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

DORA PAGAN ORTIZ
[ADDRESS ON FILE]

DORA PEREZ NIEVES
[ADDRESS ON FILE]

DORA PEREZ NIEVES
[ADDRESS ON FILE]

DORA PEREZ NIEVES
[ADDRESS ON FILE]

DORA PEREZ RODRIGUEZ

DORA RAMIREZ LARREA
[ADDRESS ON FILE]

DORA RAMOS CAMACHO
[ADDRESS ON FILE]

DORA RAMOS TORRES
[ADDRESS ON FILE]

DORA RIOS PAGAN
[ADDRESS ON FILE]

DORA RIVERA DE ROSARIO
[ADDRESS ON FILE]

DORA RIVERA TROCHE
[ADDRESS ON FILE]

DORA ROBLES RAMOS
[ADDRESS ON FILE]

DORA RODRIGUEZ CARRION
[ADDRESS ON FILE]

DORA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

DORA RODRIGUEZ MORALES

DORA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

DORA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DORA ROSA MOJICA
[ADDRESS ON FILE]

DORA ROSS SUAREZ
[ADDRESS ON FILE]

DORA RUIZ LEBRON
[ADDRESS ON FILE]

DORA SANCHEZ RIVERA
[ADDRESS ON FILE]

DORA SANTIAGO BLANCO
[ADDRESS ON FILE]

DORA SANTIAGO BROWN
[ADDRESS ON FILE]

DORA SANTIAGO CARRASQUILLO
[ADDRESS ON FILE]

DORA VIGIL DELGADO
[ADDRESS ON FILE]

DORA ZENO MIRANDA
[ADDRESS ON FILE]

DORABEL MERCADO ACEVEDO
[ADDRESS ON FILE]

DORABELLE GONZALEZ CRUZ
[ADDRESS ON FILE]

DORAIDA RIOS MUNIZ
[ADDRESS ON FILE]

DORAIDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DORAIDA SANCHEZ ORTIZ
[ADDRESS ON FILE]

DORAIMA ESTELRITZ VEGA
[ADDRESS ON FILE]

DORAIMA OQUENDO SUAREZ
[ADDRESS ON FILE]

DORAIMA RIVERA CARRASQUILLO

DORAIMI CALDERO RIOS
[ADDRESS ON FILE]

DORAL BANK
1451 D ROOSEVELT AVE
SAN JUAN, PR  00920-2717

DORALDINA CORIANO BAEZ
[ADDRESS ON FILE]

DORALIA COTTO RIOS
[ADDRESS ON FILE]

DORALIS AYALA SKERRET
[ADDRESS ON FILE]

DORALIS H VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

DORALIS MUNOZ ROMAN
[ADDRESS ON FILE]

DORALIS OCASIO RAMOS
[ADDRESS ON FILE]

DORALIS REYES REYES
[ADDRESS ON FILE]

DORALIS RIVERA AGUAYO
[ADDRESS ON FILE]

DORALISA RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

DORALISA VERA GONZALEZ

DORALIZ PEREZ SIERRA
[ADDRESS ON FILE]

DORALIZ ROSADO ALBALADEJO
[ADDRESS ON FILE]

DORALLY RIVERA MARTINEZ
[ADDRESS ON FILE]

DORALLYS RESTO BAEZ
[ADDRESS ON FILE]

DORALY TORRES FELICIANO
[ADDRESS ON FILE]

DORALYS DO MENDEZ
[ADDRESS ON FILE]

DORALYS MARTIR SANCHEZ

DORALYS SANTANA TORRES
[ADDRESS ON FILE]

DORALYSS MARTINEZ COLON
[ADDRESS ON FILE]

DORAMELIA PAGAN LASTRA
[ADDRESS ON FILE]

DORAMIS REYES PERALES
[ADDRESS ON FILE]

DORANA RAMOS ALICEA
[ADDRESS ON FILE]

DORANGELY CANDELARIO AROCHO
[ADDRESS ON FILE]

DORANGELY CANDELARIO AROCHO
[ADDRESS ON FILE]

DORANGELYS RAMOS TORRES
[ADDRESS ON FILE]

DORCA CEDENO PEREZ
[ADDRESS ON FILE]

DORCA CORREA CRUZ
[ADDRESS ON FILE]

DORCA CRUZ CRUZ
[ADDRESS ON FILE]

DORCA CRUZ FALERO

DORCA CRUZ GARCIA
[ADDRESS ON FILE]

DORCA DELGADO AGOSTO

DORCA DENISE DE LEON ZENON
[ADDRESS ON FILE]

DORCA ESPINO VALENTIN

DORCA FIGUEROA DE GOMILA
[ADDRESS ON FILE]

DORCA GOMEZ TORRES
[ADDRESS ON FILE]

DORCA GONZALEZ GARCIA
[ADDRESS ON FILE]

DORCA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

DORCA I ALBERT LEON
[ADDRESS ON FILE]

DORCA I BERRIOS RIOS
[ADDRESS ON FILE]

DORCA I CONCEPCION ALEJANDRO
[ADDRESS ON FILE]

DORCA I QUINTERO ORTIZ

DORCA I TORRES COLON
[ADDRESS ON FILE]

DORCA I VAZQUEZ RIVERA
[ADDRESS ON FILE]

DORCA I VILLEGAS
[ADDRESS ON FILE]

DORCA I VIZCARRONDO VELEZ
[ADDRESS ON FILE]

DORCA LIND PINET
[ADDRESS ON FILE]

DORCA M LOPEZ AYALA

DORCA M RIVERA RIVERA
[ADDRESS ON FILE]

DORCA MARTINEZ LOZADA

DORCA MARTINEZ MELENDEZ
[ADDRESS ON FILE]

DORCA RAIMUNDI CONCEPCION
[ADDRESS ON FILE]

DORCA SANCHEZ BERBERENA
[ADDRESS ON FILE]

DORCA TORRES JESUS
[ADDRESS ON FILE]

DORCA VAZQUEZ RIVERA
[ADDRESS ON FILE]

DORCA VELAZQUEZ AYALA
[ADDRESS ON FILE]

DORCALIS HERNANDEZ ELLIS
[ADDRESS ON FILE]

DORCAS AROCHO VELEZ
[ADDRESS ON FILE]

DORCAS ARROYO RIVERA
[ADDRESS ON FILE]

DORCAS AVILA HERNANDEZ
[ADDRESS ON FILE]

DORCAS AYALA ROSA

DORCAS C GUZMAN PICA
[ADDRESS ON FILE]

DORCAS COLON COLON
[ADDRESS ON FILE]

DORCAS CRUZ CORTIELLA
[ADDRESS ON FILE]

DORCAS DIAZ RIVERA
[ADDRESS ON FILE]

DORCAS ERAZO RODRIGUEZ
[ADDRESS ON FILE]

DORCAS FELICIANO
[ADDRESS ON FILE]

DORCAS FLORES GALARZA
[ADDRESS ON FILE]

DORCAS GARCIA GUERRA
[ADDRESS ON FILE]

DORCAS HERNANDEZ ARROYO
[ADDRESS ON FILE]

DORCAS I ANGULO SANTOS
[ADDRESS ON FILE]

DORCAS LEBRON RIOS
[ADDRESS ON FILE]

DORCAS LOPEZ FUENTES
[ADDRESS ON FILE]

DORCAS LUGO OJEDA
[ADDRESS ON FILE]

DORCAS M COLON COLON
[ADDRESS ON FILE]

DORCAS M PASTRANA ROJAS
[ADDRESS ON FILE]

DORCAS M ROSARIO URDAZ
[ADDRESS ON FILE]

DORCAS MALDONADO ALVIRA
[ADDRESS ON FILE]

DORCAS MELENDEZ TORRES
[ADDRESS ON FILE]

DORCAS MOLINARY SOTO
[ADDRESS ON FILE]

DORCAS MUNOZ MORALES
[ADDRESS ON FILE]

DORCAS PELLOT SIBERIO
[ADDRESS ON FILE]

DORCAS PIZARRO FERRER
[ADDRESS ON FILE]

DORCAS RAMIREZ PONS
[ADDRESS ON FILE]

DORCAS RIVERA LOPEZ
[ADDRESS ON FILE]

DORCAS RIVERA TORO
[ADDRESS ON FILE]

DORCAS RIVERA VAZQUEZ
[ADDRESS ON FILE]

DORCAS RIVERA VAZQUEZ
[ADDRESS ON FILE]

DORCAS RIVERA ZENO

DORCAS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DORCAS ROMAN DAVILA
[ADDRESS ON FILE]

DORCAS RUIZ RODRIGUEZ
[ADDRESS ON FILE]

DORCAS SANTIAGO COLON
[ADDRESS ON FILE]

DORCAS SANTIAGO MIRANDA
[ADDRESS ON FILE]

DORCAS Y JACA FLORES
[ADDRESS ON FILE]

DORCI L TORRES VELAZQUEZ
[ADDRESS ON FILE]

DORCI VELAZQUEZ CINTRON
[ADDRESS ON FILE]

DOREEN KUILAN CALDERON
[ADDRESS ON FILE]

DOREEN MARTINEZ DAVILA
[ADDRESS ON FILE]

DOREEN PARES JORDAN
[ADDRESS ON FILE]

DORELI RIVERA SOUFFRONT

DORELIS RODRIGUEZ MATOS

DORELL SANTIAGO RIVERA

DOREN DE JESUS FIGUEROA

DORI ANNE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

DORI BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

DORIA A MARTINEZ GUZMAN

DORIA ACEVEDO COLLAZO
[ADDRESS ON FILE]

DORIAM MALDONADO ESCOBAR
[ADDRESS ON FILE]

DORIAN A PEREZ BARREIRO
[ADDRESS ON FILE]

DORIAN CORTES THARP
[ADDRESS ON FILE]

DORIAN DAVILA
[ADDRESS ON FILE]

DORIAN E ORTIZ ORTIZ

DORIAN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

DORIAN J TORRES RIVERA

DORIAN L CASTRO SANCHEZ

DORIAN LUGO RUBIO
[ADDRESS ON FILE]

DORIAN M SANTONI STOKES
[ADDRESS ON FILE]

DORIAN MAESTRE SOTO
[ADDRESS ON FILE]

DORIAN ORTIZ ALMODOVAR

DORIAN PEREZ HERNANDEZ
[ADDRESS ON FILE]

DORIAN RAMIREZ MEDINA
[ADDRESS ON FILE]

DORIAN SALINAS
[ADDRESS ON FILE]

DORIANA SANTANA CINTRON
[ADDRESS ON FILE]

DORIANN ANTOMMATTEI TORRES
[ADDRESS ON FILE]

DORIANN ROMERO GOMEZ

DORIANNE ALVARADO DAVID
[ADDRESS ON FILE]

DORIANNE COTTE RIVERA
[ADDRESS ON FILE]

DORIANNE M LUGO COBIAN
[ADDRESS ON FILE]

DORIANNE MIRABAL
[ADDRESS ON FILE]

DORIANNE SANTANA NAZARRIO
[ADDRESS ON FILE]

DORIBEL SEPULVEDA SANCHEZ
[ADDRESS ON FILE]

DORIBELLE ANDINO ALVAREZ
[ADDRESS ON FILE]

DORIDA PEREIRA VEGA

DORIDILIA RODRIGUEZ RIOS
[ADDRESS ON FILE]

DORIE FILOMENO RIVERA

DORIEANN SEMIDEY BURGOS
[ADDRESS ON FILE]

DORIEL I PAGAN CRESPO

DORIEL PLAZA ORTIZ
[ADDRESS ON FILE]

DORIEL RAMOS MATTEI
[ADDRESS ON FILE]

DORIEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DORILA LEON DE MARTINEZ

DORILEEN VELEZ VELAZQUEZ
[ADDRESS ON FILE]

DORILEIN MUNOZ MUNOZ
[ADDRESS ON FILE]

DORILIE RIVERA PIZARRO
[ADDRESS ON FILE]

DORILIZA ORTIZ CORREA
[ADDRESS ON FILE]

DORILLY A RIVERA GUZMAN

DORILYN MORALES COLON
[ADDRESS ON FILE]

DORIMAR BENJAMIN CASTRILLO
[ADDRESS ON FILE]

DORIMAR MATIAS CORDERO
[ADDRESS ON FILE]

DORIMAR MORALES MARTINEZ
[ADDRESS ON FILE]

DORIMAR PEREZ RIVERA
[ADDRESS ON FILE]

DORIMAR ROSADO JIMENEZ
[ADDRESS ON FILE]

DORINA MARQUEZ SIERRA
[ADDRESS ON FILE]

DORINDA BERRIOS DE RAMOS
[ADDRESS ON FILE]

DORINDA MORALES MEJIAS

DORINELL SANCHEZ ORTIZ
[ADDRESS ON FILE]

DORIS A A RIVERA VAZQUEZ
[ADDRESS ON FILE]

DORIS A A ROSADO BRAVO
[ADDRESS ON FILE]

DORIS A A SANTOS RAMOS
[ADDRESS ON FILE]

DORIS A CAJIGAS ROSARIO

DORIS A DE LEON SOTO
[ADDRESS ON FILE]

DORIS A DIAZ COLON

DORIS A GAETAN NATAL
[ADDRESS ON FILE]

DORIS A GONZALEZ BRAVO
[ADDRESS ON FILE]

DORIS A GONZALEZ
[ADDRESS ON FILE]

DORIS A HERNANDEZ GARCIA

DORIS A JESUS OSORIO
[ADDRESS ON FILE]

DORIS A LUGO APONTE
[ADDRESS ON FILE]

DORIS A LUGO CORREA

DORIS A MENDEZ SUAREZ
[ADDRESS ON FILE]

DORIS A MENDEZ TORRES
[ADDRESS ON FILE]

DORIS A ORTIZ TORRES
[ADDRESS ON FILE]

DORIS A PEREZ MELENDEZ
[ADDRESS ON FILE]

DORIS A QUILES LACEN
[ADDRESS ON FILE]

DORIS A RAMIREZ EMANUELLI
[ADDRESS ON FILE]

DORIS A RODRIGUEZ COLON
[ADDRESS ON FILE]

DORIS A SANCHEZ MELENDEZ

DORIS A SANTIAGO SERRANT
[ADDRESS ON FILE]

DORIS A TORRES BADILLO
[ADDRESS ON FILE]

DORIS A VERA VELAZQUEZ
[ADDRESS ON FILE]

DORIS A VILLALTA BERNABE
[ADDRESS ON FILE]

DORIS ACEVEDO GARCIA
[ADDRESS ON FILE]

DORIS ACEVEDO TOLEDO
[ADDRESS ON FILE]

DORIS ACOSTA CASTILLO

DORIS AGOSTO RESTO
[ADDRESS ON FILE]

DORIS ALAYON ALVAREZ
[ADDRESS ON FILE]

DORIS ALVARADO FIGUEROA
[ADDRESS ON FILE]

DORIS ALVARADO RIVERA
[ADDRESS ON FILE]

DORIS ANGLERO MORALES
[ADDRESS ON FILE]

DORIS ARROYO OLMO
[ADDRESS ON FILE]

DORIS ARROYO VELEZ
[ADDRESS ON FILE]

DORIS AULET SANCHEZ
[ADDRESS ON FILE]

DORIS AVILA ROSA
[ADDRESS ON FILE]

DORIS AVILA ROSA
[ADDRESS ON FILE]

DORIS AYALA HERRERA
[ADDRESS ON FILE]

DORIS AYALA HERRERA
[ADDRESS ON FILE]

DORIS AYALA ROSA
[ADDRESS ON FILE]

DORIS B ACEVEDO PEREZ
[ADDRESS ON FILE]

DORIS B GONZALEZ RIOS
[ADDRESS ON FILE]

DORIS B ITURRINO OCASIO
[ADDRESS ON FILE]

DORIS B MATEO TORRES
[ADDRESS ON FILE]

DORIS B SHELTON
[ADDRESS ON FILE]

DORIS BAQUERO BETANCOURT
[ADDRESS ON FILE]

DORIS BAQUERO BETANCOURT
[ADDRESS ON FILE]

DORIS BARBOSA HERNANDEZ
[ADDRESS ON FILE]

DORIS BAREA DRAGONI
[ADDRESS ON FILE]

DORIS BARRERAS FERNANDEZ
[ADDRESS ON FILE]

DORIS BARRETO GONZALEZ
[ADDRESS ON FILE]

DORIS BASILIO QUINONES
[ADDRESS ON FILE]

DORIS BENITEZ LOPEZ
[ADDRESS ON FILE]

DORIS BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

DORIS BETANCOURT FIGUEROA
[ADDRESS ON FILE]

DORIS BETANCOURT NIEVES
[ADDRESS ON FILE]

DORIS BONILLA RAMOS
[ADDRESS ON FILE]

DORIS C FIGUEROA MORALES
[ADDRESS ON FILE]

DORIS C PELLICIER PALES
[ADDRESS ON FILE]

DORIS CABAN PARES
[ADDRESS ON FILE]

DORIS CABRERA GONZALEZ
[ADDRESS ON FILE]

DORIS CABRERA LASALLE
[ADDRESS ON FILE]

DORIS CABRERA QUESADA
[ADDRESS ON FILE]

DORIS CABRERA QUESADA
[ADDRESS ON FILE]

DORIS CACERES BAQUERO
[ADDRESS ON FILE]

DORIS CALO RODRIGUEZ
[ADDRESS ON FILE]

DORIS CAMACHO VEGA
[ADDRESS ON FILE]

DORIS CANALES CARMONA
[ADDRESS ON FILE]

DORIS CANALES
[ADDRESS ON FILE]

DORIS CANDELARIA VILLANUEVA
[ADDRESS ON FILE]

DORIS CARABALLO ABREU
[ADDRESS ON FILE]

DORIS CARABALLO RIVERA
[ADDRESS ON FILE]

DORIS CARDONA LOPEZ
[ADDRESS ON FILE]

DORIS CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

DORIS CASIANO ORTIZ
[ADDRESS ON FILE]

DORIS CASTRO MERCADO
[ADDRESS ON FILE]

DORIS CENTENO TORRES
[ADDRESS ON FILE]

DORIS CHINEA JIMENEZ
[ADDRESS ON FILE]

DORIS CINTRON CORREA
[ADDRESS ON FILE]

DORIS CINTRON ROMAN
[ADDRESS ON FILE]

DORIS COLLAZO CRUZ
[ADDRESS ON FILE]

DORIS COLON DE GONGON
[ADDRESS ON FILE]

DORIS COLON DIAZ
[ADDRESS ON FILE]

DORIS COLON FELICIANO
[ADDRESS ON FILE]

DORIS COLON GONZALEZ
[ADDRESS ON FILE]

DORIS COLON SANTOS
[ADDRESS ON FILE]

DORIS COLON VELAZQUEZ
[ADDRESS ON FILE]

DORIS CORDERO VEGA
[ADDRESS ON FILE]

DORIS CORREA RIVERA
[ADDRESS ON FILE]

DORIS CORTES GONZALEZ
[ADDRESS ON FILE]

DORIS CORTES RIVALTA
[ADDRESS ON FILE]

DORIS CORTES RIVALTA
[ADDRESS ON FILE]

DORIS COTTO RODRIGUEZ
[ADDRESS ON FILE]

DORIS CRESPO JIMENEZ
[ADDRESS ON FILE]

DORIS CRESPO ROLDAN
[ADDRESS ON FILE]

DORIS CRUZ CANDELARIA
[ADDRESS ON FILE]

DORIS CRUZ CLAUDIO
[ADDRESS ON FILE]

DORIS CRUZ MALDONADO
[ADDRESS ON FILE]

DORIS CRUZ VAZQUEZ
[ADDRESS ON FILE]

DORIS D BETANCOURT MEDINA
[ADDRESS ON FILE]

DORIS D CARRASQUILLO NIEVE
[ADDRESS ON FILE]

DORIS D CORREA ADORNO
[ADDRESS ON FILE]

DORIS D GONZALEZ ORTIZ
[ADDRESS ON FILE]

DORIS D HERNANDEZ RIVERA
[ADDRESS ON FILE]

DORIS D LOPEZ PEREZ
[ADDRESS ON FILE]

DORIS D ORTIZ OTERO
[ADDRESS ON FILE]

DORIS D PORTO TORRES
[ADDRESS ON FILE]

DORIS D ROMAN CRUZ

DORIS D TORRES LUGO
[ADDRESS ON FILE]

DORIS DE CAMPOS VALCARCEL
[ADDRESS ON FILE]

DORIS DEL CARME ALEJANDRO NEGRON
[ADDRESS ON FILE]

DORIS DEL VALLE
[ADDRESS ON FILE]

DORIS DIAZ AGOSTO
[ADDRESS ON FILE]

DORIS DIAZ ASTACIO
[ADDRESS ON FILE]

DORIS DIAZ DELGADO
[ADDRESS ON FILE]

DORIS DIAZ FIGUEROA
[ADDRESS ON FILE]

DORIS DIAZ ORTIZ
[ADDRESS ON FILE]

DORIS DIAZ PAGAN
[ADDRESS ON FILE]

DORIS DIAZ RIVERA
[ADDRESS ON FILE]

DORIS DIAZ RODRIGUEZ
[ADDRESS ON FILE]

DORIS DIAZ ROMAN
[ADDRESS ON FILE]

DORIS DILAN PEREZ
[ADDRESS ON FILE]

DORIS DURAN SEDA
[ADDRESS ON FILE]

DORIS E ALVARADO GOLDEROS
[ADDRESS ON FILE]

DORIS E BORRERO TORRES
[ADDRESS ON FILE]

DORIS E BURGOS GARCIA
[ADDRESS ON FILE]

DORIS E BURGOS GARCIA
[ADDRESS ON FILE]

DORIS E CINTRON ROSADO
[ADDRESS ON FILE]

DORIS E COLON AYUSO
[ADDRESS ON FILE]

DORIS E CORDERO VELEZ
[ADDRESS ON FILE]

DORIS E CRUZ CINTRON
[ADDRESS ON FILE]

DORIS E CRUZ CRUZ

DORIS E DAVILA CIRINO
[ADDRESS ON FILE]

DORIS E DAVILA CIRINO
[ADDRESS ON FILE]

DORIS E DIAZ DIAZ

DORIS E E CALES MORALES
[ADDRESS ON FILE]

DORIS E E RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

DORIS E GOYCO RIOS
[ADDRESS ON FILE]

DORIS E GUARDIOLA SOTO

DORIS E GUILBE VEGA
[ADDRESS ON FILE]

DORIS E JUSINO GOMEZ
[ADDRESS ON FILE]

DORIS E LOPEZ GARCIA
[ADDRESS ON FILE]

DORIS E LOPEZ MELENDEZ
[ADDRESS ON FILE]

DORIS E MARRERO MERCADO
[ADDRESS ON FILE]

DORIS E MATOS MUNIZ
[ADDRESS ON FILE]

DORIS E MELENDEZ MARRERO
[ADDRESS ON FILE]

DORIS E MOCTEZUMA APONTE
[ADDRESS ON FILE]

DORIS E NIEVES ROSADO
[ADDRESS ON FILE]

DORIS E PELLOT SANTIAGO
[ADDRESS ON FILE]

DORIS E PEREZ CRESPO
[ADDRESS ON FILE]

DORIS E RIVERA GARCIA

DORIS E RIVERA JIMENEZ
[ADDRESS ON FILE]

DORIS E RIVERA JIMENEZ
[ADDRESS ON FILE]

DORIS E RIVERA MARTINEZ
[ADDRESS ON FILE]

DORIS E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DORIS E RODRIGUEZ

DORIS E RODRIGUEZ RIVERA

DORIS E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

DORIS E ROLON CORDOVA

DORIS E SALGADO CRUZ
[ADDRESS ON FILE]

DORIS E SANCHEZ ACEVEDO
[ADDRESS ON FILE]

DORIS E SANTIAGO ORTIZ
[ADDRESS ON FILE]

DORIS E SANTOS MARRE RO
[ADDRESS ON FILE]

DORIS E SIERRA MONTANEZ
[ADDRESS ON FILE]

DORIS E SOTO ADAMES
[ADDRESS ON FILE]

DORIS E TORRES FELICIANO
[ADDRESS ON FILE]

DORIS E VELEZ COLON
[ADDRESS ON FILE]

DORIS E VELEZ LEON
[ADDRESS ON FILE]

DORIS E VERA FELICIANO

DORIS ECHEVARRIA SOTO
[ADDRESS ON FILE]

DORIS ERAZO FIGUEROA
[ADDRESS ON FILE]

DORIS ESTEVES LUGO
[ADDRESS ON FILE]

DORIS ESTRONZA VELEZ
[ADDRESS ON FILE]

DORIS FELICIANO CAQUIAS
[ADDRESS ON FILE]

DORIS FELICIANO ORTIZ
[ADDRESS ON FILE]

DORIS FELICIANO SEGARRA
[ADDRESS ON FILE]

DORIS FERNANDEZ CANDELARIO
[ADDRESS ON FILE]

DORIS FERNANDEZ VELEZ
[ADDRESS ON FILE]

DORIS FIGUEROA AVILES
[ADDRESS ON FILE]

DORIS FIGUEROA BATISTA

DORIS FIGUEROA BORRERO
[ADDRESS ON FILE]

DORIS FIGUEROA PEREZ
[ADDRESS ON FILE]

DORIS FIGUEROA PINAN
[ADDRESS ON FILE]

DORIS FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

DORIS FLORES RAMIREZ
[ADDRESS ON FILE]

DORIS FOURNIER SANTIAGO
[ADDRESS ON FILE]

DORIS FRANCO CRUZ
[ADDRESS ON FILE]

DORIS FRANCO SANTIAGO
[ADDRESS ON FILE]

DORIS G CORDERO VEGA
[ADDRESS ON FILE]

DORIS G MEDINA AGUIAR

DORIS G PACHECO MARTINEZ
[ADDRESS ON FILE]

DORIS G RIVERA ECHEVARRIA
[ADDRESS ON FILE]

DORIS GARCIA CRESPO
[ADDRESS ON FILE]

DORIS GARCIA MONTESINO
[ADDRESS ON FILE]

DORIS GARCIA VELAZQUEZ
[ADDRESS ON FILE]

DORIS GOLDEROS ROIG
[ADDRESS ON FILE]

DORIS GOMEZ MORALES
[ADDRESS ON FILE]

DORIS GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

DORIS GONZALEZ OCASIO
[ADDRESS ON FILE]

DORIS GONZALEZ ORTEGA
[ADDRESS ON FILE]

DORIS GONZALEZ ORTIZ
[ADDRESS ON FILE]

DORIS GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

DORIS GONZALEZ SANCHEZ
[ADDRESS ON FILE]

DORIS GONZALEZ TIRADO

DORIS GONZALEZ VALENTIN

DORIS GONZALEZ
[ADDRESS ON FILE]

DORIS GUADALUPE
[ADDRESS ON FILE]

DORIS H VALENCIA RULLAN
[ADDRESS ON FILE]

DORIS HERNANDEZ APONTE
[ADDRESS ON FILE]

DORIS HERNANDEZ BADILLO
[ADDRESS ON FILE]

DORIS HERNANDEZ CAMACHO
[ADDRESS ON FILE]

DORIS HERNANDEZ COLON
[ADDRESS ON FILE]

DORIS HERNANDEZ DE ALDARONDO

DORIS HERNANDEZ DIAZ
[ADDRESS ON FILE]

DORIS HERNANDEZ PALAU
[ADDRESS ON FILE]

DORIS HERNANDEZ PEREZ
[ADDRESS ON FILE]

DORIS HERNANDEZ RIVERA
[ADDRESS ON FILE]

DORIS HERNANDEZ SIERRA
[ADDRESS ON FILE]

DORIS I CORDERO MATIAS
[ADDRESS ON FILE]

DORIS I CRUZ VELEZ
[ADDRESS ON FILE]

DORIS I DIAZ ZAYAS
[ADDRESS ON FILE]

DORIS I FELICIANO PLATA

DORIS I GARCIA RAMOS
[ADDRESS ON FILE]

DORIS I GONZALEZ PEREZ

DORIS I GOYCO RIOS
[ADDRESS ON FILE]

DORIS I LEON CARRASQUILLO
[ADDRESS ON FILE]

DORIS I MALDONADO MIRO
[ADDRESS ON FILE]

DORIS I MARTINEZ ALICEA
[ADDRESS ON FILE]

DORIS I MELENDEZ HARTU
[ADDRESS ON FILE]

DORIS I PESANTE CRUZ
[ADDRESS ON FILE]

DORIS I PLANELL LOPEZ
[ADDRESS ON FILE]

DORIS I RAMOS MARTIS
[ADDRESS ON FILE]

DORIS I RIVERA COLLAZO

DORIS I RIVERA FLORES
[ADDRESS ON FILE]

DORIS I ROMERO CANDELARIO
[ADDRESS ON FILE]

DORIS I SANTIAGO ZAYAS
[ADDRESS ON FILE]

DORIS I VELAZQUEZ CARRION
[ADDRESS ON FILE]

DORIS IRIZARRY CRUZ
[ADDRESS ON FILE]

DORIS J ABELENDA GONZALEZ
[ADDRESS ON FILE]

DORIS J AYALA RIVERA
[ADDRESS ON FILE]

DORIS J CASTRO ORTIZ

DORIS J CINTRON PEREZ
[ADDRESS ON FILE]

DORIS J CORTES CANDELARIA

DORIS J GRAU SOTO
[ADDRESS ON FILE]

DORIS J HENDERSON LOZADA
[ADDRESS ON FILE]

DORIS J HORSFORD SIMON
[ADDRESS ON FILE]

DORIS J J VEGA PELLICIER
[ADDRESS ON FILE]

DORIS J MELENDEZ ALICEA
[ADDRESS ON FILE]

DORIS J MELENDEZ MORALES
[ADDRESS ON FILE]

DORIS J NAVARRO TORRES

DORIS J PEREZ MORALES
[ADDRESS ON FILE]

DORIS J RAMOS PENA
[ADDRESS ON FILE]

DORIS J RIVERA BELTRAN
[ADDRESS ON FILE]

DORIS J SANTIAGO SERRANT
[ADDRESS ON FILE]

DORIS J SANTIAGO SERRANT
[ADDRESS ON FILE]

DORIS J TORRES CASIANO
[ADDRESS ON FILE]

DORIS JIMENEZ RAMOS
[ADDRESS ON FILE]

DORIS L BRAVO RUIZ
[ADDRESS ON FILE]

DORIS L GONZALEZ DE HOYOS
[ADDRESS ON FILE]

DORIS L L NAZARIO BAEZ
[ADDRESS ON FILE]

DORIS L MARCHAND ROSADO
[ADDRESS ON FILE]

DORIS L MARTINEZ DE DARDIZ

DORIS L MORALES MORALES

DORIS L NAZARIO BAEZ
[ADDRESS ON FILE]

DORIS L ROSAS MARRERO
[ADDRESS ON FILE]

DORIS L ROURE SIERRA

DORIS L SOTO NUNEZ
[ADDRESS ON FILE]

DORIS L VILLEGAS TORRES

DORIS LABOY SANTIAGO

DORIS LATONI SANCHEZ
[ADDRESS ON FILE]

DORIS LEBRON VELEZ
[ADDRESS ON FILE]

DORIS LEBRON VELEZ
[ADDRESS ON FILE]

DORIS LIZARDI CENTENO
[ADDRESS ON FILE]

DORIS LIZARDI CENTENO
[ADDRESS ON FILE]

DORIS LOPEZ BONES
[ADDRESS ON FILE]

DORIS LOPEZ OCASIO
[ADDRESS ON FILE]

DORIS LOPEZ REYES
[ADDRESS ON FILE]

DORIS LOPEZ RIVERA
[ADDRESS ON FILE]

DORIS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

DORIS LOPEZ ROMAN
[ADDRESS ON FILE]

DORIS LOPEZ VICTORIA
[ADDRESS ON FILE]

DORIS LOZADA MARRERO
[ADDRESS ON FILE]

DORIS LUGO MEDINA
[ADDRESS ON FILE]

DORIS LUGO MUNOZ
[ADDRESS ON FILE]

DORIS LUGO SERRANO
[ADDRESS ON FILE]

DORIS M ARCE RIVERA
[ADDRESS ON FILE]

DORIS M ARCE RIVERA
[ADDRESS ON FILE]

DORIS M BERNARD MELENDEZ
[ADDRESS ON FILE]

DORIS M BLANCO SANCHEZ

DORIS M BONILLA VALLE
[ADDRESS ON FILE]

DORIS M CABAN CORTES
[ADDRESS ON FILE]

DORIS M CALDERON RIVERA
[ADDRESS ON FILE]

DORIS M CARDONA RAMIREZ
[ADDRESS ON FILE]

DORIS M CHAMBERS ESTEVES

DORIS M COLON JUAN
[ADDRESS ON FILE]

DORIS M COLON LEBRON
[ADDRESS ON FILE]

DORIS M COLON SUAREZ
[ADDRESS ON FILE]

DORIS M DIAZ AHEDO
[ADDRESS ON FILE]

DORIS M EGURBIDA AROCHO

DORIS M GARCIA CORREA
[ADDRESS ON FILE]

DORIS M GARCIA DE LA CRUZ
[ADDRESS ON FILE]

DORIS M GONGON COLON
[ADDRESS ON FILE]

DORIS M GOTAY RIVERA
[ADDRESS ON FILE]

DORIS M HERNANDEZ NIEVES

DORIS M HIDALGO CATALA
[ADDRESS ON FILE]

DORIS M LINARES ALCOVER
[ADDRESS ON FILE]

DORIS M LOZADA MILLAND
[ADDRESS ON FILE]

DORIS M M BONILLA NIEVES
[ADDRESS ON FILE]

DORIS M M MONZON DOMINGUEZ
[ADDRESS ON FILE]

DORIS M M OSORIO TORRES
[ADDRESS ON FILE]

DORIS M MARTINEZ SANCHEZ
[ADDRESS ON FILE]

DORIS M MEDINA RAMIREZ
[ADDRESS ON FILE]

DORIS M MONTALVO SEGARRA

DORIS M OLIVERAS RODRIGUEZ
[ADDRESS ON FILE]

DORIS M OSORIO TORRES
[ADDRESS ON FILE]

DORIS M PENALOZA TORRES
[ADDRESS ON FILE]

DORIS M PEREZ LOPEZ

DORIS M PEREZ MELENDEZ
[ADDRESS ON FILE]

DORIS M PEREZ MELENDEZ
[ADDRESS ON FILE]

DORIS M PORRATA ORTIZ
[ADDRESS ON FILE]

DORIS M RAMIREZ ROSADO
[ADDRESS ON FILE]

DORIS M RIOS ROMAN
[ADDRESS ON FILE]

DORIS M RIVERA DE ROSA
[ADDRESS ON FILE]

DORIS M RIVERA ORTIZ
[ADDRESS ON FILE]

DORIS M RIVERA SANTIAGO
[ADDRESS ON FILE]

DORIS M RIVERA SANTIAGO
[ADDRESS ON FILE]

DORIS M ROBLES SHERMAN
[ADDRESS ON FILE]

DORIS M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DORIS M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DORIS M RODRIGUEZ RENTA
[ADDRESS ON FILE]

DORIS M ROMAN ROJAS
[ADDRESS ON FILE]

DORIS M ROSADO CRUZ
[ADDRESS ON FILE]

DORIS M ROSARIO LOPEZ
[ADDRESS ON FILE]

DORIS M ROSARIO ORTIZ
[ADDRESS ON FILE]

DORIS M ROSARIO ORTIZ
[ADDRESS ON FILE]

DORIS M ROSARIO ROSARIO
[ADDRESS ON FILE]

DORIS M SANTIAGO MELENDEZ
[ADDRESS ON FILE]

DORIS M SANTOS ORTIZ

DORIS M SOSA TRUJILLO
[ADDRESS ON FILE]

DORIS M TAVAREZ VELEZ
[ADDRESS ON FILE]

DORIS M TORRES QUESADA
[ADDRESS ON FILE]

DORIS M TRAVERSO VAZQUEZ
[ADDRESS ON FILE]

DORIS M VARGAS LUGO
[ADDRESS ON FILE]

DORIS M VAZQUEZ CONCEPCION
[ADDRESS ON FILE]

DORIS M VILLANUEVA LAGUER
[ADDRESS ON FILE]

DORIS MACHUCA SANCHEZ
[ADDRESS ON FILE]

DORIS MACHUCA SANCHEZ
[ADDRESS ON FILE]

DORIS MALDONADO DE FIGUEROA
[ADDRESS ON FILE]

DORIS MALDONADO FIGUEROA
[ADDRESS ON FILE]

DORIS MALDONADO GARCIA
[ADDRESS ON FILE]

DORIS MALDONADO MIRANDA
[ADDRESS ON FILE]

DORIS MARCANO SILVA

DORIS MARQUEZ GARCIA
[ADDRESS ON FILE]

DORIS MARQUEZ MARQUEZ
[ADDRESS ON FILE]

DORIS MARRERO MUÑOZ
[ADDRESS ON FILE]

DORIS MARRERO PAGAN
[ADDRESS ON FILE]

DORIS MARRERO SANTIAGO
[ADDRESS ON FILE]

DORIS MARTELL BAEZ
[ADDRESS ON FILE]

DORIS MARTES CARABALLO
[ADDRESS ON FILE]

DORIS MARTINEZ

DORIS MARTINEZ MAISONET
[ADDRESS ON FILE]

DORIS MARTINEZ MAIZONET
[ADDRESS ON FILE]

DORIS MARTINEZ VIZCARRONDO
[ADDRESS ON FILE]

DORIS MATOS ORTIZ
[ADDRESS ON FILE]

DORIS MATTEI SANTOS
[ADDRESS ON FILE]

DORIS MATTEI SANTOS
[ADDRESS ON FILE]

DORIS MAZA GARCIA
[ADDRESS ON FILE]

DORIS MELENDEZ MOLINA
[ADDRESS ON FILE]

DORIS MELENDEZ TORRES
[ADDRESS ON FILE]

DORIS MENDEZ MARTINEZ
[ADDRESS ON FILE]

DORIS MENDEZ NEGRON
[ADDRESS ON FILE]

DORIS MENDEZ RIOS
[ADDRESS ON FILE]

DORIS MERCADO DAVILA
[ADDRESS ON FILE]

DORIS MERCADO RUIZ
[ADDRESS ON FILE]

DORIS MERCADO SANCHEZ

DORIS MERCADO VELEZ

DORIS MILAGROS MARTES CARABALLO
[ADDRESS ON FILE]

DORIS MILLAN ROMERO
[ADDRESS ON FILE]

DORIS MILLAN ROMERO
[ADDRESS ON FILE]

DORIS MIRANDA COLLAZO
[ADDRESS ON FILE]

DORIS MIRANDA CORTIELLA
[ADDRESS ON FILE]

DORIS MIRANDA PRATTS
[ADDRESS ON FILE]

DORIS MIRANDA WAGNER
[ADDRESS ON FILE]

DORIS MOLINA MONTANEZ
[ADDRESS ON FILE]

DORIS MONELL TORRES
[ADDRESS ON FILE]

DORIS MONTALVO LEON
[ADDRESS ON FILE]

DORIS MONTALVO PADRO
[ADDRESS ON FILE]

DORIS MONTANEZ MELECIO
[ADDRESS ON FILE]

DORIS MONTANEZ RIVERA

DORIS MORALES FRANQUI
[ADDRESS ON FILE]

DORIS MORALES RODRIGUEZ
[ADDRESS ON FILE]

DORIS MORALES VIZCARRON
[ADDRESS ON FILE]

DORIS MORALES VIZCARRONDO
[ADDRESS ON FILE]

DORIS MUNERA PEREZ
[ADDRESS ON FILE]

DORIS MUNIZ VEGA
[ADDRESS ON FILE]

DORIS MUNOZ ROMAN
[ADDRESS ON FILE]

DORIS N COLON OLIVO
[ADDRESS ON FILE]

DORIS N CRUZ CINTRON

DORIS N DE MATOS

DORIS N DIAZ MATEO
[ADDRESS ON FILE]

DORIS N FIGUEROA PEREZ
[ADDRESS ON FILE]

DORIS N GONZALEZ PONCE
[ADDRESS ON FILE]

DORIS N LASALLE PELLOT
[ADDRESS ON FILE]

DORIS N MARTINEZ ARROYO

DORIS N MENDEZ GERENA

DORIS N MILLAN COLON
[ADDRESS ON FILE]

DORIS N RIOS VALENTIN
[ADDRESS ON FILE]

DORIS N RIOS VALENTIN
[ADDRESS ON FILE]

DORIS N RODRIGUEZ ARROYO
[ADDRESS ON FILE]

DORIS N RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

DORIS N ROSA SANTIAGO
[ADDRESS ON FILE]

DORIS N RUIZ GONZALEZ
[ADDRESS ON FILE]

DORIS N SOLER VALLE
[ADDRESS ON FILE]

DORIS N TORRES CRUZ
[ADDRESS ON FILE]

DORIS N TORRES RODRIGUEZ
[ADDRESS ON FILE]

DORIS N VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

DORIS N ZAPATA PADILLA
[ADDRESS ON FILE]

DORIS NAZARIO MADERA
[ADDRESS ON FILE]

DORIS NAZARIO MUNOZ
[ADDRESS ON FILE]

DORIS NEGRON CINTRON
[ADDRESS ON FILE]

DORIS NEGRON HERNANDEZ
[ADDRESS ON FILE]

DORIS NEGRON SOSTRE
[ADDRESS ON FILE]

DORIS NEGRON VEGA
[ADDRESS ON FILE]

DORIS NEWTON KOLTHOFF
[ADDRESS ON FILE]

DORIS NIEVES BAEZ

DORIS NIEVES ECHEVARRIA
[ADDRESS ON FILE]

DORIS NIEVES RIVERA
[ADDRESS ON FILE]

DORIS NIEVES VAZQUEZ
[ADDRESS ON FILE]

DORIS NUNEZ QUINONES
[ADDRESS ON FILE]

DORIS O MENDEZ SERRANO
[ADDRESS ON FILE]

DORIS OCASIO JUARBE
[ADDRESS ON FILE]

DORIS OCASIO LOPZ DE VICTORIA
[ADDRESS ON FILE]

DORIS OCASIO PINA
[ADDRESS ON FILE]

DORIS ONEILL CRUZADO
[ADDRESS ON FILE]

DORIS ORTIZ AYALA

DORIS ORTIZ RIVERA
[ADDRESS ON FILE]

DORIS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DORIS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DORIS OTERO DELGADO
[ADDRESS ON FILE]

DORIS OVERMAN RODRIGUEZ
[ADDRESS ON FILE]

DORIS PABON PAGAN
[ADDRESS ON FILE]

DORIS PABONA PAGAN

DORIS PACHECO FRATICELLI

DORIS PACHECO LOPEZ

DORIS PACHECO VAZQUEZ
[ADDRESS ON FILE]

DORIS PADILLA SANTIAGO
[ADDRESS ON FILE]

DORIS PAGAN RIVERA
[ADDRESS ON FILE]

DORIS PAGAN SANTIAGO
[ADDRESS ON FILE]

DORIS PALES DE PEDRO
[ADDRESS ON FILE]

DORIS PALES PEDRO
[ADDRESS ON FILE]

DORIS PANTOJAS RIVERA

DORIS PARDO SEDA
[ADDRESS ON FILE]

DORIS PELLOT RODRIGUEZ
[ADDRESS ON FILE]

DORIS PENA SANCHEZ

DORIS PEREZ CAMPOS

DORIS PEREZ DE SANTANA

DORIS PEREZ MELENDEZ
[ADDRESS ON FILE]

DORIS PEREZ OCASIO
[ADDRESS ON FILE]

DORIS PINERO HERNANDEZ
[ADDRESS ON FILE]

DORIS PIZA MONGIL

DORIS PIZARRO LOPEZ
[ADDRESS ON FILE]

DORIS PIZARRO SERRANO
[ADDRESS ON FILE]

DORIS PLAZA MALDONADO
[ADDRESS ON FILE]

DORIS POMALES POMALES
[ADDRESS ON FILE]

DORIS PORRATA MERCADO
[ADDRESS ON FILE]

DORIS QUINONES LOPEZ
[ADDRESS ON FILE]

DORIS QUINONES LUGO
[ADDRESS ON FILE]

DORIS R DE JONGH CHRISTIAN
[ADDRESS ON FILE]

DORIS R GONZALEZ BONILLA
[ADDRESS ON FILE]

DORIS R LUGO RODRIGUEZ
[ADDRESS ON FILE]

DORIS R MORALES LABOY
[ADDRESS ON FILE]

DORIS RAMOS GARCIA
[ADDRESS ON FILE]

DORIS RAMOS MARTINEZ
[ADDRESS ON FILE]

DORIS RAMOS MELENDEZ
[ADDRESS ON FILE]

DORIS RESTO DE JESUS
[ADDRESS ON FILE]

DORIS REYES LOPEZ
[ADDRESS ON FILE]

DORIS REYES MALDONADO
[ADDRESS ON FILE]

DORIS RIGUAL VICTOR
[ADDRESS ON FILE]

DORIS RIJOS RODRIGUEZ
[ADDRESS ON FILE]

DORIS RIJOS SANTIAGO
[ADDRESS ON FILE]

DORIS RIVERA CASTILLO
[ADDRESS ON FILE]

DORIS RIVERA COLON
[ADDRESS ON FILE]

DORIS RIVERA COLON
[ADDRESS ON FILE]

DORIS RIVERA CORDOVA
[ADDRESS ON FILE]

DORIS RIVERA ENCARNACION
[ADDRESS ON FILE]

DORIS RIVERA FELIBERTY
[ADDRESS ON FILE]

DORIS RIVERA FELIBERTY
[ADDRESS ON FILE]

DORIS RIVERA GONZALEZ
[ADDRESS ON FILE]

DORIS RIVERA LEON
[ADDRESS ON FILE]

DORIS RIVERA MARRERO
[ADDRESS ON FILE]

DORIS RIVERA NEGRON
[ADDRESS ON FILE]

DORIS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

DORIS RIVERA RUIZ
[ADDRESS ON FILE]

DORIS RIVERA VILLALONGO
[ADDRESS ON FILE]

DORIS ROBLES BELTRAN
[ADDRESS ON FILE]

DORIS ROBLES TOLEDO
[ADDRESS ON FILE]

DORIS ROCHET RIVERA
[ADDRESS ON FILE]

DORIS RODRIGUEZ ARROYO
[ADDRESS ON FILE]

DORIS RODRIGUEZ AVILES
[ADDRESS ON FILE]

DORIS RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

DORIS RODRIGUEZ CONTRERAS
[ADDRESS ON FILE]

DORIS RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DORIS RODRIGUEZ DELGADO
[ADDRESS ON FILE]

DORIS RODRIGUEZ LAMELA
[ADDRESS ON FILE]

DORIS RODRIGUEZ LEBRON
[ADDRESS ON FILE]

DORIS RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DORIS RODRIGUEZ LUCIANO
[ADDRESS ON FILE]

DORIS RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DORIS RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

DORIS RODRIGUEZ MERCADO
[ADDRESS ON FILE]

DORIS RODRIGUEZ MILLAN
[ADDRESS ON FILE]

DORIS RODRIGUEZ NEGRON
[ADDRESS ON FILE]

DORIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

DORIS RODRIGUEZ ROQUE
[ADDRESS ON FILE]

DORIS RODRIGUEZ ROSADO
[ADDRESS ON FILE]

DORIS RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DORIS ROMAN DIAZ
[ADDRESS ON FILE]

DORIS ROQUE JULIA
[ADDRESS ON FILE]

DORIS ROSA ROSARIO
[ADDRESS ON FILE]

DORIS ROSADO MORALES
[ADDRESS ON FILE]

DORIS ROSARIO RIVERA
[ADDRESS ON FILE]

DORIS ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

DORIS RUIZ GOYCO
[ADDRESS ON FILE]

DORIS RUIZ RIVERA

DORIS S ESTRADA JIMENEZ
[ADDRESS ON FILE]

DORIS S RIVERA SERRANO
[ADDRESS ON FILE]

DORIS SANCHEZ CACERES
[ADDRESS ON FILE]

DORIS SANCHEZ MIRANDES
[ADDRESS ON FILE]

DORIS SANTIAGO MELENDEZ
[ADDRESS ON FILE]

DORIS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

DORIS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

DORIS SANTIAGO TORRES
[ADDRESS ON FILE]

DORIS SANTOS PIZARRO
[ADDRESS ON FILE]

DORIS SANTOS VELEZ
[ADDRESS ON FILE]

DORIS SCHMIDT IRIZARRY
[ADDRESS ON FILE]

DORIS SERRANO MORALES
[ADDRESS ON FILE]

DORIS SERRANO RIVERA
[ADDRESS ON FILE]

DORIS SERRANO ROJAS
[ADDRESS ON FILE]

DORIS SERRANO TORRES
[ADDRESS ON FILE]

DORIS SERRANT ESPADA
[ADDRESS ON FILE]

DORIS SERRANT ESPADA
[ADDRESS ON FILE]

DORIS SIERRA BARBOSA
[ADDRESS ON FILE]

DORIS SOSA SOTOMAYOR
[ADDRESS ON FILE]

DORIS SOTO ACEVEDO
[ADDRESS ON FILE]

DORIS SOTO SANTIAGO

DORIS SOUFFRONT EDWARDS
[ADDRESS ON FILE]

DORIS SUAREZ LOPEZ
[ADDRESS ON FILE]

DORIS T JIMENEZ DIAZ

DORIS T TORRUELLA PENA

DORIS TAPIA ROSARIO

DORIS TORRES ALVARADO
[ADDRESS ON FILE]

DORIS TORRES BADILLO
[ADDRESS ON FILE]

DORIS TORRES DE TIRADO
[ADDRESS ON FILE]

DORIS TORRES FIGUEROA
[ADDRESS ON FILE]

DORIS TORRES GREGORI
[ADDRESS ON FILE]

DORIS TORRES OLAVARRIAS
[ADDRESS ON FILE]

DORIS TORRES QUINONES
[ADDRESS ON FILE]

DORIS TORRES RAMIS DE AYRE

DORIS TORRES REYES
[ADDRESS ON FILE]

DORIS TORRES REYES
[ADDRESS ON FILE]

DORIS TORRES RODRIGUEZ
[ADDRESS ON FILE]

DORIS TORRES SANTIAGO
[ADDRESS ON FILE]

DORIS TORRES TIRADO
[ADDRESS ON FILE]

DORIS TORRES TORREGROSA
[ADDRESS ON FILE]

DORIS TORRES VARGAS
[ADDRESS ON FILE]

DORIS V DE SANTIAGO VELOSO
[ADDRESS ON FILE]

DORIS V DELGADO ELIZA
[ADDRESS ON FILE]

DORIS V GUTIERREZ SIERR
[ADDRESS ON FILE]

DORIS V PACHECO NIEVES
[ADDRESS ON FILE]

DORIS V PAGAN ESPADA
[ADDRESS ON FILE]

DORIS V PENA BIGIO
[ADDRESS ON FILE]

DORIS V RIVERA SERRANO
[ADDRESS ON FILE]

DORIS V RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

DORIS VALENTIN ORTIZ
[ADDRESS ON FILE]

DORIS VALLE PUJALS
[ADDRESS ON FILE]

DORIS VARGAS PINEIRO
[ADDRESS ON FILE]

DORIS VARGAS SANTIAGO
[ADDRESS ON FILE]

DORIS VAZQUEZ MARTINEZ

DORIS VAZQUEZ MILLAN
[ADDRESS ON FILE]

DORIS VEGA CASTRO
[ADDRESS ON FILE]

DORIS VEGA ECHEVARRIA
[ADDRESS ON FILE]

DORIS VEGA MORALES
[ADDRESS ON FILE]

DORIS VELAZQUEZ ARROYO
[ADDRESS ON FILE]

DORIS VELAZQUEZ SEGARRA
[ADDRESS ON FILE]

DORIS VELEZ CORSI
[ADDRESS ON FILE]

DORIS VELEZ QUILES

DORIS VELEZ TOLEDO
[ADDRESS ON FILE]

DORIS VELEZ VALENTIN
[ADDRESS ON FILE]

DORIS VERGES RIVERA
[ADDRESS ON FILE]

DORIS VILLANUEVA LAGUER
[ADDRESS ON FILE]

DORIS VIRELLA CABRERA
[ADDRESS ON FILE]

DORIS VIVALDI VELEZ
[ADDRESS ON FILE]

DORIS W VALDES QUINONES
[ADDRESS ON FILE]

DORIS Y VIVES
[ADDRESS ON FILE]

DORIS Z Z PONS PAGAN
[ADDRESS ON FILE]

DORIS ZAMBRANA ZAYAS
[ADDRESS ON FILE]

DORISA FIGUEROA BELVIS
[ADDRESS ON FILE]

DORISABED BENITEZ LOPEZ
[ADDRESS ON FILE]

DORISCELIS ROURA PEREZ
[ADDRESS ON FILE]

DORISELL GONZALEZ TORRES
[ADDRESS ON FILE]

DORISELLA IRIZARRY BENITEZ
[ADDRESS ON FILE]

DORISELLA MEDINA MEDINA
[ADDRESS ON FILE]

DORISNELL MATOS MONTA EZ
[ADDRESS ON FILE]

DORISSEL RESTO LOPEZ

DORISSELLA MILLAN MACHUCA
[ADDRESS ON FILE]

DORISVETTE DEODATTI TORRES
[ADDRESS ON FILE]

DORITZA CANCEL PEREZ
[ADDRESS ON FILE]

DORITZA CANCEL PEREZ
[ADDRESS ON FILE]

DORITZA DIAZ FELICIANO

DORITZA RIVERA NAZARIO
[ADDRESS ON FILE]

DORIVI SOTOMAYOR ELLIS
[ADDRESS ON FILE]

DORIZ MARTINEZ SANTOS
[ADDRESS ON FILE]

DORKA ALMONTE HERMON
[ADDRESS ON FILE]

DORKA ARROYO

DORKA ARROYO SARIEGO

DORKA CANDELARIA MARTINEZ
[ADDRESS ON FILE]

DORKA FELICIANO SANTANA
[ADDRESS ON FILE]

DORKA I RIVERA RIVERA
CALLE 21 R 24
TOA ALTA HEIGHTS
TOA ALTA, PR 00953

DORKA I RIVERA RIVERA
[ADDRESS ON FILE]

DORKA I RODRIGUEZ GONZALEZ

DORKA I TIRADO MALDONADO
[ADDRESS ON FILE]

DORKA M CRUZ RIVERA

DORKA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

DORKA TIRADO GONZALEZ
[ADDRESS ON FILE]

DORKAS ACEVEDO RIOS
[ADDRESS ON FILE]

DORKAS F LIZARDO PEREZ
[ADDRESS ON FILE]

DORKAS I COLON RIVERA
[ADDRESS ON FILE]

DORKAS J ROSARIO MORALES
[ADDRESS ON FILE]

DORKAS ROSARIO MORALES
[ADDRESS ON FILE]

DORKAS RUIZ LUCIANO
[ADDRESS ON FILE]

DORKAS VARGAS PADILLA
[ADDRESS ON FILE]

DOROTEA ADORNO OCASIO
[ADDRESS ON FILE]

DOROTEA DAVILA VEGA
[ADDRESS ON FILE]

DOROTEA MONTES RODRIGUEZ
[ADDRESS ON FILE]

DOROTEA SANTIAGO CRUZ
[ADDRESS ON FILE]

DOROTEA SANTIAGO NIEVES
[ADDRESS ON FILE]

DOROTEA TORRES AYALA
[ADDRESS ON FILE]

DOROTEO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

DOROTEO SANCHEZ CRUZ
[ADDRESS ON FILE]

DOROTHY CANDELARIO DIAZ
[ADDRESS ON FILE]

DOROTHY DAMM FLANAGAN
[ADDRESS ON FILE]

DOROTHY ECHEGARAY PEREZ
[ADDRESS ON FILE]

DOROTHY FERRER DEL
[ADDRESS ON FILE]

DOROTHY FIGUEROA MUNOZ
[ADDRESS ON FILE]

DOROTHY GONZALEZ BLONDET

DOROTHY LOPEZ DE VICTORIA
[ADDRESS ON FILE]

DOROTHY M M THOMPSON BAEZ
[ADDRESS ON FILE]

DOROTHY M ROVIRA MORRIS
[ADDRESS ON FILE]

DOROTHY RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

DOROTHY TORRES RAMOS
[ADDRESS ON FILE]

DOROTHY V DOAK DOAK

DORSEY CASILLAS CARABALLO

DORTA LOPEZ NOMARIS YANIRA
[ADDRESS ON FILE]

DORTHY MARTINEZ VIDAL

DORY FUENTES ROMERO

DORY J ROBLES RIVERA
[ADDRESS ON FILE]

DORY TOLEDO LORENZO
[ADDRESS ON FILE]

DORYS A ALVARADO LUNA
[ADDRESS ON FILE]

DORYS A PIZARRO QUINONES
[ADDRESS ON FILE]

DORYS A PIZARRO QUINONES
[ADDRESS ON FILE]

DORYS J ORTIZ
[ADDRESS ON FILE]

DORYS M MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

DORYS M NEGRON RAMOS

DORYSABEL AVILES GARCIA
[ADDRESS ON FILE]

DORYSMAR L BAEZ
[ADDRESS ON FILE]

DOSSI GALIANO RODRIGUEZ
[ADDRESS ON FILE]

DOUGLAS ACEVEDO TOLEDO
[ADDRESS ON FILE]

DOUGLAS BARRIS LUCIANO
[ADDRESS ON FILE]

DOUGLAS D ROLON ALVAREZ
[ADDRESS ON FILE]

DOUGLAS D ROLON ALVAREZ
[ADDRESS ON FILE]

DOUGLAS E MONTALVO MOLINA
[ADDRESS ON FILE]

DOUGLAS MALDONADO LAGARES
[ADDRESS ON FILE]

DOUGLAS MARTI MENDOZA
[ADDRESS ON FILE]

DOUGLAS OJEDA RODRIGUEZ
[ADDRESS ON FILE]

DOUGLAS ORTIZ JUSINO

DOUGLAS P ORTIZ REYES
[ADDRESS ON FILE]

DOUGLAS RIVERA GALARZA

DOUGLAS S ACEVEDO MARTINEZ
[ADDRESS ON FILE]

DOUGLAS SERRANO ROSA

DOUGLAS SMITH LANGDON
[ADDRESS ON FILE]

DOUGLAS VELEZ CERVANTES
[ADDRESS ON FILE]

DOWLING J LUGARDO ECHEVARRIA
[ADDRESS ON FILE]

DOY RAMKHALAWAN
[ADDRESS ON FILE]

DR AUDIO VISUAL INC
AVE FERNANDEZ JUNCOS 800
SANTURCE, PR 00907

DR MIGUEL A RIVERA CUADRADO
REPARTO METROPOLITANO
CALLE17 SE 992
SAN JUAN, PR 00921

DRA AIDA M VELEZ CARDONA
G67 TERRAZAS DE GUAYNABO
A2 AZUCENA
GUAYNABO, PR 00969

DRA AUREA MUNOZ CANDELARIO
[ADDRESS ON FILE]

DRAFT LINE CORP
AVE PONCE DE LEON 1702
SANTURCE, PR 00908

DRAGONI MENDOZA CANDIDO
[ADDRESS ON FILE]

DRO M COLON TORRESPE

DROADIO HEBEN GONZALEZ
[ADDRESS ON FILE]

DRUCILA MORALES HUERTAS
[ADDRESS ON FILE]

DRUCILA MORALES HUERTAS
[ADDRESS ON FILE]

DRUCILA NEGRON NARVAEZ
[ADDRESS ON FILE]

DRUCILA RAMOS CRUZ
[ADDRESS ON FILE]

DRUCILA ROBLES VELAZQUE
[ADDRESS ON FILE]

DRUSCILLA PEREIRA VALENTIN
[ADDRESS ON FILE]

DRUSILA MORALES SANTIAGO

DRUSILA ORTIZ ORTIZ
[ADDRESS ON FILE]

DRUSILA RAMOS CRUZ
[ADDRESS ON FILE]

DRUSILA VELAZQUEZ
[ADDRESS ON FILE]

DTGDIVERSIFIED TELECOM GROUP INC
CALLE ALBORADA NO 15
URB MUNOZ RIVERA
GUAYNABO, PR 00969

DUALBERTO RIVERA
[ADDRESS ON FILE]

DUAMEL COLON COLON
[ADDRESS ON FILE]

DUAMEL GONZALEZ IRIZARRY
[ADDRESS ON FILE]

DUAMEL GONZALEZ IRYZARRY
[ADDRESS ON FILE]

DUAMEL HERNANDEZ CARABALLO
[ADDRESS ON FILE]

DUAMEL J FIGUEROA MARTINEZ
[ADDRESS ON FILE]

DUAMEL O GONZALEZ RAMOS
[ADDRESS ON FILE]

DUAMEL PEREZ ALVAREZ
[ADDRESS ON FILE]

DUAMEL RIVERA TORRES
[ADDRESS ON FILE]

DUAMEL TORRES BRACERO
[ADDRESS ON FILE]

DUAMEL VELLON CORTES

DUANE L CARABALLO
[ADDRESS ON FILE]

DUANNER AYALA MALDONADO
[ADDRESS ON FILE]

DUAY N DAVILA CORDERO
[ADDRESS ON FILE]

DUBEL RODRIGUEZ ROMERO
[ADDRESS ON FILE]

DUBIORGA BATISTA POLANCO

DUDIMELL MENDEZ RIVERA
[ADDRESS ON FILE]

DUDLEY MENDEZ CABAN
[ADDRESS ON FILE]

DUENAS TRAILERS
PO BOX 194859
SAN JUAN, PR 00919

DUHAMEL A ROSARIO CRESPO
[ADDRESS ON FILE]

DUHAMEL A VELEZ BAEZ
[ADDRESS ON FILE]

DUHAMEL ADAMES RODRIGUEZ

DUHAMEL CARPIO RIVERA

DUHAMEL CLASS CASTRO
[ADDRESS ON FILE]

DUHAMEL COLON GABRIEL
[ADDRESS ON FILE]

DUHAMEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

DUHAMEL RIVERA RIVERA

DUHAMEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

DUHAMEL ZAYAS RIVERA
[ADDRESS ON FILE]

DUHAMEL ZAYAS RIVERA
[ADDRESS ON FILE]

DUILIO CACHO CORRETJER
[ADDRESS ON FILE]

DUILIO CAMACHO DEL TORO
[ADDRESS ON FILE]

DUILIO O AGUILAR SANABRIA
[ADDRESS ON FILE]

DUJARDIN ELIAS SANCHEZ
[ADDRESS ON FILE]

DUJARDIN NORIEGA ROSAS
[ADDRESS ON FILE]

DUKE MUYET FIGUEROA
[ADDRESS ON FILE]

DULCE COLON MADRIGAL
[ADDRESS ON FILE]

DULCE DIAZ CAMPOS
[ADDRESS ON FILE]

DULCE DUBEAU ARTILES
[ADDRESS ON FILE]

DULCE G CORREA ORTIZ
[ADDRESS ON FILE]

DULCE I VAZQUEZ RIVERA
[ADDRESS ON FILE]

DULCE M ACEVEDO MENENDEZ
[ADDRESS ON FILE]

DULCE M ACOSTA CRUZ
[ADDRESS ON FILE]

DULCE M ALBANDO Z O
[ADDRESS ON FILE]

DULCE M CASILLAS PIZARRO

DULCE M CASTRO RIVERA
[ADDRESS ON FILE]

DULCE M COLON CALZADA
[ADDRESS ON FILE]

DULCE M DUBEAU ARTILES
[ADDRESS ON FILE]

DULCE M FLORES HERNANDEZ

DULCE M GONZALEZ PAGAN
[ADDRESS ON FILE]

DULCE M HERNANDEZ CRUZ
[ADDRESS ON FILE]

DULCE M MARTINEZ QUILES
[ADDRESS ON FILE]

DULCE M ORTIZ CORDERO
[ADDRESS ON FILE]

DULCE M RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

DULCE M ROMAN MELENDEZ
[ADDRESS ON FILE]

DULCE M ROSARIO CUMBA
[ADDRESS ON FILE]

DULCE M SANCHEZ VILLEGAS
[ADDRESS ON FILE]

DULCE M SANTIAGO
[ADDRESS ON FILE]

DULCE MARIA CHECO CASTRO
[ADDRESS ON FILE]

DULCE MARIA MERCED GONZALEZ
[ADDRESS ON FILE]

DULCE MERCED GONZALEZ
[ADDRESS ON FILE]

DULCE PEREZ DILONE
[ADDRESS ON FILE]

DULCE PEREZ REYES
[ADDRESS ON FILE]

DULCE PUJOLS MANCEBO
[ADDRESS ON FILE]

DULCE RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

DULCELINA FIDALGO PEREZ
[ADDRESS ON FILE]

DULCELINA FIDALGO VDA
[ADDRESS ON FILE]

DULCELINA LANDRAU

DULCENES ORTIZ MELENDEZ
[ADDRESS ON FILE]

DULCIDIA MATIAS MOLINA
[ADDRESS ON FILE]

DULCIDIA VALLE MAISONET
[ADDRESS ON FILE]

DULCIDIO QUINONES RIVERA
[ADDRESS ON FILE]

DULCIDIO RODRIGUEZ OJEDA
[ADDRESS ON FILE]

DULCIDIO RODRIGUEZ RUIZ
[ADDRESS ON FILE]

DULCIDIO TORRES RODRIGU
[ADDRESS ON FILE]

DULCIDIO TORRES RODRIGUEZ
[ADDRESS ON FILE]

DULCILIA CANDELARIA DIAZ
[ADDRESS ON FILE]

DULCILIA GONZALEZ COLON
[ADDRESS ON FILE]

DULCILIA TORRES GONZALEZ
[ADDRESS ON FILE]

DULCILIA VELEZ
[ADDRESS ON FILE]

DULCILIO NUNEZ RIVERA
[ADDRESS ON FILE]

DULCILIO REYES RIOS
[ADDRESS ON FILE]

DULCILIO RIOS RIVERA
[ADDRESS ON FILE]

DULCINIA ADORNO NATAL
[ADDRESS ON FILE]

DULCINIA STUART VELAZQUEZ
[ADDRESS ON FILE]

DULIA DE JESUS LAZU
[ADDRESS ON FILE]

DULUC A PEREZ
[ADDRESS ON FILE]

DUMARIS CUEVAS TOLEDO
[ADDRESS ON FILE]

DUMIA DE LEON PADILLA
[ADDRESS ON FILE]

DUN AND BRADSTREET BUSINESS
EDUCATION
711 THIRD AVENUE
5TH FLOOR
NEW YORK, NY 10017

DUNCAN A DECLET ORTIZ
[ADDRESS ON FILE]

DUNCAN RENALDO MALDONADO
[ADDRESS ON FILE]

DUNLOP DE PR
AVE PONCE DE LEON 63
HATO REY, PR 00917-1102

DUPLEX PRODUCTS INC
CALLE D ESQUINA
BAYAMON, PR 00960

DUPREY OJEDA MARY ANN
[ADDRESS ON FILE]

DURCILIA MARTINEZ QUILES

DURCINIO VILLANUEVA VEGA
[ADDRESS ON FILE]

DUREN PEREZ HERNANDEZ
[ADDRESS ON FILE]

DURISNELL APONTE ROSADO
[ADDRESS ON FILE]

DUSH DOOR
CARR 848 KM 15
188C SAINT JUST
TRUJILLO ALTO, PR 00976

DUSH DOOR
PO BOX 29254
SAN JUAN, PR 00929-0254

DUST CONTROL SERVICES OF PR
PO BOX 362048
SAN JUAN, PR 00936-2048

DUVAL LAPONTE MASSAS
[ADDRESS ON FILE]

DUVALEXIS SERRANO ORTIZ
[ADDRESS ON FILE]

DUVEL FELICIANO CARABALLO
[ADDRESS ON FILE]

DWAN I DUCOS ACEVEDO
[ADDRESS ON FILE]

DWAYNE A RIVERA ALVARADO

DWAYNE O MORALES ARROYO
[ADDRESS ON FILE]

DWIGHT CASANAS ROSARIO

DWIGHT COLON FUENTES
[ADDRESS ON FILE]

DWIGHT CUBERO JIMENEZ
[ADDRESS ON FILE]

DWIGHT D D RODRIGUEZ FLORES
[ADDRESS ON FILE]

DWIGHT I FAGUNDO DWIGHT
[ADDRESS ON FILE]

DWIGHT L TABALES VEGA

DWIGHT RODRIGUEZ CARPIO
[ADDRESS ON FILE]

DWIGHT RODRIGUEZ CRUZ
[ADDRESS ON FILE]

DWIGHT SANTIAGO ACOSTA
[ADDRESS ON FILE]

DY A MARTORELL GONZALEZ
[ADDRESS ON FILE]

DYANA BARRETO BURGOS
[ADDRESS ON FILE]

DYANA CARMONA OSORIO
[ADDRESS ON FILE]

DYANN M MALDONADO VALENTIN
[ADDRESS ON FILE]

DYHALMA DEL ROSARIO

DYHALMA HERNANDEZ FERRE
[ADDRESS ON FILE]

DYHALMARIS HERNANDEZ TORRES
[ADDRESS ON FILE]

DYHANISS O MONTANES ALVARADO
[ADDRESS ON FILE]

DYLAN FERNANDEZ MALDONADO
[ADDRESS ON FILE]

DYLIA M REYES ORTIZ
[ADDRESS ON FILE]

DYLIA M RIOS

DYLIA SANTIAGO NIEVES
[ADDRESS ON FILE]

DYLMA E TORRES LOPEZ

DYMARIE BENITEZ PIZARRO
[ADDRESS ON FILE]

DYNIA A DECHETT ALBERTORIO
[ADDRESS ON FILE]

DYNIA I RODRIGUEZ ANDUJAR
[ADDRESS ON FILE]

DYRCIA A RECHANI FERNANDEZ
[ADDRESS ON FILE]

DYRO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

DYSNYLAND DAY CARE
C28 AS 1 URB BAIROA
CAGUAS, PR 00725

E  E BABY GENIUS
LILLY VELAZQUEZ
TRUJILLO ALTO, PR 00976

E AMADEO DE LA ROSA

E ANDRADRES RODRIGUEZ

E C NAVARRO

E CANCEL TORRES
[ADDRESS ON FILE]

E CORDERO ROMAN

E DE JESUS RIVERA

E F ASSOCIATES REAL STATE
1629 AVE AGUAS BUENAS
URB SANTA ROSA
BAYAMON, PR 00959

E FERNANDEZ LOPEZ

E GONZALEZ PADRO

E MITCHEN CHARLES

E SANTINI FERNANDO

E UMPIERRE SUAREZ CSP
PO BOX 365003
SAN JUAN, PR 00936-1039

E VIGOREAUX PEREZ

EAGLE PROPERTY SERVICE INC
POBOX 1467
TRUJILLO ALTO, PR 00977-1467

EARL L VIALET GREEVES
[ADDRESS ON FILE]

EARL W SANTIAGO GONZALEZ
[ADDRESS ON FILE]

EARVING O MORALES DAVILA
[ADDRESS ON FILE]

EAST PAGAN SANABRIA
[ADDRESS ON FILE]

EASTERLING ALVARADO RIVERA
[ADDRESS ON FILE]

EASTERN AMERICA
130 AVE WINSTON CHURCHILL
PMB 264
SAN JUAN, PR 00926-6018

EASY R SANTIAGO ALICEA
[ADDRESS ON FILE]

EASY RENTAL EQUIPMENT INC
PO BOX 150
PONCE, PR 00940

EATON VANCE MANAGEMENT
255 STATE STREET
BOSTON, MA 02109

EBDIEL ESCOBAR CASTRO

EBED M MIRO RAMIREZ
[ADDRESS ON FILE]

EBEL JESUS TRABADO
[ADDRESS ON FILE]

EBEL L CRUZ CRUZ

EBELIN E VARGAS ESCOBAR
[ADDRESS ON FILE]

EBELYNE E FUXENCH NIEVES
[ADDRESS ON FILE]

EBENEZER AVILES RABASA
[ADDRESS ON FILE]

EBENEZER MORALES BALAY
[ADDRESS ON FILE]

EBENEZER NEGRON VAZQUEZ
[ADDRESS ON FILE]

EBENEZER RODRIGUEZ PIERLUISSI

EBENILDA ROMAN RAMIREZ
[ADDRESS ON FILE]

EBER CANDELARIO OLIVIERI
[ADDRESS ON FILE]

EBER SANTIAGO VARGAS
[ADDRESS ON FILE]

EBER TAVAREZ VEGA

EBIU DE JESUS DE JESUS

EBIVERTO ECHEVARRIA SOTO
[ADDRESS ON FILE]

EBIZAI RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EBLIS A PEREZ GONZALEZ
[ADDRESS ON FILE]

EBONY PENA ALEJANDRO
[ADDRESS ON FILE]

EBRAHIMS SWERD SMIL

EBRITH O PIETRI MARTI
[ADDRESS ON FILE]

EBRUNER TORRES RODRIGUEZ
[ADDRESS ON FILE]

EBY W FUENTES FLORES
[ADDRESS ON FILE]

EC WASTE LLC
PO BOX 918
PUNTA SANTIAGO, PR  00741-0918

ECHER DAVID RODRIGUEZ
[ADDRESS ON FILE]

ECHEVARRIA CINTRON FRANCIS
[ADDRESS ON FILE]

ECHEVARRIA EC BEZA

ECHEVARRIA EC MARTINEZ
[ADDRESS ON FILE]

ECHEVARRIA LORE N ZO MARISELA

ECHEVARRIA LUGO TOMAS J
[ADDRESS ON FILE]

ECHEVARRIA PELLOT VICENTE

ECHEVARRIA PEREZ JESSICA
[ADDRESS ON FILE]

ECLICERIA MARTY SOTOMAYOR
[ADDRESS ON FILE]

ECLISERIA OSTOLAZA VILLAFANE
[ADDRESS ON FILE]

ECONO POOLS INC
AVE FD ROOSEVELT 1133
RIO PIEDRAS, PR 00920

ECONOMIC AND STATISTICS
ADMINISTRATIONS
ATTN BRAD BURKE
1401 CONSTITUTION AVE NW
WASHINGTON, DC 20230

ECONOMY PRESS SERVICE INC
AVE NOGAL 2D27
LOMAS VERDES
BAYAMON, PR 00956

ECONOMY PRESS SERVICE INC
PO BOX 8715
BAYAMON, PR 00960

ECTOR L BURGOS
[ADDRESS ON FILE]

ECXER QUINONES HERNANDEZ

ED B COLON SANTIAGO
[ADDRESS ON FILE]

ED BALWIN PACHECO PACHECO
[ADDRESS ON FILE]

ED EDGARDO GONZALEZ ZENO

ED JIMENEZ OLIVIERI
[ADDRESS ON FILE]

ED M TORRES IRIZARRY
[ADDRESS ON FILE]

ED N DE LEON TORRES
[ADDRESS ON FILE]

ED ROSA LAGUER
[ADDRESS ON FILE]

ED W GARCIA GARCIA
[ADDRESS ON FILE]

EDA AYALA ORTIZ
[ADDRESS ON FILE]

EDA COLON MARTINEZ
[ADDRESS ON FILE]

EDA CORTES ALVAREZ
[ADDRESS ON FILE]

EDA DE JESUS LASANTA
[ADDRESS ON FILE]

EDA E GONZALEZ ORTIZ
[ADDRESS ON FILE]

EDA E GONZALEZ ORTIZ
[ADDRESS ON FILE]

EDA F GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDA FET GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDA GARAY ESTREMERA
[ADDRESS ON FILE]

EDA GELPI VAZQUEZ
[ADDRESS ON FILE]

EDA HERNANDEZ PIZARRO
[ADDRESS ON FILE]

EDA I COLLAZO CRUZ
[ADDRESS ON FILE]

EDA I DELGADO TERRON
[ADDRESS ON FILE]

EDA I SANCHEZ ORTIZ
[ADDRESS ON FILE]

EDA I VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EDA JESUS SANTA
[ADDRESS ON FILE]

EDA L GARAY RODRIGUEZ
[ADDRESS ON FILE]

EDA L SANCHEZ CARRERAS
[ADDRESS ON FILE]

EDA L VEGA ARBELO
[ADDRESS ON FILE]

EDA L VEGA AYALA
[ADDRESS ON FILE]

EDA M AYALA MORALES
[ADDRESS ON FILE]

EDA M DIAZ VILLALOBOS
[ADDRESS ON FILE]

EDA M RIOS APONTE
[ADDRESS ON FILE]

EDA M RIVERA ORTIZ

EDA M SANDIN QUIJANO
[ADDRESS ON FILE]

EDA M VELEZ ORTIZ
[ADDRESS ON FILE]

EDA R AVILES CARTAGENA
[ADDRESS ON FILE]

EDA RAMOS GONZALEZ
[ADDRESS ON FILE]

EDA TORRES RIVERA
[ADDRESS ON FILE]

EDA TORRES RIVERA
[ADDRESS ON FILE]

EDA V TEXIDOR CAMPOS
[ADDRESS ON FILE]

EDA V TORRES VAZQUEZ
[ADDRESS ON FILE]

EDA VELAZQUEZ CARABALLO
[ADDRESS ON FILE]

EDA VELEZ BAEZ
[ADDRESS ON FILE]

EDA Z MONTULL BALASQUIDE
[ADDRESS ON FILE]

EDAIN PACHECO GARCIA
[ADDRESS ON FILE]

EDAINA MORALES TAPIA
[ADDRESS ON FILE]

EDALBERTO CINTRON TORRES
[ADDRESS ON FILE]

EDALIS APONTE NEGRON

EDALIS CABRERA ACEVEDO
[ADDRESS ON FILE]

EDALISH RODRIGUEZ SALCEDO
[ADDRESS ON FILE]

EDALIZ ENCARNACION LOPEZ

EDALY VELAZQUEZ

EDALYS MERCED CASTRO
[ADDRESS ON FILE]

EDALYS SALAS LOPEZ
[ADDRESS ON FILE]

EDAN A RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EDAN G RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDAN RAMOS BRUNO
[ADDRESS ON FILE]

EDARYS DONATE MERCADO

EDAYRIS MARTINEZ ROMAN

EDBERT QUINONES TORO
[ADDRESS ON FILE]

EDDA A ROSADO VAZQUEZ
[ADDRESS ON FILE]

EDDA AVILES RIVERA
[ADDRESS ON FILE]

EDDA BERRIO SOTO
[ADDRESS ON FILE]

EDDA BORGES ACEVEDO
[ADDRESS ON FILE]

EDDA CALDERON CRUZ
[ADDRESS ON FILE]

EDDA CAMACHO ALFONSO
[ADDRESS ON FILE]

EDDA CARTAGENA SERRANO
[ADDRESS ON FILE]

EDDA COLON DIAZ
[ADDRESS ON FILE]

EDDA CORDERO ROMAN
[ADDRESS ON FILE]

EDDA D GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

EDDA DAVILA MARRERO
[ADDRESS ON FILE]

EDDA E CUBA VILLANUEVA

EDDA E FONSECA HERNANDEZ
[ADDRESS ON FILE]

EDDA E FRANCESCHINI EDDA
[ADDRESS ON FILE]

EDDA E HURTADO GELPI
[ADDRESS ON FILE]

EDDA E NEGRON VELEZ

EDDA E PARES OTERO
[ADDRESS ON FILE]

EDDA E RAMOS RIVERA
[ADDRESS ON FILE]

EDDA ECHANDY LOPEZ
[ADDRESS ON FILE]

EDDA F LOPEZ DIAZ

EDDA G G FERRER RAMOS
[ADDRESS ON FILE]

EDDA G MONTANEZ FREYTES
[ADDRESS ON FILE]

EDDA G ORTIZ MARTINEZ
[ADDRESS ON FILE]

EDDA I DAVILA
[ADDRESS ON FILE]

EDDA I DELGADO REYES
[ADDRESS ON FILE]

EDDA I GARCIA CASTELLANO
[ADDRESS ON FILE]

EDDA I I LOPEZ DIAZ
[ADDRESS ON FILE]

EDDA I I OJEDA RECIO
[ADDRESS ON FILE]

EDDA I LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

EDDA I LOPEZ SERRANO
[ADDRESS ON FILE]

EDDA I RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

EDDA I ROSADO DAVILA

EDDA I ROSARIO RAMOS
[ADDRESS ON FILE]

EDDA J RAMOS CARTAGENA
[ADDRESS ON FILE]

EDDA J RIVERA VALENTIN
[ADDRESS ON FILE]

EDDA L ARZOLA RIVERA

EDDA L CONCEPCION KUILAN

EDDA L DELGADO BURGOS
[ADDRESS ON FILE]

EDDA L FERNANDEZ CORCHADO
[ADDRESS ON FILE]

EDDA L GONZALEZ RIOS
[ADDRESS ON FILE]

EDDA L MANGUAL MONTANEZ
[ADDRESS ON FILE]

EDDA L NEGRON BONILLA
[ADDRESS ON FILE]

EDDA L RODRIGUEZ MORALES
[ADDRESS ON FILE]

EDDA L SAMPAYO CARAMBOT
[ADDRESS ON FILE]

EDDA L SANTIAGO MALDONADO
[ADDRESS ON FILE]

EDDA LIZ COLON AVILES
[ADDRESS ON FILE]

EDDA M ALICEA SOTO
[ADDRESS ON FILE]

EDDA M BERRIOS SOTO
[ADDRESS ON FILE]

EDDA M CARTAGENA SERRANO
[ADDRESS ON FILE]

EDDA M CLAUDIO

EDDA M COLON DE JESUS

EDDA M DE JESUS AMARO
[ADDRESS ON FILE]

EDDA M GONZALEZ GEYLS
[ADDRESS ON FILE]

EDDA M GUTIERREZ LUGO
[ADDRESS ON FILE]

EDDA M LATORRE ORTIZ
[ADDRESS ON FILE]

EDDA M LATORRE ORTIZ
[ADDRESS ON FILE]

EDDA M M HERNANDEZ LUCIANO
[ADDRESS ON FILE]

EDDA M M LOPEZ MALDONADO
[ADDRESS ON FILE]

EDDA M MENDOZA DAVILA
[ADDRESS ON FILE]

EDDA M MORALES FELICIANO
[ADDRESS ON FILE]

EDDA M POUPART SANTOS
[ADDRESS ON FILE]

EDDA M RIVERA BRICEO
[ADDRESS ON FILE]

EDDA M RIVERA MELENDEZ
[ADDRESS ON FILE]

EDDA M RIVERA SANTIAGO
[ADDRESS ON FILE]

EDDA M RODRIGUEZ CANDELARI
[ADDRESS ON FILE]

EDDA M TORRES SANCHEZ
[ADDRESS ON FILE]

EDDA M VAZQUEZ CORA
[ADDRESS ON FILE]

EDDA MALDONADO CARTAGENA
[ADDRESS ON FILE]

EDDA MORALES LARACUENTE
[ADDRESS ON FILE]

EDDA N GREGORY DE FERRER
[ADDRESS ON FILE]

EDDA N MORALES DIAZ

EDDA N NIEVES DE LEON

EDDA N RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDDA NAZARIO TORRES
[ADDRESS ON FILE]

EDDA OJIO SOTO
[ADDRESS ON FILE]

EDDA ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

EDDA ORTIZ ALMODOVAR
[ADDRESS ON FILE]

EDDA P TORRES VEGA
[ADDRESS ON FILE]

EDDA PINEIRO RODRIGUEZ
[ADDRESS ON FILE]

EDDA R AVILES CARTAGENA
[ADDRESS ON FILE]

EDDA R ROMAN COVAS
[ADDRESS ON FILE]

EDDA RAMOS RIVERA
[ADDRESS ON FILE]

EDDA RIVERA RIVERA
[ADDRESS ON FILE]

EDDA RIVERA SANCHEZ
[ADDRESS ON FILE]

EDDA RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

EDDA ROSARIO FIGUEROA
[ADDRESS ON FILE]

EDDA S PLANADEBALL RIVERA
[ADDRESS ON FILE]

EDDA SERRANO BLASINI
[ADDRESS ON FILE]

EDDA TORRES JESUS
[ADDRESS ON FILE]

EDDA TORRES VIDAL
[ADDRESS ON FILE]

EDDA V ROMAN COLON
[ADDRESS ON FILE]

EDDA Y SANTOS MIRABAL
[ADDRESS ON FILE]

EDDALISE ORTIZ LOPEZ

EDDALIZ CINTRON DE JESUS
[ADDRESS ON FILE]

EDDAMARYS LOPEZ LEBRON
[ADDRESS ON FILE]

EDDER GONZALEZ ACOSTA
[ADDRESS ON FILE]

EDDI ORTIZ LEBRON

EDDIA CARMONA PRESTON
[ADDRESS ON FILE]

EDDIBETH Y RAMOS CORREA
[ADDRESS ON FILE]

EDDIE A COSS RIVERA
[ADDRESS ON FILE]

EDDIE A DE LEON SANTIAGO

EDDIE A FUENTES VILLANUEVA
[ADDRESS ON FILE]

EDDIE A GARCIA RODRIGUEZ

EDDIE A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDDIE A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDDIE A GRACIA
[ADDRESS ON FILE]

EDDIE A ILARRAZA VARGAS
[ADDRESS ON FILE]

EDDIE A LATIMER CONCEPCION

EDDIE A LUGO ESPINOSA
[ADDRESS ON FILE]

EDDIE A MARTINEZ ABRAHAM
[ADDRESS ON FILE]

EDDIE A MATEO COLON
[ADDRESS ON FILE]

EDDIE A MERCED SANTIAGO
[ADDRESS ON FILE]

EDDIE A MILAN SANTANA

EDDIE A MORALES MORALES
[ADDRESS ON FILE]

EDDIE A NAZARIO MORALES
[ADDRESS ON FILE]

EDDIE A NEGRON BERDECIA
[ADDRESS ON FILE]

EDDIE A NEGRON CASIANO
[ADDRESS ON FILE]

EDDIE A PADILLA RIVERA

EDDIE A PAGAN GOMEZ
[ADDRESS ON FILE]

EDDIE A PAOLI CASTILLO
[ADDRESS ON FILE]

EDDIE A RAMOS FIGUEROA
[ADDRESS ON FILE]

EDDIE A REYES MELENDEZ
[ADDRESS ON FILE]

EDDIE A RIVERA CEPEDA
[ADDRESS ON FILE]

EDDIE A RIVERA JIMENEZ
[ADDRESS ON FILE]

EDDIE A RIVERA MIRANDA
[ADDRESS ON FILE]

EDDIE A RIVERA RIVERA
[ADDRESS ON FILE]

EDDIE A RODRIGUEZ PENALBERT

EDDIE A SANTIAGO CRUZ

EDDIE A SANTIAGO TORRES
[ADDRESS ON FILE]

EDDIE A SIERRA IRIZARRY
[ADDRESS ON FILE]

EDDIE A SOTO MARQUEZ

EDDIE A ZANABRIA COLON
[ADDRESS ON FILE]

EDDIE ACEVEDO GONZALEZ
[ADDRESS ON FILE]

EDDIE ACEVEDO ORAMA
[ADDRESS ON FILE]

EDDIE ADORNO SANCHEZ
[ADDRESS ON FILE]

EDDIE AGUILU EMMANUELLI
[ADDRESS ON FILE]

EDDIE AGUILU SEMIDEY
[ADDRESS ON FILE]

EDDIE ALGARIN REYES

EDDIE ALICEA SANTIAGO
[ADDRESS ON FILE]

EDDIE ALICEA VAZQUEZ
[ADDRESS ON FILE]

EDDIE ALVAREZ RUIZ

EDDIE ARNALDI D I AZ

EDDIE ARROYO FLORES
[ADDRESS ON FILE]

EDDIE AVILES ROSARIO
[ADDRESS ON FILE]

EDDIE AYALA APONTE
[ADDRESS ON FILE]

EDDIE AYALA RAMIREZ
[ADDRESS ON FILE]

EDDIE B SANTIAGO DEL VALLE
[ADDRESS ON FILE]

EDDIE BAERGA MORALES
[ADDRESS ON FILE]

EDDIE BAEZ FLORES
[ADDRESS ON FILE]

EDDIE BARBOSA FELICIANO
[ADDRESS ON FILE]

EDDIE BELMONTE MEDIAVILLA

EDDIE BENITEZ COLON
[ADDRESS ON FILE]

EDDIE BENITEZ JIMENEZ

EDDIE BERRIOS FERNANDEZ
[ADDRESS ON FILE]

EDDIE BERRIOS ROBLES
[ADDRESS ON FILE]

EDDIE BONET RAMIREZ

EDDIE BRITO COLON
[ADDRESS ON FILE]

EDDIE BURGOS MILLAN
[ADDRESS ON FILE]

EDDIE C C CRUZ ARROYO
[ADDRESS ON FILE]

EDDIE C GARCIA CASABLANCA
[ADDRESS ON FILE]

EDDIE C LEBRON GERENA
[ADDRESS ON FILE]

EDDIE C SANCHEZ FIGUEROA
[ADDRESS ON FILE]

EDDIE CABRERA VELEZ
[ADDRESS ON FILE]

EDDIE CARABALLO CARABALLO
[ADDRESS ON FILE]

EDDIE CARDONA BONANO
[ADDRESS ON FILE]

EDDIE CARO CARO
[ADDRESS ON FILE]

EDDIE CARTAGENA MOLINA

EDDIE CATALA MARCANO
[ADDRESS ON FILE]

EDDIE CINTRON MIRANDA
[ADDRESS ON FILE]

EDDIE COLON
[ADDRESS ON FILE]

EDDIE CONTRERAS VAZQUEZ
[ADDRESS ON FILE]

EDDIE CORDERO SANTOS
[ADDRESS ON FILE]

EDDIE CORDERO VARELA
[ADDRESS ON FILE]

EDDIE COSME ROSA
[ADDRESS ON FILE]

EDDIE COSS MARTINEZ
[ADDRESS ON FILE]

EDDIE CRUZ ALVARADO
[ADDRESS ON FILE]

EDDIE CRUZ ALVAREZ
[ADDRESS ON FILE]

EDDIE CRUZ MARCANO
[ADDRESS ON FILE]

EDDIE CRUZ MARCANO
[ADDRESS ON FILE]

EDDIE CRUZ QUILES
[ADDRESS ON FILE]

EDDIE CRUZ RAMOS
[ADDRESS ON FILE]

EDDIE CRUZ RIVERA
[ADDRESS ON FILE]

EDDIE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDDIE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDDIE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDDIE CRUZ
[ADDRESS ON FILE]

EDDIE CURBELO RIVERA
[ADDRESS ON FILE]

EDDIE D BARRETO SUAREZ
[ADDRESS ON FILE]

EDDIE D D CRESPO CORTES
[ADDRESS ON FILE]

EDDIE D GARCIA TORRES

EDDIE D GARCIA
[ADDRESS ON FILE]

EDDIE D PAGAN RODRIGUEZ
[ADDRESS ON FILE]

EDDIE DAMUDT RIVERA
[ADDRESS ON FILE]

EDDIE DAVILA MARRERO
[ADDRESS ON FILE]

EDDIE DE JESUS OFRAY
[ADDRESS ON FILE]

EDDIE DE LEON PEREZ
[ADDRESS ON FILE]

EDDIE DE LEON RIVERA
[ADDRESS ON FILE]

EDDIE DEL TORO
[ADDRESS ON FILE]

EDDIE DIAZ CHARRIEZ
[ADDRESS ON FILE]

EDDIE DIAZ GONZALEZ
[ADDRESS ON FILE]

EDDIE DIAZ MELENDEZ
[ADDRESS ON FILE]

EDDIE DIAZ NAVARRO
[ADDRESS ON FILE]

EDDIE DIAZ NAVARRO
[ADDRESS ON FILE]

EDDIE DIAZ RIVERA
[ADDRESS ON FILE]

EDDIE DIODONET BRACERO
[ADDRESS ON FILE]

EDDIE DOMENECH DAVILA
[ADDRESS ON FILE]

EDDIE DOMINICCI ARROYO
[ADDRESS ON FILE]

EDDIE DUMENG LOPEZ
BUZON 91
BO COTTO
ISABELA, PR  00662

EDDIE DUMENG LOPEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EDDIE DUMENG LOPEZ
[ADDRESS ON FILE]

EDDIE E APONTE MASS
[ADDRESS ON FILE]

EDDIE E AVILES PEDROZA

EDDIE E CRUZ GALINDO

EDDIE E DE JESUS SANTIAGO
[ADDRESS ON FILE]

EDDIE E IRIZARRY ACEVEDO
[ADDRESS ON FILE]

EDDIE E NEGRON CASIANO
[ADDRESS ON FILE]

EDDIE E NIEVES OLIVERO
[ADDRESS ON FILE]

EDDIE E NUNEZ CAJIGAS
[ADDRESS ON FILE]

EDDIE E OLIVO VELEZ
[ADDRESS ON FILE]

EDDIE E RAMOS SOSA
[ADDRESS ON FILE]

EDDIE E REYES VILLEGAS

EDDIE E RIVERA SAAVEDRA
[ADDRESS ON FILE]

EDDIE E RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

EDDIE E ROSARIO MERCADO
[ADDRESS ON FILE]

EDDIE E TORRES MARTINEZ
[ADDRESS ON FILE]

EDDIE E ZAVALA VAZQUEZ
[ADDRESS ON FILE]

EDDIE ED EDDIE

EDDIE ED FIGUEROA
[ADDRESS ON FILE]

EDDIE ED IMERCED
[ADDRESS ON FILE]

EDDIE ED LFUENTES
[ADDRESS ON FILE]

EDDIE ED ORTIZ
[ADDRESS ON FILE]

EDDIE ED RIVERA
[ADDRESS ON FILE]

EDDIE ED RORTIZ
[ADDRESS ON FILE]

EDDIE ED RPEREZ
[ADDRESS ON FILE]

EDDIE F CORDERO MARTINEZ
[ADDRESS ON FILE]

EDDIE F CORDERO ORTIZ

EDDIE F LOPEZ RAMOS
[ADDRESS ON FILE]

EDDIE F MARZAN AYALA
[ADDRESS ON FILE]

EDDIE FEBRES OLIVERAS
[ADDRESS ON FILE]

EDDIE FEBUS LOPEZ
[ADDRESS ON FILE]

EDDIE FELICIANO CASTRO
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

EDDIE FELICIANO CASTRO
PO BOX 90
RIO GRANDE, PR  00745-0090

EDDIE FELICIANO RODRIGUEZ

EDDIE FERNANDEZ MALDONADO
[ADDRESS ON FILE]

EDDIE FERNANDEZ TORRES
[ADDRESS ON FILE]

EDDIE FIGUERAS FIGUEROA

EDDIE FIGUEROA BORDONABA HEIRS  SSN
582970035
HC01 BOX 2622
JAYUYA, PR  00664

EDDIE FIGUEROA CINTRON
[ADDRESS ON FILE]

EDDIE FIGUEROA HEREDIA
[ADDRESS ON FILE]

EDDIE FIGUEROA MIRANDA
[ADDRESS ON FILE]

EDDIE FIGUEROA PROPERE
[ADDRESS ON FILE]

EDDIE FIGUEROA SANTAELLA
[ADDRESS ON FILE]

EDDIE FLORES FERNANDEZ
[ADDRESS ON FILE]

EDDIE FLORES LUGO
[ADDRESS ON FILE]

EDDIE FLORES TIRADO
[ADDRESS ON FILE]

EDDIE FUENTES OSORIO
[ADDRESS ON FILE]

EDDIE FUENTES SANTIAGO
[ADDRESS ON FILE]

EDDIE G MATEO RIVAS

EDDIE G MORALES TORRES
[ADDRESS ON FILE]

EDDIE GALAY LOPEZ
[ADDRESS ON FILE]

EDDIE GARCIA

EDDIE GARCIA CACERES

EDDIE GARCIA CARLO
[ADDRESS ON FILE]

EDDIE GARCIA FUENTES
[ADDRESS ON FILE]

EDDIE GARCIA MALDONADO
[ADDRESS ON FILE]

EDDIE GARCIA MENDOZA
[ADDRESS ON FILE]

EDDIE GARCIA NUNEZ
[ADDRESS ON FILE]

EDDIE GARCIA REYES
[ADDRESS ON FILE]

EDDIE GEIGEL ORTIZ
[ADDRESS ON FILE]

EDDIE GOMEZ GALARZA
[ADDRESS ON FILE]

EDDIE GONZALEZ COLON
[ADDRESS ON FILE]

EDDIE GONZALEZ DE JESUS
[ADDRESS ON FILE]

EDDIE GONZALEZ FONTANEZ
[ADDRESS ON FILE]

EDDIE GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

EDDIE GONZALEZ NUNEZ
[ADDRESS ON FILE]

EDDIE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EDDIE GONZALEZ SANTIAGO
[ADDRESS ON FILE]

EDDIE GONZALEZ VARGAS

EDDIE GUADALUPE CRUZ
[ADDRESS ON FILE]

EDDIE GUADALUPE HERNANDEZ
[ADDRESS ON FILE]

EDDIE GUERRA SANCHEZ
[ADDRESS ON FILE]

EDDIE GUTIERREZ RIVERA

EDDIE H COLON MELENDEZ

EDDIE H DIAZ COLON
[ADDRESS ON FILE]

EDDIE H ORTIZ ORTIZ
[ADDRESS ON FILE]

EDDIE H SILVA VAZQUEZ
[ADDRESS ON FILE]

EDDIE HERNANDEZ DE JESUS
[ADDRESS ON FILE]

EDDIE HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDDIE HERNANDEZ MUNIZ
[ADDRESS ON FILE]

EDDIE HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EDDIE HERNANDEZ TORRES
[ADDRESS ON FILE]

EDDIE HERNANDEZ VARGAS
[ADDRESS ON FILE]

EDDIE INESTA QUIÑONES
[ADDRESS ON FILE]

EDDIE J ALICEA GALARZA
[ADDRESS ON FILE]

EDDIE J BURGOS VILLALOBOS
[ADDRESS ON FILE]

EDDIE J RUIZ CRUZ

EDDIE J SAGARDIA MELENDEZ

EDDIE J SANTIAGO SILVA
[ADDRESS ON FILE]

EDDIE JESUS VAZQUEZ
[ADDRESS ON FILE]

EDDIE JUNIOR SALAS LOPEZ
[ADDRESS ON FILE]

EDDIE L DEL VALLE
[ADDRESS ON FILE]

EDDIE L DIAZ NIEVES
[ADDRESS ON FILE]

EDDIE L RAMOS SANTA
[ADDRESS ON FILE]

EDDIE L ROSA RIVERA

EDDIE LABOY DIAZ
[ADDRESS ON FILE]

EDDIE LAGUNA RAMOS

EDDIE LARACUENTE VALENTIN
[ADDRESS ON FILE]

EDDIE LASALLE FIGUEROA
[ADDRESS ON FILE]

EDDIE LASSALLE SANCHEZ
[ADDRESS ON FILE]

EDDIE LATIMER ALVARADO
[ADDRESS ON FILE]

EDDIE LIONEL GUADALUPE TORRES

EDDIE LOPEZ BERROCAL

EDDIE LOPEZ BOULOGNE

EDDIE LOPEZ DONEZ
[ADDRESS ON FILE]

EDDIE LOPEZ LOZADA
[ADDRESS ON FILE]

EDDIE LOPEZ SANTINI
[ADDRESS ON FILE]

EDDIE LOPEZ VERA
[ADDRESS ON FILE]

EDDIE LOPEZ VILLANUEVA
[ADDRESS ON FILE]

EDDIE LOUBRIEL LOZADA
[ADDRESS ON FILE]

EDDIE LOZADA OTERO

EDDIE LOZANO LOPEZ
[ADDRESS ON FILE]

EDDIE LOZANO NIEVES
[ADDRESS ON FILE]

EDDIE LUGO CORDERO
[ADDRESS ON FILE]

EDDIE LUGO ESPINOSA
[ADDRESS ON FILE]

EDDIE LUGO HERNANDEZ
[ADDRESS ON FILE]

EDDIE M CARO MORENO

EDDIE M CRUZ SANTIAGO
[ADDRESS ON FILE]

EDDIE M ESCOBAR ROSADO
[ADDRESS ON FILE]

EDDIE M FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

EDDIE M HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

EDDIE M M DELGADO FELICIANO
[ADDRESS ON FILE]

EDDIE M MARCHANY CONTRERAS
[ADDRESS ON FILE]

EDDIE M MEDINA SOTO
[ADDRESS ON FILE]

EDDIE M RIVERA PADILLA

EDDIE M RIVERA SOLIS

EDDIE M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

EDDIE MALDONADO CURET
[ADDRESS ON FILE]

EDDIE MALDONADO RAMOS
[ADDRESS ON FILE]

EDDIE MANUEL BETANCOURT ESTRADA

EDDIE MARCANO PIZARRO

EDDIE MARCIAL DEYA
[ADDRESS ON FILE]

EDDIE MARRERO RIVERA
[ADDRESS ON FILE]

EDDIE MARTINEZ GUADALUPE

EDDIE MARTINEZ IRIZARRY

EDDIE MARTINEZ NIEVES
[ADDRESS ON FILE]

EDDIE MARTINEZ SANTIAGO
[ADDRESS ON FILE]

EDDIE MARTINEZ TORRRES
[ADDRESS ON FILE]

EDDIE MARTINEZ VARGAS
[ADDRESS ON FILE]

EDDIE MATOS MONTESINO
[ADDRESS ON FILE]

EDDIE MATOS RIVERA
[ADDRESS ON FILE]

EDDIE MATTA CONCEPCION
[ADDRESS ON FILE]

EDDIE MEDERO MERCADO
[ADDRESS ON FILE]

EDDIE MEDINA CABAN
EDDIE MEDINA LEBRON
[ADDRESS ON FILE]
EDDIE MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]
Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit Additional Matrix   Page 3322 of 7067

EDDIE MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDDIE MERCADO MERCADO
[ADDRESS ON FILE]

EDDIE MERCED LOPEZ
[ADDRESS ON FILE]

EDDIE MILLAN RIVERA
[ADDRESS ON FILE]

EDDIE MILLAN RIVERA
[ADDRESS ON FILE]

EDDIE MITCHELL FLECHA

EDDIE MONTALVO CRUZ
[ADDRESS ON FILE]

EDDIE MONTALVO CRUZ
[ADDRESS ON FILE]

EDDIE MONTALVO MONTALVO
[ADDRESS ON FILE]

EDDIE MONTALVO TORRES
[ADDRESS ON FILE]

EDDIE MONTERO CRUZ
[ADDRESS ON FILE]

EDDIE MORALES RAMOS
[ADDRESS ON FILE]

EDDIE MORALES RODRIGUEZ
[ADDRESS ON FILE]

EDDIE MORALES SANTIAGO
[ADDRESS ON FILE]

EDDIE MORERA RIVERA
[ADDRESS ON FILE]

EDDIE MUNOZ AGUIRRE
[ADDRESS ON FILE]

EDDIE N ACEVEDO GONZALEZ
[ADDRESS ON FILE]

EDDIE N BOULAGNE GARCIA
[ADDRESS ON FILE]

EDDIE N CARRERO RODRIGUEZ
[ADDRESS ON FILE]

EDDIE N CASTRO ROSA

EDDIE N CINTRON MALDONADO
[ADDRESS ON FILE]

EDDIE N FIGUEROA RIVERA
[ADDRESS ON FILE]

EDDIE N FIGUEROA SOTO
[ADDRESS ON FILE]

EDDIE N GALICIA BONILLA
[ADDRESS ON FILE]

EDDIE N GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDDIE N HERNANDEZ RIOS
[ADDRESS ON FILE]

EDDIE N HERNANDEZ SANCHEZ

EDDIE N LOPEZ SANTINI
[ADDRESS ON FILE]

EDDIE N MARRERO RIVERA
[ADDRESS ON FILE]

EDDIE N MATOS ORTIZ
[ADDRESS ON FILE]

EDDIE N MUNIZ GALBAN
[ADDRESS ON FILE]

EDDIE N NIEVES MENDEZ
[ADDRESS ON FILE]

EDDIE N PENA ALEMAN
[ADDRESS ON FILE]

EDDIE N RAMIREZ SOTO
[ADDRESS ON FILE]

EDDIE N REYES RIOS
[ADDRESS ON FILE]

EDDIE N RUIZ MENDEZ
[ADDRESS ON FILE]

EDDIE N RUIZ NORIEGA
[ADDRESS ON FILE]

EDDIE N RUIZ
[ADDRESS ON FILE]

EDDIE N SUAREZ ORTIZ
[ADDRESS ON FILE]

EDDIE N TAVAREZ ROMAN
[ADDRESS ON FILE]

EDDIE N TORRES

EDDIE N VARGAS ROMAN
[ADDRESS ON FILE]

EDDIE N VIERA

EDDIE NEGRON GONZALEZ
[ADDRESS ON FILE]

EDDIE NEGRON LEAL
[ADDRESS ON FILE]

EDDIE NEGRON SANTIAGO
[ADDRESS ON FILE]

EDDIE NIEVES GARCIA
[ADDRESS ON FILE]

EDDIE NIEVES IZQUIERDO

EDDIE NIEVES MEDINA
[ADDRESS ON FILE]

EDDIE NIEVES RODRIGUEZ
[ADDRESS ON FILE]

EDDIE NIEVES
PO BOX 153
BOQUERON, PR  00622153

EDDIE O COLON HERNANDEZ
[ADDRESS ON FILE]

EDDIE O FIGUEROA BORDONABA
[ADDRESS ON FILE]

EDDIE O GARCIA FLORES
[ADDRESS ON FILE]

EDDIE O MARQUEZ RAMOS
[ADDRESS ON FILE]

EDDIE O PEREZ MORALES
[ADDRESS ON FILE]

EDDIE O SALCEDO MADERA
[ADDRESS ON FILE]

EDDIE O VELEZ VIROLA
[ADDRESS ON FILE]

EDDIE OCASIO GONZALEZ
[ADDRESS ON FILE]

EDDIE OLIVARES BALZAC
[ADDRESS ON FILE]

EDDIE OLIVO BAEZ
[ADDRESS ON FILE]

EDDIE OLIVO BAEZ
[ADDRESS ON FILE]

EDDIE OLMEDO ANGUEIRA
[ADDRESS ON FILE]

EDDIE ORTA CARRASQUILLO
[ADDRESS ON FILE]

EDDIE ORTEGA BENITEZ
[ADDRESS ON FILE]

EDDIE ORTEGA VELEZ
[ADDRESS ON FILE]

EDDIE ORTIZ GUZMAN

EDDIE ORTIZ MARRERO
[ADDRESS ON FILE]

EDDIE ORTIZ ORTIZ
[ADDRESS ON FILE]

EDDIE ORTIZ VELAZQUEZ

EDDIE OSORIO CARABALLO
1441 SWAN COURT
KISSIMMEE, FL  34759

EDDIE OSORIO GUZMAN
[ADDRESS ON FILE]

EDDIE OSORIO GUZMAN
[ADDRESS ON FILE]

EDDIE OSORIO VILLEGAS
[ADDRESS ON FILE]

EDDIE OSORIO VILLEGAS
[ADDRESS ON FILE]

EDDIE PASTOR RIVERA CINTRON
[ADDRESS ON FILE]

EDDIE PEDROZA RIVERA
[ADDRESS ON FILE]

EDDIE PENA CEPEDA
[ADDRESS ON FILE]

EDDIE PEREIRA MERCADO
[ADDRESS ON FILE]

EDDIE PEREZ CRUZ
[ADDRESS ON FILE]

EDDIE PEREZ HERNANDEZ
[ADDRESS ON FILE]

EDDIE PEREZ LOPEZ
[ADDRESS ON FILE]

EDDIE PEREZ RIVAS
[ADDRESS ON FILE]

EDDIE PEREZ ROSA
[ADDRESS ON FILE]

EDDIE PERLONI Z A YAS

EDDIE PONCE ROSA
[ADDRESS ON FILE]

EDDIE PRESTON CHRISTIAN
[ADDRESS ON FILE]

EDDIE QUIJANO RIVERA
[ADDRESS ON FILE]

EDDIE QUILES NAZARIO
[ADDRESS ON FILE]

EDDIE QUILES PEREZ
[ADDRESS ON FILE]

EDDIE QUINONES ESCALERA
[ADDRESS ON FILE]

EDDIE QUINONES TORRES

EDDIE R CRESPO VALENTIN
[ADDRESS ON FILE]

EDDIE R DAVILA ORTIZ
[ADDRESS ON FILE]

EDDIE R ECHEVARRIA ARCE
[ADDRESS ON FILE]

EDDIE R FELICIANO AVILES
[ADDRESS ON FILE]

EDDIE R MUNOZ VAZQUEZ
[ADDRESS ON FILE]

EDDIE R PEREZ GONZALEZ
[ADDRESS ON FILE]

EDDIE R R MUNOZ VAZQUEZ
[ADDRESS ON FILE]

EDDIE R RIVERA MELENDEZ
[ADDRESS ON FILE]

EDDIE R TORRES GONZALEZ
[ADDRESS ON FILE]

EDDIE RAMIREZ PENA
[ADDRESS ON FILE]

EDDIE RAMOS FUENTES
[ADDRESS ON FILE]

EDDIE RAMOS GARRIGA
[ADDRESS ON FILE]

EDDIE RAMOS LOPEZ
[ADDRESS ON FILE]

EDDIE RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EDDIE RENTA DE JESUS
[ADDRESS ON FILE]

EDDIE REYES COLON
[ADDRESS ON FILE]

EDDIE REYES DAVILA

EDDIE REYES SANCHEZ
[ADDRESS ON FILE]

EDDIE RIOS GUILLET
[ADDRESS ON FILE]

EDDIE RIVAS GUEVAREZ
[ADDRESS ON FILE]

EDDIE RIVERA CANALES
[ADDRESS ON FILE]

EDDIE RIVERA CANCEL
[ADDRESS ON FILE]

EDDIE RIVERA CEPEDA
[ADDRESS ON FILE]

EDDIE RIVERA CIRINO
[ADDRESS ON FILE]

EDDIE RIVERA GARCIA
[ADDRESS ON FILE]

EDDIE RIVERA GARCIA
[ADDRESS ON FILE]

EDDIE RIVERA JIMENEZ
[ADDRESS ON FILE]

EDDIE RIVERA JUSINO
[ADDRESS ON FILE]

EDDIE RIVERA MATIAS
[ADDRESS ON FILE]

EDDIE RIVERA PEREZ

EDDIE RIVERA PIZARRO
[ADDRESS ON FILE]

EDDIE RIVERA RIVERA
[ADDRESS ON FILE]

EDDIE RIVERA RIVERA
[ADDRESS ON FILE]

EDDIE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDDIE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDDIE RIVERA SANTIAGO
[ADDRESS ON FILE]

EDDIE ROBLES PEREZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ BAEZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

EDDIE RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

EDDIE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

EDDIE RODRIGUEZ GINORIO
[ADDRESS ON FILE]

EDDIE RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ QUINONEZ

EDDIE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDDIE RODRIGUEZ VELAZQUEZ

EDDIE RODRIGUEZ
[ADDRESS ON FILE]

EDDIE ROHENA HANCE
[ADDRESS ON FILE]

EDDIE ROHENA HERNANDEZ
[ADDRESS ON FILE]

EDDIE ROLDAN GOMEZ
[ADDRESS ON FILE]

EDDIE ROSARIO GARCIA

EDDIE RUIZ AMARO
[ADDRESS ON FILE]

EDDIE RUIZ JESUS
[ADDRESS ON FILE]

EDDIE RUIZ VAZQUEZ
[ADDRESS ON FILE]

EDDIE RUIZ VELEZ
[ADDRESS ON FILE]

EDDIE S COLON SANTIAGO
[ADDRESS ON FILE]

EDDIE S RODRIGUEZ NICHOLS
[ADDRESS ON FILE]

EDDIE S SANTANA RIOS
[ADDRESS ON FILE]

EDDIE SALDANA ALEMAN

EDDIE SALICHS SOTOMAYOR
[ADDRESS ON FILE]

EDDIE SANABRIA RAMOS
[ADDRESS ON FILE]

EDDIE SANCHEZ CASTILLO
[ADDRESS ON FILE]

EDDIE SANDOVAL RODRIGUE
[ADDRESS ON FILE]

EDDIE SANJURJO PIMENTEL
[ADDRESS ON FILE]

EDDIE SANTANA ACOSTA
[ADDRESS ON FILE]

EDDIE SANTANA PEREZ
[ADDRESS ON FILE]

EDDIE SANTIAGO ALMODOVAR
[ADDRESS ON FILE]

EDDIE SANTIAGO DEL
[ADDRESS ON FILE]

EDDIE SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

EDDIE SANTIAGO FELICIANO
[ADDRESS ON FILE]

EDDIE SANTIAGO GONZALEZ
[ADDRESS ON FILE]

EDDIE SANTIAGO MERCADO
[ADDRESS ON FILE]

EDDIE SANTIAGO NAZARIO
[ADDRESS ON FILE]

EDDIE SANTIAGO PAGAN
[ADDRESS ON FILE]

EDDIE SANTIAGO RENTA
[ADDRESS ON FILE]

EDDIE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDDIE SANTIAGO ZAYAS
[ADDRESS ON FILE]

EDDIE SANTIAGO
[ADDRESS ON FILE]

EDDIE SANTOS FLORES
[ADDRESS ON FILE]

EDDIE SANTOS GONZALEZ
[ADDRESS ON FILE]

EDDIE SANTOS RIVERA
[ADDRESS ON FILE]

EDDIE SEPULVEDA
[ADDRESS ON FILE]

EDDIE SILVA FRANQUI
[ADDRESS ON FILE]

EDDIE SILVA VAZQUEZ
[ADDRESS ON FILE]

EDDIE SOTO CRESPO
[ADDRESS ON FILE]

EDDIE SOTO MUNOZ
[ADDRESS ON FILE]

EDDIE SUAREZ DELGADO
[ADDRESS ON FILE]

EDDIE TIRADO ARROYO
[ADDRESS ON FILE]

EDDIE TIRADO SANTOS
[ADDRESS ON FILE]

EDDIE TORRES MILLAN
[ADDRESS ON FILE]

EDDIE TORRES PLATA
[ADDRESS ON FILE]

EDDIE TORRES RODRIGUEZ
[ADDRESS ON FILE]

EDDIE TRAVIESO FLORES
[ADDRESS ON FILE]

EDDIE V LAUREANO QUINONES
[ADDRESS ON FILE]

EDDIE V RAMIREZ PENA
[ADDRESS ON FILE]

EDDIE VALENTIN CASTANON
[ADDRESS ON FILE]

EDDIE VALENTIN DE JESUS
[ADDRESS ON FILE]

EDDIE VALENTIN VELAZQUEZ
[ADDRESS ON FILE]

EDDIE VARGAS AYALA
[ADDRESS ON FILE]

EDDIE VARGAS AYALA
[ADDRESS ON FILE]

EDDIE VARGAS COLON
[ADDRESS ON FILE]

EDDIE VARGAS COLON
[ADDRESS ON FILE]

EDDIE VARGAS MONTALVO
[ADDRESS ON FILE]

EDDIE VAZQUEZ DIAZ
[ADDRESS ON FILE]

EDDIE VAZQUEZ GUZMAN
[ADDRESS ON FILE]

EDDIE VAZQUEZ NIEVES
[ADDRESS ON FILE]

EDDIE VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EDDIE VEGA BONILLA
[ADDRESS ON FILE]

EDDIE VELAZQUEZ CRUZ
[ADDRESS ON FILE]

EDDIE VELAZQUEZ SANABRIA
[ADDRESS ON FILE]

EDDIE VELEZ CRUZ
[ADDRESS ON FILE]

EDDIE VELEZ GONZALEZ
[ADDRESS ON FILE]

EDDIE VELEZ LLAUGER
[ADDRESS ON FILE]

EDDIE VELEZ TORRADO
[ADDRESS ON FILE]

EDDIE VICENTE RIVERA
[ADDRESS ON FILE]

EDDIE VIDAL GIL
[ADDRESS ON FILE]

EDDIE VIDRO OLMEDA
[ADDRESS ON FILE]

EDDIE W CINTRON VAZQUEZ

EDDIE W MORALES OLMEDA
[ADDRESS ON FILE]

EDDIE W ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDDIE W OTERO FERRER

EDDIE W PADILLA MARTINEZ
[ADDRESS ON FILE]

EDDIE W PADILLA ROSADO

EDDIE W RIVERA MARTINEZ
[ADDRESS ON FILE]

EDDIE W SERRANO TORRES
[ADDRESS ON FILE]

EDDIE W VAZQUEZ NARVAEZ

EDDIE W VELEZ MORALES
[ADDRESS ON FILE]

EDDIE W W RIVERA MARTINEZ
[ADDRESS ON FILE]

EDDIE WILLIAMS RIVAS
[ADDRESS ON FILE]

EDDIE X MATTA VIERA
[ADDRESS ON FILE]

EDDIE Y FUENTES MEDINA

EDDIE Y RIVERA PIZARRO
[ADDRESS ON FILE]

EDDIE ZAVALA VAZQUEZ
[ADDRESS ON FILE]

EDDIE ZAYAS RIVERA
[ADDRESS ON FILE]

EDDIE ZAYAS VELAZQUEZ
[ADDRESS ON FILE]

EDDIEBERTO CASASNOVAS TORRE
[ADDRESS ON FILE]

EDDIEBERTO CASASNOVAS TORRE
[ADDRESS ON FILE]

EDDIEL A HERNANDEZ ROSA
[ADDRESS ON FILE]

EDDIEL HERNANDEZ ROSA
[ADDRESS ON FILE]

EDDIEN SANTOS NIEVES
[ADDRESS ON FILE]

EDDIL R ROSARIO LEON
[ADDRESS ON FILE]

EDDIVAN RODRIGUEZ LOZADA
[ADDRESS ON FILE]

EDDY A RIVERA SANTIAGO
[ADDRESS ON FILE]

EDDY A RODRIGUEZ REYNOSO
[ADDRESS ON FILE]

EDDY AGUIRRE VARGAS
[ADDRESS ON FILE]

EDDY AVILES MERCADO
[ADDRESS ON FILE]

EDDY COLON RIVERA
[ADDRESS ON FILE]

EDDY CRUZ RIOS
[ADDRESS ON FILE]

EDDY CRUZ ROSARIO
[ADDRESS ON FILE]

EDDY E BERGES DREYFOUS

EDDY E SANTANA SANTIAGO
[ADDRESS ON FILE]

EDDY ED CAMACHO

EDDY FIGUEROA MARTINEZ
[ADDRESS ON FILE]

EDDY FIGUEROA ROBLES
[ADDRESS ON FILE]

EDDY GARCIA QUINONES
[ADDRESS ON FILE]

EDDY M SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

EDDY MERCADO FELICIANO
[ADDRESS ON FILE]

EDDY MERCED CARRASQUILLO
[ADDRESS ON FILE]

EDDY N PEREZ OQUENDO
[ADDRESS ON FILE]

EDDY PENA RODRIGUEZ
[ADDRESS ON FILE]

EDDY S RODRIGUEZ JUSINO
[ADDRESS ON FILE]

EDDY SVAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

EDDY TOSTE RODRIGUEZ
[ADDRESS ON FILE]

EDDY VAZQUEZ FLORES
[ADDRESS ON FILE]

EDDY VELAZQUEZ MEDINA
[ADDRESS ON FILE]

EDDYE TORRES MONTALVO
[ADDRESS ON FILE]

EDDYS AYALA SUAREZ
[ADDRESS ON FILE]

EDDYSEL TORO ALBERTORIO
[ADDRESS ON FILE]

EDDYSEL TORO RUIZ
[ADDRESS ON FILE]

EDE M GONZALEZ RIVERA

EDEHIL LOPEZ FIGUEROA

EDEL E DURAN CASTRO
[ADDRESS ON FILE]

EDEL GUZMAN CORTES
[ADDRESS ON FILE]

EDEL M COLON SERRANO
[ADDRESS ON FILE]

EDEL M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDEL MIKEL CHAPARRO
[ADDRESS ON FILE]

EDELBERTO MEDINA VARGAS
[ADDRESS ON FILE]

EDELBERTO RIVERA COLON
[ADDRESS ON FILE]

EDELFINA NIEVES NIEVES
[ADDRESS ON FILE]

EDELGARDA CASTRO VEGA
[ADDRESS ON FILE]

EDELIA LOPEZ PAGAN
[ADDRESS ON FILE]

EDELIA MARTINEZ RAMOS
[ADDRESS ON FILE]

EDELICIA COLON
[ADDRESS ON FILE]

EDELICIA OCASIO ROJAS
[ADDRESS ON FILE]

EDELINDA TORRENT RIVERA
[ADDRESS ON FILE]

EDELINDA TORRES MONTAEZ
[ADDRESS ON FILE]

EDELIS VAZQUEZ ROMAN
[ADDRESS ON FILE]

EDELISA E LEON AVILES
[ADDRESS ON FILE]

EDELIZ JUSINO RODRIGUEZ
[ADDRESS ON FILE]

EDELMA MUINA PEREZ
[ADDRESS ON FILE]

EDELMA MUINA PEREZ
[ADDRESS ON FILE]

EDELMARI LATALLADI RIVERA
[ADDRESS ON FILE]

EDELMIRA ALAMO MORALES

EDELMIRA ALVAREZ BATISTA
[ADDRESS ON FILE]

EDELMIRA ANDUJAR SERRANO
[ADDRESS ON FILE]

EDELMIRA ANDUJAR VEGA

EDELMIRA AYALA DE LA PAZ
[ADDRESS ON FILE]

EDELMIRA AYALA PAZ
[ADDRESS ON FILE]

EDELMIRA BENITEZ ALAMO
[ADDRESS ON FILE]

EDELMIRA BERRIOS FERNANDEZ
[ADDRESS ON FILE]

EDELMIRA BIANCHI CASTRO
[ADDRESS ON FILE]

EDELMIRA BRACERO LAUREANO
[ADDRESS ON FILE]

EDELMIRA CARDONA VAZQUEZ
[ADDRESS ON FILE]

EDELMIRA CARRILLO MOLL
[ADDRESS ON FILE]

EDELMIRA CARRILLO RODRIGUE
[ADDRESS ON FILE]

EDELMIRA CASTILLO PASTRANA
[ADDRESS ON FILE]

EDELMIRA CASTRO HERNAND

EDELMIRA CASTRO HERNANDEZ
[ADDRESS ON FILE]

EDELMIRA CORTES GUZMAN
[ADDRESS ON FILE]

EDELMIRA DELGADO SANCHEZ
[ADDRESS ON FILE]

EDELMIRA DIAZ HERNANDEZ
[ADDRESS ON FILE]

EDELMIRA ESTIEN GALINDEZ
[ADDRESS ON FILE]

EDELMIRA ESTIEN GALINDEZ
[ADDRESS ON FILE]

EDELMIRA FIGUEROA PEREZ
[ADDRESS ON FILE]

EDELMIRA FONSECA VALENCIA
[ADDRESS ON FILE]

EDELMIRA GARCIA CORREA
[ADDRESS ON FILE]

EDELMIRA GARCIA CORREA
[ADDRESS ON FILE]

EDELMIRA GOMEZ CANDELARIA
[ADDRESS ON FILE]

EDELMIRA GOMEZ CORA
[ADDRESS ON FILE]

EDELMIRA GONZALEZ AROCHO

EDELMIRA GONZALEZ DE JESUS
[ADDRESS ON FILE]

EDELMIRA GONZALEZ PINTO
[ADDRESS ON FILE]

EDELMIRA GONZALEZ SANCHEZ
[ADDRESS ON FILE]

EDELMIRA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

EDELMIRA GONZALEZ
[ADDRESS ON FILE]

EDELMIRA GRACIA MORALES
[ADDRESS ON FILE]

EDELMIRA GUADALUPE BATISTA

EDELMIRA GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRA IRIZARRY PEREZ
[ADDRESS ON FILE]

EDELMIRA JESUS
[ADDRESS ON FILE]

EDELMIRA LOPEZ BERRIOS
[ADDRESS ON FILE]

EDELMIRA LUGO

EDELMIRA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

EDELMIRA MATOS DIAZ
[ADDRESS ON FILE]

EDELMIRA MEDINA VAZQUEZ
[ADDRESS ON FILE]

EDELMIRA MEJIAS MATOS
[ADDRESS ON FILE]

EDELMIRA MEJIAS MEDINA
[ADDRESS ON FILE]

EDELMIRA MENDEZ DE JIMENEZ

EDELMIRA MERCADO GARCIA

EDELMIRA MONGE RESTO
[ADDRESS ON FILE]

EDELMIRA MONTALVO MARTIR
[ADDRESS ON FILE]

EDELMIRA NARVAEZ VILA
[ADDRESS ON FILE]

EDELMIRA ORTIZ AQUILES
[ADDRESS ON FILE]

EDELMIRA ORTIZ FEBUS
[ADDRESS ON FILE]

EDELMIRA ORTIZ QUIÑONES
[ADDRESS ON FILE]

EDELMIRA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRA ORTIZ SALINAS
[ADDRESS ON FILE]

EDELMIRA ORTIZ SANTIAGO
[ADDRESS ON FILE]

EDELMIRA PELLOT MAYSONET

EDELMIRA PEREZ LOPEZ
[ADDRESS ON FILE]

EDELMIRA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRA PRIETO
[ADDRESS ON FILE]

EDELMIRA RAMOS RAMOS

EDELMIRA REVERON CRUZ
[ADDRESS ON FILE]

EDELMIRA RIJOS SMITH
[ADDRESS ON FILE]

EDELMIRA RIVERA ARCE
[ADDRESS ON FILE]

EDELMIRA RIVERA ARCE
[ADDRESS ON FILE]

EDELMIRA RIVERA MARTINE
[ADDRESS ON FILE]

EDELMIRA RIVERA MARTINEZ
[ADDRESS ON FILE]

EDELMIRA RIVERA ORTIZ
[ADDRESS ON FILE]

EDELMIRA RIVERA REYES
[ADDRESS ON FILE]

EDELMIRA RIVERA ROSARIO
[ADDRESS ON FILE]

EDELMIRA RIVERA VEGA
[ADDRESS ON FILE]

EDELMIRA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

EDELMIRA ROBLES REYES
[ADDRESS ON FILE]

EDELMIRA ROBLES
[ADDRESS ON FILE]

EDELMIRA RODRIGUEZ ARISTUD
[ADDRESS ON FILE]

EDELMIRA RODRIGUEZ CANINO
[ADDRESS ON FILE]

EDELMIRA RODRIGUEZ GONZALE
[ADDRESS ON FILE]

EDELMIRA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EDELMIRA ROMAN TOLEDO
[ADDRESS ON FILE]

EDELMIRA ROSA GUZMAN
[ADDRESS ON FILE]

EDELMIRA S VDA
[ADDRESS ON FILE]

EDELMIRA SANCHEZ COLON
[ADDRESS ON FILE]

EDELMIRA SANCHEZ ROSA
[ADDRESS ON FILE]

EDELMIRA SANTOS FGROA
[ADDRESS ON FILE]

EDELMIRA SOSA ORTIZ
[ADDRESS ON FILE]

EDELMIRA SURIA GONZALEZ

EDELMIRA TORRES LAMBOY

EDELMIRA TORRES MARTINE
[ADDRESS ON FILE]

EDELMIRA VARGAS LOPEZ
[ADDRESS ON FILE]

EDELMIRA VDA MARTINEZ
[ADDRESS ON FILE]

EDELMIRA VEGA RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRA VELAZQUEZ RUIZ
[ADDRESS ON FILE]

EDELMIRA VELEZ SANTIAGO
[ADDRESS ON FILE]

EDELMIRA VERGARA BAUZO
[ADDRESS ON FILE]

EDELMIRA VILLALOBOS AYALA
[ADDRESS ON FILE]

EDELMIRA ZAMBRANA

EDELMIRO AGOSTO ALGARIN

EDELMIRO ALICEA RIVERA
[ADDRESS ON FILE]

EDELMIRO ALVARADO VARGAS
[ADDRESS ON FILE]

EDELMIRO ALVAREZ FANTAUZZI
[ADDRESS ON FILE]

EDELMIRO APONTE APONTE
[ADDRESS ON FILE]

EDELMIRO ARROYO COLON
[ADDRESS ON FILE]

EDELMIRO BETANCOURT FEBO
[ADDRESS ON FILE]

EDELMIRO BLANCO COLON
[ADDRESS ON FILE]

EDELMIRO CARDONA CARDONA

EDELMIRO CARRASQUILLO RIVERA

EDELMIRO CINTRON TORRES

EDELMIRO COLON SOLIVAN
[ADDRESS ON FILE]

EDELMIRO CORIANO CORIANO
[ADDRESS ON FILE]

EDELMIRO CRESPO VELEZ
[ADDRESS ON FILE]

EDELMIRO CUADRADO SOTO
[ADDRESS ON FILE]

EDELMIRO CUEVAS TORRES
[ADDRESS ON FILE]

EDELMIRO DE LA ROSA RAMOS
[ADDRESS ON FILE]

EDELMIRO ED RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRO EFRECE POZO

EDELMIRO FLORES VELEZ
[ADDRESS ON FILE]

EDELMIRO FUENTES MUIZ
[ADDRESS ON FILE]

EDELMIRO FUENTES MUNIZ
[ADDRESS ON FILE]

EDELMIRO GERENA SANTIAGO

EDELMIRO GONZALEZ FIGUEROA
[ADDRESS ON FILE]

EDELMIRO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EDELMIRO GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

EDELMIRO GRACIA PEREZ
[ADDRESS ON FILE]

EDELMIRO J CARRILLO RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRO J LESPIER MORALES
[ADDRESS ON FILE]

EDELMIRO JIMENEZ CUEVAS

EDELMIRO LEBRON ALEJANDRO

EDELMIRO LEBRON ROSARIO
[ADDRESS ON FILE]

EDELMIRO LOPEZ DIAZ
[ADDRESS ON FILE]

EDELMIRO LOPEZ
[ADDRESS ON FILE]

EDELMIRO LUGO RAMOS

EDELMIRO MANZANO LOPEZ
[ADDRESS ON FILE]

EDELMIRO MANZANO OTERO

EDELMIRO MATIAS GARCIA
[ADDRESS ON FILE]

EDELMIRO MATIAS MATIAS
[ADDRESS ON FILE]

EDELMIRO MEDINA DIAZ

EDELMIRO MELENDEZ NEGRON
[ADDRESS ON FILE]

EDELMIRO MONTLAVO

EDELMIRO MORALES ORTIZ
[ADDRESS ON FILE]

EDELMIRO NEGRON FELICIANO
[ADDRESS ON FILE]

EDELMIRO ORTIZ CALDERO
[ADDRESS ON FILE]

EDELMIRO ORTIZ CERVERA
[ADDRESS ON FILE]

EDELMIRO PEREZ CINTRON
[ADDRESS ON FILE]

EDELMIRO PLAZA PADUA
[ADDRESS ON FILE]

EDELMIRO PRATTS
[ADDRESS ON FILE]

EDELMIRO RAMOS

EDELMIRO RAMOS ORTIZ
[ADDRESS ON FILE]

EDELMIRO RIOS RIOS
[ADDRESS ON FILE]

EDELMIRO RIVERA DE JESUS

EDELMIRO RIVERA FALCON
[ADDRESS ON FILE]

EDELMIRO RIVERA HERNANDEZ
[ADDRESS ON FILE]

EDELMIRO RIVERA OCASIO
[ADDRESS ON FILE]

EDELMIRO RIVERA RIVERA
[ADDRESS ON FILE]

EDELMIRO RIVERA
[ADDRESS ON FILE]

EDELMIRO RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

EDELMIRO RODRIGUEZ DIAZ

EDELMIRO RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

EDELMIRO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRO RODRIGUEZ SASTRE

EDELMIRO ROJAS NEGRON
[ADDRESS ON FILE]

EDELMIRO ROMAN DIAZ
[ADDRESS ON FILE]

EDELMIRO ROSA MALDONADO
[ADDRESS ON FILE]

EDELMIRO SOTO RODRIGUEZ
[ADDRESS ON FILE]

EDELMIRO SUAREZ MIRANDA
[ADDRESS ON FILE]

EDELMIRO TORRES APONTE

EDELMIRO TORRES CRUZ
[ADDRESS ON FILE]

EDELMIRO TORRES DIAZ
[ADDRESS ON FILE]

EDELMIRO TORRES GARCIA
[ADDRESS ON FILE]

EDELMIRO TORRES GONZALEZ
[ADDRESS ON FILE]

EDELMIRO TORRES HERNANDEZ

EDELMIRO TORRES MELENDEZ
[ADDRESS ON FILE]

EDELMIRO TORRES VALENTIN
[ADDRESS ON FILE]

EDELMIRO VALENTIN TORRES
[ADDRESS ON FILE]

EDELMIRO VEGA GONZALEZ
[ADDRESS ON FILE]

EDELMIRO VELAZQUEZ DIAZ
[ADDRESS ON FILE]

EDELMIRO VELEZ RIVERA

EDELSEILN VARGAS FELICIANO
[ADDRESS ON FILE]

EDELSEIN ROSAS GONZALEZ
[ADDRESS ON FILE]

EDELWOLDO MADERA RODRIGUEZ

EDEN CARABALLO APELLANIZ
[ADDRESS ON FILE]

EDEN G DAVID RODRIGUEZ
[ADDRESS ON FILE]

EDEN I ORTEGA SABO
[ADDRESS ON FILE]

EDEN I RODRIGUEZ VIVAS
[ADDRESS ON FILE]

EDEN J FRONTERA CUMPIANO
[ADDRESS ON FILE]

EDEN L MILLAN DONES
[ADDRESS ON FILE]

EDEN ROMAN ROJAS
[ADDRESS ON FILE]

EDENIA VILLALOBOS IRIZARRY
[ADDRESS ON FILE]

EDENNUEL REYES VILLAFANE
[ADDRESS ON FILE]

EDER E ORTIZ ORTIZ
[ADDRESS ON FILE]

EDER L ALVARADO SIERRA
[ADDRESS ON FILE]

EDER N OTERO TORRES
[ADDRESS ON FILE]

EDER RAMON MORALES

EDER RIVERA RAMOS

EDER U PEREZ GOMEZ
[ADDRESS ON FILE]

EDER U PEREZ MONTALVO
[ADDRESS ON FILE]

EDERLIDIS CORDERO MALDONADO
[ADDRESS ON FILE]

EDERLINDA GONZALEZ SOTO

EDERLINDA PIZARRO RIVERA
[ADDRESS ON FILE]

EDERLINDA QUINONES DE PONCE
[ADDRESS ON FILE]

EDERLINE MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDESIA MOLINA FRANCES
[ADDRESS ON FILE]

EDESIA QUINTERO GANDIA
[ADDRESS ON FILE]

EDESWINDA PASTRANA
[ADDRESS ON FILE]

EDETTE VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

EDEVA SALVA GARCIA
[ADDRESS ON FILE]

EDFRA MORENO RIVERA
[ADDRESS ON FILE]

EDFREN VELAZQUEZ MENDOZA
[ADDRESS ON FILE]

EDFRIDA CASTRO CINTRON
[ADDRESS ON FILE]

EDGA GUILFFUCHI VAZQUEZ
[ADDRESS ON FILE]

EDGA MTORRES PORRATA

EDGA RIVERA JIMENEZ
[ADDRESS ON FILE]

EDGA ROSSO MARIANI

EDGAD HERNANDEZ CRESPO

EDGAEL DE JESUS DE JESUS

EDGAR A A QUINONES EDGAR
[ADDRESS ON FILE]

EDGAR A ADAMES CARDONA
[ADDRESS ON FILE]

EDGAR A ALBELO MATOS

EDGAR A BERMUDEZ ROBLES
[ADDRESS ON FILE]

EDGAR A BONANO RODRIGUEZ

EDGAR A CARRION VEGA

EDGAR A CASANOVA TORRES
[ADDRESS ON FILE]

EDGAR A CHAPARRO

EDGAR A COLON LEON
[ADDRESS ON FILE]

EDGAR A COLON OTERO
[ADDRESS ON FILE]

EDGAR A DAVILA PIZARRO
[ADDRESS ON FILE]

EDGAR A DIAZ PEREZ
ADM SISTEMAS DE RETIRO
HATO REY, PR

EDGAR A FIGUEROA TORRES
[ADDRESS ON FILE]

EDGAR A GALARZA QUINONES
[ADDRESS ON FILE]

EDGAR A GARCIA SERRANO
[ADDRESS ON FILE]

EDGAR A GONZALEZ VEGA
[ADDRESS ON FILE]

EDGAR A IRIZARRY ROMAN
[ADDRESS ON FILE]

EDGAR A LEBRON LEBRON
[ADDRESS ON FILE]

EDGAR A LUGO LOPEZ
[ADDRESS ON FILE]

EDGAR A MARTINEZ ROSARIO
[ADDRESS ON FILE]

EDGAR A MARTIR COLON
[ADDRESS ON FILE]

EDGAR A MEJIAS PEREZ
[ADDRESS ON FILE]

EDGAR A MORALES ROSARIO
[ADDRESS ON FILE]

EDGAR A MURIEL CASTRO
[ADDRESS ON FILE]

EDGAR A MURIEL MARRERO
[ADDRESS ON FILE]

EDGAR A NERY BEYER
[ADDRESS ON FILE]

EDGAR A PEREZ COLLADO
[ADDRESS ON FILE]

EDGAR A PEREZ VARGAS
[ADDRESS ON FILE]

EDGAR A QUIROS CARDONA
[ADDRESS ON FILE]

EDGAR A RIVERA MORA
[ADDRESS ON FILE]

EDGAR A RIVERA VALLE
[ADDRESS ON FILE]

EDGAR A ROBLES TORRES
[ADDRESS ON FILE]

EDGAR A RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

EDGAR A RODRIGUEZ ESCOBAR
[ADDRESS ON FILE]

EDGAR A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EDGAR A RODRIGUEZ JOA
[ADDRESS ON FILE]

EDGAR A RODRIGUEZ JOA
[ADDRESS ON FILE]

EDGAR A RUIZ GOMEZ
[ADDRESS ON FILE]

EDGAR A SOLIS SANCHEZ

EDGAR A SOLIVAN SUAREZ
[ADDRESS ON FILE]

EDGAR A VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EDGAR A VELEZ VELEZ
[ADDRESS ON FILE]

EDGAR ACEVEDO RIOS

EDGAR ACEVEDO TORRES
[ADDRESS ON FILE]

EDGAR ACOSTA ROBLES
CIUDAD JARDIN
20 ALAMO
CANOVANAS, PR 00729

EDGAR ACRESPO AQUINO

EDGAR AGOSTO BETANCOURT
[ADDRESS ON FILE]

EDGAR AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

EDGAR AGOSTO SANTIAGO
[ADDRESS ON FILE]

EDGAR AGOSTO VILLEGAS

EDGAR AGUAYO VAZQUEZ
[ADDRESS ON FILE]

EDGAR ALAMEDA
[ADDRESS ON FILE]

EDGAR ALBELO PAGAN

EDGAR ALICEA RIOS
[ADDRESS ON FILE]

EDGAR ALMODOVAR VELEZ

EDGAR ALVAREZ MONTALVO
[ADDRESS ON FILE]

EDGAR ALVAREZ ROLDAN
[ADDRESS ON FILE]

EDGAR AMBERT VALDERRAMA
[ADDRESS ON FILE]

EDGAR ARIAS AGUEDA
[ADDRESS ON FILE]

EDGAR AROCHO FONT
[ADDRESS ON FILE]

EDGAR ARROYO AMEZQUITA
[ADDRESS ON FILE]

EDGAR ARVELO CRESPO
[ADDRESS ON FILE]

EDGAR ARVELO GARCIA
[ADDRESS ON FILE]

EDGAR AVILES AROCHO
[ADDRESS ON FILE]

EDGAR AYALA AYALA
[ADDRESS ON FILE]

EDGAR AYALA VALENTIN
[ADDRESS ON FILE]

EDGAR B BLANCO SANCHEZ
[ADDRESS ON FILE]

EDGAR B CARRERO COMULADA
[ADDRESS ON FILE]

EDGAR B CARRERO COMULADA
[ADDRESS ON FILE]

EDGAR B FERMAINT TORRES
[ADDRESS ON FILE]

EDGAR B OLIVO MARTINEZ
[ADDRESS ON FILE]

EDGAR BAEZ MORALES
[ADDRESS ON FILE]

EDGAR BATALLA RAMOS
[ADDRESS ON FILE]

EDGAR BELEN TRUJILLO
[ADDRESS ON FILE]

EDGAR BELEN TRUJILLO
[ADDRESS ON FILE]

EDGAR BELTRAN MELECIO
[ADDRESS ON FILE]

EDGAR BERMUDEZ ROBLES
[ADDRESS ON FILE]

EDGAR BERRIOS LEBRON
[ADDRESS ON FILE]

EDGAR BERRIOS PARRILLA
[ADDRESS ON FILE]

EDGAR BERRIOS PINEIRO
[ADDRESS ON FILE]

EDGAR BONILLA CUEBAS
[ADDRESS ON FILE]

EDGAR BORIA CORDOVA
[ADDRESS ON FILE]

EDGAR C ECHEVARRIA FELICIANO

EDGAR C RODRIGUEZ HEREDIA
[ADDRESS ON FILE]

EDGAR CALDERON VEGUILLA
URB SANTA JUANA
O 1 CALLE 15
CAGUAS, PR  00725

EDGAR CALDERON VEGUILLA
[ADDRESS ON FILE]

EDGAR CALDERON VEGUILLA
[ADDRESS ON FILE]

EDGAR CAMACHO CHEVERE
[ADDRESS ON FILE]

EDGAR CANDELARIA CARRASCO

EDGAR CARABALLO LOPEZ
[ADDRESS ON FILE]

EDGAR CARABALLO SUAREZ
[ADDRESS ON FILE]

EDGAR CARLO PEREZ

EDGAR CARTAGENA COLON
[ADDRESS ON FILE]

EDGAR CASANOVA SANTIAGO

EDGAR CASIANO TIRU

EDGAR CASTRO DE YNES
[ADDRESS ON FILE]

EDGAR CASTRO GONZALEZ
[ADDRESS ON FILE]

EDGAR CHICLNA DEL VALLE

EDGAR CLASS MARTINEZ
[ADDRESS ON FILE]

EDGAR COLLADO MERCADO
[ADDRESS ON FILE]

EDGAR COLLAZO ORTIZ
[ADDRESS ON FILE]

EDGAR COLON AGUIRRE
[ADDRESS ON FILE]

EDGAR COLON AGUIRRE
[ADDRESS ON FILE]

EDGAR COLON ARROYO

EDGAR COLON DE JESUS

EDGAR COLON MARIN
[ADDRESS ON FILE]

EDGAR COLON ROMERO

EDGAR COLON SANTOS

EDGAR COLON SUAREZ
[ADDRESS ON FILE]

EDGAR COLON
[ADDRESS ON FILE]

EDGAR CORDERO CARABALLO
[ADDRESS ON FILE]

EDGAR CORTES AGUAYO

EDGAR COTTO GONZALEZ

EDGAR CRESPO ANGULO

EDGAR CRUZ CRUZ
[ADDRESS ON FILE]

EDGAR CRUZ MIRANDA
[ADDRESS ON FILE]

EDGAR CRUZ ORTIZ
[ADDRESS ON FILE]

EDGAR CRUZ PEREZ
[ADDRESS ON FILE]

EDGAR CRUZ RIVERA

EDGAR CRUZ SERRANO
[ADDRESS ON FILE]

EDGAR CRUZ VELEZ

EDGAR D ESTRADA ORTEGA
[ADDRESS ON FILE]

EDGAR D LUGO NAZARIO
[ADDRESS ON FILE]

EDGAR D TORRES SIERRA
[ADDRESS ON FILE]

EDGAR DEL TORO CABAN
[ADDRESS ON FILE]

EDGAR DEL TORO
[ADDRESS ON FILE]

EDGAR DEL TORO
[ADDRESS ON FILE]

EDGAR DELANNOY CORDOVES
[ADDRESS ON FILE]

EDGAR DELGADO SERRANO
[ADDRESS ON FILE]

EDGAR DIAZ CUADRA
PO BOX 30450
SAN JUAN, PR  00929

EDGAR DIAZ DIAZ
[ADDRESS ON FILE]

EDGAR DIAZ OSUNA

EDGAR DIAZ RODRIGUEZ
[ADDRESS ON FILE]

EDGAR E ARVELO CRESPO
[ADDRESS ON FILE]

EDGAR E E PEREZ BRACETTY
[ADDRESS ON FILE]

EDGAR E GONZALEZ GUZMAN
[ADDRESS ON FILE]

EDGAR E MANZANO RIVERA
[ADDRESS ON FILE]

EDGAR E PEREZ BRACETTY
[ADDRESS ON FILE]

EDGAR E RIVERA SOTO
[ADDRESS ON FILE]

EDGAR E ROSARIO TORRES
[ADDRESS ON FILE]

EDGAR E SANCHEZ RIVERA
[ADDRESS ON FILE]

EDGAR E VARGAS ORTIZ
[ADDRESS ON FILE]

EDGAR E VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

EDGAR ECHEVARIA

EDGAR ECHEVARRIA CARRERO
[ADDRESS ON FILE]

EDGAR ED ANDINO

EDGAR ED DAVILA
[ADDRESS ON FILE]

EDGAR ED HJUARBE
[ADDRESS ON FILE]

EDGAR ED LOPEZ
[ADDRESS ON FILE]

EDGAR ED MMOLINA
[ADDRESS ON FILE]

EDGAR ED PEREZ
[ADDRESS ON FILE]

EDGAR ED RSANTIAGO
[ADDRESS ON FILE]

EDGAR ED RUIZ

EDGAR ED TORRES
[ADDRESS ON FILE]

EDGAR ESPADA LEBRON
[ADDRESS ON FILE]

EDGAR F ACEVEDO MORA
[ADDRESS ON FILE]

EDGAR F DE JESUS GUADALUPE
[ADDRESS ON FILE]

EDGAR F DE LEON RIVERA
[ADDRESS ON FILE]

EDGAR F PONT PAGAN
[ADDRESS ON FILE]

EDGAR F RIVERA APONTE

EDGAR F SILVESTRY ORTIZ

EDGAR F SOTO SOTO
[ADDRESS ON FILE]

EDGAR F TIRADO ALVARADO
[ADDRESS ON FILE]

EDGAR FELIX TORRES
[ADDRESS ON FILE]

EDGAR FERNANDEZ AVILES
[ADDRESS ON FILE]

EDGAR FIGUEROA ESPINET
[ADDRESS ON FILE]

EDGAR FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

EDGAR FIGUEROA RODIGUEZ
[ADDRESS ON FILE]

EDGAR FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

EDGAR FIGUEROA TORRES
[ADDRESS ON FILE]

EDGAR FIGUEROA
[ADDRESS ON FILE]

EDGAR FLORES CUADRADO
[ADDRESS ON FILE]

EDGAR FORTY RODRIGUEZ
[ADDRESS ON FILE]

EDGAR FORTY RODRIGUEZ
[ADDRESS ON FILE]

EDGAR FUENTES ORTEGA

EDGAR G ALEJANDRO MERCED
[ADDRESS ON FILE]

EDGAR G DE LEON SANTIAGO
[ADDRESS ON FILE]

EDGAR GARCIA AGRINZONI
[ADDRESS ON FILE]

EDGAR GARCIA FERNANDEZ
[ADDRESS ON FILE]

EDGAR GINES TORRES
[ADDRESS ON FILE]

EDGAR GINES TORRES
[ADDRESS ON FILE]

EDGAR GOMEZ CORTES
[ADDRESS ON FILE]

EDGAR GOMEZ JIMENEZ
[ADDRESS ON FILE]

EDGAR GOMEZ RIVERA

EDGAR GONZALEZ FLORES

EDGAR GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDGAR GONZALEZ MAUROZA

EDGAR GONZALEZ ORTIZ
[ADDRESS ON FILE]

EDGAR GONZALEZ REYES
[ADDRESS ON FILE]

EDGAR GONZALEZ RIVERA
[ADDRESS ON FILE]

EDGAR GONZALEZ SERRANO

EDGAR GUADALUPE
[ADDRESS ON FILE]

EDGAR GUERRERO MEDINA
[ADDRESS ON FILE]

EDGAR GUERRIDO FLORES
[ADDRESS ON FILE]

EDGAR H GARCIA ROMERO

EDGAR HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EDGAR HERNANDEZ OLIVER
[ADDRESS ON FILE]

EDGAR HERNANDEZ PEREZ
[ADDRESS ON FILE]

EDGAR HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

EDGAR I ACOSTA RUIZ
[ADDRESS ON FILE]

EDGAR I FIGUEROA BETACOURT
[ADDRESS ON FILE]

EDGAR I MENDOZA VALLEJO
[ADDRESS ON FILE]

EDGAR I PEREZ DAVILA

EDGAR I RODRIGUEZ
[ADDRESS ON FILE]

EDGAR I ROSARIO MARTINEZ
[ADDRESS ON FILE]

EDGAR INESTA MAS
[ADDRESS ON FILE]

EDGAR IRENE ESPINO
[ADDRESS ON FILE]

EDGAR IRIZARRY BULLS
[ADDRESS ON FILE]

EDGAR IRIZARRY BULS
[ADDRESS ON FILE]

EDGAR IRIZARRY CASIANO
[ADDRESS ON FILE]

EDGAR IZ COLON
[ADDRESS ON FILE]

EDGAR J AGOSTO MARTES
[ADDRESS ON FILE]

EDGAR J CANA RUIZ

EDGAR J CENTENO MARTINEZ
[ADDRESS ON FILE]

EDGAR J COLLAZO REYES
[ADDRESS ON FILE]

EDGAR J ESTRADA CHEVERE
[ADDRESS ON FILE]

EDGAR J FERNANDEZ LUNA
[ADDRESS ON FILE]

EDGAR J FIGUEROA ALMODOVAR

EDGAR J GARCIA FERNANDEZ
[ADDRESS ON FILE]

EDGAR J LOPEZ MIRANDA
[ADDRESS ON FILE]

EDGAR J LOPEZ VELEZ
[ADDRESS ON FILE]

EDGAR J LORENZO BONET
[ADDRESS ON FILE]

EDGAR J LORENZO HERNANDEZ
[ADDRESS ON FILE]

EDGAR J LOZADA LEON
[ADDRESS ON FILE]

EDGAR J MARIN DELGADO
[ADDRESS ON FILE]

EDGAR J ORTIZ CRUZ
[ADDRESS ON FILE]

EDGAR J PAGAN VIRUET
[ADDRESS ON FILE]

EDGAR J RIVERA DIAZ
[ADDRESS ON FILE]

EDGAR J ROLON NEGRON

EDGAR J ROSADO MUNIZ
[ADDRESS ON FILE]

EDGAR J RUIZ MELENDEZ
[ADDRESS ON FILE]

EDGAR J SANTOS RIVERA
[ADDRESS ON FILE]

EDGAR J SERRANO CONCEPCION

EDGAR J TORRES PADIN
[ADDRESS ON FILE]

EDGAR JAVIER CRUZ PADILLA
[ADDRESS ON FILE]

EDGAR JIMENES HERNANDEZ
[ADDRESS ON FILE]

EDGAR JIMENEZ ECHEVARRIA

EDGAR JLAMBOY RIVERA
[ADDRESS ON FILE]

EDGAR JMENDEZ PAGAN

EDGAR JOEL ROSARIO CRESPO
[ADDRESS ON FILE]

EDGAR JOSE FELIX COLON

EDGAR JUSINO VEGA
[ADDRESS ON FILE]

EDGAR JUSTINIANO MORALES
[ADDRESS ON FILE]

EDGAR JUSTINIANO
[ADDRESS ON FILE]

EDGAR KELMY E QUILES ROSADO
[ADDRESS ON FILE]

EDGAR MERCADO LANDRAU
[ADDRESS ON FILE]

EDGAR C CARDONA ATENCIO
[ADDRESS ON FILE]

EDGAR L GONZALEZ VEGA
[ADDRESS ON FILE]

EDGAR L LISBOA RODRIGUEZ

EDGAR L MARCUCCI TRICOCHE
[ADDRESS ON FILE]

EDGAR L NET CARLO
[ADDRESS ON FILE]

EDGAR L ORTIZ MONTES
[ADDRESS ON FILE]

EDGAR L QUINONES TORO
[ADDRESS ON FILE]

EDGAR L RENTAS COLON
[ADDRESS ON FILE]

EDGAR L SANTIAGO LEBRON
[ADDRESS ON FILE]

EDGAR L SANTIAGO LEBRON
[ADDRESS ON FILE]

EDGAR L SUAREZ CRUZ
[ADDRESS ON FILE]

EDGAR L TORRES MELENDEZ
[ADDRESS ON FILE]

EDGAR L TORRES RODRIGUEZ
[ADDRESS ON FILE]

EDGAR LAFONTAINE GONZALEZ
[ADDRESS ON FILE]

EDGAR LANDRAU PAGAN
[ADDRESS ON FILE]

EDGAR LEBRON REYES
[ADDRESS ON FILE]

EDGAR LEBRON RIVERA
[ADDRESS ON FILE]

EDGAR LEON RIVERA
[ADDRESS ON FILE]

EDGAR LOPEZ BARRETO
[ADDRESS ON FILE]

EDGAR LOPEZ BUFFILL

EDGAR LOPEZ DIAZ
[ADDRESS ON FILE]

EDGAR LOPEZ GONZALEZ

EDGAR LOPEZ RIVERA
[ADDRESS ON FILE]

EDGAR LUGO RAMIREZ
[ADDRESS ON FILE]

EDGAR M AVILES RODRIGUEZ

EDGAR M COLLAZO PEREZ
[ADDRESS ON FILE]

EDGAR M COTTO ORTIZ
[ADDRESS ON FILE]

EDGAR M CRUZ GARCIA
[ADDRESS ON FILE]

EDGAR M LOPEZ ALAMO
[ADDRESS ON FILE]

EDGAR M MELENDEZ JORDAN
URB LA MERCED
577 CALLE CABO ALVERIO
HATO REY, PR 00918

EDGAR M NUÑEZ NIEVES
[ADDRESS ON FILE]

EDGAR M ORTIZ SANCHEZ
[ADDRESS ON FILE]

EDGAR M OSORIO PIZARRO
[ADDRESS ON FILE]

EDGAR M OSORIO PIZARRO
[ADDRESS ON FILE]

EDGAR M PEREZ COLON
[ADDRESS ON FILE]

EDGAR M RIOS SALGADO
[ADDRESS ON FILE]

EDGAR M RIVERA VAZQUEZ
[ADDRESS ON FILE]

EDGAR M RODRIGUEZ VALES
[ADDRESS ON FILE]

EDGAR M SOTO LEBRON
[ADDRESS ON FILE]

EDGAR MALAVE CEPERO
[ADDRESS ON FILE]

EDGAR MALDONADO NEGRON
[ADDRESS ON FILE]

EDGAR MARTIN ALVAREZ DEL MANZANO
ORT

EDGAR MARTIN RODRIGUEZ
[ADDRESS ON FILE]

EDGAR MARTINEZ LIZARRIBAR

EDGAR MARTINEZ LOPEZ
[ADDRESS ON FILE]

EDGAR MARTINEZ OLIVIERI

EDGAR MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

EDGAR MATOS IRIZARRY
[ADDRESS ON FILE]

EDGAR MATOS SANABRIA
[ADDRESS ON FILE]

EDGAR MAURY SANTIAGO
[ADDRESS ON FILE]

EDGAR MELENDEZ MENDEZ
[ADDRESS ON FILE]

EDGAR MELENDEZ NATALI
[ADDRESS ON FILE]

EDGAR MENDEZ RIVERA
[ADDRESS ON FILE]

EDGAR MENDEZ TORRES
[ADDRESS ON FILE]

EDGAR MERCADO SIERRA
[ADDRESS ON FILE]

EDGAR MERCADO VELEZ
[ADDRESS ON FILE]

EDGAR MIRANDA COLON
[ADDRESS ON FILE]

EDGAR MORALES ANDRADES
[ADDRESS ON FILE]

EDGAR MORALES AYALA
[ADDRESS ON FILE]

EDGAR MORALES FERRER
[ADDRESS ON FILE]

EDGAR MORALES GONZALEZ
[ADDRESS ON FILE]

EDGAR MORALES GONZALEZ
[ADDRESS ON FILE]

EDGAR MORALES MELENDEZ
[ADDRESS ON FILE]

EDGAR MORALES MORALES
[ADDRESS ON FILE]

EDGAR MORALES TORRES
[ADDRESS ON FILE]

EDGAR MTORRELLAS MORENO
[ADDRESS ON FILE]

EDGAR MUNOZ DIAZ
[ADDRESS ON FILE]

EDGAR MURIEL CASTRO
[ADDRESS ON FILE]

EDGAR N ARROYO FLORES
[ADDRESS ON FILE]

EDGAR N CRESPO DELGADO

EDGAR N GOMEZ BORRERO
[ADDRESS ON FILE]

EDGAR N LARACUENTE VALENTIN
[ADDRESS ON FILE]

EDGAR N RIVERA RIVERA
[ADDRESS ON FILE]

EDGAR N RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

EDGAR N SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

EDGAR NAVARRO TORRES
[ADDRESS ON FILE]

EDGAR NEGRON RODRIGUEZ
[ADDRESS ON FILE]

EDGAR NIEVES DEL VALLE
[ADDRESS ON FILE]

EDGAR NIEVES FELICIANO
[ADDRESS ON FILE]

EDGAR NIOCOLE PEREZ
[ADDRESS ON FILE]

EDGAR O CRUZ RAMOS
[ADDRESS ON FILE]

EDGAR O FLORES FLORES
[ADDRESS ON FILE]

EDGAR O MONTANEZ LOPEZ
[ADDRESS ON FILE]

EDGAR O MUNOZ DIAZ
[ADDRESS ON FILE]

EDGAR O ORTIZ AFANADOR JR

EDGAR O PAGAN GONZALEZ
[ADDRESS ON FILE]

EDGAR O PENA CURBELO
[ADDRESS ON FILE]

EDGAR O PENA CURBELO
[ADDRESS ON FILE]

EDGAR O RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EDGAR O SANTIAGO VALENTIN
[ADDRESS ON FILE]

EDGAR O VEGA GARCIA
[ADDRESS ON FILE]

EDGAR O VELEZ PEREZ
[ADDRESS ON FILE]

EDGAR OCASIO NEGRON
[ADDRESS ON FILE]

EDGAR OLIVERA RIVERA
[ADDRESS ON FILE]

EDGAR ONEILL MIRANDA
[ADDRESS ON FILE]

EDGAR OROZCO CLAUDIO
[ADDRESS ON FILE]

EDGAR ORTIZ ALBINO
[ADDRESS ON FILE]

EDGAR ORTIZ BARRETO
[ADDRESS ON FILE]

EDGAR ORTIZ RAMOS
[ADDRESS ON FILE]

EDGAR ORTIZ RIVERA
[ADDRESS ON FILE]

EDGAR PADILLA ROMAN
[ADDRESS ON FILE]

EDGAR PAGAN DIAZ
[ADDRESS ON FILE]

EDGAR PAGAN HERNANDEZ
[ADDRESS ON FILE]

EDGAR PAGAN MONGE
[ADDRESS ON FILE]

EDGAR PELLOT DE LA PAZ

EDGAR PENA RAMOS

EDGAR PEREZ ALMEYDA
[ADDRESS ON FILE]

EDGAR PEREZ CAJIGAS
[ADDRESS ON FILE]

EDGAR PEREZ JESUS
[ADDRESS ON FILE]

EDGAR PEREZ MARRERO
[ADDRESS ON FILE]

EDGAR PEREZ MARTINEZ
[ADDRESS ON FILE]

EDGAR PEREZ QUINONEZ
[ADDRESS ON FILE]

EDGAR PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDGAR PEREZ VEGA
[ADDRESS ON FILE]

EDGAR PINET DAVILA
[ADDRESS ON FILE]

EDGAR PITRE RIVERA
[ADDRESS ON FILE]

EDGAR PIZARRO CIRINO

EDGAR POLANCO ORTIZ
[ADDRESS ON FILE]

EDGAR POMALES TORRES

EDGAR QUILES FERRER
[ADDRESS ON FILE]

EDGAR QUINONES FELICIANO

EDGAR QUINTERO SILVA
[ADDRESS ON FILE]

EDGAR QUIRINDONGO ALBINO

EDGAR R CUPELES LAMBOY
[ADDRESS ON FILE]

EDGAR R ENRIQUEZ TORRES
[ADDRESS ON FILE]

EDGAR R FLORES FLORES
[ADDRESS ON FILE]

EDGAR R FLORES FLORES
[ADDRESS ON FILE]

EDGAR R PADILLA CABRERA
[ADDRESS ON FILE]

EDGAR R PEREZ CANCEL
[ADDRESS ON FILE]

EDGAR R PEREZ MORALES
[ADDRESS ON FILE]

EDGAR R R VEGA DIAZ
[ADDRESS ON FILE]

EDGAR R RAMOS VIALIZ
[ADDRESS ON FILE]

EDGAR R REYES BERRIOS
[ADDRESS ON FILE]

EDGAR R SOSTRE BONILLA
[ADDRESS ON FILE]

EDGAR R SOTO SOTO

EDGAR R TIRADO GARCIA
[ADDRESS ON FILE]

EDGAR R TOLEDO COLON

EDGAR R TORRES GONZALEZ
[ADDRESS ON FILE]

EDGAR R VEGA PABON

EDGAR R VELEZ CORREA

EDGAR RAMIREZ CASIANO
[ADDRESS ON FILE]

EDGAR RAMIREZ COLON
[ADDRESS ON FILE]

EDGAR RAMOS CARRILLO
[ADDRESS ON FILE]

EDGAR RAMOS RODRIGUEZ

EDGAR REAL OTERO
[ADDRESS ON FILE]

EDGAR RENE TORRES PEREZ
EMBALSE SAN JOSE
CCASTELLON 381
SAN JUAN, PR 00923

EDGAR REPARADO DE JESUS
[ADDRESS ON FILE]

EDGAR REYES ACECEDO
[ADDRESS ON FILE]

EDGAR REYES ACEVEDO
[ADDRESS ON FILE]

EDGAR REYES PEREZ
[ADDRESS ON FILE]

EDGAR REYES RAMOS
[ADDRESS ON FILE]

EDGAR REYES ROSADO
[ADDRESS ON FILE]

EDGAR REYES SANCHEZ
[ADDRESS ON FILE]

EDGAR RIO ROMAN
[ADDRESS ON FILE]

EDGAR RIOS BURGOS
[ADDRESS ON FILE]

EDGAR RIOS PASTOR
[ADDRESS ON FILE]

EDGAR RIVERA CIRINO
[ADDRESS ON FILE]

EDGAR RIVERA ORTIZ
[ADDRESS ON FILE]

EDGAR RIVERA RAMOS
[ADDRESS ON FILE]

EDGAR RIVERA RAMOS
[ADDRESS ON FILE]

EDGAR RIVERA RAMOS
[ADDRESS ON FILE]

EDGAR RIVERA RIVERA
[ADDRESS ON FILE]

EDGAR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDGAR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDGAR RIVERA
[ADDRESS ON FILE]

EDGAR RODRIGUEZ AGOSTINI
[ADDRESS ON FILE]

EDGAR RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EDGAR RODRIGUEZ GARCIA

EDGAR RODRIGUEZ GONZALEZ
CONDDORAL BANK SUITE 201
576 AVE CESAR GONZALEZ
SAN JUAN, PR  00918

EDGAR RODRIGUEZ GONZALEZ
PO BOX 70171
SAN JUAN, PR  00936-8171

EDGAR RODRIGUEZ MATOS
[ADDRESS ON FILE]

EDGAR RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EDGAR RODRIGUEZ RAMOS

EDGAR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDGAR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDGAR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGAR RODRIGUEZ TORRES
[ADDRESS ON FILE]

EDGAR RODRIGUEZ TORRES
[ADDRESS ON FILE]

EDGAR RODRIGUEZ VALES
[ADDRESS ON FILE]

EDGAR RODRIGUEZ Y/O SONIA RODRIGUEZ
[ADDRESS ON FILE]

EDGAR RODRIGUEZ
[ADDRESS ON FILE]

EDGAR ROJAS PASTRANA
[ADDRESS ON FILE]

EDGAR ROLON RIVERA

EDGAR ROSA LOPEZ
[ADDRESS ON FILE]

EDGAR ROSA RODRIGUEZ

EDGAR ROSAS RIVERA
[ADDRESS ON FILE]

EDGAR RUIZ CONCEPCION
[ADDRESS ON FILE]

EDGAR S AGUILAR NIEVES
[ADDRESS ON FILE]

EDGAR S BELAVAL RITTER

EDGAR S DONES MEJIAS

EDGAR S FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

EDGAR S SOSA FERRER
[ADDRESS ON FILE]

EDGAR SALAMAN COLON
[ADDRESS ON FILE]

EDGAR SANCHEZ CARO
[ADDRESS ON FILE]

EDGAR SANCHEZ EMERIC
[ADDRESS ON FILE]

EDGAR SANCHEZ FRAGA
[ADDRESS ON FILE]

EDGAR SANCHEZ SANTIAGO

EDGAR SANCHEZ VELEZ
[ADDRESS ON FILE]

EDGAR SANCHEZ VELEZ
[ADDRESS ON FILE]

EDGAR SANCHEZ VELEZ
[ADDRESS ON FILE]

EDGAR SANTANA MATTA
[ADDRESS ON FILE]

EDGAR SANTANA RIVERA
[ADDRESS ON FILE]

EDGAR SANTIAGO CAPELLA
[ADDRESS ON FILE]

EDGAR SANTOS GARCIA
[ADDRESS ON FILE]

EDGAR SANTOS LOPEZ
[ADDRESS ON FILE]

EDGAR SANTOS MOLINA
[ADDRESS ON FILE]

EDGAR SANTOS URLA
[ADDRESS ON FILE]

EDGAR SEDA TROCHE
[ADDRESS ON FILE]

EDGAR SERRANO HERNANDEZ
[ADDRESS ON FILE]

EDGAR SIERRA GARCIA
[ADDRESS ON FILE]

EDGAR SIERRA MIRANDA
[ADDRESS ON FILE]

EDGAR SILVA AVILES
[ADDRESS ON FILE]

EDGAR SILVA BONAR
[ADDRESS ON FILE]

EDGAR SOTO HERNANDEZ
[ADDRESS ON FILE]

EDGAR SUAREZ ROMAN
[ADDRESS ON FILE]

EDGAR T MORALES GONZALEZ
[ADDRESS ON FILE]

EDGAR TALAVERA
[ADDRESS ON FILE]

EDGAR TIRADO ALVARADO
[ADDRESS ON FILE]

EDGAR TIRADO GARCIA
[ADDRESS ON FILE]

EDGAR TORO CAMACHO
[ADDRESS ON FILE]

EDGAR TORRES COLON
[ADDRESS ON FILE]

EDGAR TORRES GONZALEZ
[ADDRESS ON FILE]

EDGAR TORRES GONZALEZ
[ADDRESS ON FILE]

EDGAR TORRES HERNANDEZ
[ADDRESS ON FILE]

EDGAR TORRES KARRY
[ADDRESS ON FILE]

EDGAR TORRES LOPEZ
[ADDRESS ON FILE]

EDGAR TORRES LOPEZ
[ADDRESS ON FILE]

EDGAR TORRES QUINONES
[ADDRESS ON FILE]

EDGAR TORRES RIVERA
[ADDRESS ON FILE]

EDGAR TORRES VARGAS
[ADDRESS ON FILE]

EDGAR UFRET JUDICE
[ADDRESS ON FILE]

EDGAR VALENTIN SAMOT
[ADDRESS ON FILE]

EDGAR VALLE CINTRON
[ADDRESS ON FILE]

EDGAR VALLE CORTES

EDGAR VARGAS LORENZO
[ADDRESS ON FILE]

EDGAR VARGAS VARGAS
[ADDRESS ON FILE]

EDGAR VAZQUEZ CRUZ
[ADDRESS ON FILE]

EDGAR VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EDGAR VELAZQUEZ DIAZ
[ADDRESS ON FILE]

EDGAR VELAZQUEZ MONTALVO
[ADDRESS ON FILE]

EDGAR VELEZ MALDONADO
[ADDRESS ON FILE]

EDGAR VELEZ PEREZ
[ADDRESS ON FILE]

EDGAR VELEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGAR VILLANUEVA MENDEZ
[ADDRESS ON FILE]

EDGAR VILLANUEVA ROMAN
[ADDRESS ON FILE]

EDGAR W NIEVES PEREZ
[ADDRESS ON FILE]

EDGAR X FELICIANO ORTIZ

EDGAR X RIVERA RIVERA
[ADDRESS ON FILE]

EDGAR Y ADAMES FUENTES
[ADDRESS ON FILE]

EDGAR Y RANERO BERMUDEZ
[ADDRESS ON FILE]

EDGAR ZABALA GARCIA
[ADDRESS ON FILE]

EDGARD A CARRION VEGA
[ADDRESS ON FILE]

EDGARD A DELGADO RIVERA
[ADDRESS ON FILE]

EDGARD A LOPEZ CARDONA

EDGARD A RODRIGUEZ LUIGGI
[ADDRESS ON FILE]

EDGARD A ROSADO SANTIAGO
[ADDRESS ON FILE]

EDGARD AGOSTO BAEZ
[ADDRESS ON FILE]

EDGARD AGRONT CHAPARRO
[ADDRESS ON FILE]

EDGARD ARROYO RODRIGUEZ
[ADDRESS ON FILE]

EDGARD CABASSA RODRIGUEZ
[ADDRESS ON FILE]

EDGARD CARABALLO MILLAN
[ADDRESS ON FILE]

EDGARD CRESPO NAZARIO
[ADDRESS ON FILE]

EDGARD F MAISONET FERNANDEZ
[ADDRESS ON FILE]

EDGARD F MAISONET RODRIGUEZ
[ADDRESS ON FILE]

EDGARD FIGUEROA IRIZARRY
[ADDRESS ON FILE]

EDGARD FIGUEROA IRIZARRY
[ADDRESS ON FILE]

EDGARD FUENTES CHARBONIER
[ADDRESS ON FILE]

EDGARD G TORRES QUESTELL

EDGARD I PEREZ CASTRO
[ADDRESS ON FILE]

EDGARD J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EDGARD J MAISONET FERNANDEZ
[ADDRESS ON FILE]

EDGARD L CARDONA ATENCIO
[ADDRESS ON FILE]

EDGARD L CARDONA TOMASSINI
[ADDRESS ON FILE]

EDGARD L CRESPO PEREZ

EDGARD L GALARZA TOLLINCHI

EDGARD LOPEZ TORO
[ADDRESS ON FILE]

EDGARD M RODRIGUEZ OCASIO
[ADDRESS ON FILE]

EDGARD MALDONADO ERBA
[ADDRESS ON FILE]

EDGARD MARIN FAVALE
[ADDRESS ON FILE]

EDGARD MELENDEZ ROSARIO
[ADDRESS ON FILE]

EDGARD NIEVES TORRES
[ADDRESS ON FILE]

EDGARD ORTIZ GARCIA
[ADDRESS ON FILE]

EDGARD PEDRAZA VEGA
[ADDRESS ON FILE]

EDGARD POTTER TORRES
[ADDRESS ON FILE]

EDGARD QUINONES CARABALLO
[ADDRESS ON FILE]

EDGARD R ORTIZ DE JESUS
[ADDRESS ON FILE]

EDGARD R SANTANA ORTIZ
[ADDRESS ON FILE]

EDGARD R SOTO CABAN
[ADDRESS ON FILE]

EDGARD RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EDGARD REYES CARTAGENA

EDGARD RIVAS RUIZ
[ADDRESS ON FILE]

EDGARD RIVERA MARQUEZ
[ADDRESS ON FILE]

EDGARD RODRIGUEZ CALES
[ADDRESS ON FILE]

EDGARD RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

EDGARD SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

EDGARD TORRES GONZALEZ
[ADDRESS ON FILE]

EDGARD VEGA LOPEZ
[ADDRESS ON FILE]

EDGARD VEGA RODRIGUEZ
[ADDRESS ON FILE]

EDGARDALEXAN CASTRO RIVERA
[ADDRESS ON FILE]

EDGARDO A A AGRAIT COMAS
[ADDRESS ON FILE]

EDGARDO A A MUNIZ QUINONES
[ADDRESS ON FILE]

EDGARDO A ACEVEDO ALARCON
[ADDRESS ON FILE]

EDGARDO A ANDINO RAMIREZ
[ADDRESS ON FILE]

EDGARDO A BOURDON MALDONADO
[ADDRESS ON FILE]

EDGARDO A CARDONA RIVER
[ADDRESS ON FILE]

EDGARDO A CORREA NEGRON
[ADDRESS ON FILE]

EDGARDO A CORREA RAMOS
[ADDRESS ON FILE]

EDGARDO A FIGUEROA MALDONADO
[ADDRESS ON FILE]

EDGARDO A GARCIA COLON
[ADDRESS ON FILE]

EDGARDO A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO A LAUREANO COLON
[ADDRESS ON FILE]

EDGARDO A LEON JIMENEZ
[ADDRESS ON FILE]

EDGARDO A MUNIZ QUINONES
[ADDRESS ON FILE]

EDGARDO A MUNIZ REYES
[ADDRESS ON FILE]

EDGARDO A MUNIZ REYES
[ADDRESS ON FILE]

EDGARDO A MURILLO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO A NIEVES VEGA
[ADDRESS ON FILE]

EDGARDO A RAMOS

EDGARDO A RIVERA LOPEZ
[ADDRESS ON FILE]

EDGARDO A RIVERA RIVERA
[ADDRESS ON FILE]

EDGARDO A RIVERA TORRES
[ADDRESS ON FILE]

EDGARDO A ROSARIO BAERGA
[ADDRESS ON FILE]

EDGARDO A SALVA GARCIA
[ADDRESS ON FILE]

EDGARDO A SANTIAGO FLORES
[ADDRESS ON FILE]

EDGARDO A SANTIAGO VAZQUEZ

EDGARDO A TORRES CONCEPCION
[ADDRESS ON FILE]

EDGARDO A VALENTIN FRANCO
[ADDRESS ON FILE]

EDGARDO ABELLA GRACIANI
[ADDRESS ON FILE]

EDGARDO ACEVEDO ARROYO
[ADDRESS ON FILE]

EDGARDO ACEVEDO CANCELA
[ADDRESS ON FILE]

EDGARDO ACEVEDO MALDONADO
[ADDRESS ON FILE]

EDGARDO ACEVEDO OLIVENCIA
[ADDRESS ON FILE]

EDGARDO ACEVEDO RIVERA
[ADDRESS ON FILE]

EDGARDO ACEVEDO SOTO
[ADDRESS ON FILE]

EDGARDO ACEVEDO VILLANUEVA
[ADDRESS ON FILE]

EDGARDO ACOSTA RAMIREZ

EDGARDO ACOSTA SILVA
[ADDRESS ON FILE]

EDGARDO AECHAVARRY OCASIO
[ADDRESS ON FILE]

EDGARDO AFANADOR GARCIA
[ADDRESS ON FILE]

EDGARDO AFANADOR NIEVES
[ADDRESS ON FILE]

EDGARDO ALAMO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO ALBERIO QUINONES
[ADDRESS ON FILE]

EDGARDO ALDEBOL MIRANDA

EDGARDO ALEJANDRO ORTIZ
[ADDRESS ON FILE]

EDGARDO ALICEA AYALA
[ADDRESS ON FILE]

EDGARDO ALICEA FUENTES
[ADDRESS ON FILE]

EDGARDO ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

EDGARDO ALVARADO ALVARADO
[ADDRESS ON FILE]

EDGARDO ALVARADO BURGOS
[ADDRESS ON FILE]

EDGARDO ALVARADO MARTINEZ
[ADDRESS ON FILE]

EDGARDO ALVAREZ BURGOS
[ADDRESS ON FILE]

EDGARDO ALVAREZ LINARES
[ADDRESS ON FILE]

EDGARDO ALVAREZ QUINTANA
[ADDRESS ON FILE]

EDGARDO ALVAREZ RAMOS
[ADDRESS ON FILE]

EDGARDO ALVAREZ VELAZQUEZ

EDGARDO AMEZQUITA RIVERA
[ADDRESS ON FILE]

EDGARDO APONTE SERRANO
[ADDRESS ON FILE]

EDGARDO APONTE SOTO
[ADDRESS ON FILE]

EDGARDO AQUINO VEGA
[ADDRESS ON FILE]

EDGARDO AQUINO VEGA
[ADDRESS ON FILE]

EDGARDO ARCAYA CRUZADO
[ADDRESS ON FILE]

EDGARDO ARCAYA CRUZADO
[ADDRESS ON FILE]

EDGARDO ARCE APONTE
[ADDRESS ON FILE]

EDGARDO ARCE DEL VALLE
[ADDRESS ON FILE]

EDGARDO ARENAS GOMEZ
[ADDRESS ON FILE]

EDGARDO ARLEQUIN RIVERA
[ADDRESS ON FILE]

EDGARDO ARLEQUIN VELEZ
[ADDRESS ON FILE]

EDGARDO ARROYO ORTIZ
[ADDRESS ON FILE]

EDGARDO ARROYO PABON
[ADDRESS ON FILE]

EDGARDO AVILES RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO AYALA ESQUILIN
[ADDRESS ON FILE]

EDGARDO AYALA GARCIA
[ADDRESS ON FILE]

EDGARDO BAEZ CANINO
[ADDRESS ON FILE]

EDGARDO BAEZ MORALES
[ADDRESS ON FILE]

EDGARDO BAEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO BAEZ ROMAN
[ADDRESS ON FILE]

EDGARDO BARBOSA CONCEPCION
[ADDRESS ON FILE]

EDGARDO BARBOSA CONCEPCION
[ADDRESS ON FILE]

EDGARDO BARRETO FIGUEROA
[ADDRESS ON FILE]

EDGARDO BATISTA SERRANO
[ADDRESS ON FILE]

EDGARDO BENITEZ CANDELARIO

EDGARDO BERMUDEZ MOJICA
[ADDRESS ON FILE]

EDGARDO BERMUDEZ VALENTIN
[ADDRESS ON FILE]

EDGARDO BERRIOS MERCADO
[ADDRESS ON FILE]

EDGARDO BERRIOS ORTIZ
[ADDRESS ON FILE]

EDGARDO BERRIOS SANTANA
[ADDRESS ON FILE]

EDGARDO BIGAY RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO BIRRIEL CALO
[ADDRESS ON FILE]

EDGARDO BOFFILL TORRUELLA
[ADDRESS ON FILE]

EDGARDO BONILLA ARGUDO

EDGARDO BONILLA ROMAN

EDGARDO BONILLA TORRES
[ADDRESS ON FILE]

EDGARDO BORRAS MEDINA
[ADDRESS ON FILE]

EDGARDO BREBAN FERRAN

EDGARDO BURGOS CRUZ
[ADDRESS ON FILE]

EDGARDO BURGOS RIVERA
[ADDRESS ON FILE]

EDGARDO BURGOS ROSARIO
[ADDRESS ON FILE]

EDGARDO C COLON MIRANDA
[ADDRESS ON FILE]

EDGARDO C MARQUEZ MEDINA

EDGARDO CABAN CACERES
[ADDRESS ON FILE]

EDGARDO CABAN CANEDO
[ADDRESS ON FILE]

EDGARDO CABAN MERCADO

EDGARDO CABRERA CASTRO

EDGARDO CAMACHO AYALA
[ADDRESS ON FILE]

EDGARDO CAMACHO FELICIANO
[ADDRESS ON FILE]

EDGARDO CAMACHO GARCIA
[ADDRESS ON FILE]

EDGARDO CAMACHO LUGO
[ADDRESS ON FILE]

EDGARDO CAMACHO MELENDEZ
[ADDRESS ON FILE]

EDGARDO CAMPS LOPEZ
[ADDRESS ON FILE]

EDGARDO CANCEL ORTIZ
[ADDRESS ON FILE]

EDGARDO CANCEL SOTO
[ADDRESS ON FILE]

EDGARDO CARABALLO COLÓN
[ADDRESS ON FILE]

EDGARDO CARBONELL MORALES

EDGARDO CARRASQUILLO

EDGARDO CARRASQUILLO CASILLA
[ADDRESS ON FILE]

EDGARDO CARRASQUILLO LOPEZ

EDGARDO CARRASQUILLO MARTINEZ
[ADDRESS ON FILE]

EDGARDO CARRIL AROCHO
[ADDRESS ON FILE]

EDGARDO CARRION BORIA
[ADDRESS ON FILE]

EDGARDO CARRION CARRION
[ADDRESS ON FILE]

EDGARDO CARRION LEBRON
[ADDRESS ON FILE]

EDGARDO CARRION RIVERA
[ADDRESS ON FILE]

EDGARDO CARTAGENA FUENTES
[ADDRESS ON FILE]

EDGARDO CASTELLANO RODRIGU
[ADDRESS ON FILE]

EDGARDO CASTILLO RIVERA
[ADDRESS ON FILE]

EDGARDO CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO CASTRO CASTRO
[ADDRESS ON FILE]

EDGARDO CEDENO COLON
[ADDRESS ON FILE]

EDGARDO CENTENO LLOPIZ
[ADDRESS ON FILE]

EDGARDO CENTENO SOTO
[ADDRESS ON FILE]

EDGARDO CINTRON CINTRON
[ADDRESS ON FILE]

EDGARDO CINTRON DELGADO
[ADDRESS ON FILE]

EDGARDO CINTRON ORTIZ
[ADDRESS ON FILE]

EDGARDO CINTRON RIVERA
[ADDRESS ON FILE]

EDGARDO CLAUDIO DIAZ

EDGARDO COLL MIRANDA

EDGARDO COLLAZO LEANDRY
[ADDRESS ON FILE]

EDGARDO COLLAZO RIVERA
[ADDRESS ON FILE]

EDGARDO COLLAZO VAZQUEZ
[ADDRESS ON FILE]

EDGARDO COLOMBA RIVERA
[ADDRESS ON FILE]

EDGARDO COLON ARRARAS

EDGARDO COLON CRUZ

EDGARDO COLON DE JESUS
[ADDRESS ON FILE]

EDGARDO COLON GARCIA
[ADDRESS ON FILE]

EDGARDO COLON HERNANDEZ
[ADDRESS ON FILE]

EDGARDO COLON MARTINEZ

EDGARDO COLON OCASIO
[ADDRESS ON FILE]

EDGARDO COLON ORTIZ
[ADDRESS ON FILE]

EDGARDO COLON QUESADA
[ADDRESS ON FILE]

EDGARDO COLON SANTIAGO
[ADDRESS ON FILE]

EDGARDO CONCEPCION VELEZ
[ADDRESS ON FILE]

EDGARDO CORNIER CRESPO
[ADDRESS ON FILE]

EDGARDO CORPORAN MARTINEZ

EDGARDO CORREA LLERAS
[ADDRESS ON FILE]

EDGARDO CORREA RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO CORTES FUENTES

EDGARDO CORTES GONZALEZ
[ADDRESS ON FILE]

EDGARDO CORTES MORALES
[ADDRESS ON FILE]

EDGARDO CORTES MORALES
[ADDRESS ON FILE]

EDGARDO COSME OTERO
[ADDRESS ON FILE]

EDGARDO COTTO CARTAGENA
[ADDRESS ON FILE]

EDGARDO COTTO GOMEZ
[ADDRESS ON FILE]

EDGARDO CRUET CARATTINI
[ADDRESS ON FILE]

EDGARDO CRUZ AYALA
[ADDRESS ON FILE]

EDGARDO CRUZ CASTRO
[ADDRESS ON FILE]

EDGARDO CRUZ CRUZ
[ADDRESS ON FILE]

EDGARDO CRUZ DIAZ
[ADDRESS ON FILE]

EDGARDO CRUZ ESTREMERA
[ADDRESS ON FILE]

EDGARDO CRUZ FIGUEROA
[ADDRESS ON FILE]

EDGARDO CRUZ GONZALEZ
[ADDRESS ON FILE]

EDGARDO CRUZ LOPEZ
[ADDRESS ON FILE]

EDGARDO CRUZ LUGO

EDGARDO CRUZ MARTIZ
[ADDRESS ON FILE]

EDGARDO CRUZ NIEVES
[ADDRESS ON FILE]

EDGARDO CRUZ ORTIZ

EDGARDO CRUZ ORTUBE
[ADDRESS ON FILE]

EDGARDO CRUZ REYES
[ADDRESS ON FILE]

EDGARDO CRUZ RIOS
[ADDRESS ON FILE]

EDGARDO CRUZ SANTEL
[ADDRESS ON FILE]

EDGARDO CRUZ TORRES
[ADDRESS ON FILE]

EDGARDO CRUZ VELAZQUEZ
[ADDRESS ON FILE]

EDGARDO CUADRADO SANTANA
[ADDRESS ON FILE]

EDGARDO CUEBAS RODRIGUEZ

EDGARDO CUEVAS
[ADDRESS ON FILE]

EDGARDO D JESUS LOPEZ
[ADDRESS ON FILE]

EDGARDO D PLAZA CRUZ
[ADDRESS ON FILE]

EDGARDO D TORRES PADIN
[ADDRESS ON FILE]

EDGARDO DAMIANI MULLER
[ADDRESS ON FILE]

EDGARDO DAVILA COLON
[ADDRESS ON FILE]

EDGARDO DAVILA GONZALEZ
[ADDRESS ON FILE]

EDGARDO DAVILA MIRANDA
[ADDRESS ON FILE]

EDGARDO DE JESUS ANDINO

EDGARDO DE JESUS FONSECA

EDGARDO DE JESUS MATOS

EDGARDO DE JESUS ORTIZ
[ADDRESS ON FILE]

EDGARDO DE LEON FIGUROA
[ADDRESS ON FILE]

EDGARDO DE LEON RODRIGUEZ

EDGARDO DELANOY VILAR

EDGARDO DELERME CANACHO
[ADDRESS ON FILE]

EDGARDO DELGADO COLON
[ADDRESS ON FILE]

EDGARDO DELGADO FIGUEROA
[ADDRESS ON FILE]

EDGARDO DIAZ ALGARIN
[ADDRESS ON FILE]

EDGARDO DIAZ ALVAREZ
[ADDRESS ON FILE]

EDGARDO DIAZ BENABE
[ADDRESS ON FILE]

EDGARDO DIAZ BURGOS
[ADDRESS ON FILE]

EDGARDO DIAZ CANCEL

EDGARDO DIAZ COLON

EDGARDO DIAZ LOPEZ
[ADDRESS ON FILE]

EDGARDO DIAZ MARIN
[ADDRESS ON FILE]

EDGARDO DIAZ MARTINEZ
[ADDRESS ON FILE]

EDGARDO DIAZ ORTIZ
[ADDRESS ON FILE]

EDGARDO DIAZ PEREZ
[ADDRESS ON FILE]

EDGARDO DIAZ PEREZ
[ADDRESS ON FILE]

EDGARDO DIAZ REYES
[ADDRESS ON FILE]

EDGARDO DIAZ RIVERA
[ADDRESS ON FILE]

EDGARDO DIAZ SALGADO
[ADDRESS ON FILE]

EDGARDO DIAZ VALENTIN
[ADDRESS ON FILE]

EDGARDO DOMINGUEZ TORRES
[ADDRESS ON FILE]

EDGARDO DONIS FIGUEROA
[ADDRESS ON FILE]

EDGARDO DUPREY SANCHEZ
[ADDRESS ON FILE]

EDGARDO E CONCEPCION GARCIA
ADM SISTEMAS DE RETIRO
SAN JUAN, PR  00917

EDGARDO E CRUZ GARCIA

EDGARDO E FLORES MATTEI

EDGARDO E MALDONADO AYALA
[ADDRESS ON FILE]

EDGARDO E MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO E MOJICA LEBRON
437 AVE PONCE DE LEON
SAN JUAN, PR  00917-3711

EDGARDO E ROSADO FELICIANO
[ADDRESS ON FILE]

EDGARDO E ROSARIO CABRERA
[ADDRESS ON FILE]

EDGARDO E ROSARIO RAMIREZ

EDGARDO E VARELA TORRES
[ADDRESS ON FILE]

EDGARDO E VARGAS SANTANA
[ADDRESS ON FILE]

EDGARDO E VEGA MAYSONET
[ADDRESS ON FILE]

EDGARDO ECHEVARRIA LUGO
[ADDRESS ON FILE]

EDGARDO ECHEVARRIA MARTINE
[ADDRESS ON FILE]

EDGARDO ECHEVARRIA MEDINA
[ADDRESS ON FILE]

EDGARDO ECHEVARRIA PAGAN
[ADDRESS ON FILE]

EDGARDO ED ALICEA
[ADDRESS ON FILE]

EDGARDO ED EDGARDO
[ADDRESS ON FILE]

EDGARDO ED HERNANDEZ
[ADDRESS ON FILE]

EDGARDO ED HERNANDEZ
[ADDRESS ON FILE]

EDGARDO ED JUSINO
[ADDRESS ON FILE]

EDGARDO ED LUIS
[ADDRESS ON FILE]

EDGARDO ED MARTINEZ

EDGARDO ED MORALES
[ADDRESS ON FILE]

EDGARDO ED PESANTE
[ADDRESS ON FILE]

EDGARDO ED RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO ENCARNACION RIVERA
[ADDRESS ON FILE]

EDGARDO ESCALANTE NIEVES
[ADDRESS ON FILE]

EDGARDO ESCRIBANO

EDGARDO ESPINOSA TORO
[ADDRESS ON FILE]

EDGARDO ESTAVILLO LAMBERTY
[ADDRESS ON FILE]

EDGARDO ESTRADA TORRES

EDGARDO ESTRELLA AGOSTO

EDGARDO F BLANCO PAGAN

EDGARDO F GONZALEZ MORALES
[ADDRESS ON FILE]

EDGARDO F GONZALEZ MORALES
[ADDRESS ON FILE]

EDGARDO F GONZALEZ RAMOS
[ADDRESS ON FILE]

EDGARDO F RIVEIRO CALDER
[ADDRESS ON FILE]

EDGARDO FARGAS PEREZ
[ADDRESS ON FILE]

EDGARDO FARGAS PEREZ
[ADDRESS ON FILE]

EDGARDO FEBUS DE JESUS
[ADDRESS ON FILE]

EDGARDO FELICIANO FIGUEROA
[ADDRESS ON FILE]

EDGARDO FELICIANO SANCHEZ
[ADDRESS ON FILE]

EDGARDO FELIZ VAZQUEZ
[ADDRESS ON FILE]

EDGARDO FERNANDEZ CALDERO

EDGARDO FIGUEROA ANGLERO
[ADDRESS ON FILE]

EDGARDO FIGUEROA IRIZARRY
[ADDRESS ON FILE]

EDGARDO FIGUEROA PEREZ
[ADDRESS ON FILE]

EDGARDO FIGUEROA ROBLES

EDGARDO FIGUEROA VARGAS
[ADDRESS ON FILE]

EDGARDO FIGUEROA
[ADDRESS ON FILE]

EDGARDO FLORES CRESPO

EDGARDO FLORES MORIS
[ADDRESS ON FILE]

EDGARDO FLORES SANTOS
[ADDRESS ON FILE]

EDGARDO FOJO MERCADO
[ADDRESS ON FILE]

EDGARDO FRANCESCHI VAZQUEZ
[ADDRESS ON FILE]

EDGARDO FRANCO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO FUENTES ESCOBAR
[ADDRESS ON FILE]

EDGARDO G COLON CRUZ
[ADDRESS ON FILE]

EDGARDO G GONZALEZ PASCUAL
[ADDRESS ON FILE]

EDGARDO G ZAYAS CINTRON

EDGARDO GAGO SANABRIA
[ADDRESS ON FILE]

EDGARDO GALARZA
[ADDRESS ON FILE]

EDGARDO GARCIA

EDGARDO GARCIA BELTRAN

EDGARDO GARCIA BIGIO
[ADDRESS ON FILE]

EDGARDO GARCIA CARDONA

EDGARDO GARCIA GALLOZA
[ADDRESS ON FILE]

EDGARDO GARCIA PEDROZA
[ADDRESS ON FILE]

EDGARDO GARCIA PINERO

EDGARDO GARCIA RIVERA
[ADDRESS ON FILE]

EDGARDO GARCIA SIERRA
[ADDRESS ON FILE]

EDGARDO GARCIA TOMEI
[ADDRESS ON FILE]

EDGARDO GARCIA TOMEI
[ADDRESS ON FILE]

EDGARDO GARCIA VAZQUEZ
[ADDRESS ON FILE]

EDGARDO GAROFALO RODRIGUEZ

EDGARDO GAUTHIER PEREZ
[ADDRESS ON FILE]

EDGARDO GELABERT SANTIAGO
[ADDRESS ON FILE]

EDGARDO GIERBOLINI COLO
[ADDRESS ON FILE]

EDGARDO GONEZ MARTINEZ
[ADDRESS ON FILE]

EDGARDO GONZALEZ ARAUZ
[ADDRESS ON FILE]

EDGARDO GONZALEZ ARDIN
[ADDRESS ON FILE]

EDGARDO GONZALEZ CASTELLANO
[ADDRESS ON FILE]

EDGARDO GONZALEZ COLON
[ADDRESS ON FILE]

EDGARDO GONZALEZ DOMINGUEZ
[ADDRESS ON FILE]

EDGARDO GONZALEZ EGEA
[ADDRESS ON FILE]

EDGARDO GONZALEZ FELICIANO

EDGARDO GONZALEZ MONTALVO
[ADDRESS ON FILE]

EDGARDO GONZALEZ MORALES
[ADDRESS ON FILE]

EDGARDO GONZALEZ RAMOS
[ADDRESS ON FILE]

EDGARDO GONZALEZ RIVERA
[ADDRESS ON FILE]

EDGARDO GONZALEZ ROSARIO
[ADDRESS ON FILE]

EDGARDO GONZALEZ SALABERRI
[ADDRESS ON FILE]

EDGARDO GONZALEZ VELEZ

EDGARDO GONZALEZ VILLAFANE
[ADDRESS ON FILE]

EDGARDO GONZALEZ VILLAFANE
[ADDRESS ON FILE]

EDGARDO GUADALUPE PEREZ
[ADDRESS ON FILE]

EDGARDO GUERRA PENA
[ADDRESS ON FILE]

EDGARDO GUTIERREZ COLON

EDGARDO GUTIERREZ SOLIV
[ADDRESS ON FILE]

EDGARDO GUZMAN PAGAN
[ADDRESS ON FILE]

EDGARDO H ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO H VELEZ MATIENZO
[ADDRESS ON FILE]

EDGARDO HERENCIA SALGADO
[ADDRESS ON FILE]

EDGARDO HERNANDEZ COLON
[ADDRESS ON FILE]

EDGARDO HERNANDEZ CORDERO

EDGARDO HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EDGARDO HERNANDEZ GUERRIDO
[ADDRESS ON FILE]

EDGARDO HERNANDEZ GUERRIDOZ
[ADDRESS ON FILE]

EDGARDO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDGARDO HERNANDEZ LOPEZ
[ADDRESS ON FILE]

EDGARDO HERNANDEZ MALDONADO
[ADDRESS ON FILE]

EDGARDO HERNANDEZ MENDEZ
[ADDRESS ON FILE]

EDGARDO HERNANDEZ MENDEZ
[ADDRESS ON FILE]

EDGARDO HERNANDEZ MERCED
[ADDRESS ON FILE]

EDGARDO HERNANDEZ RIVERA
[ADDRESS ON FILE]

EDGARDO HERNANDEZ RIVERA
[ADDRESS ON FILE]

EDGARDO HERNANDEZ ROMERO

EDGARDO HERNANDEZ ROSARIO
[ADDRESS ON FILE]

EDGARDO HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

EDGARDO HERNANDEZ
[ADDRESS ON FILE]

EDGARDO I LAPORTE QUINONES
[ADDRESS ON FILE]

EDGARDO I LEBRON GALVEZ

EDGARDO I MEJIAS NAVARRO

EDGARDO IGLESIAS PALACIOS

EDGARDO IRIZARRY COLON
[ADDRESS ON FILE]

EDGARDO IRIZARRY MENDEZ

EDGARDO IRIZARRY NEGRON
[ADDRESS ON FILE]

EDGARDO IRIZARRY ROSA
[ADDRESS ON FILE]

EDGARDO IRIZARRY VELAZQUEZ
[ADDRESS ON FILE]

EDGARDO J ABREU MELENDEZ
[ADDRESS ON FILE]

EDGARDO J AMEZQUITA RIVERA
[ADDRESS ON FILE]

EDGARDO J AYALA ORTIZ
[ADDRESS ON FILE]

EDGARDO J BAEZ GARCIA
[ADDRESS ON FILE]

EDGARDO J BARRETO PEREZ
[ADDRESS ON FILE]

EDGARDO J COLON RIVERA

EDGARDO J COLON RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO J CORREA VELAZQUEZ
[ADDRESS ON FILE]

EDGARDO J COTTO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO J CRUZ FORTIER
[ADDRESS ON FILE]

EDGARDO J CRUZ RAMOS
[ADDRESS ON FILE]

EDGARDO J DIAZ BARBOSA
[ADDRESS ON FILE]

EDGARDO J DIAZ SOTO
[ADDRESS ON FILE]

EDGARDO J DONATE CASAS
[ADDRESS ON FILE]

EDGARDO J FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO J GONZALEZ GARCIA
[ADDRESS ON FILE]

EDGARDO J HERNANDEZ GARCIA
[ADDRESS ON FILE]

EDGARDO J LEBRON MOJICA
[ADDRESS ON FILE]

EDGARDO J MAISONET CRESPO

EDGARDO J MALDONADO PENA
[ADDRESS ON FILE]

EDGARDO J MATOS PACHECO
[ADDRESS ON FILE]

EDGARDO J MELENDEZ ORTIZ
[ADDRESS ON FILE]

EDGARDO J MERCADO ROSA
[ADDRESS ON FILE]

EDGARDO J PEREZ ORTIZ
[ADDRESS ON FILE]

EDGARDO J PIZARRO BISBAL
[ADDRESS ON FILE]

EDGARDO J RALAT COLON
[ADDRESS ON FILE]

EDGARDO J RIVERA COLON
[ADDRESS ON FILE]

EDGARDO J RODRIGUEZ ORTIZ

EDGARDO J ROSADO SANTIAGO
[ADDRESS ON FILE]

EDGARDO J SANTIAGO APONTE
[ADDRESS ON FILE]

EDGARDO J SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO J SUAREZ BORRERO
[ADDRESS ON FILE]

EDGARDO J TORRES RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO J TORRES ROMAN
[ADDRESS ON FILE]

EDGARDO J VAZQUEZ MALDONADO
[ADDRESS ON FILE]

EDGARDO J VILLALOBOS RODRIGUEZ

EDGARDO JESUS MALDONADO GARAY

EDGARDO JESUS MARTINEZ
[ADDRESS ON FILE]

EDGARDO JIMENEZ GARCIA
[ADDRESS ON FILE]

EDGARDO JIMENEZ MARTIR
[ADDRESS ON FILE]

EDGARDO JIMENEZ RIVERA
[ADDRESS ON FILE]

EDGARDO JIMENEZ VELEZ
[ADDRESS ON FILE]

EDGARDO JORGE LLAURADOR

EDGARDO JURADO VALENTIN
[ADDRESS ON FILE]

EDGARDO JUSINO MELETICHE
[ADDRESS ON FILE]

EDGARDO L APONTE NEGRON
[ADDRESS ON FILE]

EDGARDO L BAEZ VILLANUEVA
[ADDRESS ON FILE]

EDGARDO L BARBOSA CESAREO
[ADDRESS ON FILE]

EDGARDO L BELARDO AYALA
[ADDRESS ON FILE]

EDGARDO L BERRIOS BURGOS
[ADDRESS ON FILE]

EDGARDO L BERRIOS ROMERO

EDGARDO L BETANCOURT GUZMAN
[ADDRESS ON FILE]

EDGARDO L CEPERO MERCADO
[ADDRESS ON FILE]

EDGARDO L COLON BELEN

EDGARDO L COLON MARRERO
[ADDRESS ON FILE]

EDGARDO L DE JESUS CORREA
[ADDRESS ON FILE]

EDGARDO L DIAZ SANTIAGO
[ADDRESS ON FILE]

EDGARDO L FEBO SALGADO

EDGARDO L FELICIANO DAVID
[ADDRESS ON FILE]

EDGARDO L FELICIANO
[ADDRESS ON FILE]

EDGARDO L FONTANEZ CORTES
[ADDRESS ON FILE]

EDGARDO L FUENTE SANTAN

EDGARDO L FUENTES MENDEZ
[ADDRESS ON FILE]

EDGARDO L GUEVAREZ SANTIAGO
[ADDRESS ON FILE]

EDGARDO L GUTIERREZ PADILLA
[ADDRESS ON FILE]

EDGARDO L HERNANDEZ RIVERA
[ADDRESS ON FILE]

EDGARDO L JIMENEZ MARTINEZ
[ADDRESS ON FILE]

EDGARDO L JIMENEZ ORTIZ
[ADDRESS ON FILE]

EDGARDO L LABOY PEREZ
[ADDRESS ON FILE]

EDGARDO L LLANOS BONILLA
[ADDRESS ON FILE]

EDGARDO L LOPEZ FELIX
[ADDRESS ON FILE]

EDGARDO L LUGO ARRUFAT
[ADDRESS ON FILE]

EDGARDO L LUIGGI TORRES
[ADDRESS ON FILE]

EDGARDO L MANGUAL MARTINEZ

EDGARDO L MARTINEZ
[ADDRESS ON FILE]

EDGARDO L MELENDEZ ORTIZ
[ADDRESS ON FILE]

EDGARDO L MONGE GARAY

EDGARDO L MORALES COLON
[ADDRESS ON FILE]

EDGARDO L MORALES FIGUEROA
[ADDRESS ON FILE]

EDGARDO L MORALES MARTINEZ
[ADDRESS ON FILE]

EDGARDO L MORALES RAMOS
[ADDRESS ON FILE]

EDGARDO L MURIEL GARCIA
[ADDRESS ON FILE]

EDGARDO L OLMO HERNANDEZ

EDGARDO L PERELES VELEZ
[ADDRESS ON FILE]

EDGARDO L PEREZ NIEVES
[ADDRESS ON FILE]

EDGARDO L PEREZ NIEVES
[ADDRESS ON FILE]

EDGARDO L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO L PEREZ SOLIS
[ADDRESS ON FILE]

EDGARDO L RENTA PEREZ
[ADDRESS ON FILE]

EDGARDO L RIVERA GARCIA
[ADDRESS ON FILE]

EDGARDO L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EDGARDO L RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO L ROSADO SUAREZ
[ADDRESS ON FILE]

EDGARDO L SANABRIA RIOS
[ADDRESS ON FILE]

EDGARDO L SANTIAGO CANALES
[ADDRESS ON FILE]

EDGARDO L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

EDGARDO L SANTIAGO VAZQUEZ

EDGARDO L SIERRA FEBRES
[ADDRESS ON FILE]

EDGARDO L SOTO CARTAGENA
[ADDRESS ON FILE]

EDGARDO L SOTO SOLIS
[ADDRESS ON FILE]

EDGARDO L TORRES PEREZ
[ADDRESS ON FILE]

EDGARDO L VARGAS PACHECO
[ADDRESS ON FILE]

EDGARDO L VAZQUEZ MORALES
[ADDRESS ON FILE]

EDGARDO L VAZQUEZ SOTO
[ADDRESS ON FILE]

EDGARDO L VENEZUELA LOPEZ
[ADDRESS ON FILE]

EDGARDO L ZAMBRANA ROIG
[ADDRESS ON FILE]

EDGARDO LABOY DIAZ
[ADDRESS ON FILE]

EDGARDO LEBRON BULTRON
[ADDRESS ON FILE]

EDGARDO LEBRON CRESPO
[ADDRESS ON FILE]

EDGARDO LEBRON FLORES
[ADDRESS ON FILE]

EDGARDO LEBRON GARCIA
[ADDRESS ON FILE]

EDGARDO LEBRON MONTANEZ
[ADDRESS ON FILE]

EDGARDO LEBRON TIRADO
[ADDRESS ON FILE]

EDGARDO LEON GALARZA
[ADDRESS ON FILE]

EDGARDO LEON VAZQUEZ
[ADDRESS ON FILE]

EDGARDO LHERNANDEZ NIEVES
[ADDRESS ON FILE]

EDGARDO LIZARDO BONILLA
[ADDRESS ON FILE]

EDGARDO LLORENS QUINONES
[ADDRESS ON FILE]

EDGARDO LLORENS UBARRI
[ADDRESS ON FILE]

EDGARDO LLUVERAS CASIANO
[ADDRESS ON FILE]

EDGARDO LOPEZ CAMACHO
[ADDRESS ON FILE]

EDGARDO LOPEZ CAMACHO
[ADDRESS ON FILE]

EDGARDO LOPEZ CARRASQUILLO
[ADDRESS ON FILE]

EDGARDO LOPEZ CEDENO
[ADDRESS ON FILE]

EDGARDO LOPEZ CRUZ
[ADDRESS ON FILE]

EDGARDO LOPEZ DE VICTORIA
[ADDRESS ON FILE]

EDGARDO LOPEZ LUGO
[ADDRESS ON FILE]

EDGARDO LOPEZ MARRERO
[ADDRESS ON FILE]

EDGARDO LOPEZ MELENDEZ
[ADDRESS ON FILE]

EDGARDO LOPEZ MORALES
[ADDRESS ON FILE]

EDGARDO LOPEZ RIVERA
[ADDRESS ON FILE]

EDGARDO LOPEZ SOTO
[ADDRESS ON FILE]

EDGARDO LOPEZ TORRES
[ADDRESS ON FILE]

EDGARDO LORENZO CASTRO
[ADDRESS ON FILE]

EDGARDO LUCIANO PEREZ
[ADDRESS ON FILE]

EDGARDO LUGO CUADRADO
[ADDRESS ON FILE]

EDGARDO LUGO LABOY
[ADDRESS ON FILE]

EDGARDO LUGO MARQUEZ

EDGARDO LUGO RIVERA

EDGARDO LUGO TROCHE
[ADDRESS ON FILE]

EDGARDO M DONIS GALAN
[ADDRESS ON FILE]

EDGARDO M FIGUEROA RIVERA
[ADDRESS ON FILE]

EDGARDO M GARCIA FRIAS

EDGARDO M MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO M ONEILL GONZALEZ
[ADDRESS ON FILE]

EDGARDO M ROSARIO MARRERO

EDGARDO M SALAS GARCIA
[ADDRESS ON FILE]

EDGARDO M SANTIAGO APONTE
[ADDRESS ON FILE]

EDGARDO M SIERRA ORTIZ
[ADDRESS ON FILE]

EDGARDO M SOSA PEREZ
[ADDRESS ON FILE]

EDGARDO M SOTO VEGA
[ADDRESS ON FILE]

EDGARDO M VELEZ ROSADO
[ADDRESS ON FILE]

EDGARDO MALAVET GONZALEZ

EDGARDO MALDONADO BONET
[ADDRESS ON FILE]

EDGARDO MALDONADO BURGOS
[ADDRESS ON FILE]

EDGARDO MALDONADO MALDONADO
[ADDRESS ON FILE]

EDGARDO MALDONADO PLATA
[ADDRESS ON FILE]

EDGARDO MARRERO ALVARADO
[ADDRESS ON FILE]

EDGARDO MARRERO LEON
[ADDRESS ON FILE]

EDGARDO MARRERO SOTO
[ADDRESS ON FILE]

EDGARDO MARTINEZ CASANOVA
[ADDRESS ON FILE]

EDGARDO MARTINEZ COLON

EDGARDO MARTINEZ DEDOS
[ADDRESS ON FILE]

EDGARDO MARTINEZ LEBRON
[ADDRESS ON FILE]

EDGARDO MARTINEZ LOPEZ
[ADDRESS ON FILE]

EDGARDO MARTINEZ LUNA
[ADDRESS ON FILE]

EDGARDO MARTINEZ MALDONADO
[ADDRESS ON FILE]

EDGARDO MARTINEZ NAVARRO
[ADDRESS ON FILE]

EDGARDO MARTINEZ RAMOS
[ADDRESS ON FILE]

EDGARDO MARTINEZ VEGA
[ADDRESS ON FILE]

EDGARDO MARTIR RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO MASSANOT ALEJANDRO
[ADDRESS ON FILE]

EDGARDO MATIAS ACEVEDO
[ADDRESS ON FILE]

EDGARDO MATOS DE JESUS

EDGARDO MATOS MUNIZ
[ADDRESS ON FILE]

EDGARDO MATOS
[ADDRESS ON FILE]

EDGARDO MATTA RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO MEDERO NORMANDIA
[ADDRESS ON FILE]

EDGARDO MEDINA BENITEZ
[ADDRESS ON FILE]

EDGARDO MEDINA BURGOS
[ADDRESS ON FILE]

EDGARDO MEDINA DE JESUS
[ADDRESS ON FILE]

EDGARDO MEDINA FERNANDEZ
[ADDRESS ON FILE]

EDGARDO MEDINA MATOS
[ADDRESS ON FILE]

EDGARDO MEDINA PADILLA
[ADDRESS ON FILE]

EDGARDO MEDINA SOSA

EDGARDO MELENDEZ ANTUNA

EDGARDO MELENDEZ CANO

EDGARDO MELENDEZ ORTIZ

EDGARDO MENDEZ MENDEZ
[ADDRESS ON FILE]

EDGARDO MENDEZ MOLINA
[ADDRESS ON FILE]

EDGARDO MENDEZ OSORIO
[ADDRESS ON FILE]

EDGARDO MENDEZ OSORIO
[ADDRESS ON FILE]

EDGARDO MENDEZ RIVERA
[ADDRESS ON FILE]

EDGARDO MENDOZA PONS
[ADDRESS ON FILE]

EDGARDO MERCADO ARCE
[ADDRESS ON FILE]

EDGARDO MERCADO BATISTA
[ADDRESS ON FILE]

EDGARDO MERCADO BRAVO
[ADDRESS ON FILE]

EDGARDO MERCADO DACAL

EDGARDO MERCADO GONZALEZ
[ADDRESS ON FILE]

EDGARDO MERCADO HERNANDEZ
[ADDRESS ON FILE]

EDGARDO MERCADO ROMAN

EDGARDO MILAN FARIA
[ADDRESS ON FILE]

EDGARDO MIRANDA GONZALEZ

EDGARDO MOLINA BORRERO

EDGARDO MOLINA SANCHEZ
[ADDRESS ON FILE]

EDGARDO MONTALVO NIEVES
[ADDRESS ON FILE]

EDGARDO MONTERO SOLER
[ADDRESS ON FILE]

EDGARDO MONTIJO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO MONTIJO SOLER
[ADDRESS ON FILE]

EDGARDO MORALES ALVAREZ
[ADDRESS ON FILE]

EDGARDO MORALES CINTRON
[ADDRESS ON FILE]

EDGARDO MORALES COLON
[ADDRESS ON FILE]

EDGARDO MORALES ESCRIBANO

EDGARDO MORALES MERCADO
[ADDRESS ON FILE]

EDGARDO MORALES PEREZ

EDGARDO MORALES RIVERA
[ADDRESS ON FILE]

EDGARDO MORALES RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO MORALES RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO MORALES SOTO
[ADDRESS ON FILE]

EDGARDO MORALES TORRES
[ADDRESS ON FILE]

EDGARDO MORENO TORRES
[ADDRESS ON FILE]

EDGARDO MULERO ESQUILIN
[ADDRESS ON FILE]

EDGARDO MURILLO ACEVEDO
[ADDRESS ON FILE]

EDGARDO N JIMENEZ ORAMA
[ADDRESS ON FILE]

EDGARDO N ROSARIO BURGOS

EDGARDO NAZARIO VAZQUEZ
[ADDRESS ON FILE]

EDGARDO NEGRON FIGUEROA
[ADDRESS ON FILE]

EDGARDO NEGRON MARTINEZ

EDGARDO NEGRON ORTIZ
[ADDRESS ON FILE]

EDGARDO NEGRON RAMIREZ
[ADDRESS ON FILE]

EDGARDO NIEVES DIAZ
[ADDRESS ON FILE]

EDGARDO NIEVES MARRERO
[ADDRESS ON FILE]

EDGARDO NIEVES ORTEGA
[ADDRESS ON FILE]

EDGARDO NIEVES PADILLA
[ADDRESS ON FILE]

EDGARDO NUNEZ RUIZ
[ADDRESS ON FILE]

EDGARDO NUNEZ SOTOMAYOR
[ADDRESS ON FILE]

EDGARDO O HERNANDEZ

EDGARDO O NEILL MARTINEZ
[ADDRESS ON FILE]

EDGARDO O RIVERA REYES
[ADDRESS ON FILE]

EDGARDO O RULLAN SOTO
[ADDRESS ON FILE]

EDGARDO OCASIO LOPEZ
[ADDRESS ON FILE]

EDGARDO OJEDA MARINI

EDGARDO OJEDA SUAREZ

EDGARDO OLIVERAS CABDELARIO
[ADDRESS ON FILE]

EDGARDO OLIVIERI RIVERA
[ADDRESS ON FILE]

EDGARDO OLIVO MONTANEZ
[ADDRESS ON FILE]

EDGARDO ON MARRERO

EDGARDO OQUENDO GONZALEZ
[ADDRESS ON FILE]

EDGARDO ORENGO GONZALEZ

EDGARDO ORSINI PEREZ
[ADDRESS ON FILE]

EDGARDO ORTEGA SANCHEZ
[ADDRESS ON FILE]

EDGARDO ORTEGA TORRES
[ADDRESS ON FILE]

EDGARDO ORTIZ BAUZA
[ADDRESS ON FILE]

EDGARDO ORTIZ COLON
[ADDRESS ON FILE]

EDGARDO ORTIZ COLON
[ADDRESS ON FILE]

EDGARDO ORTIZ CRUZ
[ADDRESS ON FILE]

EDGARDO ORTIZ ESPADA
5686 ESTABRACK WOODS
DR 101
ORLANDO, FL 32839

EDGARDO ORTIZ ESPADA
CO SHARLENE LA SALLE BALLESTEROS
PLAZA 42 MK10
MONTE CLARO
BAYAMON, PR 00961

EDGARDO ORTIZ ESPADA
COND LOS ALMENDROS PLAZA
701 CALLE EIDER APT 1009
ORLANDO, FL 32839

EDGARDO ORTIZ GARCIA
[ADDRESS ON FILE]

EDGARDO ORTIZ HERNANDEZ

EDGARDO ORTIZ ORTEGA
[ADDRESS ON FILE]

EDGARDO ORTIZ ORTIZ
[ADDRESS ON FILE]

EDGARDO ORTIZ ORTIZ
[ADDRESS ON FILE]

EDGARDO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO OSORIO OSORIO
[ADDRESS ON FILE]

EDGARDO PACHECO QUINONES

EDGARDO PACHECO RENTERO

EDGARDO PADILLA

EDGARDO PADIN FERNANDEZ

EDGARDO PAGAN ANES
[ADDRESS ON FILE]

EDGARDO PAGAN CRUZ
[ADDRESS ON FILE]

EDGARDO PAGAN ECHEVARRIA
[ADDRESS ON FILE]

EDGARDO PAGAN PEA
[ADDRESS ON FILE]

EDGARDO PAOLI POLO
[ADDRESS ON FILE]

EDGARDO PEDRAZA LAI
[ADDRESS ON FILE]

EDGARDO PEREIRA RUIZ
[ADDRESS ON FILE]

EDGARDO PEREZ AGOSTO
[ADDRESS ON FILE]

EDGARDO PEREZ COLLADO
[ADDRESS ON FILE]

EDGARDO PEREZ CONCEPCION
[ADDRESS ON FILE]

EDGARDO PEREZ DE JESUS
[ADDRESS ON FILE]

EDGARDO PEREZ GONZALEZ
[ADDRESS ON FILE]

EDGARDO PEREZ GUILFUCHI
[ADDRESS ON FILE]

EDGARDO PEREZ GUILFUCHI
[ADDRESS ON FILE]

EDGARDO PEREZ GUTIERREZ

EDGARDO PEREZ NEGRON
[ADDRESS ON FILE]

EDGARDO PEREZ ORTIZ
[ADDRESS ON FILE]

EDGARDO PEREZ PEREZ
[ADDRESS ON FILE]

EDGARDO PEREZ RIVERA
[ADDRESS ON FILE]

EDGARDO PEREZ RIVERA
[ADDRESS ON FILE]

EDGARDO PEREZ TORRES
[ADDRESS ON FILE]

EDGARDO PEREZ TORRES
[ADDRESS ON FILE]

EDGARDO PEREZ TORRES
[ADDRESS ON FILE]

EDGARDO PEREZ
[ADDRESS ON FILE]

EDGARDO PINA PENA

EDGARDO PINEIRO CABAN
[ADDRESS ON FILE]

EDGARDO PINEIRO DELIZ
[ADDRESS ON FILE]

EDGARDO PRADO GARCIA
[ADDRESS ON FILE]

EDGARDO QUILES ALICEA
[ADDRESS ON FILE]

EDGARDO QUILES ALICEA
[ADDRESS ON FILE]

EDGARDO QUILES ROSARIO
[ADDRESS ON FILE]

EDGARDO QUINONES MEDINA
[ADDRESS ON FILE]

EDGARDO QUINONES MORALES
[ADDRESS ON FILE]

EDGARDO QUINONES MORALES
[ADDRESS ON FILE]

EDGARDO QUINONEZ

EDGARDO QUINTANA CRUZ
[ADDRESS ON FILE]

EDGARDO QUINTANA MENDEZ
[ADDRESS ON FILE]

EDGARDO QUINTANA REYES
[ADDRESS ON FILE]

EDGARDO QUINTANA VELAZQUEZ
[ADDRESS ON FILE]

EDGARDO R BARTOLOMEI PEREZ
[ADDRESS ON FILE]

EDGARDO R BOLERIN ROSARIO
[ADDRESS ON FILE]

EDGARDO R CHAVES TORO

EDGARDO R LOPEZ FLORES
[ADDRESS ON FILE]

EDGARDO R MORALES DIAZ

EDGARDO R RIVERA CASTRO
[ADDRESS ON FILE]

EDGARDO R RIVERA MARTINEZ

EDGARDO R ROSARIO ARZAN
[ADDRESS ON FILE]

EDGARDO R SANTIAGO MELENDEZ
[ADDRESS ON FILE]

EDGARDO R SILVA NO APELLIDO

EDGARDO R TORRES CRUZ
[ADDRESS ON FILE]

EDGARDO R TORRES OCASIO
[ADDRESS ON FILE]

EDGARDO R VEGA AGOSTO
[ADDRESS ON FILE]

EDGARDO RAMIREZ ORTIZ
[ADDRESS ON FILE]

EDGARDO RAMIREZ PESANTE
[ADDRESS ON FILE]

EDGARDO RAMIREZ RIVERA
[ADDRESS ON FILE]

EDGARDO RAMIREZ RIVERA
[ADDRESS ON FILE]

EDGARDO RAMIREZ SOTO
[ADDRESS ON FILE]

EDGARDO RAMIREZ TORRES
[ADDRESS ON FILE]

EDGARDO RAMIREZ VELEZ
[ADDRESS ON FILE]

EDGARDO RAMOS COLON
[ADDRESS ON FILE]

EDGARDO RAMOS COLON
[ADDRESS ON FILE]

EDGARDO RAMOS DIAZ
[ADDRESS ON FILE]

EDGARDO RAMOS FIGUEROA

EDGARDO RAMOS GINES
[ADDRESS ON FILE]

EDGARDO RAMOS GONZALEZ
[ADDRESS ON FILE]

EDGARDO RAMOS GONZALEZ
[ADDRESS ON FILE]

EDGARDO RAMOS MELENDEZ
[ADDRESS ON FILE]

EDGARDO RAMOS OTERO
[ADDRESS ON FILE]

EDGARDO RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO RAMOS SANTIAGO
[ADDRESS ON FILE]

EDGARDO RAMOS SOTO
[ADDRESS ON FILE]

EDGARDO RAMOS VELEZ
[ADDRESS ON FILE]

EDGARDO RENTA MIRANDA
[ADDRESS ON FILE]

EDGARDO RENTAS VARGAS
[ADDRESS ON FILE]

EDGARDO RESTO CARDONA
[ADDRESS ON FILE]

EDGARDO REVERON PABON
[ADDRESS ON FILE]

EDGARDO REYES BETANCOURT
[ADDRESS ON FILE]

EDGARDO REYES CARRUCINI
[ADDRESS ON FILE]

EDGARDO REYES RIVERA
[ADDRESS ON FILE]

EDGARDO REYES VELEZ
[ADDRESS ON FILE]

EDGARDO REYES VILLEGAS
[ADDRESS ON FILE]

EDGARDO RIOS MALDONADO
[ADDRESS ON FILE]

EDGARDO RIOS PEREZ
[ADDRESS ON FILE]

EDGARDO RIOS RUIZ
[ADDRESS ON FILE]

EDGARDO RIOS SKERRETT

EDGARDO RIOS VALENTIN
[ADDRESS ON FILE]

EDGARDO RIVERA BONILLA
[ADDRESS ON FILE]

EDGARDO RIVERA CARTAGENA

EDGARDO RIVERA CINTRON
[ADDRESS ON FILE]

EDGARDO RIVERA CRUZ
[ADDRESS ON FILE]

EDGARDO RIVERA FIGUEROA
[ADDRESS ON FILE]

EDGARDO RIVERA JIMENEZ
[ADDRESS ON FILE]

EDGARDO RIVERA JIMENEZ
[ADDRESS ON FILE]

EDGARDO RIVERA LOPEZ
[ADDRESS ON FILE]

EDGARDO RIVERA LOPEZ
[ADDRESS ON FILE]

EDGARDO RIVERA LOZADA
[ADDRESS ON FILE]

EDGARDO RIVERA MAISONET
[ADDRESS ON FILE]

EDGARDO RIVERA MATOS
[ADDRESS ON FILE]

EDGARDO RIVERA MORALES
[ADDRESS ON FILE]

EDGARDO RIVERA MORALES
[ADDRESS ON FILE]

EDGARDO RIVERA ORTIZ
[ADDRESS ON FILE]

EDGARDO RIVERA PARDO
[ADDRESS ON FILE]

EDGARDO RIVERA PENA
[ADDRESS ON FILE]

EDGARDO RIVERA PEREZ
[ADDRESS ON FILE]

EDGARDO RIVERA RAMIREZ

EDGARDO RIVERA REYES
[ADDRESS ON FILE]

EDGARDO RIVERA REYES
[ADDRESS ON FILE]

EDGARDO RIVERA RIOS

EDGARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDGARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDGARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDGARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDGARDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO RIVERA ROSARIO
[ADDRESS ON FILE]

EDGARDO RIVERA SANTINI
[ADDRESS ON FILE]

EDGARDO RIVERA SOLIS
[ADDRESS ON FILE]

EDGARDO RIVERA TORRES
[ADDRESS ON FILE]

EDGARDO RIVERA
[ADDRESS ON FILE]

EDGARDO RIVERA
[ADDRESS ON FILE]

EDGARDO ROBLES PIZARRO
[ADDRESS ON FILE]

EDGARDO ROCHE TORRES
[ADDRESS ON FILE]

EDGARDO ROCHE TORRES
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ AYALA
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ CINTRON

EDGARDO RODRIGUEZ COCHRAN
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ COLON
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ CRESPO
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ DELGADO
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ ESCALANT

EDGARDO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ FRANCESCHI
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ IGLESIAS
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ MELENDEZ

EDGARDO RODRIGUEZ MENDEZ

EDGARDO RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ MORALES
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ REYES
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ RIGUELME
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ ZENO
[ADDRESS ON FILE]

EDGARDO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO ROJAS DILAN
[ADDRESS ON FILE]

EDGARDO ROLDAN MEDINA
[ADDRESS ON FILE]

EDGARDO ROMAN NIEVES
[ADDRESS ON FILE]

EDGARDO ROMERO
[ADDRESS ON FILE]

EDGARDO RONDA LEBRON
[ADDRESS ON FILE]

EDGARDO ROQUE RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO ROSA MORALES
[ADDRESS ON FILE]

EDGARDO ROSADO CRUZ
[ADDRESS ON FILE]

EDGARDO ROSADO MERCADO Y FELICITA
REYES
PO BOX 3315
ARECIBO, PR  00613

EDGARDO ROSADO SANTIAGO
[ADDRESS ON FILE]

EDGARDO ROSARIO CARDENALES
[ADDRESS ON FILE]

EDGARDO ROSARIO HERNANDEZ
[ADDRESS ON FILE]

EDGARDO ROSARIO RAMOS
[ADDRESS ON FILE]

EDGARDO ROSARIO VELAZQU EZ
[ADDRESS ON FILE]

EDGARDO RUIZ CABALLERO
[ADDRESS ON FILE]

EDGARDO RUIZ MONTALVO

EDGARDO RUIZ PEREZ
[ADDRESS ON FILE]

EDGARDO RUIZ PEREZ
[ADDRESS ON FILE]

EDGARDO RUIZ VEGA
[ADDRESS ON FILE]

EDGARDO S MALDONADO BLANCO
[ADDRESS ON FILE]

EDGARDO SALABERRIOS CORREA
[ADDRESS ON FILE]

EDGARDO SALCEDO HERNANDEZ
[ADDRESS ON FILE]

EDGARDO SALINAS CORTES
[ADDRESS ON FILE]

EDGARDO SAN MIGUEL
[ADDRESS ON FILE]

EDGARDO SANCHEZ BELLBER
[ADDRESS ON FILE]

EDGARDO SANCHEZ CALO

EDGARDO SANCHEZ LACEN
[ADDRESS ON FILE]

EDGARDO SANCHEZ MARQUEZ
[ADDRESS ON FILE]

EDGARDO SANCHEZ MARQUEZ
BOX 4886
AGUADILLA, PR  00605

EDGARDO SANCHEZ MARQUEZ
CO ANIXA RIVERA MONTALVO
POBOX 143635
ARECIBO, PR  00614

EDGARDO SANCHEZ PEREZ
[ADDRESS ON FILE]

EDGARDO SANCHEZ RAMIREZ

EDGARDO SANCHEZ ROJAS
[ADDRESS ON FILE]

EDGARDO SANCHEZ WILLIAMS
[ADDRESS ON FILE]

EDGARDO SANES RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO SANJURJO DAVILA
[ADDRESS ON FILE]

EDGARDO SANJURJO TORRES
[ADDRESS ON FILE]

EDGARDO SANTANA SANTIAGO
[ADDRESS ON FILE]

EDGARDO SANTIAGO ACOSTA
[ADDRESS ON FILE]

EDGARDO SANTIAGO ACOSTA
[ADDRESS ON FILE]

EDGARDO SANTIAGO BAEZ

EDGARDO SANTIAGO CANALES
[ADDRESS ON FILE]

EDGARDO SANTIAGO CRUZ
[ADDRESS ON FILE]

EDGARDO SANTIAGO FIGUEROA
[ADDRESS ON FILE]

EDGARDO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

EDGARDO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

EDGARDO SANTIAGO LOPEZ

EDGARDO SANTIAGO MARCANO
[ADDRESS ON FILE]

EDGARDO SANTIAGO MONTANEZ
[ADDRESS ON FILE]

EDGARDO SANTIAGO QUIROS
[ADDRESS ON FILE]

EDGARDO SANTIAGO RIVERA S
BENEFICIARIES
PO BOX 2743
ARECIBO, PR 00613

EDGARDO SANTIAGO RIVERA
[ADDRESS ON FILE]

EDGARDO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO SANTIAGO TORRES
[ADDRESS ON FILE]

EDGARDO SANTIAGO TORRES
[ADDRESS ON FILE]

EDGARDO SANTIAGO
[ADDRESS ON FILE]

EDGARDO SANTOS BELLO
[ADDRESS ON FILE]

EDGARDO SANTOS CRUZ

EDGARDO SANTOS FEBRES
[ADDRESS ON FILE]

EDGARDO SEGARRA RIVERA
[ADDRESS ON FILE]

EDGARDO SEGUI CASANOVA
[ADDRESS ON FILE]

EDGARDO SERPA OCASIO
[ADDRESS ON FILE]

EDGARDO SERRANO MOLINA
[ADDRESS ON FILE]

EDGARDO SEVILLA ROBLES
[ADDRESS ON FILE]

EDGARDO SIERRA MELENDEZ          EDGARDO SILVA GONZALEZ          EDGARDO SOTO CUBERO

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 3385 of 7067

EDGARDO SOTO GUZMAN
[ADDRESS ON FILE]

EDGARDO SOTO GUZMAN
[ADDRESS ON FILE]

EDGARDO SOTO MARTINEZ
[ADDRESS ON FILE]

EDGARDO SOTO MORALES
[ADDRESS ON FILE]

EDGARDO SOTO PAZ
[ADDRESS ON FILE]

EDGARDO SOTO RIVERA

EDGARDO SOTO RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO SOTO RUIZ
[ADDRESS ON FILE]

EDGARDO SOTO RUIZ
[ADDRESS ON FILE]

EDGARDO SOTTO WILLIAM
[ADDRESS ON FILE]

EDGARDO SUAREZ ALMODOVAR
[ADDRESS ON FILE]

EDGARDO SUAREZ RODRIGUEZ

EDGARDO T SANTANA FUENTES

EDGARDO TERRON RUIZ
[ADDRESS ON FILE]

EDGARDO THILLET COLON
[ADDRESS ON FILE]

EDGARDO TOLEDO TORRES

EDGARDO TORO GESUALDO
[ADDRESS ON FILE]

EDGARDO TORO MONTALVO
[ADDRESS ON FILE]

EDGARDO TORRENS DE JESUS
[ADDRESS ON FILE]

EDGARDO TORRES BERRIOS
[ADDRESS ON FILE]

EDGARDO TORRES BETANCOURT

EDGARDO TORRES CABRERA
[ADDRESS ON FILE]

EDGARDO TORRES CORTES

EDGARDO TORRES FLORES
[ADDRESS ON FILE]

EDGARDO TORRES GOMEZ
[ADDRESS ON FILE]

EDGARDO TORRES GOMEZ
[ADDRESS ON FILE]

EDGARDO TORRES JIMENEZ
[ADDRESS ON FILE]

EDGARDO TORRES LUGO
[ADDRESS ON FILE]

EDGARDO TORRES MARCANO
[ADDRESS ON FILE]

EDGARDO TORRES MELENDEZ
[ADDRESS ON FILE]

EDGARDO TORRES ORTIZ
[ADDRESS ON FILE]

EDGARDO TORRES PEREZ
[ADDRESS ON FILE]

EDGARDO TORRES PEREZ
[ADDRESS ON FILE]

EDGARDO TORRES POMALES
[ADDRESS ON FILE]

EDGARDO TORRES ROBLES
[ADDRESS ON FILE]

EDGARDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO TORRES ROMAN

EDGARDO TORRES ROSA
[ADDRESS ON FILE]

EDGARDO TORRES SOTO

EDGARDO TORRES TORRES
[ADDRESS ON FILE]

EDGARDO TRINIDAD TOLLENS
[ADDRESS ON FILE]

EDGARDO V RIVERA NIEVES
[ADDRESS ON FILE]

EDGARDO VALEDON DE JESUS

EDGARDO VALLE FLORES
[ADDRESS ON FILE]

EDGARDO VARCARCEL ORTIZ
[ADDRESS ON FILE]

EDGARDO VARGAS FIGUEROA
[ADDRESS ON FILE]

EDGARDO VARGAS ORTIZ
[ADDRESS ON FILE]

EDGARDO VARGAS ROBLES
[ADDRESS ON FILE]

EDGARDO VARGAS SANCHEZ

EDGARDO VAZQUEZ BEALES
[ADDRESS ON FILE]

EDGARDO VAZQUEZ CANDELARIO

EDGARDO VAZQUEZ NIEVES
[ADDRESS ON FILE]

EDGARDO VAZQUEZ RAMOS
[ADDRESS ON FILE]

EDGARDO VAZQUEZ RIVERA
[ADDRESS ON FILE]

EDGARDO VAZQUEZ RIVERA
[ADDRESS ON FILE]

EDGARDO VEGA BAHAMUNDI
[ADDRESS ON FILE]

EDGARDO VEGA BURGOS
[ADDRESS ON FILE]

EDGARDO VEGA MORALES
[ADDRESS ON FILE]

EDGARDO VEGA RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO VEGA RODRIGUEZ
[ADDRESS ON FILE]

EDGARDO VEGA
[ADDRESS ON FILE]

EDGARDO VELAZQUEZ CASTRO
[ADDRESS ON FILE]

EDGARDO VELAZQUEZ FONTANEZ
[ADDRESS ON FILE]

EDGARDO VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EDGARDO VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

EDGARDO VELAZQUEZ RIVERA
[ADDRESS ON FILE]

EDGARDO VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

EDGARDO VELEZ AROCHO
[ADDRESS ON FILE]

EDGARDO VELEZ RAMOS
[ADDRESS ON FILE]

EDGARDO VELEZ ROSADO
[ADDRESS ON FILE]

EDGARDO VELEZ SERRANO

EDGARDO VELEZ TORRES
PO BOX 876
YAUCO, PR 00698

EDGARDO VELEZ VALENTIN
[ADDRESS ON FILE]

EDGARDO VERA HERNANDEZ
[ADDRESS ON FILE]

EDGARDO VERA RAMOS

EDGARDO VERA TORRES
[ADDRESS ON FILE]

EDGARDO VERA
[ADDRESS ON FILE]

EDGARDO VERDEJO MASSO
[ADDRESS ON FILE]

EDGARDO VERDEJO SANCHEZ
[ADDRESS ON FILE]

EDGARDO VIERA MALDONADO
[ADDRESS ON FILE]

EDGARDO VILLAFANE RIVERA
[ADDRESS ON FILE]

EDGARDO VILLALOBOS RIVERA
[ADDRESS ON FILE]

EDGARDO VILLEGAS RIVERA

EDGARDO VIRUET
[ADDRESS ON FILE]

EDGARDO VOLMAR CABASSA
[ADDRESS ON FILE]

EDGARDO X GONZALEZ ALICEA
[ADDRESS ON FILE]

EDGARDO YORDAN PASARELL
[ADDRESS ON FILE]

EDGARDO Z ALICEA SEPULVEDA
[ADDRESS ON FILE]

EDGARDO ZAPATA CRUZ
[ADDRESS ON FILE]

EDGARDO ZAPATA TORRES
[ADDRESS ON FILE]

EDGARDO ZAYAS GARCIA
[ADDRESS ON FILE]

EDGARGO BABILONIA HERNANDEZ

EDGEEN RUIZ VEGA
[ADDRESS ON FILE]

EDGEL ECHEVARRIA ROSADO

EDGINES I LEBRON CRESPO
[ADDRESS ON FILE]

EDGMARIES PUBILL DIAZ
[ADDRESS ON FILE]

EDGRALY REYES BENITEZ
[ADDRESS ON FILE]

EDI GRACIA BARRIENTO
[ADDRESS ON FILE]

EDI I ALMODOVAR TORRES
[ADDRESS ON FILE]

EDIA ARROYO RAMOS
[ADDRESS ON FILE]

EDIA AYALA SANCHEZ
[ADDRESS ON FILE]

EDIA E SERRANO LAYON
[ADDRESS ON FILE]

EDIA FELICIANO
[ADDRESS ON FILE]

EDIA I ROSA ALEJANDRO

EDIA M SERRANO RODRIGUEZ
[ADDRESS ON FILE]

EDIA N DIAZ RIOS
[ADDRESS ON FILE]

EDIA N N GUZMAN PEREZ
[ADDRESS ON FILE]

EDIA RIOS VIRUET
[ADDRESS ON FILE]

EDIA S LEBRON CONCEPCION
[ADDRESS ON FILE]

EDIA SERRANO SERRANO
[ADDRESS ON FILE]

EDIA VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

EDIA YSANTANA LOPEZ

EDIALIZ GUZMAN RODRIGUEZ

EDIAN RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

EDIBAL GUILLOTY MUNOZ
[ADDRESS ON FILE]

EDIBALDO SILVA LOPEZ
[ADDRESS ON FILE]

EDIBALDO SILVA LOPEZ
[ADDRESS ON FILE]

EDIBAR ALICEA VARGAS
[ADDRESS ON FILE]

EDIBERTO A VELEZ MORALES
[ADDRESS ON FILE]

EDIBERTO AROCHO AROCHO
[ADDRESS ON FILE]

EDIBERTO CLAUDIO VEGA
[ADDRESS ON FILE]

EDIBERTO COLON MERCADO

EDIBERTO ESQUILIN MARCANO

EDIBERTO FELICIANO MUNIZ
[ADDRESS ON FILE]

EDIBERTO FIGUEROA HERNANDE
[ADDRESS ON FILE]

EDIBERTO HERNANDEZ RESTO
[ADDRESS ON FILE]

EDIBERTO JIMENEZ SOTO
[ADDRESS ON FILE]

EDIBERTO LOPEZ FERNANDEZ
[ADDRESS ON FILE]

EDIBERTO LOPEZ IRIZARRY
[ADDRESS ON FILE]

EDIBERTO LUGO SANTANA
[ADDRESS ON FILE]

EDIBERTO MALAVE SANTIAGO
[ADDRESS ON FILE]

EDIBERTO MARTINEZ ROSA
[ADDRESS ON FILE]

EDIBERTO MARTINEZ ROSADO
[ADDRESS ON FILE]

EDIBERTO MENDEZ VALENTIN
[ADDRESS ON FILE]

EDIBERTO NEGRON CANDELARIO
[ADDRESS ON FILE]

EDIBERTO NEGRON CARMENATY
[ADDRESS ON FILE]

EDIBERTO NEGRON TORRES
[ADDRESS ON FILE]

EDIBERTO NIEVES PEREZ
[ADDRESS ON FILE]

EDIBERTO ORTIZ ORTIZ
[ADDRESS ON FILE]

EDIBERTO PEREZ CARDONA
[ADDRESS ON FILE]

EDIBERTO PEREZ ROMAN
[ADDRESS ON FILE]

EDIBERTO SERRANO CRUZ

EDIBERTO TORRES CAMACHO
[ADDRESS ON FILE]

EDIBERTO TORRES SANTIAGO
[ADDRESS ON FILE]

EDIBERTO VALENTIN LOPEZ
[ADDRESS ON FILE]

EDIBURGA MASSA GONZALEZ
[ADDRESS ON FILE]

EDIBURGOS TORRES TORRES
[ADDRESS ON FILE]

EDIC R RAMOS FIGUEROA
[ADDRESS ON FILE]

EDICEL RIVERA GONZALEZ
[ADDRESS ON FILE]

EDICELBA MANTILLA VARGAS
[ADDRESS ON FILE]

EDICELBA MANTILLA VARGAS
[ADDRESS ON FILE]

EDICELIA ROSADO FIGUEROA
[ADDRESS ON FILE]

EDICER BRACERO ORTIZ
[ADDRESS ON FILE]

EDICER ORENGO DELGADO
[ADDRESS ON FILE]

EDICER RAMIREZ OLIVENCIA
[ADDRESS ON FILE]

EDICH D IRIGOYEN CHANG
ST PETERSBURG
GURABO, PR  00778

EDICIA LICIAGA SANCHEZ
[ADDRESS ON FILE]

EDICKSON ED MORALES
[ADDRESS ON FILE]

EDICTA FRANCO ANABITARTE
[ADDRESS ON FILE]

EDICTA GOMEZ ROSA
[ADDRESS ON FILE]

EDICTA GOMEZ SANCHEZ
[ADDRESS ON FILE]

EDICTA GONZALEZ VEGA
[ADDRESS ON FILE]

EDICTA GUZMAN FONTAN
[ADDRESS ON FILE]

EDICTA I FUENTES LANZO
[ADDRESS ON FILE]

EDICTA M GUZMAN FONTAN
[ADDRESS ON FILE]

EDICTA M GUZMAN OJEDA
[ADDRESS ON FILE]

EDICTA MIRANDA BENITEZ
[ADDRESS ON FILE]

EDICTA ORTIZ SANTIAGO
[ADDRESS ON FILE]

EDICTA PIZARRO CASILLAS
[ADDRESS ON FILE]

EDICTA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDICTA TORRES ROJAS
[ADDRESS ON FILE]

EDICTO DE JESUS VEGA
[ADDRESS ON FILE]

EDICTO GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDICTO LEBRON
[ADDRESS ON FILE]

EDICTO LOPEZ LEBRON
[ADDRESS ON FILE]

EDICTO LOPEZ ORTIZ
[ADDRESS ON FILE]

EDICTO SANTANA RAMOS
[ADDRESS ON FILE]

EDICTOR MARTINEZ PEREZ
[ADDRESS ON FILE]

EDICTOR ORTIZ MARIN
[ADDRESS ON FILE]

EDICTRUDIS BERDECIA RODRIGUEZ
[ADDRESS ON FILE]

EDID B RAMOS LUGO

EDID FRONTANEZ IRIZARRY
[ADDRESS ON FILE]

EDIELBERTO MARRERO OQUENDO

EDIER E TIRADO RIVERA
[ADDRESS ON FILE]

EDIGBERTO TIRADO RAMOS
[ADDRESS ON FILE]

EDIHT CRUZ LINARIS
[ADDRESS ON FILE]

EDIL A CRUZ RIVERA
[ADDRESS ON FILE]

EDIL A DANOIS
[ADDRESS ON FILE]

EDIL ABRAMS RODRIGUEZ
[ADDRESS ON FILE]

EDIL BONILLA VAZQUEZ
[ADDRESS ON FILE]

EDIL CABAN VAZQUEZ

EDIL COLON MATOS
[ADDRESS ON FILE]

EDIL CRUZ TROCHE
[ADDRESS ON FILE]

EDIL E E RIVERA CARCANO
[ADDRESS ON FILE]

EDIL G G MALDONADO MORENO
[ADDRESS ON FILE]

EDIL I VELAZQUEZ COLON
[ADDRESS ON FILE]

EDIL J ARROYO COLON
[ADDRESS ON FILE]

EDIL LACOURT LOPEZ
[ADDRESS ON FILE]

EDIL LACOURT MOLINA
[ADDRESS ON FILE]

EDIL M MONTALVO ORTIZ

EDIL O JIMENEZ COLON
[ADDRESS ON FILE]

EDIL OLIVENCIA MARQUEZ
[ADDRESS ON FILE]

EDIL ORTIZ CINTRON
[ADDRESS ON FILE]

EDIL ORTIZ CUEVAS
[ADDRESS ON FILE]

EDIL R VEGA DAVILA

EDIL RIVERA RIVERA
[ADDRESS ON FILE]

EDIL SANCHEZ GONZALEZ
[ADDRESS ON FILE]

EDIL SANTIAGO COLON
[ADDRESS ON FILE]

EDIL TORRES MAS
[ADDRESS ON FILE]

EDIL TRABAL GONZALEZ
[ADDRESS ON FILE]

EDIL VELAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

EDIL VICENTY LOPEZ

EDILBERTO ALVARADO SANTIAGO
[ADDRESS ON FILE]

EDILBERTO CARDONA GONZALEZ
[ADDRESS ON FILE]

EDILBERTO COLON ALVAREZ
[ADDRESS ON FILE]

EDILBERTO COLON SANTIAGO

EDILBERTO COLON SOTO
[ADDRESS ON FILE]

EDILBERTO CRUZ MARTIZ
[ADDRESS ON FILE]

EDILBERTO CRUZ PEREZ
[ADDRESS ON FILE]

EDILBERTO DEL MORAL ARROYO

EDILBERTO DIAZ EDILBERTO
[ADDRESS ON FILE]

EDILBERTO DIAZ QUILES
[ADDRESS ON FILE]

EDILBERTO DOMINGUEZ TORRES
[ADDRESS ON FILE]

EDILBERTO DONATO CARRASQUILLO
[ADDRESS ON FILE]

EDILBERTO FIGUEROA SANTIAGO
[ADDRESS ON FILE]

EDILBERTO FIGUEROA SANTIAGO
[ADDRESS ON FILE]

EDILBERTO GALARZA VALE
[ADDRESS ON FILE]

EDILBERTO GARRAFA GONZALEZ
[ADDRESS ON FILE]

EDILBERTO GONZALEZ BADILLO
[ADDRESS ON FILE]

EDILBERTO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EDILBERTO GONZALEZ MILLAN
[ADDRESS ON FILE]

EDILBERTO GONZALEZ ORTIZ
[ADDRESS ON FILE]

EDILBERTO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EDILBERTO GONZALEZ TROCHE

EDILBERTO GUZMAN MORO
[ADDRESS ON FILE]

EDILBERTO ILDEFONSO ALMODOVAR
[ADDRESS ON FILE]

EDILBERTO ILDEFONSO MELENDEZ
[ADDRESS ON FILE]

EDILBERTO LABOY CASTILLO
[ADDRESS ON FILE]

EDILBERTO LEBRON COLON
[ADDRESS ON FILE]

EDILBERTO LOPATEGUI RIZARRY
[ADDRESS ON FILE]

EDILBERTO LOPEZ SOTO
[ADDRESS ON FILE]

EDILBERTO MAISONAVE RODRIGUEZ
[ADDRESS ON FILE]

EDILBERTO MARTINEZ MORALES

EDILBERTO MENDEZ SANTIAGO
[ADDRESS ON FILE]

EDILBERTO MOJICA CALDERON
[ADDRESS ON FILE]

EDILBERTO MONTALVO ALMODOVAR
[ADDRESS ON FILE]

EDILBERTO MONTALVO MORALES
[ADDRESS ON FILE]

EDILBERTO MONTERO RAMOS
[ADDRESS ON FILE]

EDILBERTO NAVARRO VEGA
[ADDRESS ON FILE]

EDILBERTO NEGRON SANCHEZ
[ADDRESS ON FILE]

EDILBERTO NUNEZ CARDERO
[ADDRESS ON FILE]

EDILBERTO ORTIZ CRUZ
[ADDRESS ON FILE]

EDILBERTO ORTIZ ORTIZ
[ADDRESS ON FILE]

EDILBERTO ORTIZ REYES

EDILBERTO PAGAN PEREZ

EDILBERTO PEREZ ACEVEDO
[ADDRESS ON FILE]

EDILBERTO PEREZ MORALES
[ADDRESS ON FILE]

EDILBERTO PORRAS BATISTA
[ADDRESS ON FILE]

EDILBERTO R LOPATEGUI RAMIREZ
[ADDRESS ON FILE]

EDILBERTO REYES URBINA
[ADDRESS ON FILE]

EDILBERTO RIVERA BARBOSA
[ADDRESS ON FILE]

EDILBERTO RIVERA FONTANEZ
[ADDRESS ON FILE]

EDILBERTO RIVERA MACHADO
[ADDRESS ON FILE]

EDILBERTO RIVERA REYES
[ADDRESS ON FILE]

EDILBERTO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDILBERTO RIVERA SANTIAGO
[ADDRESS ON FILE]

EDILBERTO RIVERA SANTIAGO
[ADDRESS ON FILE]

EDILBERTO RODRIGUEZ COLON
[ADDRESS ON FILE]

EDILBERTO RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

EDILBERTO ROMERO LLOVET
[ADDRESS ON FILE]

EDILBERTO ROMERO MARQUEZ
[ADDRESS ON FILE]

EDILBERTO ROSA VEGA
[ADDRESS ON FILE]

EDILBERTO ROSARIO MIRANDA

EDILBERTO RUBEN FELICIANO

EDILBERTO SANTIAGO NEGRON
[ADDRESS ON FILE]

EDILBERTO SANTIAGO SOTO
[ADDRESS ON FILE]

EDILBERTO SANTOS DAMIANI
[ADDRESS ON FILE]

EDILBERTO SERRANO
[ADDRESS ON FILE]

EDILBERTO SOTO GONZALEZ

EDILBERTO SOTO SANCHEZ
[ADDRESS ON FILE]

EDILBERTO TOLEDO VELEZ
[ADDRESS ON FILE]

EDILBERTO TORRES ADAMES

EDILBERTO TORRES REYES
[ADDRESS ON FILE]

EDILBERTO TORRES RIOS
[ADDRESS ON FILE]

EDILBERTO VARGAS GONZALEZ
[ADDRESS ON FILE]

EDILBERTO VAZQUEZ VELEZ
[ADDRESS ON FILE]

EDILBERTO VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

EDILDA BAEZ
[ADDRESS ON FILE]

EDILFREDO HERNANDEZ RUIZ
[ADDRESS ON FILE]

EDILI QUINONES ORTIZ
[ADDRESS ON FILE]

EDILIA ALONZO REYES
[ADDRESS ON FILE]

EDILIA ARROYO CORREA

EDILIA CAMACHO RUIZ
[ADDRESS ON FILE]

EDILIA CAPELLAN LOPEZ
[ADDRESS ON FILE]

EDILIA CINTRON FERNANDEZ
[ADDRESS ON FILE]

EDILIA CINTRON FERNANDEZ
[ADDRESS ON FILE]

EDILIA COTAL LUCCIONI
[ADDRESS ON FILE]

EDILIA GONZALEZ SOTO
[ADDRESS ON FILE]

EDILIA GUZMAN GONZALEZ
[ADDRESS ON FILE]

EDILIA MARTINEZ PAUNETO
[ADDRESS ON FILE]

EDILIA MEDINA MEDINA
[ADDRESS ON FILE]

EDILIA RIVERA FLORES
108  JEFFERSON TERRACE
2 J
YONKERS, NY  10701

EDILIA RIVERA FLORES
[ADDRESS ON FILE]

EDILIA RODRIGUEZ LASA
[ADDRESS ON FILE]

EDILIA RODRIGUEZ LASA
[ADDRESS ON FILE]

EDILIANA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

EDILIO PARRILLA ORTIZ
[ADDRESS ON FILE]

EDILIO PARRILLA ORTIZ
[ADDRESS ON FILE]

EDILMA BONELL MARTINEZ

EDILMA I VEGA MILAN
[ADDRESS ON FILE]

EDILMA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDILMIRO MENDEZ BAEZ
[ADDRESS ON FILE]

EDILTRUDIS BERMUDEZ TRINIDAD
[ADDRESS ON FILE]

EDILTRUDIS CABALLERO SERRANO
[ADDRESS ON FILE]

EDILTRUDIS PACHECO BELEN
[ADDRESS ON FILE]

EDILTRUDIS RIVERA CARABALLO
[ADDRESS ON FILE]

EDILTRUDIS TORRES RODRIGUEZ
[ADDRESS ON FILE]

EDILYN JUSINO SILVA
[ADDRESS ON FILE]

EDIMAR PENA SANTIAGO
[ADDRESS ON FILE]

EDIMAR PEREZ PEREZ
[ADDRESS ON FILE]

EDIMARIE ROSAS LUCIANO
[ADDRESS ON FILE]

EDIMBURGO MELENDEZ RIVERA
[ADDRESS ON FILE]

EDIMBURGO MELENDEZ RIVERA
[ADDRESS ON FILE]

EDIN RIVERA OTERO
[ADDRESS ON FILE]

EDINEF M BAEZ RODRIGUEZ
[ADDRESS ON FILE]

EDINIRVA MERCADO ROSSO
[ADDRESS ON FILE]

EDIO RIOS CARVAJAL
[ADDRESS ON FILE]

EDIO RIOS COLON
[ADDRESS ON FILE]

EDISA O CAMACHO CABRET
[ADDRESS ON FILE]

EDISABEL VALENTIN GONZALEZ
[ADDRESS ON FILE]

EDISBERTO MONTALVO MONTALVO
[ADDRESS ON FILE]

EDISBURGA RIVERA ROSA
[ADDRESS ON FILE]

EDISON BARBOSA DIAZ
[ADDRESS ON FILE]

EDISON BLANCO GONZALEZ
[ADDRESS ON FILE]

EDISON CABRERA LISBOA
[ADDRESS ON FILE]

EDISON CANDELARIA VELEZ
[ADDRESS ON FILE]

EDISON CASTRO ACEVEDO

EDISON DENIZARD CORTES
[ADDRESS ON FILE]

EDISON E FIGUEROA GONZALEZ
[ADDRESS ON FILE]

EDISON ELECTRICAL CONTRACTORS CORP
PO BOX 7036
SAN JUAN, PR  00916-7036

EDISON FERNANDEZ ROMAN

EDISON GONZALEZ NEGRON
[ADDRESS ON FILE]

EDISON HENRIQUEZ ORTIZ
[ADDRESS ON FILE]

EDISON IZQUIERDO TORRES

EDISON LARACUENTE PABON
[ADDRESS ON FILE]

EDISON LUGO BORRERO
[ADDRESS ON FILE]

EDISON LUGO RODRIGUEZ
[ADDRESS ON FILE]

EDISON MARTINEZ RUIZ
[ADDRESS ON FILE]

EDISON MATIAS MALDONADO
[ADDRESS ON FILE]

EDISON MEDINA ORTIZ
[ADDRESS ON FILE]

EDISON MISLA ALDARONDO
[ADDRESS ON FILE]

EDISON MORALES GONZALEZ
[ADDRESS ON FILE]

EDISON MUNIZ CRUZ
[ADDRESS ON FILE]

EDISON NAZARIO FLORES
[ADDRESS ON FILE]

EDISON NAZARIO LOPEZ
[ADDRESS ON FILE]

EDISON NEGRON OCASIO

EDISON NIEVES BORRERO
[ADDRESS ON FILE]

EDISON ORENGO ESCALERA
[ADDRESS ON FILE]

EDISON PADILLA ZAPATA
[ADDRESS ON FILE]

EDISON PADRO ROSADO
[ADDRESS ON FILE]

EDISON PEDROSA RODRIGUEZ
[ADDRESS ON FILE]

EDISON PEREZ TORRES
[ADDRESS ON FILE]

EDISON POP NUEMAN

EDISON RAMIREZ TRABAL
[ADDRESS ON FILE]

EDISON RIVERA RULLAN
[ADDRESS ON FILE]

EDISON RIVERA SURITA
[ADDRESS ON FILE]

EDISON ROBLES HERNANDEZ
[ADDRESS ON FILE]

EDISON RODRIGUEZ CINTRON
[ADDRESS ON FILE]

EDISON RODRIGUEZ DIMAIO
[ADDRESS ON FILE]

EDISON RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

EDISON RODRIGUEZ LUGO
[ADDRESS ON FILE]

EDISON RODRIGUEZ MERCADO
[ADDRESS ON FILE]

EDISON RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDISON SAMUEL PELLOT CABRERA

EDISON SANTIAGO CASTRO
[ADDRESS ON FILE]

EDISON TORO AGUILAR
[ADDRESS ON FILE]

EDISON VARGAS GONZALEZ
[ADDRESS ON FILE]

EDISON VEGA VEGA
[ADDRESS ON FILE]

EDISON VELEZ CANCEL
[ADDRESS ON FILE]

EDISON VELEZ SEGARRA
[ADDRESS ON FILE]

EDISON ZAYAS BERRIOS
[ADDRESS ON FILE]

EDISSON SANTIAGO RUIZ
[ADDRESS ON FILE]

EDIT DIODONET BRACERO
[ADDRESS ON FILE]

EDIT M QUINONES PIZARRO
[ADDRESS ON FILE]

EDITA MARRERO MORA
[ADDRESS ON FILE]

EDITA MILLAN DE GOMEZ

EDITH A A MENDEZ MARTINEZ
[ADDRESS ON FILE]

EDITH A CASANAS CRUZ
[ADDRESS ON FILE]

EDITH A CRUZ AVILES
[ADDRESS ON FILE]

EDITH A CRUZ AVILES
[ADDRESS ON FILE]

EDITH A GONZALEZ SANCHEZ
[ADDRESS ON FILE]

EDITH A MARTINEZ NUNEZ
[ADDRESS ON FILE]

EDITH A PEREZ ROSARIO
[ADDRESS ON FILE]

EDITH A RAMIREZ ROSADO
[ADDRESS ON FILE]

EDITH ACEVEDO CHAPARRO
[ADDRESS ON FILE]

EDITH ADORNO SANCHEZ
[ADDRESS ON FILE]

EDITH AGOSTINI AVILES
[ADDRESS ON FILE]

EDITH AGUIAR QUINONEZ
[ADDRESS ON FILE]

EDITH ALBARRAN CALDERON
[ADDRESS ON FILE]

EDITH APONTE TORRES
[ADDRESS ON FILE]

EDITH AROCHO SOTO
[ADDRESS ON FILE]

EDITH ARROYO OCASIO
[ADDRESS ON FILE]

EDITH B ALVAREZ MARTINEZ
[ADDRESS ON FILE]

EDITH B BLANCO FERNANDEZ
[ADDRESS ON FILE]

EDITH B SUAREZ ALVARADO
[ADDRESS ON FILE]

EDITH BAEZ COSME
[ADDRESS ON FILE]

EDITH BAEZ MATOS
[ADDRESS ON FILE]

EDITH BEAUCHAMP VARGAS
[ADDRESS ON FILE]

EDITH BERDIEL LOPEZ
[ADDRESS ON FILE]

EDITH BERG MARTINEZ
[ADDRESS ON FILE]

EDITH BULTRON SANTAELLA
[ADDRESS ON FILE]

EDITH C GONZALEZ TORRES
[ADDRESS ON FILE]

EDITH C KOLB JORDAN
[ADDRESS ON FILE]

EDITH CABALLERO CASTRO
[ADDRESS ON FILE]

EDITH CABALLERO CORDERO
[ADDRESS ON FILE]

EDITH CALDERON TOLENTINO
[ADDRESS ON FILE]

EDITH CALDERON TOLENTINO
[ADDRESS ON FILE]

EDITH CAMACHO SEPULVEDA
[ADDRESS ON FILE]

EDITH CAMILO VAZQUEZ

EDITH CARABALLO CARRAU

EDITH CARRERO HIDALGO
[ADDRESS ON FILE]

EDITH CARRILES ORTIZ
[ADDRESS ON FILE]

EDITH CARRION ARROYO
[ADDRESS ON FILE]

EDITH CARTAGENA GARCIA
[ADDRESS ON FILE]

EDITH CASTILLO CARRASCO
[ADDRESS ON FILE]

EDITH CINTRON OCASIO
[ADDRESS ON FILE]

EDITH CLAVERY RIVERA
[ADDRESS ON FILE]

EDITH COLON COLON
[ADDRESS ON FILE]

EDITH COLON MORALES

EDITH COLON TAPIA
[ADDRESS ON FILE]

EDITH COLON TORRES
[ADDRESS ON FILE]

EDITH CONDE MERCED
[ADDRESS ON FILE]

EDITH CORDERO ROBLES
[ADDRESS ON FILE]

EDITH CORRADA NAVARRO
[ADDRESS ON FILE]

EDITH CORRADA VICENS
[ADDRESS ON FILE]

EDITH CORTES COLON
[ADDRESS ON FILE]

EDITH CORTIJO SANCHEZ
[ADDRESS ON FILE]

EDITH CRESPO JUSTINIANO
[ADDRESS ON FILE]

EDITH CRESPO PEREZ
[ADDRESS ON FILE]

EDITH CRESPO ROSADO
[ADDRESS ON FILE]

EDITH CRUZ CABRERA
[ADDRESS ON FILE]

EDITH CRUZ GRANELL
[ADDRESS ON FILE]

EDITH CRUZ POMALES

EDITH CUEVAS RAMIREZ
[ADDRESS ON FILE]

EDITH CURET ANES
[ADDRESS ON FILE]

EDITH D ANGUITA VELEZ
[ADDRESS ON FILE]

EDITH D ORTIZ
[ADDRESS ON FILE]

EDITH D VILLANUEVA SOTO
[ADDRESS ON FILE]

EDITH DEL TORO PEREZ
[ADDRESS ON FILE]

EDITH DEL VALLE
[ADDRESS ON FILE]

EDITH DIAZ CORREA
[ADDRESS ON FILE]

EDITH DIAZ MANZANO
[ADDRESS ON FILE]

EDITH DIAZ MORALES
[ADDRESS ON FILE]

EDITH E COLON DIAZ
[ADDRESS ON FILE]

EDITH E DIAZ FORTIS

EDITH E FIGUEROA MORALES
[ADDRESS ON FILE]

EDITH E GARCIA MORA
[ADDRESS ON FILE]

EDITH E HERNANDEZ MATOS
[ADDRESS ON FILE]

EDITH E LOPEZ HERNANDEZ
[ADDRESS ON FILE]

EDITH E MOLINARI CRUZ
[ADDRESS ON FILE]

EDITH E PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH E SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH E SANCHEZ
[ADDRESS ON FILE]

EDITH E TORRES GONZALEZ
[ADDRESS ON FILE]

EDITH E TORRES TORRES
[ADDRESS ON FILE]

EDITH E VEGA RODRIGUEZ
[ADDRESS ON FILE]

EDITH ESTRADA RESTO
[ADDRESS ON FILE]

EDITH FELICIANO GARCIA
[ADDRESS ON FILE]

EDITH FELICIANO VAZQUEZ
[ADDRESS ON FILE]

EDITH FEO ACEVEDO
[ADDRESS ON FILE]

EDITH FIGUEROA VALENTIN
[ADDRESS ON FILE]

EDITH FIOL TORRES

EDITH FLORES COLON
[ADDRESS ON FILE]

EDITH G CRUZ MALAVE
[ADDRESS ON FILE]

EDITH G REYES GOMEZ

EDITH G VARGAS CRESPO
[ADDRESS ON FILE]

EDITH GARCED PEREZ
[ADDRESS ON FILE]

EDITH GARCIA BURGOS
[ADDRESS ON FILE]

EDITH GARCIA BURGOS
[ADDRESS ON FILE]

EDITH GARCIA CABRERA
[ADDRESS ON FILE]

EDITH GARCIA COLON
[ADDRESS ON FILE]

EDITH GARCIA VAZQUEZ
[ADDRESS ON FILE]

EDITH GARCIA VIERA
[ADDRESS ON FILE]

EDITH GIERBOLINI BONILLA
[ADDRESS ON FILE]

EDITH GONZALEZ DIAZ
[ADDRESS ON FILE]

EDITH GONZALEZ RIVERA
[ADDRESS ON FILE]

EDITH GONZALEZ SANTIAGO
[ADDRESS ON FILE]

EDITH GONZALEZ ZAMBRANA
[ADDRESS ON FILE]

EDITH GRAU DIAZ
[ADDRESS ON FILE]

EDITH GUTIERREZ CURET
[ADDRESS ON FILE]

EDITH GUZMAN MUNIZ
[ADDRESS ON FILE]

EDITH H COUVERTIER RIVERA
[ADDRESS ON FILE]

EDITH HERNANDEZ DE CALDERON
[ADDRESS ON FILE]

EDITH HERNANDEZ FESTA
[ADDRESS ON FILE]

EDITH HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

EDITH HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

EDITH HERNANDEZ MENDEZ
[ADDRESS ON FILE]

EDITH HERNANDEZ MILLER
[ADDRESS ON FILE]

EDITH HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH HERNANDEZ ROSARIO
[ADDRESS ON FILE]

EDITH HERNANDEZ ROSSI
[ADDRESS ON FILE]

EDITH HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EDITH HERNANDEZ TORO
[ADDRESS ON FILE]

EDITH HERNANDEZ
[ADDRESS ON FILE]

EDITH HERRERA SOTO
[ADDRESS ON FILE]

EDITH HILERIO PADILLA
[ADDRESS ON FILE]

EDITH I ECHEVARRIA PAGAN
[ADDRESS ON FILE]

EDITH I GARCIA
[ADDRESS ON FILE]

EDITH L RIOS FELICIANO
[ADDRESS ON FILE]

EDITH I RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EDITH IRIZARRY ACEVEDO
[ADDRESS ON FILE]

EDITH IRIZARRY ACEVEDO
[ADDRESS ON FILE]

EDITH IRIZARRY DE PEREZ
[ADDRESS ON FILE]

EDITH IRIZARRY PEREZ
[ADDRESS ON FILE]

EDITH J JANER FRIAS
[ADDRESS ON FILE]

EDITH J MEDINA CORDERO
[ADDRESS ON FILE]

EDITH J NEGRON OLIVERA
[ADDRESS ON FILE]

EDITH JESUS VEGA
[ADDRESS ON FILE]

EDITH JIMENEZ DEL
[ADDRESS ON FILE]

EDITH L GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDITH L GUTIERREZ CABALLERO
[ADDRESS ON FILE]

EDITH L GUZMAN BOSCH
[ADDRESS ON FILE]

EDITH L MARTINEZ ESPADA
[ADDRESS ON FILE]

EDITH L MARTINEZ ESPADA
[ADDRESS ON FILE]

EDITH L RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

EDITH L SEPULVEDA NEGRON
[ADDRESS ON FILE]

EDITH LANDRAU GARCIA
[ADDRESS ON FILE]

EDITH LANDRAU ROMAN
[ADDRESS ON FILE]

EDITH LASSALLE RODRIGUEZ
[ADDRESS ON FILE]

EDITH LEDEE RIVERA

EDITH LICIAGA
[ADDRESS ON FILE]

EDITH LOPEZ CRUZ
[ADDRESS ON FILE]

EDITH LOPEZ GONZALEZ
[ADDRESS ON FILE]

EDITH LOPEZ LOPEZ

EDITH LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH LOPEZ TORRES
[ADDRESS ON FILE]

EDITH LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

EDITH LOURIDO DE SEDA
[ADDRESS ON FILE]

EDITH LOURIDO LOURIDO
[ADDRESS ON FILE]

EDITH LOGARO FIGUEROA
[ADDRESS ON FILE]

EDITH LUGO REYES
[ADDRESS ON FILE]

EDITH LUGO SANTIAGO
[ADDRESS ON FILE]

EDITH M BELARDO
[ADDRESS ON FILE]

EDITH M BERRIOS VAZQUEZ
[ADDRESS ON FILE]

EDITH M CARDONA MOLINA
[ADDRESS ON FILE]

EDITH M CARRASQUILLO GONZALEZ
[ADDRESS ON FILE]

EDITH M CASTRO TORRES
[ADDRESS ON FILE]

EDITH M COLON AGUAYO

EDITH M CORDERO ZENO

EDITH M DE LA PAZ ORTIZ
[ADDRESS ON FILE]

EDITH M GARCIA RIVERA
[ADDRESS ON FILE]

EDITH M GONZALEZ CASTRO
[ADDRESS ON FILE]

EDITH M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EDITH M HERNANDEZ IRIZA
[ADDRESS ON FILE]

EDITH M HERNANDEZ ORTIZ

EDITH M HUERTAS TORRES
[ADDRESS ON FILE]

EDITH M M JESUS MARZAN
[ADDRESS ON FILE]

EDITH M M ORTIZ REYES
[ADDRESS ON FILE]

EDITH M M QUILES MIRANDA
[ADDRESS ON FILE]

EDITH M M QUINONEZ MARQUEZ
[ADDRESS ON FILE]

EDITH M M TORRES MARTINEZ
[ADDRESS ON FILE]

EDITH M M VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

EDITH M MANTILLA FELICIANO
[ADDRESS ON FILE]

EDITH M MARTINEZ GARCIA
[ADDRESS ON FILE]

EDITH M MATIAS GONZALEZ
[ADDRESS ON FILE]

EDITH M MATTA ROSARIO
[ADDRESS ON FILE]

EDITH M MATTA ROSARIO
[ADDRESS ON FILE]

EDITH M MEDINA TORRES
[ADDRESS ON FILE]

EDITH M MELENDEZ TORRES
[ADDRESS ON FILE]

EDITH M NAVARRO PACHECO
[ADDRESS ON FILE]

EDITH M NAZARIO IRIZARRY
[ADDRESS ON FILE]

EDITH M NIEVES CHARRIEZ
[ADDRESS ON FILE]

EDITH M ORTIZ MELENDEZ

EDITH M PEREZ CARDONA

EDITH M PEREZ ESTRELLA
[ADDRESS ON FILE]

EDITH M PEREZ MARIN
[ADDRESS ON FILE]

EDITH M PEREZ RIVERA
[ADDRESS ON FILE]

EDITH M QUINONES MORALES
[ADDRESS ON FILE]

EDITH M RIVERA COLON
[ADDRESS ON FILE]

EDITH M RODRIGUEZ

EDITH M RODRIGUEZ MURIEL
[ADDRESS ON FILE]

EDITH M ROSARIO MUNIZ
[ADDRESS ON FILE]

EDITH M SEDA LOURIDO
[ADDRESS ON FILE]

EDITH M TERON GONZALEZ
[ADDRESS ON FILE]

EDITH M TORRES RIVERA
[ADDRESS ON FILE]

EDITH M VARGAS VARGAS
[ADDRESS ON FILE]

EDITH M VEGA AROCHO
[ADDRESS ON FILE]

EDITH M YURET PAGAN
[ADDRESS ON FILE]

EDITH MALAVE NIEVES
[ADDRESS ON FILE]

EDITH MALAVE RIOS
[ADDRESS ON FILE]

EDITH MALDONADO ALVAREZ
[ADDRESS ON FILE]

EDITH MALDONADO MARRERO
[ADDRESS ON FILE]

EDITH MALDONADO OQUENDO
[ADDRESS ON FILE]

EDITH MARQUEZ MARQUEZ
[ADDRESS ON FILE]

EDITH MARQUEZ
[ADDRESS ON FILE]

EDITH MARRERO ROLON
[ADDRESS ON FILE]

EDITH MARTINEZ CENTENO
[ADDRESS ON FILE]

EDITH MARTINEZ CRESPO
[ADDRESS ON FILE]

EDITH MARTINEZ DE VILA
[ADDRESS ON FILE]

EDITH MARTINEZ NUNEZ
[ADDRESS ON FILE]

EDITH MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH MATOS MARTINEZ
[ADDRESS ON FILE]

EDITH MAYSONET MELENDEZ
[ADDRESS ON FILE]

EDITH MAYSONET ROSADO
[ADDRESS ON FILE]

EDITH MEDIAVILLA MERCADO
[ADDRESS ON FILE]

EDITH MEDINA CORDERO
[ADDRESS ON FILE]

EDITH MENDOZA HERNANDEZ
[ADDRESS ON FILE]

EDITH MERCADO AYALA
[ADDRESS ON FILE]

EDITH MERCADO PERDOMO
[ADDRESS ON FILE]

EDITH MERCADO VAZQUEZ
[ADDRESS ON FILE]

EDITH MIRANDA BERDECIA
[ADDRESS ON FILE]

EDITH MOLINA MEDINA
[ADDRESS ON FILE]

EDITH MONSANTO GARCIA
[ADDRESS ON FILE]

EDITH MONT ANDUJAR
[ADDRESS ON FILE]

EDITH MONTALVO SOTO
[ADDRESS ON FILE]

EDITH MONTESINOS ORTIZ
[ADDRESS ON FILE]

EDITH MORA MELENDEZ
[ADDRESS ON FILE]

EDITH MORENO JORDAN
[ADDRESS ON FILE]

EDITH MUNOZ MARQUEZ
[ADDRESS ON FILE]

EDITH N ALICEA PEREZ
[ADDRESS ON FILE]

EDITH N CASTRO CABAN
[ADDRESS ON FILE]

EDITH N LUGO SANTIAGO
[ADDRESS ON FILE]

EDITH N N SANTIAGO CALDERO
[ADDRESS ON FILE]

EDITH N N SANTIAGO PAGAN
[ADDRESS ON FILE]

EDITH N RIOS LUCIANO
[ADDRESS ON FILE]

EDITH N RIVERA DIAZ
[ADDRESS ON FILE]

EDITH N RODRIGUEZ ROBLES
[ADDRESS ON FILE]

EDITH N TORRES COLON
[ADDRESS ON FILE]

EDITH N VARGAS PEREZ
[ADDRESS ON FILE]

EDITH N VEGA IRIZARRY
[ADDRESS ON FILE]

EDITH NAZARIO MUNOZ
[ADDRESS ON FILE]

EDITH NEGRON RIVERA
[ADDRESS ON FILE]

EDITH NEGRON ZAMBRANA
[ADDRESS ON FILE]

EDITH NIEVES BONILLA
[ADDRESS ON FILE]

EDITH NIEVES CINTRON
[ADDRESS ON FILE]

EDITH NIEVES RIVERA
[ADDRESS ON FILE]

EDITH O RAMOS

EDITH OJEDA OTERO
[ADDRESS ON FILE]

EDITH ORENGO DELGADO
[ADDRESS ON FILE]

EDITH ORTIZ ABREU
[ADDRESS ON FILE]

EDITH ORTIZ CUEVAS
[ADDRESS ON FILE]

EDITH ORTIZ FELICIANO
[ADDRESS ON FILE]

EDITH ORTIZ JIMENEZ
[ADDRESS ON FILE]

EDITH ORTIZ SANCHEZ
[ADDRESS ON FILE]

EDITH OTERO BRACERO
[ADDRESS ON FILE]

EDITH OYOLA REYES
[ADDRESS ON FILE]

EDITH PAGAN NIEVES
[ADDRESS ON FILE]

EDITH PALES MENDEZ
[ADDRESS ON FILE]

EDITH PARRILLA LUGO
[ADDRESS ON FILE]

EDITH PENA LIQUETT
[ADDRESS ON FILE]

EDITH PENA NAVARRO
[ADDRESS ON FILE]

EDITH PENA ORTIZ
[ADDRESS ON FILE]

EDITH PENA RUIZ
[ADDRESS ON FILE]

EDITH PEREIRA GARCED
[ADDRESS ON FILE]

EDITH PEREZ ACEVEDO
[ADDRESS ON FILE]

EDITH PEREZ GOMEZ
[ADDRESS ON FILE]

EDITH PEREZ QUINONES
[ADDRESS ON FILE]

EDITH PEREZ ROSARIO
[ADDRESS ON FILE]

EDITH PEREZ SANTIAGO
[ADDRESS ON FILE]

EDITH PEREZ SIERRA
[ADDRESS ON FILE]

EDITH PEREZ SOTO
[ADDRESS ON FILE]

EDITH PLAZA MARTINEZ
[ADDRESS ON FILE]

EDITH PLAZA QUINONES
[ADDRESS ON FILE]

EDITH PUIGDOLLER JUARBE
[ADDRESS ON FILE]

EDITH QUILES HERNANDEZ
[ADDRESS ON FILE]

EDITH QUINONES COLLAZO
[ADDRESS ON FILE]

EDITH QUINONES MATOS
[ADDRESS ON FILE]

EDITH QUINONES MATOS
[ADDRESS ON FILE]

EDITH QUIONES ORTIZ
[ADDRESS ON FILE]

EDITH R MARQUEZ VAZQUEZ
[ADDRESS ON FILE]

EDITH R MARTINEZ PAGAN

EDITH R MATEO MEDINA
[ADDRESS ON FILE]

EDITH R NORIEGA ROMAN
[ADDRESS ON FILE]

EDITH R R ROSARIO MARTINEZ
[ADDRESS ON FILE]

EDITH R R SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDITH R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDITH R RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EDITH R SUAREZ GONZALEZ
[ADDRESS ON FILE]

EDITH RAMIREZ ORTIZ
[ADDRESS ON FILE]

EDITH RAMIREZ RAMIREZ
[ADDRESS ON FILE]

EDITH RAMOS FUENTES
[ADDRESS ON FILE]

EDITH REYES FIGUEROA
[ADDRESS ON FILE]

EDITH REYES RAMOS
[ADDRESS ON FILE]

EDITH RIOS RIVERA
[ADDRESS ON FILE]

EDITH RIOS SEGARRA
[ADDRESS ON FILE]

EDITH RIVERA ALMODOVAR
[ADDRESS ON FILE]

EDITH RIVERA FERNANDINI
[ADDRESS ON FILE]

EDITH RIVERA FIGUEROA
[ADDRESS ON FILE]

EDITH RIVERA GARCIA
[ADDRESS ON FILE]

EDITH RIVERA LOPEZ
[ADDRESS ON FILE]

EDITH RIVERA PAGAN
[ADDRESS ON FILE]

EDITH RIVERA RIVERA
[ADDRESS ON FILE]

EDITH RIVERA SAN
[ADDRESS ON FILE]

EDITH RIVERA SANTIAGO
[ADDRESS ON FILE]

EDITH RIVERA TORRES
[ADDRESS ON FILE]

EDITH ROBLES COLON
[ADDRESS ON FILE]

EDITH RODRIGUEZ ALICEA
[ADDRESS ON FILE]

EDITH RODRIGUEZ BURGOS
[ADDRESS ON FILE]

EDITH RODRIGUEZ BURGOS
[ADDRESS ON FILE]

EDITH RODRIGUEZ CARRILLO
[ADDRESS ON FILE]

EDITH RODRIGUEZ DE PACHECO

EDITH RODRIGUEZ GONZALE
[ADDRESS ON FILE]

EDITH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDITH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDITH RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH RODRIGUEZ ROSADO
[ADDRESS ON FILE]

EDITH RODRIGUEZ SANTANA

EDITH ROMAN MALDONADO
[ADDRESS ON FILE]

EDITH ROMAN RIVERA
[ADDRESS ON FILE]

EDITH ROMAN SALAMAN
[ADDRESS ON FILE]

EDITH ROSARIO GARCES
[ADDRESS ON FILE]

EDITH ROSAS CABRERA
[ADDRESS ON FILE]

EDITH RUIZ RUIZ
[ADDRESS ON FILE]

EDITH RUPERTO GUERRERO
[ADDRESS ON FILE]

EDITH S DIAZ MORALES
[ADDRESS ON FILE]

EDITH S MALDONADO NEGRON
[ADDRESS ON FILE]

EDITH SANCHEZ BURGOS
[ADDRESS ON FILE]

EDITH SANCHEZ FRAGA
[ADDRESS ON FILE]

EDITH SANCHEZ FRAGA
[ADDRESS ON FILE]

EDITH SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

EDITH SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

EDITH SANTANA ANDINO
[ADDRESS ON FILE]

EDITH SANTANA ANDINO
[ADDRESS ON FILE]

EDITH SANTELL MARTINEZ
[ADDRESS ON FILE]

EDITH SANTIAGO GOMEZ
[ADDRESS ON FILE]

EDITH SANTIAGO MORALES
[ADDRESS ON FILE]

EDITH SANTIAGO RIVERA
[ADDRESS ON FILE]

EDITH SANTONI GONZALEZ
[ADDRESS ON FILE]

EDITH SANTOS RIVERA
[ADDRESS ON FILE]

EDITH SERRA ATILES
[ADDRESS ON FILE]

EDITH SERRA ATILES
[ADDRESS ON FILE]

EDITH SERRANO SERRANO
[ADDRESS ON FILE]

EDITH SILVAGNOLI DE GONZALEZ
[ADDRESS ON FILE]

EDITH SOTO BADILLO
[ADDRESS ON FILE]

EDITH SOTO SOTO
[ADDRESS ON FILE]

EDITH SOTO SOTO
[ADDRESS ON FILE]

EDITH SOUFFRONT VELEZ
[ADDRESS ON FILE]

EDITH STICKLES ROMAN

EDITH SUAREZ ALVARADO
[ADDRESS ON FILE]

EDITH SUAREZ BAUCAGE
[ADDRESS ON FILE]

EDITH SUAREZ CASTILLO
[ADDRESS ON FILE]

EDITH SUAREZ DE BAUCAGE
[ADDRESS ON FILE]

EDITH T LATORRE THELMONT
[ADDRESS ON FILE]

EDITH T LATORRE THELMONT
[ADDRESS ON FILE]

EDITH TOLLINCHI MUNOZ

EDITH TORRENS DAVILA
[ADDRESS ON FILE]

EDITH TORRENS DAVILA
[ADDRESS ON FILE]

EDITH TORRES AYALA
[ADDRESS ON FILE]

EDITH TORRES CRUZ
[ADDRESS ON FILE]

EDITH TORRES HERNANDEZ
BO LA JULITA
CARR 149 KM 462
VILLALBA, PR 00766

EDITH TORRES HERNANDEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

EDITH TORRES HERNANDEZ
MSC 013
PO BOX 6004
VILLALBA, PR 00766

EDITH TORRES HERNANDEZ
[ADDRESS ON FILE]

EDITH TORRES PENA
[ADDRESS ON FILE]

EDITH TORRES RAMOS
[ADDRESS ON FILE]

EDITH TORRES RIVERA
[ADDRESS ON FILE]

EDITH TORRES RIVERA
[ADDRESS ON FILE]

EDITH TORRES RODRIGUEZ

EDITH TORRES SANTIAGO
[ADDRESS ON FILE]

EDITH TORRES SUAREZ
[ADDRESS ON FILE]

EDITH TORRES SUAREZ
[ADDRESS ON FILE]

EDITH TORRES TORRES
[ADDRESS ON FILE]

EDITH TORRES VEGA
[ADDRESS ON FILE]

EDITH TRABAL AYALA
[ADDRESS ON FILE]

EDITH V MIELES MOYA
[ADDRESS ON FILE]

EDITH V RIVERA ROMERO
[ADDRESS ON FILE]

EDITH V RODRIGUEZ BARRETO
[ADDRESS ON FILE]

EDITH V VARGAS MARTELL
[ADDRESS ON FILE]

EDITH VARGAS ALGARIN
[ADDRESS ON FILE]

EDITH VARGAS PEREZ
[ADDRESS ON FILE]

EDITH VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDITH VAZQUEZ ROMERO
[ADDRESS ON FILE]

EDITH VAZQUEZ ROSSO
[ADDRESS ON FILE]

EDITH VEGA HERNANDEZ
[ADDRESS ON FILE]

EDITH VEGA NAZARIO
[ADDRESS ON FILE]

EDITH VEGA TORRES
[ADDRESS ON FILE]

EDITH VELEZ DE VILELLA
[ADDRESS ON FILE]

EDITH VELEZ DE VILELLA
[ADDRESS ON FILE]

EDITH VELEZ MERCADO
[ADDRESS ON FILE]

EDITH VELEZ PEREZ
[ADDRESS ON FILE]

EDITH VELEZ STRUBBE
[ADDRESS ON FILE]

EDITH VELEZ VILLANUEVA
[ADDRESS ON FILE]

EDITH VIDAL VARGAS
[ADDRESS ON FILE]

EDITH VILLALOBOS VARGAS
[ADDRESS ON FILE]

EDITH W ROCHE LABOY
[ADDRESS ON FILE]

EDITH Y ALVIRA ORTIZ

EDITH Y MEDINA TORRES
[ADDRESS ON FILE]

EDITH Y PEREZ IRIZARRY
[ADDRESS ON FILE]

EDITH Y VARGAS RIVERA
[ADDRESS ON FILE]

EDITH Y VARGAS RIVERA
[ADDRESS ON FILE]

EDITH Z ARROYO ALICEA
[ADDRESS ON FILE]

EDITH Z COLON GONZALEZ
[ADDRESS ON FILE]

EDITH Z FIGUEROA ROQUE

EDITH Z RODRIGUEZ RIOS
[ADDRESS ON FILE]

EDITH Z Z RODRIGUEZ LUGO
[ADDRESS ON FILE]

EDITH ZAPATA ASENCIO
[ADDRESS ON FILE]

EDITH ZAYAS ZAYAS
[ADDRESS ON FILE]

EDITH ZENO ALVARADO
BO CAMPANILLAS
CALLE EL MONTE 43
TOA BAJA, PR  00949

EDITHBERTO MALDONADO TORRES
[ADDRESS ON FILE]

EDITHTRUDIS COLON RODRIGUEZ
[ADDRESS ON FILE]

EDIVAL BARRO CARDONA
[ADDRESS ON FILE]

EDIVETTE HERNANDEZ CINTRON
[ADDRESS ON FILE]

EDIVETTE SOTO SANTA
[ADDRESS ON FILE]

EDIVIA CRESPO DE RIOS
[ADDRESS ON FILE]

EDIVIA CRESPO RIOS
[ADDRESS ON FILE]

EDIVIA F ALIER SIERRA
[ADDRESS ON FILE]

EDIVIA LOPEZ ALVARADO
[ADDRESS ON FILE]

EDIVIA LOPEZ NIEVES
[ADDRESS ON FILE]

EDLIA SEGARRA SOTO
[ADDRESS ON FILE]

EDIZEL IRIZARRY IRIZARRY
[ADDRESS ON FILE]

EDIZON RIVERA VALENTIN
[ADDRESS ON FILE]

EDJOEL ARAGONES CALDERON
[ADDRESS ON FILE]

EDJOEL COSME OYOLA
[ADDRESS ON FILE]

EDLIN LOPEZ ARMSTRONG
[ADDRESS ON FILE]

EDLIN S BUITRAGO HUERTAS

EDLIN VALENTIN

EDLIZ ESPINO SANCHEZ
[ADDRESS ON FILE]

EDLUWINCY VELEZ ORTA
[ADDRESS ON FILE]

EDLYN PAGAN OTERO
[ADDRESS ON FILE]

EDLYND DEL C DAVILA LEON
[ADDRESS ON FILE]

EDMA D MORALES JAIME

EDMA GONZALEZ ALVAREZ
[ADDRESS ON FILE]

EDMA M MORALES ANDINO
[ADDRESS ON FILE]

EDMALY NEGRONI CRUZ
[ADDRESS ON FILE]

EDMANUEL CONCEPCION ACOSTA
[ADDRESS ON FILE]

EDMANUEL CORREA RIVERA

EDMANUEL DIAZ GONZALEZ
[ADDRESS ON FILE]

EDMANUEL FERNANDEZ MOUX
[ADDRESS ON FILE]

EDMANUEL GARCIA LOPEZ
[ADDRESS ON FILE]

EDMANUEL RAMOS OQUENDO

EDMANUEL RUIZ SANTOS
[ADDRESS ON FILE]

EDMANUEL SANTIAGO QUILES
[ADDRESS ON FILE]

EDMANUEL VARGAS OCASIO
[ADDRESS ON FILE]

EDMAR SANTIAGO RIVERA
[ADDRESS ON FILE]

EDMARI DIAZ CRUZ
[ADDRESS ON FILE]

EDMARI HERNANDEZ MORALES

EDMARI VEGA SANTIAGO    EDMARIE BRUNO GARCIA    EDMARIE ECHEVARRIA PEREZ

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 3413 of 7067

EDMARIE LUIGGI LOPEZ
[ADDRESS ON FILE]

EDMARIE MIRANDA DIAZ
[ADDRESS ON FILE]

EDMARIE QUINONES
[ADDRESS ON FILE]

EDMARIE RAMIREZ VELAZQUEZ
[ADDRESS ON FILE]

EDMARIE SANTIAGO MEJIAS

EDMARIE TORRES ROSADO
[ADDRESS ON FILE]

EDMARIE VARGAS MERCADO
[ADDRESS ON FILE]

EDMARIE VIDAL SANTIAGO

EDMARIELLY SANTIAGO DE JESUS
[ADDRESS ON FILE]

EDMARIS MOLINA RIVERA
[ADDRESS ON FILE]

EDMARIS OTERO

EDMARIS SANCHEZ PASTRANA
[ADDRESS ON FILE]

EDMARY DE JESUS

EDMARY FIGUEROA MALDONADO
[ADDRESS ON FILE]

EDMEE CEPEDA PEREZ
[ADDRESS ON FILE]

EDMEE CRESPO VARELA
[ADDRESS ON FILE]

EDMEE I SOTO MATOS

EDMEE JIMENEZ MARTELL
[ADDRESS ON FILE]

EDMEE L REYES APONTE
[ADDRESS ON FILE]

EDMEE LABORDE RUEDA
[ADDRESS ON FILE]

EDMEE LINNETTE HUERTAS LABOY
[ADDRESS ON FILE]

EDMEE M MENDEZ MIRANDA
[ADDRESS ON FILE]

EDMEE M VEGA DELGADO

EDMEE MENDEZ MIRANDA
[ADDRESS ON FILE]

EDMEE MONTALVO MONTALVO
[ADDRESS ON FILE]

EDMEE MORALES TORRES
[ADDRESS ON FILE]

EDMEE ORTIZ GARCIA
[ADDRESS ON FILE]

EDMEE ORTIZ SANTOS
[ADDRESS ON FILE]

EDMEE PICO GARRIGA
[ADDRESS ON FILE]

EDMEE PORTALATIN RAMOS
[ADDRESS ON FILE]

EDMEE REYES SILVA
[ADDRESS ON FILE]

EDMEE RODRIGUEZ MERCADO
[ADDRESS ON FILE]

EDMEE RUIZ TORRES
[ADDRESS ON FILE]

EDMEE RUIZ TORRES
[ADDRESS ON FILE]

EDMEE S PEREZ MUNIZ

EDMEE V FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDMEE VELEZ NATAL

EDMEE ZEIDAN CUEBAS
[ADDRESS ON FILE]

EDMELINDA SANTOS APONTE
[ADDRESS ON FILE]

EDMERLEEN PEREZ TEJADA

EDMIE RIOS ACEVEDO
[ADDRESS ON FILE]

EDMIL HERNANDEZ ROBLES
[ADDRESS ON FILE]

EDMIL VALENTIN CASIANO
[ADDRESS ON FILE]

EDMILY HERNANDEZ ORTIZ
[ADDRESS ON FILE]

EDMIN RODRIGUEZ FLORES
[ADDRESS ON FILE]

EDMIN RODRIGUEZ FLORES
[ADDRESS ON FILE]

EDMIR RIVERA MOJICA
[ADDRESS ON FILE]

EDMMA R MATEO TORRES
[ADDRESS ON FILE]

EDMOND ALVARADO SANTIAGO
[ADDRESS ON FILE]

EDMOND FREDERIQUE ALEXANDRE
[ADDRESS ON FILE]

EDMUNDO A BURGOS QUIROS
[ADDRESS ON FILE]

EDMUNDO A GARCIA ROSAS
[ADDRESS ON FILE]

EDMUNDO A TORRES IBARRA
[ADDRESS ON FILE]

EDMUNDO ALFONSO RIBERA
[ADDRESS ON FILE]

EDMUNDO ARROYO MATOS
[ADDRESS ON FILE]

EDMUNDO AYALA
[ADDRESS ON FILE]

EDMUNDO BERMUDEZ VALLE
[ADDRESS ON FILE]

EDMUNDO CEPEDA CEBALLOS
[ADDRESS ON FILE]

EDMUNDO CORTES BORRERO
[ADDRESS ON FILE]

EDMUNDO CRUZ FIGUEROA
[ADDRESS ON FILE]

EDMUNDO DEL VALLE CRUZ

EDMUNDO DISDIER PAGAN

EDMUNDO FLORES GUILLOTY
[ADDRESS ON FILE]

EDMUNDO GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDMUNDO HERNANDEZ TORRES
[ADDRESS ON FILE]

EDMUNDO J GARZA

EDMUNDO MALDONADO DE JESUS

EDMUNDO MARTELL CASTILLO
[ADDRESS ON FILE]

EDMUNDO MARTINEZ GONZALEZ

EDMUNDO MARZAN NIEVES
[ADDRESS ON FILE]

EDMUNDO MARZAN RODRIGUEZ

EDMUNDO MEDINA LUCIANO

EDMUNDO OCTAVIANI
[ADDRESS ON FILE]

EDMUNDO PACHECO GARCIA
[ADDRESS ON FILE]

EDMUNDO POLANCO SERRANO
[ADDRESS ON FILE]

EDMUNDO R SANTIAGO GAUTIER
[ADDRESS ON FILE]

EDMUNDO RENDON COLON

EDMUNDO RIVERA DIAZ
[ADDRESS ON FILE]

EDMUNDO RIVERA RIVERA
[ADDRESS ON FILE]

EDMUNDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDMUNDO RIVERA TORRES

EDMUNDO ROSALY RODRIGUEZ

EDMUNDO ROSARIO FRED
[ADDRESS ON FILE]

EDMUNDO T GONZALEZ
[ADDRESS ON FILE]

EDMUNDO VARGAS CRUZ
[ADDRESS ON FILE]

EDMUNDO ZAMBRANA GARCIA
[ADDRESS ON FILE]

EDMY CASTRO CAMEJO
[ADDRESS ON FILE]

EDMY M CASTRO CAMEJO
[ADDRESS ON FILE]

EDMY V NIEVES FIGUEROA
[ADDRESS ON FILE]

EDMY W MALAVE VIZCAYA
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit Annex O – Creditor Matrix   Page 3416 of 7067

EDNA  SUAREZ CRUZ
3792 KIMBERLINE DR
ORANGE PARK, FL  32065

EDNA A A CRESPO BADILLO
[ADDRESS ON FILE]

EDNA A ALBELO PAGAN
[ADDRESS ON FILE]

EDNA A COLON RIVERA

EDNA A MALDONADO ALVARADO
[ADDRESS ON FILE]

EDNA A MATIAS MATIAS
[ADDRESS ON FILE]

EDNA A MORENO ALVALLE
[ADDRESS ON FILE]

EDNA A ROSARIO LACEN

EDNA A SANTINI ROSARIO
[ADDRESS ON FILE]

EDNA A SILVESTRINI VIRUET
[ADDRESS ON FILE]

EDNA ACEVEDO CUMPIANO
[ADDRESS ON FILE]

EDNA ACOSTA ULLOA
[ADDRESS ON FILE]

EDNA ALBELO RIVERA
[ADDRESS ON FILE]

EDNA ALCOBA ROSA

EDNA ALEJANDRO CHEVRES
[ADDRESS ON FILE]

EDNA ALSINA ROSARIO
[ADDRESS ON FILE]

EDNA ALSINA ROSARIO
[ADDRESS ON FILE]

EDNA ALVAREZ CABAN
[ADDRESS ON FILE]

EDNA ALVAREZ ORTIZ
[ADDRESS ON FILE]

EDNA AMARO RIVERA
[ADDRESS ON FILE]

EDNA ARROYO BORRERO
[ADDRESS ON FILE]

EDNA ARROYO MONTIJO
[ADDRESS ON FILE]

EDNA AYUSO ROSA
[ADDRESS ON FILE]

EDNA B B RODRIGUEZ PANTOJA
[ADDRESS ON FILE]

EDNA B CORA ALICEA
[ADDRESS ON FILE]

EDNA B CORDERO ADAMES
[ADDRESS ON FILE]

EDNA BALAEZ VELAZQUEZ
[ADDRESS ON FILE]

EDNA BANCHS RAMOS
[ADDRESS ON FILE]

EDNA BARRIONUEVO RIVERA
[ADDRESS ON FILE]

EDNA BATISTA MARTINEZ
[ADDRESS ON FILE]

EDNA BATISTA MARTINEZ
URB EL CONQUISTADOR
H20 CALLE HERNAN CORTES
TRUJILLO ALTO, PR  00976

EDNA BEATRIZ BONELLI RODRIGUEZ
[ADDRESS ON FILE]

EDNA BENABE HUERTAS
[ADDRESS ON FILE]

EDNA BENITEZ DELGADO
[ADDRESS ON FILE]

EDNA BERRIOS VARELA
[ADDRESS ON FILE]

EDNA BOU SANTIAGO
[ADDRESS ON FILE]

EDNA BURGOS MARTINEZ
[ADDRESS ON FILE]

EDNA BUTLER PORRATA
[ADDRESS ON FILE]

EDNA C BONNET VAZQUEZ
[ADDRESS ON FILE]

EDNA C C PROSPER EDNA
[ADDRESS ON FILE]

EDNA C LOPEZ MORALES
[ADDRESS ON FILE]

EDNA C MALDONADO RIVERA

EDNA C RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDNA C ROSARIO MUNOZ

EDNA C VELEZ PEREZ
[ADDRESS ON FILE]

EDNA CABAN
[ADDRESS ON FILE]

EDNA CANDELARIA CORCHADO
[ADDRESS ON FILE]

EDNA CANDELARIO ROSAS
[ADDRESS ON FILE]

EDNA CARABALLO VAZQUEZ
[ADDRESS ON FILE]

EDNA CARDONA FERRER
[ADDRESS ON FILE]

EDNA CARDONA FERRER
[ADDRESS ON FILE]

EDNA CARDONA LAGO
[ADDRESS ON FILE]

EDNA CARO RIVERA
[ADDRESS ON FILE]

EDNA CARRERAS RODRIGUEZ
[ADDRESS ON FILE]

EDNA CARRIL RIOS
[ADDRESS ON FILE]

EDNA CASASNOVA LUIGGI
[ADDRESS ON FILE]

EDNA CINTRON DIAZ
[ADDRESS ON FILE]

EDNA COLLAZO CONCEPCION
[ADDRESS ON FILE]

EDNA COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

EDNA COLLAZO VEGA
[ADDRESS ON FILE]

EDNA COLLAZO VIRUET
[ADDRESS ON FILE]

EDNA COLON DIAZ
[ADDRESS ON FILE]

EDNA COLON REYES
[ADDRESS ON FILE]

EDNA COLON RODRIGUEZ
[ADDRESS ON FILE]

EDNA CONCEPCION GARCIA

EDNA CORAZON ROBLES
[ADDRESS ON FILE]

EDNA CORDERO MERCADO
[ADDRESS ON FILE]

EDNA CORRETJER TORRES
[ADDRESS ON FILE]

EDNA CORTES RIVERA
[ADDRESS ON FILE]

EDNA CUEVAS CARRION
[ADDRESS ON FILE]

EDNA D D RICO EDNA
[ADDRESS ON FILE]

EDNA D DELGADO PEREZ
[ADDRESS ON FILE]

EDNA D PENA RODRIGUEZ
[ADDRESS ON FILE]

EDNA D RICO DE ARROYO
[ADDRESS ON FILE]

EDNA D RODRIGUEZHANI EDNA
[ADDRESS ON FILE]

EDNA D VELEZ CRUZ
[ADDRESS ON FILE]

EDNA DAVILA CRUZ
[ADDRESS ON FILE]

EDNA DEL C BALLESTER PANELLI
[ADDRESS ON FILE]

EDNA DEL PILAR VELAZQUEZ TAPIA
[ADDRESS ON FILE]

EDNA DEL R COLON GUTIERREZ
[ADDRESS ON FILE]

EDNA DELGADO GREO
[ADDRESS ON FILE]

EDNA DIAZ CRUZ
[ADDRESS ON FILE]

EDNA DIAZ NUNEZ
[ADDRESS ON FILE]

EDNA DIAZ ROSADO
[ADDRESS ON FILE]

EDNA DONATIU PEREZ
[ADDRESS ON FILE]

EDNA E ACOSTA MELENDEZ
[ADDRESS ON FILE]

EDNA E ALGARIN RIVERA
[ADDRESS ON FILE]

EDNA E BERRIOS DIAZ
[ADDRESS ON FILE]

EDNA E BETANCOURT VAZQUEZ
[ADDRESS ON FILE]

EDNA E COVAS ALVAREZ
[ADDRESS ON FILE]

EDNA E E ALGARIN RIVERA
[ADDRESS ON FILE]

EDNA E E PAGAN GARCIA
[ADDRESS ON FILE]

EDNA E FLORES DAVILA
[ADDRESS ON FILE]

EDNA E GALARZA CORDERO
[ADDRESS ON FILE]

EDNA E GARCIA
[ADDRESS ON FILE]

EDNA E GONZALEZ GARCIA
[ADDRESS ON FILE]

EDNA E MARTINEZ ORTIZ
[ADDRESS ON FILE]

EDNA E ORTIZ ORTIZ
[ADDRESS ON FILE]

EDNA E ORTIZ ORTIZ
[ADDRESS ON FILE]

EDNA E PEREZ TOLEDO
[ADDRESS ON FILE]

EDNA E RIVERA FILOMENO
[ADDRESS ON FILE]

EDNA E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDNA E RODRIGUEZ SANTANA

EDNA E RODRIGUEZ TORRES
[ADDRESS ON FILE]

EDNA E SANTANA MIRANDA
[ADDRESS ON FILE]

EDNA E SANTIAGO CAMACHO
[ADDRESS ON FILE]

EDNA E SANTIAGO RIVERA
[ADDRESS ON FILE]

EDNA E SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDNA E SIERRA DE BORRERO

EDNA E TORRES MUNOZ
[ADDRESS ON FILE]

EDNA E VIADA BELLIDO

EDNA ECHANDY OCHOA
[ADDRESS ON FILE]

EDNA ED LRODRIGUEZ
[ADDRESS ON FILE]

EDNA ELY RIVERA
[ADDRESS ON FILE]

EDNA F MERCADO DE REYES
[ADDRESS ON FILE]

EDNA F RODRIGUEZ SOLIS
[ADDRESS ON FILE]

EDNA FELICIANO FIGUEROA
[ADDRESS ON FILE]

EDNA FELIX RIVERA
[ADDRESS ON FILE]

EDNA FIGUEROA ALVARADO
[ADDRESS ON FILE]

EDNA FIGUEROA APONTE
[ADDRESS ON FILE]

EDNA FIGUEROA PENA

EDNA FIGUEROA QUINONES

EDNA FIGUEROA TORRES
[ADDRESS ON FILE]

EDNA FLORES CRUZ
[ADDRESS ON FILE]

EDNA FLORES TIRADO
[ADDRESS ON FILE]

EDNA FORTIER ROSADO
[ADDRESS ON FILE]

EDNA FRAGOSO IGLESIAS
[ADDRESS ON FILE]

EDNA FRAGUADA VILLANUEVA
[ADDRESS ON FILE]

EDNA FRED GARCIA
[ADDRESS ON FILE]

EDNA G CABRERA SANTIAGO
[ADDRESS ON FILE]

EDNA G DE JESUS OTERO
[ADDRESS ON FILE]

EDNA G MAYSONET SANTIAGO
[ADDRESS ON FILE]

EDNA G ORTIZ SANABRIA

EDNA G SUAREZ RIOS
[ADDRESS ON FILE]

EDNA GARCIA RAMIREZ

EDNA GARCIA ROBERTS
[ADDRESS ON FILE]

EDNA GODREAU TORRES
[ADDRESS ON FILE]

EDNA GODREAU TORRES
[ADDRESS ON FILE]

EDNA GONZALEZ COLON
[ADDRESS ON FILE]

EDNA GONZALEZ CRUZ
[ADDRESS ON FILE]

EDNA GONZALEZ GUZMAN

EDNA GONZALEZ ROSARIO
[ADDRESS ON FILE]

EDNA GONZALEZ SUAREZ
[ADDRESS ON FILE]

EDNA GONZALEZ TORRES
[ADDRESS ON FILE]

EDNA GONZALEZ
[ADDRESS ON FILE]

EDNA GOTAY MORALES
[ADDRESS ON FILE]

EDNA GUZMAN COLON
[ADDRESS ON FILE]

EDNA H MARTINEZ MERCADO
[ADDRESS ON FILE]

EDNA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDNA I ACEVEDO RIOS
[ADDRESS ON FILE]

EDNA I ALGARIN DE JESUS
[ADDRESS ON FILE]

EDNA I ALMODOVAR TORRES
[ADDRESS ON FILE]

EDNA I ALMODOVAR TORRES
URB VISTA DEL CONVENTO CALLE 3 2B 45
FAJARDO, PR  00738

EDNA I ANDINO ROSA

EDNA I ARBOLAY AVEZUELA

EDNA I AROCHO JIMENEZ
[ADDRESS ON FILE]

EDNA I ARROYO MORALES

EDNA I ARROYO SANTA
[ADDRESS ON FILE]

EDNA I AVILES RODRIGUEZ
[ADDRESS ON FILE]

EDNA I BELTRAN SILVAGNOLI
[ADDRESS ON FILE]

EDNA I CARABALLO RUIZ
[ADDRESS ON FILE]

EDNA I CARRASQUILLO RIVERA

EDNA I CARTAGENA FUENTES
[ADDRESS ON FILE]

EDNA I CARTAGENA FUENTES
[ADDRESS ON FILE]

EDNA I COLON LOPEZ
[ADDRESS ON FILE]

EDNA I CORREA SERRANO
[ADDRESS ON FILE]

EDNA I COUTO BEAUCHAMP
[ADDRESS ON FILE]

EDNA I COUTO DE BEAUCHAMP
[ADDRESS ON FILE]

EDNA I CRUZ ESTRADA
[ADDRESS ON FILE]

EDNA I CRUZ TIRADO
[ADDRESS ON FILE]

EDNA I DOLZ SOTOMAYOR
[ADDRESS ON FILE]

EDNA I DOMINGUEZ ROSA
[ADDRESS ON FILE]

EDNA I DUPONT MATOS
[ADDRESS ON FILE]

EDNA I ELIAS VAZQUEZ
[ADDRESS ON FILE]

EDNA I FUENTES RAMOS
[ADDRESS ON FILE]

EDNA I GARCIA COLON
[ADDRESS ON FILE]

EDNA I GAVILLAN REYES
[ADDRESS ON FILE]

EDNA I GONZALEZ COLON
[ADDRESS ON FILE]

EDNA I GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDNA I GONZALEZ MORALES
[ADDRESS ON FILE]

EDNA I GONZALEZ PEREZ
[ADDRESS ON FILE]

EDNA I GRAU DE JESUS

EDNA I JUAN DAVILA

EDNA I LARACUENTE ORTIZ
[ADDRESS ON FILE]

EDNA I LUGO PEREZ
[ADDRESS ON FILE]

EDNA I LUNA MARTINEZ
[ADDRESS ON FILE]

EDNA I MALDONADO MIRANDA
[ADDRESS ON FILE]

EDNA I MARCANO VIERA
[ADDRESS ON FILE]

EDNA I MARCANO
[ADDRESS ON FILE]

EDNA I MATOS ESTRADA
[ADDRESS ON FILE]

EDNA I MATTEI MILAN
[ADDRESS ON FILE]

EDNA I MEDINA ANDINO
[ADDRESS ON FILE]

EDNA I MEDINA ANDINO
[ADDRESS ON FILE]

EDNA I MEDINA ANDINO
[ADDRESS ON FILE]

EDNA I MORALES MONTALVO
[ADDRESS ON FILE]

EDNA I NARVAEZ COLON
[ADDRESS ON FILE]

EDNA I ORITZ MERCED
[ADDRESS ON FILE]

EDNA I ORTIZ SANTOS

EDNA I PASTOR LOZADA
[ADDRESS ON FILE]

EDNA I PEREZ LOPEZ
[ADDRESS ON FILE]

EDNA I PONCE PEREZ
[ADDRESS ON FILE]

EDNA I RAMOS BERRIOS
[ADDRESS ON FILE]

EDNA I RESTO COLON

EDNA I RIVERA LUNA
[ADDRESS ON FILE]

EDNA I RIVERA ORTIZ
[ADDRESS ON FILE]

EDNA I RIVERA RIVERA
[ADDRESS ON FILE]

EDNA I RODRIGUEZ CRESPO
[ADDRESS ON FILE]

EDNA I RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

EDNA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDNA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDNA I RODRIGUEZ SIERRA
[ADDRESS ON FILE]

EDNA I RODRIGUEZ SIERRA
[ADDRESS ON FILE]

EDNA I RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

EDNA I ROSA RIVERA
[ADDRESS ON FILE]

EDNA I SAEZ ORTA
[ADDRESS ON FILE]

EDNA I SANCHEZ ROLON
[ADDRESS ON FILE]

EDNA I SANTIAGO SANTIAGO

EDNA I SERRANO GARCIA
[ADDRESS ON FILE]

EDNA I TORRES BERMUDEZ
[ADDRESS ON FILE]

EDNA I TRICOCHE TORRES
[ADDRESS ON FILE]

EDNA I VAZQUEZ SALVA

EDNA I VEGA LUNA
[ADDRESS ON FILE]

EDNA I VEGA RODRIGUEZ
[ADDRESS ON FILE]

EDNA I VEGA TORRES
[ADDRESS ON FILE]

EDNA I VELAZQUEZ RIVERA
[ADDRESS ON FILE]

EDNA IDALIA GARCIA
[ADDRESS ON FILE]

EDNA INSERNI MELENDEZ

EDNA IRIS BARRIOS CLAUDIO

EDNA IRIS NALES PEREZ
[ADDRESS ON FILE]

EDNA IRIZARRY TORRES
[ADDRESS ON FILE]

EDNA J ARROYO TORRES
[ADDRESS ON FILE]

EDNA J CAPO CAPO
[ADDRESS ON FILE]

EDNA J FIGUEROA GOMEZ
[ADDRESS ON FILE]

EDNA J FLORES TORRES
[ADDRESS ON FILE]

EDNA J FREIRE NIEVES
[ADDRESS ON FILE]

EDNA J GALARZA CORDERO
[ADDRESS ON FILE]

EDNA J J FIGUEROA GOMEZ
[ADDRESS ON FILE]

EDNA J MARCANO GONZALEZ
[ADDRESS ON FILE]

EDNA J MUNOZ TORRES
[ADDRESS ON FILE]

EDNA J OTERO RIVERA
[ADDRESS ON FILE]

EDNA J RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EDNA J REYES DAVILA
[ADDRESS ON FILE]

EDNA J RIVERA ROHENA
[ADDRESS ON FILE]

EDNA J TORRES BURGOS
[ADDRESS ON FILE]

EDNA J VALLE TORRES
[ADDRESS ON FILE]

EDNA JANNETTE GASCOT AYALA

EDNA JIMENEZ ALVARADO
[ADDRESS ON FILE]

EDNA JIMENEZ COLLLAZO
[ADDRESS ON FILE]

EDNA JIMENEZ MANGUAL
[ADDRESS ON FILE]

EDNA JIMENEZ MONTESINO
[ADDRESS ON FILE]

EDNA JUSINO TORRES
[ADDRESS ON FILE]

EDNA L ALVAREZ MALDONADO

EDNA L ALVAREZ QUINTANA
[ADDRESS ON FILE]

EDNA L ALVAREZ QUINTANA
[ADDRESS ON FILE]

EDNA L ALVAREZ QUINTANA
[ADDRESS ON FILE]

EDNA L AVILA ARBELO
[ADDRESS ON FILE]

EDNA L BURGOS FERRER
[ADDRESS ON FILE]

EDNA L CASTRO RODRIGUEZ
[ADDRESS ON FILE]

EDNA L COLON MORALES
[ADDRESS ON FILE]

EDNA L DE JESUS MALDONADO
[ADDRESS ON FILE]

EDNA L DELGADO MERCED
[ADDRESS ON FILE]

EDNA L FABRE RODRIGUEZ
[ADDRESS ON FILE]

EDNA L GARCIA DE JESUS
[ADDRESS ON FILE]

EDNA L GARCIA GONZALEZ
[ADDRESS ON FILE]

EDNA L GARCIA MARTINEZ
[ADDRESS ON FILE]

EDNA L GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EDNA L GONZALEZ ZAYAS
[ADDRESS ON FILE]

EDNA L GUTIERREZ ORTIZ
[ADDRESS ON FILE]

EDNA L L ALMEDINA BAEZ
[ADDRESS ON FILE]

EDNA L L ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

EDNA L L SERRANO LAUREANO
[ADDRESS ON FILE]

EDNA L LABOY LOPEZ
[ADDRESS ON FILE]

EDNA L MALDONADO MALDONADO
[ADDRESS ON FILE]

EDNA L MALDONADO MALDONADO
[ADDRESS ON FILE]

EDNA L MELENDEZ ORTIZ
[ADDRESS ON FILE]

EDNA L MONTESINO OCASIO
[ADDRESS ON FILE]

EDNA L MORALES CASTRO
[ADDRESS ON FILE]

EDNA L MORALES LASANTA
[ADDRESS ON FILE]

EDNA L NAVARRO GARCIA
[ADDRESS ON FILE]

EDNA L NAVARRO MERCADO
[ADDRESS ON FILE]

EDNA L ORTA CARDONA
[ADDRESS ON FILE]

EDNA L PADILLA GONZALEZ
[ADDRESS ON FILE]

EDNA L PADILLA RUIZ
[ADDRESS ON FILE]

EDNA L PEREZ ALDARONDO

EDNA L PEREZ FELICIANO
[ADDRESS ON FILE]

EDNA L PEREZ NANEZ

EDNA L QUINONES ALVAREZ
[ADDRESS ON FILE]

EDNA L QUINONES MARTINEZ
[ADDRESS ON FILE]

EDNA L QUINTANA TORRES
[ADDRESS ON FILE]

EDNA L RIVERA FLORES
[ADDRESS ON FILE]

EDNA L RIVERA VELILLA
[ADDRESS ON FILE]

EDNA L RIVERA VELILLA
[ADDRESS ON FILE]

EDNA L RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

EDNA L RODRIGUEZ RIOS
[ADDRESS ON FILE]

EDNA L ROQUE RODRIGUEZ
[ADDRESS ON FILE]

EDNA L ROSA COLON
[ADDRESS ON FILE]

EDNA L VARGAS OLIVERAS
[ADDRESS ON FILE]

EDNA L ZAYAS FIGUEROA
[ADDRESS ON FILE]

EDNA LANDRO GONZALEZ
[ADDRESS ON FILE]

EDNA LEON SOLTERO
[ADDRESS ON FILE]

EDNA LIZARDI RIVERA
[ADDRESS ON FILE]

EDNA LLORENS QUINONES
[ADDRESS ON FILE]

EDNA LLORENS RIVERA
[ADDRESS ON FILE]

EDNA LOPEZ LOPEZ
[ADDRESS ON FILE]

EDNA LOPEZ ROMERO
[ADDRESS ON FILE]

EDNA LOPEZ
[ADDRESS ON FILE]

EDNA LUGO FERRER
[ADDRESS ON FILE]

EDNA LUGO PRINCIPE
[ADDRESS ON FILE]

EDNA LUNA RODRIGUEZ

EDNA M ADORNO COLON
[ADDRESS ON FILE]

EDNA M AGOSTO SANTIAGO
[ADDRESS ON FILE]

EDNA M ALAMO DIAZ
[ADDRESS ON FILE]

EDNA M ALVAREZ LUGO
[ADDRESS ON FILE]

EDNA M AYALA CARRASQUILLO

EDNA M BERRIOS VARELA

EDNA M CALDERON RIVERA
[ADDRESS ON FILE]

EDNA M CALDERON RODRIGUEZ
[ADDRESS ON FILE]

EDNA M CLAUDIO RIVERA
[ADDRESS ON FILE]

EDNA M COLLAZO CALDERON
[ADDRESS ON FILE]

EDNA M COLON JESUS
[ADDRESS ON FILE]

EDNA M CRUZ PORFIL
[ADDRESS ON FILE]

EDNA M DE LEON REINA
[ADDRESS ON FILE]

EDNA M DIAZ DIAZ
[ADDRESS ON FILE]

EDNA M ESCLAVON MATIAS
[ADDRESS ON FILE]

EDNA M FELIU JUSINO
[ADDRESS ON FILE]

EDNA M FERRER LUGO

EDNA M FRANCESCHI JUSINO

EDNA M GARCIA VILLALOBOS
[ADDRESS ON FILE]

EDNA M GONZALEZ FIGUEROA
[ADDRESS ON FILE]

EDNA M GONZALEZ MORALES
[ADDRESS ON FILE]

EDNA M GONZALEZ SOTO
[ADDRESS ON FILE]

EDNA M GUZMAN RIVERA
[ADDRESS ON FILE]

EDNA M HANI HERNANDEZ
[ADDRESS ON FILE]

EDNA M JIMENEZ MENDEZ
[ADDRESS ON FILE]

EDNA M LLAURADOR SANTIAGO
[ADDRESS ON FILE]

EDNA M M ALVARADO COLON
[ADDRESS ON FILE]

EDNA M M CASANOVA VEGA
[ADDRESS ON FILE]

EDNA M M COLON RIVERA
[ADDRESS ON FILE]

EDNA M M MARTINO TORRES
[ADDRESS ON FILE]

EDNA M M SANTIAGO ALVERIO
[ADDRESS ON FILE]

EDNA M MARTINEZ RIVERA
[ADDRESS ON FILE]

EDNA M MATOS LEBRON
[ADDRESS ON FILE]

EDNA M MOJICA CAMIS

EDNA M MONTES LABOY
[ADDRESS ON FILE]

EDNA M NEGRON ROSADO

EDNA M PAGAN REYES

EDNA M PALAU DIAZ
[ADDRESS ON FILE]

EDNA M PEREZ MORALES
[ADDRESS ON FILE]

EDNA M QUILES IRIZARRY
[ADDRESS ON FILE]

EDNA M QUINONES ROSADO

EDNA M RAMOS RIVERA
[ADDRESS ON FILE]

EDNA M REYES NIEVES
[ADDRESS ON FILE]

EDNA M REYES RIVERA

EDNA M RIOS GONZALEZ

EDNA M RIVERA CRUZ
[ADDRESS ON FILE]

EDNA M RIVERA FUENTES
[ADDRESS ON FILE]

EDNA M RIVERA MARTINEZ
[ADDRESS ON FILE]

EDNA M RIVERA SANTIAGO
[ADDRESS ON FILE]

EDNA M RIVERA TORRES
[ADDRESS ON FILE]

EDNA M RODRIGUEZ COLON
[ADDRESS ON FILE]

EDNA M RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDNA M ROJAS RIVERA
[ADDRESS ON FILE]

EDNA M ROSA VELEZ
[ADDRESS ON FILE]

EDNA M ROSARIO QUILES
[ADDRESS ON FILE]

EDNA M SANCHEZ CAPO
[ADDRESS ON FILE]

EDNA M SANTIAGO MIRANDA
[ADDRESS ON FILE]

EDNA M SANTIAGO SANTANA
[ADDRESS ON FILE]

EDNA M SASTRE ORTEGA
[ADDRESS ON FILE]

EDNA M SILVA CORREA
[ADDRESS ON FILE]

EDNA M VALLES VELEZ
[ADDRESS ON FILE]

EDNA M VARGAS ARCE
[ADDRESS ON FILE]

EDNA M VAZQUEZ DIAZ
[ADDRESS ON FILE]

EDNA M VEGA ALBA
[ADDRESS ON FILE]

EDNA M VELEZ GONZALEZ
[ADDRESS ON FILE]

EDNA M VELEZ MARTINEZ

EDNA M VILLEGAS FALU
[ADDRESS ON FILE]

EDNA M VIROLA SANCHEZ
[ADDRESS ON FILE]

EDNA MACHADO LOPEZ
[ADDRESS ON FILE]

EDNA MALDONADO ORTIZ
[ADDRESS ON FILE]

EDNA MALDONADO POLA
[ADDRESS ON FILE]

EDNA MALDONADO POLA
[ADDRESS ON FILE]

EDNA MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

EDNA MARIN RAMOS
[ADDRESS ON FILE]

EDNA MARTINEZ LEBRON
[ADDRESS ON FILE]

EDNA MASSO PEREZ
[ADDRESS ON FILE]

EDNA MEDERO MONTAEZ
[ADDRESS ON FILE]

EDNA MEDINA ANDINO
CO ARTURO RIOS ESCRIBANO UGT
PO BOX 29247
ESTACION 65 INFANT
RIO PIEDRAS, PR 00929

EDNA MEDINA ANDINO
PO BOX 1234
SAN JUAN, PR  00900-1234

EDNA MELENDEZ BURGOS
[ADDRESS ON FILE]

EDNA MELENDEZ JIMENEZ
[ADDRESS ON FILE]

EDNA MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDNA MENDEZ CALERO
[ADDRESS ON FILE]

EDNA MENDEZ RIVERA
[ADDRESS ON FILE]

EDNA MENDEZ VAZQUEZ
[ADDRESS ON FILE]

EDNA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

EDNA MERCADO SOTO
[ADDRESS ON FILE]

EDNA MERCADO VAZQUEZ
[ADDRESS ON FILE]

EDNA MOLINA SANCHEZ
[ADDRESS ON FILE]

EDNA MONTESINO OCASIO
[ADDRESS ON FILE]

EDNA MORALES ORTIZ
[ADDRESS ON FILE]

EDNA MORALES RIVERA
[ADDRESS ON FILE]

EDNA MORALES RUIZ
[ADDRESS ON FILE]

EDNA MORALES SANTIAGO
[ADDRESS ON FILE]

EDNA MUNOZ MARCIAL
[ADDRESS ON FILE]

EDNA MUNOZ MARCIAL
[ADDRESS ON FILE]

EDNA MUSSEDEN TORRES
[ADDRESS ON FILE]

EDNA N ALMODOVAR CARABALLO

EDNA N CINTRON TORRES
[ADDRESS ON FILE]

EDNA N COIRA APONTE
[ADDRESS ON FILE]

EDNA N FEO
[ADDRESS ON FILE]

EDNA N MOISES CRUZ
[ADDRESS ON FILE]

EDNA N PEREZ MORALES
HC 01 BOX 4921
JAYUYA, PR  00664

EDNA N ROSADO SOTO
[ADDRESS ON FILE]

EDNA N TUA MELENDEZ
[ADDRESS ON FILE]

EDNA NAVARRO VAZQUEZ
[ADDRESS ON FILE]

EDNA NEGRON GORGAS
[ADDRESS ON FILE]

EDNA NEGRON MARTINEZ
[ADDRESS ON FILE]

EDNA NELSON NIEVES
[ADDRESS ON FILE]

EDNA NIEVES ARROYO
[ADDRESS ON FILE]

EDNA NIEVES CORDOVA
[ADDRESS ON FILE]

EDNA NIEVES CORDOVA
[ADDRESS ON FILE]

EDNA NIEVES MUNOZ
[ADDRESS ON FILE]

EDNA O VALENTIN JOUBERT
[ADDRESS ON FILE]

EDNA OCTAVIANI VELEZ
[ADDRESS ON FILE]

EDNA OLIVERAS MARTINEZ
[ADDRESS ON FILE]

EDNA ONNA FORTIS
[ADDRESS ON FILE]

EDNA ORSINI MEDINA
[ADDRESS ON FILE]

EDNA ORTA ANES
[ADDRESS ON FILE]

EDNA ORTEGA RAMOS
[ADDRESS ON FILE]

EDNA ORTIZ GARCIA
[ADDRESS ON FILE]

EDNA ORTIZ MEDINA
[ADDRESS ON FILE]

EDNA ORTIZ MONTANEZ
[ADDRESS ON FILE]

EDNA ORTIZ RIOS
[ADDRESS ON FILE]

EDNA ORTIZ TORRES
[ADDRESS ON FILE]

EDNA ORTIZ VELEZ
[ADDRESS ON FILE]

EDNA OTERO RIVERA
[ADDRESS ON FILE]

EDNA P ALICEA BARRETO
[ADDRESS ON FILE]

EDNA P P CASTRO ROMERO
[ADDRESS ON FILE]

EDNA P ROSADO MORALES
[ADDRESS ON FILE]

EDNA PACHECO OTERO
[ADDRESS ON FILE]

EDNA PADILLA MENENDEZ
[ADDRESS ON FILE]

EDNA PAGAN ACEVEDO
[ADDRESS ON FILE]

EDNA PALOU ELOSEGUI

EDNA PANELLI BERNARD
[ADDRESS ON FILE]

EDNA PASTOR LOZADA
[ADDRESS ON FILE]

EDNA PASTRANA RAMIREZ
[ADDRESS ON FILE]

EDNA PENA MAYSONET
[ADDRESS ON FILE]

EDNA PENA NIEVES
[ADDRESS ON FILE]

EDNA PEREZ BARRETO
[ADDRESS ON FILE]

EDNA PEREZ BARRETO
[ADDRESS ON FILE]

EDNA PEREZ DONES
[ADDRESS ON FILE]

EDNA PEREZ GUZMAN
[ADDRESS ON FILE]

EDNA PEREZ MONTES
[ADDRESS ON FILE]

EDNA PEREZ TORRES
[ADDRESS ON FILE]

EDNA PEREZ TORRES
[ADDRESS ON FILE]

EDNA PEREZ
[ADDRESS ON FILE]

EDNA PINKSON PABON
[ADDRESS ON FILE]

EDNA PIZARRO OSORIO
[ADDRESS ON FILE]

EDNA PRIETO ALMEYDA
[ADDRESS ON FILE]

EDNA QUINONES BARRIS
[ADDRESS ON FILE]

EDNA QUINONES DIAZ
[ADDRESS ON FILE]

EDNA R ALVAREZ RIVERA
[ADDRESS ON FILE]

EDNA R ARROYO TORRES
[ADDRESS ON FILE]

EDNA R GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDNA R OCASIO CARRERO
[ADDRESS ON FILE]

EDNA R REYES SANCHEZ
[ADDRESS ON FILE]

EDNA R RIVERA CRUZ

EDNA RAMOS ALICEA
[ADDRESS ON FILE]

EDNA RAMOS CORDERO

EDNA RAMOS PEREZ
[ADDRESS ON FILE]

EDNA RAMOS QUILES
[ADDRESS ON FILE]

EDNA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EDNA REYES GARCIA
[ADDRESS ON FILE]

EDNA REYES
[ADDRESS ON FILE]

EDNA RIJOS GONZALEZ
[ADDRESS ON FILE]

EDNA RIOS GARCIA
[ADDRESS ON FILE]

EDNA RIVERA FIGUEROA
[ADDRESS ON FILE]

EDNA RIVERA JIMENEZ
[ADDRESS ON FILE]

EDNA RIVERA LEBRON
[ADDRESS ON FILE]

EDNA RIVERA LOPEZ
[ADDRESS ON FILE]

EDNA RIVERA PERALTA
[ADDRESS ON FILE]

EDNA RIVERA RAMOS
[ADDRESS ON FILE]

EDNA RIVERA RAMOS
[ADDRESS ON FILE]

EDNA RIVERA ROBLES
[ADDRESS ON FILE]

EDNA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDNA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDNA RIVERA ROSA
[ADDRESS ON FILE]

EDNA RIVERA SANCHEZ
[ADDRESS ON FILE]

EDNA RIVERA TORRUELLAS
[ADDRESS ON FILE]

EDNA ROCHE NEGRON
[ADDRESS ON FILE]

EDNA RODRIGUEZ AMARO
[ADDRESS ON FILE]

EDNA RODRIGUEZ BARRIOS

EDNA RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

EDNA RODRIGUEZ CARABALLO

EDNA RODRIGUEZ CRESPO
[ADDRESS ON FILE]

EDNA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EDNA RODRIGUEZ LOZADA
[ADDRESS ON FILE]

EDNA RODRIGUEZ NEGRON

EDNA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDNA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EDNA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EDNA RODRIGUEZ TORRES
[ADDRESS ON FILE]

EDNA ROJAS TORRES
[ADDRESS ON FILE]

EDNA RONDON RIVERA
[ADDRESS ON FILE]

EDNA ROSA FIGUEROA
[ADDRESS ON FILE]

EDNA ROSA VEGA
[ADDRESS ON FILE]

EDNA ROSADO BONILLA
[ADDRESS ON FILE]

EDNA ROSADO RIVERA
[ADDRESS ON FILE]

EDNA ROSADO VICENTY
[ADDRESS ON FILE]

EDNA ROSARIO CRUZ
[ADDRESS ON FILE]

EDNA ROSARIO DIAZ
[ADDRESS ON FILE]

EDNA ROSARIO TORRES
[ADDRESS ON FILE]

EDNA RUIZ QUINONES
[ADDRESS ON FILE]

EDNA S BAEZ LEBRON
[ADDRESS ON FILE]

EDNA S BAEZ LEBRON
[ADDRESS ON FILE]

EDNA S COLON ORTIZ
[ADDRESS ON FILE]

EDNA S CRUZ HERNANDEZ

EDNA S LOPEZ RIJOS
[ADDRESS ON FILE]

EDNA S MAURAS CORDERO
[ADDRESS ON FILE]

EDNA S MIRANDA PAGAN
[ADDRESS ON FILE]

EDNA S PEREZ ORTEGA
[ADDRESS ON FILE]

EDNA S RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

EDNA S S BAEZ LEBRON
[ADDRESS ON FILE]

EDNA S TORRES PEREZ

EDNA SAEZ SANCHEZ
[ADDRESS ON FILE]

EDNA SALDANA BOINE
[ADDRESS ON FILE]

EDNA SANCHEZ MANGUAL
[ADDRESS ON FILE]

EDNA SANCHEZ VELEZ
[ADDRESS ON FILE]

EDNA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

EDNA SANTI MELENDEZ
[ADDRESS ON FILE]

EDNA SANTIAGO FLORES
[ADDRESS ON FILE]

EDNA SANTIAGO FRANCESCHI
[ADDRESS ON FILE]

EDNA SANTIAGO FRANCESCHI
[ADDRESS ON FILE]

EDNA SANTIAGO HDEZ
[ADDRESS ON FILE]

EDNA SANTIAGO MANGUAL
[ADDRESS ON FILE]

EDNA SANTIAGO NEGRON
[ADDRESS ON FILE]

EDNA SANTIAGO ORTIZ
[ADDRESS ON FILE]

EDNA SANTIAGO
[ADDRESS ON FILE]

EDNA SANTOS COLON
[ADDRESS ON FILE]

EDNA SANTOS PEREZ
[ADDRESS ON FILE]

EDNA SANTOS RIVERA

EDNA SCHMIDT GONZALEZ
[ADDRESS ON FILE]

EDNA SCHMIDT SOLTERO
[ADDRESS ON FILE]

EDNA SEGARRA TORRES
[ADDRESS ON FILE]

EDNA SELLA RODRIGUEZ
[ADDRESS ON FILE]

EDNA SERRA FELICIANO
[ADDRESS ON FILE]

EDNA SILVAGNOLI AGOSTO
[ADDRESS ON FILE]

EDNA SOTO CERVANTES
[ADDRESS ON FILE]

EDNA SOTO LOPEZ
[ADDRESS ON FILE]

EDNA SOTO RODRIGUEZ
[ADDRESS ON FILE]

EDNA SOTO SANTOS
[ADDRESS ON FILE]

EDNA SUSANA THOMPSON
[ADDRESS ON FILE]

EDNA T NAVARRO TORRES
[ADDRESS ON FILE]

EDNA TORRES ACEVEDO
[ADDRESS ON FILE]

EDNA TORRES ALEMAN
[ADDRESS ON FILE]

EDNA TORRES BAEZ
[ADDRESS ON FILE]

EDNA TORRES GUZMAN
[ADDRESS ON FILE]

EDNA TORRES PERALTA
[ADDRESS ON FILE]

EDNA TORRES RAMOS
[ADDRESS ON FILE]

EDNA TORRES ROSARIO
[ADDRESS ON FILE]

EDNA TORRES SANCHEZ
[ADDRESS ON FILE]

EDNA TORRES TORMES
[ADDRESS ON FILE]

EDNA UBARRI ZABALA
[ADDRESS ON FILE]

EDNA V ARROYO TORRES
[ADDRESS ON FILE]

EDNA V DESPIAU PEREZ
[ADDRESS ON FILE]

EDNA V GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EDNA V HERNANDEZ BAEZ
[ADDRESS ON FILE]

EDNA V HERNANDEZ BAEZ
[ADDRESS ON FILE]

EDNA V LAVIERA RIVERA
[ADDRESS ON FILE]

EDNA V MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EDNA V ORTIZ ARCE
[ADDRESS ON FILE]

EDNA V V MORALES REYES
[ADDRESS ON FILE]

EDNA VALLES VELEZ
[ADDRESS ON FILE]

EDNA VARELA MARRERO
[ADDRESS ON FILE]

EDNA VARELA VELEZ
[ADDRESS ON FILE]

EDNA VAZQUEZ DE JESUS
[ADDRESS ON FILE]

EDNA VAZQUEZ PADILLA
[ADDRESS ON FILE]

EDNA VAZQUEZ RAMOS
[ADDRESS ON FILE]

EDNA VAZQUEZ RIVERA
[ADDRESS ON FILE]

EDNA VEGA CRUZ
[ADDRESS ON FILE]

EDNA VEGA DE MAESTRE

EDNA VEGA NIEVES
[ADDRESS ON FILE]

EDNA VELAZQUEZ DIAZ
[ADDRESS ON FILE]

EDNA VELAZQUEZ DIAZ
[ADDRESS ON FILE]

EDNA VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EDNA VELAZQUEZ LUGO

EDNA VELAZQUEZ RAMOS
[ADDRESS ON FILE]

EDNA VELAZQUEZ RUIZ
[ADDRESS ON FILE]

EDNA VELAZQUEZ TORRES
[ADDRESS ON FILE]

EDNA W BARRERA DEL VALLE
PO BOX 2301
COAMO, PR 00769

EDNA W RIVERA SANTIAGO
[ADDRESS ON FILE]

EDNA W W CUEVAS HERNANDEZ
[ADDRESS ON FILE]

EDNA Y ALVARADO TORRES
[ADDRESS ON FILE]

EDNA Y GOTAY ROLDAN
[ADDRESS ON FILE]

EDNA Y RAMIREZ SERRANO

EDNA YADIRA ORTIZ LOZANO

EDNA Z B DE HERNANDEZ
[ADDRESS ON FILE]

EDNA Z DIAZ CARRION
[ADDRESS ON FILE]

EDNA Z ROMERO PENA
[ADDRESS ON FILE]

EDNA ZAMOT GARCIA
[ADDRESS ON FILE]

EDNA ZAPATA TORRES
[ADDRESS ON FILE]

EDNA ZAYAS ALVARADO
[ADDRESS ON FILE]

EDNALIS ALVARADO COTTO
[ADDRESS ON FILE]

EDNALIS RODRIGUEZ MARCANO
[ADDRESS ON FILE]

EDNALIZ MATIAS RODRIGUEZ
CALLE CEIBA D5
URB EL PLANTIO
TOA BAJA, PR  00949

EDNALIZ MONTANEZ FLORES
[ADDRESS ON FILE]

EDNALIZ MONTANEZ FLORES
[ADDRESS ON FILE]

EDNALIZ MONTANEZ FLORES
[ADDRESS ON FILE]

EDNALIZ NAVARRO GARCIA
[ADDRESS ON FILE]

EDNAMARY RIVERA ALVARADO
[ADDRESS ON FILE]

EDNAMARY RIVERA ALVARADO
[ADDRESS ON FILE]

EDNAN ED NARVAEZ
[ADDRESS ON FILE]

EDNAN RIVERA RIVERA
[ADDRESS ON FILE]

EDNARDO CORTES HERNANDEZ
[ADDRESS ON FILE]

EDNARIS M ROSA NALES
[ADDRESS ON FILE]

EDNASETH NAZARIO RIVERA

EDNEL VELEZ RAMOS
[ADDRESS ON FILE]

EDNERIS CALDERON POLACO
[ADDRESS ON FILE]

EDNI A PACHECO VELAZQUEZ

EDNI COLON BERRIOS

EDNILISSE TORRES FIGUEROA
[ADDRESS ON FILE]

EDNIRA B GUZMAN MORALES
[ADDRESS ON FILE]

EDNIRIS LANZO OLIVERO
[ADDRESS ON FILE]

EDNISOMALY RIVERA TORRES
[ADDRESS ON FILE]

EDNITA ED HERNANDEZ
[ADDRESS ON FILE]

EDNNA N HEREDIA NEGRON
[ADDRESS ON FILE]

EDNYBET RIVERA LABOY

EDNYDIA PADILLA VAZQUEZ
[ADDRESS ON FILE]

EDNYVETTE MARTINEZ
[ADDRESS ON FILE]

EDQIE M MANSO FUENTES
[ADDRESS ON FILE]

EDOINO CAMPOS RODRIGUEZ
[ADDRESS ON FILE]

EDRA BRACETTI BRACERO
[ADDRESS ON FILE]

EDRA E VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

EDRA NAZARIO DENIZARD
[ADDRESS ON FILE]

EDRA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

EDRAS GONZALEZ NIEVES
[ADDRESS ON FILE]

EDRAS SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

EDRASAIL CUEVAS ACEVEDO
[ADDRESS ON FILE]

EDRIC GARCIA COLLAZO
[ADDRESS ON FILE]

EDRIC R NAVARRO DELGADO
[ADDRESS ON FILE]

EDRICK A COLON CADIZ
[ADDRESS ON FILE]

EDRICK B TORRES ROCHE
[ADDRESS ON FILE]

EDRICK G CABRERA GONZALEZ
[ADDRESS ON FILE]

EDRICK G VELEZ MATOS
[ADDRESS ON FILE]

EDRICK LOPEZ ENRIQUEZ
[ADDRESS ON FILE]

EDRICK MARTI PEREZ
[ADDRESS ON FILE]

EDRID CALDERON GARCIA
[ADDRESS ON FILE]

EDRIE MEDINA LAUREANO
[ADDRESS ON FILE]

EDRIMAEL DELGADO REYES
LEVITTOWN
JP9 CALLE RAFAEL HERNANDEZ
TOA BAJA, PR  00949

EDRIS A COLON DECLET
[ADDRESS ON FILE]

EDRIS J ORTIZ MARTINEZ
[ADDRESS ON FILE]

EDRIS LAMBOY FELICIANO

EDRIS MAYOL LLANOS
[ADDRESS ON FILE]

EDRISCILA SANTIAGO IRIZARRY
[ADDRESS ON FILE]

EDRISCILA SANTIAGO
[ADDRESS ON FILE]

EDRIZ R ORTIZ
[ADDRESS ON FILE]

EDRYAN SOTO GUZMAN
[ADDRESS ON FILE]

EDSAEL GARCIA RODRIGUEZ

EDSAIDA ARCE HERNANDEZ
[ADDRESS ON FILE]

EDSEL A A HERNANDEZ ARCE
[ADDRESS ON FILE]

EDSEL COLBERG PAGAN
[ADDRESS ON FILE]

EDSEL G LOPEZ OLIVERAS

EDSEL L RIVERA
[ADDRESS ON FILE]

EDSEL LOPEZ RAMIREZ

EDSEL MARQUEZ MONTALVO
[ADDRESS ON FILE]

EDSEL OJEDA CARLO
[ADDRESS ON FILE]

EDSEL R RIVERA CORTES
[ADDRESS ON FILE]

EDSEL TORRES MARTINEZ
[ADDRESS ON FILE]

EDSEL TORRES MARTINEZ
[ADDRESS ON FILE]

EDSEL TORRES
[ADDRESS ON FILE]

EDSER LUGO FERER
[ADDRESS ON FILE]

EDSER LUGO GARCIA
[ADDRESS ON FILE]

EDSON CARABALLO OLIVERO
[ADDRESS ON FILE]

EDSON CARABALLO PEREZ
[ADDRESS ON FILE]

EDSON E CARABALLO OLIVERO
[ADDRESS ON FILE]

EDSON GARCIA TORRES
[ADDRESS ON FILE]

EDSON H VELEZ MORALES
[ADDRESS ON FILE]

EDSON HERNANDEZ DIAZ
[ADDRESS ON FILE]

EDSON J GOMEZ MUNOZ
[ADDRESS ON FILE]

EDSON L LOPEZ RODRIGUEZ

EDSON LEBRON BOLIVAR
[ADDRESS ON FILE]

EDSON M ZAPATA PEREZ
[ADDRESS ON FILE]

EDSON MELENDEZ RIVERA

EDSON O LUGO CRESPO
[ADDRESS ON FILE]

EDSON R NEGRON PADILLA

EDTIH ANDUJAR VAZQUEZ
[ADDRESS ON FILE]

EDUA ORTIZ RIVERA
[ADDRESS ON FILE]

EDUALBERTO MONTANEZ CONCEPCION
[ADDRESS ON FILE]

EDUAMEL LABOY DE JESUS
[ADDRESS ON FILE]

EDUARD ALVARADO VEGA
[ADDRESS ON FILE]

EDUARD BORRERO CENTENO
[ADDRESS ON FILE]

EDUARD CALDERO FUENTES
[ADDRESS ON FILE]

EDUARD GUADALUPE LUGO
[ADDRESS ON FILE]

EDUARD L SILVER TORRES
[ADDRESS ON FILE]

EDUARD LOPEZ CIRINO

EDUARD M M ROJAS KALBACH

EDUARD PEREZ ORTIZ
[ADDRESS ON FILE]

EDUARD RIVERA CORREA
[ADDRESS ON FILE]

EDUARD TORRES ESPADA
[ADDRESS ON FILE]

EDUARDA ALICEA CRUZ
[ADDRESS ON FILE]

EDUARDA BARRIOS HERNANDEZ
[ADDRESS ON FILE]

EDUARDA CALDERON MARQUEZ

EDUARDA CASILLAS DE JESUS
[ADDRESS ON FILE]

EDUARDA CASILLAS JESUS
[ADDRESS ON FILE]

EDUARDA COLON DIAZ
[ADDRESS ON FILE]

EDUARDA CRUZ COSME
[ADDRESS ON FILE]

EDUARDA DAVILA ROBLES
[ADDRESS ON FILE]

EDUARDA DE LA ROSA MATIAS
[ADDRESS ON FILE]

EDUARDA FIGUEROA MONGE

EDUARDA GARCIA CRUZ
[ADDRESS ON FILE]

EDUARDA GIRAO CRUZ
[ADDRESS ON FILE]

EDUARDA GONZALEZ MATOS
[ADDRESS ON FILE]

EDUARDA GONZALEZ RIVERA
[ADDRESS ON FILE]

EDUARDA GUZMAN MIESES
[ADDRESS ON FILE]

EDUARDA MELENDEZ MARTINEZ
[ADDRESS ON FILE]

EDUARDA OPIO MENDOZA
[ADDRESS ON FILE]

EDUARDA ORTEGA RIVERA
[ADDRESS ON FILE]

EDUARDA ORTIZ DE
[ADDRESS ON FILE]

EDUARDA PEREZ MATOS
[ADDRESS ON FILE]

EDUARDA PEREZ PINERO
[ADDRESS ON FILE]

EDUARDA REYES CRUZ
[ADDRESS ON FILE]

EDUARDA REYES SANTIAGO
[ADDRESS ON FILE]

EDUARDA REYES TORRES
[ADDRESS ON FILE]

EDUARDA RIVERA CARDONA
[ADDRESS ON FILE]

EDUARDA RIVERA DE CARDONA
[ADDRESS ON FILE]

EDUARDA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDUARDA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDUARDA ROSA ALVARADO

EDUARDA SANTIAGO

EDUARDA VALENTIN DE ROMAN

EDUARDINA NUNEZ RIVERA

EDUARDINA RODRIGUEZ COL
[ADDRESS ON FILE]

EDUARDO A ACOSTA AYALA
[ADDRESS ON FILE]

EDUARDO A APONTE FERNANDEZ
[ADDRESS ON FILE]

EDUARDO A CASTA RUIZ
[ADDRESS ON FILE]

EDUARDO A CEPERO HERRERA
[ADDRESS ON FILE]

EDUARDO A COLON MURIENTE
[ADDRESS ON FILE]

EDUARDO A CUYAR JUAN
[ADDRESS ON FILE]

EDUARDO A DE JESUS GARCIA
[ADDRESS ON FILE]

EDUARDO A DEL VALLE VILLEGA
ADMSISTEMA RETIRO
HATO REY, PR  00940

EDUARDO A FELICIANO MARTINEZ
HC 1 BOX 9014
SAN SEBASTIAN, PR  00685

EDUARDO A GONZALEZ SANOGUEL

EDUARDO A GONZALEZ SANTG
[ADDRESS ON FILE]

EDUARDO A GONZALEZ SANTGO

EDUARDO A HERNANDEZ QUINONES
[ADDRESS ON FILE]

EDUARDO A JIMENEZ EFRE
[ADDRESS ON FILE]

EDUARDO A LOPEZ RIVERA
URB PARKVILLE
H 18 HARRISON
GUAYNABO, PR  00969

EDUARDO A LOPEZ TORRES
[ADDRESS ON FILE]

EDUARDO A MATOS VIDAL

EDUARDO A MUNIZ CARRASQUIL

EDUARDO A MURIEL MARRERO
[ADDRESS ON FILE]

EDUARDO A OLIVER MUNOZ
[ADDRESS ON FILE]

EDUARDO A POMALES REYES
[ADDRESS ON FILE]

EDUARDO A QUIJANO RIVERA

EDUARDO A RAMIREZ
[ADDRESS ON FILE]

EDUARDO A ROSADO SANTIAGO
[ADDRESS ON FILE]

EDUARDO A STUART VARGAS

EDUARDO A VAZQUEZ

EDUARDO A VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO A ZAYAS PEREZ
[ADDRESS ON FILE]

EDUARDO ABREU VAZQUEZ
[ADDRESS ON FILE]

EDUARDO ACEVEDO LOPEZ
[ADDRESS ON FILE]

EDUARDO ACEVEDO NIEVES
[ADDRESS ON FILE]

EDUARDO ACEVEDO ORTA
[ADDRESS ON FILE]

EDUARDO ADAN GARCIA

EDUARDO ADORNO LOPEZ
[ADDRESS ON FILE]

EDUARDO ADORNO MORALES
[ADDRESS ON FILE]

EDUARDO ADORNO MORALES
[ADDRESS ON FILE]

EDUARDO ADORNO RIVERA
[ADDRESS ON FILE]

EDUARDO AGOSTO ROSARIO
[ADDRESS ON FILE]

EDUARDO ALAGO
[ADDRESS ON FILE]

EDUARDO ALBERT CORREA
[ADDRESS ON FILE]

EDUARDO ALBERT RIVERA
[ADDRESS ON FILE]

EDUARDO ALBINO RAMIREZ
[ADDRESS ON FILE]

EDUARDO ALDARONDO
[ADDRESS ON FILE]

EDUARDO ALEJANDRO COWAN
[ADDRESS ON FILE]

EDUARDO ALEJANDRO COWAN
[ADDRESS ON FILE]

EDUARDO ALICANO BENITEZ
[ADDRESS ON FILE]

EDUARDO ALICEA CALIXTO
[ADDRESS ON FILE]

EDUARDO ALICEA VEGA
[ADDRESS ON FILE]

EDUARDO ALMODOVAR ORTIZ
[ADDRESS ON FILE]

EDUARDO ALTIERY ARROYO
[ADDRESS ON FILE]

EDUARDO ALVARADO COSME

EDUARDO ALVARADO HERNANDEZ
[ADDRESS ON FILE]

EDUARDO ALVAREZ BEAUCHAMP

EDUARDO ALVAREZ CASTILLO
[ADDRESS ON FILE]

EDUARDO ALVAREZ LEANDRY

EDUARDO ALVAREZ NOVALES
[ADDRESS ON FILE]

EDUARDO ALVAREZ TORRES
[ADDRESS ON FILE]

EDUARDO ALVAREZ VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO AMARO SANCHEZ
[ADDRESS ON FILE]

EDUARDO ANDINO ESCALERA
[ADDRESS ON FILE]

EDUARDO ANDUJAR STERLING
[ADDRESS ON FILE]

EDUARDO APARICIO CABANAS
[ADDRESS ON FILE]

EDUARDO APONTE ORTIZ
[ADDRESS ON FILE]

EDUARDO APONTE RAMIREZ

EDUARDO ARAUD PADILLA
[ADDRESS ON FILE]

EDUARDO ARCE CUEVAS

EDUARDO ARIAS RIVERA
[ADDRESS ON FILE]

EDUARDO ARROYO ACEVEDO
[ADDRESS ON FILE]

EDUARDO ARROYO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO ARTAU GOMEZ
[ADDRESS ON FILE]

EDUARDO ARZAN PAGOLA
[ADDRESS ON FILE]

EDUARDO AVILA RODRIGUEZ

EDUARDO AVILES RAMIREZ
[ADDRESS ON FILE]

EDUARDO AYALA FIGUEROA

EDUARDO AYALA PEREZ
[ADDRESS ON FILE]

EDUARDO BADO SANTANA
[ADDRESS ON FILE]

EDUARDO BAELE TARGA
[ADDRESS ON FILE]

EDUARDO BAEZ CAMACHO
[ADDRESS ON FILE]

EDUARDO BAEZ HUERTAS
[ADDRESS ON FILE]

EDUARDO BAEZ RIVERA
[ADDRESS ON FILE]

EDUARDO BAEZ ROMAN
[ADDRESS ON FILE]

EDUARDO BALADO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO BALLESTER MELENDEZ
[ADDRESS ON FILE]

EDUARDO BALLESTER RIVERA
[ADDRESS ON FILE]

EDUARDO BANUCHI RUIZ
[ADDRESS ON FILE]

EDUARDO BARBER CANCEL
[ADDRESS ON FILE]

EDUARDO BARRERA CAPETILLO

EDUARDO BASCO RIVERA
[ADDRESS ON FILE]

EDUARDO BAZAN LOMBA

EDUARDO BELTRAN ALMEIDA

EDUARDO BELTRAN GONZALEZ
[ADDRESS ON FILE]

EDUARDO BERMUDEZ MARTIN
[ADDRESS ON FILE]

EDUARDO BERMUDEZ MIRANDA
[ADDRESS ON FILE]

EDUARDO BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO BERRIOS ALICEA
[ADDRESS ON FILE]

EDUARDO BERRIOS LOPEZ

EDUARDO BERRIOS ORTIZ
[ADDRESS ON FILE]

EDUARDO BERRIOS RAMIREZ

EDUARDO BERRIOS RIVERA
[ADDRESS ON FILE]

EDUARDO BERRIOS TORRES
[ADDRESS ON FILE]

EDUARDO BERRIOS TORRES
[ADDRESS ON FILE]

EDUARDO BETANCOURT MENESES

EDUARDO BETANCOURT OTERO
[ADDRESS ON FILE]

EDUARDO BETANCOURT PEREZ
[ADDRESS ON FILE]

EDUARDO BLEST ZAVALA
[ADDRESS ON FILE]

EDUARDO BOBREN BISBAL
[ADDRESS ON FILE]

EDUARDO BONILLA NAVARRO
[ADDRESS ON FILE]

EDUARDO BONILLA NIEVES
[ADDRESS ON FILE]

EDUARDO BONILLA SANTOS
[ADDRESS ON FILE]

EDUARDO BONILLA SERRANO

EDUARDO BRITO CRUZ
[ADDRESS ON FILE]

EDUARDO BRITO ORTIZ
[ADDRESS ON FILE]

EDUARDO BRITO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO BUJOSA LUGO
[ADDRESS ON FILE]

EDUARDO BURGOS

EDUARDO BURGOS MATOS

EDUARDO BURGOS MONTALVO

EDUARDO BURGOS ORTIZ
[ADDRESS ON FILE]

EDUARDO BURGOS RIVERA
[ADDRESS ON FILE]

EDUARDO BURGOS SALAMO

EDUARDO BUSQUETS PESQUERA
[ADDRESS ON FILE]

EDUARDO C OLIVIERA
[ADDRESS ON FILE]

EDUARDO CABRERA JIMENEZ
[ADDRESS ON FILE]

EDUARDO CALDERON RIVERA
[ADDRESS ON FILE]

EDUARDO CALDERON ROSADO
[ADDRESS ON FILE]

EDUARDO CALZADA GARCIA

EDUARDO CAMACHO ACEVEDO
[ADDRESS ON FILE]

EDUARDO CAMACHO ALAMENA
[ADDRESS ON FILE]

EDUARDO CANCEL MALDONADO
[ADDRESS ON FILE]

EDUARDO CANCIO GONZALEZ
[ADDRESS ON FILE]

EDUARDO CAPO SANABRIA

EDUARDO CARABALLO AGOSTINI
[ADDRESS ON FILE]

EDUARDO CARABALLO CARABALLO
[ADDRESS ON FILE]

EDUARDO CARABALLO IRIZARRY
[ADDRESS ON FILE]

EDUARDO CARABALLO JUSINO
[ADDRESS ON FILE]

EDUARDO CARABALLO VELEZ
[ADDRESS ON FILE]

EDUARDO CARDONA FIGUEROA
[ADDRESS ON FILE]

EDUARDO CARDONA SOTO
[ADDRESS ON FILE]

EDUARDO CARIRE CUEVAS
[ADDRESS ON FILE]

EDUARDO CARRASQUILLO ARROYO
[ADDRESS ON FILE]

EDUARDO CARRASQUILLO GUZMAN
[ADDRESS ON FILE]

EDUARDO CARRERO LORENZO
[ADDRESS ON FILE]

EDUARDO CARRION RUSSE
[ADDRESS ON FILE]

EDUARDO CARTAGENA FLORES
[ADDRESS ON FILE]

EDUARDO CASTELLANOS LA COSTA
EDUARDO

EDUARDO CASTELLANOS LA COSTA
[ADDRESS ON FILE]

EDUARDO CASTILLO ORTIZ
[ADDRESS ON FILE]

EDUARDO CASTRILLON CABRERA
[ADDRESS ON FILE]

EDUARDO CASTRO MARTINEZ

EDUARDO CASTRO ROJAS

EDUARDO CASTRO TAFFANELLI
[ADDRESS ON FILE]

EDUARDO CEDENO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO CEDENO VAZQUEZ
[ADDRESS ON FILE]

EDUARDO CINTRON ALVAREZ

EDUARDO CINTRON FIELD
[ADDRESS ON FILE]

EDUARDO CINTRON PEREZ
[ADDRESS ON FILE]

EDUARDO CINTRON RIVERA
[ADDRESS ON FILE]

EDUARDO CINTRON RIVERA
[ADDRESS ON FILE]

EDUARDO CINTRON RIVERA
[ADDRESS ON FILE]

EDUARDO CINTRON RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO CINTRON SUAREZ
[ADDRESS ON FILE]

EDUARDO CINTRON TORRES

EDUARDO CLASS VILLANUEV
[ADDRESS ON FILE]

EDUARDO CLAUDIO GUARDIOLA
[ADDRESS ON FILE]

EDUARDO CLAUDIO LOPEZ
[ADDRESS ON FILE]

EDUARDO CLAUDIO ROSADO
[ADDRESS ON FILE]

EDUARDO CLAUSELL LEON
[ADDRESS ON FILE]

EDUARDO COLLAZO TORRES
[ADDRESS ON FILE]

EDUARDO COLON BERMUDEZ
[ADDRESS ON FILE]

EDUARDO COLON CASTILLO
[ADDRESS ON FILE]

EDUARDO COLON CASTRO
[ADDRESS ON FILE]

EDUARDO COLON CORTES
[ADDRESS ON FILE]

EDUARDO COLON CORTIJO

EDUARDO COLON CRESPO
[ADDRESS ON FILE]

EDUARDO COLON HERNANDEZ
[ADDRESS ON FILE]

EDUARDO COLON MARIN
[ADDRESS ON FILE]

EDUARDO COLON MARTINEZ

EDUARDO COLON REYES
[ADDRESS ON FILE]

EDUARDO COLON RIVERA
[ADDRESS ON FILE]

EDUARDO COLON ROCHE
[ADDRESS ON FILE]

EDUARDO COLON SANTIAGO
[ADDRESS ON FILE]

EDUARDO COLON SANTIAGO
[ADDRESS ON FILE]

EDUARDO COLON TORRES
[ADDRESS ON FILE]

EDUARDO COLON VIVO
[ADDRESS ON FILE]

EDUARDO COLONDRS RAMOS
[ADDRESS ON FILE]

EDUARDO CONCEPCION NIEVES
[ADDRESS ON FILE]

EDUARDO CONCEPCION SILVA

EDUARDO CONDE REYES
[ADDRESS ON FILE]

EDUARDO CONDE VIERA
[ADDRESS ON FILE]

EDUARDO CORA ANTUNA
[ADDRESS ON FILE]

EDUARDO CORDERO ACEVEDO
[ADDRESS ON FILE]

EDUARDO CORDERO AMADOR
[ADDRESS ON FILE]

EDUARDO CORDERO ONEILL
[ADDRESS ON FILE]

EDUARDO CORDERO TORRES
[ADDRESS ON FILE]

EDUARDO CORDOVA MALDONADO
[ADDRESS ON FILE]

EDUARDO CORDOVA VILLARAN
[ADDRESS ON FILE]

EDUARDO CORREA VEGA
[ADDRESS ON FILE]

EDUARDO CORTES ROSA
[ADDRESS ON FILE]

EDUARDO COSME SOSTRE
[ADDRESS ON FILE]

EDUARDO COTTO CLEMENTE
[ADDRESS ON FILE]

EDUARDO COTTO RIVERA
[ADDRESS ON FILE]

EDUARDO COTTO VAZQUEZ
[ADDRESS ON FILE]

EDUARDO COTTO VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO CRESPO ACETI

EDUARDO CRIADO VALDIVIESO
[ADDRESS ON FILE]

EDUARDO CRUZ CANDELARIA
[ADDRESS ON FILE]

EDUARDO CRUZ CANDELARIA
[ADDRESS ON FILE]

EDUARDO CRUZ CARDONA
[ADDRESS ON FILE]

EDUARDO CRUZ CINTRON
[ADDRESS ON FILE]

EDUARDO CRUZ COLLAZO
[ADDRESS ON FILE]

EDUARDO CRUZ CRUZ
[ADDRESS ON FILE]

EDUARDO CRUZ EDUARDO
[ADDRESS ON FILE]

EDUARDO CRUZ HERNANDEZ
[ADDRESS ON FILE]

EDUARDO CRUZ LOZADA
[ADDRESS ON FILE]

EDUARDO CRUZ MEDINA
[ADDRESS ON FILE]

EDUARDO CRUZ PADILLA
[ADDRESS ON FILE]

EDUARDO CRUZ PEREZ
[ADDRESS ON FILE]

EDUARDO CRUZ PINTO
[ADDRESS ON FILE]

EDUARDO CRUZ REBOLLO
[ADDRESS ON FILE]

EDUARDO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO CRUZ ROMAN
[ADDRESS ON FILE]

EDUARDO CRUZ VALENTIN
[ADDRESS ON FILE]

EDUARDO CRUZ VELEZ
[ADDRESS ON FILE]

EDUARDO CRUZ ZAYAS
[ADDRESS ON FILE]

EDUARDO CRUZ
[ADDRESS ON FILE]

EDUARDO CRUZ
[ADDRESS ON FILE]

EDUARDO CURBELO MERCADO
[ADDRESS ON FILE]

EDUARDO D ANDINO ROSADO
[ADDRESS ON FILE]

EDUARDO D GONZALEZ ANTELO

EDUARDO DAVILA CARRION
[ADDRESS ON FILE]

EDUARDO DAVILA CINTRON
[ADDRESS ON FILE]

EDUARDO DAVILA HERNANDEZ
[ADDRESS ON FILE]

EDUARDO DAVILA MARRERO
[ADDRESS ON FILE]

EDUARDO DAVILA SALGADO

EDUARDO DE JESUS DIAZ
[ADDRESS ON FILE]

EDUARDO DE JESUS FIGUEROA

EDUARDO DE JESUS TORRES
[ADDRESS ON FILE]

EDUARDO DE JESUS VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO DE LA ROSA QUINONES
[ADDRESS ON FILE]

EDUARDO DE LEON SOLIS

EDUARDO DEL VALLE DE JESUS
ADM SISTEMAS DE RETIRO
SAN JUAN, PR  00940

EDUARDO DEL VALLE
[ADDRESS ON FILE]

EDUARDO DELANNOY VILAR

EDUARDO DELGADO BASORA
[ADDRESS ON FILE]

EDUARDO DELGADO PORRATA

EDUARDO DELGADO ROBLES
[ADDRESS ON FILE]

EDUARDO DELGADO VAZQUEZ
[ADDRESS ON FILE]

EDUARDO DELGADO
[ADDRESS ON FILE]

EDUARDO DIAZ ALVARADO
[ADDRESS ON FILE]

EDUARDO DIAZ AMILL
[ADDRESS ON FILE]

EDUARDO DIAZ APONTE

EDUARDO DIAZ BURGOS

EDUARDO DIAZ GARCIA
[ADDRESS ON FILE]

EDUARDO DIAZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO DIAZ MENDEZ
[ADDRESS ON FILE]

EDUARDO DIAZ PAGAN
[ADDRESS ON FILE]

EDUARDO DIAZ ROSARIO
[ADDRESS ON FILE]

EDUARDO DIAZ SANCHEZ
[ADDRESS ON FILE]

EDUARDO DOMINGUEZ CORE
[ADDRESS ON FILE]

EDUARDO DOMINGUEZ COSME
[ADDRESS ON FILE]

EDUARDO E CAMONA RESTO
[ADDRESS ON FILE]

EDUARDO E CARDONA TORRES
[ADDRESS ON FILE]

EDUARDO E CINTRON SUAREZ
[ADDRESS ON FILE]

EDUARDO E E BETANCOURT RIVERA
[ADDRESS ON FILE]

EDUARDO E FANTAUZZI DAVILA
[ADDRESS ON FILE]

EDUARDO E FIGUEROA MALDONADO
[ADDRESS ON FILE]

EDUARDO E GARCED

EDUARDO E GOTAY PIMENTEL
[ADDRESS ON FILE]

EDUARDO E GUZMAN LUGO
[ADDRESS ON FILE]

EDUARDO E LOPEZ ANGLERO
[ADDRESS ON FILE]

EDUARDO E MARTINEZ NIEVES
[ADDRESS ON FILE]

EDUARDO E MONAGAS LUCIANO
[ADDRESS ON FILE]

EDUARDO E QUIROS ALCALA

EDUARDO E RIVERA MELENDEZ
[ADDRESS ON FILE]

EDUARDO E RIVERA NIEVES
[ADDRESS ON FILE]

EDUARDO E SERRANO RAMOS
[ADDRESS ON FILE]

EDUARDO E TORO VIDAL
[ADDRESS ON FILE]

EDUARDO E VARGAS ROBLES
[ADDRESS ON FILE]

EDUARDO ECHEVARRIA CRUZ
[ADDRESS ON FILE]

EDUARDO ECHEVARRIA SANTIAGO
[ADDRESS ON FILE]

EDUARDO ED ACOSTA
[ADDRESS ON FILE]

EDUARDO ED CANINO
[ADDRESS ON FILE]

EDUARDO ED EDUARDO

EDUARDO ED LRIVERA

EDUARDO ED ORTIZ
[ADDRESS ON FILE]

EDUARDO ED ORTIZ
[ADDRESS ON FILE]

EDUARDO ED RIOS
[ADDRESS ON FILE]

EDUARDO ED VAZQUEZ
[ADDRESS ON FILE]

EDUARDO ELIAS LYNN
[ADDRESS ON FILE]

EDUARDO ENCARNACION CASTRO
[ADDRESS ON FILE]

EDUARDO ESCALERA CLEMENTE
[ADDRESS ON FILE]

EDUARDO ESCALONA MARRERO

EDUARDO ESCOBALES RIVERA
[ADDRESS ON FILE]

EDUARDO ESCOBAR CASTRO
[ADDRESS ON FILE]

EDUARDO ESCOBAR OSORIO
[ADDRESS ON FILE]

EDUARDO ESCOBAR SOTO
[ADDRESS ON FILE]

EDUARDO ESTRADA ITURRINO
[ADDRESS ON FILE]

EDUARDO ESTRADA ITURRINO
[ADDRESS ON FILE]

EDUARDO F AROSEMENA MUNOZ
[ADDRESS ON FILE]

EDUARDO F CARLO NOVOA

EDUARDO F MUNDO ROSARIO
[ADDRESS ON FILE]

EDUARDO F SANCHEZ ORTIZ

EDUARDO FABERI RODRIGUEZ

EDUARDO FALCON HERNANDEZ
[ADDRESS ON FILE]

EDUARDO FALCON HERNANDEZ
[ADDRESS ON FILE]

EDUARDO FARGAS CARRASCO
[ADDRESS ON FILE]

EDUARDO FEBO FRANCO
[ADDRESS ON FILE]

EDUARDO FELIBERTY SOSA

EDUARDO FELICIANO HERNANDE

EDUARDO FELICIANO ORTIZ
[ADDRESS ON FILE]

EDUARDO FELIU VARELA

EDUARDO FERNANDEZ GOMEZ
[ADDRESS ON FILE]

EDUARDO FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO FERNANDEZ MALDONADO

EDUARDO FERRER AMARO

EDUARDO FERRER COLON
[ADDRESS ON FILE]

EDUARDO FERRER VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO FIGUEROA BETANCOUR
[ADDRESS ON FILE]

EDUARDO FIGUEROA COSME

EDUARDO FIGUEROA GARCIA
[ADDRESS ON FILE]

EDUARDO FIGUEROA MATIAS

EDUARDO FIGUEROA QUINONES
[ADDRESS ON FILE]

EDUARDO FIGUEROA RIVERA
[ADDRESS ON FILE]

EDUARDO FIGUEROA ROLDAN
[ADDRESS ON FILE]

EDUARDO FIGUEROA ROSA
[ADDRESS ON FILE]

EDUARDO FIGUEROA ROSARIO
[ADDRESS ON FILE]

EDUARDO FIGUEROA TALAVERA
[ADDRESS ON FILE]

EDUARDO FLORES CARRILLO
[ADDRESS ON FILE]

EDUARDO FLORES CARRILLO
[ADDRESS ON FILE]

EDUARDO FLORES RODRIGUEZ

EDUARDO FONTANEZ RIVERA
[ADDRESS ON FILE]

EDUARDO FRANCESCHI ORTIZ
[ADDRESS ON FILE]

EDUARDO FRANCESCHI TORRES
[ADDRESS ON FILE]

EDUARDO FRANCO GARCIA

EDUARDO FRASQUERI ALVAREZ

EDUARDO FRATICELLI SACARELLO
[ADDRESS ON FILE]

EDUARDO FUENTES QUINONE
[ADDRESS ON FILE]

EDUARDO FUENTES VILLEGAS
[ADDRESS ON FILE]

EDUARDO GAETAN A NO APELLIDO

EDUARDO GAETAN ALVIRA

EDUARDO GALARZA CARABALLO
[ADDRESS ON FILE]

EDUARDO GALARZA
[ADDRESS ON FILE]

EDUARDO GARCIA AYALA
[ADDRESS ON FILE]

EDUARDO GARCIA LOPEZ
[ADDRESS ON FILE]

EDUARDO GARCIA MERCADO
[ADDRESS ON FILE]

EDUARDO GARCIA NARVAEZ
[ADDRESS ON FILE]

EDUARDO GARCIA ORSINI
[ADDRESS ON FILE]

EDUARDO GARCIA ORTA
[ADDRESS ON FILE]

EDUARDO GARCIA ORTIZ
[ADDRESS ON FILE]

EDUARDO GARCIA PADILLA

EDUARDO GARCIA PEA
[ADDRESS ON FILE]

EDUARDO GARCIA RIVERA

EDUARDO GARCIA RODRIGUEZ

EDUARDO GARCIA ROMERO
[ADDRESS ON FILE]

EDUARDO GARCIA SILVA

EDUARDO GIL GONZALEZ
[ADDRESS ON FILE]

EDUARDO GIRAUD QUIRINDONGO
[ADDRESS ON FILE]

EDUARDO GOMEZ SOTO
[ADDRESS ON FILE]

EDUARDO GONZALEZ ALICEA
[ADDRESS ON FILE]

EDUARDO GONZALEZ ARGUELLES

EDUARDO GONZALEZ CARILLO
[ADDRESS ON FILE]

EDUARDO GONZALEZ CELIMEN
[ADDRESS ON FILE]

EDUARDO GONZALEZ CLAUDIO
[ADDRESS ON FILE]

EDUARDO GONZALEZ COLON
[ADDRESS ON FILE]

EDUARDO GONZALEZ DAVILA
[ADDRESS ON FILE]

EDUARDO GONZALEZ DELGADO
[ADDRESS ON FILE]

EDUARDO GONZALEZ ESTELA
[ADDRESS ON FILE]

EDUARDO GONZALEZ GARCIA
[ADDRESS ON FILE]

EDUARDO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO GONZALEZ GREEN
[ADDRESS ON FILE]

EDUARDO GONZALEZ MARQUEZ
[ADDRESS ON FILE]

EDUARDO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EDUARDO GONZALEZ MATOS
[ADDRESS ON FILE]

EDUARDO GONZALEZ MATTA
[ADDRESS ON FILE]

EDUARDO GONZALEZ MEDINA
[ADDRESS ON FILE]

EDUARDO GONZALEZ OLIVER
[ADDRESS ON FILE]

EDUARDO GONZALEZ ORSINI
[ADDRESS ON FILE]

EDUARDO GONZALEZ ORTIZ

EDUARDO GONZALEZ PEREZ
[ADDRESS ON FILE]

EDUARDO GONZALEZ PEREZ
[ADDRESS ON FILE]

EDUARDO GONZALEZ PUCHALES
[ADDRESS ON FILE]

EDUARDO GONZALEZ RAMOS

EDUARDO GONZALEZ RIVERA
[ADDRESS ON FILE]

EDUARDO GONZALEZ RUIZ

EDUARDO GONZALEZ SANTOS

EDUARDO GONZALEZ SOTO
[ADDRESS ON FILE]

EDUARDO GONZALEZ TIRADO
[ADDRESS ON FILE]

EDUARDO GONZALEZ TORRES
[ADDRESS ON FILE]

EDUARDO GONZALEZ TORRES
[ADDRESS ON FILE]

EDUARDO GONZALEZ TORRES
[ADDRESS ON FILE]

EDUARDO GONZALEZ TORRES
[ADDRESS ON FILE]

EDUARDO GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

EDUARDO GONZALEZ ZAYAS
[ADDRESS ON FILE]

EDUARDO GORDILS BONILLA
[ADDRESS ON FILE]

EDUARDO GRACIA NUNEZ
[ADDRESS ON FILE]

EDUARDO GRAU ACOSTA
[ADDRESS ON FILE]

EDUARDO GRAU FELICIANO
[ADDRESS ON FILE]

EDUARDO GUTIERREZ CASTILLO
[ADDRESS ON FILE]

EDUARDO GUZMAN CALDERON
[ADDRESS ON FILE]

EDUARDO GUZMAN CINTRON
[ADDRESS ON FILE]

EDUARDO HADDOCK NAVARRO

EDUARDO HANCE REYES

EDUARDO HAU LAUREANO

EDUARDO HERNAND E Z R

EDUARDO HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

EDUARDO HERNANDEZ ALEMAN
[ADDRESS ON FILE]

EDUARDO HERNANDEZ AMEZAGA
[ADDRESS ON FILE]

EDUARDO HERNANDEZ ANTONSANTI
[ADDRESS ON FILE]

EDUARDO HERNANDEZ BORDONADA
[ADDRESS ON FILE]

EDUARDO HERNANDEZ DIAZ
[ADDRESS ON FILE]

EDUARDO HERNANDEZ DIAZ
[ADDRESS ON FILE]

EDUARDO HERNANDEZ GARCIA
[ADDRESS ON FILE]

EDUARDO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDUARDO HERNANDEZ LOPERENA
[ADDRESS ON FILE]

EDUARDO HERNANDEZ MARIN

EDUARDO HERNANDEZ MENDEZ
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

EDUARDO HERNANDEZ MENDEZ
P O BOX 1166
VICTORIA STATION
AGUADILLA, PR 00605

EDUARDO HERNANDEZ MENDEZ
PO BOX 1166
VICTORIA STATION
AGUADILLA, PR 00605

EDUARDO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

EDUARDO HERNANDEZ PELLOT
[ADDRESS ON FILE]

EDUARDO HERNANDEZ QUINONES
[ADDRESS ON FILE]

EDUARDO HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

EDUARDO HERNANDEZ RIVERA
[ADDRESS ON FILE]

EDUARDO HERNANDEZ ROBLES

EDUARDO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO HIDALGO VELEZ
[ADDRESS ON FILE]

EDUARDO HILL ROHENA

EDUARDO HUERTAS ALICEA
[ADDRESS ON FILE]

EDUARDO HUERTAS ALICEA
[ADDRESS ON FILE]

EDUARDO I ORTIZ AYALA
[ADDRESS ON FILE]

EDUARDO I QUINONES VARGAS
[ADDRESS ON FILE]

EDUARDO I RIVERA VEGA

EDUARDO IRIZARRY CABAN
D 3 AVE BETANCES
HERMANOS DAVILA
BAYAMON, PR 00959

EDUARDO IRIZARRY CINTRON
[ADDRESS ON FILE]

EDUARDO IRIZARRY CRUZ
[ADDRESS ON FILE]

EDUARDO IRIZARRY MENDEZ
[ADDRESS ON FILE]

EDUARDO IRIZARRY RIOS

EDUARDO IZQUIERDO GONZALEZ
[ADDRESS ON FILE]

EDUARDO J AVILES TORRES
[ADDRESS ON FILE]

EDUARDO J BRENES EDUARDO
[ADDRESS ON FILE]

EDUARDO J CONCEPCION RIVERA
[ADDRESS ON FILE]

EDUARDO J CORDERO ORTIZ

EDUARDO J CORDERO RIVERA
[ADDRESS ON FILE]

EDUARDO J DEL LLANO
[ADDRESS ON FILE]

EDUARDO J FERNANDEZ CORREA
[ADDRESS ON FILE]

EDUARDO J FERNANDEZ VEGA
[ADDRESS ON FILE]

EDUARDO J HERNANDEZ DONATE
[ADDRESS ON FILE]

EDUARDO J HERNANDEZ SALAS
[ADDRESS ON FILE]

EDUARDO J HUERTAS RIVERA
[ADDRESS ON FILE]

EDUARDO J J DIAZ PAGAN
[ADDRESS ON FILE]

EDUARDO J LEBRON SERRANO
[ADDRESS ON FILE]

EDUARDO J MARQUEZ SANTA
[ADDRESS ON FILE]

EDUARDO J MARRERO MARRERO
[ADDRESS ON FILE]

EDUARDO J MARRERO MARRERO
[ADDRESS ON FILE]

EDUARDO J MARTINEZ CALIX

EDUARDO J MEDIN A NO APELLIDO

EDUARDO J MUNIZ MALDONADO
[ADDRESS ON FILE]

EDUARDO J NUNEZ ACEVEDO

EDUARDO J OLIVER POLANCO

EDUARDO J ORTIZ DECLET
[ADDRESS ON FILE]

EDUARDO J ORTIZ RENTAS
[ADDRESS ON FILE]

EDUARDO J ORTIZ
[ADDRESS ON FILE]

EDUARDO J PEREZ CORCHADO
[ADDRESS ON FILE]

EDUARDO J REYES SANTIAGO
[ADDRESS ON FILE]

EDUARDO J RIVERA ALVARADO
[ADDRESS ON FILE]

EDUARDO J RIVERA JUANATEY
[ADDRESS ON FILE]

EDUARDO J VAZQUEZ NEGRON
[ADDRESS ON FILE]

EDUARDO J VILLAR RABELL
[ADDRESS ON FILE]

EDUARDO JESUS RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO JESUS ROMAN
[ADDRESS ON FILE]

EDUARDO JESUS SANTIAGO
[ADDRESS ON FILE]

EDUARDO JIMENEZ

EDUARDO JIMENEZ PEREZ
[ADDRESS ON FILE]

EDUARDO JIMENEZ PEREZ
[ADDRESS ON FILE]

EDUARDO JIMENEZ VELEZ
[ADDRESS ON FILE]

EDUARDO JIMENEZ VELEZ
[ADDRESS ON FILE]

EDUARDO JOEL CONCEPCION GARCIA
[ADDRESS ON FILE]

EDUARDO JOVE PEREZ
[ADDRESS ON FILE]

EDUARDO JUSINO ALICEA
[ADDRESS ON FILE]

EDUARDO JUST CARRILLO
[ADDRESS ON FILE]

EDUARDO JVILLA ARMENDARIZ
[ADDRESS ON FILE]

EDUARDO L ACOSTA RIVERA
[ADDRESS ON FILE]

EDUARDO L ANDINO ROSADO
[ADDRESS ON FILE]

EDUARDO L BALLORI LAGE
[ADDRESS ON FILE]

EDUARDO L BELEN VIDRO

EDUARDO L CORREA LOPEZ

EDUARDO L GRACIA RIVERA
[ADDRESS ON FILE]

EDUARDO L GUTIERREZ ECHEVARRIA
[ADDRESS ON FILE]

EDUARDO L L CARDONA LLERA
[ADDRESS ON FILE]

EDUARDO L LOPEZ RODRIGUEZ

EDUARDO L OJEDA DOSAL
[ADDRESS ON FILE]

EDUARDO L QUINONES RAMOS
[ADDRESS ON FILE]

EDUARDO L QUINONES TRAMOS
[ADDRESS ON FILE]

EDUARDO L RIOS ELIZAGA
[ADDRESS ON FILE]

EDUARDO L RIVERA RIVERA
[ADDRESS ON FILE]

EDUARDO L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

EDUARDO L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EDUARDO L ROSSNER CORREA
[ADDRESS ON FILE]

EDUARDO L RUISANCHEZ VAZQUEZ
[ADDRESS ON FILE]

EDUARDO L SALDANA ALICEA
[ADDRESS ON FILE]

EDUARDO L SANTOS RAMOS
[ADDRESS ON FILE]

EDUARDO L SERRANO TORRES
[ADDRESS ON FILE]

EDUARDO L TOSSAS TORRES
[ADDRESS ON FILE]

EDUARDO L VELEZ TORRES

EDUARDO LACLAUSTRA

EDUARDO LACLAUSTRA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO LAMADRID PAGAN
[ADDRESS ON FILE]

EDUARDO LAMBOY MOMBILLE
[ADDRESS ON FILE]

EDUARDO LAMOUTTE FERRER
[ADDRESS ON FILE]

EDUARDO LANZO FIGUEROA
[ADDRESS ON FILE]

EDUARDO LANZOT RIVERA
[ADDRESS ON FILE]

EDUARDO LARRIUZ MARRERO
[ADDRESS ON FILE]

EDUARDO LASALLE MORALES
[ADDRESS ON FILE]

EDUARDO LASSALLE MENDEZ
[ADDRESS ON FILE]

EDUARDO LAUREANO
[ADDRESS ON FILE]

EDUARDO LEBRON COLON
[ADDRESS ON FILE]

EDUARDO LEBRON CRUZ
[ADDRESS ON FILE]

EDUARDO LEBRON ROMERO
[ADDRESS ON FILE]

EDUARDO LEBRON ROMERO
[ADDRESS ON FILE]

EDUARDO LEON ENCHAUTEGUI
[ADDRESS ON FILE]

EDUARDO LEON RAMOS
[ADDRESS ON FILE]

EDUARDO LEON RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO LOPEZ AYUSO
[ADDRESS ON FILE]

EDUARDO LOPEZ COLLAZO
[ADDRESS ON FILE]

EDUARDO LOPEZ DIAZ
[ADDRESS ON FILE]

EDUARDO LOPEZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

EDUARDO LOPEZ MARTINEZ
[ADDRESS ON FILE]

EDUARDO LOPEZ MENENDEZ
[ADDRESS ON FILE]

EDUARDO LOPEZ NATER
[ADDRESS ON FILE]

EDUARDO LOPEZ NIETO

EDUARDO LOPEZ NORAT
[ADDRESS ON FILE]

EDUARDO LOPEZ OLAN

EDUARDO LOPEZ PEREZ
[ADDRESS ON FILE]

EDUARDO LOPEZ PONCE
[ADDRESS ON FILE]

EDUARDO LOPEZ RIOS
[ADDRESS ON FILE]

EDUARDO LOPEZ RIVERA
[ADDRESS ON FILE]

EDUARDO LOPEZ RIVERA
[ADDRESS ON FILE]

EDUARDO LOPEZ ROLON
[ADDRESS ON FILE]

EDUARDO LOPEZ TORRES
[ADDRESS ON FILE]

EDUARDO LOPEZ TORRES
[ADDRESS ON FILE]

EDUARDO LOPEZ VALENTIN

EDUARDO LORENZO BONET
[ADDRESS ON FILE]

EDUARDO LOYOLA DEL VALLE
[ADDRESS ON FILE]

EDUARDO LOYOLA DEL VALLE
[ADDRESS ON FILE]

EDUARDO LOYOLA DEL VALLE
[ADDRESS ON FILE]

EDUARDO LUCIANO
[ADDRESS ON FILE]

EDUARDO LUGO LUCIANO

EDUARDO LUIGGI CALCERRADA
[ADDRESS ON FILE]

EDUARDO M FIGUEROA VELAZQU
[ADDRESS ON FILE]

EDUARDO M GUILLERMO RDZ

EDUARDO M MORALES MONSANTO

EDUARDO M QUESTELL NIEVES
[ADDRESS ON FILE]

EDUARDO M RIVERA MARRERO
[ADDRESS ON FILE]

EDUARDO M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EDUARDO MAISONET COLON
[ADDRESS ON FILE]

EDUARDO MAISONET CONCEPCION
[ADDRESS ON FILE]

EDUARDO MAISONET MOLINA
[ADDRESS ON FILE]

EDUARDO MALAVEL NEGRON
[ADDRESS ON FILE]

EDUARDO MALDONADO

EDUARDO MALDONADO AYALA
[ADDRESS ON FILE]

EDUARDO MALDONADO BATISTA
[ADDRESS ON FILE]

EDUARDO MALDONADO CRESPO
[ADDRESS ON FILE]

EDUARDO MALDONADO FIGUEROA
[ADDRESS ON FILE]

EDUARDO MALDONADO LOPEZ
[ADDRESS ON FILE]

EDUARDO MALDONADO LOS
[ADDRESS ON FILE]

EDUARDO MALDONADO MEJIAS

EDUARDO MALDONADO NATAL
[ADDRESS ON FILE]

EDUARDO MALDONADO NUNEZ
[ADDRESS ON FILE]

EDUARDO MALDONADO PEDROZA
[ADDRESS ON FILE]

EDUARDO MALDONADO RIVERA
[ADDRESS ON FILE]

EDUARDO MALDONADO RODRIGUE

EDUARDO MARCANO CRUZ
[ADDRESS ON FILE]

EDUARDO MARCON MORALES
[ADDRESS ON FILE]

EDUARDO MARRERO MALDONADO
[ADDRESS ON FILE]

EDUARDO MARRERO RIVERA
[ADDRESS ON FILE]

EDUARDO MARRERO SANTIAGO
[ADDRESS ON FILE]

EDUARDO MARTE PEREZ
[ADDRESS ON FILE]

EDUARDO MARTINE NIEVES

EDUARDO MARTINEZ DEL
[ADDRESS ON FILE]

EDUARDO MARTINEZ FAJARDO
[ADDRESS ON FILE]

EDUARDO MARTINEZ GUADALUPE
[ADDRESS ON FILE]

EDUARDO MARTINEZ HERNANDEZ

EDUARDO MARTINEZ MORALES
[ADDRESS ON FILE]

EDUARDO MARTINEZ OLIVER
[ADDRESS ON FILE]

EDUARDO MARTINEZ PEREZ
[ADDRESS ON FILE]

EDUARDO MARTINEZ RIVERA
[ADDRESS ON FILE]

EDUARDO MARTINEZ RIVERA
[ADDRESS ON FILE]

EDUARDO MARTINEZ SANTIAGO
[ADDRESS ON FILE]

EDUARDO MARTINO MORALES
[ADDRESS ON FILE]

EDUARDO MARTORONY ORTIZ

EDUARDO MARTORONY ROSADO
[ADDRESS ON FILE]

EDUARDO MARZAN VARGAS
[ADDRESS ON FILE]

EDUARDO MATIAS CORTES
[ADDRESS ON FILE]

EDUARDO MATOS MUNIZ
[ADDRESS ON FILE]

EDUARDO MATOS ORTIZ
[ADDRESS ON FILE]

EDUARDO MATOS POSTIGO
[ADDRESS ON FILE]

EDUARDO MATOS RODRIGUEZ

EDUARDO MATOS SERRANO
[ADDRESS ON FILE]

EDUARDO MATOS VAZQUEZ

EDUARDO MAYSONET COSME
[ADDRESS ON FILE]

EDUARDO MEDINA MEDINA
[ADDRESS ON FILE]

EDUARDO MEJIAS VICENTE
[ADDRESS ON FILE]

EDUARDO MELENDEZ ARROYO
[ADDRESS ON FILE]

EDUARDO MELENDEZ DIAZ
[ADDRESS ON FILE]

EDUARDO MELENDEZ FEBO
[ADDRESS ON FILE]

EDUARDO MELENDEZ PEREZ
[ADDRESS ON FILE]

EDUARDO MELENDEZ RIVERA
[ADDRESS ON FILE]

EDUARDO MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO MELENDEZ SILVA
[ADDRESS ON FILE]

EDUARDO MENDEZ

EDUARDO MENDEZ CHABRAN
[ADDRESS ON FILE]

EDUARDO MENDEZ FELICIANO
[ADDRESS ON FILE]

EDUARDO MENDEZ GARCIA
[ADDRESS ON FILE]

EDUARDO MENDEZ PEREZ
[ADDRESS ON FILE]

EDUARDO MENDEZ VARGAS
[ADDRESS ON FILE]

EDUARDO MENDOZA MELENDEZ
[ADDRESS ON FILE]

EDUARDO MENDOZA SIERRA
[ADDRESS ON FILE]

EDUARDO MERCADO RESTO
[ADDRESS ON FILE]

EDUARDO MERCADO RIVERA
[ADDRESS ON FILE]

EDUARDO MERCADO SANTIAGO
[ADDRESS ON FILE]

EDUARDO MIRABAL NO APELLIDO

EDUARDO MIRANDA VEGA
[ADDRESS ON FILE]

EDUARDO MOJICA PIEIRO
[ADDRESS ON FILE]

EDUARDO MOJICA TORRES
[ADDRESS ON FILE]

EDUARDO MOLINA COLON
[ADDRESS ON FILE]

EDUARDO MOLINA OTERO
[ADDRESS ON FILE]

EDUARDO MOLINA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO MONAGAS LUCIANO
[ADDRESS ON FILE]

EDUARDO MONTALVO ROLON
[ADDRESS ON FILE]

EDUARDO MONTANEZ CORREA

EDUARDO MONTANEZ HERNANDEZ
[ADDRESS ON FILE]

EDUARDO MONTANEZ OQUENDO
[ADDRESS ON FILE]

EDUARDO MONTANEZ PEREZ
[ADDRESS ON FILE]

EDUARDO MONTANEZ
[ADDRESS ON FILE]

EDUARDO MORALES AYALA
[ADDRESS ON FILE]

EDUARDO MORALES COLON
[ADDRESS ON FILE]

EDUARDO MORALES COLON
[ADDRESS ON FILE]

EDUARDO MORALES GONZALEZ
[ADDRESS ON FILE]

EDUARDO MORALES GONZALEZ
[ADDRESS ON FILE]

EDUARDO MORALES LEBRON
[ADDRESS ON FILE]

EDUARDO MORALES RIVERA
[ADDRESS ON FILE]

EDUARDO MORALES SOTO
[ADDRESS ON FILE]

EDUARDO MORALES
[ADDRESS ON FILE]

EDUARDO MORAN RIVERA
[ADDRESS ON FILE]

EDUARDO MOREIRA NOYOLA
[ADDRESS ON FILE]

EDUARDO MORELL HERNANDEZ
[ADDRESS ON FILE]

EDUARDO MORENO JIMENEZ
[ADDRESS ON FILE]

EDUARDO MORO HERNANDEZ
[ADDRESS ON FILE]

EDUARDO MUNIZ BURGOS
[ADDRESS ON FILE]

EDUARDO MUNIZ ORENGO
[ADDRESS ON FILE]

EDUARDO MUNIZ ORENGO
[ADDRESS ON FILE]

EDUARDO MUNIZ PEREZ
[ADDRESS ON FILE]

EDUARDO MUNOZ MARRERO
[ADDRESS ON FILE]

EDUARDO MUNOZ MARRERO
[ADDRESS ON FILE]

EDUARDO MUNOZ RAMOS
[ADDRESS ON FILE]

EDUARDO MUNOZ RIVERA
[ADDRESS ON FILE]

EDUARDO MUNOZ SOTO
[ADDRESS ON FILE]

EDUARDO NAVARRO DAVILA
[ADDRESS ON FILE]

EDUARDO NAVEDO RUIZ
[ADDRESS ON FILE]

EDUARDO NEFTALI E GARCIA ESCOBAR
[ADDRESS ON FILE]

EDUARDO NEGRO CARATTINI
[ADDRESS ON FILE]

EDUARDO NEGRON CANCEL
[ADDRESS ON FILE]

EDUARDO NEGRON CANDELARIO
[ADDRESS ON FILE]

EDUARDO NEGRON HERNANDEZ
[ADDRESS ON FILE]

EDUARDO NEGRON ROBLES
[ADDRESS ON FILE]

EDUARDO NEGRON TIRADO
[ADDRESS ON FILE]

EDUARDO NEGRON TIRADO
[ADDRESS ON FILE]

EDUARDO NERIS FLORES
[ADDRESS ON FILE]

EDUARDO NIEVES CHICO
[ADDRESS ON FILE]

EDUARDO NIEVES MALDONADO
[ADDRESS ON FILE]

EDUARDO NIEVES MORALES
[ADDRESS ON FILE]

EDUARDO NIEVES NIEVES
[ADDRESS ON FILE]

EDUARDO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO NIEVES ROMAN
[ADDRESS ON FILE]

EDUARDO NORIEGA CARRERO
[ADDRESS ON FILE]

EDUARDO NORIEGA SANTONI
[ADDRESS ON FILE]

EDUARDO O CAUSSADE SANTIAGO

EDUARDO O MORALES RIVERA
[ADDRESS ON FILE]

EDUARDO O MUNAR PADILLA
[ADDRESS ON FILE]

EDUARDO OBREGON MARCET
[ADDRESS ON FILE]

EDUARDO OCASIO ALBINO
[ADDRESS ON FILE]

EDUARDO OCASIO BONILLA
[ADDRESS ON FILE]

EDUARDO OCASIO VARGAS
[ADDRESS ON FILE]

EDUARDO OLIVER NORIEGA
[ADDRESS ON FILE]

EDUARDO OLIVER NORIEGA
[ADDRESS ON FILE]

EDUARDO OLIVERA FONSECA
[ADDRESS ON FILE]

EDUARDO OQUENDO ADORNO

EDUARDO ORTA IRIZARRY
[ADDRESS ON FILE]

EDUARDO ORTEGA LAUREANO
[ADDRESS ON FILE]

EDUARDO ORTIZ BERMUDEZ
[ADDRESS ON FILE]

EDUARDO ORTIZ BERRIOS
[ADDRESS ON FILE]

EDUARDO ORTIZ CRUZ

EDUARDO ORTIZ DELGADO
[ADDRESS ON FILE]

EDUARDO ORTIZ DIOSES
[ADDRESS ON FILE]

EDUARDO ORTIZ FELICIANO
[ADDRESS ON FILE]

EDUARDO ORTIZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO ORTIZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO ORTIZ LABOY
[ADDRESS ON FILE]

EDUARDO ORTIZ MARTINEZ
[ADDRESS ON FILE]

EDUARDO ORTIZ NO APELLIDO

EDUARDO ORTIZ ORTIZ
[ADDRESS ON FILE]

EDUARDO ORTIZ PEREZ

EDUARDO ORTIZ QUIÑONES
[ADDRESS ON FILE]

EDUARDO ORTIZ RIOS
[ADDRESS ON FILE]

EDUARDO ORTIZ RIVERA
[ADDRESS ON FILE]

EDUARDO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO ORTIZ SANDOZ
[ADDRESS ON FILE]

EDUARDO ORTIZ TIRADO
[ADDRESS ON FILE]

EDUARDO ORTIZ TIRADO
[ADDRESS ON FILE]

EDUARDO ORTIZ VEGA
[ADDRESS ON FILE]

EDUARDO ORTIZ VEGA
[ADDRESS ON FILE]

EDUARDO ORTIZ ZAYAS
[ADDRESS ON FILE]

EDUARDO OTERO GONZALEZ
[ADDRESS ON FILE]

EDUARDO OTERO GUEVAREZ
[ADDRESS ON FILE]

EDUARDO OTERO VICENTE
[ADDRESS ON FILE]

EDUARDO OYOLA DAVILA

EDUARDO OYOLA GARCIA
[ADDRESS ON FILE]

EDUARDO OYOLA MIRANDA
[ADDRESS ON FILE]

EDUARDO PABON SANTIAGO

EDUARDO PACHECO CEBALLOS
[ADDRESS ON FILE]

EDUARDO PADILLA ALVARADO
[ADDRESS ON FILE]

EDUARDO PADILLA MARTINEZ
[ADDRESS ON FILE]

EDUARDO PADILLA ROSARIO
[ADDRESS ON FILE]

EDUARDO PADILLA ZAPATA
[ADDRESS ON FILE]

EDUARDO PADRO ORTIZ

EDUARDO PAGAN BERRIOS

EDUARDO PAGAN FIGUEROA

EDUARDO PAGAN OTERO
[ADDRESS ON FILE]

EDUARDO PAGAN PEREZ
[ADDRESS ON FILE]

EDUARDO PAGAN REYES
[ADDRESS ON FILE]

EDUARDO PALERM RINCON
[ADDRESS ON FILE]

EDUARDO PALES
[ADDRESS ON FILE]

EDUARDO PANTOJAS AYALA
[ADDRESS ON FILE]

EDUARDO PANTOJAS SANTIAGO
[ADDRESS ON FILE]

EDUARDO PARIS DE JESUS
[ADDRESS ON FILE]

EDUARDO PASTRANA MORALES
[ADDRESS ON FILE]

EDUARDO PEDRAZA AMBERT
[ADDRESS ON FILE]

EDUARDO PEDRAZA CRUZ
[ADDRESS ON FILE]

EDUARDO PERALES CORTES
[ADDRESS ON FILE]

EDUARDO PERALES HERNANDEZ
[ADDRESS ON FILE]

EDUARDO PEREZ ALVAREZ
[ADDRESS ON FILE]

EDUARDO PEREZ CARRION

EDUARDO PEREZ CIRILO
[ADDRESS ON FILE]

EDUARDO PEREZ COLON
[ADDRESS ON FILE]

EDUARDO PEREZ ESPINOSA
[ADDRESS ON FILE]

EDUARDO PEREZ MALDONADO
[ADDRESS ON FILE]

EDUARDO PEREZ MARTINEZ

EDUARDO PEREZ OJEDA
[ADDRESS ON FILE]

EDUARDO PEREZ PENA
[ADDRESS ON FILE]

EDUARDO PEREZ PIMENTEL
[ADDRESS ON FILE]

EDUARDO PEREZ RIOS
[ADDRESS ON FILE]

EDUARDO PEREZ RODRIGUEZ

EDUARDO PEREZ SANCHEZ
[ADDRESS ON FILE]

EDUARDO PEREZ SOTO
[ADDRESS ON FILE]

EDUARDO PEREZ SOTO
[ADDRESS ON FILE]

EDUARDO PEREZ SOTO
[ADDRESS ON FILE]

EDUARDO PEREZ TAPIA
[ADDRESS ON FILE]

EDUARDO PEREZ VALDES
[ADDRESS ON FILE]

EDUARDO PEREZ VEGA
[ADDRESS ON FILE]

EDUARDO PEREZ VEGA
[ADDRESS ON FILE]

EDUARDO PEREZ VEGA
[ADDRESS ON FILE]

EDUARDO PEREZ
[ADDRESS ON FILE]

EDUARDO PIMENTEL RIOS
[ADDRESS ON FILE]

EDUARDO PINEIRO VELEZ
[ADDRESS ON FILE]

EDUARDO PITRE CHABRIER
[ADDRESS ON FILE]

EDUARDO PIZARRO CASTRO
[ADDRESS ON FILE]

EDUARDO PIZARRO CASTRO
[ADDRESS ON FILE]

EDUARDO PIZARRO
[ADDRESS ON FILE]

EDUARDO POPE PENA

EDUARDO QUESTELL MARTINEZ
[ADDRESS ON FILE]

EDUARDO QUESTELL RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO QUILES VAZQUEZ
[ADDRESS ON FILE]

EDUARDO QUINONE Z H

EDUARDO QUINONES CAMACHO
[ADDRESS ON FILE]

EDUARDO QUINONES FONSECA
[ADDRESS ON FILE]

EDUARDO QUINONES HERNANDEZ
[ADDRESS ON FILE]

EDUARDO QUINONES JUARBE
[ADDRESS ON FILE]

EDUARDO QUINONES LAUREANO
[ADDRESS ON FILE]

EDUARDO QUINONES ORTIZ
[ADDRESS ON FILE]

EDUARDO QUINONES RAMOS
[ADDRESS ON FILE]

EDUARDO QUINONES RAMOS
[ADDRESS ON FILE]

EDUARDO QUINONES VARGAS
[ADDRESS ON FILE]

EDUARDO QUINONES ZAPATA
[ADDRESS ON FILE]

EDUARDO QUINONES
[ADDRESS ON FILE]

EDUARDO QUINONEZ CRUZ
[ADDRESS ON FILE]

EDUARDO QUINTANA PEDRAZA
[ADDRESS ON FILE]

EDUARDO QUIRINDONGO MARTIN

EDUARDO QUITANA DIAZ
[ADDRESS ON FILE]

EDUARDO R ALVAREZ DE JESUS
[ADDRESS ON FILE]

EDUARDO R BOBREN BISBAL
[ADDRESS ON FILE]

EDUARDO R BUENAHORA VALENCIANO

EDUARDO R COLON ORTEGA
[ADDRESS ON FILE]

EDUARDO R ESTRELLA MORALES

EDUARDO R FARIA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO R GONZALEZ VAZQUEZ

EDUARDO R MUNOZ CRUZ
[ADDRESS ON FILE]

EDUARDO R RIVERA ROMERO

EDUARDO R RIVERA TORRES
[ADDRESS ON FILE]

EDUARDO R TORRES DIAZ

EDUARDO RAMIREZ ARELLANO
[ADDRESS ON FILE]

EDUARDO RAMIREZ CASTRO
[ADDRESS ON FILE]

EDUARDO RAMIREZ MORALES
[ADDRESS ON FILE]

EDUARDO RAMIREZ MORALES
[ADDRESS ON FILE]

EDUARDO RAMOS ACEVEDO
[ADDRESS ON FILE]

EDUARDO RAMOS BAEZ
[ADDRESS ON FILE]

EDUARDO RAMOS CRUZ
[ADDRESS ON FILE]

EDUARDO RAMOS DIAZ
[ADDRESS ON FILE]

EDUARDO RAMOS MARTINEZ
[ADDRESS ON FILE]

EDUARDO RAMOS MORALES

EDUARDO RAMOS RIVERA
[ADDRESS ON FILE]

EDUARDO REAL RIVERA
[ADDRESS ON FILE]

EDUARDO REXACH
[ADDRESS ON FILE]

EDUARDO REYES ABRIL

EDUARDO REYES NIEVES
[ADDRESS ON FILE]

EDUARDO REYES RODRIGUEZ

EDUARDO REYES ROSA
[ADDRESS ON FILE]

EDUARDO REYES
[ADDRESS ON FILE]

EDUARDO REYNOLDS RIOS
[ADDRESS ON FILE]

EDUARDO RIODRIGUEZ MUNIZ
[ADDRESS ON FILE]

EDUARDO RIOS DEL VALLE
[ADDRESS ON FILE]

EDUARDO RIOS TORRES
[ADDRESS ON FILE]

EDUARDO RIOS VELLON
[ADDRESS ON FILE]

EDUARDO RIVAS PEREZ
[ADDRESS ON FILE]

EDUARDO RIVAS SANCHEZ
[ADDRESS ON FILE]

EDUARDO RIVERA BERRIOS
[ADDRESS ON FILE]

EDUARDO RIVERA COLLAZO
[ADDRESS ON FILE]

EDUARDO RIVERA CRUZ
[ADDRESS ON FILE]

EDUARDO RIVERA CRUZ
[ADDRESS ON FILE]

EDUARDO RIVERA CRUZ
[ADDRESS ON FILE]

EDUARDO RIVERA CRUZ
[ADDRESS ON FILE]

EDUARDO RIVERA DIAZ
[ADDRESS ON FILE]

EDUARDO RIVERA FELICIANO
[ADDRESS ON FILE]

EDUARDO RIVERA GALAN
[ADDRESS ON FILE]

EDUARDO RIVERA GONZALEZ
[ADDRESS ON FILE]

EDUARDO RIVERA HERNANDEZ
[ADDRESS ON FILE]

EDUARDO RIVERA MARRERO
[ADDRESS ON FILE]

EDUARDO RIVERA MARRERO
[ADDRESS ON FILE]

EDUARDO RIVERA MARRERO
[ADDRESS ON FILE]

EDUARDO RIVERA MELENDEZ
[ADDRESS ON FILE]

EDUARDO RIVERA MERCADO
[ADDRESS ON FILE]

EDUARDO RIVERA MORALES
[ADDRESS ON FILE]

EDUARDO RIVERA NAVARRO
[ADDRESS ON FILE]

EDUARDO RIVERA NUNEZ
[ADDRESS ON FILE]

EDUARDO RIVERA ORTIZ
[ADDRESS ON FILE]

EDUARDO RIVERA ORTIZ
[ADDRESS ON FILE]

EDUARDO RIVERA ORTIZ
[ADDRESS ON FILE]

EDUARDO RIVERA PAGAN
[ADDRESS ON FILE]

EDUARDO RIVERA PEDROZA
[ADDRESS ON FILE]

EDUARDO RIVERA PEREZ
[ADDRESS ON FILE]

EDUARDO RIVERA PEREZ
[ADDRESS ON FILE]

EDUARDO RIVERA QUINONES
[ADDRESS ON FILE]

EDUARDO RIVERA REYES
[ADDRESS ON FILE]

EDUARDO RIVERA RIOS
[ADDRESS ON FILE]

EDUARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDUARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDUARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDUARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDUARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDUARDO RIVERA RIVERA
[ADDRESS ON FILE]

EDUARDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO RIVERA ROSADO
[ADDRESS ON FILE]

EDUARDO RIVERA ROSARIO
[ADDRESS ON FILE]

EDUARDO RIVERA ROSARIO
[ADDRESS ON FILE]

EDUARDO RIVERA SANTANA
[ADDRESS ON FILE]

EDUARDO RIVERA SANTOS
[ADDRESS ON FILE]

EDUARDO RIVERA SERRANO

EDUARDO RIVERA TORRES
[ADDRESS ON FILE]

EDUARDO RIVERA TORRES
[ADDRESS ON FILE]

EDUARDO RIVERA TORRES
[ADDRESS ON FILE]

EDUARDO RIVERA
[ADDRESS ON FILE]

EDUARDO ROBLES CARRILLO
PO BOX 1042
VEGA BAJA, PR  00694-1042

EDUARDO ROBLES CARRILLO
[ADDRESS ON FILE]

EDUARDO RODGUEZ SOLIS
[ADDRESS ON FILE]

EDUARDO RODRIGU E Z

EDUARDO RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ APONTE

EDUARDO RODRIGUEZ ARROYO
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ ATILES
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ BONHOMME

EDUARDO RODRIGUEZ CHEVRES
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ COLON
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ COLON
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ CORDERO
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ CORREA
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ ECHEVARI
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ ECHEVARR
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ FELIX
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ FUENTES
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ LEBRON
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ MARTI
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ MOJICA
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ PACHECO
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ PINEIRO
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ QUINONES
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ TRINIDAD
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO ROLON RIVERA
[ADDRESS ON FILE]

EDUARDO ROMAN ADORNO

EDUARDO ROMAN BERRIOS
[ADDRESS ON FILE]

EDUARDO ROMAN COLON
[ADDRESS ON FILE]

EDUARDO ROMAN LOPEZ
[ADDRESS ON FILE]

EDUARDO ROMAN MARTINEZ
[ADDRESS ON FILE]

EDUARDO ROMAN MARTINEZ
[ADDRESS ON FILE]

EDUARDO ROMAN MORALES
[ADDRESS ON FILE]

EDUARDO ROSA MATOS
[ADDRESS ON FILE]

EDUARDO ROSA ROSA
[ADDRESS ON FILE]

EDUARDO ROSADO MARRERO
[ADDRESS ON FILE]

EDUARDO ROSADO MENDEZ
[ADDRESS ON FILE]

EDUARDO ROSADO QUINONES

EDUARDO ROSADO RODRIGUEZ

EDUARDO ROSADO RONDON

EDUARDO ROSADO ROSADO
[ADDRESS ON FILE]

EDUARDO ROSADO SANTIAGO
[ADDRESS ON FILE]

EDUARDO ROSARIO

EDUARDO ROSARIO CACERES

EDUARDO ROSARIO CRUZ
[ADDRESS ON FILE]

EDUARDO ROSARIO CURET
[ADDRESS ON FILE]

EDUARDO ROSARIO GONZALEZ
[ADDRESS ON FILE]

EDUARDO ROSARIO GONZALEZ
[ADDRESS ON FILE]

EDUARDO ROSARIO ILARRAZA
[ADDRESS ON FILE]

EDUARDO ROSARIO MARQUEZ
[ADDRESS ON FILE]

EDUARDO ROSARIO MIELES
[ADDRESS ON FILE]

EDUARDO ROSARIO NIEVES
[ADDRESS ON FILE]

EDUARDO ROSARIO PADILLA
[ADDRESS ON FILE]

EDUARDO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO ROSARIO TORRES
[ADDRESS ON FILE]

EDUARDO ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO RUIZ MARTINEZ
[ADDRESS ON FILE]

EDUARDO RUIZ PEREZ
[ADDRESS ON FILE]

EDUARDO RUIZ PINA
[ADDRESS ON FILE]

EDUARDO RUIZ PINEDA
[ADDRESS ON FILE]

EDUARDO RUIZ RIVERA
[ADDRESS ON FILE]

EDUARDO RUIZ SOTO
[ADDRESS ON FILE]

EDUARDO RUIZ VELEZ

EDUARDO SALAS LOPEZ

EDUARDO SALDANA BERRIOS
[ADDRESS ON FILE]

EDUARDO SANABRIA ARIAS
[ADDRESS ON FILE]

EDUARDO SANABRIA PAGAN

EDUARDO SANABRIA RODRIGUEZ

EDUARDO SANCHEZ BENCON

EDUARDO SANCHEZ DAVILA
[ADDRESS ON FILE]

EDUARDO SANCHEZ GRACIA
[ADDRESS ON FILE]

EDUARDO SANCHEZ GUZMAN
[ADDRESS ON FILE]

EDUARDO SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

EDUARDO SANCHEZ OCASIO
[ADDRESS ON FILE]

EDUARDO SANCHEZ ORTIZ
[ADDRESS ON FILE]

EDUARDO SANCHEZ ORTIZ
[ADDRESS ON FILE]

EDUARDO SANCHEZ PEREZ
[ADDRESS ON FILE]

EDUARDO SANCHEZ PILLOT
[ADDRESS ON FILE]

EDUARDO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO SANCHEZ SANTIAGO
[ADDRESS ON FILE]

EDUARDO SANTIAGO ALVARADO
[ADDRESS ON FILE]

EDUARDO SANTIAGO CLAUDIO

EDUARDO SANTIAGO COLON
[ADDRESS ON FILE]

EDUARDO SANTIAGO DUMEY
[ADDRESS ON FILE]

EDUARDO SANTIAGO ESPINOSA
[ADDRESS ON FILE]

EDUARDO SANTIAGO FIGUEROA
[ADDRESS ON FILE]

EDUARDO SANTIAGO GARCIA
[ADDRESS ON FILE]

EDUARDO SANTIAGO LUCIANO
[ADDRESS ON FILE]

EDUARDO SANTIAGO LUZUNARI
[ADDRESS ON FILE]

EDUARDO SANTIAGO MATEO
[ADDRESS ON FILE]

EDUARDO SANTIAGO MEDINA
[ADDRESS ON FILE]

EDUARDO SANTIAGO MELENDEZ
[ADDRESS ON FILE]

EDUARDO SANTIAGO MERCED
[ADDRESS ON FILE]

EDUARDO SANTIAGO MIRANDA
[ADDRESS ON FILE]

EDUARDO SANTIAGO MONTAEZ
[ADDRESS ON FILE]

EDUARDO SANTIAGO MONTANEZ
[ADDRESS ON FILE]

EDUARDO SANTIAGO ORTIZ
[ADDRESS ON FILE]

EDUARDO SANTIAGO PELLOT

EDUARDO SANTIAGO RAMOS
[ADDRESS ON FILE]

EDUARDO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO SANTIAGO ROLON
[ADDRESS ON FILE]

EDUARDO SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EDUARDO SANTIAGO SANTANA
[ADDRESS ON FILE]

EDUARDO SANTIAGO SANTIAGO

EDUARDO SANTIAGO SOTO
[ADDRESS ON FILE]

EDUARDO SANTIAGO TORRES
[ADDRESS ON FILE]

EDUARDO SANTIAGO VEGA
[ADDRESS ON FILE]

EDUARDO SANTIAGO VEGA
[ADDRESS ON FILE]

EDUARDO SANTOS CALDERAS
[ADDRESS ON FILE]

EDUARDO SANTOS DAVILA
[ADDRESS ON FILE]

EDUARDO SANTOS MAYSONET

EDUARDO SANTOS TORRES

EDUARDO SANTOS VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO SEGUI RIVERA
[ADDRESS ON FILE]

EDUARDO SEGUI GUZMAN
[ADDRESS ON FILE]

EDUARDO SERRANO DAVILA
[ADDRESS ON FILE]

EDUARDO SERRANO GONZALEZ
[ADDRESS ON FILE]

EDUARDO SERRANO GUTIRRES

EDUARDO SERRANO RAMOS
[ADDRESS ON FILE]

EDUARDO SERRANO RIVERA
[ADDRESS ON FILE]

EDUARDO SERRANO TORRES
[ADDRESS ON FILE]

EDUARDO SERRANO
[ADDRESS ON FILE]

EDUARDO SIBERIO TALAVERA
[ADDRESS ON FILE]

EDUARDO SIBERIO
[ADDRESS ON FILE]

EDUARDO SICARD VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO SICARD VELAZQUEZ
[ADDRESS ON FILE]

EDUARDO SIERRA LOPEZ
[ADDRESS ON FILE]

EDUARDO SKERRETT PEREZ
[ADDRESS ON FILE]

EDUARDO SOLIVAN APONTE
[ADDRESS ON FILE]

EDUARDO SOSA CARTAGENA
[ADDRESS ON FILE]

EDUARDO SOTO BERRIOS
[ADDRESS ON FILE]

EDUARDO SOTO COLLAZO

EDUARDO SOTO CRUET

EDUARDO SOTO GONZALEZ
[ADDRESS ON FILE]

EDUARDO SOTO HERNANDEZ
[ADDRESS ON FILE]

EDUARDO SOTO HERNANDEZ
[ADDRESS ON FILE]

EDUARDO SOTO HERNANDEZ
[ADDRESS ON FILE]

EDUARDO SOTO SANTIAGO
[ADDRESS ON FILE]

EDUARDO SOTO VARGAS
[ADDRESS ON FILE]

EDUARDO SUAREZ NAPOLITANO
[ADDRESS ON FILE]

EDUARDO SUAREZ QUINTANA
[ADDRESS ON FILE]

EDUARDO SUAREZ QUINTANA
[ADDRESS ON FILE]

EDUARDO SUAZO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO T MILLER NUSSA
[ADDRESS ON FILE]

EDUARDO TALABA NIVAS
[ADDRESS ON FILE]

EDUARDO TALAVERA GARCIA

EDUARDO TANON MOLINA
[ADDRESS ON FILE]

EDUARDO TAPIA

EDUARDO TEJEDA ESTRELLA
[ADDRESS ON FILE]

EDUARDO THILLET ROSADO
[ADDRESS ON FILE]

EDUARDO TIRADO ALVARADO
[ADDRESS ON FILE]

EDUARDO TIRADO MIRANDA
[ADDRESS ON FILE]

EDUARDO TIRADO ORTIZ

EDUARDO TIRADO PACHECO
[ADDRESS ON FILE]

EDUARDO TORRES BERRIOS
[ADDRESS ON FILE]

EDUARDO TORRES BONILLA
[ADDRESS ON FILE]

EDUARDO TORRES BURGOS
[ADDRESS ON FILE]

EDUARDO TORRES CALES
[ADDRESS ON FILE]

EDUARDO TORRES GONZALEZ
[ADDRESS ON FILE]

EDUARDO TORRES GONZALEZ
[ADDRESS ON FILE]

EDUARDO TORRES MALDONADO
[ADDRESS ON FILE]

EDUARDO TORRES MERCADO
[ADDRESS ON FILE]

EDUARDO TORRES OCASIO
[ADDRESS ON FILE]

EDUARDO TORRES PINEDA
[ADDRESS ON FILE]

EDUARDO TORRES REYES
[ADDRESS ON FILE]

EDUARDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO TORRES ROSARIO

EDUARDO TORRES SANTIAGO
[ADDRESS ON FILE]

EDUARDO TORRES SANTIAGO
[ADDRESS ON FILE]

EDUARDO TORRES TORRES
[ADDRESS ON FILE]

EDUARDO TORRES TORRES
[ADDRESS ON FILE]

EDUARDO TRINIDAD MAYSONET
[ADDRESS ON FILE]

EDUARDO TROCHE SANTOS
[ADDRESS ON FILE]

EDUARDO V FELICES PIETRANTONI
[ADDRESS ON FILE]

EDUARDO VADI DIAZ
[ADDRESS ON FILE]

EDUARDO VADI DIAZ
[ADDRESS ON FILE]

EDUARDO VADI PEREZ
[ADDRESS ON FILE]

EDUARDO VALCARCEL VILLEGAS
[ADDRESS ON FILE]

EDUARDO VALDERRAMA ROMERO
[ADDRESS ON FILE]

EDUARDO VALE VALE

EDUARDO VALENTIN X
[ADDRESS ON FILE]

EDUARDO VALLE ROSADO
[ADDRESS ON FILE]

EDUARDO VARGAS ANDUJAR
[ADDRESS ON FILE]

EDUARDO VARGAS DESA
[ADDRESS ON FILE]

EDUARDO VARGAS GONZALEZ
[ADDRESS ON FILE]

EDUARDO VARGAS MALAVE
[ADDRESS ON FILE]

EDUARDO VARGAS MARTINEZ
[ADDRESS ON FILE]

EDUARDO VARGAS SANCHEZ

EDUARDO VAZQUEZ BATISTA
[ADDRESS ON FILE]

EDUARDO VAZQUEZ BURGOS
[ADDRESS ON FILE]

EDUARDO VAZQUEZ DILAN

EDUARDO VAZQUEZ LASSEN
[ADDRESS ON FILE]

EDUARDO VAZQUEZ LASSEN
[ADDRESS ON FILE]

EDUARDO VAZQUEZ OTERO
[ADDRESS ON FILE]

EDUARDO VAZQUEZ OTERO
[ADDRESS ON FILE]

EDUARDO VAZQUEZ PLAZA
[ADDRESS ON FILE]

EDUARDO VAZQUEZ RAMOS
[ADDRESS ON FILE]

EDUARDO VAZQUEZ RANCEL
[ADDRESS ON FILE]

EDUARDO VAZQUEZ RIVERA
HC 71 BOX 2154
NARANJITO, PR  00719

EDUARDO VAZQUEZ RIVERA
[ADDRESS ON FILE]

EDUARDO VAZQUEZ RIVERA
[ADDRESS ON FILE]

EDUARDO VAZQUEZ RIVERA
[ADDRESS ON FILE]

EDUARDO VAZQUEZ ROMAN

EDUARDO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

EDUARDO VAZQUEZ TAVAREZ
[ADDRESS ON FILE]

EDUARDO VAZQUEZ VALENTIN

EDUARDO VAZQUEZ VEGA
[ADDRESS ON FILE]

EDUARDO VAZQUEZ VILANOVA

EDUARDO VEGA DELGADO
4B EXT SAN RAFAEL
PONCE, PR  00728

EDUARDO VEGA GRACIA
[ADDRESS ON FILE]

EDUARDO VEGA PERALES

EDUARDO VEGA PLAZA
[ADDRESS ON FILE]

EDUARDO VEGA SANCHEZ

EDUARDO VEGA VALENTIN
[ADDRESS ON FILE]

EDUARDO VEGA
[ADDRESS ON FILE]

EDUARDO VEGUILLA ZAYAS

EDUARDO VELAZQUEZ CUESTA
[ADDRESS ON FILE]

EDUARDO VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EDUARDO VELAZQUEZ MERCA
[ADDRESS ON FILE]

EDUARDO VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

EDUARDO VELEZ CRESPO
[ADDRESS ON FILE]

EDUARDO VELEZ CUEBAS

EDUARDO VELEZ CURBELO
[ADDRESS ON FILE]

EDUARDO VELEZ CURBELO
[ADDRESS ON FILE]

EDUARDO VELEZ LAGARES
[ADDRESS ON FILE]

EDUARDO VELEZ TORRES
[ADDRESS ON FILE]

EDUARDO VELEZ VELAZQUEZ

EDUARDO VELEZMARTINEZ

EDUARDO VENTOSA FEBLES
[ADDRESS ON FILE]

EDUARDO VENTURA DAVILA
[ADDRESS ON FILE]

EDUARDO VERA CORTES
[ADDRESS ON FILE]

EDUARDO VERGARA MEDINA

EDUARDO VIDAL MONTALVO
[ADDRESS ON FILE]

EDUARDO VIDAL SANTIAGO
[ADDRESS ON FILE]

EDUARDO VILLAFANE

EDUARDO VILLAFANE MEDINA
[ADDRESS ON FILE]

EDUARDO VILLEGAS VELLON
[ADDRESS ON FILE]

EDUARDO W DA SILVA OLIVEROS
[ADDRESS ON FILE]

EDUARDO Y ROSARIO SALDANA

EDUARDO ZAMBRANA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO ZAMBRANA RODRIGUEZ
[ADDRESS ON FILE]

EDUARDO ZAPATA MONTALVO

EDUARDO ZAYAS ARCE
[ADDRESS ON FILE]

EDUARDO ZAYAS COLLAZO

EDUARDO ZAYAS FRANCESCHI

EDUARDO ZUAZO RODRIGUEZ
[ADDRESS ON FILE]

EDUARDOCARRASQU I LLO

EDUCACION JURIDICA INC
URB FLORAL PARK
229 CJUAN PABLO DUARTE SUITE 1B
SAN JUAN, PR  00917

EDUCAMOR
PO BOX 362399
SAN JUAN, PR  00936-2399

EDUEL ABREUSANTIAGO

EDUEL MARTIN IRIZARRY
[ADDRESS ON FILE]

EDUENIS VALENTIN ROMERO
[ADDRESS ON FILE]

EDUIGIS PLAZA GONZALEZ
[ADDRESS ON FILE]

EDUIN MARTINEZ RODRIGUEZ

EDUINO APONTE DIAZ
[ADDRESS ON FILE]

EDUINO BERRIOS CRUZ
[ADDRESS ON FILE]

EDUINO RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

EDURADO RIVERA GONZALEZ
[ADDRESS ON FILE]

EDUVER C NEGRON LAVERGNE
[ADDRESS ON FILE]

EDUVIGE RAMIREZ SERRANO
[ADDRESS ON FILE]

EDUVIGES A COLLADO REYES
[ADDRESS ON FILE]

EDUVIGES ALCANTARO GOMEZ
[ADDRESS ON FILE]

EDUVIGES ALICEA BERRIOS
[ADDRESS ON FILE]

EDUVIGES ALICEA VDA AYALA
[ADDRESS ON FILE]

EDUVIGES ALMONT MORENO
[ADDRESS ON FILE]

EDUVIGES AYENDE TAPIA
[ADDRESS ON FILE]

EDUVIGES CATALA RAMOS
[ADDRESS ON FILE]

EDUVIGES CRUZ ALICEA
[ADDRESS ON FILE]

EDUVIGES CRUZ DIAZ
[ADDRESS ON FILE]

EDUVIGES DE JESUS CARRASQUILLO
[ADDRESS ON FILE]

EDUVIGES DE JESUS CARRASQUILLO
[ADDRESS ON FILE]

EDUVIGES DIAZ BERRIOS
[ADDRESS ON FILE]

EDUVIGES F SEPULVEDA RIVAS
[ADDRESS ON FILE]

EDUVIGES GONZALEZ GUZMAN
[ADDRESS ON FILE]

EDUVIGES GONZALEZ GUZMAN
[ADDRESS ON FILE]

EDUVIGES HERNANDEZ CRUZ

EDUVIGES LEBRON RODRIGU
[ADDRESS ON FILE]

EDUVIGES LEBRON RODRIGUEZ
[ADDRESS ON FILE]

EDUVIGES MARQUES FIGUEROA
[ADDRESS ON FILE]

EDUVIGES MARRERO ALEMAN
[ADDRESS ON FILE]

EDUVIGES MARTINEZ HERNANDE
[ADDRESS ON FILE]

EDUVIGES MATEO RIVERA
[ADDRESS ON FILE]

EDUVIGES MATEO RIVERA
[ADDRESS ON FILE]

EDUVIGES MERCADO MERCADO
[ADDRESS ON FILE]

EDUVIGES MORALES MUNIZ
[ADDRESS ON FILE]

EDUVIGES NEGRON YUSEPI
[ADDRESS ON FILE]

EDUVIGES NIEVES SANTA
[ADDRESS ON FILE]

EDUVIGES NUNEZ TREGDON

EDUVIGES PAGAN NEGRON
[ADDRESS ON FILE]

EDUVIGES PEREZ BOSQUES
[ADDRESS ON FILE]

EDUVIGES RIVERA CUADRADO
[ADDRESS ON FILE]

EDUVIGES RODRIGUEZ ASTACIO

EDUVIGES ROSADO
[ADDRESS ON FILE]

EDUVIGES ROSARIO PINERO
[ADDRESS ON FILE]

EDUVIGES RUIZ VELAZQUEZ
[ADDRESS ON FILE]

EDUVIGES SANTA GARCIA
[ADDRESS ON FILE]

EDUVIGES SANTA GARCIA
[ADDRESS ON FILE]

EDUVIGES VALERITA MUIZ
[ADDRESS ON FILE]

EDUVIGES VALERITA MUNIZ
[ADDRESS ON FILE]

EDUVIGES VAZQUEZ GARCIA
[ADDRESS ON FILE]

EDUVIGIS ACEVEDO RUIZ
[ADDRESS ON FILE]

EDUVIGIS ANDINO LLANO
[ADDRESS ON FILE]

EDUVIGIS ARROYO PEREZ
[ADDRESS ON FILE]

EDUVIGIS BLAS GOMEZ

EDUVIGIS CASTILLO AGOSTO
[ADDRESS ON FILE]

EDUVIGIS COLON ALVERIO
[ADDRESS ON FILE]

EDUVIGIS COLON ECHEVARR
[ADDRESS ON FILE]

EDUVIGIS CORA MALDONADO
[ADDRESS ON FILE]

EDUVIGIS CRUZ DEL
[ADDRESS ON FILE]

EDUVIGIS CRUZ ROSARIO
[ADDRESS ON FILE]

EDUVIGIS FIGUEROA ROSADO
[ADDRESS ON FILE]

EDUVIGIS FLORES OCASIO
[ADDRESS ON FILE]

EDUVIGIS GONZALEZ CARTAGENA
[ADDRESS ON FILE]

EDUVIGIS GONZALEZ GUZMAN
[ADDRESS ON FILE]

EDUVIGIS L TORRES RUIZ
[ADDRESS ON FILE]

EDUVIGIS LEON ROBLEDO
[ADDRESS ON FILE]

EDUVIGIS LUGO ALERS
[ADDRESS ON FILE]

EDUVIGIS MAISONET DOMINGUE
[ADDRESS ON FILE]

EDUVIGIS MARTINEZ
[ADDRESS ON FILE]

EDUVIGIS ORTIZ FONSECA
[ADDRESS ON FILE]

EDUVIGIS PAGAN MARTINEZ
[ADDRESS ON FILE]

EDUVIGIS PENA BARRETO
[ADDRESS ON FILE]

EDUVIGIS RIVERA

EDUVIGIS RIVERA ACEVEDO
[ADDRESS ON FILE]

EDUVIGIS RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EDUVIGIS SANABRIA CRUZ
[ADDRESS ON FILE]

EDUVIGIS SOTO RAMOS
[ADDRESS ON FILE]

EDUVIGIS TEXIDOR RODRIGUEZ

EDUVIGIS VEGA VELEZ
[ADDRESS ON FILE]

EDUVINA CALDERON RODRIGUEZ
[ADDRESS ON FILE]

EDUVINA DE JESUS ROSADO
[ADDRESS ON FILE]

EDUVINA IRIZARRY GONZALEZ
[ADDRESS ON FILE]

EDUVINA MIRANDA RIVERA

EDUVINA MORALES ORTIZ
[ADDRESS ON FILE]

EDUVINA PEREZ PAGAN
[ADDRESS ON FILE]

EDUVINA RAMOS LUCIANO
[ADDRESS ON FILE]

EDUVINA RIVERA JESUS
[ADDRESS ON FILE]

EDUVINA ROSADO MALDONADO
[ADDRESS ON FILE]

EDUVINO CRUZ PEREZ
[ADDRESS ON FILE]

EDUVINO JIMENEZ JACA

EDUVINO MATOS RIOS
[ADDRESS ON FILE]

EDVIN ED APEREZ

EDVIN ESPADA GONZALEZ

EDWAR OLIVENCIA GONZALEZ
[ADDRESS ON FILE]

EDWARD A CINTRON RUIZ

EDWARD A ECHEVARRIA GONZALEZ
[ADDRESS ON FILE]

EDWARD A GUTIERREZ VELEZ

EDWARD A LARACUENTE CORTES
[ADDRESS ON FILE]

EDWARD A MORALES CINTRON

EDWARD A RIVERA MUNOZ
[ADDRESS ON FILE]

EDWARD ADORNO RIVERA

EDWARD AGOSTO SANTIAGO
[ADDRESS ON FILE]

EDWARD ARENAS ROMAN

EDWARD AVILES SANTIAGO
[ADDRESS ON FILE]

EDWARD AYALA AROCHO

EDWARD AYALA DELGADO
[ADDRESS ON FILE]

EDWARD BAEZ MOLINA
[ADDRESS ON FILE]

EDWARD BONILLA RODRIGUEZ
[ADDRESS ON FILE]

EDWARD BRIGNONI ROBLES

EDWARD C CRUZ SERRANO

EDWARD C STANNARD MORRILL
[ADDRESS ON FILE]

EDWARD CABALLERO RIVERA
[ADDRESS ON FILE]

EDWARD CAMACHO VELAZQUEZ

EDWARD CANCEL VIRUET

EDWARD CARABALLO PEREZ
[ADDRESS ON FILE]

EDWARD CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

EDWARD CARDONA RAMIREZ

EDWARD CARRASQUILLO DELGADO

EDWARD CARRILLO

EDWARD CASILLAS CARRASQUIL

EDWARD CASTILLO CALDERON
[ADDRESS ON FILE]

EDWARD CENTERO GARCIA
[ADDRESS ON FILE]

EDWARD CINTRON GARCIA
[ADDRESS ON FILE]

EDWARD CINTRON ROSADO
[ADDRESS ON FILE]

EDWARD COLLINS MOHAMMED
[ADDRESS ON FILE]

EDWARD COLON CORTES
[ADDRESS ON FILE]

EDWARD COLON FELICIANO

EDWARD COLON FIGUEROA

EDWARD COLON OTERO

EDWARD COLON RAMOS
[ADDRESS ON FILE]

EDWARD CORDERO RODRIGUEZ
[ADDRESS ON FILE]

EDWARD CORREA RODRIGUEZ
[ADDRESS ON FILE]

EDWARD CORTES SANTIAGO
[ADDRESS ON FILE]

EDWARD CRESPO GUZMAN
[ADDRESS ON FILE]

EDWARD CRUZ MEDINA
[ADDRESS ON FILE]

EDWARD CRUZ VELAZQUEZ
[ADDRESS ON FILE]

EDWARD D CORREA SIERRA
[ADDRESS ON FILE]

EDWARD D GONZALEZ
[ADDRESS ON FILE]

EDWARD D RAMIREZ SOTO
[ADDRESS ON FILE]

EDWARD D VELEZ NEGRON
[ADDRESS ON FILE]

EDWARD DIAZ PEREZ
[ADDRESS ON FILE]

EDWARD DOMINICCI COLON
[ADDRESS ON FILE]

EDWARD E CRESPO NIEVES
[ADDRESS ON FILE]

EDWARD E MALDONADO MARRERO
[ADDRESS ON FILE]

EDWARD E PAGAN ORTIZ
[ADDRESS ON FILE]

EDWARD E URBINA

EDWARD ED CARRION

EDWARD ED JRODRIGUEZ

EDWARD ED MEDINA
[ADDRESS ON FILE]

EDWARD ENGLAND RIVERA
[ADDRESS ON FILE]

EDWARD F CALVESBERT JULIA
[ADDRESS ON FILE]

EDWARD F CRUZ DONE
[ADDRESS ON FILE]

EDWARD FANKHANEL SEDA

EDWARD FELICIANO PEREZ
[ADDRESS ON FILE]

EDWARD FERNANDEZ NIEVES
[ADDRESS ON FILE]

EDWARD FIGUEROA BETANCOURT
[ADDRESS ON FILE]

EDWARD FONTANEZ COTTO
[ADDRESS ON FILE]

EDWARD FORES GALARZA
[ADDRESS ON FILE]

EDWARD FRANKLIN COLLINS MOHAMMED

EDWARD G JIMENEZ MARRERO
[ADDRESS ON FILE]

EDWARD GALAN ROSA
[ADDRESS ON FILE]

EDWARD GARCIA COTTO
[ADDRESS ON FILE]

EDWARD GARCIA HERNANDEZ
[ADDRESS ON FILE]

EDWARD GARCIA RIVERA
[ADDRESS ON FILE]

EDWARD GARCIA SOTO
[ADDRESS ON FILE]

EDWARD GONZALEZ ALICEA
[ADDRESS ON FILE]

EDWARD GONZALEZ COLON
[ADDRESS ON FILE]

EDWARD GONZALEZ ECHEVARRIA
[ADDRESS ON FILE]

EDWARD GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EDWARD GONZALEZ ORTIZ
[ADDRESS ON FILE]

EDWARD GONZALEZ TORRES
[ADDRESS ON FILE]

EDWARD GREEN SAEZ

EDWARD GUZMAN ACEVEDO
[ADDRESS ON FILE]

EDWARD HERNANDEZ DIAZ

EDWARD I DIAZ BLONDET
[ADDRESS ON FILE]

EDWARD J ATANACIO STRER
[ADDRESS ON FILE]

EDWARD J CARRASQUILLO DELGADO
[ADDRESS ON FILE]

EDWARD J CRUZ PEREZ
[ADDRESS ON FILE]

EDWARD J CUEVAS VARELA
[ADDRESS ON FILE]

EDWARD J NAVAS NAZARIO
[ADDRESS ON FILE]

EDWARD J NAVAS PEREZ

EDWARD J PIZARRO RIVERA

EDWARD J RIVERA PADILLA
[ADDRESS ON FILE]

EDWARD J SANTOS RODRIGUEZ
[ADDRESS ON FILE]

EDWARD J SOTO SANTIAGO

EDWARD JOED SANTIAGO

EDWARD JOEL RIVERA RIOS
[ADDRESS ON FILE]

EDWARD L DEL TORO CARMONA
[ADDRESS ON FILE]

EDWARD L L MCGHEE ROSA
[ADDRESS ON FILE]

EDWARD LALUZ ROBLES
[ADDRESS ON FILE]

EDWARD LEBRON CRUZ
[ADDRESS ON FILE]

EDWARD LEON CINTRON
[ADDRESS ON FILE]

EDWARD LEON GUZMAN
[ADDRESS ON FILE]

EDWARD LEON LOPEZ
[ADDRESS ON FILE]

EDWARD LIBRAN RIVERA
[ADDRESS ON FILE]

EDWARD LIBRAN RIVERA
[ADDRESS ON FILE]

EDWARD LOPEZ DE JESUS

EDWARD LOPEZ NUNEZ
[ADDRESS ON FILE]

EDWARD LOZADA GONZALEZ
[ADDRESS ON FILE]

EDWARD M MUNOZ GARCIA

EDWARD M RIVERA LUGO

EDWARD MADERA AMY
[ADDRESS ON FILE]

EDWARD MADERA OLIVERA

EDWARD MALDONADO ARROYO
[ADDRESS ON FILE]

EDWARD MALDONADO MELENDEZ
[ADDRESS ON FILE]

EDWARD MALDONADO PEREZ
[ADDRESS ON FILE]

EDWARD MALDONADO RAMOS
[ADDRESS ON FILE]

EDWARD MALDONADO RIVERA

EDWARD MALDONADO SANTIAGO
[ADDRESS ON FILE]

EDWARD MALDONADO SANTIAGO
[ADDRESS ON FILE]

EDWARD MARRERO SOTOMAYOR
[ADDRESS ON FILE]

EDWARD MARTINEZ JUSINO

EDWARD MATOS LUGO
[ADDRESS ON FILE]

EDWARD MELENDEZ MANGUAL
[ADDRESS ON FILE]

EDWARD MENDEZ GONZALEZ
[ADDRESS ON FILE]

EDWARD MONEFELDT VELEZ
[ADDRESS ON FILE]

EDWARD MONSEGUR ADAMS
[ADDRESS ON FILE]

EDWARD MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWARD MORALES RUIZ
[ADDRESS ON FILE]

EDWARD MORENO ALONSO
[ADDRESS ON FILE]

EDWARD MUNOZ UBINAS
[ADDRESS ON FILE]

EDWARD N PABON QUINONES

EDWARD NEGRON NAZARIO
[ADDRESS ON FILE]

EDWARD NEGRON RUIZ
[ADDRESS ON FILE]

EDWARD NEGRONI CRUZ
[ADDRESS ON FILE]

EDWARD NEGRONI MELENDEZ
[ADDRESS ON FILE]

EDWARD OCASIO RODRIGUEZ
[ADDRESS ON FILE]

EDWARD ONEILL CORRETJER
[ADDRESS ON FILE]

EDWARD ONEILL CORRETJER
[ADDRESS ON FILE]

EDWARD PACHECO MUNIZ
[ADDRESS ON FILE]

EDWARD PAGAN ORTIZ
[ADDRESS ON FILE]

EDWARD PASTRANA PEREZ

EDWARD PEREZ BENITEZ
[ADDRESS ON FILE]

EDWARD PEREZ GONZALEZ
[ADDRESS ON FILE]

EDWARD PEREZ RUIZ
[ADDRESS ON FILE]

EDWARD PINERO ALGARIN
[ADDRESS ON FILE]

EDWARD QUINONES RAFOLS
[ADDRESS ON FILE]

EDWARD QUINONES SUAREZ
[ADDRESS ON FILE]

EDWARD QUINONEZ SUAREZ
[ADDRESS ON FILE]

EDWARD R MARTINEZ MEDINA
[ADDRESS ON FILE]

EDWARD RAMIREZ FIGUEROA
[ADDRESS ON FILE]

EDWARD RAMIREZ OCASIO
[ADDRESS ON FILE]

EDWARD REYES GUZMAN

EDWARD REYES MALAVE
[ADDRESS ON FILE]

EDWARD REYES RUIZ
[ADDRESS ON FILE]

EDWARD RIVERA CABRERA
[ADDRESS ON FILE]

EDWARD RIVERA MALDONADO
[ADDRESS ON FILE]

EDWARD RIVERA MEDINA
[ADDRESS ON FILE]

EDWARD RIVERA RIOS
[ADDRESS ON FILE]

EDWARD RIVERA RIVERA
[ADDRESS ON FILE]

EDWARD RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDWARD RODRIGUEZ

EDWARD RODRIGUEZ ALBINO
[ADDRESS ON FILE]

EDWARD RODRIGUEZ BAEZ
[ADDRESS ON FILE]

EDWARD RODRIGUEZ CARRILLO

EDWARD RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EDWARD RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

EDWARD RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDWARD RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

EDWARD RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EDWARD RODRIGUEZ TORRES

EDWARD RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

EDWARD ROSARIO AYALA
[ADDRESS ON FILE]

EDWARD ROSARIO LOPEZ
[ADDRESS ON FILE]

EDWARD RUIZ SILVA
[ADDRESS ON FILE]

EDWARD RUNSER CINTRON
[ADDRESS ON FILE]

EDWARD RUNSER CRUZ

EDWARD SANCHEZ ALEQUIN
[ADDRESS ON FILE]

EDWARD SANTANA LEON
[ADDRESS ON FILE]

EDWARD SANTIAGO BLAS

EDWARD SANTIAGO CUEVAS
[ADDRESS ON FILE]

EDWARD SANTIAGO RODRIGUEZ

EDWARD SANTIAGO ROSA
[ADDRESS ON FILE]

EDWARD SEDA VELEZ
[ADDRESS ON FILE]

EDWARD SEPULVEDA FELICIANO
[ADDRESS ON FILE]

EDWARD SUAREZ ALMA

EDWARD TEXIDOR CONCEPCION
[ADDRESS ON FILE]

EDWARD TOLEDO QUINONES
[ADDRESS ON FILE]

EDWARD TORRES LOPEZ
[ADDRESS ON FILE]

EDWARD TORRES QUINONES
[ADDRESS ON FILE]

EDWARD TORRES RIVERA

EDWARD TORRES SANTIAGO
[ADDRESS ON FILE]

EDWARD TORRES TIRADO
[ADDRESS ON FILE]

EDWARD TROCHE MARIN
[ADDRESS ON FILE]

EDWARD VALENTIN MIRANDA
[ADDRESS ON FILE]

EDWARD VARGAS APONTE
[ADDRESS ON FILE]

EDWARD VAZQUEZ GARCIA
[ADDRESS ON FILE]

EDWARD VAZQUEZ MORALES

EDWARD VAZQUEZ SAAVEDRA
[ADDRESS ON FILE]

EDWARD VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EDWARD VELEZ BERNARD

EDWARD VELEZ ROMAN
[ADDRESS ON FILE]

EDWARD VELEZ ROMAN
[ADDRESS ON FILE]

EDWARD VERA ALMA
[ADDRESS ON FILE]

EDWARD VWLAZQUEZ

EDWARD W RODRIGUEZ ANDINO
[ADDRESS ON FILE]

EDWARD Y GAZTAMBIDE FIGUER
[ADDRESS ON FILE]

EDWARDO GOITIA GOITIA
[ADDRESS ON FILE]

EDWARDO HERNANDEZ
[ADDRESS ON FILE]

EDWARDO I ESPINOSA ROSA
[ADDRESS ON FILE]

EDWARDO NORIEGA CARRERO
[ADDRESS ON FILE]

EDWARDO SANCHEZ PENALBERT

EDWARDO SANTIAGO RIVERA
[ADDRESS ON FILE]

EDWDIN M LEON RAMOS
[ADDRESS ON FILE]

EDWIG K MILETTI GONZALEZ
[ADDRESS ON FILE]

EDWILDA AVENAUT ARCE
[ADDRESS ON FILE]

EDWIN 0 MALDONADO BONILLA

EDWIN A A VILCHES HERNANDEZ
[ADDRESS ON FILE]

EDWIN A AGUIRRE PENA
[ADDRESS ON FILE]

EDWIN A ALEMAN MARQUEZ
[ADDRESS ON FILE]

EDWIN A ALVARADO ACEVEDO
[ADDRESS ON FILE]

EDWIN A ARREAGA MUNIZ
[ADDRESS ON FILE]

EDWIN A AVILES VEGA

EDWIN A BERRIOS SANTIAGO

EDWIN A BORRES OTERO
[ADDRESS ON FILE]

EDWIN A BURGOS MANDRY
[ADDRESS ON FILE]

EDWIN A CAMACHO RIVERA

EDWIN A CARDONA

EDWIN A CARLO BELEN
[ADDRESS ON FILE]

EDWIN A CARRASQUILLO BELTRAN
[ADDRESS ON FILE]

EDWIN A CARRASQUILLO CORIANO
[ADDRESS ON FILE]

EDWIN A CARRERO DIAZ

EDWIN A CINTRON COLON

EDWIN A CINTRON DAVILA
[ADDRESS ON FILE]

EDWIN A CINTRON NUNEZ
[ADDRESS ON FILE]

EDWIN A CINTRON SANTOS
[ADDRESS ON FILE]

EDWIN A COLLAZO NATAL
[ADDRESS ON FILE]

EDWIN A COLON ALVARADO

EDWIN A COLON ORTIZ
[ADDRESS ON FILE]

EDWIN A CONCEPCION RIOS
[ADDRESS ON FILE]

EDWIN A CONDE REYES
[ADDRESS ON FILE]

EDWIN A CORTES ESTREMERA
[ADDRESS ON FILE]

EDWIN A CRUZ CASTILLO

EDWIN A CRUZ CORDERO
[ADDRESS ON FILE]

EDWIN A DAVILA CRUZ
[ADDRESS ON FILE]

EDWIN A DAVILA MORALES

EDWIN A DAVILA SANTIAGO
[ADDRESS ON FILE]

EDWIN A DELGADO CARDONA
[ADDRESS ON FILE]

EDWIN A DIAZ SANTOS
[ADDRESS ON FILE]

EDWIN A FEBUS TANON
[ADDRESS ON FILE]

EDWIN A FERNANDEZ DIAZ
[ADDRESS ON FILE]

EDWIN A FIGUEROA FIGUEROA
[ADDRESS ON FILE]

EDWIN A FRANCO VALENTIN

EDWIN A FUENTES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN A GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN A GONZALEZ HERNANDEZ

EDWIN A GONZALEZ MELENDEZ

EDWIN A GONZALEZ NUNEZ
[ADDRESS ON FILE]

EDWIN A HERNANDEZ

EDWIN A HERNANDEZ IRIZARRY
[ADDRESS ON FILE]

EDWIN A HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN A HERNANDEZ Y EVELYN LAGUER
[ADDRESS ON FILE]

EDWIN A LEBRON RIVERA
[ADDRESS ON FILE]

EDWIN A LEON JIMENEZ
[ADDRESS ON FILE]

EDWIN A LEON RIVERA
[ADDRESS ON FILE]

EDWIN A LOPEZ TOSADO
[ADDRESS ON FILE]

EDWIN A LOPEZ VARGAS
[ADDRESS ON FILE]

EDWIN A MALDONADO QUINONES

EDWIN A MARRERO BRACERO
[ADDRESS ON FILE]

EDWIN A MARRERO CARRION
[ADDRESS ON FILE]

EDWIN A MARRERO MALDONADO
[ADDRESS ON FILE]

EDWIN A MARTINEZ CARTAGENA

EDWIN A MARTINEZ RODRIGUEZ

EDWIN A MATOS NOLASCO
[ADDRESS ON FILE]

EDWIN A MAYSONET TORRES

EDWIN A MILETE PINEIRO

EDWIN A MONTALVO PAGAN
[ADDRESS ON FILE]

EDWIN A MONTALVO SEDA
[ADDRESS ON FILE]

EDWIN A MORA PERAZA
[ADDRESS ON FILE]

EDWIN A MORALES SOTO
[ADDRESS ON FILE]

EDWIN A NIEVES CRUZ
[ADDRESS ON FILE]

EDWIN A NINA VALDEZ
[ADDRESS ON FILE]

EDWIN A OLMO ROSARIO
[ADDRESS ON FILE]

EDWIN A PAGAN MARTINEZ
[ADDRESS ON FILE]

EDWIN A PEREZ BURGOS
[ADDRESS ON FILE]

EDWIN A PEREZ PEREZ
[ADDRESS ON FILE]

EDWIN A PONTE ROSARIO
[ADDRESS ON FILE]

EDWIN A PORTALATIN GONZALEZ
[ADDRESS ON FILE]

EDWIN A QUINONES COLON
[ADDRESS ON FILE]

EDWIN A REYES RIVERA

EDWIN A RIOS RIVERA

EDWIN A RIVERA ARROYO
[ADDRESS ON FILE]

EDWIN A RIVERA CAMACHO
[ADDRESS ON FILE]

EDWIN A RIVERA MARTINEZ

EDWIN A RIVERA PIZARRO
[ADDRESS ON FILE]

EDWIN A RIVERA REYES

EDWIN A RIVERA SANTIAGO
[ADDRESS ON FILE]

EDWIN A RIVERACOLON EDWIN
[ADDRESS ON FILE]

EDWIN A RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

EDWIN A RODRIGUEZ PEREZ

EDWIN A ROSA CASTRO
[ADDRESS ON FILE]

EDWIN A ROSADO RIVERA
[ADDRESS ON FILE]

EDWIN A ROSARIO GARCIA
[ADDRESS ON FILE]

EDWIN A ROSARIO RIVERA
[ADDRESS ON FILE]

EDWIN A RULLAN GUTIERREZ

EDWIN A SANTIAGO RAMOS
[ADDRESS ON FILE]

EDWIN A SANTOS REYES
[ADDRESS ON FILE]

EDWIN A SOTO BERRIOS

EDWIN A SOTO FERREIRA
[ADDRESS ON FILE]

EDWIN A SOTO MATOS
[ADDRESS ON FILE]

EDWIN A SOTO TORRES
[ADDRESS ON FILE]

EDWIN A TANON MEDINA
[ADDRESS ON FILE]

EDWIN A TOLLINCHI TORRES

EDWIN A TORRES DONES
[ADDRESS ON FILE]

EDWIN A TORRES SANTIAGO
[ADDRESS ON FILE]

EDWIN A TORRES TORRES
[ADDRESS ON FILE]

EDWIN A TORRES VALLE
[ADDRESS ON FILE]

EDWIN A VAZQUEZ

EDWIN A VAZQUEZ COLLAZO
[ADDRESS ON FILE]

EDWIN A VAZQUEZ NAVARRO

EDWIN A VILCHES HERNANDEZ
[ADDRESS ON FILE]

EDWIN A VIRELLA LOZADA
[ADDRESS ON FILE]

EDWIN A WESTERBAND MARTINEZ
[ADDRESS ON FILE]

EDWIN ABREU CAMIS
[ADDRESS ON FILE]

EDWIN ABRIL
[ADDRESS ON FILE]

EDWIN ACEVEDO CORDERO
[ADDRESS ON FILE]

EDWIN ACEVEDO CUEVAS

EDWIN ACEVEDO GONZALEZ
[ADDRESS ON FILE]

EDWIN ACEVEDO HILERIO
[ADDRESS ON FILE]

EDWIN ACEVEDO MOJICA
[ADDRESS ON FILE]

EDWIN ACEVEDO ORTA

EDWIN ACEVEDO PEREZ
[ADDRESS ON FILE]

EDWIN ACEVEDO QUINONES
[ADDRESS ON FILE]

EDWIN ACEVEDO RIVERA
[ADDRESS ON FILE]

EDWIN ACEVEDO RUIZ
[ADDRESS ON FILE]

EDWIN ACEVEDO SANDOVAL
[ADDRESS ON FILE]

EDWIN ACEVEDO SANTIAGO
[ADDRESS ON FILE]

EDWIN ACEVEDO VEGA
[ADDRESS ON FILE]

EDWIN ACEVEDO VEGA
[ADDRESS ON FILE]

EDWIN ACEVEDO VELEZ
[ADDRESS ON FILE]

EDWIN ACOLLADO ANDUJAR
[ADDRESS ON FILE]

EDWIN ACOSTA LIBRAN

EDWIN ACOSTA
[ADDRESS ON FILE]

EDWIN AD SANCHEZ
[ADDRESS ON FILE]

EDWIN ADORNO PANTOJAS
[ADDRESS ON FILE]

EDWIN ADORNO RUIZ
[ADDRESS ON FILE]

EDWIN AGOSTO NIEVES

EDWIN AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN AGRAUT DAVO
[ADDRESS ON FILE]

EDWIN AGRONT MATOS
[ADDRESS ON FILE]

EDWIN ALAMEDA JUSINO
[ADDRESS ON FILE]

EDWIN ALAYON OTERO
[ADDRESS ON FILE]

EDWIN ALBINO PLUGGUES
[ADDRESS ON FILE]

EDWIN ALBINO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ALDARONDO GALVAN
[ADDRESS ON FILE]

EDWIN ALDEA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ALDIVA RUIZ
[ADDRESS ON FILE]

EDWIN ALEMAR MERCADO
[ADDRESS ON FILE]

EDWIN ALEQUIN TORO
[ADDRESS ON FILE]

EDWIN ALEQUIN VERA
[ADDRESS ON FILE]

EDWIN ALGARIN CANALES
[ADDRESS ON FILE]

EDWIN ALGARIN ROSADO
[ADDRESS ON FILE]

EDWIN ALICEA LOZADA
[ADDRESS ON FILE]

EDWIN ALICEA MELENDEZ
[ADDRESS ON FILE]

EDWIN ALICEA MOJICA
[ADDRESS ON FILE]

EDWIN ALICEA SANCHEZ
[ADDRESS ON FILE]

EDWIN ALICEA TORRES

EDWIN ALICEA VIALIZ
[ADDRESS ON FILE]

EDWIN ALLENDE ISAAC
[ADDRESS ON FILE]

EDWIN ALLENDE RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ALMODOVAR CANCEL
BOX 10040
CAROLINA, PR  00988

EDWIN ALONSO VAZQUEZ
[ADDRESS ON FILE]

EDWIN ALVARADO COLON
[ADDRESS ON FILE]

EDWIN ALVARADO DAVID
[ADDRESS ON FILE]

EDWIN ALVARADO DIAZ

EDWIN ALVARADO QUINONES
[ADDRESS ON FILE]

EDWIN ALVARADO RIVERA
[ADDRESS ON FILE]

EDWIN ALVARADO
[ADDRESS ON FILE]

EDWIN ALVAREZ CRUZ
[ADDRESS ON FILE]

EDWIN ALVAREZ ESTRADA

EDWIN ALVAREZ MARTINEZ
[ADDRESS ON FILE]

EDWIN ALVAREZ MERCADO
[ADDRESS ON FILE]

EDWIN ALVAREZ REUS
[ADDRESS ON FILE]

EDWIN ALVERIO HERNANDEZ
[ADDRESS ON FILE]

EDWIN AMENDEZ GONZALEZ

EDWIN AMEZQUITA CABRERA
[ADDRESS ON FILE]

EDWIN ANDINO ANDINO
[ADDRESS ON FILE]

EDWIN ANDINO ORTIZ
[ADDRESS ON FILE]

EDWIN ANDUJAR MATIAS
[ADDRESS ON FILE]

EDWIN ANDUJAR RAMIREZ
[ADDRESS ON FILE]

EDWIN APONTE ALVARADO
[ADDRESS ON FILE]

EDWIN APONTE ASENCIO
[ADDRESS ON FILE]

EDWIN APONTE CANALES
[ADDRESS ON FILE]

EDWIN APONTE HERNANDEZ
[ADDRESS ON FILE]

EDWIN APONTE MARTINEZ
[ADDRESS ON FILE]

EDWIN APONTE MATOS
[ADDRESS ON FILE]

EDWIN APONTE OQUENDO
[ADDRESS ON FILE]

EDWIN APONTE ORTIZ
[ADDRESS ON FILE]

EDWIN APONTE VALENTIN
[ADDRESS ON FILE]

EDWIN APONTE VEGA
[ADDRESS ON FILE]

EDWIN AQUINO PADILLA
[ADDRESS ON FILE]

EDWIN ARAGONES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ARANA COLON
[ADDRESS ON FILE]

EDWIN ARCE DIAZ
[ADDRESS ON FILE]

EDWIN ARLEQUIN RAMOS
[ADDRESS ON FILE]

EDWIN AROCHO GONZALEZ
[ADDRESS ON FILE]

EDWIN AROCHO QUINONES
[ADDRESS ON FILE]

EDWIN AROCHO TORRES
[ADDRESS ON FILE]

EDWIN ARREAGA FIGUEROA
[ADDRESS ON FILE]

EDWIN ARRIAGA HIMES

EDWIN ARROYO BORRERO
[ADDRESS ON FILE]

EDWIN ARROYO CARMONA
[ADDRESS ON FILE]

EDWIN ARROYO REYES
[ADDRESS ON FILE]

EDWIN ARROYO RIOS
[ADDRESS ON FILE]

EDWIN ARROYO RIVERA
[ADDRESS ON FILE]

EDWIN ARROYO SANTIAGO
[ADDRESS ON FILE]

EDWIN ARROYO VELEZ
[ADDRESS ON FILE]

EDWIN AVILA GONZALEZ

EDWIN AVILES ARROYO
[ADDRESS ON FILE]

EDWIN AVILES CASTRO
[ADDRESS ON FILE]

EDWIN AVILES GONZALEZ
[ADDRESS ON FILE]

EDWIN AVILES MEDINA
[ADDRESS ON FILE]

EDWIN AVILES MENDEZ
[ADDRESS ON FILE]

EDWIN AVILES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN AVILES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN AYALA CRUZ
[ADDRESS ON FILE]

EDWIN AYALA FLORES
[ADDRESS ON FILE]

EDWIN AYALA FUENTES
[ADDRESS ON FILE]

EDWIN AYALA FUENTES
[ADDRESS ON FILE]

EDWIN AYALA MARTINEZ
[ADDRESS ON FILE]

EDWIN AYALA MILLAN

EDWIN AYALA QUIÑONES
[ADDRESS ON FILE]

EDWIN AYALA SERRANO
[ADDRESS ON FILE]

EDWIN AYALA SOTO
[ADDRESS ON FILE]

EDWIN B ALVAREZ MARCANO
[ADDRESS ON FILE]

EDWIN B GAUD CORTES
[ADDRESS ON FILE]

EDWIN B LEON TORRES

EDWIN B SANTIAGO CRUZ
[ADDRESS ON FILE]

EDWIN BADILLO GONZALEZ
[ADDRESS ON FILE]

EDWIN BAEZ CAMACHO

EDWIN BAEZ COLON
[ADDRESS ON FILE]

EDWIN BAEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN BAEZ IRIZARRY

EDWIN BAEZ MONTALVO
[ADDRESS ON FILE]

EDWIN BAEZ MORENO
[ADDRESS ON FILE]

EDWIN BAEZ PACHECO
[ADDRESS ON FILE]

EDWIN BAEZ SEGARRA
[ADDRESS ON FILE]

EDWIN BAEZ SOLER
[ADDRESS ON FILE]

EDWIN BAJANDAS DAVID

EDWIN BARBOSA CONCEPCION
[ADDRESS ON FILE]

EDWIN BARES MALDONADO
[ADDRESS ON FILE]

EDWIN BARREIRO FIGUEROA
[ADDRESS ON FILE]

EDWIN BARRETO BOSQUES
[ADDRESS ON FILE]

EDWIN BARRETO COLON

EDWIN BARRETO MENDEZ
[ADDRESS ON FILE]

EDWIN BARRIOS LUGO
[ADDRESS ON FILE]

EDWIN BATISTA REYES
[ADDRESS ON FILE]

EDWIN BATISTA TORRES
[ADDRESS ON FILE]

EDWIN BAUZA KUILAN
[ADDRESS ON FILE]

EDWIN BAUZA SANTIAGO
[ADDRESS ON FILE]

EDWIN BELTRAN MARQUEZ
[ADDRESS ON FILE]

EDWIN BENIQUEZ ECHEVARRIA
[ADDRESS ON FILE]

EDWIN BENITEZ BENITEZ
[ADDRESS ON FILE]

EDWIN BENVENUTTI ORTIZ
[ADDRESS ON FILE]

EDWIN BERMUDEZ ROMAN
[ADDRESS ON FILE]

EDWIN BERNAL MEDINA
[ADDRESS ON FILE]

EDWIN BERNARDI PEREZ
[ADDRESS ON FILE]

EDWIN BERRIOS LOPEZ
[ADDRESS ON FILE]

EDWIN BERRIOS LUGO
[ADDRESS ON FILE]

EDWIN BERRIOS MORALES
[ADDRESS ON FILE]

EDWIN BERRIOS MORALES
[ADDRESS ON FILE]

EDWIN BERRIOS RIOS
[ADDRESS ON FILE]

EDWIN BERRIOS RIVERA
[ADDRESS ON FILE]

EDWIN BERRIOS SANTOS
[ADDRESS ON FILE]

EDWIN BERRIOS
[ADDRESS ON FILE]

EDWIN BETANCOURT BETANCOURT
[ADDRESS ON FILE]

EDWIN BLASINI
[ADDRESS ON FILE]

EDWIN BOBE RAMIREZ

EDWIN BONES NIEVES
[ADDRESS ON FILE]

EDWIN BONILLA GONZALEZ
[ADDRESS ON FILE]

EDWIN BONILLA ORTIZ
[ADDRESS ON FILE]

EDWIN BONILLA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN BORELLI APONTE
[ADDRESS ON FILE]

EDWIN BORGES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN BORRERO ALAMO
[ADDRESS ON FILE]

EDWIN BORRERO GONZALEZ

EDWIN BORRERO VELEZ
[ADDRESS ON FILE]

EDWIN BOSSOLO LOPEZ

EDWIN BRUNO MALDONADO
4451 DALLAS PL
PERRIS, CA  92571

EDWIN BURGOS AYALA
[ADDRESS ON FILE]

EDWIN BURGOS AYALA
[ADDRESS ON FILE]

EDWIN BURGOS CANDELARIO
[ADDRESS ON FILE]

EDWIN BURGOS CASIANO
[ADDRESS ON FILE]

EDWIN BURGOS GONZALEZ
[ADDRESS ON FILE]

EDWIN BURGOS LACOURT
[ADDRESS ON FILE]

EDWIN BURGOS LOZADA
[ADDRESS ON FILE]

EDWIN BURGOS MEDINA
[ADDRESS ON FILE]

EDWIN BURGOS MELENDEZ
[ADDRESS ON FILE]

EDWIN BURGOS MENDEZ
[ADDRESS ON FILE]

EDWIN BURGOS TORRES
[ADDRESS ON FILE]

EDWIN BUSANET SERRANO

EDWIN C BAYRON RIVERA
[ADDRESS ON FILE]

EDWIN C C BAYRON RIVERA
[ADDRESS ON FILE]

EDWIN C JANER BENITEZ
[ADDRESS ON FILE]

EDWIN C LEBRON RIVERA

EDWIN C MERCED MORALES
[ADDRESS ON FILE]

EDWIN C PUJOLS SOTO
[ADDRESS ON FILE]

EDWIN C RIVERA LANZO

EDWIN C RIVERA PEREZ
[ADDRESS ON FILE]

EDWIN C RIVERA REPOLLET
[ADDRESS ON FILE]

EDWIN C ROSA GARRASTEGUI
[ADDRESS ON FILE]

EDWIN CABALLERO MORALES
[ADDRESS ON FILE]

EDWIN CABALLERO QUINTANA
[ADDRESS ON FILE]

EDWIN CABAN ACEVEDO
[ADDRESS ON FILE]

EDWIN CABAN MORALES
[ADDRESS ON FILE]

EDWIN CABRERA MONSERRATE
[ADDRESS ON FILE]

EDWIN CACERES CINTRON
[ADDRESS ON FILE]

EDWIN CACHOLA HERNANDEZ
[ADDRESS ON FILE]

EDWIN CAJIGAS LOPEZ
[ADDRESS ON FILE]

EDWIN CALDERON BERRIOS
[ADDRESS ON FILE]

EDWIN CALDERON MONTALVO
[ADDRESS ON FILE]

EDWIN CALDERON RIVERA
[ADDRESS ON FILE]

EDWIN CALDERON ROSADO
[ADDRESS ON FILE]

EDWIN CALDERON TORRES
[ADDRESS ON FILE]

EDWIN CALES RIVERA

EDWIN CALIXTO JIMENEZ
[ADDRESS ON FILE]

EDWIN CALVENTE NAVARRO
[ADDRESS ON FILE]

EDWIN CAMACHO CAMACHO
[ADDRESS ON FILE]

EDWIN CAMACHO COTTO

EDWIN CAMACHO MARTINEZ
[ADDRESS ON FILE]

EDWIN CAMACHO OTERO
[ADDRESS ON FILE]

EDWIN CAMACHO RIVERA
[ADDRESS ON FILE]

EDWIN CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CAMPOS SANTIAGO
[ADDRESS ON FILE]

EDWIN CANALES CARRASQUILLO
[ADDRESS ON FILE]

EDWIN CANALES VERA
[ADDRESS ON FILE]

EDWIN CANALES VERA
[ADDRESS ON FILE]

EDWIN CANCEL MONCLOVA
[ADDRESS ON FILE]

EDWIN CANDELARIA LORENZO

EDWIN CANDELARIA TORRES
[ADDRESS ON FILE]

EDWIN CANDELARIO PEREZ
[ADDRESS ON FILE]

EDWIN CANTERO OLMO
[ADDRESS ON FILE]

EDWIN CARABALLO CARABALLO

EDWIN CARABALLO IRIZARRY
[ADDRESS ON FILE]

EDWIN CARABALLO MARTINEZ
[ADDRESS ON FILE]

EDWIN CARABALLO MORI
[ADDRESS ON FILE]

EDWIN CARBOT DE JESUS
[ADDRESS ON FILE]

EDWIN CARDONA ALICEA
[ADDRESS ON FILE]

EDWIN CARDONA GRAJALES
[ADDRESS ON FILE]

EDWIN CARDONA MIELES
[ADDRESS ON FILE]

EDWIN CARDONA PELLOT
[ADDRESS ON FILE]

EDWIN CARDONA VALENTIN

EDWIN CARRASQUILLO CARMONA

EDWIN CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

EDWIN CARRASQUILLO PEREZ
[ADDRESS ON FILE]

EDWIN CARRERAS RIVERA
[ADDRESS ON FILE]

EDWIN CARRERO RODRIGUEZ

EDWIN CARRERO
[ADDRESS ON FILE]

EDWIN CARRILLO DE LEON
[ADDRESS ON FILE]

EDWIN CARRILLO ORTIZ
[ADDRESS ON FILE]

EDWIN CARRION PEREZ
[ADDRESS ON FILE]

EDWIN CARRION SOTO
[ADDRESS ON FILE]

EDWIN CARTAGENA COLON
[ADDRESS ON FILE]

EDWIN CASASNOVAS CUEVAS
[ADDRESS ON FILE]

EDWIN CASILLAS BERRIOS
[ADDRESS ON FILE]

EDWIN CASILLAS RIVERA

EDWIN CASTILLO LOPEZ
[ADDRESS ON FILE]

EDWIN CASTILLO MATOS

EDWIN CASTILLO TORRES
[ADDRESS ON FILE]

EDWIN CASTRO CRUZ
[ADDRESS ON FILE]

EDWIN CASTRO MENDEZ

EDWIN CASTRO MONTES
[ADDRESS ON FILE]

EDWIN CASTRO MORO
[ADDRESS ON FILE]

EDWIN CASTRO RIVERA
[ADDRESS ON FILE]

EDWIN CASTRO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CASTRO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CASTRO SANTANA
[ADDRESS ON FILE]

EDWIN CASTRO TORRES
[ADDRESS ON FILE]

EDWIN CATALA CUEVAS
[ADDRESS ON FILE]

EDWIN CATALA CUEVAS
[ADDRESS ON FILE]

EDWIN CATALA RIVERA
[ADDRESS ON FILE]

EDWIN CEDENO MONTANEZ
[ADDRESS ON FILE]

EDWIN CEDENO PADILLA
[ADDRESS ON FILE]

EDWIN CENTENO GONZALEZ
[ADDRESS ON FILE]

EDWIN CENTENO GONZALEZ
[ADDRESS ON FILE]

EDWIN CENTENO MENDEZ
[ADDRESS ON FILE]

EDWIN CENTENO MONTANEZ
[ADDRESS ON FILE]

EDWIN CENTENO NUNEZ
[ADDRESS ON FILE]

EDWIN CEPEDA SOTO

EDWIN CEPERO MONSERRATE
[ADDRESS ON FILE]

EDWIN CESTERO MEDINA
[ADDRESS ON FILE]

EDWIN CHAMORRO GALLEGO
[ADDRESS ON FILE]

EDWIN CHARDON ESCRIBANO
[ADDRESS ON FILE]

EDWIN CHARDON TIRADO
[ADDRESS ON FILE]

EDWIN CHERVONY ACEVEDO

EDWIN CHINEA CHINEA
[ADDRESS ON FILE]

EDWIN CINTRON MARRERO
[ADDRESS ON FILE]

EDWIN CINTRON PAGAN

EDWIN CINTRON TORRES
[ADDRESS ON FILE]

EDWIN CIRINO QUINONES
[ADDRESS ON FILE]

EDWIN CLASS QUIROS
[ADDRESS ON FILE]

EDWIN CLAUDIO GONZALEZ
[ADDRESS ON FILE]

EDWIN CLAUDIO TORRES
[ADDRESS ON FILE]

EDWIN COLLADO COLLADO
[ADDRESS ON FILE]

EDWIN COLLAZO BURGOS
[ADDRESS ON FILE]

EDWIN COLLAZO CINTRON
[ADDRESS ON FILE]

EDWIN COLLAZO COLON
[ADDRESS ON FILE]

EDWIN COLLAZO GONZALEZ
[ADDRESS ON FILE]

EDWIN COLLAZO ROSARIO
[ADDRESS ON FILE]

EDWIN COLLAZO VARGAS

EDWIN COLON ALVARADO
[ADDRESS ON FILE]

EDWIN COLON ANDINO
[ADDRESS ON FILE]

EDWIN COLON AULET
[ADDRESS ON FILE]

EDWIN COLON AYALA
[ADDRESS ON FILE]

EDWIN COLON BISBAL
[ADDRESS ON FILE]

EDWIN COLON COLON
[ADDRESS ON FILE]

EDWIN COLON ECHEVARRIA
[ADDRESS ON FILE]

EDWIN COLON FIGUEROA
[ADDRESS ON FILE]

EDWIN COLON GARCIA
[ADDRESS ON FILE]

EDWIN COLON GARCIA
[ADDRESS ON FILE]

EDWIN COLON GONZALEZ
[ADDRESS ON FILE]

EDWIN COLON GUZMAN
[ADDRESS ON FILE]

EDWIN COLON HERNANDEZ

EDWIN COLON LAUREANO
CALLE JOSE DE DIEGO 7
FLORIDA, PR  00650

EDWIN COLON NEGRON
[ADDRESS ON FILE]

EDWIN COLON NIEVES
[ADDRESS ON FILE]

EDWIN COLON ORTIZ
[ADDRESS ON FILE]

EDWIN COLON RIOS

EDWIN COLON RIVERA
[ADDRESS ON FILE]

EDWIN COLON TORRES

EDWIN COLON VALENTIN
[ADDRESS ON FILE]

EDWIN COLON VARGAS
[ADDRESS ON FILE]

EDWIN COLON VAZQUEZ
[ADDRESS ON FILE]

EDWIN COLON
[ADDRESS ON FILE]

EDWIN CONCEPCION RIVERA
[ADDRESS ON FILE]

EDWIN CONDE GONZALEZ

EDWIN CORDERO ADAMES
[ADDRESS ON FILE]

EDWIN CORDERO CORDERO
[ADDRESS ON FILE]

EDWIN CORDERO GARCIA
[ADDRESS ON FILE]

EDWIN CORDERO MARTINEZ
[ADDRESS ON FILE]

EDWIN CORDERO SANTIAGO
[ADDRESS ON FILE]

EDWIN CORDOVA COUBRIEL
[ADDRESS ON FILE]

EDWIN COREZ AYALA
[ADDRESS ON FILE]

EDWIN COREZ DIAZ
[ADDRESS ON FILE]

EDWIN CORNIER RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CORRALIZA SANCHEZ

EDWIN CORREA

EDWIN CORREA CAMACHO
[ADDRESS ON FILE]

EDWIN CORREA CURET
[ADDRESS ON FILE]

EDWIN CORREA CURET
[ADDRESS ON FILE]

EDWIN CORREA PABON
[ADDRESS ON FILE]

EDWIN CORTES GALARZA
[ADDRESS ON FILE]

EDWIN CORTES GARCIA

EDWIN CORTES GONZALEZ
[ADDRESS ON FILE]

EDWIN CORTES LOPEZ
[ADDRESS ON FILE]

EDWIN CORTES LORENZO
[ADDRESS ON FILE]

EDWIN CORTES ROMERO
[ADDRESS ON FILE]

EDWIN CORTES TORRES
[ADDRESS ON FILE]

EDWIN CORTIJO CORTIJO
[ADDRESS ON FILE]

EDWIN CORTIJO CORTIJO
[ADDRESS ON FILE]

EDWIN COSME COLON
[ADDRESS ON FILE]

EDWIN COSME NIEVES

EDWIN COSME OLIVER

EDWIN COTTO BLOISE
[ADDRESS ON FILE]

EDWIN COTTO CARTAGENA
[ADDRESS ON FILE]

EDWIN COTTO FLORES
[ADDRESS ON FILE]

EDWIN COTTO GARCIA
[ADDRESS ON FILE]

EDWIN COTTO MONTANEZ
[ADDRESS ON FILE]

EDWIN CRESCIONI UMPIERRE
[ADDRESS ON FILE]

EDWIN CRESPO FERNANDEZ
[ADDRESS ON FILE]

EDWIN CRESPO MARTINEZ
[ADDRESS ON FILE]

EDWIN CRESPO MEJIAS
[ADDRESS ON FILE]

EDWIN CRESPO MOYA
[ADDRESS ON FILE]

EDWIN CRESPO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CRESPO SOLER
[ADDRESS ON FILE]

EDWIN CRUZ ACEVEDO
[ADDRESS ON FILE]

EDWIN CRUZ AGOSTO

EDWIN CRUZ AYALA
[ADDRESS ON FILE]

EDWIN CRUZ AYALA
[ADDRESS ON FILE]

EDWIN CRUZ CARRASQUILLO
[ADDRESS ON FILE]

EDWIN CRUZ CASTRO
[ADDRESS ON FILE]

EDWIN CRUZ CRUZ
[ADDRESS ON FILE]

EDWIN CRUZ CRUZ
[ADDRESS ON FILE]

EDWIN CRUZ DIAZ

EDWIN CRUZ LOZADA
[ADDRESS ON FILE]

EDWIN CRUZ MARRERO
[ADDRESS ON FILE]

EDWIN CRUZ MELENDEZ
[ADDRESS ON FILE]

EDWIN CRUZ MILLER
[ADDRESS ON FILE]

EDWIN CRUZ NIEVES
[ADDRESS ON FILE]

EDWIN CRUZ NUNEZ
[ADDRESS ON FILE]

EDWIN CRUZ OTERO
[ADDRESS ON FILE]

EDWIN CRUZ PEREZ
[ADDRESS ON FILE]

EDWIN CRUZ PEREZ
[ADDRESS ON FILE]

EDWIN CRUZ QUETEL
[ADDRESS ON FILE]

EDWIN CRUZ RIVERA
[ADDRESS ON FILE]

EDWIN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CRUZ ROSARIO
[ADDRESS ON FILE]

EDWIN CRUZ SANCHEZ
[ADDRESS ON FILE]

EDWIN CRUZ SANTIAGO

EDWIN CRUZ SOSA
[ADDRESS ON FILE]

EDWIN CRUZ SOTO
[ADDRESS ON FILE]

EDWIN CRUZ SOTOMAYOR
[ADDRESS ON FILE]

EDWIN CRUZ TOSADO

EDWIN CRUZ VILLANUEVA
[ADDRESS ON FILE]

EDWIN CUADRADO MULERO
[ADDRESS ON FILE]

EDWIN CUEBAS MORALES
[ADDRESS ON FILE]

EDWIN CUEBAS SANCHEZ

EDWIN CUEVAS GONZALEZ
[ADDRESS ON FILE]

EDWIN CUPRILL RUEDAS
[ADDRESS ON FILE]

EDWIN CURBELO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN CURET SANTOS
[ADDRESS ON FILE]

EDWIN D ADORNO RAMOS
[ADDRESS ON FILE]

EDWIN D AGOSTO ARROYO
[ADDRESS ON FILE]

EDWIN D AGOSTO VEGA
[ADDRESS ON FILE]

EDWIN D ALVARADO TORRES
[ADDRESS ON FILE]

EDWIN D CASTRO SANTIAGO

EDWIN D COTTO NIEVES
[ADDRESS ON FILE]

EDWIN D CRUZ ALSINA

EDWIN D CRUZ PEQUERO

EDWIN D CRUZ TORRES

EDWIN D FERNANDEZ SOTO
EMPLEO DE VERANO
OFIC RECURSOS HUMANOS
HATO REY, PR 00917

EDWIN D ISONA LOPEZ
[ADDRESS ON FILE]

EDWIN D JESUS GARCIA
[ADDRESS ON FILE]

EDWIN D LOZADA PABON
[ADDRESS ON FILE]

EDWIN D MALDONADO CLAUDIO
[ADDRESS ON FILE]

EDWIN D MEDINA FIGUEROA
[ADDRESS ON FILE]

EDWIN D MERCADO LOPEZ
[ADDRESS ON FILE]

EDWIN D NARVAEZ GALARZA
[ADDRESS ON FILE]

EDWIN D ORTIZ MARTINEZ
[ADDRESS ON FILE]

EDWIN D PADILLA CONTRERAS

EDWIN D PEREZ CRUZ

EDWIN D PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN D RIOS MENDOZA
[ADDRESS ON FILE]

EDWIN D RIVERA GARCIA
[ADDRESS ON FILE]

EDWIN D RIVERA TORRES
[ADDRESS ON FILE]

EDWIN D RIVERA TORRES
[ADDRESS ON FILE]

EDWIN D RODRIGUEZ

EDWIN D ROSADO ACEVEDO
[ADDRESS ON FILE]

EDWIN D SANTOS SANTOS
[ADDRESS ON FILE]

EDWIN D SERRANO SERRANO
[ADDRESS ON FILE]

EDWIN D TORRES DELGADO
[ADDRESS ON FILE]

EDWIN D VARGAS GONZALEZ
[ADDRESS ON FILE]

EDWIN D VEGA DECLET

EDWIN DANIEL ROSARIO CASTRO

EDWIN DAVILA ALVAREZ
[ADDRESS ON FILE]

EDWIN DAVILA FIGUEROA
[ADDRESS ON FILE]

EDWIN DAVILA ORTIZ
[ADDRESS ON FILE]

EDWIN DAVILA RIVAS
[ADDRESS ON FILE]

EDWIN DE ATORRES

EDWIN DE JESUS GRACIANI
[ADDRESS ON FILE]

EDWIN DE JESUS OQUENDO
[ADDRESS ON FILE]

EDWIN DE JESUS RAMOS
[ADDRESS ON FILE]

EDWIN DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

EDWIN DE JESUS SANTOS

EDWIN DE JESUS TORRES
[ADDRESS ON FILE]

EDWIN DE LEON BAEZ
[ADDRESS ON FILE]

EDWIN DECLET FIGUEROA
[ADDRESS ON FILE]

EDWIN DEL VALLE DEL VALLE

EDWIN DEL VALLE DIAZ

EDWIN DEL VALLE ORTIZ
[ADDRESS ON FILE]

EDWIN DEL VALLE RUIZ
[ADDRESS ON FILE]

EDWIN DEL VALLE
[ADDRESS ON FILE]

EDWIN DELGADO FIGUEROA

EDWIN DELGADO GUADALUPE
[ADDRESS ON FILE]

EDWIN DELGADO OLMEDA
[ADDRESS ON FILE]

EDWIN DELGADO QUINONES
[ADDRESS ON FILE]

EDWIN DELGADO RAMOS
[ADDRESS ON FILE]

EDWIN DENIS NADAL
[ADDRESS ON FILE]

EDWIN DENNIS CASTRO
[ADDRESS ON FILE]

EDWIN DENNIS PEREZ
[ADDRESS ON FILE]

EDWIN DESIDERIO ORTIZ
[ADDRESS ON FILE]

EDWIN DGONZALEZ ALICEA

EDWIN DIAZ ALICEA
[ADDRESS ON FILE]

EDWIN DIAZ ALVARADO
[ADDRESS ON FILE]

EDWIN DIAZ ARROYO
[ADDRESS ON FILE]

EDWIN DIAZ BURGOS

EDWIN DIAZ CARRASQUILLO

EDWIN DIAZ GONZALEZ
[ADDRESS ON FILE]

EDWIN DIAZ GUZMAN

EDWIN DIAZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN DIAZ MARTINEZ
[ADDRESS ON FILE]

EDWIN DIAZ NEGRON
[ADDRESS ON FILE]

EDWIN DIAZ REYES
[ADDRESS ON FILE]

EDWIN DIAZ ROMAN
[ADDRESS ON FILE]

EDWIN DIAZ ROSA
[ADDRESS ON FILE]

EDWIN DIAZ ROSADO

EDWIN DIAZ RUIZ
[ADDRESS ON FILE]

EDWIN DIAZ SIERRA
[ADDRESS ON FILE]

EDWIN DIAZ
[ADDRESS ON FILE]

EDWIN DILAN
23 LEE LANE
PO BOX 251
TOLLAND, CT  06084

EDWIN DIODONET
[ADDRESS ON FILE]

EDWIN DURAN GONZALEZ
[ADDRESS ON FILE]

EDWIN E ALICEA VELEZ
[ADDRESS ON FILE]

EDWIN E ALVARADO GONZALEZ
[ADDRESS ON FILE]

EDWIN E ARBELO DECOS
[ADDRESS ON FILE]

EDWIN E BURGOS HUERTAS
[ADDRESS ON FILE]

EDWIN E CLASS VILLANUEVA
[ADDRESS ON FILE]

EDWIN E COFRESI COLON

EDWIN E COLON RAMIREZ
[ADDRESS ON FILE]

EDWIN E COLON TORRES
[ADDRESS ON FILE]

EDWIN E CORDERO ADAMES
[ADDRESS ON FILE]

EDWIN E CORDERO MORALES
[ADDRESS ON FILE]

EDWIN E CORUJO VARGAS
[ADDRESS ON FILE]

EDWIN E E MONTALVO ORTIZ
[ADDRESS ON FILE]

EDWIN E E PEREZ CRUZ
[ADDRESS ON FILE]

EDWIN E E VEGA CHAPARRO
[ADDRESS ON FILE]

EDWIN E GALES PACHECO

EDWIN E GARCIA GONZALEZ

EDWIN E GIRONA GARCIA
[ADDRESS ON FILE]

EDWIN E GONZALEZ TORRES
[ADDRESS ON FILE]

EDWIN E HERNANDEZ ORTIZ
[ADDRESS ON FILE]

EDWIN E HERNANDEZ SANTIAGO

EDWIN E JIMENEZ BARRETO
[ADDRESS ON FILE]

EDWIN E LEON BONETA
[ADDRESS ON FILE]

EDWIN E LEON PEREZ
[ADDRESS ON FILE]

EDWIN E LOPEZ JIMINIAN
[ADDRESS ON FILE]

EDWIN E LOPEZ MULERO
[ADDRESS ON FILE]

EDWIN E LOPEZ ROSICH
[ADDRESS ON FILE]

EDWIN E MALDONADO CORNIER

EDWIN E MALDONADO FLORES

EDWIN E MENDEZ MENDEZ
[ADDRESS ON FILE]

EDWIN E NAZARIO BRACERO
[ADDRESS ON FILE]

EDWIN E PADOVANI VARGAS

EDWIN E PAGAN AGOSTO
[ADDRESS ON FILE]

EDWIN E PIZARRO RUIZ
[ADDRESS ON FILE]

EDWIN E QUINONES DEL VALLE
[ADDRESS ON FILE]

EDWIN E RAMIREZ BARRETO

EDWIN E RAMIREZ GONZALEZ
[ADDRESS ON FILE]

EDWIN E REYES OLMOS
[ADDRESS ON FILE]

EDWIN E RIVERA CARDONA
[ADDRESS ON FILE]

EDWIN E RIVERA CRUZ
[ADDRESS ON FILE]

EDWIN E RIVERA JIMENEZ
[ADDRESS ON FILE]

EDWIN E RIVERA JUAN

EDWIN E RIVERA TORRES
[ADDRESS ON FILE]

EDWIN E ROMAN LOPEZ
[ADDRESS ON FILE]

EDWIN E SANTIAGO RAMOS
[ADDRESS ON FILE]

EDWIN E SIMMONS MERCADO
[ADDRESS ON FILE]

EDWIN E SOLIS SUAREZ
[ADDRESS ON FILE]

EDWIN E VALENTIN VEGA

EDWIN E VEGA CHAPARRO
[ADDRESS ON FILE]

EDWIN E VELEZ IRIZARRY
[ADDRESS ON FILE]

EDWIN ECHEVARRIA LOPEZ
[ADDRESS ON FILE]

EDWIN ECHEVARRIA MERCADO
[ADDRESS ON FILE]

EDWIN ECHEVARRIA POLANCO
[ADDRESS ON FILE]

EDWIN ED ALCOVER
[ADDRESS ON FILE]

EDWIN ED ALDIVA

EDWIN ED AMARTINEZ
[ADDRESS ON FILE]

EDWIN ED CARTAGENA
[ADDRESS ON FILE]

EDWIN ED FELICIANO
[ADDRESS ON FILE]

EDWIN ED GSANCHEZ
[ADDRESS ON FILE]

EDWIN ED NEGRON
[ADDRESS ON FILE]

EDWIN ED RIVERA
[ADDRESS ON FILE]

EDWIN ED TORRES

EDWIN ED VALENTIN
[ADDRESS ON FILE]

EDWIN ED VAZQUEZ
[ADDRESS ON FILE]

EDWIN ED VAZQUEZ
[ADDRESS ON FILE]

EDWIN ELIAS LYNN
[ADDRESS ON FILE]

EDWIN ELICIER GOMEZ
[ADDRESS ON FILE]

EDWIN ENCARNACION ACOSTA
[ADDRESS ON FILE]

EDWIN ENCARNACION COLON
[ADDRESS ON FILE]

EDWIN ENCARNACION COLON
[ADDRESS ON FILE]

EDWIN ENCARNACION COSME
[ADDRESS ON FILE]

EDWIN ENCARNACION RIVERA
[ADDRESS ON FILE]

EDWIN ERIVERA GONZALEZ
[ADDRESS ON FILE]

EDWIN ESMURRIA SANTIAGO
[ADDRESS ON FILE]

EDWIN ESPADA GARCIA
[ADDRESS ON FILE]

EDWIN ESPADA SANTIAGO

EDWIN ESPINOSA SANCHEZ
[ADDRESS ON FILE]

EDWIN ESTRADA BARADA
[ADDRESS ON FILE]

EDWIN ESTRADA GARCIA
[ADDRESS ON FILE]

EDWIN ESTRADA LOPEZ
[ADDRESS ON FILE]

EDWIN ESTRADA ROSARIO
[ADDRESS ON FILE]

EDWIN ESTRELLA GUERRERO
[ADDRESS ON FILE]

EDWIN ESTRELLA SANTANA
[ADDRESS ON FILE]

EDWIN ESTREMERA JIMENEZ
[ADDRESS ON FILE]

EDWIN ESTREMERA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN F ADORNO COLON
[ADDRESS ON FILE]

EDWIN F AGOSTO VEGA
[ADDRESS ON FILE]

EDWIN F ALMODOVAR RAMIREZ

EDWIN F ANDRADES ACEVEDO
[ADDRESS ON FILE]

EDWIN F AVILES SALVA
[ADDRESS ON FILE]

EDWIN F BAEZ SANTIAGO
[ADDRESS ON FILE]

EDWIN F BAYRON LIBOY
[ADDRESS ON FILE]

EDWIN F BENITEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN F BENITEZ SANCHEZ

EDWIN F BENITEZ
[ADDRESS ON FILE]

EDWIN F BONES DIAZ
[ADDRESS ON FILE]

EDWIN F BURGOS BURGOS

EDWIN F BURGOS TORRES
[ADDRESS ON FILE]

EDWIN F CARRILLO DIAZ
[ADDRESS ON FILE]

EDWIN F COLLAZO COLON
[ADDRESS ON FILE]

EDWIN F CORDERO GUTIERREZ
[ADDRESS ON FILE]

EDWIN F CRESPO TORRES
[ADDRESS ON FILE]

EDWIN F CRUZ COLON

EDWIN F CRUZ ORTIZ
[ADDRESS ON FILE]

EDWIN F DE J VARGAS LOPEZ
[ADDRESS ON FILE]

EDWIN F FIGUEROA SANTANA
[ADDRESS ON FILE]

EDWIN F LOPEZ OTERO
[ADDRESS ON FILE]

EDWIN F MALDONADO FIGUEROA
[ADDRESS ON FILE]

EDWIN F MOLINA SAMO
[ADDRESS ON FILE]

EDWIN F ONEILL ARCE
[ADDRESS ON FILE]

EDWIN F PAGAN DELGADO
[ADDRESS ON FILE]

EDWIN F RAMOS ESTRADA
[ADDRESS ON FILE]

EDWIN F RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EDWIN F RIVERA BONILLA
[ADDRESS ON FILE]

EDWIN F RIVERA HERNANDEZ
[ADDRESS ON FILE]

EDWIN F RODRIGUEZ PADILLA
[ADDRESS ON FILE]

EDWIN F ROMAN ALAMO
[ADDRESS ON FILE]

EDWIN F ROMAN GONZALEZ
[ADDRESS ON FILE]

EDWIN F ROSARIO RIVERA
[ADDRESS ON FILE]

EDWIN F ROSARIO VAZQUEZ
[ADDRESS ON FILE]

EDWIN F RUIZ RUIZ
[ADDRESS ON FILE]

EDWIN F SANCHEZ FLORES
[ADDRESS ON FILE]

EDWIN F SANTANA ESTRADA
[ADDRESS ON FILE]

EDWIN F SERRANO RIVERA
[ADDRESS ON FILE]

EDWIN F TORRES PLAZA
[ADDRESS ON FILE]

EDWIN F VAZQUEZ COLON
[ADDRESS ON FILE]

EDWIN F VELEZ PEREZ
[ADDRESS ON FILE]

EDWIN FAGUNDO LOPEZ
[ADDRESS ON FILE]

EDWIN FANTAUZZI REDILLO
[ADDRESS ON FILE]

EDWIN FARIA CARDEZ
[ADDRESS ON FILE]

EDWIN FEBLES FIGUEROA

EDWIN FEBRES TORRES
[ADDRESS ON FILE]

EDWIN FEBUS ROSADO
[ADDRESS ON FILE]

EDWIN FEIJOO TORRES
[ADDRESS ON FILE]

EDWIN FELICIANO ALBERT
[ADDRESS ON FILE]

EDWIN FELICIANO CARRERO
[ADDRESS ON FILE]

EDWIN FELICIANO GONZALEZ
[ADDRESS ON FILE]

EDWIN FELICIANO GONZALEZ
[ADDRESS ON FILE]

EDWIN FELICIANO MATOS

EDWIN FELICIANO PAGAN

EDWIN FELICIANO PINTO
[ADDRESS ON FILE]

EDWIN FELICIANO RAMOS
[ADDRESS ON FILE]

EDWIN FELICIANO RIVERA
[ADDRESS ON FILE]

EDWIN FELICIANO ROSA
[ADDRESS ON FILE]

EDWIN FELICIANO SANTONI

EDWIN FELICIANO SEPULVEDA
[ADDRESS ON FILE]

EDWIN FELICIANO VELAZQUEZ
[ADDRESS ON FILE]

EDWIN FELICIANO
[ADDRESS ON FILE]

EDWIN FELICIANO
[ADDRESS ON FILE]

EDWIN FELIX VEGUILLA
[ADDRESS ON FILE]

EDWIN PENOLLAL MELENDEZ
[ADDRESS ON FILE]

EDWIN FERNANDEZ BENITEZ
[ADDRESS ON FILE]

EDWIN FERNANDEZ CORDOVA
[ADDRESS ON FILE]

EDWIN FERNANDEZ OTERO

EDWIN FERNANDEZ ROMAN
[ADDRESS ON FILE]

EDWIN FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EDWIN FERNANDEZ SOSA
[ADDRESS ON FILE]

EDWIN FERNANDEZ SOSA
[ADDRESS ON FILE]

EDWIN FERRER CRUZ
[ADDRESS ON FILE]

EDWIN FIGUEROA ALVAREZ
[ADDRESS ON FILE]

EDWIN FIGUEROA ASTACIO
[ADDRESS ON FILE]

EDWIN FIGUEROA BORGES
[ADDRESS ON FILE]

EDWIN FIGUEROA BRANUELAS

EDWIN FIGUEROA BURGOS
[ADDRESS ON FILE]

EDWIN FIGUEROA COLLAZO
[ADDRESS ON FILE]

EDWIN FIGUEROA FIGUEROA
[ADDRESS ON FILE]

EDWIN FIGUEROA FONSECA
[ADDRESS ON FILE]

EDWIN FIGUEROA GALARZA
[ADDRESS ON FILE]

EDWIN FIGUEROA GOMEZ
[ADDRESS ON FILE]

EDWIN FIGUEROA GONZALEZ
[ADDRESS ON FILE]

EDWIN FIGUEROA GUTIERREZ
[ADDRESS ON FILE]

EDWIN FIGUEROA MADERA
[ADDRESS ON FILE]

EDWIN FIGUEROA MALAVE
[ADDRESS ON FILE]

EDWIN FIGUEROA MALDONADO
[ADDRESS ON FILE]

EDWIN FIGUEROA MARTES
[ADDRESS ON FILE]

EDWIN FIGUEROA ORTIZ
[ADDRESS ON FILE]

EDWIN FIGUEROA OTERO
[ADDRESS ON FILE]

EDWIN FIGUEROA PEREZ
[ADDRESS ON FILE]

EDWIN FIGUEROA RAMOS
[ADDRESS ON FILE]

EDWIN FIGUEROA RAMOS
[ADDRESS ON FILE]

EDWIN FIGUEROA ROSARIO
[ADDRESS ON FILE]

EDWIN FIGUEROA RUIZ
[ADDRESS ON FILE]

EDWIN FIGUEROA SANTIAGO
[ADDRESS ON FILE]

EDWIN FIGUEROA TORRES
[ADDRESS ON FILE]

EDWIN FILOMENO PAGAN
[ADDRESS ON FILE]

EDWIN FLORAN DIAZ
[ADDRESS ON FILE]

EDWIN FLORES CARRASQUILLO

EDWIN FLORES CRUZ
[ADDRESS ON FILE]

EDWIN FLORES CRUZ
[ADDRESS ON FILE]

EDWIN FLORES DIAZ

EDWIN FLORES GALVES
[ADDRESS ON FILE]

EDWIN FLORES MARTINEZ
[ADDRESS ON FILE]

EDWIN FLORES MIRANDA
[ADDRESS ON FILE]

EDWIN FLORES RIVERA
[ADDRESS ON FILE]

EDWIN FLORES RUIZ
[ADDRESS ON FILE]

EDWIN FLORES SANTIAGO
[ADDRESS ON FILE]

EDWIN FONTANEZ CORTIJO
[ADDRESS ON FILE]

EDWIN FONTANEZ QUINONES
[ADDRESS ON FILE]

EDWIN FORTY RODRIGUEZ
[ADDRESS ON FILE]

EDWIN FRANCO GARCIA
[ADDRESS ON FILE]

EDWIN FRANCO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN FRANCO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN FRANQUI GONZALEZ
[ADDRESS ON FILE]

EDWIN FREYES LOPEZ
[ADDRESS ON FILE]

EDWIN FUENTES LOPEZ
[ADDRESS ON FILE]

EDWIN FUENTES MOLINA
[ADDRESS ON FILE]

EDWIN FUMERO PANETO
[ADDRESS ON FILE]

EDWIN FUXENCH GOMEZ
[ADDRESS ON FILE]

EDWIN FUXENCH ORTIZ
[ADDRESS ON FILE]

EDWIN G CASADO BETANCOURT
[ADDRESS ON FILE]

EDWIN G COLLADO COLLADO
[ADDRESS ON FILE]

EDWIN G CORDERO QUINONES
[ADDRESS ON FILE]

EDWIN G GAUD BURGOS
[ADDRESS ON FILE]

EDWIN G KUILAN LUIQA

EDWIN G LOZADA RIVERA
[ADDRESS ON FILE]

EDWIN G NIEVES PEREZ
[ADDRESS ON FILE]

EDWIN G OTERO PEREZ
[ADDRESS ON FILE]

EDWIN G QUIROS TORRES
[ADDRESS ON FILE]

EDWIN G QUIROS TORRES
[ADDRESS ON FILE]

EDWIN G SANTOS PEREZ

EDWIN G TORRES GONZALEZ

EDWIN G TORRES SANTIAGO
[ADDRESS ON FILE]

EDWIN G VELAZQUEZ ONES

EDWIN GABRIEL COLON

EDWIN GABRIEL
[ADDRESS ON FILE]

EDWIN GALAN BONET
[ADDRESS ON FILE]

EDWIN GALARZA GONZALEZ
[ADDRESS ON FILE]

EDWIN GALARZA HERNANDEZ

EDWIN GALARZA QUINONES
[ADDRESS ON FILE]

EDWIN GALARZA RIVERA
[ADDRESS ON FILE]

EDWIN GALARZA SANABRIA
[ADDRESS ON FILE]

EDWIN GALINDO MOLINA
[ADDRESS ON FILE]

EDWIN GAMMAL FERNANDEZ CRUZ
[ADDRESS ON FILE]

EDWIN GAMMAL FERNANDEZ CRUZ
[ADDRESS ON FILE]

EDWIN GANDIA FLORES
[ADDRESS ON FILE]

EDWIN GANDIA SOSA
[ADDRESS ON FILE]

EDWIN GARCES DORREGO
[ADDRESS ON FILE]

EDWIN GARCIA

EDWIN GARCIA ALFONSO
[ADDRESS ON FILE]

EDWIN GARCIA BONILLA
[ADDRESS ON FILE]

EDWIN GARCIA BRENES
[ADDRESS ON FILE]

EDWIN GARCIA DIEPPA
[ADDRESS ON FILE]

EDWIN GARCIA DUCLOS
[ADDRESS ON FILE]

EDWIN GARCIA FEBRES
[ADDRESS ON FILE]

EDWIN GARCIA FELICIANO
[ADDRESS ON FILE]

EDWIN GARCIA GONZALEZ
[ADDRESS ON FILE]

EDWIN GARCIA HERNANDEZ
[ADDRESS ON FILE]

EDWIN GARCIA LOPEZ
[ADDRESS ON FILE]

EDWIN GARCIA LUGO
[ADDRESS ON FILE]

EDWIN GARCIA ORTIZ
[ADDRESS ON FILE]

EDWIN GARCIA PAGAN
[ADDRESS ON FILE]

EDWIN GARCIA PENA
[ADDRESS ON FILE]

EDWIN GARCIA RAMIREZ

EDWIN GARCIA RIVERA
[ADDRESS ON FILE]

EDWIN GARCIA ROMAN
[ADDRESS ON FILE]

EDWIN GAUD VILLARIN
[ADDRESS ON FILE]

EDWIN GELY MORALES
[ADDRESS ON FILE]

EDWIN GIMENEZ REYES
[ADDRESS ON FILE]

EDWIN GOMEZ NAVARRO
[ADDRESS ON FILE]

EDWIN GOMEZ ROMERO
[ADDRESS ON FILE]

EDWIN GOMEZ VICENS
[ADDRESS ON FILE]

EDWIN GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN GONZALEZ APONTE
[ADDRESS ON FILE]

EDWIN GONZALEZ AROCHO

EDWIN GONZALEZ ARROYO

EDWIN GONZALEZ BELEN
[ADDRESS ON FILE]

EDWIN GONZALEZ BELEN
[ADDRESS ON FILE]

EDWIN GONZALEZ BIDDLE
[ADDRESS ON FILE]

EDWIN GONZALEZ CARMONA
[ADDRESS ON FILE]

EDWIN GONZALEZ COLON
[ADDRESS ON FILE]

EDWIN GONZALEZ CORDERO

EDWIN GONZALEZ CRESPO
[ADDRESS ON FILE]

EDWIN GONZALEZ CRUZ
[ADDRESS ON FILE]

EDWIN GONZALEZ CURET
[ADDRESS ON FILE]

EDWIN GONZALEZ DE NAVARRO

EDWIN GONZALEZ DIAZ
[ADDRESS ON FILE]

EDWIN GONZALEZ DIAZ
[ADDRESS ON FILE]

EDWIN GONZALEZ DIAZ
[ADDRESS ON FILE]

EDWIN GONZALEZ DIAZ
[ADDRESS ON FILE]

EDWIN GONZALEZ ESCLAVON
[ADDRESS ON FILE]

EDWIN GONZALEZ FRANCO
[ADDRESS ON FILE]

EDWIN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ GUZMAN
[ADDRESS ON FILE]

EDWIN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ INGLES
[ADDRESS ON FILE]

EDWIN GONZALEZ INGLES
[ADDRESS ON FILE]

EDWIN GONZALEZ JIMENEZ

EDWIN GONZALEZ LASALLE
[ADDRESS ON FILE]

EDWIN GONZALEZ LOPEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ MALARET
[ADDRESS ON FILE]

EDWIN GONZALEZ MARCUCCI
[ADDRESS ON FILE]

EDWIN GONZALEZ MERCADO

EDWIN GONZALEZ MILLAN
[ADDRESS ON FILE]

EDWIN GONZALEZ MONTALVO
[ADDRESS ON FILE]

EDWIN GONZALEZ MONTERO
[ADDRESS ON FILE]

EDWIN GONZALEZ NIEVES
[ADDRESS ON FILE]

EDWIN GONZALEZ NOA
[ADDRESS ON FILE]

EDWIN GONZALEZ OCASIO
[ADDRESS ON FILE]

EDWIN GONZALEZ ORTIZ
[ADDRESS ON FILE]

EDWIN GONZALEZ PEREZ
[ADDRESS ON FILE]

EDWIN GONZALEZ QUINONES
[ADDRESS ON FILE]

EDWIN GONZALEZ QUIRINDONGO
[ADDRESS ON FILE]

EDWIN GONZALEZ QUIRINDONGO
[ADDRESS ON FILE]

EDWIN GONZALEZ QUIROZ
[ADDRESS ON FILE]

EDWIN GONZALEZ RAMOS
[ADDRESS ON FILE]

EDWIN GONZALEZ REYES
[ADDRESS ON FILE]

EDWIN GONZALEZ RIVERA
[ADDRESS ON FILE]

EDWIN GONZALEZ RIVERA
[ADDRESS ON FILE]

EDWIN GONZALEZ RIVERA
[ADDRESS ON FILE]

EDWIN GONZALEZ RIVERA
[ADDRESS ON FILE]

EDWIN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ RUBIO
[ADDRESS ON FILE]

EDWIN GONZALEZ SAMPAYO
[ADDRESS ON FILE]

EDWIN GONZALEZ SANCHEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ SANTANA
[ADDRESS ON FILE]

EDWIN GONZALEZ SERRANO
[ADDRESS ON FILE]

EDWIN GONZALEZ SOTO
[ADDRESS ON FILE]

EDWIN GONZALEZ SOTO
[ADDRESS ON FILE]

EDWIN GONZALEZ SUAREZ

EDWIN GONZALEZ TIRADO
[ADDRESS ON FILE]

EDWIN GONZALEZ TORRES
[ADDRESS ON FILE]

EDWIN GONZALEZ VELEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ VELEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ VILLAFANE

EDWIN GORDILLO VARGAS
[ADDRESS ON FILE]

EDWIN GOYCO ROMERO
[ADDRESS ON FILE]

EDWIN GRAFALS LUGO

EDWIN GRANIELA PARACUENTE
[ADDRESS ON FILE]

EDWIN GRANIELA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN GUADALUPE RIVERA
[ADDRESS ON FILE]

EDWIN GUERRA PEREZ
[ADDRESS ON FILE]

EDWIN GULLON RODRIGUEZ

EDWIN GUTIERREZ FELICIANO
[ADDRESS ON FILE]

EDWIN GUTIERREZ NADAL
[ADDRESS ON FILE]

EDWIN GUTIERREZ ORTIZ

EDWIN GUZMAN ARCE

EDWIN GUZMAN BAEZ
[ADDRESS ON FILE]

EDWIN GUZMAN BONILLA
[ADDRESS ON FILE]

EDWIN GUZMAN NAZARIO

EDWIN GUZMAN RAMOS

EDWIN GUZMAN REYES
[ADDRESS ON FILE]

EDWIN GUZMAN ROSADO
[ADDRESS ON FILE]

EDWIN GUZMAN TORRES
[ADDRESS ON FILE]

EDWIN H H PEREZ MONTALVO
[ADDRESS ON FILE]

EDWIN H RIVERA BONILLA
[ADDRESS ON FILE]

EDWIN H RODRIGUEZ HERNANDE

EDWIN H RODRIGUEZ PAGAN

EDWIN H RODRIGUEZ SOTO
[ADDRESS ON FILE]

EDWIN H SILVA GOMEZ
[ADDRESS ON FILE]

EDWIN HEREDIA CRUZ

EDWIN HERNANDEZ ACEVEDO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EDWIN HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN HERNANDEZ ACEVEDO
P O BOX 2563
MOCA, PR  00676

EDWIN HERNANDEZ ALVARADO
[ADDRESS ON FILE]

EDWIN HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ BAEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ BENITEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ CORPS
[ADDRESS ON FILE]

EDWIN HERNANDEZ CORTES
[ADDRESS ON FILE]

EDWIN HERNANDEZ CRUZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ DELGADO
[ADDRESS ON FILE]

EDWIN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ GUZMAN
[ADDRESS ON FILE]

EDWIN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ LOPEZ

EDWIN HERNANDEZ MEDINA
[ADDRESS ON FILE]

EDWIN HERNANDEZ MOLINA
[ADDRESS ON FILE]

EDWIN HERNANDEZ OLIVER
[ADDRESS ON FILE]

EDWIN HERNANDEZ PENA
[ADDRESS ON FILE]

EDWIN HERNANDEZ PEREZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ RAMOS
[ADDRESS ON FILE]

EDWIN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EDWIN HERNANDEZ TORRES
[ADDRESS ON FILE]

EDWIN HERNANDEZ VEGA
[ADDRESS ON FILE]

EDWIN HERNANDEZ VEGA
[ADDRESS ON FILE]

EDWIN HERNANDEZ
[ADDRESS ON FILE]

EDWIN HERRERA ESTEPA
[ADDRESS ON FILE]

EDWIN HIDALGO CARDONA
[ADDRESS ON FILE]

EDWIN HIDALGO GALARZA
[ADDRESS ON FILE]

EDWIN HOWER OLMO
[ADDRESS ON FILE]

EDWIN J ALVAREZ MONTALVO
[ADDRESS ON FILE]

EDWIN I CALDERON MONTALVO
[ADDRESS ON FILE]

EDWIN I FELIX DE JESUS
[ADDRESS ON FILE]

EDWIN I RIOS CRESPO
[ADDRESS ON FILE]

EDWIN I SANTIAGO REYES
[ADDRESS ON FILE]

EDWIN I VALLE RODRIGUEZ
[ADDRESS ON FILE]

EDWIN IBANEZ COLON

EDWIN IBARRA RIOS
[ADDRESS ON FILE]

EDWIN IRIZARRY ARCE
[ADDRESS ON FILE]

EDWIN IRIZARRY CAMARENO
[ADDRESS ON FILE]

EDWIN IRIZARRY IRIZARRY
[ADDRESS ON FILE]

EDWIN IRIZARRY IRIZARRY
[ADDRESS ON FILE]

EDWIN IRIZARRY MUNIZ
[ADDRESS ON FILE]

EDWIN IRIZARRY OLIVERO
[ADDRESS ON FILE]

EDWIN IRIZARRY PEREZ

EDWIN IRIZARRY VEGA
[ADDRESS ON FILE]

EDWIN IRIZARRY
[ADDRESS ON FILE]

EDWIN ISALES FALU
[ADDRESS ON FILE]

EDWIN ISALES G NO APELLIDO

EDWIN ISALES PASTOR
[ADDRESS ON FILE]

EDWIN ISONA BENITEZ
[ADDRESS ON FILE]

EDWIN ITHIER RIVERA
[ADDRESS ON FILE]

EDWIN J ALVARADO MENENDEZ
[ADDRESS ON FILE]

EDWIN J AVILES VEGA
[ADDRESS ON FILE]

EDWIN J BONILLA GONZALEZ
[ADDRESS ON FILE]

EDWIN J BRACERO VALENTIN
[ADDRESS ON FILE]

EDWIN J CERVERA HERNANDEZ
[ADDRESS ON FILE]

EDWIN J COLON DAVILA
[ADDRESS ON FILE]

EDWIN J COLON PEREZ
[ADDRESS ON FILE]

EDWIN J COLON
[ADDRESS ON FILE]

EDWIN J CORREA ANDINO
[ADDRESS ON FILE]

EDWIN J CRUZ GOMEZ

EDWIN J DAVILA QUINONES
[ADDRESS ON FILE]

EDWIN J DEL VALLE CARABALL
[ADDRESS ON FILE]

EDWIN J DELGADO BERGOLLO

EDWIN J DIAZ SANDOVAL
[ADDRESS ON FILE]

EDWIN J FERNANDEZ DACOSTA
[ADDRESS ON FILE]

EDWIN J FIGUEROA VIZCARRONDO

EDWIN J FUMERO QUINONES
[ADDRESS ON FILE]

EDWIN J GARCIA SERRANO
[ADDRESS ON FILE]

EDWIN J GARCIA VAZQUEZ
[ADDRESS ON FILE]

EDWIN J GIRONA DIAZ
[ADDRESS ON FILE]

EDWIN J GODEN CRESPO
[ADDRESS ON FILE]

EDWIN J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN J GONZALEZ RIVERA
[ADDRESS ON FILE]

EDWIN J GONZALEZ TORRES

EDWIN J GUZMAN CASTRO
[ADDRESS ON FILE]

EDWIN J GUZMAN LOPEZ

EDWIN J GUZMAN QUINONES
[ADDRESS ON FILE]

EDWIN J HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN J HERNANDEZ ROSADO
[ADDRESS ON FILE]

EDWIN J J GIRONA DIAZ
[ADDRESS ON FILE]

EDWIN J J ORTIZ IRIZARRY
[ADDRESS ON FILE]

EDWIN J LATIMER VANDERDYS
[ADDRESS ON FILE]

EDWIN J LOPEZ REYES
[ADDRESS ON FILE]

EDWIN J MARCIAL GUZMAN
[ADDRESS ON FILE]

EDWIN J MARTINEZ LUGO
[ADDRESS ON FILE]

EDWIN J MARTINEZ MALPICA
[ADDRESS ON FILE]

EDWIN J MATILLA PEREZ

EDWIN J MEDINA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN J MONTANEZ COTTO
[ADDRESS ON FILE]

EDWIN J MONTERO RIVERA
[ADDRESS ON FILE]

EDWIN J MORALES MARTINEZ
[ADDRESS ON FILE]

EDWIN J NAVEDO ROSARIO
[ADDRESS ON FILE]

EDWIN J NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN J OCASIO CALLEJAS
[ADDRESS ON FILE]

EDWIN J OCASIO FELICIANO
[ADDRESS ON FILE]

EDWIN J OCASIO VAZQUEZ
[ADDRESS ON FILE]

EDWIN J OJEDA MARTINEZ
[ADDRESS ON FILE]

EDWIN J ORTIZ IRIZARRY
[ADDRESS ON FILE]

EDWIN J ORTIZ MARTINEZ

EDWIN J PLANAS ROSA
[ADDRESS ON FILE]

EDWIN J RAMOS ROSA
[ADDRESS ON FILE]

EDWIN J REYES MARRERO
[ADDRESS ON FILE]

EDWIN J RIOS RIOS
[ADDRESS ON FILE]

EDWIN J RIVERA BURGOS
[ADDRESS ON FILE]

EDWIN J RIVERA MENDEZ
[ADDRESS ON FILE]

EDWIN J RODRIGUEZ MONTES
[ADDRESS ON FILE]

EDWIN J RODRIGUEZ
[ADDRESS ON FILE]

EDWIN J ROSADO OCASIO
[ADDRESS ON FILE]

EDWIN J ROSARIO SANTIAGO
[ADDRESS ON FILE]

EDWIN J SANCHEZ RAMOS
[ADDRESS ON FILE]

EDWIN J SANTANA CHAULIZANT
[ADDRESS ON FILE]

EDWIN J SANTIAGO ALVAREZ
ADMINISTRACION SISTEMA RETIRO
SAN JUAN, PR  00940

EDWIN J SANTIAGO ESCOBALES

EDWIN J SOTO GUTIERREZ
[ADDRESS ON FILE]

EDWIN J TOLEDO GALAN

EDWIN J TORRES GONZALEZ
[ADDRESS ON FILE]

EDWIN J TORRES HERNANDEZ
[ADDRESS ON FILE]

EDWIN J TORRES TORRES
[ADDRESS ON FILE]

EDWIN J VEGA ORTIZ
[ADDRESS ON FILE]

EDWIN J VELAZQUEZ DEL VALLE
[ADDRESS ON FILE]

EDWIN J ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

EDWIN JAIME CRUZ
[ADDRESS ON FILE]

EDWIN JESUS MENDEZ
[ADDRESS ON FILE]

EDWIN JESUS PEDRAZA
[ADDRESS ON FILE]

EDWIN JESUS SANCHEZ TORRES
[ADDRESS ON FILE]

EDWIN JESUS VAZQUEZ
[ADDRESS ON FILE]

EDWIN JIMENEZ BURGOS
[ADDRESS ON FILE]

EDWIN JIMENEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN JIMENEZ HIDALGO
[ADDRESS ON FILE]

EDWIN JIMENEZ IRIZARRY
[ADDRESS ON FILE]

EDWIN JIMENEZ OLIVERAS
[ADDRESS ON FILE]

EDWIN JIMENEZ SANCHEZ
[ADDRESS ON FILE]

EDWIN JIMENEZ
[ADDRESS ON FILE]

EDWIN JORGE MARTINEZ
[ADDRESS ON FILE]

EDWIN JORGE ROJAS
[ADDRESS ON FILE]

EDWIN JOSE CRUZ SANCHEZ

EDWIN JRUIZ GONZALEZ
[ADDRESS ON FILE]

EDWIN JSOTO PAGAN
[ADDRESS ON FILE]

EDWIN JUAN FUMERO TORRES
[ADDRESS ON FILE]

EDWIN JUSINO LUCIANO

EDWIN JUSINO SANTIAGO
[ADDRESS ON FILE]

EDWIN JUSTINIANO IRIZARRY
[ADDRESS ON FILE]

EDWIN JUSTINIANO OLIVERA
[ADDRESS ON FILE]

EDWIN JUSTINIANO RIVERA
[ADDRESS ON FILE]

EDWIN KOLB COMULADA
[ADDRESS ON FILE]

EDWIN L ARROYO NAVEDO
[ADDRESS ON FILE]

EDWIN L AVILA APONTE
[ADDRESS ON FILE]

EDWIN L FIGUEROA GARCIA
[ADDRESS ON FILE]

EDWIN L MEDINA PAGAN
[ADDRESS ON FILE]

EDWIN L MENDEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN L SANTOS VEGA
[ADDRESS ON FILE]

EDWIN L SOTO MERCADO
[ADDRESS ON FILE]

EDWIN LA TORRE SERRANO
[ADDRESS ON FILE]

EDWIN LABIOSA ROSA
[ADDRESS ON FILE]

EDWIN LABOY MILLAN
[ADDRESS ON FILE]

EDWIN LABOY PADILLA
[ADDRESS ON FILE]

EDWIN LACEN CARRASQUILLO
[ADDRESS ON FILE]

EDWIN LAGUNA MONTANEZ
[ADDRESS ON FILE]

EDWIN LAMBOY CASTRO
[ADDRESS ON FILE]

EDWIN LAMBOY CASTRO
[ADDRESS ON FILE]

EDWIN LASALLE RAMOS
[ADDRESS ON FILE]

EDWIN LASANTA LASANTA
[ADDRESS ON FILE]

EDWIN LAUREANO MOLINA
[ADDRESS ON FILE]

EDWIN LAUREANO ORTIZ
[ADDRESS ON FILE]

EDWIN LAUREANO ROSADO
[ADDRESS ON FILE]

EDWIN LAUSELL RODRIGUEZ
[ADDRESS ON FILE]

EDWIN LAVIERA RIVERA
[ADDRESS ON FILE]

EDWIN LAZA PEREZ
[ADDRESS ON FILE]

EDWIN LEBRON GONZALEZ
[ADDRESS ON FILE]

EDWIN LEBRON SERRANO
[ADDRESS ON FILE]

EDWIN LEBRON SOTO
[ADDRESS ON FILE]

EDWIN LEBRON VELAZQUEZ

EDWIN LEON JESUS
[ADDRESS ON FILE]

EDWIN LEON MARIN
[ADDRESS ON FILE]

EDWIN LEON RIVERA
[ADDRESS ON FILE]

EDWIN LLABRERAS SANTIAGO
[ADDRESS ON FILE]

EDWIN LLANOS ANDINO
[ADDRESS ON FILE]

EDWIN LLINAS HUERTAS
[ADDRESS ON FILE]

EDWIN LOPERENA MORALES
[ADDRESS ON FILE]

EDWIN LOPEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN LOPEZ ARROYO
[ADDRESS ON FILE]

EDWIN LOPEZ BAEZ
[ADDRESS ON FILE]

EDWIN LOPEZ BONILLA
[ADDRESS ON FILE]

EDWIN LOPEZ CASTRO
[ADDRESS ON FILE]

EDWIN LOPEZ CASTRO
[ADDRESS ON FILE]

EDWIN LOPEZ CATALA
[ADDRESS ON FILE]

EDWIN LOPEZ CATONI
[ADDRESS ON FILE]

EDWIN LOPEZ CUEVAS

EDWIN LOPEZ DE JESUS
[ADDRESS ON FILE]

EDWIN LOPEZ DE JESUS
[ADDRESS ON FILE]

EDWIN LOPEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN LOPEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN LOPEZ HERNANDEZ

EDWIN LOPEZ LAMBOY
[ADDRESS ON FILE]

EDWIN LOPEZ LAUREANO
[ADDRESS ON FILE]

EDWIN LOPEZ LOPEZ
[ADDRESS ON FILE]

EDWIN LOPEZ LOPEZ
[ADDRESS ON FILE]

EDWIN LOPEZ LOPEZ
[ADDRESS ON FILE]

EDWIN LOPEZ MOLINA

EDWIN LOPEZ NIEVES
[ADDRESS ON FILE]

EDWIN LOPEZ ORTIZ
[ADDRESS ON FILE]

EDWIN LOPEZ RIOS
[ADDRESS ON FILE]

EDWIN LOPEZ RIVERA

EDWIN LOPEZ ROSADO
[ADDRESS ON FILE]

EDWIN LOPEZ SANCHEZ
[ADDRESS ON FILE]

EDWIN LOPEZ SANTIAGO
[ADDRESS ON FILE]

EDWIN LOPEZ SANTIAGO
[ADDRESS ON FILE]

EDWIN LOPEZ SOTO
[ADDRESS ON FILE]

EDWIN LOPEZ SOTO
[ADDRESS ON FILE]

EDWIN LOPEZ VARGAS
[ADDRESS ON FILE]

EDWIN LOPEZ VARGAS
[ADDRESS ON FILE]

EDWIN LORENZO MUIZ

EDWIN LOURIDO MONTALVO
[ADDRESS ON FILE]

EDWIN LOZADA MARTINEZ
[ADDRESS ON FILE]

EDWIN LOZADA PABON

EDWIN LOZADA RIVERA
[ADDRESS ON FILE]

EDWIN LOZADA VELEZ
[ADDRESS ON FILE]

EDWIN LOZADA
[ADDRESS ON FILE]

EDWIN LUCIANO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN LUCIANO SEPULVEDA
[ADDRESS ON FILE]

EDWIN LUGO CEDRES
[ADDRESS ON FILE]

EDWIN LUGO CRUZ
[ADDRESS ON FILE]

EDWIN LUGO RAMOS

EDWIN LUGO TORRES
[ADDRESS ON FILE]

EDWIN LUGO VAZQUEZ
[ADDRESS ON FILE]

EDWIN LUGO VEGA
[ADDRESS ON FILE]

EDWIN LUGO VEGA
[ADDRESS ON FILE]

EDWIN LUNA LOPEZ

EDWIN LUYANDA CABRERA
[ADDRESS ON FILE]

EDWIN LUYANDO AMARO
[ADDRESS ON FILE]

EDWIN LUZUNARIS SANCHEZ
[ADDRESS ON FILE]

EDWIN M ARANA ARANA
[ADDRESS ON FILE]

EDWIN M BARBOSA CESAREO
[ADDRESS ON FILE]

EDWIN M BARRETO USINO
[ADDRESS ON FILE]

EDWIN M BETANCOURT MELENDEZ
[ADDRESS ON FILE]

EDWIN M CANABAL ACEVEDO
[ADDRESS ON FILE]

EDWIN M CARRASQUILLO CARMONA
[ADDRESS ON FILE]

EDWIN M CINTRON NIEVES
[ADDRESS ON FILE]

EDWIN M COLLADO SUAREZ
[ADDRESS ON FILE]

EDWIN M CORTES ROSADO
[ADDRESS ON FILE]

EDWIN M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN M DIAZ ARROYO
[ADDRESS ON FILE]

EDWIN M GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN M GONZALEZ CRUZ

EDWIN M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN M HERNANDEZ LOPEZ
[ADDRESS ON FILE]

EDWIN M HUERTAS LABOY
[ADDRESS ON FILE]

EDWIN M JIMENEZ LOPEZ

EDWIN M LOPEZ PAGAN
[ADDRESS ON FILE]

EDWIN M LOPEZ TERRON
[ADDRESS ON FILE]

EDWIN M M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN M M HERNANDEZ LOPEZ
[ADDRESS ON FILE]

EDWIN M M SANCHEZ VILLARUBIA
[ADDRESS ON FILE]

EDWIN M MATOS VEGA
[ADDRESS ON FILE]

EDWIN M MEJIAS ORTIZ

EDWIN M MENDEZ CARDONA
[ADDRESS ON FILE]

EDWIN M MIRANDA REYES
[ADDRESS ON FILE]

EDWIN M NIEVES AYALA
[ADDRESS ON FILE]

EDWIN M OCASIO COLON
[ADDRESS ON FILE]

EDWIN M PIMENTEL COLLAZO
[ADDRESS ON FILE]

EDWIN M POVENTUD GUZMAN
[ADDRESS ON FILE]

EDWIN M QUILES MENDEZ
[ADDRESS ON FILE]

EDWIN M RAMOS CARMONA

EDWIN M RAMOS VILLEGAS
[ADDRESS ON FILE]

EDWIN M RIVERA RAMIREZ
[ADDRESS ON FILE]

EDWIN M RIVERA ROSADO
[ADDRESS ON FILE]

EDWIN M RIVERA WILLIAMS
[ADDRESS ON FILE]

EDWIN M RODRIGUEZ DAVILA
[ADDRESS ON FILE]

EDWIN M RODRIGUEZ FREYTES
[ADDRESS ON FILE]

EDWIN M RODRIGUEZ LUIS
[ADDRESS ON FILE]

EDWIN M RODRIGUEZ SANCHEZ

EDWIN M ROMAN MARTINEZ
[ADDRESS ON FILE]

EDWIN M ROSADO TORRES
[ADDRESS ON FILE]

EDWIN M SANCHEZ ALVARADO
[ADDRESS ON FILE]

EDWIN M SANTIAGO PEREZ
[ADDRESS ON FILE]

EDWIN M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN M VEGA MARTINEZ
[ADDRESS ON FILE]

EDWIN MAISONET MORALES
[ADDRESS ON FILE]

EDWIN MALAVE VARGAS
[ADDRESS ON FILE]

EDWIN MALAVE VARGAS
[ADDRESS ON FILE]

EDWIN MALDONADO BERRIOS
[ADDRESS ON FILE]

EDWIN MALDONADO BURGOS
[ADDRESS ON FILE]

EDWIN MALDONADO CRIADO
[ADDRESS ON FILE]

EDWIN MALDONADO GONZALEZ
[ADDRESS ON FILE]

EDWIN MALDONADO MALDONADO
[ADDRESS ON FILE]

EDWIN MALDONADO RIVERA
[ADDRESS ON FILE]

EDWIN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN MALDONADO SANTIAGO
[ADDRESS ON FILE]

EDWIN MALDONADO SANTIAGO
[ADDRESS ON FILE]

EDWIN MALDONADO VALENTIN
[ADDRESS ON FILE]

EDWIN MANTILLA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN MARCANO CASTRO

EDWIN MARCANO ROSA
[ADDRESS ON FILE]

EDWIN MARCANO
[ADDRESS ON FILE]

EDWIN MARCUCCI CARABALLO

EDWIN MARGOLLA MARTINEZ
[ADDRESS ON FILE]

EDWIN MARIN RESTO
[ADDRESS ON FILE]

EDWIN MARIN VAZQUEZ
[ADDRESS ON FILE]

EDWIN MARQUEZ CORREA
[ADDRESS ON FILE]

EDWIN MARQUEZ FIGUEROA

EDWIN MARQUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN MARQUEZ PEREZ
[ADDRESS ON FILE]

EDWIN MARQUEZ ROSADO
[ADDRESS ON FILE]

EDWIN MARRERO CANCEL
[ADDRESS ON FILE]

EDWIN MARRERO DAVILA
[ADDRESS ON FILE]

EDWIN MARRERO FELICIANO

EDWIN MARRERO LOZADA
[ADDRESS ON FILE]

EDWIN MARRERO MENDEZ

EDWIN MARRERO NIEVES
[ADDRESS ON FILE]

EDWIN MARRERO PAGAN
[ADDRESS ON FILE]

EDWIN MARRERO SOSA
[ADDRESS ON FILE]

EDWIN MARTINEZ ACOSTA
[ADDRESS ON FILE]

EDWIN MARTINEZ ACOSTA
[ADDRESS ON FILE]

EDWIN MARTINEZ BARRETO
[ADDRESS ON FILE]

EDWIN MARTINEZ CARRERO
[ADDRESS ON FILE]

EDWIN MARTINEZ CORDERO
[ADDRESS ON FILE]

EDWIN MARTINEZ FONTANEZ
[ADDRESS ON FILE]

EDWIN MARTINEZ GUTIERREZ
58 CALLE MEJIAS
YAUCO, PR  00698

EDWIN MARTINEZ GUTIERREZ
CO PEDRO G SANCHEZ CRUZ
PO BOX 372290
CAYEY, PR  00737-2290

EDWIN MARTINEZ GUTIERREZ
SECT AMILL 11
YAUCO, PR  00698

EDWIN MARTINEZ GUTIERREZ
[ADDRESS ON FILE]

EDWIN MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN MARTINEZ LOPEZ

EDWIN MARTINEZ LUCIANO

EDWIN MARTINEZ MARRERO
[ADDRESS ON FILE]

EDWIN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EDWIN MARTINEZ MERCADO
[ADDRESS ON FILE]

EDWIN MARTINEZ PACHECO
[ADDRESS ON FILE]

EDWIN MARTINEZ RAMOS
[ADDRESS ON FILE]

EDWIN MARTINEZ REMIGIO
[ADDRESS ON FILE]

EDWIN MARTINEZ REYES
[ADDRESS ON FILE]

EDWIN MARTINEZ RIVERA

EDWIN MARTINEZ ROSARIO

EDWIN MARTINEZ RUIZ
[ADDRESS ON FILE]

EDWIN MARTINEZ RUIZ
[ADDRESS ON FILE]

EDWIN MARTINEZ SAEZ
[ADDRESS ON FILE]

EDWIN MARTINEZ SALGADO
BO ALMIRANTE SUR
CARR 160 KM 78
VEGA BAJA, PR  00693-9634

EDWIN MARTINEZ SALGADO
HC02  BOX 44664
VEGA BAJA, PR  00693-9634

EDWIN MARTINEZ VARGAS
[ADDRESS ON FILE]

EDWIN MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

EDWIN MARTINEZ VEGA
[ADDRESS ON FILE]

EDWIN MARTINEZ ZAVALA

EDWIN MARTY SOTO
[ADDRESS ON FILE]

EDWIN MAS FELIC I ANO

EDWIN MATEO REYES
[ADDRESS ON FILE]

EDWIN MATOS
[ADDRESS ON FILE]

EDWIN MATTEI IRIZARRY
[ADDRESS ON FILE]

EDWIN MEDERO FORTYZ
[ADDRESS ON FILE]

EDWIN MEDIAVILLA COLON

EDWIN MEDINA ARRIAGA

EDWIN MEDINA CARIRE
[ADDRESS ON FILE]

EDWIN MEDINA DE JESUS
[ADDRESS ON FILE]

EDWIN MEDINA GONZALEZ
[ADDRESS ON FILE]

EDWIN MEDINA HUERTAS
[ADDRESS ON FILE]

EDWIN MEDINA MEDINA
[ADDRESS ON FILE]

EDWIN MEDINA NAVEDO
[ADDRESS ON FILE]

EDWIN MEDINA PACHECO
[ADDRESS ON FILE]

EDWIN MEDINA PEREZ
[ADDRESS ON FILE]

EDWIN MEDINA PEREZ
[ADDRESS ON FILE]

EDWIN MEDINA RESTO
[ADDRESS ON FILE]

EDWIN MEDINA RESTO
[ADDRESS ON FILE]

EDWIN MEDINA ROSADO
[ADDRESS ON FILE]

EDWIN MEDINA VAZQUEZ
[ADDRESS ON FILE]

EDWIN MEDINA VEGA
[ADDRESS ON FILE]

EDWIN MEDINA VEGA
[ADDRESS ON FILE]

EDWIN MELENDEZ AYALA
[ADDRESS ON FILE]

EDWIN MELENDEZ BAYALA
[ADDRESS ON FILE]

EDWIN MELENDEZ CRUZ
[ADDRESS ON FILE]

EDWIN MELENDEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN MELENDEZ GRILLASCA

EDWIN MELENDEZ IRIZARRY
[ADDRESS ON FILE]

EDWIN MELENDEZ MARTINEZ

EDWIN MELENDEZ MEDINA
[ADDRESS ON FILE]

EDWIN MELENDEZ MERCADO
[ADDRESS ON FILE]

EDWIN MELENDEZ RAMOS
[ADDRESS ON FILE]

EDWIN MELENDEZ REYES
[ADDRESS ON FILE]

EDWIN MELENDEZ ROSA
[ADDRESS ON FILE]

EDWIN MELENDEZ SANCHEZ
[ADDRESS ON FILE]

EDWIN MELENDEZ SANTANA
[ADDRESS ON FILE]

EDWIN MELENDEZ SOJO
[ADDRESS ON FILE]

EDWIN MELON MORAN
[ADDRESS ON FILE]

EDWIN MENDEZ ACEVEDO

EDWIN MENDEZ BADILLO
[ADDRESS ON FILE]

EDWIN MENDEZ CARDONA
[ADDRESS ON FILE]

EDWIN MENDEZ COLON

EDWIN MENDEZ CRUZ
[ADDRESS ON FILE]

EDWIN MENDEZ ENCARNACION

EDWIN MENDEZ MEJIAS
[ADDRESS ON FILE]

EDWIN MENDEZ NEGRON
[ADDRESS ON FILE]

EDWIN MENDEZ RIOS
[ADDRESS ON FILE]

EDWIN MENDEZ SILVA
[ADDRESS ON FILE]

EDWIN MENDEZ TORO
[ADDRESS ON FILE]

EDWIN MENDEZ VELEZ
[ADDRESS ON FILE]

EDWIN MENDEZ Y MARIA OLIVENCIA
[ADDRESS ON FILE]

EDWIN MENDEZ
[ADDRESS ON FILE]

EDWIN MENDOZA BRUNO
[ADDRESS ON FILE]

EDWIN MENDOZA LORENZO
[ADDRESS ON FILE]

EDWIN MENENDEZ ROBLES
[ADDRESS ON FILE]

EDWIN MERCADO COLON
[ADDRESS ON FILE]

EDWIN MERCADO CORTES

EDWIN MERCADO GONZALEZ

EDWIN MERCADO IRRIZARRY
[ADDRESS ON FILE]

EDWIN MERCADO MOCTEZUMA
[ADDRESS ON FILE]

EDWIN MERCADO OLMEDA
[ADDRESS ON FILE]

EDWIN MERCADO RIVERA
[ADDRESS ON FILE]

EDWIN MERCADO SANTOS
[ADDRESS ON FILE]

EDWIN MERCADO
[ADDRESS ON FILE]

EDWIN MERCED SANCHEZ
[ADDRESS ON FILE]

EDWIN MIELES LLERA
[ADDRESS ON FILE]

EDWIN MIGUEL FIGUEROA MARTINEZ

EDWIN MILET FELICIANO
[ADDRESS ON FILE]

EDWIN MILET FELICIANO
[ADDRESS ON FILE]

EDWIN MILLET MARTINEZ
[ADDRESS ON FILE]

EDWIN MIRABAL MARTINEZ
[ADDRESS ON FILE]

EDWIN MIRANDA APONTE
[ADDRESS ON FILE]

EDWIN MIRANDA CASANOVA
[ADDRESS ON FILE]

EDWIN MIRANDA COTO
[ADDRESS ON FILE]

EDWIN MIRANDA DIAZ
[ADDRESS ON FILE]

EDWIN MIRANDA FIGUEROA
[ADDRESS ON FILE]

EDWIN MIRANDA GONZALEZ
[ADDRESS ON FILE]

EDWIN MIRANDA HERNANDEZ
[ADDRESS ON FILE]

EDWIN MIRANDA MATIAS
[ADDRESS ON FILE]

EDWIN MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN MIRANDA ROSARIO
[ADDRESS ON FILE]

EDWIN MIRANDA TORRES
[ADDRESS ON FILE]

EDWIN MISLA CRUZ
[ADDRESS ON FILE]

EDWIN MOJICA

EDWIN MOJICA RIVERA
[ADDRESS ON FILE]

EDWIN MOJICA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN MOJICA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN MOLINA COLON
[ADDRESS ON FILE]

EDWIN MOLINA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN MOLINA SANCHEZ
[ADDRESS ON FILE]

EDWIN MONELL ORENGO
[ADDRESS ON FILE]

EDWIN MONGE ORTIZ
[ADDRESS ON FILE]

EDWIN MONSERRATE AGOSTO
[ADDRESS ON FILE]

EDWIN MONTALVO ARROYO
[ADDRESS ON FILE]

EDWIN MONTALVO ARROYO
[ADDRESS ON FILE]

EDWIN MONTALVO ARROYO
[ADDRESS ON FILE]

EDWIN MONTALVO CASTRO
[ADDRESS ON FILE]

EDWIN MONTALVO SANTIAGO
[ADDRESS ON FILE]

EDWIN MONTANEZ CRUZ
[ADDRESS ON FILE]

EDWIN MONTANEZ EDWIN
[ADDRESS ON FILE]

EDWIN MONTANEZ MORALES
[ADDRESS ON FILE]

EDWIN MONTES MARCHI
[ADDRESS ON FILE]

EDWIN MONTES VAZQUEZ
[ADDRESS ON FILE]

EDWIN MORA SOTO
[ADDRESS ON FILE]

EDWIN MORALES ACEVEDO
[ADDRESS ON FILE]

EDWIN MORALES ACEVEDO
[ADDRESS ON FILE]

EDWIN MORALES BENITEZ
[ADDRESS ON FILE]

EDWIN MORALES CASADO
[ADDRESS ON FILE]

EDWIN MORALES CORTES
[ADDRESS ON FILE]

EDWIN MORALES CRUZ

EDWIN MORALES DELGADO
[ADDRESS ON FILE]

EDWIN MORALES DIAZ

EDWIN MORALES ESMURRIA
[ADDRESS ON FILE]

EDWIN MORALES FLORES
[ADDRESS ON FILE]

EDWIN MORALES GOMEZ
[ADDRESS ON FILE]

EDWIN MORALES GONZALEZ
[ADDRESS ON FILE]

EDWIN MORALES GONZALEZ
[ADDRESS ON FILE]

EDWIN MORALES HERNANDEZ

EDWIN MORALES MACHUCA
[ADDRESS ON FILE]

EDWIN MORALES MORALES
[ADDRESS ON FILE]

EDWIN MORALES NIEVES
[ADDRESS ON FILE]

EDWIN MORALES OLMO
[ADDRESS ON FILE]

EDWIN MORALES R NO APELLIDO

EDWIN MORALES RAMOS
[ADDRESS ON FILE]

EDWIN MORALES RIVERA
[ADDRESS ON FILE]

EDWIN MORALES RUIZ
[ADDRESS ON FILE]

EDWIN MORALES SANCHEZ
[ADDRESS ON FILE]

EDWIN MORALES SANCHEZ
[ADDRESS ON FILE]

EDWIN MORALES SANCHEZ
[ADDRESS ON FILE]

EDWIN MORALES SANTIAGO
[ADDRESS ON FILE]

EDWIN MORALES SOTO
[ADDRESS ON FILE]

EDWIN MORALES TORO
[ADDRESS ON FILE]

EDWIN MORALES TORRES
[ADDRESS ON FILE]

EDWIN MORALES VARGAS
[ADDRESS ON FILE]

EDWIN MORAN AGOSTO
[ADDRESS ON FILE]

EDWIN MORAN ALVAREZ
[ADDRESS ON FILE]

EDWIN MORENO COTTO
[ADDRESS ON FILE]

EDWIN MORENO ROSA
[ADDRESS ON FILE]

EDWIN MORERA RIVERA
[ADDRESS ON FILE]

EDWIN MOULIER DAVILA
[ADDRESS ON FILE]

EDWIN MUJICA OCASIO
[ADDRESS ON FILE]

EDWIN MULERO SERRANO
[ADDRESS ON FILE]

EDWIN MUNIZ CENTENO
[ADDRESS ON FILE]

EDWIN MUNIZ HERNANDEZ
CO EMANUEL MARCANO RESTO
SERVICIOS LEGALES DE PR INC
PO BOX 1927
ARECIBO, PR 00613

EDWIN MUNIZ HERNANDEZ
HC5 BOX 31606
HATILLO, PR 00659

EDWIN MUNIZ NEGRON
[ADDRESS ON FILE]

EDWIN MUNIZ PEREZ
[ADDRESS ON FILE]

EDWIN MUNOZ GARCIA
[ADDRESS ON FILE]

EDWIN MUNOZ GONZALEZ

EDWIN MUNOZ NIEVES
[ADDRESS ON FILE]

EDWIN MUNOZ RIVERA
[ADDRESS ON FILE]

EDWIN MUNOZ VICENS
[ADDRESS ON FILE]

EDWIN N ACEVEDO RAMOS
[ADDRESS ON FILE]

EDWIN N ALICEA ALMODOVAR
[ADDRESS ON FILE]

EDWIN N ARROYO CASTILLO
[ADDRESS ON FILE]

EDWIN N FIGUEROA CALDERON
[ADDRESS ON FILE]

EDWIN N FIGUEROA CALDERON
[ADDRESS ON FILE]

EDWIN N FIGUEROA VALENTIN
[ADDRESS ON FILE]

EDWIN N GARCIA ARROYO
[ADDRESS ON FILE]

EDWIN N GARCIA ORTIZ
[ADDRESS ON FILE]

EDWIN N GARCIA VELEZ
[ADDRESS ON FILE]

EDWIN N HERNANDEZ CRUZ
[ADDRESS ON FILE]

EDWIN N JIMENEZ FEBRES

EDWIN N MEDINA IRIARTE
[ADDRESS ON FILE]

EDWIN N N GARCIA BURGOS
[ADDRESS ON FILE]

EDWIN N ORTIZ ORTIZ
[ADDRESS ON FILE]

EDWIN N PORTALATIN MIRANDA
[ADDRESS ON FILE]

EDWIN N QUIONES ARROYO
[ADDRESS ON FILE]

EDWIN N RODRIGUEZ MARTINEZ

EDWIN N RODRIGUEZ ROMAN
[ADDRESS ON FILE]

EDWIN N SUAREZ ORTIZ
[ADDRESS ON FILE]

EDWIN N VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

EDWIN N VELEZ ORTA
[ADDRESS ON FILE]

EDWIN N VILARO LOPEZ
[ADDRESS ON FILE]

EDWIN N ZAYAS ROLDAN
[ADDRESS ON FILE]

EDWIN NARVAEZ FIGUEROA
[ADDRESS ON FILE]

EDWIN NATER DIAZ
[ADDRESS ON FILE]

EDWIN NAVARRO AGOSTO

EDWIN NAVARRO CANDELARIA
[ADDRESS ON FILE]

EDWIN NAVARRO QUILES
[ADDRESS ON FILE]

EDWIN NAVARRO VARGAS
[ADDRESS ON FILE]

EDWIN NAVARRO VAZQUEZ

EDWIN NAZARIO COLON
[ADDRESS ON FILE]

EDWIN NAZARIO MARTINEZ
[ADDRESS ON FILE]

EDWIN NAZARIO PAGAN
[ADDRESS ON FILE]

EDWIN NEGRON JIMENEZ
[ADDRESS ON FILE]

EDWIN NEGRON LOPEZ

EDWIN NEGRON PEDROZA
[ADDRESS ON FILE]

EDWIN NEGRON ROMAN
[ADDRESS ON FILE]

EDWIN NEGRON ROMAN
[ADDRESS ON FILE]

EDWIN NEGRON SANCHEZ
[ADDRESS ON FILE]

EDWIN NEGRON SOTO
[ADDRESS ON FILE]

EDWIN NEGRONI SANTANA
[ADDRESS ON FILE]

EDWIN NELSON ARROYO CASTILLO
[ADDRESS ON FILE]

EDWIN NELSON FONTANEZ
[ADDRESS ON FILE]

EDWIN NELSON QUINONES
[ADDRESS ON FILE]

EDWIN NEVAREZ GANDIA
[ADDRESS ON FILE]

EDWIN NEVAREZ SANTANA
[ADDRESS ON FILE]

EDWIN NIEVES CABRERA
[ADDRESS ON FILE]

EDWIN NIEVES COLON
[ADDRESS ON FILE]

EDWIN NIEVES FIGUEROA
[ADDRESS ON FILE]

EDWIN NIEVES GARCIA

EDWIN NIEVES GONZALEZ
[ADDRESS ON FILE]

EDWIN NIEVES HERNANDEZ
[ADDRESS ON FILE]

EDWIN NIEVES HUERTAS

EDWIN NIEVES MERCADO
[ADDRESS ON FILE]

EDWIN NIEVES MOUNIER
[ADDRESS ON FILE]

EDWIN NIEVES NIEVES

EDWIN NIEVES RIVERA
[ADDRESS ON FILE]

EDWIN NIEVES RIVERA
[ADDRESS ON FILE]

EDWIN NIEVES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN NIEVES SANCHEZ

EDWIN NIEVES SOTO

EDWIN NIEVES TROCHE
[ADDRESS ON FILE]

EDWIN NIEVES VAZQUEZ
[ADDRESS ON FILE]

EDWIN NIEVES ZAYAS
[ADDRESS ON FILE]

EDWIN NUNEZ COTTO
[ADDRESS ON FILE]

EDWIN NUNEZ CRUZ

EDWIN NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN O ACEVEDO RUIZ
[ADDRESS ON FILE]

EDWIN O CARABALLO VELAZQUEZ
[ADDRESS ON FILE]

EDWIN O CINTRON ALAMO
[ADDRESS ON FILE]

EDWIN O CINTRON SANTIAGO

EDWIN O COLON BERMUDEZ
[ADDRESS ON FILE]

EDWIN O COLON CRUZ
[ADDRESS ON FILE]

EDWIN O CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN O DIAZ BARRETO

EDWIN O DIAZ RIVERA

EDWIN O ENRIQUEZ BERRIOS

EDWIN O FIGUEROA GUZMAN

EDWIN O FONSECA AYALA
[ADDRESS ON FILE]

EDWIN O GONZALEZ MONTERO
[ADDRESS ON FILE]

EDWIN O GONZALEZ RAMOS
[ADDRESS ON FILE]

EDWIN O HERNANDEZ HERNANDE

EDWIN O LOZA BURGOS
[ADDRESS ON FILE]

EDWIN O MALDONADO GARCIA
[ADDRESS ON FILE]

EDWIN O MALDONADO SANTANA
[ADDRESS ON FILE]

EDWIN O MORALES SANCHEZ
[ADDRESS ON FILE]

EDWIN O NAVEDO BORIA
[ADDRESS ON FILE]

EDWIN O O COLON CRUZ
[ADDRESS ON FILE]

EDWIN O OCASIO FELICIANO
[ADDRESS ON FILE]

EDWIN O PEREZ LUGO
[ADDRESS ON FILE]

EDWIN O PEREZ MADERA
[ADDRESS ON FILE]

EDWIN O RICARDO NEILL
[ADDRESS ON FILE]

EDWIN O RIVERA FONSECA
[ADDRESS ON FILE]

EDWIN O ROBLES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN O RODRIGUEZ CRUZ

EDWIN O RODRIGUEZ RUIZ
[ADDRESS ON FILE]

EDWIN O ROLON HERNANDEZ

EDWIN O ROMAN ACEVEDO
[ADDRESS ON FILE]

EDWIN O ROMAN GONZALEZ
[ADDRESS ON FILE]

EDWIN O SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

EDWIN O VELAZQUEZ RIVERA
[ADDRESS ON FILE]

EDWIN OCASIO LEON
[ADDRESS ON FILE]

EDWIN OCASIO MIRANDA
[ADDRESS ON FILE]

EDWIN OCASIO ORTIZ
QQ 29 CAPARRA TERRACE
811
SAN JUAN, PR 00921

EDWIN OCASIO ROSA
[ADDRESS ON FILE]

EDWIN OCASIO ROSARIO
[ADDRESS ON FILE]

EDWIN OCASIO SOTO
[ADDRESS ON FILE]

EDWIN OCASIO VEGA
[ADDRESS ON FILE]

EDWIN OCASIOBOSA
[ADDRESS ON FILE]

EDWIN OJEDA FERNANDEZ
[ADDRESS ON FILE]

EDWIN OJEDA MUNOZ
[ADDRESS ON FILE]

EDWIN OJEDA MUNOZ
[ADDRESS ON FILE]

EDWIN OJEDA RAMIREZ
[ADDRESS ON FILE]

EDWIN OJEDA REYES
[ADDRESS ON FILE]

EDWIN OLAZAGASTI RIVERA
[ADDRESS ON FILE]

EDWIN OLAZAGASTI RIVERA
[ADDRESS ON FILE]

EDWIN OLIVENCIA GONZALEZ
[ADDRESS ON FILE]

EDWIN OLIVERA PATRON
[ADDRESS ON FILE]

EDWIN OLIVERAS NIEVES

EDWIN OLIVERO PAGAN
[ADDRESS ON FILE]

EDWIN OLIVERO PAGAN
[ADDRESS ON FILE]

EDWIN OLIVIERI RODRIGUEZ

EDWIN OMAR FELICIANO CABEZA
[ADDRESS ON FILE]

EDWIN OQUENDO FIGUEROA
[ADDRESS ON FILE]

EDWIN OQUENDO PEREZ
[ADDRESS ON FILE]

EDWIN OQUENDO SANTOS
[ADDRESS ON FILE]

EDWIN ORFILA HERNANDEZ
[ADDRESS ON FILE]

EDWIN ORTEGA CABRERA
[ADDRESS ON FILE]

EDWIN ORTEGA COTTE
[ADDRESS ON FILE]

EDWIN ORTIZ ACEVEDO
[ADDRESS ON FILE]

EDWIN ORTIZ ACOSTA
[ADDRESS ON FILE]

EDWIN ORTIZ AGOSTO
[ADDRESS ON FILE]

EDWIN ORTIZ CARRATINI
[ADDRESS ON FILE]

EDWIN ORTIZ CARRATINI
[ADDRESS ON FILE]

EDWIN ORTIZ COLON

EDWIN ORTIZ CRUZ
[ADDRESS ON FILE]

EDWIN ORTIZ DELGADO
[ADDRESS ON FILE]

EDWIN ORTIZ DIAZ
[ADDRESS ON FILE]

EDWIN ORTIZ DIAZ
[ADDRESS ON FILE]

EDWIN ORTIZ DIAZ
[ADDRESS ON FILE]

EDWIN ORTIZ FELICIANO

EDWIN ORTIZ FUENTES
[ADDRESS ON FILE]

EDWIN ORTIZ GONZALEZ
[ADDRESS ON FILE]

EDWIN ORTIZ KUILAN
[ADDRESS ON FILE]

EDWIN ORTIZ LEBRON

EDWIN ORTIZ LOPEZ
[ADDRESS ON FILE]

EDWIN ORTIZ MARCANO
[ADDRESS ON FILE]

EDWIN ORTIZ MATIAS

EDWIN ORTIZ MORALES
[ADDRESS ON FILE]

EDWIN ORTIZ NATAL
[ADDRESS ON FILE]

EDWIN ORTIZ NIEVES
[ADDRESS ON FILE]

EDWIN ORTIZ ORTIZ
[ADDRESS ON FILE]

EDWIN ORTIZ PEDRAZA
[ADDRESS ON FILE]

EDWIN ORTIZ PIETRI
[ADDRESS ON FILE]

EDWIN ORTIZ RAMOS
[ADDRESS ON FILE]

EDWIN ORTIZ RIVAS
[ADDRESS ON FILE]

EDWIN ORTIZ RIVERA
[ADDRESS ON FILE]

EDWIN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ORTIZ RUIZ

EDWIN ORTIZ RUPERTO
[ADDRESS ON FILE]

EDWIN ORTIZ SANTIAGO
[ADDRESS ON FILE]

EDWIN ORTIZ SANTIAGO
[ADDRESS ON FILE]

EDWIN ORTIZ SOTERO

EDWIN ORTIZ SOTO
[ADDRESS ON FILE]

EDWIN ORTIZ TORRES
[ADDRESS ON FILE]

EDWIN ORTIZ VAZQUEZ
[ADDRESS ON FILE]

EDWIN ORTIZ VELEZ
[ADDRESS ON FILE]

EDWIN ORTIZ VIERA
[ADDRESS ON FILE]

EDWIN ORTIZ
[ADDRESS ON FILE]

EDWIN ORTIZ
[ADDRESS ON FILE]

EDWIN OSORIO HERNANDEZ
[ADDRESS ON FILE]

EDWIN OTERO FIGUEROA
[ADDRESS ON FILE]

EDWIN OTERO GONZALEZ
[ADDRESS ON FILE]

EDWIN OTERO MARTINEZ

EDWIN OTERO MORALES
[ADDRESS ON FILE]

EDWIN OTERO OTERO
CO NILDA M CUEVAS SEDA
PO BOX 32152
PONCE, PR  00732-2152

EDWIN OTERO OTERO
URB BARAMAYA
947 CALLE GUARIONEX
PONCE, PR  00728

EDWIN OTERO OTERO
[ADDRESS ON FILE]

EDWIN OTERO SAMALOT

EDWIN OTERO SANTIAGO
[ADDRESS ON FILE]

EDWIN OTERO SOTO
[ADDRESS ON FILE]

EDWIN OTERO TOLEDO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EDWIN OTERO TOLEDO
COSTAS DEL ATLANTICO
7 CALLE PLAYERAS
ARECIBO, PR  00614-3315

EDWIN OTERO TOLEDO
PO BOX 143315
ARECIBO, PR  00614-3315

EDWIN OTIZ ORTIZ
[ADDRESS ON FILE]

EDWIN OYOLA GARCIA
[ADDRESS ON FILE]

EDWIN P AVILES CRUZ
[ADDRESS ON FILE]

EDWIN P ELIAS MOCZO

EDWIN PABELLON CAMARENO

EDWIN PABON COLLAZO
[ADDRESS ON FILE]

EDWIN PABON HERNANDEZ
[ADDRESS ON FILE]

EDWIN PABON LOPEZ
[ADDRESS ON FILE]

EDWIN PABON PACHECO
[ADDRESS ON FILE]

EDWIN PABON SANTIAGO

EDWIN PACHECO CARINO

EDWIN PACHECO CHACON
[ADDRESS ON FILE]

EDWIN PACHECO CRUZ
[ADDRESS ON FILE]

EDWIN PACHECO LABOY
[ADDRESS ON FILE]

EDWIN PACHECO RAMOS
[ADDRESS ON FILE]

EDWIN PACHECO RAMOS
[ADDRESS ON FILE]

EDWIN PACHECO SANTIAGO
[ADDRESS ON FILE]

EDWIN PACHECO SANTOS
[ADDRESS ON FILE]

EDWIN PADILLA DE JESUS

EDWIN PADILLA DIAZ
[ADDRESS ON FILE]

EDWIN PADILLA GONZALEZ
[ADDRESS ON FILE]

EDWIN PADILLA GONZALEZ
[ADDRESS ON FILE]

EDWIN PADILLA ORTIZ
[ADDRESS ON FILE]

EDWIN PADILLA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN PADILLA TORO

EDWIN PADILLA VAZQUEZ
[ADDRESS ON FILE]

EDWIN PADRO AYALA
[ADDRESS ON FILE]

EDWIN PADRO RIVERA
[ADDRESS ON FILE]

EDWIN PAGAN DESTRES
[ADDRESS ON FILE]

EDWIN PAGAN DETRES
[ADDRESS ON FILE]

EDWIN PAGAN GARCIA
[ADDRESS ON FILE]

EDWIN PAGAN KUILAN

EDWIN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

EDWIN PAGAN RODRIGUEZ
[ADDRESS ON FILE]

EDWIN PAGAN ROSARIO
[ADDRESS ON FILE]

EDWIN PAGAN SERRANO
[ADDRESS ON FILE]

EDWIN PANTOJAS CANTRES
[ADDRESS ON FILE]

EDWIN PAREDES ROMAN
[ADDRESS ON FILE]

EDWIN PARIS AYALA
[ADDRESS ON FILE]

EDWIN PARRILLA CINTRON
[ADDRESS ON FILE]

EDWIN PARRILLA MELENDEZ
[ADDRESS ON FILE]

EDWIN PARRILLA ROSA
[ADDRESS ON FILE]

EDWIN PASTRANA AGUAYO
[ADDRESS ON FILE]

EDWIN PEDRAZA ROLON
[ADDRESS ON FILE]

EDWIN PENA VELEZ
[ADDRESS ON FILE]

EDWIN PERDOMO MONTES

EDWIN PEREIRA GARCIA
[ADDRESS ON FILE]

EDWIN PEREIRA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN PEREZ

EDWIN PEREZ ALVAREZ
[ADDRESS ON FILE]

EDWIN PEREZ APONTE
[ADDRESS ON FILE]

EDWIN PEREZ ARROYO
[ADDRESS ON FILE]

EDWIN PEREZ BRACETTY
[ADDRESS ON FILE]

EDWIN PEREZ BRACETTY
[ADDRESS ON FILE]

EDWIN PEREZ CARRILLO
[ADDRESS ON FILE]

EDWIN PEREZ CRUZ
16680 RESERVOIR LOOP
DUMFRIES, VA  22026

EDWIN PEREZ CRUZ
[ADDRESS ON FILE]

EDWIN PEREZ DE JESUS

EDWIN PEREZ DIAZ

EDWIN PEREZ FEBUS
[ADDRESS ON FILE]

EDWIN PEREZ GONZALEZ
[ADDRESS ON FILE]

EDWIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN PEREZ JIMENEZ
[ADDRESS ON FILE]

EDWIN PEREZ JUSINO
[ADDRESS ON FILE]

EDWIN PEREZ LOPEZ
[ADDRESS ON FILE]

EDWIN PEREZ LOPEZ
[ADDRESS ON FILE]

EDWIN PEREZ LUZUNARIS
[ADDRESS ON FILE]

EDWIN PEREZ MARQUEZ
[ADDRESS ON FILE]

EDWIN PEREZ MARTINEZ
[ADDRESS ON FILE]

EDWIN PEREZ MEDINA
[ADDRESS ON FILE]

EDWIN PEREZ MELENDEZ
[ADDRESS ON FILE]

EDWIN PEREZ MELENDEZ
[ADDRESS ON FILE]

EDWIN PEREZ MUNIZ
[ADDRESS ON FILE]

EDWIN PEREZ ORTIZ
[ADDRESS ON FILE]

EDWIN PEREZ PARRILLA
[ADDRESS ON FILE]

EDWIN PEREZ PEREZ
[ADDRESS ON FILE]

EDWIN PEREZ PIETRI

EDWIN PEREZ PINEIRO
[ADDRESS ON FILE]

EDWIN PEREZ RIOS

EDWIN PEREZ RIVERA
[ADDRESS ON FILE]

EDWIN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN PEREZ ROJAS
[ADDRESS ON FILE]

EDWIN PEREZ ROMAN

EDWIN PEREZ ROSARIO
[ADDRESS ON FILE]

EDWIN PEREZ RUIZ
[ADDRESS ON FILE]

EDWIN PEREZ RUIZ
[ADDRESS ON FILE]

EDWIN PEREZ VARGAS
[ADDRESS ON FILE]

EDWIN PILLOT SANTANA
[ADDRESS ON FILE]

EDWIN PINALES FLORES
[ADDRESS ON FILE]

EDWIN PINEIRO TORRES

EDWIN PIZARRO CRUZ
[ADDRESS ON FILE]

EDWIN PLAZA APONTE
[ADDRESS ON FILE]

EDWIN PLAZA QUINONEZ
[ADDRESS ON FILE]

EDWIN PONTON HERNANDEZ
[ADDRESS ON FILE]

EDWIN PORTALATIN AGUILA

EDWIN PRADO RUIZ

EDWIN PROSPER RUIZ
[ADDRESS ON FILE]

EDWIN PUERTA VEGA
[ADDRESS ON FILE]

EDWIN QUILES ROSARIO
[ADDRESS ON FILE]

EDWIN QUINONES ARROYO
[ADDRESS ON FILE]

EDWIN QUINONES CUEVAS
[ADDRESS ON FILE]

EDWIN QUINONES MALDONADO
[ADDRESS ON FILE]

EDWIN QUINONES MATOS
[ADDRESS ON FILE]

EDWIN QUINONES OSORIO

EDWIN QUINONES RIVERA
[ADDRESS ON FILE]

EDWIN QUINONES RIVERA
[ADDRESS ON FILE]

EDWIN QUINONES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN QUINONES SANTIAGO
[ADDRESS ON FILE]

EDWIN QUINONES VIGO
[ADDRESS ON FILE]

EDWIN QUINONEZ CARABALLO

EDWIN QUINTANA PEREZ

EDWIN QUIRINDONGO CABRERA
[ADDRESS ON FILE]

EDWIN QUIRINDONGO MORENO
[ADDRESS ON FILE]

EDWIN QUIROS SANTIAGO
[ADDRESS ON FILE]

EDWIN R ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN R ALBINO CORDERO

EDWIN R ALGARIN CANALES
[ADDRESS ON FILE]

EDWIN R ALGARIN CONCEPCION
[ADDRESS ON FILE]

EDWIN R ALOMAR SIERRA
[ADDRESS ON FILE]

EDWIN R APONTE MARRERO

EDWIN R CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN R CASILLAS RODRIGUEZ
[ADDRESS ON FILE]

EDWIN R CASTILLO RESTO
[ADDRESS ON FILE]

EDWIN R CHALUISANT CASIANO
[ADDRESS ON FILE]

EDWIN R CINTRON MARTINEZ
[ADDRESS ON FILE]

EDWIN R CINTRON SANTANA
[ADDRESS ON FILE]

EDWIN R CINTRON SANTANA
[ADDRESS ON FILE]

EDWIN R COLON MATEO
[ADDRESS ON FILE]

EDWIN R COLON SANYET
[ADDRESS ON FILE]

EDWIN R CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN R DE ALBA RIVERA
[ADDRESS ON FILE]

EDWIN R DE JESUS BETANCOURT
[ADDRESS ON FILE]

EDWIN R DEL PILAR GONZALEZ

EDWIN R ESQUILIN CARRION

EDWIN R FUENTES ALVARADO

EDWIN R GARCIA ALBALADEJO

EDWIN R GARCIA ARROYO
[ADDRESS ON FILE]

EDWIN R GARCIA DIAZ

EDWIN R GARCIA MARTINEZ
[ADDRESS ON FILE]

EDWIN R GONZALEZ GUZMAN
[ADDRESS ON FILE]

EDWIN R GONZALEZ JUSTINIANO
[ADDRESS ON FILE]

EDWIN R GONZALEZ NEGRON

EDWIN R GONZALEZ RIVERA
[ADDRESS ON FILE]

EDWIN R GONZALEZ SOTO
[ADDRESS ON FILE]

EDWIN R GUIBAS RODRIGUEZ
[ADDRESS ON FILE]

EDWIN R GUZMAN MARTINEZ
[ADDRESS ON FILE]

EDWIN R GUZMAN TORO
[ADDRESS ON FILE]

EDWIN R HADDOCK BELMONT
[ADDRESS ON FILE]

EDWIN R MARTINEZ COLON
[ADDRESS ON FILE]

EDWIN R MARTINEZ CORREA

EDWIN R MEJIAS RUIZ
[ADDRESS ON FILE]

EDWIN R MELENDEZ CASTRO

EDWIN R MELENDEZ FEBUS
[ADDRESS ON FILE]

EDWIN R MIRABAL RODRIGUEZ
EMPLEO DE VERANO
OFICINA DE RECURSOS HUMANOS
HATO REY, PR 00917

EDWIN R MOJICA RAMOS
[ADDRESS ON FILE]

EDWIN R MONTERO POZZI
[ADDRESS ON FILE]

EDWIN R MORALES VAZQUEZ
[ADDRESS ON FILE]

EDWIN R MUNIZ ARCE

EDWIN R NISTAL VARGAS
[ADDRESS ON FILE]

EDWIN R NISTAL VARGAS
[ADDRESS ON FILE]

EDWIN R ORTIZ BERNARD
[ADDRESS ON FILE]

EDWIN R ORTIZ TORO

EDWIN R ORTIZ
[ADDRESS ON FILE]

EDWIN R OSORIO GARCIA
[ADDRESS ON FILE]

EDWIN R OTERO RIVERA
[ADDRESS ON FILE]

EDWIN R PEREZ FELICIANO
[ADDRESS ON FILE]

EDWIN R PEREZ RAMOS
[ADDRESS ON FILE]

EDWIN R PINO MERCADO
[ADDRESS ON FILE]

EDWIN R QUIROS RIVERA
[ADDRESS ON FILE]

EDWIN R R APONTE DELGADO
[ADDRESS ON FILE]

EDWIN R R CORREA ORENGO
[ADDRESS ON FILE]

EDWIN R R RAMOS VELAZQUEZ
[ADDRESS ON FILE]

EDWIN R R VILLALON CEDENO
[ADDRESS ON FILE]

EDWIN R REYES RIVERA
[ADDRESS ON FILE]

EDWIN R RIOS RIVERA
[ADDRESS ON FILE]

EDWIN R RIVERA DIAZ
[ADDRESS ON FILE]

EDWIN R RIVERA GONZALEZ
[ADDRESS ON FILE]

EDWIN R RIVERA OCASIO
[ADDRESS ON FILE]

EDWIN R RIVERA ORTIZ

EDWIN R RIVERA SANCHEZ
[ADDRESS ON FILE]

EDWIN R RIVERA SANTIAGO
[ADDRESS ON FILE]

EDWIN R RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

EDWIN R RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

EDWIN R RODRIGUEZ
[ADDRESS ON FILE]

EDWIN R ROMAN ALBINO
[ADDRESS ON FILE]

EDWIN R ROMAN FERRER
[ADDRESS ON FILE]

EDWIN R ROMAN VALENTIN
[ADDRESS ON FILE]

EDWIN R ROSA ROSA
[ADDRESS ON FILE]

EDWIN R ROSADO GONZALEZ
[ADDRESS ON FILE]

EDWIN R SANTANA RAMIREZ
[ADDRESS ON FILE]

EDWIN R SANTIAGO CRESPO
[ADDRESS ON FILE]

EDWIN R SANTIAGO LOPEZ
[ADDRESS ON FILE]

EDWIN R TERRON RIVERA

EDWIN R TORRES ARROYO
[ADDRESS ON FILE]

EDWIN R VEGA CAMBIAN
[ADDRESS ON FILE]

EDWIN R VEGA PADILLA
[ADDRESS ON FILE]

EDWIN RAFAEL COLON COLON

EDWIN RAICES CABRERA
[ADDRESS ON FILE]

EDWIN RALAT AVILES

EDWIN RAMIREZ BAYRON
[ADDRESS ON FILE]

EDWIN RAMIREZ COLON
[ADDRESS ON FILE]

EDWIN RAMIREZ FANTAUZZY
[ADDRESS ON FILE]

EDWIN RAMIREZ MARRERO
[ADDRESS ON FILE]

EDWIN RAMIREZ ORTIZ
[ADDRESS ON FILE]

EDWIN RAMIREZ RODRIGUEZ

EDWIN RAMIREZ SALTARES
[ADDRESS ON FILE]

EDWIN RAMIREZ TORRES
[ADDRESS ON FILE]

EDWIN RAMOS ACEVEDO
[ADDRESS ON FILE]

EDWIN RAMOS AVILES

EDWIN RAMOS BAEZ
[ADDRESS ON FILE]

EDWIN RAMOS BURGOS
[ADDRESS ON FILE]

EDWIN RAMOS CARRASQUILLO
[ADDRESS ON FILE]

EDWIN RAMOS CORDERO
[ADDRESS ON FILE]

EDWIN RAMOS FOURNIER
[ADDRESS ON FILE]

EDWIN RAMOS JORDAN
[ADDRESS ON FILE]

EDWIN RAMOS LABOY
[ADDRESS ON FILE]

EDWIN RAMOS LUCIANO
[ADDRESS ON FILE]

EDWIN RAMOS MALAVE
[ADDRESS ON FILE]

EDWIN RAMOS MARQUEZ
[ADDRESS ON FILE]

EDWIN RAMOS MENDEZ
[ADDRESS ON FILE]

EDWIN RAMOS MERCADO
[ADDRESS ON FILE]

EDWIN RAMOS MONTALVO

EDWIN RAMOS NARVAEZ
ADM SIST RETIRO
HATO REY, PR  00940

EDWIN RAMOS NARVAEZ
[ADDRESS ON FILE]

EDWIN RAMOS NARVAEZ
[ADDRESS ON FILE]

EDWIN RAMOS ORSINI
[ADDRESS ON FILE]

EDWIN RAMOS ORTIZ

EDWIN RAMOS PERALES
[ADDRESS ON FILE]

EDWIN RAMOS QUILES
[ADDRESS ON FILE]

EDWIN RAMOS QUINONEZ
[ADDRESS ON FILE]

EDWIN RAMOS RIVERA
[ADDRESS ON FILE]

EDWIN RAMOS RIVERA
[ADDRESS ON FILE]

EDWIN RAMOS RIVERA
[ADDRESS ON FILE]

EDWIN RAMOS RUIZ
[ADDRESS ON FILE]

EDWIN RAMOS SAAVEDRA
[ADDRESS ON FILE]

EDWIN RAMOS SAAVEDRA
[ADDRESS ON FILE]

EDWIN RAMOS SANTIAGO
[ADDRESS ON FILE]

EDWIN RAMOS SANTOS
[ADDRESS ON FILE]

EDWIN RAMOS TORRES
[ADDRESS ON FILE]

EDWIN RAMOS TORRES
[ADDRESS ON FILE]

EDWIN RAMOS TORRES
[ADDRESS ON FILE]

EDWIN RAMOS YORDAN
[ADDRESS ON FILE]

EDWIN RAMOS
[ADDRESS ON FILE]

EDWIN RAUL SANCHEZ
[ADDRESS ON FILE]

EDWIN RESTO LEBRON
[ADDRESS ON FILE]

EDWIN REYES COLON

EDWIN REYES GARCIA
[ADDRESS ON FILE]

EDWIN REYES GONZALEZ
[ADDRESS ON FILE]

EDWIN REYES LOPEZ
[ADDRESS ON FILE]

EDWIN REYES LOPEZ
[ADDRESS ON FILE]

EDWIN REYES MALAVE
[ADDRESS ON FILE]

EDWIN REYES MARTINEZ
[ADDRESS ON FILE]

EDWIN REYES PEREZ
[ADDRESS ON FILE]

EDWIN REYES REYES
[ADDRESS ON FILE]

EDWIN REYES RIVERA
[ADDRESS ON FILE]

EDWIN REYES RODRIGUEZ
[ADDRESS ON FILE]

EDWIN REYES ROSARIO
[ADDRESS ON FILE]

EDWIN REYES SANTIAGO
[ADDRESS ON FILE]

EDWIN REYNOSO SOTELO
[ADDRESS ON FILE]

EDWIN RIBOT RAMOS
[ADDRESS ON FILE]

EDWIN RIOS MALDONADO
[ADDRESS ON FILE]

EDWIN RIOS OSORIO

EDWIN RIOS PRATTS
[ADDRESS ON FILE]

EDWIN RIOS RIOS
[ADDRESS ON FILE]

EDWIN RIOS RIOS
[ADDRESS ON FILE]

EDWIN RIOS RIVERA
[ADDRESS ON FILE]

EDWIN RIOS RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RIOS ROMERO
[ADDRESS ON FILE]

EDWIN RIOS ROSADO
[ADDRESS ON FILE]

EDWIN RIOS SANTIAGO

EDWIN RIOS TORRES
[ADDRESS ON FILE]

EDWIN RIOS VALENTIN
[ADDRESS ON FILE]

EDWIN RIOS VAZQUEZ
[ADDRESS ON FILE]

EDWIN RIVAS BELTRAN
[ADDRESS ON FILE]

EDWIN RIVAS FERNANDEZ
[ADDRESS ON FILE]

EDWIN RIVAS FIGUEROA
[ADDRESS ON FILE]

EDWIN RIVAS MONTALVO

EDWIN RIVAS OSORIO
[ADDRESS ON FILE]

EDWIN RIVERA ACEVEDO
[ADDRESS ON FILE]

EDWIN RIVERA ANGELL
[ADDRESS ON FILE]

EDWIN RIVERA AROCHO
[ADDRESS ON FILE]

EDWIN RIVERA BAEZ
[ADDRESS ON FILE]

EDWIN RIVERA BAEZ
[ADDRESS ON FILE]

EDWIN RIVERA CASIANO
[ADDRESS ON FILE]

EDWIN RIVERA CORA

EDWIN RIVERA CORDERO

EDWIN RIVERA COSME
[ADDRESS ON FILE]

EDWIN RIVERA CRUZ
[ADDRESS ON FILE]

EDWIN RIVERA DAVILA

EDWIN RIVERA DE JESUS
[ADDRESS ON FILE]

EDWIN RIVERA DEL VALLE
[ADDRESS ON FILE]

EDWIN RIVERA DELGADO
[ADDRESS ON FILE]

EDWIN RIVERA DIAZ

EDWIN RIVERA ESCRIBANO
[ADDRESS ON FILE]

EDWIN RIVERA ESCRIBANO
[ADDRESS ON FILE]

EDWIN RIVERA FELIX
[ADDRESS ON FILE]

EDWIN RIVERA FERNANDEZ
[ADDRESS ON FILE]

EDWIN RIVERA FERNANDEZ
[ADDRESS ON FILE]

EDWIN RIVERA FONTANEZ
[ADDRESS ON FILE]

EDWIN RIVERA GONZALEZ
[ADDRESS ON FILE]

EDWIN RIVERA GONZALEZ
[ADDRESS ON FILE]

EDWIN RIVERA GONZALEZ
[ADDRESS ON FILE]

EDWIN RIVERA GONZALEZ
[ADDRESS ON FILE]

EDWIN RIVERA GONZALEZ
[ADDRESS ON FILE]

EDWIN RIVERA GOYTIA
[ADDRESS ON FILE]

EDWIN RIVERA IRIZARRY
[ADDRESS ON FILE]

EDWIN RIVERA LUGO
[ADDRESS ON FILE]

EDWIN RIVERA MALDONADO
[ADDRESS ON FILE]

EDWIN RIVERA MALDONADO
[ADDRESS ON FILE]

EDWIN RIVERA MARTINEZ
[ADDRESS ON FILE]

EDWIN RIVERA MARTINEZ
[ADDRESS ON FILE]

EDWIN RIVERA MARTINEZ
[ADDRESS ON FILE]

EDWIN RIVERA MARTINEZ
[ADDRESS ON FILE]

EDWIN RIVERA MARTINEZ
[ADDRESS ON FILE]

EDWIN RIVERA MELENDEZ

EDWIN RIVERA MERCADO
[ADDRESS ON FILE]

EDWIN RIVERA MERCED
[ADDRESS ON FILE]

EDWIN RIVERA MERCED
[ADDRESS ON FILE]

EDWIN RIVERA MORALES
[ADDRESS ON FILE]

EDWIN RIVERA MORALES
[ADDRESS ON FILE]

EDWIN RIVERA MOYA
[ADDRESS ON FILE]

EDWIN RIVERA MOYA
[ADDRESS ON FILE]

EDWIN RIVERA MUNIZ

EDWIN RIVERA NATAL
[ADDRESS ON FILE]

EDWIN RIVERA OJEDA
[ADDRESS ON FILE]

EDWIN RIVERA ORTIZ
[ADDRESS ON FILE]

EDWIN RIVERA ORTIZ
[ADDRESS ON FILE]

EDWIN RIVERA ORTIZ
[ADDRESS ON FILE]

EDWIN RIVERA ORTIZ
[ADDRESS ON FILE]

EDWIN RIVERA ORTIZ
[ADDRESS ON FILE]

EDWIN RIVERA PABON
[ADDRESS ON FILE]

EDWIN RIVERA PAGAN
[ADDRESS ON FILE]

EDWIN RIVERA PEREZ
[ADDRESS ON FILE]

EDWIN RIVERA PIZARRO
[ADDRESS ON FILE]

EDWIN RIVERA PIZARRO
[ADDRESS ON FILE]

EDWIN RIVERA QUINONES
[ADDRESS ON FILE]

EDWIN RIVERA RAMOS
[ADDRESS ON FILE]

EDWIN RIVERA RAMOS
[ADDRESS ON FILE]

EDWIN RIVERA REYES
[ADDRESS ON FILE]

EDWIN RIVERA RIVERA
[ADDRESS ON FILE]

EDWIN RIVERA RIVERA
[ADDRESS ON FILE]

EDWIN RIVERA RIVERA
[ADDRESS ON FILE]

EDWIN RIVERA RIVERA
[ADDRESS ON FILE]

EDWIN RIVERA RIVERA
[ADDRESS ON FILE]

EDWIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RIVERA ROMAN
[ADDRESS ON FILE]

EDWIN RIVERA ROSADO
[ADDRESS ON FILE]

EDWIN RIVERA RUIZ
[ADDRESS ON FILE]

EDWIN RIVERA SANCHEZ
[ADDRESS ON FILE]

EDWIN RIVERA SANTIAGO
[ADDRESS ON FILE]

EDWIN RIVERA SANTIAGO
[ADDRESS ON FILE]

EDWIN RIVERA SANTIAGO
[ADDRESS ON FILE]

EDWIN RIVERA SERRANO

EDWIN RIVERA SIERRA
[ADDRESS ON FILE]

EDWIN RIVERA SIERRA
[ADDRESS ON FILE]

EDWIN RIVERA TORRES
[ADDRESS ON FILE]

EDWIN RIVERA TORRES
[ADDRESS ON FILE]

EDWIN RIVERA TORRES
[ADDRESS ON FILE]

EDWIN RIVERA VALENTIN
[ADDRESS ON FILE]

EDWIN RIVERA VALENTIN
[ADDRESS ON FILE]

EDWIN RIVERA VAZQUEZ
[ADDRESS ON FILE]

EDWIN RIVERA VEGA
[ADDRESS ON FILE]

EDWIN RIVERA VELAZQUEZ
[ADDRESS ON FILE]

EDWIN RIVERA YAMBO
[ADDRESS ON FILE]

EDWIN RIVERA ZEDA
[ADDRESS ON FILE]

EDWIN RIVERA
[ADDRESS ON FILE]

EDWIN RIVERA
[ADDRESS ON FILE]

EDWIN ROBLE ALVAREZ
[ADDRESS ON FILE]

EDWIN ROBLEDO MEDINA
[ADDRESS ON FILE]

EDWIN ROBLES BERMUDEZ

EDWIN ROBLES CRESPO

EDWIN ROBLES DE LA PAZ
[ADDRESS ON FILE]

EDWIN ROBLES GARCIA
[ADDRESS ON FILE]

EDWIN ROBLES LOPEZ
[ADDRESS ON FILE]

EDWIN ROBLES MARTINEZ
[ADDRESS ON FILE]

EDWIN ROBLES PEREZ
[ADDRESS ON FILE]

EDWIN ROBLES RIVERA
[ADDRESS ON FILE]

EDWIN ROCHE WILLIAMS

EDWIN RODRIGUEZ ALDIVA

EDWIN RODRIGUEZ ALGARIN

EDWIN RODRIGUEZ ALVARADO

EDWIN RODRIGUEZ AMARO

EDWIN RODRIGUEZ APONTE
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ARVEL
[ADDRESS ON FILE]

EDWIN RODRIGUEZ BARRIS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ BONANO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ BURGOS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ CAQUIAS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ CHEVERE
[ADDRESS ON FILE]

EDWIN RODRIGUEZ CHEVERE
URB REPARTO METROPOLITANO
1218 CALLE 38 SE
SAN JUAN, PR  00921

EDWIN RODRIGUEZ CINTRON
[ADDRESS ON FILE]

EDWIN RODRIGUEZ CLASS

EDWIN RODRIGUEZ COLON
[ADDRESS ON FILE]

EDWIN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ FERRER
[ADDRESS ON FILE]

EDWIN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ GARCIA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ GERENA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ JESUS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ JUARBE
[ADDRESS ON FILE]

EDWIN RODRIGUEZ LABOY
[ADDRESS ON FILE]

EDWIN RODRIGUEZ LEON
[ADDRESS ON FILE]

EDWIN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MAISONET
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MALAVE
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MOLINA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MOLINA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MONTALVO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MONTECINO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MONTERO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ MORALES
[ADDRESS ON FILE]

EDWIN RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ORTEGA

EDWIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ PADILLA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

EDWIN RODRIGUEZ PAULINO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ QUINTANA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ REYES
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RIOS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ROSA

EDWIN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ SALCEDO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ SOLIVAN
[ADDRESS ON FILE]

EDWIN RODRIGUEZ SOTO

EDWIN RODRIGUEZ TOLEDO

EDWIN RODRIGUEZ TORO
[ADDRESS ON FILE]

EDWIN RODRIGUEZ TORRES

EDWIN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ VAZQUEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EDWIN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ VAZQUEZ
PUERTA DEL COMBATE
BZN 26
BOQUERON, PR  00622-9629

EDWIN RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ VELEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

EDWIN RODRIGUEZ ZABALA
[ADDRESS ON FILE]

EDWIN RODRIGUEZ
[ADDRESS ON FILE]

EDWIN RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ROIG CASANOVA
[ADDRESS ON FILE]

EDWIN ROJAS CARTAGENA

EDWIN ROJAS NEGRON
[ADDRESS ON FILE]

EDWIN ROJAS NEGRON
[ADDRESS ON FILE]

EDWIN ROJAS RAMOS
[ADDRESS ON FILE]

EDWIN ROJAS RIVERA NO APELLIDO
[ADDRESS ON FILE]

EDWIN ROLDAN BLANCO
[ADDRESS ON FILE]

EDWIN ROLON CASANOVA
[ADDRESS ON FILE]

EDWIN ROLON SOLIVAN
[ADDRESS ON FILE]

EDWIN ROLON SOLIVAN
[ADDRESS ON FILE]

EDWIN ROLON TORRES
[ADDRESS ON FILE]

EDWIN ROLON VAZQUEZ
[ADDRESS ON FILE]

EDWIN ROMAN ACEVEDO
[ADDRESS ON FILE]

EDWIN ROMAN ALVAREZ
[ADDRESS ON FILE]

EDWIN ROMAN ARROYO
[ADDRESS ON FILE]

EDWIN ROMAN CANDELARIA
[ADDRESS ON FILE]

EDWIN ROMAN COSME
[ADDRESS ON FILE]

EDWIN ROMAN DIAZ
[ADDRESS ON FILE]

EDWIN ROMAN HERNANDEZ
[ADDRESS ON FILE]

EDWIN ROMAN LUGO
[ADDRESS ON FILE]

EDWIN ROMAN MEDINA

EDWIN ROMAN NIEVES
[ADDRESS ON FILE]

EDWIN ROMAN PEREZ
[ADDRESS ON FILE]

EDWIN ROMAN RIVERA

EDWIN ROMAN ROSADO
[ADDRESS ON FILE]

EDWIN ROMAN TORRES
[ADDRESS ON FILE]

EDWIN ROMAN TOSADO
[ADDRESS ON FILE]

EDWIN ROMERO LAMBOY
[ADDRESS ON FILE]

EDWIN ROMERO ROSARIO
[ADDRESS ON FILE]

EDWIN ROMERO VEGA
[ADDRESS ON FILE]

EDWIN ROSA AYALA

EDWIN ROSA BENIQUEZ
[ADDRESS ON FILE]

EDWIN ROSA CASTRO
[ADDRESS ON FILE]

EDWIN ROSA GARCIA
[ADDRESS ON FILE]

EDWIN ROSA GARRASTEGUI
[ADDRESS ON FILE]

EDWIN ROSADO CRUZ
[ADDRESS ON FILE]

EDWIN ROSADO GONZALEZ
[ADDRESS ON FILE]

EDWIN ROSADO GONZALEZ
[ADDRESS ON FILE]

EDWIN ROSADO GONZALEZ
[ADDRESS ON FILE]

EDWIN ROSADO IRIZARRY
[ADDRESS ON FILE]

EDWIN ROSADO IRIZARRY
[ADDRESS ON FILE]

EDWIN ROSADO MERCED
[ADDRESS ON FILE]

EDWIN ROSADO MORALES
[ADDRESS ON FILE]

EDWIN ROSADO MORALES
[ADDRESS ON FILE]

EDWIN ROSADO OLAN
[ADDRESS ON FILE]

EDWIN ROSADO RAMIREZ
[ADDRESS ON FILE]

EDWIN ROSADO RIVERA
[ADDRESS ON FILE]

EDWIN ROSADO RODRIGUEZ

EDWIN ROSADO ROSADO
[ADDRESS ON FILE]

EDWIN ROSADO SEDA
[ADDRESS ON FILE]

EDWIN ROSADO SOTO
[ADDRESS ON FILE]

EDWIN ROSADO SUAREZ
[ADDRESS ON FILE]

EDWIN ROSADO TORRES
[ADDRESS ON FILE]

EDWIN ROSADO VAZQUEZ
[ADDRESS ON FILE]

EDWIN ROSADO VEGA
[ADDRESS ON FILE]

EDWIN ROSARIO APONTE
[ADDRESS ON FILE]

EDWIN ROSARIO AVILES
[ADDRESS ON FILE]

EDWIN ROSARIO COLON
[ADDRESS ON FILE]

EDWIN ROSARIO CORDOVA
[ADDRESS ON FILE]

EDWIN ROSARIO CRESPO
[ADDRESS ON FILE]

EDWIN ROSARIO FRANQUI

EDWIN ROSARIO HERNANDEZ
[ADDRESS ON FILE]

EDWIN ROSARIO MERCADO

EDWIN ROSARIO ORTIZ
[ADDRESS ON FILE]

EDWIN ROSARIO OYOLA
[ADDRESS ON FILE]

EDWIN ROSARIO RIVERA
[ADDRESS ON FILE]

EDWIN ROSARIO RIVERA
[ADDRESS ON FILE]

EDWIN ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ROSARIO ROSA
[ADDRESS ON FILE]

EDWIN ROSARIO SANTIAGO
[ADDRESS ON FILE]

EDWIN ROSARIO TORRES
[ADDRESS ON FILE]

EDWIN ROSARIO TORRES
[ADDRESS ON FILE]

EDWIN ROSAS FERRER

EDWIN RUIZ ALICEA
[ADDRESS ON FILE]

EDWIN RUIZ CARABALLO

EDWIN RUIZ CRUZ
[ADDRESS ON FILE]

EDWIN RUIZ CUADRADO
[ADDRESS ON FILE]

EDWIN RUIZ DIAZ
[ADDRESS ON FILE]

EDWIN RUIZ FONTANEZ

EDWIN RUIZ GOMEZ

EDWIN RUIZ LOPEZ
[ADDRESS ON FILE]

EDWIN RUIZ ORTIZ
[ADDRESS ON FILE]

EDWIN RUIZ ORTIZ
[ADDRESS ON FILE]

EDWIN RUIZ QUINONES
[ADDRESS ON FILE]

EDWIN RUIZ RIVERA
[ADDRESS ON FILE]

EDWIN RUIZ RUIZ
[ADDRESS ON FILE]

EDWIN RUIZ SOSA

EDWIN RUIZ VARGAS
[ADDRESS ON FILE]

EDWIN RUIZ VAZQUEZ
[ADDRESS ON FILE]

EDWIN RUIZ VEGUILLA
[ADDRESS ON FILE]

EDWIN RUIZ
[ADDRESS ON FILE]

EDWIN RUPERTO MARTINEZ
[ADDRESS ON FILE]

EDWIN RUPERTO MARTINEZ
[ADDRESS ON FILE]

EDWIN S ACEVEDO CRESPO
[ADDRESS ON FILE]

EDWIN S ACOSTA ROSARIO
[ADDRESS ON FILE]

EDWIN S BURGOS ALVIRA
[ADDRESS ON FILE]

EDWIN S CASILLAS MANGUAL

EDWIN S CORDERO ROSADO

EDWIN S GALARZA QUINONES
[ADDRESS ON FILE]

EDWIN S HERNANDEZ SANTANA
[ADDRESS ON FILE]

EDWIN S IRIZARRY DELGADO
[ADDRESS ON FILE]

EDWIN S MERCADO GARAY
[ADDRESS ON FILE]

EDWIN S MORALES MORALES
[ADDRESS ON FILE]

EDWIN S NEGRON GAY
[ADDRESS ON FILE]

EDWIN S RAUCCI MARTINEZ

EDWIN S RIVERA SIFONTE
[ADDRESS ON FILE]

EDWIN S S QUINTERO BETANCOURT
[ADDRESS ON FILE]

EDWIN S S RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

EDWIN S SERRANO VELAZQUEZ
[ADDRESS ON FILE]

EDWIN S TORRES SANTIAGO
[ADDRESS ON FILE]

EDWIN SABATER VEGA
[ADDRESS ON FILE]

EDWIN SAEZ GALINDO
[ADDRESS ON FILE]

EDWIN SALAMAN AGUAYO
[ADDRESS ON FILE]

EDWIN SALAS NEGRON
[ADDRESS ON FILE]

EDWIN SALINAS PEREZ
[ADDRESS ON FILE]

EDWIN SANCHEZ ACEVEDO
[ADDRESS ON FILE]

EDWIN SANCHEZ ADORNO
[ADDRESS ON FILE]

EDWIN SANCHEZ ALVARADO
[ADDRESS ON FILE]

EDWIN SANCHEZ BELTRAN
[ADDRESS ON FILE]

EDWIN SANCHEZ CORTEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ CRUZ
[ADDRESS ON FILE]

EDWIN SANCHEZ CRUZ
[ADDRESS ON FILE]

EDWIN SANCHEZ FELICIANO
[ADDRESS ON FILE]

EDWIN SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ GONZALEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ LLORET
[ADDRESS ON FILE]

EDWIN SANCHEZ MARQUEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ MARTINEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ MARTINEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ MATEO
[ADDRESS ON FILE]

EDWIN SANCHEZ QUINONEZ

EDWIN SANCHEZ RIVERA
[ADDRESS ON FILE]

EDWIN SANCHEZ SANCHEZ
[ADDRESS ON FILE]

EDWIN SANCHEZ SANTIAGO

EDWIN SANCHEZ SANTINI
[ADDRESS ON FILE]

EDWIN SANCHEZ SOTO

EDWIN SANCHEZ TORRES
[ADDRESS ON FILE]

EDWIN SANCHEZ VARGAS
[ADDRESS ON FILE]

EDWIN SANCHEZ VELEZ
[ADDRESS ON FILE]

EDWIN SANDOVAL CARRASQUILL
[ADDRESS ON FILE]

EDWIN SANTANA GREEN
[ADDRESS ON FILE]

EDWIN SANTANA NEVAREZ
[ADDRESS ON FILE]

EDWIN SANTANA PACHECO
[ADDRESS ON FILE]

EDWIN SANTANA ROSADO
[ADDRESS ON FILE]

EDWIN SANTANA VELEZ
[ADDRESS ON FILE]

EDWIN SANTAS TORRES
[ADDRESS ON FILE]

EDWIN SANTIAGO ACEVEDO
[ADDRESS ON FILE]

EDWIN SANTIAGO AROCHO

EDWIN SANTIAGO BESARES
[ADDRESS ON FILE]

EDWIN SANTIAGO BURGOS

EDWIN SANTIAGO COLON
[ADDRESS ON FILE]

EDWIN SANTIAGO COSME
[ADDRESS ON FILE]

EDWIN SANTIAGO CRESPO
[ADDRESS ON FILE]

EDWIN SANTIAGO CRUZ
[ADDRESS ON FILE]

EDWIN SANTIAGO CRUZ
[ADDRESS ON FILE]

EDWIN SANTIAGO DELGADO
[ADDRESS ON FILE]

EDWIN SANTIAGO DELGADO
[ADDRESS ON FILE]

EDWIN SANTIAGO DIAZ
[ADDRESS ON FILE]

EDWIN SANTIAGO DOMINGUEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO FELICIANO
[ADDRESS ON FILE]

EDWIN SANTIAGO GARCIA
[ADDRESS ON FILE]

EDWIN SANTIAGO GONZALEZ

EDWIN SANTIAGO LABOY

EDWIN SANTIAGO LOPEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO MARTINEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO MENDEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO MORALES
[ADDRESS ON FILE]

EDWIN SANTIAGO NIEVES
[ADDRESS ON FILE]

EDWIN SANTIAGO NUNEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO OLIVERA
[ADDRESS ON FILE]

EDWIN SANTIAGO OLIVERAS
[ADDRESS ON FILE]

EDWIN SANTIAGO OLMO
[ADDRESS ON FILE]

EDWIN SANTIAGO QUINONES
[ADDRESS ON FILE]

EDWIN SANTIAGO RIVERA
[ADDRESS ON FILE]

EDWIN SANTIAGO RIVERA
[ADDRESS ON FILE]

EDWIN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO SALCEDO
[ADDRESS ON FILE]

EDWIN SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

EDWIN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

EDWIN SANTIAGO TORRES
[ADDRESS ON FILE]

EDWIN SANTIAGO TORRES
[ADDRESS ON FILE]

EDWIN SANTIAGO TORRES
[ADDRESS ON FILE]

EDWIN SANTIAGO TORRES
[ADDRESS ON FILE]

EDWIN SANTIAGO TORRES
[ADDRESS ON FILE]

EDWIN SANTIAGO TORRES
[ADDRESS ON FILE]

EDWIN SANTIAGO VEGA
[ADDRESS ON FILE]

EDWIN SANTIAGO VELEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO VELEZ
[ADDRESS ON FILE]

EDWIN SANTIAGO
[ADDRESS ON FILE]

EDWIN SANTINI COLON
[ADDRESS ON FILE]

EDWIN SANTOS

EDWIN SANTOS FLORES
[ADDRESS ON FILE]

EDWIN SANTOS MARTINEZ
[ADDRESS ON FILE]

EDWIN SANTOS ORTIZ
[ADDRESS ON FILE]

EDWIN SANTOS VALLE
[ADDRESS ON FILE]

EDWIN SANTOS VELEZ
[ADDRESS ON FILE]

EDWIN SANTOS VILLAFANE

EDWIN SCHMIDT IRIZARRY
[ADDRESS ON FILE]

EDWIN SEDA MORALES
[ADDRESS ON FILE]

EDWIN SEDA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SEDA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SEDA VASSALLO
[ADDRESS ON FILE]

EDWIN SEGARRA CARDOZA
[ADDRESS ON FILE]

EDWIN SEGARRA QUILES
[ADDRESS ON FILE]

EDWIN SEMIDEY TORRES
[ADDRESS ON FILE]

EDWIN SEPULVEDA CHAVIER
[ADDRESS ON FILE]

EDWIN SEPULVEDA IRIZARRY

EDWIN SEPULVEDA RUIZ
[ADDRESS ON FILE]

EDWIN SEPULVEDA SANTIAGO
[ADDRESS ON FILE]

EDWIN SERRANO COLON
[ADDRESS ON FILE]

EDWIN SERRANO CORDERO
[ADDRESS ON FILE]

EDWIN SERRANO COSME
[ADDRESS ON FILE]

EDWIN SERRANO ESCOBAR
[ADDRESS ON FILE]

EDWIN SERRANO GUZMAN
[ADDRESS ON FILE]

EDWIN SERRANO LAUREANO
[ADDRESS ON FILE]

EDWIN SERRANO MILLAN

EDWIN SERRANO RIVERA
[ADDRESS ON FILE]

EDWIN SERRANO RIVERA
CO TERESITA RESTO ARZUAGA
PO BOX 367059
SAN JUAN, PR  00936-7059

EDWIN SERRANO RIVERA
URB SAN PEDRO
114 ROSALBA IRRIZARRY
TOA BAJA, PR  00949

EDWIN SERRANO VAZQUEZ
[ADDRESS ON FILE]

EDWIN SHERMAN ESTRADA
[ADDRESS ON FILE]

EDWIN SHERMAN ESTRADA
[ADDRESS ON FILE]

EDWIN SIERRA SANTIAGO
[ADDRESS ON FILE]

EDWIN SIERRA VEGA
[ADDRESS ON FILE]

EDWIN SILVA CARRION
[ADDRESS ON FILE]

EDWIN SILVA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SOLANO PASTRANA

EDWIN SOLIVAN GONZALEZ
[ADDRESS ON FILE]

EDWIN SOLIVAN MALDONADO
[ADDRESS ON FILE]

EDWIN SOLIVAN RODRIGUEZ

EDWIN SOSA GOMEZ
[ADDRESS ON FILE]

EDWIN SOSA GONZALEZ
[ADDRESS ON FILE]

EDWIN SOSA GONZALEZ
[ADDRESS ON FILE]

EDWIN SOSA GONZALEZ
[ADDRESS ON FILE]

EDWIN SOSA RIOS
[ADDRESS ON FILE]

EDWIN SOSA SALGADO
[ADDRESS ON FILE]

EDWIN SOTO ANDUJAR
[ADDRESS ON FILE]

EDWIN SOTO CENTENO
[ADDRESS ON FILE]

EDWIN SOTO DIAZ

EDWIN SOTO FIGUEROA
[ADDRESS ON FILE]

EDWIN SOTO GALINDEZ
[ADDRESS ON FILE]

EDWIN SOTO GARCIA
[ADDRESS ON FILE]

EDWIN SOTO GONZALEZ

EDWIN SOTO JIMENEZ
[ADDRESS ON FILE]

EDWIN SOTO MASSAS
[ADDRESS ON FILE]

EDWIN SOTO MUNIZ
[ADDRESS ON FILE]

EDWIN SOTO ORTIZ
[ADDRESS ON FILE]

EDWIN SOTO PABON
[ADDRESS ON FILE]

EDWIN SOTO PEREZ
[ADDRESS ON FILE]

EDWIN SOTO RIVERA
[ADDRESS ON FILE]

EDWIN SOTO ROBLES

EDWIN SOTO RODRIGUEZ

EDWIN SOTO ROSA
[ADDRESS ON FILE]

EDWIN SOTO SANTIAGO
[ADDRESS ON FILE]

EDWIN SOTO TORRES
[ADDRESS ON FILE]

EDWIN SOTOMAYOR MALDONADO
[ADDRESS ON FILE]

EDWIN SUAREZ CARRERO
[ADDRESS ON FILE]

EDWIN SUAREZ COLON
[ADDRESS ON FILE]

EDWIN SUAREZ ESQUIVEL

EDWIN SUAREZ MATOS
[ADDRESS ON FILE]

EDWIN SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN SUAREZ VAZQUEZ
[ADDRESS ON FILE]

EDWIN SUAREZ VELEZ
[ADDRESS ON FILE]

EDWIN T AYALA SOTO
[ADDRESS ON FILE]

EDWIN T COLON CARTAGENA
[ADDRESS ON FILE]

EDWIN T FIGUEROA ROBLES
[ADDRESS ON FILE]

EDWIN T PADILLA CINTRON
[ADDRESS ON FILE]

EDWIN T RIVERA MALDONADO
[ADDRESS ON FILE]

EDWIN T ROSARIO HERNANDEZ
[ADDRESS ON FILE]

EDWIN TANON ROJAS
C/O BETSY L COLON NIEVES
OFICLEGALDELA COMUNIDAD INC
PO BOX 194735
SAN JUAN, PR  00919-4735

EDWIN TANON ROJAS
HC74 PO BOX 5944
BO NUEVO
NARANJITO, PR  00719

EDWIN TANON ROJAS
PO BOX 5944
HC 74 BO NUEVO
NARANJITO, PR  00719

EDWIN TAPIA GUADALUPE
[ADDRESS ON FILE]

EDWIN TARAFA MARTINEZ
[ADDRESS ON FILE]

EDWIN TAVERA
[ADDRESS ON FILE]

EDWIN TERRON RUIZ
[ADDRESS ON FILE]

EDWIN TERUEL ALMODOVAR
[ADDRESS ON FILE]

EDWIN TIRADO GARCIA
[ADDRESS ON FILE]

EDWIN TIRADO RAMOS
[ADDRESS ON FILE]

EDWIN TIRADO VEGA
[ADDRESS ON FILE]

EDWIN TOLEDO CINTRON
[ADDRESS ON FILE]

EDWIN TOLEDO DELBREY

EDWIN TOLEDO RIVERA
[ADDRESS ON FILE]

EDWIN TORO SANTOS
[ADDRESS ON FILE]

EDWIN TORRES ACEVEDO
[ADDRESS ON FILE]

EDWIN TORRES ALVAREZ

EDWIN TORRES AQUINO
[ADDRESS ON FILE]

EDWIN TORRES ARCE

EDWIN TORRES AYALA
[ADDRESS ON FILE]

EDWIN TORRES BURGOS
[ADDRESS ON FILE]

EDWIN TORRES CASUL

EDWIN TORRES CECILIO
[ADDRESS ON FILE]

EDWIN TORRES CUBANO
[ADDRESS ON FILE]

EDWIN TORRES GOMEZ
[ADDRESS ON FILE]

EDWIN TORRES GUTIERRE
[ADDRESS ON FILE]

EDWIN TORRES KERCADO
[ADDRESS ON FILE]

EDWIN TORRES KERCADO
[ADDRESS ON FILE]

EDWIN TORRES EMBOY
[ADDRESS ON FILE]

EDWIN TORRES LLANOS
[ADDRESS ON FILE]

EDWIN TORRES LOPEZ
[ADDRESS ON FILE]

EDWIN TORRES LUGO
[ADDRESS ON FILE]

EDWIN TORRES MALAVE
[ADDRESS ON FILE]

EDWIN TORRES MALDONADO

EDWIN TORRES MARRERO
[ADDRESS ON FILE]

EDWIN TORRES MARTINEZ
[ADDRESS ON FILE]

EDWIN TORRES MELENDEZ
[ADDRESS ON FILE]

EDWIN TORRES MOLINA
[ADDRESS ON FILE]

EDWIN TORRES MONTALVO
[ADDRESS ON FILE]

EDWIN TORRES MORALES
[ADDRESS ON FILE]

EDWIN TORRES MORALES
[ADDRESS ON FILE]

EDWIN TORRES MORENO

EDWIN TORRES MORENO
[ADDRESS ON FILE]

EDWIN TORRES NAZARIO
[ADDRESS ON FILE]

EDWIN TORRES NEGRON

EDWIN TORRES ORTIZ
[ADDRESS ON FILE]

EDWIN TORRES PIZARRO
[ADDRESS ON FILE]

EDWIN TORRES PLAZA
[ADDRESS ON FILE]

EDWIN TORRES RIVERA
[ADDRESS ON FILE]

EDWIN TORRES SANCHEZ
[ADDRESS ON FILE]

EDWIN TORRES SANCHEZ
[ADDRESS ON FILE]

EDWIN TORRES SANTIAGO
[ADDRESS ON FILE]

EDWIN TORRES SANTOS
[ADDRESS ON FILE]

EDWIN TORRES TAPIA
[ADDRESS ON FILE]

EDWIN TORRES TIRADO

EDWIN TORRES TORRES
[ADDRESS ON FILE]

EDWIN TORRES TORRES
[ADDRESS ON FILE]

EDWIN TORRES VAZQUEZ
[ADDRESS ON FILE]

EDWIN TORRES VAZQUEZ
[ADDRESS ON FILE]

EDWIN TORRES VEGA
[ADDRESS ON FILE]

EDWIN TORRES VELAZQUEZ
[ADDRESS ON FILE]

EDWIN TORRES VELLON
[ADDRESS ON FILE]

EDWIN TORRES VIERA

EDWIN TORRES
[ADDRESS ON FILE]

EDWIN TORRES
[ADDRESS ON FILE]

EDWIN TORRES
[ADDRESS ON FILE]

EDWIN TRICOCHE MARTINEZ
[ADDRESS ON FILE]

EDWIN TRINIDAD GARCIA
[ADDRESS ON FILE]

EDWIN TROCHE CARABALLO
[ADDRESS ON FILE]

EDWIN U CUEVAS NIEVES
[ADDRESS ON FILE]

EDWIN UBINAS TORRES
[ADDRESS ON FILE]

EDWIN USINO RODRIGUEZ
[ADDRESS ON FILE]

EDWIN USUA OCASIO

EDWIN V ALICEA VIZCARRONDO
[ADDRESS ON FILE]

EDWIN V CABRERA VALENTIN
[ADDRESS ON FILE]

EDWIN VALE RAMOS
[ADDRESS ON FILE]

EDWIN VALE SOTO
[ADDRESS ON FILE]

EDWIN VALENCIA OLMO
[ADDRESS ON FILE]

EDWIN VALENTIN CRUZ
[ADDRESS ON FILE]

EDWIN VALENTIN CRUZ
[ADDRESS ON FILE]

EDWIN VALENTIN DAMIANI
[ADDRESS ON FILE]

EDWIN VALENTIN GUERRA
[ADDRESS ON FILE]

EDWIN VALENTIN HERNANDEZ
[ADDRESS ON FILE]

EDWIN VALENTIN IRIZARRY
[ADDRESS ON FILE]

EDWIN VALENTIN MAISONET
[ADDRESS ON FILE]

EDWIN VALENTIN MORALES
[ADDRESS ON FILE]

EDWIN VALENTIN SALAS
[ADDRESS ON FILE]

EDWIN VALENTIN VELTRAN
[ADDRESS ON FILE]

EDWIN VALENTIN
[ADDRESS ON FILE]

EDWIN VALLE PAGAN
[ADDRESS ON FILE]

EDWIN VALLES RAMOS
[ADDRESS ON FILE]

EDWIN VARGAS BENJAMIN

EDWIN VARGAS GARCIA
[ADDRESS ON FILE]

EDWIN VARGAS GONZALEZ
[ADDRESS ON FILE]

EDWIN VARGAS HERNANDES

EDWIN VARGAS HERNANDEZ
[ADDRESS ON FILE]

EDWIN VARGAS MORALES
[ADDRESS ON FILE]

EDWIN VARGAS ORTEGA
[ADDRESS ON FILE]

EDWIN VARGAS RAMOS
[ADDRESS ON FILE]

EDWIN VARGAS ROSADO

EDWIN VARGAS ROSAS
[ADDRESS ON FILE]

EDWIN VARGAS VARGAS
[ADDRESS ON FILE]

EDWIN VAZQUEZ ASENCIO
[ADDRESS ON FILE]

EDWIN VAZQUEZ CARABALLO
[ADDRESS ON FILE]

EDWIN VAZQUEZ CENTENO
[ADDRESS ON FILE]

EDWIN VAZQUEZ DIAZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ FELICIANO
[ADDRESS ON FILE]

EDWIN VAZQUEZ GALINDEZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ GARCIA

EDWIN VAZQUEZ HERNANDEZ

EDWIN VAZQUEZ LOPEZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ MATOS
[ADDRESS ON FILE]

EDWIN VAZQUEZ NIEVES
[ADDRESS ON FILE]

EDWIN VAZQUEZ NIEVES
[ADDRESS ON FILE]

EDWIN VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ PADRO
[ADDRESS ON FILE]

EDWIN VAZQUEZ RENTAS
[ADDRESS ON FILE]

EDWIN VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ ROMAN
[ADDRESS ON FILE]

EDWIN VAZQUEZ ROSADO
[ADDRESS ON FILE]

EDWIN VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

EDWIN VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

EDWIN VAZQUEZ TRINIDAD
[ADDRESS ON FILE]

EDWIN VAZQUEZ VEGA
[ADDRESS ON FILE]

EDWIN VAZQUEZ VERDEJO
[ADDRESS ON FILE]

EDWIN VAZQUEZ
[ADDRESS ON FILE]

EDWIN VEGA AYALA
[ADDRESS ON FILE]

EDWIN VEGA AYALA
[ADDRESS ON FILE]

EDWIN VEGA CORCHADO
[ADDRESS ON FILE]

EDWIN VEGA FEBO
[ADDRESS ON FILE]

EDWIN VEGA FELICIANO
[ADDRESS ON FILE]

EDWIN VEGA FRED
[ADDRESS ON FILE]

EDWIN VEGA GARCIA
[ADDRESS ON FILE]

EDWIN VEGA HERNANDEZ

EDWIN VEGA NEGRON
[ADDRESS ON FILE]

EDWIN VEGA PADILLA
[ADDRESS ON FILE]

EDWIN VEGA RODRIGUEZ
[ADDRESS ON FILE]

EDWIN VEGA TORRES
[ADDRESS ON FILE]

EDWIN VELAZQUEZ CRUZ
[ADDRESS ON FILE]

EDWIN VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN VELAZQUEZ JIMENEZ
[ADDRESS ON FILE]

EDWIN VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

EDWIN VELAZQUEZ MATIAS
[ADDRESS ON FILE]

EDWIN VELAZQUEZ MATOS
[ADDRESS ON FILE]

EDWIN VELAZQUEZ MERCADO
[ADDRESS ON FILE]

EDWIN VELAZQUEZ ROMAN
[ADDRESS ON FILE]

EDWIN VELAZQUEZ SOTO
[ADDRESS ON FILE]

EDWIN VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

EDWIN VELAZQUEZ VIDAL
[ADDRESS ON FILE]

EDWIN VELEZ ACEVEDO

EDWIN VELEZ ALICEA

EDWIN VELEZ ANDUJAR
[ADDRESS ON FILE]

EDWIN VELEZ BARRETO
[ADDRESS ON FILE]

EDWIN VELEZ CORREA
[ADDRESS ON FILE]

EDWIN VELEZ CRUZ
[ADDRESS ON FILE]

EDWIN VELEZ CRUZ
[ADDRESS ON FILE]

EDWIN VELEZ CRUZ
[ADDRESS ON FILE]

EDWIN VELEZ FELICIANO

EDWIN VELEZ LINARES

EDWIN VELEZ MEJIAS
[ADDRESS ON FILE]

EDWIN VELEZ ORTIZ
[ADDRESS ON FILE]

EDWIN VELEZ PAGAN
[ADDRESS ON FILE]

EDWIN VELEZ PLAZA
[ADDRESS ON FILE]

EDWIN VELEZ PONCE

EDWIN VELEZ RIVERA
[ADDRESS ON FILE]

EDWIN VELEZ RUIZ
[ADDRESS ON FILE]

EDWIN VELEZ SOTO
[ADDRESS ON FILE]

EDWIN VELEZ TORRES
BARRIO QUEMADO
CARR 353 KM 13
MAYAGUEZ, PR  00680

EDWIN VELEZ TORRES
BUZON HC 447222
BO QUEMADO
MAYAGUEZ, PR  00680

EDWIN VELEZ TORRES
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR  00694-2000

EDWIN VELEZ TORRES
[ADDRESS ON FILE]

EDWIN VELEZ VALENTIN
[ADDRESS ON FILE]

EDWIN VELEZ VELEZ
[ADDRESS ON FILE]

EDWIN VELEZ VELEZ
[ADDRESS ON FILE]

EDWIN VELEZ VIGO
[ADDRESS ON FILE]

EDWIN VERA HERNANDEZ

EDWIN VERA SOTO
[ADDRESS ON FILE]

EDWIN VERDEJO LOZANO
[ADDRESS ON FILE]

EDWIN VIALIZ COLON
[ADDRESS ON FILE]

EDWIN VIDAILLET ROLDAN
[ADDRESS ON FILE]

EDWIN VILA DE JESUS

EDWIN VILANOVA COLLADO
[ADDRESS ON FILE]

EDWIN VILLAFANE SAN INOCENCIO
PO BOX 4115
BAYAMON, PR  00958-1115

EDWIN VILLALBA SANTIAGO
[ADDRESS ON FILE]

EDWIN VILLALON CEDEO
[ADDRESS ON FILE]

EDWIN VILLANUEVA GERENA

EDWIN VILLANUEVA MATIAS
[ADDRESS ON FILE]

EDWIN VILLEGAS COLON
[ADDRESS ON FILE]

EDWIN VILLEGAS GARCIA
[ADDRESS ON FILE]

EDWIN VILLEGAS MIRANDA
[ADDRESS ON FILE]

EDWIN VILLEGAS SERRANO
[ADDRESS ON FILE]

EDWIN VIRUET SANTIAGO

EDWIN VITALI FIGUEROA

EDWIN WESTERBAND MARTINEZ
[ADDRESS ON FILE]

EDWIN X CORREA ORTIZ

EDWIN X GARCIA LOPEZ
[ADDRESS ON FILE]

EDWIN X RIVERA RUIZ

EDWIN X ROMERO LOPEZ
[ADDRESS ON FILE]

EDWIN X VELAZQUEZ COLLAZO
[ADDRESS ON FILE]

EDWIN XAVIER VERA PEREZ

EDWIN Y AGOSTO OTERO
[ADDRESS ON FILE]

EDWIN Y HERNANDEZ ROMAN
[ADDRESS ON FILE]

EDWIN Y TRINIDAD FIGUEROA
[ADDRESS ON FILE]

EDWIN YOURNET RODRIGUEZ
[ADDRESS ON FILE]

EDWIN YOURNET SANOGET
[ADDRESS ON FILE]

EDWIN ZAMBRANA ORTIZ
[ADDRESS ON FILE]

EDWIN ZAYAS FIGUEROA
[ADDRESS ON FILE]

EDWIN ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

EDWIN ZAYAS VELAZQUEZ
[ADDRESS ON FILE]

EDWINA ARROYO VELEZ
[ADDRESS ON FILE]

EDWINA M SEGUI LOPEZ
[ADDRESS ON FILE]

EDWINA MONTALVO CORDERO
[ADDRESS ON FILE]

EDWINA QUINONES VARGAS
[ADDRESS ON FILE]

EDWINA ROSARIO MARRERO

EDWINEL VELEZ ALBINO

EDWING MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

EDWING R MALDONADO ORTIZ
[ADDRESS ON FILE]

EDWING ROMAN MERCADO
[ADDRESS ON FILE]

EDWINHOMMY SANTANA LOIS

EDWINO RIVERA MENDEZ
[ADDRESS ON FILE]

EDWN DOEL SANTOS BAERGAS
[ADDRESS ON FILE]

EDWUARD J COLON FIGUEROA
[ADDRESS ON FILE]

EDWUARD RIVERA
[ADDRESS ON FILE]

EDXEL H TORO CRUZ
[ADDRESS ON FILE]

EDY A ORTIZ

EDY VAZQUEZ LUGO
[ADDRESS ON FILE]

EDYBAN AYALA JUSTINIANO
[ADDRESS ON FILE]

EDYL SANTANA NIEVES
[ADDRESS ON FILE]

EDYLL A FIGUEROA MIRANDA
[ADDRESS ON FILE]

EDYMARIE MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

EDYNELL PEREZ MERCADO
[ADDRESS ON FILE]

EDZAIDA COLON
[ADDRESS ON FILE]

EFELIO ORTIZ
[ADDRESS ON FILE]

EFFECTIVE SYSTEMS CONNECTIONS
URB PARK GARDENS
W6 PARK GARDENS AVE
SAN JUAN, PR  00926

EFFENDI GARCIA GUMA

EFFENDI RODRIGUEZ GARCIA
[ADDRESS ON FILE]

EFIDEMIO CRUZ NUNEZ
[ADDRESS ON FILE]

EFIDEMIO CRUZ NUNEZ
[ADDRESS ON FILE]

EFIGEMIA HEREDIA MARTINEZ
[ADDRESS ON FILE]

EFIGENCIA SOTO NAZARIO
[ADDRESS ON FILE]

EFIGENIA BAEZ FERNANDEZ
[ADDRESS ON FILE]

EFIGENIA CARABALLO VAZQUEZ
[ADDRESS ON FILE]

EFIGENIA CARRUCINI TORRES
[ADDRESS ON FILE]

EFIGENIA COLON CORA
[ADDRESS ON FILE]

EFIGENIA CRUZ BERRIOS

EFIGENIA D ROBLES BERNIER

EFIGENIA GARCIA RAMOS
[ADDRESS ON FILE]

EFIGENIA GUZMAN VEGA
[ADDRESS ON FILE]

EFIGENIA L LOPEZ ORTIZ
[ADDRESS ON FILE]

EFIGENIA LOPEZ LOPEZ
[ADDRESS ON FILE]

EFIGENIA MARRERO MUNIZ
[ADDRESS ON FILE]

EFIGENIA MARRERO MUNIZ
[ADDRESS ON FILE]

EFIGENIA MARTINEZ CINTRON
[ADDRESS ON FILE]

EFIGENIA ORTIZ BERROCALES
[ADDRESS ON FILE]

EFIGENIA ORTIZ BERROCALES
[ADDRESS ON FILE]

EFIGENIA PAGAN NIEVES
[ADDRESS ON FILE]

EFIGENIA RIEUMONT DOMINGUEZ
[ADDRESS ON FILE]

EFIGENIA RUIZ MEDINA
[ADDRESS ON FILE]

EFIGENIA RUIZ MEDINA
[ADDRESS ON FILE]

EFIGENIA SANTIAGO RAMIREZ
[ADDRESS ON FILE]

EFIGENIA SANTIAGO RAMIREZ
[ADDRESS ON FILE]

EFIGENIA SANTOS RIVERA
[ADDRESS ON FILE]

EFIGENIA TORRES CINTRON
[ADDRESS ON FILE]

EFIGENIO CARRASQUILLO JESUS
[ADDRESS ON FILE]

EFIGENIO CEDENO VAZQUEZ
[ADDRESS ON FILE]

EFIGENIO CORREA DIAZ
[ADDRESS ON FILE]

EFIGENIO CURET
URB EL VIGIA 66 STA ANASTACIA ST
SAN JUAN, PR  00926

EFIGENIO DOMINGUEZ VARGAS
[ADDRESS ON FILE]

EFIGENIO FLORES TORRES
[ADDRESS ON FILE]

EFIGENIO GONZALEZ AQUINO
[ADDRESS ON FILE]

EFIGENIO GONZALEZ RODZ
[ADDRESS ON FILE]

EFIGENIO MIRLES LOPEZ
[ADDRESS ON FILE]

EFIGENIO NAZARIO LUGO
[ADDRESS ON FILE]

EFIGENIO PENA SANCHEZ
[ADDRESS ON FILE]

EFIGENIO RODRIGUEZ COLON
[ADDRESS ON FILE]

EFIGENIO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EFIGENIO RODRIGUEZ MEDINA
[ADDRESS ON FILE]

EFIGENIO SANCHEZ ACEVEDO
[ADDRESS ON FILE]

EFIGENIO TORRES NEGRON

EFIGENIO ZAYAS MIRANDA
[ADDRESS ON FILE]

EFRAIN A A RAMOS CARTAGENA
[ADDRESS ON FILE]

EFRAIN A BERRIO S NO APELLIDO

EFRAIN A CANCEL CACERES
[ADDRESS ON FILE]

EFRAIN A CANDELARIA VALENT

EFRAIN A COELLO PAGAN
[ADDRESS ON FILE]

EFRAIN A DEL VALLE ORTIZ
[ADDRESS ON FILE]

EFRAIN A FLORES ACOSTA
[ADDRESS ON FILE]

EFRAIN A GARCIA RODRIGUEZ

EFRAIN A NAZARIO PAZO
[ADDRESS ON FILE]

EFRAIN A OCASIO VAZQUEZ
[ADDRESS ON FILE]

EFRAIN A OLMO CABRERA
[ADDRESS ON FILE]

EFRAIN A RAMOS FIGUEROA
[ADDRESS ON FILE]

EFRAIN ACEVEDO CARDONA
[ADDRESS ON FILE]

EFRAIN ACEVEDO LOPEZ
[ADDRESS ON FILE]

EFRAIN ACEVEDO MOLINA

EFRAIN ACEVEDO PAGAN
[ADDRESS ON FILE]

EFRAIN ACEVEDO PEREZ
[ADDRESS ON FILE]

EFRAIN ACEVEDO RIVERA
[ADDRESS ON FILE]

EFRAIN ACEVEDO WILLIS
[ADDRESS ON FILE]

EFRAIN ACEVEDO
[ADDRESS ON FILE]

EFRAIN ACOSTA REBOYRAS
[ADDRESS ON FILE]

EFRAIN ADORNO FIGUEROA
[ADDRESS ON FILE]

EFRAIN AFANADOR VAZQUEZ

EFRAIN AGOSTO NIEVES
[ADDRESS ON FILE]

EFRAIN AGUIAR CALDERON
[ADDRESS ON FILE]

EFRAIN AGUILAR MARRERO

EFRAIN ALAMO PARRILLA
[ADDRESS ON FILE]

EFRAIN ALARCON MELENDEZ
[ADDRESS ON FILE]

EFRAIN ALAYON GONZALEZ
[ADDRESS ON FILE]

EFRAIN ALBINO LEBRON

EFRAIN ALDEA CLAUDIO
[ADDRESS ON FILE]

EFRAIN ALDEA CLAUDIO
[ADDRESS ON FILE]

EFRAIN ALEJANDRO BERRIOS
[ADDRESS ON FILE]

EFRAIN ALEJANDRO BERRIOS
[ADDRESS ON FILE]

EFRAIN ALEJANDRO RIVERA

EFRAIN ALFALLA RIVERA
[ADDRESS ON FILE]

EFRAIN ALGARIN ALGARIN
[ADDRESS ON FILE]

EFRAIN ALICEA DELGADO
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

EFRAIN ALICEA DELGADO
HC 01 BOX 6237
LAS PIEDRAS, PR  00771

EFRAIN ALICEA DELGADO
[ADDRESS ON FILE]

EFRAIN ALICEA MOJICA

EFRAIN ALICEA MUNIZ
[ADDRESS ON FILE]

EFRAIN ALICEA NEGRON
[ADDRESS ON FILE]

EFRAIN ALMA ALMA
[ADDRESS ON FILE]

EFRAIN ALMA GONZALEZ
[ADDRESS ON FILE]

EFRAIN ALMEYDA AVILES
[ADDRESS ON FILE]

EFRAIN ALMODOVAR UBIÑAS

EFRAIN ALTAGRACIA VAZQUEZ
[ADDRESS ON FILE]

EFRAIN ALVARADO ALVARADO
[ADDRESS ON FILE]

EFRAIN ALVAREZ

EFRAIN ALVAREZ ALVAREZ

EFRAIN ALVAREZ CORTES
[ADDRESS ON FILE]

EFRAIN ALVAREZ MORALES
[ADDRESS ON FILE]

EFRAIN ALVAREZ SOTO
[ADDRESS ON FILE]

EFRAIN ALVIRA RIVERA
[ADDRESS ON FILE]

EFRAIN AMADOR ROSARIO

EFRAIN AMARO COLON
[ADDRESS ON FILE]

EFRAIN AMARO VELAZQUEZ
[ADDRESS ON FILE]

EFRAIN ANDINO ALVAREZ
[ADDRESS ON FILE]

EFRAIN ANDINO MORALES
[ADDRESS ON FILE]

EFRAIN ANDREU SEGUI
[ADDRESS ON FILE]

EFRAIN AQUINO ECHEVARRIA
[ADDRESS ON FILE]

EFRAIN AQUINO ECHEVARRIA
[ADDRESS ON FILE]

EFRAIN ARCE RIVERA
[ADDRESS ON FILE]

EFRAIN ARROYO CABAN
[ADDRESS ON FILE]

EFRAIN ARROYO GARCIA
[ADDRESS ON FILE]

EFRAIN ARZOLA LOPEZ
[ADDRESS ON FILE]

EFRAIN ASTOR MALDONADO
[ADDRESS ON FILE]

EFRAIN AVILA MARTINEZ

EFRAIN AYALA BETANCOURT
[ADDRESS ON FILE]

EFRAIN AYALA CARRASQUILLO
[ADDRESS ON FILE]

EFRAIN AYALA ESPINOSA
[ADDRESS ON FILE]

EFRAIN AYALA GERENA
[ADDRESS ON FILE]

EFRAIN AYALA MEDINA

EFRAIN AYALA OCASIO
[ADDRESS ON FILE]

EFRAIN AYALA ROBLES

EFRAIN AYALA TORO
[ADDRESS ON FILE]

EFRAIN AYALA TORRES
[ADDRESS ON FILE]

EFRAIN AYALA VALLE
[ADDRESS ON FILE]

EFRAIN AYALA VELEZ
[ADDRESS ON FILE]

EFRAIN AYALA VILLANUEVA
[ADDRESS ON FILE]

EFRAIN BADILLO ACEVEDO
[ADDRESS ON FILE]

EFRAIN BADILLO CURBELO
[ADDRESS ON FILE]

EFRAIN BAEZ LIZARDI
[ADDRESS ON FILE]

EFRAIN BAEZ LOPEZ
[ADDRESS ON FILE]

EFRAIN BAEZ OTERO
[ADDRESS ON FILE]

EFRAIN BAEZ PACHECO
[ADDRESS ON FILE]

EFRAIN BAEZ VIERA
[ADDRESS ON FILE]

EFRAIN BARBOSA DIAZ
[ADDRESS ON FILE]

EFRAIN BASORA IRIZARRY
[ADDRESS ON FILE]

EFRAIN BAYRON FABREGAS
[ADDRESS ON FILE]

EFRAIN BENITEZ MORALES
[ADDRESS ON FILE]

EFRAIN BENITEZ ROMAN
[ADDRESS ON FILE]

EFRAIN BENJAMIN FIGUEROA

EFRAIN BERBERENA DELGADO
[ADDRESS ON FILE]

EFRAIN BERBERENA DELGADO
[ADDRESS ON FILE]

EFRAIN BERGANZO DELGADO

EFRAIN BERMUDEZ AMARO
[ADDRESS ON FILE]

EFRAIN BERMUDEZ MARTINEZ
[ADDRESS ON FILE]

EFRAIN BERNABE BERNABE

EFRAIN BERNAND SIERRA

EFRAIN BERRIOS CASTRO
[ADDRESS ON FILE]

EFRAIN BERRIOS TORRES

EFRAIN BERRIOS VAZQUEZ
[ADDRESS ON FILE]

EFRAIN BETANCOURT MORALES
[ADDRESS ON FILE]

EFRAIN BETANCOURT ORTIZ
[ADDRESS ON FILE]

EFRAIN BIRRIEL COLON
[ADDRESS ON FILE]

EFRAIN BIRRIEL COLON
[ADDRESS ON FILE]

EFRAIN BONET HERNANDEZ
[ADDRESS ON FILE]

EFRAIN BONETA GARCIA
[ADDRESS ON FILE]

EFRAIN BONETA GARCIA
[ADDRESS ON FILE]

EFRAIN BONETT DIAZ

EFRAIN BONILLA FELICIANO

EFRAIN BONILLA SOTO

EFRAIN BRAVO VILLANUEVA
[ADDRESS ON FILE]

EFRAIN BURGOS FLORES
[ADDRESS ON FILE]

EFRAIN BURGOS MONTE

EFRAIN BURGOS NEGRON
[ADDRESS ON FILE]

EFRAIN C CANCEL MORALES
[ADDRESS ON FILE]

EFRAIN C SANCHEZ GALINDO
[ADDRESS ON FILE]

EFRAIN CABALLERO HERNANDEZ
[ADDRESS ON FILE]

EFRAIN CABAN AVILES
[ADDRESS ON FILE]

EFRAIN CABAN HERNANDEZ
[ADDRESS ON FILE]

EFRAIN CABAN IZQUIERDO
[ADDRESS ON FILE]

EFRAIN CABAN ORTIZ
[ADDRESS ON FILE]

EFRAIN CABAN REYES
[ADDRESS ON FILE]

EFRAIN CAMACHO GARCIA
[ADDRESS ON FILE]

EFRAIN CANALES CARRASQUILLO
[ADDRESS ON FILE]

EFRAIN CANCEL LOPEZ
[ADDRESS ON FILE]

EFRAIN CANCEL MEDINA
[ADDRESS ON FILE]

EFRAIN CANDELARIA ARROYO
[ADDRESS ON FILE]

EFRAIN CANDELARIO FONSECA
[ADDRESS ON FILE]

EFRAIN CARABALLO OLIVERAS

EFRAIN CARABALLO RIVERA
[ADDRESS ON FILE]

EFRAIN CARABALLO VALCARCEL
[ADDRESS ON FILE]

EFRAIN CARATTINI PEREZ

EFRAIN CARCANA FELICIANO
[ADDRESS ON FILE]

EFRAIN CARDONA BARADA
[ADDRESS ON FILE]

EFRAIN CARDONA GONZALEZ
[ADDRESS ON FILE]

EFRAIN CARDONA MENDEZ
[ADDRESS ON FILE]

EFRAIN CARDONA NUNEZ
[ADDRESS ON FILE]

EFRAIN CARDONA RIVERA
[ADDRESS ON FILE]

EFRAIN CARDONA ROMAN
[ADDRESS ON FILE]

EFRAIN CARDONA SANTANA
[ADDRESS ON FILE]

EFRAIN CARDONA SANTIAGO
[ADDRESS ON FILE]

EFRAIN CARDONA VEGA
[ADDRESS ON FILE]

EFRAIN CARMONA ORTIZ
[ADDRESS ON FILE]

EFRAIN CARRASQUILLO ARRIAGA
[ADDRESS ON FILE]

EFRAIN CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

EFRAIN CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

EFRAIN CARRASQUILLO QUINONES
[ADDRESS ON FILE]

EFRAIN CARRASQUILLO RIOS
[ADDRESS ON FILE]

EFRAIN CARRASQUILLO SANCHEZ
[ADDRESS ON FILE]

EFRAIN CARRASQUILLO SOLIS
[ADDRESS ON FILE]

EFRAIN CARRERO CARRERO
[ADDRESS ON FILE]

EFRAIN CARRION GOMEZ

EFRAIN CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN CASIANO JIMENEZ
[ADDRESS ON FILE]

EFRAIN CASIANO TORRES
[ADDRESS ON FILE]

EFRAIN CASIANO VEGA
[ADDRESS ON FILE]

EFRAIN CASIANO VEGA
[ADDRESS ON FILE]

EFRAIN CASTILLO ACEVEDO
[ADDRESS ON FILE]

EFRAIN CASTILLO SANTIAGO
[ADDRESS ON FILE]

EFRAIN CASTRO PAGAN
[ADDRESS ON FILE]

EFRAIN CASTRO
[ADDRESS ON FILE]

EFRAIN CENTENO QUILES
[ADDRESS ON FILE]

EFRAIN CHARNECO SALAS

EFRAIN CHEVERE MOLINA
[ADDRESS ON FILE]

EFRAIN CHEVERE VIRELLA
[ADDRESS ON FILE]

EFRAIN CINTRON CINTRON
[ADDRESS ON FILE]

EFRAIN CINTRON ORTIZ
[ADDRESS ON FILE]

EFRAIN CINTRON ROSADO
[ADDRESS ON FILE]

EFRAIN CINTRON SOTO
[ADDRESS ON FILE]

EFRAIN CLASSEN SANTIAGO
[ADDRESS ON FILE]

EFRAIN CLAUSELL CARRION
[ADDRESS ON FILE]

EFRAIN COLLADO NIEVES

EFRAIN COLLAZO CRUZ
[ADDRESS ON FILE]

EFRAIN COLLAZO RIVERA

EFRAIN COLON ADORNO
[ADDRESS ON FILE]

EFRAIN COLON BAEZ

EFRAIN COLON BONES
[ADDRESS ON FILE]

EFRAIN COLON CABEZA
[ADDRESS ON FILE]

EFRAIN COLON CRUZ
[ADDRESS ON FILE]

EFRAIN COLON GONZALEZ

EFRAIN COLON MELENDEZ
[ADDRESS ON FILE]

EFRAIN COLON MENDOZA
[ADDRESS ON FILE]

EFRAIN COLON MENDOZA
[ADDRESS ON FILE]

EFRAIN COLON NAZARIO

EFRAIN COLON OCASIO
[ADDRESS ON FILE]

EFRAIN COLON REYES
[ADDRESS ON FILE]

EFRAIN COLON RIVERA
[ADDRESS ON FILE]

EFRAIN COLON RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN COLON ROSA
[ADDRESS ON FILE]

EFRAIN COLON ROSSY
[ADDRESS ON FILE]

EFRAIN COLON RUIZ
[ADDRESS ON FILE]

EFRAIN COLON SANTANA
[ADDRESS ON FILE]

EFRAIN COLON SANZ
[ADDRESS ON FILE]

EFRAIN COLON SERRANO
[ADDRESS ON FILE]

EFRAIN COLON VERA
[ADDRESS ON FILE]

EFRAIN COMAS COMAS
[ADDRESS ON FILE]

EFRAIN CONDE OFARRIL
[ADDRESS ON FILE]

EFRAIN CORA FIGUEROA
[ADDRESS ON FILE]

EFRAIN CORCHADO CORCHADO
[ADDRESS ON FILE]

EFRAIN CORCHADO CORCHADO
[ADDRESS ON FILE]

EFRAIN CORCHADO RIVERA
[ADDRESS ON FILE]

EFRAIN CORDERO MUNIZ
[ADDRESS ON FILE]

EFRAIN CORDERO SALINAS
[ADDRESS ON FILE]

EFRAIN CORDOVA PABON
[ADDRESS ON FILE]

EFRAIN CORDOVA PABON
[ADDRESS ON FILE]

EFRAIN CORDOVA VARGAS
[ADDRESS ON FILE]

EFRAIN CORREA CASANOVA
[ADDRESS ON FILE]

EFRAIN CORREA DIAZ
[ADDRESS ON FILE]

EFRAIN CORREA IGLESIAS
[ADDRESS ON FILE]

EFRAIN CORREA RUIZ
[ADDRESS ON FILE]

EFRAIN CORTES CORTES
[ADDRESS ON FILE]

EFRAIN CORTES FLORES

EFRAIN CORTES ORTIZ
[ADDRESS ON FILE]

EFRAIN CORTES ROMAN
[ADDRESS ON FILE]

EFRAIN COSME CABRERA
[ADDRESS ON FILE]

EFRAIN COSTA ORTIZ
[ADDRESS ON FILE]

EFRAIN COTTE ALVARADO
[ADDRESS ON FILE]

EFRAIN COTTO NEVAREZ
[ADDRESS ON FILE]

EFRAIN COTTO SANTOS
[ADDRESS ON FILE]

EFRAIN CRESPO FENEQUE
[ADDRESS ON FILE]

EFRAIN CRESPO PEREZ

EFRAIN CRESPO RAMOS
[ADDRESS ON FILE]

EFRAIN CRISTOBAL RIVERA
[ADDRESS ON FILE]

EFRAIN CRUZ ARROYO
[ADDRESS ON FILE]

EFRAIN CRUZ CARRILLO
[ADDRESS ON FILE]

EFRAIN CRUZ CUBERO
[ADDRESS ON FILE]

EFRAIN CRUZ DIAZ
[ADDRESS ON FILE]

EFRAIN CRUZ ESTREMERA
[ADDRESS ON FILE]

EFRAIN CRUZ GONZALEZ
[ADDRESS ON FILE]

EFRAIN CRUZ LAUREANO
[ADDRESS ON FILE]

EFRAIN CRUZ MARRERO
[ADDRESS ON FILE]

EFRAIN CRUZ MEDINA
[ADDRESS ON FILE]

EFRAIN CRUZ NOYOLA
[ADDRESS ON FILE]

EFRAIN CRUZ NUNEZ

EFRAIN CRUZ RIVERA
[ADDRESS ON FILE]

EFRAIN CRUZ ROSA
[ADDRESS ON FILE]

EFRAIN CRUZ SANTIAGO
[ADDRESS ON FILE]

EFRAIN CRUZ VICENTE
[ADDRESS ON FILE]

EFRAIN CUADRO SANTIAGO
[ADDRESS ON FILE]

EFRAIN CUEVAS MORALES
[ADDRESS ON FILE]

EFRAIN CUEVAS RUIZ

EFRAIN CUEVAS VELEZ
[ADDRESS ON FILE]

EFRAIN DAVILA ALEJANDRO
[ADDRESS ON FILE]

EFRAIN DAVILA ALEJANDRO
[ADDRESS ON FILE]

EFRAIN DAVILA PASCUAL
[ADDRESS ON FILE]

EFRAIN DAVILA TORRES
[ADDRESS ON FILE]

EFRAIN DAVILA ZAYAS

EFRAIN DE JESUS ACEVEDO
[ADDRESS ON FILE]

EFRAIN DE JESUS JUSTINIANO
[ADDRESS ON FILE]

EFRAIN DE JESUS MARTINEZ
[ADDRESS ON FILE]

EFRAIN DE JESUS RODRIGIUEZ

EFRAIN DE JESUS VAZQUEZ
[ADDRESS ON FILE]

EFRAIN DE LEON GOMEZ

EFRAIN DEFENDINI MAURAS
[ADDRESS ON FILE]

EFRAIN DEL VALLE RIVERA
[ADDRESS ON FILE]

EFRAIN DEL VALLE
[ADDRESS ON FILE]

EFRAIN DEL VALLE
[ADDRESS ON FILE]

EFRAIN DELGADO BETANCOURT
[ADDRESS ON FILE]

EFRAIN DELGADO DELGADO
[ADDRESS ON FILE]

EFRAIN DELGADO DIAZ
[ADDRESS ON FILE]

EFRAIN DELGADO DIAZ
[ADDRESS ON FILE]

EFRAIN DELGADO OLMEDA
[ADDRESS ON FILE]

EFRAIN DELGADO PIZAR
[ADDRESS ON FILE]

EFRAIN DELGADO RIVERA
[ADDRESS ON FILE]

EFRAIN DERIEUX CARABALLO

EFRAIN DIAZ ALERS
[ADDRESS ON FILE]

EFRAIN DIAZ CRUZ
[ADDRESS ON FILE]

EFRAIN DIAZ LOPEZ
[ADDRESS ON FILE]

EFRAIN DIAZ MARTINEZ
[ADDRESS ON FILE]

EFRAIN DIAZ MERCED
[ADDRESS ON FILE]

EFRAIN DIAZ PAGAN

EFRAIN DIAZ RAMOS
[ADDRESS ON FILE]

EFRAIN DIAZ ROBLEDO
[ADDRESS ON FILE]

EFRAIN DURAN ROSA
[ADDRESS ON FILE]

EFRAIN E ARROYO GONZALEZ
[ADDRESS ON FILE]

EFRAIN E CABAN ARROYO
[ADDRESS ON FILE]

EFRAIN E ESCOBAR GONZALEZ

EFRAIN E RAMIREZ BOSQUE
[ADDRESS ON FILE]

EFRAIN E REYES REYES
[ADDRESS ON FILE]

EFRAIN E TORRES RIVERA

EFRAIN E VELEZ ORTIZ
[ADDRESS ON FILE]

EFRAIN ECHEVARRIA CORTES
[ADDRESS ON FILE]

EFRAIN ECHEVARRIA LUCIANO
[ADDRESS ON FILE]

EFRAIN EF AIZQUERDO
[ADDRESS ON FILE]

EFRAIN EF OLIVER
[ADDRESS ON FILE]

EFRAIN EF OSORIO
[ADDRESS ON FILE]

EFRAIN EMMANUELLI RIVERA
[ADDRESS ON FILE]

EFRAIN ESCOBAR PADRO
[ADDRESS ON FILE]

EFRAIN ESCOBAR VAZQUEZ
[ADDRESS ON FILE]

EFRAIN ESMURRIA HERNANDEZ
[ADDRESS ON FILE]

EFRAIN ESMURRIA SANTIAGO
[ADDRESS ON FILE]

EFRAIN ESPADA CABRERA
[ADDRESS ON FILE]

EFRAIN ESPINOSA LOPEZ
[ADDRESS ON FILE]

EFRAIN ESPINOSA MORALES
[ADDRESS ON FILE]

EFRAIN ESTRADA

EFRAIN F GONZALEZ ELICIANO
[ADDRESS ON FILE]

EFRAIN FAJARDO OLAYS
[ADDRESS ON FILE]

EFRAIN FALCON MERCED
[ADDRESS ON FILE]

EFRAIN FARGAS HERNANDEZ
[ADDRESS ON FILE]

EFRAIN FELICIANO ARLEQUIN
[ADDRESS ON FILE]

EFRAIN FELICIANO CRUZ
[ADDRESS ON FILE]

EFRAIN FELICIANO PEREZ
[ADDRESS ON FILE]

EFRAIN FELICIANO ROSADO
[ADDRESS ON FILE]

EFRAIN FELIX CLAUDIO
[ADDRESS ON FILE]

EFRAIN FELIX VEGUILLA
[ADDRESS ON FILE]

EFRAIN FERNANDEZ ALAMO
[ADDRESS ON FILE]

EFRAIN FERNANDEZ ROSARIO
[ADDRESS ON FILE]

EFRAIN FERNANDEZ VELEZ
[ADDRESS ON FILE]

EFRAIN FERNANDEZ VELEZ
[ADDRESS ON FILE]

EFRAIN FERRER CEPEDA
[ADDRESS ON FILE]

EFRAIN FERRER JESUS
[ADDRESS ON FILE]

EFRAIN FIGUEROA AGOSTO
[ADDRESS ON FILE]

EFRAIN FIGUEROA ALICEA
[ADDRESS ON FILE]

EFRAIN FIGUEROA ARROYO
[ADDRESS ON FILE]

EFRAIN FIGUEROA BAEZ
[ADDRESS ON FILE]

EFRAIN FIGUEROA CRUZ
[ADDRESS ON FILE]

EFRAIN FIGUEROA DESARDEN
[ADDRESS ON FILE]

EFRAIN FIGUEROA DIAZ
[ADDRESS ON FILE]

EFRAIN FIGUEROA DIAZ
[ADDRESS ON FILE]

EFRAIN FIGUEROA GARCIA
[ADDRESS ON FILE]

EFRAIN FIGUEROA GARCIA
[ADDRESS ON FILE]

EFRAIN FIGUEROA MALDONADO
[ADDRESS ON FILE]

EFRAIN FIGUEROA PEREZ
[ADDRESS ON FILE]

EFRAIN FIGUEROA PEREZ
[ADDRESS ON FILE]

EFRAIN FIGUEROA SANTIAGO

EFRAIN FIGUEROA TORRES

EFRAIN FIGUEROA VARGAS

EFRAIN FLECHA CASILLAS
[ADDRESS ON FILE]

EFRAIN FLORAN RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN FLORES COLON
[ADDRESS ON FILE]

EFRAIN FLORES DIAZ
[ADDRESS ON FILE]

EFRAIN FLORES FIGUEROA
[ADDRESS ON FILE]

EFRAIN FLORES GALLARDO
[ADDRESS ON FILE]

EFRAIN FLORES PEREZ
[ADDRESS ON FILE]

EFRAIN FLORES VAZQUEZ
[ADDRESS ON FILE]

EFRAIN FLORES VAZQUEZ
[ADDRESS ON FILE]

EFRAIN FONTANEZ BERBERENA
[ADDRESS ON FILE]

EFRAIN FONTANEZ BERBERENA
[ADDRESS ON FILE]

EFRAIN FRATICELLI TORRES
[ADDRESS ON FILE]

EFRAIN FREYRE FIGUEROA
[ADDRESS ON FILE]

EFRAIN FUENTES CIRILO
[ADDRESS ON FILE]

EFRAIN FUENTES CIRILO
[ADDRESS ON FILE]

EFRAIN G BONETA LA HUE
[ADDRESS ON FILE]

EFRAIN G HERNANDEZ BURGOS
[ADDRESS ON FILE]

EFRAIN G MAESO ASTACIO
[ADDRESS ON FILE]

EFRAIN GAETAN SOTO
[ADDRESS ON FILE]

EFRAIN GALINDO HERNANDEZ
HC04 BOX 9136
AGUAS BUENAS, PR  00703

EFRAIN GANDIA CENTENO
[ADDRESS ON FILE]

EFRAIN GARAYUA PEREZ
[ADDRESS ON FILE]

EFRAIN GARCIA

EFRAIN GARCIA COLON
[ADDRESS ON FILE]

EFRAIN GARCIA DELGADO
[ADDRESS ON FILE]

EFRAIN GARCIA GONZALEZ
[ADDRESS ON FILE]

EFRAIN GARCIA HERNANDEZ
[ADDRESS ON FILE]

EFRAIN GARCIA LANDRON
[ADDRESS ON FILE]

EFRAIN GARCIA MALDONADO
[ADDRESS ON FILE]

EFRAIN GARCIA PENA
[ADDRESS ON FILE]

EFRAIN GARCIA RIVERA
[ADDRESS ON FILE]

EFRAIN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN GARCIA ROSA

EFRAIN GARCIA ROSADO
[ADDRESS ON FILE]

EFRAIN GARCIA SALDANA
[ADDRESS ON FILE]

EFRAIN GARCIA SANTIAGO
[ADDRESS ON FILE]

EFRAIN GARCIA SANTIAGO
[ADDRESS ON FILE]

EFRAIN GARCIA SANTIAGO
[ADDRESS ON FILE]

EFRAIN GARCIA SANTONI
[ADDRESS ON FILE]

EFRAIN GARCIA SEPULVEDA
[ADDRESS ON FILE]

EFRAIN GARCIA TORRES
[ADDRESS ON FILE]

EFRAIN GARRIGA SANTIAGO
[ADDRESS ON FILE]

EFRAIN GERENA ROSARIO
[ADDRESS ON FILE]

EFRAIN GERENA VAZQUEZ

EFRAIN GIBOYEAUX COLON
[ADDRESS ON FILE]

EFRAIN GIBOYEAUX COLON
[ADDRESS ON FILE]

EFRAIN GOMEZ GONZALEZ
[ADDRESS ON FILE]

EFRAIN GOMEZ MENDOZA
[ADDRESS ON FILE]

EFRAIN GOMEZ MORALES
[ADDRESS ON FILE]

EFRAIN GONZALEZ COLON
[ADDRESS ON FILE]

EFRAIN GONZALEZ COLON
[ADDRESS ON FILE]

EFRAIN GONZALEZ CORDOVA
[ADDRESS ON FILE]

EFRAIN GONZALEZ CRUZ
[ADDRESS ON FILE]

EFRAIN GONZALEZ ENCARNACION
[ADDRESS ON FILE]

EFRAIN GONZALEZ GRAJALES
[ADDRESS ON FILE]

EFRAIN GONZALEZ GUZMAN

EFRAIN GONZALEZ LOPERENA

EFRAIN GONZALEZ MAISONET
[ADDRESS ON FILE]

EFRAIN GONZALEZ MALDONADO
[ADDRESS ON FILE]

EFRAIN GONZALEZ MEDINA
[ADDRESS ON FILE]

EFRAIN GONZALEZ MONTALVO
[ADDRESS ON FILE]

EFRAIN GONZALEZ MORALES
[ADDRESS ON FILE]

EFRAIN GONZALEZ ORTIZ

EFRAIN GONZALEZ PADOVANI
[ADDRESS ON FILE]

EFRAIN GONZALEZ PERAZA
[ADDRESS ON FILE]

EFRAIN GONZALEZ QUIRINDONGO
[ADDRESS ON FILE]

EFRAIN GONZALEZ RIVERA
[ADDRESS ON FILE]

EFRAIN GONZALEZ RIVERA
[ADDRESS ON FILE]

EFRAIN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN GONZALEZ SARRAGA
[ADDRESS ON FILE]

EFRAIN GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

EFRAIN GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

EFRAIN GOTAY BORRERO
[ADDRESS ON FILE]

EFRAIN GRACIANI COLON
[ADDRESS ON FILE]

EFRAIN GRAU MONSERRATE
[ADDRESS ON FILE]

EFRAIN GRAULAU RAMOS
[ADDRESS ON FILE]

EFRAIN GUADALUPE DAVILA
[ADDRESS ON FILE]

EFRAIN GUADALUPE VAZQUEZ

EFRAIN GUALDARRAMA GARCIA
[ADDRESS ON FILE]

EFRAIN GUERRA ORTIZ
[ADDRESS ON FILE]

EFRAIN GUEVARA PAEZ
[ADDRESS ON FILE]

EFRAIN GUTIERREZ CARABALLO
[ADDRESS ON FILE]

EFRAIN GUTIERREZ CARABALLO
[ADDRESS ON FILE]

EFRAIN GUTIERREZ MARTINEZ
[ADDRESS ON FILE]

EFRAIN GUZMAN BRUNO
[ADDRESS ON FILE]

EFRAIN GUZMAN RIVERA
[ADDRESS ON FILE]

EFRAIN GUZMAN SANTIAGO
[ADDRESS ON FILE]

EFRAIN GUZMAN TORRES
[ADDRESS ON FILE]

EFRAIN HADDOCK ORTIZ
[ADDRESS ON FILE]

EFRAIN HERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

EFRAIN HERNANDEZ CRUZ
[ADDRESS ON FILE]

EFRAIN HERNANDEZ DE LEON

EFRAIN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EFRAIN HERNANDEZ MORALES
[ADDRESS ON FILE]

EFRAIN HERNANDEZ OSORIO
[ADDRESS ON FILE]

EFRAIN HERNANDEZ PAGAN
[ADDRESS ON FILE]

EFRAIN HERNANDEZ PEREZ
[ADDRESS ON FILE]

EFRAIN HERNANDEZ RESTO
[ADDRESS ON FILE]

EFRAIN HERNANDEZ RIVERA
[ADDRESS ON FILE]

EFRAIN HERNANDEZ RIVERA
[ADDRESS ON FILE]

EFRAIN HERNANDEZ SANTOS
[ADDRESS ON FILE]

EFRAIN HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

EFRAIN HUERTAS MUNIZ
[ADDRESS ON FILE]

EFRAIN J TORRES HERNANDEZ
[ADDRESS ON FILE]

EFRAIN IRIZARRY BOSQUE
[ADDRESS ON FILE]

EFRAIN IRIZARRY CARABALLO
[ADDRESS ON FILE]

EFRAIN IRIZARRY CARABALLO
[ADDRESS ON FILE]

EFRAIN IRIZARRY CARDEL
[ADDRESS ON FILE]

EFRAIN IRIZARRY FELIBERTY
[ADDRESS ON FILE]

EFRAIN IRIZARRY FIGUEROA
[ADDRESS ON FILE]

EFRAIN IRIZARRY GONZALEZ
[ADDRESS ON FILE]

EFRAIN IRIZARRY IRIZARRY
[ADDRESS ON FILE]

EFRAIN IRIZARRY IRIZARRY
[ADDRESS ON FILE]

EFRAIN IRIZARRY LUGO
[ADDRESS ON FILE]

EFRAIN IRIZARRY MEDERO

EFRAIN IRIZARRY MERCADO
[ADDRESS ON FILE]

EFRAIN IRIZARRY RIVERA
[ADDRESS ON FILE]

EFRAIN IRIZARRY VEGA
[ADDRESS ON FILE]

EFRAIN ISAAC ROSADO
[ADDRESS ON FILE]

EFRAIN J AYALA VELAZQUEZ
[ADDRESS ON FILE]

EFRAIN J COLON BRACERO
[ADDRESS ON FILE]

EFRAIN J IRIZARRY FELICIANO
[ADDRESS ON FILE]

EFRAIN J ORTIZ RULLAN
[ADDRESS ON FILE]

EFRAIN J SALAS VEGA
[ADDRESS ON FILE]

EFRAIN J SALICRUP MALAVE
[ADDRESS ON FILE]

EFRAIN J TEXIDOR GARCIA
[ADDRESS ON FILE]

EFRAIN JESUS ALVAREZ
[ADDRESS ON FILE]

EFRAIN JESUS RIVERA
[ADDRESS ON FILE]

EFRAIN JIMENEZ
[ADDRESS ON FILE]

EFRAIN JR MORALES ACEVEDO
[ADDRESS ON FILE]

EFRAIN JR ROSA HERNANDEZ
[ADDRESS ON FILE]

EFRAIN JUARBE MARTINEZ

EFRAIN JUSTINIANO ALICEA
[ADDRESS ON FILE]

EFRAIN JUSTINIANO GARCIA
[ADDRESS ON FILE]

EFRAIN JUSTINIANO ORTIZ
[ADDRESS ON FILE]

EFRAIN L DIAZ SANTOS

EFRAIN L PENA SANTANA
[ADDRESS ON FILE]

EFRAIN L TORRES
[ADDRESS ON FILE]

EFRAIN L VALENTIN EFRAIN
[ADDRESS ON FILE]

EFRAIN LAMBERTY GONZALEZ
[ADDRESS ON FILE]

EFRAIN LAMBERTY SANCHEZ
[ADDRESS ON FILE]

EFRAIN LATORRE VEGA
[ADDRESS ON FILE]

EFRAIN LAUREANO RIVAS
[ADDRESS ON FILE]

EFRAIN LAUREANO TORRES
[ADDRESS ON FILE]

EFRAIN LEBRON COLON
[ADDRESS ON FILE]

EFRAIN LEBRON COLON
[ADDRESS ON FILE]

EFRAIN LEBRON LEBRON
[ADDRESS ON FILE]

EFRAIN LEBRON LUGO
[ADDRESS ON FILE]

EFRAIN LEBRON REYES

EFRAIN LEBRON RIVERA
[ADDRESS ON FILE]

EFRAIN LEBRON RIVERA
[ADDRESS ON FILE]

EFRAIN LEON BAEZ
[ADDRESS ON FILE]

EFRAIN LEON RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN LOPEZ ACEVEDO
[ADDRESS ON FILE]

EFRAIN LOPEZ ALMODOVAR
[ADDRESS ON FILE]

EFRAIN LOPEZ ARROYO
[ADDRESS ON FILE]

EFRAIN LOPEZ BULTRON
[ADDRESS ON FILE]

EFRAIN LOPEZ COLON
[ADDRESS ON FILE]

EFRAIN LOPEZ CORCINO
[ADDRESS ON FILE]

EFRAIN LOPEZ CRUZ
[ADDRESS ON FILE]

EFRAIN LOPEZ CRUZ
[ADDRESS ON FILE]

EFRAIN LOPEZ MEDINA
[ADDRESS ON FILE]

EFRAIN LOPEZ MENDEZ
[ADDRESS ON FILE]

EFRAIN LOPEZ PEREZ
[ADDRESS ON FILE]

EFRAIN LOPEZ RAMOS
[ADDRESS ON FILE]

EFRAIN LOPEZ REYES

EFRAIN LOPEZ RIVERA
[ADDRESS ON FILE]

EFRAIN LOPEZ RIVERA
[ADDRESS ON FILE]

EFRAIN LOPEZ SANCHEZ

EFRAIN LORENZO CORDERO
[ADDRESS ON FILE]

EFRAIN LORENZO LORENZO
[ADDRESS ON FILE]

EFRAIN LUGO LOPEZ
[ADDRESS ON FILE]

EFRAIN LUGO MELENDEZ
[ADDRESS ON FILE]

EFRAIN LUGO MERCADO
[ADDRESS ON FILE]

EFRAIN LUGO TORRES
[ADDRESS ON FILE]

EFRAIN LUNA MARTINEZ

EFRAIN M RODRIGUEZ ACEVEDO

EFRAIN MAESO HIRALDO
[ADDRESS ON FILE]

EFRAIN MAISONET GALINDEZ
[ADDRESS ON FILE]

EFRAIN MALAVE CRUZ

EFRAIN MALDONADO ALVAREZ
[ADDRESS ON FILE]

EFRAIN MALDONADO MOJICA
[ADDRESS ON FILE]

EFRAIN MALDONADO MOJICA
[ADDRESS ON FILE]

EFRAIN MALDONADO RASPALDO
[ADDRESS ON FILE]

EFRAIN MALDONADO RESTO
[ADDRESS ON FILE]

EFRAIN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN MALDONADO SOTO

EFRAIN MANDRY AGUILERA
[ADDRESS ON FILE]

EFRAIN MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN MANSO MONGE

EFRAIN MARCIAL RIVERA
[ADDRESS ON FILE]

EFRAIN MARCIAL VIRELLA
[ADDRESS ON FILE]

EFRAIN MARQUEZ ARROYO

EFRAIN MARRERO RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN MARRERO VARGAS
[ADDRESS ON FILE]

EFRAIN MARTE ENRIQUEZ

EFRAIN MARTINEZ CORREA
[ADDRESS ON FILE]

EFRAIN MARTINEZ DIAZ
[ADDRESS ON FILE]

EFRAIN MARTINEZ MALDONADO
[ADDRESS ON FILE]

EFRAIN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EFRAIN MARTINEZ MEDINA
[ADDRESS ON FILE]

EFRAIN MARTINEZ MIRANDA
[ADDRESS ON FILE]

EFRAIN MARTINEZ OLIVERA
[ADDRESS ON FILE]

EFRAIN MARTINEZ REMIGIO
[ADDRESS ON FILE]

EFRAIN MARTINEZ RIVERA
[ADDRESS ON FILE]

EFRAIN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN MARTINEZ TORRES
[ADDRESS ON FILE]

EFRAIN MARTINEZ TORRES
[ADDRESS ON FILE]

EFRAIN MARTINEZ
[ADDRESS ON FILE]

EFRAIN MATEO ESPADA
[ADDRESS ON FILE]

EFRAIN MATOS RUIZ
[ADDRESS ON FILE]

EFRAIN MATOS SANTOS
[ADDRESS ON FILE]

EFRAIN MAYSONET CRUZ
[ADDRESS ON FILE]

EFRAIN MAYSONET MAYSONET
[ADDRESS ON FILE]

EFRAIN MEDINA CANALES
[ADDRESS ON FILE]

EFRAIN MEDINA CANDELARIA
[ADDRESS ON FILE]

EFRAIN MEDINA MARTINEZ
[ADDRESS ON FILE]

EFRAIN MEDINA MORALES

EFRAIN MEDINA ORSINI
[ADDRESS ON FILE]

EFRAIN MEDINA VELAZQUEZ
[ADDRESS ON FILE]

EFRAIN MELENDEZ ARROYO
[ADDRESS ON FILE]

EFRAIN MELENDEZ COLON
[ADDRESS ON FILE]

EFRAIN MELENDEZ COLON
[ADDRESS ON FILE]

EFRAIN MELENDEZ MIRANDA
[ADDRESS ON FILE]

EFRAIN MELENDEZ MUNOZ

EFRAIN MELENDEZ NAVARRO
[ADDRESS ON FILE]

EFRAIN MELENDEZ ORTIZ
[ADDRESS ON FILE]

EFRAIN MELENDEZ PENA
[ADDRESS ON FILE]

EFRAIN MELENDEZ RIVERA
[ADDRESS ON FILE]

EFRAIN MENDEZ CABAN

EFRAIN MENDEZ CORTES

EFRAIN MENDEZ GONZALEZ
[ADDRESS ON FILE]

EFRAIN MENDEZ MOR
[ADDRESS ON FILE]

EFRAIN MENDEZ PANTOJA
P O BOX 235
VEGA BAJA, PR 00694-0235

EFRAIN MENDEZ VARGAS
[ADDRESS ON FILE]

EFRAIN MENDOZA LUGO

EFRAIN MENDOZA POMALES
[ADDRESS ON FILE]

EFRAIN MENDOZA RIVERA
[ADDRESS ON FILE]

EFRAIN MENENDEZ FELICIANO
[ADDRESS ON FILE]

EFRAIN MERCADO AYALA
[ADDRESS ON FILE]

EFRAIN MERCADO MARRERO

EFRAIN MERCADO MERCADO
[ADDRESS ON FILE]

EFRAIN MERCADO ROSADO
[ADDRESS ON FILE]

EFRAIN MERCED MALDONADO

EFRAIN MERCED MORENO
[ADDRESS ON FILE]

EFRAIN MESONERO FELICIANO
[ADDRESS ON FILE]

EFRAIN MILAN RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN MIRANDA AYALA
[ADDRESS ON FILE]

EFRAIN MIRANDA CRUZ
[ADDRESS ON FILE]

EFRAIN MIRANDA CRUZ
[ADDRESS ON FILE]

EFRAIN MIRANDA ROMAN
[ADDRESS ON FILE]

EFRAIN MIRANDA
[ADDRESS ON FILE]

EFRAIN MOJICA ARROYO
[ADDRESS ON FILE]

EFRAIN MOJICA RINCON
[ADDRESS ON FILE]

EFRAIN MOJICA RINCON
[ADDRESS ON FILE]

EFRAIN MOJICA RIVERA
[ADDRESS ON FILE]

EFRAIN MOLINA JESUS
[ADDRESS ON FILE]

EFRAIN MONELL AYALA
[ADDRESS ON FILE]

EFRAIN MONGE ORTA
[ADDRESS ON FILE]

EFRAIN MONTALVO BATISTA
[ADDRESS ON FILE]

EFRAIN MONTANEZ GARCIA
[ADDRESS ON FILE]

EFRAIN MONTANEZ HIRALDO
[ADDRESS ON FILE]

EFRAIN MONTANEZ MARCANO
[ADDRESS ON FILE]

EFRAIN MONTES CORDERO
[ADDRESS ON FILE]

EFRAIN MORALES BERRIOS
[ADDRESS ON FILE]

EFRAIN MORALES CASTRO
[ADDRESS ON FILE]

EFRAIN MORALES FELICIE

EFRAIN MORALES FIGUEROA
[ADDRESS ON FILE]

EFRAIN MORALES GARCIA
[ADDRESS ON FILE]

EFRAIN MORALES HERNANDEZ
[ADDRESS ON FILE]

EFRAIN MORALES LABOY

EFRAIN MORALES LAMBOY
[ADDRESS ON FILE]

EFRAIN MORALES MENDEZ
[ADDRESS ON FILE]

EFRAIN MORALES MIRANDA
[ADDRESS ON FILE]

EFRAIN MORALES PAGAN
[ADDRESS ON FILE]

EFRAIN MORALES TORRES
[ADDRESS ON FILE]

EFRAIN MORAN VEGA
[ADDRESS ON FILE]

EFRAIN MORENO

EFRAIN MORENO ECHEVARIA

EFRAIN MORENO ROSARIO
[ADDRESS ON FILE]

EFRAIN MUJICA MUJICA

EFRAIN MUNIZ MUNIZ
[ADDRESS ON FILE]

EFRAIN MUNIZ PEREZ
[ADDRESS ON FILE]

EFRAIN MUNOZ BOCANEGRA
[ADDRESS ON FILE]

EFRAIN N SUAREZ ALFONSO
[ADDRESS ON FILE]

EFRAIN NARVAEZ MALDONADO

EFRAIN NARVAEZ NARVAEZ
[ADDRESS ON FILE]

EFRAIN NATAL MERCADO
[ADDRESS ON FILE]

EFRAIN NAZARIO GEORGIE
[ADDRESS ON FILE]

EFRAIN NAZARIO OLMEDA
[ADDRESS ON FILE]

EFRAIN NEGRON BAEZ
[ADDRESS ON FILE]

EFRAIN NEGRON GALINDEZ
[ADDRESS ON FILE]

EFRAIN NEGRON OTERO
[ADDRESS ON FILE]

EFRAIN NEGRON REYES

EFRAIN NEGRON SANCHEZ
[ADDRESS ON FILE]

EFRAIN NEVAREZ MALDONADO
[ADDRESS ON FILE]

EFRAIN NIEVES CABAN
[ADDRESS ON FILE]

EFRAIN NIEVES CABAN
[ADDRESS ON FILE]

EFRAIN NIEVES COSME
[ADDRESS ON FILE]

EFRAIN NIEVES ECHEVARRIA
[ADDRESS ON FILE]

EFRAIN NIEVES JIMENEZ
[ADDRESS ON FILE]

EFRAIN NIEVES JIMENEZ
[ADDRESS ON FILE]

EFRAIN NIEVES RIVERA
[ADDRESS ON FILE]

EFRAIN NIEVES RUIZ
[ADDRESS ON FILE]

EFRAIN NIEVES TORRES
[ADDRESS ON FILE]

EFRAIN NUNEZ ARROYO
[ADDRESS ON FILE]

EFRAIN NUNEZ CASTRO
[ADDRESS ON FILE]

EFRAIN NUNEZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN O CORNIER LANCARA
[ADDRESS ON FILE]

EFRAIN O MARTI LARACUENTE
[ADDRESS ON FILE]

EFRAIN O PAGAN CORREA
[ADDRESS ON FILE]

EFRAIN O PAGAN CORREA
[ADDRESS ON FILE]

EFRAIN O RUIZ GARCIA
[ADDRESS ON FILE]

EFRAIN O VALENTIN MARCIAL
[ADDRESS ON FILE]

EFRAIN OCANA
[ADDRESS ON FILE]

EFRAIN OCASIO BAEZ
[ADDRESS ON FILE]

EFRAIN OCASIO DAVILA
[ADDRESS ON FILE]

EFRAIN OCASIO RIVERA
[ADDRESS ON FILE]

EFRAIN OCASIO TRINIDAD
[ADDRESS ON FILE]

EFRAIN OCASIO VAZQUEZ
[ADDRESS ON FILE]

EFRAIN OJEDA IRIZARRY

EFRAIN OLAVARRIA TOLEDO

EFRAIN OLIVENCIA SOTO
[ADDRESS ON FILE]

EFRAIN OLIVER CAMPOS
[ADDRESS ON FILE]

EFRAIN OLIVERAS PAGAN
[ADDRESS ON FILE]

EFRAIN OLIVO CEDEO
[ADDRESS ON FILE]

EFRAIN OLMO MIRANDA
[ADDRESS ON FILE]

EFRAIN OMAR ORTIZ DIAZ

EFRAIN ONEILL CARRILLO
[ADDRESS ON FILE]

EFRAIN OQUENDO RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN OQUENDO ROSADO
[ADDRESS ON FILE]

EFRAIN ORTEGA NIEVES
[ADDRESS ON FILE]

EFRAIN ORTIZ ACOSTA
[ADDRESS ON FILE]

EFRAIN ORTIZ ADORNO
[ADDRESS ON FILE]

EFRAIN ORTIZ ANTONGIORGI
[ADDRESS ON FILE]

EFRAIN ORTIZ AYALA
[ADDRESS ON FILE]

EFRAIN ORTIZ CLASS
[ADDRESS ON FILE]

EFRAIN ORTIZ DELGADO
[ADDRESS ON FILE]

EFRAIN ORTIZ FLORAN
[ADDRESS ON FILE]

EFRAIN ORTIZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN ORTIZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN ORTIZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN ORTIZ HERNANEZ
[ADDRESS ON FILE]

EFRAIN ORTIZ LANZO
[ADDRESS ON FILE]

EFRAIN ORTIZ LANZO
[ADDRESS ON FILE]

EFRAIN ORTIZ LUCENA
[ADDRESS ON FILE]

EFRAIN ORTIZ MALDONADO
[ADDRESS ON FILE]

EFRAIN ORTIZ MILLAN
[ADDRESS ON FILE]

EFRAIN ORTIZ MORALES
BO CAMASEYES
CARR 467 KM 20 INT
AGUADILLA, PR  00603-9302

EFRAIN ORTIZ MORALES
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EFRAIN ORTIZ MORALES
HC 09 BOX 10061
AGUADILLA, PR  00603-9302

EFRAIN ORTIZ MORALES
[ADDRESS ON FILE]

EFRAIN ORTIZ NAVARRO

EFRAIN ORTIZ NEGRON
[ADDRESS ON FILE]

EFRAIN ORTIZ NEGRON
[ADDRESS ON FILE]

EFRAIN ORTIZ NIEVES
[ADDRESS ON FILE]

EFRAIN ORTIZ ORTIZ
[ADDRESS ON FILE]

EFRAIN ORTIZ PAGAN
[ADDRESS ON FILE]

EFRAIN ORTIZ QUINTANA

EFRAIN ORTIZ RAMOS
[ADDRESS ON FILE]

EFRAIN ORTIZ REYES
[ADDRESS ON FILE]

EFRAIN ORTIZ RIVERA
[ADDRESS ON FILE]

EFRAIN ORTIZ SANTIAGO
[ADDRESS ON FILE]

EFRAIN ORTIZ SANTIAGO
[ADDRESS ON FILE]

EFRAIN ORTIZ SOTO
[ADDRESS ON FILE]

EFRAIN ORTIZ VAZQUEZ

EFRAIN ORTIZ VEGA

EFRAIN OSUNA TORRES
[ADDRESS ON FILE]

EFRAIN OTERO CENTENO

EFRAIN OTERO RAMOS
[ADDRESS ON FILE]

EFRAIN OTERO RIVERA
[ADDRESS ON FILE]

EFRAIN OYDA NIEVES
[ADDRESS ON FILE]

EFRAIN P DELIZ SANTIAGO
[ADDRESS ON FILE]

EFRAIN P RIVERA DEL
[ADDRESS ON FILE]

EFRAIN PABELLON ALICEA

EFRAIN PABON RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PADILLA DIAZ
[ADDRESS ON FILE]

EFRAIN PADILLA PADILLA
[ADDRESS ON FILE]

EFRAIN PADILLA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PAGAN COLON
[ADDRESS ON FILE]

EFRAIN PAGAN DURAN
[ADDRESS ON FILE]

EFRAIN PAGAN DURANT
[ADDRESS ON FILE]

EFRAIN PAGAN EFRAIN
[ADDRESS ON FILE]

EFRAIN PAGAN PIRELA
[ADDRESS ON FILE]

EFRAIN PAGAN SANTIAGO
[ADDRESS ON FILE]

EFRAIN PAGAN
[ADDRESS ON FILE]

EFRAIN PANTOJAS
[ADDRESS ON FILE]

EFRAIN PARRILLA DIAZ
[ADDRESS ON FILE]

EFRAIN PEA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PELLOT IGARTUA
[ADDRESS ON FILE]

EFRAIN PELLOT RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PENA RAMOS
[ADDRESS ON FILE]

EFRAIN PENA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PEREIRA PEREZ
[ADDRESS ON FILE]

EFRAIN PEREZ BERMUDEZ
[ADDRESS ON FILE]

EFRAIN PEREZ CORTES
[ADDRESS ON FILE]

EFRAIN PEREZ DEIDA

EFRAIN PEREZ DEL RIO

EFRAIN PEREZ DELGADO
[ADDRESS ON FILE]

EFRAIN PEREZ DIAZ
[ADDRESS ON FILE]

EFRAIN PEREZ FIGUEROA
[ADDRESS ON FILE]

EFRAIN PEREZ GARCIA
[ADDRESS ON FILE]

EFRAIN PEREZ GONZALEZ
[ADDRESS ON FILE]

EFRAIN PEREZ GONZALEZ
[ADDRESS ON FILE]

EFRAIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN PEREZ JIMENEZ
[ADDRESS ON FILE]

EFRAIN PEREZ MALDONADO

EFRAIN PEREZ MENDEZ
[ADDRESS ON FILE]

EFRAIN PEREZ MERCADO
[ADDRESS ON FILE]

EFRAIN PEREZ MIRANDA
[ADDRESS ON FILE]

EFRAIN PEREZ MONTIJO
[ADDRESS ON FILE]

EFRAIN PEREZ OJEDA
[ADDRESS ON FILE]

EFRAIN PEREZ OQUENDO
[ADDRESS ON FILE]

EFRAIN PEREZ ORTIZ
[ADDRESS ON FILE]

EFRAIN PEREZ PEREZ

EFRAIN PEREZ PONCE
[ADDRESS ON FILE]

EFRAIN PEREZ RIVERA
[ADDRESS ON FILE]

EFRAIN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PEREZ ROSARIO

EFRAIN PEREZ SOTO
[ADDRESS ON FILE]

EFRAIN PEREZ SUAREZ

EFRAIN PEREZ
[ADDRESS ON FILE]

EFRAIN PEREZ
[ADDRESS ON FILE]

EFRAIN PEREZ
[ADDRESS ON FILE]

EFRAIN PICART CURET
[ADDRESS ON FILE]

EFRAIN PICART CURET
[ADDRESS ON FILE]

EFRAIN PINA MELENDEZ
[ADDRESS ON FILE]

EFRAIN PINEIRO LAGUER
[ADDRESS ON FILE]

EFRAIN PINERO LAGUER
[ADDRESS ON FILE]

EFRAIN PINERO RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN PINTO MALDONADO

EFRAIN PIZARRO DE JESUS
[ADDRESS ON FILE]

EFRAIN PIZARRO VELAZQUEZ
[ADDRESS ON FILE]

EFRAIN PLANAS SANTIAGO
[ADDRESS ON FILE]

EFRAIN POMALES PEREZ
[ADDRESS ON FILE]

EFRAIN PORRATA RAMIREZ

EFRAIN PORTUGUEZ VAZQUEZ
[ADDRESS ON FILE]

EFRAIN QUILES LOPEZ
[ADDRESS ON FILE]

EFRAIN QUILES LUCIANO

EFRAIN QUINONES ACOSTA

EFRAIN QUINONES BAUZA
[ADDRESS ON FILE]

EFRAIN QUINONES CASTRO
[ADDRESS ON FILE]

EFRAIN QUINONES COLON
[ADDRESS ON FILE]

EFRAIN QUINONES FERMAINT
[ADDRESS ON FILE]

EFRAIN QUINONES LABOY
[ADDRESS ON FILE]

EFRAIN QUINONES MORALES

EFRAIN QUINONES ORTIZ
[ADDRESS ON FILE]

EFRAIN QUINONES SANTOS
[ADDRESS ON FILE]

EFRAIN QUINONES VAZQUEZ
[ADDRESS ON FILE]

EFRAIN QUINONES VELLON

EFRAIN QUINONEZ FERNANDEZ
[ADDRESS ON FILE]

EFRAIN QUINONEZ MARTINEZ
[ADDRESS ON FILE]

EFRAIN QUINTANA QUINTANA
[ADDRESS ON FILE]

EFRAIN QUINTANA VALENTIN
[ADDRESS ON FILE]

EFRAIN QUINTERO PINTOR
[ADDRESS ON FILE]

EFRAIN QUINTERO RIVERA
[ADDRESS ON FILE]

EFRAIN QUIRINDONGO QUIRINDON

EFRAIN R MILAN PIETRI
[ADDRESS ON FILE]

EFRAIN R REYES RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN R TRINIDAD CORTES
[ADDRESS ON FILE]

EFRAIN RAMIREZ

EFRAIN RAMIREZ DELGADO
[ADDRESS ON FILE]

EFRAIN RAMIREZ LUCCA
[ADDRESS ON FILE]

EFRAIN RAMIREZ MENDEZ
[ADDRESS ON FILE]

EFRAIN RAMIREZ QUINTANA

EFRAIN RAMIREZ REYES
[ADDRESS ON FILE]

EFRAIN RAMIREZ RIVAS
[ADDRESS ON FILE]

EFRAIN RAMIREZ SANABRIA
[ADDRESS ON FILE]

EFRAIN RAMOS AMARO

EFRAIN RAMOS CARDONA
[ADDRESS ON FILE]

EFRAIN RAMOS CUEVAS
[ADDRESS ON FILE]

EFRAIN RAMOS GARRIGA
[ADDRESS ON FILE]

EFRAIN RAMOS GONZALEZ
[ADDRESS ON FILE]

EFRAIN RAMOS HERNANDEZ
[ADDRESS ON FILE]

EFRAIN RAMOS MARRERO
[ADDRESS ON FILE]

EFRAIN RAMOS MERCADO

EFRAIN RAMOS ORTIZ
[ADDRESS ON FILE]

EFRAIN RAMOS PEREZ
[ADDRESS ON FILE]

EFRAIN RAMOS RAMOS
[ADDRESS ON FILE]

EFRAIN RAMOS RIOS
[ADDRESS ON FILE]

EFRAIN RAMOS RIVERA
[ADDRESS ON FILE]

EFRAIN RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN RAMOS SOTO
[ADDRESS ON FILE]

EFRAIN RAMOS TORRES
[ADDRESS ON FILE]

EFRAIN RENTAS CORREA

EFRAIN RESTO HERNANDEZ
[ADDRESS ON FILE]

EFRAIN RESTO TRINIDAD

EFRAIN RESTO VILLANUEVA
[ADDRESS ON FILE]

EFRAIN REYES
[ADDRESS ON FILE]

EFRAIN REYES ADORNO
[ADDRESS ON FILE]

EFRAIN REYES ALICEA
[ADDRESS ON FILE]

EFRAIN REYES CAMPOS
[ADDRESS ON FILE]

EFRAIN REYES CARRILLO
[ADDRESS ON FILE]

EFRAIN REYES CHICO
[ADDRESS ON FILE]

EFRAIN REYES FLORES
[ADDRESS ON FILE]

EFRAIN REYES HERNANDEZ
[ADDRESS ON FILE]

EFRAIN REYES HERNANDEZ
[ADDRESS ON FILE]

EFRAIN REYES JUSTINIANO
[ADDRESS ON FILE]

EFRAIN REYES NEGRON
[ADDRESS ON FILE]

EFRAIN REYES ORTIZ
[ADDRESS ON FILE]

EFRAIN REYES QUINONES
[ADDRESS ON FILE]

EFRAIN REYES QUINTANA

EFRAIN REYES RIVERA
[ADDRESS ON FILE]

EFRAIN REYES SOTO
[ADDRESS ON FILE]

EFRAIN REYES TORRES
[ADDRESS ON FILE]

EFRAIN RIOS CAPIELLO
[ADDRESS ON FILE]

EFRAIN RIOS ISAAC
[ADDRESS ON FILE]

EFRAIN RIOS LOPEZ
[ADDRESS ON FILE]

EFRAIN RIOS MARTIN
[ADDRESS ON FILE]

EFRAIN RIOS RIOS
[ADDRESS ON FILE]

EFRAIN RIVAS ALBALADEJO
[ADDRESS ON FILE]

EFRAIN RIVERA ANDUJAR
[ADDRESS ON FILE]

EFRAIN RIVERA BATISTA

EFRAIN RIVERA BURGOS

EFRAIN RIVERA CALDERON
[ADDRESS ON FILE]

EFRAIN RIVERA CANCEL
[ADDRESS ON FILE]

EFRAIN RIVERA CINTRON
[ADDRESS ON FILE]

EFRAIN RIVERA CORDERO
[ADDRESS ON FILE]

EFRAIN RIVERA CORREA
[ADDRESS ON FILE]

EFRAIN RIVERA CRESPO
[ADDRESS ON FILE]

EFRAIN RIVERA CRUZ
[ADDRESS ON FILE]

EFRAIN RIVERA CUEVAS
[ADDRESS ON FILE]

EFRAIN RIVERA DAVILA
[ADDRESS ON FILE]

EFRAIN RIVERA DIAZ
[ADDRESS ON FILE]

EFRAIN RIVERA DUPONT
[ADDRESS ON FILE]

EFRAIN RIVERA FELICIANO
[ADDRESS ON FILE]

EFRAIN RIVERA FIGUEROA
[ADDRESS ON FILE]

EFRAIN RIVERA GONZALEZ
[ADDRESS ON FILE]

EFRAIN RIVERA HEREDIA
[ADDRESS ON FILE]

EFRAIN RIVERA LOPEZ
[ADDRESS ON FILE]

EFRAIN RIVERA LOPEZ
[ADDRESS ON FILE]

EFRAIN RIVERA MAISONET
[ADDRESS ON FILE]

EFRAIN RIVERA MARTINEZ
[ADDRESS ON FILE]

EFRAIN RIVERA MELENDEZ
[ADDRESS ON FILE]

EFRAIN RIVERA MUNIZ

EFRAIN RIVERA OTERO
[ADDRESS ON FILE]

EFRAIN RIVERA PEREZ
[ADDRESS ON FILE]

EFRAIN RIVERA PEREZ
[ADDRESS ON FILE]

EFRAIN RIVERA QUINONES
[ADDRESS ON FILE]

EFRAIN RIVERA QUINONEZ
[ADDRESS ON FILE]

EFRAIN RIVERA RIOS
[ADDRESS ON FILE]

EFRAIN RIVERA RIVAS
[ADDRESS ON FILE]

EFRAIN RIVERA RIVERA
[ADDRESS ON FILE]

EFRAIN RIVERA RIVERA
[ADDRESS ON FILE]

EFRAIN RIVERA RIVERA
[ADDRESS ON FILE]

EFRAIN RIVERA RIVERA
[ADDRESS ON FILE]

EFRAIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN RIVERA ROMAN
[ADDRESS ON FILE]

EFRAIN RIVERA RONDON
[ADDRESS ON FILE]

EFRAIN RIVERA ROSADO

EFRAIN RIVERA SANCHEZ
[ADDRESS ON FILE]

EFRAIN RIVERA SANTIAGO
[ADDRESS ON FILE]

EFRAIN RIVERA TIRADO
[ADDRESS ON FILE]

EFRAIN RIVERA VEGA
[ADDRESS ON FILE]

EFRAIN RIVERA VEGA
[ADDRESS ON FILE]

EFRAIN ROBLES CARRION
[ADDRESS ON FILE]

EFRAIN ROBLES CORTES
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ALAMO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ARROY
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ BAEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ BOTTI
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ BRACERO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ BURGOS

EFRAIN RODRIGUEZ CARAY
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ CRESPO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ CRISTOBAL
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ CRUZ

EFRAIN RODRIGUEZ DAVILA

EFRAIN RODRIGUEZ DEL
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ DELGADO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ FERNANDEZ

EFRAIN RODRIGUEZ FILOMENO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ GARCIA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ GUADALUPE
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ LOZADA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ MARCANTONI
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ MARRERO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ MERCADO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ MORALES
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ OFARRIL
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ OJEDA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ REYES
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RODRIG
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ROLDAN
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ROLON
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ROSA
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ ROSADO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ TORRES
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ TORRES
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ VARGAS
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ VIGIL
[ADDRESS ON FILE]

EFRAIN RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN ROJAS SANCHEZ
[ADDRESS ON FILE]

EFRAIN ROLDAN BRAVO
[ADDRESS ON FILE]

EFRAIN ROLDAN COLLAZO
[ADDRESS ON FILE]

EFRAIN ROLDAN OCASIO
[ADDRESS ON FILE]

EFRAIN ROLDAN VENANCIO
[ADDRESS ON FILE]

EFRAIN ROMAN BOSQUES
[ADDRESS ON FILE]

EFRAIN ROMAN CARRASQUILLO
[ADDRESS ON FILE]

EFRAIN ROMAN CRUZ

EFRAIN ROMAN DIAZ
[ADDRESS ON FILE]

EFRAIN ROMAN ESPEJO
[ADDRESS ON FILE]

EFRAIN ROMAN GARCIA
[ADDRESS ON FILE]

EFRAIN ROMAN GONZALEZ
[ADDRESS ON FILE]

EFRAIN ROMAN MEJIAS
[ADDRESS ON FILE]

EFRAIN ROMAN RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN ROMAN VALENTIN
[ADDRESS ON FILE]

EFRAIN ROMAN VELEZ
HC02 BOX 10937
LAJAS, PR 00667

EFRAIN ROMERO GALARZA

EFRAIN ROMERO MENDEZ
[ADDRESS ON FILE]

EFRAIN ROMERO RIVERA

EFRAIN ROMERO ROBLES
[ADDRESS ON FILE]

EFRAIN ROMERO SILVA
[ADDRESS ON FILE]

EFRAIN ROMERO TRUJILLO
[ADDRESS ON FILE]

EFRAIN ROSA AQUINO
[ADDRESS ON FILE]

EFRAIN ROSA CASTILLO
[ADDRESS ON FILE]

EFRAIN ROSA CORDOVA
[ADDRESS ON FILE]

EFRAIN ROSA DE LEON
[ADDRESS ON FILE]

EFRAIN ROSA FEBLES
[ADDRESS ON FILE]

EFRAIN ROSA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN ROSA VILLANUEVA
[ADDRESS ON FILE]

EFRAIN ROSADO COLON
[ADDRESS ON FILE]

EFRAIN ROSADO DAVILA

EFRAIN ROSADO FELICIANO
[ADDRESS ON FILE]

EFRAIN ROSADO LOPEZ
[ADDRESS ON FILE]

EFRAIN ROSADO MORALES
[ADDRESS ON FILE]

EFRAIN ROSADO PAGAN
[ADDRESS ON FILE]

EFRAIN ROSADO PAGAN
[ADDRESS ON FILE]

EFRAIN ROSADO PINET

EFRAIN ROSADO RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN ROSADO SANTIAGO
[ADDRESS ON FILE]

EFRAIN ROSADO SANTOS
[ADDRESS ON FILE]

EFRAIN ROSADO SANTOS
[ADDRESS ON FILE]

EFRAIN ROSADO SOTO
[ADDRESS ON FILE]

EFRAIN ROSARIO BENITEZ
[ADDRESS ON FILE]

EFRAIN ROSARIO COLON
[ADDRESS ON FILE]

EFRAIN ROSARIO CRUZ
[ADDRESS ON FILE]

EFRAIN ROSARIO LIZARDI
[ADDRESS ON FILE]

EFRAIN ROSARIO LOPEZ

EFRAIN ROSARIO MALDONADO
[ADDRESS ON FILE]

EFRAIN ROSARIO PAGAN
[ADDRESS ON FILE]

EFRAIN ROSARIO ROSADO
[ADDRESS ON FILE]

EFRAIN ROSSY SAAVEDRA
[ADDRESS ON FILE]

EFRAIN RUIZ BONILLA
[ADDRESS ON FILE]

EFRAIN RUIZ CABAN
[ADDRESS ON FILE]

EFRAIN RUIZ CHAMORRO
[ADDRESS ON FILE]

EFRAIN RUIZ FRANCO
[ADDRESS ON FILE]

EFRAIN RUIZ GARCIA
[ADDRESS ON FILE]

EFRAIN RUIZ LAABES

EFRAIN RUIZ MEDINA
[ADDRESS ON FILE]

EFRAIN RUIZ OCASIO
[ADDRESS ON FILE]

EFRAIN RUIZ VIENTOS
[ADDRESS ON FILE]

EFRAIN SALGADO OCASIO
[ADDRESS ON FILE]

EFRAIN SALICRUP SANTIAGO
[ADDRESS ON FILE]

EFRAIN SALINAS
[ADDRESS ON FILE]

EFRAIN SANABRIA MORALES
[ADDRESS ON FILE]

EFRAIN SANABRIA MORALES
[ADDRESS ON FILE]

EFRAIN SANABRIA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN SANCHEZ ABREU
[ADDRESS ON FILE]

EFRAIN SANCHEZ BALAGUER

EFRAIN SANCHEZ DIAZ

EFRAIN SANCHEZ LORENZO
[ADDRESS ON FILE]

EFRAIN SANCHEZ OQUENDO

EFRAIN SANCHEZ REYES

EFRAIN SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN SANCHEZ SANCHEZ
[ADDRESS ON FILE]

EFRAIN SANCHEZ SANCHEZ
[ADDRESS ON FILE]

EFRAIN SANCHEZ ZAYAS
[ADDRESS ON FILE]

EFRAIN SANTAELLA DONES
[ADDRESS ON FILE]

EFRAIN SANTANA ARROYO
[ADDRESS ON FILE]

EFRAIN SANTANA ROSADO

EFRAIN SANTIAGO AMARO
[ADDRESS ON FILE]

EFRAIN SANTIAGO APONTE

EFRAIN SANTIAGO ARROYO
[ADDRESS ON FILE]

EFRAIN SANTIAGO CARTAGE
[ADDRESS ON FILE]

EFRAIN SANTIAGO COLON
[ADDRESS ON FILE]

EFRAIN SANTIAGO FUENTES
[ADDRESS ON FILE]

EFRAIN SANTIAGO GARAYUA

EFRAIN SANTIAGO GARCIA
[ADDRESS ON FILE]

EFRAIN SANTIAGO GOMEZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO MEDINA
[ADDRESS ON FILE]

EFRAIN SANTIAGO MELENDEZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO MONTANEZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO MORALES
[ADDRESS ON FILE]

EFRAIN SANTIAGO PEREZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO QUILES
[ADDRESS ON FILE]

EFRAIN SANTIAGO RAMIREZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO RIVERA
[ADDRESS ON FILE]

EFRAIN SANTIAGO ROBLES
[ADDRESS ON FILE]

EFRAIN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO RUSSI
[ADDRESS ON FILE]

EFRAIN SANTIAGO TORRES
[ADDRESS ON FILE]

EFRAIN SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

EFRAIN SANTIAGO
[ADDRESS ON FILE]

EFRAIN SANTOS BORRERO
[ADDRESS ON FILE]

EFRAIN SANTOS RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN SANTOS TORRES
[ADDRESS ON FILE]

EFRAIN SEGARRA ROLDAN
[ADDRESS ON FILE]

EFRAIN SEGUI CLASS
[ADDRESS ON FILE]

EFRAIN SEGUI CLASS
[ADDRESS ON FILE]

EFRAIN SELLA ACEVEDO
[ADDRESS ON FILE]

EFRAIN SERPA SERPA
[ADDRESS ON FILE]

EFRAIN SERRANO BERRIOS
[ADDRESS ON FILE]

EFRAIN SERRANO COLON
[ADDRESS ON FILE]

EFRAIN SERRANO CRUZ
[ADDRESS ON FILE]

EFRAIN SERRANO DIAZ
[ADDRESS ON FILE]

EFRAIN SERRANO GONZALEZ
[ADDRESS ON FILE]

EFRAIN SERRANO PEREZ

EFRAIN SERRANO REYES
[ADDRESS ON FILE]

EFRAIN SERRANO ROJAS
[ADDRESS ON FILE]

EFRAIN SERRANO ROMAN
[ADDRESS ON FILE]

EFRAIN SERRANO RUIZ
[ADDRESS ON FILE]

EFRAIN SIERRA ARROYO
[ADDRESS ON FILE]

EFRAIN SIERRA BONANO
[ADDRESS ON FILE]

EFRAIN SIERRA MORALES
[ADDRESS ON FILE]

EFRAIN SILVA HERNANDEZ
[ADDRESS ON FILE]

EFRAIN SOLIS DE JESUS
[ADDRESS ON FILE]

EFRAIN SOLTREN CUBERO
[ADDRESS ON FILE]

EFRAIN SOSA COLON
[ADDRESS ON FILE]

EFRAIN SOSA NIEVES
[ADDRESS ON FILE]

EFRAIN SOTO ALVAREZ
[ADDRESS ON FILE]

EFRAIN SOTO AYALA
[ADDRESS ON FILE]

EFRAIN SOTO BERMUDEZ
[ADDRESS ON FILE]

EFRAIN SOTO CRUET
[ADDRESS ON FILE]

EFRAIN SOTO CRUZ
[ADDRESS ON FILE]

EFRAIN SOTO HERNANDEZ
[ADDRESS ON FILE]

EFRAIN SOTO MARTINEZ
[ADDRESS ON FILE]

EFRAIN SOTO NIEVES
[ADDRESS ON FILE]

EFRAIN SOTO ORTIZ
[ADDRESS ON FILE]

EFRAIN SOTO QUILES
[ADDRESS ON FILE]

EFRAIN SOTO ROSADO
[ADDRESS ON FILE]

EFRAIN SOTO VILLANUEVA

EFRAIN STRUBBE PEREZ
[ADDRESS ON FILE]

EFRAIN SUAREZ CARDONA
[ADDRESS ON FILE]

EFRAIN SUAREZ MATTA
[ADDRESS ON FILE]

EFRAIN SUAREZ NUNEZ
[ADDRESS ON FILE]

EFRAIN SULE OLIVERA
[ADDRESS ON FILE]

EFRAIN TIRADO RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN TOLENTINO SALCEDO
[ADDRESS ON FILE]

EFRAIN TORO COLON
[ADDRESS ON FILE]

EFRAIN TORRES AGOSTINI
[ADDRESS ON FILE]

EFRAIN TORRES ALAMO
[ADDRESS ON FILE]

EFRAIN TORRES ALVARADO
[ADDRESS ON FILE]

EFRAIN TORRES CARDONA
[ADDRESS ON FILE]

EFRAIN TORRES COLON
[ADDRESS ON FILE]

EFRAIN TORRES CRUZ
[ADDRESS ON FILE]

EFRAIN TORRES CRUZ
[ADDRESS ON FILE]

EFRAIN TORRES EFRAIN
[ADDRESS ON FILE]

EFRAIN TORRES FERNANDEZ
[ADDRESS ON FILE]

EFRAIN TORRES FERNANDEZ
[ADDRESS ON FILE]

EFRAIN TORRES FERNANDEZ
[ADDRESS ON FILE]

EFRAIN TORRES GONZALEZ
[ADDRESS ON FILE]

EFRAIN TORRES HERNANDEZ
[ADDRESS ON FILE]

EFRAIN TORRES JESUS
[ADDRESS ON FILE]

EFRAIN TORRES JESUS
[ADDRESS ON FILE]

EFRAIN TORRES MARCANO
[ADDRESS ON FILE]

EFRAIN TORRES MARCANO
[ADDRESS ON FILE]

EFRAIN TORRES MARRERO
[ADDRESS ON FILE]

EFRAIN TORRES MERCADO
[ADDRESS ON FILE]

EFRAIN TORRES MERCADO
[ADDRESS ON FILE]

EFRAIN TORRES MOLINA
[ADDRESS ON FILE]

EFRAIN TORRES MONTALVO
[ADDRESS ON FILE]

EFRAIN TORRES MORALES
[ADDRESS ON FILE]

EFRAIN TORRES PLUMEY
[ADDRESS ON FILE]

EFRAIN TORRES RAMOS
[ADDRESS ON FILE]

EFRAIN TORRES RAMOS
[ADDRESS ON FILE]

EFRAIN TORRES RENTAS
[ADDRESS ON FILE]

EFRAIN TORRES RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN TORRES RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN TORRES ROSA
[ADDRESS ON FILE]

EFRAIN TORRES RUIZ
[ADDRESS ON FILE]

EFRAIN TORRES SANTIAGO
[ADDRESS ON FILE]

EFRAIN TORRES TORRES
[ADDRESS ON FILE]

EFRAIN TORRES VALDES
[ADDRESS ON FILE]

EFRAIN TORRES VALLE
[ADDRESS ON FILE]

EFRAIN TORRES VARGAS
[ADDRESS ON FILE]

EFRAIN TORRES VELEZ
[ADDRESS ON FILE]

EFRAIN TORRES VELEZ
[ADDRESS ON FILE]

EFRAIN TRINTA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN TROCHE RIVERA
[ADDRESS ON FILE]

EFRAIN TROCHE VELEZ
[ADDRESS ON FILE]

EFRAIN VALENTIN CRESPO
[ADDRESS ON FILE]

EFRAIN VALENTIN GINORIO
[ADDRESS ON FILE]

EFRAIN VALENTIN HERNANDEZ

EFRAIN VALENTIN IRIZARRY
[ADDRESS ON FILE]

EFRAIN VALENTIN MARTINEZ
[ADDRESS ON FILE]

EFRAIN VALENTIN NADAL
[ADDRESS ON FILE]

EFRAIN VALENTIN NIEVES
[ADDRESS ON FILE]

EFRAIN VALENTIN RUIZ
[ADDRESS ON FILE]

EFRAIN VALLE MARRERO
[ADDRESS ON FILE]

EFRAIN VARELA JIMENEZ
[ADDRESS ON FILE]

EFRAIN VARELA VELAZQUEZ
[ADDRESS ON FILE]

EFRAIN VARGAS EFRAIN
[ADDRESS ON FILE]

EFRAIN VARGAS HERNANDEZ
[ADDRESS ON FILE]

EFRAIN VARGAS MALDONADO
[ADDRESS ON FILE]

EFRAIN VARGAS RIVERA
[ADDRESS ON FILE]

EFRAIN VARGAS RIVERA
[ADDRESS ON FILE]

EFRAIN VARGAS RIVERA
[ADDRESS ON FILE]

EFRAIN VAZQUEZ APONTE
[ADDRESS ON FILE]

EFRAIN VAZQUEZ AVILA
[ADDRESS ON FILE]

EFRAIN VAZQUEZ FLORES
[ADDRESS ON FILE]

EFRAIN VAZQUEZ LOPEZ
[ADDRESS ON FILE]

EFRAIN VAZQUEZ MALDONADO
[ADDRESS ON FILE]

EFRAIN VAZQUEZ MORAN
[ADDRESS ON FILE]

EFRAIN VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EFRAIN VAZQUEZ OTERO
[ADDRESS ON FILE]

EFRAIN VAZQUEZ POMALES
[ADDRESS ON FILE]

EFRAIN VAZQUEZ REYES

EFRAIN VAZQUEZ RIVERA
[ADDRESS ON FILE]

EFRAIN VAZQUEZ RIVERA
[ADDRESS ON FILE]

EFRAIN VAZQUEZ VIVES
[ADDRESS ON FILE]

EFRAIN VEGA ACEVEDO
[ADDRESS ON FILE]

EFRAIN VEGA CHERENA
[ADDRESS ON FILE]

EFRAIN VEGA COLON
[ADDRESS ON FILE]

EFRAIN VEGA JIMENEZ
[ADDRESS ON FILE]

EFRAIN VEGA MONTESINO

EFRAIN VEGA RIVERA
[ADDRESS ON FILE]

EFRAIN VEGA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN VEGA RODRIGUEZ
[ADDRESS ON FILE]

EFRAIN VEGA VEGA
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ CARTAGENA
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ CINTRON
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ CORUJO
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ COTTO

EFRAIN VELAZQUEZ DE JESUS
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ MARTIN
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ MERCADO
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ MONTANEZ
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ RAMOS
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ ROSARIO
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ VALENTIN
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ VEGA
[ADDRESS ON FILE]

EFRAIN VELEZ BAEZ
[ADDRESS ON FILE]

EFRAIN VELEZ DELANNOY
[ADDRESS ON FILE]

EFRAIN VELEZ DEYA
[ADDRESS ON FILE]

EFRAIN VELEZ FELICIANO
[ADDRESS ON FILE]

EFRAIN VELEZ MATOS

EFRAIN VELEZ PEREZ
[ADDRESS ON FILE]

EFRAIN VELEZ RIVERA
[ADDRESS ON FILE]

EFRAIN VELEZ TORRES
[ADDRESS ON FILE]

EFRAIN VELEZ TORRES
[ADDRESS ON FILE]

EFRAIN VENTURA SOTO
[ADDRESS ON FILE]

EFRAIN VIDAL MALDONADO
[ADDRESS ON FILE]

EFRAIN VILLAFANE MEJIAS

EFRAIN VILLANUEVA ALDARONDO

EFRAIN VILLANUEVA ORTIZ
[ADDRESS ON FILE]

EFRAIN VILLANUEVA PELLOT
[ADDRESS ON FILE]

EFRAIN VILLANUEVA VEGA
[ADDRESS ON FILE]

EFRAIN YORDAN TORRES
[ADDRESS ON FILE]

EFRAIN ZARAGOZA GONZALEZ
[ADDRESS ON FILE]

EFRAIN ZAYAS DIAZ
[ADDRESS ON FILE]

EFRAIN ZAYAS GUZMAN
[ADDRESS ON FILE]

EFRAINA CINTRON NIEVES
[ADDRESS ON FILE]

EFRAN LA TORRES ACOSTA

EFRAN PAREDES MAISONET
[ADDRESS ON FILE]

EFREIN VELEZ MARTINEZ
[ADDRESS ON FILE]

EFREIN VELEZ
[ADDRESS ON FILE]

EFREM MICHAEL ZAYAS MATOS

EFREN A CARDONA RIOS
[ADDRESS ON FILE]

EFREN A PEREZ SUAREZ
[ADDRESS ON FILE]

EFREN A RODRIGUEZ TORO

EFREN A VEGA RODRIGUEZ

EFREN ALVELO ROLON
[ADDRESS ON FILE]

EFREN AVILLAN ALICEA
[ADDRESS ON FILE]

EFREN B B LUGO PEREZ
[ADDRESS ON FILE]

EFREN BAEZ HERNANDEZ

EFREN BUTLER FERNANDEZ
[ADDRESS ON FILE]

EFREN CAMPS REYES
[ADDRESS ON FILE]

EFREN CANCEL MILLAN
8165 CONCORD ST
SUITE 201
PONCE, PR  00717-1553

EFREN CANCEL MILLAN
[ADDRESS ON FILE]

EFREN CASIANO IRIZARRY
[ADDRESS ON FILE]

EFREN CASTRO ROSARIO
[ADDRESS ON FILE]

EFREN CESAR MARTINEZ RIVER
[ADDRESS ON FILE]

EFREN COMAS IRIZARRY
[ADDRESS ON FILE]

EFREN D MENDEZ PEREZ
[ADDRESS ON FILE]

EFREN DIAZ SANTOS
[ADDRESS ON FILE]

EFREN DOMINGUEZ COSSIO
[ADDRESS ON FILE]

EFREN DOMINGUEZ COSSIO
[ADDRESS ON FILE]

EFREN E ANDINO LOPEZ
[ADDRESS ON FILE]

EFREN E E ORTIZ SIERRA
[ADDRESS ON FILE]

EFREN E SANTIAGO OCASIO
[ADDRESS ON FILE]

EFREN ECHEVARRIA VELEZ
[ADDRESS ON FILE]

EFREN F ORAMAS IRIZARRY
[ADDRESS ON FILE]

EFREN FIGUEROA BENITEZ
[ADDRESS ON FILE]

EFREN FLORES VELLIDO        XXXXX6478
CO HECTOR SANTIAGO RIVERA ESQ
CALLE ESTEBAN PADILLA 60EALTOS
BAYAMON, PR  00959

EFREN FLORES VELLIDO        XXXXX6478
PO BOX 283
GUAYNABO, PR  00970

EFREN FLORES VELLIDO
[ADDRESS ON FILE]

EFREN GONZALEZ DÍAZ
[ADDRESS ON FILE]

EFREN GONZALEZ OJEDA
[ADDRESS ON FILE]

EFREN GONZALEZ VERA
[ADDRESS ON FILE]

EFREN GREGORY RAMIREZ
[ADDRESS ON FILE]

EFREN I SOTO RODRIGUEZ
[ADDRESS ON FILE]

EFREN IRIZARRY FLORES
[ADDRESS ON FILE]

EFREN JIMENEZ BONILLA

EFREN JIMENEZ MARTIR
[ADDRESS ON FILE]

EFREN LAUREANO LÓPEZ
[ADDRESS ON FILE]

EFREN LAUREANO LOPEZ
[ADDRESS ON FILE]

EFREN LOPEZ CABRERA
[ADDRESS ON FILE]

EFREN LUGARO FELICIANO
[ADDRESS ON FILE]

EFREN MALDONADO PASCUAL
[ADDRESS ON FILE]

EFREN MARIN REYES
[ADDRESS ON FILE]

EFREN MARRERO CINTRON
[ADDRESS ON FILE]

EFREN MATOS COLON
[ADDRESS ON FILE]

EFREN MATOS SANCHEZ
[ADDRESS ON FILE]

EFREN MERCADO RIVERA
[ADDRESS ON FILE]

EFREN MERCADO RIVERA
[ADDRESS ON FILE]

EFREN MIRANDA GUZMAN
[ADDRESS ON FILE]

EFREN N NIEVES MENENDEZ
[ADDRESS ON FILE]

EFREN NAVIA SANTIAGO
[ADDRESS ON FILE]

EFREN NEGRON GOMILA
[ADDRESS ON FILE]

EFREN ORTIZ BAEZ
[ADDRESS ON FILE]

EFREN ORTIZ CUADRA
[ADDRESS ON FILE]

EFREN ORTIZ VEGA
[ADDRESS ON FILE]

EFREN ORTIZ VEGA
[ADDRESS ON FILE]

EFREN PADILLA MORALES
[ADDRESS ON FILE]

EFREN PAGAN PORTALATIN
[ADDRESS ON FILE]

EFREN PEREZ BARRETO
[ADDRESS ON FILE]

EFREN PEREZ TALAVERA
[ADDRESS ON FILE]

EFREN REYES ZAYAS
[ADDRESS ON FILE]

EFREN RIVERA FIGUEROA
[ADDRESS ON FILE]

EFREN RODRIGUEZ SERRANO
[ADDRESS ON FILE]

EFREN ROLON PEREZ
[ADDRESS ON FILE]

EFREN ROSA ARLEQUIN

EFREN ROSADO ROSADO
[ADDRESS ON FILE]

EFREN SANTIAGO GARCIA
[ADDRESS ON FILE]

EFREN SANTIAGO RAMOS
[ADDRESS ON FILE]

EFREN SANTIAGO ROBLES
[ADDRESS ON FILE]

EFREN SANTIAGO ROBLES
[ADDRESS ON FILE]

EFREN SANTIAGO TORRES
[ADDRESS ON FILE]

EFREN SEGARRA HERNANDEZ
[ADDRESS ON FILE]

EFREN SIERRA ANDINO
[ADDRESS ON FILE]

EFREN TIRADO ORTIZ
[ADDRESS ON FILE]

EFREN TOMAS RODRIGUEZ
[ADDRESS ON FILE]

EFREN TORO RUIZ
[ADDRESS ON FILE]

EFREN TORRES DELGADO
[ADDRESS ON FILE]

EFREN TORRES SANTIAGO
[ADDRESS ON FILE]

EFREN VELAZQUEZ BELLO

EFREN Y PASTRANA BENITEZ
URB PARQUE EQUESTRE
D 49 CALLE 8
CAROLINA, PR  00987

EFRENA MACHADONIEVES

EGA RIVERA TEOFILO

EGBERT CLARKE VIVES
[ADDRESS ON FILE]

EGBERT QUINONES TORO
[ADDRESS ON FILE]

EGBERT RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

EGBERTH ECEHVARRIA GUZMAN
[ADDRESS ON FILE]

EGBERTO A MORALES RIVERA
[ADDRESS ON FILE]

EGBERTO ALVALLE RODRIGUEZ
[ADDRESS ON FILE]

EGBERTO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

EGBERTO L IRIZARRY MALDONA
[ADDRESS ON FILE]

EGBERTO MARTINEZ MARTIN
[ADDRESS ON FILE]

EGBERTO MORALES ROLON
[ADDRESS ON FILE]

EGBERTO NOVOA TORRES
[ADDRESS ON FILE]

EGBERTO RAMOS MUNET

EGBERTO RIVERA VAZQUEZ

EGBERTO SOTOMAYOR SANTIAGO
[ADDRESS ON FILE]

EGBERTO TIRADO BURGOS
[ADDRESS ON FILE]

EGBERTO ZAYAS MUNERA
[ADDRESS ON FILE]

EGDA COLLADO ACEVEDO
[ADDRESS ON FILE]

EGDA L ROLDAN CALDERON

EGDA M PAGAN RIVERA

EGDUNIO LOPEZ ARCE
[ADDRESS ON FILE]

EGELIA ROSA TORRES
[ADDRESS ON FILE]

EGEMILDA LOPEZ RAMIREZ
[ADDRESS ON FILE]

EGGA MARTIN VARGAS
[ADDRESS ON FILE]

EGGIE O ADORNO RODRIGUEZ
[ADDRESS ON FILE]

EGGY R RAMOS VELEZ
[ADDRESS ON FILE]

EGIDA RODZ DIAZ NO APELLIDO

EGIDIO COLON ARCHILLA

EGIDIO GONZALEZ SANTANA
[ADDRESS ON FILE]

EGIPCIA MARIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EGIPCIACO COLON MARIA T
[ADDRESS ON FILE]

EGJINIO D ROSA PEREZ
[ADDRESS ON FILE]

EGLA E E SANTIAGO CALIZ
[ADDRESS ON FILE]

EGLA GOMEZ CORTES
[ADDRESS ON FILE]

EGLAEL MORERA
[ADDRESS ON FILE]

EGLAIM RODRIGUEZ GONZALEZ

EGLEE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EGMIDIO DEFENDINI COLLAZO
[ADDRESS ON FILE]

EGNA I RAMIREZ IRIZARRY
[ADDRESS ON FILE]

EGNA MARRERO APONTE
[ADDRESS ON FILE]

EGNIS COLON ROMAN
[ADDRESS ON FILE]

EGNIS H QUINONES VADELL

EGRON KARMA JORGE

EIBLIA MARTINEZ COTTO
[ADDRESS ON FILE]

EIDA A ORTIZ MERLE
[ADDRESS ON FILE]

EIDA CANDELARIO VIDRO

EIDA CINTRON SOTO
[ADDRESS ON FILE]

EIDA COLOMBA ORTIZ
[ADDRESS ON FILE]

EIDA COLON
[ADDRESS ON FILE]

EIDA E ALTRECHE TIRADO

EIDA E E JESUS PRATTS
[ADDRESS ON FILE]

EIDA E TORRES RIVERA
[ADDRESS ON FILE]

EIDA FIGUEROA PEREZ
[ADDRESS ON FILE]

EIDA K CARABALLO MALDONADO
[ADDRESS ON FILE]

EIDA MARCANO CORDERO

EIDA MARTIN VALENTIN
[ADDRESS ON FILE]

EIDA RIVERA SEDA
[ADDRESS ON FILE]

EIDA SOTO MALDONADO
[ADDRESS ON FILE]

EIDDERF J RAMOS ORTIZ
[ADDRESS ON FILE]

EIDY A BASABE JUSINO
[ADDRESS ON FILE]

EIKON ELECTRIC CORPORATION
HC01 BOX 9767
TOA BAJA, PR 00949

EILA VTAFORO CRUZ
[ADDRESS ON FILE]

EILEEN A ARROYO DUMENG

EILEEN A RODRIGUEZ DOMENECH
[ADDRESS ON FILE]

EILEEN A SANCHEZ PIZARRO
[ADDRESS ON FILE]

EILEEN ACOSTA RIVEIRO
[ADDRESS ON FILE]

EILEEN AHERNANDEZ GARCIA

EILEEN ALAGO SOTO
[ADDRESS ON FILE]

EILEEN ALEJANDRO BERRIOS
[ADDRESS ON FILE]

EILEEN ALERS PRESTAMO
[ADDRESS ON FILE]

EILEEN ALICEA LOZADA
[ADDRESS ON FILE]

EILEEN ALVARADO SANTIAGO
[ADDRESS ON FILE]

EILEEN ALVARADOLUGO

EILEEN ALVERIO BALLESTER
[ADDRESS ON FILE]

EILEEN ANDRADES MALDONADO
[ADDRESS ON FILE]

EILEEN ARROYO CORTES

EILEEN ARROYO MONTIJO
[ADDRESS ON FILE]

EILEEN AVILES VEGA
[ADDRESS ON FILE]

EILEEN AYALA JESUS
[ADDRESS ON FILE]

EILEEN BAEZ GARCIA
[ADDRESS ON FILE]

EILEEN BARRESI RAMOS

EILEEN BONILLA FELICIANO

EILEEN BUENROSTRO PEREZ

EILEEN C VILLAFANE DEYACK
[ADDRESS ON FILE]

EILEEN CARRILLO MORALES
[ADDRESS ON FILE]

EILEEN CASTRO RIVERA
[ADDRESS ON FILE]

EILEEN CONDE MOLINA
[ADDRESS ON FILE]

EILEEN CORREA MARTINEZ
[ADDRESS ON FILE]

EILEEN CORTIJO RIOS
[ADDRESS ON FILE]

EILEEN D TORRES ESCALERA
[ADDRESS ON FILE]

EILEEN DE JESUS CADIZ

EILEEN DEGRO NEGRON
[ADDRESS ON FILE]

EILEEN DIAZ PEREZ
[ADDRESS ON FILE]

EILEEN DIAZ SEPULVEDA
[ADDRESS ON FILE]

EILEEN EI EBUJOSA
[ADDRESS ON FILE]

EILEEN F ROBLES TORRES
[ADDRESS ON FILE]

EILEEN FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EILEEN FERRIS ROMAN
[ADDRESS ON FILE]

EILEEN FIGUEROA CARRION
[ADDRESS ON FILE]

EILEEN FILOMENO RIVERA
[ADDRESS ON FILE]

EILEEN G LOPEZ RAMOS
[ADDRESS ON FILE]

EILEEN G RIVERA DE LEON
[ADDRESS ON FILE]

EILEEN GARCIA DELGADO
[ADDRESS ON FILE]

EILEEN GARRASTEGUI MALDONADO
CO CARLOS NADAL FERNANDEZ
818 HOSTOS AVE STE B
PLAYA DE PONCE
PONCE, PR 00716

EILEEN GARRASTEGUI MALDONADO
GLENVIEW GARDENS
C 8 CALLE W 25
PONCE, PR 00730-1631

EILEEN GINES EMERIC
[ADDRESS ON FILE]

EILEEN GONZALEZ COLON
[ADDRESS ON FILE]

EILEEN GONZALEZ CORDOVA
[ADDRESS ON FILE]

EILEEN GONZALEZ LOPEZ

EILEEN GONZALEZ MELENDEZ
[ADDRESS ON FILE]

EILEEN GONZALEZ ROMAN

EILEEN HERNANDEZ REYES
[ADDRESS ON FILE]

EILEEN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EILEEN HERNANDEZ ROSADO
[ADDRESS ON FILE]

EILEEN HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EILEEN HERNANDEZ VELEZ
[ADDRESS ON FILE]

EILEEN HERRERO LORENZO
[ADDRESS ON FILE]

EILEEN HERRERO
[ADDRESS ON FILE]

EILEEN I BARRETO REYES
[ADDRESS ON FILE]

EILEEN IRIZARRY NIEVES
[ADDRESS ON FILE]

EILEEN J MARTINEZ ARROYO
[ADDRESS ON FILE]

EILEEN J MARTINEZ ROMAN
[ADDRESS ON FILE]

EILEEN J QUINTANA GUERRERO
[ADDRESS ON FILE]

EILEEN J RIVERA QUINONES
[ADDRESS ON FILE]

EILEEN JIMENEZ VAZQUEZ
[ADDRESS ON FILE]

EILEEN JORGE
[ADDRESS ON FILE]

EILEEN LEBRON OCASIO
[ADDRESS ON FILE]

EILEEN LEBRON RIVERA

EILEEN LOIZ REYES
EILEEN LOPEZ CABRERA
EILEEN LOPEZ FIGUEROA
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 3625 of 7067

EILEEN LOPEZ MARQUEZ

EILEEN LUNA RODRIGUEZ
[ADDRESS ON FILE]

EILEEN M ALVAREZ RAMIREZ
[ADDRESS ON FILE]

EILEEN M AVILES ACOSTA
[ADDRESS ON FILE]

EILEEN M CHEVEREZ RIVAS
[ADDRESS ON FILE]

EILEEN M NEVARES POMALES

EILEEN M PEREZ GARCIA
[ADDRESS ON FILE]

EILEEN M POUEYMIROU YUNQUE
[ADDRESS ON FILE]

EILEEN M RAMOS PEREZ
[ADDRESS ON FILE]

EILEEN M RIVERA CASANOVA
[ADDRESS ON FILE]

EILEEN M ROLDAN RAMOS
[ADDRESS ON FILE]

EILEEN M RUIZ PEREZ
[ADDRESS ON FILE]

EILEEN M SEDA COLONDRES

EILEEN M VAZQUEZ ACOSTA
[ADDRESS ON FILE]

EILEEN MADAZO DE JESUS
[ADDRESS ON FILE]

EILEEN MALAVE SANTOS
[ADDRESS ON FILE]

EILEEN MARRERO VAZQUEZ
[ADDRESS ON FILE]

EILEEN MARTINEZ CRUZ
[ADDRESS ON FILE]

EILEEN MARTINEZ SANJURJO
[ADDRESS ON FILE]

EILEEN MERCADO GARCIA
[ADDRESS ON FILE]

EILEEN MIRANDA ANTUANO
[ADDRESS ON FILE]

EILEEN MIRANDA RIVERA

EILEEN N BITHORN REYES
[ADDRESS ON FILE]

EILEEN N DIAZ ORTIZ
[ADDRESS ON FILE]

EILEEN N RIVERA TORRES
[ADDRESS ON FILE]

EILEEN NAZARIO RIVERA
[ADDRESS ON FILE]

EILEEN NEVAREZ REYES
[ADDRESS ON FILE]

EILEEN NOEMI RODRIGUEZ VELEZ

EILEEN OCASIO REYES
[ADDRESS ON FILE]

EILEEN ORTIZ DIAZ
[ADDRESS ON FILE]

EILEEN ORTIZ ORTIZ
[ADDRESS ON FILE]

EILEEN ORTIZ REYES

EILEEN P DEL VALLE PADILLA

EILEEN P HARRINGTON GONZALEZ
[ADDRESS ON FILE]

EILEEN PADILLA VALLE
[ADDRESS ON FILE]

EILEEN PAGAN TORRES

EILEEN POMALES MUNIZ
[ADDRESS ON FILE]

EILEEN QUILES RAMIREZ
[ADDRESS ON FILE]

EILEEN R LOPEZ TORRES
[ADDRESS ON FILE]

EILEEN RAMOS GARCIA
1719 CALLE SAN LORENZO
RIO PIEDRAS HEIGHTS
SAN JUAN, PR  00926

EILEEN RAMOS RIVERA
[ADDRESS ON FILE]

EILEEN RAMOS
[ADDRESS ON FILE]

EILEEN RIVERA PASTOR

EILEEN RIVERA RONDON
[ADDRESS ON FILE]

EILEEN RIVERA ROSADO
[ADDRESS ON FILE]

EILEEN ROBLEDO COLON
[ADDRESS ON FILE]

EILEEN RODRIGUEZ DOMENECH
[ADDRESS ON FILE]

EILEEN RODRIGUEZ FRANCESCHI
[ADDRESS ON FILE]

EILEEN RODRIGUEZ MARRERO
[ADDRESS ON FILE]

EILEEN RODRIGUEZ VAZQUEZ

EILEEN RODRIGUEZ VELEZ
[ADDRESS ON FILE]

EILEEN RODRIGUEZ
[ADDRESS ON FILE]

EILEEN ROMERO ALICEA
[ADDRESS ON FILE]

EILEEN ROMERO PADILLA

EILEEN ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

EILEEN RUIZ VEGA
[ADDRESS ON FILE]

EILEEN SANCHEZ FELICIANO
[ADDRESS ON FILE]

EILEEN SANTIAGO FIGUEROA
[ADDRESS ON FILE]

EILEEN SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

EILEEN SEPULVEDA TORRES
[ADDRESS ON FILE]

EILEEN SIEVENS IRIZARRY
[ADDRESS ON FILE]

EILEEN SOLTREN
[ADDRESS ON FILE]

EILEEN SUAREZ SANTOS
[ADDRESS ON FILE]

EILEEN SUTTON HUDO
[ADDRESS ON FILE]

EILEEN T ABREU RIGUAL
[ADDRESS ON FILE]

EILEEN T BAEZ GUERRA
[ADDRESS ON FILE]

EILEEN T VAZQUEZ RIVERA
[ADDRESS ON FILE]

EILEEN TORRENS CANALES
[ADDRESS ON FILE]

EILEEN TORRES SOTOMAYOR
[ADDRESS ON FILE]

EILEEN TORRES TORO
[ADDRESS ON FILE]

EILEEN VAZQUEZ CORDERO
[ADDRESS ON FILE]

EILEEN VELEZ ALICEA

EILEEN VENTURA MARTY
[ADDRESS ON FILE]

EILEEN VILLAFANE RUIZ
[ADDRESS ON FILE]

EILEEN Y FLORES CRUZ
[ADDRESS ON FILE]

EILEEN Y GALLEGO PAGAN
[ADDRESS ON FILE]

EILEENE PEREZ CRUZ
[ADDRESS ON FILE]

EILEK M MAS RIVERA

EILIANI PEREZ VELEZ
[ADDRESS ON FILE]

EILIN CRUZ ROSADO

EILIN J CARDONA PALMER
[ADDRESS ON FILE]

EILLEEN LOPEZ AYALA
[ADDRESS ON FILE]

EILLEEN RODRIGUEZ FLORES
[ADDRESS ON FILE]

EILLEEN Z RIVERA DOMENECH

EILLEN HERNANDEZ RUIZ

EILLEN TORRES GARCIA
[ADDRESS ON FILE]

EILLIM TORRES RIOS
[ADDRESS ON FILE]

EILYN LOPEZ TORRES
[ADDRESS ON FILE]

EILYN TORRES DIAZ
[ADDRESS ON FILE]

EILYN VALENTIN RIVERA
[ADDRESS ON FILE]

EILYNETTE ALBINO GARCIA
[ADDRESS ON FILE]

EIMIE RIVERA MUNIZ
[ADDRESS ON FILE]

EIMILY HERNANDEZ RAMIREZ

EIMME M CALDERON CARMONO
[ADDRESS ON FILE]

EIMMY FELICIANO TORRES
[ADDRESS ON FILE]

EIMY OLMO RODRIGUEZ
[ADDRESS ON FILE]

EIRA DONES AYALA
[ADDRESS ON FILE]

EIRA IRIZARRY PEREZ

EIRA S OLIVENCIA HENRIQUEZ

EIRA W MEDINA MUNOZ
[ADDRESS ON FILE]

EIRAMARY PIZARRO PEREZ
[ADDRESS ON FILE]

EIRAN RODRIGUEZ QUIROS
[ADDRESS ON FILE]

EIRANIR PIZARRO PEREZ
[ADDRESS ON FILE]

EIRC RIVERA COLLAZO

EISEN MONTALVO MORALES
[ADDRESS ON FILE]

EISON ROSARIO ROSADO
[ADDRESS ON FILE]

EITOWN E VELEZ ARROYO
[ADDRESS ON FILE]

EIVARDI TOMAS REINA
[ADDRESS ON FILE]

EIXA E RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EIXA K CARABALLO MALDONADO
[ADDRESS ON FILE]

EKCC
POBOX 94620
CLEVELAND, OH 44101-4620

EL 613 LA CASA DE LAS BATERIAS Y GOMAS
AVE BARBOSA 613
BARRIO OBRERO
SANTURCE, PR 00916

EL ARCOIRIS
LOMAS VERDES 2 A 2 AVE LAUREL
BAYAMON, PR 00956

EL BOSQUE DE BOLONIA DE M DE HOSTOS
INC
PO BOX 364371
SAN JUAN, PR 00936-4371

EL BOSQUE DE BOLONIA DE M DE HOSTOS
INC
VILLA CAPARRA
CARR 2 KM 72
GUAYNABO, PR 00970

EL BUCANERO CATERING INC
CARR 41 1047
VILLA NEVAREZ
RIO PIEDRAS, PR 00927

EL BUFETE GUZMAN SERRANO AND
ASSOCIATES
35 JUAN C BORBON SUITE 67 217
SAN JUAN, PR 00969

EL BUFETE GUZMAN SERRANO AND
ASSOCIATES
EDIF FIRST BANK BUILDING
1519 PONCE DE LEON AVE
SAN JUAN, PR  00923

EL BUFETE VEGA FOURNIER
PO BOX 363085
SAN JUAN, PR  00936-2383

EL COLON DIAZANIB

EL COQUI WASTE DISPOSAL
CARR 931 KM 04
CAGUAS, PR  00725

EL DIA DIRECTO INC
CALLE DIANA LOTE 20
AMELIA INDUSTRIAL PARK
GUAYNABO, PR  00968

EL DIA DIRECTO INC
PO BOX 9066610
SAN JUAN, PR  00906-6610

EL FOGON DE SOFIA INC
CAPARRA TERRACE
1268 AVE CENTRAL
SAN JUAN, PR  00921-1616

EL FORTIN DE FELIPE
AVE ROOSEVELT 229
SAN JUAN, PR  00918

EL MESON Y ALGO MAS
AVE ROOSEVELT 300
HATO REY, PR  00918

EL NUEVO DIA
PO BOX 7512
SAN JUAN, PR  00906-7512

EL NUEVO MILITAR 2
CALLE DR HIRAM GONZALEZ 60
BAYAMON, PR  00960

EL PARAISO HEALTH CARE
1311 AMERICO MIRANDA AVE
SAN JUAN, PR  00921

EL PAVO ASADO INC
AVEJT PINERO  1152ESQ 25 SE
CAPARRA TERRACE
SAN JUAN, PR  00921

EL RAYO AUTO ELECTRIC
AVE BARBOSA 253
HATO REY, PR  00917

EL SENORIAL CELULAR
CALLE PARANA NO 1718
RIO PIEDRAS, PR  00920

EL SHOW ROOM DE FALELO INC
CARR 1 KM 21 H 0
GUAYNABO, PR  00971

EL TREN DE LOS NINOS
EXTENSION CAGUAX
T47 CALLE 20
CAGUAS, PR  00725

EL VOCERO DE PUERTO RICO
PO BOX 270219
SAN JUAN, PR  00927-2019

EL VOCERO DE PUERTO RICO
POBOX 9067515
SAN JUAN, PR  00906-7515

EL ZIPPERLE
PO BOX 192083
HATO REY, PR  00919-2083

ELA DIAZ ROCHE
[ADDRESS ON FILE]

ELA E RODRIGUEZ SEDA

ELA F LEAL MIRANDA
[ADDRESS ON FILE]

ELA J GINES MACHADO
[ADDRESS ON FILE]

ELA MUNIZ CUEVAS
[ADDRESS ON FILE]

ELA PEREZ PEREZ
[ADDRESS ON FILE]

ELADIA ALBINO NIEVES

ELADIA ALTIERI PAGAN
[ADDRESS ON FILE]

ELADIA ALVAREZ ROSARIO
[ADDRESS ON FILE]

ELADIA ANDRADES RODRIGUEZ
[ADDRESS ON FILE]

ELADIA ANDUJAR LUGO
[ADDRESS ON FILE]

ELADIA AYALA CADIZ
[ADDRESS ON FILE]

ELADIA BONANO ENCARNACION
[ADDRESS ON FILE]

ELADIA BRUSELES DELGADO
[ADDRESS ON FILE]

ELADIA BURGOS CRUZ

ELADIA CASTILLO PEREZ
[ADDRESS ON FILE]

ELADIA CORREA MORALES
[ADDRESS ON FILE]

ELADIA COTTO DIAZ
[ADDRESS ON FILE]

ELADIA CRUZ DE DIAZ
[ADDRESS ON FILE]

ELADIA CRUZ DIAZ
[ADDRESS ON FILE]

ELADIA CRUZ
[ADDRESS ON FILE]

ELADIA CRUZ
[ADDRESS ON FILE]

ELADIA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ELADIA DE JESUS
[ADDRESS ON FILE]

ELADIA DELGADO CRUZ
[ADDRESS ON FILE]

ELADIA DELGADO HERNANDEZ
[ADDRESS ON FILE]

ELADIA DELGADO HERNANDEZ
[ADDRESS ON FILE]

ELADIA DIAZ PAGAN
[ADDRESS ON FILE]

ELADIA DIAZ ROJAS
[ADDRESS ON FILE]

ELADIA DOMENECH RIVERA
[ADDRESS ON FILE]

ELADIA FIGUEROA ADORNO

ELADIA FIGUEROA RIOS

ELADIA FRANCO REYES
[ADDRESS ON FILE]

ELADIA GONZALEZ
[ADDRESS ON FILE]

ELADIA GUZMAN PAGAN
[ADDRESS ON FILE]

ELADIA GUZMAN VELAZQUEZ
[ADDRESS ON FILE]

ELADIA IRIZARRY RIVERA
[ADDRESS ON FILE]

ELADIA IRIZARRY VALLE
[ADDRESS ON FILE]

ELADIA JESUS RIVERA
[ADDRESS ON FILE]

ELADIA JESUS VDA
[ADDRESS ON FILE]

ELADIA LAUREANO MARTINEZ
[ADDRESS ON FILE]

ELADIA LOPEZ RIVERA
[ADDRESS ON FILE]

ELADIA LOPEZ RIVERA
[ADDRESS ON FILE]

ELADIA MADERA FUENTES
[ADDRESS ON FILE]

ELADIA MARTINEZ ALVAREZ
[ADDRESS ON FILE]

ELADIA MARTINEZ CRUZ
[ADDRESS ON FILE]

ELADIA MARTINEZ MIRANDA
[ADDRESS ON FILE]

ELADIA MARTINEZ MIRANDA
[ADDRESS ON FILE]

ELADIA MEDINA PEREZ
[ADDRESS ON FILE]

ELADIA MELENDEZ GARCIA
[ADDRESS ON FILE]

ELADIA MILLAN FIGUEROA
[ADDRESS ON FILE]

ELADIA MIYARES PICHARDO

ELADIA MONSERRATE OSORIO
[ADDRESS ON FILE]

ELADIA MOYA RAMOS
[ADDRESS ON FILE]

ELADIA MULERO SERRANO
[ADDRESS ON FILE]

ELADIA NUNEZ ANDUJAR
[ADDRESS ON FILE]

ELADIA ORTIZ
[ADDRESS ON FILE]

ELADIA PAGAN GUZMAN
[ADDRESS ON FILE]

ELADIA PASTRANA MAYSONET
[ADDRESS ON FILE]

ELADIA PEREZ SIERRA
[ADDRESS ON FILE]

ELADIA QUINTANA COLON
[ADDRESS ON FILE]

ELADIA RIVERA BAEZ
[ADDRESS ON FILE]

ELADIA RIVERA BONILLA
[ADDRESS ON FILE]

ELADIA RIVERA MARTINEZ
[ADDRESS ON FILE]

ELADIA RIVERA VARGAS
[ADDRESS ON FILE]

ELADIA RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ELADIA RODRIGUEZ DETRES
[ADDRESS ON FILE]

ELADIA RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ELADIA RODRIGUEZDETRES ELADIA
[ADDRESS ON FILE]

ELADIA ROSADO COLON

ELADIA ROSADO JESUS
[ADDRESS ON FILE]

ELADIA SANTIAGO GOMEZ
[ADDRESS ON FILE]

ELADIA SERATE VELEZ
[ADDRESS ON FILE]

ELADIA SIERRA GOMEZ

ELADIA THILLET LEANDRI
[ADDRESS ON FILE]

ELADIA TORRES SANTIAGO
[ADDRESS ON FILE]

ELADIA VALCARCEL ROSARIO
[ADDRESS ON FILE]

ELADIA VALCARCEL ROSARIO
[ADDRESS ON FILE]

ELADIA VALENTIN BRACERO
[ADDRESS ON FILE]

ELADIA VELAZQUEZ AROCHO
[ADDRESS ON FILE]

ELADIN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELADINO CANDELARIO
[ADDRESS ON FILE]

ELADIO A BURGOS OLIVIERI
[ADDRESS ON FILE]

ELADIO A COLON SANTIAGO
[ADDRESS ON FILE]

ELADIO A GARCIA CORDERO
[ADDRESS ON FILE]

ELADIO A MIGUEL LEON

ELADIO A POLANCO REYES
[ADDRESS ON FILE]

ELADIO ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ELADIO ACEVEDO SANTIAGO
[ADDRESS ON FILE]

ELADIO ACEVEDO SANTIAGO
[ADDRESS ON FILE]

ELADIO ACEVEDO VELEZ
[ADDRESS ON FILE]

ELADIO AFANADOR RUIZ
[ADDRESS ON FILE]

ELADIO ALVAREZ ALVARADO
[ADDRESS ON FILE]

ELADIO ALVAREZ RIVERA
[ADDRESS ON FILE]

ELADIO ANDINO MARRERO
[ADDRESS ON FILE]

ELADIO APONTE RIVERA
[ADDRESS ON FILE]

ELADIO AROCHO RIVERA
[ADDRESS ON FILE]

ELADIO ARROYO LLANOS

ELADIO BAEZ CINTRON
[ADDRESS ON FILE]

ELADIO BRACETTI BARRETO
[ADDRESS ON FILE]

ELADIO BRITO MARTINEZ
[ADDRESS ON FILE]

ELADIO BURGOS OTERO
[ADDRESS ON FILE]

ELADIO CABAN MORALES
[ADDRESS ON FILE]

ELADIO CAMACHO VELEZ
[ADDRESS ON FILE]

ELADIO CAMARENO ROJAS
[ADDRESS ON FILE]

ELADIO CANCEL GARCIA
[ADDRESS ON FILE]

ELADIO CANCEL NIEVES
[ADDRESS ON FILE]

ELADIO CARDONA OJEDA
[ADDRESS ON FILE]

ELADIO CASIANO RODRIGUEZ
[ADDRESS ON FILE]

ELADIO CENTENO ELADIO
[ADDRESS ON FILE]

ELADIO CENTENO
[ADDRESS ON FILE]

ELADIO COLON GARCIA
[ADDRESS ON FILE]

ELADIO COLON PAGAN
[ADDRESS ON FILE]

ELADIO COLON SANTIAGO
[ADDRESS ON FILE]

ELADIO CORDERO FIGUEROA
[ADDRESS ON FILE]

ELADIO CORTES S NO APELLIDO

ELADIO CORTES SANTIAGO
[ADDRESS ON FILE]

ELADIO CRUZ CASTILLO
[ADDRESS ON FILE]

ELADIO CRUZ PIMENTEL
[ADDRESS ON FILE]

ELADIO CRUZ RODRIGUEZ

ELADIO CURBELO RIVERA
[ADDRESS ON FILE]

ELADIO DELGADO GARRIGA

ELADIO DIAZ CRUZ

ELADIO DIAZ GOGLA
[ADDRESS ON FILE]

ELADIO DIAZ MATOS
[ADDRESS ON FILE]

ELADIO DIAZ NIEVES
[ADDRESS ON FILE]

ELADIO DIAZ PEREZ
[ADDRESS ON FILE]

ELADIO DONES RAMIREZ
[ADDRESS ON FILE]

ELADIO E MAHONES ANDINO
[ADDRESS ON FILE]

ELADIO EL SALCEDO
[ADDRESS ON FILE]

ELADIO ENCARNACION MELENDEZ
[ADDRESS ON FILE]

ELADIO ERAZO VELEZ
[ADDRESS ON FILE]

ELADIO FEBUS RIVERA
[ADDRESS ON FILE]

ELADIO FIGUEROA BETANCOURT
[ADDRESS ON FILE]

ELADIO FIGUEROA SANCHEZ
[ADDRESS ON FILE]

ELADIO FLORES MOYET
[ADDRESS ON FILE]

ELADIO FLORES SANCHEZ
[ADDRESS ON FILE]

ELADIO FSOTO SANCHEZ

ELADIO FUENTES ORTIZ
[ADDRESS ON FILE]

ELADIO GARCIA FLECHA
[ADDRESS ON FILE]

ELADIO GARCIA QUINONES
[ADDRESS ON FILE]

ELADIO GARCIA SERRANO
[ADDRESS ON FILE]

ELADIO GOMEZ LUGO
[ADDRESS ON FILE]

ELADIO GONZALEZ CRESPO
[ADDRESS ON FILE]

ELADIO GONZALEZ GARCIA
[ADDRESS ON FILE]

ELADIO GONZALEZ LUCIANO
[ADDRESS ON FILE]

ELADIO GONZALEZ MEDINA
[ADDRESS ON FILE]

ELADIO GONZALEZ MEDINA
[ADDRESS ON FILE]

ELADIO GONZALEZ PIZARRO
[ADDRESS ON FILE]

ELADIO GONZALEZ TORRES

ELADIO GRAJALES ROLDAN
[ADDRESS ON FILE]

ELADIO GUADALUPE GUADALUPE

ELADIO HERNANDEZ CAMACHO

ELADIO HERNANDEZ RAMOS
[ADDRESS ON FILE]

ELADIO HUERTAS ANDINO
[ADDRESS ON FILE]

ELADIO HUERTAS GONZALEZ
[ADDRESS ON FILE]

ELADIO J MARRERO GARCIA
[ADDRESS ON FILE]

ELADIO J NERIS ROSA
[ADDRESS ON FILE]

ELADIO JIMENEZ RIVERA
[ADDRESS ON FILE]

ELADIO JIMENEZ ROMAN

ELADIO L ROQUE ROSARIO
[ADDRESS ON FILE]

ELADIO LAIZ GARCIA
[ADDRESS ON FILE]

ELADIO LEDEE RIVERA
[ADDRESS ON FILE]

ELADIO LEON CINTRON
[ADDRESS ON FILE]

ELADIO LOPEZ CASTRO
[ADDRESS ON FILE]

ELADIO LOPEZ DIAZ
[ADDRESS ON FILE]

ELADIO LOPEZ JESUS
[ADDRESS ON FILE]

ELADIO LOPEZ PAZ
[ADDRESS ON FILE]

ELADIO LOPEZ TIRADO
[ADDRESS ON FILE]

ELADIO LOZADA ROSARIO

ELADIO LUGO NEGRON
[ADDRESS ON FILE]

ELADIO MAISONET CORREA
[ADDRESS ON FILE]

ELADIO MAISONET MELENDEZ
[ADDRESS ON FILE]

ELADIO MALDONADO MALDONADO
[ADDRESS ON FILE]

ELADIO MARGOLLA CANDELARIA
[ADDRESS ON FILE]

ELADIO MARIN MALDONADO

ELADIO MARTINEZ COLON
[ADDRESS ON FILE]

ELADIO MARTINEZ LAO
[ADDRESS ON FILE]

ELADIO MARTINEZ TORO
[ADDRESS ON FILE]

ELADIO MAYSONET ACEVEDO

ELADIO MAYSONET TORRES

ELADIO MELENDEZ BURGOS
[ADDRESS ON FILE]

ELADIO MELENDEZ FELICIANO
[ADDRESS ON FILE]

ELADIO MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

ELADIO MELENDEZ RIOS
[ADDRESS ON FILE]

ELADIO MENDEZ PLAZA

ELADIO MENDEZ SONERA
[ADDRESS ON FILE]

ELADIO MERCADO CRUZ
[ADDRESS ON FILE]

ELADIO MERCADO MONTERO
[ADDRESS ON FILE]

ELADIO MERCED LANDRAU
[ADDRESS ON FILE]

ELADIO MOJICA RUIZ
[ADDRESS ON FILE]

ELADIO MOLINA CENTENO
[ADDRESS ON FILE]

ELADIO MONROIG GONZALEZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 3636 of 7067

ELADIO MONSERRATE ORTIZ
[ADDRESS ON FILE]

ELADIO MONSERRATE PENA
[ADDRESS ON FILE]

ELADIO MONTALVO PEREZ
[ADDRESS ON FILE]

ELADIO MONTALVO PEREZ
[ADDRESS ON FILE]

ELADIO MORALES GUZMAN
[ADDRESS ON FILE]

ELADIO MORALES LOPEZ
[ADDRESS ON FILE]

ELADIO MORALES NIEVES

ELADIO NEGRON TORRES
[ADDRESS ON FILE]

ELADIO NERIS MULERO
[ADDRESS ON FILE]

ELADIO NIEVES AGRONT
[ADDRESS ON FILE]

ELADIO OLIVERAS CINTRON
[ADDRESS ON FILE]

ELADIO OLIVERO MERCADO
[ADDRESS ON FILE]

ELADIO ORTIZ AYALA
[ADDRESS ON FILE]

ELADIO ORTIZ CUEVAS
[ADDRESS ON FILE]

ELADIO ORTIZ CUEVAS
[ADDRESS ON FILE]

ELADIO ORTIZ GUZMAN
[ADDRESS ON FILE]

ELADIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ELADIO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ELADIO OYOLA FRANCO
[ADDRESS ON FILE]

ELADIO PABON MELENDEZ
[ADDRESS ON FILE]

ELADIO PACHECO MOLINA
[ADDRESS ON FILE]

ELADIO PACHECO SANTANA
[ADDRESS ON FILE]

ELADIO PADILLA OCASIO
[ADDRESS ON FILE]

ELADIO PAGAN CARDONA

ELADIO PANTOJAS SIERRA
[ADDRESS ON FILE]

ELADIO PELLOT RODRIGUEZ
[ADDRESS ON FILE]

ELADIO PEREZ MARTINEZ
[ADDRESS ON FILE]

ELADIO PEREZ MARTINEZ
[ADDRESS ON FILE]

ELADIO PEREZ PEREZ
[ADDRESS ON FILE]

ELADIO PEREZ SANCHEZ
[ADDRESS ON FILE]

ELADIO PEREZ SOTO
[ADDRESS ON FILE]

ELADIO PEREZ VAZQUEZ
[ADDRESS ON FILE]

ELADIO PIERO RIVERA
[ADDRESS ON FILE]

ELADIO PINEIRO MARQUEZ
[ADDRESS ON FILE]

ELADIO PINERO RIVERA
[ADDRESS ON FILE]

ELADIO PORTALATIN CORTES
[ADDRESS ON FILE]

ELADIO QUINONES CRUZ

ELADIO RAMIREZ RAMOS
[ADDRESS ON FILE]

ELADIO RAMOS OYOLA
[ADDRESS ON FILE]

ELADIO RAMOS PEREZ

ELADIO REYES CARRASQUILLO
[ADDRESS ON FILE]

ELADIO REYES CARRASQUILLO
[ADDRESS ON FILE]

ELADIO REYES TORRES
[ADDRESS ON FILE]

ELADIO RIVERA ALVARADO
[ADDRESS ON FILE]

ELADIO RIVERA FLORES
[ADDRESS ON FILE]

ELADIO RIVERA HIDALGO
[ADDRESS ON FILE]

ELADIO RIVERA MEDINA
[ADDRESS ON FILE]

ELADIO RIVERA NEGRON
[ADDRESS ON FILE]

ELADIO RIVERA NOGUERAS
[ADDRESS ON FILE]

ELADIO RIVERA ROLON
[ADDRESS ON FILE]

ELADIO RIVERA ROSSY
[ADDRESS ON FILE]

ELADIO RIVERA VALENTIN
[ADDRESS ON FILE]

ELADIO RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ELADIO ROHENA ANDRADES
[ADDRESS ON FILE]

ELADIO ROJAS ORTIZ
[ADDRESS ON FILE]

ELADIO ROLON FIGUEROA
[ADDRESS ON FILE]

ELADIO ROMAN BONET
[ADDRESS ON FILE]

ELADIO ROMERO SANTOS
[ADDRESS ON FILE]

ELADIO ROQUE DIAZ
[ADDRESS ON FILE]

ELADIO ROSARIO NIEVES
[ADDRESS ON FILE]

ELADIO ROSARIO NIEVES
[ADDRESS ON FILE]

ELADIO RUIZ MELENDEZ
[ADDRESS ON FILE]

ELADIO SANCHEZ RESTO
[ADDRESS ON FILE]

ELADIO SANTANA PEREZ
[ADDRESS ON FILE]

ELADIO SANTIAGO COLON
[ADDRESS ON FILE]

ELADIO SANTIAGO LASALLE
[ADDRESS ON FILE]

ELADIO SANTIAGO MARQUEZ
[ADDRESS ON FILE]

ELADIO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ELADIO SANTOS APONTE

ELADIO SANTOS MORALES
[ADDRESS ON FILE]

ELADIO SERRANO DELGADO

ELADIO SOSTRE DEL VALLE
[ADDRESS ON FILE]

ELADIO SOTO CRESPO
[ADDRESS ON FILE]

ELADIO SOTO CRESPO
[ADDRESS ON FILE]

ELADIO SOTO RODRIGUEZ
[ADDRESS ON FILE]

ELADIO SOTO SOTO

ELADIO SOTO TENORIO
[ADDRESS ON FILE]

ELADIO TORRES LOPEZ
[ADDRESS ON FILE]

ELADIO TORRES LOPEZ
[ADDRESS ON FILE]

ELADIO TORRES MARTINEZ
[ADDRESS ON FILE]

ELADIO TORRES MORENO

ELADIO TORRES PEREZ
[ADDRESS ON FILE]

ELADIO TORRES RIVERA

ELADIO TORRES SANTIAGO

ELADIO VALENTIN HURTADO
[ADDRESS ON FILE]

ELADIO VALENTIN RUIZ
[ADDRESS ON FILE]

ELADIO VAZQUEZ MENDEZ
[ADDRESS ON FILE]

ELADIO VEGA VEGA
[ADDRESS ON FILE]

ELADIO VELEZ MARTINEZ
[ADDRESS ON FILE]

ELADIO VERA CRESPO
[ADDRESS ON FILE]

ELADIO VERA VEGA
[ADDRESS ON FILE]

ELADIO VERA VEGA
[ADDRESS ON FILE]

ELADIS M GOMEZ MEDINA

ELADISLA CRUZ GONZALEZ
[ADDRESS ON FILE]

ELADISLAO BYRON RIVERA
[ADDRESS ON FILE]

ELADY VELEZ ESTRADA
[ADDRESS ON FILE]

ELAHIM M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELAIDA RODRIGUEZ COLTON

ELAIDY VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ELAINE A CINTRON OQUENDO
[ADDRESS ON FILE]

ELAINE ACEVEDO CRUZ
[ADDRESS ON FILE]

ELAINE AVILES MARIN
[ADDRESS ON FILE]

ELAINE BAJANDAS VAZQUEZ

ELAINE BROWN VIGO
[ADDRESS ON FILE]

ELAINE COLON DIAZ
[ADDRESS ON FILE]

ELAINE COLON GONZALEZ
[ADDRESS ON FILE]

ELAINE CORTES VILLEGAS

ELAINE DELANO ALICEA

ELAINE DIAZ ANDINO
[ADDRESS ON FILE]

ELAINE DIAZ VIDAL
PO BOX 8240
BAYAMON, PR  00960

ELAINE E BONILLA MATEO
[ADDRESS ON FILE]

ELAINE E NIEVES HERNANDEZ
[ADDRESS ON FILE]

ELAINE E VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ELAINE F KOLODZIG SILVA
[ADDRESS ON FILE]

ELAINE FELICIANO ARROYO
[ADDRESS ON FILE]

ELAINE FIGUEROA SANCHEZ
[ADDRESS ON FILE]

ELAINE GONZALEZ CRUZ
[ADDRESS ON FILE]

ELAINE GUERRA CORREA
[ADDRESS ON FILE]

ELAINE GUZMAN MEDRANO
[ADDRESS ON FILE]

ELAINE J OTERO DE JESUS
[ADDRESS ON FILE]

ELAINE J ROSARIO ALBINO
[ADDRESS ON FILE]

ELAINE KONTOS PALAU

ELAINE LOPEZ LUCENA
[ADDRESS ON FILE]

ELAINE M ARIAS COLON
[ADDRESS ON FILE]

ELAINE M AYALA DE LA CRUZ

ELAINE M REYES TORRES
[ADDRESS ON FILE]

ELAINE MALDONADO QUILES
[ADDRESS ON FILE]

ELAINE MAYMI NAIZ
[ADDRESS ON FILE]

ELAINE OCASIO VILLANUEVA

ELAINE OLIVARI MOLINI
[ADDRESS ON FILE]

ELAINE ORTIZ ALVAREZ
[ADDRESS ON FILE]

ELAINE OTERO RIVERA
[ADDRESS ON FILE]

ELAINE PEREZ CAMACHO
[ADDRESS ON FILE]

ELAINE PORRATA TORO
[ADDRESS ON FILE]

ELAINE RIOS RAMIREZ
[ADDRESS ON FILE]

ELAINE RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ELAINE RODRIGUEZ GOLDEROS
[ADDRESS ON FILE]

ELAINE RODRIGUEZ RIVERA

ELAINE RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ELAINE SANABRIA VARGAS

ELAINE SANCHEZ SOLER
[ADDRESS ON FILE]

ELAINE SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ELAINE SERRANO ORTIZ
[ADDRESS ON FILE]

ELAINE SOTO SUAREZ
[ADDRESS ON FILE]

ELAINE T MAIDHOFF SIERRA
[ADDRESS ON FILE]

ELAINE T PEREZ SANTIAGO
[ADDRESS ON FILE]

ELAINE TARDI GONZALEZ
[ADDRESS ON FILE]

ELAINE TORRES CALDERON
[ADDRESS ON FILE]

ELAINE TORRES PEREZ
[ADDRESS ON FILE]

ELAINE TORRES TORO
[ADDRESS ON FILE]

ELAINE TRAVERSO RAMOS
[ADDRESS ON FILE]

ELAINE VAZQUEZ MULERO
[ADDRESS ON FILE]

ELAINE Y MARTINEZ IRIZARRY
[ADDRESS ON FILE]

ELALIS C GONZALEZ LOPEZ
[ADDRESS ON FILE]

ELAN ECHEVARRIA MARIN
[ADDRESS ON FILE]

ELANOR DROS NEGRON
[ADDRESS ON FILE]

ELASIO ECHEVARRIA COLON

ELASIO ECHEVARRIA SANCHEZ
[ADDRESS ON FILE]

ELAUDINA CARO
[ADDRESS ON FILE]

ELAUDINA GONZALEZ NIEVES
[ADDRESS ON FILE]

ELAUDINO ALVARADO PEREZ
[ADDRESS ON FILE]

ELAUDINO ORTIZ PACHECO
[ADDRESS ON FILE]

ELAUDINO ORTIZ PACHECO
[ADDRESS ON FILE]

ELBA A A FIGUEROA VEGA
[ADDRESS ON FILE]

ELBA A A HERNANDEZ MEDINA
[ADDRESS ON FILE]

ELBA A A ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ELBA A ALEJANDRO CABALLERO
[ADDRESS ON FILE]

ELBA A AYALA VAZQUEZ
[ADDRESS ON FILE]

ELBA A CASTRO REYES
[ADDRESS ON FILE]

ELBA A CINTRON NIEVES
[ADDRESS ON FILE]

ELBA A DIAZ SANTOS
[ADDRESS ON FILE]

ELBA A ESQUILIN ORTIZ
[ADDRESS ON FILE]

ELBA A GONZALEZ ALVAREZ

ELBA A HERNANDEZ DE MEDINA
[ADDRESS ON FILE]

ELBA A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA A MARTINEZ CAMACHO
[ADDRESS ON FILE]

ELBA A ORTIZ GALLIO
[ADDRESS ON FILE]

ELBA A ORTIZ LASALLE
[ADDRESS ON FILE]

ELBA A PAGAN BORRERO
[ADDRESS ON FILE]

ELBA A RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ELBA A SANTIAGO GARCIA
[ADDRESS ON FILE]

ELBA A SANTIAGO GRACIA
[ADDRESS ON FILE]

ELBA A VALENTIN VARGAS
[ADDRESS ON FILE]

ELBA ACEVEDO CORTES
[ADDRESS ON FILE]

ELBA ACEVEDO PEREZ

ELBA ACEVEDO RIVERA

ELBA ACEVEDO TORRES

ELBA ACOSTA SANTIAGO
[ADDRESS ON FILE]

ELBA ADORNO MORENO
[ADDRESS ON FILE]

ELBA AGOSTO RIVERA
[ADDRESS ON FILE]

ELBA ALBINO PADILLA
[ADDRESS ON FILE]

ELBA ALVARADO FONTAN
[ADDRESS ON FILE]

ELBA ALVARADO RODRIGUEZ

ELBA ANDINO RIVERA
[ADDRESS ON FILE]

ELBA ANDUJAR CUEVAS
[ADDRESS ON FILE]

ELBA APONTE SILVA
[ADDRESS ON FILE]

ELBA ARCE FIGUEROA
[ADDRESS ON FILE]

ELBA ARCE IRIZARRY
[ADDRESS ON FILE]

ELBA ARROYO MALDONADO
[ADDRESS ON FILE]

ELBA ASTACIO CASTRO
[ADDRESS ON FILE]

ELBA AVILES TORRES
[ADDRESS ON FILE]

ELBA AYALA LOZADA

ELBA AYALA ORTIZ
[ADDRESS ON FILE]

ELBA AYALA PEREZ
[ADDRESS ON FILE]

ELBA B MAISONET FERNANDEZ
[ADDRESS ON FILE]

ELBA B RIVERA ESTRADA
[ADDRESS ON FILE]

ELBA B RIVERA ESTRADA
[ADDRESS ON FILE]

ELBA B RIVERA ESTRADA
[ADDRESS ON FILE]

ELBA BAEZ BRACERO

ELBA BAEZ DE ROMAN

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 3643 of 7067

ELBA BERDECIA RODRIGUEZ
[ADDRESS ON FILE]

ELBA BERMUDEZ JUSINO
[ADDRESS ON FILE]

ELBA BERNAZAR MERCADO
[ADDRESS ON FILE]

ELBA BERNAZAR MERCADO
[ADDRESS ON FILE]

ELBA BERNIER VICENTE
[ADDRESS ON FILE]

ELBA BERRIOS BERMUDEZ
[ADDRESS ON FILE]

ELBA BERRIOS MARTINEZ
[ADDRESS ON FILE]

ELBA BETANCOURT CARRILLO

ELBA BISBAL LARRIUZ
[ADDRESS ON FILE]

ELBA BITHORN HEREDIA
[ADDRESS ON FILE]

ELBA BLONDET SANTIAGO
[ADDRESS ON FILE]

ELBA BONET VELEZ
[ADDRESS ON FILE]

ELBA BOSCO MONTALVO

ELBA BOSQUES AVILES
[ADDRESS ON FILE]

ELBA BOUET RAMIREZ
[ADDRESS ON FILE]

ELBA BRITO CHABRIER
[ADDRESS ON FILE]

ELBA BRUNO MATOS
[ADDRESS ON FILE]

ELBA BURGOS ROSARIO
[ADDRESS ON FILE]

ELBA C DIAZ

ELBA C MERCADO GARCIA

ELBA C PAGAN LUGO
[ADDRESS ON FILE]

ELBA C ROMERO RODRIGUEZ
[ADDRESS ON FILE]

ELBA C RUIZ CARRION
[ADDRESS ON FILE]

ELBA C SANABRIA TORO
[ADDRESS ON FILE]

ELBA CABALLERO CALDERON
[ADDRESS ON FILE]

ELBA CAMACHO HERNANDEZ
[ADDRESS ON FILE]

ELBA CAMACHO HERNANDEZ
[ADDRESS ON FILE]

ELBA CANA GERENA
[ADDRESS ON FILE]

ELBA CANA GERENA
[ADDRESS ON FILE]

ELBA CANALES MATLINA
[ADDRESS ON FILE]

ELBA CANCEL IRIZARRY
[ADDRESS ON FILE]

ELBA CANDELARIA CRUZ
[ADDRESS ON FILE]

ELBA CARABALLO CORDERO
[ADDRESS ON FILE]

ELBA CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

ELBA CARABALLO TORRES
[ADDRESS ON FILE]

ELBA CARDONA ALVELO
[ADDRESS ON FILE]

ELBA CARDONA CASANOVA
[ADDRESS ON FILE]

ELBA CARDONA CRUZ
[ADDRESS ON FILE]

ELBA CARDONA PEREZ
[ADDRESS ON FILE]

ELBA CARDONA VARELA
[ADDRESS ON FILE]

ELBA CARRION DAVILA
[ADDRESS ON FILE]

ELBA CARTAGENA MEDINA
[ADDRESS ON FILE]

ELBA CASILLAS MORALES
[ADDRESS ON FILE]

ELBA CASTELLANOS LA COSTA
[ADDRESS ON FILE]

ELBA CASTRO BRAVO
[ADDRESS ON FILE]

ELBA CASTRO MALDONADO
[ADDRESS ON FILE]

ELBA CHEVERE GARCIA
[ADDRESS ON FILE]

ELBA CHEVRES PACHECO
[ADDRESS ON FILE]

ELBA CINTRON DE CINTRON
[ADDRESS ON FILE]

ELBA CINTRON RUIZ
[ADDRESS ON FILE]

ELBA CINTRON TORRES
[ADDRESS ON FILE]

ELBA CLASS PAREDES
[ADDRESS ON FILE]

ELBA COLLAZO DIAZ
[ADDRESS ON FILE]

ELBA COLLAZO TIRADO
[ADDRESS ON FILE]

ELBA COLON COLON
[ADDRESS ON FILE]

ELBA COLON COLON
[ADDRESS ON FILE]

ELBA COLON DE MIRANDA
[ADDRESS ON FILE]

ELBA COLON DIAZ
[ADDRESS ON FILE]

ELBA COLON EMANUELLI
[ADDRESS ON FILE]

ELBA COLON JAUME
[ADDRESS ON FILE]

ELBA COLON JESUS
[ADDRESS ON FILE]

ELBA COLON MELENDEZ
[ADDRESS ON FILE]

ELBA COLON RIVERA
[ADDRESS ON FILE]

ELBA COLON VALLESCORBO
[ADDRESS ON FILE]

ELBA CORALES RIVERA
[ADDRESS ON FILE]

ELBA CORCINO QUINONES
[ADDRESS ON FILE]

ELBA CORDERO FELICIANO
[ADDRESS ON FILE]

ELBA CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ELBA CORDERO SANABRIA
[ADDRESS ON FILE]

ELBA CORDERO VARGAS
[ADDRESS ON FILE]

ELBA CORTES NIEVES
[ADDRESS ON FILE]

ELBA CORTES VELEZ
[ADDRESS ON FILE]

ELBA COTTO RAMOS
[ADDRESS ON FILE]

ELBA CRESPO ARVELO

ELBA CRESPO SANCHEZ
[ADDRESS ON FILE]

ELBA CRUZ CRUZ
[ADDRESS ON FILE]

ELBA CRUZ DEL
[ADDRESS ON FILE]

ELBA CRUZ GUZMAN
[ADDRESS ON FILE]

ELBA CRUZ LOPEZ
[ADDRESS ON FILE]

ELBA CRUZ PRADO
[ADDRESS ON FILE]

ELBA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA D ACEVEDO VILA
[ADDRESS ON FILE]

ELBA D DEN LEON

ELBA D MAISONET QUINONES
[ADDRESS ON FILE]

ELBA D MATOS RIVERA
[ADDRESS ON FILE]

ELBA D PAGAN ORTIZ

ELBA D ROSARIO ORTIZ
[ADDRESS ON FILE]

ELBA D RUIZ DE FERNANDEZ
[ADDRESS ON FILE]

ELBA D SANTANA MORALES
[ADDRESS ON FILE]

ELBA D TORRES BARROS
[ADDRESS ON FILE]

ELBA DAVILA KORTRIGHT
[ADDRESS ON FILE]

ELBA DAVILA
[ADDRESS ON FILE]

ELBA DE LOS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELBA DEL C BABILONIA VADIS
[ADDRESS ON FILE]

ELBA DEL C SAAVEDRA NAVARRO
[ADDRESS ON FILE]

ELBA DEL ESTRADA
[ADDRESS ON FILE]

ELBA DEL PILAR BURGOS DE LEÓN
[ADDRESS ON FILE]

ELBA DELGADO CASTRO
[ADDRESS ON FILE]

ELBA DELGADO CORREA
[ADDRESS ON FILE]

ELBA DELGADO GONZALEZ
[ADDRESS ON FILE]

ELBA DELGADO ROLDAN
[ADDRESS ON FILE]

ELBA DESARDEN QUEVEDO
[ADDRESS ON FILE]

ELBA DIAZ MARCHANI
[ADDRESS ON FILE]

ELBA DIAZ RIVERA
[ADDRESS ON FILE]

ELBA DIAZ RIVERA
[ADDRESS ON FILE]

ELBA E ALICEA CRUZ
[ADDRESS ON FILE]

ELBA E ALICEA VAZQUEZ
[ADDRESS ON FILE]

ELBA E BARBOSA MEDINA
[ADDRESS ON FILE]

ELBA E CALDERON FELIX
[ADDRESS ON FILE]

ELBA E COTTO HERRERA
[ADDRESS ON FILE]

ELBA E DUARTE VIZCARRONDO
[ADDRESS ON FILE]

ELBA E DUARTE VIZCARRONDO
[ADDRESS ON FILE]

ELBA E E CABRERA OQUENDO
[ADDRESS ON FILE]

ELBA E E LOPEZ ROSARIO
[ADDRESS ON FILE]

ELBA E FIGUEROA MENDOZA
[ADDRESS ON FILE]

ELBA E HERNANDEZ ROSA
[ADDRESS ON FILE]

ELBA E MARTINEZ DIAZ
[ADDRESS ON FILE]

ELBA E MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ELBA E MELENDEZ RIVERA
[ADDRESS ON FILE]

ELBA E MONT BUGOSA
[ADDRESS ON FILE]

ELBA E MONTALVO SEDA
[ADDRESS ON FILE]

ELBA E MORALES MELENDEZ
[ADDRESS ON FILE]

ELBA E OCASIO RIVERA

ELBA E ORTIZ RIVERA
[ADDRESS ON FILE]

ELBA E OTERO GARCIA
[ADDRESS ON FILE]

ELBA E OTERO GARCIA
[ADDRESS ON FILE]

ELBA E PAOLI SOTO

ELBA E PEREZ GONZALEZ
[ADDRESS ON FILE]

ELBA E PEREZ VELEZ
[ADDRESS ON FILE]

ELBA E RAMIREZ IRIZARRY
[ADDRESS ON FILE]

ELBA E RIOS ROSA
[ADDRESS ON FILE]

ELBA E RIVERA NEGRON
[ADDRESS ON FILE]

ELBA E RIVERA SIERRA
[ADDRESS ON FILE]

ELBA E RIVERA TIRADO
[ADDRESS ON FILE]

ELBA E RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELBA E ROSADO GONZALEZ
[ADDRESS ON FILE]

ELBA E TOLEDO VELEZ
[ADDRESS ON FILE]

ELBA E TOLEDO VELEZ
[ADDRESS ON FILE]

ELBA E VIDOT GALAN
[ADDRESS ON FILE]

ELBA ECHEVARRIA CRUZ
[ADDRESS ON FILE]

ELBA ECHEVARRIA HERNANDEZ
[ADDRESS ON FILE]

ELBA ECHEVARRIA SANCHEZ
[ADDRESS ON FILE]

ELBA ESTEVES RIVERA

ELBA ESTEVEZ ECHEVARRIA
[ADDRESS ON FILE]

ELBA ESTRADA ADORNO
[ADDRESS ON FILE]

ELBA F F LEDOUX ANES
[ADDRESS ON FILE]

ELBA F LEDOUX ANES
[ADDRESS ON FILE]

ELBA FALCON SUAREZ
[ADDRESS ON FILE]

ELBA FALERO VELEZ
[ADDRESS ON FILE]

ELBA FALTO PEREZ
[ADDRESS ON FILE]

ELBA FE DAVILA MARRERO
[ADDRESS ON FILE]

ELBA FEBRES MERCADO
[ADDRESS ON FILE]

ELBA FELICIANO CASIANO
[ADDRESS ON FILE]

ELBA FELICIANO DE AYALA

ELBA FELICIANO MARCUCCI
[ADDRESS ON FILE]

ELBA FELICIANO RIVERA
[ADDRESS ON FILE]

ELBA FERRER RUIZ
[ADDRESS ON FILE]

ELBA FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ELBA FIGUEROA ORTIZ
[ADDRESS ON FILE]

ELBA FLORES CRUZ
[ADDRESS ON FILE]

ELBA FONSECA ORTA
[ADDRESS ON FILE]

ELBA FRANCO LOPEZ
[ADDRESS ON FILE]

ELBA FUENTES COTTO
[ADDRESS ON FILE]

ELBA G ALMEDINA MELENDEZ

ELBA G LOPEZ SIERRA
[ADDRESS ON FILE]

ELBA G ORTIZ AYALA
[ADDRESS ON FILE]

ELBA G OTERO OCTTAVIANI
[ADDRESS ON FILE]

ELBA G SANTIAGO SANTA
[ADDRESS ON FILE]

ELBA G VEGA MOLINA
[ADDRESS ON FILE]

ELBA GALAGARZA RAMOS
[ADDRESS ON FILE]

ELBA GALARZA CRUZ
[ADDRESS ON FILE]

ELBA GARAYUA RODRIGUEZ
[ADDRESS ON FILE]

ELBA GARCIA BELGODERI
[ADDRESS ON FILE]

ELBA GARCIA DAMIANI
[ADDRESS ON FILE]

ELBA GARCIA GARCIA
[ADDRESS ON FILE]

ELBA GARCIA SANABRIA
[ADDRESS ON FILE]

ELBA GONZALEZ ALVARADO
[ADDRESS ON FILE]

ELBA GONZALEZ APONTE
[ADDRESS ON FILE]

ELBA GONZALEZ BAUZA
[ADDRESS ON FILE]

ELBA GONZALEZ BETANCOURT
[ADDRESS ON FILE]

ELBA GONZALEZ CALCERRADA
[ADDRESS ON FILE]

ELBA GONZALEZ CAMACHO
[ADDRESS ON FILE]

ELBA GONZALEZ CARABALLO
[ADDRESS ON FILE]

ELBA GONZALEZ CARTAGENA
[ADDRESS ON FILE]

ELBA GONZALEZ COLON
[ADDRESS ON FILE]

ELBA GONZALEZ MENDOZA
[ADDRESS ON FILE]

ELBA GONZALEZ NEGRON
[ADDRESS ON FILE]

ELBA GONZALEZ NIEVES
[ADDRESS ON FILE]

ELBA GONZALEZ ORTIZ
[ADDRESS ON FILE]

ELBA GONZALEZ RENTA
[ADDRESS ON FILE]

ELBA GONZALEZ RIVERA
[ADDRESS ON FILE]

ELBA GOTAY MORALES
[ADDRESS ON FILE]

ELBA H H BONILLA QUESADA
[ADDRESS ON FILE]

ELBA H PEREZ OTERO
[ADDRESS ON FILE]

ELBA H SAN MIGUEL BONILLA
[ADDRESS ON FILE]

ELBA H SAN MIGUEL
[ADDRESS ON FILE]

ELBA HAYDEE BONILLA
[ADDRESS ON FILE]

ELBA HEREDIA CENTENO
[ADDRESS ON FILE]

ELBA HERNANDEZ CABAN
PO BOX 690
MOCA, PR  00676

ELBA HERNANDEZ CORTES
[ADDRESS ON FILE]

ELBA HERNANDEZ MAISONAVE
[ADDRESS ON FILE]

ELBA HERNANDEZ ROMAN
[ADDRESS ON FILE]

ELBA HERNANDEZ RUIZ
[ADDRESS ON FILE]

ELBA HUERTAS VALENTIN
[ADDRESS ON FILE]

ELBA HUERTAS VALENTIN
[ADDRESS ON FILE]

ELBA I ABRAHAM LLAMAS
[ADDRESS ON FILE]

ELBA I ACEVEDO CLASS
[ADDRESS ON FILE]

ELBA I AGUIAR MARQUEZ
[ADDRESS ON FILE]

ELBA I ALVARADO RIVERA
[ADDRESS ON FILE]

ELBA I ALVAREZ CORTES
[ADDRESS ON FILE]

ELBA I APONTE TORRES

ELBA I ARCE FIGUEROA
[ADDRESS ON FILE]

ELBA I ARCE VELEZ
[ADDRESS ON FILE]

ELBA I ARGUINZONI OFRAY
[ADDRESS ON FILE]

ELBA I ARROYO CINTRON
[ADDRESS ON FILE]

ELBA I AYALA MELENDEZ
[ADDRESS ON FILE]

ELBA I AYENDE GABRIEL
[ADDRESS ON FILE]

ELBA I BAEZ DIAZ

ELBA I BARRETO PEREZ

ELBA I BARRETO VELEZ
[ADDRESS ON FILE]

ELBA I BERNARD AMEZQUITA
[ADDRESS ON FILE]

ELBA I CABALLERO CALDERON
[ADDRESS ON FILE]

ELBA I CALDERON SANTOS

ELBA I CANDELARIA RIVERA
[ADDRESS ON FILE]

ELBA I CANDELARIO FIGUEROA
[ADDRESS ON FILE]

ELBA I CARABALLO RIVERA
[ADDRESS ON FILE]

ELBA I CARDEC CORREA
[ADDRESS ON FILE]

ELBA I CARDONA VALE

ELBA I CARLO MATIAS
[ADDRESS ON FILE]

ELBA I CARMONA

ELBA I CHEVERE VIRELLA
[ADDRESS ON FILE]

ELBA I COLON ORTIZ
[ADDRESS ON FILE]

ELBA I COLON ZABALA
[ADDRESS ON FILE]

ELBA I CORCHADO OTERO

ELBA I CORDERO PEREZ

ELBA I CORTES ROSARIO
[ADDRESS ON FILE]

ELBA I CORTES VELEZ
[ADDRESS ON FILE]

ELBA I CRUZ PEREZ
[ADDRESS ON FILE]

ELBA I CRUZ RIVERA
[ADDRESS ON FILE]

ELBA I CRUZ RIVERA
[ADDRESS ON FILE]

ELBA I DAVID COLON

ELBA I DE JESUS PAGAN
[ADDRESS ON FILE]

ELBA I DE LEON CALDERON
[ADDRESS ON FILE]

ELBA I DELGADO CASTRO
[ADDRESS ON FILE]

ELBA I DELGADO LEBRON
[ADDRESS ON FILE]

ELBA I DELGADO SANTIAGO
[ADDRESS ON FILE]

ELBA I DIAZ BATISTA
[ADDRESS ON FILE]

ELBA I ENCARNACION CANCEL
[ADDRESS ON FILE]

ELBA I ESTEVEZ ECHEVARRIA
[ADDRESS ON FILE]

ELBA I FEBUS MARTINEZ

ELBA I FELICIANO MARCUCCI
[ADDRESS ON FILE]

ELBA I FELICIANO RIVERA
[ADDRESS ON FILE]

ELBA I FELICIANO SANABRIA
[ADDRESS ON FILE]

ELBA I FELICIANO TORRES
[ADDRESS ON FILE]

ELBA I FERNANDEZ ARROYO
[ADDRESS ON FILE]

ELBA I FIGUEROA CABALLERO
[ADDRESS ON FILE]

ELBA I FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ELBA I FIGUEROA ORTIZ
[ADDRESS ON FILE]

ELBA I GANDIA VEGA
[ADDRESS ON FILE]

ELBA I GARCIA BERRIOS
[ADDRESS ON FILE]

ELBA I GARCIA CANDELARIA
[ADDRESS ON FILE]

ELBA I GARCIA HERNANDEZ

ELBA I GARCIA PASTRANA
[ADDRESS ON FILE]

ELBA I GOMEZ SANCHEZ
[ADDRESS ON FILE]

ELBA I GONZALES OTERO

ELBA I GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ELBA I GONZALEZ ALONSO
[ADDRESS ON FILE]

ELBA I GONZALEZ APONTE
[ADDRESS ON FILE]

ELBA I GONZALEZ CAMACHO
[ADDRESS ON FILE]

ELBA I GONZALEZ HIDALGO
[ADDRESS ON FILE]

ELBA I GONZALEZ MORALES
[ADDRESS ON FILE]

ELBA I GONZALEZ PRATTS
[ADDRESS ON FILE]

ELBA I GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ELBA I GONZALEZ VIDAL
[ADDRESS ON FILE]

ELBA I GUADALUPE ALIFONSO
[ADDRESS ON FILE]

ELBA I GUZMAN VELEZ
[ADDRESS ON FILE]

ELBA I HERNANDEZ CARMONA

ELBA I HERNANDEZ DE MARTINEZ
[ADDRESS ON FILE]

ELBA I HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ELBA I HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELBA I HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELBA I HERNANDEZ MIRANDA
[ADDRESS ON FILE]

ELBA I HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA I HERNANDEZ SANTOS
[ADDRESS ON FILE]

ELBA I HERNANDEZ VERA
[ADDRESS ON FILE]

ELBA I I AVILES TORRES
[ADDRESS ON FILE]

ELBA I I AYALA MELENDEZ
[ADDRESS ON FILE]

ELBA I I CARLO MATIAS
[ADDRESS ON FILE]

ELBA I I CARTAGENA CARDONA
[ADDRESS ON FILE]

ELBA I I COSME ELBA
[ADDRESS ON FILE]

ELBA I I DIAZ MEDINA
[ADDRESS ON FILE]

ELBA I I FIGUEROA GIRAUD
[ADDRESS ON FILE]

ELBA I I FIGUEROA ORTIZ
[ADDRESS ON FILE]

ELBA I I GONZALEZ COLON
[ADDRESS ON FILE]

ELBA I I GONZALEZ CORTES
[ADDRESS ON FILE]

ELBA I I GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ELBA I I GONZALEZ VIDAL
[ADDRESS ON FILE]

ELBA I I HERNANDEZ CABAN
[ADDRESS ON FILE]

ELBA I LOPEZ SANTANA
[ADDRESS ON FILE]

ELBA I I MEDINA SANTIAGO
[ADDRESS ON FILE]

ELBA I I NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ELBA I I PEREZ PEREZ
[ADDRESS ON FILE]

ELBA I I REYES HERNANDEZ
[ADDRESS ON FILE]

ELBA I I RODRIGUEZ ELBA
[ADDRESS ON FILE]

ELBA I I RODRIGUEZ SIERRA
[ADDRESS ON FILE]

ELBA I I RUIZ CARDONA
[ADDRESS ON FILE]

ELBA I I SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ELBA I I SOTOMAYOR ARMADA
[ADDRESS ON FILE]

ELBA I I VARGAS GONZALEZ
[ADDRESS ON FILE]

ELBA I I VELEZ COELLO
[ADDRESS ON FILE]

ELBA I I VELEZ RAMOS
[ADDRESS ON FILE]

ELBA I I YULFO VILLANUEVA
[ADDRESS ON FILE]

ELBA I LASSALLE COLON
[ADDRESS ON FILE]

ELBA I LAUREANO LOPEZ
[ADDRESS ON FILE]

ELBA I LOPEZ PADILLA
[ADDRESS ON FILE]

ELBA I LOPEZ ZENO
[ADDRESS ON FILE]

ELBA I LUCRES GUTIERREZ
[ADDRESS ON FILE]

ELBA I MALPICA CARTAGENA
[ADDRESS ON FILE]

ELBA I MARQUEZ HERNANDEZ
[ADDRESS ON FILE]

ELBA I MARRERO ADORNO
[ADDRESS ON FILE]

ELBA I MARRERO ORTIZ
[ADDRESS ON FILE]

ELBA I MARTINEZ ARROYO
[ADDRESS ON FILE]

ELBA I MARTINEZ ROBLES
[ADDRESS ON FILE]

ELBA I MARTINEZ SANCHEZ
[ADDRESS ON FILE]

ELBA I MARTINEZ TORRES
[ADDRESS ON FILE]

ELBA I MEDINA CEREZO
[ADDRESS ON FILE]

ELBA I MEDINA GONZALEZ
[ADDRESS ON FILE]

ELBA I MEDINA PEREZ
[ADDRESS ON FILE]

ELBA I MEJIAS MUNIZ
[ADDRESS ON FILE]

ELBA I MELENDEZ COLON
[ADDRESS ON FILE]

ELBA I MELENDEZ COLON
[ADDRESS ON FILE]

ELBA I MELENDEZ MARTINEZ

ELBA I MELENDEZ RIVERA
[ADDRESS ON FILE]

ELBA I MENDEZ MERCADO
[ADDRESS ON FILE]

ELBA I MILLAN ALTURE
[ADDRESS ON FILE]

ELBA I MIRANDA MATOS

ELBA I MONTALVO MORENO
[ADDRESS ON FILE]

ELBA I MONTANEZ

ELBA I MONTANEZ CONCEPCION
[ADDRESS ON FILE]

ELBA I MONTES RIVERA
[ADDRESS ON FILE]

ELBA I MORALES BAEZ
[ADDRESS ON FILE]

ELBA I MORALES COTTO
[ADDRESS ON FILE]

ELBA I MORALES ROMAN
[ADDRESS ON FILE]

ELBA I MORALES RUIZ
[ADDRESS ON FILE]

ELBA I MORALES TORRES

ELBA I MURCELO GONZALEZ
[ADDRESS ON FILE]

ELBA I NAVEDO BORIA
[ADDRESS ON FILE]

ELBA I NIEVES COSME

ELBA I NIEVES MARTINEZ
[ADDRESS ON FILE]

ELBA I NIEVES RIOS
P O BOX 380
CANOVANAS, PR  00729

ELBA I NIEVES RIOS
[ADDRESS ON FILE]

ELBA I NUNEZ RUIZ
[ADDRESS ON FILE]

ELBA I OQUENDO LOPEZ
[ADDRESS ON FILE]

ELBA I ORRIA SERRANO
[ADDRESS ON FILE]

ELBA I ORTIZ BAEZ
[ADDRESS ON FILE]

ELBA I ORTIZ BAEZ
[ADDRESS ON FILE]

ELBA I ORTIZ DELGADO
[ADDRESS ON FILE]

ELBA I ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ELBA I ORTIZ MARRERO
[ADDRESS ON FILE]

ELBA I OTERO COLON
[ADDRESS ON FILE]

ELBA I PABON DIAZ
[ADDRESS ON FILE]

ELBA I PABON SEPULVEDA
[ADDRESS ON FILE]

ELBA I PAGAN QUINONES
[ADDRESS ON FILE]

ELBA I PAGAN RIVERA
[ADDRESS ON FILE]

ELBA I PANTOJA ACEVEDO
[ADDRESS ON FILE]

ELBA I PEDROZA RIVERA
[ADDRESS ON FILE]

ELBA I PEREIRA ORTIZ

ELBA I PEREZ ADAMES
[ADDRESS ON FILE]

ELBA I PEREZ CRUZ
[ADDRESS ON FILE]

ELBA I PEREZ JIMENEZ

ELBA I PEREZ RIOS

ELBA I PEREZ SANCHEZ

ELBA I PEREZ TRUJILLO

ELBA I PEREZ VEGA
[ADDRESS ON FILE]

ELBA I QUILES SANTIAGO
[ADDRESS ON FILE]

ELBA I QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ELBA I RABELL BERRIOS
[ADDRESS ON FILE]

ELBA I RAMIREZ SANABRIA
[ADDRESS ON FILE]

ELBA I RAMOS AYALA
[ADDRESS ON FILE]

ELBA I RAMOS ECHEVARRIA
[ADDRESS ON FILE]

ELBA I RAMOS MALAVE
[ADDRESS ON FILE]

ELBA I RAMOS SANTOS
[ADDRESS ON FILE]

ELBA I RESTO RIVERA

ELBA I REYES HERNANDEZ
[ADDRESS ON FILE]

ELBA I REYES TORRES
[ADDRESS ON FILE]

ELBA I RIOS ACOSTA
[ADDRESS ON FILE]

ELBA I RIOS GONZALEZ
[ADDRESS ON FILE]

ELBA I RIOS OCASIO
[ADDRESS ON FILE]

ELBA I RIOS RIVERA
[ADDRESS ON FILE]

ELBA I RIOS ROSA
[ADDRESS ON FILE]

ELBA I RIVERA CAMACHO
[ADDRESS ON FILE]

ELBA I RIVERA GONZALEZ
[ADDRESS ON FILE]

ELBA I RIVERA HERNANDEZ
[ADDRESS ON FILE]

ELBA I RIVERA OSORIO
[ADDRESS ON FILE]

ELBA I RIVERA QUINONES
[ADDRESS ON FILE]

ELBA I RIVERA RIVERA
[ADDRESS ON FILE]

ELBA I RIVERA VERA
[ADDRESS ON FILE]

ELBA I ROBLES COLON
[ADDRESS ON FILE]

ELBA I ROBLES RUBIN
[ADDRESS ON FILE]

ELBA I RODRIGUEZ ARCE
[ADDRESS ON FILE]

ELBA I RODRIGUEZ COLON
[ADDRESS ON FILE]

ELBA I RODRIGUEZ CRUZ

ELBA I RODRIGUEZ DE LANDS
[ADDRESS ON FILE]

ELBA I RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ELBA I RODRIGUEZ MORALES
[ADDRESS ON FILE]

ELBA I RODRIGUEZ OTERO
[ADDRESS ON FILE]

ELBA I RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELBA I RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELBA I ROLDAN MORALES

ELBA I ROLDAN RIVERA
[ADDRESS ON FILE]

ELBA I ROMERO PIZARRO
[ADDRESS ON FILE]

ELBA I ROSA DE ROSADO
[ADDRESS ON FILE]

ELBA I ROSA DIAZ
[ADDRESS ON FILE]

ELBA I ROSA GOMEZ
[ADDRESS ON FILE]

ELBA I ROSADO DIAZ
[ADDRESS ON FILE]

ELBA I ROSADO VILLEGAS
[ADDRESS ON FILE]

ELBA I ROSADO VILLEGAS
[ADDRESS ON FILE]

ELBA I ROSARIO HERNANDEZ
[ADDRESS ON FILE]

ELBA I ROSARIO MARTE
[ADDRESS ON FILE]

ELBA I ROSARIO REYES
[ADDRESS ON FILE]

ELBA I RUBIANES
[ADDRESS ON FILE]

ELBA I RUIZ RAMOS
[ADDRESS ON FILE]

ELBA I SAEZ MATOS

ELBA I SALGADO RODRIGUEZ
[ADDRESS ON FILE]

ELBA I SANTA MARI
[ADDRESS ON FILE]

ELBA I SANTANA ADORNO
[ADDRESS ON FILE]

ELBA I SANTANA ADORNO
[ADDRESS ON FILE]

ELBA I SANTIAGO DIAZ
[ADDRESS ON FILE]

ELBA I SANTIAGO FEBUS
[ADDRESS ON FILE]

ELBA I SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ELBA I SANTIAGO LOPEZ
[ADDRESS ON FILE]

ELBA I SANTIAGO MIRANDA
[ADDRESS ON FILE]

ELBA I SANTIAGO MIRANDA
[ADDRESS ON FILE]

ELBA I SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ELBA I SERRANO TORRES
[ADDRESS ON FILE]

ELBA I SILVA SANTIAGO
[ADDRESS ON FILE]

ELBA I SOTO HERNANDEZ
[ADDRESS ON FILE]

ELBA I SOTO VALENTIN
[ADDRESS ON FILE]

ELBA I TIRADO ILDEFONSO
[ADDRESS ON FILE]

ELBA I TORRES ESPADA
[ADDRESS ON FILE]

ELBA I TORRES FLORES
[ADDRESS ON FILE]

ELBA I TORRES PEREZ
[ADDRESS ON FILE]

ELBA I TORRES QUIONES
[ADDRESS ON FILE]

ELBA I TORRES VELEZ
[ADDRESS ON FILE]

ELBA I VALENTIN MAYMI
[ADDRESS ON FILE]

ELBA I VARGAS BOCACHICA
[ADDRESS ON FILE]

ELBA I VARGAS DE GONZALEZ
[ADDRESS ON FILE]

ELBA I VARGAS LUGO
[ADDRESS ON FILE]

ELBA I VAZQUEZ CINTRON
[ADDRESS ON FILE]

ELBA I VAZQUEZ CORDERO
[ADDRESS ON FILE]

ELBA I VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ELBA I VAZQUEZ MORALES
[ADDRESS ON FILE]

ELBA I VEGA RODRIGUEZ
[ADDRESS ON FILE]

ELBA I VELAZQUEZ DAVLA
[ADDRESS ON FILE]

ELBA I VELAZQUEZ GALLEGO
[ADDRESS ON FILE]

ELBA I VELAZQUEZ SOTO
[ADDRESS ON FILE]

ELBA I VELEZ COELLO
[ADDRESS ON FILE]

ELBA I VELEZ RAMOS
[ADDRESS ON FILE]

ELBA I VELEZ RIVERA
[ADDRESS ON FILE]

ELBA I VILLEGAS CORTIJO
[ADDRESS ON FILE]

ELBA I ZAMORA
[ADDRESS ON FILE]

ELBA I ZAYAS MATEO
[ADDRESS ON FILE]

ELBA INCLE CARLO
[ADDRESS ON FILE]

ELBA IRIZARRY CASTRO
[ADDRESS ON FILE]

ELBA IRIZARRY MARTINEZ

ELBA IRIZARRY MONTALVO
[ADDRESS ON FILE]

ELBA IRIZARRY RAMIREZ
[ADDRESS ON FILE]

ELBA IRIZARRY TORRES
[ADDRESS ON FILE]

ELBA IZCOA RAMIREZ
[ADDRESS ON FILE]

ELBA J CEPERO GONZALEZ
[ADDRESS ON FILE]

ELBA J HENRIQUEZ CORDERO
[ADDRESS ON FILE]

ELBA J MARTINEZ COLLADO
[ADDRESS ON FILE]

ELBA J MARTINEZ LUGO
[ADDRESS ON FILE]

ELBA J ORTIZ HEREDIA
[ADDRESS ON FILE]

ELBA J OTERO NAZARIO
[ADDRESS ON FILE]

ELBA J RESTO SOTO
[ADDRESS ON FILE]

ELBA J RIOS CORIANO
[ADDRESS ON FILE]

ELBA J RIVERA HERNANDEZ
[ADDRESS ON FILE]

ELBA J VEGA RESTO
[ADDRESS ON FILE]

ELBA JESUS FLORES
[ADDRESS ON FILE]

ELBA JESUS VILLANUEVA
[ADDRESS ON FILE]

ELBA JIMENEZ RAMOS
[ADDRESS ON FILE]

ELBA JIMENEZ RIVERA
[ADDRESS ON FILE]

ELBA JORDAN FERNANDEZ
[ADDRESS ON FILE]

ELBA JULIA COLON SOTO

ELBA L ARCHILLA ROMAN
[ADDRESS ON FILE]

ELBA L AVILES VEGA
[ADDRESS ON FILE]

ELBA L CABRERA DIAZ
[ADDRESS ON FILE]

ELBA L CABRERA VAZQUEZ
[ADDRESS ON FILE]

ELBA L CANCEL MARTINEZ
[ADDRESS ON FILE]

ELBA L CASABLANCA VILLARAN
[ADDRESS ON FILE]

ELBA L CASTRO LEBRON
[ADDRESS ON FILE]

ELBA L CASTRO RONDON

ELBA L CINTRON CINTRON
[ADDRESS ON FILE]

ELBA L CRUZ GONZALEZ
[ADDRESS ON FILE]

ELBA L DIAZ CONCEPCION
[ADDRESS ON FILE]

ELBA L FIGUEROA ROSADO
[ADDRESS ON FILE]

ELBA L FONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA L GARCIA BURGOS
[ADDRESS ON FILE]

ELBA L GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ELBA L GONZALEZ SANTIAGO

ELBA L GUTIERREZ GONZALEZ
[ADDRESS ON FILE]

ELBA L HERNANDEZ HERNANDEZ

ELBA L HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELBA L HERNANDEZ ROMAN
[ADDRESS ON FILE]

ELBA L HERNANDEZ TORRES
[ADDRESS ON FILE]

ELBA L IGUINA BLASCO
[ADDRESS ON FILE]

ELBA L IGUINA BLASCO
[ADDRESS ON FILE]

ELBA L IRIZARRY RAMIREZ
[ADDRESS ON FILE]

ELBA L JIMENEZ RIVERA
[ADDRESS ON FILE]

ELBA L L CRESPO RAMOS
[ADDRESS ON FILE]

ELBA L L DIAZ DIAZ
[ADDRESS ON FILE]

ELBA L L NEGRON NEGRON
[ADDRESS ON FILE]

ELBA L LOPEZ LUGO
[ADDRESS ON FILE]

ELBA L LOPEZ RIVERA
[ADDRESS ON FILE]

ELBA L LUGO PEREZ
[ADDRESS ON FILE]

ELBA L MARTIN BELLO

ELBA L MCFALINE LUIS
[ADDRESS ON FILE]

ELBA L MEDINA RIVERA
[ADDRESS ON FILE]

ELBA L MELENDEZ SANTIAGO
[ADDRESS ON FILE]

ELBA L MENDEZ DE JESUS
[ADDRESS ON FILE]

ELBA L MENDEZ ROMAN
[ADDRESS ON FILE]

ELBA L MENDOZA ROLDAN
[ADDRESS ON FILE]

ELBA L MERCADO GONZALEZ
[ADDRESS ON FILE]

ELBA L MERCADO IGUINA
[ADDRESS ON FILE]

ELBA L MOLINA MOLINA
[ADDRESS ON FILE]

ELBA L MONTALVO QUINONES
[ADDRESS ON FILE]

ELBA L NARVAEZ CHEVRES
[ADDRESS ON FILE]

ELBA L NEGRON RODRIG UEZ
[ADDRESS ON FILE]

ELBA L NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ELBA L NIEVES RUIZ
[ADDRESS ON FILE]

ELBA L NUNEZ ORTIZ

ELBA L OCASIO CARABALLO
[ADDRESS ON FILE]

ELBA L OSORIO CALDERON
[ADDRESS ON FILE]

ELBA L OSORIO CALDERON
[ADDRESS ON FILE]

ELBA L PACHECO VALENTIN
[ADDRESS ON FILE]

ELBA L RAMIREZ CRUZ
HACIENDA PALOMA II
204 CALLE BRAVIA
LUQUILLO PR 0073, PR  00773

ELBA L REYES REYES
[ADDRESS ON FILE]

ELBA L RIVAS
[ADDRESS ON FILE]

ELBA L RIVERA ACEVEDO
[ADDRESS ON FILE]

ELBA L RIVERA ARROYO
[ADDRESS ON FILE]

ELBA L RIVERA COTTO
[ADDRESS ON FILE]

ELBA L RIVERA FELICIANO
[ADDRESS ON FILE]

ELBA L RIVERA GONZALEZ
[ADDRESS ON FILE]

ELBA L RIVERA MARQUEZ
[ADDRESS ON FILE]

ELBA L RIVERA
[ADDRESS ON FILE]

ELBA L RODRIGUEZ MARTINO
[ADDRESS ON FILE]

ELBA L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA L RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ELBA L ROMAN LAMBOY
[ADDRESS ON FILE]

ELBA L SANCHEZ DELGADO
[ADDRESS ON FILE]

ELBA L SANTOS CRUZ
[ADDRESS ON FILE]

ELBA L SERRANO ABREU
[ADDRESS ON FILE]

ELBA L SIERRA LLANOS
[ADDRESS ON FILE]

ELBA L SIERRA RIVERA

ELBA L SIERRA ROSA
[ADDRESS ON FILE]

ELBA L SOSA SERRANO
[ADDRESS ON FILE]

ELBA L TORRES REY
[ADDRESS ON FILE]

ELBA L VALLE SOTO
[ADDRESS ON FILE]

ELBA L VAZQUEZ DE RODRIGUEZ
[ADDRESS ON FILE]

ELBA L VEGA ORTIZ
[ADDRESS ON FILE]

ELBA L VEGA SOULET
[ADDRESS ON FILE]

ELBA LABOY RAMOS
[ADDRESS ON FILE]

ELBA LAGUER SANCHEZ
[ADDRESS ON FILE]

ELBA LAMOURT CARDONA
[ADDRESS ON FILE]

ELBA LANDRAU SORIANO
[ADDRESS ON FILE]

ELBA LASUS MIRANDA
[ADDRESS ON FILE]

ELBA LEBRON ROSADO
[ADDRESS ON FILE]

ELBA LEBRON TORRES
[ADDRESS ON FILE]

ELBA LEON CALDERON
[ADDRESS ON FILE]

ELBA LEON OTERO
[ADDRESS ON FILE]

ELBA LETRIS TORRES
[ADDRESS ON FILE]

ELBA LOPEZ OTERO
[ADDRESS ON FILE]

ELBA LOPEZ PATRANA
[ADDRESS ON FILE]

ELBA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA LOPEZ TELLADO
[ADDRESS ON FILE]

ELBA LOPEZ VELEZ
[ADDRESS ON FILE]

ELBA LOYO

ELBA LUGO LUGO
[ADDRESS ON FILE]

ELBA LUGO MARTINEZ
[ADDRESS ON FILE]

ELBA LUGO OCASIO
[ADDRESS ON FILE]

ELBA LUGO RAMIREZ
[ADDRESS ON FILE]

ELBA LUGO RAMOS
[ADDRESS ON FILE]

ELBA LUISA RIVERA
[ADDRESS ON FILE]

ELBA LYDIA APONTE
[ADDRESS ON FILE]

ELBA M ACEVEDO TORRES
[ADDRESS ON FILE]

ELBA M ALICEA ORTIZ
[ADDRESS ON FILE]

ELBA M ARCE VALENTIN
[ADDRESS ON FILE]

ELBA M BENITEZ GONZALEZ
[ADDRESS ON FILE]

ELBA M BERDIEL COLON
[ADDRESS ON FILE]

ELBA M BOU CARRION
[ADDRESS ON FILE]

ELBA M CALDERON ALVERIO
[ADDRESS ON FILE]

ELBA M CARRION SANTIAGO
[ADDRESS ON FILE]

ELBA M CORREA RODRIGUEZ
[ADDRESS ON FILE]

ELBA M CURT ELBA
[ADDRESS ON FILE]

ELBA M DIAZ HERNANDEZ
[ADDRESS ON FILE]

ELBA M ESTEVES DIAZ

ELBA M FIGUEROA RIVERA
[ADDRESS ON FILE]

ELBA M FLORES ROSA
[ADDRESS ON FILE]

ELBA M GALARZA MARTINEZ
[ADDRESS ON FILE]

ELBA M GARCIA BELGODERI
[ADDRESS ON FILE]

ELBA M GARCIA FELIU

ELBA M GARCIA OCHOA
[ADDRESS ON FILE]

ELBA M GOMEZ DE CORA
[ADDRESS ON FILE]

ELBA M GONZALEZ GARCIA
[ADDRESS ON FILE]

ELBA M GONZALEZ ORTIZ
[ADDRESS ON FILE]

ELBA M JORGE SERRANO
[ADDRESS ON FILE]

ELBA M LAMBOY NEGRON
[ADDRESS ON FILE]

ELBA M LANDS MALDONADO
[ADDRESS ON FILE]

ELBA M LOPEZ COLON
HC 44 BOX 12992
CAYEY, PR  00736

ELBA M LOPEZ FUENTES
[ADDRESS ON FILE]

ELBA M LOPEZ PEREZ
[ADDRESS ON FILE]

ELBA M M ARROYO HATCH
[ADDRESS ON FILE]

ELBA M M CLASS PAREDES
[ADDRESS ON FILE]

ELBA M MALAVE HERNANDEZ
[ADDRESS ON FILE]

ELBA M MALDONADO GONZALEZ
[ADDRESS ON FILE]

ELBA M MALDONADO TORRES
[ADDRESS ON FILE]

ELBA M MARRERO ZAYAS
[ADDRESS ON FILE]

ELBA M MELENDEZ FIGUEROA
[ADDRESS ON FILE]

ELBA M MELENDEZ RUIZ
[ADDRESS ON FILE]

ELBA M MORALES AGUILAR
[ADDRESS ON FILE]

ELBA M NEGRON MARTINEZ
[ADDRESS ON FILE]

ELBA M ORTIZ BURGOS
[ADDRESS ON FILE]

ELBA M ORTIZ SANTIAGO
[ADDRESS ON FILE]

ELBA M PALER PEREZ
[ADDRESS ON FILE]

ELBA M PICRT MORALES
[ADDRESS ON FILE]

ELBA M PIZARRO RODRIGUEZ
[ADDRESS ON FILE]

ELBA M QUINONEZ LUCIANO
[ADDRESS ON FILE]

ELBA M QUINONEZ VELEZ
[ADDRESS ON FILE]

ELBA M RAMOS ORTIZ
[ADDRESS ON FILE]

ELBA M REYES BERNAZAR
[ADDRESS ON FILE]

ELBA M RIVERA ARROYO

ELBA M RIVERA CRUZ
[ADDRESS ON FILE]

ELBA M RIVERA CRUZ
[ADDRESS ON FILE]

ELBA M ROCHE TORRES
[ADDRESS ON FILE]

ELBA M RODRIGUEZ ARCE
[ADDRESS ON FILE]

ELBA M RODRIGUEZ PENALBERT
[ADDRESS ON FILE]

ELBA M ROSARIO
[ADDRESS ON FILE]

ELBA M RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA M SAEZ RODRIGUEZ

ELBA M SANTIAGO AVILES
[ADDRESS ON FILE]

ELBA M SANTIAGO SANTA
[ADDRESS ON FILE]

ELBA M SILVA EMANUELLI
[ADDRESS ON FILE]

ELBA M SOTO MARRERO
[ADDRESS ON FILE]

ELBA M TORRES LEBRON
[ADDRESS ON FILE]

ELBA M VAZQUEZ NEGRÓN
[ADDRESS ON FILE]

ELBA M VELEZ RIVERA
[ADDRESS ON FILE]

ELBA M VILLANUEVA ELBA
[ADDRESS ON FILE]

ELBA M ZAYAS NAVARRO

ELBA MALDONADO MIRO
[ADDRESS ON FILE]

ELBA MARCANO SILVA
[ADDRESS ON FILE]

ELBA MARRERO PAGAN

ELBA MARRERO ZAYAS
[ADDRESS ON FILE]

ELBA MARTIN BELLO

ELBA MARTINEZ DE RIVERA

ELBA MARTINEZ MALDONADO
[ADDRESS ON FILE]

ELBA MARTINEZ REYES
[ADDRESS ON FILE]

ELBA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA MARTINEZ ROSADO
[ADDRESS ON FILE]

ELBA MARTINEZ VICENS
[ADDRESS ON FILE]

ELBA MATIAS HERNANDEZ
[ADDRESS ON FILE]

ELBA MATOS PAGAN
[ADDRESS ON FILE]

ELBA MATOS RANGEL
[ADDRESS ON FILE]

ELBA MATOS RUIZ
[ADDRESS ON FILE]

ELBA MEDINA BARBOSA
[ADDRESS ON FILE]

ELBA MEDINA GONZALEZ
[ADDRESS ON FILE]

ELBA MEDINA RIVERA
[ADDRESS ON FILE]

ELBA MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ELBA MEDINA SOTO

ELBA MEDRANO LORENZO
[ADDRESS ON FILE]

ELBA MELENDEZ FLORES

ELBA MELENDEZ MORALES
[ADDRESS ON FILE]

ELBA MELENDEZ ORTIZ
[ADDRESS ON FILE]

ELBA MELENDEZ RIVERA
[ADDRESS ON FILE]

ELBA MELENDEZ TORRES
[ADDRESS ON FILE]

ELBA MERCADO FLORES
[ADDRESS ON FILE]

ELBA MERCADO SANTOS
[ADDRESS ON FILE]

ELBA MERCED VAZQUEZ

ELBA MIRANDA ALGARIN
[ADDRESS ON FILE]

ELBA MIRANDA
[ADDRESS ON FILE]

ELBA MOJICA MOJICA
[ADDRESS ON FILE]

ELBA MONTALVO
[ADDRESS ON FILE]

ELBA MONTANEZ ALVAREZ
[ADDRESS ON FILE]

ELBA MONTANEZ ALVAREZ
[ADDRESS ON FILE]

ELBA MONTANEZ
[ADDRESS ON FILE]

ELBA MONTES FELIX
[ADDRESS ON FILE]

ELBA MORA ALOMAR
[ADDRESS ON FILE]

ELBA MORA BARTOLOMEI
[ADDRESS ON FILE]

ELBA MORA DE ALOMAR
[ADDRESS ON FILE]

ELBA MORALES DE
[ADDRESS ON FILE]

ELBA MORALES FIGUEROA
[ADDRESS ON FILE]

ELBA MORALES GALARZA

ELBA MORALES GONZALEZ
[ADDRESS ON FILE]

ELBA MORALES OJEDA
[ADDRESS ON FILE]

ELBA MORALES PEREZ
[ADDRESS ON FILE]

ELBA MORALES RAMOS
[ADDRESS ON FILE]

ELBA MORALES RAMOS
[ADDRESS ON FILE]

ELBA MORALES RODRIGUEZ
[ADDRESS ON FILE]

ELBA MORALES ROSARIO
[ADDRESS ON FILE]

ELBA MORALES RUIZ
[ADDRESS ON FILE]

ELBA MOURA CASTELLAR
[ADDRESS ON FILE]

ELBA MOYET MELENDEZ
[ADDRESS ON FILE]

ELBA MOYET MELENDEZ
[ADDRESS ON FILE]

ELBA MULLER OLIVERAS
[ADDRESS ON FILE]

ELBA MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA N ACEVEDO AYALA
[ADDRESS ON FILE]

ELBA N ALVAREZ KERCADO
[ADDRESS ON FILE]

ELBA N ARROYO ROMAN
[ADDRESS ON FILE]

ELBA N CASTILLO ROMAN
[ADDRESS ON FILE]

ELBA N CASTRO GONZALEZ
[ADDRESS ON FILE]

ELBA N CEPEDA QUINONES
[ADDRESS ON FILE]

ELBA N CINTRON DIAZ
[ADDRESS ON FILE]

ELBA N COLON RODRIGUEZ
[ADDRESS ON FILE]

ELBA N COSME ESTRELLA
[ADDRESS ON FILE]

ELBA N CRUZ CRUZ
[ADDRESS ON FILE]

ELBA N DAVILA MARRERO
[ADDRESS ON FILE]

ELBA N DELGADO CARDONA
[ADDRESS ON FILE]

ELBA N DIAZ RIVERA
ASR
SAN JUAN, PR 00940

ELBA N ESPINOSA ROSA
[ADDRESS ON FILE]

ELBA N ESPINOSA ROSA
[ADDRESS ON FILE]

ELBA N FLORES SANCHEZ

ELBA N FORTIS RIVAS
[ADDRESS ON FILE]

ELBA N GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ELBA N GOYTIA HERNANDEZ
[ADDRESS ON FILE]

ELBA N GUZMAN ROBLEDO
[ADDRESS ON FILE]

ELBA N HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ELBA N MALDONADO MIRO
[ADDRESS ON FILE]

ELBA N MARQUEZ GARCIA
[ADDRESS ON FILE]

ELBA N MELENDEZ CORCINO
[ADDRESS ON FILE]

ELBA N N COLON REYES
[ADDRESS ON FILE]

ELBA N N DEL VALLE
[ADDRESS ON FILE]

ELBA N N JANER MORALES
[ADDRESS ON FILE]

ELBA N N LOPEZ PENA
[ADDRESS ON FILE]

ELBA N N MAS RODRIGUEZ
[ADDRESS ON FILE]

ELBA N N RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ELBA N N RODRIGUEZ LUGO
[ADDRESS ON FILE]

ELBA N N VELAZQUEZ FEBUS
[ADDRESS ON FILE]

ELBA N NIEVES HERNANDEZ
[ADDRESS ON FILE]

ELBA N ORTIZ NUNEZ
[ADDRESS ON FILE]

ELBA N ORTIZ PEDROZA
[ADDRESS ON FILE]

ELBA N ORTIZ RIVERA
[ADDRESS ON FILE]

ELBA N PADILLA CABRERA

ELBA N PAGAN MERCADO

ELBA N PENA FIGUEROA
[ADDRESS ON FILE]

ELBA N QUINONES PAGAN
[ADDRESS ON FILE]

ELBA N RAMOS ORTA

ELBA N REYES RIVERA
[ADDRESS ON FILE]

ELBA N RIVERA COLON
[ADDRESS ON FILE]

ELBA N RIVERA DELGADO
[ADDRESS ON FILE]

ELBA N RIVERA MENDEZ
[ADDRESS ON FILE]

ELBA N RIVERA TORO
[ADDRESS ON FILE]

ELBA N ROBLES DE JESUS
[ADDRESS ON FILE]

ELBA N ROBLES ROSARIO
[ADDRESS ON FILE]

ELBA N ROBLES
[ADDRESS ON FILE]

ELBA N RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ELBA N ROSAS MENDEZ
[ADDRESS ON FILE]

ELBA N SANTIAGO NIEVES

ELBA N SOTELO CRUZ
[ADDRESS ON FILE]

ELBA N SOTOMAYOR

ELBA N TORRES SANCHEZ
[ADDRESS ON FILE]

ELBA N VAZQUEZ REYES
[ADDRESS ON FILE]

ELBA N VEGA OTERO
[ADDRESS ON FILE]

ELBA N VELAZQUEZ MALAVE
[ADDRESS ON FILE]

ELBA NARVAEZ LOPEZ
[ADDRESS ON FILE]

ELBA NARVAEZ MORALES
[ADDRESS ON FILE]

ELBA NAVARRO FIGUEROA
[ADDRESS ON FILE]

ELBA NAVARRO LORENZANA
[ADDRESS ON FILE]

ELBA NAVARRO MARTINEZ
[ADDRESS ON FILE]

ELBA NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

ELBA NAZARIO COLON
[ADDRESS ON FILE]

ELBA NAZARIO TORO
[ADDRESS ON FILE]

ELBA NEGRON BARRETO
[ADDRESS ON FILE]

ELBA NEGRON CEBALLOS
[ADDRESS ON FILE]

ELBA NEGRON NEGRON
[ADDRESS ON FILE]

ELBA NIEVES CARABALLO
[ADDRESS ON FILE]

ELBA NIEVES COSME
[ADDRESS ON FILE]

ELBA NIEVES RIVERA
[ADDRESS ON FILE]

ELBA NIEVES SANTIAGO
[ADDRESS ON FILE]

ELBA NIEVES SANTIAGO
[ADDRESS ON FILE]

ELBA O RIVERA SANTIAGO
[ADDRESS ON FILE]

ELBA OCASIO BURGOS
[ADDRESS ON FILE]

ELBA OCASIO GUELEN
[ADDRESS ON FILE]

ELBA OLIVO MARTINEZ
[ADDRESS ON FILE]

ELBA OLMO ALVAREZ
[ADDRESS ON FILE]

ELBA OQUENDO OQUENDO
[ADDRESS ON FILE]

ELBA ORAMAS JUSTINIANO
[ADDRESS ON FILE]

ELBA ORENGO RAMIREZ
[ADDRESS ON FILE]

ELBA ORTEGA MELENDEZ
[ADDRESS ON FILE]

ELBA ORTIZ CORREA
[ADDRESS ON FILE]

ELBA ORTIZ DAVID

ELBA ORTIZ DE JESUS
[ADDRESS ON FILE]

ELBA ORTIZ LOPEZ
[ADDRESS ON FILE]

ELBA ORTIZ MALDONADO
[ADDRESS ON FILE]

ELBA ORTIZ MAYSONET
[ADDRESS ON FILE]

ELBA ORTIZ MORALES
[ADDRESS ON FILE]

ELBA ORTIZ ORTIZ
[ADDRESS ON FILE]

ELBA ORTIZ ROSARIO
[ADDRESS ON FILE]

ELBA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ELBA ORTIZ SOTELO
[ADDRESS ON FILE]

ELBA ORTIZ TORRES
[ADDRESS ON FILE]

ELBA ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ELBA OTERO FIGUEROA

ELBA PABON MARRERO
[ADDRESS ON FILE]

ELBA PABON RAMOS

ELBA PABON SEPULVEDA
[ADDRESS ON FILE]

ELBA PACHECO GUZMAN
[ADDRESS ON FILE]

ELBA PACHECO NADAL
[ADDRESS ON FILE]

ELBA PACHECO ORTIZ
[ADDRESS ON FILE]

ELBA PACHECO TORRES
[ADDRESS ON FILE]

ELBA PADILLA DESPIAU
[ADDRESS ON FILE]

ELBA PANEL FIGUEROA
[ADDRESS ON FILE]

ELBA PASCUAL AROCHO
[ADDRESS ON FILE]

ELBA PEDROZA RIVERA
[ADDRESS ON FILE]

ELBA PERALES RAMOS
[ADDRESS ON FILE]

ELBA PEREZ ALMODOVAR
[ADDRESS ON FILE]

ELBA PEREZ ALMODOVAR
[ADDRESS ON FILE]

ELBA PEREZ ARROYO
[ADDRESS ON FILE]

ELBA PEREZ DIAZ
[ADDRESS ON FILE]

ELBA PEREZ GONZALEZ
[ADDRESS ON FILE]

ELBA PEREZ MEDINA
[ADDRESS ON FILE]

ELBA PEREZ TORRES
[ADDRESS ON FILE]

ELBA PIERANTONI FORNES
[ADDRESS ON FILE]

ELBA PINEIRO LOPEZ
[ADDRESS ON FILE]

ELBA PORTALATIN CORTES
[ADDRESS ON FILE]

ELBA PORTOCARRERO GONZALEZ
[ADDRESS ON FILE]

ELBA QUINONES MUNIZ
[ADDRESS ON FILE]

ELBA QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ELBA QUINONES SANCHEZ
[ADDRESS ON FILE]

ELBA QUINONES TORO
[ADDRESS ON FILE]

ELBA R ACEVEDO ECHEVARRIA
[ADDRESS ON FILE]

ELBA R BURGOS RIVERA
[ADDRESS ON FILE]

ELBA R COLON MORALES

ELBA R COLON PEREZ
[ADDRESS ON FILE]

ELBA R CORREA GONZALEZ

ELBA R DIAZ JUSINO

ELBA R DIAZ SOTO
[ADDRESS ON FILE]

ELBA R FIGUEROA SERRANO
[ADDRESS ON FILE]

ELBA R GUZMAN CASTRO
[ADDRESS ON FILE]

ELBA R HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ELBA R MELENDEZ
REPARTO METROPOLITANO
CALLE 30 SE 974
SAN JUAN, PR 00921

ELBA R MENDOZA DELGADO
[ADDRESS ON FILE]

ELBA R MONSANTO LEON
[ADDRESS ON FILE]

ELBA R ORTIZ IRIZARRY
[ADDRESS ON FILE]

ELBA R PAGAN CONDE
[ADDRESS ON FILE]

ELBA R R ORTIZ IRIZARRY
[ADDRESS ON FILE]

ELBA R R RIVERA MELENDEZ
[ADDRESS ON FILE]

ELBA R R TORRES RODRIGUEZ
[ADDRESS ON FILE]

ELBA R RIVERA ANDINO
[ADDRESS ON FILE]

ELBA R RIVERA CASINO
[ADDRESS ON FILE]

ELBA R TORRES RODRIGUEZ
[ADDRESS ON FILE]

ELBA R VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ELBA R VELEZ VEGA
[ADDRESS ON FILE]

ELBA R ZAYAS GARCIA

ELBA RAMIREZ CRUZ
[ADDRESS ON FILE]

ELBA RAMIREZ PADIN
[ADDRESS ON FILE]

ELBA RAMOS AGRON
[ADDRESS ON FILE]

ELBA RAMOS CASTRO
[ADDRESS ON FILE]

ELBA RAMOS ECHEVARRIA
[ADDRESS ON FILE]

ELBA RAMOS FIGUEROA
[ADDRESS ON FILE]

ELBA RAMOS MOCZO
[ADDRESS ON FILE]

ELBA RAMOS ORTIZ
[ADDRESS ON FILE]

ELBA RAMOS RAMOS
[ADDRESS ON FILE]

ELBA RAMOS RIVERA
[ADDRESS ON FILE]

ELBA RAMOS VAZQUEZ
[ADDRESS ON FILE]

ELBA RAMOS VELAZQUEZ
[ADDRESS ON FILE]

ELBA RAMOS VELEZ

ELBA RECCI ROMAN

ELBA RESTO LUGO
[ADDRESS ON FILE]

ELBA REYES CALZADA
[ADDRESS ON FILE]

ELBA REYES MARTINEZ
[ADDRESS ON FILE]

ELBA REYES ORTIZ
[ADDRESS ON FILE]

ELBA REYES REYES
[ADDRESS ON FILE]

ELBA REYES
[ADDRESS ON FILE]

ELBA RIOS ACOSTA
[ADDRESS ON FILE]

ELBA RIOS MONZON
[ADDRESS ON FILE]

ELBA RIOS OCASIO
[ADDRESS ON FILE]

ELBA RIOS OCASIO
[ADDRESS ON FILE]

ELBA RIVERA BAEZ
[ADDRESS ON FILE]

ELBA RIVERA CARDONA
[ADDRESS ON FILE]

ELBA RIVERA CARRERO
[ADDRESS ON FILE]

ELBA RIVERA CASTILLO
[ADDRESS ON FILE]

ELBA RIVERA CRUZ
[ADDRESS ON FILE]

ELBA RIVERA ESTRADA
CO LCDA VERONICA RIVERA TORRES
PO BOX 270036
SAN JUAN, PR 00928-2836

ELBA RIVERA ESTRADA
URB VILLA FRANCA I
AD5
CALLE BALEARES
HUMACAO, PR 00791

ELBA RIVERA FELICIANO
[ADDRESS ON FILE]

ELBA RIVERA FELICIANO
[ADDRESS ON FILE]

ELBA RIVERA FELICIANO
[ADDRESS ON FILE]

ELBA RIVERA FELICIANO
[ADDRESS ON FILE]

ELBA RIVERA FELICIANO
[ADDRESS ON FILE]

ELBA RIVERA LEBRON
[ADDRESS ON FILE]

ELBA RIVERA LOZADA
[ADDRESS ON FILE]

ELBA RIVERA MELENDEZ
[ADDRESS ON FILE]

ELBA RIVERA MOLINA
[ADDRESS ON FILE]

ELBA RIVERA MORALES
[ADDRESS ON FILE]

ELBA RIVERA NEGRON
[ADDRESS ON FILE]

ELBA RIVERA OJEDA

ELBA RIVERA OTERO
[ADDRESS ON FILE]

ELBA RIVERA OTERO
[ADDRESS ON FILE]

ELBA RIVERA PORRATA
[ADDRESS ON FILE]

ELBA RIVERA QUILES
[ADDRESS ON FILE]

ELBA RIVERA RAMOS
[ADDRESS ON FILE]

ELBA RIVERA RAMOS
[ADDRESS ON FILE]

ELBA RIVERA RAMOS
[ADDRESS ON FILE]

ELBA RIVERA RENDON
[ADDRESS ON FILE]

ELBA RIVERA RIVERA
[ADDRESS ON FILE]

ELBA RIVERA RIVERA
[ADDRESS ON FILE]

ELBA RIVERA RIVERA
[ADDRESS ON FILE]

ELBA RIVERA SANTIAGO
[ADDRESS ON FILE]

ELBA RIVERA SANTOS
[ADDRESS ON FILE]

ELBA RIVERA SOTO
[ADDRESS ON FILE]

ELBA RIVERA TORRES
[ADDRESS ON FILE]

ELBA RIVERA VALENTIN
[ADDRESS ON FILE]

ELBA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ELBA RIVERA VDA
[ADDRESS ON FILE]

ELBA ROCHE DOMINGUEZ
[ADDRESS ON FILE]

ELBA RODENA VAZQUEZ
[ADDRESS ON FILE]

ELBA RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ELBA RODRIGUEZ BRACERO
[ADDRESS ON FILE]

ELBA RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ELBA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ELBA RODRIGUEZ FLORES
[ADDRESS ON FILE]

ELBA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ELBA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ELBA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ELBA RODRIGUEZ MARTINO
[ADDRESS ON FILE]

ELBA RODRIGUEZ MORENO
[ADDRESS ON FILE]

ELBA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELBA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ELBA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ELBA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELBA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELBA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELBA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELBA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELBA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELBA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ELBA RODRIGUEZ VIVES
[ADDRESS ON FILE]

ELBA ROLDAN RIVERA
[ADDRESS ON FILE]

ELBA ROLON CORDOVA
[ADDRESS ON FILE]

ELBA ROMERO PEREZ
[ADDRESS ON FILE]

ELBA ROSA RODRIGUEZ
[ADDRESS ON FILE]

ELBA ROSADO DE JESUS

ELBA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ELBA ROSADO ROSARIO
[ADDRESS ON FILE]

ELBA ROSARIO LAGES
[ADDRESS ON FILE]

ELBA ROSARIO MARTE
[ADDRESS ON FILE]

ELBA ROSARIO VAZQUEZ
[ADDRESS ON FILE]

ELBA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA S DIAZ HERNANDEZ

ELBA S RIVERA MELENDEZ
[ADDRESS ON FILE]

ELBA S ROMAN DIAZ
[ADDRESS ON FILE]

ELBA S RUIZ MEJIAS
[ADDRESS ON FILE]

ELBA S S MORALES DIAZ
[ADDRESS ON FILE]

ELBA S SANTIAGO LUZUNARIS
[ADDRESS ON FILE]

ELBA SALAS FERRER

ELBA SAN MIGUEL SANCHEZ
[ADDRESS ON FILE]

ELBA SANABRIA JESUS
[ADDRESS ON FILE]

ELBA SANCHEZ AGOSTO
[ADDRESS ON FILE]

ELBA SANCHEZ BELTRAN
[ADDRESS ON FILE]

ELBA SANCHEZ CANDELARIO
[ADDRESS ON FILE]

ELBA SANCHEZ DE AGOSTO
[ADDRESS ON FILE]

ELBA SANCHEZ IRIZARRY
[ADDRESS ON FILE]

ELBA SANCHEZ RAMOS
[ADDRESS ON FILE]

ELBA SANCHEZ RAMOS
[ADDRESS ON FILE]

ELBA SANTA MARI
[ADDRESS ON FILE]

ELBA SANTIAGO ARROYO
[ADDRESS ON FILE]

ELBA SANTIAGO CIRILO
[ADDRESS ON FILE]

ELBA SANTIAGO COLON
[ADDRESS ON FILE]

ELBA SANTIAGO CORDOVA
[ADDRESS ON FILE]

ELBA SANTIAGO ELBA
[ADDRESS ON FILE]

ELBA SANTIAGO FELIX
[ADDRESS ON FILE]

ELBA SANTIAGO MORALES
[ADDRESS ON FILE]

ELBA SANTIAGO NIEVES

ELBA SANTIAGO OTERO
[ADDRESS ON FILE]

ELBA SANTIAGO RIVERA
[ADDRESS ON FILE]

ELBA SANTOS PAGAN
[ADDRESS ON FILE]

ELBA SEGURA GARCIA
[ADDRESS ON FILE]

ELBA SERRANO ABREU
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ELBA SERRANO ABREU
HC 02 BOX 9287
GUAYNABO, PR  00971-9746

ELBA SERRANO RODRIGUEZ

ELBA SIERRA
[ADDRESS ON FILE]

ELBA SISCO RODRIGUEZ
[ADDRESS ON FILE]

ELBA SOTELO CRUZ
[ADDRESS ON FILE]

ELBA SOTO CRUZ
[ADDRESS ON FILE]

ELBA SOTO GONZALEZ
[ADDRESS ON FILE]

ELBA SOTO RIVERA
[ADDRESS ON FILE]

ELBA SOTO RODRIGUEZ
[ADDRESS ON FILE]

ELBA SOTO VALENTIN
[ADDRESS ON FILE]

ELBA SOTO
[ADDRESS ON FILE]

ELBA SUAREZ MONTES
[ADDRESS ON FILE]

ELBA SUAREZ ORTIZ
[ADDRESS ON FILE]

ELBA SUAREZ REYES
[ADDRESS ON FILE]

ELBA SUAREZ SUAREZ
[ADDRESS ON FILE]

ELBA T CRUZ RODRIGUEZ

ELBA TILO VELAZQUEZ
[ADDRESS ON FILE]

ELBA TOLEDO CARDONA
[ADDRESS ON FILE]

ELBA TORRADO DIAZ
[ADDRESS ON FILE]

ELBA TORRES ARROYO
[ADDRESS ON FILE]

ELBA TORRES BONILLA
[ADDRESS ON FILE]

ELBA TORRES CRUZ
[ADDRESS ON FILE]

ELBA TORRES DIAZ
[ADDRESS ON FILE]

ELBA TORRES GONZALEZ
[ADDRESS ON FILE]

ELBA TORRES LOPEZ
[ADDRESS ON FILE]

ELBA TORRES MALDONADO
[ADDRESS ON FILE]

ELBA TORRES MARRERO
[ADDRESS ON FILE]

ELBA TORRES NEGRON
[ADDRESS ON FILE]

ELBA TORRES SANTIAGO
[ADDRESS ON FILE]

ELBA TORRES TORRES
[ADDRESS ON FILE]

ELBA V RODRIGUEZ NEVAREZ
[ADDRESS ON FILE]

ELBA V SEPULVEDA ELBA
[ADDRESS ON FILE]

ELBA V VIVES NICOT
[ADDRESS ON FILE]

ELBA V VIVES NICOT
[ADDRESS ON FILE]

ELBA VALENTIN ALVAREZ
[ADDRESS ON FILE]

ELBA VALLES PEREZ
[ADDRESS ON FILE]

ELBA VARGAS ACEVEDO
[ADDRESS ON FILE]

ELBA VARGAS ACEVEDO
[ADDRESS ON FILE]

ELBA VARGAS PAGAN
[ADDRESS ON FILE]

ELBA VARGAS VELEZ
[ADDRESS ON FILE]

ELBA VAZQUEZ COLON
[ADDRESS ON FILE]

ELBA VAZQUEZ DE JESUS
[ADDRESS ON FILE]

ELBA VAZQUEZ GARCIA
[ADDRESS ON FILE]

ELBA VAZQUEZ PAGAN
[ADDRESS ON FILE]

ELBA VAZQUEZ RAMOS
[ADDRESS ON FILE]

ELBA VAZQUEZ SANTOS
[ADDRESS ON FILE]

ELBA VAZQUEZ SOTO
[ADDRESS ON FILE]

ELBA VEGA ALMESTICA
[ADDRESS ON FILE]

ELBA VEGA DE ALMESTICA
[ADDRESS ON FILE]

ELBA VEGA MONTALVO
[ADDRESS ON FILE]

ELBA VELAZQUEZ PEREZ
[ADDRESS ON FILE]

ELBA VELEZ CANABAL
[ADDRESS ON FILE]

ELBA VELEZ GONZALEZ
[ADDRESS ON FILE]

ELBA VELEZ GONZALEZ
[ADDRESS ON FILE]

ELBA VELEZ MENDEZ
[ADDRESS ON FILE]

ELBA VELEZ ROSA
[ADDRESS ON FILE]

ELBA VELEZ TORRES
[ADDRESS ON FILE]

ELBA VELEZ VARELA
[ADDRESS ON FILE]

ELBA VELEZ VEGA
[ADDRESS ON FILE]

ELBA VELEZ VEGA
[ADDRESS ON FILE]

ELBA VELEZ VELEZ
[ADDRESS ON FILE]

ELBA VIERA AGOSTO
[ADDRESS ON FILE]

ELBA VILLANUEVA RIVERA
[ADDRESS ON FILE]

ELBA VILLANUEVA VAZQUEZ
[ADDRESS ON FILE]

ELBA VIRUET SEGARRA
[ADDRESS ON FILE]

ELBA VIZCARRONDO PIZARRO

ELBA Y CAMPOS COLON

ELBA Y COLON NERY
[ADDRESS ON FILE]

ELBA Y GARCIA CRUZ
[ADDRESS ON FILE]

ELBA Y HERNANDEZ ROSELLO

ELBA Y IRIGOYEN TORO
[ADDRESS ON FILE]

ELBA Y PEREZ ESTRADA
[ADDRESS ON FILE]

ELBA Y SANTOS ORTIZ

ELBA Y VELAZQUEZ TILO
[ADDRESS ON FILE]

ELBA Y Y IRIGOYEN TORO
[ADDRESS ON FILE]

ELBA Z DELGADO MARCANO
[ADDRESS ON FILE]

ELBA Z GUZMAN ABREU
[ADDRESS ON FILE]

ELBA Z ORTIZ CARABALLO
[ADDRESS ON FILE]

ELBA Z SANCHEZ RIVERA
[ADDRESS ON FILE]

ELBA Z VAZQUEZ SUAREZ
[ADDRESS ON FILE]

ELBA ZAYAS RIVERA
[ADDRESS ON FILE]

ELBAGEL SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ELBAHODIX CORSINO
[ADDRESS ON FILE]

ELBALIS SANTIAGO RIVERA

ELBALYS ORTIZ RIVERA
[ADDRESS ON FILE]

ELBAZ L FERNANDEZ
[ADDRESS ON FILE]

ELBERT C RIVERA RIVERA

ELBERT CARABALLO CASTRO
[ADDRESS ON FILE]

ELBERT LEBRON RIVERA

ELBERTO L TORRES LOPEZ
[ADDRESS ON FILE]

ELBIA CRUZ QUINONES

ELBIA MARRERO COSME
[ADDRESS ON FILE]

ELBIA ROSADO HERNANDEZ
[ADDRESS ON FILE]

ELBIN ORTIZ
[ADDRESS ON FILE]

ELBIN QUILES RODRIGUEZ
[ADDRESS ON FILE]

ELBIN R RODRIGUEZ RIVERA

ELBIS SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ELBO CALVO FLECHA
[ADDRESS ON FILE]

ELBY D RIVERA BORRERO
[ADDRESS ON FILE]

ELCIAN L MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

ELCIRA GARCIA PEREZ
[ADDRESS ON FILE]

ELCIRA PENA ACOSTA
[ADDRESS ON FILE]

ELDA A LAGUERRE RODRIGUEZ
[ADDRESS ON FILE]

ELDA A LAGUERRE RODRIGUEZ
[ADDRESS ON FILE]

ELDA A SEGARRA ALVAREZ
[ADDRESS ON FILE]

ELDA ACOSTA VILLALOBOS
[ADDRESS ON FILE]

ELDA ALBINO RIVERA
[ADDRESS ON FILE]

ELDA CANABAL CORTES
[ADDRESS ON FILE]

ELDA CARABALLO TOLINCHI
[ADDRESS ON FILE]

ELDA CARABALLO TOLLINCHI
[ADDRESS ON FILE]

ELDA CASTRO GAVILLAN
[ADDRESS ON FILE]

ELDA CORA RODRIGUIEZ
[ADDRESS ON FILE]

ELDA D CORA RODRIGUEZ
[ADDRESS ON FILE]

ELDA E CORTES BELLO
[ADDRESS ON FILE]

ELDA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

ELDA GONZALEZ TORRES
[ADDRESS ON FILE]

ELDA H MARTINEZ VEGA
[ADDRESS ON FILE]

ELDA H SANTIAGO NUNEZ
[ADDRESS ON FILE]

ELDA I PARES ROSADO
[ADDRESS ON FILE]

ELDA I PEREZ BIRRIEL

ELDA I REVERON CRUZ
[ADDRESS ON FILE]

ELDA I VELAZQUEZ CORTES
[ADDRESS ON FILE]

ELDA L GOMEZ ROJAS
[ADDRESS ON FILE]

ELDA L GUILLOTY ACOSTA
[ADDRESS ON FILE]

ELDA L ORTIZ NUNEZ

ELDA M COLON PEREZ
[ADDRESS ON FILE]

ELDA M JURABO BRACERO
[ADDRESS ON FILE]

ELDA M M SANTOS NATER
[ADDRESS ON FILE]

ELDA M MELENDEZ MENDOZA
[ADDRESS ON FILE]

ELDA M ORTIZ PIMENTEL
[ADDRESS ON FILE]

ELDA M PADILLA CANCEL
[ADDRESS ON FILE]

ELDA M RAMIREZ CRUZ
[ADDRESS ON FILE]

ELDA M RICHARD APONTE
[ADDRESS ON FILE]

ELDA M ROBLEDO TRINIDAD
[ADDRESS ON FILE]

ELDA M RODRIGUEZ CORA
[ADDRESS ON FILE]

ELDA M RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ELDA MOLINA CUEVAS
[ADDRESS ON FILE]

ELDA ORTIZ NAZARIO
[ADDRESS ON FILE]

ELDA ORTIZ ROSARIO
[ADDRESS ON FILE]

ELDA OSORIO MOLINA
[ADDRESS ON FILE]

ELDA PEREZ PIZARRO
[ADDRESS ON FILE]

ELDA R DURAN PAOLI
[ADDRESS ON FILE]

ELDA R R DELGADO CAMARA
[ADDRESS ON FILE]

ELDA R R DURAN PAOLI
[ADDRESS ON FILE]

ELDA R RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

ELDA RAMIREZ CRUZ
[ADDRESS ON FILE]

ELDA RAMIREZ SEGARRA
[ADDRESS ON FILE]

ELDA RIOS TORRES
[ADDRESS ON FILE]

ELDA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELDA ROMAN RIVERA
[ADDRESS ON FILE]

ELDA SANTIAGO SOLER
[ADDRESS ON FILE]

ELDA SANTO DOMINGO
[ADDRESS ON FILE]

ELDA TIRADO MORENO
[ADDRESS ON FILE]

ELDA TORRELLAS BAEZ
[ADDRESS ON FILE]

ELDA VAZQUEZ CASTRO
[ADDRESS ON FILE]

ELDA Y CASTRO GAVILLAN
[ADDRESS ON FILE]

ELDDIES CANCEL ROMAN
[ADDRESS ON FILE]

ELDER ARROYO VELAZQUEZ
[ADDRESS ON FILE]

ELDER O SOTO
[ADDRESS ON FILE]

ELDER PEREZ TORRES
[ADDRESS ON FILE]

ELDER RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELDIE ALOMAR ROMAN
[ADDRESS ON FILE]

ELDJULISSE S DE HOSTOS CARABALLO
[ADDRESS ON FILE]

ELDON GARCIA GRULLON
[ADDRESS ON FILE]

ELDRA COLON CRUZ
[ADDRESS ON FILE]

ELDRA HERNANDEZ RIVERA
[ADDRESS ON FILE]

ELDRA TAFANELLI RIVERA
[ADDRESS ON FILE]

ELDRICH ORTIZ LIND
[ADDRESS ON FILE]

ELDRIN VELEZ IRIZARRY
[ADDRESS ON FILE]

ELDRY L LOPEZ VEGA
[ADDRESS ON FILE]

ELDY M TOMEI TORRES
[ADDRESS ON FILE]

ELDY R LOPEZ DIAZ

ELEANA MARTINEZ ALVINO
[ADDRESS ON FILE]

ELEANDY MELECIO DE LEON
[ADDRESS ON FILE]

ELEANOR ARCE CRUZ
[ADDRESS ON FILE]

ELEANOR BAEZ MARTINEZ
[ADDRESS ON FILE]

ELEANOR JIMENEZ COLON
[ADDRESS ON FILE]

ELEANOR M ANTONIO CHEES

ELEANOR RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ELEAZAR ADIAZ CEPEDA

ELEAZAR ALDEA TORRES

ELEAZAR BARTOLOMEI VALERA

ELEAZAR D LAMBOY VAZQUEZ
[ADDRESS ON FILE]

ELEAZAR D LAMBOY VAZQUEZ
[ADDRESS ON FILE]

ELEAZAR GARCIA MARRERO
[ADDRESS ON FILE]

ELEAZAR GIL RIVERA
[ADDRESS ON FILE]

ELEAZAR JIMENEZ BERMEJO
[ADDRESS ON FILE]

ELEAZAR LOPEZ SANTIAGO
[ADDRESS ON FILE]

ELEAZAR SANTIAGO MELENDEZ
[ADDRESS ON FILE]

ELEAZAR VELAZQUEZ ECHEVARR
[ADDRESS ON FILE]

ELEAZER MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ELECTRIC MAINTENANCE- POWER
PO BOX 036
BAYAMON, PR  00960-0036

ELECTRIC SERVICE CORPORATION
CALLE FIDALGO DIAZ  411
SANTURCE, PR  00919-1921

ELECTRIC SERVICE CORPORATION
PO BOX 191921
SAN JUAN, PR  00919-1921

ELECTRICISTAS DE AMERICA
EDIF LONG OFIC 2B
MATADERO
RIO PIEDRAS, PR  00923

ELECTROLIGHTING INC
AVE PINEIRO Y SAN PATRICIO
LAS LOMAS
RIO PIEDRAS, PR  00920

ELECTROLUX DE PR
BERWING SHOPPING CENTER
65 INF AVENUE
SAN JUAN, PR  00924

ELECTROMATIC DE PR
POBOX 9476
SAN JUAN, PR  00908-9476

ELECTRONIC LABORATORY SYSTEMS INC
AVE MUNOZ RIVERA 1125
RIO PIEDRAS, PR  00925

ELEDINA CINTRON GARCIA
[ADDRESS ON FILE]

ELEDITH GARCIA VENTURA
[ADDRESS ON FILE]

ELEDY RAMOS GONZALEZ
[ADDRESS ON FILE]

ELEDYS BERDECIA ORTIZ
[ADDRESS ON FILE]

ELEID M COLON TELLADO
[ADDRESS ON FILE]

ELEID M COLON TELLADO
[ADDRESS ON FILE]

ELEIDA FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ELEIDA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ELEIDA M COLON TELLADO
[ADDRESS ON FILE]

ELEIDA MAYSONET HERNANDEZ
[ADDRESS ON FILE]

ELEIDA ORTIZ NERIS

ELEIDA REYES ALICEA
[ADDRESS ON FILE]

ELEIDY LUG RUIZ
[ADDRESS ON FILE]

ELEIN A VISALDEN BURGOS
[ADDRESS ON FILE]

ELEINN N FIGUEROA CARRION
[ADDRESS ON FILE]

ELEMANIEL PAGAN RODRIGUEZ

ELEMAR MONTANO ROSARIO

ELEMUEL DIAZ GOMEZ
[ADDRESS ON FILE]

ELENA A GABRIEL DE JESUS
[ADDRESS ON FILE]

ELENA A LOPEZ VDA
[ADDRESS ON FILE]

ELENA ACEVEDO ORTIZ
[ADDRESS ON FILE]

ELENA ACOSTA TOLEDO
[ADDRESS ON FILE]

ELENA AGENJO GRACIA
[ADDRESS ON FILE]

ELENA AGOSTO CRUZ
[ADDRESS ON FILE]

ELENA ALAMO GONZALEZ
[ADDRESS ON FILE]

ELENA ALICEA AGOSTO
[ADDRESS ON FILE]

ELENA ALLEN APONTE
[ADDRESS ON FILE]

ELENA ALLEN APONTE
[ADDRESS ON FILE]

ELENA ALLENDE PEREZ

ELENA ALMODOVAR RAMOS
[ADDRESS ON FILE]

ELENA ALOMAR ORTIZ
[ADDRESS ON FILE]

ELENA ALVAREZ SANTAELLA
[ADDRESS ON FILE]

ELENA ALVELO OLIVO
[ADDRESS ON FILE]

ELENA ALVERIO SANTIAGO

ELENA AMARO RAMOS
[ADDRESS ON FILE]

ELENA AMBERT COLON
[ADDRESS ON FILE]

ELENA ANTUNA GUEVARA
[ADDRESS ON FILE]

ELENA APONTE GONZALEZ
[ADDRESS ON FILE]

ELENA ARIAS RODRIGUEZ
[ADDRESS ON FILE]

ELENA ARROYO COLON
[ADDRESS ON FILE]

ELENA ARROYO GONZALEZ
[ADDRESS ON FILE]

ELENA ARROYO ORTIZ
[ADDRESS ON FILE]

ELENA AYALA PAGAN
[ADDRESS ON FILE]

ELENA AYUSO VDA
[ADDRESS ON FILE]

ELENA AYUSO VDA
[ADDRESS ON FILE]

ELENA BABA RIVERA

ELENA BACHILLER RODRIGUEZ
[ADDRESS ON FILE]

ELENA BAEZ NERIS
[ADDRESS ON FILE]

ELENA BALSEIRO SANTANA
[ADDRESS ON FILE]

ELENA BARBOSA PADUA
[ADDRESS ON FILE]

ELENA BARRIOS ALVAREZ
[ADDRESS ON FILE]

ELENA BARROCO DIAZ
[ADDRESS ON FILE]

ELENA BARROSO HERNANDEZ
[ADDRESS ON FILE]

ELENA BELFORT AVILES

ELENA BENSON ARIAS

ELENA BONET SERRANO
[ADDRESS ON FILE]

ELENA BORIA ZENO

ELENA BURGOS MORALES
[ADDRESS ON FILE]

ELENA C ALVAREZ VIGO
[ADDRESS ON FILE]

ELENA C JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA CABALLERO MORALES
[ADDRESS ON FILE]

ELENA CABRERA RAMOS
URB SANTA TERESITA
4113  SANTA CATALINA
PONCE, PR  00730-4630

ELENA CACHO VEGA
[ADDRESS ON FILE]

ELENA CALDERON ROBLES
[ADDRESS ON FILE]

ELENA CALDERON ROBLES
[ADDRESS ON FILE]

ELENA CAMACHO TORRES
[ADDRESS ON FILE]

ELENA CANCEL TIRADO
[ADDRESS ON FILE]

ELENA CARABALLO CRUZ
[ADDRESS ON FILE]

ELENA CARABALLO PAGAN
[ADDRESS ON FILE]

ELENA CARABALLO ZAYAS
[ADDRESS ON FILE]

ELENA CARABALLO ZAYAS
[ADDRESS ON FILE]

ELENA CARRASQUILLO NIEVEZ
[ADDRESS ON FILE]

ELENA CARRASQUILLO OLMEDO
[ADDRESS ON FILE]

ELENA CARRION
[ADDRESS ON FILE]

ELENA CARRO ROSARIO
[ADDRESS ON FILE]

ELENA CASANOVA FIGUEROA
[ADDRESS ON FILE]

ELENA CASTILLO QUINONES
[ADDRESS ON FILE]

ELENA CASTRO STEVEN
[ADDRESS ON FILE]

ELENA CEBALLOS OSORIO
[ADDRESS ON FILE]

ELENA CHEVERE COLON
[ADDRESS ON FILE]

ELENA CHEVERE SALGADO
[ADDRESS ON FILE]

ELENA CINTRON ROSA
[ADDRESS ON FILE]

ELENA CINTRON ROSARIO
[ADDRESS ON FILE]

ELENA CIRINO ALLENDE
[ADDRESS ON FILE]

ELENA COLON APONTE
[ADDRESS ON FILE]

ELENA COLON MARTINEZ
[ADDRESS ON FILE]

ELENA COLON NEGRON

ELENA COLON RIVERA
[ADDRESS ON FILE]

ELENA CORCHADO CORCHADO

ELENA CORDOVA FERRER
[ADDRESS ON FILE]

ELENA CORTES CORDERO
[ADDRESS ON FILE]

ELENA CORTES DE

ELENA CORTES SUAREZ
[ADDRESS ON FILE]

ELENA CORTIJO ANDICULA

ELENA COSME SANTIAGO

ELENA COTTO MAYSONET
[ADDRESS ON FILE]

ELENA CRISPIN RIVERA
[ADDRESS ON FILE]

ELENA CRUZ DELGADO
[ADDRESS ON FILE]

ELENA CRUZ LOZADA
[ADDRESS ON FILE]

ELENA CRUZ MARTINEZ
[ADDRESS ON FILE]

ELENA CRUZ TORRES

ELENA CRUZ VIERA
[ADDRESS ON FILE]

ELENA CRUZ
[ADDRESS ON FILE]

ELENA CUASCUT BEAUCHAMP
[ADDRESS ON FILE]

ELENA D D ACEVEDO BOSQUE
[ADDRESS ON FILE]

ELENA DE JESUS LOPEZ
[ADDRESS ON FILE]

ELENA DE LA CRUZ MARTINEZ
[ADDRESS ON FILE]

ELENA DE LEON MORA
[ADDRESS ON FILE]

ELENA DEL P MARTINEZ MARRERO
[ADDRESS ON FILE]

ELENA DEL RIO
[ADDRESS ON FILE]

ELENA DEL VALLE CRUZADO
[ADDRESS ON FILE]

ELENA DEL VALLE DEL VALLE
[ADDRESS ON FILE]

ELENA DEL VALLE DEL VALLE
[ADDRESS ON FILE]

ELENA DEL VALLE
[ADDRESS ON FILE]

ELENA DIAZ GONZALEZ
[ADDRESS ON FILE]

ELENA DIAZ MARTELL
[ADDRESS ON FILE]

ELENA DIAZ ROSADO
[ADDRESS ON FILE]

ELENA DIAZ SANCHEZ
[ADDRESS ON FILE]

ELENA DIAZ SANTOS
[ADDRESS ON FILE]

ELENA DIAZ SANTOS
[ADDRESS ON FILE]

ELENA DOMINGUEZ JIMENEZ
[ADDRESS ON FILE]

ELENA DOMINGUEZ REYES
[ADDRESS ON FILE]

ELENA DONATO VELAZQUEZ
[ADDRESS ON FILE]

ELENA E MALDONADO NAVARRO
[ADDRESS ON FILE]

ELENA E MAS ROBLES
[ADDRESS ON FILE]

ELENA E PORTILLO FLAMENCO

ELENA EMMANUELLI GUZMAN
[ADDRESS ON FILE]

ELENA ESCOBAR GONZALEZ
[ADDRESS ON FILE]

ELENA ESPADA COLON
[ADDRESS ON FILE]

ELENA ESPADA GARCIA
[ADDRESS ON FILE]

ELENA FEBUS MARRERO
[ADDRESS ON FILE]

ELENA FELICIANO ROLDAN
[ADDRESS ON FILE]

ELENA FERNANDEZ VDA BERRETEAGA

ELENA FERRAN

ELENA FERRER CORDERO
[ADDRESS ON FILE]

ELENA FERRER SANTIAGO
[ADDRESS ON FILE]

ELENA FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ELENA FIGUEROA VIDAL
[ADDRESS ON FILE]

ELENA FIGUEROA VIDAL
[ADDRESS ON FILE]

ELENA FLORES
[ADDRESS ON FILE]

ELENA FONSECA FELIX
[ADDRESS ON FILE]

ELENA FONTANEZ PEREZ
[ADDRESS ON FILE]

ELENA FOSSE SERRANO
[ADDRESS ON FILE]

ELENA GARCIA CASTRO
[ADDRESS ON FILE]

ELENA GARCIA DE PINTO
[ADDRESS ON FILE]

ELENA GARCIA LUGO
[ADDRESS ON FILE]

ELENA GARCIA MONTES
[ADDRESS ON FILE]

ELENA GARCIA MONTES
[ADDRESS ON FILE]

ELENA GARCIA OSTALAZA
[ADDRESS ON FILE]

ELENA GARRASTEGUI RIVERA
[ADDRESS ON FILE]

ELENA GOMEZ OSORIO
[ADDRESS ON FILE]

ELENA GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA GOMEZ VILLANUEVA
[ADDRESS ON FILE]

ELENA GONZALEZ LATIMER

ELENA GONZALEZ ORTIZ

ELENA GONZALEZ RIVERA
[ADDRESS ON FILE]

ELENA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA GONZALEZ VDA
[ADDRESS ON FILE]

ELENA GOYTIA MARTINEZ
[ADDRESS ON FILE]

ELENA GUADALUPE REYES
[ADDRESS ON FILE]

ELENA GUASP RODRIGUEZ
[ADDRESS ON FILE]

ELENA GUEVARA ACOSTA
[ADDRESS ON FILE]

ELENA GUZMAN MORA
[ADDRESS ON FILE]

ELENA GUZMAN ORTIZ
[ADDRESS ON FILE]

ELENA GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

ELENA HERNANDEZ ESCALANTE
[ADDRESS ON FILE]

ELENA HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ELENA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ELENA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ELENA HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ELENA HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

ELENA HERNANDEZ VELEZ
[ADDRESS ON FILE]

ELENA HERRERA COLON
[ADDRESS ON FILE]

ELENA I CARRETERO IRIZARRY
[ADDRESS ON FILE]

ELENA I CORREA SIERRA
[ADDRESS ON FILE]

ELENA I RIVERA ROMAN
[ADDRESS ON FILE]

ELENA I RIVERA TORRES
[ADDRESS ON FILE]

ELENA IRIZARRY PEREZ
[ADDRESS ON FILE]

ELENA J MANJARES CARRION
[ADDRESS ON FILE]

ELENA J MANJARREZ CARRION

ELENA JAMES ROSARIO
[ADDRESS ON FILE]

ELENA JESUS RODRIGUEZ
[ADDRESS ON FILE]

ELENA JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

ELENA JIMENEZ SANCHEZ
[ADDRESS ON FILE]

ELENA JOHNSON SOTO
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR  00918

ELENA JOHNSON SOTO
URB COUNTRY CLUB
MD 21 CALLE 402
CAROLINA, PR  00982

ELENA JOHNSON SOTO
[ADDRESS ON FILE]

ELENA KERCADO FUENTES
[ADDRESS ON FILE]

ELENA LABOY MEDINA
[ADDRESS ON FILE]

ELENA LAMBOY MARTES
[ADDRESS ON FILE]

ELENA LAZU SANTIAGO
[ADDRESS ON FILE]

ELENA LAZU SANTIAGO
[ADDRESS ON FILE]

ELENA LEON MORA
[ADDRESS ON FILE]

ELENA LEON ORTIZ
[ADDRESS ON FILE]

ELENA LOPEZ LOPEZ
[ADDRESS ON FILE]

ELENA LOPEZ MEDINA
[ADDRESS ON FILE]

ELENA LOPEZ MEDINA
[ADDRESS ON FILE]

ELENA LOPEZ MEDINA
[ADDRESS ON FILE]

ELENA LOPEZ ORTIZ
[ADDRESS ON FILE]

ELENA LOPEZ OSORIO
[ADDRESS ON FILE]

ELENA LOZADA RIVERA
[ADDRESS ON FILE]

ELENA LUNA COLON
[ADDRESS ON FILE]

ELENA M ALFARO ORTEGA
[ADDRESS ON FILE]

ELENA M ALOMAR ORTIZ
[ADDRESS ON FILE]

ELENA M AMADOR POVENTUD
[ADDRESS ON FILE]

ELENA M BARQUET HORNBACK
[ADDRESS ON FILE]

ELENA M BERNABE MELENDEZ
[ADDRESS ON FILE]

ELENA M BUSCAGLIA
[ADDRESS ON FILE]

ELENA M GRAUDIEL RAMIREZ
[ADDRESS ON FILE]

ELENA M M QUEZADA BURGOS
[ADDRESS ON FILE]

ELENA M MALDONADO RIVERA
[ADDRESS ON FILE]

ELENA M MALDONADO ROSARIO
[ADDRESS ON FILE]

ELENA M MELENDEZ MATOS
[ADDRESS ON FILE]

ELENA M MONTERO SANCHEZ
[ADDRESS ON FILE]

ELENA M QUESADA BURGOS
[ADDRESS ON FILE]

ELENA M RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ELENA M SANCHEZ RAMOS
[ADDRESS ON FILE]

ELENA M SANTIAGO RIVERA
[ADDRESS ON FILE]

ELENA MACEIRA ORTIZ
[ADDRESS ON FILE]

ELENA MALDONADO LOPEZ
[ADDRESS ON FILE]

ELENA MALDONADO NAVARRO
[ADDRESS ON FILE]

ELENA MALDONADO ORTIZ
[ADDRESS ON FILE]

ELENA MALDONADO ORTIZ
[ADDRESS ON FILE]

ELENA MANGUAL SANTIAGO
[ADDRESS ON FILE]

ELENA MARQUEZ VELAZQUEZ
[ADDRESS ON FILE]

ELENA MARRERO GUZMAN
[ADDRESS ON FILE]

ELENA MARRERO MORA
[ADDRESS ON FILE]

ELENA MARRERO MORALES
[ADDRESS ON FILE]

ELENA MARTINEZ GOZALEZ
[ADDRESS ON FILE]

ELENA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA MEDINA DEL
[ADDRESS ON FILE]

ELENA MEDINA VENTURA
[ADDRESS ON FILE]

ELENA MELENDEZ ACEVEDO
[ADDRESS ON FILE]

ELENA MELENDEZ BERRIOS

ELENA MELENDEZ MARZAN
[ADDRESS ON FILE]

ELENA MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ELENA MENDEZ VAZQUEZ
[ADDRESS ON FILE]

ELENA MERCADO QUINONES
[ADDRESS ON FILE]

ELENA MOCOROA DE ROMAN

ELENA MOJICA MORALES
[ADDRESS ON FILE]

ELENA MOJICA RIVERA
[ADDRESS ON FILE]

ELENA MORALES BURGOS
[ADDRESS ON FILE]

ELENA MORALES ORTEGA
[ADDRESS ON FILE]

ELENA MORALES ROSARIO
[ADDRESS ON FILE]

ELENA MORALES SIERRA
[ADDRESS ON FILE]

ELENA MORELL DIAZ
[ADDRESS ON FILE]

ELENA MORENO CANDELARIO
[ADDRESS ON FILE]

ELENA MUNOZ COLON
[ADDRESS ON FILE]

ELENA MURPHY CORREA
[ADDRESS ON FILE]

ELENA NARVAEZ TORRES
[ADDRESS ON FILE]

ELENA NARVAEZ TORRES
[ADDRESS ON FILE]

ELENA NEGRON RIVERA
[ADDRESS ON FILE]

ELENA NEGRON TORRES
[ADDRESS ON FILE]

ELENA NEGRON VDA
[ADDRESS ON FILE]

ELENA NIEVES BAEZ
[ADDRESS ON FILE]

ELENA NIEVES BONILLA
[ADDRESS ON FILE]

ELENA NIEVES NIEVES
[ADDRESS ON FILE]

ELENA NIEVES NIEVES
[ADDRESS ON FILE]

ELENA NIEVES OLIVERAS
[ADDRESS ON FILE]

ELENA NIEVES OQUENDO
[ADDRESS ON FILE]

ELENA OCASIO PI N TO
[ADDRESS ON FILE]

ELENA OCASIO RIVERA
[ADDRESS ON FILE]

ELENA OLIVERAS RAMOS
[ADDRESS ON FILE]

ELENA OLIVERAS RODRIGUEZ
[ADDRESS ON FILE]

ELENA ORTIZ FIGUEROA
[ADDRESS ON FILE]

ELENA ORTIZ RIVERA
[ADDRESS ON FILE]

ELENA ORTIZ TORRES
[ADDRESS ON FILE]

ELENA OSORIO OLIVO
[ADDRESS ON FILE]

ELENA OTERO RODRIGUEZ
[ADDRESS ON FILE]

ELENA OTERO SANTIAGO
[ADDRESS ON FILE]

ELENA PACHECO ROSADO
[ADDRESS ON FILE]

ELENA PADRO GONZALEZ
[ADDRESS ON FILE]

ELENA PARSONS ALMESTICA
[ADDRESS ON FILE]

ELENA PENA FLORES
[ADDRESS ON FILE]

ELENA PERALES TORRES
[ADDRESS ON FILE]

ELENA PEREZ CRUZ
[ADDRESS ON FILE]

ELENA PEREZ GANDIA
[ADDRESS ON FILE]

ELENA PEREZ GONZALEZ

ELENA PEREZ GUZMAN
[ADDRESS ON FILE]

ELENA PEREZ QUINONES
[ADDRESS ON FILE]

ELENA PEREZ QUINONES
[ADDRESS ON FILE]

ELENA PEREZ VEGA
[ADDRESS ON FILE]

ELENA PEREZ VELEZ
[ADDRESS ON FILE]

ELENA PEREZ
[ADDRESS ON FILE]

ELENA PIZARRO FIGUEROA
[ADDRESS ON FILE]

ELENA PUIG RIVERA
[ADDRESS ON FILE]

ELENA QUILES NIEVES
[ADDRESS ON FILE]

ELENA R GONZALEZ RIVERA
[ADDRESS ON FILE]

ELENA R R DIAZ ORTA
[ADDRESS ON FILE]

ELENA R R MIRANDA MORALES
[ADDRESS ON FILE]

ELENA RAMIREZ LUGO
[ADDRESS ON FILE]

ELENA RAMIREZ SERRANO
[ADDRESS ON FILE]

ELENA RAMOS CEPEDA
[ADDRESS ON FILE]

ELENA RAMOS CINTRON
[ADDRESS ON FILE]

ELENA RAMOS FELICIANO
[ADDRESS ON FILE]

ELENA RAMOS FELICIANO
[ADDRESS ON FILE]

ELENA RAMOS FUENTES
[ADDRESS ON FILE]

ELENA RAMOS OCASIO
[ADDRESS ON FILE]

ELENA RAMOS SANCHEZ
[ADDRESS ON FILE]

ELENA RAMOS VAZQUEZ
[ADDRESS ON FILE]

ELENA REYES
[ADDRESS ON FILE]

ELENA RIOS CRUZ
[ADDRESS ON FILE]

ELENA RIOS MATOS
[ADDRESS ON FILE]

ELENA RIVERA ARROYO
[ADDRESS ON FILE]

ELENA RIVERA DE ANTONETTI

ELENA RIVERA DELGADO
[ADDRESS ON FILE]

ELENA RIVERA GARCIA
[ADDRESS ON FILE]

ELENA RIVERA JIMENEZ
[ADDRESS ON FILE]

ELENA RIVERA MELENDEZ
[ADDRESS ON FILE]

ELENA RIVERA NEGRON
[ADDRESS ON FILE]

ELENA RIVERA ORTIZ
[ADDRESS ON FILE]

ELENA RIVERA OTERO
[ADDRESS ON FILE]

ELENA RIVERA QUINONES
[ADDRESS ON FILE]

ELENA RIVERA RIVERA
[ADDRESS ON FILE]

ELENA RIVERA RIVERA
[ADDRESS ON FILE]

ELENA RIVERA ROBLES
[ADDRESS ON FILE]

ELENA RIVERA ROMAN
[ADDRESS ON FILE]

ELENA RIVERA SIERRA
[ADDRESS ON FILE]

ELENA ROBLES CALDERON
[ADDRESS ON FILE]

ELENA ROBLES COLON
[ADDRESS ON FILE]

ELENA ROBLES OBEDIENTE

ELENA RODR CORTES

ELENA RODRIGUEZ COLON
[ADDRESS ON FILE]

ELENA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ELENA RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

ELENA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ELENA RODRIGUEZ MORALES
[ADDRESS ON FILE]

ELENA RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

ELENA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELENA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA RODRIGUEZ ROJAS

ELENA RODRIGUEZ ROSELL
[ADDRESS ON FILE]

ELENA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELENA RODRIGUEZ WALKER
[ADDRESS ON FILE]

ELENA RODRIGUEZ
[ADDRESS ON FILE]

ELENA ROMAN COLON
[ADDRESS ON FILE]

ELENA ROMAN CRUZ
[ADDRESS ON FILE]

ELENA ROMAN FELICIANO

ELENA ROMAN FIGUEROA
[ADDRESS ON FILE]

ELENA ROMAN VELEZ
[ADDRESS ON FILE]

ELENA ROMAN VELEZ
[ADDRESS ON FILE]

ELENA ROMERO TORRES
[ADDRESS ON FILE]

ELENA ROSA MEDINA
[ADDRESS ON FILE]

ELENA ROSADO CARMONA
[ADDRESS ON FILE]

ELENA ROSADO GONZALEZ
[ADDRESS ON FILE]

ELENA ROSARIO PEREZ
[ADDRESS ON FILE]

ELENA ROSAS COURET
[ADDRESS ON FILE]

ELENA RUIZ FIGUEROA
[ADDRESS ON FILE]

ELENA S ARIAS RODRIGUEZ
[ADDRESS ON FILE]

ELENA SALGADO GARCIA
[ADDRESS ON FILE]

ELENA SALGUERO GORBEA
[ADDRESS ON FILE]

ELENA SANCHEZ PEREIRA
[ADDRESS ON FILE]

ELENA SANCHEZ
[ADDRESS ON FILE]

ELENA SANTANA RODRIGUEZ

ELENA SANTIAGO CINTRON
[ADDRESS ON FILE]

ELENA SANTIAGO DAVILA
[ADDRESS ON FILE]

ELENA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ELENA SANTIAGO REYES
[ADDRESS ON FILE]

ELENA SANTIAGO RIVERA
[ADDRESS ON FILE]

ELENA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ELENA SANTIAGO ROJAS
[ADDRESS ON FILE]

ELENA SANTIAGO SANTANA
[ADDRESS ON FILE]

ELENA SANTOS AGOSTO

ELENA SANTOS CORTES
[ADDRESS ON FILE]

ELENA SANTOS CRUZ
[ADDRESS ON FILE]

ELENA SANTOS SANCHEZ
[ADDRESS ON FILE]

ELENA SANTOS VELAZQUEZ
[ADDRESS ON FILE]

ELENA SERRANO BURGOS
[ADDRESS ON FILE]

ELENA SERRANO ESCOBALES
[ADDRESS ON FILE]

ELENA SERRANO SERRANO
[ADDRESS ON FILE]

ELENA SIERRA GOMEZ

ELENA SILVA PUIG
[ADDRESS ON FILE]

ELENA SILVA
[ADDRESS ON FILE]

ELENA SOTO GOMEZ
[ADDRESS ON FILE]

ELENA SULIVERAS ORTIZ
[ADDRESS ON FILE]

ELENA TELLADO MARTINEZ
[ADDRESS ON FILE]

ELENA TORRES CACERES
[ADDRESS ON FILE]

ELENA TORRES GARCIA

ELENA TORRES GONZALEZ
[ADDRESS ON FILE]

ELENA TORRES MARTINEZ
[ADDRESS ON FILE]

ELENA TORRES MONTANEZ
[ADDRESS ON FILE]

ELENA TORRES MUNIZ
[ADDRESS ON FILE]

ELENA TORRES ORTIZ
[ADDRESS ON FILE]

ELENA TORRES SANTIAGO

ELENA TRINIDAD MONTANEZ
[ADDRESS ON FILE]

ELENA VALDES VDA
[ADDRESS ON FILE]

ELENA VALENTIN ROMAN
[ADDRESS ON FILE]

ELENA VALENTIN VALENTIN
[ADDRESS ON FILE]

ELENA VALLE MERCADO
[ADDRESS ON FILE]

ELENA VARGAS RIVERA
[ADDRESS ON FILE]

ELENA VARGAS VELEZ
[ADDRESS ON FILE]

ELENA VAZQUEZ ALBALADEJO

ELENA VAZQUEZ LUGO
[ADDRESS ON FILE]

ELENA VAZQUEZ ORONA

ELENA VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ELENA VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ELENA VELAZQUEZ PENA
[ADDRESS ON FILE]

ELENA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ELENA VIERA RIVERA
[ADDRESS ON FILE]

ELENA VILLA HERMOSA
[ADDRESS ON FILE]

ELENA VIRELLA RODRIGUEZ
[ADDRESS ON FILE]

ELENA YORDAN DE TORRES

ELENA ZAVALA MONGE
[ADDRESS ON FILE]

ELENA ZENO GUZMAN
[ADDRESS ON FILE]

ELENIA ACOSTA DESSUS
[ADDRESS ON FILE]

ELENIA FELICIANO RIVERA
[ADDRESS ON FILE]

ELENIA MORALES RODRIGUEZ
[ADDRESS ON FILE]

ELENIA RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

ELENICA LASTRA OBEN
[ADDRESS ON FILE]

ELENITA BELEM RODRIGUEZ
[ADDRESS ON FILE]

ELENITA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ELENITA ORTIZ MELENDEZ
[ADDRESS ON FILE]

ELENITA PEREZ VEGA
[ADDRESS ON FILE]

ELENO ACEVEDO CANDELARIA
[ADDRESS ON FILE]

ELENO AVILES NUNEZ
[ADDRESS ON FILE]

ELENO COLON FIGUEROA
[ADDRESS ON FILE]

ELENO MATOS OTERO
[ADDRESS ON FILE]

ELEOBADIS DELGADO CLAUSELL
[ADDRESS ON FILE]

ELEOBDULIO MATOS MARTINEZ
[ADDRESS ON FILE]

ELEODORA WALKERS OSORIO
[ADDRESS ON FILE]

ELEODORO OSORIO GOMEZ
[ADDRESS ON FILE]

ELEODORO SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ELEODORO VALENTIN LASALLE
[ADDRESS ON FILE]

ELEOENI S MUNOZ AROCHO
[ADDRESS ON FILE]

ELEOENID G MUNOZ MUNOZ
[ADDRESS ON FILE]

ELEOMAR LACOURT FONT

ELEONIDAS PAULA MOTA
[ADDRESS ON FILE]

ELEONOR ARCE CRUZ
[ADDRESS ON FILE]

ELEONOR GARCIA RIVERA
[ADDRESS ON FILE]

ELEONOR GONZALEZ TORRES
[ADDRESS ON FILE]

ELEONOR HAMILTON COLON
[ADDRESS ON FILE]

ELEONOR MONCLOVA RODRIGUEZ
[ADDRESS ON FILE]

ELEONOR ROCHE DIAZ
[ADDRESS ON FILE]

ELEONOR RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

ELEONORA BARBOSA SANABRIA
[ADDRESS ON FILE]

ELEONORA FERRER VIVES
[ADDRESS ON FILE]

ELERIE A GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ELERY MALDONADO NAVARRO
[ADDRESS ON FILE]

ELESVAN GONZALEZ RIVERA
[ADDRESS ON FILE]

ELETICIA ROSARIO ROSARIO
[ADDRESS ON FILE]

ELEUTERIA ARROYO CRUZ
[ADDRESS ON FILE]

ELEUTERIA BARRETO RIVERA
[ADDRESS ON FILE]

ELEUTERIA BERRIOS RIVAS

ELEUTERIA CRUZ CRUZ
[ADDRESS ON FILE]

ELEUTERIA CRUZ PEREZ
[ADDRESS ON FILE]

ELEUTERIA CUBERO GARCIA
[ADDRESS ON FILE]

ELEUTERIA ESQUILIN CRUZ
[ADDRESS ON FILE]

ELEUTERIA GOMEZ RAMOS
[ADDRESS ON FILE]

ELEUTERIA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELEUTERIA H OLIVO

ELEUTERIA HERNANDEZ CORTES
[ADDRESS ON FILE]

ELEUTERIA JESUS DIAZ
[ADDRESS ON FILE]

ELEUTERIA MARQUEZ SANTOS
[ADDRESS ON FILE]

ELEUTERIA MELENDEZ ELEUTERIA
[ADDRESS ON FILE]

ELEUTERIA ORTEGA RUIZ
[ADDRESS ON FILE]

ELEUTERIA ORTIZ DIAZ
[ADDRESS ON FILE]

ELEUTERIA PRADO CRUZ
[ADDRESS ON FILE]

ELEUTERIA RAMOS DE ESCOBAR
[ADDRESS ON FILE]

ELEUTERIA RAMOS DE SANCHEZ
[ADDRESS ON FILE]

ELEUTERIA RIVERA IRAOLA
[ADDRESS ON FILE]

ELEUTERIA RIVERA JESUS
[ADDRESS ON FILE]

ELEUTERIA RIVERA SALAMAN
[ADDRESS ON FILE]

ELEUTERIA RODRIGUEZ COTTO
[ADDRESS ON FILE]

ELEUTERIA RODRIGUEZ TRINIDAD
[ADDRESS ON FILE]

ELEUTERIA ROSARIO DAVILA

ELEUTERIA ROSARIO TORRES
[ADDRESS ON FILE]

ELEUTERIA SALAS HERNANDEZ
[ADDRESS ON FILE]

ELEUTERIA SANCHEZ RIVERA
[ADDRESS ON FILE]

ELEUTERIA SANTANA MAYSONET
[ADDRESS ON FILE]

ELEUTERIA SANTOS COLON
[ADDRESS ON FILE]

ELEUTERIA SERRANO ESTREMERA
[ADDRESS ON FILE]

ELEUTERIA SOTO GARCIA
[ADDRESS ON FILE]

ELEUTERIA TORRES LABOY
[ADDRESS ON FILE]

ELEUTERIO ACEVEDO DE LEON
[ADDRESS ON FILE]

ELEUTERIO AGOSTO REYES
[ADDRESS ON FILE]

ELEUTERIO ALVARADO RENTAS
[ADDRESS ON FILE]

ELEUTERIO AQUINO MONGE
[ADDRESS ON FILE]

ELEUTERIO AVILES ORONA
[ADDRESS ON FILE]

ELEUTERIO BAEZ COLON
[ADDRESS ON FILE]

ELEUTERIO BETANCOURT MARTINEZ

ELEUTERIO BURGOS MALDONADO
[ADDRESS ON FILE]

ELEUTERIO BURGOS VELEZ
[ADDRESS ON FILE]

ELEUTERIO CASTRO GONZALEZ
[ADDRESS ON FILE]

ELEUTERIO CEDENO MARTINEZ
[ADDRESS ON FILE]

ELEUTERIO COLLAZO
[ADDRESS ON FILE]

ELEUTERIO CORREA QUINONES

ELEUTERIO CORREA RIVERA
[ADDRESS ON FILE]

ELEUTERIO CRUZ ACEVEDO
[ADDRESS ON FILE]

ELEUTERIO CRUZ AYALA
[ADDRESS ON FILE]

ELEUTERIO CRUZ PIZARRO
[ADDRESS ON FILE]

ELEUTERIO CRUZ TORRES
[ADDRESS ON FILE]

ELEUTERIO ESTRADA MARQUEZ
[ADDRESS ON FILE]

ELEUTERIO ESTREMERA
[ADDRESS ON FILE]

ELEUTERIO FIGUEROA OTERO
[ADDRESS ON FILE]

ELEUTERIO FIGUEROA PABO
[ADDRESS ON FILE]

ELEUTERIO GONZALEZ RAMOS
[ADDRESS ON FILE]

ELEUTERIO IRIZARRY ACEVEDO

ELEUTERIO LARA ALVARADO
[ADDRESS ON FILE]

ELEUTERIO LARA ALVARADO
[ADDRESS ON FILE]

ELEUTERIO LOPERENA JIMENEZ
[ADDRESS ON FILE]

ELEUTERIO LOPEZ MONTIJO
[ADDRESS ON FILE]

ELEUTERIO LOPEZ SANTIAG
[ADDRESS ON FILE]

ELEUTERIO LOPEZ SANTIAGO
[ADDRESS ON FILE]

ELEUTERIO LOPEZ SANTIAGO
[ADDRESS ON FILE]

ELEUTERIO LUCENA AGUILAR

ELEUTERIO LUNA BAEZ
[ADDRESS ON FILE]

ELEUTERIO MALDONADO FELICIANO
[ADDRESS ON FILE]

ELEUTERIO MALDONADO VAR
[ADDRESS ON FILE]

ELEUTERIO MARQUEZ MELENDEZ
[ADDRESS ON FILE]

ELEUTERIO MARTINEZ RIVERA

ELEUTERIO MELENDEZ CORCINO
[ADDRESS ON FILE]

ELEUTERIO MELENDEZ COSME
[ADDRESS ON FILE]

ELEUTERIO MORALES JESUS
[ADDRESS ON FILE]

ELEUTERIO N CABRERA NAVARRO
[ADDRESS ON FILE]

ELEUTERIO NEGRON MONTES
[ADDRESS ON FILE]

ELEUTERIO NEGRON MONTES
[ADDRESS ON FILE]

ELEUTERIO NIEVES VEGA
[ADDRESS ON FILE]

ELEUTERIO NUNEZ SANTIAGO
[ADDRESS ON FILE]

ELEUTERIO ORTIZ PAGAN
[ADDRESS ON FILE]

ELEUTERIO OTERO ROSADO
[ADDRESS ON FILE]

ELEUTERIO PAGAN RAMOS

ELEUTERIO PEREZ RIZZO
[ADDRESS ON FILE]

ELEUTERIO POMALES MATOS

ELEUTERIO POUPART FONTANEZ
[ADDRESS ON FILE]

ELEUTERIO QUILES AVILES

ELEUTERIO QUINONES ORTIZ
[ADDRESS ON FILE]

ELEUTERIO RAMOS MEDINA
[ADDRESS ON FILE]

ELEUTERIO RAMOS PEREZ
[ADDRESS ON FILE]

ELEUTERIO REYES AVILES
[ADDRESS ON FILE]

ELEUTERIO REYES AVILES
[ADDRESS ON FILE]

ELEUTERIO RIOS CALDERON
[ADDRESS ON FILE]

ELEUTERIO RIVERA ALVAREZ
[ADDRESS ON FILE]

ELEUTERIO RIVERA AVILES
[ADDRESS ON FILE]

ELEUTERIO RIVERA AVILES
[ADDRESS ON FILE]

ELEUTERIO RIVERA BURGOS
[ADDRESS ON FILE]

ELEUTERIO RIVERA DAVILA

ELEUTERIO RIVERA DONATO
[ADDRESS ON FILE]

ELEUTERIO RIVERA IRIZAR
[ADDRESS ON FILE]

ELEUTERIO RIVERA IRIZARRY
[ADDRESS ON FILE]

ELEUTERIO RIVERA SOSTRE
[ADDRESS ON FILE]

ELEUTERIO RUIZ TORRES
[ADDRESS ON FILE]

ELEUTERIO SANCHEZ TORRES
[ADDRESS ON FILE]

ELEUTERIO SANCHEZ VARGAS
[ADDRESS ON FILE]

ELEUTERIO SANTIAGO DIAZ
[ADDRESS ON FILE]

ELEUTERIO SANTOS IZAGAS
[ADDRESS ON FILE]

ELEUTERIO SEDA TORRES
[ADDRESS ON FILE]

ELEUTERIO SOSTRE LEBRON
[ADDRESS ON FILE]

ELEUTERIO SOSTRE NAVARRO
[ADDRESS ON FILE]

ELEUTERIO TORRES ALVARADO
[ADDRESS ON FILE]

ELEUTERIO TORRES FIGUEROA
[ADDRESS ON FILE]

ELEUTERIO TORRES MOLINA
[ADDRESS ON FILE]

ELEUTERIO VALENTIN MEDINA

ELEUTERIO VEGA ALDIVA

ELEUTERIO VEGA GOICOECHEA
[ADDRESS ON FILE]

ELEUTERO GONZALEZ LAUREANO

ELEVITZAIDA EL VACQUEZ
[ADDRESS ON FILE]

ELEXIS TORRES RAMOS
[ADDRESS ON FILE]

ELEYDIE ROSADO RUIZ
[ADDRESS ON FILE]

ELFA Y WEBER TORO
[ADDRESS ON FILE]

ELFA I OTERO RIVERA
[ADDRESS ON FILE]

ELFIDIA CORSIS SANCHEZ

ELFREIDA C NAZARIO SOTO

ELFREIDA NAZARIO SOTO
[ADDRESS ON FILE]

ELFREIDA SOTO NAZARIO
[ADDRESS ON FILE]

ELFREIDA SOTO NAZARIO
[ADDRESS ON FILE]

ELFREN C OLIVER FRANCO
[ADDRESS ON FILE]

ELFREN COLON RODRIGUEZ
[ADDRESS ON FILE]

ELFREN J ENRIQUEZ VILA
[ADDRESS ON FILE]

ELFREN PADILLA ACOSTA
[ADDRESS ON FILE]

ELFREN SANTALIZ PEREZ
[ADDRESS ON FILE]

ELFRIDA GASTALITURRI NEGRON
[ADDRESS ON FILE]

ELFRIDA GONZALEZ RODRIGUEZ
BO GALICIA
19 CALLE 2
JUANA DIAZ, PR  00795

ELFRIDA GONZALEZ RODRIGUEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

ELFRIDA GONZALEZ RODRIGUEZ
HC 2 BOX 8868
JUANA DIAZ, PR  00795

ELFRIDA MUNIZ VELEZ
[ADDRESS ON FILE]

ELFRIDA PINEIRO FIGUEROA
[ADDRESS ON FILE]

ELFRIDA POLLOCK MATOS

ELFRIDA REYES CONTE
[ADDRESS ON FILE]

ELFRIDA RODRIGUEZ NALES
[ADDRESS ON FILE]

ELFRIEDA VARGAS ROSADO
[ADDRESS ON FILE]

ELFY RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ELGA A BORRERO MONTALVO

ELGA C DELGADO MORA
[ADDRESS ON FILE]

ELGA CABEZUDO PEREZ
[ADDRESS ON FILE]

ELGA CARDONA NIEVES

ELGA E BONILLA CORUJO
[ADDRESS ON FILE]

ELGA E GARCIA CASILLAS

ELGA E VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ELGA G PENA MARTINEZ
[ADDRESS ON FILE]

ELGA H DIAZ RIVERA
[ADDRESS ON FILE]

ELGA I ALICEA PADRON

ELGA I FIGUEROA ERAZO
[ADDRESS ON FILE]

ELGA I SALGADO MONTAEZ
[ADDRESS ON FILE]

ELGA J COLON RODRIGUEZ
[ADDRESS ON FILE]

ELGA L PADRO AGOSTO

ELGA L RIVERA MANSO
[ADDRESS ON FILE]

ELGA M COSTAS SANTIAGO
[ADDRESS ON FILE]

ELGA M ORTIZ SILVA
[ADDRESS ON FILE]

ELGA M RIVERA CINTRON
[ADDRESS ON FILE]

ELGA M RIVERA PACHECO
[ADDRESS ON FILE]

ELGA M SUAREZ
[ADDRESS ON FILE]

ELGA M VEGA ROUBERT
[ADDRESS ON FILE]

ELGA MAIZ LOPEZ
[ADDRESS ON FILE]

ELGA MARTINEZ MONTALVO
[ADDRESS ON FILE]

ELGA PEREZ RIOS
[ADDRESS ON FILE]

ELGA R GARCIA OQUENDO
[ADDRESS ON FILE]

ELGA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ELGA VALEDON RAICES
[ADDRESS ON FILE]

ELGA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ELI A ALEMAN ORTEGA
[ADDRESS ON FILE]

ELI A CARABALLO FIGUEROA
[ADDRESS ON FILE]

ELI A CARABALLO FIGUEROA
[ADDRESS ON FILE]

ELI A PEREZ MENDEZ
[ADDRESS ON FILE]

ELI A RAMOS RIVERA
[ADDRESS ON FILE]

ELI A TORRES SOTO
[ADDRESS ON FILE]

ELI A TORRES TOLEDO
[ADDRESS ON FILE]

ELI AALEMAN SANTANA
[ADDRESS ON FILE]

ELI AYALA APONTE
[ADDRESS ON FILE]

ELI BARRETO NO APELLIDO
[ADDRESS ON FILE]

ELI BARRETO RAMOS
[ADDRESS ON FILE]

ELI BELENDEZ GARCIA

ELI BETANCOURT MUNDO
[ADDRESS ON FILE]

ELI BURGOS COLON
PO BOX 1592
COAMO, PR  00769

ELI CINTRON LOPEZ
[ADDRESS ON FILE]

ELI CORREA CORREA
[ADDRESS ON FILE]

ELI CORREA IRIZARRY
[ADDRESS ON FILE]

ELI CRUZ AYALA
[ADDRESS ON FILE]

ELI D BONILLA DIAZ

ELI D SERRANO RIOS
[ADDRESS ON FILE]

ELI DIAZ DIAZ
[ADDRESS ON FILE]

ELI DIAZ LUGO

ELI E BETANCOURT MUNDO
[ADDRESS ON FILE]

ELI E CORREA SOTO
[ADDRESS ON FILE]

ELI E DIAZ ATIENZA
[ADDRESS ON FILE]

ELI E LAGUERRE

ELI E ORTIZ FELICIANO
[ADDRESS ON FILE]

ELI E RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ELI EL SORTIZ
[ADDRESS ON FILE]

ELI FELICIANO DIAZ

ELI FIGUEROA CARABA

ELI G ACEVEDO GONZALEZ

ELI I MENDEZ SERRANO
[ADDRESS ON FILE]

ELI I RIVERA IDELFONSO
[ADDRESS ON FILE]

ELI J DAVID CEDEO
[ADDRESS ON FILE]

ELI J RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

ELI J RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

ELI J TILEN BERNABE
[ADDRESS ON FILE]

ELI L BARRETO CORTES
[ADDRESS ON FILE]

ELI LOPEZ ECHEVARRIA
[ADDRESS ON FILE]

ELI M MELENDEZ MEDINA
[ADDRESS ON FILE]

ELI M QUINONES LOPEZ
[ADDRESS ON FILE]

ELI M RODRIGUEZ BAUTISTA
[ADDRESS ON FILE]

ELI M TROCHE ORENGO
[ADDRESS ON FILE]

ELI MOLINA PARRILLA

ELI MONTANEZ ROSARIO
[ADDRESS ON FILE]

ELI N CINTRON RIVERA
[ADDRESS ON FILE]

ELI ORTIZ RIVERA
[ADDRESS ON FILE]

ELI PAGAN ROJAS
[ADDRESS ON FILE]

ELI R VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ELI RAMOS ROSARIO
[ADDRESS ON FILE]

ELI RESTO IRIZARRY
[ADDRESS ON FILE]

ELI REYES ROSADO
[ADDRESS ON FILE]

ELI RIVERA LUCENA
[ADDRESS ON FILE]

ELI RIVERA ORTIZ
[ADDRESS ON FILE]

ELI ROBLES CASTRO

ELI RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELI S ALOMAR COLON
[ADDRESS ON FILE]

ELI S ALVAREZ VAZQUEZ
[ADDRESS ON FILE]

ELI S FELICIE RAMOS

ELI S FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ELI S FONTANES MELENDEZ
[ADDRESS ON FILE]

ELI S HERNANDEZ MIRANDA
[ADDRESS ON FILE]

ELI S JESUS TORRES
[ADDRESS ON FILE]

ELI S LAUREANO FIGUEROA

ELI S LAUREANO MIRANDA
[ADDRESS ON FILE]

ELI S MELENDEZ

ELI S MORALES GONZALEZ
[ADDRESS ON FILE]

ELI S MORALES MORALES
[ADDRESS ON FILE]

ELI S NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ELI S ROJAS DIAZ
[ADDRESS ON FILE]

ELI S S HERNANDEZ ELI
[ADDRESS ON FILE]

ELI S SANCHEZ MARTINEZ
[ADDRESS ON FILE]

ELI S TORRES FIGUEROA
[ADDRESS ON FILE]

ELI S TORRES SANTIAGO

ELI S VELEZ CRUZ
213 CALLE LAS MARIAS APT 503
SAN JUAN, PR  00927

ELI SALAZAR MORALES
[ADDRESS ON FILE]

ELI SAMUEL CARRERAS GONZALEZ

ELI SAMUEL COLON RODRIGUEZ
[ADDRESS ON FILE]

ELI SAMUEL HERNANDEZ DIAZ
[ADDRESS ON FILE]

ELI SAMUEL ROSA LAGUER
[ADDRESS ON FILE]

ELI SANTANA BAEZ

ELI T MONTANEZ ROSARIO
[ADDRESS ON FILE]

ELI TORRES GRANELLA
[ADDRESS ON FILE]

ELI TORRES IRIZARRY

ELI U ORTIZ GOMEZ
[ADDRESS ON FILE]

ELI VARGAS RAMOS

ELI VEGA DIAZ
[ADDRESS ON FILE]

ELI VEGA DIAZ
[ADDRESS ON FILE]

ELIA A A RODRIGUEZ ELIA
[ADDRESS ON FILE]

ELIA A MATEO REYES
[ADDRESS ON FILE]

ELIA A OCASIO ROSA
[ADDRESS ON FILE]

ELIA A RDGUEZ DE GONZALEZ
[ADDRESS ON FILE]

ELIA B B ELICIER RODRIGUEZ
[ADDRESS ON FILE]

ELIA B BURGOS VILLEGAS
[ADDRESS ON FILE]

ELIA C C DAVILA CANO
[ADDRESS ON FILE]

ELIA CASTANON RODRIGUEZ
[ADDRESS ON FILE]

ELIA COLLAZO ZAYAS
[ADDRESS ON FILE]

ELIA COSTAS QUINONES
[ADDRESS ON FILE]

ELIA CRUZ CUEVAS
[ADDRESS ON FILE]

ELIA D NAPOLEONI SANTIAGO
[ADDRESS ON FILE]

ELIA D ORSINI SILVESTRINI
[ADDRESS ON FILE]

ELIA DEL C RIVERA CARABALLO
[ADDRESS ON FILE]

ELIA E CASTRO IRIZARRY
[ADDRESS ON FILE]

ELIA E DEL VALLE
[ADDRESS ON FILE]

ELIA E E ORSINI SILVESTRINI
[ADDRESS ON FILE]

ELIA E E PLUMEY GONZALEZ
[ADDRESS ON FILE]

ELIA E GARCIA AQUINO
[ADDRESS ON FILE]

ELIA E GARCIA DAVILA
[ADDRESS ON FILE]

ELIA E IRIZARRY MATOS
[ADDRESS ON FILE]

ELIA E LLORET RODRIGUEZ

ELIA E MARRERO
[ADDRESS ON FILE]

ELIA E MEDINA QUIONES
[ADDRESS ON FILE]

ELIA E MIRANDA ROBLEDO

ELIA E PEREZ RAMOS
[ADDRESS ON FILE]

ELIA E PLUMEY GONZALEZ
[ADDRESS ON FILE]

ELIA E RAMOS PEREZ
[ADDRESS ON FILE]

ELIA E RIVERA SERRANO

ELIA E SERRANO SANTOS
[ADDRESS ON FILE]

ELIA E SERRANO
[ADDRESS ON FILE]

ELIA E SOLER ROSARIO

ELIA E VAZQUEZ BONILLA
[ADDRESS ON FILE]

ELIA EDITH LUGO QUINTANA
[ADDRESS ON FILE]

ELIA ESPINOSA MAYENS
[ADDRESS ON FILE]

ELIA FELICIANO PADILLA
[ADDRESS ON FILE]

ELIA G CRUZ RAMOS
[ADDRESS ON FILE]

ELIA GARCED RIVERA
[ADDRESS ON FILE]

ELIA GUADALUPE COLON
[ADDRESS ON FILE]

ELIA I ACOSTA ALMODOVAR
[ADDRESS ON FILE]

ELIA I FLORES GRACIA
[ADDRESS ON FILE]

ELIA I GARCIA VILLALOBO
[ADDRESS ON FILE]

ELIA I OSORIO ROJAS
[ADDRESS ON FILE]

ELIA I RIVERA MORA
[ADDRESS ON FILE]

ELIA IRIZARRY MATOS
[ADDRESS ON FILE]

ELIA J ALMODOVAR OCASIO
[ADDRESS ON FILE]

ELIA J FIGUEROA CAR

ELIA L RODRIGUEZ MARQUES
[ADDRESS ON FILE]

ELIA LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ELIA M BADILLO RAMOS
[ADDRESS ON FILE]

ELIA M GUZMAN RIOS

ELIA M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIA M OLIVERA OLIVERA
[ADDRESS ON FILE]

ELIA M OLIVERA OLIVERA
[ADDRESS ON FILE]

ELIA M ORTIZ VEGA
[ADDRESS ON FILE]

ELIA M TALAVERA RAMIREZ
[ADDRESS ON FILE]

ELIA M VEGA GARCIA

ELIA MARTINEZ OQUENDO
[ADDRESS ON FILE]

ELIA MARTINEZ OQUENDO
[ADDRESS ON FILE]

ELIA MORALES
[ADDRESS ON FILE]

ELIA NIEVES MOLINA
[ADDRESS ON FILE]

ELIA OSORIO ROJAS
[ADDRESS ON FILE]

ELIA PARRILLA GONZALEZ
[ADDRESS ON FILE]

ELIA QUINONES ROSARIO
[ADDRESS ON FILE]

ELIA R CORCHADO LANDRAU
[ADDRESS ON FILE]

ELIA R FUSTE TORRES

ELIA R MARTELL PADILLA
[ADDRESS ON FILE]

ELIA R TOLLINCHI HERNANDEZ
[ADDRESS ON FILE]

ELIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ELIA REYES NIEVES
[ADDRESS ON FILE]

ELIA RIVERA CRUZ
[ADDRESS ON FILE]

ELIA S VAZQUEZ QUINONES
[ADDRESS ON FILE]

ELIA SANTOS SANCHEZ

ELIA SILVA ORTIZ
[ADDRESS ON FILE]

ELIA SOTO MARTINEZ
[ADDRESS ON FILE]

ELIA T SULSONA MAITIN
[ADDRESS ON FILE]

ELIA VAZQUEZ QUINONES
[ADDRESS ON FILE]

ELIA VEGA OTERO
[ADDRESS ON FILE]

ELIA VEGA VELEZ
[ADDRESS ON FILE]

ELIA VEGA
[ADDRESS ON FILE]

ELIABEL FERRER OSORIO
[ADDRESS ON FILE]

ELIABNEL ROQUE LEBRON
[ADDRESS ON FILE]

ELIACCIM MIRANDA COLON

ELIACIM CINTRON SANCHEZ

ELIACIM RIVERA MORALES
[ADDRESS ON FILE]

ELIACIN DIAZ DIAZ
[ADDRESS ON FILE]

ELIACIN PEREZ HERNANDEZ
[ADDRESS ON FILE]

ELIACIN RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ELIACIN RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ELIACIN SANTOS RODRIGUEZ
[ADDRESS ON FILE]

ELIACIN VIERA GONZALEZ
[ADDRESS ON FILE]

ELIADA RIVERA DIAZ

ELIADAMS DIAZ
[ADDRESS ON FILE]

ELIADES RIOS RIVERA
[ADDRESS ON FILE]

ELIAENIS PEREZ FIGUEROA
[ADDRESS ON FILE]

ELIAM I MELENDEZ CARMONA
[ADDRESS ON FILE]

ELIAM I OLIVERAS REYES
[ADDRESS ON FILE]

ELIAM I OLIVERAS REYES
[ADDRESS ON FILE]

ELIAM MELENDEZ ROBLES
[ADDRESS ON FILE]

ELIAN COLON VILLAR
P O BOX 242
ARROYO, PR 00714

ELIAN MOJICA FONTANEZ
[ADDRESS ON FILE]

ELIAN ORTIZ VEGA
[ADDRESS ON FILE]

ELIAN RIVERA BAUZA
[ADDRESS ON FILE]

ELIAN SOTO RODRIGUEZ
[ADDRESS ON FILE]

ELIAN Y SIERRA APONTE
[ADDRESS ON FILE]

ELIANA RAMOS CEPEDA
[ADDRESS ON FILE]

ELIANA RODRIGUEZ FERRER
[ADDRESS ON FILE]

ELIANA RODRIGUEZ FERRER
[ADDRESS ON FILE]

ELIANA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELIANETH RIVERA MORALES
[ADDRESS ON FILE]

ELIANETTE MULERO BANETO
[ADDRESS ON FILE]

ELIANID MOLINA AYALA
[ADDRESS ON FILE]

ELIANIRYS RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELIAS A ALERS RAMOS
[ADDRESS ON FILE]

ELIAS A NEGRON JESUS
[ADDRESS ON FILE]

ELIAS ABOLAFIA MORALES
[ADDRESS ON FILE]

ELIAS ABRAMS RODRIGUEZ
[ADDRESS ON FILE]

ELIAS ACEVEDO GONZALEZ

ELIAS ACOSTA CRUZ
[ADDRESS ON FILE]

ELIAS ACOSTA DELGADO
[ADDRESS ON FILE]

ELIAS AGOSTO ROSARIO
[ADDRESS ON FILE]

ELIAS AGUEDA RIOS
[ADDRESS ON FILE]

ELIAS ALMODOVAR VAZQUEZ
[ADDRESS ON FILE]

ELIAS ALVARADO ACOSTA
[ADDRESS ON FILE]

ELIAS AMARO HERNANDEZ
[ADDRESS ON FILE]

ELIAS ANDUJAR REYES
[ADDRESS ON FILE]

ELIAS ANDUJAR REYES
[ADDRESS ON FILE]

ELIAS ARROYO GONZALEZ
[ADDRESS ON FILE]

ELIAS ARZUAGA NIEVES
[ADDRESS ON FILE]

ELIAS AYALA COTTO

ELIAS BAEZ MOLINA
[ADDRESS ON FILE]

ELIAS BAEZ NIEVES
[ADDRESS ON FILE]

ELIAS BELTRAN LAVIENA
[ADDRESS ON FILE]

ELIAS BERRIOS BURGOS
[ADDRESS ON FILE]

ELIAS CALDERON SANCHEZ
[ADDRESS ON FILE]

ELIAS CALERO

ELIAS CALERO ALVAREZ

ELIAS CAMACHO VELAZQUEZ
[ADDRESS ON FILE]

ELIAS CANCEL PIZARRO
[ADDRESS ON FILE]

ELIAS CARTAGENA ROMAN
[ADDRESS ON FILE]

ELIAS CASTILLO CORREA
[ADDRESS ON FILE]

ELIAS CASTRO RIVERA
[ADDRESS ON FILE]

ELIAS CHELEVITTE SAMUR
[ADDRESS ON FILE]

ELIAS CINTRON RAMOS
[ADDRESS ON FILE]

ELIAS COLON MORENO
[ADDRESS ON FILE]

ELIAS COLON ROSARIO
[ADDRESS ON FILE]

ELIAS CONCEPCION CORDERO

ELIAS CORREA OCASIO

ELIAS CORTES CALDERON
[ADDRESS ON FILE]

ELIAS CORTES CANCEL
[ADDRESS ON FILE]

ELIAS CORTES GARCIA
[ADDRESS ON FILE]

ELIAS COSME PANTOJA
[ADDRESS ON FILE]

ELIAS COSME PANTOJAS
[ADDRESS ON FILE]

ELIAS CRESPO

ELIAS CRUZ CRUZ
[ADDRESS ON FILE]

ELIAS CRUZ MEDINA
[ADDRESS ON FILE]

ELIAS CRUZ NIEVES
[ADDRESS ON FILE]

ELIAS CRUZADO VEGA
[ADDRESS ON FILE]

ELIAS CUADRADO VAZQUEZ
[ADDRESS ON FILE]

ELIAS CUADRADO VAZQUEZ
[ADDRESS ON FILE]

ELIAS D CARRERO DE JESUS
[ADDRESS ON FILE]

ELIAS DE JESUS CHICLANA
[ADDRESS ON FILE]

ELIAS DE JESUS CONDE
[ADDRESS ON FILE]

ELIAS DE JESUS MONTANEZ
[ADDRESS ON FILE]

ELIAS DE JESUS MONTANEZ
[ADDRESS ON FILE]

ELIAS DELGADO SOLIS
[ADDRESS ON FILE]

ELIAS DIAZ CARABALLO
[ADDRESS ON FILE]

ELIAS EL DIAZ
[ADDRESS ON FILE]

ELIAS EL JIMENEZ

ELIAS ESQUILIN TORRES
[ADDRESS ON FILE]

ELIAS F SANCHEZ SIFONTE
[ADDRESS ON FILE]

ELIAS FEBO VAZQUEZ
[ADDRESS ON FILE]

ELIAS FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ELIAS FLORES RIVERA

ELIAS G LAMA RODRIGUEZ
[ADDRESS ON FILE]

ELIAS GARCIA NIEVES
[ADDRESS ON FILE]

ELIAS GOMEZ CORDERO
[ADDRESS ON FILE]

ELIAS GOMEZ RIVERA
[ADDRESS ON FILE]

ELIAS GONZALEZ CIARES
[ADDRESS ON FILE]

ELIAS GONZALEZ CIARES
[ADDRESS ON FILE]

ELIAS GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ELIAS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ELIAS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ELIAS GONZALEZ LORENZO
[ADDRESS ON FILE]

ELIAS GONZALEZ PEREZ
[ADDRESS ON FILE]

ELIAS GONZALEZ VEGA
[ADDRESS ON FILE]

ELIAS GONZALEZ VEGA
[ADDRESS ON FILE]

ELIAS GRACIA GARCIA
[ADDRESS ON FILE]

ELIAS H JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ELIAS HERNANDEZ AYALA
[ADDRESS ON FILE]

ELIAS HERNANDEZ CORTES
[ADDRESS ON FILE]

ELIAS HERNANDEZ DELGADO
[ADDRESS ON FILE]

ELIAS I I VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ELIAS J ADAM FIOD

ELIAS J FIGUEROA CORTES
[ADDRESS ON FILE]

ELIAS J SEPULVEDA SANTIAGO
[ADDRESS ON FILE]

ELIAS JANA BADIN
[ADDRESS ON FILE]

ELIAS JESUS CABRERA
[ADDRESS ON FILE]

ELIAS JIMENEZ BURGOS

ELIAS KUILAN ROBLES
[ADDRESS ON FILE]

ELIAS L NIEVES VALE
[ADDRESS ON FILE]

ELIAS LANZO PIZARRO
[ADDRESS ON FILE]

ELIAS LINARES CANCEL
[ADDRESS ON FILE]

ELIAS LINARES IRIZARRY
[ADDRESS ON FILE]

ELIAS LLABRES BATISTA
[ADDRESS ON FILE]

ELIAS LLUVERAS COLON
[ADDRESS ON FILE]

ELIAS LLUVERAS COLON
[ADDRESS ON FILE]

ELIAS LOPES MURIENTE
[ADDRESS ON FILE]

ELIAS LOPEZ CHABRIER
[ADDRESS ON FILE]

ELIAS LOPEZ RIVERA
[ADDRESS ON FILE]

ELIAS LOPEZ RIVERA
[ADDRESS ON FILE]

ELIAS LOPEZ ROMAN
[ADDRESS ON FILE]

ELIAS LOPEZ SOBA
[ADDRESS ON FILE]

ELIAS LOPEZ SOTO
[ADDRESS ON FILE]

ELIAS LORENZO ACEVEDO
[ADDRESS ON FILE]

ELIAS M PEREZ CURET
[ADDRESS ON FILE]

ELIAS M SALGADO RIVERA
[ADDRESS ON FILE]

ELIAS MALDONADO LAURE
[ADDRESS ON FILE]

ELIAS MALDONADO MALDONADO
[ADDRESS ON FILE]

ELIAS MALDONADO NIEVES
[ADDRESS ON FILE]

ELIAS MALDONADO OCASIO
[ADDRESS ON FILE]

ELIAS MALDONADO PACHECO
[ADDRESS ON FILE]

ELIAS MALDONADO QUINTANA

ELIAS MANUEL PIZARRO
[ADDRESS ON FILE]

ELIAS MANZANO CIPRIAN
[ADDRESS ON FILE]

ELIAS MARQUEZ RODRIGUZ
[ADDRESS ON FILE]

ELIAS MARTINEZ C NO APELLIDO

ELIAS MARTINEZ COLON
[ADDRESS ON FILE]

ELIAS MAYSONET TOSADO
[ADDRESS ON FILE]

ELIAS MEDINA RONDON
[ADDRESS ON FILE]

ELIAS MENDEZ CUEVAS
[ADDRESS ON FILE]

ELIAS MERCADO HOSTOS
[ADDRESS ON FILE]

ELIAS MILIAN PIZARRO
[ADDRESS ON FILE]

ELIAS MILLAN LEBRON
[ADDRESS ON FILE]

ELIAS MONGE PIZARRO
[ADDRESS ON FILE]

ELIAS MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

ELIAS MORALES GARCIA
[ADDRESS ON FILE]

ELIAS MUSKUS RODRIGUEZ
[ADDRESS ON FILE]

ELIAS MUSKUS RODRIGUEZ
[ADDRESS ON FILE]

ELIAS N CALZADA COL
[ADDRESS ON FILE]

ELIAS NEGRON ADORNO
[ADDRESS ON FILE]

ELIAS NEGRON CRUZ
[ADDRESS ON FILE]

ELIAS NEGRON SANTIAGO

ELIAS NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ELIAS NIEVES SOTO
[ADDRESS ON FILE]

ELIAS NIEVES SOTO
[ADDRESS ON FILE]

ELIAS O TORRES RIVERA
[ADDRESS ON FILE]

ELIAS ORTIZ LEBRON

ELIAS ORTIZ NIEVES

ELIAS ORTIZ PEREZ
[ADDRESS ON FILE]

ELIAS ORTIZ PEREZ
[ADDRESS ON FILE]

ELIAS OTERO ORTIZ
[ADDRESS ON FILE]

ELIAS PADUA CUEVAS
[ADDRESS ON FILE]

ELIAS PENA PINA
[ADDRESS ON FILE]

ELIAS PEREIRA ORTIZ
[ADDRESS ON FILE]

ELIAS PEREZ FONSECA
[ADDRESS ON FILE]

ELIAS PICON MERCADO
[ADDRESS ON FILE]

ELIAS PIZARRO MARQUEZ
[ADDRESS ON FILE]

ELIAS R CARDONA ENCARNACION
[ADDRESS ON FILE]

ELIAS R FERNANDEZ PIAN

ELIAS RAMIREZ DIAZ
[ADDRESS ON FILE]

ELIAS RAMIREZ FELICIANO
[ADDRESS ON FILE]

ELIAS RAMOS MALDONADO
[ADDRESS ON FILE]

ELIAS RAMOS MALDONADO
[ADDRESS ON FILE]

ELIAS RAMOS MEDINA
[ADDRESS ON FILE]

ELIAS RESTO DIAZ

ELIAS REYES LOPEZ
[ADDRESS ON FILE]

ELIAS REYES PEREZ
[ADDRESS ON FILE]

ELIAS REYES RODRIGUEZ
[ADDRESS ON FILE]

ELIAS RIBOT PINEIRO
[ADDRESS ON FILE]

ELIAS RIVERA CASILLAS
[ADDRESS ON FILE]

ELIAS RIVERA FERNANDEZ
[ADDRESS ON FILE]

ELIAS RIVERA FERNANDEZ
[ADDRESS ON FILE]

ELIAS RIVERA GONZALEZ
[ADDRESS ON FILE]

ELIAS RIVERA GUZMAN
[ADDRESS ON FILE]

ELIAS RIVERA NIEVES
[ADDRESS ON FILE]

ELIAS RIVERA PERALTA
[ADDRESS ON FILE]

ELIAS RIVERA RAMOS
[ADDRESS ON FILE]

ELIAS RIVERA RIVERA
[ADDRESS ON FILE]

ELIAS RIVERA ROBLES
[ADDRESS ON FILE]

ELIAS RIVERA SANTIAGO
[ADDRESS ON FILE]

ELIAS RIVERA SOTO
[ADDRESS ON FILE]

ELIAS RIVERA VIERA
[ADDRESS ON FILE]

ELIAS RIVERA
[ADDRESS ON FILE]

ELIAS ROBINSON OJEDA
[ADDRESS ON FILE]

ELIAS ROBINSON RIVERA
[ADDRESS ON FILE]

ELIAS ROCHE SANTOS
[ADDRESS ON FILE]

ELIAS RODRIGUEZ CORREA

ELIAS RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

ELIAS RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

ELIAS RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

ELIAS RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

ELIAS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIAS RODRIGUEZ SANCHEZ

ELIAS RODRIGUEZ
[ADDRESS ON FILE]

ELIAS ROJAS RIJOS
[ADDRESS ON FILE]

ELIAS ROMAN BONEW
[ADDRESS ON FILE]

ELIAS ROMERO GALARZA
[ADDRESS ON FILE]

ELIAS ROSA REYES
[ADDRESS ON FILE]

ELIAS ROSA TORRES
[ADDRESS ON FILE]

ELIAS ROSADO VELAZQUEZ
[ADDRESS ON FILE]

ELIAS ROSARIO FELICIANO
[ADDRESS ON FILE]

ELIAS ROSARIO REYES
[ADDRESS ON FILE]

ELIAS RUIZ FELICIANO
[ADDRESS ON FILE]

ELIAS RUIZ RIVERA
[ADDRESS ON FILE]

ELIAS RUIZ RUIZ
[ADDRESS ON FILE]

ELIAS S RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIAS S SOTO QUINTANA
[ADDRESS ON FILE]

ELIAS SALAS ALERS
[ADDRESS ON FILE]

ELIAS SANCHEZ ALVAREZ
[ADDRESS ON FILE]

ELIAS SANCHEZ CORREA
[ADDRESS ON FILE]

ELIAS SANTANA ANDINO
[ADDRESS ON FILE]

ELIAS SANTANA LARACUENTE
[ADDRESS ON FILE]

ELIAS SANTIAGO CARTAGENA
[ADDRESS ON FILE]

ELIAS SANTIAGO MONTALVO
[ADDRESS ON FILE]

ELIAS SANTIAGO RIOS
[ADDRESS ON FILE]

ELIAS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ELIAS SANTIAGO TOLEDO
[ADDRESS ON FILE]

ELIAS SANTIAGO TURELL
[ADDRESS ON FILE]

ELIAS SANTOS
[ADDRESS ON FILE]

ELIAS SERRANO CORDERO
[ADDRESS ON FILE]

ELIAS SILVA CABRERA
[ADDRESS ON FILE]

ELIAS TIRADO HUERTAS
[ADDRESS ON FILE]

ELIAS TOLEDO VELEZ
[ADDRESS ON FILE]

ELIAS TORRES GONZALEZ
[ADDRESS ON FILE]

ELIAS TORRES HOSTOS
[ADDRESS ON FILE]

ELIAS TORRES REYES
[ADDRESS ON FILE]

ELIAS TORRES RIVERA
[ADDRESS ON FILE]

ELIAS TRUJILLO CARRASQUILLO
[ADDRESS ON FILE]

ELIAS TRUJILLO ROSAURA
[ADDRESS ON FILE]

ELIAS VALLE VARGAS
[ADDRESS ON FILE]

ELIAS VEGA AGOSTO
[ADDRESS ON FILE]

ELIAS VEGA CANCEL
[ADDRESS ON FILE]

ELIAS VEGA MARTINEZ
[ADDRESS ON FILE]

ELIAS VEGA OTERO
[ADDRESS ON FILE]

ELIAS VELAZQUEZ SERRANO
[ADDRESS ON FILE]

ELIAS VELEZ BAEZ
[ADDRESS ON FILE]

ELIAS VELEZ BRUNO
[ADDRESS ON FILE]

ELIAS VERA VELEZ
[ADDRESS ON FILE]

ELIAS VICENTE PEDROZA
[ADDRESS ON FILE]

ELIAS VILLEGAS BAEZ
[ADDRESS ON FILE]

ELIAS Y CARTRO MARQUES
[ADDRESS ON FILE]

ELIASAPH BERMUDEZ MARTINEZ
[ADDRESS ON FILE]

ELIASIB ALICEA TRINIDAD
[ADDRESS ON FILE]

ELIASIB GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIASIL GONZALEZ PEREZ
[ADDRESS ON FILE]

ELIAZAR ACEVEDO BRITO
[ADDRESS ON FILE]

ELIAZAR ACEVEDO BRITO
[ADDRESS ON FILE]

ELIAZAR AQUINO LOPEZ
[ADDRESS ON FILE]

ELIAZAR AQUINO LOPEZ
[ADDRESS ON FILE]

ELIAZAR CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ELIAZAR CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ELIAZAR E CRUZ RIVERA

ELIAZAR MUNOZ GONZALEZ
[ADDRESS ON FILE]

ELIAZAR ORTIZ SANTIAGO
[ADDRESS ON FILE]

ELIAZAR RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ELIAZAR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIAZER UGARTE VENDRELL
[ADDRESS ON FILE]

ELIAZIB NIEVES CORREA
[ADDRESS ON FILE]

ELIAZIS GONZALEZ MEDINA
[ADDRESS ON FILE]

ELIBEL L TRUJILLO ARJEMI
[ADDRESS ON FILE]

ELIBERTO COLON BURGOS
[ADDRESS ON FILE]

ELIBERTO COLON COLLAZO
[ADDRESS ON FILE]

ELIBETH AYALA APONTE
[ADDRESS ON FILE]

ELIBETH COLON ROSA
[ADDRESS ON FILE]

ELIBETH FUENTES CARRASQUILLO
[ADDRESS ON FILE]

ELIBETH GONZALEZ REYES
[ADDRESS ON FILE]

ELIBETH HERNANDEZ VEGA
[ADDRESS ON FILE]

ELIBETH M TORRES ALICEA
[ADDRESS ON FILE]

ELIBETH QUINONES BATISTA
[ADDRESS ON FILE]

ELIBIUD CINTRON DE JESUS
[ADDRESS ON FILE]

ELIC D MELENDEZ LEBRON
[ADDRESS ON FILE]

ELIC F GARCIA SANTIAGO

ELICA GONZALEZ MENDEZ
[ADDRESS ON FILE]

ELICE CRUZ PAGAN
[ADDRESS ON FILE]

ELICE M VAZQUEZ VEGUILLA
[ADDRESS ON FILE]

ELICEO ARCE MORELL
[ADDRESS ON FILE]

ELICEO HERNANDEZ VANGA
[ADDRESS ON FILE]

ELICEO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ELICIEL CORNIEL PEREZ
[ADDRESS ON FILE]

ELICIER FLORES CAY
[ADDRESS ON FILE]

ELID ESCOBAR
[ADDRESS ON FILE]

ELID R ORTEGA OROSCO
[ADDRESS ON FILE]

ELIDA BAEZ MONTALVO
[ADDRESS ON FILE]

ELIDA CARO CARDONA
[ADDRESS ON FILE]

ELIDA E RUIZ BERRIOS
[ADDRESS ON FILE]

ELIDA GONZALEZ COLON
[ADDRESS ON FILE]

ELIDA LORENZO HERNANDEZ
[ADDRESS ON FILE]

ELIDA LUZON BARONA
[ADDRESS ON FILE]

ELIDA MENDEZ ARANDA
[ADDRESS ON FILE]

ELIDA MENDEZ VARGAS
[ADDRESS ON FILE]

ELIDA MERCADO TORRES
[ADDRESS ON FILE]

ELIDA MERCED MERCED
[ADDRESS ON FILE]

ELIDA MONTALVO LUYANDA
[ADDRESS ON FILE]

ELIDA MONTALVO TORRES
[ADDRESS ON FILE]

ELIDA MORALES MORALES
[ADDRESS ON FILE]

ELIDA MORENO FIGUEROA
[ADDRESS ON FILE]

ELIDA MUNIZ ALVARADO
[ADDRESS ON FILE]

ELIDA MUNIZ FRANCO
[ADDRESS ON FILE]

ELIDA MUNIZ SALAS
[ADDRESS ON FILE]

ELIDA PAGAN RIVERA
[ADDRESS ON FILE]

ELIDA PEREZ COLON
[ADDRESS ON FILE]

ELIDA R GONZALEZ COLON
[ADDRESS ON FILE]

ELIDA R GONZALEZ COLON
[ADDRESS ON FILE]

ELIDA R NEGRON QUINONES

ELIDA RAMOS VEGA
[ADDRESS ON FILE]

ELIDA RIVERA REYNOSO

ELIDA RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ELIDA ROMAN ARCE
[ADDRESS ON FILE]

ELIDA ROMAN RIVERA
[ADDRESS ON FILE]

ELIDA ROMAN ROSA
[ADDRESS ON FILE]

ELIDA ROMAN TAVAREZ
[ADDRESS ON FILE]

ELIDA ROMERO ROBLES
[ADDRESS ON FILE]

ELIDA TEMPONINI RUGGERI
[ADDRESS ON FILE]

ELIDA VILLEGAS PAGAN
[ADDRESS ON FILE]

ELIDE ALVARADO TORRES
[ADDRESS ON FILE]

ELIDED T MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ELIDES COLON RIVERA

ELIDES GONZALES RUIZ
[ADDRESS ON FILE]

ELIDES GONZALEZ RUIZ
[ADDRESS ON FILE]

ELIDES JESUS COLON
[ADDRESS ON FILE]

ELIDIA ARCE LEBRON
[ADDRESS ON FILE]

ELIDIA G PEREZ CRUZ
[ADDRESS ON FILE]

ELIDIA GARCIA ROMERO
[ADDRESS ON FILE]

ELIDIA GONZALEZ DE PEREZ
[ADDRESS ON FILE]

ELIDIA LOPEZ LOPEZ
[ADDRESS ON FILE]

ELIDIA NIEVES LUGARDO
[ADDRESS ON FILE]

ELIDIA PADILLA GONZALEZ
[ADDRESS ON FILE]

ELIDIA ROMERO GONZALEZ
[ADDRESS ON FILE]

ELIDIA SALAS LASSALLE
[ADDRESS ON FILE]

ELIDIA VELEZ ROSADO
[ADDRESS ON FILE]

ELIDIE SALABERRIOS CUEVAS
[ADDRESS ON FILE]

ELIDIO ALDARONDO GALVAN
[ADDRESS ON FILE]

ELIDIO ALDARONDO PAGAN

ELIDIO CUEVAS REYES
[ADDRESS ON FILE]

ELIDIO MARTINEZ SANTOS
[ADDRESS ON FILE]

ELIDIO PEREZ DIAZ
[ADDRESS ON FILE]

ELIDUVINA CRUZ GUTIERREZ
[ADDRESS ON FILE]

ELIDUVINA FIGUEROA PEREZ
[ADDRESS ON FILE]

ELIDUVINA SIERRA SIERRA
[ADDRESS ON FILE]

ELIDUVIO VARGAS RAMOS
[ADDRESS ON FILE]

ELIDYA DOMINGUEZ ESTRADA

ELIE E ROSA CORTES
[ADDRESS ON FILE]

ELIE EL MPAGAN
[ADDRESS ON FILE]

ELIEANN MANSON SANTIAGO
[ADDRESS ON FILE]

ELIECER GONZALEZ RIVERA

ELIECER RIVERA VAZQUEZ
[ADDRESS ON FILE]

ELIECER RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ELIECER VALDES DIEGUEZ
[ADDRESS ON FILE]

ELIECER VALENTIN HERNADEZ

ELIEL A CLEMENTE PLAZA
[ADDRESS ON FILE]

ELIEL A RAMOS MERCADO
[ADDRESS ON FILE]

ELIEL CHAPARRO JAIME

ELIEL GARCIA TORRES
[ADDRESS ON FILE]

ELIEL HERNANDEZ NIEVES
[ADDRESS ON FILE]

ELIEL HERNANDEZ OJEDA

ELIEL L DE JESUS AYALA
[ADDRESS ON FILE]

ELIEL MANGUAL GONZALEZ
[ADDRESS ON FILE]

ELIEL MANGUAL GONZALEZ
[ADDRESS ON FILE]

ELIEL ORTIZ VEGA
[ADDRESS ON FILE]

ELIEL PLAZA RIVERA
[ADDRESS ON FILE]

ELIEL RODRIGUEZ
[ADDRESS ON FILE]

ELIEL TIRADO RUIZ
[ADDRESS ON FILE]

ELIEMIR VELEZ TORRES
[ADDRESS ON FILE]

ELIEN VEGA AVILES
[ADDRESS ON FILE]

ELIENID RIVERA ALVAREZ
[ADDRESS ON FILE]

ELIENIS DE JESUS PIZARRO
[ADDRESS ON FILE]

ELIER A CARDONA MARQUEZ

ELIER CARDONA MARQUEZ
[ADDRESS ON FILE]

ELIER COLON AULET
[ADDRESS ON FILE]

ELIER COLON SIERRA
[ADDRESS ON FILE]

ELIER E ESQUILIN QUIONES
[ADDRESS ON FILE]

ELIER FORIESTER FORIESTER

ELIER GONZALEZ PEREZ
[ADDRESS ON FILE]

ELIER ROSA VILLEGA
[ADDRESS ON FILE]

ELIER ROSADO TROCHE
[ADDRESS ON FILE]

ELIESER CANALES LOPEZ
[ADDRESS ON FILE]

ELIESER CRUZ DEL
[ADDRESS ON FILE]

ELIESER NIEVES HERNANDEZ
[ADDRESS ON FILE]

ELIESER VEGA TOLEDO
[ADDRESS ON FILE]

ELIESNER VERA SOTO
[ADDRESS ON FILE]

ELIESTHER BADILLO COLLAZO
[ADDRESS ON FILE]

ELIETHER A ORTIZ PAGAN
[ADDRESS ON FILE]

ELIETTE H PEREZ ARCHILLA

ELIETTE TORRES VIZCARRONDO
[ADDRESS ON FILE]

ELIEZEL CORTES ORTA
[ADDRESS ON FILE]

ELIEZER A ALEJANDRO MENDEZ
[ADDRESS ON FILE]

ELIEZER ACEVEDO CRUZ
[ADDRESS ON FILE]

ELIEZER ACEVEDO RAMOS
[ADDRESS ON FILE]

ELIEZER ALBELO GARCIA
[ADDRESS ON FILE]

ELIEZER ALBINO HERNANDEZ
[ADDRESS ON FILE]

ELIEZER ALDARONDO GALBAN
[ADDRESS ON FILE]

ELIEZER ALDARONDO GALVAN
[ADDRESS ON FILE]

ELIEZER ALDARONDO ORTIZ

ELIEZER ALVARADO DIAZ
[ADDRESS ON FILE]

ELIEZER ANDUJAR TORRES
[ADDRESS ON FILE]

ELIEZER ANDUJAR VELEZ
[ADDRESS ON FILE]

ELIEZER APONTE HERNANDEZ
[ADDRESS ON FILE]

ELIEZER APONTE HERNANDEZ
[ADDRESS ON FILE]

ELIEZER AROCHO GONZALEZ
[ADDRESS ON FILE]

ELIEZER AYALA MORALES
[ADDRESS ON FILE]

ELIEZER AYALA REYES
[ADDRESS ON FILE]

ELIEZER AYALA SANTIAGO
[ADDRESS ON FILE]

ELIEZER BADILLOA BARRETO
[ADDRESS ON FILE]

ELIEZER BAEZ GONZALE Z
[ADDRESS ON FILE]

ELIEZER BAEZ NEGRON
[ADDRESS ON FILE]

ELIEZER BARRETO GONZALEZ

ELIEZER BARRIOS VELAZQUEZ
[ADDRESS ON FILE]

ELIEZER BASTARDO VELAZQUEZ

ELIEZER BATISTA ROMAN

ELIEZER BETANCOURT DIAZ

ELIEZER BONILLA CUBI

ELIEZER BURGOS HUERTAS
[ADDRESS ON FILE]

ELIEZER BURGOS RIVERA
[ADDRESS ON FILE]

ELIEZER BURGOS ROSADO
[ADDRESS ON FILE]

ELIEZER CABRERA ALGARIN
[ADDRESS ON FILE]

ELIEZER CAMACHO MARTINEZ
[ADDRESS ON FILE]

ELIEZER CAMACHO ORTIZ
[ADDRESS ON FILE]

ELIEZER CAMACHO VARGAS
[ADDRESS ON FILE]

ELIEZER CANINO GARCIA
[ADDRESS ON FILE]

ELIEZER CARABALLO CINTRON
[ADDRESS ON FILE]

ELIEZER CARABALLO SANCHEZ
[ADDRESS ON FILE]

ELIEZER CARABALLO SANCHEZ
[ADDRESS ON FILE]

ELIEZER CARABALLO VEGA
[ADDRESS ON FILE]

ELIEZER CARDONA GONZALEZ
[ADDRESS ON FILE]

ELIEZER CARLO TORO
[ADDRESS ON FILE]

ELIEZER CARRASQUILLO SANTOS
[ADDRESS ON FILE]

ELIEZER CARRERO AVILES
[ADDRESS ON FILE]

ELIEZER CARRILLO VELAZQUEZ
[ADDRESS ON FILE]

ELIEZER CEDENO SANTIAGO
[ADDRESS ON FILE]

ELIEZER CHAPARRO SANCHEZ
[ADDRESS ON FILE]

ELIEZER CLASS GONZALEZ
[ADDRESS ON FILE]

ELIEZER COLLAZO LOPEZ
[ADDRESS ON FILE]

ELIEZER COLON CLAUSSELLI
[ADDRESS ON FILE]

ELIEZER COLON ECHEVARRIA

ELIEZER COLON FLORES
[ADDRESS ON FILE]

ELIEZER COLON PEREZ
[ADDRESS ON FILE]

ELIEZER COLON PIZARRO

ELIEZER COLON RIVERA
[ADDRESS ON FILE]

ELIEZER COLON SANDOVAL
[ADDRESS ON FILE]

ELIEZER COLON TORRES
[ADDRESS ON FILE]

ELIEZER COLON
[ADDRESS ON FILE]

ELIEZER COSME GONZALEZ
[ADDRESS ON FILE]

ELIEZER CRESPO RIVERA
[ADDRESS ON FILE]

ELIEZER CRUZ ANGULO
[ADDRESS ON FILE]

ELIEZER CRUZ ARROYO
[ADDRESS ON FILE]

ELIEZER CRUZ COLON
[ADDRESS ON FILE]

ELIEZER CRUZ ESTRELLA
[ADDRESS ON FILE]

ELIEZER CRUZ JIMENEZ
[ADDRESS ON FILE]

ELIEZER CRUZ MEDINA
[ADDRESS ON FILE]

ELIEZER CRUZ MONTANEZ
[ADDRESS ON FILE]

ELIEZER D VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

ELIEZER D VIVES MORENO
[ADDRESS ON FILE]

ELIEZER DASTAS CARABALLO
[ADDRESS ON FILE]

ELIEZER DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ELIEZER DE ALBA RODRIGUEZ
[ADDRESS ON FILE]

ELIEZER DE JESUS FIGUEROA
[ADDRESS ON FILE]

ELIEZER DE JESUS HERNANDEZ CORTES
[ADDRESS ON FILE]

ELIEZER DE LA PAZ COTTO
[ADDRESS ON FILE]

ELIEZER DEL VALLE ROSARIO
[ADDRESS ON FILE]

ELIEZER DIAZ DIAZ
[ADDRESS ON FILE]

ELIEZER DIAZ ILARRAZA
[ADDRESS ON FILE]

ELIEZER DIAZ MALDONADO

ELIEZER DIAZ RIVERA

ELIEZER DIAZ SANCHEZ
[ADDRESS ON FILE]

ELIEZER DIAZ SANTIAGO
[ADDRESS ON FILE]

ELIEZER DIAZ SANTOS
[ADDRESS ON FILE]

ELIEZER E MARTINEZ MORALES
[ADDRESS ON FILE]

ELIEZER E REYES CASTRO
[ADDRESS ON FILE]

ELIEZER E RODRIGUEZ CINTRON

ELIEZER EL ALMODOVAR
[ADDRESS ON FILE]

ELIEZER EL CRUZ
[ADDRESS ON FILE]

ELIEZER EL INGLES
[ADDRESS ON FILE]

ELIEZER EL MEDINA
[ADDRESS ON FILE]

ELIEZER EL NIEVES
[ADDRESS ON FILE]

ELIEZER EL RIVERA GONZALEZ
[ADDRESS ON FILE]

ELIEZER EL RIVERA
[ADDRESS ON FILE]

ELIEZER F MARQUEZ FEBRES

ELIEZER FIGUEROA BURGOS
[ADDRESS ON FILE]

ELIEZER FIGUEROA GARCIA

ELIEZER GARCIA GONZALEZ
[ADDRESS ON FILE]

ELIEZER GARCIA LUGO
[ADDRESS ON FILE]

ELIEZER GERENA RIVERA
[ADDRESS ON FILE]

ELIEZER GOMEZ AGUILA
[ADDRESS ON FILE]

ELIEZER GOMEZ ROSA
[ADDRESS ON FILE]

ELIEZER GONZALEZ LORENZO

ELIEZER GONZALEZ RAMOS
[ADDRESS ON FILE]

ELIEZER GONZALEZ SALCEDO

ELIEZER GONZALEZ VELAZQUEZ

ELIEZER GONZALEZ VELEZ
[ADDRESS ON FILE]

ELIEZER GUZMAN BURGOS
[ADDRESS ON FILE]

ELIEZER GUZMAN PABON
[ADDRESS ON FILE]

ELIEZER HERNANDEZ BARRETO
[ADDRESS ON FILE]

ELIEZER HERNANDEZ BARRETO
[ADDRESS ON FILE]

ELIEZER HERNANDEZ CARTAGENA
[ADDRESS ON FILE]

ELIEZER HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ELIEZER HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ELIEZER HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELIEZER HERNANDEZ NIEVES

ELIEZER HERNANDEZ VELEZ
[ADDRESS ON FILE]

ELIEZER HERNANEZ BARRETO
[ADDRESS ON FILE]

ELIEZER HIDALGO RAMOS
[ADDRESS ON FILE]

ELIEZER HUERTAS BAEZ
[ADDRESS ON FILE]

ELIEZER J RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ELIEZER J SOSA FARIA
[ADDRESS ON FILE]

ELIEZER JESUS MARTINEZ
[ADDRESS ON FILE]

ELIEZER JESUS RIVERA
[ADDRESS ON FILE]

ELIEZER L COLON SANTIAGO

ELIEZER LAFONTAINE GOZALEZ

ELIEZER LEBRON CARABALLO
[ADDRESS ON FILE]

ELIEZER LISBOA MORALES
[ADDRESS ON FILE]

ELIEZER LOPEZ ARROYO
[ADDRESS ON FILE]

ELIEZER LOPEZ GERENA
[ADDRESS ON FILE]

ELIEZER LOPEZ GUZMAN
[ADDRESS ON FILE]

ELIEZER LOPEZ LOPEZ
[ADDRESS ON FILE]

ELIEZER LOPEZ SOTO
4275  LLANADAS
ISABELA, PR  00662

ELIEZER LOPEZ SOTO
4275 LLANADAS
ISABELA, PR  00662

ELIEZER LOPEZ SOTO
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

ELIEZER LOPEZ
[ADDRESS ON FILE]

ELIEZER LUGO MATOS
[ADDRESS ON FILE]

ELIEZER LUGO MTIAS
[ADDRESS ON FILE]

ELIEZER M SANTOS NIEVES
[ADDRESS ON FILE]

ELIEZER MADERA ROSARIO
[ADDRESS ON FILE]

ELIEZER MADERA SANTIAGO
[ADDRESS ON FILE]

ELIEZER MALDONADO CRUZ
[ADDRESS ON FILE]

ELIEZER MALDONADO GONZALEZ
[ADDRESS ON FILE]

ELIEZER MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ELIEZER MALDONADO MALDONADO
[ADDRESS ON FILE]

ELIEZER MALDONADO SOTO
[ADDRESS ON FILE]

ELIEZER MALDONADO TORRES

ELIEZER MARRERO COLON
[ADDRESS ON FILE]

ELIEZER MARRERO ESCALERA
[ADDRESS ON FILE]

ELIEZER MARRERO ROSARIO
[ADDRESS ON FILE]

ELIEZER MARRERO SERRANO
[ADDRESS ON FILE]

ELIEZER MARTINEZ GARCIA
[ADDRESS ON FILE]

ELIEZER MARTINEZ MORALES
[ADDRESS ON FILE]

ELIEZER MARTIZ FIGUEROA
[ADDRESS ON FILE]

ELIEZER MATEO
[ADDRESS ON FILE]

ELIEZER MATOS GUZMAN
[ADDRESS ON FILE]

ELIEZER MELENDEZ GAETAN
[ADDRESS ON FILE]

ELIEZER MENDEZ JIMENEZ

ELIEZER MERCED BAEZ

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 3727 of 7067

ELIEZER MIRDANDA OLMEDA
[ADDRESS ON FILE]

ELIEZER MIRLES LOPEZ
[ADDRESS ON FILE]

ELIEZER MOJICA RIVERA
[ADDRESS ON FILE]

ELIEZER MOLINA SANCHEZ
[ADDRESS ON FILE]

ELIEZER MORALES

ELIEZER MORALES ALVAREZ
[ADDRESS ON FILE]

ELIEZER MORALES GARCIA
[ADDRESS ON FILE]

ELIEZER MORALES GUEZ
[ADDRESS ON FILE]

ELIEZER MORALES LOPEZ

ELIEZER MORALES OCASIO
[ADDRESS ON FILE]

ELIEZER MORALES OCASIO
[ADDRESS ON FILE]

ELIEZER MORALES RIVERA
[ADDRESS ON FILE]

ELIEZER MORALES SANCHEZ
[ADDRESS ON FILE]

ELIEZER MORALES SERRANO
[ADDRESS ON FILE]

ELIEZER NAVEDO COLLAZO
[ADDRESS ON FILE]

ELIEZER NEGRON FONTAN
[ADDRESS ON FILE]

ELIEZER NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ELIEZER NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ELIEZER NIEVES ROSARIO
[ADDRESS ON FILE]

ELIEZER NIEVES ROSARIO
[ADDRESS ON FILE]

ELIEZER NIEVES SOTO
[ADDRESS ON FILE]

ELIEZER NIEVES
[ADDRESS ON FILE]

ELIEZER O ARROYO ORTIZ
[ADDRESS ON FILE]

ELIEZER OCASIO FIGUEROA
[ADDRESS ON FILE]

ELIEZER OLIVENCIA GONZALEZ
[ADDRESS ON FILE]

ELIEZER OLMEDA VIRUET

ELIEZER ORENGO TORRES

ELIEZER ORTIZ CASTRO
[ADDRESS ON FILE]

ELIEZER ORTIZ MIRANDA
[ADDRESS ON FILE]

ELIEZER ORTIZ ORTIZ
[ADDRESS ON FILE]

ELIEZER ORTIZ REYES

ELIEZER OYOLA COLON
[ADDRESS ON FILE]

ELIEZER PABELLON SANTOS

ELIEZER PAGAN ALVARADO
[ADDRESS ON FILE]

ELIEZER PAGAN TORRES
[ADDRESS ON FILE]

ELIEZER PANELL ADORNO
[ADDRESS ON FILE]

ELIEZER PANTOJAS MATTA
[ADDRESS ON FILE]

ELIEZER PEREZ CARDONA
[ADDRESS ON FILE]

ELIEZER PEREZ GONZALEZ
[ADDRESS ON FILE]

ELIEZER PEREZ LOPEZ
[ADDRESS ON FILE]

ELIEZER PEREZ VELAZQUEZ
[ADDRESS ON FILE]

ELIEZER PIZARRO TORRES
[ADDRESS ON FILE]

ELIEZER PRADO ALVAREZ
[ADDRESS ON FILE]

ELIEZER PRATT RUIZ
[ADDRESS ON FILE]

ELIEZER QUILES GARCIA
[ADDRESS ON FILE]

ELIEZER QUINONES SOTOMAYOR
[ADDRESS ON FILE]

ELIEZER RAMIREZ
[ADDRESS ON FILE]

ELIEZER RAMOS PARES
[ADDRESS ON FILE]

ELIEZER RAMOS SANTANA
[ADDRESS ON FILE]

ELIEZER RAMOS VELEZ

ELIEZER REYES ACEVEDO
[ADDRESS ON FILE]

ELIEZER REYES DEL
[ADDRESS ON FILE]

ELIEZER REYES MONTEZ
URB PTO NUEVO  1399 CALLE 20
SAN JUAN, PR  00920

ELIEZER REYES RAMOS
[ADDRESS ON FILE]

ELIEZER RIOS BERRIOS

ELIEZER RIOS DIAZ
[ADDRESS ON FILE]

ELIEZER RIOS GUZMAN
[ADDRESS ON FILE]

ELIEZER RIVERA BAEZ
[ADDRESS ON FILE]

ELIEZER RIVERA CASTILLO
[ADDRESS ON FILE]

ELIEZER RIVERA CHEVERE
[ADDRESS ON FILE]

ELIEZER RIVERA DELGADO
[ADDRESS ON FILE]

ELIEZER RIVERA DIAZ
[ADDRESS ON FILE]

ELIEZER RIVERA DIAZ
[ADDRESS ON FILE]

ELIEZER RIVERA MANGUAL
[ADDRESS ON FILE]

ELIEZER RIVERA MARQUEZ
[ADDRESS ON FILE]

ELIEZER RIVERA MORALES
[ADDRESS ON FILE]

ELIEZER RIVERA MORALES
[ADDRESS ON FILE]

ELIEZER RIVERA MORALES
[ADDRESS ON FILE]

ELIEZER RIVERA PEREZ
[ADDRESS ON FILE]

ELIEZER RIVERA RIVERA
[ADDRESS ON FILE]

ELIEZER RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELIEZER RIVERA ROSARIO
[ADDRESS ON FILE]

ELIEZER RIVERA SANCHEZ
[ADDRESS ON FILE]

ELIEZER RIVERA TORRES
[ADDRESS ON FILE]

ELIEZER ROBLES GARCIA
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ AGUIRRE
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ MORALES
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ ROBLES
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ VALDEZ
[ADDRESS ON FILE]

ELIEZER RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ELIEZER ROLON CASTRO
[ADDRESS ON FILE]

ELIEZER ROLON SOLIVAN
[ADDRESS ON FILE]

ELIEZER ROLON SOLIVAN
[ADDRESS ON FILE]

ELIEZER ROLON VAZQUEZ
[ADDRESS ON FILE]

ELIEZER ROMAN ASTACIO
[ADDRESS ON FILE]

ELIEZER ROMAN BATISTA
[ADDRESS ON FILE]

ELIEZER ROMAN LUGO
[ADDRESS ON FILE]

ELIEZER ROSA SEIN
[ADDRESS ON FILE]

ELIEZER ROSADO ROMAN
[ADDRESS ON FILE]

ELIEZER ROSADO
[ADDRESS ON FILE]

ELIEZER ROSARIO ALAMO
[ADDRESS ON FILE]

ELIEZER ROSARIO GERENA
[ADDRESS ON FILE]

ELIEZER ROSARIO MONTES

ELIEZER RUIZ MUNDO
[ADDRESS ON FILE]

ELIEZER RUIZ RIVERA
[ADDRESS ON FILE]

ELIEZER RUIZ TRINIDAD
[ADDRESS ON FILE]

ELIEZER SANABRIA DIAZ
[ADDRESS ON FILE]

ELIEZER SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ELIEZER SANTANA MELECIO
[ADDRESS ON FILE]

ELIEZER SANTIAGO COLON

ELIEZER SANTIAGO FRAGUADA

ELIEZER SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ELIEZER SANTIAGO MALDONADO
[ADDRESS ON FILE]

ELIEZER SANTIAGO RIVERA
[ADDRESS ON FILE]

ELIEZER SANTOS FELICIANO
[ADDRESS ON FILE]

ELIEZER SERRANO RIVERA
[ADDRESS ON FILE]

ELIEZER SILVA

ELIEZER SOSA LEON
[ADDRESS ON FILE]

ELIEZER SOSA VEGA
[ADDRESS ON FILE]

ELIEZER SOTO HEREDIA    ELIEZER SOTO RIOS    ELIEZER SOTO TORRES
[ADDRESS ON FILE]    [ADDRESS ON FILE]    [ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 3731 of 7067

ELIEZER SOTO TORRES
PO BOX 983
SANTA ISABEL, PR  00757

ELIEZER SOTO VAZQUEZ
[ADDRESS ON FILE]

ELIEZER TALAVERA ACEVEDO
[ADDRESS ON FILE]

ELIEZER TARAFA FELICIANO
[ADDRESS ON FILE]

ELIEZER TIRADO RIVERA
[ADDRESS ON FILE]

ELIEZER TORRES AMADOR
[ADDRESS ON FILE]

ELIEZER TORRES CRUZ
[ADDRESS ON FILE]

ELIEZER TORRES FLORES
[ADDRESS ON FILE]

ELIEZER TORRES HERNANDEZ
[ADDRESS ON FILE]

ELIEZER TORRES MALDONADO
[ADDRESS ON FILE]

ELIEZER TORRES RIVERA

ELIEZER TORRES ROLON

ELIEZER TORRES VELEZ
[ADDRESS ON FILE]

ELIEZER VALENTIN GARCIA
[ADDRESS ON FILE]

ELIEZER VALENTIN NADAL
[ADDRESS ON FILE]

ELIEZER VALLE PAGAN
[ADDRESS ON FILE]

ELIEZER VARGAS DE JESUS
[ADDRESS ON FILE]

ELIEZER VAZQUEZ ALBELO
[ADDRESS ON FILE]

ELIEZER VAZQUEZ ALBELO
[ADDRESS ON FILE]

ELIEZER VEGA BARRETO
[ADDRESS ON FILE]

ELIEZER VEGA MORALES
[ADDRESS ON FILE]

ELIEZER VEGA SOTO
[ADDRESS ON FILE]

ELIEZER VELAZQUEZ NIEVES
[ADDRESS ON FILE]

ELIEZER VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ELIEZER VILLANUEVA JUSINO

ELIEZER VILLEGAS MENDEZ
[ADDRESS ON FILE]

ELIEZER VIRUET ALICEA
[ADDRESS ON FILE]

ELIEZER VIRUET ORTIZ

ELIEZER Y COLON RIVERA
[ADDRESS ON FILE]

ELIEZER ZAYAS SANTIAGO
[ADDRESS ON FILE]

ELIEZMARY BAEZ TIRADO

ELIFA ROSADO DEL VALLE
[ADDRESS ON FILE]

ELIFA ROSADO RIVERA
[ADDRESS ON FILE]

ELIFAT RIVERA ORTIZ
[ADDRESS ON FILE]

ELIFAZ FLORES CAY
[ADDRESS ON FILE]

ELIFAZ PINTO SANTIAGO
[ADDRESS ON FILE]

ELIFREDO FRANK IRIZARRY

ELIFREDO PAGAN MARTINEZ
[ADDRESS ON FILE]

ELIGIA AYALA RUIZ
[ADDRESS ON FILE]

ELIGIA BARRIENTOS REYES
[ADDRESS ON FILE]

ELIGIA COTTO PRIETO
[ADDRESS ON FILE]

ELIGIA DIAZ DE ROSA
[ADDRESS ON FILE]

ELIGIA G BAEZ VEGA

ELIGIA GONZALEZ PEREA
[ADDRESS ON FILE]

ELIGIA MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIGIA MARRERO NEVAREZ
[ADDRESS ON FILE]

ELIGIA MARTINEZ DE RODRIGUEZ

ELIGIA MELENDEZ ROSA
[ADDRESS ON FILE]

ELIGIA MONEGRO ORTIZ
[ADDRESS ON FILE]

ELIGIA ORTIZ MARTINEZ
[ADDRESS ON FILE]

ELIGIA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELIGIA RUIZ RUIZ
[ADDRESS ON FILE]

ELIGIA SANTIAGO IRIZARRY
[ADDRESS ON FILE]

ELIGIA SERRANO RIVERA
[ADDRESS ON FILE]

ELIGIA SUAREZ GUAL
[ADDRESS ON FILE]

ELIGIA VARGAS ROSAS
[ADDRESS ON FILE]

ELIGIA VEGA VEGA
[ADDRESS ON FILE]

ELIGIO ACEVEDO RIVERA
[ADDRESS ON FILE]

ELIGIO ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ELIGIO APONTE MARTINEZ
[ADDRESS ON FILE]

ELIGIO BRITO RIVERA

ELIGIO CARABALLO CORREA
[ADDRESS ON FILE]

ELIGIO CHAVEZ GOMEZ
[ADDRESS ON FILE]

ELIGIO CLASSEN ARROYO
[ADDRESS ON FILE]

ELIGIO COLON COLON

ELIGIO CRESPO GONZALEZ
[ADDRESS ON FILE]

ELIGIO CUBA MENDEZ
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

ELIGIO CUBA MENDEZ
HC01 BOX 4857
CAMUY, PR  00627

ELIGIO DE JESUS BARBOSA
[ADDRESS ON FILE]

ELIGIO DIAZ DIAZ
[ADDRESS ON FILE]

ELIGIO ESTRADA MASSA
[ADDRESS ON FILE]

ELIGIO ESTREMERA HUERTAS
[ADDRESS ON FILE]

ELIGIO FERRER ACEVEDO
[ADDRESS ON FILE]

ELIGIO FIGUEROA NIEVES
[ADDRESS ON FILE]

ELIGIO FIGUEROA RIVAS
[ADDRESS ON FILE]

ELIGIO FLORES MUNOZ
[ADDRESS ON FILE]

ELIGIO FLORES RODRIGUEZ
[ADDRESS ON FILE]

ELIGIO FUENTES PADILLA
[ADDRESS ON FILE]

ELIGIO GARCIA ALVARES
[ADDRESS ON FILE]

ELIGIO GARCIA ALVAREZ
[ADDRESS ON FILE]

ELIGIO GARCIA ROBLES
[ADDRESS ON FILE]

ELIGIO GONZALEZ ALVARADO
[ADDRESS ON FILE]

ELIGIO GONZALEZ CRUZ
[ADDRESS ON FILE]

ELIGIO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ELIGIO GONZALEZ OCASIO

ELIGIO J DAVILA MELENDEZ
[ADDRESS ON FILE]

ELIGIO JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

ELIGIO L RECHANI AGRAIT
[ADDRESS ON FILE]

ELIGIO LAGUER HERNANDEZ
[ADDRESS ON FILE]

ELIGIO LASALLE GONZALEZ
[ADDRESS ON FILE]

ELIGIO LOZADA CRUZ
[ADDRESS ON FILE]

ELIGIO M ORTEGA RIVERA
[ADDRESS ON FILE]

ELIGIO M VAZQUEZ NATERA
[ADDRESS ON FILE]

ELIGIO MARCANO COLON
[ADDRESS ON FILE]

ELIGIO MARTINEZ QUILES
[ADDRESS ON FILE]

ELIGIO MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ELIGIO MATOS PEREZ
[ADDRESS ON FILE]

ELIGIO NAZARIO CRUZ
[ADDRESS ON FILE]

ELIGIO NEGRON CARTAGENA
[ADDRESS ON FILE]

ELIGIO OJEDA DEL
[ADDRESS ON FILE]

ELIGIO OJEDA SILVA
[ADDRESS ON FILE]

ELIGIO OLIVIERI ALVARADO
[ADDRESS ON FILE]

ELIGIO PABON MOYA

ELIGIO PADILLA SANCHEZ
[ADDRESS ON FILE]

ELIGIO PADILLA SANTIAGO
[ADDRESS ON FILE]

ELIGIO PADIN MOYA

ELIGIO PAGAN PEREZ
[ADDRESS ON FILE]

ELIGIO PAGAN RIVERA
[ADDRESS ON FILE]

ELIGIO PENA RODRIGUEZ
[ADDRESS ON FILE]

ELIGIO PEREZ

ELIGIO R R COLON COLON
[ADDRESS ON FILE]

ELIGIO RIOS ARROYO

ELIGIO RIOS BATISTA
[ADDRESS ON FILE]

ELIGIO RIVERA HERNANDEZ
[ADDRESS ON FILE]

ELIGIO RIVERA ORTIZ
[ADDRESS ON FILE]

ELIGIO RIVERA REYES
[ADDRESS ON FILE]

ELIGIO RIVERA
[ADDRESS ON FILE]

ELIGIO RODRIGUEZ REYES
[ADDRESS ON FILE]

ELIGIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIGIO RODRIGUEZ TORO
[ADDRESS ON FILE]

ELIGIO RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELIGIO ROLDAN CORDERO
[ADDRESS ON FILE]

ELIGIO ROSA LEON
[ADDRESS ON FILE]

ELIGIO ROSADO HERNANDEZ
[ADDRESS ON FILE]

ELIGIO RUIZ RAMIREZ
[ADDRESS ON FILE]

ELIGIO SANCHEZ ALDREU
[ADDRESS ON FILE]

ELIGIO SANCHEZ MEJIAS
[ADDRESS ON FILE]

ELIGIO SANCHEZ NIEVES
[ADDRESS ON FILE]

ELIGIO SANCHEZ RAMOS
[ADDRESS ON FILE]

ELIGIO SASTRE CRUZ

ELIGIO SERRANO PICO
[ADDRESS ON FILE]

ELIGIO SERRANO PICO
[ADDRESS ON FILE]

ELIGIO SERRANO PIZARRO
[ADDRESS ON FILE]

ELIGIO SERRANO
[ADDRESS ON FILE]

ELIGIO SOLIVAN SANTOS
[ADDRESS ON FILE]

ELIGIO TORRES HERNANDEZ
[ADDRESS ON FILE]

ELIGIO TORRES ORTIZ
[ADDRESS ON FILE]

ELIGIO VILLEGAS MARTINEZ
[ADDRESS ON FILE]

ELIHISABEL VEGA BAHAMUNDI
[ADDRESS ON FILE]

ELIHU SHARON GONZALEZ
[ADDRESS ON FILE]

ELIJINET CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ELIKA HERNANDEZ ROMERO
[ADDRESS ON FILE]

ELIKA IRIZARRY OTERO
[ADDRESS ON FILE]

ELIKA J RIVERA PEREZ
[ADDRESS ON FILE]

ELIKA M VEGA HERNANDEZ
[ADDRESS ON FILE]

ELIKA SANCHEZ RIVERA

ELILEMUEL DOMINGUEZ HERNANDEZ

ELILITO MORALES REYES
[ADDRESS ON FILE]

ELIM DELGADO BRITO
[ADDRESS ON FILE]

ELIM QUINTANA MEDINA
[ADDRESS ON FILE]

ELIM RAMOS MATTEI
[ADDRESS ON FILE]

ELIMAE MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ELIMAE MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ELIMANIER GALARZA LOPEZ
[ADDRESS ON FILE]

ELIMAR DIAZ VAZQUEZ
[ADDRESS ON FILE]

ELIMAR RESTO JIMENEZ
[ADDRESS ON FILE]

ELIMAR VIGO MELIA
[ADDRESS ON FILE]

ELIMARIE 0 MARCANO MULERO
[ADDRESS ON FILE]

ELIMARY BONILLA MEDINA
[ADDRESS ON FILE]

ELIMAYI ORTIZ VEGA
[ADDRESS ON FILE]

ELIMELEC ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ELIN A CAMERON GONZALEZ
[ADDRESS ON FILE]

ELIN CADIZ ORTIZ

ELIN M CACERES
[ADDRESS ON FILE]

ELIN ROSARIO SANTIAGO
[ADDRESS ON FILE]

ELINA E DIAZ GIERBOLINI

ELINA M CABALLERO ESPINOSA

ELINA M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ELINA MENDOZA SOTO
[ADDRESS ON FILE]

ELINA MENDOZA SOTO
[ADDRESS ON FILE]

ELINA MILLAN OSORIO
[ADDRESS ON FILE]

ELINA MONSEGUR ADAMS
[ADDRESS ON FILE]

ELINA NAVAS SANTIAGO
[ADDRESS ON FILE]

ELINAMAR SANTIAGO ALAMO
[ADDRESS ON FILE]

ELINAN FELICIANO MERCADO
[ADDRESS ON FILE]

ELINARDO QUINONES VILLEGAS
[ADDRESS ON FILE]

ELINEL SERRANO LEON
[ADDRESS ON FILE]

ELINELL CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ELINES FEBLES NEGRON
[ADDRESS ON FILE]

ELINES FRANCO MEDINA
[ADDRESS ON FILE]

ELINES NEGRON COLON

ELINES OSORIO GONZALEZ
[ADDRESS ON FILE]

ELINES SANCHEZ PABON
[ADDRESS ON FILE]

ELINES VELAZQUEZ ACEVEDO
[ADDRESS ON FILE]

ELINET BORRERO SERRANO
[ADDRESS ON FILE]

ELINET CUBA PEREZ
[ADDRESS ON FILE]

ELINETT OTERO GASCOTT
[ADDRESS ON FILE]

ELINETTE APONTE TORRES
[ADDRESS ON FILE]

ELINETTE GONZALEZ AGUAYO
[ADDRESS ON FILE]

ELINETTE MARTINEZ MORALES
[ADDRESS ON FILE]

ELINETTE VELEZ COLLAZO
[ADDRESS ON FILE]

ELINITA RIVERA MORALES
[ADDRESS ON FILE]

ELINNETTE MARRERO CRUZ
[ADDRESS ON FILE]

ELINOR CASTRO RIVERA

ELINOR GONZALEZ CORTES
[ADDRESS ON FILE]

ELINOR SOLIVAN ROLON

ELIO CARMONA PEREZ
[ADDRESS ON FILE]

ELIO CASILLAS GONZALEZ
[ADDRESS ON FILE]

ELIO E E CASTRO RIVERA
[ADDRESS ON FILE]

ELIO ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

ELIO ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

ELIO FRONTANY TORRES
[ADDRESS ON FILE]

ELIO GONZALEZ RIVERA
[ADDRESS ON FILE]

ELIO J GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIO J PADILLA TORRES
[ADDRESS ON FILE]

ELIO MIGUEL LEON
[ADDRESS ON FILE]

ELIO MORCIGLIO RIVERA
[ADDRESS ON FILE]

ELIO ORTIZ ALVAREZ
[ADDRESS ON FILE]

ELIO ORTIZ MELENDEZ
[ADDRESS ON FILE]

ELIO PINO CORCHADO
[ADDRESS ON FILE]

ELIO RIVERA RIVERA

ELIO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ELIO SANTIAGO CANCEL
[ADDRESS ON FILE]

ELIO SANTIAGO ORTIZ
[ADDRESS ON FILE]

ELIO VELEZ MALDONADO
[ADDRESS ON FILE]

ELIODORA FIGUEROA ADORNO
[ADDRESS ON FILE]

ELIODORA FUENTES CANALES
[ADDRESS ON FILE]

ELIOENAIN RIVERA
[ADDRESS ON FILE]

ELIOMAR HERNANDEZ SOTO

ELIOMAR MELENDEZ MORALES

ELIOMAR RIVERA DENIZAR

ELIOMAR ROLLET
[ADDRESS ON FILE]

ELIOMAR SANCHEZ PEREZ
[ADDRESS ON FILE]

ELIOMAR SOTO MALAVE
[ADDRESS ON FILE]

ELIONEL MIRANDA COLON
[ADDRESS ON FILE]

ELIONET RAMOS
[ADDRESS ON FILE]

ELIONEXIS MIRANDA MIRANDA
[ADDRESS ON FILE]

ELIONEXIS VAZQUEZ CARRILLO
[ADDRESS ON FILE]

ELIONIDA RAMOS ALONSO
[ADDRESS ON FILE]

ELIOSCAR PEREZ RAMIREZ
[ADDRESS ON FILE]

ELIOSET MALDONADO ORTIZ
[ADDRESS ON FILE]

ELIOT CRUZ ALICEA
[ADDRESS ON FILE]

ELIOT ENCARNACION MATTA
[ADDRESS ON FILE]

ELIOT FERNANDEZ PEREZ
[ADDRESS ON FILE]

ELIOT HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ELIOT I NUNEZ SALGADO

ELIOT M HERNANDEZ RAMOS
[ADDRESS ON FILE]

ELIOT M SANTOS NEGRON
[ADDRESS ON FILE]

ELIOT MERCADO RIVERA
[ADDRESS ON FILE]

ELIOT MORALES
[ADDRESS ON FILE]

ELIOT ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ELIOT OSORIO RAMOS
[ADDRESS ON FILE]

ELIOT ROBLES RODRIGUEZ
[ADDRESS ON FILE]

ELIOT ROMAN GONZALEZ
[ADDRESS ON FILE]

ELIOT SANCHEZ MERCADO
[ADDRESS ON FILE]

ELIOT TANON MOLINA
[ADDRESS ON FILE]

ELIOT TORRES ESCOBAR
[ADDRESS ON FILE]

ELIOTT FEBUS CANCEL

ELIOTT VARGAS MORALES
[ADDRESS ON FILE]

ELIPHAL GARAY MALDONADO
[ADDRESS ON FILE]

ELIPHAZ ISAAC ANAYA
[ADDRESS ON FILE]

ELIPHAZ ISAAC ANAYA
[ADDRESS ON FILE]

ELIPHAZ ISAAC MIRANDA
[ADDRESS ON FILE]

ELIRIS CARABALLO MARTINEZ
[ADDRESS ON FILE]

ELIROSE ORTIZ VEGA
[ADDRESS ON FILE]

ELIS A MORALES QUINTERO
[ADDRESS ON FILE]

ELIS A SERRANO NEGRON
[ADDRESS ON FILE]

ELIS ARES ORTEGA
[ADDRESS ON FILE]

ELIS GOYCO MORALES
[ADDRESS ON FILE]

ELIS J GARCIA VELEZ

ELIS J GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

ELIS L BATISTA BENJAMIN
PO BOX 430
GURABO, PR  00778

ELIS M CARABALLO MARTINEZ

ELIS M CINTRON SANTIAGO
[ADDRESS ON FILE]

ELIS MARIA GARC I A

ELIS N NAVARRO ROSARIO
[ADDRESS ON FILE]

ELIS P ALVAREZ MARTINEZ
[ADDRESS ON FILE]

ELIS POMALES POMALES
[ADDRESS ON FILE]

ELIS S HERNANDEZ MARRERO
[ADDRESS ON FILE]

ELIS S RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELISA A CASTRO MORA
[ADDRESS ON FILE]

ELISA A FELICIANO SEGARRA
[ADDRESS ON FILE]

ELISA A FERRER MARTINEZ
[ADDRESS ON FILE]

ELISA A SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ELISA A VALLE SOTO
[ADDRESS ON FILE]

ELISA ACEVEDO ACEVEDO
[ADDRESS ON FILE]

ELISA ACEVEDO GONZALEZ
[ADDRESS ON FILE]

ELISA ACEVEDO PAGAN
[ADDRESS ON FILE]

ELISA ADORNO FIGUEROA
[ADDRESS ON FILE]

ELISA AFANADOR AFANADOR
[ADDRESS ON FILE]

ELISA ALAMEDA SANCHEZ
[ADDRESS ON FILE]

ELISA ALBARRAN GONZALEZ
[ADDRESS ON FILE]

ELISA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ELISA ALSINA BETANCOURT
[ADDRESS ON FILE]

ELISA ANDINO AYALA

ELISA ANDRADES PORTALATIN
[ADDRESS ON FILE]

ELISA ARCANO HERNANDEZ
[ADDRESS ON FILE]

ELISA ARCE TORRES
[ADDRESS ON FILE]

ELISA ARCHEVAL

ELISA ARROYO COSME
[ADDRESS ON FILE]

ELISA AVILES MAURY
[ADDRESS ON FILE]

ELISA AYALA SANTIAGO
[ADDRESS ON FILE]

ELISA BAHAMUNDI NAZARIO
[ADDRESS ON FILE]

ELISA BENITEZ CALDERON
[ADDRESS ON FILE]

ELISA BENITEZ SERRANO
[ADDRESS ON FILE]

ELISA BENITEZ VARGAS
[ADDRESS ON FILE]

ELISA BERDECIA RIVERA
[ADDRESS ON FILE]

ELISA BONILLA ROCHE
[ADDRESS ON FILE]

ELISA BRIGNONI MORALES
[ADDRESS ON FILE]

ELISA BURGOS REYES
[ADDRESS ON FILE]

ELISA BURGOS
[ADDRESS ON FILE]

ELISA CALDERON ANDINO
[ADDRESS ON FILE]

ELISA CARDONA ALVAREZ
[ADDRESS ON FILE]

ELISA CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

ELISA CARRILLO APONTE

ELISA CARRILLO VELAZQUEZ
[ADDRESS ON FILE]

ELISA CARTAGENA VAZQUEZ
[ADDRESS ON FILE]

ELISA CASIANO MONTAEZ
[ADDRESS ON FILE]

ELISA CASIANO MONTANEZ
[ADDRESS ON FILE]

ELISA CASTRO DIAZ
[ADDRESS ON FILE]

ELISA CASTRO VELEZ
[ADDRESS ON FILE]

ELISA CEPEDA GAUTIER
[ADDRESS ON FILE]

ELISA CHEVRES RIVERA

ELISA CINTRON FIGUEROA
[ADDRESS ON FILE]

ELISA CINTRON FIGUEROA
[ADDRESS ON FILE]

ELISA COBIAN RIVERA
[ADDRESS ON FILE]

ELISA COLON LEBRON
[ADDRESS ON FILE]

ELISA COLON RODRIGUEZ
[ADDRESS ON FILE]

ELISA CONCEPCION KUILAN
[ADDRESS ON FILE]

ELISA CORDERO CORDERO
[ADDRESS ON FILE]

ELISA CORDOVA BARRERAS
[ADDRESS ON FILE]

ELISA CORREA CENTENO
[ADDRESS ON FILE]

ELISA CORREA CENTENO
[ADDRESS ON FILE]

ELISA CORTES
[ADDRESS ON FILE]

ELISA CORTI MARRERO
[ADDRESS ON FILE]

ELISA CRUZ BAEZ
[ADDRESS ON FILE]

ELISA CRUZ FIGUEROA
[ADDRESS ON FILE]

ELISA CRUZ MEDINA
[ADDRESS ON FILE]

ELISA CRUZ MEDINA
[ADDRESS ON FILE]

ELISA CRUZ ORTIZ
[ADDRESS ON FILE]

ELISA CUEBAS LUCIANO

ELISA CUEBAS SANABRIA
[ADDRESS ON FILE]

ELISA D D LUGO PIETRI
[ADDRESS ON FILE]

ELISA D MUNOZ LOPEZ
[ADDRESS ON FILE]

ELISA D PAGAN LUNA

ELISA DELGADO JIMENEZ
[ADDRESS ON FILE]

ELISA DIAZ CHEVERE
[ADDRESS ON FILE]

ELISA DIAZ CRESPO
[ADDRESS ON FILE]

ELISA DIAZ GONZALEZ
[ADDRESS ON FILE]

ELISA DIAZ LOS
[ADDRESS ON FILE]

ELISA DIAZ VAZQUEZ
[ADDRESS ON FILE]

ELISA DIAZ VAZQUEZ
[ADDRESS ON FILE]

ELISA DIAZ
[ADDRESS ON FILE]

ELISA DOMINGUEZ OSORIO
[ADDRESS ON FILE]

ELISA DURAN RODRIGUEZ
[ADDRESS ON FILE]

ELISA E DE JESUS VEGA
[ADDRESS ON FILE]

ELISA E OLIVENCIA NIEVES

ELISA E RIOS VALENTIN
[ADDRESS ON FILE]

ELISA E SOTO CORREA

ELISA E SOTO JESUS
[ADDRESS ON FILE]

ELISA E TORRES GONZALEZ
[ADDRESS ON FILE]

ELISA ECHEVARRIA
[ADDRESS ON FILE]

ELISA ESTRADA SALDANA
[ADDRESS ON FILE]

ELISA EUGENIA JAIME
[ADDRESS ON FILE]

ELISA FARIA ROMAN
[ADDRESS ON FILE]

ELISA FELIX
[ADDRESS ON FILE]

ELISA FERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ELISA FERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ELISA FIGUEROA APONTE
[ADDRESS ON FILE]

ELISA FIGUEROA SERRANO
[ADDRESS ON FILE]

ELISA FONTANEZ LOPEZ
[ADDRESS ON FILE]

ELISA FUENTES SANTIAGO

ELISA GARAYALDE TORRES
[ADDRESS ON FILE]

ELISA GARCIA DE JESUS
[ADDRESS ON FILE]

ELISA GARCIA JESUS
[ADDRESS ON FILE]

ELISA GARCIA MERCED
[ADDRESS ON FILE]

ELISA GARCIA RIVERA
[ADDRESS ON FILE]

ELISA GARCIA ROSARIO
[ADDRESS ON FILE]

ELISA GARRIGA NUNEZ
[ADDRESS ON FILE]

ELISA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ELISA GONZALEZ INFANTE
[ADDRESS ON FILE]

ELISA GONZALEZ SUAREZ

ELISA GUADALUPE ROSARIO
[ADDRESS ON FILE]

ELISA GUARDIOLA TORRES
[ADDRESS ON FILE]

ELISA GUERRA BAEZ
[ADDRESS ON FILE]

ELISA GUERRA MARIANI
[ADDRESS ON FILE]

ELISA HERNANDEZ AMARO
[ADDRESS ON FILE]

ELISA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ELISA HERNANDEZ NEGRON
[ADDRESS ON FILE]

ELISA HERNANDEZ RIVERA
[ADDRESS ON FILE]

ELISA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELISA HERNANDEZ SALAS
[ADDRESS ON FILE]

ELISA HIDALGO LUGO
[ADDRESS ON FILE]

ELISA HOLVINO MORALES
[ADDRESS ON FILE]

ELISA HUERTAS ELISA
[ADDRESS ON FILE]

ELISA HUERTAS
[ADDRESS ON FILE]

ELISA HUERTAS
[ADDRESS ON FILE]

ELISA I GONZALEZ MARTINEZ

ELISA I VALDES FIGUEROA
[ADDRESS ON FILE]

ELISA I VALDES FIGUEROA
[ADDRESS ON FILE]

ELISA IRIARTE SANCHEZ

ELISA J COVAS MANGUAL
[ADDRESS ON FILE]

ELISA JESUS FLORES
[ADDRESS ON FILE]

ELISA JESUS MELENDEZ
[ADDRESS ON FILE]

ELISA JESUS MERCED
[ADDRESS ON FILE]

ELISA JESUS SANTA
[ADDRESS ON FILE]

ELISA JUARBE BENIQUEZ
[ADDRESS ON FILE]

ELISA LAMBOY PESANTE
[ADDRESS ON FILE]

ELISA LARACUENTE DIAZ
[ADDRESS ON FILE]

ELISA LASSALLE FIGUEROA
[ADDRESS ON FILE]

ELISA LAYERS MENDEZ
[ADDRESS ON FILE]

ELISA LAZA GONZALEZ
[ADDRESS ON FILE]

ELISA LEBRON MORALES
[ADDRESS ON FILE]

ELISA LEBRON SOTO
[ADDRESS ON FILE]

ELISA LEON BERRIOS
[ADDRESS ON FILE]

ELISA LEON NARVAEZ
[ADDRESS ON FILE]

ELISA LOPEZ GOMEZ
[ADDRESS ON FILE]

ELISA LOPEZ SANTANA
[ADDRESS ON FILE]

ELISA LUGO RIVERA
PO BOX 20144
EL SOBRANTE, CA  94820

ELISA LUGO VELEZ
[ADDRESS ON FILE]

ELISA M ALVAREZ MARTINEZ
[ADDRESS ON FILE]

ELISA M BORRERO BAHAMUNDI
[ADDRESS ON FILE]

ELISA M CINTRON PEREZ
[ADDRESS ON FILE]

ELISA M CRUZ GARCIA
[ADDRESS ON FILE]

ELISA M CRUZADO RAMOS
[ADDRESS ON FILE]

ELISA M DE JESUS SANCHEZ
[ADDRESS ON FILE]

ELISA M DE LEON
[ADDRESS ON FILE]

ELISA M GRAJALES CARBONEL
[ADDRESS ON FILE]

ELISA M MARGARY RODRIGUEZ
[ADDRESS ON FILE]

ELISA MORTA RUIZ
[ADDRESS ON FILE]

ELISA M SANCHEZ GARCIA
[ADDRESS ON FILE]

ELISA MADERA TORRES

ELISA MALAVE ROSARIO
[ADDRESS ON FILE]

ELISA MALDONADO GARCIA
[ADDRESS ON FILE]

ELISA MALDONADO MATEO
[ADDRESS ON FILE]

ELISA MALDONADO MATEO
[ADDRESS ON FILE]

ELISA MALDONADO SIERRA
[ADDRESS ON FILE]

ELISA MARQUEZ ACEVEDO
[ADDRESS ON FILE]

ELISA MARRERO CHEVERE
[ADDRESS ON FILE]

ELISA MARRERO SANCHEZ
[ADDRESS ON FILE]

ELISA MARTINEZ BARRETO
[ADDRESS ON FILE]

ELISA MARTINEZ NUNEZ
[ADDRESS ON FILE]

ELISA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ELISA MARTY MOYA
[ADDRESS ON FILE]

ELISA MATOS SANTOS
[ADDRESS ON FILE]

ELISA MEDINA ARROYO
[ADDRESS ON FILE]

ELISA MEDINA TORRES
[ADDRESS ON FILE]

ELISA MEJIAS CRUZ
[ADDRESS ON FILE]

ELISA MELENDEZ CASTRO
[ADDRESS ON FILE]

ELISA MELENDEZ COTTO
[ADDRESS ON FILE]

ELISA MELENDEZ MELENDEZ

ELISA MELENDEZ VILLEGAS
[ADDRESS ON FILE]

ELISA MENDEZ RIVERA
[ADDRESS ON FILE]

ELISA MERCADO CACERES
[ADDRESS ON FILE]

ELISA MIRABAL SANCHEZ
[ADDRESS ON FILE]

ELISA MOJICA COLLAZO
[ADDRESS ON FILE]

ELISA MORALES MORALES
[ADDRESS ON FILE]

ELISA MORELL VENTURA
[ADDRESS ON FILE]

ELISA MUIZ IRIZARRY
[ADDRESS ON FILE]

ELISA MONET FIGUEROA
[ADDRESS ON FILE]

ELISA N N BARROS ZAVALA
[ADDRESS ON FILE]

ELISA NEGRON RAMOS
[ADDRESS ON FILE]

ELISA NEGRON RAMOS
[ADDRESS ON FILE]

ELISA NEGRON RIVERA
[ADDRESS ON FILE]

ELISA NEGRON
[ADDRESS ON FILE]

ELISA NIEVES ENCARNACION
[ADDRESS ON FILE]

ELISA NIEVES RAMOS
[ADDRESS ON FILE]

ELISA OCASIO ROLDAN
[ADDRESS ON FILE]

ELISA ORTIZ CRUZ
[ADDRESS ON FILE]

ELISA ORTIZ MATTEI
[ADDRESS ON FILE]

ELISA ORTIZ NEGRON
[ADDRESS ON FILE]

ELISA ORTIZ NIEVES
[ADDRESS ON FILE]

ELISA ORTIZ ORTIZ
[ADDRESS ON FILE]

ELISA ORTIZ TORRES
[ADDRESS ON FILE]

ELISA ORTIZ TORRES
[ADDRESS ON FILE]

ELISA OTERO LUGO
[ADDRESS ON FILE]

ELISA P GUADALUPE ROSARIO
[ADDRESS ON FILE]

ELISA PAGAN ORTEGA
[ADDRESS ON FILE]

ELISA PARIS COLON
[ADDRESS ON FILE]

ELISA PARSONS ALMESTICA

ELISA PEREZ CORCHADO
[ADDRESS ON FILE]

ELISA PEREZ DE OFERRALL
[ADDRESS ON FILE]

ELISA PEREZ DIAZ
[ADDRESS ON FILE]

ELISA PEREZ PABON

ELISA PEREZ RIVERA
[ADDRESS ON FILE]

ELISA PEREZ TORRES
[ADDRESS ON FILE]

ELISA PIZARRO VALENTIN
[ADDRESS ON FILE]

ELISA PORTALATIN MOLINA
[ADDRESS ON FILE]

ELISA PRETTO MATOS
[ADDRESS ON FILE]

ELISA QOILES QUINONES
[ADDRESS ON FILE]

ELISA QUINONES VAZQUEZ
[ADDRESS ON FILE]

ELISA QUIONES DE
[ADDRESS ON FILE]

ELISA QUIROS FIGUEROA
[ADDRESS ON FILE]

ELISA RAMOS AVILES
[ADDRESS ON FILE]

ELISA RAMOS AVILES
[ADDRESS ON FILE]

ELISA RAMOS LÓPEZ
[ADDRESS ON FILE]

ELISA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ELISA RAMOS VICENTE
[ADDRESS ON FILE]

ELISA RAMOS
[ADDRESS ON FILE]

ELISA REGIL ZELADA
[ADDRESS ON FILE]

ELISA REGUERO DIAZ
[ADDRESS ON FILE]

ELISA REQUERO DIAZ
[ADDRESS ON FILE]

ELISA REYES OLIVERAS
[ADDRESS ON FILE]

ELISA RIOS CARRERO
[ADDRESS ON FILE]

ELISA RIOS MORA
[ADDRESS ON FILE]

ELISA RIOS SANTIAGO
[ADDRESS ON FILE]

ELISA RIVERA ALICEA
[ADDRESS ON FILE]

ELISA RIVERA CASANOVA
[ADDRESS ON FILE]

ELISA RIVERA COLON

ELISA RIVERA CONCEPCION
[ADDRESS ON FILE]

ELISA RIVERA DE CONCEPCION
[ADDRESS ON FILE]

ELISA RIVERA FIGUEROA
[ADDRESS ON FILE]

ELISA RIVERA GONZALEZ
[ADDRESS ON FILE]

ELISA RIVERA GONZALEZ
[ADDRESS ON FILE]

ELISA RIVERA LOZADA
[ADDRESS ON FILE]

ELISA RIVERA MOJICA
[ADDRESS ON FILE]

ELISA RIVERA OLIVERA
[ADDRESS ON FILE]

ELISA RIVERA ORTIZ
[ADDRESS ON FILE]

ELISA RIVERA QUINONES
[ADDRESS ON FILE]

ELISA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELISA RIVERA VDA
[ADDRESS ON FILE]

ELISA RIVERA
[ADDRESS ON FILE]

ELISA ROBLES CARABALLO
[ADDRESS ON FILE]

ELISA ROBLES CINTRON
[ADDRESS ON FILE]

ELISA RODRIGUEZ COLON
[ADDRESS ON FILE]

ELISA RODRIGUEZ GARAY

ELISA RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ELISA RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

ELISA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ELISA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ELISA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELISA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELISA RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ELISA ROLDAN GARCIA
[ADDRESS ON FILE]

ELISA ROMAN CANCEL
[ADDRESS ON FILE]

ELISA ROMAN MARRERO
[ADDRESS ON FILE]

ELISA ROMERO RODRIGUEZ
[ADDRESS ON FILE]

ELISA ROMERO VDA RODRIGUEZ

ELISA ROMERO VDA
[ADDRESS ON FILE]

ELISA ROSADO CRUZ
[ADDRESS ON FILE]

ELISA ROSADO ELISA
[ADDRESS ON FILE]

ELISA ROSADO FELICIANO
[ADDRESS ON FILE]

ELISA ROSARIO DOMINGUEZ
[ADDRESS ON FILE]

ELISA ROSARIO LOZADA
[ADDRESS ON FILE]

ELISA SANCHEZ COLON
[ADDRESS ON FILE]

ELISA SANTA APONTE
[ADDRESS ON FILE]

ELISA SANTANA MATOS
[ADDRESS ON FILE]

ELISA SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ELISA SANTIAGO GOMEZ
[ADDRESS ON FILE]

ELISA SANTIAGO MARTINEZ
[ADDRESS ON FILE]

ELISA SANTIAGO MONSERRATE
[ADDRESS ON FILE]

ELISA SANTIAGO PEREZ
[ADDRESS ON FILE]

ELISA SANTIAGO RIVERA
[ADDRESS ON FILE]

ELISA SEGARRA CUEVAS
[ADDRESS ON FILE]

ELISA SEGARRA CUEVAS
[ADDRESS ON FILE]

ELISA SEGARRA CUEVAS
[ADDRESS ON FILE]

ELISA SEGARRA PAGAN
[ADDRESS ON FILE]

ELISA SERRANO GARRAFA
[ADDRESS ON FILE]

ELISA SERRANO GARRAFA
[ADDRESS ON FILE]

ELISA SERRANO GONZALEZ
[ADDRESS ON FILE]

ELISA SERRANO RIVERA
[ADDRESS ON FILE]

ELISA SERRANO
PO BOX 2330
CLIFTON, NJ  07015

ELISA SOSA ACEVEDO
[ADDRESS ON FILE]

ELISA SOTO PABON
[ADDRESS ON FILE]

ELISA SOTO VARGAS
[ADDRESS ON FILE]

ELISA SUAREZ SANTIAGO
[ADDRESS ON FILE]

ELISA TORRES BONILLA
[ADDRESS ON FILE]

ELISA TORRES LOPEZ
[ADDRESS ON FILE]

ELISA TORRES MUNOZ
[ADDRESS ON FILE]

ELISA TORRES NEGRON
[ADDRESS ON FILE]

ELISA TORRES PEREZ
[ADDRESS ON FILE]

ELISA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ELISA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ELISA TORRES SANTIAGO
[ADDRESS ON FILE]

ELISA TORRES SANTIAGO
[ADDRESS ON FILE]

ELISA TORRES SOTO
[ADDRESS ON FILE]

ELISA TORRES VAZQUEZ
[ADDRESS ON FILE]

ELISA VALENTIN ELISA
[ADDRESS ON FILE]

ELISA VALENTIN HILERIO
[ADDRESS ON FILE]

ELISA VALLE GONZALEZ
[ADDRESS ON FILE]

ELISA VARADA TORRES
[ADDRESS ON FILE]

ELISA VARGAS MARTINEZ
[ADDRESS ON FILE]

ELISA VARGAS ORTIZ
[ADDRESS ON FILE]

ELISA VAZQUEZ CARABALLO
[ADDRESS ON FILE]

ELISA VAZQUEZ CARABALLO
[ADDRESS ON FILE]

ELISA VEGA COLON
[ADDRESS ON FILE]

ELISA VELAZQUEZ HENRIQUE
[ADDRESS ON FILE]

ELISA VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ELISA VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ELISA VELEZ CRUZ
[ADDRESS ON FILE]

ELISA VELEZ PEREZ
[ADDRESS ON FILE]

ELISA VERA ROSADO
[ADDRESS ON FILE]

ELISA VIANA VARGAS
[ADDRESS ON FILE]

ELISA VIZCARRONDO SANTIAGO
[ADDRESS ON FILE]

ELISABE MERCADO OJEDA
[ADDRESS ON FILE]

ELISABEL MARRERO TORRES
[ADDRESS ON FILE]

ELISABEL QUINTERO PEREIRA
[ADDRESS ON FILE]

ELISABEL ROLON ORTIZ
[ADDRESS ON FILE]

ELISABEL RUIZ QUIROS
[ADDRESS ON FILE]

ELISABEL SOLIS ROBLES
[ADDRESS ON FILE]

ELISABER CARABALLO
[ADDRESS ON FILE]

ELISABET GARAY LOPEZ
[ADDRESS ON FILE]

ELISABET GARAY LOPEZ
[ADDRESS ON FILE]

ELISABET JUSINO RODRIGUEZ

ELISABET M ORTIA MARRERO
[ADDRESS ON FILE]

ELISABET Y PANTOJAS PEREZ
[ADDRESS ON FILE]

ELISABETH CARRERO MERCADO

ELISABETH DEL VALLE JUSTINIANO
[ADDRESS ON FILE]

ELISABETH DEL VALLE
[ADDRESS ON FILE]

ELISABETH GONZALEZ ROSADO
[ADDRESS ON FILE]

ELISABETH GONZALEZ ROSADO
[ADDRESS ON FILE]

ELISABETH M VELEZ COTTO
[ADDRESS ON FILE]

ELISABETH SANTANA LOPEZ
[ADDRESS ON FILE]

ELISAMA MORALES TORRES
[ADDRESS ON FILE]

ELISAMA MUNOZ GONZALEZ
[ADDRESS ON FILE]

ELISAMANUEL RIVERA RIVERA
[ADDRESS ON FILE]

ELISAMARIE COLON RODRIGUEZ
[ADDRESS ON FILE]

ELISAMUEL CABRERA MORALES

ELISAMUEL CARABALLO SEPULVEDA
[ADDRESS ON FILE]

ELISAMUEL COLON FIGUEROA

ELISAMUEL DAVILA LOPEZ
[ADDRESS ON FILE]

ELISAMUEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ELISAMUEL ESPINOSA JAIME

ELISAMUEL FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ELISAMUEL GUERRA GONZALEZ

ELISAMUEL HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

ELISAMUEL MARTINEZ LOPEZ

ELISAMUEL MERCED RODRIGUEZ
[ADDRESS ON FILE]

ELISAMUEL MORALES VAZQUEZ
[ADDRESS ON FILE]

ELISAMUEL OCASIO RIVERA
[ADDRESS ON FILE]

ELISAMUEL OQUENDO VIZCAYA
[ADDRESS ON FILE]

ELISAMUEL OSORIO AYALA
[ADDRESS ON FILE]

ELISAMUEL QUINONES TORRES
[ADDRESS ON FILE]

ELISAMUEL RAMOS GUZMAN
[ADDRESS ON FILE]

ELISAMUEL REYES SUAREZ
[ADDRESS ON FILE]

ELISAMUEL ROSARIO BONILLA
[ADDRESS ON FILE]

ELISAMUEL SANCHEZ VEGA
[ADDRESS ON FILE]

ELISAMUEL SOTO
[ADDRESS ON FILE]

ELISANDER CARRASQUILLO MELENDEZ
[ADDRESS ON FILE]

ELISANDER CARRASQUILLO TRUJILLO
[ADDRESS ON FILE]

ELISANDRA BORGES OCASIO
[ADDRESS ON FILE]

ELISANDRA CRUZ MOLINA
[ADDRESS ON FILE]

ELISANDRA MELENDEZ RIVERA
[ADDRESS ON FILE]

ELISANDRA OQUENDO VELAZQUEZ
[ADDRESS ON FILE]

ELISANDRA RODRIGUEZ MORENO
[ADDRESS ON FILE]

ELISANDRA TORRES CARABALLO
[ADDRESS ON FILE]

ELISANDRA TORRES MELENDEZ
[ADDRESS ON FILE]

ELISANDRO GONZALEZ AROCHO
[ADDRESS ON FILE]

ELISANDRO SANTIAGO BOURDOING
[ADDRESS ON FILE]

ELISANEL SANTIAGO IRIZARRY

ELISANET PEREZ VELAZQUEZ

ELISANIA MEDINA VAZQUEZ
[ADDRESS ON FILE]

ELISANT VELEZ OCASIO
[ADDRESS ON FILE]

ELISANTA BRANDI ORTIZ
[ADDRESS ON FILE]

ELISAURA A MORALES MONZON
[ADDRESS ON FILE]

ELISAURA CUEVAS RAMIREZ
[ADDRESS ON FILE]

ELISAURA LAUREANO DIAZ
[ADDRESS ON FILE]

ELISAURA PAGAN SILVA
[ADDRESS ON FILE]

ELISAURA SANTANA ANDINO
[ADDRESS ON FILE]

ELISAURA SANTANA ROMAN
[ADDRESS ON FILE]

ELISAURA TOLEDO DIAZ
[ADDRESS ON FILE]

ELISAURA VEGA

ELISAURA VEGA BENITEZ
[ADDRESS ON FILE]

ELISBEL MALDONADO RIVERA
[ADDRESS ON FILE]

ELISBERTO DIAZ ROLDAN
[ADDRESS ON FILE]

ELISBERTTO DIAZ ROLDAN
[ADDRESS ON FILE]

ELISE E AGOSTO FERNANDEZ

ELISE ROSARIO MARTINEZ
[ADDRESS ON FILE]

ELISEDWELL SERRANO ROSA

ELISEL CUADRADO COLON
[ADDRESS ON FILE]

ELISEL LAZU COLON

ELISELOTE VAZQUEZ LEON

ELISEO ALAMO GARCIA
[ADDRESS ON FILE]

ELISEO ALEJANDRO MORALE
[ADDRESS ON FILE]

ELISEO ANDRADE MARTINEZ
[ADDRESS ON FILE]

ELISEO ARROYO ROSARIO
[ADDRESS ON FILE]

ELISEO ARROYO ROSARIO
[ADDRESS ON FILE]

ELISEO BORIA CLEMENTE
[ADDRESS ON FILE]

ELISEO BOSQUE PACHECO
[ADDRESS ON FILE]

ELISEO CALDERON LOPEZ
[ADDRESS ON FILE]

ELISEO CARRASQUILLO PEREZ
[ADDRESS ON FILE]

ELISEO CARTAGENA TORRES
[ADDRESS ON FILE]

ELISEO CINTRON COTSINO
[ADDRESS ON FILE]

ELISEO COLLAZO CALVENT E

ELISEO CORTES ROSA
[ADDRESS ON FILE]

ELISEO COSME MARTINEZ

ELISEO CRUZ LOPEZ
[ADDRESS ON FILE]

ELISEO DAVILA SANTANA

ELISEO DELGADO QUILES
[ADDRESS ON FILE]

ELISEO DIAZ FONSECA
[ADDRESS ON FILE]

ELISEO DIAZ MIRANDA

ELISEO DIAZ PEREZ

ELISEO DIAZ TORRES
[ADDRESS ON FILE]

ELISEO ECHEVARRIA SANTIAGO
[ADDRESS ON FILE]

ELISEO ESTRADA CRUZ
[ADDRESS ON FILE]

ELISEO FEBUS AYALA

ELISEO FERRER REYES
[ADDRESS ON FILE]

ELISEO GOMEZ QUIÑONES

ELISEO GOMEZ POMALES
[ADDRESS ON FILE]

ELISEO GONZALEZ OCASIO
[ADDRESS ON FILE]

ELISEO GONZALEZ TORRES

ELISEO GUERRERO OTERO
[ADDRESS ON FILE]

ELISEO HERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

ELISEO HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELISEO KUILAN MATIAS
[ADDRESS ON FILE]

ELISEO LEON FLORES
[ADDRESS ON FILE]

ELISEO LOPEZ MALDONADO
[ADDRESS ON FILE]

ELISEO LOPEZ RESTO
[ADDRESS ON FILE]

ELISEO LOPEZ SALGADO
[ADDRESS ON FILE]

ELISEO LOPEZ SANABRIA
[ADDRESS ON FILE]

ELISEO M MORALES GONZALEZ
[ADDRESS ON FILE]

ELISEO MALDONADO FIGUEROA
[ADDRESS ON FILE]

ELISEO MARTINEZ ESCALERA
[ADDRESS ON FILE]

ELISEO MARTINEZ MORALES
[ADDRESS ON FILE]

ELISEO MARTINEZ REYES
[ADDRESS ON FILE]

ELISEO MEDINA ZAPATA

ELISEO MELENDEZ COLLAZO
[ADDRESS ON FILE]

ELISEO MILLAN SANCHEZ

ELISEO MIRANDA COLON
[ADDRESS ON FILE]

ELISEO MOLINA LEBRON
[ADDRESS ON FILE]

ELISEO MORALES PEREZ
[ADDRESS ON FILE]

ELISEO MORALES TORRENS
[ADDRESS ON FILE]

ELISEO MORAN LAGUNA
[ADDRESS ON FILE]

ELISEO MUNOZ VELOSO
[ADDRESS ON FILE]

ELISEO NEGRON GONZALEZ
[ADDRESS ON FILE]

ELISEO NIEVES ACEVEDO
[ADDRESS ON FILE]

ELISEO NIEVES FONTANEZ
[ADDRESS ON FILE]

ELISEO ORTIZ HERNANDEZ
[ADDRESS ON FILE]

ELISEO OTERO SANTIAGO
[ADDRESS ON FILE]

ELISEO PEREZ ADAMS
[ADDRESS ON FILE]

ELISEO PEREZ BELTRAN
[ADDRESS ON FILE]

ELISEO RAMIREZ DIAZ
[ADDRESS ON FILE]

ELISEO REYES TORRES
[ADDRESS ON FILE]

ELISEO RIVERA BAEZ
[ADDRESS ON FILE]

ELISEO RIVERA CORTES
[ADDRESS ON FILE]

ELISEO RIVERA DELGADO
[ADDRESS ON FILE]

ELISEO RIVERA R NO APELLIDO

ELISEO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ELISEO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ELISEO RODRIGUEZ RODRIGUEZ

ELISEO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ELISEO RODRIGUEZ SEMPRIT
[ADDRESS ON FILE]

ELISEO RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELISEO RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ELISEO ROSARIO REYES
[ADDRESS ON FILE]

ELISEO RUZ BULERIN
[ADDRESS ON FILE]

ELISEO SANABRIA ESCOBAR

ELISEO SANCHEZ DIAZ
[ADDRESS ON FILE]

ELISEO SANCHEZ MEDINA
[ADDRESS ON FILE]

ELISEO SANCHEZ ORTIZ

ELISEO SANCHEZ RAMOS
[ADDRESS ON FILE]

ELISEO SERRANO FIGUEROA

ELISEO SOTO RIVERA
[ADDRESS ON FILE]

ELISEO SOUCHET MORALES
[ADDRESS ON FILE]

ELISEO SUSTACHE VAZQUEZ
[ADDRESS ON FILE]

ELISEO TORRES CRUZ

ELISEO TORRES FIGUEROA
[ADDRESS ON FILE]

ELISEO TORRES SANTOS
TOA ALTA HEIGHTS
CALLE 3 J17
TOA ALTA, PR  00983

ELISEO TROCHE VEGA
[ADDRESS ON FILE]

ELISEO VARGAS TORRE
[ADDRESS ON FILE]

ELISEO VELAZQUEZ GOMEZ

ELISEO VELEZ VELEZ

ELISEO VIDAL MARTINEZ
[ADDRESS ON FILE]

ELISEO VILLANUEVA AYALA
[ADDRESS ON FILE]

ELISEO VISOT CONNER

ELISETTE RIOS PEREZ
[ADDRESS ON FILE]

ELISHA FELICIANO MARTINEZ
[ADDRESS ON FILE]

ELISHUA PEREZ RIOS
[ADDRESS ON FILE]

ELISIA BONILLA SANTIAGO
[ADDRESS ON FILE]

ELISIN SANCHEZ FONTANEZ
[ADDRESS ON FILE]

ELISIN SANCHEZ FONTANEZ
[ADDRESS ON FILE]

ELISINA CALCANO RIVERA
[ADDRESS ON FILE]

ELISNEIDA ALICEA CINTRON

ELISON MATOS RODRIGUEZ

ELISSONED CORTES FONTANEZ
[ADDRESS ON FILE]

ELISUARA VAZQUEZ AYALA
[ADDRESS ON FILE]

ELISY CORREA RIVERA
[ADDRESS ON FILE]

ELITICIA MUNOZ BURGOS
[ADDRESS ON FILE]

ELITSIA M DAVILA ROMAN
[ADDRESS ON FILE]

ELIU BAEZ NEGRON
[ADDRESS ON FILE]

ELIU BAEZ NEGRON
[ADDRESS ON FILE]

ELIU BARBOSA CORTES
[ADDRESS ON FILE]

ELIU COLON BERRIOS
[ADDRESS ON FILE]

ELIU DAVILA ZAYAS

ELIU DE LEON ZAYAS

ELIU GARCIA RIVERA

ELIU GONZALEZ TORRES
[ADDRESS ON FILE]

ELIU J ORTIZ ROSARIO
[ADDRESS ON FILE]

ELIU MAISONET CABAN
[ADDRESS ON FILE]

ELIU MONTES GONZALEZ
[ADDRESS ON FILE]

ELIU ORTIZ PEREZ
[ADDRESS ON FILE]

ELIU PEREZ AVILA
[ADDRESS ON FILE]

ELIU RAMOS GARCIA

ELIU RIVERA HERNANDEZ
[ADDRESS ON FILE]

ELIU RIVERA LUCENA
[ADDRESS ON FILE]

ELIU RIVERA MARTINEZ
[ADDRESS ON FILE]

ELIU RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

ELIU RODRIGUEZ CORREA
[ADDRESS ON FILE]

ELIU SANTIAGO VELEZ
[ADDRESS ON FILE]

ELIU TRILLO NORIEGA
[ADDRESS ON FILE]

ELIU VELEZ ACEVEDO
[ADDRESS ON FILE]

ELIU ZAMBRANA VEGA
[ADDRESS ON FILE]

ELIUD A RIVERA ORTIZ
[ADDRESS ON FILE]

ELIUD A RUBIO NEGRON

ELIUD ALBERT LEON
[ADDRESS ON FILE]

ELIUD ALVARADO LABRADOR
[ADDRESS ON FILE]

ELIUD ALVAREZ LOPEZ

ELIUD AYALA RIVERA
[ADDRESS ON FILE]

ELIUD BAEZ RIOS

ELIUD BENITEZ AYALA
[ADDRESS ON FILE]

ELIUD BRAVO MUNIZ

ELIUD BURGOS CONCEPCION
[ADDRESS ON FILE]

ELIUD COSME RIVERA
[ADDRESS ON FILE]

ELIUD COTTO VAZQUEZ
[ADDRESS ON FILE]

ELIUD CRESPO ARROYO
[ADDRESS ON FILE]

ELIUD CRUZ FEBO
[ADDRESS ON FILE]

ELIUD CUADRADO AGOSTO

ELIUD D ALVAREZ

ELIUD D BURGOS CONCEPCION
[ADDRESS ON FILE]

ELIUD DE JESUS SANTANA
[ADDRESS ON FILE]

ELIUD DELGADO PEREZ
[ADDRESS ON FILE]

ELIUD DELGADO SANTANA
[ADDRESS ON FILE]

ELIUD E DEIDA VALENTIN

ELIUD E VELEZ SANTIAGO
[ADDRESS ON FILE]

ELIUD ESPINOSA DIAZ
[ADDRESS ON FILE]

ELIUD FIGUEROA DIAZ

ELIUD GARCIA HERNANDEZ
[ADDRESS ON FILE]

ELIUD GERENA LOPEZ
[ADDRESS ON FILE]

ELIUD GERENA ROSARIO
[ADDRESS ON FILE]

ELIUD GONZALEZ SANTIAGO

ELIUD HERNANDEZ CRUZ
[ADDRESS ON FILE]

ELIUD HERNANDEZ RAMOS
[ADDRESS ON FILE]

ELIUD HERNANDEZ TORRES

ELIUD I CRUZ SOLA

ELIUD JESUS SANTANA
[ADDRESS ON FILE]

ELIUD JUARBE CRUZ
[ADDRESS ON FILE]

ELIUD LOPEZ MARTINEZ
[ADDRESS ON FILE]

ELIUD LOPEZ MOLINA
[ADDRESS ON FILE]

ELIUD M RAMOS QUINONES
[ADDRESS ON FILE]

ELIUD M RODRIGUEZ CORDERO
[ADDRESS ON FILE]

ELIUD MALAVE TORRES
[ADDRESS ON FILE]

ELIUD MARTINEZ TIRU
[ADDRESS ON FILE]

ELIUD MENDEZ VARGAS
[ADDRESS ON FILE]

ELIUD MENDEZ VARGAS
[ADDRESS ON FILE]

ELIUD MOYA DIAZ
[ADDRESS ON FILE]

ELIUD OCASIO OCASIO
[ADDRESS ON FILE]

ELIUD OMAR DELGADO OJEDA
[ADDRESS ON FILE]

ELIUD ORTIZ DEL VALLE
[ADDRESS ON FILE]

ELIUD PADILLA ESCOBAR
[ADDRESS ON FILE]

ELIUD PADILLA ESCOBAR
[ADDRESS ON FILE]

ELIUD PEREZ MENDEZ
[ADDRESS ON FILE]

ELIUD RAMOS NIEVES
[ADDRESS ON FILE]

ELIUD RIVERA AYALA
[ADDRESS ON FILE]

ELIUD RIVERA BERMUDEZ
[ADDRESS ON FILE]

ELIUD RIVERA MONTALVO
[ADDRESS ON FILE]

ELIUD RIVERA ROMERO
[ADDRESS ON FILE]

ELIUD RIVERA ZAMBRANA
CO EDA L BEY ORTIZ
BUFETE ORTIZ UBINAS ALDAHONDO
PO BOX 1309
GUAYNABO, PR  00970-1309

ELIUD RIVERA ZAMBRANA
HC 3 BOX 18050
COAMO, PR  00769

ELIUD ROBLES MORALES
[ADDRESS ON FILE]

ELIUD RODRIGUEZ

ELIUD RODRIGUEZ MESTRE

ELIUD RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIUD ROLDAN CONCEPCION

ELIUD ROMAN CABAN
[ADDRESS ON FILE]

ELIUD ROMAN MORENO
[ADDRESS ON FILE]

ELIUD ROMERO VELAZQUEZ
[ADDRESS ON FILE]

ELIUD ROSADO ROSADO
[ADDRESS ON FILE]

ELIUD ROSADO ROSADO
[ADDRESS ON FILE]

ELIUD S ECHEVARRIA VARGAS

ELIUD S MENDEZ BONILLA
[ADDRESS ON FILE]

ELIUD S PIZARRO OROZCO
[ADDRESS ON FILE]

ELIUD SALAS DELIZ
[ADDRESS ON FILE]

ELIUD SALDANA RIVERA
[ADDRESS ON FILE]

ELIUD SANCHEZ MEDINA
[ADDRESS ON FILE]

ELIUD SANCHEZ PEREZ

ELIUD SANCHEZ RUIZ

ELIUD SANTIAGO CARABALLO
[ADDRESS ON FILE]

ELIUD TORRES APONTE
[ADDRESS ON FILE]

ELIUD TORRES MARTINEZ
[ADDRESS ON FILE]

ELIUD TORRES VILLEGAS
[ADDRESS ON FILE]

ELIUD VALLE MEDINA
[ADDRESS ON FILE]

ELIUD VAZQUEZ MUNOZ
[ADDRESS ON FILE]

ELIUD VEGA MARTINEZ
[ADDRESS ON FILE]

ELIUD VEGA RODRIGUEZ
CO RAFAEL FLORES COLON
1129 AVE MUNOZ RIVERA STE 1
PONCE, PR  00717-0635

ELIUD VEGA RODRIGUEZ
[ADDRESS ON FILE]

ELIUD VEGA RODRIGUEZ
PO BOX 281
PONCE, PR  00733

ELIUD VEGA RODRIGUEZ
URB SANTA RITA III
JJ6 CALLE SANTA BARBARA
PONCE, PR  00733

ELIUD ZAYAS SANTIAGO
[ADDRESS ON FILE]

ELIUDES LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIUDI ENCARNACION NIEVES
[ADDRESS ON FILE]

ELIUDIS VEGA RUIZ
[ADDRESS ON FILE]

ELIUDY JURADO ROQUE
[ADDRESS ON FILE]

ELIUT CRESPO OJEDA

ELIUT GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIUT J ORTIZ LLERA
[ADDRESS ON FILE]

ELIUT MALDONADO MONELL

ELIUT MARTINEZ NAZARIO
[ADDRESS ON FILE]

ELIUT MAYSONET DE JESUS
[ADDRESS ON FILE]

ELIUT NEGRON GONZALEZ
[ADDRESS ON FILE]

ELIUT ORTIZ ORTEGA
[ADDRESS ON FILE]

ELIUT PAGAN MORALES
[ADDRESS ON FILE]

ELIUT REYES MUNOZ
[ADDRESS ON FILE]

ELIUT RIVERA MALDONADO
[ADDRESS ON FILE]

ELIUT ROBLES REYES
[ADDRESS ON FILE]

ELIUT RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ELIUT ROSA HERNANDEZ
[ADDRESS ON FILE]

ELIUT SERRANO GUALDARRAMA
[ADDRESS ON FILE]

ELIUT VELEZ CONCEPCION
[ADDRESS ON FILE]

ELIUT VELEZ FARIA
[ADDRESS ON FILE]

ELIUT VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIVANETTE BENITEZ VAZQUEZ

ELIVETTE DIAZ MIRANDA
[ADDRESS ON FILE]

ELIVETTE GUZMAN PASTRANA
[ADDRESS ON FILE]

ELIVETTE MELENDEZ SIERRA
[ADDRESS ON FILE]

ELIX AROCHO NUNEZ
[ADDRESS ON FILE]

ELIX AYALA NIEVES
[ADDRESS ON FILE]

ELIX CEDENO HERNANDEZ
[ADDRESS ON FILE]

ELIX LUCIANO CARABALLO
[ADDRESS ON FILE]

ELIX M AYALA NIEVES
[ADDRESS ON FILE]

ELIX M GARCIA VEGA
[ADDRESS ON FILE]

ELIX MGARCIA VEGA
[ADDRESS ON FILE]

ELIX N BARRETO TOSADO
[ADDRESS ON FILE]

ELIX X FIGUEROA ROLDAN

ELIXANDER CALDERON PARRILLA
[ADDRESS ON FILE]

ELIXAVIER ROJAS BERRIOS
[ADDRESS ON FILE]

ELIXIE CARABALLO HERNANDEZ
[ADDRESS ON FILE]

ELIZ D MELENDEZ GAUD
[ADDRESS ON FILE]

ELIZ E LOPEZ ALICEA
[ADDRESS ON FILE]

ELIZ M QUILES SANTIAGO
[ADDRESS ON FILE]

ELIZ Y PLAZA CRUZ
[ADDRESS ON FILE]

ELIZA BURGOS GONZALEZ
[ADDRESS ON FILE]

ELIZA CRUZ PEREZ
[ADDRESS ON FILE]

ELIZA DONES GONZALEZ
[ADDRESS ON FILE]

ELIZA EL MARQUEZ

ELIZA GONZALEZ FERNANDEZ
[ADDRESS ON FILE]

ELIZA I VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

ELIZA LAZA GONZALEZ
[ADDRESS ON FILE]

ELIZA LORENZO RODRIGUEZ
[ADDRESS ON FILE]

ELIZA MENDEZ MENDOZA
[ADDRESS ON FILE]

ELIZA MOJICA COLLAZO
[ADDRESS ON FILE]

ELIZA PLAZA BORIA
[ADDRESS ON FILE]

ELIZA RIOS LOPEZ
[ADDRESS ON FILE]

ELIZA RIOS MORA
[ADDRESS ON FILE]

ELIZA RIVERA A N GEL JOSE

ELIZA ROMAN CANCEL
[ADDRESS ON FILE]

ELIZA SANTIAGO CALIZ
[ADDRESS ON FILE]

ELIZA TORRES RIVERA
[ADDRESS ON FILE]

ELIZA V SANTIAGO CALIZ
[ADDRESS ON FILE]

ELIZA VAZQUEZ VDA
[ADDRESS ON FILE]

ELIZABDI J JAIME CARRASQUILLO
[ADDRESS ON FILE]

ELIZABEHT FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ELIZABEHT SILVA
[ADDRESS ON FILE]

ELIZABEL ROMAN FERNANDEZ
[ADDRESS ON FILE]

ELIZABEL TERRON CABRERA

ELIZABET QUINTANA FELICIANO
[ADDRESS ON FILE]

ELIZABET RAMIREZ QUINTERO
[ADDRESS ON FILE]

ELIZABET RAMOS CANDELARIO
[ADDRESS ON FILE]

ELIZABETH  AFANADOR AFANADOR
[ADDRESS ON FILE]

ELIZABETH 0 GONZALEZ MARRERO

ELIZABETH A CANALES ULLOA
[ADDRESS ON FILE]

ELIZABETH A COLON CALZADA
[ADDRESS ON FILE]

ELIZABETH A GILLILAND ORTIZ
[ADDRESS ON FILE]

ELIZABETH A HUERTAS PEREZ
[ADDRESS ON FILE]

ELIZABETH A SEMIDEY TAPIA
[ADDRESS ON FILE]

ELIZABETH ABREU MIRANDA
[ADDRESS ON FILE]

ELIZABETH ACETTY RIVERA
[ADDRESS ON FILE]

ELIZABETH ACEVEDO MARTINEZ
[ADDRESS ON FILE]

ELIZABETH ACEVEDO RIVERA
[ADDRESS ON FILE]

ELIZABETH ACEVEDO RIVERA
[ADDRESS ON FILE]

ELIZABETH ACEVEDO SALAS
[ADDRESS ON FILE]

ELIZABETH ACOSTA ESPADA
[ADDRESS ON FILE]

ELIZABETH ACOSTA VEGA
[ADDRESS ON FILE]

ELIZABETH ACOSTA VELEZ
[ADDRESS ON FILE]

ELIZABETH ADAMES VALENTIN
[ADDRESS ON FILE]

ELIZABETH AGOSTO BAEZ
[ADDRESS ON FILE]

ELIZABETH AGOSTO HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH AGOSTO MANSO
[ADDRESS ON FILE]

ELIZABETH AGOSTO NUNEZ
[ADDRESS ON FILE]

ELIZABETH AGUILAR ROMAN
[ADDRESS ON FILE]

ELIZABETH AGUIRRE MORALES
[ADDRESS ON FILE]

ELIZABETH ALBINO FELICIANO
[ADDRESS ON FILE]

ELIZABETH ALICEA HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH ALICEA SERRANO
[ADDRESS ON FILE]

ELIZABETH ALICEA TOMASSINI
[ADDRESS ON FILE]

ELIZABETH ALICEA TORRES

ELIZABETH ALLENDE NIEVES
[ADDRESS ON FILE]

ELIZABETH ALMESTICA RIVERA
[ADDRESS ON FILE]

ELIZABETH ALMODOVAR TORRES
[ADDRESS ON FILE]

ELIZABETH ALMODOVAR TORRES
[ADDRESS ON FILE]

ELIZABETH ALMODOVAR
[ADDRESS ON FILE]

ELIZABETH ALVARADO BARBOSA
[ADDRESS ON FILE]

ELIZABETH ALVARADO MENDEZ
[ADDRESS ON FILE]

ELIZABETH ALVARADO MORALES
[ADDRESS ON FILE]

ELIZABETH ALVARADO RIVERA
[ADDRESS ON FILE]

ELIZABETH ALVARADO TORRES
[ADDRESS ON FILE]

ELIZABETH ALVAREZ CORREA
[ADDRESS ON FILE]

ELIZABETH ALVAREZ DIAZ
[ADDRESS ON FILE]

ELIZABETH ALVAREZ MELENDEZ
[ADDRESS ON FILE]

ELIZABETH ALVAREZ MORALES
[ADDRESS ON FILE]

ELIZABETH ALVAREZ PENA
[ADDRESS ON FILE]

ELIZABETH ALVAREZ
[ADDRESS ON FILE]

ELIZABETH ALVELO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH AMADOR BERRIOS
[ADDRESS ON FILE]

ELIZABETH AMESQUITA PIZARRO
[ADDRESS ON FILE]

ELIZABETH ANAYA VEGA
HC15 BOX 13658
HUMACAO, PR  00791

ELIZABETH ANDINO REYES
[ADDRESS ON FILE]

ELIZABETH ANDUJAR VAZ
[ADDRESS ON FILE]

ELIZABETH APONTE CRUZ

ELIZABETH APONTE DIAZ

ELIZABETH APONTE IRIZARRY
[ADDRESS ON FILE]

ELIZABETH APONTE MOJICA
[ADDRESS ON FILE]

ELIZABETH APONTE OSORIO
[ADDRESS ON FILE]

ELIZABETH APONTE RAMOS
[ADDRESS ON FILE]

ELIZABETH APONTE RIVERA
[ADDRESS ON FILE]

ELIZABETH APONTE RIVERA
[ADDRESS ON FILE]

ELIZABETH APONTE RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH APONTE SERRANO
[ADDRESS ON FILE]

ELIZABETH AQUINO RUIZ
[ADDRESS ON FILE]

ELIZABETH ARANDA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH ARBELO RODRIGUEZ

ELIZABETH ARBONA PEREZ
[ADDRESS ON FILE]

ELIZABETH AROCHO VERA
[ADDRESS ON FILE]

ELIZABETH ARRIAGA DOMENECH
[ADDRESS ON FILE]

ELIZABETH ARRIAGA SANCHEZ
[ADDRESS ON FILE]

ELIZABETH ARROBA BELMONTE
COND DORAL PLAZA
APT 7F 1019 AVE LUIS VIGOREAUX
GUAYNABO, PR  00966

ELIZABETH ARROYO RAMOS
[ADDRESS ON FILE]

ELIZABETH ARROYO SANCHEZ
[ADDRESS ON FILE]

ELIZABETH ASENCIO PEREZ
[ADDRESS ON FILE]

ELIZABETH AVILA AYALA
[ADDRESS ON FILE]

ELIZABETH AVILES PAGAN
[ADDRESS ON FILE]

ELIZABETH AYALA CALZADA
[ADDRESS ON FILE]

ELIZABETH AYALA RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH B BURGOS VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH B PAGAN GALARZA
[ADDRESS ON FILE]

ELIZABETH BADILLO FIGUEROA
[ADDRESS ON FILE]

ELIZABETH BAEZ CAMACHO
[ADDRESS ON FILE]

ELIZABETH BAEZ DE JESUS

ELIZABETH BAEZ HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH BAEZ TOLLENS
[ADDRESS ON FILE]

ELIZABETH BAJINETA VALENTIN
[ADDRESS ON FILE]

ELIZABETH BARADA RIVERA
[ADDRESS ON FILE]

ELIZABETH BATISTA ROBLES
[ADDRESS ON FILE]

ELIZABETH BATISTA TORRES
[ADDRESS ON FILE]

ELIZABETH BATISTA TORRES
[ADDRESS ON FILE]

ELIZABETH BATISTA TORRES
[ADDRESS ON FILE]

ELIZABETH BEAUCHAMP PITRE
[ADDRESS ON FILE]

ELIZABETH BEAUCHAMP PITRE
[ADDRESS ON FILE]

ELIZABETH BELEN SANCHEZ
[ADDRESS ON FILE]

ELIZABETH BELLBER ROSARIO
[ADDRESS ON FILE]

ELIZABETH BENITEZ MALDONADO
[ADDRESS ON FILE]

ELIZABETH BERMEO
[ADDRESS ON FILE]

ELIZABETH BERMUDEZ CANCEL
[ADDRESS ON FILE]

ELIZABETH BERMUDEZ
[ADDRESS ON FILE]

ELIZABETH BERNARDINI MOLINA
[ADDRESS ON FILE]

ELIZABETH BERRIOS FIGUEROA
[ADDRESS ON FILE]

ELIZABETH BERRIOS MEJIAS
[ADDRESS ON FILE]

ELIZABETH BERRIOS MOLINA
[ADDRESS ON FILE]

ELIZABETH BERRIOS MOYET
[ADDRESS ON FILE]

ELIZABETH BERRIOS ORTIZ
[ADDRESS ON FILE]

ELIZABETH BERRIOS
[ADDRESS ON FILE]

ELIZABETH BETANCOURT OSORIO
[ADDRESS ON FILE]

ELIZABETH BETANCOURT
[ADDRESS ON FILE]

ELIZABETH BIANCHI VELEZ
[ADDRESS ON FILE]

ELIZABETH BLASINI

ELIZABETH BONET ROJAS
[ADDRESS ON FILE]

ELIZABETH BONILLA ESTRADA
[ADDRESS ON FILE]

ELIZABETH BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH BONILLA SANTOS
[ADDRESS ON FILE]

ELIZABETH BONNET FERNANDEZ
[ADDRESS ON FILE]

ELIZABETH BORBON CORDOVA
[ADDRESS ON FILE]

ELIZABETH BORGES BETANCOURT
[ADDRESS ON FILE]

ELIZABETH BORGES MASSAS
[ADDRESS ON FILE]

ELIZABETH BORGES MASSAS
[ADDRESS ON FILE]

ELIZABETH BORRERO SANTIAGO
[ADDRESS ON FILE]

ELIZABETH BOURBON PINA
[ADDRESS ON FILE]

ELIZABETH BRAVO MARRERO
[ADDRESS ON FILE]

ELIZABETH BRITTO RIVERA
[ADDRESS ON FILE]

ELIZABETH BRUNO VELAZQUEZ
[ADDRESS ON FILE]

ELIZABETH BURGOS COLLAZO
[ADDRESS ON FILE]

ELIZABETH BURGOS GONZALEZ
[ADDRESS ON FILE]

ELIZABETH BURGOS GUTIERREZ

ELIZABETH BURGOS LOPEZ
[ADDRESS ON FILE]

ELIZABETH BURGOS PADRO

ELIZABETH BURGOS RODRIGUEZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

ELIZABETH BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH BURGOS RODRIGUEZ
PO BOX 512
CAYEY, PR 00737-0512

ELIZABETH BURGOS ROSARIO
[ADDRESS ON FILE]

ELIZABETH CABAN RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH CABASSA ROSARIO
[ADDRESS ON FILE]

ELIZABETH CABRERA GONZALEZ

ELIZABETH CACERES ARISTUD
[ADDRESS ON FILE]

ELIZABETH CADIZ VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH CAEZ ACEVEDO
[ADDRESS ON FILE]

ELIZABETH CALDERON OLMO
[ADDRESS ON FILE]

ELIZABETH CALDERON ORTIZ
[ADDRESS ON FILE]

ELIZABETH CALO OCASIO
[ADDRESS ON FILE]

ELIZABETH CAMACHO ALBINO
[ADDRESS ON FILE]

ELIZABETH CAMACHO GOMEZ
[ADDRESS ON FILE]

ELIZABETH CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH CAMERON IRIZARRY
[ADDRESS ON FILE]

ELIZABETH CAMPOS COLON
[ADDRESS ON FILE]

ELIZABETH CANALES RIVERA
[ADDRESS ON FILE]

ELIZABETH CANCEL ALEJANDRO
[ADDRESS ON FILE]

ELIZABETH CANCEL NIEVES
[ADDRESS ON FILE]

ELIZABETH CANCEL RODRIGUEZ

ELIZABETH CARABALLO CORNIER
[ADDRESS ON FILE]

ELIZABETH CARABALLO HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH CARABALLO ORTIZ
[ADDRESS ON FILE]

ELIZABETH CARATTINI ROLON
[ADDRESS ON FILE]

ELIZABETH CARAZO
[ADDRESS ON FILE]

ELIZABETH CARDONA LOPEZ
[ADDRESS ON FILE]

ELIZABETH CARDONA ROSARIO

ELIZABETH CARRASQUILLO ADO
[ADDRESS ON FILE]

ELIZABETH CARRASQUILLO FLORES

ELIZABETH CARRILLO CANCEL
[ADDRESS ON FILE]

ELIZABETH CARRILLO FIGUEROA
[ADDRESS ON FILE]

ELIZABETH CARRION DEL
[ADDRESS ON FILE]

ELIZABETH CARTAGENA-VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH CARTAGENA
URB ARBOLADA
F2 TABUCO
CAGUAS, PR  00726

ELIZABETH CASADO CASTRO

ELIZABETH CASADO HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH CASANOVA CIRINO
[ADDRESS ON FILE]

ELIZABETH CASIANO CAMACHO
[ADDRESS ON FILE]

ELIZABETH CASIANO OLMEDA
[ADDRESS ON FILE]

ELIZABETH CASILLAS
[ADDRESS ON FILE]

ELIZABETH CASTILLO RIVERA
[ADDRESS ON FILE]

ELIZABETH CASTILLO RIVERA
[ADDRESS ON FILE]

ELIZABETH CASTRO CRUZ
[ADDRESS ON FILE]

ELIZABETH CASTRO GARCIA
[ADDRESS ON FILE]

ELIZABETH CASTRO NEGRON
[ADDRESS ON FILE]

ELIZABETH CASTRO NEGRON
[ADDRESS ON FILE]

ELIZABETH CASTRO REMIGIO
[ADDRESS ON FILE]

ELIZABETH CASTRO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH CASTRO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH CATAQUET ROSA

ELIZABETH CHAVES CECILIA
[ADDRESS ON FILE]

ELIZABETH CINTRON CASANOVA
[ADDRESS ON FILE]

ELIZABETH CINTRON CRUZ

ELIZABETH CINTRON DE JESUS
[ADDRESS ON FILE]

ELIZABETH CINTRON DE JESUS
[ADDRESS ON FILE]

ELIZABETH CINTRON RIVERA
[ADDRESS ON FILE]

ELIZABETH CINTRON RIVERA
[ADDRESS ON FILE]

ELIZABETH CLAUDIO PEREZ
[ADDRESS ON FILE]

ELIZABETH COLLADO RAMOS

ELIZABETH COLLAZO

ELIZABETH COLLAZO IRIZARRY
[ADDRESS ON FILE]

ELIZABETH COLLAZO SAEZ
[ADDRESS ON FILE]

ELIZABETH COLLAZO SANTIAGO
[ADDRESS ON FILE]

ELIZABETH COLON
[ADDRESS ON FILE]

ELIZABETH COLON COLON
[ADDRESS ON FILE]

ELIZABETH COLON DE JESUS
[ADDRESS ON FILE]

ELIZABETH COLON FIGUEROA
[ADDRESS ON FILE]

ELIZABETH COLON GONZALEZ
[ADDRESS ON FILE]

ELIZABETH COLON MARIN
[ADDRESS ON FILE]

ELIZABETH COLON MARRERO
[ADDRESS ON FILE]

ELIZABETH COLON MOLINA

ELIZABETH COLON ORTIZ

ELIZABETH COLON RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH COLON ROMAN
[ADDRESS ON FILE]

ELIZABETH CONCEPCION

ELIZABETH CONCEPCION BAEZ
[ADDRESS ON FILE]

ELIZABETH CONCEPCION BERRIOS

ELIZABETH CONCEPCION DIAZ
[ADDRESS ON FILE]

ELIZABETH CONCEPCION LAGUER
[ADDRESS ON FILE]

ELIZABETH CONCEPCION PACHECO
[ADDRESS ON FILE]

ELIZABETH CONCEPCION ROMERO
[ADDRESS ON FILE]

ELIZABETH CONDE VEGA
[ADDRESS ON FILE]

ELIZABETH CONSTANTINO DOMÍNGUEZ
[ADDRESS ON FILE]

ELIZABETH CORCHADO ELIZABETH
[ADDRESS ON FILE]

ELIZABETH CORCINO ROSA
[ADDRESS ON FILE]

ELIZABETH CORDERO JESUS
[ADDRESS ON FILE]

ELIZABETH CORDERO SANCHEZ
[ADDRESS ON FILE]

ELIZABETH CORDOVA ROSADO
[ADDRESS ON FILE]

ELIZABETH CORDOVES APONTE
[ADDRESS ON FILE]

ELIZABETH CORIANO SANTOS
[ADDRESS ON FILE]

ELIZABETH CORIS OYOLA
[ADDRESS ON FILE]

ELIZABETH CORREA COLON
[ADDRESS ON FILE]

ELIZABETH CORTES ALEJANDRO
[ADDRESS ON FILE]

ELIZABETH CORTES GIRAUD
[ADDRESS ON FILE]

ELIZABETH CORTES LORENZO
[ADDRESS ON FILE]

ELIZABETH CORTES MARCIAL
[ADDRESS ON FILE]

ELIZABETH CORTES SOLER
[ADDRESS ON FILE]

ELIZABETH CORTS MARCIAL

ELIZABETH COSME DIAZ
[ADDRESS ON FILE]

ELIZABETH COSME TORRES
[ADDRESS ON FILE]

ELIZABETH COSS MARTINEZ
[ADDRESS ON FILE]

ELIZABETH COSTAS JIMENEZ
[ADDRESS ON FILE]

ELIZABETH CRESPO MALDONADO
[ADDRESS ON FILE]

ELIZABETH CRESPO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH CRUZ ANDUJAR
[ADDRESS ON FILE]

ELIZABETH CRUZ BULTRON
[ADDRESS ON FILE]

ELIZABETH CRUZ COLON
[ADDRESS ON FILE]

ELIZABETH CRUZ CRUZ
[ADDRESS ON FILE]

ELIZABETH CRUZ ECHEVARRIA
[ADDRESS ON FILE]

ELIZABETH CRUZ FIGUEROA
[ADDRESS ON FILE]

ELIZABETH CRUZ FIGUEROA
[ADDRESS ON FILE]

ELIZABETH CRUZ GONZALEZ

ELIZABETH CRUZ GUTIERREZ
[ADDRESS ON FILE]

ELIZABETH CRUZ GUZMAN
[ADDRESS ON FILE]

ELIZABETH CRUZ LABOY

ELIZABETH CRUZ PADILLA

ELIZABETH CRUZ PAGAN

ELIZABETH CRUZ PEREZ
[ADDRESS ON FILE]

ELIZABETH CRUZ PEREZ
[ADDRESS ON FILE]

ELIZABETH CRUZ RIVERA
[ADDRESS ON FILE]

ELIZABETH CRUZ RIVERA
[ADDRESS ON FILE]

ELIZABETH CRUZ ROBLES
[ADDRESS ON FILE]

ELIZABETH CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH CRUZ ROSARIO
[ADDRESS ON FILE]

ELIZABETH CRUZ SALGADO

ELIZABETH CRUZ TORRES
[ADDRESS ON FILE]

ELIZABETH CRUZ VARGAS
[ADDRESS ON FILE]

ELIZABETH CRUZ VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH CRUZADO VEGA
[ADDRESS ON FILE]

ELIZABETH CUADRA LOPEZ
[ADDRESS ON FILE]

ELIZABETH CUADRADO LOPEZ
[ADDRESS ON FILE]

ELIZABETH CUADRADO NIEVES
[ADDRESS ON FILE]

ELIZABETH CUADRADO PAGAN
[ADDRESS ON FILE]

ELIZABETH CUBERO SANTIAGO
[ADDRESS ON FILE]

ELIZABETH CUEVAS FUENTES

ELIZABETH CUPELES MATOS
[ADDRESS ON FILE]

ELIZABETH CUSTODIO ARROYO
[ADDRESS ON FILE]

ELIZABETH D VERA CANO
[ADDRESS ON FILE]

ELIZABETH DAVILA CASTRO
[ADDRESS ON FILE]

ELIZABETH DAVILA COLON
[ADDRESS ON FILE]

ELIZABETH DAVILA PANTOJA

ELIZABETH DAVILA PEREZ
[ADDRESS ON FILE]

ELIZABETH DE JESUS CRUZ
[ADDRESS ON FILE]

ELIZABETH DE JESUS MARTINEZ
[ADDRESS ON FILE]

ELIZABETH DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH DE JESUS
[ADDRESS ON FILE]

ELIZABETH DE LA CRUZ CRUZ
[ADDRESS ON FILE]

ELIZABETH DE LEON CUADRA
[ADDRESS ON FILE]

ELIZABETH DE LEON
[ADDRESS ON FILE]

ELIZABETH DECHETH ALBERTORIO
[ADDRESS ON FILE]

ELIZABETH DEGRACIA ROSADO
[ADDRESS ON FILE]

ELIZABETH DEL VALLE DOMINGUEZ
[ADDRESS ON FILE]

ELIZABETH DEL VALLE
[ADDRESS ON FILE]

ELIZABETH DELGADO COLON
[ADDRESS ON FILE]

ELIZABETH DELGADO DIAZ
[ADDRESS ON FILE]

ELIZABETH DELGADO GONZALEZ
[ADDRESS ON FILE]

ELIZABETH DELGADO LUARD
[ADDRESS ON FILE]

ELIZABETH DELGADO MARQUEZ

ELIZABETH DELGADO RIVERA
[ADDRESS ON FILE]

ELIZABETH DELIZ NIEVES
[ADDRESS ON FILE]

ELIZABETH DENIZARD CHALUISANT
[ADDRESS ON FILE]

ELIZABETH DENNYS RIVERA
[ADDRESS ON FILE]

ELIZABETH DIAZ BORRERO

ELIZABETH DIAZ COLON
[ADDRESS ON FILE]

ELIZABETH DIAZ DAVILA
[ADDRESS ON FILE]

ELIZABETH DIAZ DE RIVERA
[ADDRESS ON FILE]

ELIZABETH DIAZ FELICIANO
[ADDRESS ON FILE]

ELIZABETH DIAZ FERNANDEZ
[ADDRESS ON FILE]

ELIZABETH DIAZ GARCIA
[ADDRESS ON FILE]

ELIZABETH DIAZ LOPEZ
[ADDRESS ON FILE]

ELIZABETH DIAZ LOPEZ
[ADDRESS ON FILE]

ELIZABETH DIAZ NIEVES
[ADDRESS ON FILE]

ELIZABETH DIAZ PEREZ
[ADDRESS ON FILE]

ELIZABETH DIAZ QUIRINDONGO
[ADDRESS ON FILE]

ELIZABETH DIAZ RIVERA
[ADDRESS ON FILE]

ELIZABETH DIAZ RIVERA
[ADDRESS ON FILE]

ELIZABETH DIAZ ROMAN
[ADDRESS ON FILE]

ELIZABETH DIAZ ROSA

ELIZABETH DIAZ SALGADO
[ADDRESS ON FILE]

ELIZABETH DIAZ SIERRA
[ADDRESS ON FILE]

ELIZABETH DIAZ TEJERO
[ADDRESS ON FILE]

ELIZABETH DIAZ VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH DIAZ VIVAS
[ADDRESS ON FILE]

ELIZABETH DOMINGUEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH DONES DONES
BO GUZMAN ARRIBA CARR 956
SECTOR EL RAYO
RIO GRANDE, PR  00745

ELIZABETH DONES DONES
HC 3 BOX 18521
RIO GRANDE, PR  00745

ELIZABETH DUKES MONEGRO
[ADDRESS ON FILE]

ELIZABETH DURAN GONZALEZ
[ADDRESS ON FILE]

ELIZABETH E MALDONADO SOTO
[ADDRESS ON FILE]

ELIZABETH E PABON CRUZ
[ADDRESS ON FILE]

ELIZABETH E VEGA VIVIER
[ADDRESS ON FILE]

ELIZABETH ECHEVARRIA CHAVES
[ADDRESS ON FILE]

ELIZABETH ECHEVARRIA LAUREANO
[ADDRESS ON FILE]

ELIZABETH ECHEVARRIA MALDONADO
[ADDRESS ON FILE]

ELIZABETH EL COLLADO

ELIZABETH EL DURAN
[ADDRESS ON FILE]

ELIZABETH EL ELIZABETH

ELIZABETH EL LUGO
[ADDRESS ON FILE]

ELIZABETH EL PEREZ

ELIZABETH EL ROSADO

ELIZABETH EL SIERRA
[ADDRESS ON FILE]

ELIZABETH ENCARNACION SANCHEZ
[ADDRESS ON FILE]

ELIZABETH ESCALANTE ORTIZ
[ADDRESS ON FILE]

ELIZABETH ESCOBAR MALDONADO
[ADDRESS ON FILE]

ELIZABETH ESCRIBANO DE JESUS
[ADDRESS ON FILE]

ELIZABETH ESPINAL VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH ESPINOSA LOPEZ
[ADDRESS ON FILE]

ELIZABETH ESQUILIN ESQUILIN
[ADDRESS ON FILE]

ELIZABETH ESQUILIN ROSARIO
[ADDRESS ON FILE]

ELIZABETH ESTEVES MELENDEZ
[ADDRESS ON FILE]

ELIZABETH ESTRADA BARRETO
[ADDRESS ON FILE]

ELIZABETH ESTRADA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH FARDONK SERRANO
[ADDRESS ON FILE]

ELIZABETH FEBO SANTIAGO
[ADDRESS ON FILE]

ELIZABETH FEBRES FEBRES
[ADDRESS ON FILE]

ELIZABETH FELICIANO ARBELO
[ADDRESS ON FILE]

ELIZABETH FELICIANO FREYTES
[ADDRESS ON FILE]

ELIZABETH FELICIANO GONZALEZ
[ADDRESS ON FILE]

ELIZABETH FELICIANO LOPEZ
[ADDRESS ON FILE]

ELIZABETH FELICIANO NIE
[ADDRESS ON FILE]

ELIZABETH FELICIANO RIVERA

ELIZABETH FELICIANO ROBLES
[ADDRESS ON FILE]

ELIZABETH FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH FELICIANO SOTO
[ADDRESS ON FILE]

ELIZABETH FERRER FIGUEROA
[ADDRESS ON FILE]

ELIZABETH FIGUEROA CURRA
[ADDRESS ON FILE]

ELIZABETH FIGUEROA DE LEON
[ADDRESS ON FILE]

ELIZABETH FIGUEROA GARCIA

ELIZABETH FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH FIGUEROA LOPEZ
[ADDRESS ON FILE]

ELIZABETH FIGUEROA MILLAN
[ADDRESS ON FILE]

ELIZABETH FIGUEROA MONSERRATE

ELIZABETH FIGUEROA PARRILLA

ELIZABETH FIGUEROA PEREZ
[ADDRESS ON FILE]

ELIZABETH FIGUEROA QUINTAN

ELIZABETH FIGUEROA RAMOS
[ADDRESS ON FILE]

ELIZABETH FIGUEROA REYES
[ADDRESS ON FILE]

ELIZABETH FIGUEROA RIVERA

ELIZABETH FIGUEROA ROBLES
[ADDRESS ON FILE]

ELIZABETH FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ELIZABETH FIGUEROA SANTOS
[ADDRESS ON FILE]

ELIZABETH FIGUEROA SOTO
[ADDRESS ON FILE]

ELIZABETH FIGUEROA VEGA
[ADDRESS ON FILE]

ELIZABETH FLORES GUADALUPE
[ADDRESS ON FILE]

ELIZABETH FLORES LOPEZ

ELIZABETH FLORES MORALES

ELIZABETH FLORES VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH FONTANEZ REYES
[ADDRESS ON FILE]

ELIZABETH FONTANEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH FORTUNO TORRES

ELIZABETH FRAGUADA HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH FRANCO MALABE

ELIZABETH FRANCO MALAVETH
[ADDRESS ON FILE]

ELIZABETH FRED SANCHEZ
[ADDRESS ON FILE]

ELIZABETH FREIGHT GRACIA
[ADDRESS ON FILE]

ELIZABETH FREIGHT GRACIA
[ADDRESS ON FILE]

ELIZABETH FRET RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH FUENTES GONZALEZ
[ADDRESS ON FILE]

ELIZABETH FUENTES LOPEZ
[ADDRESS ON FILE]

ELIZABETH FUENTES ORTIZ
[ADDRESS ON FILE]

ELIZABETH GAETAN SIERRA

ELIZABETH GARCED AULET
[ADDRESS ON FILE]

ELIZABETH GARCIA CARRASQUILLO
[ADDRESS ON FILE]

ELIZABETH GARCIA COLON
[ADDRESS ON FILE]

ELIZABETH GARCIA CORTES
[ADDRESS ON FILE]

ELIZABETH GARCIA DE JESUS
129 MONTE REAL
SAN JUAN, PR 00926

ELIZABETH GARCIA DE JESUS
MONTE REAL 129
SAN JUAN, PR 00926

ELIZABETH GARCIA DE MATOS
[ADDRESS ON FILE]

ELIZABETH GARCIA DE MORALE

ELIZABETH GARCIA FERNANDEZ
[ADDRESS ON FILE]

ELIZABETH GARCIA GONZAL
[ADDRESS ON FILE]

ELIZABETH GARCIA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH GARCIA GUERRA
[ADDRESS ON FILE]

ELIZABETH GARCIA HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH GARCIA MATOS
[ADDRESS ON FILE]

ELIZABETH GARCIA MUNOZ
[ADDRESS ON FILE]

ELIZABETH GARCIA PAGAN

ELIZABETH GARCIA PEREZ
[ADDRESS ON FILE]

ELIZABETH GARCIA RIVERA
[ADDRESS ON FILE]

ELIZABETH GARCIA RIVERA
[ADDRESS ON FILE]

ELIZABETH GARCIA ROLON

ELIZABETH GARCIA ROSADO
[ADDRESS ON FILE]

ELIZABETH GARCIA RUIZ
[ADDRESS ON FILE]

ELIZABETH GARCIA SANCHEZ
[ADDRESS ON FILE]

ELIZABETH GARCIA SANTOS
[ADDRESS ON FILE]

ELIZABETH GARCIA TORRES
[ADDRESS ON FILE]

ELIZABETH GARCIA VELEZ
[ADDRESS ON FILE]

ELIZABETH GELPI GARAY
[ADDRESS ON FILE]

ELIZABETH GHIGLIOTTY VD
[ADDRESS ON FILE]

ELIZABETH GHIGLIOTTY VDA
[ADDRESS ON FILE]

ELIZABETH GIRAUD RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH GOMEZ
[ADDRESS ON FILE]

ELIZABETH GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ELIZABETH GONZALEZ AGRONT
[ADDRESS ON FILE]

ELIZABETH GONZALEZ BERMUDEZ
[ADDRESS ON FILE]

ELIZABETH GONZALEZ BERMUDEZ
[ADDRESS ON FILE]

ELIZABETH GONZALEZ BERMUDEZ
[ADDRESS ON FILE]

ELIZABETH GONZALEZ CAMACHO

ELIZABETH GONZALEZ DELGADO
[ADDRESS ON FILE]

ELIZABETH GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ELIZABETH GONZALEZ FUENTES
[ADDRESS ON FILE]

ELIZABETH GONZALEZ MARRERO
[ADDRESS ON FILE]

ELIZABETH GONZALEZ MERCADO
[ADDRESS ON FILE]

ELIZABETH GONZALEZ MONTANE
[ADDRESS ON FILE]

ELIZABETH GONZALEZ PADILLA
[ADDRESS ON FILE]

ELIZABETH GONZALEZ RIOS
[ADDRESS ON FILE]

ELIZABETH GONZALEZ RIVAS
[ADDRESS ON FILE]

ELIZABETH GONZALEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH GONZALEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH GONZALEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH GONZALEZ RODRIGU

ELIZABETH GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH GONZALEZ SANTANA

ELIZABETH GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH GONZALEZ SILVERIO
[ADDRESS ON FILE]

ELIZABETH GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

ELIZABETH GOYTIA
[ADDRESS ON FILE]

ELIZABETH GRACIANI CRUZ
[ADDRESS ON FILE]

ELIZABETH GRAU DECLET

ELIZABETH GUADALUPE NEGRON
[ADDRESS ON FILE]

ELIZABETH GUADALUPE ROMERO
[ADDRESS ON FILE]

ELIZABETH GUARDARRAMA ELIZABETH
[ADDRESS ON FILE]

ELIZABETH GUARDARRAMA LOPEZ
[ADDRESS ON FILE]

ELIZABETH GUARDARRMA
[ADDRESS ON FILE]

ELIZABETH GUERRA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH GUILBE QUINONES
[ADDRESS ON FILE]

ELIZABETH GUILBE QUINONES
[ADDRESS ON FILE]

ELIZABETH GUILBE QUINONES
URB LA ARBOLEDA
21 CALLE ROBLES
COAMO, PR  00769

ELIZABETH GUTIERREZ PEREZ
[ADDRESS ON FILE]

ELIZABETH GUTIERREZ ROIG
[ADDRESS ON FILE]

ELIZABETH GUZMAN MORALE
[ADDRESS ON FILE]

ELIZABETH GUZMAN MORALES
[ADDRESS ON FILE]

ELIZABETH GUZMAN NIEVES
[ADDRESS ON FILE]

ELIZABETH GUZMAN PANTOJA
[ADDRESS ON FILE]

ELIZABETH GUZMAN RIVERA
[ADDRESS ON FILE]

ELIZABETH GUZMAN RIVERA
[ADDRESS ON FILE]

ELIZABETH GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH GUZMAN SERRANO

ELIZABETH GUZMAN TORRES
[ADDRESS ON FILE]

ELIZABETH GUZMAN
[ADDRESS ON FILE]

ELIZABETH H TORRES ROSA
[ADDRESS ON FILE]

ELIZABETH HANCE RIVERA
[ADDRESS ON FILE]

ELIZABETH HENRICY SANTIAGO
[ADDRESS ON FILE]

ELIZABETH HERMIDA RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ AQUINO
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ COLON
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ CRUZ
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ DIEPPA

ELIZABETH HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ HERNANDEZ

ELIZABETH HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ LOZADA
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ MORALES
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ NIEVES

ELIZABETH HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH HERRERA VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH HICKS MORALES
[ADDRESS ON FILE]

ELIZABETH HOMAR RAMOS

ELIZABETH HOSTOS ROQUE
[ADDRESS ON FILE]

ELIZABETH HUERTAS PEREZ

ELIZABETH I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH I RUIZ TAPIA
[ADDRESS ON FILE]

ELIZABETH IGLESIAS DE JESUS
[ADDRESS ON FILE]

ELIZABETH IGLESIAS FLORES
[ADDRESS ON FILE]

ELIZABETH IGLESIAS ROMAN
[ADDRESS ON FILE]

ELIZABETH IRIZARRY BONILLA
[ADDRESS ON FILE]

ELIZABETH IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ELIZABETH IRIZARRY MUNOZ
[ADDRESS ON FILE]

ELIZABETH IRIZARRY ROMERO
[ADDRESS ON FILE]

ELIZABETH IRIZARRY ROQUE
[ADDRESS ON FILE]

ELIZABETH IRIZARRY SANTIAGO

ELIZABETH IRIZARRY TORRES

ELIZABETH IRIZARRY VELAZQUEZ
[ADDRESS ON FILE]

ELIZABETH IRIZARRY
[ADDRESS ON FILE]

ELIZABETH ITHIER NEGRON
[ADDRESS ON FILE]

ELIZABETH J AMBERT
[ADDRESS ON FILE]

ELIZABETH J MONGE PLAZA

ELIZABETH JIMENEZ BECERRIL
[ADDRESS ON FILE]

ELIZABETH JIMENEZ FONTANEZ
[ADDRESS ON FILE]

ELIZABETH JIMENEZ INGLES
[ADDRESS ON FILE]

ELIZABETH JIMENEZ MARENGO
[ADDRESS ON FILE]

ELIZABETH JIMENEZ MARENGO
[ADDRESS ON FILE]

ELIZABETH JIMENEZ YAMBO
[ADDRESS ON FILE]

ELIZABETH JORGE GUSMAN
[ADDRESS ON FILE]

ELIZABETH KAUFMAN RODRIGUE
[ADDRESS ON FILE]

ELIZABETH L BRAVO RUIZ
[ADDRESS ON FILE]

ELIZABETH L LEBRON GONZALEZ
[ADDRESS ON FILE]

ELIZABETH LABOY AGUAYO
[ADDRESS ON FILE]

ELIZABETH LABOY AGUAYO
[ADDRESS ON FILE]

ELIZABETH LABOY RIVERA
[ADDRESS ON FILE]

ELIZABETH LAGO CINTRON
[ADDRESS ON FILE]

ELIZABETH LAGUER ACEVEDO
[ADDRESS ON FILE]

ELIZABETH LAMOLLI NEGRON
[ADDRESS ON FILE]

ELIZABETH LAMOLLI NEGRON
[ADDRESS ON FILE]

ELIZABETH LANDRON

ELIZABETH LANDRON GONZALEZ
[ADDRESS ON FILE]

ELIZABETH LANZOT CRUZ
[ADDRESS ON FILE]

ELIZABETH LARA RIVERA
[ADDRESS ON FILE]

ELIZABETH LARACUENTE CAMACHO
[ADDRESS ON FILE]

ELIZABETH LEBRON AYALA
[ADDRESS ON FILE]

ELIZABETH LEBRON COLON
[ADDRESS ON FILE]

ELIZABETH LEBRON LEBRON
[ADDRESS ON FILE]

ELIZABETH LEBRON MUNOZ
[ADDRESS ON FILE]

ELIZABETH LEBRON ROLDAN
[ADDRESS ON FILE]

ELIZABETH LEDESMA RIOS
[ADDRESS ON FILE]

ELIZABETH LEON SANCHEZ
[ADDRESS ON FILE]

ELIZABETH LEON TORRES
[ADDRESS ON FILE]

ELIZABETH LEON
[ADDRESS ON FILE]

ELIZABETH LITSKY COLLAZO
[ADDRESS ON FILE]

ELIZABETH LLOPIZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH LOPEZ AQUINO
[ADDRESS ON FILE]

ELIZABETH LOPEZ BAEZ

ELIZABETH LOPEZ CABRERA
[ADDRESS ON FILE]

ELIZABETH LOPEZ CARDONA
[ADDRESS ON FILE]

ELIZABETH LOPEZ COLON
[ADDRESS ON FILE]

ELIZABETH LOPEZ COMAS
[ADDRESS ON FILE]

ELIZABETH LOPEZ CORREA

ELIZABETH LOPEZ CRUZ
[ADDRESS ON FILE]

ELIZABETH LOPEZ ESTEVES
[ADDRESS ON FILE]

ELIZABETH LOPEZ LOPEZ
[ADDRESS ON FILE]

ELIZABETH LOPEZ MORALES

ELIZABETH LOPEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH LOPEZ ROLDAN
[ADDRESS ON FILE]

ELIZABETH LOPEZ SUAREZ

ELIZABETH LORENZO CRESPO
[ADDRESS ON FILE]

ELIZABETH LORENZO HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH LORENZO SALINA
[ADDRESS ON FILE]

ELIZABETH LOZADA OSORIO
[ADDRESS ON FILE]

ELIZABETH LUGO ALVAREZ
[ADDRESS ON FILE]

ELIZABETH LUGO AVILES
[ADDRESS ON FILE]

ELIZABETH LUGO LAPORTE
[ADDRESS ON FILE]

ELIZABETH LUGO LUGO
[ADDRESS ON FILE]

ELIZABETH LUGO SUAREZ

ELIZABETH LYNN ROMAN

ELIZABETH M ACEVEDO CRESPO
[ADDRESS ON FILE]

ELIZABETH M ANTONETTY VELEZ
[ADDRESS ON FILE]

ELIZABETH M DIAZ DE JESUS
[ADDRESS ON FILE]

ELIZABETH M ESPINOSA MORALES

ELIZABETH M GRIFFIN HARTMAN
[ADDRESS ON FILE]

ELIZABETH M LOPEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH M LUGO MARTINEZ
[ADDRESS ON FILE]

ELIZABETH M LUGO RAMOS
[ADDRESS ON FILE]

ELIZABETH M ORTIZ RUIZ
[ADDRESS ON FILE]

ELIZABETH M ORTIZ RUIZ
[ADDRESS ON FILE]

ELIZABETH M RAMOS GRAJALES
[ADDRESS ON FILE]

ELIZABETH M RIVERA TORRES

ELIZABETH M ROMAN MARTINEZ
[ADDRESS ON FILE]

ELIZABETH M VITALE CABRERA
[ADDRESS ON FILE]

ELIZABETH MACHICOTE RIVERA
[ADDRESS ON FILE]

ELIZABETH MADERA ECHEVARRIA
[ADDRESS ON FILE]

ELIZABETH MALDONADO AYALA
[ADDRESS ON FILE]

ELIZABETH MALDONADO BERNARD
[ADDRESS ON FILE]

ELIZABETH MALDONADO CARTAGENA
[ADDRESS ON FILE]

ELIZABETH MALDONADO CASTRO
[ADDRESS ON FILE]

ELIZABETH MALDONADO CRUZ
[ADDRESS ON FILE]

ELIZABETH MALDONADO CRUZ
[ADDRESS ON FILE]

ELIZABETH MALDONADO FEBLES
[ADDRESS ON FILE]

ELIZABETH MALDONADO GARCIA
[ADDRESS ON FILE]

ELIZABETH MALDONADO RIVERA
[ADDRESS ON FILE]

ELIZABETH MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH MALDONADO ROSARIO

ELIZABETH MALDONADO SANTIAGO
[ADDRESS ON FILE]

ELIZABETH MALDONADO SEPULVEDA
[ADDRESS ON FILE]

ELIZABETH MALDONADO SOTO
[ADDRESS ON FILE]

ELIZABETH MALDONADO
[ADDRESS ON FILE]

ELIZABETH MALDONADO
[ADDRESS ON FILE]

ELIZABETH MANGUAL RAMIREZ
[ADDRESS ON FILE]

ELIZABETH MANGUAL TORRES

ELIZABETH MARCIAL CRESPO
[ADDRESS ON FILE]

ELIZABETH MARCY
[ADDRESS ON FILE]

ELIZABETH MARIN TORRES
[ADDRESS ON FILE]

ELIZABETH MARQUEZ BURGOS
[ADDRESS ON FILE]

ELIZABETH MARQUEZ CORRE
[ADDRESS ON FILE]

ELIZABETH MARQUEZ LOPEZ

ELIZABETH MARQUEZ NEGRON

ELIZABETH MARRERO CORTES
[ADDRESS ON FILE]

ELIZABETH MARRERO MARRERO
[ADDRESS ON FILE]

ELIZABETH MARRERO PAGAN
[ADDRESS ON FILE]

ELIZABETH MARRERO
[ADDRESS ON FILE]

ELIZABETH MARTINEZ APONTE
[ADDRESS ON FILE]

ELIZABETH MARTINEZ CALDERON
[ADDRESS ON FILE]

ELIZABETH MARTINEZ COLON

ELIZABETH MARTINEZ DE LEON
[ADDRESS ON FILE]

ELIZABETH MARTINEZ DEL VALLE
[ADDRESS ON FILE]

ELIZABETH MARTINEZ FONALLEDAS

ELIZABETH MARTINEZ GALARZA
[ADDRESS ON FILE]

ELIZABETH MARTINEZ GARCIA
[ADDRESS ON FILE]

ELIZABETH MARTINEZ GARCIA
[ADDRESS ON FILE]

ELIZABETH MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELIZABETH MARTINEZ GUZMAN
[ADDRESS ON FILE]

ELIZABETH MARTINEZ LUGO
[ADDRESS ON FILE]

ELIZABETH MARTINEZ MARQUEZ
[ADDRESS ON FILE]

ELIZABETH MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH MARTINEZ ROJAS

ELIZABETH MARTINEZ RONDON

ELIZABETH MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH MARTINEZ TORRES

ELIZABETH MARTINEZ
[ADDRESS ON FILE]

ELIZABETH MARTIR CRUZ
[ADDRESS ON FILE]

ELIZABETH MARTY AGOSTO
[ADDRESS ON FILE]

ELIZABETH MASA LEON
[ADDRESS ON FILE]

ELIZABETH MASSA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH MATIAS OQUENDO
[ADDRESS ON FILE]

ELIZABETH MATIAS RAMOS

ELIZABETH MATOS MARTINEZ
[ADDRESS ON FILE]

ELIZABETH MATTEI CANCEL
[ADDRESS ON FILE]

ELIZABETH MAYSONET FLORES
[ADDRESS ON FILE]

ELIZABETH MEDINA APONTE
[ADDRESS ON FILE]

ELIZABETH MEDINA QUINONEZ
[ADDRESS ON FILE]

ELIZABETH MEJIA OCASIO
[ADDRESS ON FILE]

ELIZABETH MELENDEZ ALSINA
[ADDRESS ON FILE]

ELIZABETH MELENDEZ CAMACHO
[ADDRESS ON FILE]

ELIZABETH MELENDEZ FARIA
[ADDRESS ON FILE]

ELIZABETH MELENDEZ PRINCIE

ELIZABETH MELENDEZ PRINCIPE
[ADDRESS ON FILE]

ELIZABETH MELENDEZ TORRES
[ADDRESS ON FILE]

ELIZABETH MENDEZ CABAN
[ADDRESS ON FILE]

ELIZABETH MENDEZ GONZALEZ
[ADDRESS ON FILE]

ELIZABETH MENDEZ MANTILLA
[ADDRESS ON FILE]

ELIZABETH MENDEZ MENDEZ
[ADDRESS ON FILE]

ELIZABETH MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH MENDEZ VARGAS
[ADDRESS ON FILE]

ELIZABETH MERCADO GONZALEZ
[ADDRESS ON FILE]

ELIZABETH MERCADO MACEIRA
[ADDRESS ON FILE]

ELIZABETH MERCADO NIEVES
[ADDRESS ON FILE]

ELIZABETH MERCADO OCASIO

ELIZABETH MERCADO PEREZ
[ADDRESS ON FILE]

ELIZABETH MERCADO TORRES
[ADDRESS ON FILE]

ELIZABETH MERCADO VARGAS
[ADDRESS ON FILE]

ELIZABETH MERCED JESUS
[ADDRESS ON FILE]

ELIZABETH MILIAN SALCEDO
[ADDRESS ON FILE]

ELIZABETH MIRANDA VALENTIN
[ADDRESS ON FILE]

ELIZABETH MIRO CRUZ
[ADDRESS ON FILE]

ELIZABETH MOLINA CRUZ
[ADDRESS ON FILE]

ELIZABETH MOLINA REYES
[ADDRESS ON FILE]

ELIZABETH MOLINARY SOTO
[ADDRESS ON FILE]

ELIZABETH MONGE MARZAN
[ADDRESS ON FILE]

ELIZABETH MONROIG PEREZ

ELIZABETH MONTANEZ AYALA
[ADDRESS ON FILE]

ELIZABETH MONTERO SAEZ
[ADDRESS ON FILE]

ELIZABETH MONTES ELIZABETH
[ADDRESS ON FILE]

ELIZABETH MONTES PERALES
[ADDRESS ON FILE]

ELIZABETH MONZON ALGARIN
[ADDRESS ON FILE]

ELIZABETH MORALES ARROYO
[ADDRESS ON FILE]

ELIZABETH MORALES BARBOSA
[ADDRESS ON FILE]

ELIZABETH MORALES BRIGNONI
[ADDRESS ON FILE]

ELIZABETH MORALES CARRERO

ELIZABETH MORALES COTTO
[ADDRESS ON FILE]

ELIZABETH MORALES DURAND
[ADDRESS ON FILE]

ELIZABETH MORALES FERNANDE
[ADDRESS ON FILE]

ELIZABETH MORALES MALAVE
[ADDRESS ON FILE]

ELIZABETH MORALES OTERO
[ADDRESS ON FILE]

ELIZABETH MORALES OTERO
[ADDRESS ON FILE]

ELIZABETH MORALES PARES
[ADDRESS ON FILE]

ELIZABETH MORALES RIVERA
[ADDRESS ON FILE]

ELIZABETH MORALES RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH MORALES SAEZ
CO ROBERTO I CRESPI PAGAN
PO BOX 118
JAYUYA, PR 00664

ELIZABETH MORALES SAEZ
[ADDRESS ON FILE]

ELIZABETH MORALES SAEZ
RES LA MONTANA
EDIF 11 APTO 94
JAYUYA, PR 00664

ELIZABETH MORALES SAEZ
RES LA MONTANA
EDIF 11 APT 94
JAYUYA, PR 00664

ELIZABETH MORALES SANTIAGO
[ADDRESS ON FILE]

ELIZABETH MORALES VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH MORAN RAMIREZ

ELIZABETH MORAN ROSARIO
[ADDRESS ON FILE]

ELIZABETH MORELL DIAZ
[ADDRESS ON FILE]

ELIZABETH MULERO MALDONADO
[ADDRESS ON FILE]

ELIZABETH MUNIZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH MUNIZ SANCHEZ
[ADDRESS ON FILE]

ELIZABETH MUNOZ BRUN
[ADDRESS ON FILE]

ELIZABETH MUNOZ MARCANO
[ADDRESS ON FILE]

ELIZABETH MUNOZ MATOS

ELIZABETH MUNOZ MUNOZ
[ADDRESS ON FILE]

ELIZABETH MUNOZ PEREZ
[ADDRESS ON FILE]

ELIZABETH MUOZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH MUQOZ MENDEZ

ELIZABETH MURIEL ORTIZ
[ADDRESS ON FILE]

ELIZABETH NAZARIO PLAZA
[ADDRESS ON FILE]

ELIZABETH NAZARIO RIPOLL

ELIZABETH NEGRON BONILLA
[ADDRESS ON FILE]

ELIZABETH NEGRON CASANOVA
[ADDRESS ON FILE]

ELIZABETH NEGRON DE MALDON

ELIZABETH NEGRON JIMENEZ
[ADDRESS ON FILE]

ELIZABETH NEGRON LEBRON
[ADDRESS ON FILE]

ELIZABETH NEGRON MARTINEZ
[ADDRESS ON FILE]

ELIZABETH NEGRON MARTINEZ
[ADDRESS ON FILE]

ELIZABETH NIEVES BORRERO
[ADDRESS ON FILE]

ELIZABETH NIEVES COLON
[ADDRESS ON FILE]

ELIZABETH NIEVES CRUZ
[ADDRESS ON FILE]

ELIZABETH NIEVES DELFONT
[ADDRESS ON FILE]

ELIZABETH NIEVES GARCIA
[ADDRESS ON FILE]

ELIZABETH NIEVES HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH NIEVES MORALES
[ADDRESS ON FILE]

ELIZABETH NIEVES PEREZ
[ADDRESS ON FILE]

ELIZABETH NIEVES REYES
[ADDRESS ON FILE]

ELIZABETH NIEVES REYES
[ADDRESS ON FILE]

ELIZABETH NIEVES ROMAN

ELIZABETH NIEVES SILVA

ELIZABETH NORIEGA
[ADDRESS ON FILE]

ELIZABETH NUNEZ MENDEZ
[ADDRESS ON FILE]

ELIZABETH NUNEZ PENA
[ADDRESS ON FILE]

ELIZABETH NUNEZ ZAYAS
[ADDRESS ON FILE]

ELIZABETH OCASIO HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH OLAVARRIA CORDOV
[ADDRESS ON FILE]

ELIZABETH OLIVERA SANTIAGO
[ADDRESS ON FILE]

ELIZABETH OLIVERAS PEREZ

ELIZABETH OLIVIERI MURIEL
[ADDRESS ON FILE]

ELIZABETH OLIVIERI
[ADDRESS ON FILE]

ELIZABETH OLMO CEBALLO
[ADDRESS ON FILE]

ELIZABETH OLMO ROMAN
[ADDRESS ON FILE]

ELIZABETH ONEILL GOMEZ
[ADDRESS ON FILE]

ELIZABETH ONEILL
[ADDRESS ON FILE]

ELIZABETH ONEILL
[ADDRESS ON FILE]

ELIZABETH ORENGO AVILES
[ADDRESS ON FILE]

ELIZABETH OROZCO FIGUEROA

ELIZABETH ORTA HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH ORTEGA MEDINA
[ADDRESS ON FILE]

ELIZABETH ORTEGA SANTIAGO
[ADDRESS ON FILE]

ELIZABETH ORTIZ ALVARADO
[ADDRESS ON FILE]

ELIZABETH ORTIZ CALDERO

ELIZABETH ORTIZ CHEVERE
[ADDRESS ON FILE]

ELIZABETH ORTIZ CORTES
[ADDRESS ON FILE]

ELIZABETH ORTIZ DIAZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ DIAZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ JESUS
[ADDRESS ON FILE]

ELIZABETH ORTIZ MELENDEZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ MENDOZA
[ADDRESS ON FILE]

ELIZABETH ORTIZ MORALES
[ADDRESS ON FILE]

ELIZABETH ORTIZ ORELLANA
[ADDRESS ON FILE]

ELIZABETH ORTIZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ OTERO
[ADDRESS ON FILE]

ELIZABETH ORTIZ OTERO
[ADDRESS ON FILE]

ELIZABETH ORTIZ RIVERA
[ADDRESS ON FILE]

ELIZABETH ORTIZ RIVERA
[ADDRESS ON FILE]

ELIZABETH ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ SALGADO
[ADDRESS ON FILE]

ELIZABETH ORTIZ SANCHEZ
[ADDRESS ON FILE]

ELIZABETH ORTIZ TORRES
[ADDRESS ON FILE]

ELIZABETH ORTIZ VARGAS
[ADDRESS ON FILE]

ELIZABETH ORTIZ VEGA

ELIZABETH ORTIZ VIRUET
[ADDRESS ON FILE]

ELIZABETH ORTIZ
[ADDRESS ON FILE]

ELIZABETH OSORIO FUENTES
[ADDRESS ON FILE]

ELIZABETH OSORIO MATOS
[ADDRESS ON FILE]

ELIZABETH OSORIO NIEVES
[ADDRESS ON FILE]

ELIZABETH OTERO MALAVE
[ADDRESS ON FILE]

ELIZABETH OTERO ROBLES
[ADDRESS ON FILE]

ELIZABETH OYOLA RUIZ
[ADDRESS ON FILE]

ELIZABETH PABELLON BENITEZ
[ADDRESS ON FILE]

ELIZABETH PACHECO GONZALEZ
[ADDRESS ON FILE]

ELIZABETH PACHECO MUNIZ
[ADDRESS ON FILE]

ELIZABETH PADILLA FIGUEROA
[ADDRESS ON FILE]

ELIZABETH PADILLA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH PADILLA HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH PADILLA REYES

ELIZABETH PADILLA SANCHEZ
[ADDRESS ON FILE]

ELIZABETH PADIN SERRANO
[ADDRESS ON FILE]

ELIZABETH PADOVANI MARTINEZ
[ADDRESS ON FILE]

ELIZABETH PAGAN AGOSTO
[ADDRESS ON FILE]

ELIZABETH PAGAN MORALES
[ADDRESS ON FILE]

ELIZABETH PAGAN ORTIZ

ELIZABETH PAGAN PENA
[ADDRESS ON FILE]

ELIZABETH PAGAN SOTO
[ADDRESS ON FILE]

ELIZABETH PAMBLANCO ASENCIO
[ADDRESS ON FILE]

ELIZABETH PAREDES ALCEQUIEZ
[ADDRESS ON FILE]

ELIZABETH PAUNETO ORTIZ
[ADDRESS ON FILE]

ELIZABETH PEDRAZA CARATTINI
[ADDRESS ON FILE]

ELIZABETH PEDRERO DIAZ
[ADDRESS ON FILE]

ELIZABETH PEDROGO NUNEZ
[ADDRESS ON FILE]

ELIZABETH PENA FONSECA
[ADDRESS ON FILE]

ELIZABETH PERALES JESUS
[ADDRESS ON FILE]

ELIZABETH PEREA TORO
[ADDRESS ON FILE]

ELIZABETH PEREIRA CIURO
[ADDRESS ON FILE]

ELIZABETH PEREZ CARRASCO

ELIZABETH PEREZ CHIQUES
[ADDRESS ON FILE]

ELIZABETH PEREZ COLON
[ADDRESS ON FILE]

ELIZABETH PEREZ FLORES
[ADDRESS ON FILE]

ELIZABETH PEREZ FONT
[ADDRESS ON FILE]

ELIZABETH PEREZ JARQUIN
[ADDRESS ON FILE]

ELIZABETH PEREZ LUGO
[ADDRESS ON FILE]

ELIZABETH PEREZ MELENDEZ
[ADDRESS ON FILE]

ELIZABETH PEREZ NIEVES
[ADDRESS ON FILE]

ELIZABETH PEREZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH PEREZ PEREZ
[ADDRESS ON FILE]

ELIZABETH PEREZ PEREZ
[ADDRESS ON FILE]

ELIZABETH PEREZ RIVAS
[ADDRESS ON FILE]

ELIZABETH PEREZ ROBLES

ELIZABETH PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH PEREZ RUIZ
[ADDRESS ON FILE]

ELIZABETH PEREZ VELEZ
[ADDRESS ON FILE]

ELIZABETH PEREZ VILLANUEVA

ELIZABETH PINEIRO RIVERA
[ADDRESS ON FILE]

ELIZABETH PINERO MARQUEZ
[ADDRESS ON FILE]

ELIZABETH PINERO MARQUEZ
[ADDRESS ON FILE]

ELIZABETH PINERO OLIQUE
[ADDRESS ON FILE]

ELIZABETH PINTO PEREZ
[ADDRESS ON FILE]

ELIZABETH PITINO ACEVEDO
[ADDRESS ON FILE]

ELIZABETH PIZARRO CINTRON
[ADDRESS ON FILE]

ELIZABETH PIZARRO GONZALEZ
[ADDRESS ON FILE]

ELIZABETH PIZARRO MELENDEZ
[ADDRESS ON FILE]

ELIZABETH PLACERES DELGADO
[ADDRESS ON FILE]

ELIZABETH POMALES CASTELLANOS
[ADDRESS ON FILE]

ELIZABETH PORTALATIN

ELIZABETH POULLET ELIZABETH
[ADDRESS ON FILE]

ELIZABETH QUINONES

ELIZABETH QUINONES FRAGOSO
[ADDRESS ON FILE]

ELIZABETH QUINONES MADERA
[ADDRESS ON FILE]

ELIZABETH QUINONES MORALES
[ADDRESS ON FILE]

ELIZABETH QUINONES RAMOS
[ADDRESS ON FILE]

ELIZABETH QUINONES RIVERA
[ADDRESS ON FILE]

ELIZABETH QUINONES ROMAN
[ADDRESS ON FILE]

ELIZABETH QUINONES RUIZ
[ADDRESS ON FILE]

ELIZABETH QUINONES SUAREZ
[ADDRESS ON FILE]

ELIZABETH QUINONEZ MADERA
[ADDRESS ON FILE]

ELIZABETH QUINONEZ QUINONEZ
[ADDRESS ON FILE]

ELIZABETH QUINTANA ADAMES
[ADDRESS ON FILE]

ELIZABETH QUINTANA COLLAZO
[ADDRESS ON FILE]

ELIZABETH QUINTANA MELENDEZ
[ADDRESS ON FILE]

ELIZABETH QUINTERO CAMACHO
[ADDRESS ON FILE]

ELIZABETH QUINTERO VELAZQUEZ
[ADDRESS ON FILE]

ELIZABETH QUIONEZ MADERA
[ADDRESS ON FILE]

ELIZABETH RABELO ESTRADA
[ADDRESS ON FILE]

ELIZABETH RAFFUCCI VIVAS

ELIZABETH RAFFUCI VIVAS
[ADDRESS ON FILE]

ELIZABETH RAMIREZ CRUZ
[ADDRESS ON FILE]

ELIZABETH RAMIREZ ELIZABETH
[ADDRESS ON FILE]

ELIZABETH RAMIREZ MERCADO
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

ELIZABETH RAMIREZ MERCADO
EXT MARISOL II
CASA CC6 CALLE 2
ARECIBO, PR 00614

ELIZABETH RAMIREZ MERCADO
PMB 92 BOX 144035
ARECIBO, PR 00614

ELIZABETH RAMIREZ RIVERA
[ADDRESS ON FILE]

ELIZABETH RAMIREZ SOSA
[ADDRESS ON FILE]

ELIZABETH RAMIREZ TORRES
[ADDRESS ON FILE]

ELIZABETH RAMIREZ
[ADDRESS ON FILE]

ELIZABETH RAMIREZ
[ADDRESS ON FILE]

ELIZABETH RAMOS ALDECO
[ADDRESS ON FILE]

ELIZABETH RAMOS BALAEZ
[ADDRESS ON FILE]

ELIZABETH RAMOS BERRIOS
[ADDRESS ON FILE]

ELIZABETH RAMOS BRACETTY
[ADDRESS ON FILE]

ELIZABETH RAMOS BUCHANA
[ADDRESS ON FILE]

ELIZABETH RAMOS CANDELARIO
[ADDRESS ON FILE]

ELIZABETH RAMOS CRUZ
[ADDRESS ON FILE]

ELIZABETH RAMOS DIAZ

ELIZABETH RAMOS FIGUEROA
[ADDRESS ON FILE]

ELIZABETH RAMOS LOPEZ
[ADDRESS ON FILE]

ELIZABETH RAMOS NUNEZ
[ADDRESS ON FILE]

ELIZABETH RAMOS PEREZ
[ADDRESS ON FILE]

ELIZABETH RAMOS RIVERA
[ADDRESS ON FILE]

ELIZABETH RAMOS SILVA

ELIZABETH RESTO CABRERA
[ADDRESS ON FILE]

ELIZABETH RESTO MEDINA
[ADDRESS ON FILE]

ELIZABETH RESTO NIEVES

ELIZABETH REYES CAMACHO
[ADDRESS ON FILE]

ELIZABETH REYES CARTAGENA
[ADDRESS ON FILE]

ELIZABETH REYES CRESPO
[ADDRESS ON FILE]

ELIZABETH REYES DEL VALLE
[ADDRESS ON FILE]

ELIZABETH REYES GUADALUPE
[ADDRESS ON FILE]

ELIZABETH REYES GUZMAN
[ADDRESS ON FILE]

ELIZABETH REYES LOPEZ
[ADDRESS ON FILE]

ELIZABETH REYES MERCED
[ADDRESS ON FILE]

ELIZABETH REYES MOLINA
[ADDRESS ON FILE]

ELIZABETH REYES MORALES

ELIZABETH REYES RIVERA
[ADDRESS ON FILE]

ELIZABETH REYES SOJO
[ADDRESS ON FILE]

ELIZABETH REYES SOJO
[ADDRESS ON FILE]

ELIZABETH REYES TIRADO
[ADDRESS ON FILE]

ELIZABETH RIOS ALVELO
[ADDRESS ON FILE]

ELIZABETH RIOS ELIZABETH
[ADDRESS ON FILE]

ELIZABETH RIOS HILERIO
[ADDRESS ON FILE]

ELIZABETH RIOS NUNEZ
[ADDRESS ON FILE]

ELIZABETH RIOS RAMIREZ
[ADDRESS ON FILE]

ELIZABETH RIVERA AGUAYO

ELIZABETH RIVERA BAEZ

ELIZABETH RIVERA BERRIOS
[ADDRESS ON FILE]

ELIZABETH RIVERA BURGOS
[ADDRESS ON FILE]

ELIZABETH RIVERA CENTENO

ELIZABETH RIVERA COLON
[ADDRESS ON FILE]

ELIZABETH RIVERA COLON
[ADDRESS ON FILE]

ELIZABETH RIVERA COLON
[ADDRESS ON FILE]

ELIZABETH RIVERA CORREA
[ADDRESS ON FILE]

ELIZABETH RIVERA CORTES
[ADDRESS ON FILE]

ELIZABETH RIVERA COUVERTIE
[ADDRESS ON FILE]

ELIZABETH RIVERA CRESPO

ELIZABETH RIVERA CRUZ
[ADDRESS ON FILE]

ELIZABETH RIVERA DAVILA
[ADDRESS ON FILE]

ELIZABETH RIVERA DAVILA
[ADDRESS ON FILE]

ELIZABETH RIVERA DE JESUS
[ADDRESS ON FILE]

ELIZABETH RIVERA DE JESUS
[ADDRESS ON FILE]

ELIZABETH RIVERA DIAZ
[ADDRESS ON FILE]

ELIZABETH RIVERA DOMINGUEZ
[ADDRESS ON FILE]

ELIZABETH RIVERA FEBUS
[ADDRESS ON FILE]

ELIZABETH RIVERA FELIX
[ADDRESS ON FILE]

ELIZABETH RIVERA GARCIA
[ADDRESS ON FILE]

ELIZABETH RIVERA GONZAEZ
[ADDRESS ON FILE]

ELIZABETH RIVERA GUEVAREZ
[ADDRESS ON FILE]

ELIZABETH RIVERA INOSTROZA
[ADDRESS ON FILE]

ELIZABETH RIVERA LEBRON
[ADDRESS ON FILE]

ELIZABETH RIVERA LOPEZ
[ADDRESS ON FILE]

ELIZABETH RIVERA MACHUCA
[ADDRESS ON FILE]

ELIZABETH RIVERA MALDONADO
[ADDRESS ON FILE]

ELIZABETH RIVERA MARTINEZ
[ADDRESS ON FILE]

ELIZABETH RIVERA MATOS
[ADDRESS ON FILE]

ELIZABETH RIVERA MERCADO
[ADDRESS ON FILE]

ELIZABETH RIVERA MORALES
[ADDRESS ON FILE]

ELIZABETH RIVERA NEGRON
[ADDRESS ON FILE]

ELIZABETH RIVERA ORTIZ
[ADDRESS ON FILE]

ELIZABETH RIVERA PAGAN
[ADDRESS ON FILE]

ELIZABETH RIVERA PEREZ
[ADDRESS ON FILE]

ELIZABETH RIVERA PEREZ
[ADDRESS ON FILE]

ELIZABETH RIVERA PEREZ
[ADDRESS ON FILE]

ELIZABETH RIVERA PEREZ
[ADDRESS ON FILE]

ELIZABETH RIVERA PIMENTEL
[ADDRESS ON FILE]

ELIZABETH RIVERA RAMOS
[ADDRESS ON FILE]

ELIZABETH RIVERA RAMOS
[ADDRESS ON FILE]

ELIZABETH RIVERA RIVERA
[ADDRESS ON FILE]

ELIZABETH RIVERA RIVERA
[ADDRESS ON FILE]

ELIZABETH RIVERA RIVERA
[ADDRESS ON FILE]

ELIZABETH RIVERA RIVERA
[ADDRESS ON FILE]

ELIZABETH RIVERA RIVERA
[ADDRESS ON FILE]

ELIZABETH RIVERA RIVERA
[ADDRESS ON FILE]

ELIZABETH RIVERA ROBLEDO
[ADDRESS ON FILE]

ELIZABETH RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH RIVERA RUIZ
CO ARTURO RIOS ESCRIBANO UGT
PO BOX 29247
ESTACION 65 INFANT
RIO PIEDRAS, PR 00929

ELIZABETH RIVERA RUIZ
[ADDRESS ON FILE]

ELIZABETH RIVERA RUIZ
VILLA CRISTINA 20
RIO HONDO
MAYAGUEZ, PR 00680

ELIZABETH RIVERA SANCHEZ
[ADDRESS ON FILE]

ELIZABETH RIVERA SANTIAGO
[ADDRESS ON FILE]

ELIZABETH RIVERA TORRES
[ADDRESS ON FILE]

ELIZABETH RIVERA TORRES
[ADDRESS ON FILE]

ELIZABETH RIVERA VEGA
[ADDRESS ON FILE]

ELIZABETH RIVERA VIERA
[ADDRESS ON FILE]

ELIZABETH ROBLES FERNANDEZ
[ADDRESS ON FILE]

ELIZABETH ROBLES LAZU
[ADDRESS ON FILE]

ELIZABETH ROBLES MONROIG
[ADDRESS ON FILE]

ELIZABETH RODIGUEZ ABREU
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ALBINO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ALBINO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ BONANO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ CASTILLO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ COLON
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ CORTES
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ COTTO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ HERRERA

ELIZABETH RODRIGUEZ JESUS
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ LABOY
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ LEON
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ LIZARDI
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ MILLAN

ELIZABETH RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ OLAN
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RAM
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RIOS
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ROBLES
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ SANTANA

ELIZABETH RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ VDA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ VEGA
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ VERGES
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH ROJAS GONZALEZ
[ADDRESS ON FILE]

ELIZABETH ROJAS SANTANA

ELIZABETH ROLDAN VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH ROLON RIVERA
[ADDRESS ON FILE]

ELIZABETH ROMAN AGUIAR
[ADDRESS ON FILE]

ELIZABETH ROMAN JUARBE
[ADDRESS ON FILE]

ELIZABETH ROMAN MARTINEZ
[ADDRESS ON FILE]

ELIZABETH ROMAN ROLDAN
[ADDRESS ON FILE]

ELIZABETH ROMAN SANCHEZ
[ADDRESS ON FILE]

ELIZABETH ROMAN TORRES
[ADDRESS ON FILE]

ELIZABETH ROMAN VELEZ
[ADDRESS ON FILE]

ELIZABETH ROMAN
COMUNIDAD CARACOLES II
BUZON 387
PENUELAS, PR  00624

ELIZABETH ROMERO PIZARRO
[ADDRESS ON FILE]

ELIZABETH ROMERO TORRES
[ADDRESS ON FILE]

ELIZABETH ROSA ACEVEDO

ELIZABETH ROSA ALVAREZ
[ADDRESS ON FILE]

ELIZABETH ROSA BERRIOS
[ADDRESS ON FILE]

ELIZABETH ROSA GARCIA
[ADDRESS ON FILE]

ELIZABETH ROSA MERCADO
[ADDRESS ON FILE]

ELIZABETH ROSA NARANJO

ELIZABETH ROSA NERIS
[ADDRESS ON FILE]

ELIZABETH ROSA RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH ROSA TORRES
[ADDRESS ON FILE]

ELIZABETH ROSA VELEZ
[ADDRESS ON FILE]

ELIZABETH ROSADO GONZALEZ
[ADDRESS ON FILE]

ELIZABETH ROSADO JORGE
[ADDRESS ON FILE]

ELIZABETH ROSADO SANTIAGO
[ADDRESS ON FILE]

ELIZABETH ROSADO SOTO
[ADDRESS ON FILE]

ELIZABETH ROSADO
[ADDRESS ON FILE]

ELIZABETH ROSARIO AMARO
[ADDRESS ON FILE]

ELIZABETH ROSARIO DIAZ
[ADDRESS ON FILE]

ELIZABETH ROSARIO GONZALEZ
[ADDRESS ON FILE]

ELIZABETH ROSARIO JIMENEZ
[ADDRESS ON FILE]

ELIZABETH ROSARIO RAMIREZ

ELIZABETH ROSARIO REILLO
[ADDRESS ON FILE]

ELIZABETH ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH ROSARIO ROHENA
[ADDRESS ON FILE]

ELIZABETH ROSARIO VIRRELLA

ELIZABETH ROURA SEDA

ELIZABETH ROZADA SEIN
[ADDRESS ON FILE]

ELIZABETH RUBERTE RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH RUBIO RAMOS
[ADDRESS ON FILE]

ELIZABETH RUIZ GONZALEZ
[ADDRESS ON FILE]

ELIZABETH RUIZ JIMENEZ
[ADDRESS ON FILE]

ELIZABETH RUIZ PEREZ
[ADDRESS ON FILE]

ELIZABETH RUIZ ROSARIO
[ADDRESS ON FILE]

ELIZABETH RUIZ SUAREZ
[ADDRESS ON FILE]

ELIZABETH S RIVERA MALDONADO
[ADDRESS ON FILE]

ELIZABETH SAENZ SANCHEZ
[ADDRESS ON FILE]

ELIZABETH SAETTONE RIVERA
[ADDRESS ON FILE]

ELIZABETH SALAZAR GONZALEZ
[ADDRESS ON FILE]

ELIZABETH SALGADO GUZMAN
[ADDRESS ON FILE]

ELIZABETH SANABRIA ALVAREZ
[ADDRESS ON FILE]

ELIZABETH SANABRIA LOPEZ
[ADDRESS ON FILE]

ELIZABETH SANCHEZ AMARO
[ADDRESS ON FILE]

ELIZABETH SANCHEZ CORDERO
[ADDRESS ON FILE]

ELIZABETH SANCHEZ HIRALDO
[ADDRESS ON FILE]

ELIZABETH SANCHEZ NIEVES
[ADDRESS ON FILE]

ELIZABETH SANCHEZ OCASIO

ELIZABETH SANCHEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH SANCHEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH SANCHEZ SERRANO
[ADDRESS ON FILE]

ELIZABETH SANCHEZ TORRES

ELIZABETH SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

ELIZABETH SANCHEZ WILLIAMS
[ADDRESS ON FILE]

ELIZABETH SANDOVAL ANDINO
[ADDRESS ON FILE]

ELIZABETH SANTANA MELENDEZ
[ADDRESS ON FILE]

ELIZABETH SANTANA OQUENDO
[ADDRESS ON FILE]

ELIZABETH SANTANA PENA
[ADDRESS ON FILE]

ELIZABETH SANTANA RODRIGUEZ

ELIZABETH SANTANA SANTIAGO
[ADDRESS ON FILE]

ELIZABETH SANTANA TORRES
[ADDRESS ON FILE]

ELIZABETH SANTIAGO CAMACHO

ELIZABETH SANTIAGO CARDONA
[ADDRESS ON FILE]

ELIZABETH SANTIAGO CORTES
[ADDRESS ON FILE]

ELIZABETH SANTIAGO CRUZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO ELIZABETH

ELIZABETH SANTIAGO FUENTES
[ADDRESS ON FILE]

ELIZABETH SANTIAGO GARCIA
[ADDRESS ON FILE]

ELIZABETH SANTIAGO GUTIERREZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO MALDONADO
[ADDRESS ON FILE]

ELIZABETH SANTIAGO MONSERATE
[ADDRESS ON FILE]

ELIZABETH SANTIAGO MONTES
[ADDRESS ON FILE]

ELIZABETH SANTIAGO NEVAREZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO OJEDA
[ADDRESS ON FILE]

ELIZABETH SANTIAGO PELLOT
[ADDRESS ON FILE]

ELIZABETH SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO RIVERA
[ADDRESS ON FILE]

ELIZABETH SANTIAGO RIVERA
[ADDRESS ON FILE]

ELIZABETH SANTIAGO ROCHE
[ADDRESS ON FILE]

ELIZABETH SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

ELIZABETH SANTIAGO VILLAFANE
[ADDRESS ON FILE]

ELIZABETH SANTIAGO
[ADDRESS ON FILE]

ELIZABETH SANTIAGO
[ADDRESS ON FILE]

ELIZABETH SANTIAGO
[ADDRESS ON FILE]

ELIZABETH SANTIAGO
[ADDRESS ON FILE]

ELIZABETH SANTOS CINTRON
[ADDRESS ON FILE]

ELIZABETH SANTOS MARQUEZ

ELIZABETH SANTOS MATOS
[ADDRESS ON FILE]

ELIZABETH SANTOS VEGA
[ADDRESS ON FILE]

ELIZABETH SEDA SEDA
[ADDRESS ON FILE]

ELIZABETH SEDA SEDA
[ADDRESS ON FILE]

ELIZABETH SEMPRIT CRUZ
[ADDRESS ON FILE]

ELIZABETH SEMPRIT CRUZ
[ADDRESS ON FILE]

ELIZABETH SEPULVEDA GONZAL
[ADDRESS ON FILE]

ELIZABETH SEPULVEDA PABON
[ADDRESS ON FILE]

ELIZABETH SERRANO MARTINEZ
[ADDRESS ON FILE]

ELIZABETH SERRANO ROBLES
[ADDRESS ON FILE]

ELIZABETH SERRANO SERRANO
[ADDRESS ON FILE]

ELIZABETH SERRANO ZAYAS
[ADDRESS ON FILE]

ELIZABETH SERRANO
[ADDRESS ON FILE]

ELIZABETH SIERRA MAYA
[ADDRESS ON FILE]

ELIZABETH SINIGAGLIA MADERA
[ADDRESS ON FILE]

ELIZABETH SOBRADO ORTIZ
[ADDRESS ON FILE]

ELIZABETH SOLA OLIVER
[ADDRESS ON FILE]

ELIZABETH SOLIS GUZMAN
[ADDRESS ON FILE]

ELIZABETH SOLIVAN MALDONADO
[ADDRESS ON FILE]

ELIZABETH SORANDO BIBILONI
[ADDRESS ON FILE]

ELIZABETH SOTO CATALA
[ADDRESS ON FILE]

ELIZABETH SOTO HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH SOTO RAMOS

ELIZABETH SOTO SILVA
[ADDRESS ON FILE]

ELIZABETH SUAREZ AROCHO
[ADDRESS ON FILE]

ELIZABETH TEXIDOR DE JESUS
[ADDRESS ON FILE]

ELIZABETH TEXIDOR RAMOS
[ADDRESS ON FILE]

ELIZABETH TOLEDO GARCIA
25 LOST IN THE WOODS
ATHOL, ID  83801

ELIZABETH TOLEDO HERNANDEZ
[ADDRESS ON FILE]

ELIZABETH TORANO MALDONADO

ELIZABETH TORO RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH TORO
[ADDRESS ON FILE]

ELIZABETH TORRALES
[ADDRESS ON FILE]

ELIZABETH TORRES AVILES

ELIZABETH TORRES BURGOS
[ADDRESS ON FILE]

ELIZABETH TORRES COLON
[ADDRESS ON FILE]

ELIZABETH TORRES CRUZ
[ADDRESS ON FILE]

ELIZABETH TORRES DE TORRES
[ADDRESS ON FILE]

ELIZABETH TORRES DELGADO
[ADDRESS ON FILE]

ELIZABETH TORRES DIAZ
[ADDRESS ON FILE]

ELIZABETH TORRES FERNANDEZ
[ADDRESS ON FILE]

ELIZABETH TORRES FIGUEROA
[ADDRESS ON FILE]

ELIZABETH TORRES GONZALEZ
[ADDRESS ON FILE]

ELIZABETH TORRES GONZALEZ
[ADDRESS ON FILE]

ELIZABETH TORRES GONZALEZ
[ADDRESS ON FILE]

ELIZABETH TORRES GONZALEZ
[ADDRESS ON FILE]

ELIZABETH TORRES LOPEZ
[ADDRESS ON FILE]

ELIZABETH TORRES LUGO
[ADDRESS ON FILE]

ELIZABETH TORRES MALDONADO
[ADDRESS ON FILE]

ELIZABETH TORRES MARTINEZ
[ADDRESS ON FILE]

ELIZABETH TORRES MELECIO
[ADDRESS ON FILE]

ELIZABETH TORRES MIRANDA
[ADDRESS ON FILE]

ELIZABETH TORRES NIEVES
[ADDRESS ON FILE]

ELIZABETH TORRES ORTIZ
[ADDRESS ON FILE]

ELIZABETH TORRES PAEZ

ELIZABETH TORRES PEREZ
[ADDRESS ON FILE]

ELIZABETH TORRES QUINONES
[ADDRESS ON FILE]

ELIZABETH TORRES REYES
[ADDRESS ON FILE]

ELIZABETH TORRES RIVERA
[ADDRESS ON FILE]

ELIZABETH TORRES ROSARIO

ELIZABETH TORRES RUIZ
[ADDRESS ON FILE]

ELIZABETH TORRES TORRES
[ADDRESS ON FILE]

ELIZABETH TORRES TORRES
[ADDRESS ON FILE]

ELIZABETH TORRES TORRES
[ADDRESS ON FILE]

ELIZABETH TORRES VILLEGAS
[ADDRESS ON FILE]

ELIZABETH TROCHE TORRES
[ADDRESS ON FILE]

ELIZABETH VALE RIVERA
[ADDRESS ON FILE]

ELIZABETH VALENTIN CORREA
[ADDRESS ON FILE]

ELIZABETH VALENTIN ORENGO
[ADDRESS ON FILE]

ELIZABETH VALLE ROMAN
[ADDRESS ON FILE]

ELIZABETH VARGAS DEL VALLE
[ADDRESS ON FILE]

ELIZABETH VARGAS LUGO
[ADDRESS ON FILE]

ELIZABETH VARGAS MARRERO
[ADDRESS ON FILE]

ELIZABETH VARGAS MARTINEZ

ELIZABETH VARGAS MENDEZ
[ADDRESS ON FILE]

ELIZABETH VARGAS RAMIREZ
[ADDRESS ON FILE]

ELIZABETH VARGAS ROJAS

ELIZABETH VAZQUEZ

ELIZABETH VAZQUEZ FLORES
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ JESUS
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ MALAVE
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ MATOS

ELIZABETH VAZQUEZ MEDINA

ELIZABETH VAZQUEZ QUINONES
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ RIVERA
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ RODRIGUE
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ SOTO
[ADDRESS ON FILE]

ELIZABETH VAZQUEZ TORRES

ELIZABETH VEGA BERRIOS
[ADDRESS ON FILE]

ELIZABETH VEGA FIGUEROA
[ADDRESS ON FILE]

ELIZABETH VEGA GONZALEZ
[ADDRESS ON FILE]

ELIZABETH VEGA MATOS

ELIZABETH VEGA OYOLA
P O BOX 466
NARANJITO, PR  00719

ELIZABETH VEGA RIVERA
[ADDRESS ON FILE]

ELIZABETH VEGA RIVERA
[ADDRESS ON FILE]

ELIZABETH VEGA RODRIGUEZ
[ADDRESS ON FILE]

ELIZABETH VEGA SERRANO
[ADDRESS ON FILE]

ELIZABETH VEGERANO ASENCIO
[ADDRESS ON FILE]

ELIZABETH VELAZQUEZ CRISPIN
[ADDRESS ON FILE]

ELIZABETH VELAZQUEZ FELICIANO
[ADDRESS ON FILE]

ELIZABETH VELAZQUEZ GONZAL
[ADDRESS ON FILE]

ELIZABETH VELAZQUEZ QUINONES
[ADDRESS ON FILE]

ELIZABETH VELEZ ALICEA
[ADDRESS ON FILE]

ELIZABETH VELEZ ANDUJAR
[ADDRESS ON FILE]

ELIZABETH VELEZ ANDUJAR
[ADDRESS ON FILE]

ELIZABETH VELEZ CORTES
[ADDRESS ON FILE]

ELIZABETH VELEZ DE LEON
[ADDRESS ON FILE]

ELIZABETH VELEZ FUENTES

ELIZABETH VELEZ TORRES
[ADDRESS ON FILE]

ELIZABETH VELEZ TORRES
[ADDRESS ON FILE]

ELIZABETH VELEZ
[ADDRESS ON FILE]

ELIZABETH VENTURA

ELIZABETH VESCOVACCI NAZARIO
[ADDRESS ON FILE]

ELIZABETH VIDAL REYES
[ADDRESS ON FILE]

ELIZABETH VIERA FELICIANO
[ADDRESS ON FILE]

ELIZABETH VIERA MONJE

ELIZABETH VIERA ORTIZ
[ADDRESS ON FILE]

ELIZABETH VIERA VEGA
[ADDRESS ON FILE]

ELIZABETH VILLAFANE ZAYAS
[ADDRESS ON FILE]

ELIZABETH VILLALOBOS RIVERA
[ADDRESS ON FILE]

ELIZABETH VILLEGAS VILLEGAS
[ADDRESS ON FILE]

ELIZABETH VIRELLA VAZQUEZ
[ADDRESS ON FILE]

ELIZABETH VIVERITO ESCOBAR
518 VILLAS DE LAS AMERICAS
SAN JUAN, PR  00927

ELIZABETH VIZCARRONDO MAGRIZ

ELIZABETH VIZCARRONDO RIOS
[ADDRESS ON FILE]

ELIZABETH ZAMORANO LOPATEGUI
[ADDRESS ON FILE]

ELIZABETH ZAPATA SUAREZ
[ADDRESS ON FILE]

ELIZABETH ZAYAS CRUZ
[ADDRESS ON FILE]

ELIZABTH PRIPPS HUERTAS
[ADDRESS ON FILE]

ELIZAIDA RIVERA CARRASQUILLO
[ADDRESS ON FILE]

ELIZAIDI DONATO RIVERA
[ADDRESS ON FILE]

ELIZAMA CASTRO VIERA
[ADDRESS ON FILE]

ELIZAMUEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ELIZAMUEL GONZALEZ DIAZ
[ADDRESS ON FILE]

ELIZAMUEL MERCED BAEZ
[ADDRESS ON FILE]

ELIZAMUEL ROSARIO MARRERO

ELIZANDRA DIAZ AGOSTO
[ADDRESS ON FILE]

ELIZANDRA OTERO FIGUEROA

ELIZANDRA SANCHEZ ABREU
[ADDRESS ON FILE]

ELIZANDRO GONZALEZ AROCHO
[ADDRESS ON FILE]

ELIZANDRO R BERROA
[ADDRESS ON FILE]

ELIZARDI CASTRO LOZADA
[ADDRESS ON FILE]

ELIZARDI RIVERA DIAZ
[ADDRESS ON FILE]

ELIZARDO ALGARIN JESUS
[ADDRESS ON FILE]

ELIZARDO DIAZ GARCIA
[ADDRESS ON FILE]

ELIZARDO DIAZ GARCIA
[ADDRESS ON FILE]

ELIZARDO MARTINEZ RAMOS
[ADDRESS ON FILE]

ELIZARDO VELAZQUEZ FELICIANO

ELIZAURA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ELIZAZIN NOYOLA RIVERA
[ADDRESS ON FILE]

ELIZER IRIZARRY
[ADDRESS ON FILE]

ELIZER VAZQUEZ CASTRO
[ADDRESS ON FILE]

ELIZMARIE NIEVES FERNANDEZ
[ADDRESS ON FILE]

ELIZMARIS REBOLLO MELENDEZ
[ADDRESS ON FILE]

ELIZZER L CORUJO VIERA
[ADDRESS ON FILE]

ELIZZETTE RIVERA FIGUEROA
[ADDRESS ON FILE]

ELKA I CASTRO RIVERA
[ADDRESS ON FILE]

ELKEEN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELKIN LUGO
[ADDRESS ON FILE]

ELKINS BERRIOS SANTOS
[ADDRESS ON FILE]

ELKIS CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ELKY D MENENDEZ SEPULVEDA
[ADDRESS ON FILE]

ELKY MENENDEZ SEPULVEDA
[ADDRESS ON FILE]

ELKY R VALLE MARTY
[ADDRESS ON FILE]

ELLA J FIELD FORTIS
[ADDRESS ON FILE]

ELLA L TORRES MARTINEZ
[ADDRESS ON FILE]

ELLA MATOS DIAZ
[ADDRESS ON FILE]

ELLA MATOS DIAZ
[ADDRESS ON FILE]

ELLA MIRANDA ROSARIO
[ADDRESS ON FILE]

ELLEIN MARCANO RIVERA
[ADDRESS ON FILE]

ELLEN A VIDAL PADRON
[ADDRESS ON FILE]

ELLEN ALBINO COLLAZO
[ADDRESS ON FILE]

ELLEN BERMUDEZ DAVID
[ADDRESS ON FILE]

ELLEN J ARMSTRONG FERNANDEZ
[ADDRESS ON FILE]

ELLEN ROBLES ARROYO
[ADDRESS ON FILE]

ELLEN RODRIGUEZ HENRIQUEZ
[ADDRESS ON FILE]

ELLERY DIAZ ALIFONSO
[ADDRESS ON FILE]

ELLERY ELIAS CASANOVA
[ADDRESS ON FILE]

ELLEY ROSARIO LAJES
[ADDRESS ON FILE]

ELLI MERCADO ALMODOVAR

ELLIAM CORTES AQUINO

ELLIAM CORTES MEDINA
[ADDRESS ON FILE]

ELLIAM R CORTES MUNIZ
[ADDRESS ON FILE]

ELLICE R BATISTA ALAMO

ELLIE J ORTIZ LOPEZ
[ADDRESS ON FILE]

ELLIE ORTIZ LOPEZ
[ADDRESS ON FILE]

ELLIE S HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELLIET BARRERRAS RIVERA
[ADDRESS ON FILE]

ELLINA M SOTO POULIOT
[ADDRESS ON FILE]

ELLINETT HIDALGO ROMAN

ELLIO RAMIREZ MARTINEZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 3807 of 7067

ELLIOT A REYES VILLEGAS
[ADDRESS ON FILE]

ELLIOT A ROMAN AUSUA
[ADDRESS ON FILE]

ELLIOT ADORNO DENNIS
[ADDRESS ON FILE]

ELLIOT ALMODOVAR GONZALEZ
[ADDRESS ON FILE]

ELLIOT ALMODOVAR QUILES

ELLIOT ARCHILLA NARVAEZ
[ADDRESS ON FILE]

ELLIOT CALDERON MATOS
[ADDRESS ON FILE]

ELLIOT CALDERON
[ADDRESS ON FILE]

ELLIOT CANDELARIA BETANCOURT
[ADDRESS ON FILE]

ELLIOT CLASS TORRES
[ADDRESS ON FILE]

ELLIOT COLON PEREZ
[ADDRESS ON FILE]

ELLIOT CORIS ARZUAGA
[ADDRESS ON FILE]

ELLIOT DAVILA GALARZA
[ADDRESS ON FILE]

ELLIOT DIAZ GOMEZ
[ADDRESS ON FILE]

ELLIOT DIAZ GOMEZ
[ADDRESS ON FILE]

ELLIOT DIAZ PEREZ
[ADDRESS ON FILE]

ELLIOT DIAZ TORO
[ADDRESS ON FILE]

ELLIOT DIAZ VELEZ

ELLIOT DIEZ SANTIAGO

ELLIOT DIQUEZ THOMPSON
[ADDRESS ON FILE]

ELLIOT DOMINGUEZ PAGAN

ELLIOT DOMINGUEZ RIVERA

ELLIOT E DIAZ RIVERA
[ADDRESS ON FILE]

ELLIOT E SANCHEZ TORRES
[ADDRESS ON FILE]

ELLIOT E SINIGAGLIA MERCADO
[ADDRESS ON FILE]

ELLIOT EL MARRERO
[ADDRESS ON FILE]

ELLIOT EL MELENDEZ

ELLIOT F GOMEZ CRESPO
[ADDRESS ON FILE]

ELLIOT F JIMENEZ ORTIZ
[ADDRESS ON FILE]

ELLIOT FERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELLIOT GARCIA DIAZ
[ADDRESS ON FILE]

ELLIOT GOMEZ MENDEZ
[ADDRESS ON FILE]

ELLIOT GONZALEZ ORTIZ
[ADDRESS ON FILE]

ELLIOT GOTAY FERRER
[ADDRESS ON FILE]

ELLIOT GRAJALES GONZALEZ
[ADDRESS ON FILE]

ELLIOT GUERRIDO RIVERA
[ADDRESS ON FILE]

ELLIOT GUERRIDO RIVERA
[ADDRESS ON FILE]

ELLIOT GUZMAN BETANCOURT
[ADDRESS ON FILE]

ELLIOT H LOPEZ QUILES

ELLIOT HERNANDEZ MALDONADO
[ADDRESS ON FILE]

ELLIOT HERNANDEZ PEREZ
[ADDRESS ON FILE]

ELLIOT HUERTAS MORALES

ELLIOT IRIZARRY CARABALLO
[ADDRESS ON FILE]

ELLIOT IRIZARRY NIEVES

ELLIOT IRIZARRY OTERO
[ADDRESS ON FILE]

ELLIOT J GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELLIOT J MERCADO COLLAZO

ELLIOT J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELLIOT J ROLDAN NATAL
[ADDRESS ON FILE]

ELLIOT J ROSADO GUEITS

ELLIOT JESUS GARCIA
[ADDRESS ON FILE]

ELLIOT L MONTESINOS SANTIAGO
[ADDRESS ON FILE]

ELLIOT L SANCHEZ ORTIZ
[ADDRESS ON FILE]

ELLIOT LATORRE CORTES
[ADDRESS ON FILE]

ELLIOT LOPEZ SEGARRA
[ADDRESS ON FILE]

ELLIOT LOPEZ SIERRA

ELLIOT M TORRES RIVERA
[ADDRESS ON FILE]

ELLIOT MALDONADO NAVARRO
[ADDRESS ON FILE]

ELLIOT MANUEL SANTOS LEBRON
[ADDRESS ON FILE]

ELLIOT MARTINEZ LABOY
[ADDRESS ON FILE]

ELLIOT MARTINEZ MENDEZ
[ADDRESS ON FILE]

ELLIOT MEDINA SIERRA
[ADDRESS ON FILE]

ELLIOT MELENDEZ ROSA
[ADDRESS ON FILE]

ELLIOT MERCADO
[ADDRESS ON FILE]

ELLIOT MUNIZ VELAZQUEZ
[ADDRESS ON FILE]

ELLIOT N GARCIA CARABALLO
[ADDRESS ON FILE]

ELLIOT NAZARIO CASIANO
[ADDRESS ON FILE]

ELLIOT NIEVES REYES
[ADDRESS ON FILE]

ELLIOT ORTEGA MALDONADO
[ADDRESS ON FILE]

ELLIOT ORTIZ CONCEPCION

ELLIOT OTERO ALMODOVAR
[ADDRESS ON FILE]

ELLIOT PACHECO MATOS

ELLIOT PEREZ

ELLIOT PEREZ LOPEZ
[ADDRESS ON FILE]

ELLIOT PEREZ SANCHEZ
[ADDRESS ON FILE]

ELLIOT QUINONES GOMEZ
[ADDRESS ON FILE]

ELLIOT R DIAZ ORTIZ
[ADDRESS ON FILE]

ELLIOT R GONZALEZ
[ADDRESS ON FILE]

ELLIOT R LOPEZ DIAZ
[ADDRESS ON FILE]

ELLIOT RAMIREZ GAUD
[ADDRESS ON FILE]

ELLIOT RAMIREZ JESUS
[ADDRESS ON FILE]

ELLIOT RENTAS LOPEZ
[ADDRESS ON FILE]

ELLIOT RIOS RAMIREZ
[ADDRESS ON FILE]

ELLIOT RIVERA MARTINEZ
[ADDRESS ON FILE]

ELLIOT RODRIGUEZ BURGOS

ELLIOT RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ELLIOT RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

ELLIOT RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

ELLIOT RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELLIOT RODRIGUEZ ROSA
[ADDRESS ON FILE]

ELLIOT S HERNANDEZ ACOSTA

ELLIOT SANCHEZ MARENGO

ELLIOT SANTIAGO OCASIO
[ADDRESS ON FILE]

ELLIOT SILVA SANTIAGO

ELLIOT SOTO VARGAS

ELLIOT STORER ROSA
[ADDRESS ON FILE]

ELLIOT TORRES VALENTIN
[ADDRESS ON FILE]

ELLIOT VELEZ VELEZ

ELLIOT VERA ALMA
[ADDRESS ON FILE]

ELLIOT VERDEJO PARRILLA
[ADDRESS ON FILE]

ELLIOT W COLON LOPEZ
[ADDRESS ON FILE]

ELLIOT WATTS BONILLA
[ADDRESS ON FILE]

ELLIOT X ESCALERA PABELLON

ELLIOTNES ANDINO SANCHEZ
[ADDRESS ON FILE]

ELLIOTT ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ELLIOTT BRAVO SOTO

ELLIOTT COLLAZO VELEZ

ELLIOTT CRUZ GONZALEZ

ELLIOTT J CRUZ GONZALE

ELLIOTT N BURGOS AVILA

ELLIOTT N FERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELLIOTT NUNEZ CRUZ

ELLIOTT PAGAN LUCIANO
[ADDRESS ON FILE]

ELLIOTT RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELLIOTT VELAZQUEZ APONTE
[ADDRESS ON FILE]

ELLIS LUGO RIVERA
[ADDRESS ON FILE]

ELLIS M AGUAYO GOMEZ
[ADDRESS ON FILE]

ELLIS RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ELLIS WILLIAMS LOPEZ
[ADDRESS ON FILE]

ELLISDELLYS PADILLA COTTO
[ADDRESS ON FILE]

ELLIUD ARROYO RIVERA
[ADDRESS ON FILE]

ELLIUT RIVERA MARTINEZ

ELLUZ Z SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ELLY CALDERON
[ADDRESS ON FILE]

ELLY OLAVARRIA ORTIZ
[ADDRESS ON FILE]

ELLY ROSA COLON
[ADDRESS ON FILE]

ELLYL M GONZALEZ DIAZ
[ADDRESS ON FILE]

ELLYMIL ALBIZU MARQUEZ
[ADDRESS ON FILE]

ELLYS G ADORNO FIGUEROA
[ADDRESS ON FILE]

ELLYS PAGAN LOPEZ
[ADDRESS ON FILE]

ELLYS RIVERA MALAVE
[ADDRESS ON FILE]

ELLYS RIVERA MALAVE
[ADDRESS ON FILE]

ELMA ACEVEDO SISCO
[ADDRESS ON FILE]

ELMA BONILLA
[ADDRESS ON FILE]

ELMA EL IALVARADO
[ADDRESS ON FILE]

ELMA ESCUDERO SANTIAGO
[ADDRESS ON FILE]

ELMA HARRISON DEIDA
[ADDRESS ON FILE]

ELMA I ESTRADA ARROYO
[ADDRESS ON FILE]

ELMA I VELAZQUEZ WILLIAMS
[ADDRESS ON FILE]

ELMA LEBRON LOPEZ
[ADDRESS ON FILE]

ELMA MAISONET ROSARIO
[ADDRESS ON FILE]

ELMA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ELMA N NIEVES SALGADO
[ADDRESS ON FILE]

ELMA ORTIZ VELEZ
[ADDRESS ON FILE]

ELMA ROSA LEON
[ADDRESS ON FILE]

ELMA SANTIAGO CALDUCH
[ADDRESS ON FILE]

ELMA SOTOMAYOR VARGAS
[ADDRESS ON FILE]

ELMAN LAZU SANTIAGO
[ADDRESS ON FILE]

ELMAN LEON RODRIGUEZ
[ADDRESS ON FILE]

ELMAN LEON RODRIGUEZ
[ADDRESS ON FILE]

ELMAN LEON TORRES
[ADDRESS ON FILE]

ELMAN MERCADER ROQUE
[ADDRESS ON FILE]

ELMAVELIZ BLANC COLON
[ADDRESS ON FILE]

ELME J NODAR GAUD
[ADDRESS ON FILE]

ELMELINDA FIGUEROA VAZQUEZ

ELMENDORF DATA PRODUCTS
AVE PONCE DE LEON 1001
EDIF VICTORY GARDEN
SANTURCE, PR 00907

ELMER 0 TORRES ROSARIO

ELMER A RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

ELMER ARROYO TORRES
[ADDRESS ON FILE]

ELMER BURGOS ALBERTORIO
[ADDRESS ON FILE]

ELMER CARABALLO ORENGO
[ADDRESS ON FILE]

ELMER CINTRON DELGADO
[ADDRESS ON FILE]

ELMER COSTAS OLIVIERI

ELMER CRUZ PEREZ
[ADDRESS ON FILE]

ELMER CRUZ VARGAS
[ADDRESS ON FILE]

ELMER CUADRADO PASTRANA
[ADDRESS ON FILE]

ELMER D LABOY LOPEZ
[ADDRESS ON FILE]

ELMER DAVILA PEREZ
[ADDRESS ON FILE]

ELMER DIAZ DIAZ

ELMER E COLON RIVERA
[ADDRESS ON FILE]

ELMER E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELMER EMERIC OLIVER
[ADDRESS ON FILE]

ELMER FERNANDEZ MORALES
[ADDRESS ON FILE]

ELMER GALARZA DIAZ
[ADDRESS ON FILE]

ELMER GALARZA DIAZ
[ADDRESS ON FILE]

ELMER GARRASTAZU CARLO
[ADDRESS ON FILE]

ELMER GONZALEZ SOSA
[ADDRESS ON FILE]

ELMER I CINTRON AYALA
[ADDRESS ON FILE]

ELMER L PEREZ PORTALATIN
[ADDRESS ON FILE]

ELMER J BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ELMER K HARVEY ELMER
[ADDRESS ON FILE]

ELMER L CASIANO LOPEZ

ELMER L CUERDA ACEVEDO
[ADDRESS ON FILE]

ELMER L CUERDA CRUZ
[ADDRESS ON FILE]

ELMER L DE JESUS TORRES
[ADDRESS ON FILE]

ELMER L GONZALEZ OLIVERAS
[ADDRESS ON FILE]

ELMER L GONZALEZ OLIVERAS
[ADDRESS ON FILE]

ELMER L IRIZARRY CRUZ
[ADDRESS ON FILE]

ELMER LLORENS ORTIZ

ELMER MARTINEZ RIVERA

ELMER MATEO COLON
[ADDRESS ON FILE]

ELMER MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

ELMER N RODRIGUEZ VEGA

ELMER NAZARIO CINTRON
[ADDRESS ON FILE]

ELMER NIEVES ALVAREZ
[ADDRESS ON FILE]

ELMER OLIVIERI CINTRON
[ADDRESS ON FILE]

ELMER ORTIZ MUUIZ
[ADDRESS ON FILE]

ELMER ORTIZ REYES
[ADDRESS ON FILE]

ELMER PAGAN ROSA
[ADDRESS ON FILE]

ELMER PEREZ CORTES

ELMER PEREZ DE JESUS
[ADDRESS ON FILE]

ELMER PEREZ ROJAS
[ADDRESS ON FILE]

ELMER Q HERNANDEZ AROCHO
[ADDRESS ON FILE]

ELMER R VELAZQUEZ RAMOS
[ADDRESS ON FILE]

ELMER RAMIREZ TORRES

ELMER RAMOS LUGO

ELMER RIVERA CALDERON
[ADDRESS ON FILE]

ELMER RIVERA COLON
[ADDRESS ON FILE]

ELMER RIVERA GONZALEZ
[ADDRESS ON FILE]

ELMER RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELMER RIVERA SOTO

ELMER ROBLES AVILES
[ADDRESS ON FILE]

ELMER RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELMER ROMAN LUGO
[ADDRESS ON FILE]

ELMER ROMAN NATAL
[ADDRESS ON FILE]

ELMER ROMERO
[ADDRESS ON FILE]

ELMER SANCHEZ ORTIZ

ELMER SANTIAGO VEGA
[ADDRESS ON FILE]

ELMER SAURI SANTIAGO
[ADDRESS ON FILE]

ELMER TORRENS ORTIZ
[ADDRESS ON FILE]

ELMER VELEZRODRIGUEZ
[ADDRESS ON FILE]

ELMER W MARTINEZ CRUZ
[ADDRESS ON FILE]

ELMER X RIVERA PADILLA
[ADDRESS ON FILE]

ELMER ZAPATA PADILLA
[ADDRESS ON FILE]

ELMERIDA ROSA MALDONADO
[ADDRESS ON FILE]

ELMERIDA ROSA MALDONADO
[ADDRESS ON FILE]

ELMI RAFAEL BERMUDEZ RODZ
ADMSISTEMA RETIRO
HATO REY, PR 00940

ELMIR I I MARTINEZ NAVARRO
[ADDRESS ON FILE]

ELMIR SANTOS GARCIA
[ADDRESS ON FILE]

ELMIS E RIVERA ORTIZ

ELMIS G NEGRON CABRERA
[ADDRESS ON FILE]

ELMIS S APONTE VEGA
[ADDRESS ON FILE]

ELMO A A MURILLO ORTIZ
[ADDRESS ON FILE]

ELMO A MURILLO ORTIZ
[ADDRESS ON FILE]

ELMO A MURILLO RODRIGUEZ
[ADDRESS ON FILE]

ELMO ALBINO VARGAS

ELMO COLON REYES
[ADDRESS ON FILE]

ELMO COLON REYES
[ADDRESS ON FILE]

ELMO DE JESUS BEAUVAIX

ELMO E PENA DELGADO
[ADDRESS ON FILE]

ELMO E RIVERA
[ADDRESS ON FILE]

ELMO IRIZARRY NEGRON
[ADDRESS ON FILE]

ELMO L SANCHEZ FERNANDEZ

ELMO MENDEZ DIAZ
[ADDRESS ON FILE]

ELMO NIEVES
[ADDRESS ON FILE]

ELMO ORTIZ MELENDEZ
[ADDRESS ON FILE]

ELMO PENA DELGADO
[ADDRESS ON FILE]

ELMO RIVERA JIMENEZ

ELMO RIVERA VILLALONGO
[ADDRESS ON FILE]

ELMO RODRIGUEZ CABALLERO
[ADDRESS ON FILE]

ELMO S ROMAN HERNANDEZ

ELMO TORRES TEISSIONIERE
[ADDRESS ON FILE]

ELMO VARGAS MARTINEZ
[ADDRESS ON FILE]

ELMO X PEREZ GONZALEZ

ELMY HERNANDEZ DIAZ

ELMY M CARRION CANCEL
[ADDRESS ON FILE]

ELMY M LUCENA GONZALEZ
[ADDRESS ON FILE]

ELNA ALBELO RIVERA
[ADDRESS ON FILE]

ELNA I LOPEZ SANTIAGO
[ADDRESS ON FILE]

ELOANETTE PIZARRO RIVERA

ELODIA PINTO

ELODIA RIVERA SANTIAGO
[ADDRESS ON FILE]

ELODIA RIVERA SANTIAGO
[ADDRESS ON FILE]

ELOIDA COLON MIRANDA
[ADDRESS ON FILE]

ELOIDA DACOSTA RODRIGUEZ
[ADDRESS ON FILE]

ELOIDA DEL VALLE REYES
[ADDRESS ON FILE]

ELOIDA GUILBE RAMOS
[ADDRESS ON FILE]

ELOIDA MENDEZ MARTINEZ
[ADDRESS ON FILE]

ELOIDA TORRES RIVERA
[ADDRESS ON FILE]

ELOIDA VTIADO ORTIZ
HC64 BOX 7763
PATILLAS, PR 00723

ELOIDA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ELOIER VILLANUEVA CARRUCINI
ADM SISTEMAS DE RETIRO
HATO REY, PR 00940

ELOIER VILLANUEVA CARRUCINI
[ADDRESS ON FILE]

ELOIER VILLANUEVA CARRUCINI
[ADDRESS ON FILE]

ELOILDA MALDONADO CRUZ
[ADDRESS ON FILE]

ELOIN GONZALEZ ORTIZ
[ADDRESS ON FILE]

ELOINA CARABALLO ALEQUIN
[ADDRESS ON FILE]

ELOINA CRUZ MERCED
[ADDRESS ON FILE]

ELOINA GUASCH VDA
[ADDRESS ON FILE]

ELOINA LEON ARAMBURU
[ADDRESS ON FILE]

ELOINA LUGO RAMIREZ

ELOINA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELOINA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELOINA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELOINA MENDEZ ALERS
[ADDRESS ON FILE]

ELOINA PABON MARTINEZ
[ADDRESS ON FILE]

ELOINA PORRATA DE DIEZ DE ANDINO

ELOINA QUILE RIVERA

ELOINA RIOS DIAZ
[ADDRESS ON FILE]

ELOINA RIOS JIMENEZ
[ADDRESS ON FILE]

ELOINA RIOS REYES
[ADDRESS ON FILE]

ELOINA ROSADO ARROYO
[ADDRESS ON FILE]

ELOINA SANABRIA LUGO
[ADDRESS ON FILE]

ELOINA TORRES CANCEL
[ADDRESS ON FILE]

ELOINA TORRES LEDESMA
[ADDRESS ON FILE]

ELOINA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ELOINA TORRES SANTIAGO
[ADDRESS ON FILE]

ELOINO ALICEA ROSARIO
[ADDRESS ON FILE]

ELOINO BONETA LOPEZ

ELOINO CANCEL ACOSTA

ELOINO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ELOIRDA ACEVEDO RUIZ

ELOISA ACOSTA VAZQUEZ
[ADDRESS ON FILE]

ELOISA ANNEXY MARTINEZ

ELOISA BENABE MOREIRA
[ADDRESS ON FILE]

ELOISA BERRIOS ALVARADO
[ADDRESS ON FILE]

ELOISA CARMONA TORRES

ELOISA COLBERG RAMIREZ

ELOISA COLON BIGIO
[ADDRESS ON FILE]

ELOISA COLON BIGIO
[ADDRESS ON FILE]

ELOISA COLON COLON

ELOISA COLON UGENA
[ADDRESS ON FILE]

ELOISA CORTES TORRADO
[ADDRESS ON FILE]

ELOISA COUVERTIER REYES
[ADDRESS ON FILE]

ELOISA CRUZ CARDONA
[ADDRESS ON FILE]

ELOISA CRUZADO MIRANDA
[ADDRESS ON FILE]

ELOISA DAVILA CRUZ
[ADDRESS ON FILE]

ELOISA DAVILA CRUZ
[ADDRESS ON FILE]

ELOISA DEL TORO
[ADDRESS ON FILE]

ELOISA FIGUEROA MALDONA
[ADDRESS ON FILE]

ELOISA FIGUEROA
[ADDRESS ON FILE]

ELOISA FRANCO TORRES

ELOISA GINES RIVERA
[ADDRESS ON FILE]

ELOISA HERNANDEZ RAMOS
[ADDRESS ON FILE]

ELOISA JESUS BORRERO
[ADDRESS ON FILE]

ELOISA JESUS PADIN
[ADDRESS ON FILE]

ELOISA JIMENEZ GONZALEZ
[ADDRESS ON FILE]

ELOISA LOPEZ FONT
[ADDRESS ON FILE]

ELOISA LUGO PEREZ
[ADDRESS ON FILE]

ELOISA M ORTIZ COLON
[ADDRESS ON FILE]

ELOISA MARRERO GINES
[ADDRESS ON FILE]

ELOISA MARTINEZ SALGADO
[ADDRESS ON FILE]

ELOISA MIRANDA NAZARIO
[ADDRESS ON FILE]

ELOISA MOLINA BORIA
[ADDRESS ON FILE]

ELOISA MORALES LEBRON
[ADDRESS ON FILE]

ELOISA NATER REYES
[ADDRESS ON FILE]

ELOISA NATER REYES
[ADDRESS ON FILE]

ELOISA OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ELOISA PIZARRO CALDERON
[ADDRESS ON FILE]

ELOISA PIZARRO CARRION

ELOISA PLAUD DELGADO
[ADDRESS ON FILE]

ELOISA QUINONES NEGRON
[ADDRESS ON FILE]

ELOISA RENOVALES AMPUDIA

ELOISA REVERON COMULADA
[ADDRESS ON FILE]

ELOISA REYES SANCHEZ
[ADDRESS ON FILE]

ELOISA REYES SANCHEZ
[ADDRESS ON FILE]

ELOISA RIVERA CIRINO
[ADDRESS ON FILE]

ELOISA RIVERA ORTIZ

ELOISA RIVERA PADILLA
[ADDRESS ON FILE]

ELOISA RIVERA RENTAS
[ADDRESS ON FILE]

ELOISA RIVERA RENTAS
[ADDRESS ON FILE]

ELOISA RIVERA VDA
[ADDRESS ON FILE]

ELOISA RODRIGUEZ FLORES

ELOISA RODRIGUEZGONZAL ELOISA
[ADDRESS ON FILE]

ELOISA ROSADO ROSADO
[ADDRESS ON FILE]

ELOISA ROSADO ROSADO
[ADDRESS ON FILE]

ELOISA ROSAS
[ADDRESS ON FILE]

ELOISA SAEZ OJEDA

ELOISA SANTANA SEIN
COL GLORIA ROMERO FLOR
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

ELOISA SANTANA SEIN
URB VILLA FONTANA
8509 CALLE 85
CAROLINA, PR  00985

ELOISA SANTANA SEIN
URBVILLA CAROLINA
859 CALLE 89
CAROLINA, PR  00985

ELOISA SANTIAGO PONCE
[ADDRESS ON FILE]

ELOISA SANTIAGO VARGAS
[ADDRESS ON FILE]

ELOISA SEPULVEDA

ELOISA SILVA GARCIA
[ADDRESS ON FILE]

ELOISA TIRADO BAERGA
[ADDRESS ON FILE]

ELOISA TIRADO BAERGA
[ADDRESS ON FILE]

ELOISE CRUZ ACEVEDO
[ADDRESS ON FILE]

ELOISE JACKSON STOVALL
[ADDRESS ON FILE]

ELOISO LUCIANO FRATICELLI

ELOISO MORALES GONZALEZ
[ADDRESS ON FILE]

ELOIZA ESQULIN CRUZ

ELOIZA ORTIZ COLON
[ADDRESS ON FILE]

ELOIZA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELOIZA RODRIGUEZ CEDRES
[ADDRESS ON FILE]

ELOY A ALBARAN MENDEZ
[ADDRESS ON FILE]

ELOY A CABALLERO CARRION
[ADDRESS ON FILE]

ELOY A POLANCO HERNANDEZ
[ADDRESS ON FILE]

ELOY ALEJANDRO CASTRO
[ADDRESS ON FILE]

ELOY APONTE BERDECIA
[ADDRESS ON FILE]

ELOY BAEZ RIVERA
[ADDRESS ON FILE]

ELOY CORREA CARABALLO
[ADDRESS ON FILE]

ELOY DEL VALLE
[ADDRESS ON FILE]

ELOY E RIVERA HERNANDEZ
[ADDRESS ON FILE]

ELOY ESTRADA FORNET

ELOY F GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ELOY FELICIANO RAMOS
[ADDRESS ON FILE]

ELOY FUENTES AYALA
[ADDRESS ON FILE]

ELOY GOMEZ RIVERA
[ADDRESS ON FILE]

ELOY GONZALEZ MERCADO
[ADDRESS ON FILE]

ELOY GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELOY GUTIERREZ ALICEA
[ADDRESS ON FILE]

ELOY J FEBRES MARTINEZ
[ADDRESS ON FILE]

ELOY JESUS JESUS
[ADDRESS ON FILE]

ELOY LEON MUNOZ
[ADDRESS ON FILE]

ELOY MALDONADO JIMENEZ
[ADDRESS ON FILE]

ELOY MARTE LAZU
[ADDRESS ON FILE]

ELOY MARTINEZ RIVERA

ELOY MATOS CARRASQUILLO
[ADDRESS ON FILE]

ELOY NAVARRO RIVERA
[ADDRESS ON FILE]

ELOY NEGRON LOPEZ
[ADDRESS ON FILE]

ELOY ORTIZ ORTIZ
[ADDRESS ON FILE]

ELOY PASTRANA DIAZ
[ADDRESS ON FILE]

ELOY PEREZ RAMOS
[ADDRESS ON FILE]

ELOY PEREZ SEMIDEY
[ADDRESS ON FILE]

ELOY PRATTS MENDEZ
[ADDRESS ON FILE]

ELOY QUINONEZ LANZO
[ADDRESS ON FILE]

ELOY R DAVILA ZENO
[ADDRESS ON FILE]

ELOY RAMOS LASSEN
[ADDRESS ON FILE]

ELOY RAMOS TAVAREZ
[ADDRESS ON FILE]

ELOY REYES NIEVES
[ADDRESS ON FILE]

ELOY RIOS MARTINEZ
[ADDRESS ON FILE]

ELOY RIVERA ALVAREZ
[ADDRESS ON FILE]

ELOY RODRIGUEZ CEDRES
[ADDRESS ON FILE]

ELOY SANCHEZ CORTES

ELOY SANTIAGO COLLAZO
[ADDRESS ON FILE]

ELOY SANTIAGO VEGA
[ADDRESS ON FILE]

ELOY SHARON PENA
[ADDRESS ON FILE]

ELOY TORRES AVILES
[ADDRESS ON FILE]

ELOY VELEZ HERNANDEZ
[ADDRESS ON FILE]

ELOY VELEZ HERNANDEZ
[ADDRESS ON FILE]

ELOY VILLANUEVA FIGUEROA
[ADDRESS ON FILE]

ELPHY ALICEA QUILES
[ADDRESS ON FILE]

ELPIDIA COTTO ROSARIO
[ADDRESS ON FILE]

ELPIDIA DIAZ MERCADO
[ADDRESS ON FILE]

ELPIDIA LOPEZ CASTRO
[ADDRESS ON FILE]

ELPIDIA MALDONADO GALLEGO
[ADDRESS ON FILE]

ELPIDIA MORALES CORREA

ELPIDIA ROBLES OSTOLAZA
[ADDRESS ON FILE]

ELPIDIA ROSA DE REYES

ELPIDIA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ELPIDIA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ELPIDIA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ELPIDIO ALMODOVAR ALICEA
[ADDRESS ON FILE]

ELPIDIO APONTE LEBRON
[ADDRESS ON FILE]

ELPIDIO BARBOSA TORRES
[ADDRESS ON FILE]

ELPIDIO BATISTA FELIS

ELPIDIO BATISTA VERA

ELPIDIO CABAN ESTRELLA
[ADDRESS ON FILE]

ELPIDIO COLLAZO GONZALEZ
[ADDRESS ON FILE]

ELPIDIO CUADRO SANTIAGO
[ADDRESS ON FILE]

ELPIDIO DIAZ SANTOS
[ADDRESS ON FILE]

ELPIDIO FELICIANO MUNIZ
[ADDRESS ON FILE]

ELPIDIO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ELPIDIO GONZALEZ PEREZ
[ADDRESS ON FILE]

ELPIDIO H RIVERA BOURDON
[ADDRESS ON FILE]

ELPIDIO HUERTA SERRANO
[ADDRESS ON FILE]

ELPIDIO JIMENEZ LORENZO
[ADDRESS ON FILE]

ELPIDIO LAFONTAINE QUILES
[ADDRESS ON FILE]

ELPIDIO LAFONTAINE
[ADDRESS ON FILE]

ELPIDIO LAGUNA MATIENZO

ELPIDIO LOPEZ ROQUE
[ADDRESS ON FILE]

ELPIDIO MALDONADO DOMINGUEZ

ELPIDIO MARRERO CINTRON

ELPIDIO MONTALVO MARTINEZ
[ADDRESS ON FILE]

ELPIDIO NEVAREZ MORALES
[ADDRESS ON FILE]

ELPIDIO NUNEZ CORDERO
[ADDRESS ON FILE]

ELPIDIO OTERO RIVERA
[ADDRESS ON FILE]

ELPIDIO PABON JORGE

ELPIDIO PEREZ PEREZ
[ADDRESS ON FILE]

ELPIDIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELPIDIO RODRIGUEZ ALICEA

ELPIDIO RODRIGUEZ CORREA
[ADDRESS ON FILE]

ELPIDIO RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ELPIDIO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ELPIDIO ROJAS
[ADDRESS ON FILE]

ELPIDIO ROMAN MARTINEZ
[ADDRESS ON FILE]

ELPIDIO ROMAN PIZARRO
[ADDRESS ON FILE]

ELPIDIO ROSARIO RUIZ
[ADDRESS ON FILE]

ELPIDIO SALAS IRIZARRY

ELPIDIO SANTIAGO

ELPIDIO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

ELROY E WILLIAMS POWLIS
[ADDRESS ON FILE]

ELSA A CINTRON ORTIZ

ELSA A COLON MALAVE
[ADDRESS ON FILE]

ELSA A GALLEGO QUESTELL
[ADDRESS ON FILE]

ELSA A LAGUERRA BRUNO
[ADDRESS ON FILE]

ELSA A LEON TORRES
[ADDRESS ON FILE]

ELSA A RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ELSA ACEVEDO BAEZ
[ADDRESS ON FILE]

ELSA ACOSTA LARACUENTE
[ADDRESS ON FILE]

ELSA ADAMS DELGADO
[ADDRESS ON FILE]

ELSA ADAMS RODRIGUEZ
[ADDRESS ON FILE]

ELSA ADORNO CABRERA
[ADDRESS ON FILE]

ELSA ADORNO CRUZ
[ADDRESS ON FILE]

ELSA AGUAYO ADORNO
[ADDRESS ON FILE]

ELSA ALCANTARA GARCIA
[ADDRESS ON FILE]

ELSA ALCAZAR MORALES
[ADDRESS ON FILE]

ELSA ALEMAR SANDOVAL
[ADDRESS ON FILE]

ELSA ALICEA APONTE
[ADDRESS ON FILE]

ELSA ALVARADO MALDONADO
[ADDRESS ON FILE]

ELSA ALVAREZ MARTE
[ADDRESS ON FILE]

ELSA APONTE ROSA
[ADDRESS ON FILE]

ELSA ARCE BLANCO
[ADDRESS ON FILE]

ELSA ARENA ROSA
[ADDRESS ON FILE]

ELSA ARRASTIA RODRIGUEZ
[ADDRESS ON FILE]

ELSA ARROYO LICIAGA
[ADDRESS ON FILE]

ELSA ARROYO NAVARRO
[ADDRESS ON FILE]

ELSA ARROYO ORTIZ
[ADDRESS ON FILE]

ELSA ARROYO VAZQUEZ

ELSA AURORA ACOSTA LUGO
[ADDRESS ON FILE]

ELSA AVILES RAMOS
[ADDRESS ON FILE]

ELSA AYALA ANDINO
[ADDRESS ON FILE]

ELSA AYALA APONTE
[ADDRESS ON FILE]

ELSA AYALA FIGUEROA
[ADDRESS ON FILE]

ELSA B ORTIZ SANTOS
[ADDRESS ON FILE]

ELSA B QUESTELL MARTINEZ
[ADDRESS ON FILE]

ELSA BANUCHI TORRENS
[ADDRESS ON FILE]

ELSA BENIQUEZ RAMOS
[ADDRESS ON FILE]

ELSA BENITEZ COLON
[ADDRESS ON FILE]

ELSA BERRIOS AVILES
[ADDRESS ON FILE]

ELSA BERRIOS LOPEZ

ELSA BETANCOURT CARABALLO
[ADDRESS ON FILE]

ELSA BOCACHICA COLON
[ADDRESS ON FILE]

ELSA BURGOS COLON
[ADDRESS ON FILE]

ELSA C DIAZ CRUZ
[ADDRESS ON FILE]

ELSA CABRERA ALVERIO
[ADDRESS ON FILE]

ELSA CABRERA CEPEDA
[ADDRESS ON FILE]

ELSA CABRERA MURRAY
[ADDRESS ON FILE]

ELSA CALDERON CALDERON
[ADDRESS ON FILE]

ELSA CALOCA DIAZ
[ADDRESS ON FILE]

ELSA CANALES
[ADDRESS ON FILE]

ELSA CANCEL SANTIAGO
[ADDRESS ON FILE]

ELSA CARLO REYES
[ADDRESS ON FILE]

ELSA CARRASQUILLO SAINZ
[ADDRESS ON FILE]

ELSA CARTAGENA GONZALEZ
[ADDRESS ON FILE]

ELSA CIMA VILLA
[ADDRESS ON FILE]

ELSA CINTRON LEON

ELSA CIPRENI AYALA

ELSA COLLADO MORALES
[ADDRESS ON FILE]

ELSA COLON BARRETO

ELSA COLON CALDERON
[ADDRESS ON FILE]

ELSA COLON COLON
[ADDRESS ON FILE]

ELSA COLON MENENDEZ

ELSA CONDE RODRIGUEZ
[ADDRESS ON FILE]

ELSA CORCHADO CUBERO
[ADDRESS ON FILE]

ELSA CORREA HERNANDEZ
[ADDRESS ON FILE]

ELSA COSME CASTILLO
[ADDRESS ON FILE]

ELSA COSS RIVERA
[ADDRESS ON FILE]

ELSA COSTOSO MERCADO
[ADDRESS ON FILE]

ELSA COTTO SANTOS
[ADDRESS ON FILE]

ELSA CRESPO SOLER
[ADDRESS ON FILE]

ELSA CRUZ COLON
[ADDRESS ON FILE]

ELSA CURBELO VELEZ
[ADDRESS ON FILE]

ELSA D ARIAS RIOS
[ADDRESS ON FILE]

ELSA D BERMUDEZ MORALES
[ADDRESS ON FILE]

ELSA D CASTRO PINERO
[ADDRESS ON FILE]

ELSA D COLON CRUZ
[ADDRESS ON FILE]

ELSA D COLON SANTIAGO
[ADDRESS ON FILE]

ELSA D FUENTES ANDINO
[ADDRESS ON FILE]

ELSA D GUTIERREZ
[ADDRESS ON FILE]

ELSA D MONTOYA DE HUGUET

ELSA D NEGRON MUNOZ
[ADDRESS ON FILE]

ELSA D ORTIZ DIAZ
[ADDRESS ON FILE]

ELSA D PEREZ

ELSA D SANTOS LUNA
[ADDRESS ON FILE]

ELSA D VEGA AVILA
[ADDRESS ON FILE]

ELSA DAVID RODRIGUEZ

ELSA DAVILA ORTIZ
[ADDRESS ON FILE]

ELSA DEL MORAL
[ADDRESS ON FILE]

ELSA DELGADO ARROYO

ELSA DELGADO HERNANDEZ
[ADDRESS ON FILE]

ELSA DELGADO RIVERA
[ADDRESS ON FILE]

ELSA DELGADO TORRES
[ADDRESS ON FILE]

ELSA DIAZ APONTE
[ADDRESS ON FILE]

ELSA DOMINGUEZ SOTO
[ADDRESS ON FILE]

ELSA DOMINGUEZ VAZQUEZ

ELSA DORIS ORTIZ DIAZ
[ADDRESS ON FILE]

ELSA E BERRIOS SAN MIGUEL
[ADDRESS ON FILE]

ELSA E E CRUZ CASADO
[ADDRESS ON FILE]

ELSA E E GARCIA PEREZ
[ADDRESS ON FILE]

ELSA E LABIOSA TORRES
9 INDIAN HILL ROAD
PAXTON, MA  01612

ELSA E MARTY MONTERO
[ADDRESS ON FILE]

ELSA E MIRO TORRES
[ADDRESS ON FILE]

ELSA E NIEVES VIERA
[ADDRESS ON FILE]

ELSA E TORRES ALICEA
[ADDRESS ON FILE]

ELSA EMMANUELLI SEPULVEDA
[ADDRESS ON FILE]

ELSA ESCOBAR GARCIA
[ADDRESS ON FILE]

ELSA ESMURRIA SANTIAGO
[ADDRESS ON FILE]

ELSA ESPADA MONTALVO
[ADDRESS ON FILE]

ELSA ESPINO MARTINEZ
[ADDRESS ON FILE]

ELSA FALERO HERNANDEZ
[ADDRESS ON FILE]

ELSA FEBLES LEON
[ADDRESS ON FILE]

ELSA FEBLES MEDINA
[ADDRESS ON FILE]

ELSA FELICIANO COLON

ELSA FELICIANO RIVERA
[ADDRESS ON FILE]

ELSA FELICIANO
[ADDRESS ON FILE]

ELSA FIGUEROA GORDON
[ADDRESS ON FILE]

ELSA FIGUEROA NIEVES
[ADDRESS ON FILE]

ELSA FIGUEROA PAGAN
[ADDRESS ON FILE]

ELSA FIGUEROA PAGAN
[ADDRESS ON FILE]

ELSA FIGUEROA PIERLUISSI

ELSA FLORES PEREZ
[ADDRESS ON FILE]

ELSA FLORES SUAREZ
[ADDRESS ON FILE]

ELSA FLORES
[ADDRESS ON FILE]

ELSA FONALLEDAS MUNOZ
[ADDRESS ON FILE]

ELSA FONALLEDAS MUOZ
[ADDRESS ON FILE]

ELSA FONTANEZ MONTANEZ
[ADDRESS ON FILE]

ELSA FOURNIER QUINTANA
[ADDRESS ON FILE]

ELSA FOURNIER QUINTANA
[ADDRESS ON FILE]

ELSA FRANCESCHI RIVERA
[ADDRESS ON FILE]

ELSA FRANCO FRANCO
[ADDRESS ON FILE]

ELSA FRANCO FRANCO
[ADDRESS ON FILE]

ELSA FUENTES ANDINO
[ADDRESS ON FILE]

ELSA G MALDONADO DIAZ
[ADDRESS ON FILE]

ELSA GARCIA COLBERG
[ADDRESS ON FILE]

ELSA GARCIA COLBERG
[ADDRESS ON FILE]

ELSA GARCIA FIGUEROA
[ADDRESS ON FILE]

ELSA GARCIA TORRES
[ADDRESS ON FILE]

ELSA GONZALEZ CINTRON
[ADDRESS ON FILE]

ELSA GONZALEZ CORDERO
[ADDRESS ON FILE]

ELSA GONZALEZ CRUZ
[ADDRESS ON FILE]

ELSA GONZALEZ DIAZ
[ADDRESS ON FILE]

ELSA GONZALEZ DIAZ
[ADDRESS ON FILE]

ELSA GONZALEZ LOPEZ
[ADDRESS ON FILE]

ELSA GONZALEZ MONTANEZ

ELSA GONZALEZ QUIJANO
[ADDRESS ON FILE]

ELSA GONZALEZ
[ADDRESS ON FILE]

ELSA GOVEO HERNANDEZ
[ADDRESS ON FILE]

ELSA HERRANS SANDOVAL
[ADDRESS ON FILE]

ELSA HERRANS SANDOVAL
[ADDRESS ON FILE]

ELSA HOFBAUER
[ADDRESS ON FILE]

ELSA I ACEVEDO DIAZ
[ADDRESS ON FILE]

ELSA I ACEVEDO FELICIAN
[ADDRESS ON FILE]

ELSA I AQUINO OLAVARRIA
[ADDRESS ON FILE]

ELSA I ARES ORTEGA
[ADDRESS ON FILE]

ELSA I BAILLY AYALA
[ADDRESS ON FILE]

ELSA I BERRIOS SUAREZ
[ADDRESS ON FILE]

ELSA I BONILLA CASILLAS
[ADDRESS ON FILE]

ELSA I CORDOVA QUINTERO
[ADDRESS ON FILE]

ELSA I CRESPI MUNOZ
[ADDRESS ON FILE]

ELSA I CRESPO CRESPO
[ADDRESS ON FILE]

ELSA I CRUZ TEXIDOR
[ADDRESS ON FILE]

ELSA I ENCARNACION RIOS
[ADDRESS ON FILE]

ELSA I FERRER PEREZ
[ADDRESS ON FILE]

ELSA I FERRER VAZQUEZ
[ADDRESS ON FILE]

ELSA I FIGUEROA RIVERA
[ADDRESS ON FILE]

ELSA I FIGUEROA VARGAS
[ADDRESS ON FILE]

ELSA I FONTANEZ PAGAN
[ADDRESS ON FILE]

ELSA I GARCIA VALENTIN
[ADDRESS ON FILE]

ELSA I GINORIO DOMINGUEZ
[ADDRESS ON FILE]

ELSA I GONZALEZ CRUZ
[ADDRESS ON FILE]

ELSA I GONZALEZ NIEVES
[ADDRESS ON FILE]

ELSA I GONZALEZ ROMAN
[ADDRESS ON FILE]

ELSA I GUERRA RAMOS
[ADDRESS ON FILE]

ELSA I HERNANDEZ

ELSA I HERNANDEZ VEGA

ELSA I I BERRIOS SUAREZ
[ADDRESS ON FILE]

ELSA I I GONEZ MALDONADO
[ADDRESS ON FILE]

ELSA I I MARTINEZ ABREU
[ADDRESS ON FILE]

ELSA I I SANTIAGO CLASS
[ADDRESS ON FILE]

ELSA I I VARELA VELEZ
[ADDRESS ON FILE]

ELSA I JESUS MILIAN
[ADDRESS ON FILE]

ELSA I JIMENEZ MARTIN
[ADDRESS ON FILE]

ELSA I LAMOURT CARDONA
[ADDRESS ON FILE]

ELSA I LEON RODRIGUEZ
[ADDRESS ON FILE]

ELSA I LOPEZ ALVARADO
[ADDRESS ON FILE]

ELSA I LOPEZ PEREZ
[ADDRESS ON FILE]

ELSA I LORA CRUZ
[ADDRESS ON FILE]

ELSA I LORENZO ATILES
[ADDRESS ON FILE]

ELSA I MALAVE MALAVE
[ADDRESS ON FILE]

ELSA I MARTINEZ GARCIA
[ADDRESS ON FILE]

ELSA I MARTINEZ HERNAND
[ADDRESS ON FILE]

ELSA I MARTINEZ ROJAS
[ADDRESS ON FILE]

ELSA I MERCED TIRADO

ELSA I MONTALVO ROBLES
[ADDRESS ON FILE]

ELSA I NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ELSA I ORTIZ ALMODOVAR
[ADDRESS ON FILE]

ELSA I PADRO ROSA
[ADDRESS ON FILE]

ELSA I PASTRANA CRUZ
[ADDRESS ON FILE]

ELSA I PEREZ ADORNO

ELSA I PEREZ MALDONADO
[ADDRESS ON FILE]

ELSA I PEREZ SANTANA
[ADDRESS ON FILE]

ELSA I RAMIREZ MANGUAL
[ADDRESS ON FILE]

ELSA I RAMIREZ MANGUAL
[ADDRESS ON FILE]

ELSA I RAMOS PADILLA
[ADDRESS ON FILE]

ELSA I REVERON CORTES
[ADDRESS ON FILE]

ELSA I REYES PACHECO

ELSA I RIVERA VAZQUEZ
[ADDRESS ON FILE]

ELSA I ROBLEDO MEDINA
[ADDRESS ON FILE]

ELSA I RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ELSA I RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ELSA I RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELSA I ROJAS RIVERA

ELSA I SANCHEZ CRESPO
116 OAXACA LN
KISSIMMEE, FL  34743

ELSA I SANTIAGO CLASS
[ADDRESS ON FILE]

ELSA I SANTIAGO SALDAA
[ADDRESS ON FILE]

ELSA I SANTIAGO SERRANO
[ADDRESS ON FILE]

ELSA I SOTOMAYOR RIVERA
[ADDRESS ON FILE]

ELSA I TORRES LOPEZ
[ADDRESS ON FILE]

ELSA I VELAZQUEZ CANTRES
[ADDRESS ON FILE]

ELSA I VILLEGAS GOMEZ
[ADDRESS ON FILE]

ELSA ILARRAZA SEBASTIAN
[ADDRESS ON FILE]

ELSA INSERNI CASTILLO
[ADDRESS ON FILE]

ELSA IRIZARRY FUENTES

ELSA ITHIER COMAS
[ADDRESS ON FILE]

ELSA J CRUZ BERRIOS
[ADDRESS ON FILE]

ELSA J GARCIA SANTOS

ELSA J LLANOS CRUZ
[ADDRESS ON FILE]

ELSA J MORALES ORTIZ
[ADDRESS ON FILE]

ELSA J POVENTUD DE LEON
[ADDRESS ON FILE]

ELSA J RIVERA FELIX
[ADDRESS ON FILE]

ELSA J SANABRIA PODUA
[ADDRESS ON FILE]

ELSA J SUSTACHE SUSTACHE
[ADDRESS ON FILE]

ELSA JACA LUGO
[ADDRESS ON FILE]

ELSA JESUS ESTREMERA
[ADDRESS ON FILE]

ELSA JESUS GONZALEZ
[ADDRESS ON FILE]

ELSA L DELGADO GOYTIA
[ADDRESS ON FILE]

ELSA L ESTRADA ADORNO
[ADDRESS ON FILE]

ELSA L HERNANDEZ MORALES
[ADDRESS ON FILE]

ELSA L L MANGUAL RAMIREZ
[ADDRESS ON FILE]

ELSA L LOUBRIEL FIGUEROA
[ADDRESS ON FILE]

ELSA L RAMIREZ MELENDEZ
[ADDRESS ON FILE]

ELSA L RAMOS RIOS
[ADDRESS ON FILE]

ELSA L REYES COLON
[ADDRESS ON FILE]

ELSA L RODRIGUEZ ROSA
[ADDRESS ON FILE]

ELSA L SANCHEZ RAMOS
[ADDRESS ON FILE]

ELSA L VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

ELSA L VELEZ CARLO
[ADDRESS ON FILE]

ELSA LEBRON DELGADO
[ADDRESS ON FILE]

ELSA LLANOS RIVERA
[ADDRESS ON FILE]

ELSA LOPEZ DE MAIZ
[ADDRESS ON FILE]

ELSA LOPEZ GARCIA
[ADDRESS ON FILE]

ELSA LOPEZ OCHART
[ADDRESS ON FILE]

ELSA LOPEZ PEREZ
URB SANTA JUANITA
BP5 CALLE ALFA
BAYAMON, PR  00956

ELSA LOPEZ RAMOS
[ADDRESS ON FILE]

ELSA LUGO AVILA
[ADDRESS ON FILE]

ELSA LUGO
[ADDRESS ON FILE]

ELSA LUNA BERRIOS
[ADDRESS ON FILE]

ELSA LUNA TORRES
[ADDRESS ON FILE]

ELSA M ACEVEDO ROSARIO

ELSA M ACOSTA FIGUEROA
[ADDRESS ON FILE]

ELSA M ARCHILLA ELSA
[ADDRESS ON FILE]

ELSA M ARCHILLA ELSA
[ADDRESS ON FILE]

ELSA M ARCHILLA RIVERA
[ADDRESS ON FILE]

ELSA M AVILA NIEVES
[ADDRESS ON FILE]

ELSA M BAEZ DIAZ
[ADDRESS ON FILE]

ELSA M CAJIGAS JAVIER
[ADDRESS ON FILE]

ELSA M CANDELARIA RIVERA
[ADDRESS ON FILE]

ELSA M CANDELARIA SOTO
[ADDRESS ON FILE]

ELSA M CANDELARIO CABRERA
[ADDRESS ON FILE]

ELSA M CARTAGENA SANTIAGO
[ADDRESS ON FILE]

ELSA M CEPEDA ANDINO
[ADDRESS ON FILE]

ELSA M COLLAZO ALICEA
[ADDRESS ON FILE]

ELSA M COLON BAEZ

ELSA M COLON RAMOS
[ADDRESS ON FILE]

ELSA M CORREA HERNANDEZ
[ADDRESS ON FILE]

ELSA M CRISPIN RONDON
[ADDRESS ON FILE]

ELSA M DELGADO HERNANDEZ
[ADDRESS ON FILE]

ELSA M E DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

ELSA M FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

ELSA M FRANCO CAPO
[ADDRESS ON FILE]

ELSA M GONZALEZ ORTIZ
[ADDRESS ON FILE]

ELSA M GONZALEZ TORRES
[ADDRESS ON FILE]

ELSA M GRAXIRENA DE RIVERA
[ADDRESS ON FILE]

ELSA M GUTIERREZ DESA
[ADDRESS ON FILE]

ELSA M GUZMAN PEREZ
[ADDRESS ON FILE]

ELSA M HERNANDEZ GONZALEZ

ELSA M LOPEZ CAMACHO
[ADDRESS ON FILE]

ELSA M LOPEZ RIVERA
[ADDRESS ON FILE]

ELSA M M CABALLERO SANTANA
[ADDRESS ON FILE]

ELSA M M CAJIGAS JAVIER
[ADDRESS ON FILE]

ELSA M M GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ELSA M M HERNANDEZ VALES
[ADDRESS ON FILE]

ELSA M M LEBRON CORA
[ADDRESS ON FILE]

ELSA M M RAMOS MENDEZ
[ADDRESS ON FILE]

ELSA M M SURIS TORRES
[ADDRESS ON FILE]

ELSA M M TORRES SANTIAGO
[ADDRESS ON FILE]

ELSA M MANSILLA SOTO
[ADDRESS ON FILE]

ELSA M MARQUEZ GARCIA
[ADDRESS ON FILE]

ELSA M MARRERO SANTOS
[ADDRESS ON FILE]

ELSA M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELSA M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELSA M MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ELSA M MELENDEZ TORRES
[ADDRESS ON FILE]

ELSA M MENDEZ FELICIANO
[ADDRESS ON FILE]

ELSA M OJEDA DELGADO
[ADDRESS ON FILE]

ELSA M ORTIZ ORTIZ
[ADDRESS ON FILE]

ELSA M PADILLA TORRES
[ADDRESS ON FILE]

ELSA M PARIS GUERRA
[ADDRESS ON FILE]

ELSA M PARIS GUERRA
[ADDRESS ON FILE]

ELSA M PAZ TORRES
[ADDRESS ON FILE]

ELSA M PEDROGO ROSELLO
[ADDRESS ON FILE]

ELSA M PEREZ JIMENEZ
[ADDRESS ON FILE]

ELSA M PEREZ ORTIZ
[ADDRESS ON FILE]

ELSA M PONCE TORRES
[ADDRESS ON FILE]

ELSA M QUINONES ORTIZ
[ADDRESS ON FILE]

ELSA M RAMIREZ MONTALVO
[ADDRESS ON FILE]

ELSA M REYES MATEO
[ADDRESS ON FILE]

ELSA M RIVERA ANDUJAR
[ADDRESS ON FILE]

ELSA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ELSA M RIVEREA VALENCIA
[ADDRESS ON FILE]

ELSA M RODRIGUEZ BARBOSA
[ADDRESS ON FILE]

ELSA M RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

ELSA M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELSA M RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELSA M SANCHEZ

ELSA M SANCHEZ CARDONA
[ADDRESS ON FILE]

ELSA M SANCHEZ MARTINEZ

ELSA M SANTIAGO ORTIZ
[ADDRESS ON FILE]

ELSA M SUAREZ SANTIAGO
[ADDRESS ON FILE]

ELSA M SURIS TORRES
[ADDRESS ON FILE]

ELSA M TORRES COLON
[ADDRESS ON FILE]

ELSA M TORRES COLON
[ADDRESS ON FILE]

ELSA M VELAZQUEZ GARCIA
[ADDRESS ON FILE]

ELSA M VELEZ VELEZ
[ADDRESS ON FILE]

ELSA MAISONET FUENTES
[ADDRESS ON FILE]

ELSA MALDONADO BANUCHI

ELSA MALDONADO GALLEGO
[ADDRESS ON FILE]

ELSA MALDONADO GALLEGO
[ADDRESS ON FILE]

ELSA MALDONADO JESUS
[ADDRESS ON FILE]

ELSA MALDONADO PASTRANA
[ADDRESS ON FILE]

ELSA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ELSA MALDONADO
[ADDRESS ON FILE]

ELSA MARCANO ORTIZ
[ADDRESS ON FILE]

ELSA MARIE ARANA VAZQUEZ
ADM DE SISTEMAS RETIRO
OFIC DE RECURSOS HUMANOS
HATO REY, PR 00940

ELSA MARIN LOPEZ
[ADDRESS ON FILE]

ELSA MARQUEZ GARCIA
[ADDRESS ON FILE]

ELSA MARQUEZ MARQUEZ
[ADDRESS ON FILE]

ELSA MARQUEZ MARQUEZ
[ADDRESS ON FILE]

ELSA MARRERO TORRES
[ADDRESS ON FILE]

ELSA MARTI DAVILA
[ADDRESS ON FILE]

ELSA MARTINEZ CAMACHO
[ADDRESS ON FILE]

ELSA MARTINEZ FONTANEZ
[ADDRESS ON FILE]

ELSA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELSA MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

ELSA MARTINEZ LOPEZ
[ADDRESS ON FILE]

ELSA MARTINEZ MELENDEZ
[ADDRESS ON FILE]

ELSA MARTINEZ PAGAN
[ADDRESS ON FILE]

ELSA MARTINEZ TORRES
[ADDRESS ON FILE]

ELSA MASDEU GAUD
[ADDRESS ON FILE]

ELSA MATEO PEREZ
[ADDRESS ON FILE]

ELSA MATOS ALVARADO
[ADDRESS ON FILE]

ELSA MATOS CRUZ
[ADDRESS ON FILE]

ELSA MATOS HERNANDEZ
[ADDRESS ON FILE]

ELSA MAYMI TORRES
[ADDRESS ON FILE]

ELSA MAYORAL LUBAS
[ADDRESS ON FILE]

ELSA MAYSONET OSORIO
[ADDRESS ON FILE]

ELSA MELENDEZ DE JESUS
[ADDRESS ON FILE]

ELSA MELENDEZ ORTIZ
[ADDRESS ON FILE]

ELSA MELENDEZ RAMOS
[ADDRESS ON FILE]

ELSA MELENDEZ SANTANA
[ADDRESS ON FILE]

ELSA MELENDEZ SIERRA
[ADDRESS ON FILE]

ELSA MENDEZ BENEJAM
[ADDRESS ON FILE]

ELSA MERCADO RODRIGUEZ

ELSA MESTRE RIVERA
[ADDRESS ON FILE]

ELSA MIRANDA BERDECIA
[ADDRESS ON FILE]

ELSA MIRANDA DAVILA
[ADDRESS ON FILE]

ELSA MIRANDA FONTANEZ
[ADDRESS ON FILE]

ELSA MIRANDA FONTANEZ
[ADDRESS ON FILE]

ELSA MIRANDA RIOS
[ADDRESS ON FILE]

ELSA MIRANDA RIOS
[ADDRESS ON FILE]

ELSA MOLINA JIMENEZ
[ADDRESS ON FILE]

ELSA MONTALVO ROBLES
URB LA INMACULADA
D14 CALLE ISABEL
TOA BAJA, PR 00949

ELSA MONTALVO TORO
[ADDRESS ON FILE]

ELSA MONTERO GONZALEZ

ELSA MORALES LOPEZ
[ADDRESS ON FILE]

ELSA MORALES RIVERA
[ADDRESS ON FILE]

ELSA N BANUCHI DE TORRENS
[ADDRESS ON FILE]

ELSA N BURGOS MELENDEZ
[ADDRESS ON FILE]

ELSA N CRUZ CANCEL

ELSA N DIAZ DIAZ
[ADDRESS ON FILE]

ELSA N DIAZ RODRIGO

ELSA N DIAZ SANTANA
[ADDRESS ON FILE]

ELSA N MALDONADO DE JESUS
[ADDRESS ON FILE]

ELSA N MANGUAL BETANCOURT
[ADDRESS ON FILE]

ELSA N MIRANDA BERDECIA
[ADDRESS ON FILE]

ELSA N MONTAÑEZ DEMONTES
[ADDRESS ON FILE]

ELSA N N VELEZ RIVERA
[ADDRESS ON FILE]

ELSA N NEGRON VELAZQUEZ
[ADDRESS ON FILE]

ELSA N NIEVES RIVERA
[ADDRESS ON FILE]

ELSA N NUNEZ RIVERA
[ADDRESS ON FILE]

ELSA N REYES GOMEZ
[ADDRESS ON FILE]

ELSA N ROSA HERNANDEZ
[ADDRESS ON FILE]

ELSA NAZARIO COLON
[ADDRESS ON FILE]

ELSA NAZARIO CRUZ
[ADDRESS ON FILE]

ELSA NEGRON CINTRON
[ADDRESS ON FILE]

ELSA NIEVES BRUNO
[ADDRESS ON FILE]

ELSA NIEVES REYES
[ADDRESS ON FILE]

ELSA NORMANDIA RODRIGUEZ
[ADDRESS ON FILE]

ELSA NUNEZ GALARZA
[ADDRESS ON FILE]

ELSA NUNEZ VELAZQUEZ
[ADDRESS ON FILE]

ELSA O CASTRO VEGA
[ADDRESS ON FILE]

ELSA O MARTINEZ COLON
[ADDRESS ON FILE]

ELSA OCASIO COLLAZO
[ADDRESS ON FILE]

ELSA ORTIZ CINTRON
[ADDRESS ON FILE]

ELSA ORTIZ CINTRON
[ADDRESS ON FILE]

ELSA ORTIZ CINTRON
[ADDRESS ON FILE]

ELSA ORTIZ COLON
[ADDRESS ON FILE]

ELSA ORTIZ COLON
[ADDRESS ON FILE]

ELSA ORTIZ CONTRERAS
[ADDRESS ON FILE]

ELSA ORTIZ GARCIA
[ADDRESS ON FILE]

ELSA ORTIZ MENDEZ
[ADDRESS ON FILE]

ELSA ORTIZ OSORIO
[ADDRESS ON FILE]

ELSA ORTIZ RIVERA
[ADDRESS ON FILE]

ELSA ORTIZ TORRES
[ADDRESS ON FILE]

ELSA OSORIO PIZARRO
[ADDRESS ON FILE]

ELSA OSORIO SERRANO
[ADDRESS ON FILE]

ELSA OTERO GARCIA
[ADDRESS ON FILE]

ELSA PACHECO HERGER
[ADDRESS ON FILE]

ELSA PACHECO LOYOLA
[ADDRESS ON FILE]

ELSA PADIN PADIN
[ADDRESS ON FILE]

ELSA PAGAN VILLAFANE
[ADDRESS ON FILE]

ELSA PARRILLA MATOS
[ADDRESS ON FILE]

ELSA PELLOT RAMOS
[ADDRESS ON FILE]

ELSA PERDOMO RAMIREZ
[ADDRESS ON FILE]

ELSA PEREZ AYALA
[ADDRESS ON FILE]

ELSA PEREZ
[ADDRESS ON FILE]

ELSA PINEIRO TORRES
[ADDRESS ON FILE]

ELSA QUIJANO DE AYBAR
[ADDRESS ON FILE]

ELSA QUINONES CASTRO
[ADDRESS ON FILE]

ELSA R LEBRON GARCIA
[ADDRESS ON FILE]

ELSA R LEBRON GARCIA
[ADDRESS ON FILE]

ELSA R MANSILLA SOTO
[ADDRESS ON FILE]

ELSA R PENA JIMENEZ
[ADDRESS ON FILE]

ELSA RAMIREZ MANGUAL
[ADDRESS ON FILE]

ELSA RAMOS ALBINO
[ADDRESS ON FILE]

ELSA RAMOS ALICEA
[ADDRESS ON FILE]

ELSA RAMOS FUENTES
[ADDRESS ON FILE]

ELSA RAMOS SOLIVAN
[ADDRESS ON FILE]

ELSA RAMOS SOLIVAN
[ADDRESS ON FILE]

ELSA RAMOS VARGAS
[ADDRESS ON FILE]

ELSA RAMOS VARGAS
[ADDRESS ON FILE]

ELSA RESTO MULERO
[ADDRESS ON FILE]

ELSA REYES PEREZ
[ADDRESS ON FILE]

ELSA REYES REYES
[ADDRESS ON FILE]

ELSA RIERA FLORES
[ADDRESS ON FILE]

ELSA RIOS COLON
[ADDRESS ON FILE]

ELSA RIVERA AYALA
[ADDRESS ON FILE]

ELSA RIVERA CORTES
[ADDRESS ON FILE]

ELSA RIVERA DAVILA
[ADDRESS ON FILE]

ELSA RIVERA DE RAMOS
[ADDRESS ON FILE]

ELSA RIVERA DELGADO
[ADDRESS ON FILE]

ELSA RIVERA FLORES
[ADDRESS ON FILE]

ELSA RIVERA MARTINEZ
[ADDRESS ON FILE]

ELSA RIVERA MENDOZA
[ADDRESS ON FILE]

ELSA RIVERA ORTIZ
[ADDRESS ON FILE]

ELSA RIVERA ROLON
[ADDRESS ON FILE]

ELSA RIVERA ROMAN

ELSA RIVERA ROQUE
[ADDRESS ON FILE]

ELSA RIVERA SANTIAGO
[ADDRESS ON FILE]

ELSA RIVERA VALENCIA
[ADDRESS ON FILE]

ELSA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ELSA ROBLEDO LOPEZ
[ADDRESS ON FILE]

ELSA ROBLES DIAZ
[ADDRESS ON FILE]

ELSA ROBLES HERNANDEZ
[ADDRESS ON FILE]

ELSA ROBLES SIERRA
[ADDRESS ON FILE]

ELSA RODRIGUEZ COLON
[ADDRESS ON FILE]

ELSA RODRIGUEZ DE RABELO

ELSA RODRIGUEZ DESHORT
[ADDRESS ON FILE]

ELSA RODRIGUEZ FALCO
[ADDRESS ON FILE]

ELSA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ELSA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ELSA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ELSA RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ELSA RODRIGUEZ QUINONES
[ADDRESS ON FILE]

ELSA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ELSA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELSA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELSA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ELSA RODRIGUEZ SERRANO
[ADDRESS ON FILE]

ELSA RODRIGUEZ VARGAS
[ADDRESS ON FILE]

ELSA ROLDAN DIAZ
[ADDRESS ON FILE]

ELSA ROLON RUIZ
[ADDRESS ON FILE]

ELSA ROMAN LUGO
[ADDRESS ON FILE]

ELSA ROSADO DAVILA
[ADDRESS ON FILE]

ELSA ROSARIO COTTO
[ADDRESS ON FILE]

ELSA ROSARIO GARCIA
[ADDRESS ON FILE]

ELSA ROSARIO GONZALEZ
[ADDRESS ON FILE]

ELSA ROSELLO FEBUS
[ADDRESS ON FILE]

ELSA RUIZ MIRANDA
[ADDRESS ON FILE]

ELSA S GOMEZ CASTILLO
[ADDRESS ON FILE]

ELSA S PAEZ GUERRERO

ELSA SANABRIA MELENDEZ
[ADDRESS ON FILE]

ELSA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ELSA SANCHEZ TIRADO
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

ELSA SANCHEZ TIRADO
URB CAGUAX
K 16 CALLE TUREY
CAGUAS, PR  00725

ELSA SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

ELSA SANTANA APONTE
[ADDRESS ON FILE]

ELSA SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

ELSA SANTIAGO BRANDENBERGER
[ADDRESS ON FILE]

ELSA SANTIAGO BRANDERBE
[ADDRESS ON FILE]

ELSA SANTIAGO BURGOS
[ADDRESS ON FILE]

ELSA SANTIAGO COLON
[ADDRESS ON FILE]

ELSA SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

ELSA SANTIAGO IRIZARRY
[ADDRESS ON FILE]

ELSA SANTIAGO PAGAN
[ADDRESS ON FILE]

ELSA SANTIAGO RESTO
[ADDRESS ON FILE]

ELSA SANTIAGO VELEZ
[ADDRESS ON FILE]

ELSA SIERRA PEREZ
[ADDRESS ON FILE]

ELSA SOTO GUZMAN
[ADDRESS ON FILE]

ELSA SOTO NEGRON
[ADDRESS ON FILE]

ELSA SOTO RIOS
[ADDRESS ON FILE]

ELSA SOTO RODRIGUEZ
[ADDRESS ON FILE]

ELSA SUAREZ COLON
[ADDRESS ON FILE]

ELSA SUEIRAS RUIZ
[ADDRESS ON FILE]

ELSA TORRES ANTOLIN
[ADDRESS ON FILE]

ELSA TORRES MONTES
[ADDRESS ON FILE]

ELSA TORRES ROLON
[ADDRESS ON FILE]

ELSA TORRES ROMERO
[ADDRESS ON FILE]

ELSA V ALVAREZ SANTIAGO
[ADDRESS ON FILE]

ELSA V BECERRIL NUNEZ

ELSA V CARTAGENA LOPEZ
[ADDRESS ON FILE]

ELSA V CRUZ ANDINO

ELSA V DE JESUS NIEVES
[ADDRESS ON FILE]

ELSA V QUINTANA POWELL

ELSA V ROMAN MARTIR
[ADDRESS ON FILE]

ELSA V V CHIESA CONCEPCION
[ADDRESS ON FILE]

ELSA VALENTIN HERNANDEZ
[ADDRESS ON FILE]

ELSA VAZQUEZ FIGUEROA

ELSA VAZQUEZ GOMEZ
[ADDRESS ON FILE]

ELSA VEGA ORTIZ
[ADDRESS ON FILE]

ELSA VEGA SOTO
[ADDRESS ON FILE]

ELSA VELAZQUEZ GARCIA
[ADDRESS ON FILE]

ELSA VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ELSA VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

ELSA VELEZ DE LEON
[ADDRESS ON FILE]

ELSA VELEZ PEREZ
[ADDRESS ON FILE]

ELSA VELEZ RAMOS
[ADDRESS ON FILE]

ELSA VELEZ RIVERA
[ADDRESS ON FILE]

ELSA VILLANUEVA GONZALEZ

ELSA VILLAPLANA
[ADDRESS ON FILE]

ELSA Y FLORES VALENTIN
[ADDRESS ON FILE]

ELSA Y FLORES VALENTIN
[ADDRESS ON FILE]

ELSA Y RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

ELSA Y SERRA CRUZ

ELSA ZAYAS DE AMADEO

ELSA ZAYAS PIZARRO
[ADDRESS ON FILE]

ELSABEL CARABALLO LOPEZ
[ADDRESS ON FILE]

ELSABEL LUGARDO ZAPATA
[ADDRESS ON FILE]

ELSADORI DE LA MATA
[ADDRESS ON FILE]

ELSADORI MATA MOREY
[ADDRESS ON FILE]

ELSALIE HERNANDEZ RIVERA
[ADDRESS ON FILE]

ELSEM MEDINA MORALES

ELSEN FERNANDEZ MARCIA

ELSI CHAVES DE SOTO

ELSIA IRIZARRY VEGA
[ADDRESS ON FILE]

ELSIA N LOPEZ RIVERA
[ADDRESS ON FILE]

ELSIA ROMERO ROBLES
[ADDRESS ON FILE]

ELSIA TORRUELLAS SOTO

ELSIDA B MORA SOLANO
[ADDRESS ON FILE]

ELSIDA M MULERO MELENDEZ
[ADDRESS ON FILE]

ELSIDA VEGA LUGO
[ADDRESS ON FILE]

ELSIE A A CORREA ELSIE
[ADDRESS ON FILE]

ELSIE A CORDERO CORDERO
[ADDRESS ON FILE]

ELSIE A CORREA
[ADDRESS ON FILE]

ELSIE A CORTIJO ORTIZ
[ADDRESS ON FILE]

ELSIE A CORTIJO ROMAN
[ADDRESS ON FILE]

ELSIE A FERRER RAMOS
[ADDRESS ON FILE]

ELSIE A GONZALEZ QUINONES
[ADDRESS ON FILE]

ELSIE A MARRERO BRACERO
[ADDRESS ON FILE]

ELSIE A VELEZ ARCE
[ADDRESS ON FILE]

ELSIE ACOSTA DALMAU
[ADDRESS ON FILE]

ELSIE ALEJANDRO OYOLA
[ADDRESS ON FILE]

ELSIE ALICEA COSME
[ADDRESS ON FILE]

ELSIE ALOMODOVAR LOPEZ
[ADDRESS ON FILE]

ELSIE ALVARADO MARTINEZ
[ADDRESS ON FILE]

ELSIE ALVAREZ TORRES
[ADDRESS ON FILE]

ELSIE ANGULO CEPEDA
[ADDRESS ON FILE]

ELSIE ARREGOITIA RIVERA
[ADDRESS ON FILE]

ELSIE ARROYO VAZQUEZ
[ADDRESS ON FILE]

ELSIE ASTACIO VAZQUEZ
[ADDRESS ON FILE]

ELSIE ATRESINO MARTINEZ
[ADDRESS ON FILE]

ELSIE AVILES NIEVES
[ADDRESS ON FILE]

ELSIE AYALA VILLARIN
[ADDRESS ON FILE]

ELSIE B MARI GRACIA
[ADDRESS ON FILE]

ELSIE B PEREZ VDA
[ADDRESS ON FILE]

ELSIE B RIOS VARGAS
[ADDRESS ON FILE]

ELSIE B RODRIGUEZ ARGUINZO
[ADDRESS ON FILE]

ELSIE B RODRIGUEZ
[ADDRESS ON FILE]

ELSIE BARRETO

ELSIE BATTLE TORRES
[ADDRESS ON FILE]

ELSIE BENABE SANCHEZ
[ADDRESS ON FILE]

ELSIE BERGQUIST BOSQUE
[ADDRESS ON FILE]

ELSIE BERRIOS LOPEZ
[ADDRESS ON FILE]

ELSIE BONILLA RODRIGUEZ
[ADDRESS ON FILE]

ELSIE BORGES QUINONES
[ADDRESS ON FILE]

ELSIE BURGOS CRUZ
[ADDRESS ON FILE]

ELSIE BUSTAMANTE ROSADO
[ADDRESS ON FILE]

ELSIE C ANDINO DE JESUS
[ADDRESS ON FILE]

ELSIE C OLAN DE REYES
[ADDRESS ON FILE]

ELSIE CABAN HERNANDEZ

ELSIE CABRERA DIAZ
[ADDRESS ON FILE]

ELSIE CALDERON RODRIGUEZ
[ADDRESS ON FILE]

ELSIE CAMACHO

ELSIE CAMACHO NEGRON
[ADDRESS ON FILE]

ELSIE CAMACHO NEGRON
[ADDRESS ON FILE]

ELSIE CAMACHO PADILLA

ELSIE CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ELSIE CAMACHO VARGAS

ELSIE CANABAL MOYA
[ADDRESS ON FILE]

ELSIE CANDELARIA GALLETTI
[ADDRESS ON FILE]

ELSIE CARABALLO OSORIO
[ADDRESS ON FILE]

ELSIE CARDONA MARRERO
[ADDRESS ON FILE]

ELSIE CARDONA MARRERO
[ADDRESS ON FILE]

ELSIE CARLO CAMACHO
[ADDRESS ON FILE]

ELSIE CARLO SOTO
[ADDRESS ON FILE]

ELSIE CARO VELAZQUEZ
[ADDRESS ON FILE]

ELSIE CARRILLO CASTRO
[ADDRESS ON FILE]

ELSIE CASILLA QUINONES
[ADDRESS ON FILE]

ELSIE CASTILLO CASTRO
[ADDRESS ON FILE]

ELSIE CASTRO DE RODRIGUEZ

ELSIE CASTRO MORALES
[ADDRESS ON FILE]

ELSIE CASTRO VELAZQUEZ
[ADDRESS ON FILE]

ELSIE CENTENO VIERA
[ADDRESS ON FILE]

ELSIE CINTRON
[ADDRESS ON FILE]

ELSIE COLON LOPEZ
[ADDRESS ON FILE]

ELSIE COLON MEDINA
[ADDRESS ON FILE]

ELSIE COLON ORLANDO
[ADDRESS ON FILE]

ELSIE CONCEPCION QUIÑONES
[ADDRESS ON FILE]

ELSIE CORDERO LOPEZ
[ADDRESS ON FILE]

ELSIE COTTO GARCIA
[ADDRESS ON FILE]

ELSIE CRESPO FLORES
[ADDRESS ON FILE]

ELSIE CRESPO RUIZ
[ADDRESS ON FILE]

ELSIE CRUZ CABRERA
[ADDRESS ON FILE]

ELSIE CRUZ CABRERA
[ADDRESS ON FILE]

ELSIE CRUZ FIGUEROA
[ADDRESS ON FILE]

ELSIE CRUZ ORTIZ
[ADDRESS ON FILE]

ELSIE CRUZ ROMAN
[ADDRESS ON FILE]

ELSIE CRUZ SIERRA
[ADDRESS ON FILE]

ELSIE CRUZ TORRES
[ADDRESS ON FILE]

ELSIE CRUZ VILLAFANE
[ADDRESS ON FILE]

ELSIE CRUZADO MALDONADO
[ADDRESS ON FILE]

ELSIE CUEVAS RUIZ
[ADDRESS ON FILE]

ELSIE D AYALA VELAZQUEZ

ELSIE D MARTINEZ QUIÑONES
[ADDRESS ON FILE]

ELSIE D NEGRON ORTIZ

ELSIE D ORTIZ TORRES
[ADDRESS ON FILE]

ELSIE DE ARCE RIVERA
[ADDRESS ON FILE]

ELSIE DE JESUS DAVILA
[ADDRESS ON FILE]

ELSIE DE JESUS ROQUE
[ADDRESS ON FILE]

ELSIE DE LEON GOIRE
[ADDRESS ON FILE]

ELSIE DELGADO DE SANTANA

ELSIE DIAZ ALICEA
[ADDRESS ON FILE]

ELSIE DIAZ ORTEGA
[ADDRESS ON FILE]

ELSIE DIAZ PADILLA
[ADDRESS ON FILE]

ELSIE DIAZ PADILLA
[ADDRESS ON FILE]

ELSIE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ELSIE DOITTEAU TIRADO
[ADDRESS ON FILE]

ELSIE DORRINGTON CUADRA
[ADDRESS ON FILE]

ELSIE DROZ NAVARRO
[ADDRESS ON FILE]

ELSIE E ALBIZU LABOY
[ADDRESS ON FILE]

ELSIE E BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

ELSIE E BERRIOS SALGADO
[ADDRESS ON FILE]

ELSIE E CARRILLO MORALES
[ADDRESS ON FILE]

ELSIE E CORTES RIVERA
[ADDRESS ON FILE]

ELSIE E FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ELSIE E FIGUEROA MERCADO
[ADDRESS ON FILE]

ELSIE E GARRIGA RIVER
[ADDRESS ON FILE]

ELSIE E LOPEZ NIEVES
[ADDRESS ON FILE]

ELSIE E LUGO ALVAREZ
[ADDRESS ON FILE]

ELSIE E MARTINEZ ROLDAN
[ADDRESS ON FILE]

ELSIE E MEDINA QUINONES
[ADDRESS ON FILE]

ELSIE E MOLINA RODRIGUEZ
[ADDRESS ON FILE]

ELSIE E MOLINA RODRIGUEZ
[ADDRESS ON FILE]

ELSIE E PADOVANI ZAMBRANA
[ADDRESS ON FILE]

ELSIE E PONCE DURAN
[ADDRESS ON FILE]

ELSIE E RIVERA MARTINEZ
[ADDRESS ON FILE]

ELSIE E RIVERA RIVERA
[ADDRESS ON FILE]

ELSIE E SOTO ORTIZ
[ADDRESS ON FILE]

ELSIE ECHEVARRIA FIGUEROA
[ADDRESS ON FILE]

ELSIE F DAVILA IGNACIO
[ADDRESS ON FILE]

ELSIE F GUZMAN MARTINEZ
[ADDRESS ON FILE]

ELSIE FALCON DIAZ
[ADDRESS ON FILE]

ELSIE FALCON DIAZ
[ADDRESS ON FILE]

ELSIE FELICIANO ANDUJAR

ELSIE FELICIANO TORRES
[ADDRESS ON FILE]

ELSIE FERIA DE RODRIGUEZ

ELSIE FERRER LUGO
[ADDRESS ON FILE]

ELSIE FIGUEROA ACEVEDO
[ADDRESS ON FILE]

ELSIE FIGUEROA GARCIA
[ADDRESS ON FILE]

ELSIE FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ELSIE FIGUEROA MERCADO
[ADDRESS ON FILE]

ELSIE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ELSIE FIGUEROA SONE

ELSIE FLORES BETANCOURT
[ADDRESS ON FILE]

ELSIE FLORES RIVERA
[ADDRESS ON FILE]

ELSIE FUENTES CORTES
[ADDRESS ON FILE]

ELSIE G G MALDONADO RODRIGUE
[ADDRESS ON FILE]

ELSIE G RIVERA VAZQUEZ

ELSIE GARCIA CRUZ
[ADDRESS ON FILE]

ELSIE GARCIA ESPINOSA

ELSIE GARCIA GARCIA
[ADDRESS ON FILE]

ELSIE GARCIA PACHECO
[ADDRESS ON FILE]

ELSIE GARCIA RIVERA

ELSIE GARCIA ROMAN
[ADDRESS ON FILE]

ELSIE GARCIA TORRES
[ADDRESS ON FILE]

ELSIE GAUTIER RIVERA
[ADDRESS ON FILE]

ELSIE GAYA GARCIA
[ADDRESS ON FILE]

ELSIE GONZALEZ GALOFFIN
[ADDRESS ON FILE]

ELSIE GONZALEZ HIRALDO
[ADDRESS ON FILE]

ELSIE GONZALEZ MARRERO
[ADDRESS ON FILE]

ELSIE GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ELSIE GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ELSIE GONZALEZ MAYSONET
[ADDRESS ON FILE]

ELSIE GONZALEZ ORTEGA
[ADDRESS ON FILE]

ELSIE GONZALEZ RODRIGUE
[ADDRESS ON FILE]

ELSIE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ELSIE GONZALEZ ROLDAN
[ADDRESS ON FILE]

ELSIE GONZALEZ ROSADO
[ADDRESS ON FILE]

ELSIE GRAFALS FONT
[ADDRESS ON FILE]

ELSIE GUEITS MARTINEZ
[ADDRESS ON FILE]

ELSIE GUTIERREZ VAZQUEZ
[ADDRESS ON FILE]

ELSIE H CARRION CARRION
[ADDRESS ON FILE]

ELSIE H GONZALEZ GUZMAN
[ADDRESS ON FILE]

ELSIE H OCASIO CABANAS
[ADDRESS ON FILE]

ELSIE H TORRES ROQUE
[ADDRESS ON FILE]

ELSIE H VEGA MUNOZ
[ADDRESS ON FILE]

ELSIE HENRIQUEZ VELEZ
[ADDRESS ON FILE]

ELSIE HERNANDEZ CRERSPO
[ADDRESS ON FILE]

ELSIE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ELSIE HERNANDEZ REYES
[ADDRESS ON FILE]

ELSIE HOFFMAN GARCIA
[ADDRESS ON FILE]

ELSIE HOMS CALDERON
[ADDRESS ON FILE]

ELSIE HOMS DEL VALLE
[ADDRESS ON FILE]

ELSIE HOMS DEL
[ADDRESS ON FILE]

ELSIE HORTA GONZALEZ
[ADDRESS ON FILE]

ELSIE I BRAVO BADILLO
[ADDRESS ON FILE]

ELSIE I MONZON MARTINEZ
[ADDRESS ON FILE]

ELSIE I RIVERA RIVERA
[ADDRESS ON FILE]

ELSIE I RIVERA RIVERA
[ADDRESS ON FILE]

ELSIE IRIZARRY LABOY
[ADDRESS ON FILE]

ELSIE IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

ELSIE IRIZARRY SEPULVEDA
[ADDRESS ON FILE]

ELSIE IRIZARRY TORRES
[ADDRESS ON FILE]

ELSIE J GARCIA TORRES
[ADDRESS ON FILE]

ELSIE J IRIZARRY BULLS
[ADDRESS ON FILE]

ELSIE J IRIZARRY TORRES
[ADDRESS ON FILE]

ELSIE J ROSARIO NIEVES
[ADDRESS ON FILE]

ELSIE J SANTANA CARDONA
[ADDRESS ON FILE]

ELSIE JESUS ROSADO
[ADDRESS ON FILE]

ELSIE JUSTINIANO MARRERO
[ADDRESS ON FILE]

ELSIE K PAGAN RESTO
[ADDRESS ON FILE]

ELSIE L L AVILES LUGO
[ADDRESS ON FILE]

ELSIE L L RIOS LOPEZ
[ADDRESS ON FILE]

ELSIE L LEBRON RODRIGUEZ
[ADDRESS ON FILE]

ELSIE L OTERO MORALES
[ADDRESS ON FILE]

ELSIE L PAGAN RIOS
[ADDRESS ON FILE]

ELSIE L PRIETO

ELSIE L RIVERA MARTINEZ
[ADDRESS ON FILE]

ELSIE L ROMAN RIVERA
[ADDRESS ON FILE]

ELSIE L VEGA GUZMAN

ELSIE LAZU CARDONA
[ADDRESS ON FILE]

ELSIE LEBRON CARRION
[ADDRESS ON FILE]

ELSIE LEON RODRIGUEZ

ELSIE LEON VELEZ
[ADDRESS ON FILE]

ELSIE LISBOA VEGA
[ADDRESS ON FILE]

ELSIE LOPEZ CRUZ
[ADDRESS ON FILE]

ELSIE LUGO AVEILLES
[ADDRESS ON FILE]

ELSIE M ACEVEDO SANTIAGO
[ADDRESS ON FILE]

ELSIE M AYALA TIRADO

ELSIE M BERQUIST BOSQUE
[ADDRESS ON FILE]

ELSIE M CASTRO DE LEON
[ADDRESS ON FILE]

ELSIE M DELFAUS REYES

ELSIE M DELGADO FLORES
[ADDRESS ON FILE]

ELSIE M GONZALEZ SANTIAGO

ELSIE M GONZALEZ TORRES
[ADDRESS ON FILE]

ELSIE M GONZALEZ VELEZ
[ADDRESS ON FILE]

ELSIE M GUERRA FERNANDEZ
[ADDRESS ON FILE]

ELSIE M IRIZARRY SEPULVEDA
[ADDRESS ON FILE]

ELSIE M M LOPEZ CUADRADO
[ADDRESS ON FILE]

ELSIE M M ORTIZ SANTOS
[ADDRESS ON FILE]

ELSIE M MALDONADO VARGAS
[ADDRESS ON FILE]

ELSIE M MARTINEZ VIERA
[ADDRESS ON FILE]

ELSIE M MERCADO MORALES
[ADDRESS ON FILE]

ELSIE M NIEVES DEL VALLE
[ADDRESS ON FILE]

ELSIE M NIEVES DEL
[ADDRESS ON FILE]

ELSIE M OLIVERA MARTINEZ
[ADDRESS ON FILE]

ELSIE M ORTIZ NAZARIO
[ADDRESS ON FILE]

ELSIE M OTERO MORALES

ELSIE M PEREZ MONSERRATE
[ADDRESS ON FILE]

ELSIE M PINERO TORRES

ELSIE M RAMOS LOPEZ
[ADDRESS ON FILE]

ELSIE M RIOS CARRASCO
[ADDRESS ON FILE]

ELSIE M RIVERA CARTAGENA
[ADDRESS ON FILE]

ELSIE M RIVERA CASANOVA

ELSIE M RIVERA SEIJO
[ADDRESS ON FILE]

ELSIE M RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ELSIE M SANCHEZ GARCIA
[ADDRESS ON FILE]

ELSIE M SOTO GONZALEZ
[ADDRESS ON FILE]

ELSIE MACHADO MALDONADO
[ADDRESS ON FILE]

ELSIE MAISONET FELICIE
[ADDRESS ON FILE]

ELSIE MALDONADO

ELSIE MALDONADO JORGE
[ADDRESS ON FILE]

ELSIE MALDONADO MOLINA
[ADDRESS ON FILE]

ELSIE MALDONADO RIVERA
[ADDRESS ON FILE]

ELSIE MARI GRACIA
[ADDRESS ON FILE]

ELSIE MARRERO BRACERO
[ADDRESS ON FILE]

ELSIE MARRERO CRUZ
[ADDRESS ON FILE]

ELSIE MARTINEZ CRESPO
[ADDRESS ON FILE]

ELSIE MARTINEZ DECRESPO
[ADDRESS ON FILE]

ELSIE MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ELSIE MARTINEZ IRRIZARY
[ADDRESS ON FILE]

ELSIE MARTINEZ LUGO
[ADDRESS ON FILE]

ELSIE MARTINEZ LUGO
[ADDRESS ON FILE]

ELSIE MARTINEZ MERCED

ELSIE MARTINEZ SEMIDEY
[ADDRESS ON FILE]

ELSIE MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ELSIE MASSA JORGE
[ADDRESS ON FILE]

ELSIE MEDINA COLON
[ADDRESS ON FILE]

ELSIE MEDINA RIVERA
[ADDRESS ON FILE]

ELSIE MELENDEZ CRUZ
[ADDRESS ON FILE]

ELSIE MELENDEZ GARCIA
[ADDRESS ON FILE]

ELSIE MELENDEZ MALDONADO
[ADDRESS ON FILE]

ELSIE MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ELSIE MELENDEZ ORTIZ
[ADDRESS ON FILE]

ELSIE MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELSIE MENDEZ PEREZ
[ADDRESS ON FILE]

ELSIE MENDEZ RAMOS
[ADDRESS ON FILE]

ELSIE MENDEZ RIVERA
[ADDRESS ON FILE]

ELSIE MENDEZ ROSADO

ELSIE MERCADO CANDELARIO
[ADDRESS ON FILE]

ELSIE MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ELSIE MERCADO
[ADDRESS ON FILE]

ELSIE MERCED AGOSTO
[ADDRESS ON FILE]

ELSIE MIRABAL ALVARADO
[ADDRESS ON FILE]

ELSIE MIRANDA TORRES
[ADDRESS ON FILE]

ELSIE MOJICA RAMOS
[ADDRESS ON FILE]

ELSIE MOLINA LEON
[ADDRESS ON FILE]

ELSIE MOLINA SANCHEZ
[ADDRESS ON FILE]

ELSIE MONT MARTINEZ
[ADDRESS ON FILE]

ELSIE MONT MARTINEZ
[ADDRESS ON FILE]

ELSIE MORALES CINTRON
[ADDRESS ON FILE]

ELSIE MORALES GAYA
[ADDRESS ON FILE]

ELSIE MORALES LOPEZ
[ADDRESS ON FILE]

ELSIE MOYA MORAN
[ADDRESS ON FILE]

ELSIE MUJICA BETANCOURT
[ADDRESS ON FILE]

ELSIE MULERO GONZALEZ
[ADDRESS ON FILE]

ELSIE MUNIZ POLANCO
[ADDRESS ON FILE]

ELSIE MUOZ NAVARRO
[ADDRESS ON FILE]

ELSIE N MARTINEZ DE AYALA

ELSIE N TORRES CHEVERE
[ADDRESS ON FILE]

ELSIE NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

ELSIE NAVARRO SANJURJO
[ADDRESS ON FILE]

ELSIE NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ELSIE NIEVES DIAZ
[ADDRESS ON FILE]

ELSIE NIEVES MALDONADO
[ADDRESS ON FILE]

ELSIE NOGUERAS LOPEZ
[ADDRESS ON FILE]

ELSIE OCASIO PEREZ
[ADDRESS ON FILE]

ELSIE OPIO GOMEZ
[ADDRESS ON FILE]

ELSIE ORTIZ ORTIZ
[ADDRESS ON FILE]

ELSIE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ELSIE PABON NATAL
[ADDRESS ON FILE]

ELSIE PADILLA TORRES
[ADDRESS ON FILE]

ELSIE PAGAN PINERO
[ADDRESS ON FILE]

ELSIE PALLENS GUZMAN
[ADDRESS ON FILE]

ELSIE PANTOJAS MUSSENDEN
[ADDRESS ON FILE]

ELSIE PARRILLA RODRIGUEZ
[ADDRESS ON FILE]

ELSIE PARRILLA
[ADDRESS ON FILE]

ELSIE PASTRANA HERNANDEZ
[ADDRESS ON FILE]

ELSIE PEREZ COLON
[ADDRESS ON FILE]

ELSIE PEREZ HERNANDEZ
[ADDRESS ON FILE]

ELSIE PEREZ LEBRON
[ADDRESS ON FILE]

ELSIE PEREZ SANTIAGO
[ADDRESS ON FILE]

ELSIE PEREZ TORRES
[ADDRESS ON FILE]

ELSIE PEREZ VDA
[ADDRESS ON FILE]

ELSIE PEREZ VELEZ
[ADDRESS ON FILE]

ELSIE PONCE DURAN
[ADDRESS ON FILE]

ELSIE PONCE JUSTINIANO
[ADDRESS ON FILE]

ELSIE PRATTS MELENDEZ
[ADDRESS ON FILE]

ELSIE PRIETO FERRER
[ADDRESS ON FILE]

ELSIE QUINONES MANGUAL
[ADDRESS ON FILE]

ELSIE QUINONES ORTIZ
[ADDRESS ON FILE]

ELSIE QUINONES PACHECO
[ADDRESS ON FILE]

ELSIE QUINONES RIVERA
[ADDRESS ON FILE]

ELSIE R ORTIZ LEON
[ADDRESS ON FILE]

ELSIE R PADRO MOLINA
[ADDRESS ON FILE]

ELSIE R RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

ELSIE R ROSADO SOTO
[ADDRESS ON FILE]

ELSIE RABELO TORRES
[ADDRESS ON FILE]

ELSIE RAMIREZ DROS
[ADDRESS ON FILE]

ELSIE RAMIREZ MELENDEZ
[ADDRESS ON FILE]

ELSIE RAMOS ALEJANDRO
[ADDRESS ON FILE]

ELSIE RAMOS COLON
[ADDRESS ON FILE]

ELSIE RAMOS CORTES
[ADDRESS ON FILE]

ELSIE RAMOS MELENDEZ
[ADDRESS ON FILE]

ELSIE RAMOS MENDEZ
[ADDRESS ON FILE]

ELSIE RAMOS PEREZ
[ADDRESS ON FILE]

ELSIE RAMOS TURULL
[ADDRESS ON FILE]

ELSIE RAMOS VAZQUEZ
[ADDRESS ON FILE]

ELSIE REYES
[ADDRESS ON FILE]

ELSIE RIOS OCASIO
[ADDRESS ON FILE]

ELSIE RIVERA CABRERA
[ADDRESS ON FILE]

ELSIE RIVERA CASTRO
[ADDRESS ON FILE]

ELSIE RIVERA CORREA
[ADDRESS ON FILE]

ELSIE RIVERA ESPADA
[ADDRESS ON FILE]

ELSIE RIVERA GONZALEZ
[ADDRESS ON FILE]

ELSIE RIVERA OSTOLAZA
[ADDRESS ON FILE]

ELSIE RIVERA PLAU
[ADDRESS ON FILE]

ELSIE RIVERA RIVERA
[ADDRESS ON FILE]

ELSIE RIVERA RIVERA
[ADDRESS ON FILE]

ELSIE RIVERA RIVERA
[ADDRESS ON FILE]

ELSIE ROBLES RIVERA
[ADDRESS ON FILE]

ELSIE ROBLES SANCHEZ
[ADDRESS ON FILE]

ELSIE RODRIGUEZ ALTUS
[ADDRESS ON FILE]

ELSIE RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ELSIE RODRIGUEZ CABRERA
[ADDRESS ON FILE]

ELSIE RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

ELSIE RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ELSIE RODRIGUEZ ISAAC
[ADDRESS ON FILE]

ELSIE RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ELSIE RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

ELSIE RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

ELSIE RODRIGUEZ PEREYO

ELSIE RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ELSIE RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ELSIE RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELSIE ROMAN AGUILAR
[ADDRESS ON FILE]

ELSIE ROMAN GONZALEZ
[ADDRESS ON FILE]

ELSIE ROMAN MORALES
[ADDRESS ON FILE]

ELSIE ROMAN ROMAN
[ADDRESS ON FILE]

ELSIE ROMERO VILLAMIL
[ADDRESS ON FILE]

ELSIE ROSADO CEDENO
[ADDRESS ON FILE]

ELSIE ROSADO MARTINEZ
[ADDRESS ON FILE]

ELSIE ROSADO RIVERA
[ADDRESS ON FILE]

ELSIE ROSARIO CORCHADO
[ADDRESS ON FILE]

ELSIE ROSARIO RODRIGUEZ

ELSIE ROSAS MARTINEZ
[ADDRESS ON FILE]

ELSIE RUIZ DE SORIANO

ELSIE RUIZ GARCIA
[ADDRESS ON FILE]

ELSIE RUIZ ROSARIO
[ADDRESS ON FILE]

ELSIE RUIZ RUIZ
[ADDRESS ON FILE]

ELSIE RUIZ SANTANA
[ADDRESS ON FILE]

ELSIE S FERNANDEZ LOPEZ
[ADDRESS ON FILE]

ELSIE S LOPEZ MEJIAS
[ADDRESS ON FILE]

ELSIE SALERMA ORTIZ
[ADDRESS ON FILE]

ELSIE SANCHEZ JIMENEZ
[ADDRESS ON FILE]

ELSIE SANCHEZ
[ADDRESS ON FILE]

ELSIE SANTANA VENEGAS
[ADDRESS ON FILE]

ELSIE SANTIAGO CHEVERE
[ADDRESS ON FILE]

ELSIE SANTIAGO CRUZ

ELSIE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ELSIE SANTIAGO ROMAN

ELSIE SANTIAGO TORRES
[ADDRESS ON FILE]

ELSIE SEIJO REYES

ELSIE SEIN LORENZO
[ADDRESS ON FILE]

ELSIE SEPULVEDA NATAL
[ADDRESS ON FILE]

ELSIE SEVILLA NEGRON
[ADDRESS ON FILE]

ELSIE SIERRA VELLON
[ADDRESS ON FILE]

ELSIE SILVA NIEVES
[ADDRESS ON FILE]

ELSIE SOTO ACEVEDO
[ADDRESS ON FILE]

ELSIE SOTO COLON
[ADDRESS ON FILE]

ELSIE SOTO ORTIZ
[ADDRESS ON FILE]

ELSIE SOTOMAYOR GUZMAN
[ADDRESS ON FILE]

ELSIE SUAREZ ALVARADO
[ADDRESS ON FILE]

ELSIE TIRADO MENENDEZ

ELSIE TORRES DE RODRIGUEZ

ELSIE TORRES FELIU
[ADDRESS ON FILE]

ELSIE TORRES GONZALEZ
[ADDRESS ON FILE]

ELSIE TORRES LARACUENTE
[ADDRESS ON FILE]

ELSIE TORRES LUGO
[ADDRESS ON FILE]

ELSIE TORRES LUGO
[ADDRESS ON FILE]

ELSIE TORRES NEGRON
[ADDRESS ON FILE]

ELSIE TORRES RAMOS
[ADDRESS ON FILE]

ELSIE TORRES TORRES
[ADDRESS ON FILE]

ELSIE TRISTANI RODRIGUEZ
[ADDRESS ON FILE]

ELSIE TROCHE AVILES
[ADDRESS ON FILE]

ELSIE V PADILLA CINTRON
[ADDRESS ON FILE]

ELSIE VALDES RAMOS

ELSIE VALENTIN GONZALEZ
[ADDRESS ON FILE]

ELSIE VALENTIN MARTINEZ
[ADDRESS ON FILE]

ELSIE VALENTIN VELAZQUEZ
[ADDRESS ON FILE]

ELSIE VARGAS SANTIAGO
[ADDRESS ON FILE]

ELSIE VAZQUEZ AVILES
[ADDRESS ON FILE]

ELSIE VAZQUEZ CARABALLO
[ADDRESS ON FILE]

ELSIE VAZQUEZ CRUZ
[ADDRESS ON FILE]

ELSIE VAZQUEZ FELICIANO
[ADDRESS ON FILE]

ELSIE VAZQUEZ SOTILLO
[ADDRESS ON FILE]

ELSIE VEGA ALGARIN
[ADDRESS ON FILE]

ELSIE VEGA CABAN
[ADDRESS ON FILE]

ELSIE VEGA JESUS
[ADDRESS ON FILE]

ELSIE VEGA RODRIGUEZ
[ADDRESS ON FILE]

ELSIE VELEZ CARABALLO
[ADDRESS ON FILE]

ELSIE VELEZ CASIANO
[ADDRESS ON FILE]

ELSIE VELEZ YEPES
[ADDRESS ON FILE]

ELSIE VIADER FELICIANO
[ADDRESS ON FILE]

ELSIE VILLEGAS CONCEPCION
[ADDRESS ON FILE]

ELSIE Y CARTAGENA TORRES
[ADDRESS ON FILE]

ELSIE Y GINES RIVERA
[ADDRESS ON FILE]

ELSIE Y GONZALEZ DE VARGAS

ELSIE YADIRA TORRES ALICEA

ELSIE YAJAIRA VILANOVA OSORIO
[ADDRESS ON FILE]

ELSILIANA MARTINEZ ROSA
[ADDRESS ON FILE]

ELSIO AVILES CASTRO

ELSIO NAVARRO VARGAS
[ADDRESS ON FILE]

ELSIO NEGRON POLANCO

ELSIS N RIVAS ALBALADEJO
[ADDRESS ON FILE]

ELSO COLON ROSADO
[ADDRESS ON FILE]

ELSO E E COLON GUZMAN
[ADDRESS ON FILE]

ELSON CABAN FUENTES
[ADDRESS ON FILE]

ELSON CASIANO RIVERA
[ADDRESS ON FILE]

ELSON ECHEVARRIA PAGAN

ELSON FERNANDEZ BERNABE

ELSON J OSORIO FEBRES
[ADDRESS ON FILE]

ELSON L DIAZ MORALES
[ADDRESS ON FILE]

ELSON PEREZ CRUZ
[ADDRESS ON FILE]

ELSON PEREZ MORALES

ELSON RIVERA ORTIZ
[ADDRESS ON FILE]

ELSON RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ELSON VARGAS MONTILLA
[ADDRESS ON FILE]

ELSTON MOJICA RIVERA
[ADDRESS ON FILE]

ELSTON MOJICA RIVERA
[ADDRESS ON FILE]

ELSTON RAMIREZ
[ADDRESS ON FILE]

ELSY ALVARADO CABRERA
[ADDRESS ON FILE]

ELSY E MATIAS GONZALEZ
[ADDRESS ON FILE]

ELSY FERNANDEZ GARCIA
[ADDRESS ON FILE]

ELSY FERNANDEZ
[ADDRESS ON FILE]

ELSY M GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ELSY RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ELSYDILIA GARCIA MUNIZ
[ADDRESS ON FILE]

ELSYRES SANTIAGO LPEZ

ELTY M RAMIREZ SANCHEZ
[ADDRESS ON FILE]

ELUARD DOBAL SANQUIRICO
[ADDRESS ON FILE]

ELUBER A ROSADO GONZALEZ

ELUBER ALEJANDRO CAMIS
[ADDRESS ON FILE]

ELUBER ALEJANDRO CESTARYS
[ADDRESS ON FILE]

ELUBER ALEJANDRO GONZALEZ
[ADDRESS ON FILE]

ELUBER ALEJANDRO GONZALEZ
[ADDRESS ON FILE]

ELUBER CARRASQUILLO BURGOS
[ADDRESS ON FILE]

ELUDIA MORALES MUNOZ
[ADDRESS ON FILE]

ELUDINA FELICIANO CHAPARRO
[ADDRESS ON FILE]

ELUDINA GALINDEZ RAMOS
[ADDRESS ON FILE]

ELUDINA TORRES CR UZ
[ADDRESS ON FILE]

ELUDINA VERA CARABALLO
[ADDRESS ON FILE]

ELUDINIO VELAZQUEZ BELTRAN

ELUIT ALEX CRUZ GONZALEZ

ELUIT L RIVERA
[ADDRESS ON FILE]

ELUMINADA MANGUAL GONZALEZ
[ADDRESS ON FILE]

ELUSIDIA RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

ELUTERIO MILLAN GONZALEZ
[ADDRESS ON FILE]

ELUTIDA DAZA QUINONES
[ADDRESS ON FILE]

ELUWIN PEREZ SEGUINOT
[ADDRESS ON FILE]

ELVA BONET MENDEZ

ELVA CAMBIAN VEGA
[ADDRESS ON FILE]

ELVA DAVILA MENDEZ
[ADDRESS ON FILE]

ELVA H CRUZ PEREA
[ADDRESS ON FILE]

ELVA I CASTRO TORRES
[ADDRESS ON FILE]

ELVA I LORENZO ALERS
[ADDRESS ON FILE]

ELVA I VELEZ GONZALEZ
[ADDRESS ON FILE]

ELVA L MATOS VARGAS
[ADDRESS ON FILE]

ELVA MATOS VARGAS

ELVA MORALES NARVAEZ
[ADDRESS ON FILE]

ELVA MUIZ RIVERA
[ADDRESS ON FILE]

ELVA N RIVERA SUAREZ

ELVA NAZARIO RIVERA
[ADDRESS ON FILE]

ELVA NEGRON BARRETO
[ADDRESS ON FILE]

ELVA RIOS CARDE
[ADDRESS ON FILE]

ELVA SOTO PEREZ
[ADDRESS ON FILE]

ELVE PAGAN AMADOR

ELVER A LUGO PEREZ

ELVETIA MENDEZ ALICEA
[ADDRESS ON FILE]

ELVEYN PEREZ

ELVIA BEDOYA SANDI
[ADDRESS ON FILE]

ELVIA C SANCHEZ MORALES
[ADDRESS ON FILE]

ELVIA CARDONA PANTOJAS
[ADDRESS ON FILE]

ELVIA G SANTIAGO VAZQUEZ

ELVIA GONZALEZ GALLARDO
[ADDRESS ON FILE]

ELVIA I SOTO MOJICA
[ADDRESS ON FILE]

ELVIA L CARO
[ADDRESS ON FILE]

ELVIA L MARTINEZ REYES
[ADDRESS ON FILE]

ELVIA L MARTINEZ REYES
[ADDRESS ON FILE]

ELVIA L PADILLA FUENTES
[ADDRESS ON FILE]

ELVIA L TORRES MALDONADO
[ADDRESS ON FILE]

ELVIA LOPEZ MIRANDA
[ADDRESS ON FILE]

ELVIA M DEL VALLE RIVERA

ELVIA M DIAZ FRIAS
[ADDRESS ON FILE]

ELVIA M MACHADO SANTIAGO
[ADDRESS ON FILE]

ELVIA M MANTILLA VAZQUEZ
[ADDRESS ON FILE]

ELVIA M RAMIREZ QUINONES
[ADDRESS ON FILE]

ELVIA MOLINA ESPINEL
[ADDRESS ON FILE]

ELVIA RENTA ACOSTA
[ADDRESS ON FILE]

ELVIA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELVIA ROMAN MUNOZ
[ADDRESS ON FILE]

ELVIA RUBIO AYALA
[ADDRESS ON FILE]

ELVIA S GARCIA COLON

ELVIA SOSA MIRANDA
[ADDRESS ON FILE]

ELVIA V GALVAN ALFARO

ELVIA WALKER CASALS
[ADDRESS ON FILE]

ELVIDIO A A ROMAN LOPEZ
[ADDRESS ON FILE]

ELVIDIO A ROMAN LOPEZ
[ADDRESS ON FILE]

ELVIE A NUNEZ HERRERA
[ADDRESS ON FILE]

ELVIGIA PEREZ ESTEVES
[ADDRESS ON FILE]

ELVIGIA PEREZ ESTEVES
[ADDRESS ON FILE]

ELVIMARIS GARCIA CRUZ
[ADDRESS ON FILE]

ELVIN A A IRIZARRY RIVERA
[ADDRESS ON FILE]

ELVIN A BORRERO
[ADDRESS ON FILE]

ELVIN A CARRASQUILLO NIEVES
[ADDRESS ON FILE]

ELVIN A CUADRADO SILVA
[ADDRESS ON FILE]

ELVIN A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIN A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIN A GONZALEZ ARROYO
[ADDRESS ON FILE]

ELVIN A IRIZARRY RIVERA
[ADDRESS ON FILE]

ELVIN A IRIZARRY ROMAN
[ADDRESS ON FILE]

ELVIN A LOPEZ ROMAN
[ADDRESS ON FILE]

ELVIN A LUGO CORTES
[ADDRESS ON FILE]

ELVIN A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIN A OSORIA NIEVES
[ADDRESS ON FILE]

ELVIN A RODRIGUEZ
MANSION DEL SUR
SF12 CALLE ZARZUELA
TOA BAJA, PR  00949

ELVIN A ROSADO MORALES
[ADDRESS ON FILE]

ELVIN A SANTANA NEVAREZ
[ADDRESS ON FILE]

ELVIN A SANTIAGO ORTIZ
[ADDRESS ON FILE]

ELVIN A TORRES RIVERA

ELVIN ACEVEDO FELICIANO
[ADDRESS ON FILE]

ELVIN ACEVEDO MARIN
[ADDRESS ON FILE]

ELVIN ACOSTA IRIZARRY

ELVIN ADAMS
[ADDRESS ON FILE]

ELVIN AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

ELVIN ALBARRAN RODRIGUEZ
[ADDRESS ON FILE]

ELVIN ALBARRAN SANTIAGO
[ADDRESS ON FILE]

ELVIN ALICEA IRIZARRY
[ADDRESS ON FILE]

ELVIN ALICEA PACHECO

ELVIN ALMODOVAR VARGAS
[ADDRESS ON FILE]

ELVIN ALVARADO TORRES
[ADDRESS ON FILE]

ELVIN ALVARADO VAZQUEZ
[ADDRESS ON FILE]

ELVIN ALVAREZ DENTON
[ADDRESS ON FILE]

ELVIN ARCE LOPEZ

ELVIN ARROYO CARDOZA NO APELLIDO
[ADDRESS ON FILE]

ELVIN ARROYO RIVERA
[ADDRESS ON FILE]

ELVIN AVILES AROCHO
[ADDRESS ON FILE]

ELVIN AYALA CABAN
[ADDRESS ON FILE]

ELVIN B B IRIZARRY VELEZ
[ADDRESS ON FILE]

ELVIN B ECHEVARRIA VEGA
[ADDRESS ON FILE]

ELVIN BABILONIA MORALES
[ADDRESS ON FILE]

ELVIN BONETA ALCOVER
[ADDRESS ON FILE]

ELVIN BONILLA
[ADDRESS ON FILE]

ELVIN BORGES DIAZ

ELVIN BROCO VELAZQUEZ
[ADDRESS ON FILE]

ELVIN BROCO VELAZQUEZ
[ADDRESS ON FILE]

ELVIN BRONCO LUGO
[ADDRESS ON FILE]

ELVIN CALCANO ORTIZ
[ADDRESS ON FILE]

ELVIN CALES PACHECO
[ADDRESS ON FILE]

ELVIN CANCEL
[ADDRESS ON FILE]

ELVIN CANDELARIA LORENZO
[ADDRESS ON FILE]

ELVIN CARRASQUILLO PEREZ
[ADDRESS ON FILE]

ELVIN CASIANO BELLO
[ADDRESS ON FILE]

ELVIN CASTILLO PACHECO
[ADDRESS ON FILE]

ELVIN CASTILLO PACHECO
[ADDRESS ON FILE]

ELVIN CASTRO MARQUEZ
7716 CROSS WATER TRAIL
UNIT 7101
WINDERMERE, FL  34786-5531

ELVIN CASTRO MARQUEZ
[ADDRESS ON FILE]

ELVIN CASTRO OYOLA
[ADDRESS ON FILE]

ELVIN COLON ALVARADO
[ADDRESS ON FILE]

ELVIN COLON MORENO
[ADDRESS ON FILE]

ELVIN COLON ORTIZ
[ADDRESS ON FILE]

ELVIN COLON ORTIZ
[ADDRESS ON FILE]

ELVIN COLON ROLDAN
[ADDRESS ON FILE]

ELVIN COLON
[ADDRESS ON FILE]

ELVIN CRUZ CRUZ
[ADDRESS ON FILE]

ELVIN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIN D BARRETO CARDONA
[ADDRESS ON FILE]

ELVIN D GARCIA CRESPO
[ADDRESS ON FILE]

ELVIN D GONZALEZ SANTANA
[ADDRESS ON FILE]

ELVIN D PEREZ CUBERO

ELVIN D RAMOS GUZMAN
[ADDRESS ON FILE]

ELVIN D RESTO SANCHEZ
[ADDRESS ON FILE]

ELVIN D RIVERA RODRIGUEZ

ELVIN D RODRIGUEZ VEGA
[ADDRESS ON FILE]

ELVIN DAVILA MELENDEZ
[ADDRESS ON FILE]

ELVIN D  AZ LUNA
[ADDRESS ON FILE]

ELVIN DEL RIO GONZALEZ
[ADDRESS ON FILE]

ELVIN DELGADO RAMOS
[ADDRESS ON FILE]

ELVIN DIAZ JAIME
[ADDRESS ON FILE]

ELVIN E BERRIOS DE JESUS

ELVIN E COLON VELEZ
[ADDRESS ON FILE]

ELVIN E CORDERO ARBELO
[ADDRESS ON FILE]

ELVIN E E IRIZARRY CANCEL
[ADDRESS ON FILE]

ELVIN E MATOS DIAZ
[ADDRESS ON FILE]

ELVIN E QUILES ROSADO
[ADDRESS ON FILE]

ELVIN E ROBLES ALICEA
[ADDRESS ON FILE]

ELVIN E RONDA BRACERO
[ADDRESS ON FILE]

ELVIN ECHEVARRIA SANTIAGO

ELVIN EL LATORRE

ELVIN EL LDE

ELVIN EL NRODRIGUEZ

ELVIN EL OSOTO
[ADDRESS ON FILE]

ELVIN EL RAMOS
[ADDRESS ON FILE]

ELVIN EL RIVERA

ELVIN EL SANTIAGO
[ADDRESS ON FILE]

ELVIN EL VARGAS

ELVIN ESTRADA MUNIZ
[ADDRESS ON FILE]

ELVIN F BURGOS
[ADDRESS ON FILE]

ELVIN F F HERNANDEZ RAMOS
[ADDRESS ON FILE]

ELVIN F HERNANDEZ RAMOS
[ADDRESS ON FILE]

ELVIN F MARRERO ROSARIO
[ADDRESS ON FILE]

ELVIN F OCASIO RIVERA
[ADDRESS ON FILE]

ELVIN F ROSADO NEGRON
[ADDRESS ON FILE]

ELVIN F ROSADO NEGRON
[ADDRESS ON FILE]

ELVIN F VELEZ CUSTODIO
[ADDRESS ON FILE]

ELVIN FELICIANO CORNIEL
[ADDRESS ON FILE]

ELVIN FELICIANO CRESPO
[ADDRESS ON FILE]

ELVIN FERMAINT TORRES
[ADDRESS ON FILE]

ELVIN FERNANDEZ MONTERO

ELVIN FIGUEROA SANTA
[ADDRESS ON FILE]

ELVIN G BURGOS RIVERA
[ADDRESS ON FILE]

ELVIN G HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ELVIN G MEDINA MEDINA
[ADDRESS ON FILE]

ELVIN G MIRANDA SANTIAGO
[ADDRESS ON FILE]

ELVIN GALIANO RODRIGUEZ
[ADDRESS ON FILE]

ELVIN GARCIA ORTIZ
[ADDRESS ON FILE]

ELVIN GONZALEZ DEL VALLE

ELVIN GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ELVIN GONZALEZ VERA
[ADDRESS ON FILE]

ELVIN GONZALEZ VERA
[ADDRESS ON FILE]

ELVIN GONZALEZ VIZCARRONDO

ELVIN GUZMAN TORRES
[ADDRESS ON FILE]

ELVIN H VERA NIEVES
[ADDRESS ON FILE]

ELVIN HERNANDEZ ZAYAS

ELVIN IRIZARRY JIMENEZ
[ADDRESS ON FILE]

ELVIN J ALVAREZ FLORES
[ADDRESS ON FILE]

ELVIN J AROCHO VERA
[ADDRESS ON FILE]

ELVIN J AYALA RODRIGUEZ
[ADDRESS ON FILE]

ELVIN J CEDENO MORALES
[ADDRESS ON FILE]

ELVIN J ECHEVARRIA PEREZ
[ADDRESS ON FILE]

ELVIN J GIRONA GARCIA
[ADDRESS ON FILE]

ELVIN J LOPEZ QUINONEZ
[ADDRESS ON FILE]

ELVIN J MELENDEZ GRAU

ELVIN J NEGRON MORAN
[ADDRESS ON FILE]

ELVIN J ORTIZ ROMAN
[ADDRESS ON FILE]

ELVIN J RENTAS LOPEZ
[ADDRESS ON FILE]

ELVIN J ROCHE MORENO
[ADDRESS ON FILE]

ELVIN J RODRIGUEZ GONZALEZ

ELVIN J SANTANA VELAZQUEZ
[ADDRESS ON FILE]

ELVIN JAIME CRUZ

ELVIN JIMENEZ MARRERO
[ADDRESS ON FILE]

ELVIN JRENTAS LABOY

ELVIN L APONTE ROSADO
[ADDRESS ON FILE]

ELVIN L CARRERAS MALDONADO

ELVIN L FLORES BERMUDEZ
[ADDRESS ON FILE]

ELVIN L RIVERA SANABRIA
[ADDRESS ON FILE]

ELVIN L VELEZ NEGRON
[ADDRESS ON FILE]

ELVIN LANZA ROLON
[ADDRESS ON FILE]

ELVIN LIMA ORTIZ
[ADDRESS ON FILE]

ELVIN LOPEZ RIVERA
[ADDRESS ON FILE]

ELVIN LOPEZ ROSARIO

ELVIN LUGO RAMIREZ
[ADDRESS ON FILE]

ELVIN M ALVARADO LABRADOR
[ADDRESS ON FILE]

ELVIN M BARRETO CANDELARIA
[ADDRESS ON FILE]

ELVIN M CAMACHO GIRAL
[ADDRESS ON FILE]

ELVIN M M BROCO LUGO
[ADDRESS ON FILE]

ELVIN M MEDINA MOYA
[ADDRESS ON FILE]

ELVIN M OSORIO HERNANDEZ
[ADDRESS ON FILE]

ELVIN M PAGAN VAZQUEZ
[ADDRESS ON FILE]

ELVIN M VELEZ PEREZ

ELVIN MALDONADO MAESTRE
[ADDRESS ON FILE]

ELVIN MALDONADO NEGRON
[ADDRESS ON FILE]

ELVIN MALDONADO RIVERA
[ADDRESS ON FILE]

ELVIN MALDONADO SOTO
[ADDRESS ON FILE]

ELVIN MARTINEZ RIVERA
[ADDRESS ON FILE]

ELVIN MATEO ESPADA
[ADDRESS ON FILE]

ELVIN MATOS OTERO
[ADDRESS ON FILE]

ELVIN MATOS OTERO
[ADDRESS ON FILE]

ELVIN MEDINA PEREZ
[ADDRESS ON FILE]

ELVIN MEDINA VELLON
[ADDRESS ON FILE]

ELVIN MENDOZA TORRES

ELVIN MERCADO ALAMEDA
[ADDRESS ON FILE]

ELVIN MERCADO HERNANDDEZ

ELVIN MERCADO LAGARES
[ADDRESS ON FILE]

ELVIN MERCADO MARTINEZ
[ADDRESS ON FILE]

ELVIN MERCADO RIVERA
[ADDRESS ON FILE]

ELVIN MERCADO ROSADO
[ADDRESS ON FILE]

ELVIN MILLAN
[ADDRESS ON FILE]

ELVIN MOJICA DEL
[ADDRESS ON FILE]

ELVIN MOLINA GONZALEZ

ELVIN MONTERO RIVERA
[ADDRESS ON FILE]

ELVIN MORALES MENDEZ
[ADDRESS ON FILE]

ELVIN MORALES
[ADDRESS ON FILE]

ELVIN N AYALA MERCADO
[ADDRESS ON FILE]

ELVIN N ORTIZ RIVERA
[ADDRESS ON FILE]

ELVIN NATAL FELICIANO

ELVIN NAVEDO COLON
[ADDRESS ON FILE]

ELVIN NAZARIO PEREZ
[ADDRESS ON FILE]

ELVIN NIEVES ELVIN
[ADDRESS ON FILE]

ELVIN NORIEGA VARGAS
[ADDRESS ON FILE]

ELVIN NUNEZ MACHADO
[ADDRESS ON FILE]

ELVIN NUNEZ MACHADO
[ADDRESS ON FILE]

ELVIN O CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ELVIN O MARTINEZ MARRERO
[ADDRESS ON FILE]

ELVIN O MELENDEZ CINTRON
[ADDRESS ON FILE]

ELVIN O MIRO PEREIRA

ELVIN O RESTO FELICIANO
[ADDRESS ON FILE]

ELVIN O TORRES TORRES

ELVIN O VELEZ CEDENO
[ADDRESS ON FILE]

ELVIN OCASIO JIMENEZ
[ADDRESS ON FILE]

ELVIN ORTIZ MATOS
[ADDRESS ON FILE]

ELVIN ORTIZ MORALES
[ADDRESS ON FILE]

ELVIN ORTIZ RODRIGUE Z

ELVIN PABEY FIGUEROA
[ADDRESS ON FILE]

ELVIN PABON JORGE
[ADDRESS ON FILE]

ELVIN PABON MATOS
[ADDRESS ON FILE]

ELVIN PABON TORRES
[ADDRESS ON FILE]

ELVIN PACHECO SAEZ
[ADDRESS ON FILE]

ELVIN PACHECO VELEZ
[ADDRESS ON FILE]

ELVIN PENA CRUZ
[ADDRESS ON FILE]

ELVIN PEREA COLON
[ADDRESS ON FILE]

ELVIN PEREZ MATOS

ELVIN PEREZ ORTIZ
[ADDRESS ON FILE]

ELVIN PEREZ VARGAS
[ADDRESS ON FILE]

ELVIN QUIDGLEY CIARES
[ADDRESS ON FILE]

ELVIN R COLON CORREA
[ADDRESS ON FILE]

ELVIN R COLON RIVERA
[ADDRESS ON FILE]

ELVIN R DE THOMAS DIAZ
[ADDRESS ON FILE]

ELVIN R GONZALEZ ALAYON
[ADDRESS ON FILE]

ELVIN R IRIZARRY VELEZ
[ADDRESS ON FILE]

ELVIN R MARTINEZ RUIZ
[ADDRESS ON FILE]

ELVIN R R VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ELVIN RAMOS ARCE
[ADDRESS ON FILE]

ELVIN RENTAS HERNANDEZ
[ADDRESS ON FILE]

ELVIN REYES FARIA
[ADDRESS ON FILE]

ELVIN RIOS MORALES

ELVIN RIVERA MARTINEZ
[ADDRESS ON FILE]

ELVIN RIVERA MORA
[ADDRESS ON FILE]

ELVIN RIVERA MORA
[ADDRESS ON FILE]

ELVIN RIVERA NUNEZ
[ADDRESS ON FILE]

ELVIN RIVERA PANTOJAS
[ADDRESS ON FILE]

ELVIN RIVERA PASTOR
[ADDRESS ON FILE]

ELVIN RIVERA RAMOS
[ADDRESS ON FILE]

ELVIN RIVERA RIOS
[ADDRESS ON FILE]

ELVIN RIVERA RIVERA
[ADDRESS ON FILE]

ELVIN RIVERA SANTIAGO

ELVIN RIVERA
[ADDRESS ON FILE]

ELVIN ROBLES MORALES
[ADDRESS ON FILE]

ELVIN RODRIGUEZ AFANADOR
[ADDRESS ON FILE]

ELVIN RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

ELVIN RODRIGUEZ COLON
[ADDRESS ON FILE]

ELVIN RODRIGUEZ CORTES
[ADDRESS ON FILE]

ELVIN RODRIGUEZ FEBRES
[ADDRESS ON FILE]

ELVIN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ELVIN RODRIGUEZ TORO
[ADDRESS ON FILE]

ELVIN RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELVIN RODRIGUEZ TORRES
[ADDRESS ON FILE]

ELVIN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ELVIN RODRIGUEZ
[ADDRESS ON FILE]

ELVIN ROHENA ROSARIO
[ADDRESS ON FILE]

ELVIN ROLDAN PEREZ
[ADDRESS ON FILE]

ELVIN ROLON CHINEA
[ADDRESS ON FILE]

ELVIN ROMAN GOMEZ
[ADDRESS ON FILE]

ELVIN ROMERO CRESPO
[ADDRESS ON FILE]

ELVIN ROMERO MIRANDA
[ADDRESS ON FILE]

ELVIN ROQUE CABRERA
[ADDRESS ON FILE]

ELVIN ROSARIO

ELVIN RUIZ CHAPARRO
[ADDRESS ON FILE]

ELVIN RUIZ LAMBOY
[ADDRESS ON FILE]

ELVIN RUIZ SERRANO
[ADDRESS ON FILE]

ELVIN SANABRIA RAMOS
[ADDRESS ON FILE]

ELVIN SANCHEZ

ELVIN SANCHEZ RAMIREZ
[ADDRESS ON FILE]

ELVIN SANTANA TORRES

ELVIN SANTANA ZAYAS
[ADDRESS ON FILE]

ELVIN SANTIAGO HERNANDEZ

ELVIN SANTIAGO RIVERA
[ADDRESS ON FILE]

ELVIN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ELVIN SANTIAGO TRINIDAD
[ADDRESS ON FILE]

ELVIN SEGUI SEGUI

ELVIN SEMIDEY RIVERA
[ADDRESS ON FILE]

ELVIN SERRANO CORTES
[ADDRESS ON FILE]

ELVIN SOTO HERNANDEZ
[ADDRESS ON FILE]

ELVIN SUSTACHE MEDINA

ELVIN T MORALES DE JESUS
[ADDRESS ON FILE]

ELVIN TORO TORO
[ADDRESS ON FILE]

ELVIN TORRES CASIANO
[ADDRESS ON FILE]

ELVIN TORRES MANGUAL
[ADDRESS ON FILE]

ELVIN TORRES RIVERA

ELVIN VALLE ACEVEDO

ELVIN VAZQUEZ BENITEZ

ELVIN VAZQUEZ RIVERA
[ADDRESS ON FILE]

ELVIN VEGA MARTINEZ

ELVIN VEGA ORTIZ
[ADDRESS ON FILE]

ELVIN VEGA VAZQUEZ
[ADDRESS ON FILE]

ELVIN VEGA VELEZ

ELVIN VELEZ GONZALEZ

ELVIN VELEZ VALENTIN
[ADDRESS ON FILE]

ELVIN VILLEGAS NIEVES
[ADDRESS ON FILE]

ELVIN W HERNANDEZ PABON
[ADDRESS ON FILE]

ELVIN W VARELA MATIAS
[ADDRESS ON FILE]

ELVIN X OCASIO ADORNO
[ADDRESS ON FILE]

ELVIN XAVIER FIGUEROA ARROYO
[ADDRESS ON FILE]

ELVIN XAVIER LOPEZ VIERA

ELVING ALMODOVAR MILAN
[ADDRESS ON FILE]

ELVING CARABALLO GONZALEZ

ELVING J CASTILLO HERNANDEZ
[ADDRESS ON FILE]

ELVING MENDEZ GONZALEZ
[ADDRESS ON FILE]

ELVING OQUENDO AFANADOR
[ADDRESS ON FILE]

ELVING RIVERA OLMO
[ADDRESS ON FILE]

ELVING RODRIGUEZ MIRANDA
CO RAFAEL VALENTIN SANCHEZ
POBOX 331109
PONCE, PR  00733-1109

ELVING RODRIGUEZ MIRANDA
URB JDNES DE SANTA ISABEL
B33 CALLE 8
SANTA ISABEL, PR  00757

ELVING RUIZ VEGA
[ADDRESS ON FILE]

ELVING VAZQUEZ MARTINE
[ADDRESS ON FILE]

ELVING VELEZ SANTIAGO
[ADDRESS ON FILE]

ELVINN W GARCIA VALENTIN
[ADDRESS ON FILE]

ELVINS PARDO TORO
[ADDRESS ON FILE]

ELVIRA ALBINO GONZALEZ
[ADDRESS ON FILE]

ELVIRA ALICEA SANTIAGO
[ADDRESS ON FILE]

ELVIRA ALVINO QUIROS

ELVIRA AMADOR SANTIAGO
[ADDRESS ON FILE]

ELVIRA ANTONEY DIAMANTE
[ADDRESS ON FILE]

ELVIRA AQUINO MERCED
[ADDRESS ON FILE]

ELVIRA AVILA HERNANDEZ
[ADDRESS ON FILE]

ELVIRA BARBOT HERNANDEZ
[ADDRESS ON FILE]

ELVIRA BELTRAN MARTINEZ
[ADDRESS ON FILE]

ELVIRA BERRIOS GONZALEZ
[ADDRESS ON FILE]

ELVIRA BERRIOS GONZALEZ
[ADDRESS ON FILE]

ELVIRA BONILLA VICENTE
[ADDRESS ON FILE]

ELVIRA C MORRONE FERNANDEZ
[ADDRESS ON FILE]

ELVIRA CANABAL DURAN
[ADDRESS ON FILE]

ELVIRA CARABALLO CARABALLO
[ADDRESS ON FILE]

ELVIRA CARRASQUILLO MEDINA
[ADDRESS ON FILE]

ELVIRA CARTAGENA MALDONADO
[ADDRESS ON FILE]

ELVIRA CARTAGENA PAGAN
[ADDRESS ON FILE]

ELVIRA CASTRO LAUREANO

ELVIRA CENTENO GONZALEZ
[ADDRESS ON FILE]

ELVIRA COLON BERRIOS
[ADDRESS ON FILE]

ELVIRA CORA RAMSEY
[ADDRESS ON FILE]

ELVIRA CORDERO RIVERA
[ADDRESS ON FILE]

ELVIRA CORTES LOPEZ
[ADDRESS ON FILE]

ELVIRA CRUZ CRUZ
[ADDRESS ON FILE]

ELVIRA CRUZ MARTINEZ
[ADDRESS ON FILE]

ELVIRA CUADRADO ORLANDO

ELVIRA DAVILA CARRION
[ADDRESS ON FILE]

ELVIRA DEL RIO
[ADDRESS ON FILE]

ELVIRA DIAZ HERNANDEZ
[ADDRESS ON FILE]

ELVIRA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA DIAZ TORRES
[ADDRESS ON FILE]

ELVIRA DIAZ VELEZ
[ADDRESS ON FILE]

ELVIRA ESCRIBANO RAMOS
[ADDRESS ON FILE]

ELVIRA FELIU PAGAN
[ADDRESS ON FILE]

ELVIRA FELIX RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA FELIX RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA FIGUEROA DIAZ
[ADDRESS ON FILE]

ELVIRA FIGUEROA DIAZ
[ADDRESS ON FILE]

ELVIRA FIGUEROA GUASH
[ADDRESS ON FILE]

ELVIRA FILOMENO AVILES

ELVIRA G RIVERA TORRES
[ADDRESS ON FILE]

ELVIRA GADEA CASTRO
[ADDRESS ON FILE]

ELVIRA GARCIA DEL
[ADDRESS ON FILE]

ELVIRA GARCIA MONT
[ADDRESS ON FILE]

ELVIRA GIAMBARTOLOMEI MOLINA
[ADDRESS ON FILE]

ELVIRA GIANBARTOLOMEI
[ADDRESS ON FILE]

ELVIRA GONZALEZ ADAMES
[ADDRESS ON FILE]

ELVIRA GONZALEZ RIVERA
[ADDRESS ON FILE]

ELVIRA GONZALEZ ROSA
[ADDRESS ON FILE]

ELVIRA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ELVIRA GONZALEZ VEGA
[ADDRESS ON FILE]

ELVIRA GONZALEZ VELAZQUEZ

ELVIRA GUZMAN SANCHEZ
[ADDRESS ON FILE]

ELVIRA HERNANDEZ ENCARNACION
[ADDRESS ON FILE]

ELVIRA HERNANDEZ RODRIGUEZ

ELVIRA HOYOS VDA
[ADDRESS ON FILE]

ELVIRA HUERTAS VEGA

ELVIRA I BOBYN COTTO
[ADDRESS ON FILE]

ELVIRA IRIZARRY APONTE
[ADDRESS ON FILE]

ELVIRA J RIOS TORRES
[ADDRESS ON FILE]

ELVIRA JESUS SANCHEZ
[ADDRESS ON FILE]

ELVIRA JIMENEZ VAZQUEZ

ELVIRA LEBRON DIAZ
[ADDRESS ON FILE]

ELVIRA LOPEZ LOPEZ
[ADDRESS ON FILE]

ELVIRA LOPEZ MERCADO

ELVIRA LOPEZ ORTIZ
[ADDRESS ON FILE]

ELVIRA LOZADA PADILLA
[ADDRESS ON FILE]

ELVIRA LUGO VDA DE RAMIREZ

ELVIRA LUGO VDA
[ADDRESS ON FILE]

ELVIRA M CANCIO LUGO
[ADDRESS ON FILE]

ELVIRA M GONZALEZ MENDEZ
[ADDRESS ON FILE]

ELVIRA M PAGAN SANTIAGO
[ADDRESS ON FILE]

ELVIRA MACAYA IRIZARRY
[ADDRESS ON FILE]

ELVIRA MALDONADO

ELVIRA MALDONADO RIVERA
[ADDRESS ON FILE]

ELVIRA MALDONADO RIVERA
[ADDRESS ON FILE]

ELVIRA MARCANO GUZMAN

ELVIRA MARCANO MORALES
[ADDRESS ON FILE]

ELVIRA MARQUEZ

ELVIRA MARTINEZ PALER
[ADDRESS ON FILE]

ELVIRA MATOS COLON
[ADDRESS ON FILE]

ELVIRA MENDEZ CAMACHO

ELVIRA MENDEZ GONZALEZ
[ADDRESS ON FILE]

ELVIRA MERCADO PACHECO
[ADDRESS ON FILE]

ELVIRA MERCADO SANTIAGO
[ADDRESS ON FILE]

ELVIRA MERCADO TORRES
[ADDRESS ON FILE]

ELVIRA MIRANDA GUTIERREZ
[ADDRESS ON FILE]

ELVIRA MONTERO RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA N VEINTIDOS D
[ADDRESS ON FILE]

ELVIRA NEGRON QUINTERO
[ADDRESS ON FILE]

ELVIRA NEGRON QUINTERO
[ADDRESS ON FILE]

ELVIRA OLIVER HERNANDEZ
[ADDRESS ON FILE]

ELVIRA OLIVO CRUZ
[ADDRESS ON FILE]

ELVIRA ORTEGA ROBLES
[ADDRESS ON FILE]

ELVIRA ORTIZ MARTINEZ

ELVIRA ORTIZ NEGRON
[ADDRESS ON FILE]

ELVIRA OYOLA ALVAREZ
[ADDRESS ON FILE]

ELVIRA PADILLA FLORES
[ADDRESS ON FILE]

ELVIRA PELLOT LASSALLE
[ADDRESS ON FILE]

ELVIRA PEREZ LAUREANO
[ADDRESS ON FILE]

ELVIRA PEREZ PEREZ
[ADDRESS ON FILE]

ELVIRA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA PEREZ TORRES
[ADDRESS ON FILE]

ELVIRA QUILES BORRERO
[ADDRESS ON FILE]

ELVIRA QUINONES BULERIN
[ADDRESS ON FILE]

ELVIRA QUIONES BULERIN
[ADDRESS ON FILE]

ELVIRA RAMIREZ AQUINO
[ADDRESS ON FILE]

ELVIRA RAMOS HERNANDEZ
[ADDRESS ON FILE]

ELVIRA RAMOS JIMENEZ
[ADDRESS ON FILE]

ELVIRA RAMOS RUIZ
[ADDRESS ON FILE]

ELVIRA REYES MENDEZ
[ADDRESS ON FILE]

ELVIRA RIOS TORRES

ELVIRA RIVERA ACEVEDO
[ADDRESS ON FILE]

ELVIRA RIVERA BARBOSA
[ADDRESS ON FILE]

ELVIRA RIVERA QUINONES
[ADDRESS ON FILE]

ELVIRA RIVERA SANCHEZ
[ADDRESS ON FILE]

ELVIRA RIVERA TORRES
[ADDRESS ON FILE]

ELVIRA RODRIGUEZ ESQUILIN
[ADDRESS ON FILE]

ELVIRA RODRIGUEZ MENENDEZ
[ADDRESS ON FILE]

ELVIRA ROSA RIVERA
[ADDRESS ON FILE]

ELVIRA ROSA RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA ROSARIO GUEVAREZ
[ADDRESS ON FILE]

ELVIRA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA RUPERTO QUILES
[ADDRESS ON FILE]

ELVIRA SANCHEZ COLON

ELVIRA SANCHEZ DIAZ
[ADDRESS ON FILE]

ELVIRA SANTIAGO NIEVES
[ADDRESS ON FILE]

ELVIRA SEPULVEDA SEPULVEDA

ELVIRA SERRANO BOUCHET
[ADDRESS ON FILE]

ELVIRA SERRANO RIVERA
[ADDRESS ON FILE]

ELVIRA SERRANT ESPADA
[ADDRESS ON FILE]

ELVIRA SOLER JIMENEZ
[ADDRESS ON FILE]

ELVIRA SOLER ORTIZ
[ADDRESS ON FILE]

ELVIRA SOSTRE SERRANO
[ADDRESS ON FILE]

ELVIRA SOTO

ELVIRA TORRES ARROYO
[ADDRESS ON FILE]

ELVIRA TORRES FERRER
[ADDRESS ON FILE]

ELVIRA TORRES RIVERA
[ADDRESS ON FILE]

ELVIRA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ELVIRA VARGAS CRUZ
[ADDRESS ON FILE]

ELVIRA VAZQUEZ RIVERA
[ADDRESS ON FILE]

ELVIRA VAZQUEZ SALINAS
[ADDRESS ON FILE]

ELVIRA VELAZQUEZ SANCHEZ
[ADDRESS ON FILE]

ELVIRA VELEZ ALBARRAN
[ADDRESS ON FILE]

ELVIRA VELEZ MARRERO
[ADDRESS ON FILE]

ELVIRA ZAYAS BURGOS

ELVIRO BORRERO LOPEZ
[ADDRESS ON FILE]

ELVIRO FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ELVIRO PADRO COLON
[ADDRESS ON FILE]

ELVIRO PEREZ CRUZADO
[ADDRESS ON FILE]

ELVIRO REYES ALVAREZ
[ADDRESS ON FILE]

ELVIS A FEBUS ORTIZ
[ADDRESS ON FILE]

ELVIS ARGUELLES SANCHEZ
[ADDRESS ON FILE]

ELVIS BIAGGI GIRALD
[ADDRESS ON FILE]

ELVIS BURGOS BIGIO
[ADDRESS ON FILE]

ELVIS CANCEL GONZALEZ
[ADDRESS ON FILE]

ELVIS CAQUIAS SOTO
[ADDRESS ON FILE]

ELVIS CORREA IRIZARRY
[ADDRESS ON FILE]

ELVIS CORTES ROSA
[ADDRESS ON FILE]

ELVIS CRESPO CHAPARRO
[ADDRESS ON FILE]

ELVIS D BADILLO VILLANUEVA
[ADDRESS ON FILE]

ELVIS D CARRIL CRUZ
[ADDRESS ON FILE]

ELVIS D RODRIGUEZ VEGA
[ADDRESS ON FILE]

ELVIS E CARRASQUILLO CALDERON
[ADDRESS ON FILE]

ELVIS FIGUEROA BAEZ

ELVIS FIGUEROA MALDONADO
[ADDRESS ON FILE]

ELVIS G PABON ROSARIO
[ADDRESS ON FILE]

ELVIS GREEN BERRIOS
[ADDRESS ON FILE]

ELVIS HERNANDEZ OROSCO
[ADDRESS ON FILE]

ELVIS HREYES

ELVIS J LUGO COLON
[ADDRESS ON FILE]

ELVIS J SOTO GONZALEZ
[ADDRESS ON FILE]

ELVIS L CORDERO VARELA

ELVIS L DIAZ PAGAN
[ADDRESS ON FILE]

ELVIS L LOPEZ LOPEZ
[ADDRESS ON FILE]

ELVIS LEONEL LOPEZ LOPEZ
[ADDRESS ON FILE]

ELVIS M AGOSTO COLON
[ADDRESS ON FILE]

ELVIS M MOLINA GUZMAN
[ADDRESS ON FILE]

ELVIS M SANCHEZ LOPEZ
[ADDRESS ON FILE]

ELVIS MALDONADO BERNARD
[ADDRESS ON FILE]

ELVIS MARTINEZ CRUZ
[ADDRESS ON FILE]

ELVIS MARTINEZ RIOS
[ADDRESS ON FILE]

ELVIS MORALES MEJIAS
[ADDRESS ON FILE]

ELVIS MORALES VELEZ
[ADDRESS ON FILE]

ELVIS N OLMEDA PEREZ
[ADDRESS ON FILE]

ELVIS NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ELVIS NUNEZ RIVERA

ELVIS O BURGOS MALDONADO
[ADDRESS ON FILE]

ELVIS O LLANOS BONANO
[ADDRESS ON FILE]

ELVIS OLIVERAS QUIROS

ELVIS P COLON COLON
[ADDRESS ON FILE]

ELVIS PEREZ APONTE
[ADDRESS ON FILE]

ELVIS PEREZ NIEVES
[ADDRESS ON FILE]

ELVIS PEREZ ROSADO
[ADDRESS ON FILE]

ELVIS PIZARRO CEPEDA
[ADDRESS ON FILE]

ELVIS R DAVILA HERNANDEZ
[ADDRESS ON FILE]

ELVIS R MELENDEZ LEBRON
[ADDRESS ON FILE]

ELVIS R ROSARIO RIVERA
[ADDRESS ON FILE]

ELVIS R ZENO SANTIAGO

ELVIS REYES RIOS
[ADDRESS ON FILE]

ELVIS RIVERA
[ADDRESS ON FILE]

ELVIS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIS ROSARIO LOPEZ

ELVIS RUIZ BONILLA

ELVIS RUIZ CRUZ
[ADDRESS ON FILE]

ELVIS S ORTIZ CAMACHO
[ADDRESS ON FILE]

ELVIS SANCHEZ DIAZ
[ADDRESS ON FILE]

ELVIS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ELVIS SANTIAGO CRUZ
[ADDRESS ON FILE]

ELVIS SERRANO BETANCOURT
[ADDRESS ON FILE]

ELVIS TORO FELIBERTY

ELVIS TORRES CARTAGENA
[ADDRESS ON FILE]

ELVIS V ALICEA VILLEGAS
[ADDRESS ON FILE]

ELVIS VEGA QUINONES
[ADDRESS ON FILE]

ELVIS W MORALES LOPEZ
[ADDRESS ON FILE]

ELVIS YAMBO POGGY
[ADDRESS ON FILE]

ELVIS ZAMOT CRUZ
[ADDRESS ON FILE]

ELVISAN MARTINEZ LORENZANA
[ADDRESS ON FILE]

ELVYN ANDREU COLON
[ADDRESS ON FILE]

ELVYN RUIZ
[ADDRESS ON FILE]

ELVYS A ORTIZ ALVARADO
[ADDRESS ON FILE]

ELVYS RIVERA ACEVEDO
[ADDRESS ON FILE]

ELWIN BENABE IGLESIAS
[ADDRESS ON FILE]

ELWIN J SANTIAGO VELAZQUEZ

ELWIN RIVAS MENDEZ
[ADDRESS ON FILE]

ELWISS JIMENEZ QUILES
[ADDRESS ON FILE]

ELY A ORTIZ COTTO
[ADDRESS ON FILE]

ELY E ORENGO MELENDEZ
[ADDRESS ON FILE]

ELY EL ORTIZ

ELY J LUCIANO SANTIAGO
[ADDRESS ON FILE]

ELY J PADILLA PEREZ
[ADDRESS ON FILE]

ELY M BERRIOS NAVARRO
[ADDRESS ON FILE]

ELY M CASTRO DIODONET
[ADDRESS ON FILE]

ELY M ISAAC ANAYA
[ADDRESS ON FILE]

ELY MICHELLE BELLON MC CORMICK

ELY N REYES TORRES
[ADDRESS ON FILE]

ELY S LOPEZ LOPEZ
[ADDRESS ON FILE]

ELY Z VARGAS ALEQUIN
[ADDRESS ON FILE]

ELYBETH TORRES GONZALEZ
[ADDRESS ON FILE]

ELYDE M CINTRON RODRIGUEZ
[ADDRESS ON FILE]

ELYDIA FORT DE ORTIZ

ELYDIA PRIETO MARTINEZ
[ADDRESS ON FILE]

ELYDIA RIVERA TORRES
[ADDRESS ON FILE]

ELYENITTE RIVERA MELENDEZ

ELYMAR AVILES SOLER
[ADDRESS ON FILE]

ELYMAR E AVILES SOLER
[ADDRESS ON FILE]

ELYMAR FIGUEROA CRUZADO
[ADDRESS ON FILE]

ELYNAI ACEVEDO SOTO
[ADDRESS ON FILE]

ELYNETTE FIGUEROA ESTRELLA
[ADDRESS ON FILE]

ELYNETTE MURGA SIERRA

ELYOD MALDONADO SEDA
[ADDRESS ON FILE]

ELYS GARCIA GRAJALES

ELYSANDRA TORRES ROSA
[ADDRESS ON FILE]

ELYZABETH URRUTIA
[ADDRESS ON FILE]

ELZA ISLA ACUA
[ADDRESS ON FILE]

ELZA ISLA ACUNA
[ADDRESS ON FILE]

ELZABETH RIVERA CRUZ
[ADDRESS ON FILE]

ELZABETH SANCHEZ AMARO
[ADDRESS ON FILE]

ELZIRA RUIZ CABRE
[ADDRESS ON FILE]

EMA MARTINEZ RIVERA
[ADDRESS ON FILE]

EMALLY Z GARCIA BETANCURT
[ADDRESS ON FILE]

EMALUTH RAMIREZ

EMANNUELY LAMBOY JIMENEZ
[ADDRESS ON FILE]

EMANUEL A A NAZARIO ORTIZ
[ADDRESS ON FILE]

EMANUEL A TORRES RAMIREZ

EMANUEL ACEVEDO RAMOS

EMANUEL ALEMAN RODRIGUEZ

EMANUEL ALMEZTICA RAMOS

EMANUEL ANTONIO GARCIA
COND ALTURAS DE SAN JUAN
APT 721
SAN JUAN, PR  00926

EMANUEL AYALA ACEVEDO
[ADDRESS ON FILE]

EMANUEL AYALA ACEVEDO
[ADDRESS ON FILE]

EMANUEL AYALA GONZALEZ

EMANUEL BADILLO ROQUE
[ADDRESS ON FILE]

EMANUEL BARRETO PADIN

EMANUEL BERRIOS VARELA
[ADDRESS ON FILE]

EMANUEL BLANCO HERNANDEZ

EMANUEL CABEZUDO ROSA
[ADDRESS ON FILE]

EMANUEL CARMONA REYES

EMANUEL CARTAGENA ORTIZ
[ADDRESS ON FILE]

EMANUEL COLON RESTO

EMANUEL CORTES ACEVEDO
[ADDRESS ON FILE]

EMANUEL CORTES RODRIGUEZ
[ADDRESS ON FILE]

EMANUEL CORTES RODRIGUEZ
[ADDRESS ON FILE]

EMANUEL CRUZ MARTÍNEZ
[ADDRESS ON FILE]

EMANUEL D SANTIAGO CORTES
[ADDRESS ON FILE]

EMANUEL DAVILA COLLAZO
[ADDRESS ON FILE]

EMANUEL DAVILA
[ADDRESS ON FILE]

EMANUEL DELGADO COLON

EMANUEL DIAZ FIGUEROA

EMANUEL DIAZ REYES
[ADDRESS ON FILE]

EMANUEL DIAZ REYES
[ADDRESS ON FILE]

EMANUEL E OJEDA CARRION
[ADDRESS ON FILE]

EMANUEL E RUIZ ALERS
[ADDRESS ON FILE]

EMANUEL EM DEIDA
[ADDRESS ON FILE]

EMANUEL EM RIVERA

EMANUEL FELICIANO CORTES
[ADDRESS ON FILE]

EMANUEL FELICIANO ROLDAN
[ADDRESS ON FILE]

EMANUEL FERNANDEZ MELENDEZ
[ADDRESS ON FILE]

EMANUEL FORTES BERRIOS
[ADDRESS ON FILE]

EMANUEL FREYRE RAMOS

EMANUEL GARCIA FELICIANO
[ADDRESS ON FILE]

EMANUEL GARCIA MERCUCCI

EMANUEL GARCIA RIVERA
[ADDRESS ON FILE]

EMANUEL GOMEZ MARTINEZ
[ADDRESS ON FILE]

EMANUEL GONZALEZ DELGADO
[ADDRESS ON FILE]

EMANUEL GONZALEZ MARRERO
[ADDRESS ON FILE]

EMANUEL GONZALEZ NEGRON
[ADDRESS ON FILE]

EMANUEL GONZALEZ RIVERA
[ADDRESS ON FILE]

EMANUEL GUADALUPE
[ADDRESS ON FILE]

EMANUEL HERNANDEZ TORRES
[ADDRESS ON FILE]

EMANUEL J J GARCIA VISBAL
[ADDRESS ON FILE]

EMANUEL J QUINONES MERCADO
[ADDRESS ON FILE]

EMANUEL J ROJAS ROSARIO
[ADDRESS ON FILE]

EMANUEL J VALENTIN HERNANDEZ
[ADDRESS ON FILE]

EMANUEL JIMENEZ GOMEZ

EMANUEL JURADO REYES

EMANUEL LOPEZ RENTAS
[ADDRESS ON FILE]

EMANUEL LORENZO RAMIREZ
[ADDRESS ON FILE]

EMANUEL MALDONADO BERRIOS
[ADDRESS ON FILE]

EMANUEL MARRERO ORTIZ
[ADDRESS ON FILE]

EMANUEL MARRERO TORRES
[ADDRESS ON FILE]

EMANUEL MARTINEZ HUERTAS

EMANUEL MATOS VALENTIN
[ADDRESS ON FILE]

EMANUEL MELENDEZ MERCADO
[ADDRESS ON FILE]

EMANUEL MENDEZ RIOS
[ADDRESS ON FILE]

EMANUEL MENDEZ
[ADDRESS ON FILE]

EMANUEL MOJICA FONTANEZ
[ADDRESS ON FILE]

EMANUEL MOLINA FIGUEROA

EMANUEL MONTIJO

EMANUEL MORALES DAVIS
[ADDRESS ON FILE]

EMANUEL MORALES RIVERA

EMANUEL MORALES TOLEDO
[ADDRESS ON FILE]

EMANUEL MORENO ISAAC

EMANUEL NAZARIO RAMIREZ
[ADDRESS ON FILE]

EMANUEL NIEVES PEREZ

EMANUEL OCASIO RIVERA
[ADDRESS ON FILE]

EMANUEL OLIVIERI ROBERT
[ADDRESS ON FILE]

EMANUEL OLIVIERI SUAREZ
[ADDRESS ON FILE]

EMANUEL ONEILL CARRILLO
[ADDRESS ON FILE]

EMANUEL ORTIZ

EMANUEL ORTIZ MIRANDA
[ADDRESS ON FILE]

EMANUEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EMANUEL OSORIO MARTINEZ

EMANUEL PAGAN ALBALADEJO

EMANUEL PONCE DE LEON DE LA PAZ
[ADDRESS ON FILE]

EMANUEL RAMIREZ MARTINEZ
[ADDRESS ON FILE]

EMANUEL RAMIREZ VILLANUEVA
[ADDRESS ON FILE]

EMANUEL RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EMANUEL REYES RIVERA

EMANUEL RIVAS JIMENEZ
[ADDRESS ON FILE]

EMANUEL RIVERA ARROYO
[ADDRESS ON FILE]

EMANUEL RIVERA DE JESUS
[ADDRESS ON FILE]

EMANUEL RIVERA GONZALEZ
[ADDRESS ON FILE]

EMANUEL RIVERA LOPEZ
[ADDRESS ON FILE]

EMANUEL RIVERA ORTIZ
[ADDRESS ON FILE]

EMANUEL RIVERA RIOS
[ADDRESS ON FILE]

EMANUEL RIVERA SANTIAGO
[ADDRESS ON FILE]

EMANUEL ROBLES DEL VALLE
[ADDRESS ON FILE]

EMANUEL RODRIGUEZ COLLAZO
C/O CYNTHIA GRACE SANTISTEBAN
ESPENDEZ
PO BOX 1113
GUAYAMA, PR  00785

EMANUEL RODRIGUEZ COLLAZO
URB BLONDET
186 CALLE H
GUAYAMA, PR  00784

EMANUEL RODRIGUEZ DAVILA
[ADDRESS ON FILE]

EMANUEL RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

EMANUEL RODRIGUEZ HERNA NDEZ

EMANUEL RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

EMANUEL RODRIGUEZ MARRERO
[ADDRESS ON FILE]

EMANUEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

EMANUEL ROSA RODRIGUEZ
[ADDRESS ON FILE]

EMANUEL ROSARIO CINTRON
[ADDRESS ON FILE]

EMANUEL SALGADO DIAZ
[ADDRESS ON FILE]

EMANUEL SANCHEZ COLON
[ADDRESS ON FILE]

EMANUEL SOTO MERCED

EMANUEL SOTO RIVERA

EMANUEL SOTO TORRES
[ADDRESS ON FILE]

EMANUEL SOTO VIERA

EMANUEL TORO SILVA
[ADDRESS ON FILE]

EMANUEL VELASQUEZ OLMEDA

EMANUEL VIRUET JIMENEZ
[ADDRESS ON FILE]

EMANUELLE A SANCHEZ GARCIA
[ADDRESS ON FILE]

EMANUELLE ALERS QUINONES
[ADDRESS ON FILE]

EMANUELLE O VELEZ SANTIAGO
[ADDRESS ON FILE]

EMCIE J FERNANDEZ NEGRON
[ADDRESS ON FILE]

EMDEN JIMENEZ SIFONTE
[ADDRESS ON FILE]

EMEC COMPUTER SALES  SERVICES
POBOX 9199
BAYAMON, PR  00960

EMEDIN DIAZ CAUTINO
[ADDRESS ON FILE]

EMEDIN GARRASTEGUI HERNANDEZ
[ADDRESS ON FILE]

EMELDA CRUZ PAGAN
[ADDRESS ON FILE]

EMELDA LOPEZ VELEZ
[ADDRESS ON FILE]

EMELDA PIZARRO CAMARA
[ADDRESS ON FILE]

EMELDA RUIZ MORELL
PO BOX 2140
HATILLO, PR 00659

EMELDA SOTO CONCEPTCION
[ADDRESS ON FILE]

EMELDA SOTO HERNANDEZ
[ADDRESS ON FILE]

EMELENCIANA ROSARIO
[ADDRESS ON FILE]

EMELI ESTRADA ARROYO
[ADDRESS ON FILE]

EMELI VANDO VELEZ
[ADDRESS ON FILE]

EMELIA ORTIZ SALAS
[ADDRESS ON FILE]

EMELIA VILLEGA LOPEZ
[ADDRESS ON FILE]

EMELIA VILLEGAS LOPEZ
[ADDRESS ON FILE]

EMELIDO ROMAN SERRANO
[ADDRESS ON FILE]

EMELINA ALVAREZ IGLESIAS
[ADDRESS ON FILE]

EMELINA CARABALLO MORALES
[ADDRESS ON FILE]

EMELINA CORDERO MONROIG
[ADDRESS ON FILE]

EMELINA CRUZ MARTELL
[ADDRESS ON FILE]

EMELINA FLORA SANTIAGO
[ADDRESS ON FILE]

EMELINA GALLOZA PEREZ
[ADDRESS ON FILE]

EMELINA GOMEZ CABAN

EMELINA LUGO ORTIZ
[ADDRESS ON FILE]

EMELINA M TORO MARTINEZ
[ADDRESS ON FILE]

EMELINA MATOS MARTINEZ
[ADDRESS ON FILE]

EMELINA MATOS MARTINEZ
[ADDRESS ON FILE]

EMELINA MAYSONET MARRERO
[ADDRESS ON FILE]

EMELINA MELENDEZ MONTALVO
[ADDRESS ON FILE]

EMELINA PADILLA GUZMAN
[ADDRESS ON FILE]

EMELINA PADILLA GUZMAN
[ADDRESS ON FILE]

EMELINA RAMOS RIVERA

EMELINA RIVERA FONSECA
[ADDRESS ON FILE]

EMELINA ROMAN SANTIAGO
[ADDRESS ON FILE]

EMELINA ROSARIO HERNANDEZ
[ADDRESS ON FILE]

EMELINA SALGADO CORCINO
[ADDRESS ON FILE]

EMELINA SANTIAGO MATOS
[ADDRESS ON FILE]

EMELINA SEGUINOT
[ADDRESS ON FILE]

EMELINA SOTO MOYA
BO GARROCHALES
SECTOR SABANA
GARROCHALES, PR  00652

EMELINA SOTO MOYA
PO BOX 272
GARROCHALES, PR  00652

EMELINA SOTO RIVERA
[ADDRESS ON FILE]

EMELINA TORO MARTINEZ
[ADDRESS ON FILE]

EMELINA VALENTIN ROSADO
[ADDRESS ON FILE]

EMELINA VELEZ GOTAY
[ADDRESS ON FILE]

EMELINDA CANDELARIO BAEZ
[ADDRESS ON FILE]

EMELINDA GONZALEZ VARGAS
[ADDRESS ON FILE]

EMELINDA MARTINEZ HERNA
[ADDRESS ON FILE]

EMELINDA ROMAN QUILES
[ADDRESS ON FILE]

EMELINDA VARGAS TORRES
[ADDRESS ON FILE]

EMELINE SOSA GONZALEZ
[ADDRESS ON FILE]

EMELIRIA SANTIAGO CHICO
[ADDRESS ON FILE]

EMELLINE FERNANDEZ
[ADDRESS ON FILE]

EMELLYN SILVA JUSTIANO
[ADDRESS ON FILE]

EMELY ARROYO AMARO
[ADDRESS ON FILE]

EMELY HERNANDEZ TORRES
[ADDRESS ON FILE]

EMELY M ROMAN NIEVES

EMELY MENDEZ GARCIA
[ADDRESS ON FILE]

EMELY MIRANDA LUGO
[ADDRESS ON FILE]

EMELY MORALES BONILLA
[ADDRESS ON FILE]

EMELY MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

EMELY RAMOS CASTILLO
[ADDRESS ON FILE]

EMELY REYES PEREZ
[ADDRESS ON FILE]

EMELY TORRES ORTEGA
[ADDRESS ON FILE]

EMELY TORRES VICENTE
[ADDRESS ON FILE]

EMELYN J TORRES FERNANDEZ
CAPARRA TERRACE
1182 CALLE 10 SE
SAN JUAN, PR 00921

EMELYN MORALES IZQUIERDO
[ADDRESS ON FILE]

EMELYN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EMELYN SERRANO CARRERAS
[ADDRESS ON FILE]

EMELYNDA LA SALLE VELAZQUE

EMENEGILDO DE LA PAZ MURIEL

EMENEGILDO MATOS MARTINEZ
[ADDRESS ON FILE]

EMENELIO MEDINA ORTIZ
[ADDRESS ON FILE]

EMER COSME MALDONADO

EMERALDO CRUZ GONZALEZ
[ADDRESS ON FILE]

EMERANO RIVERA CAMACHO
[ADDRESS ON FILE]

EMEREGILDO ARVELO SEGUINOT
[ADDRESS ON FILE]

EMERENCIANA BUENO TAVERAS
[ADDRESS ON FILE]

EMERENCIANA LABOY ESPADA
[ADDRESS ON FILE]

EMERENCIANA VELEZ VDA DE GAUTIER

EMERENCIANO FELICIANO CRUZ
[ADDRESS ON FILE]

EMERENCIANO FELICIANO CRUZ
[ADDRESS ON FILE]

EMERIDA BACHILLER NIEVES
[ADDRESS ON FILE]

EMERIDA CRUZ GINES
[ADDRESS ON FILE]

EMERIDA CRUZ GINES
[ADDRESS ON FILE]

EMERIDA DELGADO OSORIO
[ADDRESS ON FILE]

EMERIDA GONZALEZ CALZADA
[ADDRESS ON FILE]

EMERIDA JESUS RIVERA
[ADDRESS ON FILE]

EMERIDA L ROSARIO FLORES

EMERIDA MALDONADO ROLON
[ADDRESS ON FILE]

EMERIDA MORALES PORRATA
[ADDRESS ON FILE]

EMERIDA OROPEL RODRIGUEZ
[ADDRESS ON FILE]

EMERIDA PEA SANCHEZ

EMERIDA PENA DE JESUS
[ADDRESS ON FILE]

EMERIDA RAMOS CANDELARIO
[ADDRESS ON FILE]

EMERIDA REYES MEDINA
[ADDRESS ON FILE]

EMERIDA REYES MEDINA
[ADDRESS ON FILE]

EMERIDA RIVERA CARDONA
[ADDRESS ON FILE]

EMERIDA RIVERA ESCALERA
[ADDRESS ON FILE]

EMERIDA RIVERA MANZANET
[ADDRESS ON FILE]

EMERIDA RIVERA MASANET
[ADDRESS ON FILE]

EMERIDA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

EMERIDA VAZQUEZ BORRERO

EMERIDA VERA VARGAS
[ADDRESS ON FILE]

EMERIDALY FIGUEROA CRUZ
[ADDRESS ON FILE]

EMERILDA COLLAZO RIVERA
[ADDRESS ON FILE]

EMERILDA MENDEZ RUIZ
[ADDRESS ON FILE]

EMERILDA RAMIREZ RUIZ
[ADDRESS ON FILE]

EMERILDO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EMERINDA TORRES CORTES
[ADDRESS ON FILE]

EMERITA ALMEDA SANCHEZ
[ADDRESS ON FILE]

EMERITA ALVARADO QUINONES
[ADDRESS ON FILE]

EMERITA AMARO MORALES
[ADDRESS ON FILE]

EMERITA ANDUJAR MALDONA
[ADDRESS ON FILE]

EMERITA APONTE NEGRON
[ADDRESS ON FILE]

EMERITA APONTE SALGADO
[ADDRESS ON FILE]

EMERITA ARROYO MENDEZ
[ADDRESS ON FILE]

EMERITA BAUZA DE MENDEZ
[ADDRESS ON FILE]

EMERITA BAUZA MENDEZ
[ADDRESS ON FILE]

EMERITA CANCEL RIVERA
[ADDRESS ON FILE]

EMERITA CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

EMERITA CASTRO SANTIAGO
[ADDRESS ON FILE]

EMERITA CINTRON CINTRON
[ADDRESS ON FILE]

EMERITA COLLAZO
[ADDRESS ON FILE]

EMERITA COLON ANGULO
[ADDRESS ON FILE]

EMERITA COLON AYALA
[ADDRESS ON FILE]

EMERITA COLON CARRASQUILLO
[ADDRESS ON FILE]

EMERITA COLON MALAVE
[ADDRESS ON FILE]

EMERITA CORREA MALAVE
[ADDRESS ON FILE]

EMERITA CRUZ DIAZ
[ADDRESS ON FILE]

EMERITA DE LA CRUZ COLON

EMERITA DEL RIO
[ADDRESS ON FILE]

EMERITA DELGADO PEREZ
[ADDRESS ON FILE]

EMERITA E MENDEZ RIOS
[ADDRESS ON FILE]

EMERITA ERAZO LOPEZ
[ADDRESS ON FILE]

EMERITA FELICIANO MURIEL
[ADDRESS ON FILE]

EMERITA FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

EMERITA FLORES MERCED
[ADDRESS ON FILE]

EMERITA FORTIS JIMENEZ
[ADDRESS ON FILE]

EMERITA GALARZA SEGARRA
[ADDRESS ON FILE]

EMERITA GARCIA COLON
[ADDRESS ON FILE]

EMERITA GARCIA PIZARRO
[ADDRESS ON FILE]

EMERITA GARCIA RAMIREZ

EMERITA GONZALEZ CRUZ
[ADDRESS ON FILE]

EMERITA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EMERITA H PEREZ ORTIZ

EMERITA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

EMERITA IGLESIAS ROMAN
[ADDRESS ON FILE]

EMERITA LAUREANO RIVAS

EMERITA LEON FERNANDEZ
[ADDRESS ON FILE]

EMERITA M LAUREANO RIVAS
[ADDRESS ON FILE]

EMERITA M MALDONADO IRANDA
[ADDRESS ON FILE]

EMERITA MALAVE AFANADOR
[ADDRESS ON FILE]

EMERITA MALDONADO ALVARADO
[ADDRESS ON FILE]

EMERITA MARTINEZ RIVERA
[ADDRESS ON FILE]

EMERITA MARZAN DE ROSARIO
[ADDRESS ON FILE]

EMERITA MARZAN ROSARIO
[ADDRESS ON FILE]

EMERITA MATOS OTERO
[ADDRESS ON FILE]

EMERITA MEDINA ANGULO
[ADDRESS ON FILE]

EMERITA MELENDEZ CARDONA
[ADDRESS ON FILE]

EMERITA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

EMERITA MOLINA DE AFANADOR
[ADDRESS ON FILE]

EMERITA MONTERO ROMAN
[ADDRESS ON FILE]

EMERITA MORALES DE VAZQUEZ
[ADDRESS ON FILE]

EMERITA MORALES VAZQUEZ
[ADDRESS ON FILE]

EMERITA MURIEL DE JESUS
[ADDRESS ON FILE]

EMERITA MURIEL JESUS
[ADDRESS ON FILE]

EMERITA NEGRON PEREZ
[ADDRESS ON FILE]

EMERITA NIEVES GONZALEZ
[ADDRESS ON FILE]

EMERITA NIEVES LOPEZ
[ADDRESS ON FILE]

EMERITA NIEVES LOPEZ
[ADDRESS ON FILE]

EMERITA ORTIZ BAYON
[ADDRESS ON FILE]

EMERITA ORTIZ BONILLA
[ADDRESS ON FILE]

EMERITA ORTIZ FUENTES
[ADDRESS ON FILE]

EMERITA PABON VEGA
[ADDRESS ON FILE]

EMERITA PABON VEGA
[ADDRESS ON FILE]

EMERITA PADRO MARTINEZ
[ADDRESS ON FILE]

EMERITA PANTOJA GONZALEZ
[ADDRESS ON FILE]

EMERITA PASTRANA DE
[ADDRESS ON FILE]

EMERITA PEREZ MUNIZ
[ADDRESS ON FILE]

EMERITA PIZARRO CEPEDA
[ADDRESS ON FILE]

EMERITA REYES OLMEDA
[ADDRESS ON FILE]

EMERITA REYES RUIZ

EMERITA RIVERA ARRIALA
[ADDRESS ON FILE]

EMERITA RIVERA DE JESUS

EMERITA RIVERA MARTINEZ
[ADDRESS ON FILE]

EMERITA RIVERA MARTINEZ
[ADDRESS ON FILE]

EMERITA RIVERA MONCLOVA
[ADDRESS ON FILE]

EMERITA RIVERA ROMERO
[ADDRESS ON FILE]

EMERITA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EMERITA RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

EMERITA RODRIGUEZ MATOS
[ADDRESS ON FILE]

EMERITA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EMERITA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EMERITA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EMERITA RODRIGUEZ TORRES
[ADDRESS ON FILE]

EMERITA ROJAS BURGOS
[ADDRESS ON FILE]

EMERITA ROSA MORENO
[ADDRESS ON FILE]

EMERITA ROSADO SANTIAGO
[ADDRESS ON FILE]

EMERITA RUIZ SAMOT
[ADDRESS ON FILE]

EMERITA RUIZ SAMOT
[ADDRESS ON FILE]

EMERITA SABATER ITHIER
[ADDRESS ON FILE]

EMERITA SALGADO RODRIGUEZ
[ADDRESS ON FILE]

EMERITA SANCHEZ MORET
[ADDRESS ON FILE]

EMERITA SANTIAGO FLORES
[ADDRESS ON FILE]

EMERITA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

EMERITA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

EMERITA SEDA FREYTES
[ADDRESS ON FILE]

EMERITA TELLADO LOPEZ
[ADDRESS ON FILE]

EMERITA TIRADO ROSADO
[ADDRESS ON FILE]

EMERITA TORRES APONTE
[ADDRESS ON FILE]

EMERITA TORRES OTERO
[ADDRESS ON FILE]

EMERITA VALENTIN GRAJALES
[ADDRESS ON FILE]

EMERITA VALENTIN GRAJALES
[ADDRESS ON FILE]

EMERITA VAZQUEZ GARCIA
[ADDRESS ON FILE]

EMERITA VAZQUEZ LOZADA
[ADDRESS ON FILE]

EMERITA VAZQUEZ PEREZ
[ADDRESS ON FILE]

EMERITA VEGA AYALA
[ADDRESS ON FILE]

EMERITA VEGA AYALA
[ADDRESS ON FILE]

EMERITA VELEZ RIVERA
[ADDRESS ON FILE]

EMERITA ZAMBRANA DE RODRIGUEZ

EMERITO ACEVEDO CRUZ

EMERITO AMARO CRUZ
[ADDRESS ON FILE]

EMERITO AMARO NAVARRO
[ADDRESS ON FILE]

EMERITO AMARO TORRES
[ADDRESS ON FILE]

EMERITO AQUINO RAMOS
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR  00694-2000

EMERITO AQUINO RAMOS
[ADDRESS ON FILE]

EMERITO AQUINO RAMOS
HC 1 BOX 48281
CAMUY, PR  00627

EMERITO CALDERON ARCE
[ADDRESS ON FILE]

EMERITO CHIMELIS ROSADO
[ADDRESS ON FILE]

EMERITO COLLAZO NEGRON
[ADDRESS ON FILE]

EMERITO COLON RAMOS
[ADDRESS ON FILE]

EMERITO CORTES CARRERO

EMERITO DE VELAZQUEZ JESUS
[ADDRESS ON FILE]

EMERITO DIAZ MERCADO
[ADDRESS ON FILE]

EMERITO FIGUEROA ORTIZ
[ADDRESS ON FILE]

EMERITO FONSECA PACHECO
[ADDRESS ON FILE]

EMERITO FRONTADO FUENTE
[ADDRESS ON FILE]

EMERITO GASTON PENA

EMERITO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

EMERITO HERNANDEZ GOMEZ
[ADDRESS ON FILE]

EMERITO IRIZARRY TORRES
[ADDRESS ON FILE]

EMERITO LOPEZ MORALES

EMERITO LOPEZ TORRES
[ADDRESS ON FILE]

EMERITO MALDONADO MALDONADO
[ADDRESS ON FILE]

EMERITO MENDEZ FIGUEROA
[ADDRESS ON FILE]

EMERITO MONTERO LEBRON
[ADDRESS ON FILE]

EMERITO MORALES BRITO
[ADDRESS ON FILE]

EMERITO PAGAN RIVERA
[ADDRESS ON FILE]

EMERITO PASTRANA OLMO
[ADDRESS ON FILE]

EMERITO PEREZ SANTOS

EMERITO RAMOS FLORES
[ADDRESS ON FILE]

EMERITO RIVERA GUZMAN
[ADDRESS ON FILE]

EMERITO RIVERA ORTIZ
[ADDRESS ON FILE]

EMERITO RIVERA PASTORIZ
[ADDRESS ON FILE]

EMERITO RIVERA ROSA
[ADDRESS ON FILE]

EMERITO ROBLES TOLEDO
[ADDRESS ON FILE]

EMERITO RODRIGUEZ CARABALL

EMERITO RODRIGUEZ LABOY

EMERITO ROSARIO HERNANDEZ
[ADDRESS ON FILE]

EMERITO SANTIAGO CRUZ
[ADDRESS ON FILE]

EMERITO SEDA TORRES
[ADDRESS ON FILE]

EMERITO SERRANO SERRANO
[ADDRESS ON FILE]

EMERITO VARGAS GONZALEZ

EMERITO VARGAS RODRIGUEZ
[ADDRESS ON FILE]

EMERITO VENTURA RUIZ

EMERSON MOLINA ESTRADA

EMERSON MORALES MEDINA
[ADDRESS ON FILE]

EMERSON ROSARIO MORALES
[ADDRESS ON FILE]

EMERUDILIA CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

EMERY FERNANDEZ DE JESUS
[ADDRESS ON FILE]

EMERY MALDONADO ALCAZAR
[ADDRESS ON FILE]

EMERYLAND BARRIOS ANDINO
[ADDRESS ON FILE]

EMESEBEL BAUZA FERRAIOLI
[ADDRESS ON FILE]

EMESEBEL BAUZA FERRAIOLI
[ADDRESS ON FILE]

EMETERIA COLON CANTERO
[ADDRESS ON FILE]

EMETERIA HUERTAS MONTANEZ
[ADDRESS ON FILE]

EMETERIA MORALES RUIZ
[ADDRESS ON FILE]

EMETERIA NIEVES ORTIZ

EMETERIA OQUENDO MALDONADO
[ADDRESS ON FILE]

EMETERIO BELLO GARCIA
[ADDRESS ON FILE]

EMETERIO C HOOI
[ADDRESS ON FILE]

EMETERIO CARTAGENA CRUZ
[ADDRESS ON FILE]

EMETERIO COLON RODRIGUEZ
[ADDRESS ON FILE]

EMETERIO DIAZ CARRILLO
[ADDRESS ON FILE]

EMETERIO EM LLUGO
[ADDRESS ON FILE]

EMETERIO GONZALEZ
[ADDRESS ON FILE]

EMETERIO HEREDIA BONILLA
[ADDRESS ON FILE]

EMETERIO LABOY AGOSTO
[ADDRESS ON FILE]

EMETERIO LAUREANO ARROYO
[ADDRESS ON FILE]

EMETERIO LOPEZ VALDES
[ADDRESS ON FILE]

EMETERIO MALDONADO GUZMAN
[ADDRESS ON FILE]

EMETERIO MARTY TORRES

EMETERIO ORTEGA CORDERO
[ADDRESS ON FILE]

EMETERIO ORTIZ ORTIZ
[ADDRESS ON FILE]

EMETERIO OSORIO PLAZA
[ADDRESS ON FILE]

EMETERIO PAGAN PEREZ
[ADDRESS ON FILE]

EMETERIO RAMOS CRUZ
[ADDRESS ON FILE]

EMETERIO RIOS RIVERA
[ADDRESS ON FILE]

EMETERIO RODRIGUEZ TORRES
[ADDRESS ON FILE]

EMETERIO SALGADO PIZARRO
[ADDRESS ON FILE]

EMETERIO VALDES GONZALEZ
[ADDRESS ON FILE]

EMETERIO VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

EMI EQUITY MORTGAGE INC
PO BOX 195442
SAN JUAN, PR 00919-5442

EMIANNETTE ROMAN PEREZ
[ADDRESS ON FILE]

EMIBEL NIEVES RIVERA

EMIBELL CHONG TRINIDAD
[ADDRESS ON FILE]

EMICE S CARTAGENA MALDONADO
[ADDRESS ON FILE]

EMICE S CARTAGENA
[ADDRESS ON FILE]

EMIDIO G SIERRA GONZALEZ
[ADDRESS ON FILE]

EMIDIO LABOY CASTILLO
[ADDRESS ON FILE]

EMIEVELYS FERNANDEZ ACOSTA
[ADDRESS ON FILE]

EMIGDA ASTALIO MARTINEZ
[ADDRESS ON FILE]

EMIGDA PEREZ MORALES
[ADDRESS ON FILE]

EMIGDALI GARCIA ORELLANA
[ADDRESS ON FILE]

EMIGDIA SANTIAGO MONTERO
[ADDRESS ON FILE]

EMIGDIO FIGUERORA PEREZ
[ADDRESS ON FILE]

EMIGDIO GONZALEZ FONT
[ADDRESS ON FILE]

EMIGDIO LUNA MORALES
[ADDRESS ON FILE]

EMIGDIO NUNEZ ECHEVARRY

EMIGDIO PEREZ SOTO

EMIGDIO R ISERN CHARDON
[ADDRESS ON FILE]

EMIGDIO SANTIAGO FIGUEROA
[ADDRESS ON FILE]

EMIGDIO SEPULVEDAD LOZADA
[ADDRESS ON FILE]

EMIGDIO SOTO CORDERO

EMIGNA CARRASQUILLO MORALES
[ADDRESS ON FILE]

EMIL A RIVERA RIVERA
[ADDRESS ON FILE]

EMIL ALICEA VELEZ

EMIL CARO ACOSTA
[ADDRESS ON FILE]

EMIL E ORTIZ TORRES
[ADDRESS ON FILE]

EMIL G DELGADO RIOS
[ADDRESS ON FILE]

EMIL H MALDONADO CRUZ
[ADDRESS ON FILE]

EMIL NIEVES MOUNIER
[ADDRESS ON FILE]

EMIL RIVERA COLON
[ADDRESS ON FILE]

EMILCE CONTRERAS

EMILCE CORREA CORREA
[ADDRESS ON FILE]

EMILCE SANTIAGO CORREA
[ADDRESS ON FILE]

EMILDA CRUZ
[ADDRESS ON FILE]

EMILDA DELGADO PEREZ
[ADDRESS ON FILE]

EMILDA LLIBERAS PORRATA

EMILDA MALDONADO MEDINA
[ADDRESS ON FILE]

EMILDA ORTIZ RIVERA

EMILDA ORTIZ VALCARCEL
[ADDRESS ON FILE]

EMILDA PEREZ RAMOS
[ADDRESS ON FILE]

EMILDA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EMILE A DANET GARCIA
[ADDRESS ON FILE]

EMILI I RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

EMILI MORALES CARRASQUILLO
[ADDRESS ON FILE]

EMILIA A A DIAZ ESPINOSA
[ADDRESS ON FILE]

EMILIA A ACEVEDO MOLINA
[ADDRESS ON FILE]

EMILIA A MENDOZA TORRES
[ADDRESS ON FILE]

EMILIA ADAMES SOTO

EMILIA ALAMO RIVERA
[ADDRESS ON FILE]

EMILIA ALONSO ALONSO
[ADDRESS ON FILE]

EMILIA ALVAREZ CORDOVA
[ADDRESS ON FILE]

EMILIA ALVAREZ CORDOVA
[ADDRESS ON FILE]

EMILIA ALVAREZ ESQUILIN
[ADDRESS ON FILE]

EMILIA AMARO VAZQUEZ
[ADDRESS ON FILE]

EMILIA ANDINO RIVERA

EMILIA ANGLERO ORTIZ
[ADDRESS ON FILE]

EMILIA APONTE RIVERA
[ADDRESS ON FILE]

EMILIA AROCHO MUNIZ
[ADDRESS ON FILE]

EMILIA ARROYO FARGAS
[ADDRESS ON FILE]

EMILIA ARROYO FARGAS
[ADDRESS ON FILE]

EMILIA ARVELO CLAUDIO
[ADDRESS ON FILE]

EMILIA AYALA AYALA
[ADDRESS ON FILE]

EMILIA BAEZ ORTIZ
[ADDRESS ON FILE]

EMILIA BAEZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIA BALAGUER IRIZARRY
[ADDRESS ON FILE]

EMILIA BENABE ROBLES
[ADDRESS ON FILE]

EMILIA BENITEZ CATALA
[ADDRESS ON FILE]

EMILIA BENITEZ DIAZ
[ADDRESS ON FILE]

EMILIA BERMUDEZ AROCHO
[ADDRESS ON FILE]

EMILIA BERMUDEZ AROCHO
[ADDRESS ON FILE]

EMILIA BERNAZARD DEL
[ADDRESS ON FILE]

EMILIA BERRIOS TORRES
[ADDRESS ON FILE]

EMILIA BETANCOURT FELICIANO
[ADDRESS ON FILE]

EMILIA BETANCOURT GARCIA
[ADDRESS ON FILE]

EMILIA BLANCO ORTIZ
[ADDRESS ON FILE]

EMILIA BORRERO RODRIGUEZ
[ADDRESS ON FILE]

EMILIA CABALLERO DE VIDOT
[ADDRESS ON FILE]

EMILIA CABAN ROSADO
[ADDRESS ON FILE]

EMILIA CACERES ORTIZ
[ADDRESS ON FILE]

EMILIA CAMACHO TORRES
[ADDRESS ON FILE]

EMILIA CAMACHO TORRES
[ADDRESS ON FILE]

EMILIA CAMPOS ORTIZ
[ADDRESS ON FILE]

EMILIA CANDELARIA
[ADDRESS ON FILE]

EMILIA CARDONA RAMOS

EMILIA CARRASQUILLO AYALA
[ADDRESS ON FILE]

EMILIA CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

EMILIA CARRILLO ROMERO
[ADDRESS ON FILE]

EMILIA CARRILLO ROMERO
[ADDRESS ON FILE]

EMILIA CARRION ORTIZ
[ADDRESS ON FILE]

EMILIA CASILLAS MORALES
[ADDRESS ON FILE]

EMILIA CASTRO GONZALEZ
[ADDRESS ON FILE]

EMILIA CASTRO MOLINA
[ADDRESS ON FILE]

EMILIA CEPEDA ALVAREZ
[ADDRESS ON FILE]

EMILIA CIVIDANES RODRIGUEZ
[ADDRESS ON FILE]

EMILIA CLAUSEL FIGUEROA
[ADDRESS ON FILE]

EMILIA COLLADO MORALES
[ADDRESS ON FILE]

EMILIA COLON BOSQUES
[ADDRESS ON FILE]

EMILIA COLON CABEZA
[ADDRESS ON FILE]

EMILIA COLON ORTEGA
[ADDRESS ON FILE]

EMILIA CONCEPCION RIVERA
[ADDRESS ON FILE]

EMILIA CONCEPCION ROMERO

EMILIA CORA SILVA
[ADDRESS ON FILE]

EMILIA CORALES REMUS
[ADDRESS ON FILE]

EMILIA CORDERO CORTES
[ADDRESS ON FILE]

EMILIA CORRA CAMACHO
[ADDRESS ON FILE]

EMILIA CORREA COLON
[ADDRESS ON FILE]

EMILIA CORREA
[ADDRESS ON FILE]

EMILIA CORTES DELGADO
BO SANTA RITA
CARR 181 KM 160
GURABO, PR  00778

EMILIA CORTES DELGADO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EMILIA CORTES DELGADO
HC 1 BOX 8471
GURABO, PR  00778

EMILIA CORTIJO MEDIAVILLA

EMILIA COTTO APOLINARIO
[ADDRESS ON FILE]

EMILIA COTTO MELENDEZ
[ADDRESS ON FILE]

EMILIA CRESPO PANTOJA
[ADDRESS ON FILE]

EMILIA CRUZ CINTRON
[ADDRESS ON FILE]

EMILIA CRUZ CRUZ
[ADDRESS ON FILE]

EMILIA CRUZ HERNANDEZ
[ADDRESS ON FILE]

EMILIA CRUZ MORALES
[ADDRESS ON FILE]

EMILIA CRUZ OYOLA
[ADDRESS ON FILE]

EMILIA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIA CRUZ SALAS
[ADDRESS ON FILE]

EMILIA CRUZ SANTIAGO
[ADDRESS ON FILE]

EMILIA CRUZ TORRES
[ADDRESS ON FILE]

EMILIA CRUZ TUFINO
[ADDRESS ON FILE]

EMILIA CUADRADO DE
[ADDRESS ON FILE]

EMILIA DE JESUS ESTRADA
[ADDRESS ON FILE]

EMILIA DE LA CRUZ SIERRA
[ADDRESS ON FILE]

EMILIA DEL VALLE
[ADDRESS ON FILE]

EMILIA DELGADO VDA DE ARAN

EMILIA DIAZ

EMILIA DIAZ DIAZ
[ADDRESS ON FILE]

EMILIA DIAZ VALENTIN
[ADDRESS ON FILE]

EMILIA DIAZ VDA
[ADDRESS ON FILE]

EMILIA DURAN MONTES
[ADDRESS ON FILE]

EMILIA E TORRES RIVAS
[ADDRESS ON FILE]

EMILIA E TORRES RIVAS
[ADDRESS ON FILE]

EMILIA ESCRIBANO PEREZ
[ADDRESS ON FILE]

EMILIA ESPIET JIMENEZ

EMILIA ESPINOSA VELEZ
[ADDRESS ON FILE]

EMILIA ESQUILIN AGOSTO
[ADDRESS ON FILE]

EMILIA F AMADOR LLORENS
[ADDRESS ON FILE]

EMILIA FEBRES FEBRES
[ADDRESS ON FILE]

EMILIA FELICIANO ALVAREZ

EMILIA FERNANDEZ APONTE
[ADDRESS ON FILE]

EMILIA FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EMILIA FIGUEROA CEDENO
[ADDRESS ON FILE]

EMILIA FIGUEROA CRUZ
[ADDRESS ON FILE]

EMILIA FLORES GONZALEZ
[ADDRESS ON FILE]

EMILIA G JIMENEZ CARRION
[ADDRESS ON FILE]

EMILIA GARCIA GARCIA
[ADDRESS ON FILE]

EMILIA GARCIA PADILLA
[ADDRESS ON FILE]

EMILIA GARCIA REYES
[ADDRESS ON FILE]

EMILIA GARCIA
[ADDRESS ON FILE]

EMILIA GOICO RIOS
[ADDRESS ON FILE]

EMILIA GOMEZ JESUS
[ADDRESS ON FILE]

EMILIA GONZALEZ ISAAC
[ADDRESS ON FILE]

EMILIA GONZALEZ ORTIZ
[ADDRESS ON FILE]

EMILIA GONZALEZ
[ADDRESS ON FILE]

EMILIA GUTIERREZ BURGOS
[ADDRESS ON FILE]

EMILIA HEREDIA RIVERA
[ADDRESS ON FILE]

EMILIA HERNANDEZ CARMONA
[ADDRESS ON FILE]

EMILIA HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

EMILIA HERNANDEZ MOLANO
[ADDRESS ON FILE]

EMILIA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIA HIDALGO RODRIGUEZ
[ADDRESS ON FILE]

EMILIA HOYO RUCABADO

EMILIA I MARTINEZ DIAZ
[ADDRESS ON FILE]

EMILIA I RODRIGUEZ TOLEDO
[ADDRESS ON FILE]

EMILIA IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

EMILIA JESUS ESTRADA
[ADDRESS ON FILE]

EMILIA JIMENEZ CARRION
[ADDRESS ON FILE]

EMILIA L ANGLERO ORTIZ
[ADDRESS ON FILE]

EMILIA LAMBOY SANTIAGO
[ADDRESS ON FILE]

EMILIA LAMPON MORALES
[ADDRESS ON FILE]

EMILIA LEBRON VDA
[ADDRESS ON FILE]

EMILIA LEGRAND GONZALEZ

EMILIA LOPEZ FUENTES
[ADDRESS ON FILE]

EMILIA LOPEZ MALDONADO
[ADDRESS ON FILE]

EMILIA LOPEZ MALDONADO
[ADDRESS ON FILE]

EMILIA LOPEZ NUNEZ
[ADDRESS ON FILE]

EMILIA LOPEZ QUINONES
[ADDRESS ON FILE]

EMILIA LOPEZ RAMOS
[ADDRESS ON FILE]

EMILIA LOPEZ RIVERA
[ADDRESS ON FILE]

EMILIA LUGO VARGAS
[ADDRESS ON FILE]

EMILIA M CRUZ CUSTODIO
[ADDRESS ON FILE]

EMILIA M M RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

EMILIA MALAVE VDA
[ADDRESS ON FILE]

EMILIA MALDONADO CARTAGENA
[ADDRESS ON FILE]

EMILIA MANGUAL DE NIEVES

EMILIA MARTINEZ CAMACHO
[ADDRESS ON FILE]

EMILIA MARTINEZ DIAZ
[ADDRESS ON FILE]

EMILIA MARTINEZ MERCADO
[ADDRESS ON FILE]

EMILIA MARTINEZ ORTIZ
[ADDRESS ON FILE]

EMILIA MARTINEZ SEMIDEY
[ADDRESS ON FILE]

EMILIA MARTINEZ VELEZ
[ADDRESS ON FILE]

EMILIA MARTINEZ
[ADDRESS ON FILE]

EMILIA MARZAN CONCEPCION

EMILIA MATHEUS CUEVAS
[ADDRESS ON FILE]

EMILIA MATOS RIVERA
[ADDRESS ON FILE]

EMILIA MEDINA MEJIAS
[ADDRESS ON FILE]

EMILIA MEDINA QUINONES
[ADDRESS ON FILE]

EMILIA MEDINA RIOS
[ADDRESS ON FILE]

EMILIA MEJIAS RODRIGUEZ

EMILIA MELENDEZ JIMENEZ

EMILIA MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIA MENDRE FIGUEROA
[ADDRESS ON FILE]

EMILIA MERCADO AYALA
[ADDRESS ON FILE]

EMILIA MERCADO DIAZ
[ADDRESS ON FILE]

EMILIA MERCADO RIVERA
[ADDRESS ON FILE]

EMILIA MINGUELA EMILIA
[ADDRESS ON FILE]

EMILIA MIRANDA VDA
[ADDRESS ON FILE]

EMILIA MOLERO VDA
[ADDRESS ON FILE]

EMILIA MOLINA SANTIAGO
[ADDRESS ON FILE]

EMILIA MONTANEZ DONES
[ADDRESS ON FILE]

EMILIA MORA CONDE
[ADDRESS ON FILE]

EMILIA MORALES BURGOS
[ADDRESS ON FILE]

EMILIA MORALES CORREA
[ADDRESS ON FILE]

EMILIA MORALES CRUZ
[ADDRESS ON FILE]

EMILIA MORALES MOJICA
[ADDRESS ON FILE]

EMILIA MORALES ROSA

EMILIA MORALES SUSARRETTE
[ADDRESS ON FILE]

EMILIA MUNOZ FIGUEROA
URB JDNS DE COUNTRY CLUB
BP 8 CALLE 115
CAROLINA, PR  00983

EMILIA MUNOZ FIGUEROA
[ADDRESS ON FILE]

EMILIA NEGRON GONZALEZ
[ADDRESS ON FILE]

EMILIA NIEVES SOTO
[ADDRESS ON FILE]

EMILIA OMS RABASSA

EMILIA ORTEGA LANDRAU
[ADDRESS ON FILE]

EMILIA ORTEGA LANDRAU
[ADDRESS ON FILE]

EMILIA ORTIZ ANDINO
[ADDRESS ON FILE]

EMILIA ORTIZ CORTIJO
[ADDRESS ON FILE]

EMILIA ORTIZ GUADALUPE
[ADDRESS ON FILE]

EMILIA ORTIZ PEREZ
[ADDRESS ON FILE]

EMILIA ORTIZ POMALES
[ADDRESS ON FILE]

EMILIA OSORIO ANDRADES
[ADDRESS ON FILE]

EMILIA OSORIO QUINONES
[ADDRESS ON FILE]

EMILIA OTERO DAVILA
[ADDRESS ON FILE]

EMILIA OTERO LOZADA
[ADDRESS ON FILE]

EMILIA PABON VAZQUEZ
[ADDRESS ON FILE]

EMILIA PACHECO DE PIETRI
[ADDRESS ON FILE]

EMILIA PADOVANI CEBOLLERO

EMILIA PAGAN RODRIGUEZ
[ADDRESS ON FILE]

EMILIA PENA GOMEZ
[ADDRESS ON FILE]

EMILIA PEREIRA RAMOS
[ADDRESS ON FILE]

EMILIA PEREZ CARDONA
[ADDRESS ON FILE]

EMILIA PEREZ JESUS
[ADDRESS ON FILE]

EMILIA PEREZ JIMENEZ
[ADDRESS ON FILE]

EMILIA PEREZ MARTINEZ
[ADDRESS ON FILE]

EMILIA PIZARRO JESUS
[ADDRESS ON FILE]

EMILIA PIZARRO PIZARRO
[ADDRESS ON FILE]

EMILIA QUINONES CANALES

EMILIA QUINONES DE CARRASQUILLO

EMILIA QUINONEZ GUADALUPE
[ADDRESS ON FILE]

EMILIA RABASSA DE LOPEZ

EMILIA RAMIREZ NATAL
[ADDRESS ON FILE]

EMILIA RAMOS SANTANA

EMILIA REXACH REXACH
[ADDRESS ON FILE]

EMILIA REYMUNDI SEPULVEDA
[ADDRESS ON FILE]

EMILIA RIOS MUN D O

EMILIA RIVERA ANGULO
[ADDRESS ON FILE]

EMILIA RIVERA AYALA
[ADDRESS ON FILE]

EMILIA RIVERA BURGOS
[ADDRESS ON FILE]

EMILIA RIVERA COLON
[ADDRESS ON FILE]

EMILIA RIVERA CRUZ
[ADDRESS ON FILE]

EMILIA RIVERA EMILIA
[ADDRESS ON FILE]

EMILIA RIVERA ESTRADA
[ADDRESS ON FILE]

EMILIA RIVERA LAZU
[ADDRESS ON FILE]

EMILIA RIVERA ORTIZ
[ADDRESS ON FILE]

EMILIA RIVERA RIFE

EMILIA RIVERA ROMAN
[ADDRESS ON FILE]

EMILIA RIVERA ROSA

EMILIA RIVERA TORRES
6271DECKER ROAD
BUSHKILL, PA  18324

EMILIA RIVERA VDA
[ADDRESS ON FILE]

EMILIA ROBLES RIVERA
[ADDRESS ON FILE]

EMILIA RODAS VINAS
[ADDRESS ON FILE]

EMILIA RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

EMILIA RODRIGUEZ ALEMAN
[ADDRESS ON FILE]

EMILIA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

EMILIA RODRIGUEZ JESUS
[ADDRESS ON FILE]

EMILIA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EMILIA RODRIGUEZ PABON
[ADDRESS ON FILE]

EMILIA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

EMILIA RODRIGUEZ SOTERO
[ADDRESS ON FILE]

EMILIA ROMERO TORRES
[ADDRESS ON FILE]

EMILIA ROSA FEBRES
[ADDRESS ON FILE]

EMILIA ROSA JUARBE
[ADDRESS ON FILE]

EMILIA ROSA LEFEBRES
[ADDRESS ON FILE]

EMILIA ROSA MALDONADO

EMILIA ROSA RENDON
[ADDRESS ON FILE]

EMILIA ROSA VELEZ
[ADDRESS ON FILE]

EMILIA ROSA
[ADDRESS ON FILE]

EMILIA ROSADO BARRETO
[ADDRESS ON FILE]

EMILIA ROSADO BARRETO
[ADDRESS ON FILE]

EMILIA ROSADO OYOLA
[ADDRESS ON FILE]

EMILIA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

EMILIA ROSADO VDA
[ADDRESS ON FILE]

EMILIA ROSADO
[ADDRESS ON FILE]

EMILIA ROSARIO CORTES
[ADDRESS ON FILE]

EMILIA ROSARIO MALDONAD
[ADDRESS ON FILE]

EMILIA ROSARIO MALDONADO
[ADDRESS ON FILE]

EMILIA ROSARIO SANTOS
[ADDRESS ON FILE]

EMILIA RUIZ FIRPO
[ADDRESS ON FILE]

EMILIA RUIZ PEREZ
[ADDRESS ON FILE]

EMILIA RUIZ RUIZ
[ADDRESS ON FILE]

EMILIA SALGADO VDA

EMILIA SALINA MORENO
[ADDRESS ON FILE]

EMILIA SANCHEZ DIAZ
[ADDRESS ON FILE]

EMILIA SANCHEZ DIAZ
[ADDRESS ON FILE]

EMILIA SANCHEZ NAZARIO
[ADDRESS ON FILE]

EMILIA SANCHO VAZQUEZ
[ADDRESS ON FILE]

EMILIA SANTANA LLANOS ROSA
[ADDRESS ON FILE]

EMILIA SANTANA LLANOS
[ADDRESS ON FILE]

EMILIA SANTEL OQUENDO
[ADDRESS ON FILE]

EMILIA SANTEL OQUENDO
[ADDRESS ON FILE]

EMILIA SANTIAGO GUZMAN
[ADDRESS ON FILE]

EMILIA SANTIAGO LEGRAND
[ADDRESS ON FILE]

EMILIA SANTIAGO LOPEZ
[ADDRESS ON FILE]

EMILIA SANTIAGO RAMOS

EMILIA SANTIAGO RIVERA
[ADDRESS ON FILE]

EMILIA SANTIAGO RUIZ
[ADDRESS ON FILE]

EMILIA SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EMILIA SANTIAGO SUAREZ
[ADDRESS ON FILE]

EMILIA SANTIAGO SUAREZ
[ADDRESS ON FILE]

EMILIA SANTIAGO TORRES

EMILIA SANTOS DE RUIZ

EMILIA SANTOS RIVERA
[ADDRESS ON FILE]

EMILIA SANTOS SANTOS
[ADDRESS ON FILE]

EMILIA SANTOS SEERIZ
[ADDRESS ON FILE]

EMILIA SANTOS SENERIZ
[ADDRESS ON FILE]

EMILIA SILVA LAMBERTY

EMILIA SOLTERO MATOS
[ADDRESS ON FILE]

EMILIA SOSTRE SOSTRE
[ADDRESS ON FILE]

EMILIA SOTERO IRIZARRY
[ADDRESS ON FILE]

EMILIA SOTO CORTES
[ADDRESS ON FILE]

EMILIA SOTO NUNEZ

EMILIA SOTO OTERO
[ADDRESS ON FILE]

EMILIA SOTO SERRANO
[ADDRESS ON FILE]

EMILIA T REYES COLON
[ADDRESS ON FILE]

EMILIA TALAVERA VERA
[ADDRESS ON FILE]

EMILIA TORO RODRIGUEZ
[ADDRESS ON FILE]

EMILIA TORRES COLON
[ADDRESS ON FILE]

EMILIA TORRES COLON
[ADDRESS ON FILE]

EMILIA TORRES COLON
[ADDRESS ON FILE]

EMILIA TORRES MALDONADO
[ADDRESS ON FILE]

EMILIA TORRES ORTIZ
[ADDRESS ON FILE]

EMILIA TORRES SANTIAGO
[ADDRESS ON FILE]

EMILIA TORRES VDA
[ADDRESS ON FILE]

EMILIA TRINIDAD CASTRO

EMILIA UGARTE MIRANDA
[ADDRESS ON FILE]

EMILIA V VARGASROMAN EMILIA
[ADDRESS ON FILE]

EMILIA VARGAS CRUZ
[ADDRESS ON FILE]

EMILIA VARGAS JIMENEZ

EMILIA VARGAS VDA ALICEA
[ADDRESS ON FILE]

EMILIA VAZQUEZ AVILA

EMILIA VAZQUEZ AYALA
[ADDRESS ON FILE]

EMILIA VAZQUEZ GERENA
[ADDRESS ON FILE]

EMILIA VAZQUEZ POMALES
[ADDRESS ON FILE]

EMILIA VAZQUEZ SOSTRE

EMILIA VDA DELGADO
[ADDRESS ON FILE]

EMILIA VEGA RODRIGUEZ
[ADDRESS ON FILE]

EMILIA VEIGA PEREZ
[ADDRESS ON FILE]

EMILIA VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EMILIA VELAZQUEZ MEDINA
[ADDRESS ON FILE]

EMILIA VELEZ MARTINEZ
[ADDRESS ON FILE]

EMILIA VILLA GOMEZ
[ADDRESS ON FILE]

EMILIA VILLEGAS CASTRELLO
[ADDRESS ON FILE]

EMILIA VILLEGAS CASTRELLO
[ADDRESS ON FILE]

EMILIA VILLEGAS CASTRO
[ADDRESS ON FILE]

EMILIA VILLEGAS REYES
[ADDRESS ON FILE]

EMILIA Y RIVERA DELGADO
[ADDRESS ON FILE]

EMILIA ZAYAS ALVARADO
[ADDRESS ON FILE]

EMILIA ZAYAS ALVARADO
[ADDRESS ON FILE]

EMILIANA APONTE APONTE
[ADDRESS ON FILE]

EMILIANA CABRERA GONZALEZ
[ADDRESS ON FILE]

EMILIANA GARCIA DE RUIZ

EMILIANA I RIOS JIMENEZ
[ADDRESS ON FILE]

EMILIANA LOPEZ MASSO
[ADDRESS ON FILE]

EMILIANA LOZADA CORREA
[ADDRESS ON FILE]

EMILIANA MALDONADO

EMILIANA MARRERO ALEMAN
[ADDRESS ON FILE]

EMILIANA MEDINA MORALES
[ADDRESS ON FILE]

EMILIANA NEGRON MALAVE
[ADDRESS ON FILE]

EMILIANA ORTIZ CABRERA
[ADDRESS ON FILE]

EMILIANA PRATTS SANCHEZ
[ADDRESS ON FILE]

EMILIANO ACEVEDO RAMOS
[ADDRESS ON FILE]

EMILIANO ACOSTA TORRES

EMILIANO APONTE COLON

EMILIANO ARROYO RAMOS

EMILIANO AYALA APONTE
[ADDRESS ON FILE]

EMILIANO BERNARD GARCIA
[ADDRESS ON FILE]

EMILIANO BERRIOS LEBRON

EMILIANO CHINEA RAMOS
[ADDRESS ON FILE]

EMILIANO CHRISTIAN ACOSTA
[ADDRESS ON FILE]

EMILIANO CHRISTIAN BENITEZ
[ADDRESS ON FILE]

EMILIANO COLON ROQUE
[ADDRESS ON FILE]

EMILIANO CRESPO DE JESUS
[ADDRESS ON FILE]

EMILIANO CRUZ MORALES

EMILIANO CRUZ SANCHEZ
[ADDRESS ON FILE]

EMILIANO DAVILA CASTRO
[ADDRESS ON FILE]

EMILIANO DE JESUS ROBLES

EMILIANO DEL RIO LARRIUZ

EMILIANO DIAZ MORALES

EMILIANO EM MARTINEZ

EMILIANO FALU LANZO
[ADDRESS ON FILE]

EMILIANO FLORES GONZALEZ
[ADDRESS ON FILE]

EMILIANO FLORIX

EMILIANO FONTANEZ RIVERA
[ADDRESS ON FILE]

EMILIANO GARCIA
[ADDRESS ON FILE]

EMILIANO GOMEZ GOMEZ
[ADDRESS ON FILE]

EMILIANO GONZALEZ

EMILIANO GONZALEZ CORDERO
[ADDRESS ON FILE]

EMILIANO GONZALEZ VELAZQUE

EMILIANO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

EMILIANO HERNANDEZ ROSA
[ADDRESS ON FILE]

EMILIANO IRIZARRY FELICIANO
[ADDRESS ON FILE]

EMILIANO J VELEZ TORRES
[ADDRESS ON FILE]

EMILIANO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIANO MACHADO MALDONADO

EMILIANO MALDONADO ROBLES
[ADDRESS ON FILE]

EMILIANO MALDONADO SANTIAGO
[ADDRESS ON FILE]

EMILIANO MALDONADO VILLALONGO
[ADDRESS ON FILE]

EMILIANO MEJIAS MOLINA
[ADDRESS ON FILE]

EMILIANO MELENDEZ
[ADDRESS ON FILE]

EMILIANO MENDOZA TORRES
[ADDRESS ON FILE]

EMILIANO MERCADO CRUZ
[ADDRESS ON FILE]

EMILIANO MONTES RIVERA
[ADDRESS ON FILE]

EMILIANO MORALES RIVERA
[ADDRESS ON FILE]

EMILIANO MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIANO MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIANO NAZARIO ROBLES
[ADDRESS ON FILE]

EMILIANO NEGRON ORTIZ
[ADDRESS ON FILE]

EMILIANO NEGRON TORRES
[ADDRESS ON FILE]

EMILIANO NINA DE LA ROSA
[ADDRESS ON FILE]

EMILIANO NINA ROSA
[ADDRESS ON FILE]

EMILIANO O SOSTRE GARCIA
[ADDRESS ON FILE]

EMILIANO OJEDA ROMAN
[ADDRESS ON FILE]

EMILIANO ORTEGA CUBERO
[ADDRESS ON FILE]

EMILIANO ORTIZ OCANA
[ADDRESS ON FILE]

EMILIANO ORTIZ SANTIAGO
[ADDRESS ON FILE]

EMILIANO ORTIZ SANTIAGO
[ADDRESS ON FILE]

EMILIANO ORTIZ TORRES
[ADDRESS ON FILE]

EMILIANO QUINONES GONZALEZ
[ADDRESS ON FILE]

EMILIANO QUINONEZ GONZALEZ
[ADDRESS ON FILE]

EMILIANO RAMOS MARRERO
[ADDRESS ON FILE]

EMILIANO RIVERA BEY
[ADDRESS ON FILE]

EMILIANO RIVERA CORREA
[ADDRESS ON FILE]

EMILIANO RIVERA LOPEZ
[ADDRESS ON FILE]

EMILIANO RIVERA PADRO
[ADDRESS ON FILE]

EMILIANO RIVERA RIVERA
[ADDRESS ON FILE]

EMILIANO RIVERA RODRIGUEZ

EMILIANO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EMILIANO RODRIGUEZ MUNDO

EMILIANO RODRIGUEZ SOLIVAN
[ADDRESS ON FILE]

EMILIANO RODRIGUEZ SOLIVAN
[ADDRESS ON FILE]

EMILIANO RODRIGUEZ SOTO
[ADDRESS ON FILE]

EMILIANO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EMILIANO ROJAS ROSARIO

EMILIANO ROMAN PAGAN
[ADDRESS ON FILE]

EMILIANO ROMERO AYALA

EMILIANO ROMERO CANALES
[ADDRESS ON FILE]

EMILIANO ROSA FONSECA
[ADDRESS ON FILE]

EMILIANO ROSA VELEZ
[ADDRESS ON FILE]

EMILIANO ROSARIO MALDONADO
[ADDRESS ON FILE]

EMILIANO SANTANA MARTINEZ
[ADDRESS ON FILE]

EMILIANO SANTIAGO MARTINEZ
[ADDRESS ON FILE]

EMILIANO SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EMILIANO SANTOS PEDRAZA
[ADDRESS ON FILE]

EMILIANO SERRANO FLORES
[ADDRESS ON FILE]

EMILIANO SERRANO MARTINEZ
[ADDRESS ON FILE]

EMILIANO SOSTRE GARCIA
[ADDRESS ON FILE]

EMILIANO TERREFORT MONTERO
[ADDRESS ON FILE]

EMILIANO TORRES DIAZ
[ADDRESS ON FILE]

EMILIANO TORRES RUIZ
[ADDRESS ON FILE]

EMILIANO TORRES SANCHEZ

EMILIANO TORRES SOTO
[ADDRESS ON FILE]

EMILIANO TORRES VARGAS
[ADDRESS ON FILE]

EMILIANO VAZQUEZ FELICIANO
[ADDRESS ON FILE]

EMILIANO VAZQUEZ VIDAL
[ADDRESS ON FILE]

EMILIANO VILLEGAS PAGAN
[ADDRESS ON FILE]

EMILIE MILLAN DE OLMEDA
[ADDRESS ON FILE]

EMILIE RIVERA CANDELARIO
[ADDRESS ON FILE]

EMILIE SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

EMILIENNE MATHEY MICHEL
[ADDRESS ON FILE]

EMILIN SANTANA RODRIGUEZ
[ADDRESS ON FILE]

EMILIO A BATTLE LATORRE
[ADDRESS ON FILE]

EMILIO A CAMACHO RIVERA
[ADDRESS ON FILE]

EMILIO A CASTRO MERCADO

EMILIO A DAVILA RIVERA
[ADDRESS ON FILE]

EMILIO A LAFONT PEREZ

EMILIO A MARTINEZ DE LEON
[ADDRESS ON FILE]

EMILIO A ROSARIO CARRASQUILLO
[ADDRESS ON FILE]

EMILIO A TORRES ORTIZ
[ADDRESS ON FILE]

EMILIO A VARGAS GARCIA
[ADDRESS ON FILE]

EMILIO A ZAYAS SANTIAGO

EMILIO ACEVEDO DEL
[ADDRESS ON FILE]

EMILIO ACEVEDO TORRES
[ADDRESS ON FILE]

EMILIO ACOSTINA CORTINA
[ADDRESS ON FILE]

EMILIO AGOSTO CUADRADO
[ADDRESS ON FILE]

EMILIO ALAMO FONTANEZ
[ADDRESS ON FILE]

EMILIO ALDAHONDO VILLANUEV
[ADDRESS ON FILE]

EMILIO ALEJANDRO CLAUSELL
[ADDRESS ON FILE]

EMILIO ALEJANDRO MELENDEZ
[ADDRESS ON FILE]

EMILIO ALICEA SILVA
[ADDRESS ON FILE]

EMILIO ALMODOVAR BORRERO
[ADDRESS ON FILE]

EMILIO ALMODOVAR MUSSENDEN
[ADDRESS ON FILE]

EMILIO ALMODOVAR VARGAS
[ADDRESS ON FILE]

EMILIO ALVARADO MOLINA
[ADDRESS ON FILE]

EMILIO ALVAREZ FERNANDEZ
[ADDRESS ON FILE]

EMILIO ALVAREZ ROBLES
[ADDRESS ON FILE]

EMILIO ALVAREZ ROBLES
[ADDRESS ON FILE]

EMILIO ALVERIO LEBRON
[ADDRESS ON FILE]

EMILIO ANDINO ANDINO
[ADDRESS ON FILE]

EMILIO APONTE APONTE
[ADDRESS ON FILE]

EMILIO APONTE CARRASQUILLO

EMILIO APONTE NAVARRO
[ADDRESS ON FILE]

EMILIO APONTE RIVERA

EMILIO AQUINO ROSADO
[ADDRESS ON FILE]

EMILIO ARILL GARCIA
[ADDRESS ON FILE]

EMILIO AROCHO NIEVES

EMILIO AROCHO RAMIREZ
[ADDRESS ON FILE]

EMILIO AROCHO REYES
[ADDRESS ON FILE]

EMILIO ARROYO ORTIZ
[ADDRESS ON FILE]

EMILIO AVILA RAICES

EMILIO AVILES CASIANO
[ADDRESS ON FILE]

EMILIO AVILES RIVERA
[ADDRESS ON FILE]

EMILIO AVILES VAZQUEZ
[ADDRESS ON FILE]

EMILIO AVILES VAZQUEZ
[ADDRESS ON FILE]

EMILIO AYALA CAMPOS
[ADDRESS ON FILE]

EMILIO BAEZ ALMODOVAR
[ADDRESS ON FILE]

EMILIO BAEZ BERRIOS

EMILIO BAEZ CINTRON
[ADDRESS ON FILE]

EMILIO BARRETO AROCHO
[ADDRESS ON FILE]

EMILIO BELBRU RIVERA
[ADDRESS ON FILE]

EMILIO BELBRU RIVERA
[ADDRESS ON FILE]

EMILIO BELEM FALU
[ADDRESS ON FILE]

EMILIO BEZARES REYES
[ADDRESS ON FILE]

EMILIO BOBYN RODRIGUEZ
[ADDRESS ON FILE]

EMILIO BONILLA GUZMAN
[ADDRESS ON FILE]

EMILIO BOUYET AVILES
[ADDRESS ON FILE]

EMILIO BURGOS ORTIZ
[ADDRESS ON FILE]

EMILIO BUSCAMPERT MURIEL
[ADDRESS ON FILE]

EMILIO C MORALES PAGAN
[ADDRESS ON FILE]

EMILIO C SERRANO CRUZ
[ADDRESS ON FILE]

EMILIO CACERES VALENTIN
[ADDRESS ON FILE]

EMILIO CACHO OLIVO
[ADDRESS ON FILE]

EMILIO CACHO TORRES
[ADDRESS ON FILE]

EMILIO CAMACHO DELGADO
[ADDRESS ON FILE]

EMILIO CANDELARIO LOPEZ
[ADDRESS ON FILE]

EMILIO CANTRES MARQUEZ
[ADDRESS ON FILE]

EMILIO CAPELES MARTINEZ

EMILIO CARABALLO SANTIAGO
[ADDRESS ON FILE]

EMILIO CARABALLO VALCARCEL
[ADDRESS ON FILE]

EMILIO CARDONA ANDINO
[ADDRESS ON FILE]

EMILIO CARDONA ORTIZ
[ADDRESS ON FILE]

EMILIO CARDONA PADILLA
[ADDRESS ON FILE]

EMILIO CARLO ACOSTA
[ADDRESS ON FILE]

EMILIO CARLO RUIZ

EMILIO CARRERO VALENTIN

EMILIO CASANOVA MARTINEZ
[ADDRESS ON FILE]

EMILIO CASELLAS DEL TORO
[ADDRESS ON FILE]

EMILIO CASELLAS DEL
[ADDRESS ON FILE]

EMILIO CASIANO ZAPATA
[ADDRESS ON FILE]

EMILIO CASILLAS CASILLAS
[ADDRESS ON FILE]

EMILIO CASTILLO ROSADO
[ADDRESS ON FILE]

EMILIO CINTRON MORALES
[ADDRESS ON FILE]

EMILIO COLLAZO LIND
[ADDRESS ON FILE]

EMILIO COLLAZO RIVERA
[ADDRESS ON FILE]

EMILIO COLON AYALA

EMILIO COLON COLON
[ADDRESS ON FILE]

EMILIO COLON JESUS
[ADDRESS ON FILE]

EMILIO CONCEPCION DEL VALLE

EMILIO CORCHADO JUARBE
[ADDRESS ON FILE]

EMILIO CORDERO CUSTODIO
[ADDRESS ON FILE]

EMILIO CORDERO VARGAS
[ADDRESS ON FILE]

EMILIO CORHCADO PEREZ
[ADDRESS ON FILE]

EMILIO CORIANO VAZQUEZ
[ADDRESS ON FILE]

EMILIO CORSI LOPEZ
[ADDRESS ON FILE]

EMILIO CORTES SANTIAGO

EMILIO COSME RODRIGUEZ

EMILIO CRESPO LUGO

EMILIO CRUZ

EMILIO CRUZ AGUAYO
[ADDRESS ON FILE]

EMILIO CRUZ DIAZ
[ADDRESS ON FILE]

EMILIO CRUZ GARCIA

EMILIO CRUZ MARTINEZ
[ADDRESS ON FILE]

EMILIO CRUZ MEDINA

EMILIO CRUZ MONTALVO
[ADDRESS ON FILE]

EMILIO CRUZ ORTIZ
[ADDRESS ON FILE]

EMILIO CRUZ PEREZ
[ADDRESS ON FILE]

EMILIO CRUZ ROSADO

EMILIO CRUZ SANTIAGO
[ADDRESS ON FILE]

EMILIO CRUZ TORRES
[ADDRESS ON FILE]

EMILIO CRUZ TORRES
[ADDRESS ON FILE]

EMILIO CUSTODIO RODRIGUEZ

EMILIO D REYES RIOS

EMILIO DAVILA GONZALEZ
[ADDRESS ON FILE]

EMILIO DAVILA GONZALEZ
[ADDRESS ON FILE]

EMILIO DAVILA TELLADO
[ADDRESS ON FILE]

EMILIO DE JESUS COTTO

EMILIO DE JESUS DELGADO
[ADDRESS ON FILE]

EMILIO DE JESUS VELEZ

EMILIO DE LA TORRES VELEZ
[ADDRESS ON FILE]

EMILIO DEL TORO
[ADDRESS ON FILE]

EMILIO DEL VALLE DONES
[ADDRESS ON FILE]

EMILIO DEL VALLE
[ADDRESS ON FILE]

EMILIO DELGADO ROQUE
[ADDRESS ON FILE]

EMILIO DELGADO VAZQUEZ

EMILIO DERIEUX CARABALL
[ADDRESS ON FILE]

EMILIO DERIEUX CARABALLO
[ADDRESS ON FILE]

EMILIO DERIEUX LOPEZ
[ADDRESS ON FILE]

EMILIO DIAZ ALMENAS
[ADDRESS ON FILE]

EMILIO DIAZ AYALA
[ADDRESS ON FILE]

EMILIO DIAZ BURGOS

EMILIO DIAZ COLON
[ADDRESS ON FILE]

EMILIO DIAZ DIAZ
[ADDRESS ON FILE]

EMILIO DIAZ GONZALEZ
[ADDRESS ON FILE]

EMILIO DIAZ RAMOS
[ADDRESS ON FILE]

EMILIO DIAZ RODRIGUEZ

EMILIO DUCOS

EMILIO DUPREY TACORONTE
[ADDRESS ON FILE]

EMILIO E ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

EMILIO E E RODRIGUEZ ROSADO
[ADDRESS ON FILE]

EMILIO E GAUTIER TRACY

EMILIO E ORTIZ JESUS
[ADDRESS ON FILE]

EMILIO E PEREZ QUILES
[ADDRESS ON FILE]

EMILIO E PEREZ SIERRA

EMILIO E ROMAN NEGRON
[ADDRESS ON FILE]

EMILIO E ROSARIO
[ADDRESS ON FILE]

EMILIO E SOLE EMILIO
[ADDRESS ON FILE]

EMILIO E SOLIVAN CRUZ
[ADDRESS ON FILE]

EMILIO E VALENTIN COLON
[ADDRESS ON FILE]

EMILIO EM EMILIO

EMILIO ESCOBAR FLORES
[ADDRESS ON FILE]

EMILIO ESTADES VALDES
[ADDRESS ON FILE]

EMILIO ESTEVEZ CHARNECO
[ADDRESS ON FILE]

EMILIO ESTRADA DIAZ

EMILIO ESTRADA SANTIAGO
[ADDRESS ON FILE]

EMILIO ESTRELLA REYES

EMILIO ESTRONZA RODRIGUEZ
[ADDRESS ON FILE]

EMILIO F MORRIS ROSA
[ADDRESS ON FILE]

EMILIO F RAMOS ESCODA
[ADDRESS ON FILE]

EMILIO F TRILLA PINERO
[ADDRESS ON FILE]

EMILIO FEBUS CAMACHO
[ADDRESS ON FILE]

EMILIO FELICIANO GONZALEZ

EMILIO FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EMILIO FERNANDEZ REYES

EMILIO FERRER CANALES

EMILIO FERRO GONZALEZ
[ADDRESS ON FILE]

EMILIO FIGUEROA DIAZ

EMILIO FIGUEROA GONZALEZ
[ADDRESS ON FILE]

EMILIO FIGUEROA GONZALEZ
[ADDRESS ON FILE]

EMILIO FIGUEROA GUTIERREZ
[ADDRESS ON FILE]

EMILIO FLECHA VELAZQUEZ
[ADDRESS ON FILE]

EMILIO FLORES SOSA

EMILIO FONT MATOS
[ADDRESS ON FILE]

EMILIO FONTAEZ FLORES
[ADDRESS ON FILE]

EMILIO FONTANEZ FLORES
[ADDRESS ON FILE]

EMILIO FONTANEZ QUINONES
[ADDRESS ON FILE]

EMILIO FORESTIER MONTEAGUDO
[ADDRESS ON FILE]

EMILIO FORNES FALTO
[ADDRESS ON FILE]

EMILIO FRANCO ORTEGA

EMILIO FUENTE ALLENDE
[ADDRESS ON FILE]

EMILIO FUENTES PARRILLA
[ADDRESS ON FILE]

EMILIO G BRETANA LOPEZ
[ADDRESS ON FILE]

EMILIO G G BRETANA LOPEZ
[ADDRESS ON FILE]

EMILIO G REXACH HERNANDEZ
[ADDRESS ON FILE]

EMILIO G SEIJO RIVERA
[ADDRESS ON FILE]

EMILIO G TORRES RUIZ
[ADDRESS ON FILE]

EMILIO GARAY VEGA
[ADDRESS ON FILE]

EMILIO GARCIA ALONSO
[ADDRESS ON FILE]

EMILIO GARCIA RIVERA
[ADDRESS ON FILE]

EMILIO GINES ROSA
[ADDRESS ON FILE]

EMILIO GOMEZ PAGAN
[ADDRESS ON FILE]

EMILIO GONZALEZ BRUNO
[ADDRESS ON FILE]

EMILIO GONZALEZ COLON
[ADDRESS ON FILE]

EMILIO GONZALEZ CRUZ
[ADDRESS ON FILE]

EMILIO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EMILIO GONZALEZ NIEVES
[ADDRESS ON FILE]

EMILIO GONZALEZ RIVAS

EMILIO GONZALEZ SANTIAGO

EMILIO GONZALEZ SULIVERES
[ADDRESS ON FILE]

EMILIO GONZALEZ TORRES
[ADDRESS ON FILE]

EMILIO GONZALEZ TORRES
[ADDRESS ON FILE]

EMILIO GONZALEZ VELEZ
[ADDRESS ON FILE]

EMILIO GONZALEZ
[ADDRESS ON FILE]

EMILIO GORDILLO V

EMILIO GRACIA COLON
[ADDRESS ON FILE]

EMILIO GRACIA HERNANDEZ
[ADDRESS ON FILE]

EMILIO GRACIANI JESUS
[ADDRESS ON FILE]

EMILIO GRAU VILLAFANE
[ADDRESS ON FILE]

EMILIO H BOU SANCHEZ
[ADDRESS ON FILE]

EMILIO H H BOU SANCHEZ
[ADDRESS ON FILE]

EMILIO H LEON LEON
[ADDRESS ON FILE]

EMILIO H ORTIZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit Additional Matrix   Page 3916 of 7067

EMILIO HERNANDEZ BOSQUES
[ADDRESS ON FILE]

EMILIO HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EMILIO HERNANDEZ MENDOZA
[ADDRESS ON FILE]

EMILIO HERNANDEZ MULERO
[ADDRESS ON FILE]

EMILIO HERNANDEZ REBERDIN
[ADDRESS ON FILE]

EMILIO HERNANDEZ REYES
[ADDRESS ON FILE]

EMILIO HERNANDEZ RIOS
[ADDRESS ON FILE]

EMILIO HERNANDEZ RIVERA
[ADDRESS ON FILE]

EMILIO HERNANDEZ RODRIGUEZ

EMILIO HIDALGO GONZALEZ

EMILIO IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

EMILIO J ABAD RIVERA

EMILIO J CORIANO VIRELLA

EMILIO J CUADRADO NIEVES
[ADDRESS ON FILE]

EMILIO J FELICIANO RAMOS
[ADDRESS ON FILE]

EMILIO J MARQUEZ PEREZ
[ADDRESS ON FILE]

EMILIO J MORALES AYALA
[ADDRESS ON FILE]

EMILIO J ROSARIO ACEVEDO
[ADDRESS ON FILE]

EMILIO J SUAREZ FIGUEROA
[ADDRESS ON FILE]

EMILIO J TOUCET TORRES
[ADDRESS ON FILE]

EMILIO JESUS CARRASCO
[ADDRESS ON FILE]

EMILIO JESUS CINTRON
[ADDRESS ON FILE]

EMILIO JESUS RIVERA
[ADDRESS ON FILE]

EMILIO JIMENEZ MORALES
[ADDRESS ON FILE]

EMILIO JIMENEZ ORTIZ
[ADDRESS ON FILE]

EMILIO JLOPEZ SOTO
[ADDRESS ON FILE]

EMILIO JOSE E VARGAS ESCOBAR

EMILIO JUST LOPEZ
[ADDRESS ON FILE]

EMILIO JUST RODRIGUEZ
[ADDRESS ON FILE]

EMILIO L FIGUEROA VAZQUEZTELL

EMILIO LALAITE MELENDEZ
[ADDRESS ON FILE]

EMILIO LAMBOY TIRADO
[ADDRESS ON FILE]

EMILIO LAVIERA RIVERA

EMILIO LEBRON ALVAREZ
[ADDRESS ON FILE]

EMILIO LEON SENTENAT
[ADDRESS ON FILE]

EMILIO LIBRAN CONCEPCION
[ADDRESS ON FILE]

EMILIO LONGO VAZQUEZ

EMILIO LOPEZ COVAS
[ADDRESS ON FILE]

EMILIO LOPEZ CRUZ
[ADDRESS ON FILE]

EMILIO LOPEZ GELIGA
[ADDRESS ON FILE]

EMILIO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

EMILIO LOPEZ LOPEZ

EMILIO LOPEZ OJEDA
[ADDRESS ON FILE]

EMILIO LOPEZ RIVERA
[ADDRESS ON FILE]

EMILIO LOPEZ TIRADO
[ADDRESS ON FILE]

EMILIO LOPEZ TORRES
[ADDRESS ON FILE]

EMILIO LUGARO STELLA
[ADDRESS ON FILE]

EMILIO LUGO RAMIREZ
[ADDRESS ON FILE]

EMILIO LUGO SANTOS

EMILIO M M LOPEZ CARRASQUILLO
[ADDRESS ON FILE]

EMILIO M MORALES LUGO
[ADDRESS ON FILE]

EMILIO MACHICOTE RIVERA
[ADDRESS ON FILE]

EMILIO MALAVE VARGAS
[ADDRESS ON FILE]

EMILIO MALDONADO MENDEZ
[ADDRESS ON FILE]

EMILIO MALDONADO MOYA

EMILIO MANFREDDY SANTIAGO
[ADDRESS ON FILE]

EMILIO MARCANO COSME
[ADDRESS ON FILE]

EMILIO MARRERO IRIZARRY
[ADDRESS ON FILE]

EMILIO MARRERO NEGRON
[ADDRESS ON FILE]

EMILIO MARRERO PEREZ
[ADDRESS ON FILE]

EMILIO MARRERO SILVA
[ADDRESS ON FILE]

EMILIO MARTINEZ ALAMO
[ADDRESS ON FILE]

EMILIO MARTINEZ GUZMAN
[ADDRESS ON FILE]

EMILIO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EMILIO MARTINEZ MIRANDA

EMILIO MARTINEZ MORALES
[ADDRESS ON FILE]

EMILIO MARTINEZ SIERRA
[ADDRESS ON FILE]

EMILIO MARTINEZ SOTOMAYOR

EMILIO MARTINEZ TORRES
[ADDRESS ON FILE]

EMILIO MARTINO MARTINEZ

EMILIO MARTIR VALENTIN
[ADDRESS ON FILE]

EMILIO MATOS MAYMI
[ADDRESS ON FILE]

EMILIO MEDINA ATECA

EMILIO MEDINA BERNARD
[ADDRESS ON FILE]

EMILIO MEDINA BERNARD
[ADDRESS ON FILE]

EMILIO MEDINA ROJAS
[ADDRESS ON FILE]

EMILIO MEDINA ROSADO
[ADDRESS ON FILE]

EMILIO MELENDEZ APONTE
[ADDRESS ON FILE]

EMILIO MELENDEZ NOA

EMILIO MELENDEZ RIVERA
[ADDRESS ON FILE]

EMILIO MELENDEZ RIVERA
[ADDRESS ON FILE]

EMILIO MELENDEZ RIVERA
[ADDRESS ON FILE]

EMILIO MELENDEZ SANTIAGO
[ADDRESS ON FILE]

EMILIO MELIA RODRIGUEZ
[ADDRESS ON FILE]

EMILIO MERCADO RAMOS
[ADDRESS ON FILE]

EMILIO MERCADO ROMAN
[ADDRESS ON FILE]

EMILIO MERCADO TORRES
[ADDRESS ON FILE]

EMILIO MERCED BAEZ
[ADDRESS ON FILE]

EMILIO MIRANDA BETANCOURT
[ADDRESS ON FILE]

EMILIO MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

EMILIO MIRANDA ROMAN
[ADDRESS ON FILE]

EMILIO MOLINA SOTO
[ADDRESS ON FILE]

EMILIO MONGE RIOS
[ADDRESS ON FILE]

EMILIO MONT GONZALEZ

EMILIO MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

EMILIO MONTANEZ ISAAC
[ADDRESS ON FILE]

EMILIO MONTANEZ MORAN

EMILIO MONTANEZ RODRIGUEZ

EMILIO MONTANEZ ROSADO

EMILIO MONTANEZ Y PHYLLIS A ALLICOCK
[ADDRESS ON FILE]

EMILIO MONTES BENJAMIN
[ADDRESS ON FILE]

EMILIO MONZON SANTIAGO
[ADDRESS ON FILE]

EMILIO MORA MARTINEZ
[ADDRESS ON FILE]

EMILIO MORALES BURGOS
[ADDRESS ON FILE]

EMILIO MORALES CRUZ
[ADDRESS ON FILE]

EMILIO MORALES CRUZ
[ADDRESS ON FILE]

EMILIO MORALES LIND
[ADDRESS ON FILE]

EMILIO MORALES MIRANDA

EMILIO MORALES MORALES
[ADDRESS ON FILE]

EMILIO MORALES QUINONES
[ADDRESS ON FILE]

EMILIO MORALES RIVERA

EMILIO MORALES ROMAN
[ADDRESS ON FILE]

EMILIO MORENO MELENDEZ
[ADDRESS ON FILE]

EMILIO MORRIS ANDINO
[ADDRESS ON FILE]

EMILIO MOTTA NEGRON
[ADDRESS ON FILE]

EMILIO MULERO ARRUZA
[ADDRESS ON FILE]

EMILIO MULERO JESUS
[ADDRESS ON FILE]

EMILIO NADAL SANTANA
[ADDRESS ON FILE]

EMILIO NAZARIO FERNANDEZ
[ADDRESS ON FILE]

EMILIO NAZARIO OLIVERA
[ADDRESS ON FILE]

EMILIO NEGRON DELGADO
[ADDRESS ON FILE]

EMILIO NIEVES CACHOLA
[ADDRESS ON FILE]

EMILIO NIEVES FELICIANO
[ADDRESS ON FILE]

EMILIO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

EMILIO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

EMILIO NIEVES VALENTIN

EMILIO NUNEZ CABRERA
[ADDRESS ON FILE]

EMILIO O RODRIGUEZ LAMOURT
[ADDRESS ON FILE]

EMILIO OCASIO CLASS
[ADDRESS ON FILE]

EMILIO OCASIO HERNANDEZ
[ADDRESS ON FILE]

EMILIO OLIVERO ROMERO
[ADDRESS ON FILE]

EMILIO OLMO RIVERA
[ADDRESS ON FILE]

EMILIO ORTEGA EMILIO
[ADDRESS ON FILE]

EMILIO ORTEGA RAMOS
[ADDRESS ON FILE]

EMILIO ORTEGA
[ADDRESS ON FILE]

EMILIO ORTIZ ACOSTA
[ADDRESS ON FILE]

EMILIO ORTIZ CEDENO
[ADDRESS ON FILE]

EMILIO ORTIZ COLON

EMILIO ORTIZ CRUZ
[ADDRESS ON FILE]

EMILIO ORTIZ FUENTES
[ADDRESS ON FILE]

EMILIO ORTIZ LOPEZ
[ADDRESS ON FILE]

EMILIO ORTIZ MATEO
[ADDRESS ON FILE]

EMILIO ORTIZ OSORIO
[ADDRESS ON FILE]

EMILIO ORTIZ PAGAN
[ADDRESS ON FILE]

EMILIO ORTIZ PAGAN
[ADDRESS ON FILE]

EMILIO ORTIZDEJESUS
[ADDRESS ON FILE]

EMILIO OSORIO ROMERO
[ADDRESS ON FILE]

EMILIO OSORIO SUEGARD
[ADDRESS ON FILE]

EMILIO OTERO COLLAZO
[ADDRESS ON FILE]

EMILIO OTERO RIVERA
[ADDRESS ON FILE]

EMILIO PACHECO CEPEDA
[ADDRESS ON FILE]

EMILIO PACHECO RUIZ
[ADDRESS ON FILE]

EMILIO PADRO ORTIZ
[ADDRESS ON FILE]

EMILIO PALOU ROSARIO
[ADDRESS ON FILE]

EMILIO PANTOJAS GARCIA
[ADDRESS ON FILE]

EMILIO PEDROGO BASCO
[ADDRESS ON FILE]

EMILIO PENA GUAL
[ADDRESS ON FILE]

EMILIO PEREZ AGRONT

EMILIO PEREZ ANDUJAR
[ADDRESS ON FILE]

EMILIO PEREZ CORREA
[ADDRESS ON FILE]

EMILIO PEREZ DIAZ
[ADDRESS ON FILE]

EMILIO PEREZ DIAZ
[ADDRESS ON FILE]

EMILIO PEREZ ECHEVARRIA

EMILIO PEREZ GARCIA
[ADDRESS ON FILE]

EMILIO PEREZ MANZANO
[ADDRESS ON FILE]

EMILIO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIO PEREZ ROMERO

EMILIO PEREZ SOSA
[ADDRESS ON FILE]

EMILIO PEREZ TORRES

EMILIO PEREZ VELEZ
[ADDRESS ON FILE]

EMILIO PIERO FEBRES

EMILIO PIMENTEL ROSARIO
[ADDRESS ON FILE]

EMILIO PIZARRO LOPERENA
[ADDRESS ON FILE]

EMILIO PIZARRO NEGRON
[ADDRESS ON FILE]

EMILIO PIZARRO NEGRON
[ADDRESS ON FILE]

EMILIO Q SANTAELLA BATISTA
[ADDRESS ON FILE]

EMILIO QUINONES FIGUEROA
[ADDRESS ON FILE]

EMILIO QUINONES GONZALEZ
[ADDRESS ON FILE]

EMILIO QUINONES GONZALEZ
[ADDRESS ON FILE]

EMILIO QUINONES GUARDIOLA
[ADDRESS ON FILE]

EMILIO QUINONES LOPEZ
[ADDRESS ON FILE]

EMILIO QUINONES OROPEZA
[ADDRESS ON FILE]

EMILIO QUINONES VAZQUEZ
[ADDRESS ON FILE]

EMILIO R BOU RIVERA
[ADDRESS ON FILE]

EMILIO R FLORES LOZADA
[ADDRESS ON FILE]

EMILIO R NIEVES ORTIZ
[ADDRESS ON FILE]

EMILIO R VAZQUEZ NAVEDO
[ADDRESS ON FILE]

EMILIO RAMIREZ KOHL
[ADDRESS ON FILE]

EMILIO RAMIREZ RIVERA
[ADDRESS ON FILE]

EMILIO RAMIREZ VINCENTY
[ADDRESS ON FILE]

EMILIO RAMOS AYALA
[ADDRESS ON FILE]

EMILIO RAMOS BRACETTI
[ADDRESS ON FILE]

EMILIO RAMOS FIGUEROA
[ADDRESS ON FILE]

EMILIO RAMOS GONZALEZ
[ADDRESS ON FILE]

EMILIO RAMOS GUZMAN
[ADDRESS ON FILE]

EMILIO RAMOS ROBLES
[ADDRESS ON FILE]

EMILIO REYES ADORNO
[ADDRESS ON FILE]

EMILIO REYES ALLEN
[ADDRESS ON FILE]

EMILIO REYES CORTES

EMILIO REYES GONZALEZ
[ADDRESS ON FILE]

EMILIO REYES MATOS
[ADDRESS ON FILE]

EMILIO REYES RIVERA
[ADDRESS ON FILE]

EMILIO REYES ROMAN
[ADDRESS ON FILE]

EMILIO REYES VALENTIN
[ADDRESS ON FILE]

EMILIO REYES VAZQUEZ
[ADDRESS ON FILE]

EMILIO RIOS TORRES

EMILIO RIVAS CARDOZA
[ADDRESS ON FILE]

EMILIO RIVERA ANDINO
[ADDRESS ON FILE]

EMILIO RIVERA BELTRAN
[ADDRESS ON FILE]

EMILIO RIVERA BURGOS
[ADDRESS ON FILE]

EMILIO RIVERA CARDONA
[ADDRESS ON FILE]

EMILIO RIVERA DIAZ
[ADDRESS ON FILE]

EMILIO RIVERA FALERO

EMILIO RIVERA GONZALEZ

EMILIO RIVERA JESUS
[ADDRESS ON FILE]

EMILIO RIVERA MARTINEZ
[ADDRESS ON FILE]

EMILIO RIVERA NEGRON
[ADDRESS ON FILE]

EMILIO RIVERA ORTIZ
[ADDRESS ON FILE]

EMILIO RIVERA ORTIZ
[ADDRESS ON FILE]

EMILIO RIVERA ORTIZ
[ADDRESS ON FILE]

EMILIO RIVERA PEREZ
[ADDRESS ON FILE]

EMILIO RIVERA REYES
[ADDRESS ON FILE]

EMILIO RIVERA RIVERA
[ADDRESS ON FILE]

EMILIO RIVERA RIVERA
[ADDRESS ON FILE]

EMILIO RIVERA RIVERA
[ADDRESS ON FILE]

EMILIO RIVERA RIVERA
[ADDRESS ON FILE]

EMILIO RIVERA RIVERA
[ADDRESS ON FILE]

EMILIO RIVERA SANTOS
[ADDRESS ON FILE]

EMILIO RIVERA SOTO
[ADDRESS ON FILE]

EMILIO ROBLES ENCARNACION
[ADDRESS ON FILE]

EMILIO ROBLES RODRIGUEZ
[ADDRESS ON FILE]

EMILIO RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

EMILIO RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

EMILIO RODRIGUEZ BETANCOURT

EMILIO RODRIGUEZ ECHEVARRIA

EMILIO RODRIGUEZ FERNANDEZ

EMILIO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EMILIO RODRIGUEZ PALOU
[ADDRESS ON FILE]

EMILIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EMILIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EMILIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIO RODRIGUEZ ROSA
[ADDRESS ON FILE]

EMILIO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

EMILIO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EMILIO RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

EMILIO RODRIGUEZ
[ADDRESS ON FILE]

EMILIO ROHENA GARCIA
[ADDRESS ON FILE]

EMILIO ROJAS MENDEZ
[ADDRESS ON FILE]

EMILIO ROLDAN OTERO
[ADDRESS ON FILE]

EMILIO ROLDAN SERRANO
[ADDRESS ON FILE]

EMILIO ROMAN ALAMO
[ADDRESS ON FILE]

EMILIO ROMAN GONZALEZ
[ADDRESS ON FILE]

EMILIO ROMAN NEGRON
[ADDRESS ON FILE]

EMILIO ROMERO RODRIGUEZ
[ADDRESS ON FILE]

EMILIO ROSA COLON
[ADDRESS ON FILE]

EMILIO ROSA DIAZ
[ADDRESS ON FILE]

EMILIO ROSA DIAZ
[ADDRESS ON FILE]

EMILIO ROSA LUGO
[ADDRESS ON FILE]

EMILIO ROSA OJEDA
[ADDRESS ON FILE]

EMILIO ROSA OJEDA
[ADDRESS ON FILE]

EMILIO ROSA PACHECO
[ADDRESS ON FILE]

EMILIO ROSA RAMOS
[ADDRESS ON FILE]

EMILIO ROSADO MONTANEZ

EMILIO ROSADO PANTOJA

EMILIO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

EMILIO ROSARIO CARMONA
[ADDRESS ON FILE]

EMILIO ROSARIO ROSARIO
[ADDRESS ON FILE]

EMILIO RUIZ FIGUEROA
[ADDRESS ON FILE]

EMILIO RUPERTO COLON
[ADDRESS ON FILE]

EMILIO S ZAPATA PEREZ
[ADDRESS ON FILE]

EMILIO SAEZ MARTINEZ
[ADDRESS ON FILE]

EMILIO SANCHEZ GUZMAN
[ADDRESS ON FILE]

EMILIO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

EMILIO SANCHEZ ROSADO
[ADDRESS ON FILE]

EMILIO SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

EMILIO SANDOVAL RIVERA

EMILIO SANTIAGO CINTRON
[ADDRESS ON FILE]

EMILIO SANTIAGO COIRA

EMILIO SANTIAGO CRUZ

EMILIO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

EMILIO SANTIAGO RAMOS
[ADDRESS ON FILE]

EMILIO SANTIAGO ROSA

EMILIO SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EMILIO SANTIAGO SERRANO
[ADDRESS ON FILE]

EMILIO SANTIAGO SIERRA

EMILIO SANTOS QUINONES

EMILIO SANTOS SANCHEZ
[ADDRESS ON FILE]

EMILIO SELLES VELOSO
[ADDRESS ON FILE]

EMILIO SERRANO ALICEA

EMILIO SERRANO GONZALEZ
[ADDRESS ON FILE]

EMILIO SIERRA FERNANDEZ
[ADDRESS ON FILE]

EMILIO SIERRA MARTINEZ
[ADDRESS ON FILE]

EMILIO SOLIVAN CRUZ
[ADDRESS ON FILE]

EMILIO SOSA ROSA
[ADDRESS ON FILE]

EMILIO SOTO CORCHADO
[ADDRESS ON FILE]

EMILIO SOTO GOMEZ
[ADDRESS ON FILE]

EMILIO SUAREZ CAIMARES
[ADDRESS ON FILE]

EMILIO SUAREZ MORALES
[ADDRESS ON FILE]

EMILIO SUAREZ SANTANA
[ADDRESS ON FILE]

EMILIO SUAREZ VAZQUEZ
[ADDRESS ON FILE]

EMILIO TAPIA BENITEZ

EMILIO TIBURCIO MENDOZA
[ADDRESS ON FILE]

EMILIO TIRADO DAVILA
[ADDRESS ON FILE]

EMILIO TIRADO MONGE
[ADDRESS ON FILE]

EMILIO TORRES GARCIA
[ADDRESS ON FILE]

EMILIO TORRES GOTAY
[ADDRESS ON FILE]

EMILIO TORRES HERNANDEZ
[ADDRESS ON FILE]

EMILIO TORRES IRIZARRY
[ADDRESS ON FILE]

EMILIO TORRES MARRERO

EMILIO TORRES MORALES
[ADDRESS ON FILE]

EMILIO TORRES RAMOS
[ADDRESS ON FILE]

EMILIO TORRES RIOS

EMILIO TORRES ROSARIO
[ADDRESS ON FILE]

EMILIO TORRES VELEZ
[ADDRESS ON FILE]

EMILIO TRINIDAD PAGAN
[ADDRESS ON FILE]

EMILIO TUDO SIERRA

EMILIO V PEREZ ROSADO
[ADDRESS ON FILE]

EMILIO V PEREZ ROSADO
[ADDRESS ON FILE]

EMILIO V RODRIGUEZ STEIDEL

EMILIO VALLE VILLANUEVA

EMILIO VARGAS GERENA
[ADDRESS ON FILE]

EMILIO VARGAS MARTINEZ
[ADDRESS ON FILE]

EMILIO VAZQUEZ ABADIA
[ADDRESS ON FILE]

EMILIO VAZQUEZ FELICIAN
[ADDRESS ON FILE]

EMILIO VAZQUEZ GOMEZ

EMILIO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

EMILIO VAZQUEZ ROMAN
[ADDRESS ON FILE]

EMILIO VAZQUEZ TORRES
[ADDRESS ON FILE]

EMILIO VAZQUEZ TORRES
[ADDRESS ON FILE]

EMILIO VEGA ROMAN
[ADDRESS ON FILE]

EMILIO VELAZQUEZ LUIS
[ADDRESS ON FILE]

EMILIO VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

EMILIO VELEZ CUEVAS
[ADDRESS ON FILE]

EMILIO VELEZ DE LA TORRE
[ADDRESS ON FILE]

EMILIO VELEZ LOPEZ
[ADDRESS ON FILE]

EMILIO VELEZ LOPEZ
[ADDRESS ON FILE]

EMILIO VELEZ RUIZ

EMILIO VERA ROSADO
[ADDRESS ON FILE]

EMILIO VERGNE RUBIO
[ADDRESS ON FILE]

EMILIO VIERA QUIJANO
[ADDRESS ON FILE]

EMILIO VILA SALAS
[ADDRESS ON FILE]

EMILIO ZAVALA NEGRON
[ADDRESS ON FILE]

EMILIO ZAVALA SANABRIA
[ADDRESS ON FILE]

EMILIO ZAYAS BONES
[ADDRESS ON FILE]

EMILIO ZENO MUNIZ
[ADDRESS ON FILE]

EMILIRMA VAZQUEZ REYES
[ADDRESS ON FILE]

EMILITZA I I RODRIGUEZ LAMOURT
[ADDRESS ON FILE]

EMILL A LOPEZ FIGUEROA
[ADDRESS ON FILE]

EMILLE RYAN MARTINEZ
[ADDRESS ON FILE]

EMILLIE J ROSARIO AGOSTO
[ADDRESS ON FILE]

EMILSE FELICIANO OLIVERAS
[ADDRESS ON FILE]

EMILSE HURTADO GONZALEZ
[ADDRESS ON FILE]

EMILSE Y GARCIA ROSARIO
[ADDRESS ON FILE]

EMILSIE I ROSARIO LOPEZ
[ADDRESS ON FILE]

EMILSIE MORAN RAMOS
[ADDRESS ON FILE]

EMILSON G PEREZ MARTINEZ
[ADDRESS ON FILE]

EMILSY MONTALVO MONTALVO
[ADDRESS ON FILE]

EMILTON RODRIGUEZ VELEZ
[ADDRESS ON FILE]

EMILY A DOMINGUEZ COLON
[ADDRESS ON FILE]

EMILY A OSORIO LANDRAU
[ADDRESS ON FILE]

EMILY AAGOSTO MARTINEZ

EMILY ACUNA
[ADDRESS ON FILE]

EMILY ARROYO COLON
[ADDRESS ON FILE]

EMILY ARROYO ROBLES
[ADDRESS ON FILE]

EMILY AYALA RODRIGUEZ
[ADDRESS ON FILE]

EMILY B ELICIER ROMERO
[ADDRESS ON FILE]

EMILY BONILLA GONZALEZ
[ADDRESS ON FILE]

EMILY CARABALLO CARABAL

EMILY CARABALLO CARABALLO
[ADDRESS ON FILE]

EMILY CARDONA MARQUEZ
[ADDRESS ON FILE]

EMILY CARRASQUILLO RIVERA
[ADDRESS ON FILE]

EMILY COLON LOZADA
[ADDRESS ON FILE]

EMILY COLON VAZQUEZ
[ADDRESS ON FILE]

EMILY CORCHADO MALDONADO
[ADDRESS ON FILE]

EMILY CORDOVA VELAZQUEZ
[ADDRESS ON FILE]

EMILY COURET LUGO
[ADDRESS ON FILE]

EMILY CUADRADO SANTIAGO
[ADDRESS ON FILE]

EMILY DELGADO QUINONES
[ADDRESS ON FILE]

EMILY DELGADO QUINONES
[ADDRESS ON FILE]

EMILY DIAZ TORRES

EMILY EM DVALENTIN

EMILY FELIBERTY IRIZARRY
[ADDRESS ON FILE]

EMILY FELICIANO CRUZ

EMILY FERNANDEZ GARCIA
[ADDRESS ON FILE]

EMILY GARCIA OCASIO
[ADDRESS ON FILE]

EMILY GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EMILY IRIZARRY MUÑIZ

EMILY J MARTINEZ QUIÑONES
[ADDRESS ON FILE]

EMILY J TAÑON SANCHEZ
[ADDRESS ON FILE]

EMILY L CABALLERO RAMOS
[ADDRESS ON FILE]

EMILY L CARRETERO SALAS

EMILY L LOPEZ DE CROIX
[ADDRESS ON FILE]

EMILY LASSALLE ORENGO

EMILY LOPEZ CROIX
[ADDRESS ON FILE]

EMILY M GERENA SILVA

EMILY M MATOS SANCHEZ
[ADDRESS ON FILE]

EMILY M MORGADO COLON
[ADDRESS ON FILE]

EMILY M RIVERA MALDONADO
[ADDRESS ON FILE]

EMILY MARRERO DEGRO

EMILY MARRERO VALLAD

EMILY MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

EMILY N N MORENO LUGO
[ADDRESS ON FILE]

EMILY NEGRON FRANCO

EMILY NIEVES MEDINA
[ADDRESS ON FILE]

EMILY NUNEZ DE REYES

EMILY OLIVO SERRANO
[ADDRESS ON FILE]

EMILY ORTIZ SANCHEZ

EMILY OSORIO GUZMAN
[ADDRESS ON FILE]

EMILY RAMOS VARGAS
[ADDRESS ON FILE]

EMILY RAMOS VERA
[ADDRESS ON FILE]

EMILY RIVERA ALBARRAN
[ADDRESS ON FILE]

EMILY RIVERA MALAVE
[ADDRESS ON FILE]

EMILY RIVERA MARTINEZ
[ADDRESS ON FILE]

EMILY RIVERA MOLINA
[ADDRESS ON FILE]

EMILY ROJAS RODRIGUEZ
[ADDRESS ON FILE]

EMILY ROSA MATOS
[ADDRESS ON FILE]

EMILY ROSARIO CIRILO
[ADDRESS ON FILE]

EMILY SANTIAGO CRUZ
[ADDRESS ON FILE]

EMILY SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EMILY SEGARRA RODRIGUEZ
[ADDRESS ON FILE]

EMILY TANON RODRIGUEZ
[ADDRESS ON FILE]

EMILY TORRES RIVERA
[ADDRESS ON FILE]

EMILY V VIERA BENABE
[ADDRESS ON FILE]

EMILY VALENTIN PANELL
[ADDRESS ON FILE]

EMILY VALENTIN WICHY
[ADDRESS ON FILE]

EMILY VARGAS TIRADO
[ADDRESS ON FILE]

EMILY VARGAS TIRADO
[ADDRESS ON FILE]

EMILY VAZQUEZ NEGRON

EMILY Y BENJAMIN RODRIGUEZ
[ADDRESS ON FILE]

EMILYN J SANTANA PABON
[ADDRESS ON FILE]

EMILYS GONZALEZ CRUZ
[ADDRESS ON FILE]

EMILYS LROSA SANTELL

EMILYURELIS VIRUET LOPEZ

EMINARDO V HERNANDEZ DOMINGUEZ
[ADDRESS ON FILE]

EMINE LEBRON CARDONA
[ADDRESS ON FILE]

EMINEE COLON MALAVE
[ADDRESS ON FILE]

EMINELIA RAMOS DAVILA
[ADDRESS ON FILE]

EMINELIA RIVERA GONZALEZ
[ADDRESS ON FILE]

EMINES APONTE COTTO
[ADDRESS ON FILE]

EMINES GONZALEZ MERCED
[ADDRESS ON FILE]

EMINES MERCED GARCIA

EMINETTE SANCHEZ CAMACHO
[ADDRESS ON FILE]

EMINETTE SANCHEZ CAMACHO
[ADDRESS ON FILE]

EMINY CHEVERE PADRO
[ADDRESS ON FILE]

EMIR BENITEZ CRUZ
[ADDRESS ON FILE]

EMIR J OTERO MERCADO
[ADDRESS ON FILE]

EMIR MERCADO MARTINEZ
[ADDRESS ON FILE]

EMIR RIVERA CORREA
[ADDRESS ON FILE]

EMIRBA GUZMAN RIOS
[ADDRESS ON FILE]

EMIRE LOZADA LOZADA
[ADDRESS ON FILE]

EMIRE PEREZ ROA
[ADDRESS ON FILE]

EMIRE ZAHIDA PEREZ DE FONT
[ADDRESS ON FILE]

EMIRNA GARCES RIOS
[ADDRESS ON FILE]

EMITALIA OLIVIERI SANCH
[ADDRESS ON FILE]

EMITANIO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EMITZA COTTO ESCALERA

EMLILIA APONTE COTTO

EMLY OQUENDO MALDONADO
[ADDRESS ON FILE]

EMMA A COLON COLLAZO
[ADDRESS ON FILE]

EMMA A RAMOS PEREZ
[ADDRESS ON FILE]

EMMA A RIOS PRATTS
[ADDRESS ON FILE]

EMMA A ROSA RODRIGUEZ
[ADDRESS ON FILE]

EMMA ACEVEDO LOPEZ
[ADDRESS ON FILE]

EMMA ACOSTA VDA
[ADDRESS ON FILE]

EMMA AGOSTO HERNANDEZ
[ADDRESS ON FILE]

EMMA AGOSTO RAMOS
[ADDRESS ON FILE]

EMMA ALICEA CAMILO
[ADDRESS ON FILE]

EMMA ALICEA OTERO
[ADDRESS ON FILE]

EMMA ALICEA VALENTIN
[ADDRESS ON FILE]

EMMA ALVARADO RIVERA
[ADDRESS ON FILE]

EMMA ALVARADO RIVERA
[ADDRESS ON FILE]

EMMA AMY FERNANDEZ
[ADDRESS ON FILE]

EMMA APONTE DELGADO
[ADDRESS ON FILE]

EMMA APONTE RODRIGUEZ
[ADDRESS ON FILE]

EMMA ARROYO REYES
[ADDRESS ON FILE]

EMMA ARTIGAS DE BUTLER
[ADDRESS ON FILE]

EMMA AVILES MIRANDA
[ADDRESS ON FILE]

EMMA AYALA SERRANO
[ADDRESS ON FILE]

EMMA BABILONIA VANDERDYS
[ADDRESS ON FILE]

EMMA BANOS SANTOS
[ADDRESS ON FILE]

EMMA BANOS SANTOS
[ADDRESS ON FILE]

EMMA BAUZA RIVERA

EMMA BELEN SANTIAGO
[ADDRESS ON FILE]

EMMA BENIAMINO DE GANDARA

EMMA BENIAMINO FIGUEROA

EMMA BENITEZ LACOURT
[ADDRESS ON FILE]

EMMA BERDECIA BERDECIA
[ADDRESS ON FILE]

EMMA BERRIOS MARTINEZ
[ADDRESS ON FILE]

EMMA BERRIOS NIEVES
[ADDRESS ON FILE]

EMMA BLANCO ARIZMENDI
[ADDRESS ON FILE]

EMMA BLANCO
[ADDRESS ON FILE]

EMMA BLASINI RODRIGUEZ
[ADDRESS ON FILE]

EMMA BONILLA MONTANEZ
[ADDRESS ON FILE]

EMMA BRIGNONI CARRASQUILLO
[ADDRESS ON FILE]

EMMA C COLON ORTIZ

EMMA C DEL VALLE
[ADDRESS ON FILE]

EMMA C STANNARD GARCIA

EMMA CABRERA MERCADO
[ADDRESS ON FILE]

EMMA CAMERON ROSARIO
[ADDRESS ON FILE]

EMMA CANCEL MATOS
[ADDRESS ON FILE]

EMMA CANDELARIA ROLON
[ADDRESS ON FILE]

EMMA CARABALLO RAMOS
[ADDRESS ON FILE]

EMMA CARABALLO VEGA
[ADDRESS ON FILE]

EMMA CARDONA LOPEZ
[ADDRESS ON FILE]

EMMA CARRASQUILLO BASAN
[ADDRESS ON FILE]

EMMA CARRUCINI REYES

EMMA CASIANO TORRES
[ADDRESS ON FILE]

EMMA CLAUSELL FONSECA
[ADDRESS ON FILE]

EMMA COLLAZO FERNANDEZ
[ADDRESS ON FILE]

EMMA COLON CENTENO
HC 04 BOX 45763
CAGUAS, PR  00727-9020

EMMA COLON RODRIGUEZ
[ADDRESS ON FILE]

EMMA COLON SANTIAGO
[ADDRESS ON FILE]

EMMA COLON TELLADO
[ADDRESS ON FILE]

EMMA COLON TORRES
[ADDRESS ON FILE]

EMMA COLON VDA DE CARATINI

EMMA COLON VDA
[ADDRESS ON FILE]

EMMA COLON ZAYAS
[ADDRESS ON FILE]

EMMA CONCEPCION LARA
[ADDRESS ON FILE]

EMMA CORCHADO GARCIA
[ADDRESS ON FILE]

EMMA CORDERO JIMENEZ
[ADDRESS ON FILE]

EMMA CORDERO RIOS
[ADDRESS ON FILE]

EMMA CORDERO RIOS
[ADDRESS ON FILE]

EMMA CORTES CORTES
[ADDRESS ON FILE]

EMMA CORTES MARRERO

EMMA CORTES OSTOLOZA
[ADDRESS ON FILE]

EMMA CRUZ MURIENTE
[ADDRESS ON FILE]

EMMA CRUZ TORRES
[ADDRESS ON FILE]

EMMA D CUEVAS VEGA
[ADDRESS ON FILE]

EMMA D DIAZ BONILLA
[ADDRESS ON FILE]

EMMA DAVILA DE ORTIZ
[ADDRESS ON FILE]

EMMA DAVILA GARCIA
[ADDRESS ON FILE]

EMMA DAVILA ORTIZ
[ADDRESS ON FILE]

EMMA DE LA TORRE ACEVEDO

EMMA DEL C NIEVES REYES
[ADDRESS ON FILE]

EMMA DEL VALLE
[ADDRESS ON FILE]

EMMA DELGADO RAMOS
[ADDRESS ON FILE]

EMMA DIAZ SARRAGA
[ADDRESS ON FILE]

EMMA E AMARO ORTIZ
[ADDRESS ON FILE]

EMMA E BERRIOS MORALES
[ADDRESS ON FILE]

EMMA E CUELLO CABRERA
[ADDRESS ON FILE]

EMMA E DIAZ CATALA
[ADDRESS ON FILE]

EMMA E ESCOBAR COLON
[ADDRESS ON FILE]

EMMA E GRACIA SANCHEZ
[ADDRESS ON FILE]

EMMA E LOPEZ MORA
[ADDRESS ON FILE]

EMMA E PEREZ TORRES
[ADDRESS ON FILE]

EMMA E RENTAS TORRES
[ADDRESS ON FILE]

EMMA E RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

EMMA E ROSARIO FRANCISCO
[ADDRESS ON FILE]

EMMA E ROSARIO ORTIZ
[ADDRESS ON FILE]

EMMA E RUIZ VEGA
[ADDRESS ON FILE]

EMMA E SANTIAGO ORTIZ
[ADDRESS ON FILE]

EMMA E SEPULVEDA LEBRON

EMMA E VILA MALAVE
[ADDRESS ON FILE]

EMMA ECHEVARRIA FIGUEROA

EMMA ENCARNACION MORALES
[ADDRESS ON FILE]

EMMA ESQUILIN FERNANDEZ
[ADDRESS ON FILE]

EMMA ESQUILIN NUNEZ
[ADDRESS ON FILE]

EMMA ESTRADA MUNIZ
[ADDRESS ON FILE]

EMMA EVIS BENITEZ DE ESCALERA

EMMA FALCON VAZQUEZ
[ADDRESS ON FILE]

EMMA FELICIANO ROMAN
[ADDRESS ON FILE]

EMMA FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EMMA FIGUEROA ALAMEDA
[ADDRESS ON FILE]

EMMA FLORES ALGARIN

EMMA FLORES DE LLORENS

EMMA FONSECA PAGANI
[ADDRESS ON FILE]

EMMA FOURNIER MATEO
[ADDRESS ON FILE]

EMMA FUENTES HERNANDEZ
[ADDRESS ON FILE]

EMMA G MARTINEZ STORER
[ADDRESS ON FILE]

EMMA G RIVERA VAZQUEZ

EMMA G ROBLES HERNANDEZ
[ADDRESS ON FILE]

EMMA G ROSARIO VELEZ
[ADDRESS ON FILE]

EMMA G TORRES VEGA
[ADDRESS ON FILE]

EMMA GAMBOA FIGUEROA
[ADDRESS ON FILE]

EMMA GARAY TORRES
[ADDRESS ON FILE]

EMMA GARCIA DE RODRIGUEZ
[ADDRESS ON FILE]

EMMA GARCIA GUILBE
[ADDRESS ON FILE]

EMMA GARCIA TORRES
[ADDRESS ON FILE]

EMMA GONZALEZ DE LEBRON
[ADDRESS ON FILE]

EMMA GONZALEZ JOY

EMMA GONZALEZ RIVERA
[ADDRESS ON FILE]

EMMA GONZALEZ SANTOS
[ADDRESS ON FILE]

EMMA GUZMAN RAMOS
[ADDRESS ON FILE]

EMMA HERNANDEZ CALZADA
[ADDRESS ON FILE]

EMMA HERNANDEZ MARRERO
[ADDRESS ON FILE]

EMMA HERNANDEZ RAMOS
[ADDRESS ON FILE]

EMMA HERNANDEZ RESTO
[ADDRESS ON FILE]

EMMA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA HERNANDEZ ROMAN
[ADDRESS ON FILE]

EMMA HERNANDEZ
[ADDRESS ON FILE]

EMMA HUERTAS GOMEZ
[ADDRESS ON FILE]

EMMA I ALBINO GONZALEZ
[ADDRESS ON FILE]

EMMA I BONANO FIGEROA
[ADDRESS ON FILE]

EMMA I BUSUTIL MARTELL
[ADDRESS ON FILE]

EMMA I COLOM RIOS
[ADDRESS ON FILE]

EMMA I COLON AGUILAR

EMMA I COLON COLON

EMMA I COLON SIERRA

EMMA I CRUZ PIZARRO
[ADDRESS ON FILE]

EMMA I CRUZ RIVERA
[ADDRESS ON FILE]

EMMA I DELGADO CARRASQUILL
[ADDRESS ON FILE]

EMMA I DUQUE HERNANDEZ

EMMA I ESCOBALES BUSUTIL
[ADDRESS ON FILE]

EMMA I ESPINOSA GARCIA
[ADDRESS ON FILE]

EMMA I FIGUERAS BASABE
[ADDRESS ON FILE]

EMMA I GARCIA RIVERA
[ADDRESS ON FILE]

EMMA I GARCIA TORRES
[ADDRESS ON FILE]

EMMA I HERNANDEZ ADAMES
[ADDRESS ON FILE]

EMMA I I REYES REYES
[ADDRESS ON FILE]

EMMA I I RUIZ RIOS
[ADDRESS ON FILE]

EMMA I I TRINIDAD ROJAS
[ADDRESS ON FILE]

EMMA I LAGARES GONZALEZ
[ADDRESS ON FILE]

EMMA I LOPEZ ALMODOVAR
[ADDRESS ON FILE]

EMMA I MESTEY BERGOLLO
[ADDRESS ON FILE]

EMMA I ORTIZ ROSADO

EMMA I OTERO SANTIAGO
[ADDRESS ON FILE]

EMMA I REYES SANCHEZ
[ADDRESS ON FILE]

EMMA I RIVERA COLON
[ADDRESS ON FILE]

EMMA I RIVERA DE WILLIAMS
[ADDRESS ON FILE]

EMMA I RIVERA ORTIZ
[ADDRESS ON FILE]

EMMA I RODRIGUEZ MORALES
[ADDRESS ON FILE]

EMMA I ROSARIO VELEZ
[ADDRESS ON FILE]

EMMA I SANTOS CRUZ
[ADDRESS ON FILE]

EMMA I SANTOS FEBUS
[ADDRESS ON FILE]

EMMA I SEGARRA GONZALEZ
[ADDRESS ON FILE]

EMMA I SIERRA SANTIAGO
[ADDRESS ON FILE]

EMMA I TRAVIESO FIGUEROA
[ADDRESS ON FILE]

EMMA I VAZQUEZ RAMIREZ
[ADDRESS ON FILE]

EMMA I VELEZ SABO

EMMA J BURGOS COLLAZO
[ADDRESS ON FILE]

EMMA J DE JESUS HERNANDEZ
[ADDRESS ON FILE]

EMMA J DE JESUS HERNANDEZ
[ADDRESS ON FILE]

EMMA J MARRERO PAGAN
[ADDRESS ON FILE]

EMMA J ORTIZ BILBRAUT
[ADDRESS ON FILE]

EMMA J QUINONES VAZQUEZ
[ADDRESS ON FILE]

EMMA J RIVERA DIAZ
[ADDRESS ON FILE]

EMMA J ROMERO SANCHEZ
PO BOX 9023841
SAN JUAN, PR  00902

EMMA J TIRADO QUINONEZ

EMMA JAIME ESPINOSA
[ADDRESS ON FILE]

EMMA JIMENEZ GOMEZ
[ADDRESS ON FILE]

EMMA JIMENEZ RODRIQUEZ
[ADDRESS ON FILE]

EMMA JUSTINIANO RIVERA
[ADDRESS ON FILE]

EMMA L ACEVEDO DIAZ
[ADDRESS ON FILE]

EMMA L AGOSTO PASTRANA
[ADDRESS ON FILE]

EMMA L CARDONA ALVALREZ
[ADDRESS ON FILE]

EMMA L COLON CABRERA
[ADDRESS ON FILE]

EMMA L COLON RIVERA
[ADDRESS ON FILE]

EMMA L FONSECA JESUS
[ADDRESS ON FILE]

EMMA L GARCIA PRADO
[ADDRESS ON FILE]

EMMA L GONZALEZ ROBLES
[ADDRESS ON FILE]

EMMA L HUERTAS GOMEZ
[ADDRESS ON FILE]

EMMA L L CRUZ RIVERA
[ADDRESS ON FILE]

EMMA L L ESPINOSA HERNANDEZ
[ADDRESS ON FILE]

EMMA L L RIVERA HERNANDEZ
[ADDRESS ON FILE]

EMMA L LOZADA RODRIGUEZ
[ADDRESS ON FILE]

EMMA L MILLER VELAZQUEZ
[ADDRESS ON FILE]

EMMA L NAVARRO HUERTAS
[ADDRESS ON FILE]

EMMA L ORTIZ CARRASQUILLO
[ADDRESS ON FILE]

EMMA L ORTIZ TIRADO

EMMA L RIVERA PEREZ
[ADDRESS ON FILE]

EMMA L ROBLES ROBLES
[ADDRESS ON FILE]

EMMA L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

EMMA L ROMAN BORGOS
[ADDRESS ON FILE]

EMMA L ROMAN PAGAN
[ADDRESS ON FILE]

EMMA L SOTO ROSADO
[ADDRESS ON FILE]

EMMA L TORRES DIAZ
[ADDRESS ON FILE]

EMMA LANDRON PEREZ
[ADDRESS ON FILE]

EMMA LASSALLE BLS
[ADDRESS ON FILE]

EMMA LAZZU FELIX
[ADDRESS ON FILE]

EMMA LEON BOU
[ADDRESS ON FILE]

EMMA LLULL COLON
[ADDRESS ON FILE]

EMMA LOPEZ BURGOS
[ADDRESS ON FILE]

EMMA LOPEZ GARCIA
[ADDRESS ON FILE]

EMMA LOPEZ GUZMAN
[ADDRESS ON FILE]

EMMA LUGO CRUZ
[ADDRESS ON FILE]

EMMA LUNA LOPEZ
[ADDRESS ON FILE]

EMMA M AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

EMMA M CRUZ ACOSTA
[ADDRESS ON FILE]

EMMA M CRUZ MONGE
[ADDRESS ON FILE]

EMMA M DELGADO LOPEZ
[ADDRESS ON FILE]

EMMA M GASTON HERNANDEZ
[ADDRESS ON FILE]

EMMA M GASTON HERNANDEZ
[ADDRESS ON FILE]

EMMA M GONZALEZ GUZMAN
[ADDRESS ON FILE]

EMMA M LOPEZ LUGO
[ADDRESS ON FILE]

EMMA M M GONZALEZ GUZMAN
[ADDRESS ON FILE]

EMMA M MARTINEZ MORALES
[ADDRESS ON FILE]

EMMA M MOLINARI AVILA
[ADDRESS ON FILE]

EMMA M MORALES TORRES
[ADDRESS ON FILE]

EMMA M MORALES VILLEGAS
[ADDRESS ON FILE]

EMMA M PEREZ CRUZ

EMMA M QUERO TORRES
[ADDRESS ON FILE]

EMMA M RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EMMA M SANTOS PAGAN
[ADDRESS ON FILE]

EMMA M SOTO SANCHEZ
[ADDRESS ON FILE]

EMMA M VALENTIN ZENGOTITA
[ADDRESS ON FILE]

EMMA M VEGA ORTIZ
[ADDRESS ON FILE]

EMMA M VELEZ
[ADDRESS ON FILE]

EMMA M VENTURA SIERRA
[ADDRESS ON FILE]

EMMA MALAVE RIVERA
[ADDRESS ON FILE]

EMMA MALDONADO ORTIZ
[ADDRESS ON FILE]

EMMA MALDONADO VELEZ
[ADDRESS ON FILE]

EMMA MARIN DE LEON
[ADDRESS ON FILE]

EMMA MARQUEZ GARCIA
[ADDRESS ON FILE]

EMMA MARTI TORRES

EMMA MARTIN ALVAREZ
[ADDRESS ON FILE]

EMMA MARTINEZ NO APELLIDO

EMMA MARTINEZ TORRES
[ADDRESS ON FILE]

EMMA MATEO SANTOS
[ADDRESS ON FILE]

EMMA MATOS BERRETO
[ADDRESS ON FILE]

EMMA MATOS VAZQUEZ
[ADDRESS ON FILE]

EMMA MEDINA RIVERA
[ADDRESS ON FILE]

EMMA MEDINA RIVERA
[ADDRESS ON FILE]

EMMA MELENDEZ ARROYO
[ADDRESS ON FILE]

EMMA MENCHACA MARTINEZ
[ADDRESS ON FILE]

EMMA MENDEZ ALICEA

EMMA MENDOZA RODRIGUEZ
[ADDRESS ON FILE]

EMMA MENENDEZ GONZALEZ
[ADDRESS ON FILE]

EMMA MERCADO GONZALEZ
[ADDRESS ON FILE]

EMMA MILLET VIDAL
[ADDRESS ON FILE]

EMMA MIRANDA VAZQUEZ
[ADDRESS ON FILE]

EMMA MOLINA

EMMA MONSENAT ARIGUIN
[ADDRESS ON FILE]

EMMA MONTAEZ LEON
[ADDRESS ON FILE]

EMMA MONTALVO CARABALLO
[ADDRESS ON FILE]

EMMA MONTANEZ LEON
[ADDRESS ON FILE]

EMMA MONTERO DIAZ
[ADDRESS ON FILE]

EMMA MONTES CRESCIONI
[ADDRESS ON FILE]

EMMA MORALES ALVERIO
[ADDRESS ON FILE]

EMMA MORALES MERCADO
[ADDRESS ON FILE]

EMMA MORALES MOLINA
[ADDRESS ON FILE]

EMMA MUIZ CRUZ
[ADDRESS ON FILE]

EMMA MUNDO RODR I GO

EMMA MUNDO RODRIGO
[ADDRESS ON FILE]

EMMA MURIEL LUGO
[ADDRESS ON FILE]

EMMA MURIEL ROMAN
[ADDRESS ON FILE]

EMMA N ALVAREZ MORALES
[ADDRESS ON FILE]

EMMA N CHAPARRO CHAPARRO
[ADDRESS ON FILE]

EMMA N DELGADO RAMOS
[ADDRESS ON FILE]

EMMA N SERRANO HERNANDEZ
[ADDRESS ON FILE]

EMMA NAVARRO SANTANA
[ADDRESS ON FILE]

EMMA NAVARRO SANTANA
[ADDRESS ON FILE]

EMMA NEGRON NEGRON
[ADDRESS ON FILE]

EMMA NIEVES AVILES
[ADDRESS ON FILE]

EMMA NIEVES BERMUDEZ
[ADDRESS ON FILE]

EMMA NIEVES BONEU
[ADDRESS ON FILE]

EMMA NORIEGA DIAZ
[ADDRESS ON FILE]

EMMA NORIEGA DIAZ
[ADDRESS ON FILE]

EMMA NUNEZ DEL VALLE
[ADDRESS ON FILE]

EMMA NUNEZ DEL
[ADDRESS ON FILE]

EMMA OCASIO FIGUEROA
[ADDRESS ON FILE]

EMMA OLMEDO AMARO
[ADDRESS ON FILE]

EMMA OQUENDO LOPEZ
[ADDRESS ON FILE]

EMMA ORTIZ BILBRAUT
[ADDRESS ON FILE]

EMMA ORTIZ HERNANDEZ
[ADDRESS ON FILE]

EMMA ORTIZ MALDONADO
[ADDRESS ON FILE]

EMMA ORTIZ MONTALVO
[ADDRESS ON FILE]

EMMA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA ORTIZ SAAVEDRA
[ADDRESS ON FILE]

EMMA ORTIZ SANCHEZ
[ADDRESS ON FILE]

EMMA OTERO MERLY
[ADDRESS ON FILE]

EMMA OTERO SANCHEZ
[ADDRESS ON FILE]

EMMA OTERO SANTO
[ADDRESS ON FILE]

EMMA OYOLA CARABALLO
[ADDRESS ON FILE]

EMMA P ALTIERY ORTIZ
[ADDRESS ON FILE]

EMMA P ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA P P ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA PABON MATOS
[ADDRESS ON FILE]

EMMA PABON SIACA
[ADDRESS ON FILE]

EMMA PABON SIACA
[ADDRESS ON FILE]

EMMA PADILLA PACHECO
[ADDRESS ON FILE]

EMMA PAGAN ACOSTA
[ADDRESS ON FILE]

EMMA PAGAN DE ALMODOVAR
[ADDRESS ON FILE]

EMMA PAGAN DELGADO
[ADDRESS ON FILE]

EMMA PAGAN DIAZ
[ADDRESS ON FILE]

EMMA PAGAN EMMA
[ADDRESS ON FILE]

EMMA PALOMO DELORIS
[ADDRESS ON FILE]

EMMA PARRA MARQUEZ
[ADDRESS ON FILE]

EMMA PARRAMARQUEZ EMMA
[ADDRESS ON FILE]

EMMA PEREZ CARABALLO
[ADDRESS ON FILE]

EMMA PEREZ ESCUTE
[ADDRESS ON FILE]

EMMA PEREZ GALLEGO
[ADDRESS ON FILE]

EMMA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA PEREZ SALGADO
[ADDRESS ON FILE]

EMMA PEREZ SUAREZ
[ADDRESS ON FILE]

EMMA PEREZ TORRES
[ADDRESS ON FILE]

EMMA PETERSON MATTA
[ADDRESS ON FILE]

EMMA PINERO ROBLES
[ADDRESS ON FILE]

EMMA PIZARRO LLANOS
[ADDRESS ON FILE]

EMMA PURCELL DE HERNANDEZ

EMMA QUESADA GASTON
[ADDRESS ON FILE]

EMMA QUINONES CORREA
[ADDRESS ON FILE]

EMMA QUINONES LOPEZ
[ADDRESS ON FILE]

EMMA QUINONES OCASIO
[ADDRESS ON FILE]

EMMA QUINONES VAZQUEZ
[ADDRESS ON FILE]

EMMA R ALEJANDRO CLAUSELL
[ADDRESS ON FILE]

EMMA R APONTE SANTIAGO
[ADDRESS ON FILE]

EMMA R BELTRAN LUCENA

EMMA R BERDECIA RODRIGUEZ
[ADDRESS ON FILE]

EMMA R BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

EMMA R BETANCOURT ROSARIO
[ADDRESS ON FILE]

EMMA R BONET MALDONADO

EMMA R COLON COSME

EMMA R COLON ROSA
[ADDRESS ON FILE]

EMMA R CRUZ MELENDEZ
[ADDRESS ON FILE]

Exhibit A Creditor Matrix Page 3943 of 7067

EMMA R CRUZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA R FRANCESCHI
[ADDRESS ON FILE]

EMMA R GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA R JIMENEZ ARROYO
[ADDRESS ON FILE]

EMMA R LUGO RIVERA
[ADDRESS ON FILE]

EMMA R MORALES TORRES
[ADDRESS ON FILE]

EMMA R PAGAN RIVERA

EMMA R R BELTRAN PORTALATIN
[ADDRESS ON FILE]

EMMA R R MARTINEZ ROMAN
[ADDRESS ON FILE]

EMMA R RAMOS APONTE

EMMA R RIVERA CAMPOS
[ADDRESS ON FILE]

EMMA R RIVERA MILLAN
[ADDRESS ON FILE]

EMMA R RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EMMA R SANTOS QUILES

EMMA RAMIREZ TORRESS
[ADDRESS ON FILE]

EMMA RAMOS COLON
[ADDRESS ON FILE]

EMMA RAMOS PEREZ
[ADDRESS ON FILE]

EMMA RAMOS ROLON
[ADDRESS ON FILE]

EMMA RAMOS ROSADO
[ADDRESS ON FILE]

EMMA RAMOS ROSARIO
[ADDRESS ON FILE]

EMMA RAMOS RUIZ
[ADDRESS ON FILE]

EMMA RIVERA ALVARADO
[ADDRESS ON FILE]

EMMA RIVERA BURGOS
[ADDRESS ON FILE]

EMMA RIVERA GONZALEZ
[ADDRESS ON FILE]

EMMA RIVERA LOPEZ
[ADDRESS ON FILE]

EMMA RIVERA MALDONADO
[ADDRESS ON FILE]

EMMA RIVERA PAGAN
[ADDRESS ON FILE]

EMMA RIVERA ROSARIO
[ADDRESS ON FILE]

EMMA RIVERA SANCHEZ
[ADDRESS ON FILE]

EMMA ROBERTS MIRABAL
[ADDRESS ON FILE]

EMMA ROBLES JIMENEZ
[ADDRESS ON FILE]

EMMA RODAS MULERO
[ADDRESS ON FILE]

EMMA RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ COLONDRES
[ADDRESS ON FILE]

EMMA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ EMMA
[ADDRESS ON FILE]

EMMA RODRIGUEZ FLORES
[ADDRESS ON FILE]

EMMA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ HDEZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ HDEZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ MIRET
[ADDRESS ON FILE]

EMMA RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ MORALES
[ADDRESS ON FILE]

EMMA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EMMA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EMMA RODRIGUEZ VDA
[ADDRESS ON FILE]

EMMA ROGER PLA

EMMA ROIG ROIG
[ADDRESS ON FILE]

EMMA ROMERO SIERRA
[ADDRESS ON FILE]

EMMA RONDON CABALLERO

EMMA ROSA GARCIA SERRANO
[ADDRESS ON FILE]

EMMA ROSA MARTINEZ
[ADDRESS ON FILE]

EMMA ROSA SAN MIGUEL
[ADDRESS ON FILE]

EMMA ROSA
[ADDRESS ON FILE]

EMMA ROSADO BAEZ
[ADDRESS ON FILE]

EMMA ROSARIO LEOTEAU
[ADDRESS ON FILE]

EMMA ROSARIO OCASIO
[ADDRESS ON FILE]

EMMA ROURA LOPEZ
[ADDRESS ON FILE]

EMMA RUIZ LLANEZA
[ADDRESS ON FILE]

EMMA RUIZ MARTINEZ
[ADDRESS ON FILE]

EMMA RUIZ MARTINEZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 3945 of 7067

EMMA RUIZ MERCADO
[ADDRESS ON FILE]

EMMA RUSSE MONTALVO
[ADDRESS ON FILE]

EMMA S VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

EMMA SANCHEZ
[ADDRESS ON FILE]

EMMA SANTELL SANCHEZ
[ADDRESS ON FILE]

EMMA SANTIAGO COSTOSO
[ADDRESS ON FILE]

EMMA SANTIAGO FELICIANO
[ADDRESS ON FILE]

EMMA SANTIAGO ORTIZ
[ADDRESS ON FILE]

EMMA SANTIAGO PIZARRO
[ADDRESS ON FILE]

EMMA SANTIAGO RIVERA
[ADDRESS ON FILE]

EMMA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

EMMA SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

EMMA SANTOS CORDOVA
[ADDRESS ON FILE]

EMMA SANTOS FEBUS
[ADDRESS ON FILE]

EMMA SANTOS GARCIA
[ADDRESS ON FILE]

EMMA SANTOS PAGAN
[ADDRESS ON FILE]

EMMA SANTOS RAMOS
[ADDRESS ON FILE]

EMMA SEDA VARGAS
[ADDRESS ON FILE]

EMMA SELLES ROLDAN
[ADDRESS ON FILE]

EMMA SERRANO DAVILA
[ADDRESS ON FILE]

EMMA SERRANO HERNANDEZ
[ADDRESS ON FILE]

EMMA SIACA DE PABON

EMMA SOLIVAN RODRIGUEZ
[ADDRESS ON FILE]

EMMA SOSA ALICEA
[ADDRESS ON FILE]

EMMA SOTO MEDINA
[ADDRESS ON FILE]

EMMA SUAREZ JESUS
[ADDRESS ON FILE]

EMMA SUAREZ NIEVES
[ADDRESS ON FILE]

EMMA SUAREZ RUIZ
[ADDRESS ON FILE]

EMMA T PAGAN CARDONA
[ADDRESS ON FILE]

EMMA TORRES COLON
[ADDRESS ON FILE]

EMMA TORRES GONZALEZ
[ADDRESS ON FILE]

EMMA TORRES RIVERA
[ADDRESS ON FILE]

EMMA TORRES RIVERA
[ADDRESS ON FILE]

EMMA TORRES RODRIGUEZ
[ADDRESS ON FILE]

EMMA TORRES ROSARIO
[ADDRESS ON FILE]

EMMA TORRES SANTIAGO
[ADDRESS ON FILE]

EMMA U RAMOS VELEZ

EMMA V GUEVARA CAPO

EMMA V LOZADA DAVILA
[ADDRESS ON FILE]

EMMA V LOZADA DE DAVILA
[ADDRESS ON FILE]

EMMA V V ORTIZ VALENTIN
[ADDRESS ON FILE]

EMMA V VELEZ BAEZ
[ADDRESS ON FILE]

EMMA VALENTIN ALICEA
[ADDRESS ON FILE]

EMMA VARGAS ESCALERA
[ADDRESS ON FILE]

EMMA VARGAS LOPEZ
[ADDRESS ON FILE]

EMMA VAZQUEZ ALVAREZ

EMMA VAZQUEZ BAEZ
[ADDRESS ON FILE]

EMMA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EMMA VEGA ORTIZ
[ADDRESS ON FILE]

EMMA VEGA ORTIZ
[ADDRESS ON FILE]

EMMA VELEZ MORALES
[ADDRESS ON FILE]

EMMA VILLEGAS FIGUEROA
[ADDRESS ON FILE]

EMMA Y CUEVAS TOLEDO
[ADDRESS ON FILE]

EMMA Y RAMOS OJEDA

EMMA Y SANTIAGO CRUZ
[ADDRESS ON FILE]

EMMA Z MENDEZ CUEVAS
[ADDRESS ON FILE]

EMMA ZAPATER HERNANDEZ
[ADDRESS ON FILE]

EMMALIND GARCIA GARCIA
[ADDRESS ON FILE]

EMMANUEL A ALVARADO RIVERA
[ADDRESS ON FILE]

EMMANUEL A CORDERO JORGE
[ADDRESS ON FILE]

EMMANUEL A SANTANA BAEZ
[ADDRESS ON FILE]

EMMANUEL ABREU FELICIANO
[ADDRESS ON FILE]

EMMANUEL ADORNO VEGA
[ADDRESS ON FILE]

EMMANUEL ADORNO VEGA
[ADDRESS ON FILE]

EMMANUEL ALVARADO LUGO
[ADDRESS ON FILE]

EMMANUEL ALVARADO RIVERA
[ADDRESS ON FILE]

EMMANUEL ARROYO GIRONA
[ADDRESS ON FILE]

EMMANUEL ASENCIO VAZQUEZ
[ADDRESS ON FILE]

EMMANUEL AYALA CASTRELLO
[ADDRESS ON FILE]

EMMANUEL AYALA MARIN
[ADDRESS ON FILE]

EMMANUEL AYES SANTIAGO
[ADDRESS ON FILE]

EMMANUEL BAHAMUNDI

EMMANUEL BARRETO RAMOS

EMMANUEL BERRIOS REYES
[ADDRESS ON FILE]

EMMANUEL CACERES CACERES
[ADDRESS ON FILE]

EMMANUEL CARRANZA COLON
[ADDRESS ON FILE]

EMMANUEL CEDENO MADERA

EMMANUEL CINTRON LOPEZ
[ADDRESS ON FILE]

EMMANUEL CLEMENTE PLAZA
[ADDRESS ON FILE]

EMMANUEL COLON CAQUIAS

EMMANUEL COLON SANTOS
[ADDRESS ON FILE]

EMMANUEL COLON SERRANO
[ADDRESS ON FILE]

EMMANUEL CORCINO MATTA
[ADDRESS ON FILE]

EMMANUEL CORDERO VELEZ
[ADDRESS ON FILE]

EMMANUEL CORREA OSORIO
[ADDRESS ON FILE]

EMMANUEL CRUZ RAMIREZ

EMMANUEL CRUZ RIVERA

EMMANUEL CRUZ VELEZ
[ADDRESS ON FILE]

EMMANUEL CUBA AQUINO
[ADDRESS ON FILE]

EMMANUEL DIAZ FIGUEROA
[ADDRESS ON FILE]

EMMANUEL E COLLAZO SANTIAGO

EMMANUEL E HUERTAS LEON
[ADDRESS ON FILE]

EMMANUEL E TORRES ROSARIO
[ADDRESS ON FILE]

EMMANUEL EMALDONADO PLANELL

EMMANUEL ESPINOSA LOPEZ
[ADDRESS ON FILE]

EMMANUEL EZ MACHADO MONTA
[ADDRESS ON FILE]

EMMANUEL FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

EMMANUEL FELICIANO VELEZ
[ADDRESS ON FILE]

EMMANUEL FIGUEROA OCASIO
[ADDRESS ON FILE]

EMMANUEL FONTANILLA ESPINAL

EMMANUEL FREYTES MOYA
[ADDRESS ON FILE]

EMMANUEL FUENTES DESPIAU
[ADDRESS ON FILE]

EMMANUEL G PINEIRO CASTRO
[ADDRESS ON FILE]

EMMANUEL GARCIA BAEZ

EMMANUEL GARCIA VEGA
[ADDRESS ON FILE]

EMMANUEL GOMEZ MARTINEZ
[ADDRESS ON FILE]

EMMANUEL GONZALEZ BADILLO

EMMANUEL GONZALEZ CRUZ
[ADDRESS ON FILE]

EMMANUEL GONZALEZ MELENDEZ
[ADDRESS ON FILE]

EMMANUEL GONZALEZ MENDEZ

EMMANUEL GONZALEZ MONGE

EMMANUEL GONZALEZ ORTIZ
[ADDRESS ON FILE]

EMMANUEL GONZALEZ RIVERA

EMMANUEL GONZALEZ SANTANA

EMMANUEL GONZALEZ VALVERDI

EMMANUEL GUZMAN ROMAN
[ADDRESS ON FILE]

EMMANUEL HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

EMMANUEL HERNANDEZ MUNOZ
[ADDRESS ON FILE]

EMMANUEL I RIVERA CASTILLO
[ADDRESS ON FILE]

EMMANUEL J CRUZ LEON
[ADDRESS ON FILE]

EMMANUEL J FUENTES ALVAREZ
[ADDRESS ON FILE]

EMMANUEL J ORTIZ VILLARONGA

EMMANUEL J SIERRA PACHECO

EMMANUEL J VAZQUEZ TORRES
[ADDRESS ON FILE]

EMMANUEL JESUS GONZALEZ RIVERA
[ADDRESS ON FILE]

EMMANUEL LEON MARTINEZ
[ADDRESS ON FILE]

EMMANUEL LEON MARTINEZ
[ADDRESS ON FILE]

EMMANUEL LOMENA TORRES
[ADDRESS ON FILE]

EMMANUEL LOPEZ CARDONA
[ADDRESS ON FILE]

EMMANUEL LOPEZ PEREZ
[ADDRESS ON FILE]

EMMANUEL LOPEZ ROSARIO

EMMANUEL LUGO SANTANA
[ADDRESS ON FILE]

EMMANUEL LUGO TORO
[ADDRESS ON FILE]

EMMANUEL M RIVERA SANCHEZ
[ADDRESS ON FILE]

EMMANUEL MALDONADO VILLEGAS
[ADDRESS ON FILE]

EMMANUEL MARRERO RIVERA
[ADDRESS ON FILE]

EMMANUEL MARTINEZ

EMMANUEL MARTINEZ HUERTAS
[ADDRESS ON FILE]

EMMANUEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EMMANUEL MATEO SANTIAGO
[ADDRESS ON FILE]

EMMANUEL MATOS GARCIA
[ADDRESS ON FILE]

EMMANUEL MELENDEZ SANTOS
[ADDRESS ON FILE]

EMMANUEL MENDEZ LOPEZ

EMMANUEL MERCADO CARRANZA
[ADDRESS ON FILE]

EMMANUEL MERCADO
[ADDRESS ON FILE]

EMMANUEL MIRANDA RODRIGUEZ

EMMANUEL MOLINA
[ADDRESS ON FILE]

EMMANUEL MORALES CAMACHO
[ADDRESS ON FILE]

EMMANUEL MORALES DE JESUS
[ADDRESS ON FILE]

EMMANUEL MORALES SANTIAGO
[ADDRESS ON FILE]

EMMANUEL MUNOZ CRESPO
[ADDRESS ON FILE]

EMMANUEL NUNEZ RAMOS

EMMANUEL O MARTINEZ DIAZ
[ADDRESS ON FILE]

EMMANUEL OCASIO ALICEA
[ADDRESS ON FILE]

EMMANUEL OLMO
[ADDRESS ON FILE]

EMMANUEL ORONA CRUZ
[ADDRESS ON FILE]

EMMANUEL ORTIZ FERNANDEZ
[ADDRESS ON FILE]

EMMANUEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EMMANUEL ORTIZ ROSARIO

EMMANUEL ORTIZ SIERRA

EMMANUEL PAGAN ROJAS

EMMANUEL PENA ALICEA
[ADDRESS ON FILE]

EMMANUEL PEREZ ALVAREZ
[ADDRESS ON FILE]

EMMANUEL PEREZ CEBALLOS
[ADDRESS ON FILE]

EMMANUEL PEREZ GARCIA
[ADDRESS ON FILE]

EMMANUEL PEREZ HERNANDEZ

EMMANUEL PIETRI RODRIGUEZ
[ADDRESS ON FILE]

EMMANUEL PINEIRO RODRIGUEZ
[ADDRESS ON FILE]

EMMANUEL RAMOS FERREIRA
AVE PONCE DE LEON 437
HATO REY, PR 00918

EMMANUEL RAMOS PABON
[ADDRESS ON FILE]

EMMANUEL RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EMMANUEL RAMOS SANTIAGO
[ADDRESS ON FILE]

EMMANUEL RAMOS VERDEJO
[ADDRESS ON FILE]

EMMANUEL RENTAS RIVERA

EMMANUEL REYES GONZALEZ

EMMANUEL REYNOSO PEREZ

EMMANUEL RIVERA

EMMANUEL RIVERA COLON
CUIDAD INTERAMENRICANA
762 CALLE PEZ VELA
BAYAMON, PR 00956-6835

EMMANUEL RIVERA DELGADO
[ADDRESS ON FILE]

EMMANUEL RIVERA DIAZ
[ADDRESS ON FILE]

EMMANUEL RIVERA EMMANUEL
[ADDRESS ON FILE]

EMMANUEL RIVERA MALDONADO
[ADDRESS ON FILE]

EMMANUEL RIVERA SOTO

EMMANUEL RIVERA TEXIDOR
[ADDRESS ON FILE]

EMMANUEL RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

EMMANUEL RODRIGUEZ MACHADO
[ADDRESS ON FILE]

EMMANUEL RODRIGUEZ PAGAN

EMMANUEL RODRIGUEZ TAVAREZ
[ADDRESS ON FILE]

EMMANUEL RODRIGUEZ VARGAS
[ADDRESS ON FILE]

EMMANUEL RODRIGUEZ VEGA

EMMANUEL ROSA SANTIAGO
[ADDRESS ON FILE]

EMMANUEL ROSADO ARROYO
[ADDRESS ON FILE]

EMMANUEL ROSARIO JIMENEZ
[ADDRESS ON FILE]

EMMANUEL ROSARIO MALDONADO

EMMANUEL ROSARIO RIVERA
[ADDRESS ON FILE]

EMMANUEL ROSARIO SANTIAGO

EMMANUEL RUIZ ALVAREZ
[ADDRESS ON FILE]

EMMANUEL SANCHEZ ORTEGA

EMMANUEL SANTIAGO AYALA
[ADDRESS ON FILE]

EMMANUEL SANTIAGO FRONTANEZ
ADMSISTEMA RETIRO
HATO REY, PR 00940

EMMANUEL SANTIAGO MORALES

EMMANUEL SANTIAGO ROJAS
[ADDRESS ON FILE]

EMMANUEL SEMIDEY SEMIDEY
[ADDRESS ON FILE]

EMMANUEL SERRANO CANCEL
[ADDRESS ON FILE]

EMMANUEL SOTO MARTINEZ
[ADDRESS ON FILE]

EMMANUEL SOTO NEGRON

EMMANUEL SOTO
[ADDRESS ON FILE]

EMMANUEL TIRADO CARRILLO

EMMANUEL TIRADO TIRADO
[ADDRESS ON FILE]

EMMANUEL TOMEI RODRIGUEZ
[ADDRESS ON FILE]

EMMANUEL TORRES DAVILA

EMMANUEL TORRES SANTANA
[ADDRESS ON FILE]

EMMANUEL TORRES SANTIAGO
[ADDRESS ON FILE]

EMMANUEL VALLE CORREA
[ADDRESS ON FILE]

EMMANUEL VARGAS MALDONADO
[ADDRESS ON FILE]

EMMANUEL VELAZQUEZ AVILES
[ADDRESS ON FILE]

EMMANUEL VELAZQUEZ
[ADDRESS ON FILE]

EMMANUEL VIERA LUGARDO
[ADDRESS ON FILE]

EMMANUEL W ORTIZ PEREZ
[ADDRESS ON FILE]

EMMANUEL ZURITA AVILES
[ADDRESS ON FILE]

EMMANUELA CASTRO FERNANDEZ
[ADDRESS ON FILE]

EMMANUELIE M GARCIA BENITEZ
[ADDRESS ON FILE]

EMMANUELL GONZALEZ PEREZ

EMMANUELL PAGAN ROIG

EMMANUELLE ROLON ACEVEDO
[ADDRESS ON FILE]

EMMANUELLE ROLON ACEVEDO
URB BAIROA
C40 DN11
CAGUAS, PR  00725

EMMANUELLI CORREA SANTANA
[ADDRESS ON FILE]

EMMANUELLLE ORTIZ ORTIZ
[ADDRESS ON FILE]

EMMANUL RIVERA CABRERA
[ADDRESS ON FILE]

EMMARIE GOMEZ LUNA
[ADDRESS ON FILE]

EMMARIE GONZALEZ CARABALLO
[ADDRESS ON FILE]

EMMARIE MORALES CORDOVA
[ADDRESS ON FILE]

EMMARIE MORALES TORRES
[ADDRESS ON FILE]

EMMARIEN CORALES LISBOA
[ADDRESS ON FILE]

EMMARIS VELAZQUEZ SOTO
[ADDRESS ON FILE]

EMMELINE DIAZ AYALA
[ADDRESS ON FILE]

EMMI RIVERA SANCHEZ
[ADDRESS ON FILE]

EMMY AYUSO TORRES
[ADDRESS ON FILE]

ENMEDIES DAVILA MACHADO
[ADDRESS ON FILE]

EMORY COLLS GOMEZ
[ADDRESS ON FILE]

EMPLEADOS DE LA AUTORIDAD DE ENERGÍA
ELE
PO BOX 9061
0
SAN JUAN, PR  00757

EMPRESAS ARR INC
P O BOX 5373
CAGUAS, PR  00726

EMPRESAS ARR INC
URB BONEVILLE GARDENS
K 28 CALLE 10
CAGUAS, PR  00726

EMPRESAS MASSO
PO BOX 446
CAGUAS, PR  00726-0446

EMPRESAS ZEPOLINC
PO BOX 364582
SAN JUAN, PR  00936-4582

EMY A NIEVES
[ADDRESS ON FILE]

EMY B LOPEZ CALDERON
[ADDRESS ON FILE]

EMY E E RAMOS CARTAGENA
[ADDRESS ON FILE]

EMY ESCALERA ORTIZ

EMY QUINONES RAASCH
[ADDRESS ON FILE]

EMY S MERCADO GARAY
HC 03 BOX 16036
AGUAS BUENAS, PR  00703

EMYCEL MERCADO LAVIERA

EMYGEDIA SOTO MENDEZ
[ADDRESS ON FILE]

ENA E GUZMAN ROSARIO
[ADDRESS ON FILE]

ENA E RIVERA MEDINA
[ADDRESS ON FILE]

ENA ESTRADA GARCIA
[ADDRESS ON FILE]

ENA I OCTAVIANI SANTAN

ENA L LOPEZ MALAVE
[ADDRESS ON FILE]

ENA LA VILLA NAZARIO
[ADDRESS ON FILE]

ENA M DIVERSE VERGES
[ADDRESS ON FILE]

ENA M GARCIA MARTINEZ
[ADDRESS ON FILE]

ENA M OLIVERA DIAZ

ENA ORTIZ SALGADO
[ADDRESS ON FILE]

ENA RAMOS DIAZ

ENA REXACH ANNEXY
[ADDRESS ON FILE]

ENAIDA COLON GARCIA
[ADDRESS ON FILE]

ENAIDA FELICIANO DOMINGUEZ
PO BOX 3243
GUAYNABO, PR  00646-0518

ENAIDA JIMENEZ JIMENEZ
[ADDRESS ON FILE]

ENAIDA PINERO TORRES
[ADDRESS ON FILE]

ENAIDA ROSADO FIGUEROA
[ADDRESS ON FILE]

ENAIDA TROCHE FIGUEROA
[ADDRESS ON FILE]

ENALDO SANTOS SANCHEZ
[ADDRESS ON FILE]

ENCARNACIO DE JESUS

ENCARNACION ACEVEDO
[ADDRESS ON FILE]

ENCARNACION ALVAREZ LOM
[ADDRESS ON FILE]

ENCARNACION ANDINO

ENCARNACION ARAMBURU OLIVER

ENCARNACION ARROYO TORRES
[ADDRESS ON FILE]

ENCARNACION AVILES RODRIGUEZ

ENCARNACION AVILES TORRES
[ADDRESS ON FILE]

ENCARNACION AVILES TORRES
[ADDRESS ON FILE]

ENCARNACION BARRETO TORRES

ENCARNACION BONET DE JESUS
[ADDRESS ON FILE]

ENCARNACION BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ENCARNACION CARMONA PEREZ
[ADDRESS ON FILE]

ENCARNACION COLON ENRICO
[ADDRESS ON FILE]

ENCARNACION CONCEPCION CONCEPCION
[ADDRESS ON FILE]

ENCARNACION CORDERO PEREZ
[ADDRESS ON FILE]

ENCARNACION CORREA RODRIGUEZ
[ADDRESS ON FILE]

ENCARNACIÓN CORREA RODRIGUEZ
[ADDRESS ON FILE]

ENCARNACION CRUZ PEREZ
[ADDRESS ON FILE]

ENCARNACION CRUZ SANTIAGO
[ADDRESS ON FILE]

ENCARNACION CRUZ SANTIAGO
[ADDRESS ON FILE]

ENCARNACION DE JESUS MORALES

ENCARNACION DE LOS A MONTE

ENCARNACION DELARISTIDES
[ADDRESS ON FILE]

ENCARNACION DIAZ OTERO
[ADDRESS ON FILE]

ENCARNACION DIAZ
[ADDRESS ON FILE]

ENCARNACION ESTREMERA FELICIANO
[ADDRESS ON FILE]

ENCARNACION ESTREMERA MENDEZ
[ADDRESS ON FILE]

ENCARNACION FELICIANO CORTES
[ADDRESS ON FILE]

ENCARNACION FERRER MARQUEZ
[ADDRESS ON FILE]

ENCARNACION FIGUEROA
[ADDRESS ON FILE]

ENCARNACION FRANQUI

ENCARNACION GARCIA MATOS
[ADDRESS ON FILE]

ENCARNACION GONELIZET
[ADDRESS ON FILE]

ENCARNACION GONZALEZ SOLER

ENCARNACION GONZALEZ
[ADDRESS ON FILE]

ENCARNACION HERNANDEZ MARRERO
[ADDRESS ON FILE]

ENCARNACION HERNANDEZ MARRERO
[ADDRESS ON FILE]

ENCARNACION HERNANDEZ MARRERO
[ADDRESS ON FILE]

ENCARNACION HERRERA

ENCARNACION HII L YDIA E
[ADDRESS ON FILE]

ENCARNACION LEBRON

ENCARNACION LEON BAYONA
[ADDRESS ON FILE]

ENCARNACION LEON BAYONA
[ADDRESS ON FILE]

ENCARNACION LOPEZ MORALES
[ADDRESS ON FILE]

ENCARNACION LOZADA DELGADO
[ADDRESS ON FILE]

ENCARNACION MELENDEZ ROJAS
[ADDRESS ON FILE]

ENCARNACION NUNEZ SUAREZ
[ADDRESS ON FILE]

ENCARNACION ORTIZ RIVERA
[ADDRESS ON FILE]

ENCARNACION ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ENCARNACION OTERO DELGADO
[ADDRESS ON FILE]

ENCARNACION PABON MORALES
[ADDRESS ON FILE]

ENCARNACION PACHECO POLANC
[ADDRESS ON FILE]

ENCARNACION PACHECO SALCEDO
[ADDRESS ON FILE]

ENCARNACION PACHECO
[ADDRESS ON FILE]

ENCARNACION PEREZ VDA ECHEVARRIA

ENCARNACION QUINONES GONZALEZ
[ADDRESS ON FILE]

ENCARNACION RAMIREZ
[ADDRESS ON FILE]

ENCARNACION RAMOS PADILLA
[ADDRESS ON FILE]

ENCARNACION RIOS MERCADO
[ADDRESS ON FILE]

ENCARNACION RIVERA CASTRO
[ADDRESS ON FILE]

ENCARNACION RIVERA VAZQUEZ
[ADDRESS ON FILE]

ENCARNACION RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ENCARNACION RODRIGUEZ INOSTROZA

ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

ENCARNACION ROMERO MACEIRA
[ADDRESS ON FILE]

ENCARNACION ROSADO RIVERA
[ADDRESS ON FILE]

ENCARNACION ROSARIO ORTIZ
[ADDRESS ON FILE]

ENCARNACION RUIZ VARGAS
[ADDRESS ON FILE]

ENCARNACION SANTOS SANTIAGO
[ADDRESS ON FILE]

ENCARNACION SOTO RIVERA
[ADDRESS ON FILE]

ENCARNACION TORRES MALDONA
[ADDRESS ON FILE]

ENCARNACION TORRES
[ADDRESS ON FILE]

ENCARNACION V ENCARNACION
[ADDRESS ON FILE]

ENCARNACION VARGAS MUI
[ADDRESS ON FILE]

ENCARNACION VAZQUEZ BORDOY
[ADDRESS ON FILE]

ENCARNACION VELEZ JIMENEZ
[ADDRESS ON FILE]

ENCARNACION ZAYAS COLON
[ADDRESS ON FILE]

ENCARNACIONROD ENID
[ADDRESS ON FILE]

ENCARNITA CATALAN MARCHAN
[ADDRESS ON FILE]

ENCARNITA PENA FONSECA
[ADDRESS ON FILE]

ENCARNITA PRESTON GIUSTI
[ADDRESS ON FILE]

ENCHAUTEGUI EN RAMOS

ENCHER M M RODRIGUEZ VERA
[ADDRESS ON FILE]

ENCILIA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ENCUADERNACIONES CESAR RODRIGUEZ
LOS MILLONES K10
BAYAMON, PR 00956

ENDARIS DAY CARE AND LEARNING CENTER
[ADDRESS ON FILE]

ENDEL H RODRIGUEZ CORTES
[ADDRESS ON FILE]

ENDER CENTENO RODRIGUEZ
[ADDRESS ON FILE]

ENDER L MELENDEZ PIMENTEL
[ADDRESS ON FILE]

ENDERSON BELLO GARCIA

ENDIE ZAYAS ROSADO
[ADDRESS ON FILE]

ENEAS MALDONADO PEREZ

ENEDINA APONTE CORREA
[ADDRESS ON FILE]

ENEDINA BERMUDEZ DEL
[ADDRESS ON FILE]

ENEDINA COLON
[ADDRESS ON FILE]

ENEDINA FELICIANO BAOS
[ADDRESS ON FILE]

ENEDINA FONTANEZ ANDINO
[ADDRESS ON FILE]

ENEDINA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ENEDINA MORALES PELLOT
[ADDRESS ON FILE]

ENEDINA RAMOS GARCIA
[ADDRESS ON FILE]

ENEDINA SANTIAGO
[ADDRESS ON FILE]

ENEDINA SEVERINO ROSA
[ADDRESS ON FILE]

ENEDINA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ENEDINA VALENTIN PEREZ
[ADDRESS ON FILE]

ENEDISLAO PEREZ ROMAN
[ADDRESS ON FILE]

ENEIDA A APONTE ORTIZ
[ADDRESS ON FILE]

ENEIDA A JIRAU ROMAN
[ADDRESS ON FILE]

ENEIDA ACEVEDO NATAL
[ADDRESS ON FILE]

ENEIDA ACOSTA NEGRONI
[ADDRESS ON FILE]

ENEIDA ACOSTA NEGRONI
[ADDRESS ON FILE]

ENEIDA ALVARADO RIVERA
[ADDRESS ON FILE]

ENEIDA ALVARADO RIVERA
[ADDRESS ON FILE]

ENEIDA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA ARROYO VELEZ
[ADDRESS ON FILE]

ENEIDA ATRESINO VELEZ
[ADDRESS ON FILE]

ENEIDA AVILES HERNANDEZ
[ADDRESS ON FILE]

ENEIDA AYALA CRUZ
[ADDRESS ON FILE]

ENEIDA AYALA CRUZ
[ADDRESS ON FILE]

ENEIDA BELTRAN BELTRAN
[ADDRESS ON FILE]

ENEIDA BONILLA MILLAN
[ADDRESS ON FILE]

ENEIDA BONILLA NAVARRO
[ADDRESS ON FILE]

ENEIDA BURGOS COLON
[ADDRESS ON FILE]

ENEIDA C TORRES BERRIOS
[ADDRESS ON FILE]

ENEIDA CAMACHO RABELO
[ADDRESS ON FILE]

ENEIDA CANDELARIA MEDINA
[ADDRESS ON FILE]

ENEIDA CARDONA MALDONADO
[ADDRESS ON FILE]

ENEIDA CARMONA ORTIZ
[ADDRESS ON FILE]

ENEIDA CARRASQUILLO SANCHEZ
[ADDRESS ON FILE]

ENEIDA CARTAGENA RIVERA
[ADDRESS ON FILE]

ENEIDA CASTILLO MENDEZ
[ADDRESS ON FILE]

ENEIDA CASTRO DE THOMAS
[ADDRESS ON FILE]

ENEIDA CASTRO NIEVES
[ADDRESS ON FILE]

ENEIDA CASTRO THOMAS
[ADDRESS ON FILE]

ENEIDA COLON PORTALATIN
[ADDRESS ON FILE]

ENEIDA COLON ROBLES
[ADDRESS ON FILE]

ENEIDA COLON SANTIAGO
[ADDRESS ON FILE]

ENEIDA COLON VDA
[ADDRESS ON FILE]

ENEIDA COSME MARTINEZ
[ADDRESS ON FILE]

ENEIDA COTTO VAZQUEZ
[ADDRESS ON FILE]

ENEIDA CRUZ BAEZ
[ADDRESS ON FILE]

ENEIDA CRUZ CASTRO
[ADDRESS ON FILE]

ENEIDA CRUZ DIAZ
[ADDRESS ON FILE]

ENEIDA CRUZ PEREZ
[ADDRESS ON FILE]

ENEIDA CRUZ RIVERA
[ADDRESS ON FILE]

ENEIDA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA DAVILA VELAZQUEZ
[ADDRESS ON FILE]

ENEIDA DEL R SANTIAGO VARGAS
[ADDRESS ON FILE]

ENEIDA DEL ROSARIO
[ADDRESS ON FILE]

ENEIDA DIAZ MORALES
[ADDRESS ON FILE]

ENEIDA E CORTES ALICEA
[ADDRESS ON FILE]

ENEIDA E CORTES ALICEA
[ADDRESS ON FILE]

ENEIDA E E FEBO RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA E GUADALUPE RAMOS
[ADDRESS ON FILE]

ENEIDA E GUZMAN GONZALEZ
[ADDRESS ON FILE]

ENEIDA E MARRERO ROBLEDO
[ADDRESS ON FILE]

ENEIDA ECHEVARRIA NEGRON
[ADDRESS ON FILE]

ENEIDA ELIAS
[ADDRESS ON FILE]

ENEIDA EN SALVA
[ADDRESS ON FILE]

ENEIDA ESTERRICH MARTINEZ
[ADDRESS ON FILE]

ENEIDA ESTERRICH MARTINEZ
[ADDRESS ON FILE]

ENEIDA F ALVAREZ LOPEZ
[ADDRESS ON FILE]

ENEIDA FEBLES FELICIANO
[ADDRESS ON FILE]

ENEIDA FUENTES RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA GARCIA CASTILLO
[ADDRESS ON FILE]

ENEIDA GARCIA MARTINEZ
[ADDRESS ON FILE]

ENEIDA GOMEZ NEGRON
[ADDRESS ON FILE]

ENEIDA GONZALEZ BELTRAN
[ADDRESS ON FILE]

ENEIDA GONZALEZ GUTIERREZ
[ADDRESS ON FILE]

ENEIDA GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ENEIDA GONZALEZ VARGAS
[ADDRESS ON FILE]

ENEIDA GONZALEZ
[ADDRESS ON FILE]

ENEIDA GRACIANI FIGUEROA
[ADDRESS ON FILE]

ENEIDA GUTIERREZ VAZQUEZ
[ADDRESS ON FILE]

ENEIDA GUZMAN MARTINEZ
[ADDRESS ON FILE]

ENEIDA HERNANDEZ FRANCO
[ADDRESS ON FILE]

ENEIDA HERNANDEZ NIEVES
[ADDRESS ON FILE]

ENEIDA HERNANDEZ RAMOS

ENEIDA HERNANDEZ VEGA
[ADDRESS ON FILE]

ENEIDA HERNANDEZ VEGA
[ADDRESS ON FILE]

ENEIDA HERRERA RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA I COLON CRUZ
[ADDRESS ON FILE]

ENEIDA JESUS RAMOS
[ADDRESS ON FILE]

ENEIDA JIMENEZ PEREZ
[ADDRESS ON FILE]

ENEIDA L CARRION NAVARRO
[ADDRESS ON FILE]

ENEIDA L MALAVE PEREZ
[ADDRESS ON FILE]

ENEIDA L MARTINEZ MATOS
[ADDRESS ON FILE]

ENEIDA L SOTO CABAN

ENEIDA LASANTA RESTO
[ADDRESS ON FILE]

ENEIDA LATONI MORALES
[ADDRESS ON FILE]

ENEIDA LOPEZ BERRIOS
[ADDRESS ON FILE]

ENEIDA LOPEZ CASTRO
[ADDRESS ON FILE]

ENEIDA LOPEZ CASTRO
[ADDRESS ON FILE]

ENEIDA LOPEZ FUENTES
[ADDRESS ON FILE]

ENEIDA LOPEZ GALARZA
[ADDRESS ON FILE]

ENEIDA LOZADA FLORES

ENEIDA LUCIANO SOTO
[ADDRESS ON FILE]

ENEIDA M COLON RIVERA
[ADDRESS ON FILE]

ENEIDA M JUSTINIANO SOLER
[ADDRESS ON FILE]

ENEIDA M MOLINA PACHECO
[ADDRESS ON FILE]

ENEIDA M MONTANEZ CORDERO
[ADDRESS ON FILE]

ENEIDA M MURIEL GARCIA
[ADDRESS ON FILE]

ENEIDA M ORTIZ OLMEDO

ENEIDA M PEREZ SANTANA
[ADDRESS ON FILE]

ENEIDA MACHADO NIEVES
[ADDRESS ON FILE]

ENEIDA MALDONADO GONZALEZ
[ADDRESS ON FILE]

ENEIDA MALDONADO ROBLES
[ADDRESS ON FILE]

ENEIDA MALDONADO TERRON
[ADDRESS ON FILE]

ENEIDA MARTINEZ CRUZ

ENEIDA MARTINEZ GARCIA
[ADDRESS ON FILE]

ENEIDA MARTINEZ PEREZ
[ADDRESS ON FILE]

ENEIDA MARTINEZ RODRIGUEZ

ENEIDA MEDINA CANABAL
[ADDRESS ON FILE]

ENEIDA MEDINA SANABRIA

ENEIDA MOLINA CAMACHO
[ADDRESS ON FILE]

ENEIDA MOLINA LAUREANO
[ADDRESS ON FILE]

ENEIDA MOLINA NIEVES
[ADDRESS ON FILE]

ENEIDA MOLINA SANCHEZ
BO ANTON RUIZ
CALLE TULIPAN
HUMACAO, PR  00791

ENEIDA MOLINA SANCHEZ
HC 3 BOX 6001
HUMACAO, PR  00791

ENEIDA MONTALVO CALES
[ADDRESS ON FILE]

ENEIDA MONTANEZ MARTINEZ
[ADDRESS ON FILE]

ENEIDA MORALES HERNANDEZ
[ADDRESS ON FILE]

ENEIDA MORALES OSORIO
[ADDRESS ON FILE]

ENEIDA MUNIZ ACEVEDO
[ADDRESS ON FILE]

ENEIDA MUNIZ QUINONEZ

ENEIDA NIEVES HERNANDEZ
[ADDRESS ON FILE]

ENEIDA NIEVES MARTIR
[ADDRESS ON FILE]

ENEIDA NIEVES MORENO

ENEIDA NIEVES SERRANO
[ADDRESS ON FILE]

ENEIDA OCASIO VAZQUEZ

ENEIDA ORTIZ MORALES
[ADDRESS ON FILE]

ENEIDA ORTIZ ORTIZ
[ADDRESS ON FILE]

ENEIDA ORTIZ RUIZ
[ADDRESS ON FILE]

ENEIDA OTERO RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA PAGAN COLON
[ADDRESS ON FILE]

ENEIDA PAGAN NEGRON
[ADDRESS ON FILE]

ENEIDA PEREA PADILLA

ENEIDA PEREZ DE JESUS
[ADDRESS ON FILE]

ENEIDA PEREZ DIAZ
[ADDRESS ON FILE]

ENEIDA PEREZ GUZMAN
[ADDRESS ON FILE]

ENEIDA PEREZ ORTIZ
[ADDRESS ON FILE]

ENEIDA PEREZ ORTIZ
[ADDRESS ON FILE]

ENEIDA PEREZ PEREZ
[ADDRESS ON FILE]

ENEIDA PEROZA DEL
[ADDRESS ON FILE]

ENEIDA PINA ESCALANTE
[ADDRESS ON FILE]

ENEIDA PINEIRO PINEIRO
[ADDRESS ON FILE]

ENEIDA PINTO ORTIZ
[ADDRESS ON FILE]

ENEIDA PIZARRO ROBLES
[ADDRESS ON FILE]

ENEIDA R LOPEZ TORRES
[ADDRESS ON FILE]

ENEIDA R MANGUAL ROSARIO
[ADDRESS ON FILE]

ENEIDA R MANGUAL
[ADDRESS ON FILE]

ENEIDA R R BARRIOS AYALA
[ADDRESS ON FILE]

ENEIDA R SANTIAGO ODRIGUEZ

ENEIDA RAMOS VEGA

ENEIDA REYES FEBO
[ADDRESS ON FILE]

ENEIDA REYES ROHENA
[ADDRESS ON FILE]

ENEIDA REYES ROHENA
[ADDRESS ON FILE]

ENEIDA RIOS RIVERA
[ADDRESS ON FILE]

ENEIDA RIOS SANCHEZ
[ADDRESS ON FILE]

ENEIDA RIVAS ADORNO
[ADDRESS ON FILE]

ENEIDA RIVAS ADORNO
[ADDRESS ON FILE]

ENEIDA RIVERA AVILES
[ADDRESS ON FILE]

ENEIDA RIVERA BARRIOS
[ADDRESS ON FILE]

ENEIDA RIVERA BURGOS
[ADDRESS ON FILE]

ENEIDA RIVERA CARMONA
[ADDRESS ON FILE]

ENEIDA RIVERA DEIDA
[ADDRESS ON FILE]

ENEIDA RIVERA FIGUEROA
[ADDRESS ON FILE]

ENEIDA RIVERA GONZALEZ
[ADDRESS ON FILE]

ENEIDA RIVERA LOPEZ
[ADDRESS ON FILE]

ENEIDA RIVERA MELENDEZ
[ADDRESS ON FILE]

ENEIDA RIVERA RIVERA
[ADDRESS ON FILE]

ENEIDA RIVERA TORRES
[ADDRESS ON FILE]

ENEIDA RIVERA VELEZ
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ

ENEIDA RODRIGUEZ ARROY
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ CONDE
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ GELY
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ QUINONES

ENEIDA RODRIGUEZ REY

ENEIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ ROSSY

ENEIDA RODRIGUEZ SOTO
[ADDRESS ON FILE]

ENEIDA RODRIGUEZ VEGUILLA
[ADDRESS ON FILE]

ENEIDA ROMERO BONILLA
[ADDRESS ON FILE]

ENEIDA ROSA ROMAN
[ADDRESS ON FILE]

ENEIDA ROSA ROMAN
[ADDRESS ON FILE]

ENEIDA ROSADO ROSADO
[ADDRESS ON FILE]

ENEIDA ROSARIO REYES
[ADDRESS ON FILE]

ENEIDA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA ROSARIO SANTIAGO
[ADDRESS ON FILE]

ENEIDA RUBIO MEDINA
[ADDRESS ON FILE]

ENEIDA RUIZ DE NIEVES
[ADDRESS ON FILE]

ENEIDA RUIZ GOMEZ
[ADDRESS ON FILE]

ENEIDA RUIZ TORRES
[ADDRESS ON FILE]

ENEIDA S RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ENEIDA SANCHEZ TOLEDO
[ADDRESS ON FILE]

ENEIDA SANTANA DIAZ
[ADDRESS ON FILE]

ENEIDA SANTIAGO GARCIA
[ADDRESS ON FILE]

ENEIDA SANTIAGO VAZQUEZ

ENEIDA SANTOS MARQUEZ
[ADDRESS ON FILE]

ENEIDA SANTOS VEGA
[ADDRESS ON FILE]

ENEIDA SIFUENTES VILLAFANE
[ADDRESS ON FILE]

ENEIDA TAVAREZ QUINONES
[ADDRESS ON FILE]

ENEIDA TORRES GOMEZ

ENEIDA TORRES LOPEZ
[ADDRESS ON FILE]

ENEIDA TORRES MELENDEZ
[ADDRESS ON FILE]

ENEIDA TORRES VELEZ
[ADDRESS ON FILE]

ENEIDA V VEGA DE CARBIA

ENEIDA VALENTIN MORALES
[ADDRESS ON FILE]

ENEIDA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ENEIDA VARGAS VARGAS
[ADDRESS ON FILE]

ENEIDA VAZQUEZ MEDINA
[ADDRESS ON FILE]

ENEIDA VAZQUEZ MERCADO
[ADDRESS ON FILE]

ENEIDA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ENEIDA VEGA MARTINEZ
[ADDRESS ON FILE]

ENEIDA VELAZQUEZ CHAVES
[ADDRESS ON FILE]

ENEIDA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ENEIDA VELILLA ROSADO
[ADDRESS ON FILE]

ENEIDAA E GONZALEZ MATIAS

ENEKATH BAEZ BAEZ
[ADDRESS ON FILE]

ENEL PEREZ LUGO
[ADDRESS ON FILE]

ENELDA MEDINA VARGAS
[ADDRESS ON FILE]

ENELIA AULET MIRANDA
[ADDRESS ON FILE]

ENELIA FALU GARCIA
[ADDRESS ON FILE]

ENELIA GONZALEZ BARRETO
[ADDRESS ON FILE]

ENELIA ROMAN PEDROSA
[ADDRESS ON FILE]

ENELIDA CARIRE LOPEZ
[ADDRESS ON FILE]

ENELIDA JIMENEZ MEDINA
[ADDRESS ON FILE]

ENELIDA JIMENEZ TERRON
[ADDRESS ON FILE]

ENELIDA LOPEZ SANTIAGO

ENELIDA PEREZ MUNOZ
[ADDRESS ON FILE]

ENELIDA RIVERA MAISONET
[ADDRESS ON FILE]

ENELIDA ROMERO CONCEPCION
[ADDRESS ON FILE]

ENELIDA RUBERT CRUZ
[ADDRESS ON FILE]

ENELIDA SANABRIA FELICIANO
[ADDRESS ON FILE]

ENELIDA SANTIAGO LOPEZ
[ADDRESS ON FILE]

ENELIDA VELEZ JESUS
[ADDRESS ON FILE]

ENELLY RIVERA ROMERO
[ADDRESS ON FILE]

ENEMENCIO RECAREY PAYERO
[ADDRESS ON FILE]

ENEMIAS MARQUEZ MELENDEZ
[ADDRESS ON FILE]

ENEMIAS RIVERA OQUENDO
[ADDRESS ON FILE]

ENEMIAS SOTO CRUZ

ENEMIR LLANOS ARROYO
[ADDRESS ON FILE]

ENERAIDA MARTINEZ CORREA

ENERCIDAD MARTE VEGA
[ADDRESS ON FILE]

ENEREIDA RIVERA BURGOS
[ADDRESS ON FILE]

ENERIDA MORALES ORTIZ
[ADDRESS ON FILE]

ENERIS ALVAREZ MENDEZ
[ADDRESS ON FILE]

ENERIS ELIAS MONTALVO
[ADDRESS ON FILE]

ENERIS GOMEZ RAMOS
[ADDRESS ON FILE]

ENERIS J RIOS VELEZ
[ADDRESS ON FILE]

ENEROLIZA RODRIGUEZ CARDI
[ADDRESS ON FILE]

ENERY COLON LOPEZ
[ADDRESS ON FILE]

ENERY DIAZ MEDINA
[ADDRESS ON FILE]

ENERY E ORENGO TORRES

ENERY E PEREZ OJEDA
[ADDRESS ON FILE]

ENERY FIGUEROA RUIZ
[ADDRESS ON FILE]

ENERY LABOY SANCHEZ
ASR
SAN JUAN, PR  00940

ENERY LABOY SANCHEZ
[ADDRESS ON FILE]

ENERY MAYORAL DAVILA
[ADDRESS ON FILE]

ENERY MAYORAL DE DAVILA
[ADDRESS ON FILE]

ENERY RIOS RIOS

ENERYS ACOSTA BURGOS
[ADDRESS ON FILE]

ENERYS ACOSTA BURGOS
[ADDRESS ON FILE]

ENERYS COLLAZO RIOS
[ADDRESS ON FILE]

ENEYDA I HEYLIGER CRUZ
[ADDRESS ON FILE]

ENEYDA LEON FREYRE
[ADDRESS ON FILE]

ENEYDA MARRERO FELICIANO
[ADDRESS ON FILE]

ENEYDA NUNEZ BORGES
[ADDRESS ON FILE]

ENG G PADILLA REAL STATE ACDEMY
109 RUBICON STREET
PARADISE HILLS
RIO PIEDRAS, PR  00926

ENGARCIA TORRES ORTIZ

ENGELBERTO LUCIANO CRUZ
[ADDRESS ON FILE]

ENGIE IRIZARRY MALDONADO

ENGRACIA A VALDEZ HERNANDEZ
[ADDRESS ON FILE]

ENGRACIA ANGLADA LAGUERRE
[ADDRESS ON FILE]

ENGRACIA BERMUDEZ
[ADDRESS ON FILE]

ENGRACIA BONILLA
[ADDRESS ON FILE]

ENGRACIA CARLO MONTES
[ADDRESS ON FILE]

ENGRACIA CARTAGENA SUAREZ
[ADDRESS ON FILE]

ENGRACIA ECHEVARRIA GUTIERREZ
[ADDRESS ON FILE]

ENGRACIA FONTAN NIEVES
[ADDRESS ON FILE]

ENGRACIA GONZALEZ MORALES
[ADDRESS ON FILE]

ENGRACIA HUGGINS BROWN

ENGRACIA LEON VILLEGAS

ENGRACIA LOZADA VAZQUEZ
[ADDRESS ON FILE]

ENGRACIA MARTINEZ ROSADO
[ADDRESS ON FILE]

ENGRACIA MORALES OYOLA
[ADDRESS ON FILE]

ENGRACIA NEGRON MARRERO
[ADDRESS ON FILE]

ENGRACIA ORTIZ MORALES
[ADDRESS ON FILE]

ENGRACIA RAMOS AVILES
[ADDRESS ON FILE]

ENGRACIA RAMOS AVILES
[ADDRESS ON FILE]

ENGRACIA RIVERA MUNOZ
[ADDRESS ON FILE]

ENGRACIA RIVERA ROJAS
[ADDRESS ON FILE]

ENGRACIA SUSTACHE MORALES
[ADDRESS ON FILE]

ENGRACIA TORRES DE
[ADDRESS ON FILE]

ENGRACIA TORRES LUNA
[ADDRESS ON FILE]

ENGRACIA TORRES RODRIGU
[ADDRESS ON FILE]

ENGRACIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ENGRACIA TORRES VAZQUEZ
[ADDRESS ON FILE]

ENGRACIA TRINIDAD MOYETT
[ADDRESS ON FILE]

ENGRACIA TRUYOL VAZQUEZ
[ADDRESS ON FILE]

ENGRACIA VARGAS VARGAS
[ADDRESS ON FILE]

ENGRACIA VEGA ROSADO
[ADDRESS ON FILE]

ENGRACIA VEGA ROSADO
[ADDRESS ON FILE]

ENIBET NIEVES RODRIGUEZ
BO PLAYAELA
2197
AGUADILLA, PR 00605

ENIBET NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ENIBET NIEVES RODRIGUEZ
PO BOX 4268
AGUADILLA, PR 00605

ENIBETH FERNANDEZ SANTOS

ENIBETH FLORES VAZQUEZ

ENIBETH GARCIA RIVERA
[ADDRESS ON FILE]

ENICACIA FERNANDEZ
[ADDRESS ON FILE]

ENICIA BONET MENDEZ
[ADDRESS ON FILE]

ENICK S VIDAL REYES
[ADDRESS ON FILE]

ENID A A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ENID A DIAZ LAMBERTY
[ADDRESS ON FILE]

ENID A ESTRELLA MONROIG
[ADDRESS ON FILE]

ENID A GRACIA BERRIOS
[ADDRESS ON FILE]

ENID A GUTIERREZ DURAN
[ADDRESS ON FILE]

ENID A ORTEGA PEREZ
[ADDRESS ON FILE]

ENID A ORTIZ RIVERA
[ADDRESS ON FILE]

ENID A PEREZ ROSARIO
[ADDRESS ON FILE]

ENID A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ENID A SANJURJO MELENDEZ
[ADDRESS ON FILE]

ENID A VAZQUEZ LOPEZ
[ADDRESS ON FILE]

ENID A VIDAL GABINO
[ADDRESS ON FILE]

ENID ACOSTA FIGUEROA

ENID ALBALADEJO TORRES
[ADDRESS ON FILE]

ENID ALCAIDE CRUZ
[ADDRESS ON FILE]

ENID ALGEA SERRANO
[ADDRESS ON FILE]

ENID ALMENAS SERRANO

ENID ALMODOVAR FONTANEZ
[ADDRESS ON FILE]

ENID ANDUJAR SANTIAGO
[ADDRESS ON FILE]

ENID APONTE NEGRON
[ADDRESS ON FILE]

ENID APONTE SOTO
[ADDRESS ON FILE]

ENID AQUINO FIGUEROA

ENID B DIAZ OCANA
[ADDRESS ON FILE]

ENID BADILLO ROMAN
[ADDRESS ON FILE]

ENID BERMUDEZ DE JESUS
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

ENID BERMUDEZ DE JESUS
URB VILLA DEL REY
4G2 CALLE 1
CAGUAS, PR  00727

ENID BERMUDEZ JESUS
[ADDRESS ON FILE]

ENID BORRERO FERRER
[ADDRESS ON FILE]

ENID BRACERO COTTO
[ADDRESS ON FILE]

ENID C MALAVE QUINONES
[ADDRESS ON FILE]

ENID CAMACHO COLON
[ADDRESS ON FILE]

ENID CARDIN HERNANDEZ
[ADDRESS ON FILE]

ENID CARDONA CARDONA
[ADDRESS ON FILE]

ENID CARRASQUILLO DAVILA
[ADDRESS ON FILE]

ENID CINTRON CARTAGENA

ENID CINTRON CASTRO
[ADDRESS ON FILE]

ENID COLLAZO RIVERA
[ADDRESS ON FILE]

ENID COLON ANDUJAR
[ADDRESS ON FILE]

ENID COLON CRUZ
[ADDRESS ON FILE]

ENID COLON VEGA
[ADDRESS ON FILE]

ENID CORA ORTIZ
[ADDRESS ON FILE]

ENID CORDERO GARCIA
[ADDRESS ON FILE]

ENID CORDERO MARTINEZ
[ADDRESS ON FILE]

ENID CORDERO
[ADDRESS ON FILE]

ENID CRUZ ALFARO
[ADDRESS ON FILE]

ENID CRUZ BOCK
[ADDRESS ON FILE]

ENID CRUZ NIEVES
[ADDRESS ON FILE]

ENID CRUZ RIOS
[ADDRESS ON FILE]

ENID D BLASINI GALARZA
[ADDRESS ON FILE]

ENID D GARCIA VILLEGAS
[ADDRESS ON FILE]

ENID D LOPEZ LOPEZ
[ADDRESS ON FILE]

ENID D ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ENID D REYES VAZQUEZ

ENID D RIVERA ECHANDY
[ADDRESS ON FILE]

ENID D SOTO TORRES
[ADDRESS ON FILE]

ENID D VIVAS TORRES
[ADDRESS ON FILE]

ENID DE L SEE RIZ ORTIZ
[ADDRESS ON FILE]

ENID DEL C HANCE RIVERA
[ADDRESS ON FILE]

ENID DEL C VEGA VALES
[ADDRESS ON FILE]

ENID DEL SOCORRO GONZALEZ
[ADDRESS ON FILE]

ENID DELGADO TERRON
[ADDRESS ON FILE]

ENID DESPIAU RIVERA
[ADDRESS ON FILE]

ENID DIAZ APONTE
[ADDRESS ON FILE]

ENID DIAZ DAVILA
[ADDRESS ON FILE]

ENID DIAZ FERRO
[ADDRESS ON FILE]

ENID DIAZ GARCIA
[ADDRESS ON FILE]

ENID DIAZ GELABERT
[ADDRESS ON FILE]

ENID DIAZ MEDINA
[ADDRESS ON FILE]

ENID DIAZ MIR
[ADDRESS ON FILE]

ENID DIAZ NIEVES
[ADDRESS ON FILE]

ENID DIAZ RIOS
[ADDRESS ON FILE]

ENID DIAZ TORRES
[ADDRESS ON FILE]

ENID DREVON PEREZ
[ADDRESS ON FILE]

ENID E CARDONA TIRADO

ENID E MOLINA NEGRON
[ADDRESS ON FILE]

ENID E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ENID E RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ENID E ROSAS RIVERA
[ADDRESS ON FILE]

ENID EN MRIVERA
[ADDRESS ON FILE]

ENID EN SANTIAGO
[ADDRESS ON FILE]

ENID ESPINAR CRUZ
CO YAMILEE ARROYO SEPULVEDA
SERVICIOS LEGALES DE PR
APARTADO 21370
SAN JUAN, PR 00928-1370

ENID ESPINAR CRUZ
LA QUINTA
212 LOMA BONITA
MAYAGUEZ, PR 00681

ENID ESPINAR CRUZ
[ADDRESS ON FILE]

ENID ESPINAR CRUZ
PO BOX 402
MAYAGUEZ, PR 00681

ENID FALU MENDOZA
[ADDRESS ON FILE]

ENID FALU MENDOZA
[ADDRESS ON FILE]

ENID FELICIANO FRATICELLI
[ADDRESS ON FILE]

ENID FELICIANO FRESSE
[ADDRESS ON FILE]

ENID FERNANDEZ CARASQUILLO
[ADDRESS ON FILE]

ENID FIGUEROA GARCED
[ADDRESS ON FILE]

ENID FIGUEROA RAMIREZ
[ADDRESS ON FILE]

ENID FIGUEROA ROSADO
[ADDRESS ON FILE]

ENID FLORES FERNANDEZ
[ADDRESS ON FILE]

ENID FLORES INFANTE
[ADDRESS ON FILE]

ENID FLORES JORGE
[ADDRESS ON FILE]

ENID FONSECA AGUIRRE
[ADDRESS ON FILE]

ENID FRONTANEZ IRIZARRY
[ADDRESS ON FILE]

ENID FUENTES ECHEVARRIA
[ADDRESS ON FILE]

ENID G DAVILA DE DIAZ
[ADDRESS ON FILE]

ENID G DAVILA RIVERA
[ADDRESS ON FILE]

ENID G NAZARIO CORREA
[ADDRESS ON FILE]

ENID G SANCHEZ MARRERO
[ADDRESS ON FILE]

ENID GALARZA VILLEGAS
[ADDRESS ON FILE]

ENID GARCIA HERNANDEZ
[ADDRESS ON FILE]

ENID GARCIA JESUS
[ADDRESS ON FILE]

ENID GASTON LOPEZ
[ADDRESS ON FILE]

ENID GOMEZ FERRER
[ADDRESS ON FILE]

ENID GOMEZ FERRER
[ADDRESS ON FILE]

ENID GOMEZ SOTOMAYOR
[ADDRESS ON FILE]

ENID GONZALEZ ALEMAN

ENID GONZALEZ DE JESUS

ENID GONZALEZ GARCIA
[ADDRESS ON FILE]

ENID GONZALEZ LEBRON
[ADDRESS ON FILE]

ENID GONZALEZ ORTIZ
[ADDRESS ON FILE]

ENID GONZALEZ RAMIREZ

ENID GONZALEZ WALKER
ANDREA WALKER RIVERA TUTOR
URB ALTURAS DE SAN PEDRO
FAJARDO, PR 00738

ENID GONZALEZ WALKER
ANDREA WALKER RIVERA TUTOR
URB ALTURAS DE SAN PEDRO
I 36 CALLE SAN LUCAS
FAJARDO, PR 00738

ENID GONZALEZ WALKER
COL MARIA HERNANDEZ PEREZ
PO BOX 8279
BAYAMON, PR 00960-8279

ENID GONZALEZ WALKER
[ADDRESS ON FILE]

ENID GUZMAN NOGUERAS
[ADDRESS ON FILE]

ENID GUZMAN ROSA
[ADDRESS ON FILE]

ENID H ACEVEDO QUINONES

ENID H TERRON MENDEZ
[ADDRESS ON FILE]

ENID H ZAYAS FRATICELLI
[ADDRESS ON FILE]

ENID HAYDEE PEREZ CASTRO

ENID HERNANDEZ RIVERA
[ADDRESS ON FILE]

ENID HERNANDEZ SERRANO
[ADDRESS ON FILE]

ENID HILERIO VELAZQUEZ
[ADDRESS ON FILE]

ENID HUERTAS LABOY
[ADDRESS ON FILE]

ENID I PEREZ DENIZA
[ADDRESS ON FILE]

ENID I VEGA RODRIGUEZ
[ADDRESS ON FILE]

ENID I VELEZ MARCANO
[ADDRESS ON FILE]

ENID IGLESIAS NUNEZ
[ADDRESS ON FILE]

ENID IRIZARRY CRUZ

ENID ISAAC COSTOSO
[ADDRESS ON FILE]

ENID J ARAMBARRY MARRERO
[ADDRESS ON FILE]

ENID J FIGUEROA COLON
[ADDRESS ON FILE]

ENID J GONZALEZ RIVERA
[ADDRESS ON FILE]

ENID J MOLINA VAZQUEZ
[ADDRESS ON FILE]

ENID J RIVERA FIGUEROA
[ADDRESS ON FILE]

ENID J RIVERA NUEZ
[ADDRESS ON FILE]

ENID J RIVERA RIVERA
[ADDRESS ON FILE]

ENID J SANCHEZ JAIMAN
[ADDRESS ON FILE]

ENID JOVE URDAZ
[ADDRESS ON FILE]

ENID JOVE URDAZ
[ADDRESS ON FILE]

ENID L APONTE NEGRON
[ADDRESS ON FILE]

ENID L GARCIA GONZALEZ
[ADDRESS ON FILE]

ENID L QUILES QUILES
[ADDRESS ON FILE]

ENID L TORRES RAMOS
[ADDRESS ON FILE]

ENID LICIAGA
[ADDRESS ON FILE]

ENID LOPEZ GUZMAN
[ADDRESS ON FILE]

ENID LOPEZ HERNANDEZ

ENID LOPEZ MALDONADO
[ADDRESS ON FILE]

ENID LOPEZ SEPULVEDA
[ADDRESS ON FILE]

ENID LOPEZ TORRES
[ADDRESS ON FILE]

ENID LOPEZ VELEZ

ENID LOYOLA AGOSTINI
[ADDRESS ON FILE]

ENID M ACEVEDO LORENZO
[ADDRESS ON FILE]

ENID M AGOSTO RIVERA
[ADDRESS ON FILE]

ENID M ALVARADO LABRADOR
[ADDRESS ON FILE]

ENID M BENIQUEZ CORTES

ENID M BLASCO REILLO
[ADDRESS ON FILE]

ENID M CARABALLO NICOLAU

ENID M CARRASQUILLO DAVILA
[ADDRESS ON FILE]

ENID M CASTRO CANABAL

ENID M CENTENO RIVERA
[ADDRESS ON FILE]

ENID M CLAUDIO AQUINO
[ADDRESS ON FILE]

ENID M COTTO RIOS
[ADDRESS ON FILE]

ENID M DIAZ IRIARTE
[ADDRESS ON FILE]

ENID M DIAZ MATOS
[ADDRESS ON FILE]

ENID M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ENID M FELICIANO ROLON

ENID M FIGUEROA OTERO

ENID M GARCIA DIAZ
[ADDRESS ON FILE]

ENID M GOMEZ BARRETO
[ADDRESS ON FILE]

ENID M GONZALEZ DE JESUS
[ADDRESS ON FILE]

ENID M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ENID M HERNANDEZ PINEIRO
[ADDRESS ON FILE]

ENID M HERNANDEZ RIVERA
[ADDRESS ON FILE]

ENID M IGLESIAS DIAZ
[ADDRESS ON FILE]

ENID M LOPEZ ZAYAS
[ADDRESS ON FILE]

ENID M LUGO MEDINA
[ADDRESS ON FILE]

ENID M M CLIMENT TEJADA
[ADDRESS ON FILE]

ENID M M ROMAN MONTALVO
[ADDRESS ON FILE]

ENID M MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ENID M MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

ENID M MARTINEZ TORRES

ENID M MARTINEZ
[ADDRESS ON FILE]

ENID M MIRANDA HEREDIA

ENID M MORELL RIVERA

ENID M NATALI TORRES
[ADDRESS ON FILE]

ENID M OLIVIERI CINTRON
[ADDRESS ON FILE]

ENID M ORTIZ GINORIO
[ADDRESS ON FILE]

ENID M ORTIZ TORRES
[ADDRESS ON FILE]

ENID M OSORIO MARCANO
[ADDRESS ON FILE]

ENID M PENA SANTA
[ADDRESS ON FILE]

ENID M QUETELL DELGADO
[ADDRESS ON FILE]

ENID M RIVERA GOTAY
[ADDRESS ON FILE]

ENID M RIVERA MIRANDA

ENID M RIVERA PADILLA
[ADDRESS ON FILE]

ENID M RIVERA RIVERA
[ADDRESS ON FILE]

ENID M RIVERA RIVERA
[ADDRESS ON FILE]

ENID M ROBLES ACEVEDO
[ADDRESS ON FILE]

ENID M RODRIGUEZ BRACERO
[ADDRESS ON FILE]

ENID M RODRIGUEZ MARCANO
[ADDRESS ON FILE]

ENID M ROLON TORRES
[ADDRESS ON FILE]

ENID M ROSARIO DE LOPEZ
[ADDRESS ON FILE]

ENID M ROSARIO LOPEZ
[ADDRESS ON FILE]

ENID M SANCHEZ CALDAS
[ADDRESS ON FILE]

ENID M SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ENID M SEGUI TIRADO

ENID M TORRES MARTINEZ
[ADDRESS ON FILE]

ENID M VILLEGAS VILLEGAS
[ADDRESS ON FILE]

ENID M ZAYAS PRIETO

ENID MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

ENID MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

ENID MARRERO AYALA
[ADDRESS ON FILE]

ENID MARRERO VAZQUEZ
[ADDRESS ON FILE]

ENID MARTINEZ MOYA
[ADDRESS ON FILE]

ENID MENDEZ ANDINO
[ADDRESS ON FILE]

ENID MENDEZ MERCADO
[ADDRESS ON FILE]

ENID MERCADO SERRANO

ENID MICHELI MALDONADO
[ADDRESS ON FILE]

ENID MOJICA MORALES
[ADDRESS ON FILE]

ENID MORALES ROMERO
[ADDRESS ON FILE]

ENID N MORALES MARTINEZ

ENID NEGRON GONZALEZ

ENID O HERNANDEZ REYES
[ADDRESS ON FILE]

ENID O MOORE
[ADDRESS ON FILE]

ENID OCASIO MARRERO
[ADDRESS ON FILE]

ENID OLIVER SANTIAGO

ENID OLIVO BRUNO
[ADDRESS ON FILE]

ENID OLMO CONTES
[ADDRESS ON FILE]

ENID ORTA LISOJO
[ADDRESS ON FILE]

ENID ORTIZ GINORIO
[ADDRESS ON FILE]

ENID ORTIZ RIVERA
[ADDRESS ON FILE]

ENID PADILLA FUENTES
[ADDRESS ON FILE]

ENID PADILLA RODRIGUEZ
[ADDRESS ON FILE]

ENID PATINO ORTIZ
[ADDRESS ON FILE]

ENID PENA DE JESUS
[ADDRESS ON FILE]

ENID PEREZ CRESPO

ENID PEREZ DENIZA
[ADDRESS ON FILE]

ENID PEREZ FERNANDEZ

ENID PEREZ ROMERO
[ADDRESS ON FILE]

ENID PIZARRO OQUENDO
[ADDRESS ON FILE]

ENID QUILES ACEVEDO
[ADDRESS ON FILE]

ENID QUINONES RIVERA
[ADDRESS ON FILE]

ENID QUIONES BONILLA
[ADDRESS ON FILE]

ENID R NEGRON MARTINEZ
[ADDRESS ON FILE]

ENID RAMIREZ PEREZ
[ADDRESS ON FILE]

ENID RAMOS ESTRADA
[ADDRESS ON FILE]

ENID REYES CORREA
[ADDRESS ON FILE]

ENID RIVERA CASTILLO

ENID RIVERA GONZALEZ
[ADDRESS ON FILE]

ENID RIVERA RIVERA
[ADDRESS ON FILE]

ENID RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ENID RIVERA SANCHEZ
[ADDRESS ON FILE]

ENID ROBLES COSME
[ADDRESS ON FILE]

ENID RODRIGUEZ DE LEON
[ADDRESS ON FILE]

ENID RODRIGUEZ FONSECA

ENID RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ENID RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ENID RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ENID RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ENID RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

ENID RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ENID RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENID RODRIGUEZ ROSADO
[ADDRESS ON FILE]

ENID RODRIGUEZ TORRES
[ADDRESS ON FILE]

ENID ROQUE VELAZQUEZ
[ADDRESS ON FILE]

ENID ROSADO CABRERA
[ADDRESS ON FILE]

ENID ROSADO NEGRON
[ADDRESS ON FILE]

ENID ROSARIO GOMEZ
[ADDRESS ON FILE]

ENID RUIZ GUERRERO
[ADDRESS ON FILE]

ENID RUIZ LOPEZ
[ADDRESS ON FILE]

ENID S DAVILA HERNANDEZ
[ADDRESS ON FILE]

ENID S DE CELIS CALDERON
[ADDRESS ON FILE]

ENID S FELICIANO GONZALEZ
[ADDRESS ON FILE]

ENID S GONZALEZ COTTO
[ADDRESS ON FILE]

ENID S MEDINA ARROYO

ENID S ORTIZ

ENID S SANJURJO RIVERA
[ADDRESS ON FILE]

ENID S VAZQUEZ VEGA
[ADDRESS ON FILE]

ENID S VILA RIVERA
[ADDRESS ON FILE]

ENID SALGADO RIVERA
[ADDRESS ON FILE]

ENID SANDRA HUERTAS LABOY
[ADDRESS ON FILE]

ENID SANTIAGO FELICIANO
[ADDRESS ON FILE]

ENID SANTIAGO MALAVE
[ADDRESS ON FILE]

ENID SANTIAGO ROSADO
[ADDRESS ON FILE]

ENID SANTIAGO SAEZ
[ADDRESS ON FILE]

ENID SANTOS RIVERA
[ADDRESS ON FILE]

ENID SOTO ECHEVARRIA

ENID SOTO ORTIZ
[ADDRESS ON FILE]

ENID T ORTIZ MONTALVO
[ADDRESS ON FILE]

ENID T QUINONES GONZALEZ
[ADDRESS ON FILE]

ENID T RAMIREZ PAGAN
[ADDRESS ON FILE]

ENID TORRES LUGO
[ADDRESS ON FILE]

ENID TORRES ROLON
[ADDRESS ON FILE]

ENID TORRES RUIZ
[ADDRESS ON FILE]

ENID TORRES SOTO
[ADDRESS ON FILE]

ENID TOSTE FERRER
[ADDRESS ON FILE]

ENID V GONZALEZ RIVERA
[ADDRESS ON FILE]

ENID V MAZOLA PIETRI
[ADDRESS ON FILE]

ENID V TORRES MARTINEZ
[ADDRESS ON FILE]

ENID VALENTIN COLLAZO
[ADDRESS ON FILE]

ENID VARGAS ALGARIN
[ADDRESS ON FILE]

ENID VARGAS COLON
[ADDRESS ON FILE]

ENID VARGAS ORTIZ
[ADDRESS ON FILE]

ENID VELEZ BAEZ
[ADDRESS ON FILE]

ENID VIALIZ GONZALEZ
[ADDRESS ON FILE]

ENID VILLEGAS HENRIQUEZ
[ADDRESS ON FILE]

ENID Y AULET SEMPRIT
[ADDRESS ON FILE]

ENID Y AYALA ACOSTA
[ADDRESS ON FILE]

ENID Y AYALA ISAAC
[ADDRESS ON FILE]

ENID Y CANDELARIO WILLIAMS
[ADDRESS ON FILE]

ENID Y CORREA MALDONADO
[ADDRESS ON FILE]

ENID Y DELGADO TERRON
[ADDRESS ON FILE]

ENID Y LLABRES SANTANA

ENID Y MARRERO VAZQUEZ
[ADDRESS ON FILE]

ENID Y MILLAN CALDERON
[ADDRESS ON FILE]

ENID Y MILLAN RIVERA
[ADDRESS ON FILE]

ENID Y NIEVES GUTIERREZ
[ADDRESS ON FILE]

ENID Y PACHECO RALAT
[ADDRESS ON FILE]

ENID Y RIVERA HERNANDEZ
[ADDRESS ON FILE]

ENID Y RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

ENID Y TORRES RAMIREZ
[ADDRESS ON FILE]

ENID Z BEZARES TORRES
[ADDRESS ON FILE]

ENID Z MARTELL GONZALEZ
[ADDRESS ON FILE]

ENID Z SERRANO TORRES
[ADDRESS ON FILE]

ENID Z SERRANO TORRES
[ADDRESS ON FILE]

ENIDANIA JIMENEZ GALARZA
[ADDRESS ON FILE]

ENIDIA VELEZ LOPEZ
[ADDRESS ON FILE]

ENIDSA BORRERO CAMACHO
[ADDRESS ON FILE]

ENIDSA BORRERO CAMACHO
[ADDRESS ON FILE]

ENIDSA BORRERO GONZALEZ
[ADDRESS ON FILE]

ENIDSA MILLAN SANTANA
[ADDRESS ON FILE]

ENIDZA FONTANEZ PEREZ
[ADDRESS ON FILE]

ENIDZA MARIN DOMINGUEZ
[ADDRESS ON FILE]

ENIDZA PENA VALENTIN
[ADDRESS ON FILE]

ENIDZA SANTIAGO GARCIA

ENIE M MARRERO SOTOMAYOR
[ADDRESS ON FILE]

ENIE MARRERO SOTOMAYOR
[ADDRESS ON FILE]

ENIED ACASTRO RODRIGUEZ
[ADDRESS ON FILE]

ENIEL PRIETO COSME
[ADDRESS ON FILE]

ENIEL RIOS BERRIOS

ENIGDALIA TORRES

ENILBERTO GUADALUPE NAVARRO
[ADDRESS ON FILE]

ENILDA ALICEA GUZMAN

ENILDA CABRERA CHINEA
[ADDRESS ON FILE]

ENILDA CARRASQUILLO VALLE
[ADDRESS ON FILE]

ENILDA CEDENO ORTIZ
[ADDRESS ON FILE]

ENILDA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ENILDA ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

ENILDA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ENILDA HERNANDEZ SOLER

ENILDA JIMENEZ QUIJANO
[ADDRESS ON FILE]

ENILDA M ROBLES VALENCIA
[ADDRESS ON FILE]

ENILDA MORENO TORRES
[ADDRESS ON FILE]

ENILDA MUNDO FLORES
[ADDRESS ON FILE]

ENILDA OQUENDO GARCIA
[ADDRESS ON FILE]

ENILDA OQUENDO GARCIA
[ADDRESS ON FILE]

ENILDA PABON GARCIA
[ADDRESS ON FILE]

ENILDA QUINONES RAMOS
[ADDRESS ON FILE]

ENILDA QUINONEZ
[ADDRESS ON FILE]

ENILDA RAMIREZ PEREZ
[ADDRESS ON FILE]

ENILDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENILDA ROMAN CRUZ
[ADDRESS ON FILE]

ENILDA SALAZAR COLON
[ADDRESS ON FILE]

ENILDA TORRES CARABALLO
[ADDRESS ON FILE]

ENILL MONTALVO MORALES
[ADDRESS ON FILE]

ENIO CASTRO RIVERA
[ADDRESS ON FILE]

ENIO E E SERRANO VELEZ
[ADDRESS ON FILE]

ENIO E MONTES SANTIAGO
[ADDRESS ON FILE]

ENIO J GARCIA SEPULVEDA
[ADDRESS ON FILE]

ENIO LOPES LEBRON
[ADDRESS ON FILE]

ENIO M OJEDA RIVERA

ENIO MARRERO RODRIGUEZ
[ADDRESS ON FILE]

ENIO MIRANDA SOTO
[ADDRESS ON FILE]

ENIO OLMEDA MARRERO
[ADDRESS ON FILE]

ENIO R MARRERO ROMAN
[ADDRESS ON FILE]

ENIO R R MARRERO ROMAN
[ADDRESS ON FILE]

ENIO RUSSE PENA
[ADDRESS ON FILE]

ENISWIDALEY DOMENECH

ENIT CALERO ALVAREZ
[ADDRESS ON FILE]

ENIT GUZMAN TORRES
[ADDRESS ON FILE]

ENITA MOURE LIS
[ADDRESS ON FILE]

ENITH BANCHS VIÑAS
[ADDRESS ON FILE]

ENITH CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

ENITH M RAMIREZ PAGAN
[ADDRESS ON FILE]

ENITH OCASIO GONZALEZ
[ADDRESS ON FILE]

ENITH RIOS
[ADDRESS ON FILE]

ENITH S CRUZ
[ADDRESS ON FILE]

ENITH VILLEGAS BAEZ

ENITSA VEGA ROSADO

ENITYASET RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ENITZA CRUZ MEDINA

ENITZA FIGUEROA REYES
[ADDRESS ON FILE]

ENITZA LEBRON MATOS
[ADDRESS ON FILE]

ENITZA ORTIZVIERA ENITZA
[ADDRESS ON FILE]

ENITZA Z GUENARD OTERO
[ADDRESS ON FILE]

ENIVELISSE VAZQUEZ BURGOS

ENIVETTE MARTINEZ COTTO

ENIX HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ENJOLRAS E ALICEA CINTRON
[ADDRESS ON FILE]

ENMY MEDINA VAZQUEZ
[ADDRESS ON FILE]

ENNA I COLLADO PEREZ
[ADDRESS ON FILE]

ENNA PEREZ MELENDEZ
[ADDRESS ON FILE]

ENNA RODRIGUEZ YO WILLIAM BARBOSA
[ADDRESS ON FILE]

ENNA SANTIAGO RIVERA
[ADDRESS ON FILE]

ENNICE O ORTEGA OROZCO
[ADDRESS ON FILE]

ENNIE O RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ENNIO PESQUERA COLON
[ADDRESS ON FILE]

ENNIO QUIRINDONGO LUGO
[ADDRESS ON FILE]

ENNIR J BETANCOURT CRUZ
[ADDRESS ON FILE]

ENNISS K HERNANDEZ MATIAS
[ADDRESS ON FILE]

ENOB VAZQUEZ RAMOS
[ADDRESS ON FILE]

ENOC ECHEVARRIA RIVERA
[ADDRESS ON FILE]

ENOC ECHEVARRIA RIVERA
[ADDRESS ON FILE]

ENOC F RAMOS PEREZ
[ADDRESS ON FILE]

ENOC G HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

ENOC G RAMOS LIZARDI

ENOC GALINDEZ SIERRA

ENOC J PACHECO OCASIO

ENOC MIRANDA ROMERO
[ADDRESS ON FILE]

ENOC MORALES RODRIGUEZ
[ADDRESS ON FILE]

ENOC N MARTINEZ ADORNO
[ADDRESS ON FILE]

ENOC R ECHEVARRIA ALVAREZ
[ADDRESS ON FILE]

ENOC RAMOS CANCEL
[ADDRESS ON FILE]

ENOC ROBLES MIRANDA
[ADDRESS ON FILE]

ENOC RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ENOC RODRIGUEZ
[ADDRESS ON FILE]

ENOCH GONZALEZ VELEZ
[ADDRESS ON FILE]

ENOCK AGOSTO MALDONADO
[ADDRESS ON FILE]

ENOCK CARABALLO ORENGO
[ADDRESS ON FILE]

ENOEL SANCHEZ ROMAN
[ADDRESS ON FILE]

ENOEL SANCHEZ ROMAN
[ADDRESS ON FILE]

ENOELIA CAMPOS CARDONA
[ADDRESS ON FILE]

ENOELIA PENA MAISONET
[ADDRESS ON FILE]

ENOELIA VELEZ TIRADO
[ADDRESS ON FILE]

ENOELIO TORRES PIZARRO
[ADDRESS ON FILE]

ENOELLYS VARGAS SOEGAARD
[ADDRESS ON FILE]

ENOHELIA COLLAZO COLLAZO
[ADDRESS ON FILE]

ENOL BYRON WALKER

ENOS ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ENOS LONG YOUNG
[ADDRESS ON FILE]

ENOX CEDENO AVILLAN
[ADDRESS ON FILE]

ENRESTO CRESPO LASSALLE
[ADDRESS ON FILE]

ENRICO REYMUNDI ZAYAS
[ADDRESS ON FILE]

ENRICO VARGAS SANTIAGO
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A-1 Creditor Matrix   Page 3983 of 7067

ENRIGUE EN SOTO
[ADDRESS ON FILE]

ENRIQUE A A TORRENS ORTIZ
[ADDRESS ON FILE]

ENRIQUE A ALVAREZ PABON
[ADDRESS ON FILE]

ENRIQUE A BRUGMAN TORO

ENRIQUE A BRUNET VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE A CROSAS LOPEZ
[ADDRESS ON FILE]

ENRIQUE A DELGADO BERDECIA
[ADDRESS ON FILE]

ENRIQUE A EMMANUELLI
AVE ESCORIAL 358
CAPARRA HEIGHTS
SAN JUAN, PR  00936

ENRIQUE A GARCIA RIVERA
[ADDRESS ON FILE]

ENRIQUE A GOMEZ SANTANA
[ADDRESS ON FILE]

ENRIQUE A GONZALEZ FELICES
[ADDRESS ON FILE]

ENRIQUE A HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ENRIQUE A LOPEZ JR RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE A LUGO VELEZ
[ADDRESS ON FILE]

ENRIQUE A MALDONADO TORRES

ENRIQUE A MARTINEZ MADERA
[ADDRESS ON FILE]

ENRIQUE A MILAN VEGA
[ADDRESS ON FILE]

ENRIQUE A MORALES COLON

ENRIQUE A MORALES
CALLE MARGINAL D3 SUITE 1 ALTOS
SANTA CRUZ
BAYAMON, PR  00961

ENRIQUE A MURPHY PERWUY
[ADDRESS ON FILE]

ENRIQUE A PENA FRANCO
[ADDRESS ON FILE]

ENRIQUE A PEREZ DE LA TORR
[ADDRESS ON FILE]

ENRIQUE A PEREZ NIEVES
[ADDRESS ON FILE]

ENRIQUE A RODRIGUEZ CARRER
[ADDRESS ON FILE]

ENRIQUE A ROSARIO RIVERA
[ADDRESS ON FILE]

ENRIQUE A SANCHEZ ENRIQUE
[ADDRESS ON FILE]

ENRIQUE A VELAZQUEZ IRIGOYEN
[ADDRESS ON FILE]

ENRIQUE A VICENS SASTRE
[ADDRESS ON FILE]

ENRIQUE ABRUÑA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ACEVEDO ARRIAGA
[ADDRESS ON FILE]

ENRIQUE ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ACEVEDO TORRES
[ADDRESS ON FILE]

ENRIQUE ADAMES ROMERO
[ADDRESS ON FILE]

ENRIQUE ADSUAR GONZALEZ
[ADDRESS ON FILE]

ENRIQUE ALCARAZ CASABLANCA
[ADDRESS ON FILE]

ENRIQUE ALCARAZ SUAREZ
[ADDRESS ON FILE]

ENRIQUE ALICEA ESTRELLA
[ADDRESS ON FILE]

ENRIQUE ALMESTICA RIVERA
[ADDRESS ON FILE]

ENRIQUE ALMODOVAR ORTIZ

ENRIQUE ALVARADO BURGOS
[ADDRESS ON FILE]

ENRIQUE ALVARADO MORALES
[ADDRESS ON FILE]

ENRIQUE ALVARADO RIOS

ENRIQUE ALVARADO RODRIGUEZ

ENRIQUE ALVARADO VEGA
[ADDRESS ON FILE]

ENRIQUE ALVARADO
[ADDRESS ON FILE]

ENRIQUE ALVAREZ GRANADA
[ADDRESS ON FILE]

ENRIQUE ALVAREZ VICENTE
[ADDRESS ON FILE]

ENRIQUE ALVERIO CINTRON
[ADDRESS ON FILE]

ENRIQUE ALVERIO CINTRON
[ADDRESS ON FILE]

ENRIQUE ALVERIO PIMENTEL

ENRIQUE ALVERIO RIVERA

ENRIQUE ALVERIO ROSARIO

ENRIQUE AMADOR BRAVO
[ADDRESS ON FILE]

ENRIQUE AMARO CRUZ
[ADDRESS ON FILE]

ENRIQUE ANDINO FERNANDEZ
[ADDRESS ON FILE]

ENRIQUE ANDINO PAGAN
[ADDRESS ON FILE]

ENRIQUE ANDUCE NIEVES
[ADDRESS ON FILE]

ENRIQUE ANGULO ZAPATERO
[ADDRESS ON FILE]

ENRIQUE ANTONIO SANTANA PEREZ
CALLE SEGUNDO SN
HATO REY, PR 00918

ENRIQUE APONTE RODRIGUE
[ADDRESS ON FILE]

ENRIQUE AQUINONES VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE ARAUD ROBLES

ENRIQUE ARIAS MALDONADO
[ADDRESS ON FILE]

ENRIQUE ARRIAGA MORALES
[ADDRESS ON FILE]

ENRIQUE ARROYO MAISONET
[ADDRESS ON FILE]

ENRIQUE ARROYO PEREZ
[ADDRESS ON FILE]

ENRIQUE ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ARROYO TORRES
[ADDRESS ON FILE]

ENRIQUE ARVELO PLUMEY

ENRIQUE ASENCIO RIVERA
[ADDRESS ON FILE]

ENRIQUE ASENCIO SEDA
[ADDRESS ON FILE]

ENRIQUE AVILES APONTE
[ADDRESS ON FILE]

ENRIQUE AVILES GONZALEZ
[ADDRESS ON FILE]

ENRIQUE AVILES PEREZ
[ADDRESS ON FILE]

ENRIQUE AVILES RIVERA
[ADDRESS ON FILE]

ENRIQUE AYALA CRUZ
[ADDRESS ON FILE]

ENRIQUE AYALA FLORES
[ADDRESS ON FILE]

ENRIQUE AYALA NOA
[ADDRESS ON FILE]

ENRIQUE AYALA REYES
[ADDRESS ON FILE]

ENRIQUE AYALA TIBURCIO
[ADDRESS ON FILE]

ENRIQUE B LAMAR GUERRA
[ADDRESS ON FILE]

ENRIQUE BAEZ GONZALEZ
[ADDRESS ON FILE]

ENRIQUE BAEZ PIZARRO
[ADDRESS ON FILE]

ENRIQUE BAEZ ROMAN
[ADDRESS ON FILE]

ENRIQUE BAEZ VAZQUEZ

ENRIQUE BALASQUIDE CAMACHO
[ADDRESS ON FILE]

ENRIQUE BALASQUIDE VARGAS

ENRIQUE BALLESTER MELENDEZ

ENRIQUE BARNES MASTACHE
[ADDRESS ON FILE]

ENRIQUE BARRETO CABAN

ENRIQUE BARRETO FRET
[ADDRESS ON FILE]

ENRIQUE BATISTA GUERRIDO

ENRIQUE BATISTA MARRERO
[ADDRESS ON FILE]

ENRIQUE BATISTA SANTANA
[ADDRESS ON FILE]

ENRIQUE BAUZA MITCHELL
[ADDRESS ON FILE]

ENRIQUE BAYONA MANFREDI
[ADDRESS ON FILE]

ENRIQUE BEAUCHAMP AQUINO

ENRIQUE BECERRA LOPEZ
[ADDRESS ON FILE]

ENRIQUE BELLENGER

ENRIQUE BENIQUEZ SOTO
[ADDRESS ON FILE]

ENRIQUE BERMUDEZ DIAZ
[ADDRESS ON FILE]

ENRIQUE BERMUDEZ PINTO
[ADDRESS ON FILE]

ENRIQUE BERRIOS APONTE
[ADDRESS ON FILE]

ENRIQUE BERRIOS TORRES
[ADDRESS ON FILE]

ENRIQUE BERROCAL MARTINEZ
[ADDRESS ON FILE]

ENRIQUE BETANCOURT NEGRON

ENRIQUE BIGIO SANTIAGO
[ADDRESS ON FILE]

ENRIQUE BIRD ORTIZ

ENRIQUE BIRRIEL PIZARRO

ENRIQUE BLANCO BARRIOS

ENRIQUE BLANCO COLON
[ADDRESS ON FILE]

ENRIQUE BONES ALVARADO

ENRIQUE BONETA DEL POZO

ENRIQUE BONETA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE BONILLA RIVERA
[ADDRESS ON FILE]

ENRIQUE BOUGEOIS FERRER
[ADDRESS ON FILE]

ENRIQUE BRACERO RAMIREZ

ENRIQUE BRAVO MARTINEZ
[ADDRESS ON FILE]

ENRIQUE BRITO PORTALATIN
[ADDRESS ON FILE]

ENRIQUE BURGOS CINTRON
[ADDRESS ON FILE]

ENRIQUE BURGOS LOPEZ
[ADDRESS ON FILE]

ENRIQUE BURGOS ORTIZ
[ADDRESS ON FILE]

ENRIQUE BURGOS RIVERA
[ADDRESS ON FILE]

ENRIQUE BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE BURGOS TORRES
[ADDRESS ON FILE]

ENRIQUE BURGOS TORRES
[ADDRESS ON FILE]

ENRIQUE BUTTER REYES
[ADDRESS ON FILE]

ENRIQUE C ESPADA MATEO

ENRIQUE C LIBOY NEGRON
[ADDRESS ON FILE]

ENRIQUE CABAN AROCHO
[ADDRESS ON FILE]

ENRIQUE CABAN JIMENEZ

ENRIQUE CABEZAS PEREZ
[ADDRESS ON FILE]

ENRIQUE CABRERA ARCE
[ADDRESS ON FILE]

ENRIQUE CABRET RAMOS
[ADDRESS ON FILE]

ENRIQUE CAJIGAS GONZALEZ
[ADDRESS ON FILE]

ENRIQUE CALDERO LOZADA
[ADDRESS ON FILE]

ENRIQUE CALDERON CRUZ
[ADDRESS ON FILE]

ENRIQUE CALES FELICIANO

ENRIQUE CALZADO SANTIAGO
[ADDRESS ON FILE]

ENRIQUE CAMACHO CAMACHO
[ADDRESS ON FILE]

ENRIQUE CAMACHO RAMIREZ

ENRIQUE CANABAL RAMOS
[ADDRESS ON FILE]

ENRIQUE CANALES VALDES
[ADDRESS ON FILE]

ENRIQUE CANCEL MARQUEZ
[ADDRESS ON FILE]

ENRIQUE CANCEL QUINONEZ
[ADDRESS ON FILE]

ENRIQUE CANDELARIA MEDINA
[ADDRESS ON FILE]

ENRIQUE CARABALLO CARABALLO
[ADDRESS ON FILE]

ENRIQUE CARABALLO ORENGO
[ADDRESS ON FILE]

ENRIQUE CARABALLO ORENGO
[ADDRESS ON FILE]

ENRIQUE CARABALLO PEREZ
[ADDRESS ON FILE]

ENRIQUE CARABALLO PEREZ
[ADDRESS ON FILE]

ENRIQUE CARABALLO RESTO
[ADDRESS ON FILE]

ENRIQUE CARBONELL CRUZ
[ADDRESS ON FILE]

ENRIQUE CARDONA CRESPO
[ADDRESS ON FILE]

ENRIQUE CARMOEGA QUIROS
[ADDRESS ON FILE]

ENRIQUE CARMONA MONTANEZ
[ADDRESS ON FILE]

ENRIQUE CARRILLO MOLINA
[ADDRESS ON FILE]

ENRIQUE CARRILLO PEREZ

ENRIQUE CARRILLO RIVERA

ENRIQUE CARRILLO ROMERO
[ADDRESS ON FILE]

ENRIQUE CARRION COLON
[ADDRESS ON FILE]

ENRIQUE CARRION COTTO
[ADDRESS ON FILE]

ENRIQUE CARRION GONZALEZ
[ADDRESS ON FILE]

ENRIQUE CARRION MERCED

ENRIQUE CARRION SANTIAGO
[ADDRESS ON FILE]

ENRIQUE CARRION
[ADDRESS ON FILE]

ENRIQUE CASANOVA PETERSON
[ADDRESS ON FILE]

ENRIQUE CASILLAS QUINONES
[ADDRESS ON FILE]

ENRIQUE CASTILLO AMY

ENRIQUE CASTILLO LIMARDO
[ADDRESS ON FILE]

ENRIQUE CASTRO GOLDEN

ENRIQUE CEBALLOS MILLAN
[ADDRESS ON FILE]

ENRIQUE CEDENO CINTRON
[ADDRESS ON FILE]

ENRIQUE CEDENO DIAZ
[ADDRESS ON FILE]

ENRIQUE CESAREO
[ADDRESS ON FILE]

ENRIQUE CINTRON CASTRO

ENRIQUE CINTRON RIVERA
[ADDRESS ON FILE]

ENRIQUE CINTRON
[ADDRESS ON FILE]

ENRIQUE CLAUDIO COLON
[ADDRESS ON FILE]

ENRIQUE COIRA MAYSONET
[ADDRESS ON FILE]

ENRIQUE COLLS SOTO
[ADDRESS ON FILE]

ENRIQUE COLON AMOROS
[ADDRESS ON FILE]

ENRIQUE COLON BLANCO
[ADDRESS ON FILE]

ENRIQUE COLON BURGOS
[ADDRESS ON FILE]

ENRIQUE COLON DE JESUS
[ADDRESS ON FILE]

ENRIQUE COLON FIGUEROA
[ADDRESS ON FILE]

ENRIQUE COLON GARCIA
[ADDRESS ON FILE]

ENRIQUE COLON GONZALEZ
[ADDRESS ON FILE]

ENRIQUE COLON GONZALEZ
[ADDRESS ON FILE]

ENRIQUE COLON GONZALEZ
[ADDRESS ON FILE]

ENRIQUE COLON HERNANDEZ

ENRIQUE COLON LEON
[ADDRESS ON FILE]

ENRIQUE COLON MARRERO
[ADDRESS ON FILE]

ENRIQUE COLON MELENDEZ
[ADDRESS ON FILE]

ENRIQUE COLON MORALES
[ADDRESS ON FILE]

ENRIQUE COLON PAGAN

ENRIQUE COLON REYES

ENRIQUE COLON RIOS
[ADDRESS ON FILE]

ENRIQUE COLON RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE COLON RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE COLON ROSARIO
[ADDRESS ON FILE]

ENRIQUE COLON
[ADDRESS ON FILE]

ENRIQUE CONCEPCION ANDINO
[ADDRESS ON FILE]

ENRIQUE CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE CORCINO CARDONA
[ADDRESS ON FILE]

ENRIQUE CORCINO ROSA
[ADDRESS ON FILE]

ENRIQUE CORDERO MORALES

ENRIQUE CORREA PARRA
[ADDRESS ON FILE]

ENRIQUE CORREA VALENTIN
[ADDRESS ON FILE]

ENRIQUE CORUJO PEREZ
[ADDRESS ON FILE]

ENRIQUE COSTAS MARTINEZ

ENRIQUE COTO ORBETA
[ADDRESS ON FILE]

ENRIQUE COTTE SAQUEBO
[ADDRESS ON FILE]

ENRIQUE COTTES SAQUEBO
[ADDRESS ON FILE]

ENRIQUE COTTO LABRADOR
[ADDRESS ON FILE]

ENRIQUE COTTO LOZANO
[ADDRESS ON FILE]

ENRIQUE CRESPO GONZALEZ
[ADDRESS ON FILE]

ENRIQUE CRISTABAL LOPEZ
[ADDRESS ON FILE]

ENRIQUE CRISTOBAL BERRIOS
[ADDRESS ON FILE]

ENRIQUE CRUZ COREZ
[ADDRESS ON FILE]

ENRIQUE CRUZ CRUZ
[ADDRESS ON FILE]

ENRIQUE CRUZ OCASIO

ENRIQUE CRUZ ORTIZ
[ADDRESS ON FILE]

ENRIQUE CRUZ ORTIZ
[ADDRESS ON FILE]

ENRIQUE CRUZ RIVERA
[ADDRESS ON FILE]

ENRIQUE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE CRUZ TORRES
[ADDRESS ON FILE]

ENRIQUE CUEVAS OTERO
[ADDRESS ON FILE]

ENRIQUE CURET COLLAZO

ENRIQUE D RIVERA RIOS
URB VILLA CAROLINA
CALLE 72 BLOQ 12613
CAROLINA, PR  00985

ENRIQUE DAVILA CRUZ
[ADDRESS ON FILE]

ENRIQUE DAVILA RAMOS
[ADDRESS ON FILE]

ENRIQUE DE ANGULO ZAPATERO
[ADDRESS ON FILE]

ENRIQUE DE JESUS COTTI

ENRIQUE DE JESUS ESCOBAR

ENRIQUE DE JESUS MALDONADO
[ADDRESS ON FILE]

ENRIQUE DE JESUS MONTANEZ
[ADDRESS ON FILE]

ENRIQUE DE JESUS RUIZ
[ADDRESS ON FILE]

ENRIQUE DE JESUS VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE DE LA CRUZ PELLOT
[ADDRESS ON FILE]

ENRIQUE DE LEON ZAYAS
[ADDRESS ON FILE]

ENRIQUE DEL CUETO PEREZ
[ADDRESS ON FILE]

ENRIQUE DEL CUETO
[ADDRESS ON FILE]

ENRIQUE DEL VALLE ALAMO
[ADDRESS ON FILE]

ENRIQUE DEL VALLE RAMIREZ
[ADDRESS ON FILE]

ENRIQUE DEL VALLE
[ADDRESS ON FILE]

ENRIQUE DELANNOY VEGA
[ADDRESS ON FILE]

ENRIQUE DELGADO CORREA
[ADDRESS ON FILE]

ENRIQUE DELGADO CORREA
[ADDRESS ON FILE]

ENRIQUE DELGADO CUEVAS

ENRIQUE DELGADO GARCIA
[ADDRESS ON FILE]

ENRIQUE DELGADO HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE DELGADO ORTIZ
[ADDRESS ON FILE]

ENRIQUE DELGADO RAMOS
[ADDRESS ON FILE]

ENRIQUE DIAZ ACEVEDO
[ADDRESS ON FILE]

ENRIQUE DIAZ AQUINO

ENRIQUE DIAZ BORIA
[ADDRESS ON FILE]

ENRIQUE DIAZ DIAZ
[ADDRESS ON FILE]

ENRIQUE DIAZ JESUS
[ADDRESS ON FILE]

ENRIQUE DIAZ MENDEZ
[ADDRESS ON FILE]

ENRIQUE DIAZ MERCADO
[ADDRESS ON FILE]

ENRIQUE DIAZ MORALES

ENRIQUE DIAZ PADILLA
[ADDRESS ON FILE]

ENRIQUE DIAZ ROBLES

ENRIQUE DIAZ ROSA
[ADDRESS ON FILE]

ENRIQUE DIAZ SANTOS

ENRIQUE DIAZ VELAZQUEZ
[ADDRESS ON FILE]

ENRIQUE DOMENECH GONZALEZ
[ADDRESS ON FILE]

ENRIQUE DOMENECH SALGADO
[ADDRESS ON FILE]

ENRIQUE DOMENECH SALGADO
[ADDRESS ON FILE]

ENRIQUE DOMINGUEZ NIEVES

ENRIQUE DOMINGUEZ TRUJILLO
[ADDRESS ON FILE]

ENRIQUE DONATIU SOTO
[ADDRESS ON FILE]

ENRIQUE DOVAL MARRERO

ENRIQUE DROZ LOPEZ
[ADDRESS ON FILE]

ENRIQUE E LESPIER

ENRIQUE E RIOS RIOS
[ADDRESS ON FILE]

ENRIQUE E VIVONI ACOSTA
[ADDRESS ON FILE]

ENRIQUE ELIAS MUNIZ
[ADDRESS ON FILE]

ENRIQUE EN FELIZ
[ADDRESS ON FILE]

ENRIQUE EN MENA
[ADDRESS ON FILE]

ENRIQUE EN MERCADO
[ADDRESS ON FILE]

ENRIQUE ENCARNACION ESCOBA
[ADDRESS ON FILE]

ENRIQUE ENCARNACION ESCOBAR
[ADDRESS ON FILE]

ENRIQUE ENCARNACION
[ADDRESS ON FILE]

ENRIQUE ESPINOSA ARROYO
[ADDRESS ON FILE]

ENRIQUE ESPINOSA PEREZ
[ADDRESS ON FILE]

ENRIQUE ESTRADA OJEDA
[ADDRESS ON FILE]

ENRIQUE ESTREMERA LUGO
[ADDRESS ON FILE]

ENRIQUE FALCON OTERO
[ADDRESS ON FILE]

ENRIQUE FALCON VELEZ

ENRIQUE FEBRES PIZARRO

ENRIQUE FELICIANO ALVAREZ

ENRIQUE FELICIANO QUINONES
[ADDRESS ON FILE]

ENRIQUE FELICIANO SANTIAGO
[ADDRESS ON FILE]

ENRIQUE FERNANDEZ

ENRIQUE FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

ENRIQUE FERNANDEZ MATA
[ADDRESS ON FILE]

ENRIQUE FERNANDEZ TORRES
[ADDRESS ON FILE]

ENRIQUE FERRER MALDONADO
[ADDRESS ON FILE]

ENRIQUE FERRER SANTOS
[ADDRESS ON FILE]

ENRIQUE FIGUEROA

ENRIQUE FIGUEROA ALBINO
[ADDRESS ON FILE]

ENRIQUE FIGUEROA CANDELARI
[ADDRESS ON FILE]

ENRIQUE FIGUEROA CRUZ
[ADDRESS ON FILE]

ENRIQUE FIGUEROA FLORES
[ADDRESS ON FILE]

ENRIQUE FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ENRIQUE FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE FIGUEROA LAMELA
[ADDRESS ON FILE]

ENRIQUE FIGUEROA LAMELA
[ADDRESS ON FILE]

ENRIQUE FIGUEROA QUINTANA
[ADDRESS ON FILE]

ENRIQUE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE FIGUEROA ROMANACCE
[ADDRESS ON FILE]

ENRIQUE FIGUEROA SERRANO
[ADDRESS ON FILE]

ENRIQUE FIGUEROA SIERRA
[ADDRESS ON FILE]

ENRIQUE FIGUEROA TORRES
[ADDRESS ON FILE]

ENRIQUE FIGUEROA TORRES
[ADDRESS ON FILE]

ENRIQUE FLECHA SANCHEZ
[ADDRESS ON FILE]

ENRIQUE FLORES GARCIA
[ADDRESS ON FILE]

ENRIQUE FLORES GUZMAN

ENRIQUE FLORES RIVERA
[ADDRESS ON FILE]

ENRIQUE FLORES ROSA
[ADDRESS ON FILE]

ENRIQUE FONT VELAZQUEZ
[ADDRESS ON FILE]

ENRIQUE FONTANEZ CAMACHO
[ADDRESS ON FILE]

ENRIQUE FONTANEZ MEDINA

ENRIQUE FRADERA HEREDIA
[ADDRESS ON FILE]

ENRIQUE FRAILE ROMEU
[ADDRESS ON FILE]

ENRIQUE FRANCESCHI COSTAS
[ADDRESS ON FILE]

ENRIQUE FRANCESCHI GONZALEZ
[ADDRESS ON FILE]

ENRIQUE FUENTES LOPEZ
[ADDRESS ON FILE]

ENRIQUE FUENTES PIZARRO
[ADDRESS ON FILE]

ENRIQUE G ALMESTICA DUMENG
[ADDRESS ON FILE]

ENRIQUE G PEREZ PRADO
[ADDRESS ON FILE]

ENRIQUE GABRIEL SANTOS
[ADDRESS ON FILE]

ENRIQUE GALARZA DEL
[ADDRESS ON FILE]

ENRIQUE GARAY MORALES
[ADDRESS ON FILE]

ENRIQUE GARCIA CHAPARRO
[ADDRESS ON FILE]

ENRIQUE GARCIA CORDOVA
[ADDRESS ON FILE]

ENRIQUE GARCIA GARCIA
[ADDRESS ON FILE]

ENRIQUE GARCIA ORTIZ
[ADDRESS ON FILE]

ENRIQUE GARCIA PELUYERA

ENRIQUE GARCIA PEREZ
[ADDRESS ON FILE]

ENRIQUE GARCIA RIVERA
[ADDRESS ON FILE]

ENRIQUE GARCIA ROSA
[ADDRESS ON FILE]

ENRIQUE GARCIA SANES
[ADDRESS ON FILE]

ENRIQUE GARCIA SERRANO
[ADDRESS ON FILE]

ENRIQUE GARCIA SERRANO
[ADDRESS ON FILE]

ENRIQUE GARCIA TORRES
[ADDRESS ON FILE]

ENRIQUE GASCOT GONZALEZ
[ADDRESS ON FILE]

ENRIQUE GELPI DOMENECH
[ADDRESS ON FILE]

ENRIQUE GERENA APONTE
[ADDRESS ON FILE]

ENRIQUE GOMEZ LOPEZ
[ADDRESS ON FILE]

ENRIQUE GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE GOMEZ SANTIAGO
[ADDRESS ON FILE]

ENRIQUE GOMEZ ZENO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ ALVAREZ
[ADDRESS ON FILE]

ENRIQUE GONZALEZ COLLAZO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ DIAZ

ENRIQUE GONZALEZ GARCIA
[ADDRESS ON FILE]

ENRIQUE GONZALEZ HILERIO

ENRIQUE GONZALEZ MARTI

ENRIQUE GONZALEZ OCASIO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ OTERO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ PADRO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ POLANCO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ RAMOS
[ADDRESS ON FILE]

ENRIQUE GONZALEZ RIVERA
[ADDRESS ON FILE]

ENRIQUE GONZALEZ ROBLES
[ADDRESS ON FILE]

ENRIQUE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE GONZALEZ ROSA
[ADDRESS ON FILE]

ENRIQUE GONZALEZ RUBERTE
[ADDRESS ON FILE]

ENRIQUE GONZALEZ RUPERTO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ RUPERTO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ SANTANA
[ADDRESS ON FILE]

ENRIQUE GONZALEZ SANTANA
[ADDRESS ON FILE]

ENRIQUE GONZALEZ SOTO
[ADDRESS ON FILE]

ENRIQUE GONZALEZ TEXIDOR
[ADDRESS ON FILE]

ENRIQUE GONZALEZ VICENTE
[ADDRESS ON FILE]

ENRIQUE GONZALEZ VICENTE
[ADDRESS ON FILE]

ENRIQUE GONZALEZ
[ADDRESS ON FILE]

ENRIQUE GOYCO CRESPO
[ADDRESS ON FILE]

ENRIQUE GRAU PELEGRI

ENRIQUE GUADALUPE CARRION
[ADDRESS ON FILE]

ENRIQUE GUTIERREZ COLON
[ADDRESS ON FILE]

ENRIQUE GUZMAN GONZALEZ
[ADDRESS ON FILE]

ENRIQUE GUZMAN ORTIZ
[ADDRESS ON FILE]

ENRIQUE GUZMAN PELDVERA
[ADDRESS ON FILE]

ENRIQUE GUZMAN VIDAL
[ADDRESS ON FILE]

ENRIQUE HENRIGUEZ MARTINEZ

ENRIQUE HERMIDA SANTANA
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ

ENRIQUE HERNANDEZ BONET
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ COLON
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ COSME
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ MANGUAL
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ NIEVES
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ RODRIGUE
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ ROSADO
[ADDRESS ON FILE]

ENRIQUE HERNANDEZ VELEZ
[ADDRESS ON FILE]

ENRIQUE HIDALGO GALARZA
[ADDRESS ON FILE]

ENRIQUE HIDALGO ROSARIO

ENRIQUE HUERTAS RIVERA
[ADDRESS ON FILE]

ENRIQUE HUGUET TIRADO
[ADDRESS ON FILE]

ENRIQUE ILDEFONSO RIVERA
[ADDRESS ON FILE]

ENRIQUE IRIZARRY ORTIZ
[ADDRESS ON FILE]

ENRIQUE ITURRINO RAMOS
[ADDRESS ON FILE]

ENRIQUE IZQUIERDO OCASIO
[ADDRESS ON FILE]

ENRIQUE IZQUIERDO RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE J BONILLA DIAZ
[ADDRESS ON FILE]

ENRIQUE J CARDONA ROMAN
[ADDRESS ON FILE]

ENRIQUE J CARRASQUILLO
[ADDRESS ON FILE]

ENRIQUE J CHINEA RESTO
[ADDRESS ON FILE]

ENRIQUE J FERNANDEZ LOPEZ
[ADDRESS ON FILE]

ENRIQUE J FUENTES LAZZARINI
[ADDRESS ON FILE]

ENRIQUE J LEON
[ADDRESS ON FILE]

ENRIQUE J ORTIZ TORRES
[ADDRESS ON FILE]

ENRIQUE J RIVERA VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE J RODRIGUEZ APONTE

ENRIQUE J RODRIGUEZ TORRES
[ADDRESS ON FILE]

ENRIQUE J ROJAS AGOSTO
[ADDRESS ON FILE]

ENRIQUE J ROSA ALVARADO
[ADDRESS ON FILE]

ENRIQUE J ROSA TORRES
[ADDRESS ON FILE]

ENRIQUE J TIRADO HERNANDEZ

ENRIQUE JACOBO DOGER
[ADDRESS ON FILE]

ENRIQUE JAURIDEZ JIMENEZ
[ADDRESS ON FILE]

ENRIQUE JIMENEZ JIMENEZ
[ADDRESS ON FILE]

ENRIQUE JIMENEZ RIVERA
[ADDRESS ON FILE]

ENRIQUE JOURNET MARTINEZ
[ADDRESS ON FILE]

ENRIQUE JOURNET TORO

ENRIQUE JOVE JIMENEZ

ENRIQUE JULIA SANTINI
[ADDRESS ON FILE]

ENRIQUE L COLON DE LEON
[ADDRESS ON FILE]

ENRIQUE L MELENDEZ COLON

ENRIQUE L PINEIRO FIGUEROA
[ADDRESS ON FILE]

ENRIQUE L PINEIRO SANTIAGO
[ADDRESS ON FILE]

ENRIQUE L RODRIGUEZ

ENRIQUE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE L RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ENRIQUE L TORRES SANTIAGO
[ADDRESS ON FILE]

ENRIQUE L VILLAHERMOSA AGUASVIVAS
[ADDRESS ON FILE]

ENRIQUE LALOMA SANCHEZ
[ADDRESS ON FILE]

ENRIQUE LEFEBRE BAEZ

ENRIQUE LEON BARTOLOMEI

ENRIQUE LEON GARCES

ENRIQUE LLANOS GONZALEZ
[ADDRESS ON FILE]

ENRIQUE LLANTIN RAMIREZ
[ADDRESS ON FILE]

ENRIQUE LOLUBRIEL UMPIERRE
[ADDRESS ON FILE]

ENRIQUE LOPEZ CARRION
[ADDRESS ON FILE]

ENRIQUE LOPEZ CIRINO
[ADDRESS ON FILE]

ENRIQUE LOPEZ CIRINO
[ADDRESS ON FILE]

ENRIQUE LOPEZ CIRINO
[ADDRESS ON FILE]

ENRIQUE LOPEZ COLON

ENRIQUE LOPEZ CONCEPCION
[ADDRESS ON FILE]

ENRIQUE LOPEZ LUQUE
[ADDRESS ON FILE]

ENRIQUE LOPEZ MURIEL
[ADDRESS ON FILE]

ENRIQUE LOPEZ PERAZA
[ADDRESS ON FILE]

ENRIQUE LOPEZ REBOLLO
[ADDRESS ON FILE]

ENRIQUE LOPEZ REYES
[ADDRESS ON FILE]

ENRIQUE LOPEZ RIJOS
[ADDRESS ON FILE]

ENRIQUE LOPEZ RODRIGUEZ

ENRIQUE LOPEZ ROLON

ENRIQUE LOPEZ ROSA
[ADDRESS ON FILE]

ENRIQUE LOPEZ ROSARIO
[ADDRESS ON FILE]

ENRIQUE LOPEZ ROSARIO
[ADDRESS ON FILE]

ENRIQUE LOPEZ SOLER
[ADDRESS ON FILE]

ENRIQUE LOPEZ VALENTIN

ENRIQUE LOZADA SANTANA

ENRIQUE LUGO PADOVANI
[ADDRESS ON FILE]

ENRIQUE LUGO PADOVANI
[ADDRESS ON FILE]

ENRIQUE LUGO QUILES
[ADDRESS ON FILE]

ENRIQUE LUGO SILVA
[ADDRESS ON FILE]

ENRIQUE LUGO TEXIDOR
[ADDRESS ON FILE]

ENRIQUE LUGO TEXIDOR
[ADDRESS ON FILE]

ENRIQUE LUGO VALENTIN
[ADDRESS ON FILE]

ENRIQUE M COLON ALEJANDRO
[ADDRESS ON FILE]

ENRIQUE M ESTERRICH BONILLA
[ADDRESS ON FILE]

ENRIQUE M JIMENEZ SANTIAGO

ENRIQUE M VALENTIN VIERA
[ADDRESS ON FILE]

ENRIQUE M VELAZQUEZ BENITE
[ADDRESS ON FILE]

ENRIQUE MAESTRE VEGA
[ADDRESS ON FILE]

ENRIQUE MAISONET RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE MALAVE VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE MALDONADO ANDUJAR
[ADDRESS ON FILE]

ENRIQUE MALDONADO BURGOS
[ADDRESS ON FILE]

ENRIQUE MALDONADO FIGUEROA
[ADDRESS ON FILE]

ENRIQUE MALDONADO GONZALEZ
[ADDRESS ON FILE]

ENRIQUE MALDONADO KUILAN

ENRIQUE MALDONADO MALD
[ADDRESS ON FILE]

ENRIQUE MALDONADO OTERO
[ADDRESS ON FILE]

ENRIQUE MALDONADO RIVERA
[ADDRESS ON FILE]

ENRIQUE MALDONADO VALE
[ADDRESS ON FILE]

ENRIQUE MANZANO DOMENA
[ADDRESS ON FILE]

ENRIQUE MARQUEZ ABRIL

ENRIQUE MARQUEZ GRAU
[ADDRESS ON FILE]

ENRIQUE MARQUEZ OCASIO
[ADDRESS ON FILE]

ENRIQUE MARRERO GUZMAN
[ADDRESS ON FILE]

ENRIQUE MARRERO MARRERO
[ADDRESS ON FILE]

ENRIQUE MARRERO MARRERO
[ADDRESS ON FILE]

ENRIQUE MARRERO OTERO
[ADDRESS ON FILE]

ENRIQUE MARRERO VIRELLA
[ADDRESS ON FILE]

ENRIQUE MARTI SANCHEZ
[ADDRESS ON FILE]

ENRIQUE MARTIN NEGRONI
[ADDRESS ON FILE]

ENRIQUE MARTINE Z NO APELLIDO

ENRIQUE MARTINEZ

ENRIQUE MARTINEZ AVILES
[ADDRESS ON FILE]

ENRIQUE MARTINEZ BENITEZ
[ADDRESS ON FILE]

ENRIQUE MARTINEZ BULLI

ENRIQUE MARTINEZ CALDERON

ENRIQUE MARTINEZ CALIMANO
[ADDRESS ON FILE]

ENRIQUE MARTINEZ CASTILLO
[ADDRESS ON FILE]

ENRIQUE MARTINEZ CUEBAS
[ADDRESS ON FILE]

ENRIQUE MARTINEZ DOMINGUEZ
[ADDRESS ON FILE]

ENRIQUE MARTINEZ RAMOS
[ADDRESS ON FILE]

ENRIQUE MARTINEZ REYES
[ADDRESS ON FILE]

ENRIQUE MARTINEZ RIGAU
[ADDRESS ON FILE]

ENRIQUE MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE MARTINEZ SALGADO
[ADDRESS ON FILE]

ENRIQUE MARTINEZ SEGUI

ENRIQUE MARTINO FELIU

ENRIQUE MATOS COLON
[ADDRESS ON FILE]

ENRIQUE MATOS DE JESUS

ENRIQUE MATOS MARTINEZ

ENRIQUE MATOS MONSERRATE
[ADDRESS ON FILE]

ENRIQUE MATOS RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE MATOS TORRES
[ADDRESS ON FILE]

ENRIQUE MEDINA AVILES

ENRIQUE MEDINA BARRETO
[ADDRESS ON FILE]

ENRIQUE MEDINA BONILLA
[ADDRESS ON FILE]

ENRIQUE MEDINA GAGO

ENRIQUE MEDINA LAUREANO
[ADDRESS ON FILE]

ENRIQUE MEDINA LOPEZ
[ADDRESS ON FILE]

ENRIQUE MEDINA MATTA
[ADDRESS ON FILE]

ENRIQUE MEDINA RAMOS
[ADDRESS ON FILE]

ENRIQUE MEDINA RIVERA
[ADDRESS ON FILE]

ENRIQUE MEDINA TORRES
[ADDRESS ON FILE]

ENRIQUE MELENDEZ CABRERA
[ADDRESS ON FILE]

ENRIQUE MELENDEZ FIGUEROA
[ADDRESS ON FILE]

ENRIQUE MELENDEZ FLORES
[ADDRESS ON FILE]

ENRIQUE MELENDEZ GARCIA
[ADDRESS ON FILE]

ENRIQUE MELENDEZ LUNA
[ADDRESS ON FILE]

ENRIQUE MELENDEZ NAZARIO
[ADDRESS ON FILE]

ENRIQUE MELENDEZ RIVERA
[ADDRESS ON FILE]

ENRIQUE MELETICHE TORRES

ENRIQUE MELIA LEON
[ADDRESS ON FILE]

ENRIQUE MENDEZ AVILEZ
[ADDRESS ON FILE]

ENRIQUE MENDEZ LORENZO
[ADDRESS ON FILE]

ENRIQUE MENDEZ MERCADO
[ADDRESS ON FILE]

ENRIQUE MENDEZ SANCHEZ
[ADDRESS ON FILE]

ENRIQUE MENDEZ SANTANA
[ADDRESS ON FILE]

ENRIQUE MENDOZA SOTO
[ADDRESS ON FILE]

ENRIQUE MERCADO FIGUEROA
[ADDRESS ON FILE]

ENRIQUE MERCADO HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE MERCADO PACHECO
[ADDRESS ON FILE]

ENRIQUE MERCADO SIERRA
[ADDRESS ON FILE]

ENRIQUE MERCED
[ADDRESS ON FILE]

ENRIQUE MILLAN RAMOS

ENRIQUE MIRABAL GONZALEZ

ENRIQUE MIRANDA MALDONADO

ENRIQUE MIRANDA ORTIZ
[ADDRESS ON FILE]

ENRIQUE MIRO ORTIZ
[ADDRESS ON FILE]

ENRIQUE MIRO SANTA
[ADDRESS ON FILE]

ENRIQUE MOJICA SANCHEZ
[ADDRESS ON FILE]

ENRIQUE MOLINA ADROVEY
[ADDRESS ON FILE]

ENRIQUE MOLINA DIAZ
[ADDRESS ON FILE]

ENRIQUE MONTAEZ FELICIANO
[ADDRESS ON FILE]

ENRIQUE MONTALVO CARDONA
[ADDRESS ON FILE]

ENRIQUE MONTALVO RUIZ
[ADDRESS ON FILE]

ENRIQUE MONTANER RIVERA

ENRIQUE MONTANEZ RIVERA

ENRIQUE MONTES RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE MORALES BACHILLIE

ENRIQUE MORALES GONZALEZ

ENRIQUE MORALES MEDINA
[ADDRESS ON FILE]

ENRIQUE MORALES MEJIAS

ENRIQUE MORALES PEREZ
[ADDRESS ON FILE]

ENRIQUE MORALES RIVERA
[ADDRESS ON FILE]

ENRIQUE MORALES RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE MORALES RODRIGZ

ENRIQUE MORALES ROGER
[ADDRESS ON FILE]

ENRIQUE MORALES ROMAN
[ADDRESS ON FILE]

ENRIQUE MROALES CORDERO
[ADDRESS ON FILE]

ENRIQUE MUJICA SANZ
[ADDRESS ON FILE]

ENRIQUE MUNIZ PEREZ
[ADDRESS ON FILE]

ENRIQUE MUNIZ RIVERA
[ADDRESS ON FILE]

ENRIQUE MUNOZ DIAZ
[ADDRESS ON FILE]

ENRIQUE NASSAR RIZEK  ASSOCIATES
PO BOX 191017
ASR
SAN JUAN, PR  00919-1017

ENRIQUE NEGRON CRUZ
[ADDRESS ON FILE]

ENRIQUE NEGRON MARTINEZ
[ADDRESS ON FILE]

ENRIQUE NEGRON SALGADO
[ADDRESS ON FILE]

ENRIQUE NEGRON SANTIAGO
[ADDRESS ON FILE]

ENRIQUE NEGRON SILVA

ENRIQUE NEGRON TORRES

ENRIQUE NIEVES HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE NIEVES LOPEZ
[ADDRESS ON FILE]

ENRIQUE NIEVES MITI
[ADDRESS ON FILE]

ENRIQUE NIEVES MONTESINO
CARR 165 BO LOMAS VALLES
SECT CUCHILLA
NARANJITO, PR  00719

ENRIQUE NIEVES MONTESINO
[ADDRESS ON FILE]

ENRIQUE NIEVES MONTESINO
HC 71 BOX 2769
LOMAS VALLES
NARANJITO, PR  00719

ENRIQUE NIEVES NIEVES
[ADDRESS ON FILE]

ENRIQUE NIEVES REYES

ENRIQUE NIEVES VALNES
[ADDRESS ON FILE]

ENRIQUE O FALCON ROQUE
[ADDRESS ON FILE]

ENRIQUE O MARTINEZ PORRATA
[ADDRESS ON FILE]

ENRIQUE O ORTIZ KIDD

ENRIQUE O PEREZ ADAMES
[ADDRESS ON FILE]

ENRIQUE OCASIO GONZALEZ
[ADDRESS ON FILE]

ENRIQUE OCASIO VELAZQUEZ
[ADDRESS ON FILE]

ENRIQUE OCASIO VIRUET
[ADDRESS ON FILE]

ENRIQUE OFARRILL OFARRILL
[ADDRESS ON FILE]

ENRIQUE OJEDA SANCHEZ
[ADDRESS ON FILE]

ENRIQUE OLMO ADORNO

ENRIQUE ORIOL GONZALEZ
[ADDRESS ON FILE]

ENRIQUE ORTA IZQUIERDO
[ADDRESS ON FILE]

ENRIQUE ORTEGA NEGRON
[ADDRESS ON FILE]

ENRIQUE ORTIZ ACOSTA
[ADDRESS ON FILE]

ENRIQUE ORTIZ AYALA
[ADDRESS ON FILE]

ENRIQUE ORTIZ BAEZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ BERGANZO
[ADDRESS ON FILE]

ENRIQUE ORTIZ BERRIOS
[ADDRESS ON FILE]

ENRIQUE ORTIZ CAMACHO
[ADDRESS ON FILE]

ENRIQUE ORTIZ CORPORAN
[ADDRESS ON FILE]

ENRIQUE ORTIZ FIGUEROA
[ADDRESS ON FILE]

ENRIQUE ORTIZ GONZALEZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ GONZALEZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ GUERRA
[ADDRESS ON FILE]

ENRIQUE ORTIZ MALDONADO
[ADDRESS ON FILE]

ENRIQUE ORTIZ MERCADO

ENRIQUE ORTIZ MORALES
[ADDRESS ON FILE]

ENRIQUE ORTIZ MORALES
[ADDRESS ON FILE]

ENRIQUE ORTIZ ORTIZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ ORTIZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ ORTIZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ PIZARRO

ENRIQUE ORTIZ REYES
[ADDRESS ON FILE]

ENRIQUE ORTIZ SANCHEZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ SOBAS
[ADDRESS ON FILE]

ENRIQUE ORTIZ TORRES
[ADDRESS ON FILE]

ENRIQUE ORTIZ TORRES
[ADDRESS ON FILE]

ENRIQUE ORTIZ TORRES
[ADDRESS ON FILE]

ENRIQUE ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE ORTIZ
[ADDRESS ON FILE]

ENRIQUE OSORIO CONCEPCION
[ADDRESS ON FILE]

ENRIQUE OSORIO MALDONADO
[ADDRESS ON FILE]

ENRIQUE OTANO CONTRERA
[ADDRESS ON FILE]

ENRIQUE OTERO GONZALEZ
[ADDRESS ON FILE]

ENRIQUE OTERO SAN MIGUEL
[ADDRESS ON FILE]

ENRIQUE OYOLA RESTO
[ADDRESS ON FILE]

ENRIQUE OYOLA RIVERA
[ADDRESS ON FILE]

ENRIQUE PABON PACHECO
[ADDRESS ON FILE]

ENRIQUE PACHECO BERMUDEZ

ENRIQUE PACHECO GONZALEZ
[ADDRESS ON FILE]

ENRIQUE PACHECO MORA
[ADDRESS ON FILE]

ENRIQUE PACHECO RIVERA

ENRIQUE PACHECO RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE PACHECO
[ADDRESS ON FILE]

ENRIQUE PAGAN BEAUCHAMP
[ADDRESS ON FILE]

ENRIQUE PAGAN CARABALLO
[ADDRESS ON FILE]

ENRIQUE PAGAN HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE PAGAN MAESTRE
[ADDRESS ON FILE]

ENRIQUE PAGAN ROQUE
[ADDRESS ON FILE]

ENRIQUE PAGAN SAEZ
[ADDRESS ON FILE]

ENRIQUE PAGAN ZAMBRANA
[ADDRESS ON FILE]

ENRIQUE PARES REYES
[ADDRESS ON FILE]

ENRIQUE PARES VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE PARGA ARROYO
[ADDRESS ON FILE]

ENRIQUE PASCUAL IMBERT
COND BRISTOL
1052 ASHFORD AVE
APT 8 C
SAN JUAN, PR  00907-1258

ENRIQUE PELLOT CORDOVA
[ADDRESS ON FILE]

ENRIQUE PENA FONTANEZ
[ADDRESS ON FILE]

ENRIQUE PENA TORRES
[ADDRESS ON FILE]

ENRIQUE PERELLO MEJIAS

ENRIQUE PEREZ ACOSTA
[ADDRESS ON FILE]

ENRIQUE PEREZ BAEZ
[ADDRESS ON FILE]

ENRIQUE PEREZ CUBA
[ADDRESS ON FILE]

ENRIQUE PEREZ DIAZ
[ADDRESS ON FILE]

ENRIQUE PEREZ FIZ
[ADDRESS ON FILE]

ENRIQUE PEREZ FIZ
[ADDRESS ON FILE]

ENRIQUE PEREZ MARTINEZ
[ADDRESS ON FILE]

ENRIQUE PEREZ MORALES
[ADDRESS ON FILE]

ENRIQUE PEREZ ORJALES
[ADDRESS ON FILE]

ENRIQUE PEREZ ORTIZ

ENRIQUE PEREZ PEREZ
[ADDRESS ON FILE]

ENRIQUE PEREZ RIVERA
[ADDRESS ON FILE]

ENRIQUE PEREZ ROBLES
[ADDRESS ON FILE]

ENRIQUE PEREZ SANCHEZ
[ADDRESS ON FILE]

ENRIQUE PEREZ TOLEDO
[ADDRESS ON FILE]

ENRIQUE PEREZ VELEZ
[ADDRESS ON FILE]

ENRIQUE PETROVICH QUINONES
[ADDRESS ON FILE]

ENRIQUE PETROVICH
[ADDRESS ON FILE]

ENRIQUE PINEIRO PAGAN
[ADDRESS ON FILE]

ENRIQUE PINEIRO SANTIAG
[ADDRESS ON FILE]

ENRIQUE PINERO LOPEZ
[ADDRESS ON FILE]

ENRIQUE PINERO SANTANA

ENRIQUE PINO VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE PIOVANETTI PIETRI
[ADDRESS ON FILE]

ENRIQUE PIZARRO HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE PIZARRO PIZARRO
[ADDRESS ON FILE]

ENRIQUE PUIG COLON
[ADDRESS ON FILE]

ENRIQUE PUIG MARCANO
[ADDRESS ON FILE]

ENRIQUE PUIG POLO
[ADDRESS ON FILE]

ENRIQUE QUESADA VIGO
[ADDRESS ON FILE]

ENRIQUE QUESTELL ALVARADO
[ADDRESS ON FILE]

ENRIQUE QUINONES CARRAQUILLO
[ADDRESS ON FILE]

ENRIQUE QUINONES ESCOBAR
[ADDRESS ON FILE]

ENRIQUE QUINONES LORENZO
[ADDRESS ON FILE]

ENRIQUE QUINONES NIEVES

ENRIQUE QUINTERO MORALES
[ADDRESS ON FILE]

ENRIQUE QUINTERO TORRES
[ADDRESS ON FILE]

ENRIQUE R ADAMES SOTO
[ADDRESS ON FILE]

ENRIQUE R ALVERIO VALIENTE
[ADDRESS ON FILE]

ENRIQUE R GONZALEZ SAVINO
[ADDRESS ON FILE]

ENRIQUE R LEGUILLU GARCIA

ENRIQUE R ORTIZ MERCADO
[ADDRESS ON FILE]

ENRIQUE R ORTIZ RIVERA
[ADDRESS ON FILE]

ENRIQUE R ORTIZ RIVERA
[ADDRESS ON FILE]

ENRIQUE RAMIREZ AQUINO
[ADDRESS ON FILE]

ENRIQUE RAMIREZ RODRIGUEZ

ENRIQUE RAMOS BURGOS
[ADDRESS ON FILE]

ENRIQUE RAMOS CANCEL
[ADDRESS ON FILE]

ENRIQUE RAMOS DE JESUS
[ADDRESS ON FILE]

ENRIQUE RAMOS MONTES
[ADDRESS ON FILE]

ENRIQUE RAMOS ORTIZ
[ADDRESS ON FILE]

ENRIQUE RAMOS QUINONES
[ADDRESS ON FILE]

ENRIQUE RAMOS RAMOS
[ADDRESS ON FILE]

ENRIQUE RAMOS RAMOS
[ADDRESS ON FILE]

ENRIQUE RAMOS RIVERA
[ADDRESS ON FILE]

ENRIQUE RAMOS TORRES
[ADDRESS ON FILE]

ENRIQUE RAMOS VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE RENTAS ARRIAGA

ENRIQUE RENTAS MARCANO
[ADDRESS ON FILE]

ENRIQUE REYES ALICEA
[ADDRESS ON FILE]

ENRIQUE REYES CAMACHO
[ADDRESS ON FILE]

ENRIQUE REYES COREANO
[ADDRESS ON FILE]

ENRIQUE REYES DIAZ
[ADDRESS ON FILE]

ENRIQUE REYES GONZALEZ
[ADDRESS ON FILE]

ENRIQUE REYES LIMARDO
[ADDRESS ON FILE]

ENRIQUE REYES MOJICA
[ADDRESS ON FILE]

ENRIQUE REYES RIOS
[ADDRESS ON FILE]

ENRIQUE REYES SERRANO
[ADDRESS ON FILE]

ENRIQUE REYES
[ADDRESS ON FILE]

ENRIQUE RICHARD CADIZ
[ADDRESS ON FILE]

ENRIQUE RIOS CARVAJAL
[ADDRESS ON FILE]

ENRIQUE RIOS CATALA
[ADDRESS ON FILE]

ENRIQUE RIOS PEREZ
[ADDRESS ON FILE]

ENRIQUE RIOS RIVERA
[ADDRESS ON FILE]

ENRIQUE RIOS SIERRA
[ADDRESS ON FILE]

ENRIQUE RIVERA ACEVEDO
[ADDRESS ON FILE]

ENRIQUE RIVERA ALGARIN
[ADDRESS ON FILE]

ENRIQUE RIVERA ANGULO
[ADDRESS ON FILE]

ENRIQUE RIVERA ARROYO
[ADDRESS ON FILE]

ENRIQUE RIVERA BURGOS
[ADDRESS ON FILE]

ENRIQUE RIVERA COLON
[ADDRESS ON FILE]

ENRIQUE RIVERA COLON
[ADDRESS ON FILE]

ENRIQUE RIVERA COSME
[ADDRESS ON FILE]

ENRIQUE RIVERA DIAZ
[ADDRESS ON FILE]

ENRIQUE RIVERA DIAZ
[ADDRESS ON FILE]

ENRIQUE RIVERA DIAZ
[ADDRESS ON FILE]

ENRIQUE RIVERA FARGAS
[ADDRESS ON FILE]

ENRIQUE RIVERA GARCIA
[ADDRESS ON FILE]

ENRIQUE RIVERA GONZALEZ
[ADDRESS ON FILE]

ENRIQUE RIVERA GONZALEZ
[ADDRESS ON FILE]

ENRIQUE RIVERA IRIZARRY
[ADDRESS ON FILE]

ENRIQUE RIVERA LUGO
[ADDRESS ON FILE]

ENRIQUE RIVERA LUGO
[ADDRESS ON FILE]

ENRIQUE RIVERA MARRERO

ENRIQUE RIVERA MELENDEZ
[ADDRESS ON FILE]

ENRIQUE RIVERA MENDOZA
[ADDRESS ON FILE]

ENRIQUE RIVERA MOURE
[ADDRESS ON FILE]

ENRIQUE RIVERA OJEDA
[ADDRESS ON FILE]

ENRIQUE RIVERA QUILES
[ADDRESS ON FILE]

ENRIQUE RIVERA RAMOS
[ADDRESS ON FILE]

ENRIQUE RIVERA RENTAS

ENRIQUE RIVERA RIVERA
[ADDRESS ON FILE]

ENRIQUE RIVERA RIVERA
[ADDRESS ON FILE]

ENRIQUE RIVERA RIVERA
[ADDRESS ON FILE]

ENRIQUE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE RIVERA ROIG

ENRIQUE RIVERA ROSADO
[ADDRESS ON FILE]

ENRIQUE RIVERA VEGA
[ADDRESS ON FILE]

ENRIQUE ROBERT CARRASQUILLO
[ADDRESS ON FILE]

ENRIQUE ROBERT HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE ROBLES DIAZ
[ADDRESS ON FILE]

ENRIQUE ROBLES FALCON
[ADDRESS ON FILE]

ENRIQUE ROBLES SUAREZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ BURGOS
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ CARMONA
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ CARRERO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ CENTENO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ FIOL
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ FLORES
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ GALARZA
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ IRRIZARY
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ OTERO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ PACHECO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ PEDRAZA
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ PEDROZA
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ PEDROZA
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ PICORELLY
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ QUINTERO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ RESTO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ RIVER
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ SILVA
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ TORRES
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ TORRES
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE ROHENA RIVERA

ENRIQUE ROJAS AGOSTO
[ADDRESS ON FILE]

ENRIQUE ROLON AGOSTO
[ADDRESS ON FILE]

ENRIQUE ROMAN CANDELARIO
[ADDRESS ON FILE]

ENRIQUE ROMAN FEBRES
[ADDRESS ON FILE]

ENRIQUE ROMAN GONZALEZ
[ADDRESS ON FILE]

ENRIQUE ROMAN LOPEZ
[ADDRESS ON FILE]

ENRIQUE ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ROMAN RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ROQUE ORTIZ
[ADDRESS ON FILE]

ENRIQUE ROQUE VELAZQUEZ
[ADDRESS ON FILE]

ENRIQUE ROSA AYALA
[ADDRESS ON FILE]

ENRIQUE ROSA FIGUEROA
[ADDRESS ON FILE]

ENRIQUE ROSA MORALES
[ADDRESS ON FILE]

ENRIQUE ROSA ROMAN
[ADDRESS ON FILE]

ENRIQUE ROSADO

ENRIQUE ROSADO ALICEA
[ADDRESS ON FILE]

ENRIQUE ROSADO AYALA
[ADDRESS ON FILE]

ENRIQUE ROSADO BAEZ
[ADDRESS ON FILE]

ENRIQUE ROSADO HURTADO

ENRIQUE ROSADO MARTINEZ
[ADDRESS ON FILE]

ENRIQUE ROSADO MATIAS

ENRIQUE ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE ROSARIO ADORNO
[ADDRESS ON FILE]

ENRIQUE ROSARIO AGOSTO
[ADDRESS ON FILE]

ENRIQUE ROSARIO AVILLAN
[ADDRESS ON FILE]

ENRIQUE ROSARIO FIGUEROA
[ADDRESS ON FILE]

ENRIQUE ROSARIO PAGAN
[ADDRESS ON FILE]

ENRIQUE ROSARIO RAMOS
[ADDRESS ON FILE]

ENRIQUE ROSARIO VAZQUEZ
[ADDRESS ON FILE]

ENRIQUE ROSAS LOPEZ
[ADDRESS ON FILE]

ENRIQUE RUIZ GERENA

ENRIQUE RUIZ LOPEZ
[ADDRESS ON FILE]

ENRIQUE RUIZ MORALES
[ADDRESS ON FILE]

ENRIQUE RUIZ PORTALATIN
[ADDRESS ON FILE]

ENRIQUE RUIZ RAMOS

ENRIQUE RUIZ ROJAS
[ADDRESS ON FILE]

ENRIQUE S APONTE SILVA
[ADDRESS ON FILE]

ENRIQUE S CALAF LEGRAND

ENRIQUE S PEREZ GINORIO

ENRIQUE S RIVERA MELENDEZ
[ADDRESS ON FILE]

ENRIQUE S VIVONI FARAGE
[ADDRESS ON FILE]

ENRIQUE SALABERRIOS SALABERRIOS
[ADDRESS ON FILE]

ENRIQUE SALCEDO BARBOSA
[ADDRESS ON FILE]

ENRIQUE SALGADO RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE SANCHEZ ALICEA
[ADDRESS ON FILE]

ENRIQUE SANCHEZ ASTACIO
[ADDRESS ON FILE]

ENRIQUE SANCHEZ CAPPA
[ADDRESS ON FILE]

ENRIQUE SANCHEZ LOPEZ

ENRIQUE SANCHEZ MOLINA
[ADDRESS ON FILE]

ENRIQUE SANCHEZ MONTIJO
[ADDRESS ON FILE]

ENRIQUE SANCHEZ OTERO
[ADDRESS ON FILE]

ENRIQUE SANCHEZ ROBLES
[ADDRESS ON FILE]

ENRIQUE SANCHEZ ROSADO
[ADDRESS ON FILE]

ENRIQUE SANCHEZ SANCHEZ
[ADDRESS ON FILE]

ENRIQUE SANDOVAL SANCHEZ
[ADDRESS ON FILE]

ENRIQUE SANES RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE SANTANA COSTOSO
[ADDRESS ON FILE]

ENRIQUE SANTANA RAMOS
[ADDRESS ON FILE]

ENRIQUE SANTANA TEJADA
[ADDRESS ON FILE]

ENRIQUE SANTIAGO APONTE
[ADDRESS ON FILE]

ENRIQUE SANTIAGO APONTE
[ADDRESS ON FILE]

ENRIQUE SANTIAGO AVILES
[ADDRESS ON FILE]

ENRIQUE SANTIAGO BOU
[ADDRESS ON FILE]

ENRIQUE SANTIAGO CANDELARIA
[ADDRESS ON FILE]

ENRIQUE SANTIAGO GONZALEZ

ENRIQUE SANTIAGO IRIZARRY
[ADDRESS ON FILE]

ENRIQUE SANTIAGO LOPEZ
[ADDRESS ON FILE]

ENRIQUE SANTIAGO MALDONADO
[ADDRESS ON FILE]

ENRIQUE SANTIAGO RAMOS
[ADDRESS ON FILE]

ENRIQUE SANTIAGO RAMOS
[ADDRESS ON FILE]

ENRIQUE SANTIAGO RIVERA
[ADDRESS ON FILE]

ENRIQUE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE SANTIAGO ROSADO
[ADDRESS ON FILE]

ENRIQUE SANTIAGO RUIZ
[ADDRESS ON FILE]

ENRIQUE SANTIAGO SALDAA

ENRIQUE SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ENRIQUE SANTIAGO SERRANO
[ADDRESS ON FILE]

ENRIQUE SANTIAGO TIRADO
[ADDRESS ON FILE]

ENRIQUE SANTIAGO ZAYAS
[ADDRESS ON FILE]

ENRIQUE SANTIAGO
[ADDRESS ON FILE]

ENRIQUE SANTINI SANTINI
[ADDRESS ON FILE]

ENRIQUE SANTOS ARRECIO
[ADDRESS ON FILE]

ENRIQUE SANTOS CARTAGENA
[ADDRESS ON FILE]

ENRIQUE SANTOS COIRA
[ADDRESS ON FILE]

ENRIQUE SANTOS COLON
[ADDRESS ON FILE]

ENRIQUE SANTOS COTTO
[ADDRESS ON FILE]

ENRIQUE SANTOS GUZMAN
[ADDRESS ON FILE]

ENRIQUE SCHUTZ TIRADO
[ADDRESS ON FILE]

ENRIQUE SEDA DIAZ
[ADDRESS ON FILE]

ENRIQUE SEDA LUGO
[ADDRESS ON FILE]

ENRIQUE SEPULVEDA HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE SIERRA LAGUNA
[ADDRESS ON FILE]

ENRIQUE SINIGAGLIA CORREA
[ADDRESS ON FILE]

ENRIQUE SINIGAGLIA ROBLES
[ADDRESS ON FILE]

ENRIQUE SISCO RUIZ
[ADDRESS ON FILE]

ENRIQUE SOLTERO SANTANA
[ADDRESS ON FILE]

ENRIQUE SORIA CRUZ
[ADDRESS ON FILE]

ENRIQUE SOSA PEREZ

ENRIQUE SOSA ROSADO
[ADDRESS ON FILE]

ENRIQUE SOSA ROSADO
[ADDRESS ON FILE]

ENRIQUE SOTO BERMUDEZ
[ADDRESS ON FILE]

ENRIQUE SOTO CHEVRESTT
[ADDRESS ON FILE]

ENRIQUE SOTO RESPETO
[ADDRESS ON FILE]

ENRIQUE SOTO RIVERA
[ADDRESS ON FILE]

ENRIQUE SOTO VELEZ
[ADDRESS ON FILE]

ENRIQUE SOUCHET MALDONADO
[ADDRESS ON FILE]

ENRIQUE SURITA CARMENATTY
[ADDRESS ON FILE]

ENRIQUE T RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE TAPIA DELGADO
[ADDRESS ON FILE]

ENRIQUE TAVAREZ

ENRIQUE TAVAREZ VILLAFANE

ENRIQUE TIRADO LOPEZ
[ADDRESS ON FILE]

ENRIQUE TORMOS CONTRERAS
[ADDRESS ON FILE]

ENRIQUE TORMOS CONTRERAS
[ADDRESS ON FILE]

ENRIQUE TORMOS MELENDEZ
[ADDRESS ON FILE]

ENRIQUE TORRES ADORNO
[ADDRESS ON FILE]

ENRIQUE TORRES BARRIOS

ENRIQUE TORRES CORTES
[ADDRESS ON FILE]

ENRIQUE TORRES DIAZ
[ADDRESS ON FILE]

ENRIQUE TORRES FIGUEROA
[ADDRESS ON FILE]

ENRIQUE TORRES HUERTAS
[ADDRESS ON FILE]

ENRIQUE TORRES MALDONADO
[ADDRESS ON FILE]

ENRIQUE TORRES MARRERO
[ADDRESS ON FILE]

ENRIQUE TORRES PEREZ
[ADDRESS ON FILE]

ENRIQUE TORRES PEREZ
[ADDRESS ON FILE]

ENRIQUE TORRES PEREZ
[ADDRESS ON FILE]

ENRIQUE TORRES RAMIRES
[ADDRESS ON FILE]

ENRIQUE TORRES RIVERA
[ADDRESS ON FILE]

ENRIQUE TORRES ROBLES

ENRIQUE TORRES RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE TORRES RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE TORRES SANCHEZ
[ADDRESS ON FILE]

ENRIQUE TORRES SANTANA
[ADDRESS ON FILE]

ENRIQUE TORRES TORRES
[ADDRESS ON FILE]

ENRIQUE TORRES UBILES
[ADDRESS ON FILE]

ENRIQUE TORRES UBILES
[ADDRESS ON FILE]

ENRIQUE TORRES VEGA
[ADDRESS ON FILE]

ENRIQUE V SEGARRA TORRES
[ADDRESS ON FILE]

ENRIQUE VADI ROMERO
[ADDRESS ON FILE]

ENRIQUE VADI ROMERO
[ADDRESS ON FILE]

ENRIQUE VALEDON RAICES

ENRIQUE VALENTIN PEREZ
[ADDRESS ON FILE]

ENRIQUE VALENTIN SOLARES
[ADDRESS ON FILE]

ENRIQUE VALLES ROMAN
[ADDRESS ON FILE]

ENRIQUE VARGAS RAMOS

ENRIQUE VARGAS RIOS
[ADDRESS ON FILE]

ENRIQUE VARGAS TIRADO
[ADDRESS ON FILE]

ENRIQUE VARGAS VARGAS
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ FIOL
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ MONTANE
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ MORALES
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ PRESTAMO
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ QUINTANA

ENRIQUE VAZQUEZ RIVERA

ENRIQUE VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ SUAREZ
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ SUAREZ
[ADDRESS ON FILE]

ENRIQUE VAZQUEZ TORRES
[ADDRESS ON FILE]

ENRIQUE VEGA ALTRUZ
[ADDRESS ON FILE]

ENRIQUE VEGA CABAN
[ADDRESS ON FILE]

ENRIQUE VEGA FIGUEROA
[ADDRESS ON FILE]

ENRIQUE VEGA MARRERO
PO BOX 668
MARICAO, PR  00606

ENRIQUE VEGA MARRERO
[ADDRESS ON FILE]

ENRIQUE VEGA RIOPEDRE

ENRIQUE VEGA
[ADDRESS ON FILE]

ENRIQUE VEGA
[ADDRESS ON FILE]

ENRIQUE VELAZQUEZ CAMPOS

ENRIQUE VELAZQUEZ LEON
[ADDRESS ON FILE]

ENRIQUE VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUE VELEZ CASIANO
[ADDRESS ON FILE]

ENRIQUE VELEZ CIURO
[ADDRESS ON FILE]

ENRIQUE VELEZ GARCIA
[ADDRESS ON FILE]

ENRIQUE VELEZ MEDINA
[ADDRESS ON FILE]

ENRIQUE VELEZ MONTANEZ
[ADDRESS ON FILE]

ENRIQUE VELEZ OCASIO
[ADDRESS ON FILE]

ENRIQUE VELEZ RIVERA
[ADDRESS ON FILE]

ENRIQUE VELEZ ROSA
[ADDRESS ON FILE]

ENRIQUE VELEZ SANTIAGO
[ADDRESS ON FILE]

ENRIQUE VELEZ SANTIAGO
[ADDRESS ON FILE]

ENRIQUE VELEZ VENTURA
[ADDRESS ON FILE]

ENRIQUE VENCEBI GARCIA
[ADDRESS ON FILE]

ENRIQUE VENTURA LOPEZ
[ADDRESS ON FILE]

ENRIQUE VERGE HERNANDEZ
[ADDRESS ON FILE]

ENRIQUE VERGE ORTIZ
[ADDRESS ON FILE]

ENRIQUE VERGES BORRERO
[ADDRESS ON FILE]

ENRIQUE VICENS SASTRE
[ADDRESS ON FILE]

ENRIQUE VIERA RAMOS

ENRIQUE VILLAFUERTE ARREDONDO

ENRIQUE VILLANUEVA FIGUEROA
[ADDRESS ON FILE]

ENRIQUE VILLANUEVA VILLANUEVA
[ADDRESS ON FILE]

ENRIQUE VIRUET RIOS
[ADDRESS ON FILE]

ENRIQUE WALKER ENCARNACION
[ADDRESS ON FILE]

ENRIQUE WALKER GARCIA
[ADDRESS ON FILE]

ENRIQUE X NIEVES AVILES
[ADDRESS ON FILE]

ENRIQUETA AGUDO CUEBAS

ENRIQUETA ARROYO HATCH
[ADDRESS ON FILE]

ENRIQUETA BAEZ MARCANO
[ADDRESS ON FILE]

ENRIQUETA CALZADA GARCIA
[ADDRESS ON FILE]

ENRIQUETA CAMPOS REYES
[ADDRESS ON FILE]

ENRIQUETA CARVALLO SALAZAR
[ADDRESS ON FILE]

ENRIQUETA COLON RODRIGU
[ADDRESS ON FILE]

ENRIQUETA CORREA REICHARD

ENRIQUETA COSTOSO DE VELAZQUEZ

ENRIQUETA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUETA ESQUILIN SANTANA
[ADDRESS ON FILE]

ENRIQUETA FIGUEROA

ENRIQUETA GARCIA SERRANO
[ADDRESS ON FILE]

ENRIQUETA GARCIA SERRANO
[ADDRESS ON FILE]

ENRIQUETA GONZALEZ CRUZ
[ADDRESS ON FILE]

ENRIQUETA HERNANDEZ CRUZ

ENRIQUETA HERNANDEZ VARAS
[ADDRESS ON FILE]

ENRIQUETA JIMENEZ LASANTA
[ADDRESS ON FILE]

ENRIQUETA LAGUNA VAZQUEZ
[ADDRESS ON FILE]

ENRIQUETA LEBRON OCASIO
[ADDRESS ON FILE]

ENRIQUETA MARTINEZ FLOR
[ADDRESS ON FILE]

ENRIQUETA MARTINEZ SANT

ENRIQUETA MONTANEZ ROSARIO
[ADDRESS ON FILE]

ENRIQUETA MORALES GONZALEZ
[ADDRESS ON FILE]

ENRIQUETA OCASIO GARCIA

ENRIQUETA ORTIZ VDA RIVERA

ENRIQUETA OSORIO NIEVES
[ADDRESS ON FILE]

ENRIQUETA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUETA ROLDAN CRUZ
[ADDRESS ON FILE]

ENRIQUETA ROSA CHAPARRO
[ADDRESS ON FILE]

ENRIQUETA SANTIAGO SALGADO
[ADDRESS ON FILE]

ENRIQUETA SIERRA RODRIGUEZ
[ADDRESS ON FILE]

ENRIQUETA SOSA REYNOSO
[ADDRESS ON FILE]

ENRIQUETA UMBACH ALGARIN

ENRIQUETA VDA DE RODIL

ENRIQUETA VIVAS PARRILLA
[ADDRESS ON FILE]

ENRIQUEZ PEREZ PEREZ
[ADDRESS ON FILE]

ENRIQUILLO A FERNANDEZ BERROA
[ADDRESS ON FILE]

ENRIQUITO SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ENSEL M RIVERA NIEVES
[ADDRESS ON FILE]

ENSOL A RODRIGUEZ TORRES
[ADDRESS ON FILE]

ENSOR COLON ZAYAS
[ADDRESS ON FILE]

ENSOR L GOTAY LEDOUX
[ADDRESS ON FILE]

ENSOR LOPEZ PORTALATIN
[ADDRESS ON FILE]

ENUDIO A COLON CEDENO
[ADDRESS ON FILE]

ENUDIO COLON ORTIZ
[ADDRESS ON FILE]

ENUDIO LOPEZ MERCADO
[ADDRESS ON FILE]

ENUEL GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ENVIRONMENTAL ART
1503 LOIZA ST
SANTURCE, PR

ENVIRONMENTAL PROTECTION AGENCY EPA
ATTN MARK GALLAGHER
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC  20460

ENYBETTE RIVERA CATALA
[ADDRESS ON FILE]

ENZA TORRES MATTA
[ADDRESS ON FILE]

ENZIO L COTTO MARQUEZ
[ADDRESS ON FILE]

ENZIO RAMIREZ ECHEVARRIA
[ADDRESS ON FILE]

EODORO SANTOS CANELA
[ADDRESS ON FILE]

EORY MARIE MADERA MIRANDA
[ADDRESS ON FILE]

EPAFRODITO MELENDEZ RIVERA
[ADDRESS ON FILE]

EPHLESS BAEZ RIVERA
[ADDRESS ON FILE]

EPHRAIM MERCADO ACEVEDO

EPHRAIM RIVERA MALDONADO

EPHRAIN D VECCHIOLLY DIAZ
[ADDRESS ON FILE]

EPIFANEO VELEZ DAVILA
[ADDRESS ON FILE]

EPIFANI ALCANAZ HERNANDEZ
[ADDRESS ON FILE]

EPIFANI CASTRO CARRASQUIL
[ADDRESS ON FILE]

EPIFANIA ACEVEDO MARQUEZ
[ADDRESS ON FILE]

EPIFANIA ACEVEDO PEREZ
[ADDRESS ON FILE]

EPIFANIA ACEVEDO PEREZ
[ADDRESS ON FILE]

EPIFANIA ALVIRA MELENDEZ
[ADDRESS ON FILE]

EPIFANIA ALVIRA MELENDEZ
[ADDRESS ON FILE]

EPIFANIA ANGLERO BULLET
[ADDRESS ON FILE]

EPIFANIA ARCE CABRERA
[ADDRESS ON FILE]

EPIFANIA BELARDO DIAZ
[ADDRESS ON FILE]

EPIFANIA BERNIER RIVERA
[ADDRESS ON FILE]

EPIFANIA CAEZ DE MERCED

EPIFANIA CAMACHO CAEZ
[ADDRESS ON FILE]

EPIFANIA CANCEL RIOS
[ADDRESS ON FILE]

EPIFANIA CANDELARIA DE GUTIERREZ

EPIFANIA CARTAGENA GARCIA
[ADDRESS ON FILE]

EPIFANIA CASTILLO LOPEZ
[ADDRESS ON FILE]

EPIFANIA CASTRO CARRASQUIL
[ADDRESS ON FILE]

EPIFANIA CENTENO DIAZ
[ADDRESS ON FILE]

EPIFANIA COLON COLON

EPIFANIA CORDERO AVILES
[ADDRESS ON FILE]

EPIFANIA CRUZ TORRES
[ADDRESS ON FILE]

EPIFANIA DAVIS SANTIAGO
[ADDRESS ON FILE]

EPIFANIA DE JESUS GUILFU
[ADDRESS ON FILE]

EPIFANIA DE JESUS
[ADDRESS ON FILE]

EPIFANIA DIAZ
[ADDRESS ON FILE]

EPIFANIA DIAZ LAGUNA
[ADDRESS ON FILE]

EPIFANIA DIAZ RIVERA
[ADDRESS ON FILE]

EPIFANIA E SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EPIFANIA ECHEVARRIA DE CARRERO
[ADDRESS ON FILE]

EPIFANIA ESTRADA PRADO
[ADDRESS ON FILE]

EPIFANIA FEBRES ROMERO
[ADDRESS ON FILE]

EPIFANIA FELICIANO DE BORRERO

EPIFANIA FELICIANO LOPEZ
[ADDRESS ON FILE]

EPIFANIA GARCIA ROMAN
[ADDRESS ON FILE]

EPIFANIA GOTAY VILLEGAS
[ADDRESS ON FILE]

EPIFANIA GRULLON PEREZ
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

EPIFANIA GRULLON PEREZ
URB MIRADOR DE BAIROA
2S40 CALLE 27
CAGUAS, PR  00727

EPIFANIA HERNANDEZ RIVERA
[ADDRESS ON FILE]

EPIFANIA JESUS RODRIGUE
[ADDRESS ON FILE]

EPIFANIA LAUREANO FIGUEROA
[ADDRESS ON FILE]

EPIFANIA LAZU ABREU
[ADDRESS ON FILE]

EPIFANIA LEBRON RIVERA
[ADDRESS ON FILE]

EPIFANIA LIZARDI OYOLA
[ADDRESS ON FILE]

EPIFANIA LOPEZ HERNANDEZ
[ADDRESS ON FILE]

EPIFANIA MALDONADO ROSADO
[ADDRESS ON FILE]

EPIFANIA MARQUEZ GONZAL
[ADDRESS ON FILE]

EPIFANIA MARTINEZ ROSARIO

EPIFANIA MARTINEZ VELEZ
[ADDRESS ON FILE]

EPIFANIA MARTIR PELLOT
[ADDRESS ON FILE]

EPIFANIA MATOS DE BON
[ADDRESS ON FILE]

EPIFANIA MENDEZ PITRE
[ADDRESS ON FILE]

EPIFANIA MENDOZA CABRER
[ADDRESS ON FILE]

EPIFANIA MOJICA CURBELLO

EPIFANIA NARVAEZ RIVERA
[ADDRESS ON FILE]

EPIFANIA NEGRON PICART
[ADDRESS ON FILE]

EPIFANIA ORTIZ LEBRON
[ADDRESS ON FILE]

EPIFANIA PABON HUERTAS
[ADDRESS ON FILE]

EPIFANIA PARRILLA CIRINO
[ADDRESS ON FILE]

EPIFANIA RAMIREZ AYALA
[ADDRESS ON FILE]

EPIFANIA RAMOS BONES
[ADDRESS ON FILE]

EPIFANIA RAMOS VALENTIN
[ADDRESS ON FILE]

EPIFANIA REYES ALVELO
[ADDRESS ON FILE]

EPIFANIA REYES CRUZ
[ADDRESS ON FILE]

EPIFANIA REYES LAZU
[ADDRESS ON FILE]

EPIFANIA RIVAS ORTIZ
[ADDRESS ON FILE]

EPIFANIA RIVAS ORTIZ
[ADDRESS ON FILE]

EPIFANIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

EPIFANIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

EPIFANIA RIVERA MELENDEZ
[ADDRESS ON FILE]

EPIFANIA RIVERA NEVAREZ
[ADDRESS ON FILE]

EPIFANIA RIVERA VILLEGAS
[ADDRESS ON FILE]

EPIFANIA ROBLES MIRANDA
[ADDRESS ON FILE]

EPIFANIA RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

EPIFANIA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EPIFANIA RODRIGUEZ ROBLES
[ADDRESS ON FILE]

EPIFANIA RODRIGUEZ RODZ
[ADDRESS ON FILE]

EPIFANIA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

EPIFANIA ROSARIO LOPEZ
[ADDRESS ON FILE]

EPIFANIA ROSARIO SANCHEZ
[ADDRESS ON FILE]

EPIFANIA SALAMAN LOPEZ
[ADDRESS ON FILE]

EPIFANIA SANCHEZ REYES
[ADDRESS ON FILE]

EPIFANIA SANTIAGO RIVERA
[ADDRESS ON FILE]

EPIFANIA SANTIAGO RIVERA
[ADDRESS ON FILE]

EPIFANIA VALCARCEL
[ADDRESS ON FILE]

EPIFANIA VAZQUEZ DIAZ
[ADDRESS ON FILE]

EPIFANIA VEGA BAEZ
[ADDRESS ON FILE]

EPIFANIA VELEZ CRUZ
[ADDRESS ON FILE]

EPIFANIA VELEZ RAMOS
[ADDRESS ON FILE]

EPIFANIO AGOSTO RIVERA
[ADDRESS ON FILE]

EPIFANIO ALMODOVAR HERNANDEZ
[ADDRESS ON FILE]

EPIFANIO APONTE BETANCOURT
[ADDRESS ON FILE]

EPIFANIO ARROYO MALDONADO
[ADDRESS ON FILE]

EPIFANIO ARROYO RESTO
[ADDRESS ON FILE]

EPIFANIO AYALA BARBOSA

EPIFANIO BADILLO HERNANDEZ
[ADDRESS ON FILE]

EPIFANIO BATISTA CORDERO
[ADDRESS ON FILE]

EPIFANIO BATISTA LOURIDO
[ADDRESS ON FILE]

EPIFANIO BELTRAN LAVIENA
[ADDRESS ON FILE]

EPIFANIO BENITEZ RIVERA
[ADDRESS ON FILE]

EPIFANIO BURGOS CALDERON
[ADDRESS ON FILE]

EPIFANIO CALDERON FEBRES
[ADDRESS ON FILE]

EPIFANIO CARABALLO VELEZ
[ADDRESS ON FILE]

EPIFANIO CARDONA BENIQUEZ
[ADDRESS ON FILE]

EPIFANIO CARTAGENA BERRIOS
[ADDRESS ON FILE]

EPIFANIO CASANOVA FEBRES
[ADDRESS ON FILE]

EPIFANIO CASTRO MELENDEZ

EPIFANIO CAY COLON

EPIFANIO CEDENO PAGAN

EPIFANIO CENTENO GONZALEZ
[ADDRESS ON FILE]

EPIFANIO COLLAZO TORRES
[ADDRESS ON FILE]

EPIFANIO COLLAZO TORRES
[ADDRESS ON FILE]

EPIFANIO COLON LOPEZ
[ADDRESS ON FILE]

EPIFANIO COLON ORTIZ
[ADDRESS ON FILE]

EPIFANIO COLON ORTIZ
[ADDRESS ON FILE]

EPIFANIO COLON ORTIZ
[ADDRESS ON FILE]

EPIFANIO CRUZ COLON
[ADDRESS ON FILE]

EPIFANIO CRUZ MEDINA
[ADDRESS ON FILE]

EPIFANIO CRUZ
[ADDRESS ON FILE]

EPIFANIO DAVILA RODRIGUEZ
[ADDRESS ON FILE]

EPIFANIO DAVILA SANCHEZ
[ADDRESS ON FILE]

EPIFANIO DELGADO CINTRO
[ADDRESS ON FILE]

EPIFANIO DELGADO VAZQUEZ
[ADDRESS ON FILE]

EPIFANIO DIAZ LUNA
[ADDRESS ON FILE]

EPIFANIO ENCARNACION
[ADDRESS ON FILE]

EPIFANIO F ALDAHONDO DELGADO
[ADDRESS ON FILE]

EPIFANIO FELICIANO VEGA
[ADDRESS ON FILE]

EPIFANIO FELICIANO
[ADDRESS ON FILE]

EPIFANIO FIGUEROA CRUZ
[ADDRESS ON FILE]

EPIFANIO FIGUEROA CRUZ
[ADDRESS ON FILE]

EPIFANIO FIGUEROA FLORES

EPIFANIO FLORES OYOLA
[ADDRESS ON FILE]

EPIFANIO FONTANEZ ROSADO
[ADDRESS ON FILE]

EPIFANIO FRADERA SANTIAGO
[ADDRESS ON FILE]

EPIFANIO FUENTES SANTIAGO
[ADDRESS ON FILE]

EPIFANIO GOMEZ MEDINA
[ADDRESS ON FILE]

EPIFANIO GOMEZ RIOS
[ADDRESS ON FILE]

EPIFANIO GONZALEZ ALVAREZ
[ADDRESS ON FILE]

EPIFANIO GONZALEZ
[ADDRESS ON FILE]

EPIFANIO HERNANDEZ SANTOS
[ADDRESS ON FILE]

EPIFANIO JESUS GONZALEZ
[ADDRESS ON FILE]

EPIFANIO JIMENEZ LUGO
[ADDRESS ON FILE]

EPIFANIO JIMENEZ MELENDEZ
[ADDRESS ON FILE]

EPIFANIO LOPEZ MEDINA
[ADDRESS ON FILE]

EPIFANIO LOPEZ MEDINA
[ADDRESS ON FILE]

EPIFANIO MACHICOTE PIZA
[ADDRESS ON FILE]

EPIFANIO MANGUAL DEL VALLE

EPIFANIO MARTINEZ MOLINA
[ADDRESS ON FILE]

EPIFANIO MARTINEZ SIERRA
[ADDRESS ON FILE]

EPIFANIO MENDEZ CASTRO
[ADDRESS ON FILE]

EPIFANIO MENDEZ HERNANDEZ
[ADDRESS ON FILE]

EPIFANIO MENDEZ ROSARIO
[ADDRESS ON FILE]

EPIFANIO MERCED COLON

EPIFANIO MORALES VELEZ
[ADDRESS ON FILE]

EPIFANIO MULERO SERRANO
[ADDRESS ON FILE]

EPIFANIO MULERO SERRANO
[ADDRESS ON FILE]

EPIFANIO NANGO FIGUEROA
[ADDRESS ON FILE]

EPIFANIO NANGO LASALLE
[ADDRESS ON FILE]

EPIFANIO NAZARIO RIVERA

EPIFANIO NAZARIO SANTIAGO
[ADDRESS ON FILE]

EPIFANIO NIEVES SANCHEZ
[ADDRESS ON FILE]

EPIFANIO NORAT ZAYAS
[ADDRESS ON FILE]

EPIFANIO ORTIZ CARRASCO
[ADDRESS ON FILE]

EPIFANIO ORTIZ CRUZ
[ADDRESS ON FILE]

EPIFANIO ORTIZ MORALES
[ADDRESS ON FILE]

EPIFANIO ORTIZ ORTIZ
[ADDRESS ON FILE]

EPIFANIO ORTIZ RODRIGUEZ

EPIFANIO ORTIZ TORRES
[ADDRESS ON FILE]

EPIFANIO PARRILLA ROSARIO

EPIFANIO PEREZ ADAMES
[ADDRESS ON FILE]

EPIFANIO PEREZ NIEVES
[ADDRESS ON FILE]

EPIFANIO PEREZ OTERO
[ADDRESS ON FILE]

EPIFANIO PEREZ VEGA

EPIFANIO PIZARRO TORRES
[ADDRESS ON FILE]

EPIFANIO R SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EPIFANIO RAMOS GONZALEZ
[ADDRESS ON FILE]

EPIFANIO RIOS MEDINA
[ADDRESS ON FILE]

EPIFANIO RIVERA ACEVEDO

EPIFANIO RIVERA COLON
[ADDRESS ON FILE]

EPIFANIO RIVERA COLON
[ADDRESS ON FILE]

EPIFANIO RIVERA DAVILA
[ADDRESS ON FILE]

EPIFANIO RIVERA FLORES

EPIFANIO RIVERA ORTIZ
[ADDRESS ON FILE]

EPIFANIO RIVERA TORRES
[ADDRESS ON FILE]

EPIFANIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

EPIFANIO RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

EPIFANIO RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

EPIFANIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EPIFANIO ROMAN MARTINEZ
[ADDRESS ON FILE]

EPIFANIO SANTOS LOPEZ
[ADDRESS ON FILE]

EPIFANIO SERRANO FLORES
[ADDRESS ON FILE]

EPIFANIO SERRANO RODRIGUEZ
[ADDRESS ON FILE]

EPIFANIO SOTO PEREZ
[ADDRESS ON FILE]

EPIFANIO SOTO RUIZ

EPIFANIO TORRES MALAVE
[ADDRESS ON FILE]

EPIFANIO TORRES MONTES
[ADDRESS ON FILE]

EPIFANIO TORRES PEREZ
[ADDRESS ON FILE]

EPIFANIO TORRES QUINONES
[ADDRESS ON FILE]

EPIFANIO VADI ROMERO
[ADDRESS ON FILE]

EPIFANIO VARGAS GONZALEZ
[ADDRESS ON FILE]

EPIFANIO VARGAS VELEZ
[ADDRESS ON FILE]

EPIFANIO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

EPIFANIO VEGA GONZALEZ
[ADDRESS ON FILE]

EPIFANIO VILLEGAS
[ADDRESS ON FILE]

EPIGENIO LUGO VEGA
[ADDRESS ON FILE]

EPIGMENIO VELEZ TORRES
[ADDRESS ON FILE]

EPLMENIA ROSARIO FRANCO
[ADDRESS ON FILE]

EPYMITCHEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EQUIFAX
P O BOX 105835
ATLANTA, GA  30348-5835

EQUIPMENT SALES  ENGINEERING CORP
POBOX 29024
SAN JUAN, PR  00929-0024

EQUIPO ARQUITECTURAL
PO BOX 8850
SANTURCE, PR  00910

EQUIZEL VARGAS RUPERTO
[ADDRESS ON FILE]

ER YAZZER MORALES DIAZ
[ADDRESS ON FILE]

ERA FILMS INC
POBOX 195465
SAN JUAN, PR  00919

ERACLIDES RAMOS PEREZ
[ADDRESS ON FILE]

ERACTOR L RODRIGUEZ LUCIANO
[ADDRESS ON FILE]

ERADIN NEGRON SANTIAGO
[ADDRESS ON FILE]

ERAIDA ESQUILIN LOPEZ
[ADDRESS ON FILE]

ERAIDA QUESADA VIQUEZ
[ADDRESS ON FILE]

ERAIDA QUESADA VIQUEZ
[ADDRESS ON FILE]

ERAIDA QUESADA VIQUEZ
[ADDRESS ON FILE]

ERAIN MONTESINO
[ADDRESS ON FILE]

ERAMOS MARTINEZ PARRILLA
[ADDRESS ON FILE]

ERASMA ARROYO ORTIZ
[ADDRESS ON FILE]

ERASMA DIAZ RIOS
[ADDRESS ON FILE]

ERASMA RODRIGUEZ PORRATA
[ADDRESS ON FILE]

ERASMINA ARROYO MUNOZ
[ADDRESS ON FILE]

ERASMINA MARTINEZ DAVILA
[ADDRESS ON FILE]

ERASMO ALVARADO RIVERA

ERASMO ARCE RIVERA

ERASMO ARROYO BALLESTER
[ADDRESS ON FILE]

ERASMO CACERES RIVERA
[ADDRESS ON FILE]

ERASMO CARRASQUILLO GOMEZ
[ADDRESS ON FILE]

ERASMO COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

ERASMO COLON JIMENEZ
[ADDRESS ON FILE]

ERASMO COLON SANCHEZ
[ADDRESS ON FILE]

ERASMO COLON VAGUE
[ADDRESS ON FILE]

ERASMO COLON VAGUE
[ADDRESS ON FILE]

ERASMO CORA FLORES
[ADDRESS ON FILE]

ERASMO DECLET LEON
[ADDRESS ON FILE]

ERASMO DIAZ ESTRADA
[ADDRESS ON FILE]

ERASMO DIAZ RIVERA
[ADDRESS ON FILE]

ERASMO DURAN FIGUEROA
[ADDRESS ON FILE]

ERASMO DURAN FIGUEROA
[ADDRESS ON FILE]

ERASMO DURAN TUBENS
[ADDRESS ON FILE]

ERASMO FERNANDEZ ROSADO
[ADDRESS ON FILE]

ERASMO FUENTES REYES
[ADDRESS ON FILE]

ERASMO FUENTES TORRES

ERASMO GARCIA HERNANDEZ
[ADDRESS ON FILE]

ERASMO GARCIA SOTOMAYOR
[ADDRESS ON FILE]

ERASMO GARCIA TORRES
[ADDRESS ON FILE]

ERASMO HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ERASMO J ALBERTY CARDON
[ADDRESS ON FILE]

ERASMO JIMENEZ

ERASMO L ROMAN BARBOSA
[ADDRESS ON FILE]

ERASMO LEBRON MONCLOVA
[ADDRESS ON FILE]

ERASMO LOPEZ DE JESUS
[ADDRESS ON FILE]

ERASMO LOYOLA LOPEZ
[ADDRESS ON FILE]

ERASMO MALAVE LEON
[ADDRESS ON FILE]

ERASMO MARTINEZ ORTIZ
[ADDRESS ON FILE]

ERASMO MARTINEZ RIVERA

ERASMO MARTINEZ SANTIAG
[ADDRESS ON FILE]

ERASMO MARTINEZ TORRES
[ADDRESS ON FILE]

ERASMO MATOS MARTINEZ
[ADDRESS ON FILE]

ERASMO MIRANDA SOTOMAYOR
[ADDRESS ON FILE]

ERASMO MORENO MANZANARES
[ADDRESS ON FILE]

ERASMO NEGRON LOPEZ
[ADDRESS ON FILE]

ERASMO ORTIZ ROMERO
[ADDRESS ON FILE]

ERASMO PABON MORALES

ERASMO PEREZ QUINTERO
[ADDRESS ON FILE]

ERASMO PEREZ SOTO

ERASMO PICART HERNANDEZ
[ADDRESS ON FILE]

ERASMO QUINONES ROSADO
[ADDRESS ON FILE]

ERASMO RAFAEL LAMBERTY
[ADDRESS ON FILE]

ERASMO RAMIREZ GUZMAN
[ADDRESS ON FILE]

ERASMO RAMIREZ MARTINEZ
[ADDRESS ON FILE]

ERASMO RAMIREZ ORTIZ
[ADDRESS ON FILE]

ERASMO REYES REYES

ERASMO RIVERA AVILES
[ADDRESS ON FILE]

ERASMO RIVERA AVILES
[ADDRESS ON FILE]

ERASMO RIVERA CARDEL
[ADDRESS ON FILE]

ERASMO RIVERA CARDEL
[ADDRESS ON FILE]

ERASMO RIVERA LEBRON
[ADDRESS ON FILE]

ERASMO RIVERA OYOLA
[ADDRESS ON FILE]

ERASMO RIVERA REYES
[ADDRESS ON FILE]

ERASMO RIVERA REYES
[ADDRESS ON FILE]

ERASMO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ERASMO RIVERA RODRIGUEZ
DIANA RAMOS TUTORA
HC 1 BOX 6390
AIBONITO, PR 00705

ERASMO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ERASMO RIVERA RODRIGUEZ
HC 1 BOX 6390
AIBONITO, PR 00705

ERASMO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ERASMO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ERASMO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ERASMO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ERASMO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ERASMO ROLDAN OQUENDO
[ADDRESS ON FILE]

ERASMO ROLON
[ADDRESS ON FILE]

ERASMO ROSADO TORRES
[ADDRESS ON FILE]

ERASMO ROSARIO MARTINEZ
[ADDRESS ON FILE]

ERASMO RUIZ ECHEVARRIA

ERASMO SANTIAGO RIVERA
[ADDRESS ON FILE]

ERASMO SANTIAGO RIVERA
[ADDRESS ON FILE]

ERASMO SANTIAGO ROMERO
[ADDRESS ON FILE]

ERASMO SANTIAGO SOTO
[ADDRESS ON FILE]

ERASMO SANTOS ORTIZ
[ADDRESS ON FILE]

ERASMO SURILLO PAGAN
[ADDRESS ON FILE]

ERASMO TORRES ORTIZ
[ADDRESS ON FILE]

ERASMO TORRES RODRIGUEZ

ERASMO TORRES TORRES

ERASMO VALENTIN GONZALEZ

ERASMO VARGAS SANTOS
[ADDRESS ON FILE]

ERASMO VAZQUEZ HERNANDEZ

ERASMO VAZQUEZ MAISONET
[ADDRESS ON FILE]

ERASMO VAZQUEZ NEGRON
[ADDRESS ON FILE]

ERASMO VEGA TORRES
[ADDRESS ON FILE]

ERASMO VELEZ CARABALLO
[ADDRESS ON FILE]

ERASMO VELEZ SERRANO
[ADDRESS ON FILE]

ERASMO ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

ERASTO A BATTISTINI VEGA
[ADDRESS ON FILE]

ERASTO APONTE ORTIZ
[ADDRESS ON FILE]

ERASTO ASTACIO ALEMAN
[ADDRESS ON FILE]

ERASTO FELICIANO DIAZ
[ADDRESS ON FILE]

ERASTO FELICIANO SANTOS
[ADDRESS ON FILE]

ERASTO FERNANDEZ PERALES
[ADDRESS ON FILE]

ERASTO GARCIA PEREZ
[ADDRESS ON FILE]

ERASTO L ROBLES HERNANDEZ
[ADDRESS ON FILE]

ERASTO L SERBIA MIRANDA
[ADDRESS ON FILE]

ERASTO L SERBIA RIVERA
[ADDRESS ON FILE]

ERASTO LOPEZ COLLET
[ADDRESS ON FILE]

ERASTO MATOS LOPEZ
[ADDRESS ON FILE]

ERASTO MONTERO RAMIREZ
[ADDRESS ON FILE]

ERASTO NIEVES HUERTAS
HC01 7548
AGUAS BUENAS, PR  00703

ERASTO ORTIZ CONESA
[ADDRESS ON FILE]

ERASTO ORTIZ RIGAU

ERASTO PAGAN RAMOS
[ADDRESS ON FILE]

ERASTO PANTOJA BARRETO
[ADDRESS ON FILE]

ERASTO PARRILLA RODRIQUEZ
[ADDRESS ON FILE]

ERASTO R NIEVES FIGUEROA
[ADDRESS ON FILE]

ERASTO RODRIGUEZ MATANZO
[ADDRESS ON FILE]

ERASTO RODRIGUEZ SANTIAGO

ERASTO ROSARIO GALINDEZ

ERBEL TROCHE LLORENS

ERBETIA JIMENEZ DIAZ
[ADDRESS ON FILE]

ERBIN CRUZ PUMAREJO
[ADDRESS ON FILE]

ERBIN E PAGAN POLANCO
[ADDRESS ON FILE]

ERBIN FOURNIER PADILLA

ERC COMPUTER TRAINING AND SOFTWARE
SERV
P O BOX 190838
SAN JUAN, PR  00919-0838

ERC INTEGRATED COMMUNICATIONS
PO BOX 195465
SAN JUAN, PR  00919-5465

ERC INTEGRATED COMMUNICATIONS
SUITE 512 TORRE1 AVE LOS CANOS
ESQ CARR28 KM 00
GUAYNABO, PR  00968

ERCHARD A VAZQUEZ MORALES
[ADDRESS ON FILE]

ERCIDA GUZMAN GARCIA
[ADDRESS ON FILE]

ERCILIA BONILLA LOPEZ
[ADDRESS ON FILE]

ERCILIA CARTAGENA MORALES
[ADDRESS ON FILE]

ERCILIA CUADRADO REYES
[ADDRESS ON FILE]

ERCILIA FLORES GONZALEZ
[ADDRESS ON FILE]

ERCILIA GIL DE RUBIO
[ADDRESS ON FILE]

ERCILIA GIL RUBIO
[ADDRESS ON FILE]

ERCILIA GOYENA RIVERA
[ADDRESS ON FILE]

ERCILIA J MERCED GOYTIA
[ADDRESS ON FILE]

ERCILIA OLIVO

ERCILIA REYES SANTIAGO
[ADDRESS ON FILE]

ERCILIA REYES TORRES
[ADDRESS ON FILE]

ERCILIA RIVERA RIVERA
[ADDRESS ON FILE]

ERCILIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ERCILIA SANTIAGO REYES

ERCILIA VEGA FLORES
[ADDRESS ON FILE]

ERCILIA VEGA FLORES
[ADDRESS ON FILE]

ERCILIA ZAYAS MUNOZ
[ADDRESS ON FILE]

ERCILIA ZAYAS MUOZ
[ADDRESS ON FILE]

ERCILIO CEPEDA CIRINO
[ADDRESS ON FILE]

ERCILIO NIEVES
[ADDRESS ON FILE]

ERCILIO VELEZ LUNA
[ADDRESS ON FILE]

ERCINIA ALICEA LUGO
[ADDRESS ON FILE]

ERCONIDES SANTIAGO MIRANDA
[ADDRESS ON FILE]

ERCONIDYS HERNANDEZ PIZARRO
[ADDRESS ON FILE]

ERDIN PEREZ FELICIANO
[ADDRESS ON FILE]

ERDULFO GERENA HERNANDEZ
[ADDRESS ON FILE]

ERDULFO SALCEDO PARES
[ADDRESS ON FILE]

EREDIA LUGO DE RIVERA

EREIDA LUGO DE RIVERA

EREINA AGRONT LEON
[ADDRESS ON FILE]

EREMIAS CRUZ RIVERA
[ADDRESS ON FILE]

EREMIC MALDONADO GONZALEZ
[ADDRESS ON FILE]

EREMITA MARTINEZ AYALA
[ADDRESS ON FILE]

EREMITA SANTIAGO GARCIA
[ADDRESS ON FILE]

EREMITA SANTIAGO GARCIA
[ADDRESS ON FILE]

ERENI RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ERENIA DE LEON MARTINEZ
[ADDRESS ON FILE]

ERENIA GONZALEZ CRUZ
[ADDRESS ON FILE]

ERENIA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ERENIAS NEGRON CARABALLO
[ADDRESS ON FILE]

ERENIO ORTIZ MORALES
[ADDRESS ON FILE]

ERESVITA ORTIZ MERCADO
[ADDRESS ON FILE]

EREZ CAJIGAS JEANNETTE
[ADDRESS ON FILE]

ERFIDA PEREZ NIEVES
[ADDRESS ON FILE]

ERI E TORRES PLATET
[ADDRESS ON FILE]

ERIACET LABOY PADILLA
[ADDRESS ON FILE]

ERIBEL TORRES NIEVES
[ADDRESS ON FILE]

ERIBERTA RODRIGUEZ QUINTAN
[ADDRESS ON FILE]

ERIBERTO V BERMUDEZ DIAZ
[ADDRESS ON FILE]

ERIBERTO VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ERIBERTO ZAPATA CRUZ
[ADDRESS ON FILE]

ERIC A ALERS RODRIGUEZ
[ADDRESS ON FILE]

ERIC A ALFARO CALERO
[ADDRESS ON FILE]

ERIC A ANGLERO GUZMAN

ERIC A BAEZ SANTIAGO

ERIC A BONILLA MUNIZ
[ADDRESS ON FILE]

ERIC A DEL TORO
[ADDRESS ON FILE]

ERIC A DIAZ RODRIGO
[ADDRESS ON FILE]

ERIC A DIAZ VIERA
[ADDRESS ON FILE]

ERIC A DOMENECH TORRES
[ADDRESS ON FILE]

ERIC A ECHEVARIA CORDERO

ERIC A FALERO
[ADDRESS ON FILE]

ERIC A GOMEZ
[ADDRESS ON FILE]

ERIC A JIMENEZ ACEVEDO
[ADDRESS ON FILE]

ERIC A MARRERO ARROYO
[ADDRESS ON FILE]

ERIC A MARRERO ARROYO
[ADDRESS ON FILE]

ERIC A MORALES MORALES
[ADDRESS ON FILE]

ERIC A ORTIZ DAVILA
[ADDRESS ON FILE]

ERIC A ORTIZ MEDINA
[ADDRESS ON FILE]

ERIC A RAMOS BAEZ
[ADDRESS ON FILE]

ERIC A RIVAS MARTINEZ
[ADDRESS ON FILE]

ERIC A ROSARIO MELENDEZ
[ADDRESS ON FILE]

ERIC A SANTIAGO GUZMAN
[ADDRESS ON FILE]

ERIC A SOTO GARCIA
[ADDRESS ON FILE]

ERIC A TORRES BOBREN
[ADDRESS ON FILE]

ERIC A TORRES GONZALEZ

ERIC A ZAPATA VEGA
[ADDRESS ON FILE]

ERIC ABRANTE ACOSTA

ERIC ALBERTO FRANCO RODRIGUEZ
[ADDRESS ON FILE]

ERIC ALBINO HERNANDEZ
[ADDRESS ON FILE]

ERIC ALEMAN DONES

ERIC ALVARADO JIMENEZ
[ADDRESS ON FILE]

ERIC ALVIRA FIGUEROA
[ADDRESS ON FILE]

ERIC ANDINO DEL VALLE

ERIC ANTONIO COLLAZO BAEZ

ERIC APONTE GARCIA
[ADDRESS ON FILE]

ERIC APONTE PACHECO
[ADDRESS ON FILE]

ERIC APONTE SANTIAGO
[ADDRESS ON FILE]

ERIC ARMAIZ CRUZ

ERIC AVILES RIVERA

ERIC B ZAYAS VELAZQUEZ
[ADDRESS ON FILE]

ERIC BACHIER

ERIC BARROSO LANZOT
[ADDRESS ON FILE]

ERIC BATISTA RIVERA
[ADDRESS ON FILE]

ERIC BERMUDEZ NIEVES
[ADDRESS ON FILE]

ERIC BONILLA LATONI
[ADDRESS ON FILE]

ERIC BORDOY RUIZ
[ADDRESS ON FILE]

ERIC C BLANCO PEREZ
[ADDRESS ON FILE]

ERIC C PEREZ LOPEZ

ERIC C VEGA GUZMAN
[ADDRESS ON FILE]

ERIC CARABALLO RIVAS
[ADDRESS ON FILE]

ERIC CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

ERIC CARDONA ROSA
[ADDRESS ON FILE]

ERIC CARDOZO LOPEZ
[ADDRESS ON FILE]

ERIC CARRASQUILLO QUINONES
[ADDRESS ON FILE]

ERIC CARTAGENA MATOS
[ADDRESS ON FILE]

ERIC CASILLAS POLACO
ADMSISTEMA RETIRO
HATO REY, PR  00940

ERIC CASTRO GIL
[ADDRESS ON FILE]

ERIC CASTRO HERNANDEZ
[ADDRESS ON FILE]

ERIC CASTRO ROSADO
[ADDRESS ON FILE]

ERIC CESTERO CASTRO
[ADDRESS ON FILE]

ERIC COLLAZO SOLA

ERIC COLON LUCCA
[ADDRESS ON FILE]

ERIC COLON MONTILLA
[ADDRESS ON FILE]

ERIC CORDERO CIRILO
[ADDRESS ON FILE]

ERIC CORREA RIVERA
[ADDRESS ON FILE]

ERIC CORREA SANTANA
[ADDRESS ON FILE]

ERIC COTTO APPONTE
[ADDRESS ON FILE]

ERIC COTTO CRUZ

ERIC COTTO MATOS
[ADDRESS ON FILE]

ERIC COTTO VAZQUEZ
[ADDRESS ON FILE]

ERIC CUMPIANO ACEVEDO
[ADDRESS ON FILE]

ERIC D BERRIOS CARABALLO
[ADDRESS ON FILE]

ERIC D CAMPOS PEREZ
[ADDRESS ON FILE]

ERIC D CASTRO MEDINA
[ADDRESS ON FILE]

ERIC D CLAUDIO MARTINEZ
[ADDRESS ON FILE]

ERIC D COLON COLON
[ADDRESS ON FILE]

ERIC D COTTO RIVERA
[ADDRESS ON FILE]

ERIC D GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ERIC D GUZMAN MERCADO
[ADDRESS ON FILE]

ERIC D HERNANDEZ REYES
[ADDRESS ON FILE]

ERIC D LUGO RODRIGUEZ
[ADDRESS ON FILE]

ERIC D MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ERIC D NIEVES CALDERON

ERIC D RIOS PLAZA
[ADDRESS ON FILE]

ERIC D RIVERA PAGAN
[ADDRESS ON FILE]

ERIC D RIVERA RIVERA

ERIC D ROBLES GARCIA
[ADDRESS ON FILE]

ERIC D RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ERIC D TIRADO RAMOS
[ADDRESS ON FILE]

ERIC D VIDAL CRUZ
[ADDRESS ON FILE]

ERIC DE JESUS RIVERA
[ADDRESS ON FILE]

ERIC DE LA CRUZ IGLESIAS

ERIC DE LEON DE JESUS
[ADDRESS ON FILE]

ERIC DEFENDINI RIVERA
[ADDRESS ON FILE]

ERIC DEKONY VIERA
[ADDRESS ON FILE]

ERIC DELGADO ALEJANDRO
[ADDRESS ON FILE]

ERIC DELGADO LOZADA
[ADDRESS ON FILE]

ERIC DESSUS SANTIAGO
[ADDRESS ON FILE]

ERIC DESSUS SANTIAGO
[ADDRESS ON FILE]

ERIC DIAZ CRUZ
[ADDRESS ON FILE]

ERIC DIAZ DOMINGUEZ

ERIC DSANTIAGO FRONTANEZ
[ADDRESS ON FILE]

ERIC DUENO LOPEZ
[ADDRESS ON FILE]

ERIC E ALMODOVAR FIGUEROA
[ADDRESS ON FILE]

ERIC E CARABALLO MERCADO
[ADDRESS ON FILE]

ERIC E CINTRON NUNEZ
[ADDRESS ON FILE]

ERIC E CORTES ROSA
[ADDRESS ON FILE]

ERIC E GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ERIC E INWOOD GONZALEZ

ERIC E IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

ERIC E ORTIZ LLAVONA
[ADDRESS ON FILE]

ERIC E ORTIZ OCASIO
[ADDRESS ON FILE]

ERIC E QUINONEZ RUIZ
[ADDRESS ON FILE]

ERIC E SOTO ORTIZ
[ADDRESS ON FILE]

ERIC E TORRES SERRANO

ERIC E VAZQUEZ RIVERA
[ADDRESS ON FILE]

ERIC ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

ERIC ER AIZQUIERDO

ERIC ER AMUNIZ

ERIC ER BERRIOS
[ADDRESS ON FILE]

ERIC ER DPELLICIER

ERIC ER FSANTIAGO
[ADDRESS ON FILE]

ERIC ER GLEON
[ADDRESS ON FILE]

ERIC ER MARTINEZ
[ADDRESS ON FILE]

ERIC ER NDIAZ
[ADDRESS ON FILE]

ERIC ER XHERRERA
[ADDRESS ON FILE]

ERIC ESCALANTE DELGADO
[ADDRESS ON FILE]

ERIC EZABALA VELAZQUEZ

ERIC F MIRANDA GONZALEZ

ERIC F SOTO MODESTI
[ADDRESS ON FILE]

ERIC FERNANDEZ BERRIOS
[ADDRESS ON FILE]

ERIC FIGUEROA PAGAN
[ADDRESS ON FILE]

ERIC FLORES SANCHEZ
[ADDRESS ON FILE]

ERIC G CARDONA VELEZ
[ADDRESS ON FILE]

ERIC G CORREA MORALES
[ADDRESS ON FILE]

ERIC G GAETAN AZPURUA

ERIC G GONZALEZ ALBARRACIN
[ADDRESS ON FILE]

ERIC G GONZALEZ VELEZ
[ADDRESS ON FILE]

ERIC G MERCADO GONZALEZ
[ADDRESS ON FILE]

ERIC G RIVERA FIGUEROA
[ADDRESS ON FILE]

ERIC G RIVERA RIVERA
[ADDRESS ON FILE]

ERIC G ROSSNER OSORIO

ERIC G VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ERIC GARCIA CONCEPCION
[ADDRESS ON FILE]

ERIC GARCIA NATAL
[ADDRESS ON FILE]

ERIC GARCIA SANTOS
[ADDRESS ON FILE]

ERIC GHIGLIOTY RODRIGUEZ
[ADDRESS ON FILE]

ERIC GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ERIC GRAFALS MEDINA

ERIC GUTIERREZ RIVERA
[ADDRESS ON FILE]

ERIC H LEBRON MAS
[ADDRESS ON FILE]

ERIC H LEBRON MAS
[ADDRESS ON FILE]

ERIC H PEREA PENA
[ADDRESS ON FILE]

ERIC H PEREZ TORRES
[ADDRESS ON FILE]

ERIC H RIVERA MARTINEZ
[ADDRESS ON FILE]

ERIC HASSELMAYER LEBRON
[ADDRESS ON FILE]

ERIC HASSELMAYER LEBRON
[ADDRESS ON FILE]

ERIC HERNANDEZ BATALLA
[ADDRESS ON FILE]

ERIC HERNANDEZ FELICIANO
[ADDRESS ON FILE]

ERIC HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ERIC HERNANDEZ GONZALEZ

ERIC HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ERIC HIRALDO BAYALA

ERIC I ABREU VAZQUEZ
[ADDRESS ON FILE]

ERIC I BERNAL VAZQUEZ
[ADDRESS ON FILE]

ERIC I GOMEZ LAZU
[ADDRESS ON FILE]

ERIC I MENDEZ CANCEL

ERIC I REYES MILAN
[ADDRESS ON FILE]

ERIC I RIVERA DE JESUS
[ADDRESS ON FILE]

ERIC I RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ERIC IRIZARRY FOURNIER
[ADDRESS ON FILE]

ERIC J ALICEA PEREZ
[ADDRESS ON FILE]

ERIC J BONETA MARRERO
[ADDRESS ON FILE]

ERIC J CARABALLO SANTIAGO
[ADDRESS ON FILE]

ERIC J CARIRE TOSADO
[ADDRESS ON FILE]

ERIC J CINTRON RUIZ
[ADDRESS ON FILE]

ERIC J COLON RIVERA
[ADDRESS ON FILE]

ERIC J CORTES CINTRON
[ADDRESS ON FILE]

ERIC J CORTES GOMEZ
[ADDRESS ON FILE]

ERIC J CRUZ CABRERA
[ADDRESS ON FILE]

ERIC J CRUZ SANTIAGO
[ADDRESS ON FILE]

ERIC J DONES TORRES
[ADDRESS ON FILE]

ERIC J GONZALEZ DURAN
[ADDRESS ON FILE]

ERIC J GONZALEZ VEGA
[ADDRESS ON FILE]

ERIC J HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ERIC J IRIZARRY RAMOS
[ADDRESS ON FILE]

ERIC J J FERRER CEPEDA
[ADDRESS ON FILE]

ERIC J LUCIANO AYALA
[ADDRESS ON FILE]

ERIC J MALDONADO IGARTUA
[ADDRESS ON FILE]

ERIC J MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

ERIC J MELENDEZ FREYTES

ERIC J MERCADO CARDONA
[ADDRESS ON FILE]

ERIC J MUNIZ VAZQUEZ

ERIC J OQUENDO RIVERA
[ADDRESS ON FILE]

ERIC J ORTIZ ROSADO
[ADDRESS ON FILE]

ERIC J ORTIZ SANTOS

ERIC J PACHECO CAMACHO
[ADDRESS ON FILE]

ERIC J PEREZ GONZALEZ
[ADDRESS ON FILE]

ERIC J PEREZ MENDEZ
[ADDRESS ON FILE]

ERIC J PEREZ PADILLA
[ADDRESS ON FILE]

ERIC J RAMOS FEBRES
[ADDRESS ON FILE]

ERIC J RAMOS MARTINEZ

ERIC J RAMOS PADILLA
[ADDRESS ON FILE]

ERIC J RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ERIC J RAMOS
[ADDRESS ON FILE]

ERIC J REYES SANTOS

ERIC J RIVERA COLON
[ADDRESS ON FILE]

ERIC J RIVERA GONZALEZ
[ADDRESS ON FILE]

ERIC J RODRIGUEZ CASTRO

ERIC J RODRIGUEZ JOVET

ERIC J RODRIGUEZ PAGAN

ERIC J RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ERIC J SALAS LOPEZ

ERIC J SANCHEZ VELEZ

ERIC J SANTIAGO GOMEZ
[ADDRESS ON FILE]

ERIC J SANTOS SANCHEZ
[ADDRESS ON FILE]

ERIC J TORRES CASTRO
[ADDRESS ON FILE]

ERIC J TORRES QUINONES
[ADDRESS ON FILE]

ERIC J TORRES QUINONES
[ADDRESS ON FILE]

ERIC J VAZQUEZ CORDERO
[ADDRESS ON FILE]

ERIC JAVIER MEDINA COLON
[ADDRESS ON FILE]

ERIC JAVIER ROSARIO TORRES
[ADDRESS ON FILE]

ERIC JESUS RIVERA
[ADDRESS ON FILE]

ERIC L BLONDET VISSEPO
[ADDRESS ON FILE]

ERIC L CEDEÑO SANTIAGO
[ADDRESS ON FILE]

ERIC L COTT ROSARIO

ERIC L GONZALEZ GONZALEZ

ERIC L MELENDEZ GERENA
[ADDRESS ON FILE]

ERIC L MONTALVO PEREZ
[ADDRESS ON FILE]

ERIC L MORALES TORRES
[ADDRESS ON FILE]

ERIC L RESTO SANCHEZ
[ADDRESS ON FILE]

ERIC L RIVERA COLON
[ADDRESS ON FILE]

ERIC LABOY
[ADDRESS ON FILE]

ERIC LOPEZ FLORES
[ADDRESS ON FILE]

ERIC LOPEZ ROMERO
[ADDRESS ON FILE]

ERIC LOPEZ ROSA
[ADDRESS ON FILE]

ERIC M ALERS MORALES
[ADDRESS ON FILE]

ERIC M BAEZ PEREZ
[ADDRESS ON FILE]

ERIC M CARABALLO SEDA
[ADDRESS ON FILE]

ERIC M CARRERO MEDINA

ERIC M CARRION RAMIREZ
[ADDRESS ON FILE]

ERIC M COTTO RIOS
[ADDRESS ON FILE]

ERIC M GONZALEZ MEDINA
[ADDRESS ON FILE]

ERIC M JURADO LOPEZ
[ADDRESS ON FILE]

ERIC M LAFONTAINE

ERIC M LLANOS LLANOS
[ADDRESS ON FILE]

ERIC M MARTINEZ BUERGOS
[ADDRESS ON FILE]

ERIC M MATOS LOPEZ
[ADDRESS ON FILE]

ERIC M MILETTI GONZALEZ

ERIC M PORRATA RODRIGUEZ
[ADDRESS ON FILE]

ERIC M QUIONES MEDINA

ERIC M RAMIREZ BELTRAN
[ADDRESS ON FILE]

ERIC M RIVERA DE JESUS
[ADDRESS ON FILE]

ERIC M RIVERA LANCARA
[ADDRESS ON FILE]

ERIC M RIVERA SEPULVEDA
[ADDRESS ON FILE]

ERIC M RODRIGUEZ LIZARDI

ERIC M SERRANO GONZALEZ
[ADDRESS ON FILE]

ERIC M TORRES FOJO
[ADDRESS ON FILE]

ERIC M VALLE LEBRON

ERIC M VAZQUEZ CONCEPCION
[ADDRESS ON FILE]

ERIC M VAZQUEZ ORTIZ

ERIC MALDONADO MORENO
[ADDRESS ON FILE]

ERIC MALDONADO SANTANA
[ADDRESS ON FILE]

ERIC MARRERO AIZPRUA

ERIC MARRERO BERIO
[ADDRESS ON FILE]

ERIC MARRERO MATOS
[ADDRESS ON FILE]

ERIC MARRERO VAZQUEZ
[ADDRESS ON FILE]

ERIC MARTINEZ ACEVEDO
[ADDRESS ON FILE]

ERIC MARTINEZ ACOSTA
[ADDRESS ON FILE]

ERIC MARTINEZ ARBONA
[ADDRESS ON FILE]

ERIC MARTINEZ DAVILA
[ADDRESS ON FILE]

ERIC MARTINEZ MENDEZ

ERIC MARTINEZ MERCED

ERIC MARTINEZ PENA
[ADDRESS ON FILE]

ERIC MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ERIC MARTINEZ ROSA
[ADDRESS ON FILE]

ERIC MARTINEZ RUIZ
[ADDRESS ON FILE]

ERIC MAS RODRIGUEZ
[ADDRESS ON FILE]

ERIC MATOS ORTIZ
[ADDRESS ON FILE]

ERIC MATOS VERA
[ADDRESS ON FILE]

ERIC MATTA COSTA
[ADDRESS ON FILE]

ERIC MEDINA COLON
[ADDRESS ON FILE]

ERIC MEDINA FIGUEROA
[ADDRESS ON FILE]

ERIC MELENDEZ CARMONA
[ADDRESS ON FILE]

ERIC MENDOZA GARCIA
[ADDRESS ON FILE]

ERIC MENDOZA MENDOZA
[ADDRESS ON FILE]

ERIC MERCED BRUNO

ERIC MIGUEL COLON APONTE
[ADDRESS ON FILE]

ERIC MILLER RIVERA
[ADDRESS ON FILE]

ERIC MILLER RIVERA
[ADDRESS ON FILE]

ERIC MONTALVO CAMACHO
[ADDRESS ON FILE]

ERIC MONTALVO ROSADO
[ADDRESS ON FILE]

ERIC MORALES
[ADDRESS ON FILE]

ERIC MORALES
[ADDRESS ON FILE]

ERIC MULLER CARBALLO
[ADDRESS ON FILE]

ERIC N APONTE GRACIANI
[ADDRESS ON FILE]

ERIC N AYALA PADILLA
[ADDRESS ON FILE]

ERIC N COLLAZO MEDINA
[ADDRESS ON FILE]

ERIC N COLON CONCEPCION

ERIC N ESPADA MARTINEZ
[ADDRESS ON FILE]

ERIC N FIGUEROA RIOS
[ADDRESS ON FILE]

ERIC N LOPEZ ORTIZ

ERIC N MATOS RODRIGUEZ
[ADDRESS ON FILE]

ERIC N MONTALVO GERENA
[ADDRESS ON FILE]

ERIC N MONTALVO LINARES
[ADDRESS ON FILE]

ERIC N RIVERA CRUZ
[ADDRESS ON FILE]

ERIC N VELEZ BAEZ
[ADDRESS ON FILE]

ERIC N VELEZ HERNANDEZ
[ADDRESS ON FILE]

ERIC NATAL ZAYAS
[ADDRESS ON FILE]

ERIC NIEVES BERNARD
[ADDRESS ON FILE]

ERIC NIEVES DIAZ
[ADDRESS ON FILE]

ERIC O CRUZ COCHRAN

ERIC O DIAZ FEBUS
[ADDRESS ON FILE]

ERIC O GARCIA PLAY
[ADDRESS ON FILE]

ERIC O GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ERIC O GUZMAN
[ADDRESS ON FILE]

ERIC O HERNANDEZ RIVERA
[ADDRESS ON FILE]

ERIC O LANZO ROMAN
[ADDRESS ON FILE]

ERIC O LUNA BAEZ
[ADDRESS ON FILE]

ERIC O MARRERO MARRERO
[ADDRESS ON FILE]

ERIC O MERCADO MORALES
[ADDRESS ON FILE]

ERIC O ORTEGA TRINIDAD

ERIC O PACHECO ALVAREZ
[ADDRESS ON FILE]

ERIC O RIVERA MORALES
[ADDRESS ON FILE]

ERIC O ROSARIO MOLINA
[ADDRESS ON FILE]

ERIC O RUIZ MORALES
[ADDRESS ON FILE]

ERIC O TIRADO ROMERO
[ADDRESS ON FILE]

ERIC O ZAPATA SILVESTRY
[ADDRESS ON FILE]

ERIC OJEDA MARTINEZ
[ADDRESS ON FILE]

ERIC OLIVER CRUZ
[ADDRESS ON FILE]

ERIC OLIVERAS RIVERA
[ADDRESS ON FILE]

ERIC ONEIL ROSA
[ADDRESS ON FILE]

ERIC OORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ERIC ORAMA RUIZ
[ADDRESS ON FILE]

ERIC ORTIZ MEDINA
[ADDRESS ON FILE]

ERIC ORTIZ MEDINA
[ADDRESS ON FILE]

ERIC ORTIZ ROSARIO
[ADDRESS ON FILE]

ERIC ORTIZ VELEZ
[ADDRESS ON FILE]

ERIC OVELAZQUEZ RAMOS
[ADDRESS ON FILE]

ERIC PACHECO VAZQUEZ
[ADDRESS ON FILE]

ERIC PADILLA SALINAS
[ADDRESS ON FILE]

ERIC PAGAN RIVERA
[ADDRESS ON FILE]

ERIC PAGAN SOTO
[ADDRESS ON FILE]

ERIC PAMIAS FIGUEROA
[ADDRESS ON FILE]

ERIC PAUL RIVERA COREANO
[ADDRESS ON FILE]

ERIC PELLICIA VEGA
[ADDRESS ON FILE]

ERIC PEREA PENA
[ADDRESS ON FILE]

ERIC PEREZ OCASIO
[ADDRESS ON FILE]

ERIC PEREZ SANCHEZ
[ADDRESS ON FILE]

ERIC PICA CRESPO
[ADDRESS ON FILE]

ERIC PIMENTEL MEDINA
[ADDRESS ON FILE]

ERIC QUINONES AYALA
[ADDRESS ON FILE]

ERIC QUINONES RIVERA
[ADDRESS ON FILE]

ERIC QUINONES RUIZ
[ADDRESS ON FILE]

ERIC R APONTE MAISONET
[ADDRESS ON FILE]

ERIC R CALCANO LOPEZ
[ADDRESS ON FILE]

ERIC R CINTRON TORO

ERIC R CIRCUNS QUIROS
[ADDRESS ON FILE]

ERIC R COLON RAMOS
[ADDRESS ON FILE]

ERIC R DONATE JIMENEZ
[ADDRESS ON FILE]

ERIC R GUZMAN GONZALEZ
[ADDRESS ON FILE]

ERIC R HUERTAS MORALES

ERIC R IRIZARRY FOURNIER
[ADDRESS ON FILE]

ERIC R IRIZARRY RAMOS
[ADDRESS ON FILE]

ERIC R MENDOZA DAVILA
[ADDRESS ON FILE]

ERIC R ORTIZ TORRES

ERIC R QUILES MARTINEZ
[ADDRESS ON FILE]

ERIC R RAMIREZ PEREZ
[ADDRESS ON FILE]

ERIC R RIOS DAVID

ERIC R SANCHEZ FUENTES
[ADDRESS ON FILE]

ERIC R SUAREZ VALDES
[ADDRESS ON FILE]

ERIC R TORRES MERCADO
[ADDRESS ON FILE]

ERIC R VELAZQUEZ FONTANEZ

ERIC RAFAEL MEDINA CINTRON
[ADDRESS ON FILE]

ERIC RENE LABOY SURILLO
[ADDRESS ON FILE]

ERIC RESTO RODRIGUEZ

ERIC RESTO SANCHEZ
[ADDRESS ON FILE]

ERIC RIOS CLAUDIO
[ADDRESS ON FILE]

ERIC RIVAS JIMENEZ
[ADDRESS ON FILE]

ERIC RIVERA BERNIER
[ADDRESS ON FILE]

ERIC RIVERA COLLAZO
[ADDRESS ON FILE]

ERIC RIVERA COLON
[ADDRESS ON FILE]

ERIC RIVERA COLON
[ADDRESS ON FILE]

ERIC RIVERA FIGUEROA
[ADDRESS ON FILE]

ERIC RIVERA FIGUEROA
[ADDRESS ON FILE]

ERIC RIVERA MARQUEZ

ERIC RIVERA NAZARIO
[ADDRESS ON FILE]

ERIC RIVERA SANTOS
[ADDRESS ON FILE]

ERIC ROBLES OTERO
[ADDRESS ON FILE]

ERIC RODRIGUEZ ALICEA

ERIC RODRIGUEZ AROCHO
[ADDRESS ON FILE]

ERIC RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ERIC RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ERIC RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ERIC RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ERIC RODRIGUEZ GONZALEZ

ERIC RODRIGUEZ MALDONADO

ERIC RODRIGUEZ MELIAN

ERIC RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

ERIC ROHENA ROSARIO
[ADDRESS ON FILE]

ERIC ROMAN RIVERA
[ADDRESS ON FILE]

ERIC ROMERO DE LEON
[ADDRESS ON FILE]

ERIC ROQUE
[ADDRESS ON FILE]

ERIC ROSA LOPEZ
[ADDRESS ON FILE]

ERIC ROSA LUGO
[ADDRESS ON FILE]

ERIC ROSADO FELICIANO
[ADDRESS ON FILE]

ERIC RUIZ MORALES
[ADDRESS ON FILE]

ERIC RUIZ PEREZ
[ADDRESS ON FILE]

ERIC S AGUAYO LOPEZ
[ADDRESS ON FILE]

ERIC S AGUIRRE SANTIAGO

ERIC S ARROYO LEBRON
[ADDRESS ON FILE]

ERIC S AYALA LOPEZ

ERIC S BARRERO VEGA
[ADDRESS ON FILE]

ERIC S MARTINEZ PAGAN
[ADDRESS ON FILE]

ERIC SANCHEZ SILVA
[ADDRESS ON FILE]

ERIC SANCHEZ SUAREZ
[ADDRESS ON FILE]

ERIC SANTA SANTIAGO

ERIC SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ERIC SANTIAGO LOPEZ
[ADDRESS ON FILE]

ERIC SANTIAGO TIRADO
[ADDRESS ON FILE]

ERIC SEDA LAURIDO
[ADDRESS ON FILE]

ERIC SIERRA CHARNECO
[ADDRESS ON FILE]

ERIC SOTO DONATO
[ADDRESS ON FILE]

ERIC SURITA PADILLA
[ADDRESS ON FILE]

ERIC TORRELLAS MARTINEZ
[ADDRESS ON FILE]

ERIC TORRES ANTIGUA
[ADDRESS ON FILE]

ERIC TORRES ORTIZ
[ADDRESS ON FILE]

ERIC TORRES RIVAS
[ADDRESS ON FILE]

ERIC TORRES VILLALBA
[ADDRESS ON FILE]

ERIC TRUJILLO MATOS
[ADDRESS ON FILE]

ERIC V MARRERO VIERA

ERIC V MARTINEZ DIAZ
[ADDRESS ON FILE]

ERIC V RIVERA RIVERA
[ADDRESS ON FILE]

ERIC VALENTIN
[ADDRESS ON FILE]

ERIC VARGAS IRIZARRY
[ADDRESS ON FILE]

ERIC VARGAS VARGAS
[ADDRESS ON FILE]

ERIC VAZQUEZ RAMIREZ
[ADDRESS ON FILE]

ERIC VAZQUEZ RIVERA
[ADDRESS ON FILE]

ERIC VEGA RAMIREZ
[ADDRESS ON FILE]

ERIC VEGA RODRIGUEZ

ERIC VELAZQUEZ ESPARRA
[ADDRESS ON FILE]

ERIC VELAZQUEZ FLORES
[ADDRESS ON FILE]

ERIC VELAZQUEZ JUST
[ADDRESS ON FILE]

ERIC VIERA MARTINEZ
[ADDRESS ON FILE]

ERIC W ROMAN CARRASQUILLO
[ADDRESS ON FILE]

ERIC WRIOS MERA

ERIC X FLORES DIAZ
[ADDRESS ON FILE]

ERIC X FLORES RODRIGUEZ
[ADDRESS ON FILE]

ERIC Y MINGUELA PEREZ
[ADDRESS ON FILE]

ERIC Y SANCHEZ VALENTIN

ERICA ACEVEDO MONTIJO

ERICA CRUZ ALICEA
[ADDRESS ON FILE]

ERICA CRUZ ALICEA
[ADDRESS ON FILE]

ERICA D MIRANDA SANTIAGO
[ADDRESS ON FILE]

ERICA DOMINGUEZ MORALES
[ADDRESS ON FILE]

ERICA E CANDELARIA DE JESUS
[ADDRESS ON FILE]

ERICA G MORALES PEREZ

ERICA GONZALEZ ARROYO
[ADDRESS ON FILE]

ERICA I OTERO NAVEDO
[ADDRESS ON FILE]

ERICA L FLORES RODRIGUEZ
[ADDRESS ON FILE]

ERICA LOPEZ MERCADO
[ADDRESS ON FILE]

ERICA LOPEZ SANTIAGO
[ADDRESS ON FILE]

ERICA M BLANCO RODRIGUEZ
[ADDRESS ON FILE]

ERICA M CLAUDIO RIVERA
[ADDRESS ON FILE]

ERICA M PARADIZO FELICIANO
[ADDRESS ON FILE]

ERICA M RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ERICA M TORRES FONTANES
[ADDRESS ON FILE]

ERICA MATIAS SOTO
[ADDRESS ON FILE]

ERICA MOJICA RODRIGUEZ
[ADDRESS ON FILE]

ERICA MORALES LEON
[ADDRESS ON FILE]

ERICA NAVARRO CARRILLO

ERICA NIEVES SANTIAGO
[ADDRESS ON FILE]

ERICA OQUENDO REYES
[ADDRESS ON FILE]

ERICA PELLICIER ORTIZ
[ADDRESS ON FILE]

ERICA RIVERA GONZALEZ

ERICA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ERICA Y BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

ERICA Y RAMOS MERCED
[ADDRESS ON FILE]

ERICBAAN GONZALEZ TROCHE
BO CARICABOA
JAYUYA, PR  00664

ERICBAAN GONZALEZ TROCHE
CO JAVIER A VOLGAMORE COLON
POBOX 2248
UTUADO, PR  00641

ERICBAAN GONZALEZ TROCHE
PO BOX 223
JAYUYA, PR  00664

ERICBERTO SANTANA SANTANA
[ADDRESS ON FILE]

ERICELIS SANTOS GARCIA
[ADDRESS ON FILE]

ERICH GONZALEZ ARROCHO
[ADDRESS ON FILE]

ERICH R BURGOS NIEVES
[ADDRESS ON FILE]

ERICH RIVERA MURILLO
[ADDRESS ON FILE]

ERICH SANTANA NIEVES
[ADDRESS ON FILE]

ERICH SANTIAGO VELEZ
[ADDRESS ON FILE]

ERICK A COLON MORALEZ
[ADDRESS ON FILE]

ERICK A COLON MORALEZ
[ADDRESS ON FILE]

ERICK A CORDERO BERRIOS

ERICK A CORREA MALDONADO
[ADDRESS ON FILE]

ERICK A ESTRADA RIVERA
[ADDRESS ON FILE]

ERICK A MORALES MARTINEZ
[ADDRESS ON FILE]

ERICK A RAMOS GARCIA
[ADDRESS ON FILE]

ERICK A RIVERA MIRANDA
[ADDRESS ON FILE]

ERICK A ROSARIO FIGUEROA

ERICK A VAZQUEZ
[ADDRESS ON FILE]

ERICK ALVAREZ NAZARIO
[ADDRESS ON FILE]

ERICK ALVAREZ
[ADDRESS ON FILE]

ERICK AMARO GARCIA
[ADDRESS ON FILE]

ERICK AYALA PAGAN

ERICK BAEZ RIVERA
[ADDRESS ON FILE]

ERICK BERMUDEZ ORTIZ
[ADDRESS ON FILE]

ERICK BOSH ACOSTA
[ADDRESS ON FILE]

ERICK BOSH ACOSTA
[ADDRESS ON FILE]

ERICK BURGOS SOLER
[ADDRESS ON FILE]

ERICK CAPELES GÓMEZ
[ADDRESS ON FILE]

ERICK CARABALLO MERCADO
[ADDRESS ON FILE]

ERICK CARABALLO
[ADDRESS ON FILE]

ERICK CENTENO NAVARRO
[ADDRESS ON FILE]

ERICK CINTRON GONZALEZ
[ADDRESS ON FILE]

ERICK CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

ERICK COLON RIVERA
[ADDRESS ON FILE]

ERICK COLON SANTOS
[ADDRESS ON FILE]

ERICK CORA DOMINGUEZ
[ADDRESS ON FILE]

ERICK CORCINO RAMOS
[ADDRESS ON FILE]

ERICK CORTES HERNANDEZ
[ADDRESS ON FILE]

ERICK CORTES NOVOA
[ADDRESS ON FILE]

ERICK CUMBA TORRES
[ADDRESS ON FILE]

ERICK CURBELO MENDEZ
[ADDRESS ON FILE]

ERICK D ASTACIO MARRERO

ERICK D HERNANDEZ DELGADO
[ADDRESS ON FILE]

ERICK D NIEVES OLIVERO
[ADDRESS ON FILE]

ERICK D TORRES PEREZ
[ADDRESS ON FILE]

ERICK DE JESUS ARIAS
[ADDRESS ON FILE]

ERICK DELFI RIVAS
[ADDRESS ON FILE]

ERICK DIAZ LOPEZ

ERICK E AGUILAR JIMENEZ
[ADDRESS ON FILE]

ERICK E FLORES SANTOS
[ADDRESS ON FILE]

ERICK E MELENDEZ BAEZ
[ADDRESS ON FILE]

ERICK E PEREZ LUGO
[ADDRESS ON FILE]

ERICK E ROMAN FELIX
[ADDRESS ON FILE]

ERICK ER CVELEZ
[ADDRESS ON FILE]

ERICK ESTRADA REYES
[ADDRESS ON FILE]

ERICK F LUGO MEDINA
[ADDRESS ON FILE]

ERICK F MARTINEZ MILLAN
[ADDRESS ON FILE]

ERICK F MENDEZ COLON
[ADDRESS ON FILE]

ERICK F OLMO MARTINEZ
[ADDRESS ON FILE]

ERICK FAVIAN AROCHO ANCIANI

ERICK FELIX ADAMS
[ADDRESS ON FILE]

ERICK G AROCHO IRIZARRY
[ADDRESS ON FILE]

ERICK G LA LUZ SANTIAGO
[ADDRESS ON FILE]

ERICK G TORRES RODRIGUEZ
[ADDRESS ON FILE]

ERICK GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ERICK GONZALEZ VILLANUEVA
[ADDRESS ON FILE]

ERICK GUZMAN ESTRADA
[ADDRESS ON FILE]

ERICK GUZMAN SANTIAGO

ERICK H PEREZ MORALES
[ADDRESS ON FILE]

ERICK HERNANDEZ

ERICK I DURAN ROSA
[ADDRESS ON FILE]

ERICK I HERRERA SANTIAGO
[ADDRESS ON FILE]

ERICK ILLANAS
[ADDRESS ON FILE]

ERICK IRIZARRY BURGOS
[ADDRESS ON FILE]

ERICK IRIZARRY LOPEZ
[ADDRESS ON FILE]

ERICK J CAMACHO DIAZ
[ADDRESS ON FILE]

ERICK J CARABALLO LOPEZ

ERICK J CASTRO DIAZ
[ADDRESS ON FILE]

ERICK J COLON BERDECIA
[ADDRESS ON FILE]

ERICK J CORDERO PEREZ

ERICK J GOMEZ MONTES
[ADDRESS ON FILE]

ERICK J GONZALEZ RODRIGUEZ

ERICK J JIMENEZ ERICK
[ADDRESS ON FILE]

ERICK J OLEA MORALES
[ADDRESS ON FILE]

ERICK J ORTIZ REYES
[ADDRESS ON FILE]

ERICK J ORTIZ SANCHO
[ADDRESS ON FILE]

ERICK J RIVERA ERICK
[ADDRESS ON FILE]

ERICK J RIVERA HERNANDEZ
[ADDRESS ON FILE]

ERICK J RODRIGUEZ SEDA
[ADDRESS ON FILE]

ERICK J VEGA ROSARIO

ERICK J VELEZ SANTIAGO
[ADDRESS ON FILE]

ERICK JUSTINIANO DIAZ
[ADDRESS ON FILE]

ERICK KOLTHOFF CARABALLO
[ADDRESS ON FILE]

ERICK L GONZALEZ MALDONADO
[ADDRESS ON FILE]

ERICK LERVOLD GOMEZ

ERICK LOPEZ NAZARIO
[ADDRESS ON FILE]

ERICK LUGO FIGUEROA
[ADDRESS ON FILE]

ERICK M ANDREW GONZALEZ
[ADDRESS ON FILE]

ERICK M ARROYO GARCIA
[ADDRESS ON FILE]

ERICK M GONZALEZ RIVERA

ERICK M MENDOZA PEREZ
[ADDRESS ON FILE]

ERICK M PARADIZO LUGO
[ADDRESS ON FILE]

ERICK M RIVERA MONSERRATE
[ADDRESS ON FILE]

ERICK M SURENS PADILLA
[ADDRESS ON FILE]

ERICK MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

ERICK MARRERO GARCIA
[ADDRESS ON FILE]

ERICK MARRERO RODRIGUEZ

ERICK MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ERICK MATOS VELAZQUEZ
[ADDRESS ON FILE]

ERICK MERCADO DEL RIO
[ADDRESS ON FILE]

ERICK MERCADO GONZALEZ
[ADDRESS ON FILE]

ERICK MERCADO ROSADO
[ADDRESS ON FILE]

ERICK MERCADO TORRES

ERICK MILLAN SANTANA
[ADDRESS ON FILE]

ERICK MLOPEZ ALGARIN

ERICK MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

ERICK MONTALVO ZARAGOZA
[ADDRESS ON FILE]

ERICK N GONZALEZ BARRETO
[ADDRESS ON FILE]

ERICK N GONZALEZ MONTALVO
[ADDRESS ON FILE]

ERICK N GRACIA GALIANO
[ADDRESS ON FILE]

ERICK NEGRON CASTILLO
[ADDRESS ON FILE]

ERICK NEGRON MARRERO
[ADDRESS ON FILE]

ERICK O CARABALLLO GONZALEZ
[ADDRESS ON FILE]

ERICK O MILLAN DE LEON
[ADDRESS ON FILE]

ERICK O PEREZ PARRILLA
[ADDRESS ON FILE]

ERICK O TORRES ROSARIO

ERICK O UFRET FELIBERTY

ERICK OMAR ROMAN GONZALEZ
[ADDRESS ON FILE]

ERICK ORTEGA MONSERRATE
[ADDRESS ON FILE]

ERICK ORTIZ GONZALEZ
[ADDRESS ON FILE]

ERICK PEREZ ONEILL
[ADDRESS ON FILE]

ERICK PIZARRO CRUZ
[ADDRESS ON FILE]

ERICK QUILES RODRIGUEZ
[ADDRESS ON FILE]

ERICK QUINTANA
JB HERNANDEZ DIAZ
D3 AVE BETANCES
BAYAMON, PR  00959

ERICK R APONTE SANTIAGO
[ADDRESS ON FILE]

ERICK R CALDERON SANTIAGO
[ADDRESS ON FILE]

ERICK R FIGUEROA
[ADDRESS ON FILE]

ERICK R LEBRON CARTAGENA

ERICK R MARRERO MOLINELLI
[ADDRESS ON FILE]

ERICK R MILLAN LOPEZ
[ADDRESS ON FILE]

ERICK R MONTALVO MARTINEZ
[ADDRESS ON FILE]

ERICK RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ERICK RANIERO VAZQUEZ

ERICK RESTO RIVERA

ERICK RIVERA MALDONADO

ERICK RIVERA PEREZ
[ADDRESS ON FILE]

ERICK RIVERA RIVERA
[ADDRESS ON FILE]

ERICK ROCHER VAZQUEZ
[ADDRESS ON FILE]

ERICK RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

ERICK RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ERICK RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ERICK RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ERICK RODRIGUEZ DENIS
[ADDRESS ON FILE]

ERICK RUIZ TORRES

ERICK SAEZ VELEZ
[ADDRESS ON FILE]

ERICK SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ERICK SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ERICK SANTIAGO MARCANO
[ADDRESS ON FILE]

ERICK SANTIAGO PEREZ
[ADDRESS ON FILE]

ERICK SIMONS RIOS
[ADDRESS ON FILE]

ERICK SOTO CENTENO
[ADDRESS ON FILE]

ERICK TORO COLON
[ADDRESS ON FILE]

ERICK TORRES NAVARRO
[ADDRESS ON FILE]

ERICK TORRES RODRIGUEZ
[ADDRESS ON FILE]

ERICK VALENTIN FLORES
[ADDRESS ON FILE]

ERICK VARGAS LUGO
[ADDRESS ON FILE]

ERICK VAZQUEZ CORDERO
[ADDRESS ON FILE]

ERICK VELEZ GARCIA
[ADDRESS ON FILE]

ERICK W ALDEA FERNANDEZ
[ADDRESS ON FILE]

ERICK W RIOS SANTIAGO

ERICK X GARCIA TABALES
[ADDRESS ON FILE]

ERICK Y MENDEZ CANDELARIA
[ADDRESS ON FILE]

ERICK Y MENDEZ CANDELARIA
[ADDRESS ON FILE]

ERICK Y ORTIZ MARRERO
[ADDRESS ON FILE]

ERICKA C MONTULL NOVOA
[ADDRESS ON FILE]

ERICKA GARCIA ARROYO
[ADDRESS ON FILE]

ERICKA GARLAND VAZQUEZ
[ADDRESS ON FILE]

ERICKA LOPEZ CORTES
[ADDRESS ON FILE]

ERICKA RIVERA CASTRO
URB VILLA GRANADA
969 CALLE ALCAZAR
SAN JUAN, PR 00930

ERICKA VELEZ ROSADO
[ADDRESS ON FILE]

ERICKS ER VAZQUEZ

ERICKSON A FLORES BONILLA

ERICKSON FIGUEROA RIVERA
[ADDRESS ON FILE]

ERICKSON VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

ERICSON M VELEZ ROSADO
[ADDRESS ON FILE]

ERICSON SANCHEZ PREKS
[ADDRESS ON FILE]

ERIDA BERMUDEZ BURGOS
[ADDRESS ON FILE]

ERIDANA MARTINEZ MENDOZA

ERIDANIA COLON PEREZ
[ADDRESS ON FILE]

ERIDELINA RIVERA LUGO
[ADDRESS ON FILE]

ERIEL ALBERT LEON
[ADDRESS ON FILE]

ERIEL MERCADO NIEVES
[ADDRESS ON FILE]

ERIEL SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ERIEL SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ERIEL VAZQUEZ PARDO

ERIEL VELEZ MALAVE
[ADDRESS ON FILE]

ERIER COLON DAVILA
[ADDRESS ON FILE]

ERIEZER BATISTA RIVERA

ERIK A ALVAREZ ROMAN
[ADDRESS ON FILE]

ERIK A NINA VALDEZ
[ADDRESS ON FILE]

ERIK A ORTIZ PAGAN

ERIK A RIVERA LEON
[ADDRESS ON FILE]

ERIK CAMACHO CRUZ

ERIK COURET RIOS
[ADDRESS ON FILE]

ERIK D ORTIZ VILLEGAS
[ADDRESS ON FILE]

ERIK DELGADO
[ADDRESS ON FILE]

ERIK E CARLO MELENDEZ

ERIK FELICIANO LOPEZ
[ADDRESS ON FILE]

ERIK GOMEZ FERMAINTT

ERIK J BARRETO GROFF
[ADDRESS ON FILE]

ERIK J LEBRON MATOS
[ADDRESS ON FILE]

ERIK M RIVERA LOPEZ

ERIK O RIVERA QUILES
[ADDRESS ON FILE]

ERIK ONEILL FIGUEROA
[ADDRESS ON FILE]

ERIK ORTIZ TORO

ERIK OSUNA ACEVEDO
[ADDRESS ON FILE]

ERIK PANTOJA NEGRON
[ADDRESS ON FILE]

ERIK R PEREZ CAPELLAN
[ADDRESS ON FILE]

ERIK RIVERA FELICIANO
[ADDRESS ON FILE]

ERIK RODRIGUEZ FIGUERA

ERIK SANTANA MEDINA
[ADDRESS ON FILE]

ERIK V JOHNSTON OCASIO

ERIK Y ROLON SUAREZ
[ADDRESS ON FILE]

ERIKA ADORNO DIAZ
[ADDRESS ON FILE]

ERIKA ALGARIN PEREZ
[ADDRESS ON FILE]

ERIKA ALMEDINA LABOY
[ADDRESS ON FILE]

ERIKA ANTONGIORGI GARCIA
[ADDRESS ON FILE]

ERIKA B ISAAC VEGA
[ADDRESS ON FILE]

ERIKA B MELENDEZ GERENA
[ADDRESS ON FILE]

ERIKA BIRRIEL FIGUEROA
[ADDRESS ON FILE]

ERIKA CALDERON MORALES
[ADDRESS ON FILE]

ERIKA CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

ERIKA COLON DAVILA
[ADDRESS ON FILE]

ERIKA COLON MALDONADO
[ADDRESS ON FILE]

ERIKA COLON RODRIGUEZ
[ADDRESS ON FILE]

ERIKA COLON TIRADO
[ADDRESS ON FILE]

ERIKA CONCEPCION GONZALEZ
[ADDRESS ON FILE]

ERIKA CRUZ DOMINGUEZ
[ADDRESS ON FILE]

ERIKA CRUZ OLIVERI

ERIKA D LOPEZ SANTIAGO
[ADDRESS ON FILE]

ERIKA DAVILA GARCIA
[ADDRESS ON FILE]

ERIKA DELGADO PEDROZA
[ADDRESS ON FILE]

ERIKA DIAZ CASTILLO
[ADDRESS ON FILE]

ERIKA DIAZ ESCALERA
[ADDRESS ON FILE]

ERIKA DIAZ SANCHEZ
[ADDRESS ON FILE]

ERIKA DILAN RODRIGUEZ
[ADDRESS ON FILE]

ERIKA DOMINGUEZ CORE
[ADDRESS ON FILE]

ERIKA E FIGUEROA MARRERO
[ADDRESS ON FILE]

ERIKA E OJEDA MARTINEZ
[ADDRESS ON FILE]

ERIKA E OJEDA MARTINEZ
[ADDRESS ON FILE]

ERIKA E VELAZQUEZ BAEZ
[ADDRESS ON FILE]

ERIKA ER VELEZ
[ADDRESS ON FILE]

ERIKA ESCOBALES RIVERA
[ADDRESS ON FILE]

ERIKA FELICIANO SUAREZ
[ADDRESS ON FILE]

ERIKA G SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ERIKA GARCIA MATIAS
[ADDRESS ON FILE]

ERIKA GONZALEZ

ERIKA GONZALEZ DELGADO
[ADDRESS ON FILE]

ERIKA GONZALEZ MALDONADO
[ADDRESS ON FILE]

ERIKA I BAEZ RIVERA
[ADDRESS ON FILE]

ERIKA I CRUZ OLIVO
[ADDRESS ON FILE]

ERIKA I CRUZ PEREZ
[ADDRESS ON FILE]

ERIKA I MENDOZA ROSADO

ERIKA I ROSADO RAMOS
[ADDRESS ON FILE]

ERIKA IVETTE SANTOS ORTIZ

ERIKA J MEDINA VECCHINI
[ADDRESS ON FILE]

ERIKA J SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ERIKA J SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ERIKA J SIERRA RIOS
[ADDRESS ON FILE]

ERIKA L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ERIKA L MARTINEZ TORRES
[ADDRESS ON FILE]

ERIKA L TAUB PACHECO
[ADDRESS ON FILE]

ERIKA LABOY VARGAS
[ADDRESS ON FILE]

ERIKA LARACUENTE SANTOS
[ADDRESS ON FILE]

ERIKA LAZA QUIUONES
[ADDRESS ON FILE]

ERIKA LOPEZ MIRANDA
[ADDRESS ON FILE]

ERIKA LOZADA VEGA
[ADDRESS ON FILE]

ERIKA M FLORES PINTO
[ADDRESS ON FILE]

ERIKA M LOPEZ MIRANDA
[ADDRESS ON FILE]

ERIKA M MALDONADO ROMAN
[ADDRESS ON FILE]

ERIKA M MEJIAS BULTRON
[ADDRESS ON FILE]

ERIKA M MIRACH VEGA
[ADDRESS ON FILE]

ERIKA M MONTAÑEZ OLMEDA
[ADDRESS ON FILE]

ERIKA M MORALES MALDONADO
[ADDRESS ON FILE]

ERIKA M PACHECO DUPERON
[ADDRESS ON FILE]

ERIKA M RODRIGUEZ BERMUDEZ

ERIKA M RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

ERIKA MALAVE LEDESMA

ERIKA MALDONADO SANTIAGO

ERIKA MARTINEZ ESCUTE
[ADDRESS ON FILE]

ERIKA MELENDEZ GAETAN
[ADDRESS ON FILE]

ERIKA MIRACH VEGA
[ADDRESS ON FILE]

ERIKA MIRANDA ACEVEDO
[ADDRESS ON FILE]

ERIKA MOJICA NAVARRO

ERIKA ORTIZ BURGOS
[ADDRESS ON FILE]

ERIKA ORTIZ TORRES
[ADDRESS ON FILE]

ERIKA PEREZ MORALES
[ADDRESS ON FILE]

ERIKA PORRATA VAZQUEZ
[ADDRESS ON FILE]

ERIKA QUILES ALICEA
[ADDRESS ON FILE]

ERIKA QUINONEZ PIZARRO
[ADDRESS ON FILE]

ERIKA R CARTAGENA MELENDEZ
[ADDRESS ON FILE]

ERIKA R COLON VILLEGAS
[ADDRESS ON FILE]

ERIKA REYES HEREDIA
[ADDRESS ON FILE]

ERIKA REYES LEBRON

ERIKA RIVERA ACEVEDO

ERIKA RIVERA DOMINGUEZ

ERIKA RIVERA FELICIE
[ADDRESS ON FILE]

ERIKA RIVERA
[ADDRESS ON FILE]

ERIKA ROBLES SANTANA
[ADDRESS ON FILE]

ERIKA RODRIGUEZ IRENE
[ADDRESS ON FILE]

ERIKA RODRIGUEZ LLERA
[ADDRESS ON FILE]

ERIKA RODRIGUEZ MONTALVO
[ADDRESS ON FILE]

ERIKA RODRIGUEZ OLMO
[ADDRESS ON FILE]

ERIKA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ERIKA RODRIGUEZ TIRADO
[ADDRESS ON FILE]

ERIKA ROMAN MALDONADO
[ADDRESS ON FILE]

ERIKA SANCHEZ
[ADDRESS ON FILE]

ERIKA SANTIAGO DIAZ
[ADDRESS ON FILE]

ERIKA SEPULVEDA QUINONES

ERIKA SIERRA RIVERA
[ADDRESS ON FILE]

ERIKA SOLANO DELGADO
[ADDRESS ON FILE]

ERIKA SOTO RUIZ
[ADDRESS ON FILE]

ERIKA T RIVERA NIEVES
[ADDRESS ON FILE]

ERIKA TELLADO RODRIGUEZ
[ADDRESS ON FILE]

ERIKA V GONZALEZ SIERRA
[ADDRESS ON FILE]

ERIKA V HERNANDEZ CORDOVA
[ADDRESS ON FILE]

ERIKA V LUCIANO AROCHO
[ADDRESS ON FILE]

ERIKA VAZQUEZ CLAUSELL
[ADDRESS ON FILE]

ERIKA VELEZ ROSADO

ERIKA VELEZ VERDEJO
[ADDRESS ON FILE]

ERIKA VERA RIOS
[ADDRESS ON FILE]

ERIKA VILLEGAS LOZADA
[ADDRESS ON FILE]

ERIKA VISPO FIGUEROA
[ADDRESS ON FILE]

ERIKA W LATIMER DEL

ERIKA Y CORIANO REYES
[ADDRESS ON FILE]

ERIKA Z ALVARADO PEREZ
[ADDRESS ON FILE]

ERILY CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

ERINDORAMIS CONCEPCION CRUZ

ERINELDA HERNANDEZ ALBERTO
[ADDRESS ON FILE]

ERIO D QUINONEZ VILLAHERMOSA
[ADDRESS ON FILE]

ERIO ROSARIO ACEVEDO
[ADDRESS ON FILE]

ERIONEXIS VIVES ROSA
[ADDRESS ON FILE]

ERIS D GALAN JIMENEZ

ERIS R RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ERISAIDA MARTINEZ CINTRON
[ADDRESS ON FILE]

ERISBED COLON MARTINEZ
[ADDRESS ON FILE]

ERISBEL GONZALEZ TEJERA

ERISDANIA PIZARRO ADORNO
[ADDRESS ON FILE]

ERISON COTTO ADORNO
[ADDRESS ON FILE]

ERISON O BURGOS PACHECO
[ADDRESS ON FILE]

ERITA FERNANDEZ PAGAN
[ADDRESS ON FILE]

ERITH N BEAUCHAMP PEREZ
[ADDRESS ON FILE]

ERIVEL AYALA DE TIRADO
[ADDRESS ON FILE]

ERIXANDER REYES LAUREANO
[ADDRESS ON FILE]

ERIZACHART MEJIAS DIAZ
[ADDRESS ON FILE]

ERLE CARRIN RAMOS

ERLEEN J MELENDEZ REYES
[ADDRESS ON FILE]

ERLIN J MARTINEZ COLON

ERLY R ALICEA COLON
[ADDRESS ON FILE]

ERLYN OTERO RODRIGUEZ
[ADDRESS ON FILE]

ERLYN PAGAN SANTIAGO
[ADDRESS ON FILE]

ERMELIA HERNANDEZ SERRANO
[ADDRESS ON FILE]

ERMELIDA MELENDEZ PACHECO
[ADDRESS ON FILE]

ERMELIDO GUTIERREZ RODRIGUEZ
[ADDRESS ON FILE]

ERMELINDA ALVAREZ PIERO
[ADDRESS ON FILE]

ERMELINDA ALVAREZ PINERO
[ADDRESS ON FILE]

ERMELINDA BABILONIA HERNAN
[ADDRESS ON FILE]

ERMELINDA BAEZ RESTO
[ADDRESS ON FILE]

ERMELINDA BONILLA GOMEZ
[ADDRESS ON FILE]

ERMELINDA BONILLA PAGAN
[ADDRESS ON FILE]

ERMELINDA CALERO TIRADO
[ADDRESS ON FILE]

ERMELINDA CENTENO GONZALEZ
[ADDRESS ON FILE]

ERMELINDA COLON AYALA
[ADDRESS ON FILE]

ERMELINDA CORTES NIEVES
[ADDRESS ON FILE]

ERMELINDA COTTO MARIN
[ADDRESS ON FILE]

ERMELINDA CRUZ CRUZ
[ADDRESS ON FILE]

ERMELINDA DELGADO LEBRON
[ADDRESS ON FILE]

ERMELINDA DIAZ MALDONADO

ERMELINDA ER MIRANDA
[ADDRESS ON FILE]

ERMELINDA FANTAUZZY MARTINEZ
[ADDRESS ON FILE]

ERMELINDA FONTANEZ BERBERENA
[ADDRESS ON FILE]

ERMELINDA FONTANEZ BERVERENA
[ADDRESS ON FILE]

ERMELINDA GARCIA LOPEZ

ERMELINDA GONZALEZ TORRES
[ADDRESS ON FILE]

ERMELINDA GONZALEZ VELLON
[ADDRESS ON FILE]

ERMELINDA HERNANDEZ AMARO
[ADDRESS ON FILE]

ERMELINDA JESUS
[ADDRESS ON FILE]

ERMELINDA LAMOURT CARDONA
[ADDRESS ON FILE]

ERMELINDA LAMOURT CARDONA
[ADDRESS ON FILE]

ERMELINDA LEBRON VELAZQUEZ
[ADDRESS ON FILE]

ERMELINDA LLANOS SANCHEZ
[ADDRESS ON FILE]

ERMELINDA LOPEZ ROSADO
[ADDRESS ON FILE]

ERMELINDA LUNA

ERMELINDA LUNA MALDONADO
[ADDRESS ON FILE]

ERMELINDA MARTINEZ COLO
[ADDRESS ON FILE]

ERMELINDA MARTINEZ COLON
[ADDRESS ON FILE]

ERMELINDA MARTINEZ MORALES
[ADDRESS ON FILE]

ERMELINDA MARTINEZ
[ADDRESS ON FILE]

ERMELINDA MERCADO JIMENEZ
[ADDRESS ON FILE]

ERMELINDA MERCADO
[ADDRESS ON FILE]

ERMELINDA MIRANDA MARIN

ERMELINDA MIRANDA MENDEZ
[ADDRESS ON FILE]

ERMELINDA MORALES RIVERA
[ADDRESS ON FILE]

ERMELINDA NARVAEZ ARROYO
[ADDRESS ON FILE]

ERMELINDA OLIVO ROMAN
[ADDRESS ON FILE]

ERMELINDA ORAMA GONZALEZ

ERMELINDA ORAMA REYES
[ADDRESS ON FILE]

ERMELINDA PAGAN PEREZ
[ADDRESS ON FILE]

ERMELINDA PAGAN TORRES
[ADDRESS ON FILE]

ERMELINDA PAGAN TORRES
[ADDRESS ON FILE]

ERMELINDA PEREZ DIAZ
[ADDRESS ON FILE]

ERMELINDA QUILES DIAZ
[ADDRESS ON FILE]

ERMELINDA RAMOS MARRERO
[ADDRESS ON FILE]

ERMELINDA RAMOS NARVAEZ
[ADDRESS ON FILE]

ERMELINDA REYES SEIN
[ADDRESS ON FILE]

ERMELINDA RIVERA GONZALEZ
[ADDRESS ON FILE]

ERMELINDA RIVERA QUINTERO

ERMELINDA RODRIGUEZ CALDERON
[ADDRESS ON FILE]

ERMELINDA RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ERMELINDA ROMAN FONSECA
[ADDRESS ON FILE]

ERMELINDA ROMAN OCASIO
[ADDRESS ON FILE]

ERMELINDA ROSARIO GUEVAREZ
[ADDRESS ON FILE]

ERMELINDA RUIZ COLON
[ADDRESS ON FILE]

ERMELINDA RUIZ TIRADO
[ADDRESS ON FILE]

ERMELINDA SALAZAR GONZALEZ
[ADDRESS ON FILE]

ERMELINDA SELPA CORDERO
[ADDRESS ON FILE]

ERMELINDA SELPA TIZOL
[ADDRESS ON FILE]

ERMELINDA SOTOMAYOR LOPEZ
[ADDRESS ON FILE]

ERMELINDA SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

ERMELINDA TORO LOPEZ
[ADDRESS ON FILE]

ERMELINDA TORRES CARDON

ERMELINDA TORRES MALDONADO
[ADDRESS ON FILE]

ERMELINDA TORRES VAZQUEZ
[ADDRESS ON FILE]

ERMELINDA URDAZ SANTIAGO
[ADDRESS ON FILE]

ERMELINDA Z VAZQUEZ PEREZ
[ADDRESS ON FILE]

ERMELINDO CARRERO PERAZA

ERMELINDO CHARON RODRIG
[ADDRESS ON FILE]

ERMELINDO ESTREMERA GONZALEZ
[ADDRESS ON FILE]

ERMELINDO GONZALEZ PACHECO
[ADDRESS ON FILE]

ERMELINDO LAMBOY FELICIANO
[ADDRESS ON FILE]

ERMELINDO LUCIANO DEL VALLE
[ADDRESS ON FILE]

ERMELINDO MALAVE RODRIGUEZ
[ADDRESS ON FILE]

ERMELINDO ORTIZ FELICIANO
[ADDRESS ON FILE]

ERMELINDO OSTOLAZA MUNOZ
[ADDRESS ON FILE]

ERMELINDO RAMIREZ HERNANDE
[ADDRESS ON FILE]

ERMELINDO RIVERA MONTERO
[ADDRESS ON FILE]

ERMELINDO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ERMELINDO ROMERO VALENTIN
[ADDRESS ON FILE]

ERMELINDO SALDAA RIVERA
[ADDRESS ON FILE]

ERMELINDO SALDANA CARRASQUILLO
[ADDRESS ON FILE]

ERMELINDO SANCHEZ FLORES
[ADDRESS ON FILE]

ERMELINDO SANTIAGO RIVERA
[ADDRESS ON FILE]

ERMELINDO SOTOMAYOR COSME
[ADDRESS ON FILE]

ERMELINDO TORRES CORREA
[ADDRESS ON FILE]

ERMELINDO TORRES RIVERA
[ADDRESS ON FILE]

ERMELINDO VELAZQUEZ TORRES
[ADDRESS ON FILE]

ERMER PEREZ PACHECO
[ADDRESS ON FILE]

ERMESTO CRUZ ANDREU

ERMI DIAZ MEDINA
[ADDRESS ON FILE]

ERMI O LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ERMIDES CORREA QUINONES
[ADDRESS ON FILE]

ERMIE O AQUINO PEREZ

ERMILA RODRIGUEZ CARDONA
[ADDRESS ON FILE]

ERMINDA QUINTANA MARRERO
[ADDRESS ON FILE]

ERMINDA VELEZ ALICEA
[ADDRESS ON FILE]

ERMIS A ZEA RODRIGUEZ
[ADDRESS ON FILE]

ERMIS VIERA PAGAN
[ADDRESS ON FILE]

ERMIS Z NAZARIO RODRIGUEZ

ERMITA NARVAEZ CRUZ
[ADDRESS ON FILE]

ERMITANIA NIEVES DIAZ
[ADDRESS ON FILE]

ERMITANIA NIEVES DIAZ
[ADDRESS ON FILE]

ERMITANIO CRUZ BERMUDEZ

ERMITANIO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ERMITANIO GONZALEZ DEL TORO
[ADDRESS ON FILE]

ERMITANO MARTINEZ ALICEA
[ADDRESS ON FILE]

ERMITANO VALLE GARCIA
[ADDRESS ON FILE]

ERMNY E RIVERA PEREZ
[ADDRESS ON FILE]

ERMY VALDES PADRÓN
[ADDRESS ON FILE]

ERNAMID FRANCESCHINI GONZALEZ
[ADDRESS ON FILE]

ERNASTINA GALINDEZ FERNANDEZ
[ADDRESS ON FILE]

ERNESMARI QUINONES SANTOS
[ADDRESS ON FILE]

ERNEST ALERS MARTIR
[ADDRESS ON FILE]

ERNEST E PAGAN ORTIZ
[ADDRESS ON FILE]

ERNEST RIVERA
[ADDRESS ON FILE]

ERNEST VEGA ORTEGA
[ADDRESS ON FILE]

ERNESTA ARZUAGA ROSA

ERNESTA BRUNO ORTIZ
[ADDRESS ON FILE]

ERNESTA CASTRO SOTO

ERNESTA DIAZ TORRES
[ADDRESS ON FILE]

ERNESTA DIAZ TORRES
[ADDRESS ON FILE]

ERNESTA DIAZ VDA
[ADDRESS ON FILE]

ERNESTA GALARZA FLORES
[ADDRESS ON FILE]

ERNESTA GALARZA FLORES
[ADDRESS ON FILE]

ERNESTA GERENA BABILONIA
[ADDRESS ON FILE]

ERNESTA PEREIRA COTTO
[ADDRESS ON FILE]

ERNESTA S RODRIGUEZ COLON
[ADDRESS ON FILE]

ERNESTA SANTOS DIAZ
[ADDRESS ON FILE]

ERNESTA SOTO OTERO
[ADDRESS ON FILE]

ERNESTA TORRES COLLAZO
[ADDRESS ON FILE]

ERNESTA VEGA COLON
[ADDRESS ON FILE]

ERNESTIN DISDIER GONZALEZ
[ADDRESS ON FILE]

ERNESTINA ABRAHANTE GONZALEZ
[ADDRESS ON FILE]

ERNESTINA ACOSTA RAMIREZ
[ADDRESS ON FILE]

ERNESTINA ALICEA SANCHEZ

ERNESTINA APONTE MORALES
[ADDRESS ON FILE]

ERNESTINA ARANA APONTE
[ADDRESS ON FILE]

ERNESTINA ARROYO PEREZ
[ADDRESS ON FILE]

ERNESTINA BAEZ SANTIAGO
[ADDRESS ON FILE]

ERNESTINA BARRETO FIGUEROA
[ADDRESS ON FILE]

ERNESTINA BERRIOS GONZALEZ
[ADDRESS ON FILE]

ERNESTINA BETANCOURT CASTRO
[ADDRESS ON FILE]

ERNESTINA BORRAS VEGA

ERNESTINA CABAN ROSADO
[ADDRESS ON FILE]

ERNESTINA CABAN ROSADO
[ADDRESS ON FILE]

ERNESTINA CANARIO OVIEDA
[ADDRESS ON FILE]

ERNESTINA CARABALLO

ERNESTINA CARDONA LOPEZ

ERNESTINA CARRILLO ROBLEDO
[ADDRESS ON FILE]

ERNESTINA CARRION SUAREZ

ERNESTINA CARTAGENA GONZALEZ
[ADDRESS ON FILE]

ERNESTINA CASTRO GONZALEZ
[ADDRESS ON FILE]

ERNESTINA CASTRO GONZALEZ
[ADDRESS ON FILE]

ERNESTINA CHAUISANT LOPEZ
[ADDRESS ON FILE]

ERNESTINA COLLAZO BURGOS
[ADDRESS ON FILE]

ERNESTINA COLON BEVERAGGI
[ADDRESS ON FILE]

ERNESTINA COLON MARTINEZ
[ADDRESS ON FILE]

ERNESTINA COLON ORTIZ
[ADDRESS ON FILE]

ERNESTINA D DELGADO PEREZ
[ADDRESS ON FILE]

ERNESTINA DIAZ DE OLIVERA

ERNESTINA DISDIER GONZALEZ
[ADDRESS ON FILE]

ERNESTINA FELICIANO RIOS
[ADDRESS ON FILE]

ERNESTINA FERNANDEZ

ERNESTINA FERRER DE BALLESTER
[ADDRESS ON FILE]

ERNESTINA FIGUEROA RIVERA
[ADDRESS ON FILE]

ERNESTINA FLECHA PEREZ

ERNESTINA FRANCO PIZARRO
[ADDRESS ON FILE]

ERNESTINA FRANCO PIZARRO
[ADDRESS ON FILE]

ERNESTINA G CASTRO GONZALEZ
[ADDRESS ON FILE]

ERNESTINA GARCIA DE PIETRI
[ADDRESS ON FILE]

ERNESTINA GARCIA PIMENTEL
[ADDRESS ON FILE]

ERNESTINA GELY MAURAS
[ADDRESS ON FILE]

ERNESTINA GONZALEZ LAUREANO
[ADDRESS ON FILE]

ERNESTINA GUTIERREZ ORT
[ADDRESS ON FILE]

ERNESTINA GUTIERREZ ORTIZ
[ADDRESS ON FILE]

ERNESTINA HERNANDEZ ROSARIO
[ADDRESS ON FILE]

ERNESTINA IRIZARRY RODZ
[ADDRESS ON FILE]

ERNESTINA IRLANDA RIVAS
[ADDRESS ON FILE]

ERNESTINA IRLANDA RIVAS
[ADDRESS ON FILE]

ERNESTINA JESUS ALCALA
[ADDRESS ON FILE]

ERNESTINA JESUS COLON
[ADDRESS ON FILE]

ERNESTINA JIMENEZ MORALES
[ADDRESS ON FILE]

ERNESTINA JIMENEZ RIOS
[ADDRESS ON FILE]

ERNESTINA JIMENEZ ROSA
[ADDRESS ON FILE]

ERNESTINA LEON LOPEZ
[ADDRESS ON FILE]

ERNESTINA LUCIANO VELEZ
[ADDRESS ON FILE]

ERNESTINA LUGO ESQUILIN
[ADDRESS ON FILE]

ERNESTINA MANSO RIVERA
[ADDRESS ON FILE]

ERNESTINA MARTINEZ CASTRO
[ADDRESS ON FILE]

ERNESTINA MARTINEZ JOURNET
[ADDRESS ON FILE]

ERNESTINA MARTINEZ MUNIZ
[ADDRESS ON FILE]

ERNESTINA MASSAS DIAZ

ERNESTINA MATIENZO
[ADDRESS ON FILE]

ERNESTINA MELENDEZ FELICIANO
[ADDRESS ON FILE]

ERNESTINA MERCED RAMOS

ERNESTINA MILLAN DE BOCANEGRA
[ADDRESS ON FILE]

ERNESTINA MONTALVO SANOGUE
[ADDRESS ON FILE]

ERNESTINA MUNOZ

ERNESTINA NAVARRO CASTRO

ERNESTINA NUNEZ AQUINO
[ADDRESS ON FILE]

ERNESTINA NUNEZ PEREZ
[ADDRESS ON FILE]

ERNESTINA OLMO DE TIRADO

ERNESTINA OLMO DE VILLAFANE
[ADDRESS ON FILE]

ERNESTINA ORTIZ MORALES
[ADDRESS ON FILE]

ERNESTINA PACHECO ECHEVARRIA
[ADDRESS ON FILE]

ERNESTINA QUINONES

ERNESTINA RAMOS OTERO
[ADDRESS ON FILE]

ERNESTINA RAMOS SANCHEZ
[ADDRESS ON FILE]

ERNESTINA REYES CONDE
[ADDRESS ON FILE]

ERNESTINA RIVAS BURGOS
[ADDRESS ON FILE]

ERNESTINA RIVERA AGOSTO
[ADDRESS ON FILE]

ERNESTINA RIVERA CINTRON
[ADDRESS ON FILE]

ERNESTINA RIVERA MELENDEZ
[ADDRESS ON FILE]

ERNESTINA RIVERA NIEVES
[ADDRESS ON FILE]

ERNESTINA RIVERA RIVERA
[ADDRESS ON FILE]

ERNESTINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ERNESTINA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

ERNESTINA RODRIGUEZ SEGARRA
[ADDRESS ON FILE]

ERNESTINA RODRIGUEZ VARELA
[ADDRESS ON FILE]

ERNESTINA ROIG
[ADDRESS ON FILE]

ERNESTINA ROMAN MERCADO
[ADDRESS ON FILE]

ERNESTINA ROMAN VERGES
[ADDRESS ON FILE]

ERNESTINA ROSA ALICEA

ERNESTINA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

ERNESTINA SANABRIA RIVERA
[ADDRESS ON FILE]

ERNESTINA SANCHEZ FIGUEROA

ERNESTINA SANTIAGO RIVERA
[ADDRESS ON FILE]

ERNESTINA SANTIAGO SANTIAG
[ADDRESS ON FILE]

ERNESTINA SANTIAGO
[ADDRESS ON FILE]

ERNESTINA SOTO GUZMAN
[ADDRESS ON FILE]

ERNESTINA SUAREZ ALFONSO
[ADDRESS ON FILE]

ERNESTINA SUAREZ ALFONSO
[ADDRESS ON FILE]

ERNESTINA TIRADO RUIZ
[ADDRESS ON FILE]

ERNESTINA TORRES ORTIZ
[ADDRESS ON FILE]

ERNESTINA VEGA FLORES
[ADDRESS ON FILE]

ERNESTINA VILLEGAS CORA
[ADDRESS ON FILE]

ERNESTINA VIROLA GARCIA
[ADDRESS ON FILE]

ERNESTINA ZENO MOLINA
[ADDRESS ON FILE]

ERNESTINO LOPEZ ORTIZ
[ADDRESS ON FILE]

ERNESTINO RUIZ GOMEZ
[ADDRESS ON FILE]

ERNESTO A A RAMIREZ VELEZ
[ADDRESS ON FILE]

ERNESTO A ARZOLA MENDEZ
[ADDRESS ON FILE]

ERNESTO A CORTIJO PADILLA
[ADDRESS ON FILE]

ERNESTO A DOMINGUEZ LOZADA
[ADDRESS ON FILE]

ERNESTO A LABOY ANDINO
[ADDRESS ON FILE]

ERNESTO A PLUMEY LOPEZ
[ADDRESS ON FILE]

ERNESTO A PLUMEY PENA
[ADDRESS ON FILE]

ERNESTO A PUJOLS MOLINA
[ADDRESS ON FILE]

ERNESTO A RAMIREZ VELEZ
[ADDRESS ON FILE]

ERNESTO A RIVERA PARDO
[ADDRESS ON FILE]

ERNESTO ABRAHANTE GARCIA
[ADDRESS ON FILE]

ERNESTO ABRUA RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO ACEVEDO ARCE
[ADDRESS ON FILE]

ERNESTO ACEVEDO ECHEVARRIA

ERNESTO ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

ERNESTO ACEVEDO LOPEZ
[ADDRESS ON FILE]

ERNESTO ACOSTA REYES
[ADDRESS ON FILE]

ERNESTO ACUNA MENDEZ

ERNESTO ADAMES VELEZ
[ADDRESS ON FILE]

ERNESTO ADORNO RIVERA
[ADDRESS ON FILE]

ERNESTO ADORNO VELAZQUEZ
[ADDRESS ON FILE]

ERNESTO AFANADOR PEREZ
[ADDRESS ON FILE]

ERNESTO AFANADOR PEREZ
[ADDRESS ON FILE]

ERNESTO ALBERDESTON BOSCAN
[ADDRESS ON FILE]

ERNESTO ALICEA RAMOS
[ADDRESS ON FILE]

ERNESTO ALMEYDA CORTES
[ADDRESS ON FILE]

ERNESTO ALMEYDA CORTEZ
[ADDRESS ON FILE]

ERNESTO ALMODOVAR TORRES

ERNESTO ALVARADO COLON
[ADDRESS ON FILE]

ERNESTO ALVARES RIVERA
[ADDRESS ON FILE]

ERNESTO ALVAREZ ADAMES
[ADDRESS ON FILE]

ERNESTO ALVAREZ CONCEPCION
[ADDRESS ON FILE]

ERNESTO ALVAREZ DIAZ
[ADDRESS ON FILE]

ERNESTO ALVAREZ LAZARINI
[ADDRESS ON FILE]

ERNESTO ALVAREZ TORRES
[ADDRESS ON FILE]

ERNESTO AMARO GONZALEZ
[ADDRESS ON FILE]

ERNESTO ANAYA DIAZ
[ADDRESS ON FILE]

ERNESTO ANDINO OCASIO
[ADDRESS ON FILE]

ERNESTO ANGLADA DEL FERRIE
[ADDRESS ON FILE]

ERNESTO ANGLADA DEL
[ADDRESS ON FILE]

ERNESTO APONTE ALVAREZ

ERNESTO AQUINO PLAZA
[ADDRESS ON FILE]

ERNESTO ARROYO LOPEZ
[ADDRESS ON FILE]

ERNESTO ARROYO ROSADO
[ADDRESS ON FILE]

ERNESTO ARROYO ROSADO
[ADDRESS ON FILE]

ERNESTO ARZUAGA TIRADO

ERNESTO ASTACIO GARCIA
[ADDRESS ON FILE]

ERNESTO AVILA GONZALEZ
[ADDRESS ON FILE]

ERNESTO AVILES RAMOS
[ADDRESS ON FILE]

ERNESTO AVILES RIVERA
[ADDRESS ON FILE]

ERNESTO AYALA CORDERO
[ADDRESS ON FILE]

ERNESTO AYALA ESCALERA
[ADDRESS ON FILE]

ERNESTO AYALA ORTIZ
[ADDRESS ON FILE]

ERNESTO AYALA PEREZ

ERNESTO AYALA RIVERA

ERNESTO AYALA SANTOS
[ADDRESS ON FILE]

ERNESTO BABILONIA GONZALEZ

ERNESTO BAEZ CARRASQUILLO
[ADDRESS ON FILE]

ERNESTO BAEZ DIAZ
[ADDRESS ON FILE]

ERNESTO BAEZ MIRANDA
[ADDRESS ON FILE]

ERNESTO BAEZ ROSADO
[ADDRESS ON FILE]

ERNESTO BAEZ TORRES

ERNESTO BARBOSA CARABALLO
[ADDRESS ON FILE]

ERNESTO BARBOSA TRICOCHE
[ADDRESS ON FILE]

ERNESTO BARRERA CRUZ
[ADDRESS ON FILE]

ERNESTO BARRETO DE LA ROSA
[ADDRESS ON FILE]

ERNESTO BATISTA MIRANDA
[ADDRESS ON FILE]

ERNESTO BENITEZ AHERAN
[ADDRESS ON FILE]

ERNESTO BENITEZ BORDOY
[ADDRESS ON FILE]

ERNESTO BENITEZ MELENDEZ

ERNESTO BERRIOS PADILLA
[ADDRESS ON FILE]

ERNESTO BERRIOS PEREZ
[ADDRESS ON FILE]

ERNESTO BERRIOS PEREZ
[ADDRESS ON FILE]

ERNESTO BIRRIEL SANTANA

ERNESTO BOBONIS PINERO
[ADDRESS ON FILE]

ERNESTO BURGOS FIGUEROA
[ADDRESS ON FILE]

ERNESTO BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO C BLANCO BADILLO

ERNESTO C MARTINEZ ERNESTO
[ADDRESS ON FILE]

ERNESTO C MARTINEZ ROSA
[ADDRESS ON FILE]

ERNESTO CABALLERO DEL
[ADDRESS ON FILE]

ERNESTO CABALLERO VEGA
[ADDRESS ON FILE]

ERNESTO CABAN FLORES
[ADDRESS ON FILE]

ERNESTO CABAN MUOZ

ERNESTO CABRERA GARCIA
[ADDRESS ON FILE]

ERNESTO CALZADA PALACIOS
[ADDRESS ON FILE]

ERNESTO CAMACHO BURGOS

ERNESTO CAMACHO PAGAN
[ADDRESS ON FILE]

ERNESTO CANTRES ORTIZ
[ADDRESS ON FILE]

ERNESTO CARABALLO BRACERO
[ADDRESS ON FILE]

ERNESTO CARBONELL SAINZ
[ADDRESS ON FILE]

ERNESTO CARDIN FIGUEROA
[ADDRESS ON FILE]

ERNESTO CARDONA RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO CARRASQUILLO OLIVENCIA
[ADDRESS ON FILE]

ERNESTO CARRASQUILLO PIZARRO
[ADDRESS ON FILE]

ERNESTO CARRILLO GARCIA
[ADDRESS ON FILE]

ERNESTO CARRILLO RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO CARRILLO RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO CARRION RIVERA

ERNESTO CARRION VIGO
[ADDRESS ON FILE]

ERNESTO CASTILLO LIMBERT
[ADDRESS ON FILE]

ERNESTO CASTILLO VAZQUEZ
[ADDRESS ON FILE]

ERNESTO CASTRO CARABALLO
[ADDRESS ON FILE]

ERNESTO CASTRO SANTIAGO
[ADDRESS ON FILE]

ERNESTO CHAPARRO SOTO
[ADDRESS ON FILE]

ERNESTO CHEVRES DIAZ
[ADDRESS ON FILE]

ERNESTO CHINEA CRUZ
[ADDRESS ON FILE]

ERNESTO CHINEA MULERO
[ADDRESS ON FILE]

ERNESTO CINTRON MONTALVO
[ADDRESS ON FILE]

ERNESTO CINTRON PEREZ
[ADDRESS ON FILE]

ERNESTO CIRINO ALLENDE
[ADDRESS ON FILE]

ERNESTO CLAUDIO GUZMAN
[ADDRESS ON FILE]

ERNESTO CLEMENTE SANTIAGO
[ADDRESS ON FILE]

ERNESTO COLON CASTRO

ERNESTO COLON CINTRON
[ADDRESS ON FILE]

ERNESTO COLON COLON
[ADDRESS ON FILE]

ERNESTO COLON COLON
[ADDRESS ON FILE]

ERNESTO COLON JESUS
[ADDRESS ON FILE]

ERNESTO COLON JORGE
[ADDRESS ON FILE]

ERNESTO COLON LOPEZ
[ADDRESS ON FILE]

ERNESTO COLON NIEVES
[ADDRESS ON FILE]

ERNESTO COLON PEREZ

ERNESTO COLON PINEIRO

ERNESTO COLON RODRIGUEZ
BO CAONILLAS ABAJO
VILLALBA, PR 00766

ERNESTO COLON RODRIGUEZ
CO JESUS M OLMO ROSADO
APARTADO 1564
JUANA DIAZ, PR 00795-1564

ERNESTO COLON RODRIGUEZ
HC 03 BOX 9526
VILLALBA, PR 00766

ERNESTO COLON SANTIAGO

ERNESTO COLON VELAZQUEZ
[ADDRESS ON FILE]

ERNESTO COLON ZAYAS
[ADDRESS ON FILE]

ERNESTO CONCEPCION VILLALOBOS
[ADDRESS ON FILE]

ERNESTO CORCHADO SERRANO
COND LAGUNA GARDEN II
APT 7C
CAROLINA, PR 00979

ERNESTO CORCHADO SERRANO
URB MANSIONES VISTAMAR MARINA
CALLE MARBELLA 1219
CAROLINA, PR 00983

ERNESTO CORDERO RODRIGUEZ

ERNESTO CORDERO
[ADDRESS ON FILE]

ERNESTO CORREA BARRETO
[ADDRESS ON FILE]

ERNESTO CORREA MARTINEZ
[ADDRESS ON FILE]

ERNESTO CORTES BUTTER
[ADDRESS ON FILE]

ERNESTO CORTES LAGUNA
[ADDRESS ON FILE]

ERNESTO CORTIJO PIZARRO
[ADDRESS ON FILE]

ERNESTO COTTO LOPEZ
[ADDRESS ON FILE]

ERNESTO COTTO RAMOS

ERNESTO CRESPO VARGAS
[ADDRESS ON FILE]

ERNESTO CRUZ CRUZ
[ADDRESS ON FILE]

ERNESTO CRUZ ESCRIBANO
[ADDRESS ON FILE]

ERNESTO CRUZ FLORES
[ADDRESS ON FILE]

ERNESTO CRUZ LOPEZ
[ADDRESS ON FILE]

ERNESTO CRUZ MEDINA
[ADDRESS ON FILE]

ERNESTO CRUZ RIVERA
[ADDRESS ON FILE]

ERNESTO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO CRUZ TIRADO

ERNESTO CRUZ TORRES
[ADDRESS ON FILE]

ERNESTO CRUZ
[ADDRESS ON FILE]

ERNESTO CRUZADA JIMENEZ
[ADDRESS ON FILE]

ERNESTO CRUZADO JIMENEZ
[ADDRESS ON FILE]

ERNESTO CUEBAS MARTINEZ
[ADDRESS ON FILE]

ERNESTO D ARZOLA PONS
[ADDRESS ON FILE]

ERNESTO D BORGES SARRAGA
[ADDRESS ON FILE]

ERNESTO D FELICIANO HERNANDEZ
[ADDRESS ON FILE]

ERNESTO D PEREZ DE JESUS
[ADDRESS ON FILE]

ERNESTO D VALDES RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO D VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ERNESTO DALMAU LLANOS
[ADDRESS ON FILE]

ERNESTO DAVILA CABRERA
[ADDRESS ON FILE]

ERNESTO DAVILA CRUZ
[ADDRESS ON FILE]

ERNESTO DE JESUS CENTENO
[ADDRESS ON FILE]

ERNESTO DE JESUS NEGRON

ERNESTO DE JESUS NIEVES

ERNESTO DE JESUS TORRES
[ADDRESS ON FILE]

ERNESTO DE JESUS
[ADDRESS ON FILE]

ERNESTO DEJESUS TORRES
[ADDRESS ON FILE]

ERNESTO DEL VALLE ROSARIO
[ADDRESS ON FILE]

ERNESTO DELGADO CRESPO
[ADDRESS ON FILE]

ERNESTO DELGADO ORTIZ

ERNESTO DELGADO PEREZ
[ADDRESS ON FILE]

ERNESTO DELGADO RIVERA
[ADDRESS ON FILE]

ERNESTO DELGADO RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO DIAZ ACEVEDO
[ADDRESS ON FILE]

ERNESTO DIAZ COLLAZO
[ADDRESS ON FILE]

ERNESTO DIAZ CRUZ

ERNESTO DIAZ ENRIQUEZ
[ADDRESS ON FILE]

ERNESTO DIAZ FERRER

ERNESTO DIAZ GONZALEZ
[ADDRESS ON FILE]

ERNESTO DIAZ GUTIERREZ
[ADDRESS ON FILE]

ERNESTO DIAZ MEDINA
[ADDRESS ON FILE]

ERNESTO DIAZ MORALES
[ADDRESS ON FILE]

ERNESTO DIAZ ROMAN
[ADDRESS ON FILE]

ERNESTO DIAZ
[ADDRESS ON FILE]

ERNESTO DOMINGUEZ LOZADA
[ADDRESS ON FILE]

ERNESTO E BAEZ

ERNESTO E DIAZ ENRIQUE
[ADDRESS ON FILE]

ERNESTO E ECHEVARRIA JUARBE
[ADDRESS ON FILE]

ERNESTO E GODREAU AUBERT

ERNESTO E GONZALEZ SOTO
[ADDRESS ON FILE]

ERNESTO E ORTIZ MELENDEZ

ERNESTO E ORTIZ SANCHEZ

ERNESTO E RIVERA PAGAN
[ADDRESS ON FILE]

ERNESTO E VELEZ IRIZARRY
[ADDRESS ON FILE]

ERNESTO ECHEVARRIA ROMAN

ERNESTO ECHEVARRIA SANTIAGO
[ADDRESS ON FILE]

ERNESTO ER ORTEGA
[ADDRESS ON FILE]

ERNESTO ER RIVERA
[ADDRESS ON FILE]

ERNESTO ER SILVA
[ADDRESS ON FILE]

ERNESTO ESCABI TRABAL
[ADDRESS ON FILE]

ERNESTO ESCOBALES ALICEA
[ADDRESS ON FILE]

ERNESTO ESPADA CRUZ
[ADDRESS ON FILE]

ERNESTO ESTRADA AGOSTO
[ADDRESS ON FILE]

ERNESTO F MONROUZEAU ALFON

ERNESTO FEBO FEBO
[ADDRESS ON FILE]

ERNESTO FEBO FEBO
[ADDRESS ON FILE]

ERNESTO FEBRES VARGAS
[ADDRESS ON FILE]

ERNESTO FELICIANO RAMOS
[ADDRESS ON FILE]

ERNESTO FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ERNESTO FERNANDEZ PINERO
[ADDRESS ON FILE]

ERNESTO FIGUEROA ADORNO
[ADDRESS ON FILE]

ERNESTO FIGUEROA GELPI
[ADDRESS ON FILE]

ERNESTO FIGUEROA GUEVARA
[ADDRESS ON FILE]

ERNESTO FIGUEROA NIEVES
[ADDRESS ON FILE]

ERNESTO FIGUEROA ORTIZ
[ADDRESS ON FILE]

ERNESTO FIGUEROA PAGAN
[ADDRESS ON FILE]

ERNESTO FIGUEROA SANCHEZ
[ADDRESS ON FILE]

ERNESTO FIGUEROA SANTIA
[ADDRESS ON FILE]

ERNESTO FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ERNESTO FIGUEROA VERGNE
[ADDRESS ON FILE]

ERNESTO FLORES CASTRO
[ADDRESS ON FILE]

ERNESTO FLORES DELGADO
[ADDRESS ON FILE]

ERNESTO FONT RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO G SANTIAGO PEREZ
[ADDRESS ON FILE]

ERNESTO GARAY CARRERAS
[ADDRESS ON FILE]

ERNESTO GARAY FIGUEROA
[ADDRESS ON FILE]

ERNESTO GARCIA AGUIRRE
[ADDRESS ON FILE]

ERNESTO GARCIA COLON
[ADDRESS ON FILE]

ERNESTO GARCIA CORTES
[ADDRESS ON FILE]

ERNESTO GARCIA CORTES
[ADDRESS ON FILE]

ERNESTO GARCIA CRUZ
[ADDRESS ON FILE]

ERNESTO GARCIA ESQUILIN
[ADDRESS ON FILE]

ERNESTO GARCIA ESQUILIN
[ADDRESS ON FILE]

ERNESTO GARCIA ESQUILIN
[ADDRESS ON FILE]

ERNESTO GARCIA GARCIA
[ADDRESS ON FILE]

ERNESTO GARCIA MELENDEZ
CALLE 15  143
URB BRISAS DE CEIBA
CEIBA, PR  00735

ERNESTO GARCIA RIVERA
[ADDRESS ON FILE]

ERNESTO GARCIA SOTO
[ADDRESS ON FILE]

ERNESTO GARCIA VEGA
[ADDRESS ON FILE]

ERNESTO GERENA GONZALEZ
[ADDRESS ON FILE]

ERNESTO GOMEZ MONTANEZ
[ADDRESS ON FILE]

ERNESTO GONZAGUE
[ADDRESS ON FILE]

ERNESTO GONZALE MARTINEZ

ERNESTO GONZALEZ AMADOR
[ADDRESS ON FILE]

ERNESTO GONZALEZ BELTRAN
[ADDRESS ON FILE]

ERNESTO GONZALEZ CORDERO
[ADDRESS ON FILE]

ERNESTO GONZALEZ CRUZ
[ADDRESS ON FILE]

ERNESTO GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ERNESTO GONZALEZ LUGO
[ADDRESS ON FILE]

ERNESTO GONZALEZ MACHADO

ERNESTO GONZALEZ MARCUCCI
[ADDRESS ON FILE]

ERNESTO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ERNESTO GONZALEZ PABON
[ADDRESS ON FILE]

ERNESTO GONZALEZ PABON
[ADDRESS ON FILE]

ERNESTO GONZALEZ PINA
[ADDRESS ON FILE]

ERNESTO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ERNESTO GUADALUPE COLON
[ADDRESS ON FILE]

ERNESTO GUADALUPE CRUZ
[ADDRESS ON FILE]

ERNESTO GUADALUPE CRUZ
[ADDRESS ON FILE]

ERNESTO GUZMAN GANDARILLA
[ADDRESS ON FILE]

ERNESTO GUZMAN GUTIERREZ
[ADDRESS ON FILE]

ERNESTO H NAZARIO ORTIZ

ERNESTO H SANCHEZ ACOSTA
[ADDRESS ON FILE]

ERNESTO H TORRES DIAZ
[ADDRESS ON FILE]

ERNESTO HERNANDEZ CORSI
[ADDRESS ON FILE]

ERNESTO HERNANDEZ DIAZ
[ADDRESS ON FILE]

ERNESTO HERNANDEZ ORZA
[ADDRESS ON FILE]

ERNESTO HERNANDEZ PEREZ
[ADDRESS ON FILE]

ERNESTO HERNANDEZ VISBAL

ERNESTO I VELEZ SOLANO
[ADDRESS ON FILE]

ERNESTO IRIZARRY IRIZARRY
[ADDRESS ON FILE]

ERNESTO IRIZARRY MORALES
[ADDRESS ON FILE]

ERNESTO IRIZARRY RIVERA

ERNESTO IRIZARRY RODRIGUEZ

ERNESTO IRIZARRY SANTIAGO
[ADDRESS ON FILE]

ERNESTO J ACEVEDO RONDON

ERNESTO J AVILES OLAVARRIA
[ADDRESS ON FILE]

ERNESTO J BARRIOS COLLAZO
[ADDRESS ON FILE]

ERNESTO J CASTRO ROSA
[ADDRESS ON FILE]

ERNESTO J CENTENO LOZADA
[ADDRESS ON FILE]

ERNESTO J CHEVRES MARTINEZ
[ADDRESS ON FILE]

ERNESTO J CORDERO RODRIGUEZ

ERNESTO J DIAZ CRUZ

ERNESTO J E FELICIANO

ERNESTO J HERNANDEZ GONZALEZ

ERNESTO J HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ERNESTO J J FERRER MARTINEZ
[ADDRESS ON FILE]

ERNESTO J LEON ESTEFANI
[ADDRESS ON FILE]

ERNESTO J MARCON RIVERA
[ADDRESS ON FILE]

ERNESTO J MARRERO MARRERO
[ADDRESS ON FILE]

ERNESTO J MERCADO TORRES
[ADDRESS ON FILE]

ERNESTO J NIEVES TIRADO

ERNESTO J ORTEGA ELIAS
[ADDRESS ON FILE]

ERNESTO J ORTIZ OLIVERAS

ERNESTO J PEREZ DIAZ
[ADDRESS ON FILE]

ERNESTO J QUESADA
[ADDRESS ON FILE]

ERNESTO J QUINONES CACERES

ERNESTO J QUIONES CACERES

ERNESTO J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO J SANCHEZ TORRES
[ADDRESS ON FILE]

ERNESTO J SANTIAGO CARABALLO
[ADDRESS ON FILE]

ERNESTO J TORRES RIVERA
[ADDRESS ON FILE]

ERNESTO JESUS CORREA
[ADDRESS ON FILE]

ERNESTO JESUS FELIX
[ADDRESS ON FILE]

ERNESTO JIMENEZ

ERNESTO JIMENEZ FLORES
[ADDRESS ON FILE]

ERNESTO JIMENEZ MONTES
[ADDRESS ON FILE]

ERNESTO JIMENEZ VAZQUEZ
[ADDRESS ON FILE]

ERNESTO JORGE RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO JR FEBO FEBO
[ADDRESS ON FILE]

ERNESTO JROMAN GARCIA
[ADDRESS ON FILE]

ERNESTO JUAN FONFRIAS

ERNESTO L ARANA PEREZ
[ADDRESS ON FILE]

ERNESTO L BELTRAN CABRERA
[ADDRESS ON FILE]

ERNESTO L CALDERON FIGUEROA

ERNESTO L CASTILLO GUILBE
[ADDRESS ON FILE]

ERNESTO L CHIESA APONTE

ERNESTO L CORTES GONZALEZ
[ADDRESS ON FILE]

ERNESTO L DIAZ VELAZQUEZ

ERNESTO L GONZALEZ HEDZ

ERNESTO L GRAU RIVERA

ERNESTO L L MARTINEZ RIVERA
[ADDRESS ON FILE]

ERNESTO L LUCIANO RIVERA
[ADDRESS ON FILE]

ERNESTO L MARTINEZ NEGRON
[ADDRESS ON FILE]

ERNESTO L MARTINEZ RIVERA
[ADDRESS ON FILE]

ERNESTO L ORTIZ RUIZ
[ADDRESS ON FILE]

ERNESTO L PEREZ DENIZA
[ADDRESS ON FILE]

ERNESTO L SANTIAGO ZAYAS
[ADDRESS ON FILE]

ERNESTO L TORRES RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO LABOY ESCOBAR
[ADDRESS ON FILE]

ERNESTO LAFUENTE RIVERA
[ADDRESS ON FILE]

ERNESTO LAGO CAPO
[ADDRESS ON FILE]

ERNESTO LAGUERRE RAM
[ADDRESS ON FILE]

ERNESTO LAGUERRE RAMOS
[ADDRESS ON FILE]

ERNESTO LAGUERRE RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO LAGUERRE SOLER
[ADDRESS ON FILE]

ERNESTO LAUREANO DIAZ

ERNESTO LAZU
[ADDRESS ON FILE]

ERNESTO LEBRON GONZALEZ
PARNASO 553
SUMMIT HILLS
SAN JUAN, PR 00920

ERNESTO LEBRON RIVERA

ERNESTO LEON ROSADO
[ADDRESS ON FILE]

ERNESTO LICIAGA MENDEZ
[ADDRESS ON FILE]

ERNESTO LIZARDI DELGADO
[ADDRESS ON FILE]

ERNESTO LLOPIZ SERRANO
[ADDRESS ON FILE]

ERNESTO LOMBAY QUINONEZ
[ADDRESS ON FILE]

ERNESTO LOPEZ ARZOLA

ERNESTO LOPEZ AVILES
[ADDRESS ON FILE]

ERNESTO LOPEZ DE PEDRO

ERNESTO LOPEZ LOPEZ
[ADDRESS ON FILE]

ERNESTO LOPEZ RIVERA
[ADDRESS ON FILE]

ERNESTO LOPEZ RIVERA
[ADDRESS ON FILE]

ERNESTO LOPEZ SANTANA
[ADDRESS ON FILE]

ERNESTO LOPEZ SANTANA
[ADDRESS ON FILE]

ERNESTO LRODRIGUEZ
[ADDRESS ON FILE]

ERNESTO LUGO MENDEZ

ERNESTO M ANDUJAR VARGAS
[ADDRESS ON FILE]

ERNESTO M CAMPELLO VAZQUEZ

ERNESTO M ORTIZ RIVERA
[ADDRESS ON FILE]

ERNESTO M RIVERA RIVERA
[ADDRESS ON FILE]

ERNESTO M SANTIAGO BERRIOS
[ADDRESS ON FILE]

ERNESTO MACHADO ARCE
[ADDRESS ON FILE]

ERNESTO MALAVE RIVERA
[ADDRESS ON FILE]

ERNESTO MALDONADO ARES
[ADDRESS ON FILE]

ERNESTO MALDONADO HERNANDE
[ADDRESS ON FILE]

ERNESTO MALDONADO RODRIGUE
[ADDRESS ON FILE]

ERNESTO MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO MARCHAND GONZALEZ
[ADDRESS ON FILE]

ERNESTO MARIN ALGARIN

ERNESTO MARIN CASTILLO
[ADDRESS ON FILE]

ERNESTO MARRERO MELENDEZ
[ADDRESS ON FILE]

ERNESTO MARTELL BONILLA
[ADDRESS ON FILE]

ERNESTO MARTELL LOPEZ
[ADDRESS ON FILE]

ERNESTO MARTINEZ PEREZ
[ADDRESS ON FILE]

ERNESTO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO MARTINEZ ROSA
[ADDRESS ON FILE]

ERNESTO MATOS NARVAEZ
[ADDRESS ON FILE]

ERNESTO MATOS ROSARIO

ERNESTO MATOS TRAVIESO
[ADDRESS ON FILE]

ERNESTO MEDINA DIAZ
[ADDRESS ON FILE]

ERNESTO MEDINA GONZALEZ
[ADDRESS ON FILE]

ERNESTO MEJIA QUESADA
[ADDRESS ON FILE]

ERNESTO MELENDEZ FIGUEROA
[ADDRESS ON FILE]

ERNESTO MELENDEZ LOZANO
[ADDRESS ON FILE]

ERNESTO MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO MELENDEZ SILVA
[ADDRESS ON FILE]

ERNESTO MENDEZ MARTINEZ
[ADDRESS ON FILE]

ERNESTO MENDEZ SANTIAGO
[ADDRESS ON FILE]

ERNESTO MENDOZA DROZ

ERNESTO MIRANDA PEREZ
[ADDRESS ON FILE]

ERNESTO MIRANDA RIVERA
[ADDRESS ON FILE]

ERNESTO MIRANDA RIVERA
[ADDRESS ON FILE]

ERNESTO MOJICA DELGADO
[ADDRESS ON FILE]

ERNESTO MOLINA ACEVEDO
[ADDRESS ON FILE]

ERNESTO MOLINA MOLINA
[ADDRESS ON FILE]

ERNESTO MONROUZEAU ALFONZO
[ADDRESS ON FILE]

ERNESTO MONROUZEAU LACOMBA

ERNESTO MONTALVO MELENDEZ
[ADDRESS ON FILE]

ERNESTO MONTERO MONTERO

ERNESTO MORA HEREDIA

ERNESTO MORA ORTIZ
[ADDRESS ON FILE]

ERNESTO MORALES ALVAREZ
[ADDRESS ON FILE]

ERNESTO MORALES CARABALLO
[ADDRESS ON FILE]

ERNESTO MORALES FIGUEROA
[ADDRESS ON FILE]

ERNESTO MORALES GONZALEZ
[ADDRESS ON FILE]

ERNESTO MORALES HERNANDEZ
[ADDRESS ON FILE]

ERNESTO MORALES HERNANDEZ
[ADDRESS ON FILE]

ERNESTO MORALES LLORET
[ADDRESS ON FILE]

ERNESTO MORALES SOTO
[ADDRESS ON FILE]

ERNESTO MORALES SOTO
[ADDRESS ON FILE]

ERNESTO MORGADO GUZMAN
[ADDRESS ON FILE]

ERNESTO MUJICA MUJICA
[ADDRESS ON FILE]

ERNESTO MULERO MANGUAL
[ADDRESS ON FILE]

ERNESTO MUNIZ COLON

ERNESTO MUNOZ FERNANDEZ
[ADDRESS ON FILE]

ERNESTO NATAL CABRERA
[ADDRESS ON FILE]

ERNESTO NAZARIO NIEVES
[ADDRESS ON FILE]

ERNESTO NEGRON MARRERO
[ADDRESS ON FILE]

ERNESTO NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO NIEVES AGROT
[ADDRESS ON FILE]

ERNESTO NIEVES CORCHADO
[ADDRESS ON FILE]

ERNESTO NIEVES ERNESTO
[ADDRESS ON FILE]

ERNESTO NIEVES GARCIA
[ADDRESS ON FILE]

ERNESTO NIEVES PASTRANA

ERNESTO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO NIEVES SANTIAGO
[ADDRESS ON FILE]

ERNESTO NIEVES VELEZ

ERNESTO NOGUERAS BONILLA
[ADDRESS ON FILE]

ERNESTO NUNEZ CABAN
[ADDRESS ON FILE]

ERNESTO NUNEZ MARTINEZ
[ADDRESS ON FILE]

ERNESTO NUNEZ MOLLER

ERNESTO NUQEZ ORTIZ
[ADDRESS ON FILE]

ERNESTO O D LAGUERRE RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO O ESCALERA DUPREY

ERNESTO OCASIO ARCE
[ADDRESS ON FILE]

ERNESTO OCASIO RIVERA
[ADDRESS ON FILE]

ERNESTO OCASIO TORRES
[ADDRESS ON FILE]

ERNESTO OCASIO
[ADDRESS ON FILE]

ERNESTO OLIVARES GOMEZ

ERNESTO ORENCH RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO ORTEGA RIVERA
HC 73 BOX 4715
NARANJITO, PR 00719

ERNESTO ORTEGA ROBLES
[ADDRESS ON FILE]

ERNESTO ORTIZ ALICEA
[ADDRESS ON FILE]

ERNESTO ORTIZ CAMACHO
[ADDRESS ON FILE]

ERNESTO ORTIZ CORE
[ADDRESS ON FILE]

ERNESTO ORTIZ HERNADEZ
[ADDRESS ON FILE]

ERNESTO ORTIZ HERNANDEZ

ERNESTO ORTIZ LEON
[ADDRESS ON FILE]

ERNESTO ORTIZ MARTINEZ
[ADDRESS ON FILE]

ERNESTO ORTIZ MELENDEZ
[ADDRESS ON FILE]

ERNESTO ORTIZ POMALES
[ADDRESS ON FILE]

ERNESTO ORTIZ RIVERA
[ADDRESS ON FILE]

ERNESTO ORTIZ RIVERA
[ADDRESS ON FILE]

ERNESTO ORTIZ SANTIAGO
[ADDRESS ON FILE]

ERNESTO ORTIZ TORRES
[ADDRESS ON FILE]

ERNESTO OTERO FERRER
[ADDRESS ON FILE]

ERNESTO OTERO FIGUEROA
[ADDRESS ON FILE]

ERNESTO PABON GONZALEZ
[ADDRESS ON FILE]

ERNESTO PABON SALGADO
[ADDRESS ON FILE]

ERNESTO PACHECO ALMESTICA
[ADDRESS ON FILE]

ERNESTO PACHECO MARTES
[ADDRESS ON FILE]

ERNESTO PADILLA COSME
[ADDRESS ON FILE]

ERNESTO PADILLA SERRANO
[ADDRESS ON FILE]

ERNESTO PADILLA SERRANO
[ADDRESS ON FILE]

ERNESTO PAGAN HERNANDEZ
[ADDRESS ON FILE]

ERNESTO PAGAN RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO PAGAN RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO PAGAN ZAYAS

ERNESTO PARDO RIVERA
[ADDRESS ON FILE]

ERNESTO PEDROZA COSME
[ADDRESS ON FILE]

ERNESTO PENA COSME
[ADDRESS ON FILE]

ERNESTO PEREZ ACEVEDO
[ADDRESS ON FILE]

ERNESTO PEREZ ADORNO
[ADDRESS ON FILE]

ERNESTO PEREZ GARCIA
[ADDRESS ON FILE]

ERNESTO PEREZ GONZALEZ
[ADDRESS ON FILE]

ERNESTO PEREZ GONZALEZ
[ADDRESS ON FILE]

ERNESTO PEREZ GUARDIOLA
[ADDRESS ON FILE]

ERNESTO PEREZ OCASIO
[ADDRESS ON FILE]

ERNESTO PEREZ PENA
[ADDRESS ON FILE]

ERNESTO PEREZ RIVERA
[ADDRESS ON FILE]

ERNESTO PEREZ SERRANO
[ADDRESS ON FILE]

ERNESTO PEREZ TORRES
[ADDRESS ON FILE]

ERNESTO PEREZ VELEZ
[ADDRESS ON FILE]

ERNESTO PINEIRO LAMBOY
[ADDRESS ON FILE]

ERNESTO PIRIS GRAU
[ADDRESS ON FILE]

ERNESTO PLAZA LOPEZ
[ADDRESS ON FILE]

ERNESTO PLAZA MANSO
[ADDRESS ON FILE]

ERNESTO PLAZA QUINONES
[ADDRESS ON FILE]

ERNESTO POMALES GARCIA
[ADDRESS ON FILE]

ERNESTO POMALES PLACERES
[ADDRESS ON FILE]

ERNESTO PRIETO TORRES
[ADDRESS ON FILE]

ERNESTO PUMAREJO ALVAREZ

ERNESTO QUESADA ALVAREZ
[ADDRESS ON FILE]

ERNESTO QUESADA ALVAREZ
[ADDRESS ON FILE]

ERNESTO QUESADA OJEDA
[ADDRESS ON FILE]

ERNESTO QUILES ARROYO
[ADDRESS ON FILE]

ERNESTO QUILES CRESPO
[ADDRESS ON FILE]

ERNESTO QUILES RIVERA
[ADDRESS ON FILE]

ERNESTO QUINONES LEBRON
[ADDRESS ON FILE]

ERNESTO QUINONES MARTIN

ERNESTO QUIONES LEBRON
[ADDRESS ON FILE]

ERNESTO QUIROS ALONSO
[ADDRESS ON FILE]

ERNESTO R AVILES ACEVEDO
[ADDRESS ON FILE]

ERNESTO R BENITEZ JIMENEZ

ERNESTO R CORCINO ORTEGA

ERNESTO R GANDIA VILA
[ADDRESS ON FILE]

ERNESTO R GARCIA SANTIAGO
[ADDRESS ON FILE]

ERNESTO R LABOY FIGUEROA
[ADDRESS ON FILE]

ERNESTO R LOPEZ NO APELLIDO

ERNESTO R NEGRON MARRERO

ERNESTO R QUILES MOLINA
[ADDRESS ON FILE]

ERNESTO R SANTOS DIAZ
[ADDRESS ON FILE]

ERNESTO R SARRIA NEGRON
[ADDRESS ON FILE]

ERNESTO R VEGA ROSADO
[ADDRESS ON FILE]

ERNESTO RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

ERNESTO RAMIREZ RAMOS
[ADDRESS ON FILE]

ERNESTO RAMIREZ ROURE
[ADDRESS ON FILE]

ERNESTO RAMIREZ RUBIO
[ADDRESS ON FILE]

ERNESTO RAMIREZ VELEZ
[ADDRESS ON FILE]

ERNESTO RAMOS AMARO
[ADDRESS ON FILE]

ERNESTO RAMOS FERNANDEZ
[ADDRESS ON FILE]

ERNESTO RAMOS FIGUEROA
[ADDRESS ON FILE]

ERNESTO RAMOS GAUTIER
[ADDRESS ON FILE]

ERNESTO RAMOS HERNANDEZ
[ADDRESS ON FILE]

ERNESTO RAMOS LIZARDI
[ADDRESS ON FILE]

ERNESTO RAMOS MALDONADO
[ADDRESS ON FILE]

ERNESTO RAMOS MORALES
[ADDRESS ON FILE]

ERNESTO RAMOS PEREZ
[ADDRESS ON FILE]

ERNESTO RAMOS RAMOS
[ADDRESS ON FILE]

ERNESTO RAMOS RAMOS
[ADDRESS ON FILE]

ERNESTO RAMOS SERRANO
[ADDRESS ON FILE]

ERNESTO RAMOS TORRES
[ADDRESS ON FILE]

ERNESTO REAL FIGUEROA
[ADDRESS ON FILE]

ERNESTO REYES ABRIL
[ADDRESS ON FILE]

ERNESTO REYES ARBELO
[ADDRESS ON FILE]

ERNESTO REYES AYALA
[ADDRESS ON FILE]

ERNESTO REYES BLASSINO

ERNESTO REYES GONZALEZ
[ADDRESS ON FILE]

ERNESTO REYES RIVERA
[ADDRESS ON FILE]

ERNESTO RIOS FIGUEROA
[ADDRESS ON FILE]

ERNESTO RIOS HERNANDEZ
[ADDRESS ON FILE]

ERNESTO RIOS TAPIA
[ADDRESS ON FILE]

ERNESTO RIVAS MATOS
[ADDRESS ON FILE]

ERNESTO RIVERA ALBINO
[ADDRESS ON FILE]

ERNESTO RIVERA BAEZ
[ADDRESS ON FILE]

ERNESTO RIVERA COSME
[ADDRESS ON FILE]

ERNESTO RIVERA COSME
[ADDRESS ON FILE]

ERNESTO RIVERA COSME
[ADDRESS ON FILE]

ERNESTO RIVERA DE HOSTO

ERNESTO RIVERA FUENTES
[ADDRESS ON FILE]

ERNESTO RIVERA GARCIA
[ADDRESS ON FILE]

ERNESTO RIVERA GONZALEZ
[ADDRESS ON FILE]

ERNESTO RIVERA HUERTAS
[ADDRESS ON FILE]

ERNESTO RIVERA MEDINA
[ADDRESS ON FILE]

ERNESTO RIVERA MELENDEZ
[ADDRESS ON FILE]

ERNESTO RIVERA MONETT
[ADDRESS ON FILE]

ERNESTO RIVERA NEGRON
[ADDRESS ON FILE]

ERNESTO RIVERA ORTIZ
[ADDRESS ON FILE]

ERNESTO RIVERA PADILLA
[ADDRESS ON FILE]

ERNESTO RIVERA PEREZ
[ADDRESS ON FILE]

ERNESTO RIVERA PUIG
[ADDRESS ON FILE]

ERNESTO RIVERA REYES
[ADDRESS ON FILE]

ERNESTO RIVERA RIVERA
[ADDRESS ON FILE]

ERNESTO RIVERA RIVERA
[ADDRESS ON FILE]

ERNESTO RIVERA ROLDAN
[ADDRESS ON FILE]

ERNESTO RIVERA ROSADO
[ADDRESS ON FILE]

ERNESTO RIVERA TORRES
[ADDRESS ON FILE]

ERNESTO RIVERA UMPIERRE
[ADDRESS ON FILE]

ERNESTO RIVERA VILLANUEVA
[ADDRESS ON FILE]

ERNESTO RIVERA
[ADDRESS ON FILE]

ERNESTO RIVERA
[ADDRESS ON FILE]

ERNESTO ROBLES CHAMORRO
[ADDRESS ON FILE]

ERNESTO ROBLES CHAMORRO
[ADDRESS ON FILE]

ERNESTO ROBLES VELEZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ ACEVEDO

ERNESTO RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ CAQUIAS
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ CARRILLO
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ CINTRON

ERNESTO RODRIGUEZ COIRA
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ CRESPO
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ CRESPO
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ FARIA
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ MILLAN
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ MONTALVO

ERNESTO RODRIGUEZ MORALES
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ MORALES
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ RODZ

ERNESTO RODRIGUEZ SANFELIZ
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ SANTANA
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ SOBERAL
[ADDRESS ON FILE]

ERNESTO RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ERNESTO RODZ CARTAGENA
[ADDRESS ON FILE]

ERNESTO ROIG RIVERA
[ADDRESS ON FILE]

ERNESTO ROJAS ALVAREZ
[ADDRESS ON FILE]

ERNESTO ROJAS CRUZ
[ADDRESS ON FILE]

ERNESTO ROJAS FERNANDEZ
[ADDRESS ON FILE]

ERNESTO ROLEDO BRAVO

ERNESTO ROMAN GONZALEZ
[ADDRESS ON FILE]

ERNESTO ROMAN NARVAEZ
[ADDRESS ON FILE]

ERNESTO ROMAN PAGAN
[ADDRESS ON FILE]

ERNESTO ROMAN RIVERA
[ADDRESS ON FILE]

ERNESTO ROMAN ROMAN
[ADDRESS ON FILE]

ERNESTO ROMAN SOTO

ERNESTO ROMERO MORENO
[ADDRESS ON FILE]

ERNESTO ROQUE URDAZ
[ADDRESS ON FILE]

ERNESTO ROSA BERRIOS
[ADDRESS ON FILE]

ERNESTO ROSA REYES
[ADDRESS ON FILE]

ERNESTO ROSADO RIVERA
[ADDRESS ON FILE]

ERNESTO ROSADO RIVERA
[ADDRESS ON FILE]

ERNESTO ROSARIO AYALA
[ADDRESS ON FILE]

ERNESTO ROSARIO CINTRON

ERNESTO ROSARIO MARTINEZ
[ADDRESS ON FILE]

ERNESTO ROSARIO PEREZ
[ADDRESS ON FILE]

ERNESTO ROSARIO SANCHEZ

ERNESTO RUIZ RUIZ
[ADDRESS ON FILE]

ERNESTO SABO ROHENA
[ADDRESS ON FILE]

ERNESTO SAENZ PEREZ
[ADDRESS ON FILE]

ERNESTO SAEZ FIGUEROA
[ADDRESS ON FILE]

ERNESTO SALAMAN SALAMAN

ERNESTO SALAS AYALA
[ADDRESS ON FILE]

ERNESTO SALGADO SANES
[ADDRESS ON FILE]

ERNESTO SANCHEZ BENJAMIN
[ADDRESS ON FILE]

ERNESTO SANCHEZ LUGO
[ADDRESS ON FILE]

ERNESTO SANCHEZ PIZARRO
[ADDRESS ON FILE]

ERNESTO SANCHEZ POLIDURA
[ADDRESS ON FILE]

ERNESTO SANCHEZ POLIDURA
[ADDRESS ON FILE]

ERNESTO SANCHEZ ROMAN
[ADDRESS ON FILE]

ERNESTO SANCHEZ ROMAN
[ADDRESS ON FILE]

ERNESTO SANTANA FRED
[ADDRESS ON FILE]

ERNESTO SANTIAGO

ERNESTO SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

ERNESTO SANTIAGO FONTANEZ
[ADDRESS ON FILE]

ERNESTO SANTIAGO MATOS
[ADDRESS ON FILE]

ERNESTO SANTIAGO MAYSON
[ADDRESS ON FILE]

ERNESTO SANTIAGO MORALES
[ADDRESS ON FILE]

ERNESTO SANTIAGO ORTIZ
[ADDRESS ON FILE]

ERNESTO SANTIAGO ORTIZ
[ADDRESS ON FILE]

ERNESTO SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ERNESTO SANTIAGO TORRES
[ADDRESS ON FILE]

ERNESTO SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

ERNESTO SANTIAGO VELEZ
[ADDRESS ON FILE]

ERNESTO SANTOS NIEVES
[ADDRESS ON FILE]

ERNESTO SANTOS VARGAS
[ADDRESS ON FILE]

ERNESTO SEPULVEDA VELEZ
[ADDRESS ON FILE]

ERNESTO SEPULVEDA VELEZ
[ADDRESS ON FILE]

ERNESTO SERRANO LOPEZ
[ADDRESS ON FILE]

ERNESTO SERRANO RIVERA

ERNESTO SGROI HERNANDEZ
[ADDRESS ON FILE]

ERNESTO SIERRA FIGUEROA
[ADDRESS ON FILE]

ERNESTO SILEN RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO SORIANO CRUZ
[ADDRESS ON FILE]

ERNESTO SOSA FALU
[ADDRESS ON FILE]

ERNESTO SOSA FALU
[ADDRESS ON FILE]

ERNESTO SOSA MATOS
[ADDRESS ON FILE]

ERNESTO SOTO DEL VALLE
[ADDRESS ON FILE]

ERNESTO SOTO GONZALEZ

ERNESTO SOTO MEDINA
[ADDRESS ON FILE]

ERNESTO STUART LUGO
[ADDRESS ON FILE]

ERNESTO SUAREZ RUIZ

ERNESTO TAVAREZ RAMOS
[ADDRESS ON FILE]

ERNESTO TIRADO HERNANDEZ
[ADDRESS ON FILE]

ERNESTO TIRADO SANCHEZ
[ADDRESS ON FILE]

ERNESTO TOLEDO SANTIAGO
[ADDRESS ON FILE]

ERNESTO TORO BALAGUER
[ADDRESS ON FILE]

ERNESTO TORO TORO
[ADDRESS ON FILE]

ERNESTO TORRES ARROYO
[ADDRESS ON FILE]

ERNESTO TORRES CINTRON
[ADDRESS ON FILE]

ERNESTO TORRES FIGUEROA
[ADDRESS ON FILE]

ERNESTO TORRES GARAY

ERNESTO TORRES LEBRON
[ADDRESS ON FILE]

ERNESTO TORRES LOZADA
[ADDRESS ON FILE]

ERNESTO TORRES LUGO
[ADDRESS ON FILE]

ERNESTO TORRES MARQUEZ
[ADDRESS ON FILE]

ERNESTO TORRES MERCADO

ERNESTO TORRES MORALES
[ADDRESS ON FILE]

ERNESTO TORRES MURPHY
[ADDRESS ON FILE]

ERNESTO TORRES NO APELLIDO
[ADDRESS ON FILE]

ERNESTO TORRES PEREZ
[ADDRESS ON FILE]

ERNESTO TORRES PINEIRO
[ADDRESS ON FILE]

ERNESTO TORRES RIVERA
[ADDRESS ON FILE]

ERNESTO TORRES RIVERA
[ADDRESS ON FILE]

ERNESTO TORRES RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO TORRES SANCHEZ
[ADDRESS ON FILE]

ERNESTO TORRES SANTIAGO

ERNESTO TORRES TORRES
[ADDRESS ON FILE]

ERNESTO TORRES VALENTIN
[ADDRESS ON FILE]

ERNESTO TORRES ZAMBRANA
[ADDRESS ON FILE]

ERNESTO TORRES
[ADDRESS ON FILE]

ERNESTO TORRES
[ADDRESS ON FILE]

ERNESTO TRABAL DIAZ
[ADDRESS ON FILE]

ERNESTO TRABAL ELLIN
[ADDRESS ON FILE]

ERNESTO UMPIERRE PADILLA
[ADDRESS ON FILE]

ERNESTO VALDES FERNANDE
[ADDRESS ON FILE]

ERNESTO VALDES LAGUERRE
[ADDRESS ON FILE]

ERNESTO VALENTIN GONZALEZ
[ADDRESS ON FILE]

ERNESTO VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO VARELA NEGRON
[ADDRESS ON FILE]

ERNESTO VARGAS MALDONADO
[ADDRESS ON FILE]

ERNESTO VARGAS MORALES

ERNESTO VARGAS PEREZ

ERNESTO VAZQUEZ BARRETO
[ADDRESS ON FILE]

ERNESTO VAZQUEZ HERNANDEZ

ERNESTO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

ERNESTO VAZQUEZ PEREZ
[ADDRESS ON FILE]

ERNESTO VAZQUEZ REYES
[ADDRESS ON FILE]

ERNESTO VAZQUEZ ROLON
[ADDRESS ON FILE]

ERNESTO VAZQUEZ ROMAN
[ADDRESS ON FILE]

ERNESTO VAZQUEZ ROSADO

ERNESTO VAZQUEZ VALENTIN
[ADDRESS ON FILE]

ERNESTO VEGA ALVARADO
[ADDRESS ON FILE]

ERNESTO VEGA BERMUDEZ
[ADDRESS ON FILE]

ERNESTO VEGA COLON
[ADDRESS ON FILE]

ERNESTO VEGA ENCARNACION
[ADDRESS ON FILE]

ERNESTO VEGA GONZALEZ
[ADDRESS ON FILE]

ERNESTO VEGA HOYOS
[ADDRESS ON FILE]

ERNESTO VEGA IRLANDA
[ADDRESS ON FILE]

ERNESTO VEGA LEON
[ADDRESS ON FILE]

ERNESTO VEGA MULERO

ERNESTO VEGA OLIVERAS
[ADDRESS ON FILE]

ERNESTO VEGA RIOS
[ADDRESS ON FILE]

ERNESTO VEGA RIVERA
[ADDRESS ON FILE]

ERNESTO VELAZQUEZ COTTO
[ADDRESS ON FILE]

ERNESTO VELAZQUEZ GARCIA
[ADDRESS ON FILE]

ERNESTO VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ERNESTO VELAZQUEZ PEREZ
[ADDRESS ON FILE]

ERNESTO VELAZQUEZ SANTANA

ERNESTO VELEZ BERNALD
[ADDRESS ON FILE]

ERNESTO VELEZ CAMPIS
[ADDRESS ON FILE]

ERNESTO VELEZ CAMPIS
[ADDRESS ON FILE]

ERNESTO VELEZ CRUZ
[ADDRESS ON FILE]

ERNESTO VELEZ GONZALEZ
[ADDRESS ON FILE]

ERNESTO VELEZ MALDONADO
[ADDRESS ON FILE]

ERNESTO VELEZ MORALES
[ADDRESS ON FILE]

ERNESTO VELEZ ORTIZ
[ADDRESS ON FILE]

ERNESTO VELEZ PAGAN
[ADDRESS ON FILE]

ERNESTO VELEZ SANCHEZ
[ADDRESS ON FILE]

ERNESTO VENTURA TROZZI
[ADDRESS ON FILE]

ERNESTO VERA RIVERA
[ADDRESS ON FILE]

ERNESTO VIDAL BECERRA
[ADDRESS ON FILE]

ERNESTO VIGO LOPEZ
[ADDRESS ON FILE]

ERNESTO VILCHES HERNANDEZ
[ADDRESS ON FILE]

ERNESTO VILCHES HERNANDEZ
[ADDRESS ON FILE]

ERNESTO VILLALBA ARANA
[ADDRESS ON FILE]

ERNESTO VILLANUEVA MORALES
[ADDRESS ON FILE]

ERNESTO VILLANUEVA PAGAN
[ADDRESS ON FILE]

ERNESTO VOLMAR PINA
[ADDRESS ON FILE]

ERNESTO W ANNABLE LOPEZ
[ADDRESS ON FILE]

ERNESTO W W ALICEA RODRIGUEZ
[ADDRESS ON FILE]

ERNESTO WILLIAMS BRACHE
[ADDRESS ON FILE]

ERNESTO WILLIAMS BRANA
[ADDRESS ON FILE]

ERNESTO ZAMBRANA QUILES
[ADDRESS ON FILE]

ERNESTO ZARAGOZA HERNANDEZ
[ADDRESS ON FILE]

ERNESTO ZARAGOZA SANTIAGO
[ADDRESS ON FILE]

ERNESTO ZARAGOZA SANTIAGO
[ADDRESS ON FILE]

ERNESTO ZAYAS FIGUEROA
[ADDRESS ON FILE]

ERNIC BARRETO MARTINEZ

ERNIC R VAZQUEZ CLASS
[ADDRESS ON FILE]

ERNIC X DIAZ ESCALERA

ERNICK GUZMAN VELEZ

ERNICK MERCADO OLAVARRIA

ERNIE A ALVARADO ORTIZ
[ADDRESS ON FILE]

ERNIE A DE JESUS SIERRA
[ADDRESS ON FILE]

ERNIE CABAN
[ADDRESS ON FILE]

ERNIE CARRASQUILLO CALDERO
[ADDRESS ON FILE]

ERNIE CARRASQUILLO DELGADO
[ADDRESS ON FILE]

ERNIE CASALDUC MONTALVO
[ADDRESS ON FILE]

ERNIE F DENIS MOJICA

ERNIE GHIGLIOTTY

ERNIE GHIGLIOTTY RODRIGUEZ
[ADDRESS ON FILE]

ERNIE J MATIAS BONILLA
[ADDRESS ON FILE]

ERNIE L NEGRON
[ADDRESS ON FILE]

ERNIE M ASENCIO SANTAELLA
[ADDRESS ON FILE]

ERNIE MARTINEZ GHIGLIOTTI

ERNIE MEJIAS DIAZ
[ADDRESS ON FILE]

ERNIE PAGAN ZAYAS
[ADDRESS ON FILE]

ERNIE PLAZA GREEN
[ADDRESS ON FILE]

ERNIE RAMOS COLON

ERNIE ROLDAN MEDINA
[ADDRESS ON FILE]

ERNIE SANTIAGO SANTIAGO

ERNIE T ALIER RODRIGUEZ
[ADDRESS ON FILE]

ERNIE VAZQUEZ CRUZ
[ADDRESS ON FILE]

ERNIX E YACE CHINEA
[ADDRESS ON FILE]

ERNST  YOUNG LLP
1000 SCOTIABANK PLAZA
273 PONCE DE LEON AVE
AR DEPT
SAN JUAN, PR  00917-1989

ERNUEL MIRANDA ROSARIO

ERNY L AGUILAR RODRIGUEZ
[ADDRESS ON FILE]

ERNY L MALDONADO MARTINEZ

ERNY O ILARRAZA MATOS
[ADDRESS ON FILE]

ERODINA RAMOS QUILES
[ADDRESS ON FILE]

EROHILDA GONZALEZ RUIZ
[ADDRESS ON FILE]

EROHILDA HERNANDEZ

EROHILDA NIEVES AVILES
[ADDRESS ON FILE]

EROHILDA NIEVES DIAZ

EROHILDA PEREZ LAGUER
[ADDRESS ON FILE]

EROHILDA SOTO AROCHO
[ADDRESS ON FILE]

EROHILDA VELEWZ SOTO
[ADDRESS ON FILE]

EROIDA COLON RODRIGUEZ
[ADDRESS ON FILE]

EROILA GONZALEZ RUIZ
[ADDRESS ON FILE]

EROILDA ALICEA TORRES
[ADDRESS ON FILE]

EROILDA HERNANDEZ QUIÑONES
[ADDRESS ON FILE]

EROILDA LOPEZ CASTRO
[ADDRESS ON FILE]

EROILDA MORALES ORTIZ
[ADDRESS ON FILE]

EROILDA MORALES ORTIZ
[ADDRESS ON FILE]

EROILDA PEREZ CABAN
[ADDRESS ON FILE]

EROILDA SOTO MARTINEZ
[ADDRESS ON FILE]

EROILDO BONILLA BONILLA
[ADDRESS ON FILE]

EROILDO QUILES FUENTES
[ADDRESS ON FILE]

EROINA TOSADO MERCADO
[ADDRESS ON FILE]

EROTIDA M DOMINGUEZ DOMINGUE

EROTIDO CASTRELLO ROMERO
[ADDRESS ON FILE]

ERROL DE JESUS COLOM
[ADDRESS ON FILE]

ERROL MORENO SANTANA
[ADDRESS ON FILE]

ERROL ROBLES MERCADO
[ADDRESS ON FILE]

ERSILIA MONTESINO RIVERA
[ADDRESS ON FILE]

ERSILIA RODRIGUEZ ORTIZ

ERSILIO CRUZ ORTIZ
[ADDRESS ON FILE]

ERSIRA COLLAZO CRUZ
[ADDRESS ON FILE]

ERTHY M ARROYO CANDELARIO
[ADDRESS ON FILE]

ERTHY M ARROYO CANDELARIO
[ADDRESS ON FILE]

ERUDINA LORENZO LORENZO
[ADDRESS ON FILE]

ERUNDINA ALICEA SANTIAGO
[ADDRESS ON FILE]

ERUNDINA COSME GUADALUPE
[ADDRESS ON FILE]

ERUNDINA COSME GUADALUPE
[ADDRESS ON FILE]

ERUNDINA GONZALEZ QUILES
[ADDRESS ON FILE]

ERUNDINA LUCIANO DEL
[ADDRESS ON FILE]

ERUNDINA MEDINA BRUNO
[ADDRESS ON FILE]

ERVA MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ERVIN A ACOSTA GARCIA
[ADDRESS ON FILE]

ERVIN A DELGADO GUZMAN

ERVIN ARZOLA TORRES
[ADDRESS ON FILE]

ERVIN ARZOLA TORRES
[ADDRESS ON FILE]

ERVIN BAUZA SANTIAGO
[ADDRESS ON FILE]

ERVIN CASTRO DOMINGUEZ
[ADDRESS ON FILE]

ERVIN COLLAZO MESTRE
[ADDRESS ON FILE]

ERVIN DIAZ DIAZ
[ADDRESS ON FILE]

ERVIN F ORTIZ ROLON
[ADDRESS ON FILE]

ERVIN FLORES ORTIZ

ERVIN GUEVAREZ GUEVAREZ
[ADDRESS ON FILE]

ERVIN H ORTIZ ROSADO
[ADDRESS ON FILE]

ERVIN J MARTINEZ VELEZ

ERVIN J NATAL RIVERA
[ADDRESS ON FILE]

ERVIN L OQUENDO LOPEZ

ERVIN LEON BERDECIA
[ADDRESS ON FILE]

ERVIN M TOUSET ESTRADA
[ADDRESS ON FILE]

ERVIN R SOTO CORA

ERVIN R VEGA GARCIA

ERVIN RULLAN PENA
[ADDRESS ON FILE]

ERVIN SANCHEZ ALONSO

ERVIN SANTOS
[ADDRESS ON FILE]

ERVIN SANTOS
[ADDRESS ON FILE]

ERVIN SIERRA CARTAGENA
[ADDRESS ON FILE]

ERVIN SIERRA TORRES
[ADDRESS ON FILE]

ERVIN VARGAS REYES
[ADDRESS ON FILE]

ERVIN VEGA GARCIA
[ADDRESS ON FILE]

ERVIN ZAYAS ORTIZ
[ADDRESS ON FILE]

ERVING BUSCAMPER CONCEPCION
[ADDRESS ON FILE]

ERVING CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ERVING FLORES RODRIGUEZ
[ADDRESS ON FILE]

ERVING J VEGA SILVA
[ADDRESS ON FILE]

ERVING LEBRON COLON
[ADDRESS ON FILE]

ERVING M QUINONES MARTINEZ
[ADDRESS ON FILE]

ERVING MARTINEZ QUINONES
[ADDRESS ON FILE]

ERVING RIVERA ALBINO
[ADDRESS ON FILE]

ERVING RIVERA RIVERA

ERVING RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

ERVING SANTIAGO ALICEA
[ADDRESS ON FILE]

ERVING SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

ERVING U QUINONES IRIZARRY
[ADDRESS ON FILE]

ERWIN ALVAREZ ORTIZ
[ADDRESS ON FILE]

ERWIN ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ERWIN B LEON TORRES
[ADDRESS ON FILE]

ERWIN D FERRIS TORRES
[ADDRESS ON FILE]

ERWIN DEDUAL NIEDERBERGER
[ADDRESS ON FILE]

ERWIN HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ERWIN J GONZALEZ CARRION
[ADDRESS ON FILE]

ERWIN J RIVERA RUIZ

ERWIN KIESS RIVERA
[ADDRESS ON FILE]

ERWIN NEGRON SANTANA

ERWIN R CRESPO BERMUDEZ
[ADDRESS ON FILE]

ERWIN SANTANA HERNANDEZ
[ADDRESS ON FILE]

ERWIN SANTIAGO PAGAN
[ADDRESS ON FILE]

ERWIN T MENDOZA DAVILA
[ADDRESS ON FILE]

ERWIN T MENDOZA DAVILA
[ADDRESS ON FILE]

ERWIN X VELEZ HORTA

ERWIRK G GIBOYEAUX ERWIRK
[ADDRESS ON FILE]

ERY JAYSIER RULLAN RIVERA

ERY MENDEZ MENDEZ

ERYAZZER MORALES DIAZ
[ADDRESS ON FILE]

ERYCETH CALDERON ROSARIO
[ADDRESS ON FILE]

ERYCK TORRES VELEZ
[ADDRESS ON FILE]

ERYKA MATOS GONZALEZ
[ADDRESS ON FILE]

ERZNILDA MALDONADO SANCHEZ
[ADDRESS ON FILE]

ERZEAR DIAZ ALEJANDRO
[ADDRESS ON FILE]

ESADY RODRIGUEZ ALEMAN

ESAI CRUZ SANES
[ADDRESS ON FILE]

ESAU LAPORTE GASTON
[ADDRESS ON FILE]

ESAU MARQUEZ DIAZ
[ADDRESS ON FILE]

ESAU REYES LAGUER
[ADDRESS ON FILE]

ESAUD D ALMA CRUZ
[ADDRESS ON FILE]

ESAUD HERNANDEZ LAUREANO
[ADDRESS ON FILE]

ESAUD RUIZ MUNIZ
[ADDRESS ON FILE]

ESAUL ORTIZ ESCOBAR
[ADDRESS ON FILE]

ESAUL PRINCIPE PEREZ
[ADDRESS ON FILE]

ESBELIA J ROCHA ACOSTA
[ADDRESS ON FILE]

ESCALERA ACOSTA SHARONLY
[ADDRESS ON FILE]

ESCALERA JAMES CARLOS
[ADDRESS ON FILE]

ESCALERA PABON MARITZA
[ADDRESS ON FILE]

ESCO EQUIPMENT RENTALS
PO BOX 4040
CAROLINA, PR 00984-4040

ESCOBALES ES ESCOBALES

ESCOBALES ETERVINO APONTE
[ADDRESS ON FILE]

ESCOBAR MACHICOTE CARMEN I
[ADDRESS ON FILE]

ESCOBAR QUIÑONE S ROBERTO
[ADDRESS ON FILE]

ESCOBAR SOTO BIENVENIDA
[ADDRESS ON FILE]

ESCOBARFELIX CARMEN S

ESCOLASTICA MARRERO MEDINA
[ADDRESS ON FILE]

ESCOLASTICA RAMOS
[ADDRESS ON FILE]

ESCOLASTICA ROSA COLLAZO
[ADDRESS ON FILE]

ESCOLASTICA SANTOS GARCIA
[ADDRESS ON FILE]

ESCOLASTICA SANTOS GARCIA
[ADDRESS ON FILE]

ESCOLASTICA VARGAS DE MARRERO
[ADDRESS ON FILE]

ESCOLASTICO BONILLA ROSADO
[ADDRESS ON FILE]

ESCOLASTICO DIAZ MORALES
[ADDRESS ON FILE]

ESCOLASTICO LOPEZ LOPEZ
[ADDRESS ON FILE]

ESCOLASTICO MARCANO GONZAL
[ADDRESS ON FILE]

ESCOLASTICO NERIS DELGADO
[ADDRESS ON FILE]

ESCOLASTICO RAMOS MORALES
[ADDRESS ON FILE]

ESCOLASTICO RIVERA MERCADO
[ADDRESS ON FILE]

ESCUELA CONSEJO MORAL DE PR
[ADDRESS ON FILE]

ESCUELA DEL PUEBLO TRABAJADOR
PO BOX 151
SAN JUAN, PR

ESCUELA INFANTIL CARITA DE ANGEL
BOX 155
GUANICA, PR  00653

ESDRAS BERBERENA RODRIGUEZ
[ADDRESS ON FILE]

ESDRAS BORRERO GONZALEZ

ESDRAS CANALES DIAZ

ESDRAS CARMONA CASTRO
[ADDRESS ON FILE]

ESDRAS COLON SANTIAGO
[ADDRESS ON FILE]

ESDRAS FIGUEROA VELEZ
[ADDRESS ON FILE]

ESDRAS GONZALEZ ROJAS
[ADDRESS ON FILE]

ESDRAS LOPEZ DELGADO
[ADDRESS ON FILE]

ESDRAS RIVERA ORTIZ
[ADDRESS ON FILE]

ESDRAS SANTIAGO MERDED

ESDRAS VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ESELYN ROSA
[ADDRESS ON FILE]

ESHTER CANDELARIO BAEZ
[ADDRESS ON FILE]

ESILDA RODRIGUEZ BIZALDI
VILLA DEL CARMEN
2619 CALLE TETUAN
PONCE, PR  00716-2227

ESIQUIA RAMIREZ RIVERA
[ADDRESS ON FILE]

ESKAYRA DIAZ NORA
[ADDRESS ON FILE]

ESLI A FIGUEROA OTERO
[ADDRESS ON FILE]

ESLI CARABALLO BREBAN
[ADDRESS ON FILE]

ESLI CARABALLO LOPEZ
[ADDRESS ON FILE]

ESLI ES ARROYO
[ADDRESS ON FILE]

ESLYO SANTIAGO SEPULVEDA

ESLI ROQUE DIAZ

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 4101 of 7067

ESLIE ADORNO FIGUEROA
[ADDRESS ON FILE]

ESMACO PRINTERS CORP
P O BOX 195275
SAN JUAN, PR  00919-5275

ESMELIDA GONZALEZ CRUZ
[ADDRESS ON FILE]

ESMERALDA AGOSTO NIEVES
[ADDRESS ON FILE]

ESMERALDA ALICEA DIAZ
[ADDRESS ON FILE]

ESMERALDA ALICEA TORRES
[ADDRESS ON FILE]

ESMERALDA ARAUJO VENTURA
[ADDRESS ON FILE]

ESMERALDA ARROYO MARTINEZ
[ADDRESS ON FILE]

ESMERALDA AYALA MELENDEZ
[ADDRESS ON FILE]

ESMERALDA BAEZ MOLINA
[ADDRESS ON FILE]

ESMERALDA BAEZ MOLINA
[ADDRESS ON FILE]

ESMERALDA BONILLA LARRAURI
[ADDRESS ON FILE]

ESMERALDA CARTAGENA PACHECO
[ADDRESS ON FILE]

ESMERALDA CARTAGENA SERRANO
[ADDRESS ON FILE]

ESMERALDA CASTILLO ORTIZ
[ADDRESS ON FILE]

ESMERALDA CASTILLO ORTIZ
[ADDRESS ON FILE]

ESMERALDA COLON NEGRON
[ADDRESS ON FILE]

ESMERALDA CURBELO SERRANO
[ADDRESS ON FILE]

ESMERALDA DE JESUS TAPIA

ESMERALDA DELGADO CARRASQUILLO
[ADDRESS ON FILE]

ESMERALDA DELGADO PEREZ

ESMERALDA DIAZ MORALES
[ADDRESS ON FILE]

ESMERALDA E VILLEGAS ESMERALDA
[ADDRESS ON FILE]

ESMERALDA F MEDINA SANTOS
[ADDRESS ON FILE]

ESMERALDA FERNANDEZ
[ADDRESS ON FILE]

ESMERALDA FORTIS CUEVAS
[ADDRESS ON FILE]

ESMERALDA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ESMERALDA GONZALEZ HEREDIA
[ADDRESS ON FILE]

ESMERALDA GONZALEZ HERNAND
[ADDRESS ON FILE]

ESMERALDA GONZALEZ OLIVO
[ADDRESS ON FILE]

ESMERALDA GONZALEZ VALCARC
[ADDRESS ON FILE]

ESMERALDA GUERRA FIGUEROA
[ADDRESS ON FILE]

ESMERALDA HERNANDEZ ESMERALDA
[ADDRESS ON FILE]

ESMERALDA HERNANDEZ
[ADDRESS ON FILE]

ESMERALDA LABOY PLAUD

ESMERALDA LANDRAU HERNANDE
[ADDRESS ON FILE]

ESMERALDA LOPEZ GARCIA

ESMERALDA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ESMERALDA LOPEZ
[ADDRESS ON FILE]

ESMERALDA MARQUEZ GARCIA
[ADDRESS ON FILE]

ESMERALDA MARTINEZ TIRADO
[ADDRESS ON FILE]

ESMERALDA MEDINA SANTOS
[ADDRESS ON FILE]

ESMERALDA MELENDEZ JIMENEZ
[ADDRESS ON FILE]

ESMERALDA MONTANEZ DE JESUS
[ADDRESS ON FILE]

ESMERALDA MORALES ECHEVARRIA
[ADDRESS ON FILE]

ESMERALDA MORALES LEBRON
[ADDRESS ON FILE]

ESMERALDA MORALES
[ADDRESS ON FILE]

ESMERALDA NIEVES VERA
[ADDRESS ON FILE]

ESMERALDA OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ESMERALDA ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

ESMERALDA ORTIZ RIVERA
[ADDRESS ON FILE]

ESMERALDA OTERO SANTOS
[ADDRESS ON FILE]

ESMERALDA PAGAN CARRION
[ADDRESS ON FILE]

ESMERALDA PAGAN RIVERA
[ADDRESS ON FILE]

ESMERALDA PENA MORALES
[ADDRESS ON FILE]

ESMERALDA PEREZ MAISONET
[ADDRESS ON FILE]

ESMERALDA PEREZ PACHECO
[ADDRESS ON FILE]

ESMERALDA PIÑERO MARTINEZ
[ADDRESS ON FILE]

ESMERALDA PINTO
[ADDRESS ON FILE]

ESMERALDA QUIÑONES RODRIGUEZ
[ADDRESS ON FILE]

ESMERALDA QUINTANA RODRIGU
[ADDRESS ON FILE]

ESMERALDA RAMIREZ ACEVEDO

ESMERALDA RAMIREZ DE DAVILA

ESMERALDA RAMOS FRANQUI
[ADDRESS ON FILE]

ESMERALDA RIOS BARRETO
[ADDRESS ON FILE]

ESMERALDA RIVERA CRUZ
[ADDRESS ON FILE]

ESMERALDA RIVERA FLORES
[ADDRESS ON FILE]

ESMERALDA RIVERA NAZARIO
[ADDRESS ON FILE]

ESMERALDA RIVERA RIVERA
[ADDRESS ON FILE]

ESMERALDA ROCHE CRUZ
[ADDRESS ON FILE]

ESMERALDA RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ESMERALDA RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

ESMERALDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ESMERALDA ROLDAN DOMENECH
[ADDRESS ON FILE]

ESMERALDA ROMAN RUIZ
[ADDRESS ON FILE]

ESMERALDA ROMERO SANCHEZ
[ADDRESS ON FILE]

ESMERALDA ROSADO GONZALEZ

ESMERALDA ROSARIO GARCIA
[ADDRESS ON FILE]

ESMERALDA SANCHEZ SANCH
[ADDRESS ON FILE]

ESMERALDA SANCHEZ
[ADDRESS ON FILE]

ESMERALDA SANTOS MELENDEZ
[ADDRESS ON FILE]

ESMERALDA SOTO ROJAS
[ADDRESS ON FILE]

ESMERALDA SUAREZ MARTINEZ
[ADDRESS ON FILE]

ESMERALDA TORRES JESUS
[ADDRESS ON FILE]

ESMERALDA TORRES RIVERA
[ADDRESS ON FILE]

ESMERALDA TORRES RIVERA
[ADDRESS ON FILE]

ESMERALDA TORRES
[ADDRESS ON FILE]

ESMERALDA TORRES
[ADDRESS ON FILE]

ESMERALDA UREÑA SANTAELLA
[ADDRESS ON FILE]

ESMERALDA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESMERALDA VEGA GONZALEZ
[ADDRESS ON FILE]

ESMERALDA VEGA GONZALEZ
[ADDRESS ON FILE]

ESMERALDA VEGA TORRES
[ADDRESS ON FILE]

ESMERALDA VELEZ AROCHO

ESMERALDO ALICEA PADILLA
[ADDRESS ON FILE]

ESMERALDO ARROYO HOMS
[ADDRESS ON FILE]

ESMERALDO ARROYO MORALES
[ADDRESS ON FILE]

ESMERALDO BAUZO PINTO
[ADDRESS ON FILE]

ESMERALDO BAYON PEREZ
[ADDRESS ON FILE]

ESMERALDO CANDELARIO RIVER
[ADDRESS ON FILE]

ESMERALDO COLON LOPEZ
[ADDRESS ON FILE]

ESMERALDO CRUZ APONTE
[ADDRESS ON FILE]

ESMERALDO GONZALEZ DELIZ
[ADDRESS ON FILE]

ESMERALDO JIMENEZ SANTIAGO
[ADDRESS ON FILE]

ESMERALDO LOPEZ LUGO
[ADDRESS ON FILE]

ESMERALDO LOPEZ MENDEZ
[ADDRESS ON FILE]

ESMERALDO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ESMERALDO RIOS PEREZ
[ADDRESS ON FILE]

ESMERALDO RODRIGUEZ
[ADDRESS ON FILE]

ESMERALDO SANTANA SANTANA
[ADDRESS ON FILE]

ESMERIDA TORRES SANTIAGO
[ADDRESS ON FILE]

ESMERLIN DE JESUS CORREA
[ADDRESS ON FILE]

ESMILDO ROSADO ZENGOTITA
[ADDRESS ON FILE]

ESMIRNA COLON SANCHEZ
[ADDRESS ON FILE]

ESMIRNA L NEGRON IRLANDA
[ADDRESS ON FILE]

ESMIRNA QUINONES COLON
[ADDRESS ON FILE]

ESMIRNA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ESMYRNA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ERNESTINA SANTOS ALICEA
[ADDRESS ON FILE]

ERNESTINA SANTOS ALICEA
[ADDRESS ON FILE]

ESNIDE MORELL VALENTIN
[ADDRESS ON FILE]

ESNORIS RAMOS
[ADDRESS ON FILE]

ESPADA ORTIZ VICTOR M
[ADDRESS ON FILE]

ESPADA PEREZ LETICIA
[ADDRESS ON FILE]

ESPANA NATEL ESPANA
[ADDRESS ON FILE]

ESPEDICTA LUNA ALICEA
[ADDRESS ON FILE]

ESPERANCITA POMALES ROMERO
[ADDRESS ON FILE]

ESPERANZA A DE JESUS HERNANDEZ
[ADDRESS ON FILE]

ESPERANZA ACEVEDO ORTIZ
[ADDRESS ON FILE]

ESPERANZA ACOSTA DE BRENES
[ADDRESS ON FILE]

ESPERANZA ACOSTA PIZARRO
[ADDRESS ON FILE]

ESPERANZA ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

ESPERANZA ALVAREZ CANTRE
[ADDRESS ON FILE]

ESPERANZA AMARO CRUZ
[ADDRESS ON FILE]

ESPERANZA AMEZQUITA BENITEZ
[ADDRESS ON FILE]

ESPERANZA APONTE AGOSTO
[ADDRESS ON FILE]

ESPERANZA APONTE RIVERA

ESPERANZA ARES SANTANA
[ADDRESS ON FILE]

ESPERANZA AVILES CENTENO
[ADDRESS ON FILE]

ESPERANZA BADILLO RIVERA
[ADDRESS ON FILE]

ESPERANZA BAEZ BELEN
[ADDRESS ON FILE]

ESPERANZA BECERRIL ESPERANZA
[ADDRESS ON FILE]

ESPERANZA BECERRIL LARREGUI
[ADDRESS ON FILE]

ESPERANZA BENITEZ RIVERA
[ADDRESS ON FILE]

ESPERANZA BERDEGUER VDA RAMIREZ

ESPERANZA BERMUDEZ ESPERANZA
[ADDRESS ON FILE]

ESPERANZA BONILLA BONILLA
[ADDRESS ON FILE]

ESPERANZA CALDERON MARRERO
[ADDRESS ON FILE]

ESPERANZA CALDERON RIOS
[ADDRESS ON FILE]

ESPERANZA CALDERON
[ADDRESS ON FILE]

ESPERANZA CASIANO TORRES
[ADDRESS ON FILE]

ESPERANZA CASTILLO PASTRANA
[ADDRESS ON FILE]

ESPERANZA CASTRO GONZALO

ESPERANZA CASTRO MARTES
[ADDRESS ON FILE]

ESPERANZA CEPEDA ONORO
[ADDRESS ON FILE]

ESPERANZA CHAPARRO COLOMBANI
[ADDRESS ON FILE]

ESPERANZA CINTRON ARMAS
[ADDRESS ON FILE]

ESPERANZA CINTRON TORRES
[ADDRESS ON FILE]

ESPERANZA CLASS NEVAREZ
[ADDRESS ON FILE]

ESPERANZA COLLAZO BLANCO
[ADDRESS ON FILE]

ESPERANZA COLON DE GIERBOLINI
[ADDRESS ON FILE]

ESPERANZA COLON RAMOS
[ADDRESS ON FILE]

ESPERANZA COLON SANCHEZ
[ADDRESS ON FILE]

ESPERANZA COLON SANTOS
[ADDRESS ON FILE]

ESPERANZA COLON VAZQUEZ
[ADDRESS ON FILE]

ESPERANZA CORCHADO PEREZ
[ADDRESS ON FILE]

ESPERANZA CORTES MORALES
[ADDRESS ON FILE]

ESPERANZA CRUZ DISDIER
[ADDRESS ON FILE]

ESPERANZA CRUZ SANTIAGO
[ADDRESS ON FILE]

ESPERANZA CUADRADO LEON
[ADDRESS ON FILE]

ESPERANZA CUEBAS CASTILLO
[ADDRESS ON FILE]

ESPERANZA DAVILA MALPIC
[ADDRESS ON FILE]

ESPERANZA DAVILA MALPICA
[ADDRESS ON FILE]

ESPERANZA DEL VALLE DE JESUS
[ADDRESS ON FILE]

ESPERANZA DEL VALLE
[ADDRESS ON FILE]

ESPERANZA DIAZ APONTE
[ADDRESS ON FILE]

ESPERANZA DIAZ ARCE

ESPERANZA DIAZ CASTRO
[ADDRESS ON FILE]

ESPERANZA DIAZ RIVERA
[ADDRESS ON FILE]

ESPERANZA ENCARNACION ASTACIO DE
VELAZQUEZ
[ADDRESS ON FILE]

ESPERANZA ENCARNACION ASTACIO
[ADDRESS ON FILE]

ESPERANZA FELICIANO APOLINARIS
[ADDRESS ON FILE]

ESPERANZA FELICIANO FELICIANO
[ADDRESS ON FILE]

ESPERANZA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ESPERANZA FIGUEROA TORRES
[ADDRESS ON FILE]

ESPERANZA FONTANEZ BORGES
[ADDRESS ON FILE]

ESPERANZA FRANQUIZ CORREA
[ADDRESS ON FILE]

ESPERANZA GARAYUA VIDRO
[ADDRESS ON FILE]

ESPERANZA GARCIA AMADOR

ESPERANZA GARCIA BONILLA
[ADDRESS ON FILE]

ESPERANZA GARCIA FEBRES

ESPERANZA GARCIA GONZALEZ
[ADDRESS ON FILE]

ESPERANZA GOMEZ CRUZ
[ADDRESS ON FILE]

ESPERANZA GOMEZ GARCIA
[ADDRESS ON FILE]

ESPERANZA GOMEZ MARTINEZ
[ADDRESS ON FILE]

ESPERANZA GOMEZ RIVAS
[ADDRESS ON FILE]

ESPERANZA GOMEZ VILLANUEVA
[ADDRESS ON FILE]

ESPERANZA GONZALEZ MADERA
[ADDRESS ON FILE]

ESPERANZA GONZALEZ TORRES
[ADDRESS ON FILE]

ESPERANZA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ESPERANZA GONZALEZ VELEZ
[ADDRESS ON FILE]

ESPERANZA GUERRERO RIOS
[ADDRESS ON FILE]

ESPERANZA GUTIERREZ
[ADDRESS ON FILE]

ESPERANZA GUZMAN

ESPERANZA GUZMAN BELBER
[ADDRESS ON FILE]

ESPERANZA GUZMAN BELBER
[ADDRESS ON FILE]

ESPERANZA HERNANDEZ MALDONADO
[ADDRESS ON FILE]

ESPERANZA HERNANDEZ SERRAN
[ADDRESS ON FILE]

ESPERANZA HERNANDEZ
[ADDRESS ON FILE]

ESPERANZA HUERTAS BURGOS
[ADDRESS ON FILE]

ESPERANZA I ABREU VICTORIANO
[ADDRESS ON FILE]

ESPERANZA I LOPEZ REYES
[ADDRESS ON FILE]

ESPERANZA IGLESIAS SOTO
[ADDRESS ON FILE]

ESPERANZA ISONA CENTENO
[ADDRESS ON FILE]

ESPERANZA ITHIER NATAL
[ADDRESS ON FILE]

ESPERANZA JESUS APONTE
[ADDRESS ON FILE]

ESPERANZA JUARBE AVILES
[ADDRESS ON FILE]

ESPERANZA LERDO CALDERON

ESPERANZA LINARES MELITON
[ADDRESS ON FILE]

ESPERANZA LOPEZ MONTAS
[ADDRESS ON FILE]

ESPERANZA LORENZO ALERS

ESPERANZA LORENZO MATOS
[ADDRESS ON FILE]

ESPERANZA LUGO DEL MORAL

ESPERANZA LUGO LUGO
[ADDRESS ON FILE]

ESPERANZA M ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

ESPERANZA M FEBRES

ESPERANZA MAISONET GONZALEZ
[ADDRESS ON FILE]

ESPERANZA MALDONADO ESPERANZA
[ADDRESS ON FILE]

ESPERANZA MALDONADO SANCHE

ESPERANZA MALDONADO VAZQUE
[ADDRESS ON FILE]

ESPERANZA MALDONADO
[ADDRESS ON FILE]

ESPERANZA MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ESPERANZA MARTINEZ RIOS
[ADDRESS ON FILE]

ESPERANZA MARTINEZ RIVERA
[ADDRESS ON FILE]

ESPERANZA MARTINEZ RIVERA
[ADDRESS ON FILE]

ESPERANZA MARTINEZ RIVERA
[ADDRESS ON FILE]

ESPERANZA MATOS CINTRON
[ADDRESS ON FILE]

ESPERANZA MEDINA VELAZQUEZ
[ADDRESS ON FILE]

ESPERANZA MEDINA VILLALONGO
[ADDRESS ON FILE]

ESPERANZA MEJIAS BAEZ
[ADDRESS ON FILE]

ESPERANZA MELENDEZ COLON
[ADDRESS ON FILE]

ESPERANZA MELENDEZ VEGA
[ADDRESS ON FILE]

ESPERANZA MENDEZ MEDINA
[ADDRESS ON FILE]

ESPERANZA MERCADO MERCADO
[ADDRESS ON FILE]

ESPERANZA MERCED MARTINEZ
[ADDRESS ON FILE]

ESPERANZA MERCED SANCHEZ
[ADDRESS ON FILE]

ESPERANZA MESA RIJOS
[ADDRESS ON FILE]

ESPERANZA MOLINA GONZALEZ
[ADDRESS ON FILE]

ESPERANZA MOLINA SANTIAGO
[ADDRESS ON FILE]

ESPERANZA MORALES COSME
[ADDRESS ON FILE]

ESPERANZA MORALES DELGADO
[ADDRESS ON FILE]

ESPERANZA MORALES DIAZ
[ADDRESS ON FILE]

ESPERANZA MORALES RODRI
[ADDRESS ON FILE]

ESPERANZA MORALES
[ADDRESS ON FILE]

ESPERANZA MORENO HERNANDEZ
[ADDRESS ON FILE]

ESPERANZA MULERO MANGUAL
[ADDRESS ON FILE]

ESPERANZA MUNIZ MOLINA
[ADDRESS ON FILE]

ESPERANZA MURIEL TOLEDO
[ADDRESS ON FILE]

ESPERANZA OLIVERAS VELAZQUEZ
[ADDRESS ON FILE]

ESPERANZA OLIVERAS
[ADDRESS ON FILE]

ESPERANZA OLIVERO DE SEGARRA

ESPERANZA OLVERO VALVERDE
[ADDRESS ON FILE]

ESPERANZA ORTEGA GIRAU
[ADDRESS ON FILE]

ESPERANZA ORTIZ DELGADO
[ADDRESS ON FILE]

ESPERANZA ORTIZ LOPEZ
[ADDRESS ON FILE]

ESPERANZA ORTIZ MEDINA
[ADDRESS ON FILE]

ESPERANZA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ESPERANZA ORTIZ SOTO
[ADDRESS ON FILE]

ESPERANZA ORTIZ TORRES
[ADDRESS ON FILE]

ESPERANZA ORTIZ VELEZ
[ADDRESS ON FILE]

ESPERANZA ORTIZ
[ADDRESS ON FILE]

ESPERANZA OSORIO CORREA
[ADDRESS ON FILE]

ESPERANZA OSORIO TORRES
[ADDRESS ON FILE]

ESPERANZA OSORIO YUNQUE
[ADDRESS ON FILE]

ESPERANZA PAGAN ACEVEDO
[ADDRESS ON FILE]

ESPERANZA PALMER RIVERA
[ADDRESS ON FILE]

ESPERANZA PARIS CESAREO
[ADDRESS ON FILE]

ESPERANZA PASTRANA GONZALEZ
[ADDRESS ON FILE]

ESPERANZA PEREZ ALBIZU
[ADDRESS ON FILE]

ESPERANZA PEREZ ALLENDE
[ADDRESS ON FILE]

ESPERANZA PEREZ CRUZ
[ADDRESS ON FILE]

ESPERANZA PEREZ DE CRESPO
[ADDRESS ON FILE]

ESPERANZA PEREZ LOPEZ
[ADDRESS ON FILE]

ESPERANZA PEREZ LOPEZ
[ADDRESS ON FILE]

ESPERANZA PEREZ PEDRAZA
[ADDRESS ON FILE]

ESPERANZA PEREZ PIZARRO
[ADDRESS ON FILE]

ESPERANZA PEREZ SANABRIA
[ADDRESS ON FILE]

ESPERANZA PEREZ TORRES
[ADDRESS ON FILE]

ESPERANZA PEREZ VALE
[ADDRESS ON FILE]

ESPERANZA PEREZ
[ADDRESS ON FILE]

ESPERANZA PIMENTEL ORTIZ
[ADDRESS ON FILE]

ESPERANZA PIMENTEL ORTIZ
[ADDRESS ON FILE]

ESPERANZA PIMENTEL ORTIZ
[ADDRESS ON FILE]

ESPERANZA PIZARRO
[ADDRESS ON FILE]

ESPERANZA PORTELA PADRON
[ADDRESS ON FILE]

ESPERANZA QUINONES ORTIZ
[ADDRESS ON FILE]

ESPERANZA RAMOS CALDERON
[ADDRESS ON FILE]

ESPERANZA RAMOS LLAVONA
[ADDRESS ON FILE]

ESPERANZA RAMOS
[ADDRESS ON FILE]

ESPERANZA RESTO VAZQUEZ
[ADDRESS ON FILE]

ESPERANZA REYES CAMACHO
[ADDRESS ON FILE]

ESPERANZA REYES CAMACHO
[ADDRESS ON FILE]

ESPERANZA REYES FRANQUI
[ADDRESS ON FILE]

ESPERANZA REYES FRANQUI
[ADDRESS ON FILE]

ESPERANZA REYES VIVONI
[ADDRESS ON FILE]

ESPERANZA REYESCAMACHO
[ADDRESS ON FILE]

ESPERANZA RIOS ALEJANDRO
[ADDRESS ON FILE]

ESPERANZA RIOS MATIAS
[ADDRESS ON FILE]

ESPERANZA RIVAS TOMAS
[ADDRESS ON FILE]

ESPERANZA RIVERA DELGADO
[ADDRESS ON FILE]

ESPERANZA RIVERA DUCOS
[ADDRESS ON FILE]

ESPERANZA RIVERA LANDRAU
[ADDRESS ON FILE]

ESPERANZA RIVERA PAGAN
[ADDRESS ON FILE]

ESPERANZA RIVERA RIVERA
[ADDRESS ON FILE]

ESPERANZA RIVERA SUAREZ
[ADDRESS ON FILE]

ESPERANZA RIVERA VDA
[ADDRESS ON FILE]

ESPERANZA ROBLES FIGUEROA
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ SOLIVA
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ
[ADDRESS ON FILE]

ESPERANZA RODRIGUEZ
[ADDRESS ON FILE]

ESPERANZA ROMAN CRUZ
[ADDRESS ON FILE]

ESPERANZA ROMAN PINEIRO

ESPERANZA ROMERO PEREZ
[ADDRESS ON FILE]

ESPERANZA ROSA ROSA
[ADDRESS ON FILE]

ESPERANZA ROSARIO DIAZ
[ADDRESS ON FILE]

ESPERANZA ROSARIO JORGE
[ADDRESS ON FILE]

ESPERANZA RUIZ RIOS
[ADDRESS ON FILE]

ESPERANZA S CARTAGENA
[ADDRESS ON FILE]

ESPERANZA SALAMANCA RODRIQUEZ
[ADDRESS ON FILE]

ESPERANZA SALAS MATIAS
[ADDRESS ON FILE]

ESPERANZA SALGAS CAEZ
[ADDRESS ON FILE]

ESPERANZA SANCHEZ ALTRUZ

ESPERANZA SANCHEZ BELBER

ESPERANZA SANCHEZ ORTIZ
[ADDRESS ON FILE]

ESPERANZA SANTIAGO FERRER
[ADDRESS ON FILE]

ESPERANZA SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ESPERANZA SANTIAGO RIVERA
[ADDRESS ON FILE]

ESPERANZA SANTIAGO RUIZ
[ADDRESS ON FILE]

ESPERANZA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ESPERANZA SANTOS CRESPO
[ADDRESS ON FILE]

ESPERANZA SANTOS MENDEZ
[ADDRESS ON FILE]

ESPERANZA SEPULVEDA VARGAS
[ADDRESS ON FILE]

ESPERANZA SERRANO CRUZ
[ADDRESS ON FILE]

ESPERANZA SERRANO RIOS

ESPERANZA SILVA JESUS
[ADDRESS ON FILE]

ESPERANZA SOSA IRIZARRY
[ADDRESS ON FILE]

ESPERANZA SOTO GUZMAN
[ADDRESS ON FILE]

ESPERANZA SOTO PEREZ
[ADDRESS ON FILE]

ESPERANZA SUAREZ BENITEZ
[ADDRESS ON FILE]

ESPERANZA TORO RODRIGUEZ
[ADDRESS ON FILE]

ESPERANZA TORRES FEBUS
[ADDRESS ON FILE]

ESPERANZA TORRES LANDRAU
[ADDRESS ON FILE]

ESPERANZA TORRES RIVERA
[ADDRESS ON FILE]

ESPERANZA TORRES TORRES
[ADDRESS ON FILE]

ESPERANZA TRINIDAD GONZALEZ
[ADDRESS ON FILE]

ESPERANZA VARGAS MARTINEZ
[ADDRESS ON FILE]

ESPERANZA VARGAS MARTINEZ
[ADDRESS ON FILE]

ESPERANZA VARGAS SANCHEZ
[ADDRESS ON FILE]

ESPERANZA VAZQUEZ GOMEZ
[ADDRESS ON FILE]

ESPERANZA VAZQUEZ NISTAL
[ADDRESS ON FILE]

ESPERANZA VEGA PEREZ
[ADDRESS ON FILE]

ESPERANZA VEGA RAMOS
[ADDRESS ON FILE]

ESPERANZA VEGA TIZOL
[ADDRESS ON FILE]

ESPERANZA VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

ESPERANZA VELAZQUEZ VARGAS
[ADDRESS ON FILE]

ESPERANZA VELEZ MATOS
[ADDRESS ON FILE]

ESPERANZA VELEZ RAMOS
[ADDRESS ON FILE]

ESPERANZA VELEZ RAMOS
[ADDRESS ON FILE]

ESPERANZA VERA PINO

ESPERANZA VIGIL ONEILL
[ADDRESS ON FILE]

ESPERANZA ZAYAS COLON
[ADDRESS ON FILE]

ESPERANZA ZAYAS FAMANIA
[ADDRESS ON FILE]

ESPERANZO CRUZ MEDINA
[ADDRESS ON FILE]

ESPERANZO LOPEZ MILLAN

ESPERDION MERCADO VELEZ
[ADDRESS ON FILE]

ESQUILIN CRUZ SAMUEL
[ADDRESS ON FILE]

ESQUILIN ENCARN J OSE
[ADDRESS ON FILE]

ESQUILIN GARCIA RAFAEL
[ADDRESS ON FILE]

ESSENTIUM GROUP LLC
B5 TABONUCO SUITE 216
PMB 112
GUAYNABO, PR  00968-3022

ESSO STANDARD OIL COMPANY
GPO BOX 50001
OLD SAN JUAN STATION
SAN JUAN, PR  00902

ESTALI ES ORENGO

ESTALIS ORENGO AVILES
[ADDRESS ON FILE]

ESTANILAO ROBLES QUIÑONES
[ADDRESS ON FILE]

ESTANILAO ROSARIO ESTANILAO
[ADDRESS ON FILE]

ESTANISLADA ARROYO GOMEZ
[ADDRESS ON FILE]

ESTANISLAO RIOS RIVERA
[ADDRESS ON FILE]

ESTANISLAO RIOS RIVERA
[ADDRESS ON FILE]

ESTANISLAO RIVERA VAZQUEZ
[ADDRESS ON FILE]

ESTANISLAO ROSARIO
[ADDRESS ON FILE]

ESTANISLAO TORRES RAMIREZ
[ADDRESS ON FILE]

ESTAUDINO CRESPO ARCE

ESTEBAN A CARLE MARTINEZ
[ADDRESS ON FILE]

ESTEBAN A PALMA

ESTEBAN A SANTIAGO
[ADDRESS ON FILE]

ESTEBAN ACEVEDO TROCHE

ESTEBAN ACOSTA DEL
[ADDRESS ON FILE]

ESTEBAN ADORNO CAMPOS
[ADDRESS ON FILE]

ESTEBAN ADORNO CLEMENTE
[ADDRESS ON FILE]

ESTEBAN ADORNO HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN AGRONT NIEVES

ESTEBAN ALCALA FRANSQUERI

ESTEBAN ALLEN SERRANO
[ADDRESS ON FILE]

ESTEBAN ALLEN
[ADDRESS ON FILE]

ESTEBAN ALLEN
[ADDRESS ON FILE]

ESTEBAN ALMESTICA GUADALUPE
[ADDRESS ON FILE]

ESTEBAN ALVARADO ORTIZ
[ADDRESS ON FILE]

ESTEBAN ALVARADO PEREZ
[ADDRESS ON FILE]

ESTEBAN ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN ALVARADO SANTIAGO
[ADDRESS ON FILE]

ESTEBAN ALVAREZ RIVERA
[ADDRESS ON FILE]

ESTEBAN AMARO HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN AMIOT MAYMIR

ESTEBAN ATILES FELICIANO

ESTEBAN BARRETO DIAZ
[ADDRESS ON FILE]

ESTEBAN BARRIOS SANCHEZ
[ADDRESS ON FILE]

ESTEBAN BELTRAN
[ADDRESS ON FILE]

ESTEBAN BENITO OLIVERI
[ADDRESS ON FILE]

ESTEBAN BERMUDES BERRIOS
[ADDRESS ON FILE]

ESTEBAN BERMUDEZ ROSARIO

ESTEBAN BERRIOS FEBO
[ADDRESS ON FILE]

ESTEBAN BERRIOS VELAZQUEZ
[ADDRESS ON FILE]

ESTEBAN BEZARES VELEZ
[ADDRESS ON FILE]

ESTEBAN BEZARES VELEZ
[ADDRESS ON FILE]

ESTEBAN BOYER RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN BURGOS FLORES
[ADDRESS ON FILE]

ESTEBAN C BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN CALDERON MERCADO
[ADDRESS ON FILE]

ESTEBAN CALDERON MERCADO
[ADDRESS ON FILE]

ESTEBAN CANDELARIA PONCE

ESTEBAN CANDELARIO ROSADO
[ADDRESS ON FILE]

ESTEBAN CANDELARIO RUIZ
[ADDRESS ON FILE]

ESTEBAN CARABALLO JESUS
[ADDRESS ON FILE]

ESTEBAN CARABALLO RODZ
[ADDRESS ON FILE]

ESTEBAN CARABALLO SANTANA

ESTEBAN CARRASCO MOJICA

ESTEBAN CARRASQUILLO GONZALEZ
[ADDRESS ON FILE]

ESTEBAN CARRASQUILLO NIEVES
[ADDRESS ON FILE]

ESTEBAN CARRASQUILLO NIEVES
[ADDRESS ON FILE]

ESTEBAN CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

ESTEBAN CARRION CARRION
[ADDRESS ON FILE]

ESTEBAN CARTAGENA GARCIA
[ADDRESS ON FILE]

ESTEBAN CASADO CORREA
[ADDRESS ON FILE]

ESTEBAN CASELLAS MARCANO
[ADDRESS ON FILE]

ESTEBAN CASELLAS MARCANO
[ADDRESS ON FILE]

ESTEBAN CASIANO ORTIZ
[ADDRESS ON FILE]

ESTEBAN CASTILLO CASTILLO
[ADDRESS ON FILE]

ESTEBAN CASTRO KERCADO

ESTEBAN CASTRO RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN CASTRO VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN CATALA BENITEZ
[ADDRESS ON FILE]

ESTEBAN CATALA NUNEZ
[ADDRESS ON FILE]

ESTEBAN CENTENO MEDINA
[ADDRESS ON FILE]

ESTEBAN CINTRON FIGUEROA
[ADDRESS ON FILE]

ESTEBAN CINTRON GARCIA
[ADDRESS ON FILE]

ESTEBAN CINTRON VALENTIN
[ADDRESS ON FILE]

ESTEBAN COCHRAN RIVERA
[ADDRESS ON FILE]

ESTEBAN COLLAZO RIVERA
[ADDRESS ON FILE]

ESTEBAN COLON ALVARADO
[ADDRESS ON FILE]

ESTEBAN COLON BURGOS

ESTEBAN COLON CASTRO
[ADDRESS ON FILE]

ESTEBAN COLON FIGUEROA
[ADDRESS ON FILE]

ESTEBAN COLON FIGUEROA
[ADDRESS ON FILE]

ESTEBAN COLON GARCIA
[ADDRESS ON FILE]

ESTEBAN COLON JESUS
[ADDRESS ON FILE]

ESTEBAN COLON MARTINEZ
[ADDRESS ON FILE]

ESTEBAN COLON QUILES

ESTEBAN COLON SILVA
[ADDRESS ON FILE]

ESTEBAN COLON VIERA
[ADDRESS ON FILE]

ESTEBAN COLON VIERA
[ADDRESS ON FILE]

ESTEBAN CONDE GONZALEZ
[ADDRESS ON FILE]

ESTEBAN CONSTANTINO COLON
[ADDRESS ON FILE]

ESTEBAN CORDERO QUILES
[ADDRESS ON FILE]

ESTEBAN CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN CORREA ALOMAR
[ADDRESS ON FILE]

ESTEBAN CORREA ARVELO

ESTEBAN CORREA MARQUEZ
[ADDRESS ON FILE]

ESTEBAN COSME CABRERA
[ADDRESS ON FILE]

ESTEBAN COTTES CORTES
[ADDRESS ON FILE]

ESTEBAN COTTEZ ALBINO
[ADDRESS ON FILE]

ESTEBAN CRUZ CORTIJO

ESTEBAN CRUZ MORALES

ESTEBAN CRUZ ORTIZ
[ADDRESS ON FILE]

ESTEBAN CRUZ RIVERA
[ADDRESS ON FILE]

ESTEBAN CRUZ VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN DAVILA DIAZ
[ADDRESS ON FILE]

ESTEBAN DAVILA DIAZ
[ADDRESS ON FILE]

ESTEBAN DAVILA GARCIA
[ADDRESS ON FILE]

ESTEBAN DE JESUS TORRES
[ADDRESS ON FILE]

ESTEBAN DEL VALLE RAMOS

ESTEBAN DIAZ DIAZ
[ADDRESS ON FILE]

ESTEBAN DIAZ GARRIGA
[ADDRESS ON FILE]

ESTEBAN DIAZ LUNA
[ADDRESS ON FILE]

ESTEBAN DIAZ VELEZ

ESTEBAN DONATO GARCIA

ESTEBAN E LOMBA RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN E MELENDEZ FRAGUADA
[ADDRESS ON FILE]

ESTEBAN E RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN ESCALERA CANALES
[ADDRESS ON FILE]

ESTEBAN ESCRIBANO SANTOS
[ADDRESS ON FILE]

ESTEBAN ESQUILIN ROBLES
[ADDRESS ON FILE]

ESTEBAN ESTRADA PIZARRO
[ADDRESS ON FILE]

ESTEBAN FELICIANO ROSA
[ADDRESS ON FILE]

ESTEBAN FELIX BULTRON
[ADDRESS ON FILE]

ESTEBAN FERNANDEZ MARQUEZ
[ADDRESS ON FILE]

ESTEBAN FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN FERRER MARRERO
[ADDRESS ON FILE]

ESTEBAN FERRER RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN FIGUEROA FIGUEROA
[ADDRESS ON FILE]

ESTEBAN FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ESTEBAN FLECHA ALEJANDRO
[ADDRESS ON FILE]

ESTEBAN FLORES CARDONA
[ADDRESS ON FILE]

ESTEBAN FLORES CAY

ESTEBAN FLORES DIAZ
[ADDRESS ON FILE]

ESTEBAN FLORES GALVEZ
[ADDRESS ON FILE]

ESTEBAN FLORES GARCIA
[ADDRESS ON FILE]

ESTEBAN FLORES HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN FLORES HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN FONSECA CRUZ
[ADDRESS ON FILE]

ESTEBAN FUENTES VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN G CEPEDA COLON
[ADDRESS ON FILE]

ESTEBAN GARAY FLORES
[ADDRESS ON FILE]

ESTEBAN GARCIA CARRILLO
[ADDRESS ON FILE]

ESTEBAN GARCIA GARCIA
[ADDRESS ON FILE]

ESTEBAN GARCIA GARCIA
[ADDRESS ON FILE]

ESTEBAN GARCIA MOJICA

ESTEBAN GARCIA RIVERA

ESTEBAN GARCIA VADELL
[ADDRESS ON FILE]

ESTEBAN GARCIA VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN GEIGEL
[ADDRESS ON FILE]

ESTEBAN GONZALEZ AROCHO
[ADDRESS ON FILE]

ESTEBAN GONZALEZ CARBO
[ADDRESS ON FILE]

ESTEBAN GONZALEZ DIAZ
[ADDRESS ON FILE]

ESTEBAN GONZALEZ NAVARR
[ADDRESS ON FILE]

ESTEBAN GONZALEZ OLAN
[ADDRESS ON FILE]

ESTEBAN GUADALUPE GARCIA

ESTEBAN GUTIERREZ RIVERA
[ADDRESS ON FILE]

ESTEBAN GUZMAN DIAZ
[ADDRESS ON FILE]

ESTEBAN GUZMAN RIVERA

ESTEBAN H AYALA LACEN
[ADDRESS ON FILE]

ESTEBAN HERNANDEZ HERNADEZ
[ADDRESS ON FILE]

ESTEBAN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN HERNANDEZ ORTEGA
[ADDRESS ON FILE]

ESTEBAN I COLON LANCARA

ESTEBAN IRIZARRY MARTINEZ

ESTEBAN ITURBE AYALA
[ADDRESS ON FILE]

ESTEBAN J ALCALA ZAMBRANA
[ADDRESS ON FILE]

ESTEBAN J CORTES PEREZ

ESTEBAN J ESCRIBANO RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ESTEBAN J J ALCALA ZAMBRANA
[ADDRESS ON FILE]

ESTEBAN J LOPEZ OJEDA
[ADDRESS ON FILE]

ESTEBAN J NUEZ HOYO
[ADDRESS ON FILE]

ESTEBAN JENARO GARCIA
[ADDRESS ON FILE]

ESTEBAN JESUS LUIS
[ADDRESS ON FILE]

ESTEBAN JESUS PIZARRO
[ADDRESS ON FILE]

ESTEBAN JESUS TORRES
[ADDRESS ON FILE]

ESTEBAN L COLON FONSECA

ESTEBAN LASANTA MORALES
[ADDRESS ON FILE]

ESTEBAN LATIMER COUVERTIER
[ADDRESS ON FILE]

ESTEBAN LOPEZ CASADO
[ADDRESS ON FILE]

ESTEBAN LOPEZ OLAVARRIA
[ADDRESS ON FILE]

ESTEBAN LOPEZ PAGAN
[ADDRESS ON FILE]

ESTEBAN LOPEZ RIVERA
[ADDRESS ON FILE]

ESTEBAN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN LOPEZ SANTIAGO

ESTEBAN LOPEZ SEGARRA

ESTEBAN LOPEZ SILVA
[ADDRESS ON FILE]

ESTEBAN LOPEZ VEGA

ESTEBAN M SOTO GIRONA
[ADDRESS ON FILE]

ESTEBAN M VAZQUEZ RIVERA
[ADDRESS ON FILE]

ESTEBAN MACHUCA SANCHEZ
[ADDRESS ON FILE]

ESTEBAN MAISONET RAMOS
[ADDRESS ON FILE]

ESTEBAN MALDONADO COLON
[ADDRESS ON FILE]

ESTEBAN MALDONADO FELICIANO
[ADDRESS ON FILE]

ESTEBAN MALDONADO LOPEZ
[ADDRESS ON FILE]

ESTEBAN MANSO MORALES
[ADDRESS ON FILE]

ESTEBAN MARIANI MARTINEZ

ESTEBAN MARRERO ELIAS
[ADDRESS ON FILE]

ESTEBAN MARRERO REYES
[ADDRESS ON FILE]

ESTEBAN MARTES ALTURET
[ADDRESS ON FILE]

ESTEBAN MARTINEZ BURGOS

ESTEBAN MARTINEZ JIMENEZ

ESTEBAN MARTINEZ MOLINA
[ADDRESS ON FILE]

ESTEBAN MARTINEZ OLIVERAS
[ADDRESS ON FILE]

ESTEBAN MARTINEZ OLIVERAS
[ADDRESS ON FILE]

ESTEBAN MARTINEZ PONCE

ESTEBAN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN MARTINEZ SERRANO
[ADDRESS ON FILE]

ESTEBAN MATIAS MATIAS
[ADDRESS ON FILE]

ESTEBAN MATIAS MATIAS
[ADDRESS ON FILE]

ESTEBAN MEDINA CARDONA
[ADDRESS ON FILE]

ESTEBAN MELENDEZ FRAGUADA

ESTEBAN MELENDEZ RAMOS
[ADDRESS ON FILE]

ESTEBAN MELENDEZ RIVERA
[ADDRESS ON FILE]

ESTEBAN MENDEZ QUINTERO
[ADDRESS ON FILE]

ESTEBAN MENDEZ SOTO
[ADDRESS ON FILE]

ESTEBAN MENENDEZ MEDINA
[ADDRESS ON FILE]

ESTEBAN MILLAN ITHIER
[ADDRESS ON FILE]

ESTEBAN MIRANDA

ESTEBAN MIRANDA VALENTIN

ESTEBAN MIRANDA VEGA
[ADDRESS ON FILE]

ESTEBAN MOJICA MARRERO
[ADDRESS ON FILE]

ESTEBAN MOLINA RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN MORA DELGADO
[ADDRESS ON FILE]

ESTEBAN MORA ESPINOSA
[ADDRESS ON FILE]

ESTEBAN MORALES CALDERON
[ADDRESS ON FILE]

ESTEBAN MORALES DIAZ
[ADDRESS ON FILE]

ESTEBAN MORALES DIAZ
[ADDRESS ON FILE]

ESTEBAN MORALES GONZALEZ
[ADDRESS ON FILE]

ESTEBAN MORALES TORRES
[ADDRESS ON FILE]

ESTEBAN MULERO DE JESUS

ESTEBAN N FUERTES CASTR
[ADDRESS ON FILE]

ESTEBAN N NIEVES PAGAN
[ADDRESS ON FILE]

ESTEBAN N RUIZ DE JESUS
[ADDRESS ON FILE]

ESTEBAN NARVAEZ NARVAEZ
[ADDRESS ON FILE]

ESTEBAN NAVARRO ARCHILLA
[ADDRESS ON FILE]

ESTEBAN NEGRON CORDERO

ESTEBAN NIEVES ORTIZ
[ADDRESS ON FILE]

ESTEBAN NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN NUNEZ CAMACHO

ESTEBAN OLMO RAMIREZ

ESTEBAN OQUENDO BONILLA
[ADDRESS ON FILE]

ESTEBAN ORTIZ BURGOS
[ADDRESS ON FILE]

ESTEBAN ORTIZ CARRASQUILLO
[ADDRESS ON FILE]

ESTEBAN ORTIZ LOPEZ

ESTEBAN ORTIZ ORTIZ
[ADDRESS ON FILE]

ESTEBAN ORTIZ PACHECO

ESTEBAN ORTIZ RIVERA
[ADDRESS ON FILE]

ESTEBAN ORTIZ RIVERA
[ADDRESS ON FILE]

ESTEBAN ORTIZ RIVERA
[ADDRESS ON FILE]

ESTEBAN ORTIZ ROBLEDO
[ADDRESS ON FILE]

ESTEBAN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN PACHECO SANCHEZ
[ADDRESS ON FILE]

ESTEBAN PADILLA ORTIZ
[ADDRESS ON FILE]

ESTEBAN PADILLA TORRES

ESTEBAN PARRA RIVERA
[ADDRESS ON FILE]

ESTEBAN PEREZ CORREA
[ADDRESS ON FILE]

ESTEBAN PEREZ DIAZ

ESTEBAN PEREZ NIEVES
[ADDRESS ON FILE]

ESTEBAN PEREZ ORTIZ
[ADDRESS ON FILE]

ESTEBAN PEREZ ROSARIO
[ADDRESS ON FILE]

ESTEBAN PEREZ VALLE

ESTEBAN PEREZ VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN PEREZ VILLA
[ADDRESS ON FILE]

ESTEBAN PIZARRO COLON
[ADDRESS ON FILE]

ESTEBAN QUILES RIVERA
[ADDRESS ON FILE]

ESTEBAN QUINONES CANALES
[ADDRESS ON FILE]

ESTEBAN QUINONES LEBRON

ESTEBAN QUINONES SOLER
[ADDRESS ON FILE]

ESTEBAN RAMIREZ ROSARIO
[ADDRESS ON FILE]

ESTEBAN RAMOS ORTIZ
[ADDRESS ON FILE]

ESTEBAN RAMOS PEREZ
[ADDRESS ON FILE]

ESTEBAN RAMOS VARGAS
[ADDRESS ON FILE]

ESTEBAN RESSY ANDRADES
[ADDRESS ON FILE]

ESTEBAN REYES

ESTEBAN REYES HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN REYES VALDES

ESTEBAN RIOS RAMIREZ
[ADDRESS ON FILE]

ESTEBAN RIOS ROBLES
[ADDRESS ON FILE]

ESTEBAN RIOS RUIZ

ESTEBAN RIVERA CRUZ
[ADDRESS ON FILE]

ESTEBAN RIVERA GUISHARD
[ADDRESS ON FILE]

ESTEBAN RIVERA JIMENEZ
[ADDRESS ON FILE]

ESTEBAN RIVERA LOPEZ
[ADDRESS ON FILE]

ESTEBAN RIVERA MALDONADO
[ADDRESS ON FILE]

ESTEBAN RIVERA ORTIZ

ESTEBAN RIVERA RIVERA
[ADDRESS ON FILE]

ESTEBAN RIVERA SANTOS
[ADDRESS ON FILE]

ESTEBAN RIVERA VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN RIVERA VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN ROBLES RIVERA
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ BAEZ
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ BERMUDEZ

ESTEBAN RODRIGUEZ CASTRO
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ ENCARNACION
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ ESTRELLA
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ GARCIA

ESTEBAN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ LUGO
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ MORALES
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ MORALES
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ MURGET
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ OTERO
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ RIVERA

ESTEBAN RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ SASTRE
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ SOLERO
[ADDRESS ON FILE]

ESTEBAN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN ROHENA DOMINGUEZ
[ADDRESS ON FILE]

ESTEBAN ROMAN ACEVEDO

ESTEBAN ROMAN SANTIAGO

ESTEBAN ROMERO BENITEZ
[ADDRESS ON FILE]

ESTEBAN ROSA VARGAS

ESTEBAN ROSARIO CRUZ
[ADDRESS ON FILE]

ESTEBAN ROSARIO RIVERA
[ADDRESS ON FILE]

ESTEBAN ROSARIO RIVERA
[ADDRESS ON FILE]

ESTEBAN ROSARIO RIVERA
[ADDRESS ON FILE]

ESTEBAN ROSARIO SOLIS
[ADDRESS ON FILE]

ESTEBAN SALDANA RIVERA
[ADDRESS ON FILE]

ESTEBAN SALDANA RIVERA
[ADDRESS ON FILE]

ESTEBAN SANABRIA CRUZ

ESTEBAN SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN SANDOVAL CANCEL
[ADDRESS ON FILE]

ESTEBAN SANTANA HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN SANTANA MARQUEZ
[ADDRESS ON FILE]

ESTEBAN SANTIAGO DE JESUS
[ADDRESS ON FILE]

ESTEBAN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN SANTIAGO ROSA
[ADDRESS ON FILE]

ESTEBAN SANTIAGO TORRES
[ADDRESS ON FILE]

ESTEBAN SANTOS BRAVO
[ADDRESS ON FILE]

ESTEBAN SANTOS ROCHE
[ADDRESS ON FILE]

ESTEBAN SERRANO REYES
[ADDRESS ON FILE]

ESTEBAN SIDDENS BETANCOURT
[ADDRESS ON FILE]

ESTEBAN SOLER HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN SOTO VEGA
[ADDRESS ON FILE]

ESTEBAN SUAREZ NUNEZ
[ADDRESS ON FILE]

ESTEBAN SULIVERAS ORTIZ
[ADDRESS ON FILE]

ESTEBAN T PEREZ UBIETA
[ADDRESS ON FILE]

ESTEBAN TOLEDO GONZALEZ
[ADDRESS ON FILE]

ESTEBAN TORRES ALVAREZ
[ADDRESS ON FILE]

ESTEBAN TORRES ORTIZ
[ADDRESS ON FILE]

ESTEBAN TORRES SANDOVAL
[ADDRESS ON FILE]

ESTEBAN TORRES
[ADDRESS ON FILE]

ESTEBAN URRUTIA NUNEZ
[ADDRESS ON FILE]

ESTEBAN VALDES ARZATE
[ADDRESS ON FILE]

ESTEBAN VALENTIN GUERRERO
[ADDRESS ON FILE]

ESTEBAN VARAS SANTISTEBAN
[ADDRESS ON FILE]

ESTEBAN VARGAS MALDONADO
[ADDRESS ON FILE]

ESTEBAN VARGAS TIRADO
[ADDRESS ON FILE]

ESTEBAN VAZQUEZ BAEZ
[ADDRESS ON FILE]

ESTEBAN VAZQUEZ FLORES
[ADDRESS ON FILE]

ESTEBAN VAZQUEZ GOMEZ

ESTEBAN VAZQUEZ MORALES
[ADDRESS ON FILE]

ESTEBAN VAZQUEZ QUILES
[ADDRESS ON FILE]

ESTEBAN VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTEBAN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ESTEBAN VEGA NAZARIO
[ADDRESS ON FILE]

ESTEBAN VEGUILLAS MONTANEZ
[ADDRESS ON FILE]

ESTEBAN VELEZ GALARZA
[ADDRESS ON FILE]

ESTEBAN VELEZ MALAVE

ESTEBAN VELEZ SOTO

ESTEBAN VERA GONZALEZ
[ADDRESS ON FILE]

ESTEBAN VIDAL ECHEVESTRE
[ADDRESS ON FILE]

ESTEBAN VIDOT ROSARIO
[ADDRESS ON FILE]

ESTEBAN VILLEGAS HERNANDEZ
[ADDRESS ON FILE]

ESTEBAN VIRUET MARTINEZ
[ADDRESS ON FILE]

ESTEBAN VIRUET MARTINEZ
[ADDRESS ON FILE]

ESTEBAN ZABALA PAGAN
[ADDRESS ON FILE]

ESTEBANIA ANDINO RIVERA

ESTEBANIA ANDINO ROSADO
[ADDRESS ON FILE]

ESTEBANIA APONTE MARTINEZ

ESTEBANIA ARROYO ESTERA
[ADDRESS ON FILE]

ESTEBANIA BAEZ IRIZARRY
[ADDRESS ON FILE]

ESTEBANIA BAEZ LLOPIZ
[ADDRESS ON FILE]

ESTEBANIA BAGU ALERS
[ADDRESS ON FILE]

ESTEBANIA BAGU DE ALERS
[ADDRESS ON FILE]

ESTEBANIA CARABALLO MORALE
[ADDRESS ON FILE]

ESTEBANIA CASTRO MARTINEZ

ESTEBANIA DIAZ DIAZ
[ADDRESS ON FILE]

ESTEBANIA FELICIANO GONZALEZ
[ADDRESS ON FILE]

ESTEBANIA FIGUEROA CARTAGE
[ADDRESS ON FILE]

ESTEBANIA GARCIA DIAZ
[ADDRESS ON FILE]

ESTEBANIA GARCIA LUGO
[ADDRESS ON FILE]

ESTEBANIA GONZALEZ MILLAN
[ADDRESS ON FILE]

ESTEBANIA JESUS SANCHEZ
[ADDRESS ON FILE]

ESTEBANIA LEON MARRERO
[ADDRESS ON FILE]

ESTEBANIA LOPEZ ROSADO
[ADDRESS ON FILE]

ESTEBANIA M DILONE

ESTEBANIA MOLINA SANTIA
[ADDRESS ON FILE]

ESTEBANIA MOLINA SANTIA
[ADDRESS ON FILE]

ESTEBANIA MORALES AVILES
[ADDRESS ON FILE]

ESTEBANIA MUNDO CASTRO
[ADDRESS ON FILE]

ESTEBANIA OLMEDA UBILES
[ADDRESS ON FILE]

ESTEBANIA ORTIZ ANDINO
[ADDRESS ON FILE]

ESTEBANIA ORTIZ BATISTA
[ADDRESS ON FILE]

ESTEBANIA ORTIZ REYES

ESTEBANIA PAZ CONCEPCION
[ADDRESS ON FILE]

ESTEBANIA PENA NIEVES
[ADDRESS ON FILE]

ESTEBANIA RAMIREZ PALOM
[ADDRESS ON FILE]

ESTEBANIA RIVERA BURGOS
[ADDRESS ON FILE]

ESTEBANIA RIVERA DIAZ
[ADDRESS ON FILE]

ESTEBANIA RIVERA FRAGUADA
[ADDRESS ON FILE]

ESTEBANIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ESTEBANIA RIVERA ROMERO
[ADDRESS ON FILE]

ESTEBANIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ESTEBANIA ROSA CORTIJO
[ADDRESS ON FILE]

ESTEBANIA ROSARIO ROSARIO

ESTEBANIA SANCHEZ LEBRON
[ADDRESS ON FILE]

ESTEBANIA TORRES FLORES
[ADDRESS ON FILE]

ESTEBANIA TORRES NEGRON
[ADDRESS ON FILE]

ESTEBANIA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ESTEBANIA VELEZ HERNANDEZ
[ADDRESS ON FILE]

ESTEBANIA VELEZ PEREZ
[ADDRESS ON FILE]

ESTEBANIA VILLEGAS CASTRO
[ADDRESS ON FILE]

ESTEFANA CARABALLO SOTO
[ADDRESS ON FILE]

ESTEFANA SANTANA FRED
[ADDRESS ON FILE]

ESTEFANI OTERO MALDONADO
[ADDRESS ON FILE]

ESTEFANI URBAEZ GALVEZ
[ADDRESS ON FILE]

ESTEFANI VAN TOLL RODRIGUEZ
[ADDRESS ON FILE]

ESTEFANIA CINTRON ARMAS
[ADDRESS ON FILE]

ESTEFANIA CORCHADO
[ADDRESS ON FILE]

ESTEFANIA DELGADO DE ALVERIO

ESTEFANIA GONZALEZ ORTIZ
[ADDRESS ON FILE]

ESTEFANIA LOPEZ BERMUDEZ

ESTEFANIA MOYENO RAMOS

ESTEFANIA N DE JESUS FLORES
[ADDRESS ON FILE]

ESTEFANIA NIEVES VALENTIN

ESTEFANIA POL CARABALLO

ESTEFANIA SANCHEZ RODRIGUE
[ADDRESS ON FILE]

ESTEFANO VAZQUEZ ARCHER
[ADDRESS ON FILE]

ESTEFANY L COTTO LOPEZ

ESTEFANY LUCIANO MENDEZ
[ADDRESS ON FILE]

ESTEFITA RAMOS GUZMAN
[ADDRESS ON FILE]

ESTELA ALAMO VIERA
[ADDRESS ON FILE]

ESTELA ANDRADE CORA
[ADDRESS ON FILE]

ESTELA ANGUITA CERI
[ADDRESS ON FILE]

ESTELA BERMUDEZ RIVERA
[ADDRESS ON FILE]

ESTELA CABRERA MORALES

ESTELA CHEVRES PACHECO
[ADDRESS ON FILE]

ESTELA CHEVRES PACHECO
[ADDRESS ON FILE]

ESTELA CLEMENTE CLEMENTE
[ADDRESS ON FILE]

ESTELA DE JESUS CARTAGENA

ESTELA E MALDONADO DEL VALLE

ESTELA GARCIA ALERS

ESTELA GARCIA QUINONES
[ADDRESS ON FILE]

ESTELA GONZALEZ FRANQUI
[ADDRESS ON FILE]

ESTELA GONZALEZ QUINONEZ

ESTELA I DEL VALLE
[ADDRESS ON FILE]

ESTELA IRIZARRY PAGAN
[ADDRESS ON FILE]

ESTELA LAUREANO MARTINEZ
URB MIRAFLORES
31075 CALLE TULIPAN
DORADO, PR  00646

ESTELA LOPEZ ESTEVES
[ADDRESS ON FILE]

ESTELA LOPEZ ESTEVES
[ADDRESS ON FILE]

ESTELA M BUSIGO CIFRE
[ADDRESS ON FILE]

ESTELA M BUSIGO CIFRE
[ADDRESS ON FILE]

ESTELA NIEVES CRUZ
[ADDRESS ON FILE]

ESTELA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ESTELA PEREZ PEREZ
[ADDRESS ON FILE]

ESTELA PEREZ VAZQUEZ
[ADDRESS ON FILE]

ESTELA PEREZ VDA
[ADDRESS ON FILE]

ESTELA PEREZ VDA
[ADDRESS ON FILE]

ESTELA QUINTANA CARDONA
[ADDRESS ON FILE]

ESTELA RAMIREZ TORO

ESTELA RIVAS NINA
[ADDRESS ON FILE]

ESTELA RIVERA GONZALEZ

ESTELA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ESTELA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ESTELA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

ESTELA RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ESTELA ROSADO LANDRON
[ADDRESS ON FILE]

ESTELA RUANO RAMIREZ
[ADDRESS ON FILE]

ESTELA RULLAN DEL
[ADDRESS ON FILE]

ESTELA SANCHEZ GARCIA
[ADDRESS ON FILE]

ESTELA SEGARRA NEGRON
[ADDRESS ON FILE]

ESTELA SILVERIO

ESTELA SOLER CARABALLO
[ADDRESS ON FILE]

ESTELI CAPOTE

ESTELI CAPOTE MALDONADO
[ADDRESS ON FILE]

ESTELIA MUNIZ CARDONA
[ADDRESS ON FILE]

ESTELINA MEDINA CALES
[ADDRESS ON FILE]

ESTELIO ZAMOT ALVAREZ
[ADDRESS ON FILE]

ESTELLA M SERRANO SEPULVEDA
[ADDRESS ON FILE]

ESTELLE COLON MARRERO

ESTELLE L VILAR SANTOS
[ADDRESS ON FILE]

ESTELVINA GONZALEZ RIVERA
[ADDRESS ON FILE]

ESTELVINA SANCHEZ VARGAS

ESTER B MARTINEZ VALDEZ

ESTER M M CUBANO MONAGAS
[ADDRESS ON FILE]

ESTER RODRIGUEZ BELGODERE
[ADDRESS ON FILE]

ESTER ROSADO ROSADO
[ADDRESS ON FILE]

ESTERBINA MORALES RUIZ
[ADDRESS ON FILE]

ESTERBINA MORALES RUIZ
[ADDRESS ON FILE]

ESTERBINA RIVERA PIZARRO
[ADDRESS ON FILE]

ESTERDNORE ORTEGA GALINDEZ

ESTERVINA ACEVEDO ARCE
[ADDRESS ON FILE]

ESTERVINA AFANADOR AFANADOR

ESTERVINA AGUADO RAMIREZ

ESTERVINA ALVARADO MENDEZ
[ADDRESS ON FILE]

ESTERVINA ANAYA JESUS
[ADDRESS ON FILE]

ESTERVINA ANDUJAR MEDINA
[ADDRESS ON FILE]

ESTERVINA APONTE MEDINA
[ADDRESS ON FILE]

ESTERVINA CARDONA NIEVES
[ADDRESS ON FILE]

ESTERVINA COTTO GONZALEZ
[ADDRESS ON FILE]

ESTERVINA COTTO TORRES

ESTERVINA FLORES MORALES
[ADDRESS ON FILE]

ESTERVINA GARCIA URBAEZ
[ADDRESS ON FILE]

ESTERVINA GONZALEZ VELAZQU
[ADDRESS ON FILE]

ESTERVINA MALDONADO FLORES
[ADDRESS ON FILE]

ESTERVINA MATOS REYES
[ADDRESS ON FILE]

ESTERVINA PACHECO SOTO
[ADDRESS ON FILE]

ESTERVINA PEREZ NUEZ
[ADDRESS ON FILE]

ESTERVINA PEREZ NUNEZ
[ADDRESS ON FILE]

ESTERVINA PEREZ PEREZ
[ADDRESS ON FILE]

ESTERVINA PEREZ
[ADDRESS ON FILE]

ESTERVINA REILLO PAGAN
[ADDRESS ON FILE]

ESTERVINA REYES VIDOT
[ADDRESS ON FILE]

ESTERVINA RIVERA PAGAN
[ADDRESS ON FILE]

ESTERVINA RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

ESTERVINA RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

ESTERVINA RODRIGUEZ
[ADDRESS ON FILE]

ESTERVINA ROSADO MALDONADO
[ADDRESS ON FILE]

ESTERVINA SANTOS RIVERA
[ADDRESS ON FILE]

ESTERVINA TORRES BELFORT
[ADDRESS ON FILE]

ESTERVINA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ESTERVINA VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ESTERVINA ZAYAS HERNANDEZ
[ADDRESS ON FILE]

ESTERVINO REY PEREZ
[ADDRESS ON FILE]

ESTEVA E PACHECO
[ADDRESS ON FILE]

ESTEVEN FIGUEROA PAGAN
[ADDRESS ON FILE]

ESTEVEN MARTINEZ VANDERDYS
[ADDRESS ON FILE]

ESTEVES VELEZ RAMSIS G
[ADDRESS ON FILE]

ESTHEL RIOS RUIZ
[ADDRESS ON FILE]

ESTHELL TORRES AROCHO
[ADDRESS ON FILE]

ESTHEPHANIE N MARIN COLON
[ADDRESS ON FILE]

ESTHEPHANIE PEREZ VEGA
[ADDRESS ON FILE]

ESTHER A A COLON ORTIZ
[ADDRESS ON FILE]

ESTHER A A HERNANDEZ HERNAND
[ADDRESS ON FILE]

ESTHER A CANDELARIA ORTIZ
[ADDRESS ON FILE]

ESTHER A GONZALEZ RODRIGUE
[ADDRESS ON FILE]

ESTHER A MILLAN ROMERO
[ADDRESS ON FILE]

ESTHER A PADILLA RODRIGUEZ
[ADDRESS ON FILE]

ESTHER A QUINONES MONTES
[ADDRESS ON FILE]

ESTHER A QUIONES MONTES

ESTHER A RIOS LOPEZ
[ADDRESS ON FILE]

ESTHER A RUBIO MIRANDA
[ADDRESS ON FILE]

ESTHER ACEVEDO FELICIANO
[ADDRESS ON FILE]

ESTHER ACOSTA CRUZ
[ADDRESS ON FILE]

ESTHER AGOSTO DIAZ
[ADDRESS ON FILE]

ESTHER AGOSTO VALENTIN
[ADDRESS ON FILE]

ESTHER AGUAYO CONCEPCION

ESTHER AGUILARIVERA ESTHER

ESTHER AGUIRRE TORRES
[ADDRESS ON FILE]

ESTHER ALDOY LOPEZ
[ADDRESS ON FILE]

ESTHER ALICEA MOLINA
[ADDRESS ON FILE]

ESTHER ALICEA SANABRIA
[ADDRESS ON FILE]

ESTHER ALICIEA MOLINA
[ADDRESS ON FILE]

ESTHER ALVARADO CARTAGENA
[ADDRESS ON FILE]

ESTHER ALVARADO GUZMAN
[ADDRESS ON FILE]

ESTHER ALVAREZ BRACETY
[ADDRESS ON FILE]

ESTHER ALZAS RODRIGUEZ
[ADDRESS ON FILE]

ESTHER ANGUEIRA HERNANDEZ
[ADDRESS ON FILE]

ESTHER ANTOLIN SANTANA

ESTHER APONTE DE MERCADO
[ADDRESS ON FILE]

ESTHER APONTE MALDONADO
[ADDRESS ON FILE]

ESTHER APONTE SANTANA
[ADDRESS ON FILE]

ESTHER APONTE SERRANO
[ADDRESS ON FILE]

ESTHER APONTE TORRES
[ADDRESS ON FILE]

ESTHER AQUERON NIN
[ADDRESS ON FILE]

ESTHER ARROYO FERNANDEZ
[ADDRESS ON FILE]

ESTHER ARROYO ROLDAN
[ADDRESS ON FILE]

ESTHER ASTACIO CASTRO
[ADDRESS ON FILE]

ESTHER AYALA APONTE
[ADDRESS ON FILE]

ESTHER AYALA CARRASQUILLO
[ADDRESS ON FILE]

ESTHER AYALA CARRASQUILLO
[ADDRESS ON FILE]

ESTHER AYALA FIGUEROA
[ADDRESS ON FILE]

ESTHER AYALA MELENDEZ

ESTHER B MEDINA
[ADDRESS ON FILE]

ESTHER B RODRIGUEZ FRED
[ADDRESS ON FILE]

ESTHER BADILLO MATIAS
[ADDRESS ON FILE]

ESTHER BADILO MERCADO
[ADDRESS ON FILE]

ESTHER BAEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER BARRETO AYALA
[ADDRESS ON FILE]

ESTHER BARRETO DENIS
[ADDRESS ON FILE]

ESTHER BENITEZ DE JESUS
[ADDRESS ON FILE]

ESTHER BILBRAUT ARROYO
[ADDRESS ON FILE]

ESTHER BONILLA COLLAZO
[ADDRESS ON FILE]

ESTHER BONILLA DIAZ
[ADDRESS ON FILE]

ESTHER BONILLA PIETRI
[ADDRESS ON FILE]

ESTHER BORRERO ESTHER
[ADDRESS ON FILE]

ESTHER BORRERO RODRIGUEZ
[ADDRESS ON FILE]

ESTHER BRANA HERNANDEZ
[ADDRESS ON FILE]

ESTHER BRENES ALVAREZ
[ADDRESS ON FILE]

ESTHER BROWN RODNEY

ESTHER BURGOS CAMACHO
[ADDRESS ON FILE]

ESTHER BURGOS CRUZ
[ADDRESS ON FILE]

ESTHER BURGOS CRUZ
[ADDRESS ON FILE]

ESTHER BURGOS ESCOBAR
[ADDRESS ON FILE]

ESTHER BURGOS LOPEZ
[ADDRESS ON FILE]

ESTHER BURGOS PERALTA
[ADDRESS ON FILE]

ESTHER BUSCAMPEL SANTIAGO
[ADDRESS ON FILE]

ESTHER C MOLINA BERNAZAR
[ADDRESS ON FILE]

ESTHER C SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ESTHER CABRERA FELIPE
[ADDRESS ON FILE]

ESTHER CALDERIN ASTACIO
[ADDRESS ON FILE]

ESTHER CAMACHO DE LOPEZ
[ADDRESS ON FILE]

ESTHER CAMACHO LOPEZ
[ADDRESS ON FILE]

ESTHER CANABAL ESTHER
[ADDRESS ON FILE]

ESTHER CANABAL MERCADO
[ADDRESS ON FILE]

ESTHER CANALES MARQUEZ
[ADDRESS ON FILE]

ESTHER CANCEL VEGA
[ADDRESS ON FILE]

ESTHER CARABALLO HERNANDEZ
[ADDRESS ON FILE]

ESTHER CARMONA LEBRON
[ADDRESS ON FILE]

ESTHER CARMONA RIVERA
[ADDRESS ON FILE]

ESTHER CARMONA RIVERA
[ADDRESS ON FILE]

ESTHER CARPIO MEJIA
[ADDRESS ON FILE]

ESTHER CARTAGENA MATEO
[ADDRESS ON FILE]

ESTHER CASANOVA MARTINEZ
[ADDRESS ON FILE]

ESTHER CASILLAS RIVERA
[ADDRESS ON FILE]

ESTHER CASTELLAR COSTAS

ESTHER CASTRO SCHMIDT

ESTHER CHACON DE DAVILA

ESTHER CHAPARRO ROMAN
[ADDRESS ON FILE]

ESTHER CHARLES JESUS
[ADDRESS ON FILE]

ESTHER CINTRON SEGARRA
[ADDRESS ON FILE]

ESTHER CLASS DAVILA
[ADDRESS ON FILE]

ESTHER COLLAZO SANTOS
[ADDRESS ON FILE]

ESTHER COLOM MEDINA
[ADDRESS ON FILE]

ESTHER COLON MALDONADO
[ADDRESS ON FILE]

ESTHER COLON MALDONADO
[ADDRESS ON FILE]

ESTHER COLON MELENDEZ
[ADDRESS ON FILE]

ESTHER COLON RODRIGUEZ
[ADDRESS ON FILE]

ESTHER COLON SANTIAGO
[ADDRESS ON FILE]

ESTHER CONCEPCION BAEZ

ESTHER CONCEPCION MEDINA
[ADDRESS ON FILE]

ESTHER CONTRERAS SILVA

ESTHER CORDERO CRUZ
[ADDRESS ON FILE]

ESTHER CORDOVA BRACERO
[ADDRESS ON FILE]

ESTHER CORDOVA PEREZ
[ADDRESS ON FILE]

ESTHER CORREA GONZALEZ
[ADDRESS ON FILE]

ESTHER CORREA SERRANO
[ADDRESS ON FILE]

ESTHER COSME SANTIAGO
[ADDRESS ON FILE]

ESTHER COSTA DE JESUS

ESTHER COSTA MANZANET
[ADDRESS ON FILE]

ESTHER COSTA MANZANET
[ADDRESS ON FILE]

ESTHER COTTO GARCIA
[ADDRESS ON FILE]

ESTHER CRESPO HERNANDEZ
[ADDRESS ON FILE]

ESTHER CRESPO SANABRIA

ESTHER CRISPIN ESCALERA
[ADDRESS ON FILE]

ESTHER CRUZ BONILLA
[ADDRESS ON FILE]

ESTHER CRUZ CASTELLANOS
[ADDRESS ON FILE]

ESTHER CRUZ CORTES
[ADDRESS ON FILE]

ESTHER CRUZ CRUZ
[ADDRESS ON FILE]

ESTHER CRUZ ECHAZABAL
[ADDRESS ON FILE]

ESTHER CRUZ FLORES
[ADDRESS ON FILE]

ESTHER CRUZ JIMENEZ
[ADDRESS ON FILE]

ESTHER CRUZ LUGO
[ADDRESS ON FILE]

ESTHER CRUZ LUGO
[ADDRESS ON FILE]

ESTHER CRUZ SOJO
[ADDRESS ON FILE]

ESTHER CRUZADO VEGA
[ADDRESS ON FILE]

ESTHER CUBANO MONAGAS
[ADDRESS ON FILE]

ESTHER CUMBAS BURGOS
[ADDRESS ON FILE]

ESTHER D COSME LOZADA
[ADDRESS ON FILE]

ESTHER D DEYNES SOTO
[ADDRESS ON FILE]

ESTHER DALILA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ESTHER DALILA NAZARIO NEGRON

ESTHER DAVILA MIRANDA
[ADDRESS ON FILE]

ESTHER DE JESUS BERRIOS
[ADDRESS ON FILE]

ESTHER DE JESUS CRUZ
[ADDRESS ON FILE]

ESTHER DE JESUS ORTIZ
[ADDRESS ON FILE]

ESTHER DE JESUS PERAZA

ESTHER DEL R VAN DERDYS
[ADDRESS ON FILE]

ESTHER DELGADO DELGADO
[ADDRESS ON FILE]

ESTHER DELIZ GRAFALS

ESTHER DENIZART MERCADO
[ADDRESS ON FILE]

ESTHER DIAZ CORA
[ADDRESS ON FILE]

ESTHER DIAZ DE BETANCOURT

ESTHER DIAZ GONZALEZ
[ADDRESS ON FILE]

ESTHER DIAZ LEBRON
[ADDRESS ON FILE]

ESTHER DIAZ MORALES
[ADDRESS ON FILE]

ESTHER DIAZ QUINONES
[ADDRESS ON FILE]

ESTHER DIAZ RUBERTE
[ADDRESS ON FILE]

ESTHER DOMINGUEZ CORREA
[ADDRESS ON FILE]

ESTHER DOMINGUEZ RIVERA
[ADDRESS ON FILE]

ESTHER E FIGUEROA CASTRERO
[ADDRESS ON FILE]

ESTHER E LOZADA RIVERA
[ADDRESS ON FILE]

ESTHER E MARTINEZ DE CRUZ
[ADDRESS ON FILE]

ESTHER E OTERO MELENDEZ
[ADDRESS ON FILE]

ESTHER E RIVERA ROBERTO
[ADDRESS ON FILE]

ESTHER E RODRIGUEZ PACHECO
[ADDRESS ON FILE]

ESTHER E ROSA LABORDA
[ADDRESS ON FILE]

ESTHER E VAZQUEZ MONTANO
[ADDRESS ON FILE]

ESTHER ECHEVARRIA FERRER
[ADDRESS ON FILE]

ESTHER ENCARNACION CRUZ
[ADDRESS ON FILE]

ESTHER ESCOBAR GOMEZ
[ADDRESS ON FILE]

ESTHER ESPINOSA PEREZ
[ADDRESS ON FILE]

ESTHER F DUENO CARRILLO
[ADDRESS ON FILE]

ESTHER F DUENO CARRILLO
[ADDRESS ON FILE]

ESTHER FALU DEL
[ADDRESS ON FILE]

ESTHER FELICIANO GONZALEZ
[ADDRESS ON FILE]

ESTHER FELICIANO ROJAS

ESTHER FERNANDEZ GONZALEZ

ESTHER FERNANDEZ
[ADDRESS ON FILE]

ESTHER FERRER FIGUEROA

ESTHER FIGUEROA ALICEA
[ADDRESS ON FILE]

ESTHER FIGUEROA BARBOSA
[ADDRESS ON FILE]

ESTHER FIGUEROA CASTRERO
[ADDRESS ON FILE]

ESTHER FIGUEROA GARCIA
[ADDRESS ON FILE]

ESTHER FIGUEROA MATOS
[ADDRESS ON FILE]

ESTHER FIGUEROA
[ADDRESS ON FILE]

ESTHER FIGUEROA
[ADDRESS ON FILE]

ESTHER FIGUEROA
[ADDRESS ON FILE]

ESTHER FIOL FIOL
[ADDRESS ON FILE]

ESTHER FONSECA CARMONA
[ADDRESS ON FILE]

ESTHER FRANCO LOPEZ
[ADDRESS ON FILE]

ESTHER FUENTES SANTOS
[ADDRESS ON FILE]

ESTHER G MANSO NIEVES
[ADDRESS ON FILE]

ESTHER GARCIA JURADO
[ADDRESS ON FILE]

ESTHER GARCIA LOPEZ
[ADDRESS ON FILE]

ESTHER GARCIA MATIAS
[ADDRESS ON FILE]

ESTHER GARCIA RIVERA
[ADDRESS ON FILE]

ESTHER GAUTHIER BATISTA
[ADDRESS ON FILE]

ESTHER GOMEZ DE VELEZ

ESTHER GOMEZ TORRES
[ADDRESS ON FILE]

ESTHER GOMEZ TORRES
[ADDRESS ON FILE]

ESTHER GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ESTHER GONZALEZ FLORES
[ADDRESS ON FILE]

ESTHER GONZALEZ FUENTES
[ADDRESS ON FILE]

ESTHER GONZALEZ MORALES
[ADDRESS ON FILE]

ESTHER GONZALEZ RIVERA
[ADDRESS ON FILE]

ESTHER GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ESTHER GONZALEZ SOTO
[ADDRESS ON FILE]

ESTHER GONZALEZ VILLANUEVA
[ADDRESS ON FILE]

ESTHER GRAULAU ZAMBRANA
[ADDRESS ON FILE]

ESTHER GUTIERREZ FERRER

ESTHER GUTIERREZ MELENDEZ
[ADDRESS ON FILE]

ESTHER GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

ESTHER GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

ESTHER H MARTINEZ LONGO
[ADDRESS ON FILE]

ESTHER HERNANDEZ CRESPO
[ADDRESS ON FILE]

ESTHER HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ESTHER HERNANDEZ GARCIA
[ADDRESS ON FILE]

ESTHER HERNANDEZ GARCIA
[ADDRESS ON FILE]

ESTHER HERNANDEZ LABOY
[ADDRESS ON FILE]

ESTHER HERNANDEZ LEIVA
[ADDRESS ON FILE]

ESTHER HERNANDEZ OLAN
[ADDRESS ON FILE]

ESTHER HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ESTHER HERNANDEZ REYES
[ADDRESS ON FILE]

ESTHER HERNANDEZ VEGA
[ADDRESS ON FILE]

ESTHER I CRUZ DIAZ
[ADDRESS ON FILE]

ESTHER I DAVIS DE SANTIAGO
[ADDRESS ON FILE]

ESTHER I DE JESUS CASTRO
[ADDRESS ON FILE]

ESTHER I I CRUZ DIAZ
[ADDRESS ON FILE]

ESTHER I JIMENEZ EFRE
[ADDRESS ON FILE]

ESTHER I MERCADO MARTINEZ
[ADDRESS ON FILE]

ESTHER I VALENTIN CRESPO
RR 36 BOX 8051
SAN JUAN, PR 00926

ESTHER IGLESIAS
[ADDRESS ON FILE]

ESTHER IRIZARRY FERNANDINI

ESTHER IRIZARRY FREYRE
[ADDRESS ON FILE]

ESTHER J DIAZ DELGADO
[ADDRESS ON FILE]

ESTHER J J CANCEL ROMAN
[ADDRESS ON FILE]

ESTHER J J RODRIGUEZ ESTHER
[ADDRESS ON FILE]

ESTHER J MARRERO CAMACHO
[ADDRESS ON FILE]

ESTHER J MATTEI MILAN
[ADDRESS ON FILE]

ESTHER J ORTIZ ORTIZ
[ADDRESS ON FILE]

ESTHER J PADILLA VIGNALS
[ADDRESS ON FILE]

ESTHER J RUIZ FRANQUI

ESTHER JESUS MIRANDA
[ADDRESS ON FILE]

ESTHER JIMENEZ ALVARADO
[ADDRESS ON FILE]

ESTHER JIMENEZ MORALES

ESTHER JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER JOHN AMARO

ESTHER JUARBE JUARBE
[ADDRESS ON FILE]

ESTHER L CORTES VEGA
[ADDRESS ON FILE]

ESTHER L DAVILA RODRIGUEZ
[ADDRESS ON FILE]

ESTHER L FRANCO LOPEZ
[ADDRESS ON FILE]

ESTHER L GONZALEZ DIAZ
[ADDRESS ON FILE]

ESTHER L L CAMERON RIVERA
[ADDRESS ON FILE]

ESTHER L L LIMARDO SANCHE
[ADDRESS ON FILE]

ESTHER L MALDONADO NEGRON

ESTHER L MORALES GONZALEZ
[ADDRESS ON FILE]

ESTHER L RIVERA DIAZ
[ADDRESS ON FILE]

ESTHER L VARGAS HERNANDEZ
[ADDRESS ON FILE]

ESTHER L VEGA PEREZ
[ADDRESS ON FILE]

ESTHER L VELEZ MIRANDA
[ADDRESS ON FILE]

ESTHER LARRACHE GALIANO
[ADDRESS ON FILE]

ESTHER LAUGIER ROURA
[ADDRESS ON FILE]

ESTHER LAUGIER ROURA
[ADDRESS ON FILE]

ESTHER LEBRON SABATER
[ADDRESS ON FILE]

ESTHER LIMARDO SANCHEZ
[ADDRESS ON FILE]

ESTHER LIMARDO SANCHEZ
[ADDRESS ON FILE]

ESTHER LLINAS TORRES
[ADDRESS ON FILE]

ESTHER LOPEZ BOSQUES

ESTHER LOPEZ BURGOS
[ADDRESS ON FILE]

ESTHER LOPEZ CASTANO
[ADDRESS ON FILE]

ESTHER LOPEZ MEDINA
[ADDRESS ON FILE]

ESTHER LOPEZ
[ADDRESS ON FILE]

ESTHER LOZANO RIVERA
[ADDRESS ON FILE]

ESTHER LYDIA VEGA PEREZ
[ADDRESS ON FILE]

ESTHER M ABREU CLASS
[ADDRESS ON FILE]

ESTHER M ACOSTA DE VELEZ
[ADDRESS ON FILE]

ESTHER M ACOSTA PEREZ
[ADDRESS ON FILE]

ESTHER M APONTE DE PEREZ

ESTHER M ARRAY GARRIGA
[ADDRESS ON FILE]

ESTHER M ARROYO FERNANDEZ
[ADDRESS ON FILE]

ESTHER M BAEZ RIOS
[ADDRESS ON FILE]

ESTHER M CARRERO RIVERA
[ADDRESS ON FILE]

ESTHER M CASILLAS PABON
[ADDRESS ON FILE]

ESTHER M COLON MELENDEZ
[ADDRESS ON FILE]

ESTHER M COLON RODRIGUEZ
[ADDRESS ON FILE]

ESTHER M COLON SUAREZ
[ADDRESS ON FILE]

ESTHER M CORTES CRUZ
[ADDRESS ON FILE]

ESTHER M CRUZ CRESPO
[ADDRESS ON FILE]

ESTHER M DIAZ RUIZ
[ADDRESS ON FILE]

ESTHER M ESPINOSA BAEZ
[ADDRESS ON FILE]

ESTHER M FERRER RAMOS
[ADDRESS ON FILE]

ESTHER M FONTANEZ PAGAN
[ADDRESS ON FILE]

ESTHER M GARCIA DE RODRIGU
[ADDRESS ON FILE]

ESTHER M GARCIA GONZALEZ
[ADDRESS ON FILE]

ESTHER M GARCIA VARELA
[ADDRESS ON FILE]

ESTHER M GONZALEZ BOYER
[ADDRESS ON FILE]

ESTHER M GREEN NEGRON
[ADDRESS ON FILE]

ESTHER M HERNANDEZ RAMO
[ADDRESS ON FILE]

ESTHER M HUERTAS ANDINO
[ADDRESS ON FILE]

ESTHER M LOZADA TORRES

ESTHER M M GONZALEZ DEL
[ADDRESS ON FILE]

ESTHER M M ORTIZ RODRIGUE
[ADDRESS ON FILE]

ESTHER M M SANTOS RIVERA
[ADDRESS ON FILE]

ESTHER M MALDONADO GIRON
URB NEVAREZ CALLE 10  1001
SAN JUAN, PR  00907

ESTHER M MEDINA SANTIAGO
[ADDRESS ON FILE]

ESTHER M MENDEZ CRESPO
[ADDRESS ON FILE]

ESTHER M MONTALVO RODRI

ESTHER M MORALES RIVERA
[ADDRESS ON FILE]

ESTHER M NATAL ESTHER
[ADDRESS ON FILE]

ESTHER M OLIVERAS ALICEA
[ADDRESS ON FILE]

ESTHER M OLIVERO LOPEZ
[ADDRESS ON FILE]

ESTHER M OQUENDO OQUENDO
[ADDRESS ON FILE]

ESTHER M ORTIZ MALDONADO
[ADDRESS ON FILE]

ESTHER M OTERO PAGAN
[ADDRESS ON FILE]

ESTHER M PAGAN SANTOS
[ADDRESS ON FILE]

ESTHER M PEREZ ALERS

ESTHER M PIETRI RUIZ
[ADDRESS ON FILE]

ESTHER M POLANCO ACEVEDO
[ADDRESS ON FILE]

ESTHER M RAMIREZ MALDONADO
[ADDRESS ON FILE]

ESTHER M RAMIREZ VELEZ
[ADDRESS ON FILE]

ESTHER M RAMIS LOPEZ
[ADDRESS ON FILE]

ESTHER M RAMOS ASENCIO
[ADDRESS ON FILE]

ESTHER M RAMOS REYES
[ADDRESS ON FILE]

ESTHER M RAMOS SANCHEZ
[ADDRESS ON FILE]

ESTHER M REYES ALVAREZ
[ADDRESS ON FILE]

ESTHER M REYES ALVAREZ
[ADDRESS ON FILE]

ESTHER M REYES MAYMI
[ADDRESS ON FILE]

ESTHER M RIVERA COLON
[ADDRESS ON FILE]

ESTHER M RIVERA DE PENA
[ADDRESS ON FILE]

ESTHER M RIVERA GONZALEZ
[ADDRESS ON FILE]

ESTHER M RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ESTHER M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ESTHER M RODRIGUEZ SOTO
[ADDRESS ON FILE]

ESTHER M ROLON MALDONADO

ESTHER M ROSADO GARCIA
[ADDRESS ON FILE]

ESTHER M RSARIO HERNANDEZ
[ADDRESS ON FILE]

ESTHER M SANTANA VIROLA
[ADDRESS ON FILE]

ESTHER M SANTIAGO MEJIAS
[ADDRESS ON FILE]

ESTHER M SANTIAGO ORTIZ
[ADDRESS ON FILE]

ESTHER M SANTIAGO RIOS
[ADDRESS ON FILE]

ESTHER M SANTIAGO SOTO
[ADDRESS ON FILE]

ESTHER M SANTOS RIVERA
[ADDRESS ON FILE]

ESTHER M SOTO RIVERA
[ADDRESS ON FILE]

ESTHER M TORRES MERCADO
[ADDRESS ON FILE]

ESTHER M VALENTIN ALCAIDE
[ADDRESS ON FILE]

ESTHER M VARGAS HERNANDEZ
[ADDRESS ON FILE]

ESTHER M VAZQUEZ HUERTAS
[ADDRESS ON FILE]

ESTHER M VDA
[ADDRESS ON FILE]

ESTHER M VELAZQUEZ FERRER
[ADDRESS ON FILE]

ESTHER M VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER M VELEZ MERCADO
[ADDRESS ON FILE]

ESTHER M YOVOBICH DE JESUS
[ADDRESS ON FILE]

ESTHER MACHADO PEREZ
[ADDRESS ON FILE]

ESTHER MAISONET CORDERO
[ADDRESS ON FILE]

ESTHER MALDONADO AGOSTINI
[ADDRESS ON FILE]

ESTHER MALDONADO JIMENEZ
[ADDRESS ON FILE]

ESTHER MALDONADO ROMERO
[ADDRESS ON FILE]

ESTHER MALDONADO VARGAS
[ADDRESS ON FILE]

ESTHER MALDONADO VARGAS
[ADDRESS ON FILE]

ESTHER MARIN BAEZ
[ADDRESS ON FILE]

ESTHER MARIN HERNANDEZ
[ADDRESS ON FILE]

ESTHER MARQUEZ HERNAIZ
[ADDRESS ON FILE]

ESTHER MARQUEZ
[ADDRESS ON FILE]

ESTHER MARRERO DIAZ
[ADDRESS ON FILE]

ESTHER MARRERO HERNANDEZ
[ADDRESS ON FILE]

ESTHER MARRERO RIVERA
[ADDRESS ON FILE]

ESTHER MARRERO VDA
[ADDRESS ON FILE]

ESTHER MARTINEZ AVILES
[ADDRESS ON FILE]

ESTHER MARTINEZ BULLARD
[ADDRESS ON FILE]

ESTHER MARTINEZ DAVILA
[ADDRESS ON FILE]

ESTHER MARTINEZ LOZANO
[ADDRESS ON FILE]

ESTHER MARTINEZ MESTRE

ESTHER MARTINEZ REMEDIOS

ESTHER MARTINEZ RIVERA
[ADDRESS ON FILE]

ESTHER MARTINEZ SANCHEZ
[ADDRESS ON FILE]

ESTHER MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ESTHER MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ESTHER MARTIR CRUZ

ESTHER MATOS JESUS
[ADDRESS ON FILE]

ESTHER MEDINA MELENDEZ
[ADDRESS ON FILE]

ESTHER MEJIAS VELAZQUEZ
[ADDRESS ON FILE]

ESTHER MELENDEZ AYALA
[ADDRESS ON FILE]

ESTHER MENDEZ LOPEZ
[ADDRESS ON FILE]

ESTHER MERCADO RIVERA
[ADDRESS ON FILE]

ESTHER MERCADO VAZQUEZ
[ADDRESS ON FILE]

ESTHER MOJICA ACEVEDO
[ADDRESS ON FILE]

ESTHER MONTALVO OLIVER
[ADDRESS ON FILE]

ESTHER MONTALVO RAMOS
[ADDRESS ON FILE]

ESTHER MORALES MORA
[ADDRESS ON FILE]

ESTHER MORALES RIVERA
[ADDRESS ON FILE]

ESTHER MORENO MARTIN
[ADDRESS ON FILE]

ESTHER MUNIZ MEDINA
[ADDRESS ON FILE]

ESTHER N COLON RODRIGUEZ
[ADDRESS ON FILE]

ESTHER NADAL VANCEBIL

ESTHER NARVAEZ CRUZ
[ADDRESS ON FILE]

ESTHER NARVAEZ MENDEZ
[ADDRESS ON FILE]

ESTHER NAVARRO
[ADDRESS ON FILE]

ESTHER NAZARIO MELECIO
[ADDRESS ON FILE]

ESTHER NAZARIO TORRES
[ADDRESS ON FILE]

ESTHER NAZARIO VAZQUEZ
[ADDRESS ON FILE]

ESTHER NEGRON SAEZ
[ADDRESS ON FILE]

ESTHER NEVAREZ COSME
[ADDRESS ON FILE]

ESTHER NIEVES MONTANEZ
[ADDRESS ON FILE]

ESTHER NIEVES RIVERA
[ADDRESS ON FILE]

ESTHER NIEVES ROSA
[ADDRESS ON FILE]

ESTHER NIEVES SANTANA
[ADDRESS ON FILE]

ESTHER NUIN PENNA
[ADDRESS ON FILE]

ESTHER NUNEZ FEBRES
[ADDRESS ON FILE]

ESTHER OCASIO MENENDEZ

ESTHER OCASIO PEREZ

ESTHER OJEDA SANTIAGO
[ADDRESS ON FILE]

ESTHER OLAN GONZALEZ
[ADDRESS ON FILE]

ESTHER OLIVER VEGA

ESTHER OLMO RODRIGUEZ
[ADDRESS ON FILE]

ESTHER ORTEGA CABRERA
[ADDRESS ON FILE]

ESTHER ORTIZ DE APONTE
[ADDRESS ON FILE]

ESTHER ORTIZ FELICIANO
[ADDRESS ON FILE]

ESTHER ORTIZ MALDONADO
[ADDRESS ON FILE]

ESTHER ORTIZ NEGRON
[ADDRESS ON FILE]

ESTHER ORTIZ ORTIZ
[ADDRESS ON FILE]

ESTHER ORTIZ RINCON
[ADDRESS ON FILE]

ESTHER ORTIZ RIVERA
[ADDRESS ON FILE]

ESTHER ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER ORTIZ TORRES
[ADDRESS ON FILE]

ESTHER ORTIZ TORRES
[ADDRESS ON FILE]

ESTHER ORTIZ TRINIDAD
[ADDRESS ON FILE]

ESTHER ORTIZ
[ADDRESS ON FILE]

ESTHER OTERO BARBOSA
[ADDRESS ON FILE]

ESTHER OTERO LOZADA
[ADDRESS ON FILE]

ESTHER PABON ESTHER
[ADDRESS ON FILE]

ESTHER PABON PAGAN
[ADDRESS ON FILE]

ESTHER PABON ROSARIO

ESTHER PACHECO ASENCIO
[ADDRESS ON FILE]

ESTHER PADILLA MIRANDA
[ADDRESS ON FILE]

ESTHER PADILLA MORALES
[ADDRESS ON FILE]

ESTHER PAGAN BLANCHERO
[ADDRESS ON FILE]

ESTHER PAGAN BLANCHERO
[ADDRESS ON FILE]

ESTHER PAGAN MEDINA
[ADDRESS ON FILE]

ESTHER PAGAN ORTIZ
[ADDRESS ON FILE]

ESTHER PAGAN PEREZ
[ADDRESS ON FILE]

ESTHER PANTOJAS AGOSTO
[ADDRESS ON FILE]

ESTHER PAREDES DE MORALES
[ADDRESS ON FILE]

ESTHER PAREDES MORALES
[ADDRESS ON FILE]

ESTHER PASTOR BETANCOURT
[ADDRESS ON FILE]

ESTHER PAZ GARCIA
[ADDRESS ON FILE]

ESTHER PAZ LEON
[ADDRESS ON FILE]

ESTHER PEDROZA GABRIEL
[ADDRESS ON FILE]

ESTHER PERAZZA LUGO
[ADDRESS ON FILE]

ESTHER PEREZ CASILLAS
[ADDRESS ON FILE]

ESTHER PEREZ JUSINO
[ADDRESS ON FILE]

ESTHER PEREZ PORRATA
[ADDRESS ON FILE]

ESTHER PEREZ RIOS
[ADDRESS ON FILE]

ESTHER PEREZ RIVERA
[ADDRESS ON FILE]

ESTHER PEREZ VELEZ
[ADDRESS ON FILE]

ESTHER PIMENTEL RODRIGUEZ
[ADDRESS ON FILE]

ESTHER PLAZA SANTIAGO
[ADDRESS ON FILE]

ESTHER PLUGUEZ CRUZ
[ADDRESS ON FILE]

ESTHER PORRATA COLON
[ADDRESS ON FILE]

ESTHER QUINONES BAUZA
[ADDRESS ON FILE]

ESTHER QUINONES COLOMBANI
[ADDRESS ON FILE]

ESTHER QUINONES MATOS
[ADDRESS ON FILE]

ESTHER QUIROS

ESTHER R REYES OYOLA
[ADDRESS ON FILE]

ESTHER RAMIREZ BANUCH
[ADDRESS ON FILE]

ESTHER RAMIREZ LUCCA
[ADDRESS ON FILE]

ESTHER RAMIREZ PABON
[ADDRESS ON FILE]

ESTHER RAMOS CARRASQUILLO

ESTHER RAMOS JIMENEZ

ESTHER RAMOS MALAVE
[ADDRESS ON FILE]

ESTHER RAMOS MORALES
[ADDRESS ON FILE]

ESTHER RAMOS RAMOS
[ADDRESS ON FILE]

ESTHER REYES CAMACHO
[ADDRESS ON FILE]

ESTHER REYES MAYMI
[ADDRESS ON FILE]

ESTHER REYES REYES
[ADDRESS ON FILE]

ESTHER REYES REYES
[ADDRESS ON FILE]

ESTHER REYES TORRES
[ADDRESS ON FILE]

ESTHER RIOS APONTE
[ADDRESS ON FILE]

ESTHER RIOS DE SANTIAGO
HC 6 BUZON 17664
BARRIO SALTOS
SAN SEBASTIAN, PR 00685

ESTHER RIOS DE SANTIAGO
[ADDRESS ON FILE]

ESTHER RIOS DE SANTIAGO
SECTOR FERDINAND HERNANDEZ
CARR 445 INT KM 35
SAN SEBASTIAN, PR 00685

ESTHER RIOS VALENTIN
[ADDRESS ON FILE]

ESTHER RIVERA ALVARADO
[ADDRESS ON FILE]

ESTHER RIVERA APONTE
[ADDRESS ON FILE]

ESTHER RIVERA BONILLA
[ADDRESS ON FILE]

ESTHER RIVERA CANCEL
[ADDRESS ON FILE]

ESTHER RIVERA COLON
[ADDRESS ON FILE]

ESTHER RIVERA CRUZ
[ADDRESS ON FILE]

ESTHER RIVERA DE LEON

ESTHER RIVERA DETRES
[ADDRESS ON FILE]

ESTHER RIVERA DETRES
[ADDRESS ON FILE]

ESTHER RIVERA DIAZ
[ADDRESS ON FILE]

ESTHER RIVERA FIGUEROA
[ADDRESS ON FILE]

ESTHER RIVERA GONZALEZ
[ADDRESS ON FILE]

ESTHER RIVERA GUZMAN
[ADDRESS ON FILE]

ESTHER RIVERA JOVET
[ADDRESS ON FILE]

ESTHER RIVERA LOPEZ
[ADDRESS ON FILE]

ESTHER RIVERA MASSANET
[ADDRESS ON FILE]

ESTHER RIVERA MONERO
[ADDRESS ON FILE]

ESTHER RIVERA RIVERA
[ADDRESS ON FILE]

ESTHER RIVERA RIVERA
[ADDRESS ON FILE]

ESTHER RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ESTHER RIVERA ROSADO
[ADDRESS ON FILE]

ESTHER RIVERA TORRES
[ADDRESS ON FILE]

ESTHER RIVERA TORRES
[ADDRESS ON FILE]

ESTHER RIVERA VDA
[ADDRESS ON FILE]

ESTHER RIVERA VEGUILLA
[ADDRESS ON FILE]

ESTHER RIVERA VILLANUEVA
[ADDRESS ON FILE]

ESTHER ROA COLON
[ADDRESS ON FILE]

ESTHER ROBLES SANABRIA
[ADDRESS ON FILE]

ESTHER ROCHET RIVERA
[ADDRESS ON FILE]

ESTHER RODRIGUE VALENTIN
[ADDRESS ON FILE]

ESTHER RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ESTHER RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ESTHER RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ESTHER RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

ESTHER RODRIGUEZ ESTHER
[ADDRESS ON FILE]

ESTHER RODRIGUEZ ESTRELLA
[ADDRESS ON FILE]

ESTHER RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ESTHER RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ESTHER RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ESTHER RODRIGUEZ MATIAS
[ADDRESS ON FILE]

ESTHER RODRIGUEZ NEGRON

ESTHER RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ESTHER RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ESTHER RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ESTHER RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER RODRIGUEZ ROMAN
[ADDRESS ON FILE]

ESTHER RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ESTHER RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

ESTHER RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ESTHER ROJAS TORRES
[ADDRESS ON FILE]

ESTHER ROLON HERNANDEZ
[ADDRESS ON FILE]

ESTHER ROMAN DIAZ

ESTHER ROMAN MOJICA

ESTHER ROMERO COSME
[ADDRESS ON FILE]

ESTHER ROSA DELGADO
[ADDRESS ON FILE]

ESTHER ROSA FIGUEROA
[ADDRESS ON FILE]

ESTHER ROSA LOPEZ
[ADDRESS ON FILE]

ESTHER ROSA MARTINEZ
[ADDRESS ON FILE]

ESTHER ROSA SANTANA
[ADDRESS ON FILE]

ESTHER ROSADO FIGUEROA
[ADDRESS ON FILE]

ESTHER ROSADO MEDINA
[ADDRESS ON FILE]

ESTHER ROSADO RAMIREZ
[ADDRESS ON FILE]

ESTHER ROSADO ROSADO
[ADDRESS ON FILE]

ESTHER ROSARIO CASTAING
[ADDRESS ON FILE]

ESTHER ROSARIO CASTAING
[ADDRESS ON FILE]

ESTHER ROSARIO MELENDEZ
[ADDRESS ON FILE]

ESTHER ROSARIO OLIVERAS
[ADDRESS ON FILE]

ESTHER ROSARIO SANTIAGO
[ADDRESS ON FILE]

ESTHER RUIZ MOJICA
[ADDRESS ON FILE]

ESTHER RUIZ RIVERA
[ADDRESS ON FILE]

ESTHER RUIZ ROMERO
[ADDRESS ON FILE]

ESTHER RUIZ ROSADO
[ADDRESS ON FILE]

ESTHER S RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ESTHER S S MARCANO JESUS
[ADDRESS ON FILE]

ESTHER SALABERRIOS RAMIREZ
[ADDRESS ON FILE]

ESTHER SALAMO RODRIGUEZ
[ADDRESS ON FILE]

ESTHER SALGADO SALGADO
[ADDRESS ON FILE]

ESTHER SANCHEZ MENDEZ
[ADDRESS ON FILE]

ESTHER SANCHEZ RIVERA
[ADDRESS ON FILE]

ESTHER SANCHEZ RIVERA
[ADDRESS ON FILE]

ESTHER SANCHEZ RUIZ
[ADDRESS ON FILE]

ESTHER SANJURJO BURGOS
[ADDRESS ON FILE]

ESTHER SANTIAGO CABRERA
[ADDRESS ON FILE]

ESTHER SANTIAGO CENTENO
[ADDRESS ON FILE]

ESTHER SANTIAGO DIAZ
[ADDRESS ON FILE]

ESTHER SANTIAGO DIAZ
[ADDRESS ON FILE]

ESTHER SANTIAGO JUSTINIANO
[ADDRESS ON FILE]

ESTHER SANTIAGO RIVERA
[ADDRESS ON FILE]

ESTHER SANTIAGO SANCHEZ
[ADDRESS ON FILE]

ESTHER SANTIAGO TORRES
[ADDRESS ON FILE]

ESTHER SANTIAGO
[ADDRESS ON FILE]

ESTHER SANTIGO MARTINEZ
[ADDRESS ON FILE]

ESTHER SANTINI MELENDEZ
[ADDRESS ON FILE]

ESTHER SANTOS PEREZ
[ADDRESS ON FILE]

ESTHER SANTOS VDA
[ADDRESS ON FILE]

ESTHER SERRA DE ORENGO
[ADDRESS ON FILE]

ESTHER SERRA ORENGO
[ADDRESS ON FILE]

ESTHER SERRANO ANDUJAR
[ADDRESS ON FILE]

ESTHER SERRANO ESTELA
[ADDRESS ON FILE]

ESTHER SERRANO OCASIO
[ADDRESS ON FILE]

ESTHER SERRANO OCASIO
[ADDRESS ON FILE]

ESTHER SERRANO RIVERA
[ADDRESS ON FILE]

ESTHER SINTES TORRES
[ADDRESS ON FILE]

ESTHER SOSA NIEVES
[ADDRESS ON FILE]

ESTHER SOTO CASTRO
[ADDRESS ON FILE]

ESTHER SOTO CINTRON
[ADDRESS ON FILE]

ESTHER SOTO IRIZARRY
BO SALTOS
CARR 445 KM 27
SAN SEBASTIAN, PR  00685

ESTHER SOTO IRIZARRY
CO JORGE A MCCOWN TORO
COND ARBOLEDA
87 CARR 20 APT 601
GUAYNABO, PR  00966-4041

ESTHER SOTO IRIZARRY
[ADDRESS ON FILE]

ESTHER SOTO IRIZARRY
HC 07 BOX 75082
SAN SEBASTIAN, PR  00685

ESTHER SOTO LEBRON

ESTHER SOTO NIEVES
[ADDRESS ON FILE]

ESTHER SOTO SANCHEZ
[ADDRESS ON FILE]

ESTHER SUAREZ DE FLORES
[ADDRESS ON FILE]

ESTHER TIRADO MORENO
[ADDRESS ON FILE]

ESTHER TIRADO PADRON

ESTHER TIRADO PEREZ
[ADDRESS ON FILE]

ESTHER TIRADO TIRADO
[ADDRESS ON FILE]

ESTHER TORO MELENDEZ
[ADDRESS ON FILE]

ESTHER TORO MELENDEZ
[ADDRESS ON FILE]

ESTHER TORRE ORTIZ
[ADDRESS ON FILE]

ESTHER TORRES COLON
[ADDRESS ON FILE]

ESTHER TORRES COLON
[ADDRESS ON FILE]

ESTHER TORRES ESTRELLA
[ADDRESS ON FILE]

ESTHER TORRES HERNANDEZ
[ADDRESS ON FILE]

ESTHER TORRES MARTINEZ
[ADDRESS ON FILE]

ESTHER TORRES MERCADO
[ADDRESS ON FILE]

ESTHER TORRES REYES
[ADDRESS ON FILE]

ESTHER TORRES RIVERA
[ADDRESS ON FILE]

ESTHER TORRES ROCHE
[ADDRESS ON FILE]

ESTHER TORRES RODRIGUEZ
[ADDRESS ON FILE]

ESTHER TORRES SEIN
[ADDRESS ON FILE]

ESTHER TRABADO BURGOS
[ADDRESS ON FILE]

ESTHER V CASTILLO LOZANO
[ADDRESS ON FILE]

ESTHER V ROMAN SASTRE
[ADDRESS ON FILE]

ESTHER V SALAMO FONT
[ADDRESS ON FILE]

ESTHER V TRINIDAD MARTINEZ
[ADDRESS ON FILE]

ESTHER V VAZQUEZ PAGAN
[ADDRESS ON FILE]

ESTHER V VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHER VAQUER JULIA
CO JULIO POMALES SANTIAGO
PO BOX 282
GUAYAMA, PR  00785

ESTHER VAQUER JULIA
[ADDRESS ON FILE]

ESTHER VAQUER JULIA
ESTACION LAS TRINITARIAS
715 JUAN LOPEZ SANTIAGO
AGUIRRE, PR  00704

ESTHER VAQUER JULIA
ESTANCIAS LAS TRINITARIAS
C6 CALLE 4
AGUIRRE, PR  00704

ESTHER VARELA RUIZ
[ADDRESS ON FILE]

ESTHER VARGAS PEREZ
[ADDRESS ON FILE]

ESTHER VARGAS RAMOS
[ADDRESS ON FILE]

ESTHER VARGAS VEGA
[ADDRESS ON FILE]

ESTHER VAZQUEZ ORTIZ
[ADDRESS ON FILE]

ESTHER VAZQUEZ RIVERA
[ADDRESS ON FILE]

ESTHER VDA RODRIGUEZ
[ADDRESS ON FILE]

ESTHER VEGA RUPERTO
[ADDRESS ON FILE]

ESTHER VEGA RUPERTO
[ADDRESS ON FILE]

ESTHER VELASCO OYOLA
[ADDRESS ON FILE]

ESTHER VELEZ LOPEZ
[ADDRESS ON FILE]

ESTHER VELEZ LOPEZ
[ADDRESS ON FILE]

ESTHER VELEZ QUINONES
[ADDRESS ON FILE]

ESTHER VIERA REY

ESTHER VILCHES CASTRO
[ADDRESS ON FILE]

ESTHER VILLODAS
[ADDRESS ON FILE]

ESTHER WILLIAMS CRUZ
[ADDRESS ON FILE]

ESTHER Y GUZMAN SANCHEZ
[ADDRESS ON FILE]

ESTHER Z LEGRAND FONSECA
[ADDRESS ON FILE]

ESTHER Z RAMIREZ CARRERO
[ADDRESS ON FILE]

ESTHER Z RAMIREZ CARRERO
[ADDRESS ON FILE]

ESTHER Z VEGA BERMUDEZ
[ADDRESS ON FILE]

ESTHER ZACOUR RODRIGUEZ
[ADDRESS ON FILE]

ESTHERMARI ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ESTHERMIDA RIVERA DONCELL
[ADDRESS ON FILE]

ESTHERVINA CRUZ VELEZ
[ADDRESS ON FILE]

ESTHERVINA REYES MOLINA
[ADDRESS ON FILE]

ESTHERVINA SILVA RODRIGUEZ
[ADDRESS ON FILE]

ESTHERVINA VARGAS SANTIAGO
[ADDRESS ON FILE]

ESTHERVINA VELEZ PEREZ
[ADDRESS ON FILE]

ESTHERVINDA VALENTIN RIVERA
[ADDRESS ON FILE]

ESTHIEL DUENO QUINONES
[ADDRESS ON FILE]

ESTHIEL DUEO QUIONES
[ADDRESS ON FILE]

ESTIBALIZ SUAREZ SANCHEZ

ESTIFANIO PAGAN BERRIOS
[ADDRESS ON FILE]

ESTIFANIO RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ESTILIA ROMAN DAVILA
[ADDRESS ON FILE]

ESTILITA RIVERA RIVERA
[ADDRESS ON FILE]

ESTILITA TRISTANI RODRIGUE
[ADDRESS ON FILE]

ESTILITA TRISTANI RODRIGUE
[ADDRESS ON FILE]

ESTILITO AYALA LOPEZ
[ADDRESS ON FILE]

ESTRADA BERDECIA SORAYA
[ADDRESS ON FILE]

ESTRADA ES NIEVES

ESTRADA MANTANEZ CELIAN
[ADDRESS ON FILE]

ESTRADA MONTANEZ SHEILA
[ADDRESS ON FILE]

ESTRELLA A ARROYO BELLIDO
[ADDRESS ON FILE]

ESTRELLA A AVILES GUZMAN

ESTRELLA ACEVEDO JUSTINIANO
[ADDRESS ON FILE]

ESTRELLA ALBELO HENRI
[ADDRESS ON FILE]

ESTRELLA ALMEYDA LOPEREZA
[ADDRESS ON FILE]

ESTRELLA AYENDE MELENDEZ
[ADDRESS ON FILE]

ESTRELLA BOCANEGRA GIRALD
[ADDRESS ON FILE]

ESTRELLA BRIGNONI
[ADDRESS ON FILE]

ESTRELLA C ORTIZ COLON
[ADDRESS ON FILE]

ESTRELLA CARO RAMOS
[ADDRESS ON FILE]

ESTRELLA CARRERO RUIZ
[ADDRESS ON FILE]

ESTRELLA CASTILLO RUIZ
[ADDRESS ON FILE]

ESTRELLA CINTRON LINARES
[ADDRESS ON FILE]

ESTRELLA CRUZ CAMACHO
BOVENEZUELA
CALLE GUARACANAL BOX 36
SAN JUAN, PR 00926

ESTRELLA CRUZ CAMACHO
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

ESTRELLA CRUZ CAMACHO
GUARACANAL 54
APARTADO 36
SAN JUAN, PR 00926

ESTRELLA D PEREZ SANTIAGO

ESTRELLA DE CHOUDENS COLON

ESTRELLA DOMENECH ALFONZO
[ADDRESS ON FILE]

ESTRELLA EXCIA ROSADO
[ADDRESS ON FILE]

ESTRELLA FABIAN MESTRE
[ADDRESS ON FILE]

ESTRELLA FERNOS LOPEZ
[ADDRESS ON FILE]

ESTRELLA GARCIA CAPELLA
[ADDRESS ON FILE]

ESTRELLA GARCIA CORTES
[ADDRESS ON FILE]

ESTRELLA GARCIA SALCEDO
[ADDRESS ON FILE]

ESTRELLA GONZALEZ CHAPARRO

ESTRELLA GONZALEZ JOSE
[ADDRESS ON FILE]

ESTRELLA GONZALEZ MONGE
[ADDRESS ON FILE]

ESTRELLA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

ESTRELLA GONZALEZ VELEZ
[ADDRESS ON FILE]

ESTRELLA GRAULAU MATOS

ESTRELLA L RIVERA MARTINEZ
[ADDRESS ON FILE]

ESTRELLA LASALLE VELAZQUEZ
[ADDRESS ON FILE]

ESTRELLA LASALLE SANCHEZ
[ADDRESS ON FILE]

ESTRELLA LLAURADOR PEREZ
[ADDRESS ON FILE]

ESTRELLA LOPEZ COLON
[ADDRESS ON FILE]

ESTRELLA LOPEZ SOTO
[ADDRESS ON FILE]

ESTRELLA M CARABALLO SERRA
[ADDRESS ON FILE]

ESTRELLA M MARTINEZ SANCHEZ
[ADDRESS ON FILE]

ESTRELLA M NADAL GOMEZ
[ADDRESS ON FILE]

ESTRELLA M VEGA SOTO
[ADDRESS ON FILE]

ESTRELLA MARTINEZ ROSA
[ADDRESS ON FILE]

ESTRELLA MARTINEZ SOTO
[ADDRESS ON FILE]

ESTRELLA MEDINA LUGO
[ADDRESS ON FILE]

ESTRELLA MEDINA MARTINEZ
[ADDRESS ON FILE]

ESTRELLA MENDEZ
[ADDRESS ON FILE]

ESTRELLA MIRANDA DE DICRISTINA
[ADDRESS ON FILE]

ESTRELLA MONTERO CAMPOS

ESTRELLA MONTIJO GONZALEZ
[ADDRESS ON FILE]

ESTRELLA MUNOZ BELTRAN
[ADDRESS ON FILE]

ESTRELLA MUOZ BELTRAN

ESTRELLA NAZARIO BAZART
[ADDRESS ON FILE]

ESTRELLA NEGRON CABAN
[ADDRESS ON FILE]

ESTRELLA NEGRON
[ADDRESS ON FILE]

ESTRELLA NIEVES VELEZ
[ADDRESS ON FILE]

ESTRELLA O SANCHEZ CARO
[ADDRESS ON FILE]

ESTRELLA ORTIZ TORRES

ESTRELLA PEREZ SANCHEZ
[ADDRESS ON FILE]

ESTRELLA QUILES MALDONADO
[ADDRESS ON FILE]

ESTRELLA RAMOS ALLERTSE
[ADDRESS ON FILE]

ESTRELLA RIOS GUEVARA
[ADDRESS ON FILE]

ESTRELLA RIOS RIVERA
[ADDRESS ON FILE]

ESTRELLA RIVERA LOPEZ
[ADDRESS ON FILE]

ESTRELLA RIVERA PEREZ
[ADDRESS ON FILE]

ESTRELLA RIVERA RIVERA
[ADDRESS ON FILE]

ESTRELLA RIVERA SOTO
[ADDRESS ON FILE]

ESTRELLA RODRIGUEZ TAPIA
[ADDRESS ON FILE]

ESTRELLA ROLDAN MEDINA
[ADDRESS ON FILE]

ESTRELLA ROSA RODRIGUEZ
[ADDRESS ON FILE]

ESTRELLA SANTIAGO LUGO
[ADDRESS ON FILE]

ESTRELLA SANTIAGO PADILLA

ESTRELLA SOTO ROSARIO
[ADDRESS ON FILE]

ESTRELLA TORRES SANTIAGO
[ADDRESS ON FILE]

ESTRELLA VARGAS PEREZ
[ADDRESS ON FILE]

ESTRELLA VAZQUEZ DOMINGUEZ
[ADDRESS ON FILE]

ESTRELLA VEGA VALENTIN
[ADDRESS ON FILE]

ESTRELLA VERA PEREZ
[ADDRESS ON FILE]

ESTRELLA VIENTOS ORTIZ
[ADDRESS ON FILE]

ESTRELLA VILARIO VDA DE PAZ

ESTRELLITA ACEVEDO TRINIDAD
[ADDRESS ON FILE]

ESTRELLITA CRUZ CARTAGENA
[ADDRESS ON FILE]

ESTRELLITA MATOS QUINONES

ESTRELLITA MONTERO ZAPATA
[ADDRESS ON FILE]

ESTRELLITA N CRESPO MONTERO
URB LAGO ALTO
E 65 CALLE GUAYABAL
TRUJILLO ALTO, PR  00976

ESTRELLITA VELEZ MEDINA
[ADDRESS ON FILE]

ESTREMERA ES SIERRA

ESTRHER CUEVAS DEL TORO

ESTUARDO RIVERA RIVERA
[ADDRESS ON FILE]

ESTUDIO LEGAL SAEZ LLC
VIG TOWER
1225 AVE PONCE DE LEON STE 803
SAN JUAN, PR  00907

ESTURIO ROMAN GONZALEZ

ESWIN MATIAS

ET JOHN RIVERA SANTANA
[ADDRESS ON FILE]

ET S RIVERA ORTIZ
[ADDRESS ON FILE]

ETANISLA CHICLANA DIAZ
[ADDRESS ON FILE]

ETANISLA HOYOS PERDOMO
[ADDRESS ON FILE]

ETANISLA OTERO DECLET
[ADDRESS ON FILE]

ETANISLA OTERO DECLET
[ADDRESS ON FILE]

ETANISLA RIVERA NUNEZ

ETANISLA ROSADO PEREZ
[ADDRESS ON FILE]

ETANISLA SANCHEZ ALLENDE
[ADDRESS ON FILE]

ETANISLA TIRADO MORALES
[ADDRESS ON FILE]

ETANISLADA RIVERA LOPEZ

ETANISLAO ANDINO ANDINO
[ADDRESS ON FILE]

ETANISLAO ATANACIO ROJAS
[ADDRESS ON FILE]

ETANISLAO CABAN MONTALVO
[ADDRESS ON FILE]

ETANISLAO CABRERA CRUZ
[ADDRESS ON FILE]

ETANISLAO CHICLANA VILLEGAS
[ADDRESS ON FILE]

ETANISLAO COLON RIVERA
[ADDRESS ON FILE]

ETANISLAO CONTRERAS ARROYO

ETANISLAO COTTO MEDINA
[ADDRESS ON FILE]

ETANISLAO DIAZ

ETANISLAO FLORES CONDE
[ADDRESS ON FILE]

ETANISLAO FUENTES CORDOVA
[ADDRESS ON FILE]

ETANISLAO GARCIA VAZQUEZ
[ADDRESS ON FILE]

ETANISLAO GUZMAN TEVENAL
[ADDRESS ON FILE]

ETANISLAO HERNANDEZ ETANISLAO
[ADDRESS ON FILE]

ETANISLAO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ETANISLAO MOLINA DE JESUS
[ADDRESS ON FILE]

ETANISLAO MOLINA FARIA
[ADDRESS ON FILE]

ETANISLAO NARVAEZ HERNANDEZ

ETANISLAO NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

ETANISLAO NAZARIO VEGA
[ADDRESS ON FILE]

ETANISLAO PACHECO ALVARADO
[ADDRESS ON FILE]

ETANISLAO PEREZ CORTES
[ADDRESS ON FILE]

ETANISLAO RAMOS CEPEDA
[ADDRESS ON FILE]

ETANISLAO RAMOS SERRANO
[ADDRESS ON FILE]

ETANISLAO RIVERA HOSTOS
[ADDRESS ON FILE]

ETANISLAO RODRIGUEZ CARRILLO
[ADDRESS ON FILE]

ETANISLAO RODRIGUEZ MARTINEZ

ETANISLAO ROSARIO SOLER
[ADDRESS ON FILE]

ETANISLAO SAEZ MORALES
[ADDRESS ON FILE]

ETANISLAO SANCHEZ CONCEPCION

ETANISLAO SANTIAGO FIGUEROA
[ADDRESS ON FILE]

ETANISLAO VALENTIN MARTINEZ
[ADDRESS ON FILE]

ETANISLAO VAZQUEZ GOMEZ
[ADDRESS ON FILE]

ETANISLAO VEGA CRUZ
[ADDRESS ON FILE]

ETANISLAO VIRUET DIAZ
[ADDRESS ON FILE]

ETELVINA BARRIOS VICENTE

ETELVINA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ETELVINA LOPEZ FELICIANO
[ADDRESS ON FILE]

ETELVINA LUCIANO NATER
[ADDRESS ON FILE]

ETELVINA MERCADO SANTIAGO
[ADDRESS ON FILE]

ETELVINA RODRIGUEZ BAEZ
[ADDRESS ON FILE]

ETELVINA RODRIGUEZ MILLAN
[ADDRESS ON FILE]

ETELVINA ROLON FLORES
[ADDRESS ON FILE]

ETELVINA SEGUNDO DE TORRES

ETERIA PACHECO ANDINO
[ADDRESS ON FILE]

ETERRELDO MACHADO MARTINEZ
[ADDRESS ON FILE]

ETERVINA CASTRO DE RUIZ

ETERVINA CORDERO ALICEA

ETERVINA FARIA GARCIA

ETERVINA RIVERA SANTOS
[ADDRESS ON FILE]

ETERVINA VAZQUEZ LUCIANO
[ADDRESS ON FILE]

ETHEL COLON RODRIGUEZ
[ADDRESS ON FILE]

ETHEL FONSECA RIVERA
[ADDRESS ON FILE]

ETHEL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ETHEL I CINTRON FONSECA
[ADDRESS ON FILE]

ETHEL L ACOSTA TORRES
[ADDRESS ON FILE]

ETHEL LEON HERNANDEZ
[ADDRESS ON FILE]

ETHEL M ARTIGAS HERNANDEZ
[ADDRESS ON FILE]

ETHEL M GARCIA CORTIJO
[ADDRESS ON FILE]

ETHEL M GONZALEZ KERKADO

ETHEL MELENDEZ BERRIOS

ETHEL SANABRIA LOPEZ
[ADDRESS ON FILE]

ETHEL V SCHLAFER ROMAN
[ADDRESS ON FILE]

ETHELWALDO AROCHO VERA

ETHELWOLDO L GOTAY RODRIGUEZ
[ADDRESS ON FILE]

ETHELWOLDO SEGARRA TORRES

ETHIEN PLAZA ALVAREZ
[ADDRESS ON FILE]

ETHOS RIVERA CRUZ
[ADDRESS ON FILE]

ETIENNE BADILLO ANAZAGASTY
[ADDRESS ON FILE]

ETIENNE DURAND HENRIQUEZ
[ADDRESS ON FILE]

ETIENNE R FIGUEROA RODRIGUEZ

ETIENNE ROSSY AYALA
[ADDRESS ON FILE]

ETIENNE ROSSY AYALA
[ADDRESS ON FILE]

ETILDA PERELES VEGA
[ADDRESS ON FILE]

ETONY ALDARONDO GALVAN
[ADDRESS ON FILE]

ETTA RODRIGUEZ ORTIZ

ETTIENE IRIZARRY SANTIAGO
[ADDRESS ON FILE]

ETTIENE LUGO GOTAY
[ADDRESS ON FILE]

ETTORE D TORO

ETZEL COLON ALVAREZ
[ADDRESS ON FILE]

ETZER RIVERA ROURE

EUARCIA ROSARIO OTERO
[ADDRESS ON FILE]

EUCLIDES A RENTA MAGAZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 4160 of 7067

EUCLIDES APONTE RIVERA
[ADDRESS ON FILE]

EUCLIDES AROCHO RIVERA
[ADDRESS ON FILE]

EUCLIDES BAEZ CRUZ
[ADDRESS ON FILE]

EUCLIDES BURGOS GARCIA
[ADDRESS ON FILE]

EUCLIDES CALDERON ALVAREZ
[ADDRESS ON FILE]

EUCLIDES CARDONA MORALES
[ADDRESS ON FILE]

EUCLIDES DIAZ MARXUACH

EUCLIDES FELICIANO MENDEZ
[ADDRESS ON FILE]

EUCLIDES JIMENEZ ACEVEDO
[ADDRESS ON FILE]

EUCLIDES LA SANTA CORREA

EUCLIDES LOPEZ CASABLANCA
[ADDRESS ON FILE]

EUCLIDES LUNA RAMOS
[ADDRESS ON FILE]

EUCLIDES MANDES PAGAN
[ADDRESS ON FILE]

EUCLIDES MARTINEZ VALENTIN
[ADDRESS ON FILE]

EUCLIDES MORALES RIOS
[ADDRESS ON FILE]

EUCLIDES PACHECO TORRES
[ADDRESS ON FILE]

EUCLIDES PEREZ COLLAZO
[ADDRESS ON FILE]

EUCLIDES PEREZ MATOS
[ADDRESS ON FILE]

EUCLIDES RAMIREZ MORALES
[ADDRESS ON FILE]

EUCLIDES RENTAS HERNAND
[ADDRESS ON FILE]

EUCLIDES RENTAS VARGAS
[ADDRESS ON FILE]

EUCLIDES SANCHEZ ORTIZ
[ADDRESS ON FILE]

EUCLIDES SOTO RODRIGUEZ
[ADDRESS ON FILE]

EUCLIDES VALENTIN ARBELO
[ADDRESS ON FILE]

EUCLIDES VALENTIN ARVELO
[ADDRESS ON FILE]

EUCLIDEZ PEREZ COLLAZO
[ADDRESS ON FILE]

EUDALDO BAEZ GALIB
[ADDRESS ON FILE]

EUDALDO BAEZ GARCIA

EUDALDO ROSA GARCIA
[ADDRESS ON FILE]

EUDALIA RIVERA COTTO
[ADDRESS ON FILE]

EUDALIA SABATER GUZMAN
[ADDRESS ON FILE]

EUDALIA SANTANA PERALTA
[ADDRESS ON FILE]

EUDE FERNANDEZ TORRES
[ADDRESS ON FILE]

EUDEL J RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EUDELI RUIZ RUIZ
[ADDRESS ON FILE]

EUDELIA FLORES CARRASQUILLO
[ADDRESS ON FILE]

EUDELIZ COLON
[ADDRESS ON FILE]

EUDELIZ SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EUDELIZ SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EUDENILDA MUNIZ PEREZ
[ADDRESS ON FILE]

EUDES A SANFELIZ OCASIO
[ADDRESS ON FILE]

EUDES M NEGRON MOLINA
[ADDRESS ON FILE]

EUDES M RIVERA AYALA

EUDES MERCADO JESUS
[ADDRESS ON FILE]

EUDIE CRUZ SANTIAGO
[ADDRESS ON FILE]

EUDILIA IRIZARRY MEDINA
[ADDRESS ON FILE]

EUDINIA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

EUDOCIA GONZALEZ BENITEZ
[ADDRESS ON FILE]

EUDOCIA MATOS OSORIO
[ADDRESS ON FILE]

EUDOCIA PEREZ PEREZ
[ADDRESS ON FILE]

EUDORA PRATTS CASTILLO
[ADDRESS ON FILE]

EUDOSIA ARCHEVAL LAUREANO
[ADDRESS ON FILE]

EUDOSIA COLON COLON
[ADDRESS ON FILE]

EUDOSIA DIAZ REYES

EUDOSIA FIGUEROA ROSADO
[ADDRESS ON FILE]

EUDOSIA TORRES TORRES
[ADDRESS ON FILE]

EUDOSIA V VISBAL ROSA
[ADDRESS ON FILE]

EUFEMI D LEON BERRIOS
[ADDRESS ON FILE]

EUFEMIA ALCANTARA FELIX
[ADDRESS ON FILE]

EUFEMIA BAEZ SILVA
[ADDRESS ON FILE]

EUFEMIA BIGIO CRUZ
[ADDRESS ON FILE]

EUFEMIA BIGIO CRUZ
[ADDRESS ON FILE]

EUFEMIA CASTRO
[ADDRESS ON FILE]

EUFEMIA CHACON ALVAREZ
[ADDRESS ON FILE]

EUFEMIA CHARRIEZ BAEZ
[ADDRESS ON FILE]

EUFEMIA COCHRAN RODRIGUEZ
[ADDRESS ON FILE]

EUFEMIA COLON MARTINEZ

EUFEMIA COLON VAZQUEZ
[ADDRESS ON FILE]

EUFEMIA CRUZ ACEVEDO
[ADDRESS ON FILE]

EUFEMIA CRUZ ACEVEDO
[ADDRESS ON FILE]

EUFEMIA CRUZ RIVERA
[ADDRESS ON FILE]

EUFEMIA DELGADO COLTON
[ADDRESS ON FILE]

EUFEMIA DELGADO DELGADO
[ADDRESS ON FILE]

EUFEMIA FERNANDEZ RIVERA
[ADDRESS ON FILE]

EUFEMIA FIGUEROA MUNIZ
[ADDRESS ON FILE]

EUFEMIA GARCIA RIVERA
[ADDRESS ON FILE]

EUFEMIA GONZALEZ RIVERA

EUFEMIA GONZALEZ SCOTT
[ADDRESS ON FILE]

EUFEMIA GOTAY GUZMAN

EUFEMIA GUEVARA SANTOS
[ADDRESS ON FILE]

EUFEMIA LAMBOY IRIZARRY

EUFEMIA LOPEZ ALGARIN
[ADDRESS ON FILE]

EUFEMIA LORENZO RODRIGUEZ
[ADDRESS ON FILE]

EUFEMIA MAGRIS MARTI
[ADDRESS ON FILE]

EUFEMIA MARTINEZ CARDONA
[ADDRESS ON FILE]

EUFEMIA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EUFEMIA MERCADO ORTA
[ADDRESS ON FILE]

EUFEMIA MOLINA SANTOS
[ADDRESS ON FILE]

EUFEMIA MORALES COLON
[ADDRESS ON FILE]

EUFEMIA MORALES DIAZ
[ADDRESS ON FILE]

EUFEMIA MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

EUFEMIA NEGRON ECHEVARRIA
[ADDRESS ON FILE]

EUFEMIA NIEVES DE JESUS
[ADDRESS ON FILE]

EUFEMIA NIEVES TORRES
[ADDRESS ON FILE]

EUFEMIA OQUENDO RIVERA
[ADDRESS ON FILE]

EUFEMIA ORTIZ VIVES
[ADDRESS ON FILE]

EUFEMIA PEREZ HERNANDEZ

EUFEMIA QUINONES ROSARIO
[ADDRESS ON FILE]

EUFEMIA QUIONES ROSARIO
[ADDRESS ON FILE]

EUFEMIA RAMOS DELGADO
[ADDRESS ON FILE]

EUFEMIA RAMOS PEREZ
[ADDRESS ON FILE]

EUFEMIA RAMOS PORTALATIN
[ADDRESS ON FILE]

EUFEMIA RIVERA COLLAZO

EUFEMIA RIVERA FERRER
[ADDRESS ON FILE]

EUFEMIA RIVERA ORTIZ
[ADDRESS ON FILE]

EUFEMIA RIVERA RIVERA
[ADDRESS ON FILE]

EUFEMIA RIVERA RIVERA
[ADDRESS ON FILE]

EUFEMIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EUFEMIA RODRIGUEZ VILLANUE
[ADDRESS ON FILE]

EUFEMIA ROSA ALVAREZ
[ADDRESS ON FILE]

EUFEMIA ROSA FIGUEROA
[ADDRESS ON FILE]

EUFEMIA ROSA MORALES
[ADDRESS ON FILE]

EUFEMIA RUIZ ORTIZ

EUFEMIO ACOSTA SANCHEZ
[ADDRESS ON FILE]

EUFEMIO ARBELO IRIZARRY
[ADDRESS ON FILE]

EUFEMIO FELICIANO VERDEJO
[ADDRESS ON FILE]

EUFEMIO GOMEZ RIVERA

EUFEMIO GONZALEZ DIAZ
[ADDRESS ON FILE]

EUFEMIO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EUFEMIO GONZALEZ ROSARIO
[ADDRESS ON FILE]

EUFEMIO J ESPINOSA
[ADDRESS ON FILE]

EUFEMIO JIMENEZ AVILES
[ADDRESS ON FILE]

EUFEMIO LOPEZ BERRIOS
[ADDRESS ON FILE]

EUFEMIO LOPEZ P NO APELLIDO

EUFEMIO MARRERO ROLON
[ADDRESS ON FILE]

EUFEMIO MARRERO ROLON
[ADDRESS ON FILE]

EUFEMIO MARTINEZ COLLAZ
[ADDRESS ON FILE]

EUFEMIO MARTINEZ COLLAZO
[ADDRESS ON FILE]

EUFEMIO MEDINA SANCHEZ
[ADDRESS ON FILE]

EUFEMIO MORALES ORTIZ
[ADDRESS ON FILE]

EUFEMIO NIEVES LEBRON
[ADDRESS ON FILE]

EUFEMIO PEREZ BADILLO
[ADDRESS ON FILE]

EUFEMIO RIOS GONZALEZ
[ADDRESS ON FILE]

EUFEMIO RODRIGUEZ AYALA
[ADDRESS ON FILE]

EUFEMIO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EUFEMIO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

EUFEMIO RUIZ HERNANDEZ
[ADDRESS ON FILE]

EUFEMIO SIERRA GONZALEZ
[ADDRESS ON FILE]

EUFEMIO SILVA VELEZ
[ADDRESS ON FILE]

EUFEMIO TORRES RESTO
[ADDRESS ON FILE]

EUFEMIO TOUCET GARCIA
[ADDRESS ON FILE]

EUFEMIO VAZQUEZ GARCIA

EUFEMIO VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

EUFEMIO VEGA LOPEZ
[ADDRESS ON FILE]

EUFEMIO VEGA ROSADO
[ADDRESS ON FILE]

EUFEMIO VILLANUEVA GONZALEZ
[ADDRESS ON FILE]

EUFERMIO RIVERA TORRES

EUFRACIA ALVARADO RIVERA
[ADDRESS ON FILE]

EUFRACIA ESPINOSA GLEZ
[ADDRESS ON FILE]

EUFRACIA ESPINOSA GONZALEZ
[ADDRESS ON FILE]

EUFRACIA PEREZ ESTRADA
[ADDRESS ON FILE]

EUFRACIO AMARO GARCIA
[ADDRESS ON FILE]

EUFRACIO NIEVES MARTES
[ADDRESS ON FILE]

EUFRASIA ALEGRIA TORRES

EUFRASIA ALICEA VAZQUEZ
[ADDRESS ON FILE]

EUFRASIO LOPEZ TORRES
[ADDRESS ON FILE]

EUFROSINA CANDELARIO EUFROSINA
[ADDRESS ON FILE]

EUFROSINA GALIO NIDO
[ADDRESS ON FILE]

EUFROSINA MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

EUFROSINA RIVERA RIVERA
[ADDRESS ON FILE]

EUFROSINA SEPULVEDA EUFROSINA
[ADDRESS ON FILE]

EUFROSINA SEPULVEDA RIVERA
[ADDRESS ON FILE]

EUFROSINO VELEZ GONZALEZ

EUGENE A FURSETH PEREZ
[ADDRESS ON FILE]

EUGENE AGOSTO FLORES
[ADDRESS ON FILE]

EUGENE AYERS

EUGENE BERRIOS AYALA

EUGENE BONILLA ACEVEDO

EUGENE PANIAGUA DELGADO
[ADDRESS ON FILE]

EUGENE RIOS SANTIAGO
[ADDRESS ON FILE]

EUGENE SEGUIS TORO
[ADDRESS ON FILE]

EUGENE SOTO CRESPO
[ADDRESS ON FILE]

EUGENIA ADORNO ROSA
[ADDRESS ON FILE]

EUGENIA AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

EUGENIA ALICEA RIVERA
[ADDRESS ON FILE]

EUGENIA ALVARADO ALVARADO
[ADDRESS ON FILE]

EUGENIA ARCE MARTI
[ADDRESS ON FILE]

EUGENIA ARCE MARTI
[ADDRESS ON FILE]

EUGENIA ARCE PEREZ
[ADDRESS ON FILE]

EUGENIA ARCE PEREZ
[ADDRESS ON FILE]

EUGENIA AREIZAGA CORDER
[ADDRESS ON FILE]

EUGENIA ARROYO CRESPO

EUGENIA AYALA CARRILLO
[ADDRESS ON FILE]

EUGENIA AYALA RIVERA
[ADDRESS ON FILE]

EUGENIA BAEZ BAEZ
[ADDRESS ON FILE]

EUGENIA BAEZ ORTIZ
[ADDRESS ON FILE]

EUGENIA BARBOSA VAZQUEZ
[ADDRESS ON FILE]

EUGENIA BATTISTINI AQUINO
[ADDRESS ON FILE]

EUGENIA BONILLA BAEZ
[ADDRESS ON FILE]

EUGENIA CABAN DIAZ
[ADDRESS ON FILE]

EUGENIA CAJIGA CRUZ
[ADDRESS ON FILE]

EUGENIA CANALES FLORES
[ADDRESS ON FILE]

EUGENIA CANALES MAYZONET
[ADDRESS ON FILE]

EUGENIA CANCEL SEDA
[ADDRESS ON FILE]

EUGENIA CARRASQUILLO
[ADDRESS ON FILE]

EUGENIA CARTAGENA FERNANDEZ

EUGENIA COLON

EUGENIA COLON GARCIA
[ADDRESS ON FILE]

EUGENIA COLON MORENO
[ADDRESS ON FILE]

EUGENIA COLON MORENO
[ADDRESS ON FILE]

EUGENIA COLON RODRIGUEZ
[ADDRESS ON FILE]

EUGENIA COLON VAZQUEZ
[ADDRESS ON FILE]

EUGENIA CORALES
[ADDRESS ON FILE]

EUGENIA CORDERO SUAREZ
[ADDRESS ON FILE]

EUGENIA COREANO MARTINEZ
[ADDRESS ON FILE]

EUGENIA CORREA VELAZQUEZ
[ADDRESS ON FILE]

EUGENIA CORTIJO BORIA
[ADDRESS ON FILE]

EUGENIA CRUZ ALICEA
[ADDRESS ON FILE]

EUGENIA CRUZ ROJAS
[ADDRESS ON FILE]

EUGENIA CUEVAS JIMENEZ
[ADDRESS ON FILE]

EUGENIA DAVILA SEPULVEDA
[ADDRESS ON FILE]

EUGENIA DELGADO PEDRAZA

EUGENIA DELGADO RUIZ
[ADDRESS ON FILE]

EUGENIA DEVARIE PENA
[ADDRESS ON FILE]

EUGENIA DOMINGUEZ VDA BRAU

EUGENIA DURAN CRUZ
[ADDRESS ON FILE]

EUGENIA E PRIETO AMADOR
[ADDRESS ON FILE]

EUGENIA ESCRIBANO PASTRANA
[ADDRESS ON FILE]

EUGENIA FELICIANO PEREZ

EUGENIA FIGUEROA AMADOR
[ADDRESS ON FILE]

EUGENIA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

EUGENIA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

EUGENIA FIGUEROA RIVERA
[ADDRESS ON FILE]

EUGENIA FLECHA REYES
[ADDRESS ON FILE]

EUGENIA FLORES DE TORRES
[ADDRESS ON FILE]

EUGENIA FLORES EUGENIA
[ADDRESS ON FILE]

EUGENIA FONTAN BURGOS
[ADDRESS ON FILE]

EUGENIA FONTAN RIVERA
[ADDRESS ON FILE]

EUGENIA GARCIA REYES
[ADDRESS ON FILE]

EUGENIA GONZALEZ DEL
[ADDRESS ON FILE]

EUGENIA GONZALEZ GINES
[ADDRESS ON FILE]

EUGENIA GUTIERREZ COLON
[ADDRESS ON FILE]

EUGENIA HUERTAS
[ADDRESS ON FILE]

EUGENIA I VALDIVIESO COLON

EUGENIA IGLESIAS INDIO
[ADDRESS ON FILE]

EUGENIA J MARTI N EZ

EUGENIA J MARTINEZ GONZALEZ
[ADDRESS ON FILE]

EUGENIA JESUS RODRIGUEZ
[ADDRESS ON FILE]

EUGENIA LEBRON AYALA
[ADDRESS ON FILE]

EUGENIA LEBRON CARDONA
[ADDRESS ON FILE]

EUGENIA LEDESMA NIEVES
[ADDRESS ON FILE]

EUGENIA LOPEZ DROZ
[ADDRESS ON FILE]

EUGENIA LOPEZ NIEVES
[ADDRESS ON FILE]

EUGENIA LOPEZ PAREDES
[ADDRESS ON FILE]

EUGENIA LOPEZ SANTIAGO
[ADDRESS ON FILE]

EUGENIA M COLON COSTAS
[ADDRESS ON FILE]

EUGENIA M HERNANDEZ BARROT
[ADDRESS ON FILE]

EUGENIA M M HERNANDEZ BARROT
[ADDRESS ON FILE]

EUGENIA MALAVE MERCADO
[ADDRESS ON FILE]

EUGENIA MARCANO COSME
[ADDRESS ON FILE]

EUGENIA MARTELL RODRIGUEZ
[ADDRESS ON FILE]

EUGENIA MARTINEZ VELLON
[ADDRESS ON FILE]

EUGENIA MEJIAS MEDINA
[ADDRESS ON FILE]

EUGENIA MELENDEZ DE JESUS
[ADDRESS ON FILE]

EUGENIA MERCADO AQUINO
[ADDRESS ON FILE]

EUGENIA MERCED RIVERA
[ADDRESS ON FILE]

EUGENIA MERCED SIERRA
[ADDRESS ON FILE]

EUGENIA MIRANDA FIGUEROA
[ADDRESS ON FILE]

EUGENIA MIRANDA FIGUEROA
[ADDRESS ON FILE]

EUGENIA MOJICA BRUNO
[ADDRESS ON FILE]

EUGENIA MOLINA PEREZ
[ADDRESS ON FILE]

EUGENIA MONGE MERCADO
[ADDRESS ON FILE]

EUGENIA MONTAEZ ANDINO
[ADDRESS ON FILE]

EUGENIA MONTANEZ ANDINO
[ADDRESS ON FILE]

EUGENIA MORALES MATOS
[ADDRESS ON FILE]

EUGENIA MORALES SANTONI
[ADDRESS ON FILE]

EUGENIA N SOTO ROMERO
[ADDRESS ON FILE]

EUGENIA NARVAEZ FERRER
[ADDRESS ON FILE]

EUGENIA NEGRON SANTOS
[ADDRESS ON FILE]

EUGENIA NEGRON SANTOS
[ADDRESS ON FILE]

EUGENIA NIEVES MENDEZ
[ADDRESS ON FILE]

EUGENIA NIEVES PEREZ
[ADDRESS ON FILE]

EUGENIA NIEVES PEREZ
[ADDRESS ON FILE]

EUGENIA NIEVES VAZQUEZ
[ADDRESS ON FILE]

EUGENIA NUEZ ESMURRIA
[ADDRESS ON FILE]

EUGENIA NUNEZ ESMURRIA
[ADDRESS ON FILE]

EUGENIA ORENGO AVILES
[ADDRESS ON FILE]

EUGENIA ORSINI HERENCIA
[ADDRESS ON FILE]

EUGENIA ORTIZ NUNEZ
[ADDRESS ON FILE]

EUGENIA ORTIZ OTERO
[ADDRESS ON FILE]

EUGENIA ORTIZ RATHELL
[ADDRESS ON FILE]

EUGENIA ORTIZ SANTIAGO
[ADDRESS ON FILE]

EUGENIA OTERO CEDENO
[ADDRESS ON FILE]

EUGENIA OTERO CEDENO
[ADDRESS ON FILE]

EUGENIA OTERO MARTINEZ
[ADDRESS ON FILE]

EUGENIA P VELAZQUEZ ARRIETA
[ADDRESS ON FILE]

EUGENIA PADILLA SANTIAGO
[ADDRESS ON FILE]

EUGENIA PANTOJA MAISONET
[ADDRESS ON FILE]

EUGENIA PENA PEREZ
[ADDRESS ON FILE]

EUGENIA PEREZ ABRIL
[ADDRESS ON FILE]

EUGENIA PEREZ CIRINO
[ADDRESS ON FILE]

EUGENIA PEREZ CRUZ
[ADDRESS ON FILE]

EUGENIA PEREZ MARRERO
[ADDRESS ON FILE]

EUGENIA PEREZ SANTOS
[ADDRESS ON FILE]

EUGENIA QUILICHINI CAMPO
[ADDRESS ON FILE]

EUGENIA QUINONES DELGADO
[ADDRESS ON FILE]

EUGENIA QUINONES GUADAR
[ADDRESS ON FILE]

EUGENIA QUINONES IZQUIERDO
[ADDRESS ON FILE]

EUGENIA QUINONES JIMENEZ
[ADDRESS ON FILE]

EUGENIA QUINONES MATOS
[ADDRESS ON FILE]

EUGENIA RAMOS FIGUEROA
[ADDRESS ON FILE]

EUGENIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

EUGENIA RAMOS RUSSE
[ADDRESS ON FILE]

EUGENIA REYES ALONSO
[ADDRESS ON FILE]

EUGENIA REYES JESUS
[ADDRESS ON FILE]

EUGENIA RIOS ALVAREZ
[ADDRESS ON FILE]

EUGENIA RIVERA CAMACHO
[ADDRESS ON FILE]

EUGENIA RIVERA CARRILLO
[ADDRESS ON FILE]

EUGENIA RIVERA GARAY

EUGENIA RIVERA MORALES
[ADDRESS ON FILE]

EUGENIA RIVERA MORALES
[ADDRESS ON FILE]

EUGENIA RIVERA ROMERO

EUGENIA RIVERA TORRES
[ADDRESS ON FILE]

EUGENIA RODRIGUEZ ESPADA
[ADDRESS ON FILE]

EUGENIA RODRIGUEZ IBARRY
[ADDRESS ON FILE]

EUGENIA RODRIGUEZ NATAL
[ADDRESS ON FILE]

EUGENIA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

EUGENIA RODRIGUEZ TORRES
[ADDRESS ON FILE]

EUGENIA RODRIGUEZ TORRES
[ADDRESS ON FILE]

EUGENIA ROMAN COLLAZO
[ADDRESS ON FILE]

EUGENIA ROSA ROSA

EUGENIA ROSARIO JESUS
[ADDRESS ON FILE]

EUGENIA ROSARIO TORRES
[ADDRESS ON FILE]

EUGENIA RUIZ ESPINOSA
[ADDRESS ON FILE]

EUGENIA RUIZ RIVERA
[ADDRESS ON FILE]

EUGENIA RUIZ RIVERA
[ADDRESS ON FILE]

EUGENIA S SANTIAGO MARTINEZ
[ADDRESS ON FILE]

EUGENIA SANABRIA DIAZ
[ADDRESS ON FILE]

EUGENIA SANABRIA COSTA
[ADDRESS ON FILE]

EUGENIA SANCHEZ PENA
[ADDRESS ON FILE]

EUGENIA SANCHEZ SILVA
[ADDRESS ON FILE]

EUGENIA SANTANA EUGENIA
[ADDRESS ON FILE]

EUGENIA SANTANA
[ADDRESS ON FILE]

EUGENIA SANTIAGO COLLAZO
[ADDRESS ON FILE]

EUGENIA SANTIAGO DE GOMEZ
[ADDRESS ON FILE]

EUGENIA SANTIAGO GOMEZ
[ADDRESS ON FILE]

EUGENIA SANTIAGO LUGO
[ADDRESS ON FILE]

EUGENIA SANTIAGO LUGO
[ADDRESS ON FILE]

EUGENIA SANTIAGO RIVERA
[ADDRESS ON FILE]

EUGENIA SANTOS MARCANO
[ADDRESS ON FILE]

EUGENIA SANTOS MEDINA
[ADDRESS ON FILE]

EUGENIA SERGEEVA
[ADDRESS ON FILE]

EUGENIA SERRANO ACEVEDO

EUGENIA SOLIS HERPIN
[ADDRESS ON FILE]

EUGENIA SUAREZ RIVERA

EUGENIA TORRES ESCOBAR
[ADDRESS ON FILE]

EUGENIA TORRES SOUFFRONT

EUGENIA V LEDESMA NIEVES
[ADDRESS ON FILE]

EUGENIA V LOPEZ DROZ
[ADDRESS ON FILE]

EUGENIA V V TIRADO LOPEZ
[ADDRESS ON FILE]

EUGENIA V WALKER DE JESUS
[ADDRESS ON FILE]

EUGENIA VAZQUEZ CRUZ
[ADDRESS ON FILE]

EUGENIA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EUGENIA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EUGENIA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EUGENIA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

EUGENIA VEGA LUCIANO
[ADDRESS ON FILE]

EUGENIA VEGA REYES
[ADDRESS ON FILE]

EUGENIA VELEZ AYALA
[ADDRESS ON FILE]

EUGENIA VENANCIO CRUZ
[ADDRESS ON FILE]

EUGENIA VENTURA REYES
[ADDRESS ON FILE]

EUGENIA VIRELLA VIRELLA
[ADDRESS ON FILE]

EUGENIA YBANEZ CALDERON
[ADDRESS ON FILE]

EUGENIA ZAYAS OLIVERAS
[ADDRESS ON FILE]

EUGENIO A LOPEZ CUADRA
[ADDRESS ON FILE]

EUGENIO ACEVEDO FELICIANO
[ADDRESS ON FILE]

EUGENIO ACEVEDO NEGRON
[ADDRESS ON FILE]

EUGENIO ADORN COLON
[ADDRESS ON FILE]

EUGENIO AGOSTO ORTA
[ADDRESS ON FILE]

EUGENIO AGOSTO ROSADO
[ADDRESS ON FILE]

EUGENIO ALDARONDO QUILES
[ADDRESS ON FILE]

EUGENIO ALEMANY FERNANDEZ
[ADDRESS ON FILE]

EUGENIO ALEXANDRINO AMADOR

EUGENIO ALFONZO ALICEA
[ADDRESS ON FILE]

EUGENIO ALMEDINA RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO ALMODOVAR

EUGENIO ALMODOVAR CASTRO
[ADDRESS ON FILE]

EUGENIO ALONSO RIVERA

EUGENIO ALVARADO NEGRON
[ADDRESS ON FILE]

EUGENIO ALVAREZ MORALES

EUGENIO AMARO RAMOS
[ADDRESS ON FILE]

EUGENIO ANDINO CRUZ

EUGENIO APONTE ORTIZ
[ADDRESS ON FILE]

EUGENIO AQUINO NIED
[ADDRESS ON FILE]

EUGENIO ARENAS RENTAS
[ADDRESS ON FILE]

EUGENIO AROCHO COLON
[ADDRESS ON FILE]

EUGENIO AROCHO MIRANDA
[ADDRESS ON FILE]

EUGENIO ASTOL ARCE
[ADDRESS ON FILE]

EUGENIO AYALA BONILLA
[ADDRESS ON FILE]

EUGENIO AYALA CARRASQUILLO
[ADDRESS ON FILE]

EUGENIO AYALA FONTANEZ
[ADDRESS ON FILE]

EUGENIO BAEZ LOPEZ
[ADDRESS ON FILE]

EUGENIO BAEZ ROSADO
[ADDRESS ON FILE]

EUGENIO BALASQUIDES VARGAS
[ADDRESS ON FILE]

EUGENIO BARNES ESPANOL

EUGENIO BONILLA ALVAREZ
[ADDRESS ON FILE]

EUGENIO BONILLA CONCEPCION
[ADDRESS ON FILE]

EUGENIO BONILLA RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO BRITO FONTANEZ
[ADDRESS ON FILE]

EUGENIO BURGOS VELAZQUEZ
[ADDRESS ON FILE]

EUGENIO CALDERON SALDANA
[ADDRESS ON FILE]

EUGENIO CAMACHO ESCOBAR
[ADDRESS ON FILE]

EUGENIO CARABALLO BRACERO
[ADDRESS ON FILE]

EUGENIO CARABALLO SOTO
[ADDRESS ON FILE]

EUGENIO CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

EUGENIO CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

EUGENIO CARRERAS CIRINO
[ADDRESS ON FILE]

EUGENIO CARRERAS COLLAZO
[ADDRESS ON FILE]

EUGENIO CARRERAS VALLE
[ADDRESS ON FILE]

EUGENIO CASTANON RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO CASTILLO LOPEZ
[ADDRESS ON FILE]

EUGENIO CASTILLO LUGO
[ADDRESS ON FILE]

EUGENIO CASTILLO SANTIAGO
[ADDRESS ON FILE]

EUGENIO CASTILLO
CALLE 2 76
GUANICA, PR  00653

EUGENIO CASTRO VAZQUEZ

EUGENIO CHRISTIAN CRUZ

EUGENIO CIANDRINI RODRIGUEZ

EUGENIO CINTRON BURGOS
[ADDRESS ON FILE]

EUGENIO CLAUDIO COLON
[ADDRESS ON FILE]

EUGENIO COLLAZO SANTIAGO
[ADDRESS ON FILE]

EUGENIO COLON COLON
[ADDRESS ON FILE]

EUGENIO COLON COLON
[ADDRESS ON FILE]

EUGENIO CONCEPCION KUILAN
[ADDRESS ON FILE]

EUGENIO CONCEPCION SERRANO
[ADDRESS ON FILE]

EUGENIO CONCEPCION VILLANU
[ADDRESS ON FILE]

EUGENIO CORDERO VALLE
[ADDRESS ON FILE]

EUGENIO COSTOSO PAGAN
[ADDRESS ON FILE]

EUGENIO COTTO LUCIANO
[ADDRESS ON FILE]

EUGENIO COTTO ROMERO
[ADDRESS ON FILE]

EUGENIO CRESPO VELAZQUEZ

EUGENIO CRUZ ANDINO
[ADDRESS ON FILE]

EUGENIO CRUZ CRUZ
[ADDRESS ON FILE]

EUGENIO CRUZ NIEVES
[ADDRESS ON FILE]

EUGENIO CRUZ ROLON
[ADDRESS ON FILE]

EUGENIO CUEVAS ACOSTAS
[ADDRESS ON FILE]

EUGENIO CUEVAS QUINTANA
[ADDRESS ON FILE]

EUGENIO CUEVAS VELEZ
[ADDRESS ON FILE]

EUGENIO DAVID SANCHEZ
[ADDRESS ON FILE]

EUGENIO DAVILA MARIANI
[ADDRESS ON FILE]

EUGENIO DAVILA ORTIZ
[ADDRESS ON FILE]

EUGENIO DE JESUS RIVERA
[ADDRESS ON FILE]

EUGENIO DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO DEL C CONCEPCION

EUGENIO DEL TORO RIVERA
[ADDRESS ON FILE]

EUGENIO DEL VALLE RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO DIAZ PLAZA
[ADDRESS ON FILE]

EUGENIO DIAZ ROSADO

EUGENIO DONE HERNANDEZ

EUGENIO DURAN JIMENEZ
[ADDRESS ON FILE]

EUGENIO E CAMPOS LLEGUS
[ADDRESS ON FILE]

EUGENIO E CRUZ LOPEZ
[ADDRESS ON FILE]

EUGENIO E E CRUZ LOPEZ
[ADDRESS ON FILE]

EUGENIO E GONZALEZ CASTILLO
[ADDRESS ON FILE]

EUGENIO E GONZALEZ SOTO
[ADDRESS ON FILE]

EUGENIO E RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO E ROURA ORTIZ
PMB 229 BOX 4690
CAGUAS, PR 00726-4960

EUGENIO EU VALENTIN
[ADDRESS ON FILE]

EUGENIO FERNANDEZ CRUZ
[ADDRESS ON FILE]

EUGENIO FIGARELLA ORSINI

EUGENIO FIGUEROA MORALES

EUGENIO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO FLORES JUSINO
[ADDRESS ON FILE]

EUGENIO FONT SUAREZ

EUGENIO GALINDO CORDERO
[ADDRESS ON FILE]

EUGENIO GARCIA ANDINO
[ADDRESS ON FILE]

EUGENIO GARCIA ANDINO
[ADDRESS ON FILE]

EUGENIO GARCIA CARRION
[ADDRESS ON FILE]

EUGENIO GARCIA CRUZ
[ADDRESS ON FILE]

EUGENIO GARCIA DIAZ
[ADDRESS ON FILE]

EUGENIO GARCIA DIAZ
[ADDRESS ON FILE]

EUGENIO GARCIA MARTINEZ
[ADDRESS ON FILE]

EUGENIO GIL DE LAMADRID

EUGENIO GOMEZ DE JESUS
[ADDRESS ON FILE]

EUGENIO GOMEZ RAMOS
[ADDRESS ON FILE]

EUGENIO GONZALEZ CASTRO

EUGENIO GONZALEZ DIAZ
[ADDRESS ON FILE]

EUGENIO GONZALEZ ESTRADA
[ADDRESS ON FILE]

EUGENIO GONZALEZ FELICIANO
[ADDRESS ON FILE]

EUGENIO GONZALEZ GUTIERREZ
[ADDRESS ON FILE]

EUGENIO GONZALEZ MALAVE
[ADDRESS ON FILE]

EUGENIO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EUGENIO GONZALEZ MUNOZ
[ADDRESS ON FILE]

EUGENIO GONZALEZ RIVERA
[ADDRESS ON FILE]

EUGENIO GUZMAN GONZALEZ

EUGENIO GUZMAN ORTIZ
[ADDRESS ON FILE]

EUGENIO GUZMAN TORRES
[ADDRESS ON FILE]

EUGENIO H COLON CARRASQUIL
[ADDRESS ON FILE]

EUGENIO HERNANDEZ BAEZ

EUGENIO HERNANDEZ DE JESUS
[ADDRESS ON FILE]

EUGENIO HERNANDEZ NUEZ

EUGENIO HERNANDEZ PEREZ
[ADDRESS ON FILE]

EUGENIO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO HERNANDEZ SANTANA
[ADDRESS ON FILE]

EUGENIO IGLESIAS LLAVE
[ADDRESS ON FILE]

EUGENIO III ALDARONDO VELEZ

EUGENIO IZQUIERDO CABEZA
[ADDRESS ON FILE]

EUGENIO J CAMARA OLIVENCIA
[ADDRESS ON FILE]

EUGENIO J RIVERA
[ADDRESS ON FILE]

EUGENIO JUSTINIANO JUSTINIANO
[ADDRESS ON FILE]

EUGENIO KUILAN COLON
[ADDRESS ON FILE]

EUGENIO L ROSARIO EUGENIO
[ADDRESS ON FILE]

EUGENIO L TORRES AYALA
[ADDRESS ON FILE]

EUGENIO LAGARES SANTIAGO
[ADDRESS ON FILE]

EUGENIO LOPEZ MARTIR
[ADDRESS ON FILE]

EUGENIO LOPEZ RUIZ
[ADDRESS ON FILE]

EUGENIO LOPEZ SANIEL

EUGENIO LUGO ANTUNA
[ADDRESS ON FILE]

EUGENIO LUGO LUGO
[ADDRESS ON FILE]

EUGENIO LUGO ORTIZ
[ADDRESS ON FILE]

EUGENIO LUGO QUIRINDONGO
[ADDRESS ON FILE]

EUGENIO MADERA TIRADO
[ADDRESS ON FILE]

EUGENIO MALAVE ORTIZ
[ADDRESS ON FILE]

EUGENIO MALDONADO RODRI
[ADDRESS ON FILE]

EUGENIO MARCANO RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO MARRERO MARRERO
[ADDRESS ON FILE]

EUGENIO MARTE CINTRON
[ADDRESS ON FILE]

EUGENIO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EUGENIO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO MARTINEZ ROSADO
[ADDRESS ON FILE]

EUGENIO MARTINEZ ROSARIO

EUGENIO MARTINEZ TORRES
[ADDRESS ON FILE]

EUGENIO MARZAN SOTO
[ADDRESS ON FILE]

EUGENIO MATOS MENDEZ

EUGENIO MATOS PEREZ
[ADDRESS ON FILE]

EUGENIO MAYA PEREZ
[ADDRESS ON FILE]

EUGENIO MAYSONET COLON
[ADDRESS ON FILE]

EUGENIO MEDINA MORALES
[ADDRESS ON FILE]

EUGENIO MELENDEZ BETANCOURT

EUGENIO MELENDEZ COLON
[ADDRESS ON FILE]

EUGENIO MELENDEZ ROSA
[ADDRESS ON FILE]

EUGENIO MELENDEZ ROSARIO
[ADDRESS ON FILE]

EUGENIO MENDEZ MEDINA
[ADDRESS ON FILE]

EUGENIO MENDEZ NIEVES
[ADDRESS ON FILE]

EUGENIO MENDEZ RAMOS
[ADDRESS ON FILE]

EUGENIO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO MERCADO MERCADO
[ADDRESS ON FILE]

EUGENIO MESTRE SUAREZ
[ADDRESS ON FILE]

EUGENIO MOJICA COLON
[ADDRESS ON FILE]

EUGENIO MOLINA VEGA
[ADDRESS ON FILE]

EUGENIO MONELL CARRILLO
[ADDRESS ON FILE]

EUGENIO MONTERO SANTIAGO
[ADDRESS ON FILE]

EUGENIO MONTES SOTO
[ADDRESS ON FILE]

EUGENIO MORALES COLON
[ADDRESS ON FILE]

EUGENIO MORALES GARCIA
[ADDRESS ON FILE]

EUGENIO MORALES MALDONADO
[ADDRESS ON FILE]

EUGENIO MORALES ORTIZ
[ADDRESS ON FILE]

EUGENIO MORALES RAMOS

EUGENIO MORALES RIVERA
[ADDRESS ON FILE]

EUGENIO MORALES RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO MORENO TIRADO
[ADDRESS ON FILE]

EUGENIO MUNOZ IRIZARRY HNC GENITOS C
P O BOX 2168
SAN GERMAN, PR  00683

EUGENIO MUNOZ PUCHALES

EUGENIO MURIEL B MURIEL BENITEZ

EUGENIO N ROJAS FLORES
[ADDRESS ON FILE]

EUGENIO NARVAEZ MORALES
[ADDRESS ON FILE]

EUGENIO NATAL CAMPOS
[ADDRESS ON FILE]

EUGENIO NATAL CAMPOS
[ADDRESS ON FILE]

EUGENIO NEFTALI ROJAS FLORES
[ADDRESS ON FILE]

EUGENIO NEGRON ARROYO
[ADDRESS ON FILE]

EUGENIO NEGRON DIAZ
[ADDRESS ON FILE]

EUGENIO NEGRON LABOY
[ADDRESS ON FILE]

EUGENIO NEGRON OTERO
[ADDRESS ON FILE]

EUGENIO NEGRON PEREZ
[ADDRESS ON FILE]

EUGENIO NIEVES

EUGENIO NIEVES GARCIA
[ADDRESS ON FILE]

EUGENIO NIEVES LOPEZ
[ADDRESS ON FILE]

EUGENIO NIEVES MARTINEZ
[ADDRESS ON FILE]

EUGENIO NIEVES RIVERA
[ADDRESS ON FILE]

EUGENIO OFARRILL NIEVES
[ADDRESS ON FILE]

EUGENIO OJEDA MARTINEZ
[ADDRESS ON FILE]

EUGENIO OLMEDA MORALES
[ADDRESS ON FILE]

EUGENIO OROZCO MERCADO
[ADDRESS ON FILE]

EUGENIO ORTIZ AGUAYO

EUGENIO ORTIZ DEL
[ADDRESS ON FILE]

EUGENIO ORTIZ LOZADA
[ADDRESS ON FILE]

EUGENIO ORTIZ ORTIZ
[ADDRESS ON FILE]

EUGENIO ORTIZ RAMIREZ
[ADDRESS ON FILE]

EUGENIO ORTIZ RIVERA
[ADDRESS ON FILE]

EUGENIO ORTIZ VALENTIN
[ADDRESS ON FILE]

EUGENIO OTERO AYALA
[ADDRESS ON FILE]

EUGENIO OYOLA MIRANDA
[ADDRESS ON FILE]

EUGENIO PABON CABRERA
[ADDRESS ON FILE]

EUGENIO PAGAN ACOSTA
[ADDRESS ON FILE]

EUGENIO PAGAN PINERO
[ADDRESS ON FILE]

EUGENIO PAGAN SANTANA
[ADDRESS ON FILE]

EUGENIO PAGAN SANTOS
[ADDRESS ON FILE]

EUGENIO PANTOJA MARTINEZ
[ADDRESS ON FILE]

EUGENIO PELLOT DUPREY
[ADDRESS ON FILE]

EUGENIO PEREZ APONTE
[ADDRESS ON FILE]

EUGENIO PEREZ GONZALEZ
[ADDRESS ON FILE]

EUGENIO PEREZ RIVERA
[ADDRESS ON FILE]

EUGENIO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO PEREZ ROSA
[ADDRESS ON FILE]

EUGENIO PEREZ TORRES
[ADDRESS ON FILE]

EUGENIO PIZARRO L

EUGENIO POLLOCK ONEILL
[ADDRESS ON FILE]

EUGENIO PRADO RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO QUINONES BAYRON
[ADDRESS ON FILE]

EUGENIO QUINONES ROSARIO
[ADDRESS ON FILE]

EUGENIO QUINONES VALENTIN
[ADDRESS ON FILE]

EUGENIO QUINTANA POLANCO
[ADDRESS ON FILE]

EUGENIO QUIONES BAYRON
[ADDRESS ON FILE]

EUGENIO R QUINTANA PIZARRO
[ADDRESS ON FILE]

EUGENIO RAMOS ALVELO
[ADDRESS ON FILE]

EUGENIO RAMOS ARVELO
[ADDRESS ON FILE]

EUGENIO RAMOS BRACERO

EUGENIO RAMOS SANCHEZ
[ADDRESS ON FILE]

EUGENIO RENTAS ALLENDE
[ADDRESS ON FILE]

EUGENIO RENTAS LUCAS
[ADDRESS ON FILE]

EUGENIO RESTO HERNANDEZ
[ADDRESS ON FILE]

EUGENIO REYES ALOMAR
[ADDRESS ON FILE]

EUGENIO REYES CLAUDIO
[ADDRESS ON FILE]

EUGENIO REYES FLORES
[ADDRESS ON FILE]

EUGENIO REYES FLORES
[ADDRESS ON FILE]

EUGENIO REYES MARTINEZ
[ADDRESS ON FILE]

EUGENIO RIOS FANTAUZZI
[ADDRESS ON FILE]

EUGENIO RIOS PORTELA
[ADDRESS ON FILE]

EUGENIO RIOS RIOS

EUGENIO RIVERA CARRILLO
[ADDRESS ON FILE]

EUGENIO RIVERA FELICIANO

EUGENIO RIVERA FIGUEROA
[ADDRESS ON FILE]

EUGENIO RIVERA FRADERA
[ADDRESS ON FILE]

EUGENIO RIVERA GONZALEZ
[ADDRESS ON FILE]

EUGENIO RIVERA GONZALEZ
[ADDRESS ON FILE]

EUGENIO RIVERA GUTIERREZ
[ADDRESS ON FILE]

EUGENIO RIVERA HERNANDEZ
[ADDRESS ON FILE]

EUGENIO RIVERA JR
[ADDRESS ON FILE]

EUGENIO RIVERA MARCUCCI
[ADDRESS ON FILE]

EUGENIO RIVERA MARRERO
[ADDRESS ON FILE]

EUGENIO RIVERA OLIVERA
[ADDRESS ON FILE]

EUGENIO RIVERA ORTIZ
[ADDRESS ON FILE]

EUGENIO RIVERA PEREZ

EUGENIO RIVERA ROMAN

EUGENIO RIVERA ROSARIO
[ADDRESS ON FILE]

EUGENIO RIVERA RUIZ
[ADDRESS ON FILE]

EUGENIO RIVERA SANCHEZ
[ADDRESS ON FILE]

EUGENIO RIVERA SUAREZ
[ADDRESS ON FILE]

EUGENIO RIVERA TORRES
[ADDRESS ON FILE]

EUGENIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

EUGENIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ BAEZ
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ COLON
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ LABOY
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ LUGO

EUGENIO RODRIGUEZ MOJICA
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ MUNIZ

EUGENIO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ REYES
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EUGENIO RODRIGUEZ VEGA
[ADDRESS ON FILE]

EUGENIO ROJAS NATER                   EUGENIO ROLON TORRES              EUGENIO ROMAN ARROYO
                                                                       [ADDRESS ON FILE]

EUGENIO ROMAN TORRES                  EUGENIO ROMAN VELAZQUEZ          EUGENIO ROMAN
[ADDRESS ON FILE]                                                      [ADDRESS ON FILE]

EUGENIO ROSA DIAZ                     EUGENIO ROSA MOJICA              EUGENIO ROSA RAMOS
[ADDRESS ON FILE]                     [ADDRESS ON FILE]                [ADDRESS ON FILE]

EUGENIO ROSADO GOMEZ                  EUGENIO ROSADO VAZQUEZ           EUGENIO ROSARIO ALVARADO
[ADDRESS ON FILE]                     [ADDRESS ON FILE]                [ADDRESS ON FILE]

EUGENIO ROSARIO MOLINA                EUGENIO ROSARIO PENA             EUGENIO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]                     [ADDRESS ON FILE]                [ADDRESS ON FILE]

EUGENIO ROURA ORTIZ                   EUGENIO RUIZ AYALA               EUGENIO SAEZ MORALES
[ADDRESS ON FILE]                     [ADDRESS ON FILE]

EUGENIO SANCHEZ ACEVEDO               EUGENIO SANTANA ORTIZ            EUGENIO SANTANA RIVERA
[ADDRESS ON FILE]

EUGENIO SANTIAGO ALVARADO             EUGENIO SANTIAGO MALDONADO       EUGENIO SANTIAGO MARRERO
[ADDRESS ON FILE]                     [ADDRESS ON FILE]

EUGENIO SANTIAGO ROSARIO              EUGENIO SANTOS                   EUGENIO SASTRE FERNANDEZ
[ADDRESS ON FILE]                                                      [ADDRESS ON FILE]

EUGENIO SERRANO BONILLA               EUGENIO SOSTRE RIVERA            EUGENIO SOTO MENDEZ
[ADDRESS ON FILE]                     [ADDRESS ON FILE]                [ADDRESS ON FILE]

EUGENIO SOTO RUIZ
[ADDRESS ON FILE]

EUGENIO SOTO SANTANA
[ADDRESS ON FILE]

EUGENIO SOTO TORRES
[ADDRESS ON FILE]

EUGENIO SOTO TORRES
[ADDRESS ON FILE]

EUGENIO TIRADO RIVERA
[ADDRESS ON FILE]

EUGENIO TORO TORO
[ADDRESS ON FILE]

EUGENIO TORRES CAMPOS
[ADDRESS ON FILE]

EUGENIO TORRES DIAZ
[ADDRESS ON FILE]

EUGENIO TORRES MALDONADO
[ADDRESS ON FILE]

EUGENIO TORRES MARTINEZ
[ADDRESS ON FILE]

EUGENIO TORRES MENDEZ
[ADDRESS ON FILE]

EUGENIO TORRES ORTIZ

EUGENIO TORRES RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO TORRES RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO TORRES ROMAN
[ADDRESS ON FILE]

EUGENIO TORRES SANTIAGO

EUGENIO TORRES VELEZ
[ADDRESS ON FILE]

EUGENIO TRINIDAD FLORES
[ADDRESS ON FILE]

EUGENIO VALENTIN LEON
[ADDRESS ON FILE]

EUGENIO VALLADARES PAGAN
[ADDRESS ON FILE]

EUGENIO VALLES REYES

EUGENIO VARGAS IRIZARRY
[ADDRESS ON FILE]

EUGENIO VARGAS SOTO
[ADDRESS ON FILE]

EUGENIO VAZQUEZ CARRION
[ADDRESS ON FILE]

EUGENIO VAZQUEZ FERRER
[ADDRESS ON FILE]

EUGENIO VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EUGENIO VAZQUEZ MENDEZ
[ADDRESS ON FILE]

EUGENIO VAZQUEZ RODRIGU
[ADDRESS ON FILE]

EUGENIO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

EUGENIO VEGA AGOSTO
[ADDRESS ON FILE]

EUGENIO VEGA BEAZ
[ADDRESS ON FILE]

EUGENIO VEGA MARTINEZ
[ADDRESS ON FILE]

EUGENIO VELARDO CARRASQUILLO
[ADDRESS ON FILE]

EUGENIO VELAZQUEZ ABRAMS
[ADDRESS ON FILE]

EUGENIO VELAZQUEZ FLORES
[ADDRESS ON FILE]

EUGENIO VELAZQUEZ MARTIN

EUGENIO VELAZQUEZ NIEVES
[ADDRESS ON FILE]

EUGENIO VELAZQUEZ SOLIVAN
[ADDRESS ON FILE]

EUGENIO VELEZ RIVERA
[ADDRESS ON FILE]

EUGENIO VELEZ VARGAS
[ADDRESS ON FILE]

EUGENIO VILLANUEVA BERRIO
[ADDRESS ON FILE]

EUGENIO WALKER RIVERA
[ADDRESS ON FILE]

EUGENIO WALKER RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO WESTERBANK ORTIZ
[ADDRESS ON FILE]

EUGENIO ZABALA GARCED

EULADIA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EULADIO RODRIGUEZ BELFORT
[ADDRESS ON FILE]

EULALIA ACABA DEGELPI

EULALIA ACEVEDO CANCEL
[ADDRESS ON FILE]

EULALIA ARROYO RAMOS
[ADDRESS ON FILE]

EULALIA AVILES RAMIREZ

EULALIA BAEZ CLAUDIO
[ADDRESS ON FILE]

EULALIA BELTRAN MARTINEZ
[ADDRESS ON FILE]

EULALIA BERNARD ARROYO
[ADDRESS ON FILE]

EULALIA CALDERON BERRIOS
[ADDRESS ON FILE]

EULALIA CALDERON RAMOS

EULALIA CARDONA ESTRELLA
[ADDRESS ON FILE]

EULALIA CASANOVA OSORIO
[ADDRESS ON FILE]

EULALIA CASANOVA VELAZQUEZ
[ADDRESS ON FILE]

EULALIA CEBALLO PIZARRO
[ADDRESS ON FILE]

EULALIA CHINEA MARRERO
[ADDRESS ON FILE]

EULALIA COLLAZO LOPEZ
[ADDRESS ON FILE]

EULALIA COLON DE ROSA
[ADDRESS ON FILE]

EULALIA COLON GARAY
[ADDRESS ON FILE]

EULALIA COLON NIEVES
[ADDRESS ON FILE]

EULALIA COLON ROSA
[ADDRESS ON FILE]

EULALIA COLON VAZQUEZ
[ADDRESS ON FILE]

EULALIA CORDERO FIGUEROA
[ADDRESS ON FILE]

EULALIA CORREA AGUILAR

EULALIA CORREA DAVILA
[ADDRESS ON FILE]

EULALIA CORREA DE NEGRON
[ADDRESS ON FILE]

EULALIA CORREA NEGRON
[ADDRESS ON FILE]

EULALIA CORTES GOMEZ
[ADDRESS ON FILE]

EULALIA COTTO COLON
[ADDRESS ON FILE]

EULALIA CRUZ DE NAVARRO

EULALIA CRUZ MORALES
[ADDRESS ON FILE]

EULALIA CUEVAS SOTO

EULALIA DAVILA ALICEA
[ADDRESS ON FILE]

EULALIA DELGADO CALDERON
[ADDRESS ON FILE]

EULALIA DELGADO SANTOS

EULALIA DIAZ BAEZ

EULALIA DIAZ CORTES
[ADDRESS ON FILE]

EULALIA DIAZ MOURE
[ADDRESS ON FILE]

EULALIA DIAZ RIVERA
[ADDRESS ON FILE]

EULALIA ESCALERA DE LINERA

EULALIA FIGUEROA GARCIA
[ADDRESS ON FILE]

EULALIA FIGUEROA RIVERA
[ADDRESS ON FILE]

EULALIA FUENTES LEON
[ADDRESS ON FILE]

EULALIA G DE EGURBIDE

EULALIA GERENA VERA
[ADDRESS ON FILE]

EULALIA GOMEZ LLANOS
[ADDRESS ON FILE]

EULALIA GONZALEZ COTTO
[ADDRESS ON FILE]

EULALIA GONZALEZ ORTIZ
[ADDRESS ON FILE]

EULALIA GUTIERR E Z

EULALIA GUZMAN COLON
[ADDRESS ON FILE]

EULALIA ITHIER DE MORA

EULALIA JIMENEZ DEL VALLE

EULALIA LEBRON CRUZ
[ADDRESS ON FILE]

EULALIA LEBRON MORALES
[ADDRESS ON FILE]

EULALIA LEON LOPEZ
[ADDRESS ON FILE]

EULALIA LOPEZ HERRERA
[ADDRESS ON FILE]

EULALIA LOPEZ MELENDEZ
[ADDRESS ON FILE]

EULALIA LOPEZ RAMIREZ
[ADDRESS ON FILE]

EULALIA MALDONADO SANTIAGO
[ADDRESS ON FILE]

EULALIA MARTINEZ GUTIERREZ
[ADDRESS ON FILE]

EULALIA MARTINEZ LUNA
[ADDRESS ON FILE]

EULALIA MARTINEZ VILLAL
[ADDRESS ON FILE]

EULALIA MELENDEZ ALVARADO
[ADDRESS ON FILE]

EULALIA MELENDEZ JESUS
[ADDRESS ON FILE]

EULALIA MELENDEZ PAGAN
[ADDRESS ON FILE]

EULALIA MERCADO CAMACHO
[ADDRESS ON FILE]

EULALIA MERCADO CORTES
[ADDRESS ON FILE]

EULALIA MIRANDA CARABALLO
[ADDRESS ON FILE]

EULALIA MONTIJO MEDINA
[ADDRESS ON FILE]

EULALIA MORALES ASTACIO
[ADDRESS ON FILE]

EULALIA MORALES RAMOS
[ADDRESS ON FILE]

EULALIA MORENO VELAZQUEZ
[ADDRESS ON FILE]

EULALIA NEGRON ESPINET

EULALIA NEGRON ROSA
[ADDRESS ON FILE]

EULALIA NIEVES ORTIZ
[ADDRESS ON FILE]

EULALIA ORTIZ ALVAREZ
[ADDRESS ON FILE]

EULALIA ORTIZ DIAZ
[ADDRESS ON FILE]

EULALIA PENA CARRION
[ADDRESS ON FILE]

EULALIA PEREIRA DE PEDROZA

EULALIA PEREZ CANDELARIO
[ADDRESS ON FILE]

EULALIA PEREZ DE MATTEI
[ADDRESS ON FILE]

EULALIA PEREZ DE NATTEI
[ADDRESS ON FILE]

EULALIA PIZARRO ANDINO
[ADDRESS ON FILE]

EULALIA QUINONES RODRIGUEZ
[ADDRESS ON FILE]

EULALIA QUINONES RODRIGUEZ
[ADDRESS ON FILE]

EULALIA QUINTERO VARGAS

EULALIA RAMOS COLON
[ADDRESS ON FILE]

EULALIA RAMOS GONZALEZ
[ADDRESS ON FILE]

EULALIA RAMOS MELENDEZ
[ADDRESS ON FILE]

EULALIA RAMOS RIVERA

EULALIA RAMOS VDA
[ADDRESS ON FILE]

EULALIA RIVERA AYALA
[ADDRESS ON FILE]

EULALIA RIVERA DIAZ
[ADDRESS ON FILE]

EULALIA RIVERA ORTEGA
[ADDRESS ON FILE]

EULALIA RIVERA OSORIO
[ADDRESS ON FILE]

EULALIA RIVERA OSORIO
[ADDRESS ON FILE]

EULALIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EULALIA RIVERA ROMERO
[ADDRESS ON FILE]

EULALIA RIVERA SALAMAN
[ADDRESS ON FILE]

EULALIA ROBLES MELENDEZ
[ADDRESS ON FILE]

EULALIA ROBLES MELENDEZ
[ADDRESS ON FILE]

EULALIA RODRIGUEZ ANDINO
[ADDRESS ON FILE]

EULALIA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EULALIA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

EULALIA RODRIGUEZ PACHECO

EULALIA RODRIGUEZ FRANQUI
[ADDRESS ON FILE]

EULALIA ROLDAN
URB DORA C/JORGE B-4
CAGUAS, PR  00725

EULALIA ROLON RIVERA
[ADDRESS ON FILE]

EULALIA ROSARIO FRANCISCO
[ADDRESS ON FILE]

EULALIA RUBERT RODRIGUEZ

EULALIA SANCHEZ CALDERON
[ADDRESS ON FILE]

EULALIA SANCHEZ JIMENEZ

EULALIA SANCHEZ PEREZ
[ADDRESS ON FILE]

EULALIA SANCHEZ ROSA
[ADDRESS ON FILE]

EULALIA SANTOS QUIONES
[ADDRESS ON FILE]

EULALIA SOTO RUIZ
[ADDRESS ON FILE]

EULALIA SOTO VDA
[ADDRESS ON FILE]

EULALIA SOTOMAYOR ACEVEDO
[ADDRESS ON FILE]

EULALIA TORRES MEJIAS
[ADDRESS ON FILE]

EULALIA TORRES MEJIAS
[ADDRESS ON FILE]

EULALIA VALLE ROSADO
[ADDRESS ON FILE]

EULALIA VALLE ROSADO
[ADDRESS ON FILE]

EULALIA VELEZ CORREA
[ADDRESS ON FILE]

EULALIO A A SUAREZ MOULIER
[ADDRESS ON FILE]

EULALIO A SUAREZ MOULIER
[ADDRESS ON FILE]

EULALIO ACOSTA

EULALIO ANDINO GARCIA
[ADDRESS ON FILE]

EULALIO ANDINO GARCIA
[ADDRESS ON FILE]

EULALIO CLEMENTE ROMERO
[ADDRESS ON FILE]

EULALIO CORREA CASADO
[ADDRESS ON FILE]

EULALIO COSME

EULALIO CUADRADO TOLENTINO
[ADDRESS ON FILE]

EULALIO DE JESUS MARTINEZ
[ADDRESS ON FILE]

EULALIO DIAZ ORTIZ
[ADDRESS ON FILE]

EULALIO DIAZ SOSA
[ADDRESS ON FILE]

EULALIO GARAY CRUZ
[ADDRESS ON FILE]

EULALIO GARCIA MATOS
[ADDRESS ON FILE]

EULALIO GUZMAN ALGARIN
[ADDRESS ON FILE]

EULALIO LEBRON MORALES
[ADDRESS ON FILE]

EULALIO LLANOS JIMENEZ
[ADDRESS ON FILE]

EULALIO MARCANO SAMPAYO

EULALIO MARTINEZ BULTED
[ADDRESS ON FILE]

EULALIO MARTINEZ MONTES
[ADDRESS ON FILE]

EULALIO MARTINEZ OTERO
[ADDRESS ON FILE]

EULALIO MARTINEZ ROSADO
[ADDRESS ON FILE]

EULALIO MATOS CAMPS
[ADDRESS ON FILE]

EULALIO MEDINA SANTOS
[ADDRESS ON FILE]

EULALIO MEDINA VILLALBA
[ADDRESS ON FILE]

EULALIO MORALES ANDINO
[ADDRESS ON FILE]

EULALIO NEGRON CABAN

EULALIO NIEVES JESUS
[ADDRESS ON FILE]

EULALIO NIEVES MORALES
[ADDRESS ON FILE]

EULALIO NIEVES SANTIAGO
[ADDRESS ON FILE]

EULALIO ORTIZ FLORES
[ADDRESS ON FILE]

EULALIO ORTIZ MARTINEZ

EULALIO ORTIZ ORTALAZA
[ADDRESS ON FILE]

EULALIO ORTIZ ORTIZ
[ADDRESS ON FILE]

EULALIO ORTIZ RIVERA
[ADDRESS ON FILE]

EULALIO PACHECO RIVERA

EULALIO RAMOS GARCIA
[ADDRESS ON FILE]

EULALIO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

EULALIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

EULALIO ROMAN CUBA
[ADDRESS ON FILE]

EULALIO ROMERO ARROYO
[ADDRESS ON FILE]

EULALIO ROSA ROSARIO
[ADDRESS ON FILE]

EULALIO RUIZ FELICIANO
[ADDRESS ON FILE]

EULALIO SUAREZ MORALES
[ADDRESS ON FILE]

EULALIO TORRES GONZALEZ
[ADDRESS ON FILE]

EULALIO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

EULANDO PINERO GAGO

EULEDIS CALDERON LANZO
[ADDRESS ON FILE]

EULERIA BONILLA ROMAN
[ADDRESS ON FILE]

EULISES CUADRADO MORENO
[ADDRESS ON FILE]

EULISES NIEVES DEL VALLE
[ADDRESS ON FILE]

EULISES SANDOVAL ORTIZ

EULOGIA ACEVEDO ALVAREZ
[ADDRESS ON FILE]

EULOGIA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

EULOGIA ALVARADO RAMIREZ
[ADDRESS ON FILE]

EULOGIA APONTE RODRIGUEZ
[ADDRESS ON FILE]

EULOGIA ARES RIVERA
[ADDRESS ON FILE]

EULOGIA AYALA NARVAEZ
[ADDRESS ON FILE]

EULOGIA BURGOS NUNEZ
[ADDRESS ON FILE]

EULOGIA CRUZ JIMENEZ
[ADDRESS ON FILE]

EULOGIA CUADRADO DE JESUS
[ADDRESS ON FILE]

EULOGIA DELGADO EULOGIA
[ADDRESS ON FILE]

EULOGIA FELIBERTY ORTIZ

EULOGIA FIGUEROA CRUZ
[ADDRESS ON FILE]

EULOGIA LEBRON LEBRON

EULOGIA LIBERATO QUEZADA

EULOGIA MALDONADO ROSS
[ADDRESS ON FILE]

EULOGIA MELENDEZ SANTIAGO
[ADDRESS ON FILE]

EULOGIA MENDEZ RIVERA
[ADDRESS ON FILE]

EULOGIA ORTIZ MALDONADO
[ADDRESS ON FILE]

EULOGIA PADILLA VELEZ
[ADDRESS ON FILE]

EULOGIA QUINONEZ CANALES
[ADDRESS ON FILE]

EULOGIA RAMOS VELAZQUEZ
[ADDRESS ON FILE]

EULOGIA RIVERA TORRES
[ADDRESS ON FILE]

EULOGIA RODRIGUEZ NOBLE
[ADDRESS ON FILE]

EULOGIA ROSADO FERNANDEZ
[ADDRESS ON FILE]

EULOGIA ROSARIO SERRANO
[ADDRESS ON FILE]

EULOGIA SALAS ACEVEDO
[ADDRESS ON FILE]

EULOGIA SALAS AVEVEDO
[ADDRESS ON FILE]

EULOGIA TORRES JIMENEZ
[ADDRESS ON FILE]

EULOGIA TORRES ROSARIO
[ADDRESS ON FILE]

EULOGIA TORRES SANTIAGO
[ADDRESS ON FILE]

EULOGIA TORRES SANTIAGO
[ADDRESS ON FILE]

EULOGIA TORRES SANTOS
[ADDRESS ON FILE]

EULOGIA VAZQUEZ HERNAND
[ADDRESS ON FILE]

EULOGIA VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EULOGIA VELAZQUEZ LAZU
[ADDRESS ON FILE]

EULOGIA VELEZ RIVERA
[ADDRESS ON FILE]

EULOGIO ACEVEDO FERNANDEZ
[ADDRESS ON FILE]

EULOGIO AGOSTO NIEVES

EULOGIO AROCHO JESUS
[ADDRESS ON FILE]

EULOGIO BONILLA DIAZ
[ADDRESS ON FILE]

EULOGIO BONILLA DIAZ
[ADDRESS ON FILE]

EULOGIO CABAN CABAN
[ADDRESS ON FILE]

EULOGIO CARABALLO ORTIZ
[ADDRESS ON FILE]

EULOGIO CARABALLO RAMOS
[ADDRESS ON FILE]

EULOGIO CARRASCO DELGADO

EULOGIO CLEMENTE ROMERO

EULOGIO COLON CORTES
[ADDRESS ON FILE]

EULOGIO COLON MARIN

EULOGIO CORREA NEGRON
[ADDRESS ON FILE]

EULOGIO CRUZ MONTANEZ
[ADDRESS ON FILE]

EULOGIO DE JESÚS AYALA
[ADDRESS ON FILE]

EULOGIO DEL TORO TORO
[ADDRESS ON FILE]

EULOGIO DEL TORO
[ADDRESS ON FILE]

EULOGIO FIGUEROA
[ADDRESS ON FILE]

EULOGIO JUSTINIANO BEAUCHAMP
[ADDRESS ON FILE]

EULOGIO L PEREZ CRUZ
[ADDRESS ON FILE]

EULOGIO LAUREANO VALLE
[ADDRESS ON FILE]

EULOGIO LUNA
[ADDRESS ON FILE]

EULOGIO MARQUEZ DIAZ

EULOGIO MORALES MARTINEZ
[ADDRESS ON FILE]

EULOGIO NIEVES GONZALEZ
[ADDRESS ON FILE]

EULOGIO OROZCO VELAZQUEZ
[ADDRESS ON FILE]

EULOGIO PEREZ BENEJAM
[ADDRESS ON FILE]

EULOGIO PEREZ CRUZ
[ADDRESS ON FILE]

EULOGIO PEREZ MERCADO
[ADDRESS ON FILE]

EULOGIO QUINONES ACEVEDO
[ADDRESS ON FILE]

EULOGIO RIVERA ALDARONDO
[ADDRESS ON FILE]

EULOGIO RIVERA ALVIRA
[ADDRESS ON FILE]

EULOGIO RIVERA LUGO
[ADDRESS ON FILE]

EULOGIO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EULOGIO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EULOGIO ROMAN DIAZ
[ADDRESS ON FILE]

EULOGIO ROQUE BAEZ
[ADDRESS ON FILE]

EULOGIO ROSADO SANCHEZ
[ADDRESS ON FILE]

EULOGIO ROSARIO BENITEZ
[ADDRESS ON FILE]

EULOGIO ROSARIO DIAZ
[ADDRESS ON FILE]

EULOGIO RUIZ ALBARRAN

EULOGIO SANCHEZ DIAZ
[ADDRESS ON FILE]

EULOGIO SANTANA SOTO
[ADDRESS ON FILE]

EULOGIO SOTO MUNIZ
[ADDRESS ON FILE]

EULOGIO SOTO TORRES
[ADDRESS ON FILE]

EULOGIO TAPIA MALDONADO
[ADDRESS ON FILE]

EULOGIO TORRES AYALA
[ADDRESS ON FILE]

EULOGIO TROCHE TORRES
[ADDRESS ON FILE]

EULOGIO VALLS MARTINEZ

EUMABEL TELLADO MATIAS

EUMELIA RIVAS RIVERA
[ADDRESS ON FILE]

EUMELIA ROSADO JESUS
[ADDRESS ON FILE]

EUNELIA MARTINEZ DONES
[ADDRESS ON FILE]

EUNELIA RODRIGUEZ CRESPO
[ADDRESS ON FILE]

EUNICE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EUNICE ACOSTA DE VILLAMIL

EUNICE ALVARADO GONZALEZ
[ADDRESS ON FILE]

EUNICE ALVARADO ORTIZ
[ADDRESS ON FILE]

EUNICE ALVAREZ DE CHOUDENS
SUMMIT HILLS 577 TORRECILLAS
SAN JUAN, PR  00920-4313

EUNICE AMARO GARAY
[ADDRESS ON FILE]

EUNICE ARVELO ALVARADO
[ADDRESS ON FILE]

EUNICE CANDELARIA
[ADDRESS ON FILE]

EUNICE CENTENO SANCHEZ
[ADDRESS ON FILE]

EUNICE CORA SILVA
[ADDRESS ON FILE]

EUNICE CORDERO LOPEZ
[ADDRESS ON FILE]

EUNICE CORTES RODRIGUEZ
[ADDRESS ON FILE]

EUNICE D IGLESIAS DIAZ
[ADDRESS ON FILE]

EUNICE D SANTANA PEREZ
[ADDRESS ON FILE]

EUNICE DIAZ CRUZ
[ADDRESS ON FILE]

EUNICE DIAZ TORRES
[ADDRESS ON FILE]

EUNICE DOMENECH MUNIZ

EUNICE EU SANTIAGO

EUNICE FLORES FIGUEROA
[ADDRESS ON FILE]

EUNICE FRANK LUGO
[ADDRESS ON FILE]

EUNICE G RIVERA COLLAZO

EUNICE G SILVA RODRIGUEZ
[ADDRESS ON FILE]

EUNICE GOMEZ AGOSTO
[ADDRESS ON FILE]

EUNICE GOMEZ CRUZ

EUNICE GOMEZ GARCIA
[ADDRESS ON FILE]

EUNICE GONZALEZ DIAZ
[ADDRESS ON FILE]

EUNICE GONZALEZ HERNANDEZ

EUNICE GONZALEZ MERCADO
[ADDRESS ON FILE]

EUNICE I ALVARADO ORTIZ
[ADDRESS ON FILE]

EUNICE LA SANTA FALCON
[ADDRESS ON FILE]

EUNICE LEBRON ROBLES
[ADDRESS ON FILE]

EUNICE LOPEZ TRUJILLO
[ADDRESS ON FILE]

EUNICE M CAUSSADE GARCIA

EUNICE M DIAZ DE YGLESIAS
[ADDRESS ON FILE]

EUNICE M REYES GONZALEZ
[ADDRESS ON FILE]

EUNICE M RODRIGUEZ SANTANA

EUNICE M SOSA ARVELO
[ADDRESS ON FILE]

EUNICE MALDONADO MOLINA
[ADDRESS ON FILE]

EUNICE MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

EUNICE MCDOUGALL PANCORBO

EUNICE MORENO ORTIZ
[ADDRESS ON FILE]

EUNICE NAVARRO AYALA
[ADDRESS ON FILE]

EUNICE ORTEGA MARTINEZ
[ADDRESS ON FILE]

EUNICE PAGAN RODRIGUEZ
[ADDRESS ON FILE]

EUNICE POLLOCK MARRERO
[ADDRESS ON FILE]

EUNICE QUIONES GUADALUPE
[ADDRESS ON FILE]

EUNICE R R ECHEVARRIA MURILLO
[ADDRESS ON FILE]

EUNICE RIVERA ALICEA
[ADDRESS ON FILE]

EUNICE RIVERA ALICEA
[ADDRESS ON FILE]

EUNICE RIVERA CUADRO

EUNICE RODRIGUEZ ARISTY

EUNICE RODRIGUEZ
[ADDRESS ON FILE]

EUNICE RODRIGUEZ RUIZ
[ADDRESS ON FILE]

EUNICE ROJAS CINTRON
[ADDRESS ON FILE]

EUNICE ROSARIO COSTAS
[ADDRESS ON FILE]

EUNICE SANCHEZ AYALA

EUNICE SANCHEZ RIVERA

EUNICE SANTANA RODRIGUEZ
[ADDRESS ON FILE]

EUNICE SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

EUNICE SEIN LLOMPART

EUNICE TORRES ORTIZ
[ADDRESS ON FILE]

EUNICE TORRES ROMAN
[ADDRESS ON FILE]

EUNICE VARGAS ALDECO
[ADDRESS ON FILE]

EUNICE VILORIZ PEREZ

EUNICE ZAYAS GRULLON
[ADDRESS ON FILE]

EUNICIS MAYOL ARIZMENDI
[ADDRESS ON FILE]

EUNILDA RODRIGUEZ MADERA
[ADDRESS ON FILE]

EUNISIS COLON VEGA
[ADDRESS ON FILE]

EUNISIS ENCARNACION RODRIG

EUNISSE HERNANDEZ QUINONEZ
[ADDRESS ON FILE]

EUNIZ RIOS
[ADDRESS ON FILE]

EUQUERIA RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

EURANIA ALICEA LOPEZ

EURANIA CARABALLO RIVERA
[ADDRESS ON FILE]

EURAY MALDONADO CRUZ
[ADDRESS ON FILE]

EUREKA EU MARTINEZ
[ADDRESS ON FILE]

EURELICE CASTILLO PICHARDO
[ADDRESS ON FILE]

EURENCIA OLMO TUBENS

EURIDIS ESPINOSA DIAZ
[ADDRESS ON FILE]

EURIDIS MIRANDA TORRES
[ADDRESS ON FILE]

EURIMAR GARCIA PINERO
[ADDRESS ON FILE]

EURIPIDES CASTILLO RAMOS
[ADDRESS ON FILE]

EURIPIDES CORDERO ROMAN
[ADDRESS ON FILE]

EURIPIDES GALINDO QUINONES
[ADDRESS ON FILE]

EURIPIDES LUGO PEREZ
[ADDRESS ON FILE]

EURIPIDES MACHADO LOPEZ
[ADDRESS ON FILE]

EURIPIDES MACHADO RODRIGUE
[ADDRESS ON FILE]

EURIPIDES MARQUEZ PEREZ
[ADDRESS ON FILE]

EURIPIDES MARTINEZ LOPEZ
[ADDRESS ON FILE]

EURIPIDES RIOS LASALLE
[ADDRESS ON FILE]

EURIPIDES RIVERA VELAZQUEZ
[ADDRESS ON FILE]

EURIPIDES SERRANO MENDEZ

EURIPIDES TORRES TORRES
[ADDRESS ON FILE]

EURIPIDES VELEZ PACHECO
[ADDRESS ON FILE]

EURISPIDES RODRIGUEZ PAGAN
[ADDRESS ON FILE]

EUROBANK TRUST  WELTH MANAGEMENT
GROUP
270 MUNOZ RIVERA AVE
MEZZANIE FLOOR
SAN JUAN, PR  00918

EURONICE ESTEVES CONTRERAS
[ADDRESS ON FILE]

EUROPA CRUZ DIAZ
[ADDRESS ON FILE]

EUROPA E MERCADER ALVAREZ
[ADDRESS ON FILE]

EUSBALDO LUGO ITHIER
[ADDRESS ON FILE]

EUSBALDO LUGO ITHIER
[ADDRESS ON FILE]

EUSEBIA ACOSTA FIGUEROA
[ADDRESS ON FILE]

EUSEBIA ANTUNA BORRAS

EUSEBIA APONTE SEPULVEDA
[ADDRESS ON FILE]

EUSEBIA CARRASQUILLO ALVERIO
[ADDRESS ON FILE]

EUSEBIA CARRION SANCHEZ
[ADDRESS ON FILE]

EUSEBIA CENTENO FELICIANO
[ADDRESS ON FILE]

EUSEBIA CORREA DIAZ
[ADDRESS ON FILE]

EUSEBIA CRUZ PIZARRO
[ADDRESS ON FILE]

EUSEBIA ESCALERA PIZARRO
[ADDRESS ON FILE]

EUSEBIA ESQUILIN PINTO
[ADDRESS ON FILE]

EUSEBIA ESTRADA REYES
[ADDRESS ON FILE]

EUSEBIA EU LOPEZ
[ADDRESS ON FILE]

EUSEBIA FLORES OPIO
[ADDRESS ON FILE]

EUSEBIA FONSECA BENITEZ
[ADDRESS ON FILE]

EUSEBIA GOMEZ PEREZ
[ADDRESS ON FILE]

EUSEBIA GONZALEZ DELGADO
[ADDRESS ON FILE]

EUSEBIA GONZALEZ TIRADO

EUSEBIA HUERTAS VAZQUEZ
[ADDRESS ON FILE]

EUSEBIA LEDEE DE CASANOVA

EUSEBIA MARRERO MEDINA
[ADDRESS ON FILE]

EUSEBIA MARTINEZ AMARO
[ADDRESS ON FILE]

EUSEBIA MILLAN CRUZ
[ADDRESS ON FILE]

EUSEBIA MILLAN CRUZ
[ADDRESS ON FILE]

EUSEBIA MULERO MULERO
[ADDRESS ON FILE]

EUSEBIA OLMEDA VDA DE GONZALEZ
[ADDRESS ON FILE]

EUSEBIA ORTIZ NIEVES
[ADDRESS ON FILE]

EUSEBIA PAGAN ROSADO

EUSEBIA PALLARES RODRIGUEZ
[ADDRESS ON FILE]

EUSEBIA PERALTA RAMOS
[ADDRESS ON FILE]

EUSEBIA RAMOS LOPEZ
[ADDRESS ON FILE]

EUSEBIA RAMOS LOPEZ
[ADDRESS ON FILE]

EUSEBIA RIVERA RODRIGUEZ

EUSEBIA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

EUSEBIA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EUSEBIA ROLON GONZALEZ
[ADDRESS ON FILE]

EUSEBIA ROSADO SERRA
[ADDRESS ON FILE]

EUSEBIA ROSARIO ROSARIO
[ADDRESS ON FILE]

EUSEBIA SANTOS RIVERA
[ADDRESS ON FILE]

EUSEBIA SEARY DEL
[ADDRESS ON FILE]

EUSEBIA TORRES RANGEL
[ADDRESS ON FILE]

EUSEBIA VARGAS RENTAS
[ADDRESS ON FILE]

EUSEBIA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EUSEBIA VAZQUEZ SANTANA
[ADDRESS ON FILE]

EUSEBIA VEGA GONZALEZ
[ADDRESS ON FILE]

EUSEBIO A MERCADO DIAZ
[ADDRESS ON FILE]

EUSEBIO A PADRO ROHENA
[ADDRESS ON FILE]

EUSEBIO ACEVEDO PEREZ
[ADDRESS ON FILE]

EUSEBIO AGUEDA PACHECO
[ADDRESS ON FILE]

EUSEBIO AMARO MARTINEZ
[ADDRESS ON FILE]

EUSEBIO ASENCIO SEDA
[ADDRESS ON FILE]

EUSEBIO AVILES RIVERA
[ADDRESS ON FILE]

EUSEBIO AVILLAN ROSA
[ADDRESS ON FILE]

EUSEBIO AYALA MORALES
[ADDRESS ON FILE]

EUSEBIO BABILONIA HERNANDEZ
[ADDRESS ON FILE]

EUSEBIO BAERGA FONSECA
[ADDRESS ON FILE]

EUSEBIO BAEZ TOLEDO
[ADDRESS ON FILE]

EUSEBIO BARBOSA RIVERA
[ADDRESS ON FILE]

EUSEBIO BERRIOS PAGAN

EUSEBIO BURGOS

EUSEBIO C GEORGE DOMENECH
[ADDRESS ON FILE]

EUSEBIO CABAN RODRIGUEZ
[ADDRESS ON FILE]

EUSEBIO CALDERON NARVAEZ
[ADDRESS ON FILE]

EUSEBIO CALO MANGUAL
[ADDRESS ON FILE]

EUSEBIO CARABALLO OJEDA
[ADDRESS ON FILE]

EUSEBIO CASTILLO ORTIZ
[ADDRESS ON FILE]

EUSEBIO CEPEDA OSORIO
[ADDRESS ON FILE]

EUSEBIO CHEVERE SALGADO
[ADDRESS ON FILE]

EUSEBIO CLAUDIO RODRIGUEZ
[ADDRESS ON FILE]

EUSEBIO COLON CRUZ
[ADDRESS ON FILE]

EUSEBIO COLON NEGRON
[ADDRESS ON FILE]

EUSEBIO COLON VALDEZ
[ADDRESS ON FILE]

EUSEBIO CONCEPCION CASTILLO
[ADDRESS ON FILE]

EUSEBIO CORTES MANGUAL
[ADDRESS ON FILE]

EUSEBIO COUVERTIER
[ADDRESS ON FILE]

EUSEBIO CRUZ COLON
[ADDRESS ON FILE]

EUSEBIO CRUZ ORTIZ
[ADDRESS ON FILE]

EUSEBIO DAVID JESUS
[ADDRESS ON FILE]

EUSEBIO DE ALBA RIVERA
[ADDRESS ON FILE]

EUSEBIO DE JESUS VEGA

EUSEBIO DEL MORAL SILVA

EUSEBIO DELGADO ROHENA
[ADDRESS ON FILE]

EUSEBIO DIAZ BAEZ
[ADDRESS ON FILE]

EUSEBIO DIAZ DIAZ

EUSEBIO DIAZ FLORES
[ADDRESS ON FILE]

EUSEBIO DONES ORTIZ
[ADDRESS ON FILE]

EUSEBIO ECHEVARRIA MARTINEZ
[ADDRESS ON FILE]

EUSEBIO ESCALERA PIZARRO
[ADDRESS ON FILE]

EUSEBIO ESCALERA RIVERA
[ADDRESS ON FILE]

EUSEBIO ESPADA QUINONES
[ADDRESS ON FILE]

EUSEBIO ESPADA SALDANA
[ADDRESS ON FILE]

EUSEBIO F QUIJANO FELIX

EUSEBIO FELICIANO ROSADO
[ADDRESS ON FILE]

EUSEBIO FIGUEROA RODRIGUEZ

EUSEBIO HERNANDEZ NIEVES
[ADDRESS ON FILE]

EUSEBIO HERNANDEZ NIEVES
[ADDRESS ON FILE]

EUSEBIO JACA HERNANDEZ
[ADDRESS ON FILE]

EUSEBIO LOPEZ VILLANUEVA
[ADDRESS ON FILE]

EUSEBIO LUGO ROMAN
[ADDRESS ON FILE]

EUSEBIO M MELENDEZ TORRES

EUSEBIO MEDINA MELENDEZ
[ADDRESS ON FILE]

EUSEBIO MELENDEZ APONTE
[ADDRESS ON FILE]

EUSEBIO MELENDEZ VENTURA
[ADDRESS ON FILE]

EUSEBIO MENDEZ SOTO
[ADDRESS ON FILE]

EUSEBIO MOLINA SANTANA
[ADDRESS ON FILE]

EUSEBIO MORALES PEREZ

EUSEBIO MORAN HERNANDEZ
[ADDRESS ON FILE]

EUSEBIO MORENO GORNELL

EUSEBIO NEGRON GARCIA
[ADDRESS ON FILE]

EUSEBIO NIEVES GARCIA
[ADDRESS ON FILE]

EUSEBIO NIEVES PEREZ

EUSEBIO OLIVENCIA RODRIGUEZ
[ADDRESS ON FILE]

EUSEBIO OQUENDO FLORES
[ADDRESS ON FILE]

EUSEBIO ORTEGA PEREZ
[ADDRESS ON FILE]

EUSEBIO ORTIZ DONES
[ADDRESS ON FILE]

EUSEBIO ORTIZ ORTIZ
[ADDRESS ON FILE]

EUSEBIO ORTIZ RAMOS
[ADDRESS ON FILE]

EUSEBIO ORTIZ RIVERA
[ADDRESS ON FILE]

EUSEBIO ORTIZ ROSADO

EUSEBIO ORTIZ SANTIAGO
[ADDRESS ON FILE]

EUSEBIO OTERO TORRES
[ADDRESS ON FILE]

EUSEBIO PADILLA CEDENO

EUSEBIO PARIS PIMENTEL
[ADDRESS ON FILE]

EUSEBIO PARIS TAPIA

EUSEBIO PEALOZA OSORIO
[ADDRESS ON FILE]

EUSEBIO PELLOT RAMOS
[ADDRESS ON FILE]

EUSEBIO PERALES RAMOS
[ADDRESS ON FILE]

EUSEBIO PEREZ LLERAS
[ADDRESS ON FILE]

EUSEBIO PEREZ LLERAS
[ADDRESS ON FILE]

EUSEBIO PEREZ ZABALA
[ADDRESS ON FILE]

EUSEBIO PLAYA RODRIGUEZ
[ADDRESS ON FILE]

EUSEBIO QUIÑONES QUIÑONES
[ADDRESS ON FILE]

EUSEBIO RAMOS CAMACHO
[ADDRESS ON FILE]

EUSEBIO RAMOS LABOY
[ADDRESS ON FILE]

EUSEBIO RAMOS TORRES
[ADDRESS ON FILE]

EUSEBIO RECCI DOMINGUEZ
[ADDRESS ON FILE]

EUSEBIO RIOS TIBURCIO
[ADDRESS ON FILE]

EUSEBIO RIVERA DIAZ
[ADDRESS ON FILE]

EUSEBIO RIVERA GUZMAN
[ADDRESS ON FILE]

EUSEBIO RIVERA PADILLA
[ADDRESS ON FILE]

EUSEBIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EUSEBIO ROBLES GONZALEZ
[ADDRESS ON FILE]

EUSEBIO ROBLES ROSA
[ADDRESS ON FILE]

EUSEBIO RODRIGUEZ CINTRON

EUSEBIO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EUSEBIO RODRIGUEZ MEDINA

EUSEBIO RODRIGUEZ RODZ
[ADDRESS ON FILE]

EUSEBIO RODRIGUEZ
[ADDRESS ON FILE]

EUSEBIO ROJAS GARCIA
[ADDRESS ON FILE]

EUSEBIO ROMAN RIVERA
[ADDRESS ON FILE]

EUSEBIO ROMAN VALENTIN
[ADDRESS ON FILE]

EUSEBIO ROMERO ARIZMENDI

EUSEBIO SANCHEZ VEGA
[ADDRESS ON FILE]

EUSEBIO SANCHEZ VEGA
[ADDRESS ON FILE]

EUSEBIO SANJURJO

EUSEBIO SANTIAGO AYALA
[ADDRESS ON FILE]

EUSEBIO SANTIAGO DELGADO
[ADDRESS ON FILE]

EUSEBIO SANTIAGO FRANCO
[ADDRESS ON FILE]

EUSEBIO SANTIAGO RAMOS
[ADDRESS ON FILE]

EUSEBIO SANTIAGO RAMOS
[ADDRESS ON FILE]

EUSEBIO SANTIAGO SANTANA
[ADDRESS ON FILE]

EUSEBIO SERRANO CRUZ
[ADDRESS ON FILE]

EUSEBIO SOTO ORTIZ
[ADDRESS ON FILE]

EUSEBIO TAVAREZ PEREZ
[ADDRESS ON FILE]

EUSEBIO TORRES LOPEZ
[ADDRESS ON FILE]

EUSEBIO TORRES REYES

EUSEBIO TRAVIESO GARCIA
[ADDRESS ON FILE]

EUSEBIO VALENTIN PEREZ
[ADDRESS ON FILE]

EUSEBIO VAZQUEZ BORGES
[ADDRESS ON FILE]

EUSEBIO VAZQUEZ BRUNO
[ADDRESS ON FILE]

EUSEBIO VAZQUEZ DELGADO
[ADDRESS ON FILE]

EUSEBIO VAZQUEZ DELGADO
[ADDRESS ON FILE]

EUSEBIO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EUSEBIO VAZQUEZ RAMOS

EUSEBIO VEGA PAGAN

EUSEBIO VELEZ LORENZO
[ADDRESS ON FILE]

EUSEBIO VILLANUEVA

EUSEBIO VILLEGAS FRANQUI
[ADDRESS ON FILE]

EUSTACIA ACOSTA
[ADDRESS ON FILE]

EUSTACIA CINTRON VDA
[ADDRESS ON FILE]

EUSTACIA COLON RIVERA

EUSTACIA DIAZ AGOSTO
[ADDRESS ON FILE]

EUSTACIA DIAZ CAMACHO
[ADDRESS ON FILE]

EUSTACIA MARRERO PADIN
[ADDRESS ON FILE]

EUSTACIA MARTINEZ MALDONAD
[ADDRESS ON FILE]

EUSTACIA MORALES COLON
[ADDRESS ON FILE]

EUSTACIA NIEVES SAEZ
[ADDRESS ON FILE]

EUSTACIA PERDOMO LAUREANO
[ADDRESS ON FILE]

EUSTACIA RIVERA FIGUEROA
[ADDRESS ON FILE]

EUSTACIA RUIZ
[ADDRESS ON FILE]

EUSTACIA SANABRIA SANABRIA
[ADDRESS ON FILE]

EUSTACIO BARRETO PEREZ
[ADDRESS ON FILE]

EUSTACIO DIAZ FERNANDEZ
[ADDRESS ON FILE]

EUSTACIO J MONTES ALVAREZ
[ADDRESS ON FILE]

EUSTACIO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

EUSTACIO NILO RAMOS
[ADDRESS ON FILE]

EUSTACIO O LLANOS RAMOS
[ADDRESS ON FILE]

EUSTACIO O O LLANOS RAMOS
[ADDRESS ON FILE]

EUSTACIO RIVERA MORALES

EUSTACIO RIVERA PACHECO
[ADDRESS ON FILE]

EUSTACIO RIVERA RIVERA
[ADDRESS ON FILE]

EUSTACIO RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

EUSTACIO RUIZ PAGAN

EUSTACIO SEPULVEDA MEDINA
[ADDRESS ON FILE]

EUSTAQUEO ESCUDERO RIVERA
[ADDRESS ON FILE]

EUSTAQUIA AQUINO ALICEA
[ADDRESS ON FILE]

EUSTAQUIA BALDARRAMA CENTENO
[ADDRESS ON FILE]

EUSTAQUIA BENIQUEZ LOPEZ
[ADDRESS ON FILE]

EUSTAQUIA BENIQUEZ LOPEZ
[ADDRESS ON FILE]

EUSTAQUIA CARRASQUILLO ROD
[ADDRESS ON FILE]

EUSTAQUIA CRUZ GONZALEZ
[ADDRESS ON FILE]

EUSTAQUIA CRUZ GONZALEZ
[ADDRESS ON FILE]

EUSTAQUIA DIAZ RAMOS
[ADDRESS ON FILE]

EUSTAQUIA FERMAIN
[ADDRESS ON FILE]

EUSTAQUIA MIRALLES RAMOS
[ADDRESS ON FILE]

EUSTAQUIA MUNOZ SANTIAGO
[ADDRESS ON FILE]

EUSTAQUIA PEREZ FIGUEROA
[ADDRESS ON FILE]

EUSTAQUIA ROSA DAVILA
[ADDRESS ON FILE]

EUSTAQUIA ROSARIO REYES
[ADDRESS ON FILE]

EUSTAQUIA VELAZQUEZ STGO
[ADDRESS ON FILE]

EUSTAQUIA VICENTA
EUSTAQUIO ALERS CARRIEUX
[ADDRESS ON FILE]
EUSTAQUIO ALVARADO

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A Creditor Matrix   Page 4204 of 7067

EUSTAQUIO ALVARADO MART
[ADDRESS ON FILE]

EUSTAQUIO ALVARADO MARTINE
[ADDRESS ON FILE]

EUSTAQUIO BELARDO SALGADO
[ADDRESS ON FILE]

EUSTAQUIO BENITEZ COLON
[ADDRESS ON FILE]

EUSTAQUIO CALE ALVAREZ

EUSTAQUIO CALES QUIROS
[ADDRESS ON FILE]

EUSTAQUIO DAVILA CINTRON
[ADDRESS ON FILE]

EUSTAQUIO ENCARNACION QUINONES

EUSTAQUIO GOTAY COLON
[ADDRESS ON FILE]

EUSTAQUIO MANGUAL GONZALEZ
[ADDRESS ON FILE]

EUSTAQUIO MERCADO MERCADO
[ADDRESS ON FILE]

EUSTAQUIO NIEVES HERNANDEZ
[ADDRESS ON FILE]

EUSTAQUIO OLIVERAS COLON
[ADDRESS ON FILE]

EUSTAQUIO ORTIZ
[ADDRESS ON FILE]

EUSTAQUIO PIZARRO PARIS
[ADDRESS ON FILE]

EUSTAQUIO RAMOS VELEZ
[ADDRESS ON FILE]

EUSTAQUIO RIVERA DE LEON
[ADDRESS ON FILE]

EUSTAQUIO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

EUSTAQUIO ROSARIO ESCOBAR
[ADDRESS ON FILE]

EUSTAQUIO RUIZ MARCANO
[ADDRESS ON FILE]

EUSTAQUIO SANTIAGO OCASIO

EUSTAQUIO SANTIAGO RESTO
[ADDRESS ON FILE]

EUSTAQUIO VARGAS SOTOMAYOR
[ADDRESS ON FILE]

EUSTAQUIO VELEZ HERNANDEZ
[ADDRESS ON FILE]

EUSTAQUIO WATTS BONILLA
[ADDRESS ON FILE]

EUSTASCIO CRESPO CONTE

EUSTILDE CORDERO MARQUEZ

EUSTOLIO RIVERA QUINONEZ
[ADDRESS ON FILE]

EUTIMIA SANTIAGO DIAZ
[ADDRESS ON FILE]

EUTIMIO GONZALEZ VARCARCEL
[ADDRESS ON FILE]

EUVALDO REYES DE JESUS
[ADDRESS ON FILE]

EUVILDA MONTALVO BERMUDEZ
[ADDRESS ON FILE]

EVA A AYALA RODRIGUEZ
[ADDRESS ON FILE]

EVA A BARRETO GLEZ
[ADDRESS ON FILE]

EVA A BERRIOS PAGAN
[ADDRESS ON FILE]

EVA A BETANCOURT PAGAN

EVA A CASTRO GONZALEZ
[ADDRESS ON FILE]

EVA A CRUZ BRAVO
[ADDRESS ON FILE]

EVA A FLORES MELENDEZ
[ADDRESS ON FILE]

EVA A MARQUEZ SILVA
[ADDRESS ON FILE]

EVA A MORALES MORALES

EVA ABREU MENDOZA
[ADDRESS ON FILE]

EVA ACEVEDO ACEVEDO
[ADDRESS ON FILE]

EVA ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

EVA ACUNA CRUZ

EVA ADORNO VELEZ
[ADDRESS ON FILE]

EVA ALAYON PEREZ
[ADDRESS ON FILE]

EVA ALVAREZ ORAMA
[ADDRESS ON FILE]

EVA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

EVA ALVAREZ ROSA
[ADDRESS ON FILE]

EVA APONTE ALVAREZ
[ADDRESS ON FILE]

EVA APONTE MARICHAL
[ADDRESS ON FILE]

EVA ARAYA RAMIREZ
[ADDRESS ON FILE]

EVA ARES DELGADO
[ADDRESS ON FILE]

EVA AROCHO VARGAS
[ADDRESS ON FILE]

EVA ARROYO CORA
[ADDRESS ON FILE]

EVA ARROYO RIVERA
[ADDRESS ON FILE]

EVA ARROYO VEGA
[ADDRESS ON FILE]

EVA AVILA CUADRADO
[ADDRESS ON FILE]

EVA AYALA CRUZ
[ADDRESS ON FILE]

EVA AYALA HERNANDEZ
[ADDRESS ON FILE]

EVA BAEZ GAUD
[ADDRESS ON FILE]

EVA BAEZ IRIZARRY
[ADDRESS ON FILE]

EVA BAEZ MOJICA
[ADDRESS ON FILE]

EVA BAEZ SANTANA
[ADDRESS ON FILE]

EVA BARRETO NUNEZ
[ADDRESS ON FILE]

EVA BARRETO REYES
[ADDRESS ON FILE]

EVA BELTRAN LAVIENA
[ADDRESS ON FILE]

EVA BENITEZ MURIEL
[ADDRESS ON FILE]

EVA BERMUDEZ GARAY
[ADDRESS ON FILE]

EVA BERMUDEZ QUINONES
[ADDRESS ON FILE]

EVA BETANCOURT MORALES
[ADDRESS ON FILE]

EVA BLANCO LABOY
[ADDRESS ON FILE]

EVA BOLIVAR PASARELL

EVA BOSQUE TORRES
[ADDRESS ON FILE]

EVA BOUSQUETS RODRIGUEZ

EVA BRUNO GUZMAN
[ADDRESS ON FILE]

EVA C C CUEVAS FREYRE
[ADDRESS ON FILE]

EVA C CABAN COSTA
[ADDRESS ON FILE]

EVA C CUEVAS DE FREYRE
[ADDRESS ON FILE]

EVA C LOPEZ CARPIO
[ADDRESS ON FILE]

EVA C MALDONADO CANCEL
[ADDRESS ON FILE]

EVA C PADILLA MARTINEZ
[ADDRESS ON FILE]

EVA CABALLERO RIVERA
[ADDRESS ON FILE]

EVA CAJIGAS ROSARIO
[ADDRESS ON FILE]

EVA CALDERON SANTOS
[ADDRESS ON FILE]

EVA CALVENTE ROSA
[ADDRESS ON FILE]

EVA CANALS MARTINEZ

EVA CANCEL VILA
[ADDRESS ON FILE]

EVA CAPO RODRIGUEZ
[ADDRESS ON FILE]

EVA CARRION MARRERO

EVA CASANOVAS VDA
[ADDRESS ON FILE]

EVA CASTANEDA CLASS
[ADDRESS ON FILE]

EVA CASTRO FELIX
[ADDRESS ON FILE]

EVA CEPERO ACEVEDO
[ADDRESS ON FILE]

EVA CERVONI RAMOS
[ADDRESS ON FILE]

EVA CESAREO ORTIZ
[ADDRESS ON FILE]

EVA CHINEA NARVAEZ
[ADDRESS ON FILE]

EVA CINTRON PABON
[ADDRESS ON FILE]

EVA COLON ALICEA
[ADDRESS ON FILE]

EVA CORA DE PEREZ
[ADDRESS ON FILE]

EVA CORA PEREZ
[ADDRESS ON FILE]

EVA CORDERO CRUZ
[ADDRESS ON FILE]

EVA CORDOVA SANTOS
[ADDRESS ON FILE]

EVA COTO SIERRA
[ADDRESS ON FILE]

EVA COTTO SIERRA
[ADDRESS ON FILE]

EVA CRISPIN JESUS
[ADDRESS ON FILE]

EVA CRUZ GARCIA
[ADDRESS ON FILE]

EVA CRUZ GONZALEZ
[ADDRESS ON FILE]

EVA CRUZ MARQUEZ
[ADDRESS ON FILE]

EVA CRUZ NIEVES
[ADDRESS ON FILE]

EVA CRUZ OSORIO
[ADDRESS ON FILE]

EVA CRUZ VELAZQUEZ
[ADDRESS ON FILE]

EVA D BERMUDEZ QUINONES
[ADDRESS ON FILE]

EVA D BONILLA GUTIERREZ

EVA D D VELAZQUEZ VELEZ
[ADDRESS ON FILE]

EVA D ESTRADA HIDALGO
[ADDRESS ON FILE]

EVA D GONZALEZ MERCADO
[ADDRESS ON FILE]

EVA D HERNANDEZ DE ACEVEDO
[ADDRESS ON FILE]

EVA D MARTINEZ DE ORTIZ
[ADDRESS ON FILE]

EVA D MENDEZ NIEVES
[ADDRESS ON FILE]

EVA D PEREZ CABRERA

EVA D RIVERA MIRANDA

EVA D ROBLES HERNANDEZ
[ADDRESS ON FILE]

EVA D VAZQUEZ SOTO
[ADDRESS ON FILE]

EVA D VIVES FIGUEROA
[ADDRESS ON FILE]

EVA DAISY GALAN AGUILA
[ADDRESS ON FILE]

EVA DE JESUS GONZALEZ

EVA DE JESUS
[ADDRESS ON FILE]

EVA DE LOURDES DIAZ MORALES
[ADDRESS ON FILE]

EVA DE ORTIZ MIRANDA
[ADDRESS ON FILE]

EVA DEL C RIVERA APONTE
[ADDRESS ON FILE]

EVA DEL HOYO
[ADDRESS ON FILE]

EVA DELGADO HERNANDEZ
[ADDRESS ON FILE]

EVA DELGADO SIMONET
[ADDRESS ON FILE]

EVA DESPIAU RODRIGUEZ
[ADDRESS ON FILE]

EVA DEVERS ROSARIO
[ADDRESS ON FILE]

EVA DIAZ GASCOT
[ADDRESS ON FILE]

EVA DIAZ TORRES
[ADDRESS ON FILE]

EVA DOMENECH GUTIERREZ
[ADDRESS ON FILE]

EVA E ACEVEDO VELEZ
[ADDRESS ON FILE]

EVA E AROCHO ACEVEDO
[ADDRESS ON FILE]

EVA E AVILES SANCHEZ
[ADDRESS ON FILE]

EVA E BENITEZ BELTRAN

EVA E BRAVO MEDINA
[ADDRESS ON FILE]

EVA E CANABAL RODRIGUEZ
[ADDRESS ON FILE]

EVA E CINTRON TORRES
[ADDRESS ON FILE]

EVA E COLON DEL VALLE
[ADDRESS ON FILE]

EVA E DE JESUS CARRASCO
[ADDRESS ON FILE]

EVA E CARRASQUILLO BONILLA
[ADDRESS ON FILE]

EVA E FERMAINT FELICIAN
[ADDRESS ON FILE]

EVA E FIGUEROA ROSELLO
[ADDRESS ON FILE]

EVA E GOMEZ VIERA
[ADDRESS ON FILE]

EVA E GONZALEZ ZENO

EVA E HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EVA E MARTINEZ NO APELLIDO

EVA E MELENDEZ FRAGUADA
[ADDRESS ON FILE]

EVA E MENDEZ PEREZ
[ADDRESS ON FILE]

EVA E NARVAEZ RODRIGUEZ
[ADDRESS ON FILE]

EVA E NAZARIO SANTANA
[ADDRESS ON FILE]

EVA E PANTOJA MUSSENDEN
[ADDRESS ON FILE]

EVA E PEREZ
[ADDRESS ON FILE]

EVA E RODRIGUEZ VIDAL
[ADDRESS ON FILE]

EVA E ROSADO ACEVEDO

EVA E SANCHEZ PERALES
[ADDRESS ON FILE]

EVA E SANTIAGO NIEVES
[ADDRESS ON FILE]

EVA E VALLE VALLE
[ADDRESS ON FILE]

EVA E VILLAFANE TORRES
[ADDRESS ON FILE]

EVA E YUNQUE MARTINEZ
[ADDRESS ON FILE]

EVA E ZAMBRANA RIVERA
[ADDRESS ON FILE]

EVA ELIAS MONTALVO
[ADDRESS ON FILE]

EVA ESCRIBANO RAMOS
[ADDRESS ON FILE]

EVA ESQUILIN ORTA
[ADDRESS ON FILE]

EVA ESQUILIN ORTA
[ADDRESS ON FILE]

EVA ESTREMERA SOTO
[ADDRESS ON FILE]

EVA F RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVA FALCON CASTRO
[ADDRESS ON FILE]

EVA FALCON DE CASTRO
[ADDRESS ON FILE]

EVA FEBO DIAZ
[ADDRESS ON FILE]

EVA FEBO FEBO
[ADDRESS ON FILE]

EVA FERNANDEZ MORALES
[ADDRESS ON FILE]

EVA FERNANDEZ ORTIZ
[ADDRESS ON FILE]

EVA FERRI PLAZA
[ADDRESS ON FILE]

EVA FFRANCOULON FIGUEROA

EVA FIGUEROA BERENGUER
[ADDRESS ON FILE]

EVA FIGUEROA CATALA
[ADDRESS ON FILE]

EVA FLORES CRESPO
[ADDRESS ON FILE]

EVA FRAGUADA SALDANA
[ADDRESS ON FILE]

EVA FRATICELLI CRESPO
[ADDRESS ON FILE]

EVA G CABRERA ARTIGAS
[ADDRESS ON FILE]

EVA G ORTIZ MARTINEZ
[ADDRESS ON FILE]

EVA G RODRIGUEZ FLORES
[ADDRESS ON FILE]

EVA GALARZA CRUZADO
[ADDRESS ON FILE]

EVA GALLOZA GONZALEZ
[ADDRESS ON FILE]

EVA GARCES CASTILLO
[ADDRESS ON FILE]

EVA GARCIA LOPEZ
P O BOX 12
CABO ROJO, PR  00623

EVA GARCIA LOPEZ
[ADDRESS ON FILE]

EVA GARCIA LOPEZ
P O BOX 12
CABO ROJO, PR  00623

EVA GARCIA RIVERA
[ADDRESS ON FILE]

EVA GARCIA RIVERA
[ADDRESS ON FILE]

EVA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EVA GINORIO ZAYAS
[ADDRESS ON FILE]

EVA GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EVA GONZALEZ CORCHADO
[ADDRESS ON FILE]

EVA GONZALEZ CORDERO
[ADDRESS ON FILE]

EVA GONZALEZ JESUS
[ADDRESS ON FILE]

EVA GONZALEZ MONCLOVA
[ADDRESS ON FILE]

EVA GONZALEZ MUNIZ
[ADDRESS ON FILE]

EVA GONZALEZ ORTEGA
[ADDRESS ON FILE]

EVA GONZALEZ PABON
[ADDRESS ON FILE]

EVA GONZALEZ PELLOT
[ADDRESS ON FILE]

EVA GONZALEZ RIVERA
[ADDRESS ON FILE]

EVA GONZALEZ SANTIAGO
[ADDRESS ON FILE]

EVA GREEN NEGRON
[ADDRESS ON FILE]

EVA H CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

EVA H ESPINOSA DIAZ
[ADDRESS ON FILE]

EVA H FELICIANO VILLANUEVA
[ADDRESS ON FILE]

EVA H FRAGUADA SALDANA
[ADDRESS ON FILE]

EVA H MALDONADO VARELA
[ADDRESS ON FILE]

EVA H MARTINEZ RAMOS
[ADDRESS ON FILE]

EVA H RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVA H TORRES TORRES
[ADDRESS ON FILE]

EVA H VARGAS AYALA
[ADDRESS ON FILE]

EVA HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

EVA HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

EVA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

EVA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

EVA HERNANDEZ PEREZ
[ADDRESS ON FILE]

EVA HUERTAS ARZUAGA
[ADDRESS ON FILE]

EVA I ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

EVA I BERRIOS BERMUDEZ
[ADDRESS ON FILE]

EVA I CHERENA MERCADO
[ADDRESS ON FILE]

EVA I GONZALEZ
[ADDRESS ON FILE]

EVA I HERNANDEZ RIVERA
[ADDRESS ON FILE]

EVA I I ALICEA APONTE
[ADDRESS ON FILE]

EVA I I BERRIOS BERMUDEZ
[ADDRESS ON FILE]

EVA I I CRUZ PEREZ
[ADDRESS ON FILE]

EVA I ISONA CORTES
[ADDRESS ON FILE]

EVA I RIVERA GARCIA
[ADDRESS ON FILE]

EVA I VIVES PAGAN
[ADDRESS ON FILE]

EVA I LIZARDI RODRIGUEZ

EVA I LOPEZ GONZALEZ
[ADDRESS ON FILE]

EVA I MATOS BORRERO
[ADDRESS ON FILE]

EVA I MENDEZ BABILONIA

EVA I MUNOZ CORREA
[ADDRESS ON FILE]

EVA I PAGAN NEGRON
[ADDRESS ON FILE]

EVA I RAMOS RAMOS
[ADDRESS ON FILE]

EVA I RIVERA BLANCO

EVA I RIVERA CUEVAS
[ADDRESS ON FILE]

EVA I ROBLES MULERO
[ADDRESS ON FILE]

EVA I SANCHEZ FELIX
[ADDRESS ON FILE]

EVA I SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EVA I VAZQUEZ
[ADDRESS ON FILE]

EVA I VEGA RODRIGUEZ
[ADDRESS ON FILE]

EVA IRIS ORTIZ VEGA
[ADDRESS ON FILE]

EVA J FREYRE
[ADDRESS ON FILE]

EVA J HERNANDEZ TORRES
[ADDRESS ON FILE]

EVA J IRIZARRY NIEVES
[ADDRESS ON FILE]

EVA J IRIZARRY SOTO
[ADDRESS ON FILE]

EVA J MARTINEZ CRUZ
[ADDRESS ON FILE]

EVA J TARDY VARGAS
[ADDRESS ON FILE]

EVA J TORRES RIOS

EVA J TORRES RIVERA
[ADDRESS ON FILE]

EVA J TORRES RIVERA
[ADDRESS ON FILE]

EVA J VARGAS VARGAS
[ADDRESS ON FILE]

EVA J VELAZQUEZ GALARZA
[ADDRESS ON FILE]

EVA JESUS VDA
[ADDRESS ON FILE]

EVA JIMENEZ DE JESUS
[ADDRESS ON FILE]

EVA JIMENEZ JESUS
[ADDRESS ON FILE]

EVA JOSEFA TORRES ORTIZ
[ADDRESS ON FILE]

EVA L ALSINA LOPEZ
[ADDRESS ON FILE]

EVA L ANDINO NOGUERRA
[ADDRESS ON FILE]

EVA L ARROYO RIVERA
[ADDRESS ON FILE]

EVA L CASANOVAS VDA
[ADDRESS ON FILE]

EVA L CHEVERES ROMERO

EVA L COLON ALICEA

EVA L COLON DE NAVAS
[ADDRESS ON FILE]

EVA L COTTO NAVARRO

EVA L CRUZ GARCIA
[ADDRESS ON FILE]

EVA L CRUZ NIEVES
[ADDRESS ON FILE]

EVA L DE LEMOS SANCHEZ
[ADDRESS ON FILE]

EVA L DEL RIO
[ADDRESS ON FILE]

EVA L DIAZ DIAZ
[ADDRESS ON FILE]

EVA L DONES APONTE
[ADDRESS ON FILE]

EVA L FELIBERTY OTERO
[ADDRESS ON FILE]

EVA L FIGUEROA ESTRELLA
[ADDRESS ON FILE]

EVA L FLORES ORTIZ
[ADDRESS ON FILE]

EVA L FRANGUI NIEVES
[ADDRESS ON FILE]

EVA L GARCIA ROSARIO
[ADDRESS ON FILE]

EVA L GARCIA ROSARIO
[ADDRESS ON FILE]

EVA L GRACIA CINTRON
[ADDRESS ON FILE]

EVA L HERNANDEZ DIAZ
[ADDRESS ON FILE]

EVA L L ANDINO GARCIA
[ADDRESS ON FILE]

EVA L L CONCEPCION TRINIDAD
[ADDRESS ON FILE]

EVA L L DIAZ DIAZ
[ADDRESS ON FILE]

EVA L L NEGRON RAMOS
[ADDRESS ON FILE]

EVA L L PICON MONTALVO
[ADDRESS ON FILE]

EVA L L RODRIGUEZ ALICEA
[ADDRESS ON FILE]

EVA L L TAMAYO MATOS
[ADDRESS ON FILE]

EVA L L TIRADO TIRADO
[ADDRESS ON FILE]

EVA L L VILLANUEVA SANTIAGO
[ADDRESS ON FILE]

EVA L LIZARDI HERNANDEZ
[ADDRESS ON FILE]

EVA L LIZARDI HERNANDEZ
[ADDRESS ON FILE]

EVA L LOPEZ DIAZ
[ADDRESS ON FILE]

EVA L MARTINEZ ORTIZ
[ADDRESS ON FILE]

EVA L MENDOZA RUIZ
[ADDRESS ON FILE]

EVA L OJEDA CRUZ
[ADDRESS ON FILE]

EVA L PAGAN VARGAS
[ADDRESS ON FILE]

EVA L PARRILLA GARAY
[ADDRESS ON FILE]

EVA L QUINONES ACEVEDO
[ADDRESS ON FILE]

EVA L QUINONES VELEZ
[ADDRESS ON FILE]

EVA L RAMOS CALIXTO
[ADDRESS ON FILE]

EVA L RAMOS ECHEVARRIA

EVA L RAMOS HERNANDEZ
[ADDRESS ON FILE]

EVA L RIVERA CRUZ
[ADDRESS ON FILE]

EVA L RIVERA ESTRADA
[ADDRESS ON FILE]

EVA L RIVERA PEREZ
[ADDRESS ON FILE]

EVA L RIVERA SERRANO
[ADDRESS ON FILE]

EVA L ROBLES RODRIGUEZ
[ADDRESS ON FILE]

EVA L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EVA L RODRIGUEZ SERRANO
[ADDRESS ON FILE]

EVA L RODRIGUEZ SOTO
[ADDRESS ON FILE]

EVA L ROLON DIAZ
[ADDRESS ON FILE]

EVA L ROMAN ROSA
[ADDRESS ON FILE]

EVA L SAMUEL CRUZ
[ADDRESS ON FILE]

EVA L SANTIAGO GONZALEZ
[ADDRESS ON FILE]

EVA L SILVA RIVERA
[ADDRESS ON FILE]

EVA L SOSTRE RODRIGUEZ
[ADDRESS ON FILE]

EVA L TOLEDANO EVA
[ADDRESS ON FILE]

EVA L TORRES CORTES
[ADDRESS ON FILE]

EVA L TORRES MELENDEZ
[ADDRESS ON FILE]

EVA L TORRES MORALES
[ADDRESS ON FILE]

EVA L VALENTIN GONZALEZ

EVA L VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

EVA L VELAZQUEZ ARROYO
[ADDRESS ON FILE]

EVA LAGO ORSINI
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EVA LAGO ORSINI
P  O BOX 9020458
SAN JUAN, PR  00902-0458

EVA LARREGOITY RIOS
[ADDRESS ON FILE]

EVA LEBRON MONTES
[ADDRESS ON FILE]

EVA LOPEZ BELEN
[ADDRESS ON FILE]

EVA LOPEZ COLLAZO
[ADDRESS ON FILE]

EVA LOPEZ CORTES
[ADDRESS ON FILE]

EVA LOPEZ IRIZARRY
[ADDRESS ON FILE]

EVA LOPEZ RAMIREZ
[ADDRESS ON FILE]

EVA LOZADA OTERO
[ADDRESS ON FILE]

EVA LOZANO CRUZ
[ADDRESS ON FILE]

EVA LUGO CENTENO
[ADDRESS ON FILE]

EVA LUISA URBINA ROSADO

EVA LUZ COLLAZO RIVERA
[ADDRESS ON FILE]

EVA LUZ COLLAZO RIVERA
[ADDRESS ON FILE]

EVA LUZ RENTAS SANTIAGO

EVA M ALVAREZ GALARZA
BO QUEBRADAS SECT GUARDARAYA
CARR 127 KM 13
GUAYANILLA, PR  00656

EVA M ARIAS RODRIGUEZ
[ADDRESS ON FILE]

EVA M BATISTA PIZARRO
[ADDRESS ON FILE]

EVA M BRUNO RODRIGUEZ

EVA M BULA VERA
[ADDRESS ON FILE]

EVA M CAMACHO CARABALLO

EVA M CASTRO MEJIAS
[ADDRESS ON FILE]

EVA M CINTRON RUIZ
[ADDRESS ON FILE]

EVA M CINTRON RUIZ
[ADDRESS ON FILE]

EVA M COLLAZO RIVERA
[ADDRESS ON FILE]

EVA M CONCEPCION OQUENDO

EVA M CORTES CINTRON
[ADDRESS ON FILE]

EVA M CRUZ DALMAU
[ADDRESS ON FILE]

EVA M DE JESUS VIZCARRONDO
[ADDRESS ON FILE]

EVA M ENCARNACION NAVARRO
[ADDRESS ON FILE]

EVA M GONZALEZ CASTRODAD
[ADDRESS ON FILE]

EVA M GONZALEZ MEDINA
[ADDRESS ON FILE]

EVA M HERNANDEZ CRUZ
[ADDRESS ON FILE]

EVA M HERNANDEZ DE CRUZ
[ADDRESS ON FILE]

EVA M HERNANDEZ PEREZ
[ADDRESS ON FILE]

EVA M JIMENEZ MENDEZ

EVA M KUILAN MARTINEZ
[ADDRESS ON FILE]

EVA M LATORRE QUILES

EVA M LOPEZ CUMBA
[ADDRESS ON FILE]

EVA M M FELICIANO PAGAN
[ADDRESS ON FILE]

EVA M M PABON CRUZ
[ADDRESS ON FILE]

EVA M M VARGAS ILARRAZA
[ADDRESS ON FILE]

EVA M MALDONADO CRUZ
[ADDRESS ON FILE]

EVA M MONTAQEZ FRANCO
[ADDRESS ON FILE]

EVA M MORALES ROLON

EVA M MORALES SANTIAGO
[ADDRESS ON FILE]

EVA M NAVEDO LOPEZ
[ADDRESS ON FILE]

EVA M NAZARIO MENDEZ
[ADDRESS ON FILE]

EVA M ORTIZ VAZQUEZ
[ADDRESS ON FILE]

EVA M PEREZ PADRO
[ADDRESS ON FILE]

EVA M PEREZ ROBLES

EVA M QUINONES SANTIAGO
[ADDRESS ON FILE]

EVA M QUINONES TORRES
[ADDRESS ON FILE]

EVA M RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

EVA M SANTINI HERNANDEZ
[ADDRESS ON FILE]

EVA M SEGARRA PEREZ
[ADDRESS ON FILE]

EVA M URBINA SANTOS
[ADDRESS ON FILE]

EVA M VARGAS SIERRA
[ADDRESS ON FILE]

EVA M VAZQUEZ FERRER
[ADDRESS ON FILE]

EVA M VAZQUEZ FERRER
[ADDRESS ON FILE]

EVA M VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

EVA M ZENO MOLINA
[ADDRESS ON FILE]

EVA MACHADO ORTEGA
[ADDRESS ON FILE]

EVA MALDONADO ESCALERA
[ADDRESS ON FILE]

EVA MALDONADO JESUS
[ADDRESS ON FILE]

EVA MARCANO GUZMAN
[ADDRESS ON FILE]

EVA MARCANO ROSARIO
[ADDRESS ON FILE]

EVA MARCANO TORRES
[ADDRESS ON FILE]

EVA MARIA BARQUET EVA
[ADDRESS ON FILE]

EVA MARIA DE JESUS VIZCARRONDO
[ADDRESS ON FILE]

EVA MAROTTA MAGLIANO
[ADDRESS ON FILE]

EVA MARRERO JESUS
[ADDRESS ON FILE]

EVA MARTINEZ ALEMAN
[ADDRESS ON FILE]

EVA MARTINEZ ALEMAN
[ADDRESS ON FILE]

EVA MARTINEZ ORTIZ
[ADDRESS ON FILE]

EVA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EVA MARTINEZ TORO
[ADDRESS ON FILE]

EVA MARTINEZ TORRES
[ADDRESS ON FILE]

EVA MATIAS CAMACHO
[ADDRESS ON FILE]

EVA MATOS BALSEIRO
[ADDRESS ON FILE]

EVA MATOS MALDONADO
[ADDRESS ON FILE]

EVA MATOS MARRERO
[ADDRESS ON FILE]

EVA MEDINA MERCADO
[ADDRESS ON FILE]

EVA MENDEZ GUZMAN
[ADDRESS ON FILE]

EVA MERCADO BENIQUEZ

EVA MERCADO TORRES
[ADDRESS ON FILE]

EVA MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

EVA MONTAEZ DE DELGADO
[ADDRESS ON FILE]

EVA MONTANEZ EVA
[ADDRESS ON FILE]

EVA MORALES
[ADDRESS ON FILE]

EVA MUNDO DIAZ
[ADDRESS ON FILE]

EVA N ACEVEDO MORALES
[ADDRESS ON FILE]

EVA N ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

EVA N BONILLA SANTIAGO
[ADDRESS ON FILE]

EVA N CAMACHO VELEZ

EVA N CASTELLANOS MIRANDA
[ADDRESS ON FILE]

EVA N CONCEPCION ESCOBAR
[ADDRESS ON FILE]

EVA N CRUZ HERNANDEZ
[ADDRESS ON FILE]

EVA N ECHEVARRIA CHAVES
[ADDRESS ON FILE]

EVA N FEBRES JIMENEZ
[ADDRESS ON FILE]

EVA N FRANCO COLON
[ADDRESS ON FILE]

EVA N GANDARILLAS HERNANDE
[ADDRESS ON FILE]

EVA N GARCIA CARMONA
[ADDRESS ON FILE]

EVA N GRAULAU RAMOS
[ADDRESS ON FILE]

EVA N HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

EVA N HERNANDEZ VEGA
[ADDRESS ON FILE]

EVA N JIMENEZ LOPEZ
[ADDRESS ON FILE]

EVA N MARTINEZ ORENGO
[ADDRESS ON FILE]

EVA N N ADORNO CORTES
[ADDRESS ON FILE]

EVA N N LAMBOY LEBRON
[ADDRESS ON FILE]

EVA N N RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

EVA N N TORRES BONILLA
[ADDRESS ON FILE]

EVA N ORAMA SOBERAL
[ADDRESS ON FILE]

EVA N PEREZ GALAN
[ADDRESS ON FILE]

EVA N RIOS GONZALEZ
[ADDRESS ON FILE]

EVA N RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EVA N RODRIGUEZ MILLAN
[ADDRESS ON FILE]

EVA N ROSADO GUAL
[ADDRESS ON FILE]

EVA N ROSADO GUAL
[ADDRESS ON FILE]

EVA N SANCHEZ VALDERRAMA
[ADDRESS ON FILE]

EVA N SERRANO MORALES
[ADDRESS ON FILE]

EVA N VAZQUEZ SOTO
[ADDRESS ON FILE]

EVA N VILLANUEVA CORT
[ADDRESS ON FILE]

EVA NARVAEZ SANTOS
[ADDRESS ON FILE]

EVA NATAL NARVAEZ
[ADDRESS ON FILE]

EVA NATER SALGADO
[ADDRESS ON FILE]

EVA NAZARIO LOPEZ
[ADDRESS ON FILE]

EVA NEGRON MARIN
[ADDRESS ON FILE]

EVA NEGRON MARRERO
[ADDRESS ON FILE]

EVA NIEVES MALDONADO
[ADDRESS ON FILE]

EVA NIEVES NEGRON
[ADDRESS ON FILE]

EVA NIEVES NIEVES
[ADDRESS ON FILE]

EVA NUEZ AHORRIO

EVA NUNEZ GOMEZ
[ADDRESS ON FILE]

EVA O ORTEGA COTTO
[ADDRESS ON FILE]

EVA OCASIO QUINONES
[ADDRESS ON FILE]

EVA OCASIO RODRIGUEZ
[ADDRESS ON FILE]

EVA ORENGO IRIZARRY
[ADDRESS ON FILE]

EVA ORTEGA ALICEA

EVA ORTEGA GONZALEZ
[ADDRESS ON FILE]

EVA ORTIZ CARRASQUILLO
[ADDRESS ON FILE]

EVA ORTIZ FLORES
[ADDRESS ON FILE]

EVA ORTIZ MIRANDA
C/O GLORIBEL ROMAN COLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EVA ORTIZ MIRANDA
HC 1 BOX 13820
OROCOVIS, PR  00720

EVA ORTIZ RECIO
[ADDRESS ON FILE]

EVA OSORIO MALDONADO
[ADDRESS ON FILE]

EVA OYOLA MELENDEZ
[ADDRESS ON FILE]

EVA OYOLA ORTIZ
[ADDRESS ON FILE]

EVA PAGAN LUNA
[ADDRESS ON FILE]

EVA PAGAN NEGRON
[ADDRESS ON FILE]

EVA PAGAN RODRIGUEZ
[ADDRESS ON FILE]

EVA PAGAN
[ADDRESS ON FILE]

EVA PELLOT PELLOT
[ADDRESS ON FILE]

EVA PELLOT PELLOT
[ADDRESS ON FILE]

EVA PENA LOPEZ
[ADDRESS ON FILE]

EVA PEREZ PICART
[ADDRESS ON FILE]

EVA PIZARRO PIZARRO
[ADDRESS ON FILE]

EVA PLAUD PENA
[ADDRESS ON FILE]

EVA PLUMEY VDA DE PLUMEY
[ADDRESS ON FILE]

EVA PLUMEY VDA
[ADDRESS ON FILE]

EVA PORTALATIN RIVERA
[ADDRESS ON FILE]

EVA QUINONES ACEVEDO
[ADDRESS ON FILE]

EVA QUINONES RIVERA
[ADDRESS ON FILE]

EVA QUINONES SERPA
[ADDRESS ON FILE]

EVA R RAMIREZ ROIG
[ADDRESS ON FILE]

EVA R RIVERA RIVERA
[ADDRESS ON FILE]

EVA R RIVERA VALCARCEL
[ADDRESS ON FILE]

EVA R SANTIAGO CINTRON
[ADDRESS ON FILE]

EVA RAFFUCCI ALVARADO
[ADDRESS ON FILE]

EVA RAMIREZ ROIG
[ADDRESS ON FILE]

EVA RAMOS REYES
[ADDRESS ON FILE]

EVA RAMOS TORRES
[ADDRESS ON FILE]

EVA REYES CAMACHO
[ADDRESS ON FILE]

EVA REYES PAGAN
[ADDRESS ON FILE]

EVA RIVERA ABREU
[ADDRESS ON FILE]

EVA RIVERA COLON
[ADDRESS ON FILE]

EVA RIVERA CORDERO
[ADDRESS ON FILE]

EVA RIVERA CRUZ
[ADDRESS ON FILE]

EVA RIVERA CRUZ
[ADDRESS ON FILE]

EVA RIVERA CRUZ
[ADDRESS ON FILE]

EVA RIVERA GARCIA
[ADDRESS ON FILE]

EVA RIVERA MIRANDA
[ADDRESS ON FILE]

EVA RIVERA MULERO
[ADDRESS ON FILE]

EVA RIVERA RIVERA
[ADDRESS ON FILE]

EVA RIVERA RIVERA
[ADDRESS ON FILE]

EVA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVA RIVERA ROMAN
[ADDRESS ON FILE]

EVA RIVERA ROSARIO
[ADDRESS ON FILE]

EVA ROBLES RIVERA
[ADDRESS ON FILE]

EVA RODRIGUEZ BERNIER
[ADDRESS ON FILE]

EVA RODRIGUEZ CINTRON
[ADDRESS ON FILE]

EVA RODRIGUEZ COLON
[ADDRESS ON FILE]

EVA RODRIGUEZ DE FELICIANO

EVA RODRIGUEZ GERONES
[ADDRESS ON FILE]

EVA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EVA RODRIGUEZ MONTALVO
[ADDRESS ON FILE]

EVA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EVA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EVA RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

EVA RODRIGUEZ
[ADDRESS ON FILE]

EVA ROJAS CASTRO
[ADDRESS ON FILE]

EVA ROLON BONES
[ADDRESS ON FILE]

EVA ROLON BONES
[ADDRESS ON FILE]

EVA ROMAN BAEZ
[ADDRESS ON FILE]

EVA ROMERO ANDINO
[ADDRESS ON FILE]

EVA ROMERO MIRANDA
[ADDRESS ON FILE]

EVA ROMERO PORTALATIN
[ADDRESS ON FILE]

EVA ROMERO SALDANA
[ADDRESS ON FILE]

EVA ROSADO CARRERAS
[ADDRESS ON FILE]

EVA ROSADO CARRERAS
[ADDRESS ON FILE]

EVA ROSADO VALLE
[ADDRESS ON FILE]

EVA ROSARIO HUERTAS
[ADDRESS ON FILE]

EVA ROSELLO YUNQUE

EVA RUIZ VELEZ
[ADDRESS ON FILE]

EVA S AMADOR MARTINEZ
[ADDRESS ON FILE]

EVA S COLON COLON
[ADDRESS ON FILE]

EVA S FIGUEROA COLON
[ADDRESS ON FILE]

EVA S MARTINEZ ROSADO
[ADDRESS ON FILE]

EVA S RAMOS HERNANDEZ
[ADDRESS ON FILE]

EVA S RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EVA S S COLON COLON
[ADDRESS ON FILE]

EVA SABO CALDERIN
[ADDRESS ON FILE]

EVA SALDANA RIVERA
[ADDRESS ON FILE]

EVA SANCHEZ AYALA
[ADDRESS ON FILE]

EVA SANCHEZ AYALA
[ADDRESS ON FILE]

EVA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

EVA SANJURJO RODRIGUEZ
[ADDRESS ON FILE]

EVA SANTIAGO CAMARENO

EVA SANTIAGO CRUZ
[ADDRESS ON FILE]

EVA SANTIAGO ECHEGARAY
[ADDRESS ON FILE]

EVA SANTIAGO FRANCO
[ADDRESS ON FILE]

EVA SANTIAGO QUINONES
[ADDRESS ON FILE]

EVA SANTIAGO SANCHEZ
[ADDRESS ON FILE]

EVA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

EVA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

EVA SANTIAGO WALKER
[ADDRESS ON FILE]

EVA SANTINI FONTANEZ
[ADDRESS ON FILE]

EVA SANTOS RIVERA
[ADDRESS ON FILE]

EVA SEDA RUIZ
[ADDRESS ON FILE]

EVA SERRANO FERNANDEZ
[ADDRESS ON FILE]

EVA SERRANO MELENDEZ
[ADDRESS ON FILE]

EVA SIERRA RODRIGUEZ
[ADDRESS ON FILE]

EVA SOTOMAYOR TORRES
[ADDRESS ON FILE]

EVA T CRUZ FIGUEROA
[ADDRESS ON FILE]

EVA T GARCIA LLORENS
[ADDRESS ON FILE]

EVA T RESTO RODRIGUEZ
[ADDRESS ON FILE]

EVA T SUAREZ CORTIJO
[ADDRESS ON FILE]

EVA TIRADO CARRASQUILLO
[ADDRESS ON FILE]

EVA TORO ORTIZ
[ADDRESS ON FILE]

EVA TORO VAZQUEZ
[ADDRESS ON FILE]

EVA TORRES ALCAZAR

EVA TORRES CORTES
[ADDRESS ON FILE]

EVA TORRES NO APELLIDO

EVA TORRES RODRIGUEZ
[ADDRESS ON FILE]

EVA TORRES SANCHEZ
[ADDRESS ON FILE]

EVA TORRES VELEZ
[ADDRESS ON FILE]

EVA TRUJILLO RIVERA
[ADDRESS ON FILE]

EVA U FERNANDEZ FLORES
[ADDRESS ON FILE]

EVA V ARROYO PENA
[ADDRESS ON FILE]

EVA V LA CRUZ RODRIGUEZ

EVA VALDERRAMA AVILES
[ADDRESS ON FILE]

EVA VALENTIN RIVERA
[ADDRESS ON FILE]

EVA VALENTIN VIENTOS
[ADDRESS ON FILE]

EVA VARCARCEL VELAZQUEZ
[ADDRESS ON FILE]

EVA VARGAS NUNEZ
[ADDRESS ON FILE]

EVA VARGAS NUNEZ
[ADDRESS ON FILE]

EVA VARGAS VARGAS
[ADDRESS ON FILE]

EVA VAZQUEZ GOMEZ
[ADDRESS ON FILE]

EVA VAZQUEZ REYES
[ADDRESS ON FILE]

EVA VAZQUEZ RIVERA

EVA VAZQUEZ VIERA
[ADDRESS ON FILE]

EVA VEGA IRIZARRY
[ADDRESS ON FILE]

EVA VEGA QUINONES
[ADDRESS ON FILE]

EVA VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

EVA VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

EVA VELAZQUEZ QUINONES
[ADDRESS ON FILE]

EVA VELAZQUEZ REYES
[ADDRESS ON FILE]

EVA VELAZQUEZ SOUCHET
[ADDRESS ON FILE]

EVA VELAZQUEZ TORRES
[ADDRESS ON FILE]

EVA VELEZ CALZADA

EVA VELEZ CARDONA
[ADDRESS ON FILE]

EVA VELEZ LOPEZ
[ADDRESS ON FILE]

EVA VELEZ SANTOS
[ADDRESS ON FILE]

EVA VELEZ TORRES

EVA VELEZ VELEZ
[ADDRESS ON FILE]

EVA VELEZ
[ADDRESS ON FILE]

EVA VERDEJO OQUENDO
[ADDRESS ON FILE]

EVA VILLANUEVA SOSA
[ADDRESS ON FILE]

EVA VIZCARRONDO ROMAN
[ADDRESS ON FILE]

EVA Y RADINSON PEREZ
[ADDRESS ON FILE]

EVA Y REYES ALICEA
[ADDRESS ON FILE]

EVA Y RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

EVA Y ROSA CAMACHO
[ADDRESS ON FILE]

EVA YOLANDA LEON
[ADDRESS ON FILE]

EVA Z JIMENEZ ACEVEDO
[ADDRESS ON FILE]

EVA Z PEREZ JIMENEZ
[ADDRESS ON FILE]

EVA ZARAGOZA LIZARDI
[ADDRESS ON FILE]

EVA ZAYAS VDA
[ADDRESS ON FILE]

EVADILIA CORDERO MARTINEZ
[ADDRESS ON FILE]

EVAGELINA SALAS MATTA

EVAIN MATTEI MADERA
[ADDRESS ON FILE]

EVALEEZ GONZALEZ DOMINICC
[ADDRESS ON FILE]

EVALINA BERRIOS BURGOS
[ADDRESS ON FILE]

EVALINA DE JESUS ORTIZ
[ADDRESS ON FILE]

EVALINA LEBRON LEBRON
[ADDRESS ON FILE]

EVALINA RIVERA COLON
[ADDRESS ON FILE]

EVALINA TORRES MALAVE
[ADDRESS ON FILE]

EVALINA TORRES QUINONES
[ADDRESS ON FILE]

EVALIX RESTO SUAREZ
[ADDRESS ON FILE]

EVALIZ DE LA CRUZ BETANCOURT
[ADDRESS ON FILE]

EVALIZ MARTEL RIVERA
[ADDRESS ON FILE]

EVALIZ SOTO FOURNIER
[ADDRESS ON FILE]

EVALNGELINA DANZO SALINAS
[ADDRESS ON FILE]

EVAN ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

EVAN L NICHOLS BOIRIE
[ADDRESS ON FILE]

EVAN M VAZQUEZ VIVES
[ADDRESS ON FILE]

EVAN MARIEZCURRENA FRET

EVAN ROSADO MARTINEZ
[ADDRESS ON FILE]

EVANDER E FERNANDEZ MALMDONADO
[ADDRESS ON FILE]

EVANELIE RONDON DIAZ
[ADDRESS ON FILE]

EVANG CASTILLO RIVERA
[ADDRESS ON FILE]

EVANGELIA COLLAZO SANTIAGO
[ADDRESS ON FILE]

EVANGELIA DIAZ VILLODAS
[ADDRESS ON FILE]

EVANGELIA MORALES TORRES
[ADDRESS ON FILE]

EVANGELIA RAMOS MARTINEZ
[ADDRESS ON FILE]

EVANGELIA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

EVANGELIA ROLON MONTES
[ADDRESS ON FILE]

EVANGELIA SANCHEZ SANCHEZ

EVANGELIA SANTIAGO

EVANGELIA TIRADO RIVERA

EVANGELIA TORRES DE DIAZ
[ADDRESS ON FILE]

EVANGELIA TORRES DIAZ
[ADDRESS ON FILE]

EVANGELIA VARGAS GERENA
[ADDRESS ON FILE]

EVANGELIA VARGAS GERENA
[ADDRESS ON FILE]

EVANGELICA DIAZ CRUZ
[ADDRESS ON FILE]

EVANGELICA DIAZ CRUZ
[ADDRESS ON FILE]

EVANGELINA ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

EVANGELINA ACEVEDO VARGAS
[ADDRESS ON FILE]

EVANGELINA ANDINO HERNANDEZ

EVANGELINA APONTE DELGADO
[ADDRESS ON FILE]

EVANGELINA APONTE MARTINEZ
[ADDRESS ON FILE]

EVANGELINA APONTE SANTOS
[ADDRESS ON FILE]

EVANGELINA AQUINO MOLINA
[ADDRESS ON FILE]

EVANGELINA CANCEL ORTIZ
[ADDRESS ON FILE]

EVANGELINA CARMONA OQUE
[ADDRESS ON FILE]

EVANGELINA CARMONA RIVERA
[ADDRESS ON FILE]

EVANGELINA CHAPMAN CHEVESTRE
[ADDRESS ON FILE]

EVANGELINA CHINEA RIVERA
[ADDRESS ON FILE]

EVANGELINA COLOM GONZALEZ

EVANGELINA COLON FANTAUZZI
[ADDRESS ON FILE]

EVANGELINA CORREA GELY
[ADDRESS ON FILE]

EVANGELINA DANIEL LAURIA
[ADDRESS ON FILE]

EVANGELINA DAVILA LAGUER
[ADDRESS ON FILE]

EVANGELINA DAVIS AYALA
[ADDRESS ON FILE]

EVANGELINA DELGADO SUAREZ
[ADDRESS ON FILE]

EVANGELINA DIAZ DE JESUS
[ADDRESS ON FILE]

EVANGELINA FIGUEROA

EVANGELINA FIGUEROA DIAZ

EVANGELINA FONTANEZ BERRIO
[ADDRESS ON FILE]

EVANGELINA FUENTES MOLINA
[ADDRESS ON FILE]

EVANGELINA FUSSA GLEZ
[ADDRESS ON FILE]

EVANGELINA GEIGEL NATAL

EVANGELINA GIERBOLINI SANT
[ADDRESS ON FILE]

EVANGELINA GIERBOLINI SANTINI
[ADDRESS ON FILE]

EVANGELINA GOMEZ MELTZ
[ADDRESS ON FILE]

EVANGELINA GONZALEZ CARRION
[ADDRESS ON FILE]

EVANGELINA GONZALEZ FUENTE
[ADDRESS ON FILE]

EVANGELINA GONZALEZ RAMOS
[ADDRESS ON FILE]

EVANGELINA HERNANDEZ PALMARIN
[ADDRESS ON FILE]

EVANGELINA HERNANDEZ REYES
[ADDRESS ON FILE]

EVANGELINA HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

EVANGELINA JUSINO RIVERA
[ADDRESS ON FILE]

EVANGELINA LABOY VAZQUEZ
[ADDRESS ON FILE]

EVANGELINA LEBRON HERNANDEZ
[ADDRESS ON FILE]

EVANGELINA LOPEZ VARGAS
[ADDRESS ON FILE]

EVANGELINA LORENZO CORREA
[ADDRESS ON FILE]

EVANGELINA MACHICOTE SALGADO
[ADDRESS ON FILE]

EVANGELINA MALDONADO MARTINEZ
[ADDRESS ON FILE]

EVANGELINA MALDONADO MARTINEZ
[ADDRESS ON FILE]

EVANGELINA MALDONADO ROBLE
[ADDRESS ON FILE]

EVANGELINA MALDONADO RUIZ
[ADDRESS ON FILE]

EVANGELINA MARTINEZ RIVERA
[ADDRESS ON FILE]

EVANGELINA MEDINA RIVERA
[ADDRESS ON FILE]

EVANGELINA MERCADO
[ADDRESS ON FILE]

EVANGELINA MERCADO CARRASQUILLO
[ADDRESS ON FILE]

EVANGELINA MIRANDA SANTIAGO
[ADDRESS ON FILE]

EVANGELINA MORALES RIVERA
[ADDRESS ON FILE]

EVANGELINA MORENO LOPEZ
[ADDRESS ON FILE]

EVANGELINA ORTIZ CESAREO
[ADDRESS ON FILE]

EVANGELINA ORTIZ FANTAUZZI
[ADDRESS ON FILE]

EVANGELINA PADILLA MADERA
[ADDRESS ON FILE]

EVANGELINA PAGAN FIGUEROA
[ADDRESS ON FILE]

EVANGELINA PEREZ FIGUEROA
[ADDRESS ON FILE]

EVANGELINA PEREZ GARCIA
[ADDRESS ON FILE]

EVANGELINA PEREZ ROA
[ADDRESS ON FILE]

EVANGELINA PEREZ VERA
[ADDRESS ON FILE]

EVANGELINA PICO IRIZARRY
[ADDRESS ON FILE]

EVANGELINA QUEVEDO BARE
[ADDRESS ON FILE]

EVANGELINA QUINONES LOPEZ
[ADDRESS ON FILE]

EVANGELINA RAMIREZ TORRES
[ADDRESS ON FILE]

EVANGELINA RAMOS FIGUEROA
[ADDRESS ON FILE]

EVANGELINA RAMOS PEREZ
[ADDRESS ON FILE]

EVANGELINA RESTO RIVERA
[ADDRESS ON FILE]

EVANGELINA RIVERA ECHEVARRIA
[ADDRESS ON FILE]

EVANGELINA RIVERA RAMOS
[ADDRESS ON FILE]

EVANGELINA RIVERA SANTIAGO
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ DE RODRIGUEZ
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ ESCALANTE
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ EVANGELINA
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ MORALES
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ
[ADDRESS ON FILE]

EVANGELINA RODRIGUEZ
[ADDRESS ON FILE]

EVANGELINA ROLON MONTES
[ADDRESS ON FILE]

EVANGELINA RUIZ BONET

EVANGELINA SANCHEZ OTERO
[ADDRESS ON FILE]

EVANGELINA SANTANA AYALA
[ADDRESS ON FILE]

EVANGELINA SANTANA FERRER

EVANGELINA SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

EVANGELINA SANTIAGO RODZ
[ADDRESS ON FILE]

EVANGELINA SERRANO CENTENO
[ADDRESS ON FILE]

EVANGELINA SERRANO CENTENO
[ADDRESS ON FILE]

EVANGELINA SOLA VALLE
[ADDRESS ON FILE]

EVANGELINA THILLET SANT
[ADDRESS ON FILE]

EVANGELINA THILLET SANTONI
[ADDRESS ON FILE]

EVANGELINA TORRES LOPEZ

EVANGELINA TORRES VELAZQUEZ
[ADDRESS ON FILE]

EVANGELINA VALENTIN DE PORTELA
[ADDRESS ON FILE]

EVANGELINA VALENTIN FERRER
[ADDRESS ON FILE]

EVANGELINA VALENTINDELGADO
EVANGELINA
[ADDRESS ON FILE]

EVANGELINA VAZQUEZ MATEO
[ADDRESS ON FILE]

EVANGELINA VELEZ AGUILAR
[ADDRESS ON FILE]

EVANGELINA VILLEGAS MORALE
[ADDRESS ON FILE]

EVANGELINA WATLINGTON EVANGELINA
[ADDRESS ON FILE]

EVANGELINA WATLINGTON GOITIA
[ADDRESS ON FILE]

EVANGELINA ZAYAS COLON

EVANGELINE ALERS LOPEZ
[ADDRESS ON FILE]

EVANGELINE ALVAREZ PAGAN
[ADDRESS ON FILE]

EVANGELINE ANGLEREAU RAMOS
[ADDRESS ON FILE]

EVANGELINE CRUZ BAEZ
[ADDRESS ON FILE]

EVANGELINE MEDINA GUARCH
[ADDRESS ON FILE]

EVANGELINE MILAN ESTRADA
[ADDRESS ON FILE]

EVANGELINE RIVERA IRIZARRY
[ADDRESS ON FILE]

EVANGELINE SOTO NAZARIO

EVANGELIO HERNANDEZ PEREZ
[ADDRESS ON FILE]

EVANGELIO LEBRON GONZALEZ
[ADDRESS ON FILE]

EVANGELIO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

EVANGELIO RODRIGUEZ CLAUDI
[ADDRESS ON FILE]

EVANGELIO ROSARIO GONZALEZ
[ADDRESS ON FILE]

EVANGELIO VAZQUEZ MALDONADO
[ADDRESS ON FILE]

EVANGELIO VAZQUEZ RIVER
[ADDRESS ON FILE]

EVANGELIO ZAMBRANA ORTIZ
[ADDRESS ON FILE]

EVANGELISTA ACEVEDO BORDOY
[ADDRESS ON FILE]

EVANGELISTA APONTE ROSADO
[ADDRESS ON FILE]

EVANGELISTA BARRETO NIEVES

EVANGELISTA BERRIOS CORTES

EVANGELISTA BRILLON CASTRO

EVANGELISTA CABRERA LUCENA
[ADDRESS ON FILE]

EVANGELISTA CALDERON OSORIO
[ADDRESS ON FILE]

EVANGELISTA CAMACHO TORRES
[ADDRESS ON FILE]

EVANGELISTA CANDELARIA VEGA
[ADDRESS ON FILE]

EVANGELISTA CANDELARIA VEGA
[ADDRESS ON FILE]

EVANGELISTA CARABALLO ZAYAS

EVANGELISTA CARRATTINI EVANGELISTA
[ADDRESS ON FILE]

EVANGELISTA CARRION VIGO
[ADDRESS ON FILE]

EVANGELISTA CHICLANA
[ADDRESS ON FILE]

EVANGELISTA CINTRON FIGUEROA

EVANGELISTA COLON SANTIAGO
[ADDRESS ON FILE]

EVANGELISTA COSS FIGUEROA
[ADDRESS ON FILE]

EVANGELISTA COSS FIGUEROA
[ADDRESS ON FILE]

EVANGELISTA CRESPO RUPERTO

EVANGELISTA CRUZ ORTIZ
[ADDRESS ON FILE]

EVANGELISTA DE JESUS DE JESUS
[ADDRESS ON FILE]

EVANGELISTA DE LA ROSA CRUZ
[ADDRESS ON FILE]

EVANGELISTA DIEPPA ORTIZ
[ADDRESS ON FILE]

EVANGELISTA FIGUEROA CINTR
[ADDRESS ON FILE]

EVANGELISTA GONZALEZ ARROYO
[ADDRESS ON FILE]

EVANGELISTA GONZALEZ AYALA
[ADDRESS ON FILE]

EVANGELISTA GONZALEZ CORTES
[ADDRESS ON FILE]

EVANGELISTA GUERRERO ANGEL R
[ADDRESS ON FILE]

EVANGELISTA HERNANDEZ EVANGELISTA
[ADDRESS ON FILE]

EVANGELISTA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EVANGELISTA HERNANDEZ
[ADDRESS ON FILE]

EVANGELISTA JUSINO LOPEZ
[ADDRESS ON FILE]

EVANGELISTA LOPEZ PEREZ
[ADDRESS ON FILE]

EVANGELISTA LOPEZ QUINTANA
[ADDRESS ON FILE]

EVANGELISTA MALDONADO

EVANGELISTA MALDONADO CINTRON
[ADDRESS ON FILE]

EVANGELISTA MARTINEZ MARRERO
[ADDRESS ON FILE]

EVANGELISTA MATOS MATOS

EVANGELISTA MATOS RIVERA
[ADDRESS ON FILE]

EVANGELISTA MENDEZ FULLADOSA
[ADDRESS ON FILE]

EVANGELISTA MERCADO TORRES
[ADDRESS ON FILE]

EVANGELISTA MONZON LOPEZ
[ADDRESS ON FILE]

EVANGELISTA MONZON LOPEZ
[ADDRESS ON FILE]

EVANGELISTA MORALES LOPEZ
[ADDRESS ON FILE]

EVANGELISTA NIEVES AYALA
[ADDRESS ON FILE]

EVANGELISTA NIEVES PEREZ

EVANGELISTA ORTIZ JESUS
[ADDRESS ON FILE]

EVANGELISTA PEREZ LORENZO
[ADDRESS ON FILE]

EVANGELISTA PEREZ PAGAN
[ADDRESS ON FILE]

EVANGELISTA PEREZ RAMIREZ
[ADDRESS ON FILE]

EVANGELISTA PEREZ SOTO
[ADDRESS ON FILE]

EVANGELISTA RAMOS COLON
[ADDRESS ON FILE]

EVANGELISTA RAMOS CORDERO
[ADDRESS ON FILE]

EVANGELISTA RAMOS QUINONES
[ADDRESS ON FILE]

EVANGELISTA RIVERA AMADO
[ADDRESS ON FILE]

EVANGELISTA RIVERA BURGOS
[ADDRESS ON FILE]

EVANGELISTA RIVERA NIEVES
[ADDRESS ON FILE]

EVANGELISTA RIVERA ORTIZ
[ADDRESS ON FILE]

EVANGELISTA RIVERA PEREZ
[ADDRESS ON FILE]

EVANGELISTA RIVERA PEREZ
[ADDRESS ON FILE]

EVANGELISTA RIVERA RIVERA

EVANGELISTA RIVERA SOTO
[ADDRESS ON FILE]

EVANGELISTA RIVERA
[ADDRESS ON FILE]

EVANGELISTA RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

EVANGELISTA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

EVANGELISTA RODRIGUEZ JESUS
[ADDRESS ON FILE]

EVANGELISTA RODRIGUEZ
[ADDRESS ON FILE]

EVANGELISTA ROMAN BOURDON
[ADDRESS ON FILE]

EVANGELISTA ROSA CRUZ
[ADDRESS ON FILE]

EVANGELISTA ROSARIO CRUZ
[ADDRESS ON FILE]

EVANGELISTA ROSARIO EVANGELISTA
[ADDRESS ON FILE]

EVANGELISTA ROSARIO GARCIA
[ADDRESS ON FILE]

EVANGELISTA ROSARIO MORALES
[ADDRESS ON FILE]

EVANGELISTA ROSARIO ROQUE
[ADDRESS ON FILE]

EVANGELISTA ROSARIO VANGA

EVANGELISTA RUIZ TORRES
[ADDRESS ON FILE]

EVANGELISTA SANCHEZ PICON
[ADDRESS ON FILE]

EVANGELISTA SANTIAGO MARTZ
[ADDRESS ON FILE]

EVANGELISTA SANTIAGO
[ADDRESS ON FILE]

EVANGELISTA SANTOS BERRIOS
[ADDRESS ON FILE]

EVANGELISTA SOLIS MORALES

EVANGELISTA SOLIS TORRES
[ADDRESS ON FILE]

EVANGELISTA SOTO PEREZ
[ADDRESS ON FILE]

EVANGELISTA T DE TORRES

EVANGELISTA T DETORRES

EVANGELISTA TORRES NIEVES

EVANGELISTA TORRES TORRES
[ADDRESS ON FILE]

EVANGELISTA TORRES
[ADDRESS ON FILE]

EVANGELISTA VARGAS MESTRE
[ADDRESS ON FILE]

EVANGELISTA VARGAS MORALES
[ADDRESS ON FILE]

EVANGELISTA VARGAS VAZQUEZ
[ADDRESS ON FILE]

EVANGELISTA VAZQUEZ COLON

EVANGELISTA VELAZQUEZ GARCIA
[ADDRESS ON FILE]

EVANGELISTA VIERA VIERA
[ADDRESS ON FILE]

EVANGELISTA VILLEGAS REYES
[ADDRESS ON FILE]

EVANGELYN VEGA TORRES
[ADDRESS ON FILE]

EVANGELYN VEGA TORRES
[ADDRESS ON FILE]

EVANIL CASTILLO RAMOS
[ADDRESS ON FILE]

EVANILDA FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

EVANILDA FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

EVANNIE PEREZ NIEVES
[ADDRESS ON FILE]

EVANY FLORES MALDONADO
HC 4 BOX 44700
MOROVIS, PR  00687

EVARIN MALPICA ORTEGA

EVARISTA AROCHO SANTIAGO

EVARISTA ARVELO SANTIAGO

EVARISTA AYALA CRUZ
[ADDRESS ON FILE]

EVARISTA AYALA WALKER
[ADDRESS ON FILE]

EVARISTA CANDELARIA SANTIAGO
[ADDRESS ON FILE]

EVARISTA CASTILLO
[ADDRESS ON FILE]

EVARISTA CIRINO COLON
[ADDRESS ON FILE]

EVARISTA COLON CABRERA
[ADDRESS ON FILE]

EVARISTA COLON ORTIZ
[ADDRESS ON FILE]

EVARISTA DONIS DE MALDONADO

EVARISTA ESCALANTE EVARISTA
[ADDRESS ON FILE]

EVARISTA FELICIANO VARGAS
[ADDRESS ON FILE]

EVARISTA FLORES OTERO
[ADDRESS ON FILE]

EVARISTA GONZALEZ DE AGOSTO

EVARISTA GONZALEZ MENDE
[ADDRESS ON FILE]

EVARISTA HERNANDEZ DIAZ
[ADDRESS ON FILE]

EVARISTA LIZARDI RIVERA
[ADDRESS ON FILE]

EVARISTA MARTINEZ DUPREY
[ADDRESS ON FILE]

EVARISTA MATIAS MARTINEZ
[ADDRESS ON FILE]

EVARISTA MERCADO RAMOS
[ADDRESS ON FILE]

EVARISTA MORALES RIVERA
[ADDRESS ON FILE]

EVARISTA MORALES ROBLEDO
[ADDRESS ON FILE]

EVARISTA NIEVES HERNANDEZ
[ADDRESS ON FILE]

EVARISTA PEREZ RIOS
[ADDRESS ON FILE]

EVARISTA PEREZ RIOS
[ADDRESS ON FILE]

EVARISTA RIVERA GONZALEZ
[ADDRESS ON FILE]

EVARISTA RIVERA GONZALEZ
[ADDRESS ON FILE]

EVARISTA RIVERA ROSARIO
[ADDRESS ON FILE]

EVARISTA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

EVARISTA RODRIGUEZ EVARISTA
[ADDRESS ON FILE]

EVARISTA RODRIGUEZ JESU
[ADDRESS ON FILE]

EVARISTA RUIZ MILLET
[ADDRESS ON FILE]

EVARISTA SIERRA VARGAS
[ADDRESS ON FILE]

EVARISTA TORRES VALDES
[ADDRESS ON FILE]

EVARISTA TRINIDAD LUGO
[ADDRESS ON FILE]

EVARISTA VELAZQUEZ CARDONA
[ADDRESS ON FILE]

EVARISTA VELAZQUEZ ROMAN
[ADDRESS ON FILE]

EVARISTA VELAZQUEZ VALLE
[ADDRESS ON FILE]

EVARISTA VIDAL NIEVES
[ADDRESS ON FILE]

EVARISTA VIDAL NIEVES
[ADDRESS ON FILE]

EVARISTO ACEVEDO ROSA
[ADDRESS ON FILE]

EVARISTO ACEVEDO ROSA
[ADDRESS ON FILE]

EVARISTO ALAYON GONZALEZ
[ADDRESS ON FILE]

EVARISTO ALVARE Z NO APELLIDO

EVARISTO ALVAREZ GHIGLIOTTI
PO BOX 358
TRUJILLO ALTO, PR  00977-0358

EVARISTO ALVAREZ RODRIGUEZ

EVARISTO APONTE LOPEZ

EVARISTO BERRIOS BERRIOS

EVARISTO BONES DIAZ
[ADDRESS ON FILE]

EVARISTO C CORDERO MERCADO
[ADDRESS ON FILE]

EVARISTO CABRERA CRUZ
[ADDRESS ON FILE]

EVARISTO CABRERA CRUZ
[ADDRESS ON FILE]

EVARISTO CASIANO VAZQUEZ
[ADDRESS ON FILE]

EVARISTO CHEVERE COLON
[ADDRESS ON FILE]

EVARISTO CINTRON VARGAS
[ADDRESS ON FILE]

EVARISTO COLLAZO RIVERA
[ADDRESS ON FILE]

EVARISTO COLON CRUZ
[ADDRESS ON FILE]

EVARISTO COLON JIMENEZ
[ADDRESS ON FILE]

EVARISTO COLON LEBRON
[ADDRESS ON FILE]

EVARISTO COLON TOLEDO
[ADDRESS ON FILE]

EVARISTO CONTRERAS PEGUERO
[ADDRESS ON FILE]

EVARISTO CORDERO MERCADO
[ADDRESS ON FILE]

EVARISTO CORIANO GUTIERREZ
[ADDRESS ON FILE]

EVARISTO CORTES RIVERA

EVARISTO CRUZ COLON
[ADDRESS ON FILE]

EVARISTO CRUZ MORALES
[ADDRESS ON FILE]

EVARISTO CRUZ SANCHEZ
[ADDRESS ON FILE]

EVARISTO DE JESUS TORRES
[ADDRESS ON FILE]

EVARISTO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

EVARISTO DIAZ ROSA
[ADDRESS ON FILE]

EVARISTO DIAZ VELAZQUEZ
[ADDRESS ON FILE]

EVARISTO DIEPPA OSUNA
[ADDRESS ON FILE]

EVARISTO ELEUTICE MACHADO
[ADDRESS ON FILE]

EVARISTO FEBUS HUERTAS
[ADDRESS ON FILE]

EVARISTO GARCIA CLAUDIO
[ADDRESS ON FILE]

EVARISTO GARCIA MONTANEZ
[ADDRESS ON FILE]

EVARISTO GONZALEZ BERRIOS
[ADDRESS ON FILE]

EVARISTO GRACIANO DIAZ
[ADDRESS ON FILE]

EVARISTO HERNANDEZ AYALA
[ADDRESS ON FILE]

EVARISTO HERNANDEZ SANTANA
[ADDRESS ON FILE]

EVARISTO IRIZARRY BONILLA
[ADDRESS ON FILE]

EVARISTO IRIZARRY COLON
[ADDRESS ON FILE]

EVARISTO J COLON MONCLOVA
[ADDRESS ON FILE]

EVARISTO JESUS GUADALUPE
[ADDRESS ON FILE]

EVARISTO KUILAN CARMONA
[ADDRESS ON FILE]

EVARISTO KUILAN LOPEZ
[ADDRESS ON FILE]

EVARISTO KUILAN LOPEZ
[ADDRESS ON FILE]

EVARISTO KUILAN LOPEZ
[ADDRESS ON FILE]

EVARISTO KUILAN NIEVES
[ADDRESS ON FILE]

EVARISTO LOIS PAGAN

EVARISTO LUCIANO CRUZ
[ADDRESS ON FILE]

EVARISTO MALDONADO ROMAN
[ADDRESS ON FILE]

EVARISTO MARQUEZ SANTANA
[ADDRESS ON FILE]

EVARISTO MARRERO MEDINA
[ADDRESS ON FILE]

EVARISTO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EVARISTO MARTINEZ PADILLA
[ADDRESS ON FILE]

EVARISTO MARTINEZ QUINONES
[ADDRESS ON FILE]

EVARISTO MEDINA IRIZARRY
[ADDRESS ON FILE]

EVARISTO MEDINA VEGA
[ADDRESS ON FILE]

EVARISTO MELENDEZ SANTIAGO
[ADDRESS ON FILE]

EVARISTO MENDOZA SOTO
[ADDRESS ON FILE]

EVARISTO MOJICA
[ADDRESS ON FILE]

EVARISTO MORALES FELICIANO
[ADDRESS ON FILE]

EVARISTO MORAN PORTALATIN
[ADDRESS ON FILE]

EVARISTO MURGA SUAREZ

EVARISTO NECO
[ADDRESS ON FILE]

EVARISTO NIEVES DIAZ

EVARISTO NIEVES SEGARRA
[ADDRESS ON FILE]

EVARISTO NOVOA ROMAN
[ADDRESS ON FILE]

EVARISTO OQUENDO OQUENDO
[ADDRESS ON FILE]

EVARISTO ORTIZ ESPADA

EVARISTO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EVARISTO OTERO ROSA
[ADDRESS ON FILE]

EVARISTO PEREZ DELGADO
[ADDRESS ON FILE]

EVARISTO PEREZ NO APELLIDO

EVARISTO PEREZ ROSADO
[ADDRESS ON FILE]

EVARISTO QUINONES BONILLA
[ADDRESS ON FILE]

EVARISTO QUINONES ELIAS
[ADDRESS ON FILE]

EVARISTO QUINTANA SALAS
[ADDRESS ON FILE]

EVARISTO QUINTERO REYES
[ADDRESS ON FILE]

EVARISTO R RAMOS GIRALD

EVARISTO RAMOS ALVAREZ
[ADDRESS ON FILE]

EVARISTO RAMOS MELENDEZ
[ADDRESS ON FILE]

EVARISTO REYES LEBRON
[ADDRESS ON FILE]

EVARISTO REYES MARTINEZ
[ADDRESS ON FILE]

EVARISTO REYES RIVERA
BO SABANA 7 FINAL
668 CALLE DESAMBARCADERO INT
CATANO, PR  00963

EVARISTO REYES RIVERA
[ADDRESS ON FILE]

EVARISTO REYES RIVERA
PO BOX 3492
CATANO, PR  00963

EVARISTO RIESTRA FERNAN
[ADDRESS ON FILE]

EVARISTO RIOS REYES
[ADDRESS ON FILE]

EVARISTO RIVERA ALVAREZ
[ADDRESS ON FILE]

EVARISTO RIVERA CINTRON
[ADDRESS ON FILE]

EVARISTO RIVERA GARCIA
[ADDRESS ON FILE]

EVARISTO RIVERA HERNANDEZ
[ADDRESS ON FILE]

EVARISTO RIVERA NIETO

EVARISTO RIVERA OSORIO
[ADDRESS ON FILE]

EVARISTO RIVERA RIVERA
[ADDRESS ON FILE]

EVARISTO RIVERA VICENTE
[ADDRESS ON FILE]

EVARISTO RODRIGUEZ OQUENDO

EVARISTO RODRIGUEZ RODRIGU

EVARISTO ROLDAN PEDRAZA
[ADDRESS ON FILE]

EVARISTO ROMAN CHEVALIER
[ADDRESS ON FILE]

EVARISTO ROSA GONZALEZ
[ADDRESS ON FILE]

EVARISTO ROSADO PANTOJA

EVARISTO SANCHEZ MARTINEZ
[ADDRESS ON FILE]

EVARISTO SANTIAGO SILVA

EVARISTO SANTOS BENITEZ

EVARISTO SANTOS LUNA
[ADDRESS ON FILE]

EVARISTO SCHETTINI NAVARRO

EVARISTO SOTO PEREZ
[ADDRESS ON FILE]

EVARISTO TOLEDO SOTO
[ADDRESS ON FILE]

EVARISTO TRAVERSO MARTINEZ
[ADDRESS ON FILE]

EVARISTO VELAZQUEZ NIEVES
[ADDRESS ON FILE]

EVARISTO VELAZQUEZ RIVERA
[ADDRESS ON FILE]

EVARISTO VILLANUEVA FELICIANO
[ADDRESS ON FILE]

EVE HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EVE L VAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

EVELN MERCADO RODRIGUEZ
[ADDRESS ON FILE]

EVEL RIVERA SOLIS
[ADDRESS ON FILE]

EVELESTE CATALA MOLINA
[ADDRESS ON FILE]

EVELIA BAEZ SOTO
[ADDRESS ON FILE]

EVELIA GONZALEZ HIRALDO
[ADDRESS ON FILE]

EVELIA H MORALES VELEZ
[ADDRESS ON FILE]

EVELIA IRIZARRY CASTRO
[ADDRESS ON FILE]

EVELIA LOPEZ VICTORIA
[ADDRESS ON FILE]

EVELIA MATOS MALDONADO
[ADDRESS ON FILE]

EVELIA NEVAREZ
[ADDRESS ON FILE]

EVELIA ORTIZ CRUZ
[ADDRESS ON FILE]

EVELIA PADILLA ACOSTA
[ADDRESS ON FILE]

EVELIA PENA PENA
[ADDRESS ON FILE]

EVELIA PINERO MONTIJO
[ADDRESS ON FILE]

EVELIA RIVERA RAMOS
[ADDRESS ON FILE]

EVELIA SANTIAGO SALAMAN
[ADDRESS ON FILE]

EVELIA TORRES RODRIGUEZ

EVELIA VIERA COLON
[ADDRESS ON FILE]

EVELICE POLANCO SORIANO
[ADDRESS ON FILE]

EVELIDES RODRIGUEZ MERCADO
[ADDRESS ON FILE]

EVELIN GONZALEZ SOTO
[ADDRESS ON FILE]

EVELIN MERCADO CANDELARIA
[ADDRESS ON FILE]

EVELIN PADILLA ROSA
[ADDRESS ON FILE]

EVELIN TORRES
[ADDRESS ON FILE]

EVELINA CABRERA CABRERA

EVELINA CRUZ RIQUELME
[ADDRESS ON FILE]

EVELINA CUEVAS FELICIANO
[ADDRESS ON FILE]

EVELINA DAVILA APONTE
[ADDRESS ON FILE]

EVELINA FELICIANO SANTIAGO
[ADDRESS ON FILE]

EVELINA HERNANDEZ FELICIANO
[ADDRESS ON FILE]

EVELINA LOPEZ DE FELICIANO
[ADDRESS ON FILE]

EVELINA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELINA MONDESI VELEZ
[ADDRESS ON FILE]

EVELINA PRIETO LEBRON
[ADDRESS ON FILE]

EVELINA RIVERA GONZALEZ
[ADDRESS ON FILE]

EVELINA RIVERA SANTIAGO
[ADDRESS ON FILE]

EVELINA ROCHE DOMINGUEZ
[ADDRESS ON FILE]

EVELINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EVELINA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELINA SOTO RAMIREZ
[ADDRESS ON FILE]

EVELINA TORRES ALEQUIN
[ADDRESS ON FILE]

EVELINDA COLON ORTIZ

EVELINDA DIAZ RIVERA
[ADDRESS ON FILE]

EVELINDA GUZMAN ROSA

EVELINE HERRERA IRIZARRY
[ADDRESS ON FILE]

EVELINE LATTOUF GABRIEL
[ADDRESS ON FILE]

EVELIO ACOSTA PIZARRO
[ADDRESS ON FILE]

EVELIO AGUDO MUNIZ
[ADDRESS ON FILE]

EVELIO ALMESTICA HERNANDEZ
[ADDRESS ON FILE]

EVELIO ARBONA CUSTODIO
[ADDRESS ON FILE]

EVELIO CORCHADO TORRES

EVELIO CRUZ SANCHEZ
[ADDRESS ON FILE]

EVELIO DELGADO SANTIAGO
[ADDRESS ON FILE]

EVELIO DELGADO SANTIAGO
[ADDRESS ON FILE]

EVELIO DIAZ MARTINEZ

EVELIO ESQUILIN

EVELIO FELIX RODRIGUEZ

EVELIO GARCIA MORALES
[ADDRESS ON FILE]

EVELIO GERENA ALMODOVAR
[ADDRESS ON FILE]

EVELIO HOMS VAZQUEZ
[ADDRESS ON FILE]

EVELIO LEBRON LEBRON
[ADDRESS ON FILE]

EVELIO MARRERO OTERO
[ADDRESS ON FILE]

EVELIO MOJICA COMAS

EVELIO NIEVES CARABALLO
[ADDRESS ON FILE]

EVELIO ORELLANA OSORIO
[ADDRESS ON FILE]

EVELIO ORTIZ SANTANA
[ADDRESS ON FILE]

EVELIO PEREZ MEDINA
[ADDRESS ON FILE]

EVELIO RAMIREZ FELICIANO
[ADDRESS ON FILE]

EVELIO RAMOS RAMOS
[ADDRESS ON FILE]

EVELIO RIVERA BECERRA
[ADDRESS ON FILE]

EVELIO RIVERA SANTIAGO
[ADDRESS ON FILE]

EVELIO RUIZ RODRIGUEZ
[ADDRESS ON FILE]

EVELIO RUIZ RUIZ
[ADDRESS ON FILE]

EVELIO SANCHEZ CRUZ
[ADDRESS ON FILE]

EVELIO SANCHEZ GUZMAN
[ADDRESS ON FILE]

EVELIO TORRES BROCO
[ADDRESS ON FILE]

EVELIO TORRES REYES
[ADDRESS ON FILE]

EVELIO TORRES
[ADDRESS ON FILE]

EVELIO VALEIRAS MINI
[ADDRESS ON FILE]

EVELIO VALLES CORTES
[ADDRESS ON FILE]

EVELIO VAZ PEREZ
[ADDRESS ON FILE]

EVELIO VEGA CAMACHO
[ADDRESS ON FILE]

EVELIO VILLANUEVA PINTADO
[ADDRESS ON FILE]

EVELIS LUGO DELGADO
[ADDRESS ON FILE]

EVELIS RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

EVELISA VELEZ CARDONA

EVELISE ALICEA ORTIZ
4802 ASHURST ST
KISSIMMEE, FL  34758-0000

EVELISSE CESTARY RODRIGUEZ
[ADDRESS ON FILE]

EVELISSE COLON CARRERO
[ADDRESS ON FILE]

EVELISSE DIAZ RUIZ
[ADDRESS ON FILE]

EVELISSE ELICIER CASANOVA
[ADDRESS ON FILE]

EVELISSE LOPEZ MORALES
[ADDRESS ON FILE]

EVELISSE MAISONET FIGUEROA
[ADDRESS ON FILE]

EVELISSE MARTINEZ RAMOS
[ADDRESS ON FILE]

EVELISSE MEDINA VAZQUEZ
[ADDRESS ON FILE]

EVELISSE RAMOS FERNANDEZ
[ADDRESS ON FILE]

EVELIZ TORRES PICART
[ADDRESS ON FILE]

EVELY RUIZ BAGUE
[ADDRESS ON FILE]

EVELYN  MELENDEZ ORTIZ
[ADDRESS ON FILE]

EVELYN A ADAMES COLLAZO

EVELYN A AROCHO ORTEGA
[ADDRESS ON FILE]

EVELYN A CORALES RAMOS
[ADDRESS ON FILE]

EVELYN A MORALES ORTIZ
[ADDRESS ON FILE]

EVELYN A OTERO MARCANO
[ADDRESS ON FILE]

EVELYN A RAMIREZ ALVAREZ
[ADDRESS ON FILE]

EVELYN A REYES REYES

EVELYN A ROSADO PASTRANA
[ADDRESS ON FILE]

EVELYN A SAMPAYO RAMOS
[ADDRESS ON FILE]

EVELYN A SERRANO AYALA
[ADDRESS ON FILE]

EVELYN A VIERA CORCHADO
[ADDRESS ON FILE]

EVELYN ABREU LOPEZ
[ADDRESS ON FILE]

EVELYN ABREU PINTO
[ADDRESS ON FILE]

EVELYN ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

EVELYN ACEVEDO QUILES
[ADDRESS ON FILE]

EVELYN ACEVEDO RUIZ

EVELYN ACOSTA LUCIANO
[ADDRESS ON FILE]

EVELYN ACOSTA PAGAN
[ADDRESS ON FILE]

EVELYN ACOSTA RIVERA
[ADDRESS ON FILE]

EVELYN ACOSTA VDA
[ADDRESS ON FILE]

EVELYN AFANADOR MEJIAS
[ADDRESS ON FILE]

EVELYN AGUIRRE LOPEZ
[ADDRESS ON FILE]

EVELYN ALAGO MERCADO

EVELYN ALBELO ROURE
[ADDRESS ON FILE]

EVELYN ALBERTI VAZQUEZ
[ADDRESS ON FILE]

EVELYN ALBINO SALDANA
[ADDRESS ON FILE]

EVELYN ALEJANDRO CABRERA
[ADDRESS ON FILE]

EVELYN ALEJANDRO JORGE

EVELYN ALEJANDRO PEREZ
[ADDRESS ON FILE]

EVELYN ALEJANDRO PEREZ
[ADDRESS ON FILE]

EVELYN ALFONSO CINTRON
[ADDRESS ON FILE]

EVELYN ALICEA GARCIA
[ADDRESS ON FILE]

EVELYN ALICEA RIVERA
[ADDRESS ON FILE]

EVELYN ALLENDE PAGAN
[ADDRESS ON FILE]

EVELYN ALMODOVAR MEDINA

EVELYN ALVARADO LOPEZ
[ADDRESS ON FILE]

EVELYN ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN ALVAREZ TORRES
[ADDRESS ON FILE]

EVELYN ALVARO GONZALEZ
[ADDRESS ON FILE]

EVELYN ALVERIO LAUREANO

EVELYN ALVEZ MILLAYES
[ADDRESS ON FILE]

EVELYN AMADOR OSORIO
[ADDRESS ON FILE]

EVELYN AMBERT CRUZ
[ADDRESS ON FILE]

EVELYN AMOROS RAMOS
[ADDRESS ON FILE]

EVELYN ANDRADES PEARSON
[ADDRESS ON FILE]

EVELYN ANDUJAR ANDUJAR
[ADDRESS ON FILE]

EVELYN ANDUJAR CEREZO
[ADDRESS ON FILE]

EVELYN ANGULO ENCARNACION
[ADDRESS ON FILE]

EVELYN ANTONGIORGI SANTIAGO
[ADDRESS ON FILE]

EVELYN APONTE BELTRAN
[ADDRESS ON FILE]

EVELYN APONTE CORDOVA
[ADDRESS ON FILE]

EVELYN APONTE TRINIDAD
[ADDRESS ON FILE]

EVELYN APONTE VAZQUEZ
[ADDRESS ON FILE]

EVELYN AQUINO JIMENEZ
[ADDRESS ON FILE]

EVELYN AQUINO ROSADO
[ADDRESS ON FILE]

EVELYN ARIAS MAISONET
[ADDRESS ON FILE]

EVELYN ARIAS RIVERA
[ADDRESS ON FILE]

EVELYN ARROYO BORRERO
[ADDRESS ON FILE]

EVELYN ARROYO GONZALEZ

EVELYN ARROYO GRANIELA
[ADDRESS ON FILE]

EVELYN ARROYO MORALES

EVELYN ARRUFAT RIVERA
[ADDRESS ON FILE]

EVELYN ARZUAGA SANTIAGO
[ADDRESS ON FILE]

EVELYN AVILES ORTIZ
[ADDRESS ON FILE]

EVELYN AVILES ROSADO
[ADDRESS ON FILE]

EVELYN AVILES VALENTIN
[ADDRESS ON FILE]

EVELYN AYALA APONTE
[ADDRESS ON FILE]

EVELYN AYALA COLON
[ADDRESS ON FILE]

EVELYN AYALA CRUZ

EVELYN AYALA PEREZ
[ADDRESS ON FILE]

EVELYN AYALA RIVERA
[ADDRESS ON FILE]

EVELYN AYALA ROSA
[ADDRESS ON FILE]

EVELYN AYALA SANTANA
[ADDRESS ON FILE]

EVELYN AYALA SANTANA
[ADDRESS ON FILE]

EVELYN B HERNANDEZ REYES
[ADDRESS ON FILE]

EVELYN BABILONIA BRAVO

EVELYN BADILLO GRAFALS
[ADDRESS ON FILE]

EVELYN BADILLO SANTIAGO
[ADDRESS ON FILE]

EVELYN BAEZ COLON
[ADDRESS ON FILE]

EVELYN BAEZ CUADRADO
[ADDRESS ON FILE]

EVELYN BAEZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN BAEZ MARCIAL
[ADDRESS ON FILE]

EVELYN BAEZ QUINTANA
[ADDRESS ON FILE]

EVELYN BALLESTER ESTRADA
[ADDRESS ON FILE]

EVELYN BARBOSA MARRERO
[ADDRESS ON FILE]

EVELYN BARRETO PEREZ
[ADDRESS ON FILE]

EVELYN BARRETO VELAZQUEZ
[ADDRESS ON FILE]

EVELYN BARROSO RIVERA
[ADDRESS ON FILE]

EVELYN BATISTA MATOS
[ADDRESS ON FILE]

EVELYN BELTRAN GARCIA
[ADDRESS ON FILE]

EVELYN BELTRAN HERNANDEZ
[ADDRESS ON FILE]

EVELYN BENITEZ GUZMAN
[ADDRESS ON FILE]

EVELYN BENITEZ SOBERAL
[ADDRESS ON FILE]

EVELYN BERMUDEZ CAMPESINO

EVELYN BERRIOS CASTRO
[ADDRESS ON FILE]

EVELYN BERRIOS CASTRO
[ADDRESS ON FILE]

EVELYN BERRIOS CRUZ
[ADDRESS ON FILE]

EVELYN BERRIOS CRUZ
[ADDRESS ON FILE]

EVELYN BERRIOS ROBLES
[ADDRESS ON FILE]

EVELYN BERRIOS RODRIGUEZ

EVELYN BERRIOS SANTANA

EVELYN BERRIOS VEGA

EVELYN BETANCOURT CRUZ

EVELYN BETANCOURT VILLANUEVA
[ADDRESS ON FILE]

EVELYN BORRERO TORRES
[ADDRESS ON FILE]

EVELYN BOSQUE FELICIANO
[ADDRESS ON FILE]

EVELYN BOSQUES ARROYO
[ADDRESS ON FILE]

EVELYN BOUSONO BENITEZ
[ADDRESS ON FILE]

EVELYN BRACERO ROSA
[ADDRESS ON FILE]

EVELYN BREGON GARCIA
[ADDRESS ON FILE]

EVELYN BRISTOL BAEZ
[ADDRESS ON FILE]

EVELYN BRUNELLE SANTIAGO
[ADDRESS ON FILE]

EVELYN BURGOS CRUZ
[ADDRESS ON FILE]

EVELYN BURGOS CRUZ
[ADDRESS ON FILE]

EVELYN BURGOS JUSTINIANO
[ADDRESS ON FILE]

EVELYN BURGOS PEREZ
[ADDRESS ON FILE]

EVELYN BURGOS VALLADAREZ
[ADDRESS ON FILE]

EVELYN BURGOS VIERA
[ADDRESS ON FILE]

EVELYN BURGOS WOLTER

EVELYN C GONZALEZ ORTIZ
[ADDRESS ON FILE]

EVELYN C MORALES FLORES

EVELYN C NAZARIO JUCINO
[ADDRESS ON FILE]

EVELYN C OTERO PABON
[ADDRESS ON FILE]

EVELYN CABALLERO LABARCA

EVELYN CABRERA ACEVEDO
[ADDRESS ON FILE]

EVELYN CABRERA CRUZ
[ADDRESS ON FILE]

EVELYN CABRERA FERNANDEZ
[ADDRESS ON FILE]

EVELYN CAEZ FERNANDEZ
[ADDRESS ON FILE]

EVELYN CALDERON ALVAREZ
CAMPO RICO
FINCA POZO CALLE C
CANOVANAS, PR  00729

EVELYN CALDERON ALVAREZ
HC 3 BOX 7404
CAMPO RICO
CANOVANAS, PR  00729

EVELYN CALDERON GUTIERREZ
[ADDRESS ON FILE]

EVELYN CALDERON PARRILLA
[ADDRESS ON FILE]

EVELYN CALIXTO LOPEZ

EVELYN CAMACHO ACOSTA
[ADDRESS ON FILE]

EVELYN CAMACHO RAMOS
[ADDRESS ON FILE]

EVELYN CAMACHO RIVERA
[ADDRESS ON FILE]

EVELYN CAMACHO ROBLES
[ADDRESS ON FILE]

EVELYN CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN CAMACHO ROSA

EVELYN CAMACHO TORRES
[ADDRESS ON FILE]

EVELYN CANALS MORENO
[ADDRESS ON FILE]

EVELYN CANCEL GONZALEZ
[ADDRESS ON FILE]

EVELYN CANCEL RODRIGUEZ
[ADDRESS ON FILE]

EVELYN CANCEL RODRIGUEZ
[ADDRESS ON FILE]

EVELYN CANCEL ROMAN
[ADDRESS ON FILE]

EVELYN CANCEL VAZQUEZ
[ADDRESS ON FILE]

EVELYN CANCEL
[ADDRESS ON FILE]

EVELYN CANDELARIA SUAREZ
[ADDRESS ON FILE]

EVELYN CANDELARIO GALARZA
[ADDRESS ON FILE]

EVELYN CANTRES CORREA
[ADDRESS ON FILE]

EVELYN CAPIELO COLON
[ADDRESS ON FILE]

EVELYN CARABALLO FERNANDEZ
[ADDRESS ON FILE]

EVELYN CARABALLO PAGAN
[ADDRESS ON FILE]

EVELYN CARABALLO TORO
[ADDRESS ON FILE]

EVELYN CARABALLO TORRES
[ADDRESS ON FILE]

EVELYN CARBONELL ARCELAY
[ADDRESS ON FILE]

EVELYN CARBONELL SANCHEZ
[ADDRESS ON FILE]

EVELYN CARBOT CALDERON
[ADDRESS ON FILE]

EVELYN CARDONA MEDINA
[ADDRESS ON FILE]

EVELYN CARDONA SANTIAGO
[ADDRESS ON FILE]

EVELYN CARLO SALCEDO
[ADDRESS ON FILE]

EVELYN CARRASCO BRUNELL
[ADDRESS ON FILE]

EVELYN CARRASQUILLO AGUAYO
[ADDRESS ON FILE]

EVELYN CARRASQUILLO CALDERON
[ADDRESS ON FILE]

EVELYN CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

EVELYN CARRASQUILLO MARCANO
[ADDRESS ON FILE]

EVELYN CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

EVELYN CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

EVELYN CARRERO FELICIANO
[ADDRESS ON FILE]

EVELYN CARRILLO CRESPO
[ADDRESS ON FILE]

EVELYN CARRILLO GONZALEZ
[ADDRESS ON FILE]

EVELYN CARRION CASTRO
C/O MARALIZ GUTIERREZ RIVERA
AVE 65 TH INF PLAZA ESCORIAL
CINEMAS SUITE 207 LOCAL 5829
CAROLINA, PR 00987

EVELYN CARRIÓN CASTRO
HC 4 BOX 8667
CANOVANAS, PR 00729

EVELYN CARROMERO RIVERA
[ADDRESS ON FILE]

EVELYN CARTAGENA GARCIA
[ADDRESS ON FILE]

EVELYN CARTAGENA RIVERA
[ADDRESS ON FILE]

EVELYN CASANOVAS MALDONADO
[ADDRESS ON FILE]

EVELYN CASES RODRIGUEZ
[ADDRESS ON FILE]

EVELYN CASES RODRIGUEZ
[ADDRESS ON FILE]

EVELYN CASIANO CAMERON
[ADDRESS ON FILE]

EVELYN CASILLAS BONANO
[ADDRESS ON FILE]

EVELYN CASILLAS HERNANDEZ

EVELYN CASILLAS TOLENTINO
[ADDRESS ON FILE]

EVELYN CASTOIRE SANCHEZ
[ADDRESS ON FILE]

EVELYN CASTRO CARRASQUILLO

EVELYN CASTRO GONZALEZ

EVELYN CASTRO MATOS

EVELYN CASTRO RIVERA
[ADDRESS ON FILE]

EVELYN CASTRO SOTO
[ADDRESS ON FILE]

EVELYN CASTRODAD NIEVES
[ADDRESS ON FILE]

EVELYN CEDENO ROMERO
[ADDRESS ON FILE]

EVELYN CENTENO GONZALEZ
[ADDRESS ON FILE]

EVELYN CENTENO GUZMAN

EVELYN CENTENO QUINONES
CO FRANCISCO SOTO PEREZ
152 CALLE BARBOSA
MOCA, PR 00676

EVELYN CENTENO QUINONES
HACIENDA LA MONSERRATE
383 CALLE LA GUADALUPE
MOCA, PR 00676-4317

EVELYN CEPEDA PEREZ
[ADDRESS ON FILE]

EVELYN CHAPARRO CRUZ
[ADDRESS ON FILE]

EVELYN CHAPARRO CRUZ
[ADDRESS ON FILE]

EVELYN CHARON ARROYO
[ADDRESS ON FILE]

EVELYN CHEVERE MORALES
[ADDRESS ON FILE]

EVELYN CHICLANA GONZALEZ
[ADDRESS ON FILE]

EVELYN CHIESA APONTE
[ADDRESS ON FILE]

EVELYN CHIEZA APONTE
[ADDRESS ON FILE]

EVELYN CHRISTOPHER LLANOS
[ADDRESS ON FILE]

EVELYN CHRISTOPHER LLANOS
[ADDRESS ON FILE]

EVELYN CINTRON ABREU
[ADDRESS ON FILE]

EVELYN CINTRON CINTRON
[ADDRESS ON FILE]

EVELYN CINTRON DE JESUS
[ADDRESS ON FILE]

EVELYN CINTRON MELENDEZ
[ADDRESS ON FILE]

EVELYN CINTRON MERCADO
[ADDRESS ON FILE]

EVELYN CINTRON OTERO

EVELYN CINTRON RODRIGUEZ
[ADDRESS ON FILE]

EVELYN CINTRON ROSADO
[ADDRESS ON FILE]

EVELYN CINTRON RUIZ
[ADDRESS ON FILE]

EVELYN CINTRON SANTIAGO
[ADDRESS ON FILE]

EVELYN CIRILO SANCHEZ
[ADDRESS ON FILE]

EVELYN CLAUDIO OTERO

EVELYN CLAUDIO ROSADO

EVELYN CLEMENTE ROSADO

EVELYN COLLAZO ESPINOSA
[ADDRESS ON FILE]

EVELYN COLLAZO RIVERA

EVELYN COLLAZO VEGA
[ADDRESS ON FILE]

EVELYN COLON ALTIERI
[ADDRESS ON FILE]

EVELYN COLON COSME
[ADDRESS ON FILE]

EVELYN COLON DELGADO
[ADDRESS ON FILE]

EVELYN COLON DELGADO
LOIZA VALLEY
AA 15 CALMENDRO
CANOVANAS, PR 00729

EVELYN COLON DELGADO
[ADDRESS ON FILE]

EVELYN COLON FIGUEROA
[ADDRESS ON FILE]

EVELYN COLON FORTI
[ADDRESS ON FILE]

EVELYN COLON JIMENEZ
[ADDRESS ON FILE]

EVELYN COLON MARTI
[ADDRESS ON FILE]

EVELYN COLON MELENDEZ
[ADDRESS ON FILE]

EVELYN COLON MERCADO

EVELYN COLON NIEVES
[ADDRESS ON FILE]

EVELYN COLON ORTIZ
[ADDRESS ON FILE]

EVELYN COLON ORTIZ
[ADDRESS ON FILE]

EVELYN COLON PAGAN
[ADDRESS ON FILE]

EVELYN COLON PINTOR
[ADDRESS ON FILE]

EVELYN COLON RAMOS
[ADDRESS ON FILE]

EVELYN COLON RIOS
[ADDRESS ON FILE]

EVELYN COLON RIVERA
[ADDRESS ON FILE]

EVELYN COLON RIVERA
[ADDRESS ON FILE]

EVELYN COLON RIVERA
[ADDRESS ON FILE]

EVELYN COLON ROBLES
[ADDRESS ON FILE]

EVELYN COLON RODRIGUEZ
[ADDRESS ON FILE]

EVELYN COLON SOTO
[ADDRESS ON FILE]

EVELYN COLON
[ADDRESS ON FILE]

EVELYN COLONDRES DEL VALLE
[ADDRESS ON FILE]

EVELYN CONCEPCION LAGUER
[ADDRESS ON FILE]

EVELYN CONCEPCION MIRO
[ADDRESS ON FILE]

EVELYN CONCEPCION MONELL
[ADDRESS ON FILE]

EVELYN CONCEPCION RESTO
[ADDRESS ON FILE]

EVELYN CONCEPCION VILLANUEVA
[ADDRESS ON FILE]

EVELYN CONTRERAS FIGUEROA
[ADDRESS ON FILE]

EVELYN CORCHADO MEDINA
[ADDRESS ON FILE]

EVELYN CORDERO BENITEZ
[ADDRESS ON FILE]

EVELYN CORDERO BRACERO
[ADDRESS ON FILE]

EVELYN CORDERO CAZULL
PO BOX 210786
BROOKLYN, NY  11221

EVELYN CORDERO CHAPARRO

EVELYN CORIANO ANDALUZ
[ADDRESS ON FILE]

EVELYN CORREA CABALLERO
[ADDRESS ON FILE]

EVELYN CORREA CORREA
[ADDRESS ON FILE]

EVELYN CORTES DELGADO
[ADDRESS ON FILE]

EVELYN CORTES HERNANDEZ
[ADDRESS ON FILE]

EVELYN CORTES ROMAN
[ADDRESS ON FILE]

EVELYN CORTIJO BERNARD
[ADDRESS ON FILE]

EVELYN COSME COSME
[ADDRESS ON FILE]

EVELYN COSME ROCHE
[ADDRESS ON FILE]

EVELYN COTTO LAGO
[ADDRESS ON FILE]

EVELYN COTTO OLIVO
[ADDRESS ON FILE]

EVELYN CRESPO ABREU
[ADDRESS ON FILE]

EVELYN CRESPO ACEVEDO

EVELYN CRESPO BONET
[ADDRESS ON FILE]

EVELYN CRESPO IRIZARRY
[ADDRESS ON FILE]

EVELYN CRESPO LORENZO
[ADDRESS ON FILE]

EVELYN CRESPO MENDEZ
[ADDRESS ON FILE]

EVELYN CRUET DE SERRANO
[ADDRESS ON FILE]

EVELYN CRUZ ARCE
[ADDRESS ON FILE]

EVELYN CRUZ CARABALLO
[ADDRESS ON FILE]

EVELYN CRUZ CASADO

EVELYN CRUZ CINTRON
[ADDRESS ON FILE]

EVELYN CRUZ CRUZ

EVELYN CRUZ ESTRADA
[ADDRESS ON FILE]

EVELYN CRUZ FELICIANO
[ADDRESS ON FILE]

EVELYN CRUZ GARCIA
[ADDRESS ON FILE]

EVELYN CRUZ GONZALEZ
[ADDRESS ON FILE]

EVELYN CRUZ GUZMAN

EVELYN CRUZ LOPEZ
[ADDRESS ON FILE]

EVELYN CRUZ LOPEZ
[ADDRESS ON FILE]

EVELYN CRUZ MOJICA
[ADDRESS ON FILE]

EVELYN CRUZ MOLINA
[ADDRESS ON FILE]

EVELYN CRUZ PEREZ
[ADDRESS ON FILE]

EVELYN CRUZ PEREZ
[ADDRESS ON FILE]

EVELYN CRUZ RAMOS
[ADDRESS ON FILE]

EVELYN CRUZ RAMOS
[ADDRESS ON FILE]

EVELYN CRUZ RUIZ
[ADDRESS ON FILE]

EVELYN CRUZADO MATTA
[ADDRESS ON FILE]

EVELYN CUADRA ORTIZ
[ADDRESS ON FILE]

EVELYN CUMBA SANTIAGO
[ADDRESS ON FILE]

EVELYN CUPELES CURET

EVELYN CURBELO PEREZ

EVELYN D CABRERA SOTO
[ADDRESS ON FILE]

EVELYN D CABRERA SOTO
[ADDRESS ON FILE]

EVELYN D LA MATTA MARTINEZ

EVELYN D LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

EVELYN D MARRERO CAMBERO
[ADDRESS ON FILE]

EVELYN D ORTIZ GARCIA
[ADDRESS ON FILE]

EVELYN D PAGAN ALTIERY
[ADDRESS ON FILE]

EVELYN D PENA DIAZ
[ADDRESS ON FILE]

EVELYN D QUINONES HERNANDEZ
[ADDRESS ON FILE]

EVELYN D RODRIGUEZ HERNANDEZ

EVELYN D VEGA NIEVES

EVELYN DALMAU ALVAREZ
[ADDRESS ON FILE]

EVELYN DAMARIS GARCIA
[ADDRESS ON FILE]

EVELYN DAVILA HERNANDEZ
[ADDRESS ON FILE]

EVELYN DAVILA SANTANA
[ADDRESS ON FILE]

EVELYN DE GRACIA ROSADO
[ADDRESS ON FILE]

EVELYN DE JESUS CARABALLO
[ADDRESS ON FILE]

EVELYN DE JESUS COLON
[ADDRESS ON FILE]

EVELYN DE JESUS DE PEREZ
[ADDRESS ON FILE]

EVELYN DE JESUS DIAZ
[ADDRESS ON FILE]

EVELYN DE JESUS MARQUEZ
[ADDRESS ON FILE]

EVELYN DE JESUS MATEO
[ADDRESS ON FILE]

EVELYN DE JESUS MONTALVO
[ADDRESS ON FILE]

EVELYN DE JESUS PACHECO
[ADDRESS ON FILE]

EVELYN DE JESUS RIVERA
[ADDRESS ON FILE]

EVELYN DE JESUS RIVERA
[ADDRESS ON FILE]

EVELYN DE JESUS SANCHEZ
[ADDRESS ON FILE]

EVELYN DE JESUS
[ADDRESS ON FILE]

EVELYN DE LEON RIVERA
[ADDRESS ON FILE]

EVELYN DE LEON SORIANO
[ADDRESS ON FILE]

EVELYN DEL C FELICIANO CUEVAS
[ADDRESS ON FILE]

EVELYN DEL C GUZMAN CARABALLO
[ADDRESS ON FILE]

EVELYN DEL PILAR
[ADDRESS ON FILE]

EVELYN DEL R CRUZ MATEO
[ADDRESS ON FILE]

EVELYN DEL VALLE ANDINO
[ADDRESS ON FILE]

EVELYN DEL VALLE SANTIAGO

EVELYN DEL VALLE
[ADDRESS ON FILE]

EVELYN DELERME CAMACHO
[ADDRESS ON FILE]

EVELYN DELGADO AYALA
[ADDRESS ON FILE]

EVELYN DELGADO AYALA
[ADDRESS ON FILE]

EVELYN DELGADO DIAZ
[ADDRESS ON FILE]

EVELYN DELGADO GONZALEZ
[ADDRESS ON FILE]

EVELYN DELGADO MILLAN

EVELYN DELGADO ORTIZ
[ADDRESS ON FILE]

EVELYN DELGADO RIVERA
[ADDRESS ON FILE]

EVELYN DELGADO RIVERA
[ADDRESS ON FILE]

EVELYN DELGADO RIVERA
[ADDRESS ON FILE]

EVELYN DELGADO ROBLES
[ADDRESS ON FILE]

EVELYN DELGADO SOTO
[ADDRESS ON FILE]

EVELYN DELGADO VELEZ
[ADDRESS ON FILE]

EVELYN DIAZ ALGARIN
[ADDRESS ON FILE]

EVELYN DIAZ AVILES
[ADDRESS ON FILE]

EVELYN DIAZ DAVILA
[ADDRESS ON FILE]

EVELYN DIAZ DELGADO

EVELYN DIAZ DIAZ
[ADDRESS ON FILE]

EVELYN DIAZ DIAZ
[ADDRESS ON FILE]

EVELYN DIAZ DIAZ
[ADDRESS ON FILE]

EVELYN DIAZ FELICIANO
[ADDRESS ON FILE]

EVELYN DIAZ FIGUEROA
[ADDRESS ON FILE]

EVELYN DIAZ FLORES

EVELYN DIAZ GARCIA
[ADDRESS ON FILE]

EVELYN DIAZ GARCIA
[ADDRESS ON FILE]

EVELYN DIAZ JIMENEZ
[ADDRESS ON FILE]

EVELYN DIAZ LOPEZ
[ADDRESS ON FILE]

EVELYN DIAZ NIEVES
[ADDRESS ON FILE]

EVELYN DIAZ OCASIO
[ADDRESS ON FILE]

EVELYN DIAZ PAGAN
[ADDRESS ON FILE]

EVELYN DIAZ PIZARRO
[ADDRESS ON FILE]

EVELYN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN DIAZ TORRES
[ADDRESS ON FILE]

EVELYN DIAZ TORRES
[ADDRESS ON FILE]

EVELYN DIAZ VALERA
[ADDRESS ON FILE]

EVELYN DIAZ VAZQUEZ

EVELYN DIAZ VEGA
[ADDRESS ON FILE]

EVELYN DOMINGUEZ MALAVE

EVELYN DOMINGUEZ MARTINEZ
[ADDRESS ON FILE]

EVELYN DOMINGUEZ PAGAN
[ADDRESS ON FILE]

EVELYN E DIAZ MERCADO
[ADDRESS ON FILE]

EVELYN E HERNANDEZ JIMEN
[ADDRESS ON FILE]

EVELYN E HERRERO RODRIGUEZ

EVELYN E LUGO LUGO
[ADDRESS ON FILE]

EVELYN E MACEIRA RIVERA
[ADDRESS ON FILE]

EVELYN E MARQUEZ LANZA
[ADDRESS ON FILE]

EVELYN E RODRIGUEZ CARDE
[ADDRESS ON FILE]

EVELYN E ROURA
[ADDRESS ON FILE]

EVELYN E SANCHEZ SANTIAGO

EVELYN E SANTIAGO RUIZ

EVELYN E TORRES SANTIAGO
[ADDRESS ON FILE]

EVELYN E ZAVALA OCASIO
[ADDRESS ON FILE]

EVELYN ECHANDY LOPEZ
[ADDRESS ON FILE]

EVELYN ECHEVARRIA ALBINO
[ADDRESS ON FILE]

EVELYN ECHEVARRIA TORRES
[ADDRESS ON FILE]

EVELYN ELIAS MONTALVO
[ADDRESS ON FILE]

EVELYN ENCHAUTEGUI CRUZ
[ADDRESS ON FILE]

EVELYN ERAZO COTTO
[ADDRESS ON FILE]

EVELYN ESCALANTE TROCHE
[ADDRESS ON FILE]

EVELYN ESCOBAR LOPEZ

EVELYN ESPADA IRIZARRY
[ADDRESS ON FILE]

EVELYN ESTRADA PASSAPERA
[ADDRESS ON FILE]

EVELYN EV BERRIOS

EVELYN EV COLON
[ADDRESS ON FILE]

EVELYN EV LUYANDO
[ADDRESS ON FILE]

EVELYN EV MEDINA

EVELYN EV PADILLA

EVELYN F LOPEZ RAMOS

EVELYN F NEGRON OLIVERAS
[ADDRESS ON FILE]

EVELYN FALCON CRUZ
[ADDRESS ON FILE]

EVELYN FANTAUZZI LUGO
[ADDRESS ON FILE]

EVELYN FARGAS TORRES
[ADDRESS ON FILE]

EVELYN FEBRES RIVERA
[ADDRESS ON FILE]

EVELYN FELIBERTY MORALES

EVELYN FELICIANO ANGULO
[ADDRESS ON FILE]

EVELYN FELICIANO FIGUEROA

EVELYN FELICIANO SANTOS

EVELYN FELIX VAZQUEZ
[ADDRESS ON FILE]

EVELYN FERNANDEZ DE JESUS
[ADDRESS ON FILE]

EVELYN FERNANDEZ FEBUS
[ADDRESS ON FILE]

EVELYN FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN FERNANDEZ JESUS
[ADDRESS ON FILE]

EVELYN FERNANDEZ LOPEZ
[ADDRESS ON FILE]

EVELYN FERNANDEZ SANTIAGO

EVELYN FERNANDINI ALICEA
[ADDRESS ON FILE]

EVELYN FERRER TOLEDO

EVELYN FIGUEROA AYALA

EVELYN FIGUEROA CASTRO
[ADDRESS ON FILE]

EVELYN FIGUEROA CRUZ

EVELYN FIGUEROA DELGADO
[ADDRESS ON FILE]

EVELYN FIGUEROA GONZALEZ
[ADDRESS ON FILE]

EVELYN FIGUEROA LOPEZ
[ADDRESS ON FILE]

EVELYN FIGUEROA LOPEZ
[ADDRESS ON FILE]

EVELYN FIGUEROA MALAVE
[ADDRESS ON FILE]

EVELYN FIGUEROA ORTIZ
[ADDRESS ON FILE]

EVELYN FIGUEROA RIVERA
[ADDRESS ON FILE]

EVELYN FIGUEROA ROSARIO
[ADDRESS ON FILE]

EVELYN FIGUEROA VALLE

EVELYN FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

EVELYN FIGUEROA VELEZ
[ADDRESS ON FILE]

EVELYN FIGUEROA VIERA
[ADDRESS ON FILE]

EVELYN FLECHA VELAZQUEZ
[ADDRESS ON FILE]

EVELYN FLORES COLON

EVELYN FLORES CORTES
[ADDRESS ON FILE]

EVELYN FLORES COTTO
[ADDRESS ON FILE]

EVELYN FLORES CRUZ
[ADDRESS ON FILE]

EVELYN FLORES DE JESUS

EVELYN FLORES FLORES
[ADDRESS ON FILE]

EVELYN FLORES MONTANEZ
[ADDRESS ON FILE]

EVELYN FLORES NIEVES

EVELYN FLORES OJEDA
[ADDRESS ON FILE]

EVELYN FLORES RIVERA
[ADDRESS ON FILE]

EVELYN FONTANEZ DELGADO
[ADDRESS ON FILE]

EVELYN FONTANEZ SANCHEZ

EVELYN FOURNIER OTERO
[ADDRESS ON FILE]

EVELYN FOURNIER OTERO
[ADDRESS ON FILE]

EVELYN FRADERA VILLALOBOS
[ADDRESS ON FILE]

EVELYN FRED SANCHEZ
[ADDRESS ON FILE]

EVELYN FUENTES CARDONA
[ADDRESS ON FILE]

EVELYN G SANTANA FELICIANO
[ADDRESS ON FILE]

EVELYN G SERRANO RAMOS
[ADDRESS ON FILE]

EVELYN GALARZA SANTANA
[ADDRESS ON FILE]

EVELYN GANDIA

EVELYN GARAY COLON
[ADDRESS ON FILE]

EVELYN GARCIA AMARO
[ADDRESS ON FILE]

EVELYN GARCIA CASTRO
[ADDRESS ON FILE]

EVELYN GARCIA CORDERO
[ADDRESS ON FILE]

EVELYN GARCIA DELGADO
[ADDRESS ON FILE]

EVELYN GARCIA ENCARNACION
[ADDRESS ON FILE]

EVELYN GARCIA FIGUEROA
[ADDRESS ON FILE]

EVELYN GARCIA GARCIA
[ADDRESS ON FILE]

EVELYN GARCIA LOPEZ
[ADDRESS ON FILE]

EVELYN GARCIA MALDONADO

EVELYN GARCIA MELENDEZ
CALLE 15  143
BRISAS E CEIBA
CEIBA, PR  00735

EVELYN GARCIA MORA
[ADDRESS ON FILE]

EVELYN GARCIA PEREZ
[ADDRESS ON FILE]

EVELYN GARCIA PUMAREJO
[ADDRESS ON FILE]

EVELYN GARCIA RIVERA
[ADDRESS ON FILE]

EVELYN GARCIA RIVERA
[ADDRESS ON FILE]

EVELYN GARCIA RIVERA
[ADDRESS ON FILE]

EVELYN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN GARCIA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN GARCIA TORRADO
[ADDRESS ON FILE]

EVELYN GARCIA VAZQUEZ
[ADDRESS ON FILE]

EVELYN GARCIA VELAZQUEZ
[ADDRESS ON FILE]

EVELYN GAUD ALMODOVAR
[ADDRESS ON FILE]

EVELYN GOMEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN GOMEZ HUERTAS
[ADDRESS ON FILE]

EVELYN GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EVELYN GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EVELYN GONZALEZ ACEVEDO
[ADDRESS ON FILE]

EVELYN GONZALEZ ARCE
[ADDRESS ON FILE]

EVELYN GONZALEZ ARROYO
[ADDRESS ON FILE]

EVELYN GONZALEZ CALDERON
[ADDRESS ON FILE]

EVELYN GONZALEZ CARABALLO
[ADDRESS ON FILE]

EVELYN GONZALEZ CASTRO
[ADDRESS ON FILE]

EVELYN GONZALEZ COLON

EVELYN GONZALEZ CONTRERAS
[ADDRESS ON FILE]

EVELYN GONZALEZ CRUZ
[ADDRESS ON FILE]

EVELYN GONZALEZ CRUZ
[ADDRESS ON FILE]

EVELYN GONZALEZ CUADRADO
[ADDRESS ON FILE]

EVELYN GONZALEZ CUASCUT
[ADDRESS ON FILE]

EVELYN GONZALEZ FLORES
[ADDRESS ON FILE]

EVELYN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ MARTINEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ MERCADO
[ADDRESS ON FILE]

EVELYN GONZALEZ MORALES
[ADDRESS ON FILE]

EVELYN GONZALEZ ORTIZ
[ADDRESS ON FILE]

EVELYN GONZALEZ OTERO
[ADDRESS ON FILE]

EVELYN GONZALEZ OTERO
[ADDRESS ON FILE]

EVELYN GONZALEZ PEREZ
[ADDRESS ON FILE]

EVELYN GONZALEZ QUIQONES

EVELYN GONZALEZ RAMIREZ
[ADDRESS ON FILE]

EVELYN GONZALEZ RAMOS
[ADDRESS ON FILE]

EVELYN GONZALEZ RIVERA
[ADDRESS ON FILE]

EVELYN GONZALEZ ROBLES
[ADDRESS ON FILE]

EVELYN GONZALEZ RODRIGUEZ
CALL BOX 25000
PMB 169
CANOVANAS, PR  00729

EVELYN GONZALEZ ROLON
[ADDRESS ON FILE]

EVELYN GONZALEZ SANABRIA
[ADDRESS ON FILE]

EVELYN GONZALEZ SANCHEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ SANTIAGO
6 AVE PASCUAL ROSA
CAMUY, PR  00627

EVELYN GONZALEZ SANTIAGO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

EVELYN GONZALEZ VELEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ VELEZ
[ADDRESS ON FILE]

EVELYN GONZALEZ
[ADDRESS ON FILE]

EVELYN GOVEO COLON
[ADDRESS ON FILE]

EVELYN GUADALUPE GARCIA
[ADDRESS ON FILE]

EVELYN GUADALUPE MERCADO
[ADDRESS ON FILE]

EVELYN GUARDIOLA LA PUERTA
[ADDRESS ON FILE]

EVELYN GUERRIOS MONTALVAN
[ADDRESS ON FILE]

EVELYN GUEVARA RAMON

EVELYN GUMA COLOM
[ADDRESS ON FILE]

EVELYN GUMA COLON
[ADDRESS ON FILE]

EVELYN GUTIERREZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN GUZMAN BOSCH
[ADDRESS ON FILE]

EVELYN GUZMAN LOPEZ
[ADDRESS ON FILE]

EVELYN GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

EVELYN GUZMAN SANTIAGO

EVELYN GUZMAN VELAZQUEZ
[ADDRESS ON FILE]

EVELYN H GUZMAN TORRES
[ADDRESS ON FILE]

EVELYN HADDOCK FIGUEROA
[ADDRESS ON FILE]

EVELYN HANCE DAVILA
[ADDRESS ON FILE]

EVELYN HANSEN TODD
[ADDRESS ON FILE]

EVELYN HANSEN TODD
[ADDRESS ON FILE]

EVELYN HERNANDE Z NO APELLIDO

EVELYN HERNANDEZ BENITEZ

EVELYN HERNANDEZ DIEPPA
[ADDRESS ON FILE]

EVELYN HERNANDEZ GARCIA
[ADDRESS ON FILE]

EVELYN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN HERNANDEZ LEON
[ADDRESS ON FILE]

EVELYN HERNANDEZ MEDINA

EVELYN HERNANDEZ MONTALVO

EVELYN HERNANDEZ MORALES
[ADDRESS ON FILE]

EVELYN HERNANDEZ MORALES
[ADDRESS ON FILE]

EVELYN HERNANDEZ MULERO
[ADDRESS ON FILE]

EVELYN HERNANDEZ ORTEGA
[ADDRESS ON FILE]

EVELYN HERNANDEZ RUIZ
[ADDRESS ON FILE]

EVELYN HERNANDEZ SANCHEZ

EVELYN HERNANDEZ SOSA
[ADDRESS ON FILE]

EVELYN HERNANDEZ TOLENTINO

EVELYN HERNANDEZ TORO

EVELYN HERNANDEZ VARGAS
[ADDRESS ON FILE]

EVELYN HERRERA CRUZ
[ADDRESS ON FILE]

EVELYN HERRERA MARTINEZ

EVELYN HOWE ORTIZ
[ADDRESS ON FILE]

EVELYN HUERTAS CORREA

EVELYN HUERTAS PENA

EVELYN I ALEJANDRO
[ADDRESS ON FILE]

EVELYN I ARUS LLANOS
[ADDRESS ON FILE]

EVELYN I CHEVERE REYES
[ADDRESS ON FILE]

EVELYN I CRESPO VADI
[ADDRESS ON FILE]

EVELYN I CRUZ MALDONADO
[ADDRESS ON FILE]

EVELYN I JIMENEZ VALLE
[ADDRESS ON FILE]

EVELYN I MARRERO OCASIO
[ADDRESS ON FILE]

EVELYN I MATOS QUINTANA
[ADDRESS ON FILE]

EVELYN I MENDEZ MENDEZ
[ADDRESS ON FILE]

EVELYN I RAMIREZ LLUVERAS
[ADDRESS ON FILE]

EVELYN I RAMIREZ ROSADO
[ADDRESS ON FILE]

EVELYN I RIVERA VEGA
[ADDRESS ON FILE]

EVELYN I RODRIGUEZ TORRES
[ADDRESS ON FILE]

EVELYN I TORRES CORREA
[ADDRESS ON FILE]

EVELYN I VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

EVELYN IGLESIAS MONTANEZ
[ADDRESS ON FILE]

EVELYN IRENE CALDERON
[ADDRESS ON FILE]

EVELYN IRIZARRY ACOSTA
[ADDRESS ON FILE]

EVELYN IRIZARRY CARTAGENA
[ADDRESS ON FILE]

EVELYN IRIZARRY MARTY
[ADDRESS ON FILE]

EVELYN IRIZARRY NIEVES
[ADDRESS ON FILE]

EVELYN IRIZARRY SANTIAGO
[ADDRESS ON FILE]

EVELYN IRIZARRY SOTO
[ADDRESS ON FILE]

EVELYN IRIZARRY VARGAS
[ADDRESS ON FILE]

EVELYN IRIZARRY VEGA
[ADDRESS ON FILE]

EVELYN IRIZARRY VELEZ
[ADDRESS ON FILE]

EVELYN IRVIN MERLY
[ADDRESS ON FILE]

EVELYN J CARDONA

EVELYN J GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN J HERNANDEZ LEON
[ADDRESS ON FILE]

EVELYN J KUILAN COSME

EVELYN J LEDESMA RIVERA
[ADDRESS ON FILE]

EVELYN J MIRANDA DE JESUS
[ADDRESS ON FILE]

EVELYN J MIRANDA GONZALEZ
[ADDRESS ON FILE]

EVELYN J RAMOS MIRANDA
[ADDRESS ON FILE]

EVELYN J ROSADO BRUNET
[ADDRESS ON FILE]

EVELYN J SANCHEZ ROMERO
[ADDRESS ON FILE]

EVELYN J TAPIA TAPIA
[ADDRESS ON FILE]

EVELYN JESUS ARROYO
[ADDRESS ON FILE]

EVELYN JESUS ESTREMERA
[ADDRESS ON FILE]

EVELYN JESUS ROMAN
[ADDRESS ON FILE]

EVELYN JESUS TIZOL
[ADDRESS ON FILE]

EVELYN JIMENES APONTE
[ADDRESS ON FILE]

EVELYN JIMENEZ COLON
[ADDRESS ON FILE]

EVELYN JIMENEZ RIVERA
[ADDRESS ON FILE]

EVELYN JIMENEZ RIVERA
[ADDRESS ON FILE]

EVELYN JOHNSON ROSARIO
[ADDRESS ON FILE]

EVELYN JOY VIERA
[ADDRESS ON FILE]

EVELYN JUARBE ORTIZ
[ADDRESS ON FILE]

EVELYN JUSINO ROSADO

EVELYN JUSTINIANO IRIZARRY
[ADDRESS ON FILE]

EVELYN JUSTINIANO LIBRAN
[ADDRESS ON FILE]

EVELYN JUSTINIANO LIBRAN
[ADDRESS ON FILE]

EVELYN L BAEZ OSORIO
[ADDRESS ON FILE]

EVELYN L DE JESUS RAMOS

EVELYN L GARCIA PUMAREJO
[ADDRESS ON FILE]

EVELYN L LAVEZZARI CRUZ
[ADDRESS ON FILE]

EVELYN L MALDONADO ALBINO
[ADDRESS ON FILE]

EVELYN L MARTINEZ DIAZ
[ADDRESS ON FILE]

EVELYN L OLIVENCIA OLIVENCIA
[ADDRESS ON FILE]

EVELYN L ORSINI ARROYO

EVELYN L OSORIO CAMACHO
[ADDRESS ON FILE]

EVELYN L RODRIGUEZ BERNECER
[ADDRESS ON FILE]

EVELYN L RODRIGUEZ PLAZA
[ADDRESS ON FILE]

EVELYN L ROMAN ROMAN
[ADDRESS ON FILE]

EVELYN L VAZQUEZ MALAVE
[ADDRESS ON FILE]

EVELYN LABOY CRUZ
[ADDRESS ON FILE]

EVELYN LAFONTAINE MEDINA
[ADDRESS ON FILE]

EVELYN LAFONTAINE VELEZ
[ADDRESS ON FILE]

EVELYN LANDRAU RIVERA
[ADDRESS ON FILE]

EVELYN LANDRON RIVERA
[ADDRESS ON FILE]

EVELYN LARACUENTE CASTILLO
[ADDRESS ON FILE]

EVELYN LAUREANO NARVAEZ
[ADDRESS ON FILE]

EVELYN LAUREANO OSORIO
[ADDRESS ON FILE]

EVELYN LAZU MELENDEZ

EVELYN LEBRON CARABALLO
[ADDRESS ON FILE]

EVELYN LEBRON ROLDAN
[ADDRESS ON FILE]

EVELYN LEBRON TORRES
[ADDRESS ON FILE]

EVELYN LIZARDI LOPEZ
[ADDRESS ON FILE]

EVELYN LOPEZ ALAMO
[ADDRESS ON FILE]

EVELYN LOPEZ CAMACHO
[ADDRESS ON FILE]

EVELYN LOPEZ CARRION

EVELYN LOPEZ CASANOVA
[ADDRESS ON FILE]

EVELYN LOPEZ CONCEPCION

EVELYN LOPEZ CUEVAS
[ADDRESS ON FILE]

EVELYN LOPEZ FUENTES
[ADDRESS ON FILE]

EVELYN LOPEZ GARCIA

EVELYN LOPEZ GONZALEZ

EVELYN LOPEZ GOYCO
[ADDRESS ON FILE]

EVELYN LOPEZ IZQUIERDO
[ADDRESS ON FILE]

EVELYN LOPEZ LEON
[ADDRESS ON FILE]

EVELYN LOPEZ LOPEZ
[ADDRESS ON FILE]

EVELYN LOPEZ MALDONADO
[ADDRESS ON FILE]

EVELYN LOPEZ MANGUAL
[ADDRESS ON FILE]

EVELYN LOPEZ MATIAS
[ADDRESS ON FILE]

EVELYN LOPEZ MILLAN
[ADDRESS ON FILE]

EVELYN LOPEZ PACHECO
[ADDRESS ON FILE]

EVELYN LOPEZ PEPIN
[ADDRESS ON FILE]

EVELYN LOPEZ PONS
[ADDRESS ON FILE]

EVELYN LOPEZ QUILES
[ADDRESS ON FILE]

EVELYN LOPEZ RIVERA
[ADDRESS ON FILE]

EVELYN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN LOPEZ ROSA
[ADDRESS ON FILE]

EVELYN LOPEZ TORRES
[ADDRESS ON FILE]

EVELYN LOPEZ TORRES
[ADDRESS ON FILE]

EVELYN LOPEZ TORRES
[ADDRESS ON FILE]

EVELYN LOPEZ TORRES
[ADDRESS ON FILE]

EVELYN LOUCIL BARREIRO
[ADDRESS ON FILE]

EVELYN LOYOLA LUCIANO
[ADDRESS ON FILE]

EVELYN LOZADA FERNANDEZ
[ADDRESS ON FILE]

EVELYN LOZADA RIVERA
[ADDRESS ON FILE]

EVELYN LUCENA OLMO
[ADDRESS ON FILE]

EVELYN LUCIANO SANTIAGO
[ADDRESS ON FILE]

EVELYN LUGO FLORES
[ADDRESS ON FILE]

EVELYN LUGO ROSARIO
[ADDRESS ON FILE]

EVELYN LUYANDO PEREZ
[ADDRESS ON FILE]

EVELYN M AYALA CADIZ
[ADDRESS ON FILE]

EVELYN M BURGOS COLON
[ADDRESS ON FILE]

EVELYN M CALDERON DONES
[ADDRESS ON FILE]

EVELYN M CAMACHO QUINONES

EVELYN M DEL VALLE

EVELYN M DIAZ GARCIA NO APELLIDO
[ADDRESS ON FILE]

EVELYN M ESPADA DAVID
[ADDRESS ON FILE]

EVELYN M FIGUEROA RIOS
[ADDRESS ON FILE]

EVELYN M GARCIA ANDINO

EVELYN M GARCIA RIVERA
[ADDRESS ON FILE]

EVELYN M GARCIA ROSA
[ADDRESS ON FILE]

EVELYN M GUZMAN GREEN
[ADDRESS ON FILE]

EVELYN M HERNANDEZ AYALA

EVELYN M JAMES MONTANEZ
[ADDRESS ON FILE]

EVELYN M JIMENEZ GARCIA
[ADDRESS ON FILE]

EVELYN M LOPEZ YAMBO
[ADDRESS ON FILE]

EVELYN M NAZARIO GONZALEZ
[ADDRESS ON FILE]

EVELYN M ORTIZ FIGUEROA
[ADDRESS ON FILE]

EVELYN M ORTIZ GOMEZ
[ADDRESS ON FILE]

EVELYN M ORTIZ LOPEZ
[ADDRESS ON FILE]

EVELYN M PENA MERCADO
[ADDRESS ON FILE]

EVELYN M RIVERA CINTRON
[ADDRESS ON FILE]

EVELYN M RIVERA COLON
[ADDRESS ON FILE]

EVELYN M RIVERA ORTIZ
[ADDRESS ON FILE]

EVELYN M RODRIGUEZ MEDINA
[ADDRESS ON FILE]

EVELYN M RODRIGUEZ MORALES
[ADDRESS ON FILE]

EVELYN M ROSADO CASES
[ADDRESS ON FILE]

EVELYN M SANCHEZ MONTALVO
[ADDRESS ON FILE]

EVELYN M SANTOS SANCHEZ
[ADDRESS ON FILE]

EVELYN M TORO DE LUGO

EVELYN M VEGA LOPEZ
[ADDRESS ON FILE]

EVELYN MACHADO MALDONADO
[ADDRESS ON FILE]

EVELYN MADERA ABREU

EVELYN MALDONADO CRUZ

EVELYN MALDONADO GONZALEZ
[ADDRESS ON FILE]

EVELYN MALDONADO NATAL
[ADDRESS ON FILE]

EVELYN MALDONADO PENA
[ADDRESS ON FILE]

EVELYN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN MALDONADO ROSADO
[ADDRESS ON FILE]

EVELYN MALDONADO VAZQUEZ

EVELYN MALPICA DE JESUS
[ADDRESS ON FILE]

EVELYN MANGUAL ALICEA
[ADDRESS ON FILE]

EVELYN MARCANO CASANOVA
[ADDRESS ON FILE]

EVELYN MARCANO RIVERA
[ADDRESS ON FILE]

EVELYN MARIN APONTE
[ADDRESS ON FILE]

EVELYN MARQUEZ ALAMO
[ADDRESS ON FILE]

EVELYN MARQUEZ CORDERO
[ADDRESS ON FILE]

EVELYN MARQUEZ ESCOBAR
547 BEGONIA LOIZA VALLEY
CANOVANAS, PR 00729

EVELYN MARQUEZ LABOY
[ADDRESS ON FILE]

EVELYN MARRERO DIAZ
[ADDRESS ON FILE]

EVELYN MARRERO FELICIANO
[ADDRESS ON FILE]

EVELYN MARRERO FELICIANO
[ADDRESS ON FILE]

EVELYN MARRERO FIGUEROA
[ADDRESS ON FILE]

EVELYN MARRERO GUARDIOLA
[ADDRESS ON FILE]

EVELYN MARRERO LOPEZ
[ADDRESS ON FILE]

EVELYN MARRERO MULERO
[ADDRESS ON FILE]

EVELYN MARRERO OCASIO
[ADDRESS ON FILE]

EVELYN MARRERO VAZQUEZ
[ADDRESS ON FILE]

EVELYN MARTI GONZALEZ
[ADDRESS ON FILE]

EVELYN MARTIN BELLO
[ADDRESS ON FILE]

EVELYN MARTIN BELLO
[ADDRESS ON FILE]

EVELYN MARTINEZ CARMONA
[ADDRESS ON FILE]

EVELYN MARTINEZ CLARK
[ADDRESS ON FILE]

EVELYN MARTINEZ FUENTES
[ADDRESS ON FILE]

EVELYN MARTINEZ LEBRON
[ADDRESS ON FILE]

EVELYN MARTINEZ LOPEZ

EVELYN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

EVELYN MARTINEZ ORTIZ
[ADDRESS ON FILE]

EVELYN MARTINEZ PEREZ
[ADDRESS ON FILE]

EVELYN MARTINEZ RAMOS
[ADDRESS ON FILE]

EVELYN MARTINEZ REYES
[ADDRESS ON FILE]

EVELYN MARTINEZ REYES
[ADDRESS ON FILE]

EVELYN MARTINEZ RIOS
[ADDRESS ON FILE]

EVELYN MARTINEZ RIOS
[ADDRESS ON FILE]

EVELYN MARTINEZ RIVERA
[ADDRESS ON FILE]

EVELYN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN MARTINEZ ROSADO
[ADDRESS ON FILE]

EVELYN MARTINEZ SANTANA

EVELYN MARTINEZ SEGARRA
[ADDRESS ON FILE]

EVELYN MARTINEZ SIERRA
[ADDRESS ON FILE]

EVELYN MARTINEZ SILVA
[ADDRESS ON FILE]

EVELYN MARTINEZ
CALLE 1 A27
URB FLAMINGO HILLS
BAYAMON, PR  00957

EVELYN MARZAN MARZAN
[ADDRESS ON FILE]

EVELYN MASSARI DE RIVAS
[ADDRESS ON FILE]

EVELYN MATEO FRANCO
[ADDRESS ON FILE]

EVELYN MATEO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN MATEO SANTIAGO
[ADDRESS ON FILE]

EVELYN MATIAS CONCEPCION
[ADDRESS ON FILE]

EVELYN MATIAS FEBUS
[ADDRESS ON FILE]

EVELYN MATIAS MENDEZ
[ADDRESS ON FILE]

EVELYN MATIAS RUIZ
[ADDRESS ON FILE]

EVELYN MATOS GARCIA
[ADDRESS ON FILE]

EVELYN MATOS JIMENEZ
[ADDRESS ON FILE]

EVELYN MATOS MUNIZ
[ADDRESS ON FILE]

EVELYN MATOS NAZARIO
[ADDRESS ON FILE]

EVELYN MATOS SERRANO
[ADDRESS ON FILE]

EVELYN MATTEI BALLESTER
[ADDRESS ON FILE]

EVELYN MAYSONET NAVEDO
[ADDRESS ON FILE]

EVELYN MEDINA CONDE
[ADDRESS ON FILE]

EVELYN MEDINA CONDE
[ADDRESS ON FILE]

EVELYN MEDINA LUCIANO

EVELYN MEDINA RAMOS
[ADDRESS ON FILE]

EVELYN MEDINA RIVERA
[ADDRESS ON FILE]

EVELYN MEDINA RIVERA
[ADDRESS ON FILE]

EVELYN MEDINA SANTIAGO
[ADDRESS ON FILE]

EVELYN MEDINA SANTIAGO
[ADDRESS ON FILE]

EVELYN MELENDEZ CARRION
[ADDRESS ON FILE]

EVELYN MELENDEZ COLON
[ADDRESS ON FILE]

EVELYN MELENDEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN MELENDEZ MALDONADO
[ADDRESS ON FILE]

EVELYN MELENDEZ MELENDEZ
[ADDRESS ON FILE]

EVELYN MELENDEZ MELENDEZ
[ADDRESS ON FILE]

EVELYN MELENDEZ MULERO
[ADDRESS ON FILE]

EVELYN MELENDEZ PERALTA
[ADDRESS ON FILE]

EVELYN MELENDEZ RAMOS
[ADDRESS ON FILE]

EVELYN MELIA MUNIZ
[ADDRESS ON FILE]

EVELYN MENA SEGARRA
[ADDRESS ON FILE]

EVELYN MENDEZ BADILLO
[ADDRESS ON FILE]

EVELYN MENDEZ BERRIOS
[ADDRESS ON FILE]

EVELYN MENDEZ CRUZ
[ADDRESS ON FILE]

EVELYN MENDEZ MENDEZ
[ADDRESS ON FILE]

EVELYN MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN MENDEZ VILLANUEVA
[ADDRESS ON FILE]

EVELYN MENDOZA ARROYO
[ADDRESS ON FILE]

EVELYN MENDOZA HEREDIA
[ADDRESS ON FILE]

EVELYN MERCADO ROMAN

EVELYN MERCADO SANTIAGO
[ADDRESS ON FILE]

EVELYN MILLAN PIZARRO
[ADDRESS ON FILE]

EVELYN MILLAN SOTO
[ADDRESS ON FILE]

EVELYN MILLETE MENDEZ
[ADDRESS ON FILE]

EVELYN MIRANDA ESTEVES
[ADDRESS ON FILE]

EVELYN MIRANDA MALDONADO
[ADDRESS ON FILE]

EVELYN MIRANDA RIVERA

EVELYN MIRANDA TORRES

EVELYN MIRANDA VEGA
[ADDRESS ON FILE]

EVELYN MOJICA HERNANDEZ
[ADDRESS ON FILE]

EVELYN MOJICA MALDONADO
[ADDRESS ON FILE]

EVELYN MOLINA BAEZ
[ADDRESS ON FILE]

EVELYN MONTAEZ MEDINA
[ADDRESS ON FILE]

EVELYN MONTAÑEZ ROMÁN
[ADDRESS ON FILE]

EVELYN MOORE CORDERO
[ADDRESS ON FILE]

EVELYN MORA MENDOZA
[ADDRESS ON FILE]

EVELYN MORALES ARCE
[ADDRESS ON FILE]

EVELYN MORALES BERGODERE
[ADDRESS ON FILE]

EVELYN MORALES CARRERO
[ADDRESS ON FILE]

EVELYN MORALES CRUZ
[ADDRESS ON FILE]

EVELYN MORALES DIAZ

EVELYN MORALES GOMES

EVELYN MORALES HERNANDEZ
[ADDRESS ON FILE]

EVELYN MORALES MALDONADO
[ADDRESS ON FILE]

EVELYN MORALES MONTANEZ

EVELYN MORALES ORTIZ
[ADDRESS ON FILE]

EVELYN MORALES PULIDO
[ADDRESS ON FILE]

EVELYN MORALES QUILES
[ADDRESS ON FILE]

EVELYN MORALES RAMIREZ
[ADDRESS ON FILE]

EVELYN MORALES RIVERA
[ADDRESS ON FILE]

EVELYN MORALES ROBLES

EVELYN MORALES RODRIGUEZ
[ADDRESS ON FILE]

EVELYN MORALES ROSADO
[ADDRESS ON FILE]

EVELYN MORALES ROSARIO
[ADDRESS ON FILE]

EVELYN MORALES ROSARIO
[ADDRESS ON FILE]

EVELYN MORALES VILA

EVELYN MOYA GINES

EVELYN MOYA NIEVES
[ADDRESS ON FILE]

EVELYN MOYA NIEVES
[ADDRESS ON FILE]

EVELYN MOYA ROJAS
[ADDRESS ON FILE]

EVELYN MOYET DE LEON
[ADDRESS ON FILE]

EVELYN MUNDO RIOS
[ADDRESS ON FILE]

EVELYN MUNIZ SUAREZ
[ADDRESS ON FILE]

EVELYN MUNOZ CONTRERAS
[ADDRESS ON FILE]

EVELYN MUNOZ RIVERA
[ADDRESS ON FILE]

EVELYN MUNOZ SEPULVEDA
[ADDRESS ON FILE]

EVELYN N LOPEZ ROMAN

EVELYN N ORTIZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN N ORTIZ
[ADDRESS ON FILE]

EVELYN N RAMOS TORRES
[ADDRESS ON FILE]

EVELYN N RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN N RODRIGUEZ CASTRO
[ADDRESS ON FILE]

EVELYN N RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

EVELYN NARVAEZ FIGUEROA
[ADDRESS ON FILE]

EVELYN NARVAEZ SANTIAGO
[ADDRESS ON FILE]

EVELYN NATAL RIVERA
[ADDRESS ON FILE]

EVELYN NAVARRO

EVELYN NAVARRO ADORNO
[ADDRESS ON FILE]

EVELYN NAVARRO BELTRAN
[ADDRESS ON FILE]

EVELYN NAZARIO DE GUZMAN

EVELYN NAZARIO GARCIA

EVELYN NAZARIO LEDUC
[ADDRESS ON FILE]

EVELYN NEGRON CASTRO

EVELYN NEGRON MACHADO
[ADDRESS ON FILE]

EVELYN NEGRON NIEVES
[ADDRESS ON FILE]

EVELYN NEGRON VELAZQUEZ
[ADDRESS ON FILE]

EVELYN NIEVES ALBINO
[ADDRESS ON FILE]

EVELYN NIEVES MALAVE
[ADDRESS ON FILE]

EVELYN NIEVES NIEVES
[ADDRESS ON FILE]

EVELYN NIEVES PABON
[ADDRESS ON FILE]

EVELYN NIEVES SANCHEZ
[ADDRESS ON FILE]

EVELYN NIEVES VAZQUEZ

EVELYN NIEVES VILLAFANE
[ADDRESS ON FILE]

EVELYN NORIEGA RIVERA

EVELYN NUNEZ CALDERO
[ADDRESS ON FILE]

EVELYN O JIMENEZ LEON
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 4272 of 7067

EVELYN OCANA MARTINEZ
[ADDRESS ON FILE]

EVELYN OCASIO

EVELYN OCASIO CRUZ
[ADDRESS ON FILE]

EVELYN OCASIO GARCIA
[ADDRESS ON FILE]

EVELYN OCASIO GARCIA
[ADDRESS ON FILE]

EVELYN OCASIO MARTINEZ
[ADDRESS ON FILE]

EVELYN OCASIO RODRIGUEZ

EVELYN OCASIO ROSARIO

EVELYN OCASIO RUIZ
[ADDRESS ON FILE]

EVELYN OCASIO SANCHEZ

EVELYN OCASIO VILLANUEVA
[ADDRESS ON FILE]

EVELYN OFARILL CARTAGEN

EVELYN OFARILL CARTAGENA
[ADDRESS ON FILE]

EVELYN OFARRIL CARTAGENA
[ADDRESS ON FILE]

EVELYN OFARRIL CARTAGENA
[ADDRESS ON FILE]

EVELYN OFARRIL CARTAGENA
[ADDRESS ON FILE]

EVELYN OJEDA VAZQUEZ
[ADDRESS ON FILE]

EVELYN OLIVENCIA CHALUISANT
[ADDRESS ON FILE]

EVELYN OLIVERAS LEBRON
[ADDRESS ON FILE]

EVELYN OLIVIERI
[ADDRESS ON FILE]

EVELYN OLIVIERY BERDECIA

EVELYN OLMO ROCHE

EVELYN ORENGO CRUZ
[ADDRESS ON FILE]

EVELYN OROZCO CHANZA
[ADDRESS ON FILE]

EVELYN ORSINI MARRERO
[ADDRESS ON FILE]

EVELYN ORTEGA COLON
[ADDRESS ON FILE]

EVELYN ORTEGA LASSALLE
[ADDRESS ON FILE]

EVELYN ORTIZ ALVARADO
[ADDRESS ON FILE]

EVELYN ORTIZ ALVELO
[ADDRESS ON FILE]

EVELYN ORTIZ CINTRON
[ADDRESS ON FILE]

EVELYN ORTIZ CRUZ
[ADDRESS ON FILE]

EVELYN ORTIZ DAVILA
[ADDRESS ON FILE]

EVELYN ORTIZ DE JESUS
[ADDRESS ON FILE]

EVELYN ORTIZ FIGUEROA
[ADDRESS ON FILE]

EVELYN ORTIZ GONZALEZ
[ADDRESS ON FILE]

EVELYN ORTIZ GONZALEZ
[ADDRESS ON FILE]

EVELYN ORTIZ GUZMAN
[ADDRESS ON FILE]

EVELYN ORTIZ MALDONADO
[ADDRESS ON FILE]

EVELYN ORTIZ MARTINEZ
[ADDRESS ON FILE]

EVELYN ORTIZ MORALES
[ADDRESS ON FILE]

EVELYN ORTIZ PAGAN
[ADDRESS ON FILE]

EVELYN ORTIZ PAGAN
[ADDRESS ON FILE]

EVELYN ORTIZ PANIAGUA
[ADDRESS ON FILE]

EVELYN ORTIZ PENA
[ADDRESS ON FILE]

EVELYN ORTIZ PEREZ
[ADDRESS ON FILE]

EVELYN ORTIZ QUINONEZ
[ADDRESS ON FILE]

EVELYN ORTIZ RAMIREZ
[ADDRESS ON FILE]

EVELYN ORTIZ RAMOS
[ADDRESS ON FILE]

EVELYN ORTIZ RIVERA
[ADDRESS ON FILE]

EVELYN ORTIZ RIVERA
[ADDRESS ON FILE]

EVELYN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN ORTIZ ROSARIO
[ADDRESS ON FILE]

EVELYN ORTIZ TORRES
[ADDRESS ON FILE]

EVELYN ORTIZ TORRES
[ADDRESS ON FILE]

EVELYN OSORIO DIAZ
[ADDRESS ON FILE]

EVELYN OSORIO DIAZ
[ADDRESS ON FILE]

EVELYN OSORIO PEREZ
[ADDRESS ON FILE]

EVELYN OTERO NAZARIO
[ADDRESS ON FILE]

EVELYN OTERO VAZQUEZ
[ADDRESS ON FILE]

EVELYN OTERO
[ADDRESS ON FILE]

EVELYN OYOLA
[ADDRESS ON FILE]

EVELYN P CHINEA ERAZO
[ADDRESS ON FILE]

EVELYN P LEON ORTIZ
[ADDRESS ON FILE]

EVELYN PABON FIGUEROA
[ADDRESS ON FILE]

EVELYN PACHECO NIEVES
[ADDRESS ON FILE]

EVELYN PACHECO NIEVES
[ADDRESS ON FILE]

EVELYN PACHECO RIVERA
[ADDRESS ON FILE]

EVELYN PADILLA HERNANDEZ
[ADDRESS ON FILE]

EVELYN PADILLA JIMENEZ
[ADDRESS ON FILE]

EVELYN PADILLA MERCADO
[ADDRESS ON FILE]

EVELYN PADILLA NIEVES
[ADDRESS ON FILE]

EVELYN PADILLA RIVERA
[ADDRESS ON FILE]

EVELYN PADILLA RODRIGUEZ

EVELYN PADILLAROSA
[ADDRESS ON FILE]

EVELYN PAGAN AGOSTO
[ADDRESS ON FILE]

EVELYN PAGAN CEDENO
[ADDRESS ON FILE]

EVELYN PAGAN COLON

EVELYN PAGAN FIGUEROA
[ADDRESS ON FILE]

EVELYN PAGAN MURCELO

EVELYN PAGAN PADILLA
[ADDRESS ON FILE]

EVELYN PAGAN SANTINI
[ADDRESS ON FILE]

EVELYN PAGAN
[ADDRESS ON FILE]

EVELYN PASTRANA

EVELYN PASTRANA MONTALV
[ADDRESS ON FILE]

EVELYN PELLOT ROMAN
[ADDRESS ON FILE]

EVELYN PENA MERCED
[ADDRESS ON FILE]

EVELYN PENA MONROIG
[ADDRESS ON FILE]

EVELYN PENA PEREZ
[ADDRESS ON FILE]

EVELYN PENA RIVERA
[ADDRESS ON FILE]

EVELYN PENALOZA FALU
[ADDRESS ON FILE]

EVELYN PEREIRA RIVERA

EVELYN PEREZ ALICEA
[ADDRESS ON FILE]

EVELYN PEREZ ANDUJAR
[ADDRESS ON FILE]

EVELYN PEREZ APONTE
[ADDRESS ON FILE]

EVELYN PEREZ ARCE
[ADDRESS ON FILE]

EVELYN PEREZ COLON

EVELYN PEREZ CORTES
[ADDRESS ON FILE]

EVELYN PEREZ CORTES
[ADDRESS ON FILE]

EVELYN PEREZ CUEVAS
[ADDRESS ON FILE]

EVELYN PEREZ DBA BEST RENTAL
AVE DIDALGO DIAZ 10
VILLA ASTURIA
CAROLINA, PR 00984

EVELYN PEREZ DBA BEST RENTAL
PO BOX 6017
CAROLINA, PR 00984

EVELYN PEREZ DE CARRERO
[ADDRESS ON FILE]

EVELYN PEREZ DIAZ
[ADDRESS ON FILE]

EVELYN PEREZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN PEREZ JUSINO
[ADDRESS ON FILE]

EVELYN PEREZ MEDERO

EVELYN PEREZ MEDINA
[ADDRESS ON FILE]

EVELYN PEREZ MELENDEZ
[ADDRESS ON FILE]

EVELYN PEREZ NAZARIO

EVELYN PEREZ RIVERA
[ADDRESS ON FILE]

EVELYN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN PEREZ
[ADDRESS ON FILE]

EVELYN PINERO BORIA
[ADDRESS ON FILE]

EVELYN PIZARRO OZOA
[ADDRESS ON FILE]

EVELYN PIZARRO PEREZ
[ADDRESS ON FILE]

EVELYN PIZARRO
[ADDRESS ON FILE]

EVELYN PLACERES DIAZ
[ADDRESS ON FILE]

EVELYN POMALES ROSA
[ADDRESS ON FILE]

EVELYN PONS GASTON
[ADDRESS ON FILE]

EVELYN PRATTS COLLAZO
[ADDRESS ON FILE]

EVELYN PRATTS CRUZ
[ADDRESS ON FILE]

EVELYN PRATTS TAPIA
[ADDRESS ON FILE]

EVELYN PUJALS TORRES
[ADDRESS ON FILE]

EVELYN QUINONES ADORNO

EVELYN QUINONES MILIAN
[ADDRESS ON FILE]

EVELYN QUINONES ORTIZ
[ADDRESS ON FILE]

EVELYN QUINONES PACHECO
[ADDRESS ON FILE]

EVELYN QUINONES RUIZ
[ADDRESS ON FILE]

EVELYN QUINONES RUIZ
[ADDRESS ON FILE]

EVELYN QUINONES VELEZ

EVELYN QUINONES
[ADDRESS ON FILE]

EVELYN QUINTANA ROLDAN
[ADDRESS ON FILE]

EVELYN QUINTERO HERNANDEZ
[ADDRESS ON FILE]

EVELYN QUIQONES RAMOS
[ADDRESS ON FILE]

EVELYN R ASTACIO DELGADO

EVELYN R CANDANEDO HERNANDEZ
[ADDRESS ON FILE]

EVELYN R CINTRON VELEZ
[ADDRESS ON FILE]

EVELYN R MOTTA VAZQUEZ
[ADDRESS ON FILE]

EVELYN R PEREZ OCASIO
[ADDRESS ON FILE]

EVELYN R R MALDONADO REYES
[ADDRESS ON FILE]

EVELYN R RAMOS RIVERA
[ADDRESS ON FILE]

EVELYN R TORO FELICIANO
[ADDRESS ON FILE]

EVELYN R VAZQUEZ DIAZ
[ADDRESS ON FILE]

EVELYN RABELO DONES
[ADDRESS ON FILE]

EVELYN RAMIREZ ALANCASTRO
[ADDRESS ON FILE]

EVELYN RAMIREZ BERNABE
[ADDRESS ON FILE]

EVELYN RAMIREZ COLBERG
[ADDRESS ON FILE]

EVELYN RAMIREZ CRUZ
[ADDRESS ON FILE]

EVELYN RAMIREZ GONZALEZ
[ADDRESS ON FILE]

EVELYN RAMIREZ LOZANO
[ADDRESS ON FILE]

EVELYN RAMIREZ MALAVE
[ADDRESS ON FILE]

EVELYN RAMIREZ MANZANO
[ADDRESS ON FILE]

EVELYN RAMIREZ MONTES
[ADDRESS ON FILE]

EVELYN RAMIREZ MORALES
[ADDRESS ON FILE]

EVELYN RAMIREZ POHLAND
[ADDRESS ON FILE]

EVELYN RAMIREZ RIVERA
[ADDRESS ON FILE]

EVELYN RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RAMIREZ SANTOS
[ADDRESS ON FILE]

EVELYN RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

EVELYN RAMOS BETANCOURT
[ADDRESS ON FILE]

EVELYN RAMOS CARDEC
[ADDRESS ON FILE]

EVELYN RAMOS COLON
[ADDRESS ON FILE]

EVELYN RAMOS CORTES
[ADDRESS ON FILE]

EVELYN RAMOS COSME
[ADDRESS ON FILE]

EVELYN RAMOS FELICIANO
[ADDRESS ON FILE]

EVELYN RAMOS FLORES
[ADDRESS ON FILE]

EVELYN RAMOS IRIZARRY
[ADDRESS ON FILE]

EVELYN RAMOS LABOY
[ADDRESS ON FILE]

EVELYN RAMOS LAZU
[ADDRESS ON FILE]

EVELYN RAMOS LOPEZ
[ADDRESS ON FILE]

EVELYN RAMOS LOPEZ
[ADDRESS ON FILE]

EVELYN RAMOS MARRERO
[ADDRESS ON FILE]

EVELYN RAMOS MERCADO
[ADDRESS ON FILE]

EVELYN RAMOS RAMOS
[ADDRESS ON FILE]

EVELYN RAMOS RAMOS
[ADDRESS ON FILE]

EVELYN RAMOS ROSADO
[ADDRESS ON FILE]

EVELYN RAMOS RUIZ
[ADDRESS ON FILE]

EVELYN RAMOS SAMBOLIN
[ADDRESS ON FILE]

EVELYN RAMOS SANCHEZ
[ADDRESS ON FILE]

EVELYN RAMOS SANCHEZ
[ADDRESS ON FILE]

EVELYN RAMOS SANTIAGO
[ADDRESS ON FILE]

EVELYN RAMOS SANTOS
[ADDRESS ON FILE]

EVELYN RAMOS VELILLA

EVELYN RAMOS
[ADDRESS ON FILE]

EVELYN REGALADO MEDRANO
[ADDRESS ON FILE]

EVELYN REGALADO MEDRANO
280 GROVE ST
FIRST FLOOR
MANCHESTER, NH  03103

EVELYN REINA CRUZ
[ADDRESS ON FILE]

EVELYN RENDON RAMOS
[ADDRESS ON FILE]

EVELYN RENTAS LOPEZ
[ADDRESS ON FILE]

EVELYN RESTO BERMUDEZ
[ADDRESS ON FILE]

EVELYN RESTO COLON
[ADDRESS ON FILE]

EVELYN RESTO HERNANDEZ
[ADDRESS ON FILE]

EVELYN RESTO ROSA
[ADDRESS ON FILE]

EVELYN RESTO VAZQUEZ
[ADDRESS ON FILE]

EVELYN REY DAVILA
[ADDRESS ON FILE]

EVELYN REYES AGOSTO
[ADDRESS ON FILE]

EVELYN REYES ALICEA
[ADDRESS ON FILE]

EVELYN REYES ALMEIDA
[ADDRESS ON FILE]

EVELYN REYES BONES
[ADDRESS ON FILE]

EVELYN REYES BONES
C508 OK18
4 TA EXT COUNTRY CLUB
CAROLINA, PR  00924

EVELYN REYES BONES
[ADDRESS ON FILE]

EVELYN REYES CANDELARIO
[ADDRESS ON FILE]

EVELYN REYES CORTES
[ADDRESS ON FILE]

EVELYN REYES DIAZ

EVELYN REYES GUTIERREZ
[ADDRESS ON FILE]

EVELYN REYES NAVARRO
[ADDRESS ON FILE]

EVELYN REYES ROSADO
[ADDRESS ON FILE]

EVELYN REYES ROSADO
[ADDRESS ON FILE]

EVELYN REYES SANTIAGO
[ADDRESS ON FILE]

EVELYN RIOLLANO GARCIA
[ADDRESS ON FILE]

EVELYN RIOS CAMACHO
[ADDRESS ON FILE]

EVELYN RIOS DE JESUS
[ADDRESS ON FILE]

EVELYN RIOS HEREDIA
[ADDRESS ON FILE]

EVELYN RIOS MADERO
[ADDRESS ON FILE]

EVELYN RIOS RIVERA
[ADDRESS ON FILE]

EVELYN RIOS RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RIOS SANTIAGO

EVELYN RIVERA ALVAREZ
[ADDRESS ON FILE]

EVELYN RIVERA ALVAREZ
[ADDRESS ON FILE]

EVELYN RIVERA ARROYO
[ADDRESS ON FILE]

EVELYN RIVERA BAEZ
[ADDRESS ON FILE]

EVELYN RIVERA BATISTA
[ADDRESS ON FILE]

EVELYN RIVERA BERRIOS

EVELYN RIVERA CALDERO
[ADDRESS ON FILE]

EVELYN RIVERA CALDERO
[ADDRESS ON FILE]

EVELYN RIVERA CAMARGO
[ADDRESS ON FILE]

EVELYN RIVERA CARRILLO
[ADDRESS ON FILE]

EVELYN RIVERA CASTILLO
[ADDRESS ON FILE]

EVELYN RIVERA COLLAZO

EVELYN RIVERA COLON
[ADDRESS ON FILE]

EVELYN RIVERA CRESPO
[ADDRESS ON FILE]

EVELYN RIVERA DIAZ
[ADDRESS ON FILE]

EVELYN RIVERA GARCIA
[ADDRESS ON FILE]

EVELYN RIVERA GARCIA
[ADDRESS ON FILE]

EVELYN RIVERA GARCIA
[ADDRESS ON FILE]

EVELYN RIVERA GOMEZ
[ADDRESS ON FILE]

EVELYN RIVERA GONZALEZ
[ADDRESS ON FILE]

EVELYN RIVERA GONZALEZ
[ADDRESS ON FILE]

EVELYN RIVERA GONZALEZ
[ADDRESS ON FILE]

EVELYN RIVERA HERNANDEZ

EVELYN RIVERA LLANOS
[ADDRESS ON FILE]

EVELYN RIVERA LOPEZ
[ADDRESS ON FILE]

EVELYN RIVERA LUGO
[ADDRESS ON FILE]

EVELYN RIVERA LUNA
[ADDRESS ON FILE]

EVELYN RIVERA MARRERO
[ADDRESS ON FILE]

EVELYN RIVERA MARTINEZ
[ADDRESS ON FILE]

EVELYN RIVERA MELENDEZ
[ADDRESS ON FILE]

EVELYN RIVERA MONTALVO
[ADDRESS ON FILE]

EVELYN RIVERA MORET

EVELYN RIVERA NARVAEZ
[ADDRESS ON FILE]

EVELYN RIVERA NIEVES
[ADDRESS ON FILE]

EVELYN RIVERA OLIVERO
[ADDRESS ON FILE]

EVELYN RIVERA ORTIZ
[ADDRESS ON FILE]

EVELYN RIVERA OTERO
[ADDRESS ON FILE]

EVELYN RIVERA PASTOS
[ADDRESS ON FILE]

EVELYN RIVERA PEREZ
[ADDRESS ON FILE]

EVELYN RIVERA RIVERA
[ADDRESS ON FILE]

EVELYN RIVERA RIVERA
[ADDRESS ON FILE]

EVELYN RIVERA RIVERA
[ADDRESS ON FILE]

EVELYN RIVERA RIVERA
[ADDRESS ON FILE]

EVELYN RIVERA RIVERA
[ADDRESS ON FILE]

EVELYN RIVERA RIVERA
[ADDRESS ON FILE]

EVELYN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RIVERA ROMERO
[ADDRESS ON FILE]

EVELYN RIVERA ROMERO
[ADDRESS ON FILE]

EVELYN RIVERA ROSADO
[ADDRESS ON FILE]

EVELYN RIVERA ROSARIO
[ADDRESS ON FILE]

EVELYN RIVERA ROSARIO
[ADDRESS ON FILE]

EVELYN RIVERA SANTIAGO
[ADDRESS ON FILE]

EVELYN RIVERA SANTOS

EVELYN RIVERA TAPIA
[ADDRESS ON FILE]

EVELYN RIVERA TORRES
[ADDRESS ON FILE]

EVELYN RIVERA TORRES
[ADDRESS ON FILE]

EVELYN RIVERA TORRES
[ADDRESS ON FILE]

EVELYN RIVERA TORRES
[ADDRESS ON FILE]

EVELYN RIVERA VIERA
[ADDRESS ON FILE]

EVELYN RIVERA ZAYAS
[ADDRESS ON FILE]

EVELYN RIVERA
[ADDRESS ON FILE]

EVELYN ROBLES BARRIENTOS
[ADDRESS ON FILE]

EVELYN ROBLES BAUZA
[ADDRESS ON FILE]

EVELYN ROBLES CRUZ
[ADDRESS ON FILE]

EVELYN ROBLES MATOS
[ADDRESS ON FILE]

EVELYN ROBLES SALGADO
[ADDRESS ON FILE]

EVELYN ROBLES SALGADO
[ADDRESS ON FILE]

EVELYN ROBLES SEMIDEY
[ADDRESS ON FILE]

EVELYN ROCHE NEGRON
[ADDRESS ON FILE]

EVELYN RODRIGO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ AJA
AVE DOMENECH 391
HATO REY, PR 00918

EVELYN RODRIGUEZ AMARO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ BAEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ BATISTA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ BERRIOS

EVELYN RODRIGUEZ BONILLA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ BOSQUE
[ADDRESS ON FILE]

EVELYN RODRIGUEZ BURGOS
[ADDRESS ON FILE]

EVELYN RODRIGUEZ CALDERON
[ADDRESS ON FILE]

EVELYN RODRIGUEZ CARDONA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ CENTENO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ CINTRON
[ADDRESS ON FILE]

EVELYN RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ COLON
[ADDRESS ON FILE]

EVELYN RODRIGUEZ DAVILA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

EVELYN RODRIGUEZ DELGADO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ DELGADO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ DELGADO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ DELGADO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ FLORES
[ADDRESS ON FILE]

EVELYN RODRIGUEZ GARCIA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ GONZALEZ

EVELYN RODRIGUEZ GRACIA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

EVELYN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ HERRERA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ LEON
[ADDRESS ON FILE]

EVELYN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ MEDINA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ MEDINA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ MOLINA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ MOLINA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ PAGAN

EVELYN RODRIGUEZ PANTOJA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ PARRILLA

EVELYN RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ QUILES
[ADDRESS ON FILE]

EVELYN RODRIGUEZ QUINONES
[ADDRESS ON FILE]

EVELYN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

EVELYN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ ROBLES
[ADDRESS ON FILE]

EVELYN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ ROSADO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ RUIZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ SERRANO
[ADDRESS ON FILE]

EVELYN RODRIGUEZ SOLA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ SUAREZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ SUAREZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ TORRES
[ADDRESS ON FILE]

EVELYN RODRIGUEZ VALENTIN

EVELYN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

EVELYN RODRIGUEZ VEGA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ VEGUILLA
[ADDRESS ON FILE]

EVELYN RODRIGUEZ
[ADDRESS ON FILE]

EVELYN ROIG ESCALERA
[ADDRESS ON FILE]

EVELYN ROJAS ROJAS

EVELYN ROJAS SERRANO
[ADDRESS ON FILE]

EVELYN ROMAN CABALLERO
[ADDRESS ON FILE]

EVELYN ROMAN CORTES
[ADDRESS ON FILE]

EVELYN ROMAN CRUZ

EVELYN ROMAN CUEVAS
[ADDRESS ON FILE]

EVELYN ROMAN DIAZ
[ADDRESS ON FILE]

EVELYN ROMAN FLORES
[ADDRESS ON FILE]

EVELYN ROMAN MENDEZ
[ADDRESS ON FILE]

EVELYN ROMAN PADIN
[ADDRESS ON FILE]

EVELYN ROMAN PAGAN
[ADDRESS ON FILE]

EVELYN ROMAN RIVERA
[ADDRESS ON FILE]

EVELYN ROMAN ROJAS

EVELYN ROMAN ROMAN
[ADDRESS ON FILE]

EVELYN ROMAN ROSA
[ADDRESS ON FILE]

EVELYN ROMAN VEGA
[ADDRESS ON FILE]

EVELYN ROMERO MATOS
[ADDRESS ON FILE]

EVELYN ROMERO MORALES

EVELYN ROMERO RIVERA
[ADDRESS ON FILE]

EVELYN ROSA COLLAZO
[ADDRESS ON FILE]

EVELYN ROSA COLORADO
[ADDRESS ON FILE]

EVELYN ROSA CONCEPCION
[ADDRESS ON FILE]

EVELYN ROSA MARTINEZ

EVELYN ROSA MEDINA
[ADDRESS ON FILE]

EVELYN ROSA RIVERA

EVELYN ROSA ROJAS
[ADDRESS ON FILE]

EVELYN ROSA ROMAN
[ADDRESS ON FILE]

EVELYN ROSA ROSADO
[ADDRESS ON FILE]

EVELYN ROSA TORRES
[ADDRESS ON FILE]

EVELYN ROSA
[ADDRESS ON FILE]

EVELYN ROSADO CALDERON
[ADDRESS ON FILE]

EVELYN ROSADO CANCEL
[ADDRESS ON FILE]

EVELYN ROSADO CASES
[ADDRESS ON FILE]

EVELYN ROSADO GONZALEZ
[ADDRESS ON FILE]

EVELYN ROSADO MEDINA
[ADDRESS ON FILE]

EVELYN ROSADO NIEVES
[ADDRESS ON FILE]

EVELYN ROSADO NIEVES
[ADDRESS ON FILE]

EVELYN ROSADO ORTIZ
[ADDRESS ON FILE]

EVELYN ROSADO RAMIREZ
[ADDRESS ON FILE]

EVELYN ROSADO RESTO
[ADDRESS ON FILE]

EVELYN ROSARIO CRUZ
[ADDRESS ON FILE]

EVELYN ROSARIO FALCON
[ADDRESS ON FILE]

EVELYN ROSARIO LOPEZ
[ADDRESS ON FILE]

EVELYN ROSARIO LOPEZ
[ADDRESS ON FILE]

EVELYN ROSARIO MALDONADO
[ADDRESS ON FILE]

EVELYN ROSARIO MONTANEZ
[ADDRESS ON FILE]

EVELYN ROSARIO MORALES

EVELYN ROSARIO ORTIZ
[ADDRESS ON FILE]

EVELYN ROSARIO RESTO
[ADDRESS ON FILE]

EVELYN ROSARIO ROSARIO
[ADDRESS ON FILE]

EVELYN ROSARIO SERRANO
[ADDRESS ON FILE]

EVELYN ROSARIO TIRADO
[ADDRESS ON FILE]

EVELYN ROSAS SOTO

EVELYN RUBERT RAMOS

EVELYN RUBIO FERNANDEZ
[ADDRESS ON FILE]

EVELYN RUBIO MEDINA
[ADDRESS ON FILE]

EVELYN RUIZ CENTENO
[ADDRESS ON FILE]

EVELYN RUIZ FLORES
[ADDRESS ON FILE]

EVELYN RUIZ JIMENEZ
[ADDRESS ON FILE]

EVELYN RUIZ LOPEZ
[ADDRESS ON FILE]

EVELYN RUIZ SANTIAGO
[ADDRESS ON FILE]

EVELYN RUIZ VALENTIN

EVELYN S CARRASQUILLO QUINTANA
[ADDRESS ON FILE]

EVELYN S IRIZARRY ALEQUIN
[ADDRESS ON FILE]

EVELYN S OTERO CONCEPCION
[ADDRESS ON FILE]

EVELYN S RODRIGUEZ OLAN

EVELYN SAAVEDRA PADIN
[ADDRESS ON FILE]

EVELYN SALAMANCA GARDON
[ADDRESS ON FILE]

EVELYN SALAMANCA GARDON
[ADDRESS ON FILE]

EVELYN SALGADO DIAZ
[ADDRESS ON FILE]

EVELYN SALGADO NEGRON
[ADDRESS ON FILE]

EVELYN SAMO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN SANCHEZ ALVARADO
[ADDRESS ON FILE]

EVELYN SANCHEZ FERRER
[ADDRESS ON FILE]

EVELYN SANCHEZ GARCIA
[ADDRESS ON FILE]

EVELYN SANCHEZ MATEO
[ADDRESS ON FILE]

EVELYN SANCHEZ PAGAN

EVELYN SANCHEZ PEREZ

EVELYN SANCHEZ REYES

EVELYN SANCHEZ RIVERA
[ADDRESS ON FILE]

EVELYN SANCHEZ ROMERO
CO ERNESTO J GARCIA ZAYAS
RAMON E BETANCES 180 SUR
MAYAGUEZ, PR  00680

EVELYN SANCHEZ ROMERO
PO BOX 1256
SANTA ISABEL, PR  00757

EVELYN SANCHEZ ROSA
[ADDRESS ON FILE]

EVELYN SANCHEZ ROSARIO
[ADDRESS ON FILE]

EVELYN SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

EVELYN SANCHEZ VELEZ
[ADDRESS ON FILE]

EVELYN SANES AYALA
[ADDRESS ON FILE]

EVELYN SANTAELLA ORTIZ
BO LA GLORIA
CARR 851 KM 5 HM 2
TRUJILLO ALTO, PR 00976-9722

EVELYN SANTAELLA ORTIZ
HC 61 BOX 4675
TRUJILLO ALTO, PR 00976-9722

EVELYN SANTALIZ CUEVAS
[ADDRESS ON FILE]

EVELYN SANTANA CRUZ
[ADDRESS ON FILE]

EVELYN SANTANA ROSADO
[ADDRESS ON FILE]

EVELYN SANTIAGO BAEZ
CO ANIXA RIVERA MONTALVO
POBOX 143635
ARECIBO, PR 00614

EVELYN SANTIAGO BAEZ
HC 4 BOX 13981
ARECIBO, PR 00612

EVELYN SANTIAGO BALAGUER
[ADDRESS ON FILE]

EVELYN SANTIAGO BURGOS
[ADDRESS ON FILE]

EVELYN SANTIAGO CRUZ
[ADDRESS ON FILE]

EVELYN SANTIAGO DIAZ
[ADDRESS ON FILE]

EVELYN SANTIAGO GONZALEZ

EVELYN SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

EVELYN SANTIAGO LEBRON
[ADDRESS ON FILE]

EVELYN SANTIAGO LOPEZ

EVELYN SANTIAGO MARTINEZ
[ADDRESS ON FILE]

EVELYN SANTIAGO MORALES

EVELYN SANTIAGO ORTIZ

EVELYN SANTIAGO OTERO
[ADDRESS ON FILE]

EVELYN SANTIAGO RAMOS

EVELYN SANTIAGO RIVERA
[ADDRESS ON FILE]

EVELYN SANTIAGO RIVERA
[ADDRESS ON FILE]

EVELYN SANTIAGO ROBLES
[ADDRESS ON FILE]

EVELYN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN SANTIAGO RULLAN
[ADDRESS ON FILE]

EVELYN SANTIAGO VILLAFANE
[ADDRESS ON FILE]

EVELYN SANTINI MELENDEZ
[ADDRESS ON FILE]

EVELYN SANTISTEBAN RAMIREZ

EVELYN SANTOS ALEMAN

EVELYN SANTOS ARROYO

EVELYN SANTOS LOPEZ
[ADDRESS ON FILE]

EVELYN SANTOS ORTIZ
[ADDRESS ON FILE]

EVELYN SANTOS RIVERA
[ADDRESS ON FILE]

EVELYN SANTOS RUIZ

EVELYN SANTOS SIERRA
[ADDRESS ON FILE]

EVELYN SEDA ORTIZ
[ADDRESS ON FILE]

EVELYN SEGUINOT PEREZ
[ADDRESS ON FILE]

EVELYN SELPA SLADER
[ADDRESS ON FILE]

EVELYN SERBIA MARRERO
[ADDRESS ON FILE]

EVELYN SERRANO DIAZ
[ADDRESS ON FILE]

EVELYN SERRANO PASTRANA
[ADDRESS ON FILE]

EVELYN SIERRA BURGOS
[ADDRESS ON FILE]

EVELYN SIERRA RIOS

EVELYN SIERRA TORES
[ADDRESS ON FILE]

EVELYN SIERRA TORRES
[ADDRESS ON FILE]

EVELYN SILVA CONCEPCION
[ADDRESS ON FILE]

EVELYN SILVA DE CARRILLO
[ADDRESS ON FILE]

EVELYN SILVA GARCIA
[ADDRESS ON FILE]

EVELYN SISCO LOZADA
[ADDRESS ON FILE]

EVELYN SOLER REYES
[ADDRESS ON FILE]

EVELYN SOLER RODRIGUEZ
[ADDRESS ON FILE]

EVELYN SOLTERO GARCIA

EVELYN SOLTREN VILLANUEVA
[ADDRESS ON FILE]

EVELYN SORIANO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN SOSA PEREZ

EVELYN SOTO CABAN
[ADDRESS ON FILE]

EVELYN SOTO COLON
[ADDRESS ON FILE]

EVELYN SOTO DE JESUS
[ADDRESS ON FILE]

EVELYN SOTO GALARZA

EVELYN SOTO HERNANDEZ

EVELYN SOTO MARTINEZ
[ADDRESS ON FILE]

EVELYN SOTO MEDINA
[ADDRESS ON FILE]

EVELYN SOTO PAGAN
[ADDRESS ON FILE]

EVELYN SOTO REYES
[ADDRESS ON FILE]

EVELYN SOTO RIVERA
[ADDRESS ON FILE]

EVELYN SOTO ROMAN
[ADDRESS ON FILE]

EVELYN SOTO ROMERO
[ADDRESS ON FILE]

EVELYN SOTO ROSADO
[ADDRESS ON FILE]

EVELYN SOTO SOTO

EVELYN SOTOMAYOR LOPEZ

EVELYN SOUFFRONT QUINTANA
[ADDRESS ON FILE]

EVELYN SUAREZ CORREA

EVELYN SUAREZ HADDOCK

EVELYN SUAREZ MARTINEZ

EVELYN SUAREZ MORALES
[ADDRESS ON FILE]

EVELYN SUAREZ PEREZ
[ADDRESS ON FILE]

EVELYN SUAREZ SANTIAGO
[ADDRESS ON FILE]

EVELYN SUAREZ SANTIAGO
[ADDRESS ON FILE]

EVELYN SUAREZ Y CESAR E VEGA
GONZALEZ
CALLE CANELA A28 URB PASEOS DE CEIBA
CEIBA, PR  00735

EVELYN SUAREZ
[ADDRESS ON FILE]

EVELYN T ACEVEDO BARRERA
[ADDRESS ON FILE]

EVELYN TALAVERA BADILLO
[ADDRESS ON FILE]

EVELYN TALAVERA GONZALEZ
[ADDRESS ON FILE]

EVELYN TALAVERA GONZALEZ
[ADDRESS ON FILE]

EVELYN TEXEIRA MELENDEZ
[ADDRESS ON FILE]

EVELYN TIMOTHEE SANCHEZ
[ADDRESS ON FILE]

EVELYN TIRADO PEREZ
[ADDRESS ON FILE]

EVELYN TOLENTINO MARCANO
[ADDRESS ON FILE]

EVELYN TONCO ROSARIO
[ADDRESS ON FILE]

EVELYN TORO GALIANO
[ADDRESS ON FILE]

EVELYN TORO RODRIGUEZ
[ADDRESS ON FILE]

EVELYN TORO ROSADO
[ADDRESS ON FILE]

EVELYN TORO TORO
[ADDRESS ON FILE]

EVELYN TORRES ACEVEDO
[ADDRESS ON FILE]

EVELYN TORRES ALVAREZ
[ADDRESS ON FILE]

EVELYN TORRES CARMONA
[ADDRESS ON FILE]

EVELYN TORRES CARRASQUILLO
[ADDRESS ON FILE]

EVELYN TORRES CRUZ
[ADDRESS ON FILE]

EVELYN TORRES FALCON

EVELYN TORRES FELICIANO

EVELYN TORRES FERNANDEZ

EVELYN TORRES FIGUEROA
[ADDRESS ON FILE]

EVELYN TORRES GONZALEZ
[ADDRESS ON FILE]

EVELYN TORRES GUZMAN
[ADDRESS ON FILE]

EVELYN TORRES HERNANDEZ
[ADDRESS ON FILE]

EVELYN TORRES IRIZARRY
[ADDRESS ON FILE]

EVELYN TORRES JUSTINIANO
[ADDRESS ON FILE]

EVELYN TORRES MARZAN
[ADDRESS ON FILE]

EVELYN TORRES MEDINA

EVELYN TORRES MONTALVO
[ADDRESS ON FILE]

EVELYN TORRES MOORE
[ADDRESS ON FILE]

EVELYN TORRES ORTIZ
[ADDRESS ON FILE]

EVELYN TORRES QUILES
[ADDRESS ON FILE]

EVELYN TORRES RAMIREZ
[ADDRESS ON FILE]

EVELYN TORRES RAMIREZ
[ADDRESS ON FILE]

EVELYN TORRES RIVERA
[ADDRESS ON FILE]

EVELYN TORRES RIVERA
[ADDRESS ON FILE]

EVELYN TORRES RIVERA
[ADDRESS ON FILE]

EVELYN TORRES RIVERA
[ADDRESS ON FILE]

EVELYN TORRES RIVERA
[ADDRESS ON FILE]

EVELYN TORRES ROBLES
[ADDRESS ON FILE]

EVELYN TORRES RODRIGUEZ
[ADDRESS ON FILE]

EVELYN TORRES RODRIGUEZ
[ADDRESS ON FILE]

EVELYN TORRES RODRIGUEZ
[ADDRESS ON FILE]

EVELYN TORRES RODRIGUEZ
[ADDRESS ON FILE]

EVELYN TORRES ROHENA
[ADDRESS ON FILE]

EVELYN TORRES RUIZ
[ADDRESS ON FILE]

EVELYN TORRES RUIZ
[ADDRESS ON FILE]

EVELYN TORRES RUPERTO
[ADDRESS ON FILE]

EVELYN TORRES SANCHEZ
[ADDRESS ON FILE]

EVELYN TORRES SANTIAGO
[ADDRESS ON FILE]

EVELYN TORRES SANTIAGO
[ADDRESS ON FILE]

EVELYN TORRES TORRES
[ADDRESS ON FILE]

EVELYN TORRES VALENTIN
[ADDRESS ON FILE]

EVELYN TORRES VILLARIN
[ADDRESS ON FILE]

EVELYN TRINIDAD MARTELL
[ADDRESS ON FILE]

EVELYN TRINIDAD REYES
[ADDRESS ON FILE]

EVELYN TUA
P O BOX 923
GURABO, PR  00778

EVELYN URBAEZ FUENTES
[ADDRESS ON FILE]

EVELYN V COLON HERNANDEZ
[ADDRESS ON FILE]

EVELYN V FERNANDEZ OTERO
[ADDRESS ON FILE]

EVELYN V NIETO CABALLERO
[ADDRESS ON FILE]

EVELYN VALENCIA MERCADO
[ADDRESS ON FILE]

EVELYN VALENTIN MARRERO
[ADDRESS ON FILE]

EVELYN VALENTIN MERCADO
[ADDRESS ON FILE]

EVELYN VALENTIN ORTIZ
[ADDRESS ON FILE]

EVELYN VALENTIN RODRIGUEZ

EVELYN VALENTIN SOTO
[ADDRESS ON FILE]

EVELYN VALLEJO LOPEZ
[ADDRESS ON FILE]

EVELYN VARGAS AYALA
[ADDRESS ON FILE]

EVELYN VARGAS BARRETO
[ADDRESS ON FILE]

EVELYN VARGAS RODRIGUEZ
[ADDRESS ON FILE]

EVELYN VARGAS RODRIGUEZ
[ADDRESS ON FILE]

EVELYN VARGAS TORRES
[ADDRESS ON FILE]

EVELYN VAZQUEZ ALICEA
[ADDRESS ON FILE]

EVELYN VAZQUEZ COLON
[ADDRESS ON FILE]

EVELYN VAZQUEZ DELGADO
[ADDRESS ON FILE]

EVELYN VAZQUEZ DIAZ
[ADDRESS ON FILE]

EVELYN VAZQUEZ DIAZ
[ADDRESS ON FILE]

EVELYN VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

EVELYN VAZQUEZ GUADALUPE
[ADDRESS ON FILE]

EVELYN VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN VAZQUEZ PEREZ
[ADDRESS ON FILE]

EVELYN VAZQUEZ PEREZ
[ADDRESS ON FILE]

EVELYN VAZQUEZ RIVERA

EVELYN VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN VAZQUEZ ROSADO
[ADDRESS ON FILE]

EVELYN VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

EVELYN VAZQUEZ TORRES
[ADDRESS ON FILE]

EVELYN VAZQUEZ TRINIDAD
[ADDRESS ON FILE]

EVELYN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

EVELYN VAZQUEZ ZAYAS
[ADDRESS ON FILE]

EVELYN VEGA CRUZ
[ADDRESS ON FILE]

EVELYN VEGA IRRIZARRY
[ADDRESS ON FILE]

EVELYN VEGA RODRIGUEZ
[ADDRESS ON FILE]

EVELYN VEGA TORRES
[ADDRESS ON FILE]

EVELYN VEGA TRINIDAD
[ADDRESS ON FILE]

EVELYN VEGA VEGA
[ADDRESS ON FILE]

EVELYN VELAZQUEZ ADORNO
[ADDRESS ON FILE]

EVELYN VELAZQUEZ ALVIRA
[ADDRESS ON FILE]

EVELYN VELAZQUEZ CARDONA
[ADDRESS ON FILE]

EVELYN VELAZQUEZ COLON
[ADDRESS ON FILE]

EVELYN VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EVELYN VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

EVELYN VELAZQUEZ MASS

EVELYN VELAZQUEZ VEGA
[ADDRESS ON FILE]

EVELYN VELEZ FELICIANO
[ADDRESS ON FILE]

EVELYN VELEZ GONZALEZ
[ADDRESS ON FILE]

EVELYN VELEZ JIMENEZ
[ADDRESS ON FILE]

EVELYN VELEZ QUINONES
[ADDRESS ON FILE]

EVELYN VELEZ RIVERA

EVELYN VELEZ RODRIGUEZ
[ADDRESS ON FILE]

EVELYN VELEZ ROMAN

EVELYN VELEZ VELEZ
[ADDRESS ON FILE]

EVELYN VELEZ VELEZ
[ADDRESS ON FILE]

EVELYN VIANA DEL
[ADDRESS ON FILE]

EVELYN VIERA PEREZ
[ADDRESS ON FILE]

EVELYN VILLANUEVA AGOSTO
[ADDRESS ON FILE]

EVELYN VILLANUEVA DIAZ

EVELYN VILLANUEVA OCASIO
[ADDRESS ON FILE]

EVELYN VILLEGAS CENTENO
[ADDRESS ON FILE]

EVELYN VILLEGAS NIEVES
[ADDRESS ON FILE]

EVELYN VILLEGAS ROSARIO
[ADDRESS ON FILE]

EVELYN VIRELLA HERNANDEZ

EVELYN VIRUET CANDELARIA
[ADDRESS ON FILE]

EVELYN VIZCARRONDO ALVARADO
[ADDRESS ON FILE]

EVELYN VIZCARRONDO FLORES
[ADDRESS ON FILE]

EVELYN W BRACERO ROSA
[ADDRESS ON FILE]

EVELYN WHAT'S TRUSILLO
[ADDRESS ON FILE]

EVELYN Y CASTRO ALICEA
[ADDRESS ON FILE]

EVELYN Y CRESPO HERNANDEZ
[ADDRESS ON FILE]

EVELYN Y CRUZ RIVERA
[ADDRESS ON FILE]

EVELYN Y PEREZ ALVAREZ
[ADDRESS ON FILE]

EVELYN Y RAMOS LOPEZ
[ADDRESS ON FILE]

EVELYN Y RAMOS LOPEZ
[ADDRESS ON FILE]

EVELYN Y RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

EVELYN ZAMBRANA ROSADO
[ADDRESS ON FILE]

EVELYN ZAPATA ZAPATA
[ADDRESS ON FILE]

EVELYN ZAYAS CRUZ
[ADDRESS ON FILE]

EVELYN ZAYAS CRUZ
URB SAGRADO CORAZON
447 CSAN LINO CUPEY BAJO
SAN JUAN, PR 00926

EVELYN ZAYAS DIEPPA
[ADDRESS ON FILE]

EVELYNE I ESQUILIN ESQUILIN
[ADDRESS ON FILE]

EVELYS COLON RAMOS
[ADDRESS ON FILE]

EVELYS GARCES CAMILO
[ADDRESS ON FILE]

EVELYS SOTO VALERIO
[ADDRESS ON FILE]

EVELYSSE REYES HERNANDEZ
[ADDRESS ON FILE]

EVEMILD TOROSOTO

EVEN ECHEVARRIA GONZALEZ

EVENCIA CANE RODRIGUEZ
[ADDRESS ON FILE]

EVENCIO CASTRO DIAZ
[ADDRESS ON FILE]

EVENGELIO LEBRON SANTANA
[ADDRESS ON FILE]

EVENIA CORONA
[ADDRESS ON FILE]

EVER A RODRIGUEZ PABON
[ADDRESS ON FILE]

EVER CARDOZA SEDA
[ADDRESS ON FILE]

EVER M ACEVEDO TOLEDO
[ADDRESS ON FILE]

EVER MERCADO CRUZ
[ADDRESS ON FILE]

EVER PADILLA RUIZ
[ADDRESS ON FILE]

EVER RIVERA FIGUEROA
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

EVER RIVERA FIGUEROA
[ADDRESS ON FILE]
YAUCO, PR 00698

EVER RIVERA FIGUEROA
[ADDRESS ON FILE]

EVER RODRIGUEZ PABON
[ADDRESS ON FILE]

EVER VILLAVICENCIO

EVERAIDY QUIRINDONGO VELAZQUEZ
[ADDRESS ON FILE]

EVERALDA CRUZ TORRES
[ADDRESS ON FILE]

EVERALDO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

EVERALDO JIMENEZ CRUZ
[ADDRESS ON FILE]

EVERALDO LOPEZ RIVERA
[ADDRESS ON FILE]

EVERALDO ROLON VELEZ
[ADDRESS ON FILE]

EVERALDO SEDA OTERO
[ADDRESS ON FILE]

EVERALDO TORRES TORRES
[ADDRESS ON FILE]

EVERANGEL SANTIAGO CEDENO
[ADDRESS ON FILE]

EVERARDO ACEVEDO PEREZ

EVEREDITH CARLO BELEN
[ADDRESS ON FILE]

EVERGISTA DAVID LLUVERAS
[ADDRESS ON FILE]

EVERGREEN INVESTMENT MANAG CO LLC
200 BERKLEY STREET
MASACHUSSET, MA 02116

EVERGREEN LANDSCAPING
N17 C EL MORRO
SAN JUAN, PR 00926

EVERGREEN LANDSCAPING
URB PARK GARDENS
N17 CALLE EL MORRO
SAN JUAN, PR 00926

EVERIDITH RIVERA HERNANDEZ

EVERILDA RODRIGUEZ BATISTA
[ADDRESS ON FILE]

EVERILDE DROZ

EVERILDE RODRIGUEZ VELEZ
[ADDRESS ON FILE]

EVERILDE ROSADO CABRERA
[ADDRESS ON FILE]

EVERINO QUILES MEDINA
[ADDRESS ON FILE]

EVERLIDIS AGOSTO RIVERA
[ADDRESS ON FILE]

EVERLIDIS MALDONADO RIVERA
[ADDRESS ON FILE]

EVERLIDIS NIEVES CARABALLO
[ADDRESS ON FILE]

EVERLIDIS RIVERA RIVERA

EVERLIDIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

EVERLIDYS HERNANDEZ BENEJAM
[ADDRESS ON FILE]

EVERLIDYS RODRIGUEZ PACHECO
[ADDRESS ON FILE]

EVERLIDYS ROSSNER FIGUEROA
[ADDRESS ON FILE]

EVERLIDYS TORRES BONILLA
[ADDRESS ON FILE]

EVERLINDA AYALA DE JESUS
[ADDRESS ON FILE]

EVERLINDA ECHEVARRIA TORRES
[ADDRESS ON FILE]

EVERLYDIS DEIDA MARTINEZ
[ADDRESS ON FILE]

EVERLYDIS GONZALEZ

EVERLYDIS GONZALEZ RODRIGUEZ

EVERLYDIS MARTINEZ OCASIO
[ADDRESS ON FILE]

EVERLYND PEREZ RODRIGUEZ
[ADDRESS ON FILE]

EVERTEC INC
PO BOX 364527
SAN JUAN, PR  00936-4527

EVERTEC INC
SUITE 400
SAN JUAN, PR  00910

EVERYDITH CONDE GARCIA
[ADDRESS ON FILE]

EVETLISA SOTO LOPEZ

EVETTE BERRIOS TORRES
[ADDRESS ON FILE]

EVETTE BURGOS VEGA

EVETTE CRUZ ECHEVARRIA
[ADDRESS ON FILE]

EVETTE M MUNIZ MONAGAS

EVETTE MERCADO SOTO

EVI BERNAL CANCELA
[ADDRESS ON FILE]

EVIAN L COSME LOZADA

EVIANMARIE BARRETO GARCED

EVIDIA MONTANEZ MEDINA
[ADDRESS ON FILE]

EVIE MALDONADO GONZALEZ
[ADDRESS ON FILE]

EVIE R COLON CORDERO
[ADDRESS ON FILE]

EVILIN ROSA FLORES
[ADDRESS ON FILE]

EVIN RIVERA BENITEZ
[ADDRESS ON FILE]

EVIN RIVERA BENITEZ
[ADDRESS ON FILE]

EVINELIS MANZANARES ALVARADO
[ADDRESS ON FILE]

EVINELISS HERNANDEZ DIAZ
[ADDRESS ON FILE]

EVINELISS HERNANDEZ DIAZ
[ADDRESS ON FILE]

EVINELLY RESTO ACEVEDO

EVINETTE COLON ROLON

EVIRIDIS TORRES ALBERTO

EVISAIN CORTES RIVERA
[ADDRESS ON FILE]

EVISAIN RAMOS TORRES

EVIT CONCEPCION APONTE
[ADDRESS ON FILE]

EVLEYN C GIRALDO TORRES
[ADDRESS ON FILE]

EVLIN REYES PIZARRO

EVONNE M HERNANDEZ ESCUDERO
[ADDRESS ON FILE]

EVY A RODRIGUEZ FLORES
[ADDRESS ON FILE]

EVY D COLON MARRERO
[ADDRESS ON FILE]

EVY D GALLOZA
[ADDRESS ON FILE]

EVY ENID CHAMORRO
[ADDRESS ON FILE]

EVY M COLON LOPEZ
[ADDRESS ON FILE]

EVY N COLON TORRES
[ADDRESS ON FILE]

EVY N MONTANEZ GUZMAN
[ADDRESS ON FILE]

EVYAN L RIVERA VAZQUEZ

EVYFLOR ESPINOSA ROSADO
[ADDRESS ON FILE]

EVYMAR NAVARRO DELGADO
[ADDRESS ON FILE]

EVYMARIE MELENDEZ ROSA
[ADDRESS ON FILE]

EWARD SOSA BARBOT

EWDE S HERNANDEZ SONERA
[ADDRESS ON FILE]

EWIN E MENDEZ REYES

EWRAY VIDAL SANTIAGO
[ADDRESS ON FILE]

EXAIDA FIGUEROA VELEZ
[ADDRESS ON FILE]

EXAN MERCADO IRIZARRY
[ADDRESS ON FILE]

EXAVIER FONTANEZ DOMINGUEZ
[ADDRESS ON FILE]

EXCALIBUR TECHNOLIGIES CORP
URB PASEO DEL PADRO 156
CALLE PRADERA
CAROLINA, PR  00987-7621

EXCEL ELECTRONICS
AVE JESUS T PINERO 506
SAN JUAN, PR  00920

EXCEL ELECTRONICS
AVENIDA CENTRAL NUMERO 109
PUERTO NUEVO
RIO PIEDRAS
SAN JUAN, PR  00920

EXCEL NAZARIO VEGA
[ADDRESS ON FILE]

EXCER RIVERA FELICIANO
[ADDRESS ON FILE]

EXCUDERIO SANCHEZ RAMOS

EXCUDERO SANCHEZ RAMOS
[ADDRESS ON FILE]

EXECUTRAIN OF PR
THE ATRIUM OFFICE CENTER
530 PONCE DE LEON AVE
SAN JUAN, PR  00901

EXEL A CLASS CRUZ
[ADDRESS ON FILE]

EXEL CAMACHO SANCHEZ
[ADDRESS ON FILE]

EXEL IRIZARRY CASIANO
[ADDRESS ON FILE]

EXEL M MORALES STEIDEL

EXEL N GALARZA QUINONES
[ADDRESS ON FILE]

EXEL QUINONES IRIZARRY
[ADDRESS ON FILE]

EXEQUIEL LOZADA MERCADO
[ADDRESS ON FILE]

EXILDA AGUAYO LASANTA
[ADDRESS ON FILE]

EXILDA MARTINEZ MELENDEZ
[ADDRESS ON FILE]

EXIO A MEJIA CASTAING

EXIO M CLASS MIRANDA
[ADDRESS ON FILE]

EXIQUIA RAMIREZ RIVERA
[ADDRESS ON FILE]

EXIQUIA RAMIREZ RIVERA
[ADDRESS ON FILE]

EXMILDO ECHEVARRIA DELGADO
[ADDRESS ON FILE]

EXON L MORALES RODRIGUEZ
[ADDRESS ON FILE]

EXOR M RODRIGUEZ RODRIGUEZ

EXOR MIGUEL VARGAS SANCHEZ

EXOR R FIGUEROA BONILLA

EXOR ROMAN MOLINA
[ADDRESS ON FILE]

EXPEDISTA LUNA ALICEA
[ADDRESS ON FILE]

EXPEDITA CARDONA GONZALEZ

EXPEDITA COLON CALDERON

EXPEDITA FIGUEROA LOPEZ
[ADDRESS ON FILE]

EXPEDITA MIRANDA MORALES
[ADDRESS ON FILE]

EXPEDITA SANCHEZ REYES
[ADDRESS ON FILE]

EXPEDITO D D VENDRELL HNDEZ
[ADDRESS ON FILE]

EXPEDITO NEGRON ORTIZ
[ADDRESS ON FILE]

EXPEDITO RIOS NIEVES
[ADDRESS ON FILE]

EXPEDITO RIVERA JESUS
[ADDRESS ON FILE]

EXPEDITO SAAVEDRA REVEROL
[ADDRESS ON FILE]

EXPEDITO SANTIAGO ALICEA

EXPEDITO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

EXPEDITO VELAZQUEZ GONZALES

EXPEDITO VENDRELL HERNANDEZ
[ADDRESS ON FILE]

EXPERT ELECTRICIAN SERVICES INC
CALLE 9 M29
VILLAS DE SAN AGUSTIN
BAYAMON, PR  00968

EXPLORER COMPANY LLP
653 AVE PONCE DE LEON
OFICINA 2 B
SAN JUAN, PR  00908

EXPRESS OFFICE PRODUCTS
URB RIVERVIEW
COMERIO ZA22
BAYAMON, PR  00960

EXSEL O MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

EXSEL RIOS
[ADDRESS ON FILE]

EXTINTORES DEL CARIBE

EXTOR GONZALEZ MUNOZ

EXTRA REALTY INC
130 WINSTON CHURCHILL AVE
PMB 329 SUITE1
SAN JUAN, PR  00926

EXZAIDA QUINTANA DIAZ
[ADDRESS ON FILE]

EYA ARCHILLA DIAZ
[ADDRESS ON FILE]

EYBEL ORTIZ RUIZ

EYDA L LISOJO CRUZ
[ADDRESS ON FILE]

EYDIE MARTINEZ ORTIZ
[ADDRESS ON FILE]

EYDIE MATOS RODRIGUEZ
[ADDRESS ON FILE]

EYLA CARDONA
[ADDRESS ON FILE]

EYLA E RAMIREZ BONILLA
[ADDRESS ON FILE]

EYLA M GRAU ORTIZ
[ADDRESS ON FILE]

EYLA RAMIREZ BONILLA
[ADDRESS ON FILE]

EYLA RAMIREZ BONILLA
[ADDRESS ON FILE]

EYLEEN CRUZ LEBRON
[ADDRESS ON FILE]

EYLEEN JUSINO CRUZ

EYLEEN MATIAS CORDERO
[ADDRESS ON FILE]

EYLEEN MERCADO RODRIGUEZ
[ADDRESS ON FILE]

EYMEE MOJICA OLIVO
[ADDRESS ON FILE]

EYMILY A CARRASQUILLO NIEVES
[ADDRESS ON FILE]

EYRA I PEREZ CALDERON
[ADDRESS ON FILE]

EYRA L SOSA FALU
[ADDRESS ON FILE]

EYVAN D MARRERO ROBLES
[ADDRESS ON FILE]

EZ CASTRO MONTA
[ADDRESS ON FILE]

EZ VELAZQUEZ MONTA
[ADDRESS ON FILE]

EZAQUIEL TORRES TORRES
[ADDRESS ON FILE]

EZEQUIAS SANCHEZ BRACHE
[ADDRESS ON FILE]

EZEQUIAS SANCHEZ OLMO

EZEQUIEL A VAZQUEZ MORALES
[ADDRESS ON FILE]

EZEQUIEL ACEVEDO SANTIAGO
[ADDRESS ON FILE]

EZEQUIEL AROCHO CAPETILLO
[ADDRESS ON FILE]

EZEQUIEL AYALA MILLAN
[ADDRESS ON FILE]

EZEQUIEL BAEZ ALVAREZ
[ADDRESS ON FILE]

EZEQUIEL BAEZ VELEZ
[ADDRESS ON FILE]

EZEQUIEL BENITEZ BELTRAN

EZEQUIEL BERROCALES LUGO
[ADDRESS ON FILE]

EZEQUIEL BERROCALES SANTIAGO
[ADDRESS ON FILE]

EZEQUIEL BORRERO OCTAVIANI
[ADDRESS ON FILE]

EZEQUIEL BORRERO SIBERON
[ADDRESS ON FILE]

EZEQUIEL CANDELARIA VERGARA
[ADDRESS ON FILE]

EZEQUIEL CARRASQUILLO GONZALEZ
[ADDRESS ON FILE]

EZEQUIEL CARRASQUILLO OSORIO
[ADDRESS ON FILE]

EZEQUIEL COLLAZO FRANCO
[ADDRESS ON FILE]

EZEQUIEL COLON ORTIZ
[ADDRESS ON FILE]

EZEQUIEL COLON SOLER
[ADDRESS ON FILE]

EZEQUIEL CRUZ CASTRO
[ADDRESS ON FILE]

EZEQUIEL CUEVAS MATIAS
[ADDRESS ON FILE]

EZEQUIEL DELGADO DIAZ

EZEQUIEL DELGADO LOPEZ
[ADDRESS ON FILE]

EZEQUIEL E MATEO NEVAREZ
[ADDRESS ON FILE]

EZEQUIEL EZ MORALES

EZEQUIEL FELICIANO MERCADO

EZEQUIEL FIGUEROA RAMOS
[ADDRESS ON FILE]

EZEQUIEL FLORES ROMERO
[ADDRESS ON FILE]

EZEQUIEL FONTANEZ LOPEZ
[ADDRESS ON FILE]

EZEQUIEL GOMEZ IGARTUA

EZEQUIEL GONZALEZ CASIANO
[ADDRESS ON FILE]

EZEQUIEL HERNANDEZ ORTEGA
[ADDRESS ON FILE]

EZEQUIEL IRENE RIVERA
[ADDRESS ON FILE]

EZEQUIEL IRIZARRY CANCEL
[ADDRESS ON FILE]

EZEQUIEL L PARRILLA CANALES
[ADDRESS ON FILE]

EZEQUIEL L QUINONES SUD

EZEQUIEL LIND FIGUEROA
[ADDRESS ON FILE]

EZEQUIEL LLERA FANTAUZZI
[ADDRESS ON FILE]

EZEQUIEL LOPEZ NEGRON
[ADDRESS ON FILE]

EZEQUIEL MARTINEZ ORTIZ
[ADDRESS ON FILE]

EZEQUIEL MATEO MORALES
[ADDRESS ON FILE]

EZEQUIEL MATEO SERRANO
[ADDRESS ON FILE]

EZEQUIEL MATOS ANTONGIORGI
[ADDRESS ON FILE]

EZEQUIEL MATOS MANGUAL
[ADDRESS ON FILE]

EZEQUIEL MATOS MATOS
[ADDRESS ON FILE]

EZEQUIEL MATTA AYALA
[ADDRESS ON FILE]

EZEQUIEL MEDINA PEREZ
[ADDRESS ON FILE]

EZEQUIEL MENDEZ FIGUEROA
[ADDRESS ON FILE]

EZEQUIEL MIRANDA DELGADO
[ADDRESS ON FILE]

EZEQUIEL MONSERRATE RIVERA
[ADDRESS ON FILE]

EZEQUIEL MORALES LANZOT
[ADDRESS ON FILE]

EZEQUIEL MORALES RIVERA
[ADDRESS ON FILE]

EZEQUIEL NEGRON MEDINA
[ADDRESS ON FILE]

EZEQUIEL NIEVES AYALA
[ADDRESS ON FILE]

EZEQUIEL NIEVES MERCADO
[ADDRESS ON FILE]

EZEQUIEL NIEVES RIVERA
[ADDRESS ON FILE]

EZEQUIEL OCASIO ALAMO
[ADDRESS ON FILE]

EZEQUIEL ORTIZ LANZO
[ADDRESS ON FILE]

EZEQUIEL OYOLA RIVERA
[ADDRESS ON FILE]

EZEQUIEL PARRILLA CALDERON
[ADDRESS ON FILE]

EZEQUIEL PEREZ RODRIGUEZ

EZEQUIEL PEREZ ROSARIO
[ADDRESS ON FILE]

EZEQUIEL PIETRI AFANADOR
[ADDRESS ON FILE]

EZEQUIEL RAMIREZ RAMOS
[ADDRESS ON FILE]

EZEQUIEL RAMOS PIZARRO
[ADDRESS ON FILE]

EZEQUIEL RICHARD PASTOR

EZEQUIEL RIOS NIEVES

EZEQUIEL RIVERA CORREA
[ADDRESS ON FILE]

EZEQUIEL RIVERA GARCIA

EZEQUIEL RIVERA MORALES

EZEQUIEL RODRIGUEZ GUADALUPE
[ADDRESS ON FILE]

EZEQUIEL RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

EZEQUIEL ROMAN RODRIGUEZ
[ADDRESS ON FILE]

EZEQUIEL ROMERO TINAJERO
[ADDRESS ON FILE]

EZEQUIEL ROSA DIAZ
[ADDRESS ON FILE]

EZEQUIEL ROSA VILLEGAS
[ADDRESS ON FILE]

EZEQUIEL ROSADO SUAREZ
[ADDRESS ON FILE]

EZEQUIEL RUIZ AYALA
[ADDRESS ON FILE]

EZEQUIEL S SANTIAGO CORTES
[ADDRESS ON FILE]

EZEQUIEL SANTIAGO TURELL
[ADDRESS ON FILE]

EZEQUIEL SEVILLA MELENDEZ

EZEQUIEL SOTO QUINONES
[ADDRESS ON FILE]

EZEQUIEL TORRES CINTRON
[ADDRESS ON FILE]

EZEQUIEL TORRES REYES
[ADDRESS ON FILE]

EZEQUIEL TORRES TORRES

EZEQUIEL VALENTIN

EZEQUIEL VARGAS ORENGO
[ADDRESS ON FILE]

EZEQUIEL VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

EZEQUIEL VERA GONZALEZ

EZEQUIELA CARABALLO RAMOS
[ADDRESS ON FILE]

EZEQUIELA CRUZ FERNANDEZ
[ADDRESS ON FILE]

EZEQUIELA RODRIGUEZ MILLAN

EZEQUIELA SANTIAGO SOTO
[ADDRESS ON FILE]

EZEQUIELA TORRES BRACERO
[ADDRESS ON FILE]

EZEQUIL FIGUEROA RIVERA

EZERIC MARTINEZ MELEND

EZEVA M MORALES RODRIGU

EZIER CLEMENTE LAMB
[ADDRESS ON FILE]

EZIO MEDINA NAZARIO
[ADDRESS ON FILE]

EZIO RIVERA RIVERA
[ADDRESS ON FILE]

EZJOSELYN CARRASQUILLO VELAZQU

EZRI ROQUE DIAZ

EZZARD MORALES MATOS
[ADDRESS ON FILE]

F FIGUEROA SANTANA

F JIMENEZ SEPULVEDA

F ORLANDI MORILLO

F PORTILLO MARRERO

F RAMOS MOLINARY    F RIVERA YAMBO    F RODRIGUEZ JUSINO

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 4304 of 7067

FAACS
124 ISABEL ANDREU AGUILAR
HATO REY, PR  00918-3305

FABIA DIAZ ESCARRAMAN
[ADDRESS ON FILE]

FABIAN ALVAREZ NAZARIO
[ADDRESS ON FILE]

FABIAN AQUINO
[ADDRESS ON FILE]

FABIAN AQUINO
[ADDRESS ON FILE]

FABIAN ARCE VEGA
[ADDRESS ON FILE]

FABIAN ARROYO RODRIGUEZ
[ADDRESS ON FILE]

FABIAN AYUSO BENITEZ
[ADDRESS ON FILE]

FABIAN CARMONA MORENO
[ADDRESS ON FILE]

FABIAN CARO MUNOZ
[ADDRESS ON FILE]

FABIAN CARRIO CORREA
[ADDRESS ON FILE]

FABIAN CASTRO GANDARILLA
[ADDRESS ON FILE]

FABIAN CASTRO TORRES
[ADDRESS ON FILE]

FABIAN COLON AYALA
[ADDRESS ON FILE]

FABIAN COLON CAMACHO
[ADDRESS ON FILE]

FABIAN CORDOVA NEGRON
[ADDRESS ON FILE]

FABIAN CRESPO RIVERA
[ADDRESS ON FILE]

FABIAN D RAMIREZ ACEVEDO
[ADDRESS ON FILE]

FABIAN DECLET MALDONADO
[ADDRESS ON FILE]

FABIAN DEL VALLE MARTINEZ
[ADDRESS ON FILE]

FABIAN DELGADO APONTE
[ADDRESS ON FILE]

FABIAN FA ORTIZ
[ADDRESS ON FILE]

FABIAN FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

FABIAN FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

FABIAN FRANKY VALENTIN
[ADDRESS ON FILE]

FABIAN GOMEZ RAMOS
[ADDRESS ON FILE]

FABIAN GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

FABIAN GONZALEZ SANTIAGO
[ADDRESS ON FILE]

FABIAN HERNANDEZ ROMAN
[ADDRESS ON FILE]

FABIAN IRIZARRY MALDONADO
[ADDRESS ON FILE]

FABIAN J NAZARIO GONZALEZ
[ADDRESS ON FILE]

FABIAN J VEGA HERNANDEZ
[ADDRESS ON FILE]

FABIAN JUSINO VEGA

FABIAN L PACHECO REYES
[ADDRESS ON FILE]

FABIAN LABOY RODRIGUEZ
[ADDRESS ON FILE]

FABIAN MARTINEZ RIVERA
[ADDRESS ON FILE]

FABIAN MENDEZ ROSADO
[ADDRESS ON FILE]

FABIAN MILLAN HERNANDEZ
[ADDRESS ON FILE]

FABIAN MONTIJO GONZALEZ
[ADDRESS ON FILE]

FABIAN MORALES AYALA
[ADDRESS ON FILE]

FABIAN MORALES GONZALEZ
[ADDRESS ON FILE]

FABIAN O PEREZ GONZALEZ
[ADDRESS ON FILE]

FABIAN OCASIO NAVARRO
[ADDRESS ON FILE]

FABIAN ORTA CRUZ
[ADDRESS ON FILE]

FABIAN ORTIZ NAZARIO

FABIAN ORTIZ RIVERA

FABIAN ORTIZ SANCHEZ
[ADDRESS ON FILE]

FABIAN OSORIO ROMAN
[ADDRESS ON FILE]

FABIAN QUINONES QUINONES
[ADDRESS ON FILE]

FABIAN RAMIREZ BAEZ
[ADDRESS ON FILE]

FABIAN RESTO FIGUEROA
[ADDRESS ON FILE]

FABIAN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FABIAN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FABIAN RODRIGUEZ MEJIAS
[ADDRESS ON FILE]

FABIAN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FABIAN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FABIAN RODRIGUEZ ROMAN
[ADDRESS ON FILE]

FABIAN ROMERO BETANCOURT

FABIAN SANCHEZ FELICIANO
[ADDRESS ON FILE]

FABIAN SANTANA RODRIGUEZ
[ADDRESS ON FILE]

FABIAN SERRANO DAVILA
[ADDRESS ON FILE]

FABIAN SERRANO DAVILA
[ADDRESS ON FILE]

FABIAN SINIGAGLIA MEDINA
[ADDRESS ON FILE]

FABIAN TORRES COLON

FABIAN TORRES HERNANDEZ
[ADDRESS ON FILE]

FABIAN VELAZQUEZ LOPEZ

FABIAN VELEZ AGUILA

FABIAN VISBAL ORTIZ
[ADDRESS ON FILE]

FABIANA FLORES CONCEPCION
[ADDRESS ON FILE]

FABIANA GARCIA DEL
[ADDRESS ON FILE]

FABIANA M ARROYO RODRIGUEZ
[ADDRESS ON FILE]

FABIANA MENDEZ MERCADO

FABIANA NEVADO MORALES
[ADDRESS ON FILE]

FABIANA NIEVES GALARZA
[ADDRESS ON FILE]

FABIANA ORTIZ OQUENDO

FABIANA ORTIZ REYES

FABIANA PEREZ LOPEZ
[ADDRESS ON FILE]

FABIANA RAMOS ALVAREZ
[ADDRESS ON FILE]

FABIANA RAMOS ALVAREZ
[ADDRESS ON FILE]

FABIANA RIVERA LINARES
[ADDRESS ON FILE]

FABIANA ROSA RODRIGUEZ
[ADDRESS ON FILE]

FABIANA ROSA RODRIGUEZ
[ADDRESS ON FILE]

FABIANA TORRES SANCHEZ
[ADDRESS ON FILE]

FABIANA VEGA PADIN
[ADDRESS ON FILE]

FABIANO CARDONA ORTIZ
[ADDRESS ON FILE]

FABIANO NARVAEZ CRUZ
[ADDRESS ON FILE]

FABIO A DE LEON BETANCES

FABIO A QUINONES DROZ
[ADDRESS ON FILE]

FABIO A QUINONES DROZ
[ADDRESS ON FILE]

FABIO A ROMAN GARCIA
[ADDRESS ON FILE]

FABIO A SUERO PEREZ
[ADDRESS ON FILE]

FABIO A SUERO PEREZ
[ADDRESS ON FILE]

FABIO LOZADA MILANO
[ADDRESS ON FILE]

FABIO MORONTA PENA
[ADDRESS ON FILE]

FABIO N BARRETO MARTINEZ
[ADDRESS ON FILE]

FABIO QUINONES ZAYAS
[ADDRESS ON FILE]

FABIO R PEREZ MOLINA

FABIOLA ABREU LOPEZ

FABIOLA ACARON PORRATA

FABIOLA ALGARIN TORRES
[ADDRESS ON FILE]

FABIOLA C SERRA VELEZ
[ADDRESS ON FILE]

FABIOLA C UFRET MARTINEZ

FABIOLA CARABALLO HERNANDEZ

FABIOLA CASTRILLON MEJIA
[ADDRESS ON FILE]

FABIOLA CASTRILLON MEJIA
[ADDRESS ON FILE]

FABIOLA CRUZ MARRERO
[ADDRESS ON FILE]

FABIOLA F PEREZ COLON
[ADDRESS ON FILE]

FABIOLA FALTO CASTRO
[ADDRESS ON FILE]

FABIOLA GALDOS CRUZ
[ADDRESS ON FILE]

FABIOLA GONZALEZ ROSAS
[ADDRESS ON FILE]

FABIOLA M MOREIRA MARTINEZ

FABIOLA M RIVERA PEREZ

FABIOLA M VELEZ CUMBA

FABIOLA N CARRASQUILLO CRUZ
[ADDRESS ON FILE]

FABIOLA N LARACUENTE PEREZ
[ADDRESS ON FILE]

FABIOLA PEREZ BAEZ
[ADDRESS ON FILE]

FABIOLA REYES MATANZO
[ADDRESS ON FILE]

FABIOLA RIVERA LABOY
[ADDRESS ON FILE]

FABIOLA RODRIGUEZ PARIS
[ADDRESS ON FILE]

FABIOLA ROSA GARCIA
[ADDRESS ON FILE]

FABIOLA SILVA VICENS
[ADDRESS ON FILE]

FABIOLA V LEON FABIOLA
[ADDRESS ON FILE]

FABIOLA VELASCO HERNANDEZ
[ADDRESS ON FILE]

FABRE FA CARRASQUILLO

FABRICIA MORALES BERMUDEZ
[ADDRESS ON FILE]

FABRICIANA BORGES ROMERO

FABRICIANA FERRER

FABRICIANO GALARZA FABRICIANO
[ADDRESS ON FILE]

FABRICIANO GALARZA
[ADDRESS ON FILE]

FABRICIANO ORTIZ OCANA

FABRICIANO PONS IRIZARRY
[ADDRESS ON FILE]

FABRICIANO QUINONES QUINONES
[ADDRESS ON FILE]

FABRICIO PINA MENDEZ
[ADDRESS ON FILE]

FACCIO  PABON ROCA
ATTN LUIS E PABÓN ROCA ESQ  CLARISA
SOLÓ GÓMEZ ESQ
PO BOX 11397
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910-2497

FACCIO  PABON ROCA
ATTN LUIS E PABÓN ROCA ESQ  CLARISA
SOLÓ GÓMEZ ESQ
URB HYDE PARK
249 LAS MARÍAS ST
SAN JUAN, PR  00927

FACSIMILE PAPER CONNECTION
P O BOX 363122
SAN JUAN, PR  00936

FACUNDA CONCEPCION FONTANE
[ADDRESS ON FILE]

FACUNDA LATIMER FACUNDA
[ADDRESS ON FILE]

FACUNDA MARTINEZ COLON
[ADDRESS ON FILE]

FACUNDA MEDINA OLIVO
[ADDRESS ON FILE]

FACUNDA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FACUNDA VALENTIN DE OLIVO
[ADDRESS ON FILE]

FACUNDO ALLENDE ROMAN
[ADDRESS ON FILE]

FACUNDO AYALA RODRIGUEZ
[ADDRESS ON FILE]

FACUNDO AYALA RODRIGUEZ
[ADDRESS ON FILE]

FACUNDO CEDENO IRIZARRY
[ADDRESS ON FILE]

FACUNDO CENTENO GONZALEZ
[ADDRESS ON FILE]

FACUNDO FALCON CUADRADO
[ADDRESS ON FILE]

FACUNDO FERNANDEZ BERRIOS
[ADDRESS ON FILE]

FACUNDO HERRERA ESQUILIN
[ADDRESS ON FILE]

FACUNDO I I MOCTEZUMA COLON
[ADDRESS ON FILE]

FACUNDO M DI MAURO VAZQUEZ
[ADDRESS ON FILE]

FACUNDO MENDOZA JAIME
[ADDRESS ON FILE]

FACUNDO RAMOS MATOS
[ADDRESS ON FILE]

FACUNDO RODRIGUEZ LAZU
[ADDRESS ON FILE]

FACUNDO TORRES O RTI

FACUNDO VALENTIN GORDIL
[ADDRESS ON FILE]

FACUNDO VELAZQUEZ CRESPO
[ADDRESS ON FILE]

FADEO MALPICA ANDINO
[ADDRESS ON FILE]

FAISHA SANCHEZ GONZALEZ

FAKHRI FA MMUBARAK
[ADDRESS ON FILE]

FALARIS FONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

FALCON FA MATOS
[ADDRESS ON FILE]

FALCON FALCON MANUEL
[ADDRESS ON FILE]

FALCON FLORAN JORGE

FALERO FA RIVERA
[ADDRESS ON FILE]

FALTO E GOMEZ

FAMANIA FA TORRES
[ADDRESS ON FILE]

FAMILIAR PROGRESISTA
URB PUERTO NUEVO 479
AVE DE DIEGO
SAN JUAN, PR 00920

FAMILY HOME REALTY
PASEO LA CEIBA
167 CALLE ARCE
JUNCOS, PR 00777

FANIA FUENTES COLON

FANIELIZ VILLEGAS OSORIO
[ADDRESS ON FILE]

FANNIE MAE
1835 MARKET STREET SUITE 2300
PHILADELPHIA, PA 30384-7672

FANNIE MAE
P O BOX 277672
ATLANTA, GA 30384-7672

FANNY A CRUZ FIGUEROA
[ADDRESS ON FILE]

FANNY BENITEZ SANTIAGO
[ADDRESS ON FILE]

FANNY CARDONA SOTO
[ADDRESS ON FILE]

FANNY COLON PEREZ
[ADDRESS ON FILE]

FANNY CRUZ TORRE
[ADDRESS ON FILE]

FANNY CRUZ VAZQUEZ
[ADDRESS ON FILE]

FANNY E OCASIO BARRETO

FANNY L JUARBE CALVENTI
[ADDRESS ON FILE]

FANNY M ESTRADA
[ADDRESS ON FILE]

FANNY M GARRATON MARTIR

FANNY MIRANDA DE FELIU
[ADDRESS ON FILE]

FANNY MIRANDA FELIU
[ADDRESS ON FILE]

FANNY MONROY MONTALVO
[ADDRESS ON FILE]

FANNY MUNIZ LOPEZ
[ADDRESS ON FILE]

FANNY NARANJO HERNANDEZ
[ADDRESS ON FILE]

FANNY PABON LOPEZ
[ADDRESS ON FILE]

FANNY QUINTANA GONZALEZ
[ADDRESS ON FILE]

FANNY QUINTERO ALFARO
[ADDRESS ON FILE]

FANNY SEGUNDO MARRERO
[ADDRESS ON FILE]

FANNY TORRES MARTINEZ
[ADDRESS ON FILE]

FANNY VAZQUEZ BERRIOS
[ADDRESS ON FILE]

FARAH FIGUEROA TORRES
[ADDRESS ON FILE]

FARAH MERCEDES POTTER
[ADDRESS ON FILE]

FARAH REICH SEMPRIT
[ADDRESS ON FILE]

FARAH RIVERA ROMAN
[ADDRESS ON FILE]

FARAON IRIZARRY GONZALEZ
[ADDRESS ON FILE]

FAREL S VELAZQUEZ CANCEL
[ADDRESS ON FILE]

FARGAS FALU OSVALDO
[ADDRESS ON FILE]

FARIDA M RAMOS SUAREZ
[ADDRESS ON FILE]

FARIDA PLANADEBALL COLON
[ADDRESS ON FILE]

FARIDE EL HAGE BUCHEME
[ADDRESS ON FILE]

FARIS NIEVES MALDONADO
[ADDRESS ON FILE]

FARIS PEREZ SOTO
[ADDRESS ON FILE]

FAROUK M EL GAMMAL
[ADDRESS ON FILE]

FAROUK M GAMMAL FAROUK
[ADDRESS ON FILE]

FARRAH LANDRAU MARQUEZ
[ADDRESS ON FILE]

FARRAH MARIE RODRIGUEZ DE LA ROSA
[ADDRESS ON FILE]

FARYN L DIAZ DE BAEZ

FASHION GROUP INC
257 AVE BARBOSA
SAN JUAN, PR 00917

FAST OFFICE COMPUTER SUPPLY INC
24 CALLE AGUADILLA
SAN JUAN, PR 00917

FATHIA MUSTAFA SANCHEZ
[ADDRESS ON FILE]

FATIMA FAGUNDO FAS

FATIMA J CEDANO DEL ROSARIO
[ADDRESS ON FILE]

FATIMA M RAMOS SANTIAGO
[ADDRESS ON FILE]

FATIMA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

FATIMA MESSON PERALTA
[ADDRESS ON FILE]

FATIMA PERSIA VAZQUEZ
[ADDRESS ON FILE]

FATIMA ROMERO MEDRANO
[ADDRESS ON FILE]

FATIMA SANTIAGO TORRES
[ADDRESS ON FILE]

FATMA D IBREISH SANCHEZ

FAUD A NETO MARTINEZ
[ADDRESS ON FILE]

FAURA FA TULIER

FAUSTA COUVERTIE DE CALDERON

FAUSTA COUVERTIER DE CALDERON

FAUSTA D SANABRIA RDGUEZ
[ADDRESS ON FILE]

FAUSTA LOPEZ GONZALEZ

FAUSTA M COLON ALVARADO

FAUSTA PIZARRO OSORIO
[ADDRESS ON FILE]

FAUSTA SOTO RIVERA
[ADDRESS ON FILE]

FAUSTA V PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FAUSTINA AMARO RODRIGUEZ
[ADDRESS ON FILE]

FAUSTINA ANAYA

FAUSTINA ANDINO VERDEJO
[ADDRESS ON FILE]

FAUSTINA APONTE ALEJANDRO
[ADDRESS ON FILE]

FAUSTINA BETANCOURT DIAZ
[ADDRESS ON FILE]

FAUSTINA DEL VALLE ZAYAS
[ADDRESS ON FILE]

FAUSTINA DELGADO LOPEZ
[ADDRESS ON FILE]

FAUSTINA DELL VALLE
[ADDRESS ON FILE]

FAUSTINA DIAZ DIAZ
[ADDRESS ON FILE]

FAUSTINA DIAZ FIGUEROA
[ADDRESS ON FILE]

FAUSTINA FIGUEROA CALZADA

FAUSTINA GARCIA DE CARRION

FAUSTINA GARCIA LOPEZ
[ADDRESS ON FILE]

FAUSTINA GARCIA MALDONADO
[ADDRESS ON FILE]

FAUSTINA GARCIA MALDONADO
[ADDRESS ON FILE]

FAUSTINA HERNANDEZ FLORES
[ADDRESS ON FILE]

FAUSTINA HERNANDEZ ROLLET
[ADDRESS ON FILE]

FAUSTINA LOPEZ FALCON
[ADDRESS ON FILE]

FAUSTINA LOPEZ YANCE
[ADDRESS ON FILE]

FAUSTINA LOPEZ YANZE
[ADDRESS ON FILE]

FAUSTINA LUGO GONZALEZ
[ADDRESS ON FILE]

FAUSTINA MARRERO SIERRA
[ADDRESS ON FILE]

FAUSTINA MATOS MORALES
[ADDRESS ON FILE]

FAUSTINA MUNIZ FIGUEROA
[ADDRESS ON FILE]

FAUSTINA OSORIO MATOS
[ADDRESS ON FILE]

FAUSTINA PAGAN RODRIGUEZ

FAUSTINA PENA ADORNO
[ADDRESS ON FILE]

FAUSTINA PENA RIVERA
[ADDRESS ON FILE]

FAUSTINA PIZARRO MORENO
[ADDRESS ON FILE]

FAUSTINA PUCHALES RAMOS
[ADDRESS ON FILE]

FAUSTINA RIVAS APONTE

FAUSTINA RIVERA MERCED
[ADDRESS ON FILE]

FAUSTINA ROMERO BORGES

FAUSTINA SANCHEZ ROMERO
[ADDRESS ON FILE]

FAUSTINA SOTO NIEVES
[ADDRESS ON FILE]

FAUSTINA UBILES PEREZ
[ADDRESS ON FILE]

FAUSTINA VAZQUEZ
[ADDRESS ON FILE]

FAUSTINA VIERA FIGUEROA
[ADDRESS ON FILE]

FAUSTINA VIERA ROTGER
[ADDRESS ON FILE]

FAUSTINO ACEVEDO CRUZ
[ADDRESS ON FILE]

FAUSTINO ALDEA LOPEZ
[ADDRESS ON FILE]

FAUSTINO ALICEA VEGA
[ADDRESS ON FILE]

FAUSTINO ALVAREZ FELIX
[ADDRESS ON FILE]

FAUSTINO ANDRADES LABOY
[ADDRESS ON FILE]

FAUSTINO BERRIOS TORRES
[ADDRESS ON FILE]

FAUSTINO BETANCOURT DIAZ

FAUSTINO C ORTIZ CONCEPCIO
[ADDRESS ON FILE]

FAUSTINO C ORTIZ
[ADDRESS ON FILE]

FAUSTINO CAMACHO ADORNO

FAUSTINO CANDELARIO AGOSTO
[ADDRESS ON FILE]

FAUSTINO CASTRO CASTRO
[ADDRESS ON FILE]

FAUSTINO CENTENO RAMOS
[ADDRESS ON FILE]

FAUSTINO CENTENO SANTIAGO
[ADDRESS ON FILE]

FAUSTINO CENTENO SANTIAGO
[ADDRESS ON FILE]

FAUSTINO CHICO FUERTES
[ADDRESS ON FILE]

FAUSTINO COLON BEVERAGGI
[ADDRESS ON FILE]

FAUSTINO COLON BURGOS
[ADDRESS ON FILE]

FAUSTINO COLON REYES
[ADDRESS ON FILE]

FAUSTINO COLON RIVERA

FAUSTINO COLON VELAZQUEZ
[ADDRESS ON FILE]

FAUSTINO CONCEPCION DIAZ
[ADDRESS ON FILE]

FAUSTINO CORREA DAVILA

FAUSTINO CORREA SOTO

FAUSTINO CORTES MUZ
[ADDRESS ON FILE]

FAUSTINO COSME ROSA
[ADDRESS ON FILE]

FAUSTINO CRUZ BAEZ
[ADDRESS ON FILE]

FAUSTINO CRUZ CARABALLO
[ADDRESS ON FILE]

FAUSTINO DE LA ROSA MORA
[ADDRESS ON FILE]

FAUSTINO DEL VALLE
[ADDRESS ON FILE]

FAUSTINO DEL VALLE
[ADDRESS ON FILE]

FAUSTINO DIAZ BAEZ
[ADDRESS ON FILE]

FAUSTINO DIAZ BAEZ
[ADDRESS ON FILE]

FAUSTINO DIAZ SERRANO
[ADDRESS ON FILE]

FAUSTINO E BETANCOURT RIVERA
[ADDRESS ON FILE]

FAUSTINO ESPINOSA LABRADOR
[ADDRESS ON FILE]

FAUSTINO ESPINOSA LABRADOR
[ADDRESS ON FILE]

FAUSTINO FERNANDEZ
[ADDRESS ON FILE]

FAUSTINO G POL TORRES
[ADDRESS ON FILE]

FAUSTINO GARCIA TORRES
[ADDRESS ON FILE]

FAUSTINO GOMEZ ALMODOVAR
[ADDRESS ON FILE]

FAUSTINO GONZALEZ FABIAN
[ADDRESS ON FILE]

FAUSTINO GONZALEZ TOLEDO

FAUSTINO HERNANDEZ GERENA
[ADDRESS ON FILE]

FAUSTINO HERNANDEZ RIVERA
[ADDRESS ON FILE]

FAUSTINO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FAUSTINO ILARRAZA SANTIAGO
[ADDRESS ON FILE]

FAUSTINO J CALDERON GONZALEZ
[ADDRESS ON FILE]

FAUSTINO J ROSARIO ORTIZ
[ADDRESS ON FILE]

FAUSTINO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

FAUSTINO LOPEZ MERCADO
[ADDRESS ON FILE]

FAUSTINO LOPEZ MILLAN
[ADDRESS ON FILE]

FAUSTINO LOPEZ SANTIAGO
[ADDRESS ON FILE]

FAUSTINO LOPEZ
[ADDRESS ON FILE]

FAUSTINO LUCENA MERCADO
[ADDRESS ON FILE]

FAUSTINO LUGO SANTIAGO
[ADDRESS ON FILE]

FAUSTINO M MERCADO RIVERA
[ADDRESS ON FILE]

FAUSTINO MANGUAL CASANOVA
[ADDRESS ON FILE]

FAUSTINO MARTINEZ CLAUDIO

FAUSTINO MATOS CRUZ
[ADDRESS ON FILE]

FAUSTINO MELENDEZ COLLAZO
[ADDRESS ON FILE]

FAUSTINO MELENDEZ CRUZ
[ADDRESS ON FILE]

FAUSTINO MENDOZA RIVERA
[ADDRESS ON FILE]

FAUSTINO MERCADO RIVERA
[ADDRESS ON FILE]

FAUSTINO MERCARDO CONCEPCION
[ADDRESS ON FILE]

FAUSTINO MORALES OLIVO
[ADDRESS ON FILE]

FAUSTINO MURIEL CRUZ
[ADDRESS ON FILE]

FAUSTINO NAVARRO DEL VALLE
[ADDRESS ON FILE]

FAUSTINO NAZARIO JUSINO
[ADDRESS ON FILE]

FAUSTINO ORTIZ BARBOSA
[ADDRESS ON FILE]

FAUSTINO ORTIZ DELGADO

FAUSTINO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FAUSTINO ORTIZ SEPULVEDA
[ADDRESS ON FILE]

FAUSTINO OYOLA NIEVES
[ADDRESS ON FILE]

FAUSTINO PAGAN VAZQUEZ
[ADDRESS ON FILE]

FAUSTINO PARRILLA TORRES
[ADDRESS ON FILE]

FAUSTINO PEREZ PEREZ
[ADDRESS ON FILE]

FAUSTINO PIZARRO PIZARRO
[ADDRESS ON FILE]

FAUSTINO RAMOS OLIVERA
[ADDRESS ON FILE]

FAUSTINO RESTO RESTO

FAUSTINO RIVERA COTTO

FAUSTINO RIVERA LOPEZ
[ADDRESS ON FILE]

FAUSTINO RIVERA LOPEZ
[ADDRESS ON FILE]

FAUSTINO RIVERA MEDINA
[ADDRESS ON FILE]

FAUSTINO RIVERA RIVERA
[ADDRESS ON FILE]

FAUSTINO RIVERA ROMAN
[ADDRESS ON FILE]

FAUSTINO RODRIGUEZ BURGOS
[ADDRESS ON FILE]

FAUSTINO RODRIGUEZ COLON

FAUSTINO RODRIGUEZ LALLANDE
[ADDRESS ON FILE]

FAUSTINO RODRIGUEZ LEBRON

FAUSTINO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

FAUSTINO RODRIGUEZ ROSADO
PO BOX 801
VEGA ALTA, PR  00692

FAUSTINO RODRIGUEZ SANTIAGO

FAUSTINO ROJAS HERNANDEZ
[ADDRESS ON FILE]

FAUSTINO ROMAN SERRANO
[ADDRESS ON FILE]

FAUSTINO ROSARIO CAJIGA
[ADDRESS ON FILE]

FAUSTINO ROSARIO REYES
[ADDRESS ON FILE]

FAUSTINO SAEZ GARCIA
[ADDRESS ON FILE]

FAUSTINO SANCHEZ CRUZ
[ADDRESS ON FILE]

FAUSTINO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FAUSTINO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FAUSTINO SUAREZ PEREZ
[ADDRESS ON FILE]

FAUSTINO TORRES RIVERA
[ADDRESS ON FILE]

FAUSTINO VALCARCEL MULERO
[ADDRESS ON FILE]

FAUSTINO VALCARCEL MULERO
[ADDRESS ON FILE]

FAUSTINO VARGAS VARGAS
[ADDRESS ON FILE]

FAUSTINO VEGA
[ADDRESS ON FILE]

FAUSTINO ZAPATA RODRIGUEZ
[ADDRESS ON FILE]

FAUSTO A ARROYO RODRIGUEZ
[ADDRESS ON FILE]

FAUSTO ARROYO IRIZARRY
[ADDRESS ON FILE]

FAUSTO BARRETO PEREZ

FAUSTO C LUGO RODRIGUEZ

FAUSTO CARRASQUILLO DIAZ
[ADDRESS ON FILE]

FAUSTO CASTRO RIVERA

FAUSTO COLON RODRIGUEZ
[ADDRESS ON FILE]

FAUSTO D MATOS ROJAS
[ADDRESS ON FILE]

FAUSTO DIAZ CARTAGENA
[ADDRESS ON FILE]

FAUSTO DIAZ VELAZQUEZ
[ADDRESS ON FILE]

FAUSTO E RAMOS HERNANDEZ

FAUSTO E ROSELLO FEBUS

FAUSTO FELICIANO ANDINO
[ADDRESS ON FILE]

FAUSTO GOMEZ RAMOS

FAUSTO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FAUSTO GUILLEN FIGUEROA
[ADDRESS ON FILE]

FAUSTO HERNANDEZ
[ADDRESS ON FILE]

FAUSTO JIMENEZ BLAZQUEZ
[ADDRESS ON FILE]

FAUSTO LEBRON CORDERO
[ADDRESS ON FILE]

FAUSTO LLIRAN SEDA
[ADDRESS ON FILE]

FAUSTO LUGO RODRIGUEZ
[ADDRESS ON FILE]

FAUSTO MORALES CARABALLO
[ADDRESS ON FILE]

FAUSTO MUNDO RODRIGUEZ
[ADDRESS ON FILE]

FAUSTO OCASIO CALDERON
[ADDRESS ON FILE]

FAUSTO PAGAN HERNANDEZ
[ADDRESS ON FILE]

FAUSTO PEREZ GUZMAN
[ADDRESS ON FILE]

FAUSTO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FAUSTO R CASTRODAD MENENDE
[ADDRESS ON FILE]

FAUSTO R RODRIGUEZ RIOS

FAUSTO RAMOS QUIROS
[ADDRESS ON FILE]

FAUSTO REYES LOPEZ
[ADDRESS ON FILE]

FAUSTO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

FAUSTO RUIZ VALENTIN
[ADDRESS ON FILE]

FAUSTO SANTIAGO BONILLA
[ADDRESS ON FILE]

FAUSTO TIRADO ROSADO
[ADDRESS ON FILE]

FAUSTO TIRADO SANTANA
[ADDRESS ON FILE]

FAUSTO TORO CRESPO
[ADDRESS ON FILE]

FAUSTO VALENCIA CANDELARIA
[ADDRESS ON FILE]

FAUSTO VARELA TIZOL
[ADDRESS ON FILE]

FAUTA I MERCEDES MARGARIN
[ADDRESS ON FILE]

FAUTINO GONZALEZ FABIAN
[ADDRESS ON FILE]

FAVIAN Y NIEVES PAGAN

FAVIER SANTANA VAZQUEZ

FAVIERA BONANO MARTINEZ

FAVIO A VALENTIN MELENDEZ
[ADDRESS ON FILE]

FAVIO AVILA RAMIREZ

FAVIO E MENDEZ DIAZ
[ADDRESS ON FILE]

FAVIO T RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

FAVIO TORRES COLON

FCEC
GALERIA LOS PASEOS MALL
SUITE 112161
SAN JUAN, PR  00926

FCO CARRASQUILLO
[ADDRESS ON FILE]

FCO CORREA JUSINO

FCO HERNANDEZ CORIANO
[ADDRESS ON FILE]

FCO LOPEZ RODRI G UEZ

FCO TUFINO BURGOS
[ADDRESS ON FILE]

FDSVFSA KHK QJLK
[ADDRESS ON FILE]

FE AROCHO INGLES
[ADDRESS ON FILE]

FE C LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FE C LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FE CARRASQUILLO MONTES
[ADDRESS ON FILE]

FE CASTRO MAISONET
[ADDRESS ON FILE]

FE CEPEDA GAUTIER
[ADDRESS ON FILE]

FE DE L MARRERO DAVILA
[ADDRESS ON FILE]

FE DELGADO HDEZ NO APELLIDO

FE DELGADO RIOS

FE E HERNANDEZ SOTO
[ADDRESS ON FILE]

FE E JURTADO FELICIANO

FE E RAMOS DE ARMAS
[ADDRESS ON FILE]

FE ESPERANZA GERENA ESPERANZA
[ADDRESS ON FILE]

FE ESQUILIN CINTRON

FE FELICIANO ARROYO
[ADDRESS ON FILE]

FE I ROLDAN PAGAN
[ADDRESS ON FILE]

FE IDALIA MATIAS IDALIA
[ADDRESS ON FILE]

FE ISABEL SANDOVAL GARCIA
[ADDRESS ON FILE]

FE M ECHEVARRIA CANTERO

FE M LORENZO

FE M LORENZO PUESAN
[ADDRESS ON FILE]

FE MAGALY LOPEZ ORTIZ
[ADDRESS ON FILE]

FE MARIA MELENDEZ TORRES
[ADDRESS ON FILE]

FE MORALES MARTINEZ
[ADDRESS ON FILE]

FE ORTIZ TORRUELLA
[ADDRESS ON FILE]

FE QUINONES EBRANSON
[ADDRESS ON FILE]

FE TERESA ROBLES TORRES
[ADDRESS ON FILE]

FE TORRES CARRILLO
[ADDRESS ON FILE]

FE TORRES LEON
[ADDRESS ON FILE]

FE TORRES REYES
[ADDRESS ON FILE]

FEBALDO GUTIERREZ ZAYAS
[ADDRESS ON FILE]

FEBE DIAZ SUAREZ
[ADDRESS ON FILE]

FEBE MEDINA
[ADDRESS ON FILE]

FEBLES M RIVERA
[ADDRESS ON FILE]

FEBO CUMPIANO ACEVEDO
[ADDRESS ON FILE]

FEBO DE BERRIOS
[ADDRESS ON FILE]

FEBO II GARAY
[ADDRESS ON FILE]

FEBRES FONSECA ANGEL L
[ADDRESS ON FILE]

FEBUS SANTIAGO HECTOR R
[ADDRESS ON FILE]

FEDELINA LEBRON CARRERO
[ADDRESS ON FILE]

FEDERAL COMMUNICATIONS COMMISSION
FCC
ATTN AJIT PAI
445 12TH ST SW
WASHINGTON, DC 20554

FEDERAL EMERGENCY MANAGEMENT
AGENCY FEMA
ATTN BOB FENTON
500 C ST SW
WASHINGTON, DC 20472

FEDERAL EXPRESS
7901 WATERFORD WAY
SUITE 1000
MIAMI, FL 33126

FEDERAL EXPRESS
PO BOX 1140
MEMPHIS, TN 38101-1140

FEDERAL FLOOD
[ADDRESS ON FILE]

FEDERAL HOME LOAN MORTGAGE CORP
5000 PLANO PARKWAY
CARROLLTON, TX 75010

FEDERIC0 SOLIVAN

FEDERICO A A TORO GOYCO
[ADDRESS ON FILE]

FEDERICO A AMADEO

FEDERICO A CARBO VALENTIN
[ADDRESS ON FILE]

FEDERICO A CEDO ALZAMORA
[ADDRESS ON FILE]

FEDERICO A RODRIGUEZ LLOVERAS

FEDERICO A VAZQUEZ FELICIANO
[ADDRESS ON FILE]

FEDERICO ADORNO
[ADDRESS ON FILE]

FEDERICO AGUIRRE RIVERA
[ADDRESS ON FILE]

FEDERICO ALBERT COLON
[ADDRESS ON FILE]

FEDERICO ASENCIO SEDA
[ADDRESS ON FILE]

FEDERICO BALLESTER LOZADA
[ADDRESS ON FILE]

FEDERICO BAUZO ALAMO
[ADDRESS ON FILE]

FEDERICO BAUZO HERNANDEZ
[ADDRESS ON FILE]

FEDERICO BENET JUDA
[ADDRESS ON FILE]

FEDERICO BENITEZ HORTA

FEDERICO BERMUDEZ MOLINA
[ADDRESS ON FILE]

FEDERICO BOLQUES
[ADDRESS ON FILE]

FEDERICO BOYD MALAVE
[ADDRESS ON FILE]

FEDERICO BRUNO

FEDERICO BURGOS RIVERA
[ADDRESS ON FILE]

FEDERICO BURGOS VIVES
[ADDRESS ON FILE]

FEDERICO CABAN CONCEPCION
[ADDRESS ON FILE]

FEDERICO CABAN RIVERA

FEDERICO CADIZ ROSARIO
[ADDRESS ON FILE]

FEDERICO CALVENTE CRUZ
[ADDRESS ON FILE]

FEDERICO CAMPOS

FEDERICO CARDONA CORREA
[ADDRESS ON FILE]

FEDERICO CARRION AQUINO
[ADDRESS ON FILE]

FEDERICO CLAUDIO GOMEZ
[ADDRESS ON FILE]

FEDERICO COLON BRACERO
[ADDRESS ON FILE]

FEDERICO COLON OQUENDO
[ADDRESS ON FILE]

FEDERICO COLON ORTIZ
[ADDRESS ON FILE]

FEDERICO COLON ZAYAS
[ADDRESS ON FILE]

FEDERICO CONCEPCION

FEDERICO CONCEPCION RAMOS
[ADDRESS ON FILE]

FEDERICO CORDOVA OLIVO
[ADDRESS ON FILE]

FEDERICO CORREA LEON
[ADDRESS ON FILE]

FEDERICO CORTES CORTES
[ADDRESS ON FILE]

FEDERICO COSTA MEDINA
[ADDRESS ON FILE]

FEDERICO CRESPO CORDERO
[ADDRESS ON FILE]

FEDERICO CRUZ LEBRON
[ADDRESS ON FILE]

FEDERICO CRUZ LOPEZ

FEDERICO CURBELO RODRIGUEZ
[ADDRESS ON FILE]

FEDERICO DAVILA DEL
[ADDRESS ON FILE]

FEDERICO DAVILA RODRIGUEZ
[ADDRESS ON FILE]

FEDERICO DE LEON READ
[ADDRESS ON FILE]

FEDERICO DELMONTE GARRIDO
[ADDRESS ON FILE]

FEDERICO DIAZ ORTIZ
[ADDRESS ON FILE]

FEDERICO DIAZ VAZQUEZ
[ADDRESS ON FILE]

FEDERICO DIEZ RIVAS
[ADDRESS ON FILE]

FEDERICO DIEZ RIVAS
[ADDRESS ON FILE]

FEDERICO DOMINGUEZ MENENDE
[ADDRESS ON FILE]

FEDERICO DOMINGUEZ PEREZ

FEDERICO E PORRATA DORIA
[ADDRESS ON FILE]

FEDERICO ESCRIBANO ALVAREZ
[ADDRESS ON FILE]

FEDERICO ESQUILIN
[ADDRESS ON FILE]

FEDERICO ESQUILIN LEON
[ADDRESS ON FILE]

FEDERICO ESTREMERA MEDINA
[ADDRESS ON FILE]

FEDERICO FE PEREIRA
[ADDRESS ON FILE]

FEDERICO FRATICELLI SANTIAGO
[ADDRESS ON FILE]

FEDERICO FREYTES MENA
[ADDRESS ON FILE]

FEDERICO FREYTES MONT
[ADDRESS ON FILE]

FEDERICO FUENTES MOLINA
[ADDRESS ON FILE]

FEDERICO GARCIA MONGE

FEDERICO GOMEZ APONTE
[ADDRESS ON FILE]

FEDERICO GOMEZ BERRIOS

FEDERICO GOMEZ FALERO
[ADDRESS ON FILE]

FEDERICO GOMEZ PEREZ
[ADDRESS ON FILE]

FEDERICO GONZALEZ ANAYA

FEDERICO GONZALEZ COTTO
[ADDRESS ON FILE]

FEDERICO HAEUSSLER Y RITA TAMARGO
[ADDRESS ON FILE]

FEDERICO HERNANDEZ ARROYO
[ADDRESS ON FILE]

FEDERICO HERNANDEZ COLON
[ADDRESS ON FILE]

FEDERICO HERNANDEZ GARCIA
[ADDRESS ON FILE]

FEDERICO HERNANDEZ MORALES
[ADDRESS ON FILE]

FEDERICO HERNANDEZ SOTO
[ADDRESS ON FILE]

FEDERICO HIRALDO LUGO
[ADDRESS ON FILE]

FEDERICO HIRALDO LUGO
[ADDRESS ON FILE]

FEDERICO IRIZARRY GONZALEZ

FEDERICO IRIZARRY
[ADDRESS ON FILE]

FEDERICO IRIZARRY
[ADDRESS ON FILE]

FEDERICO JESUS RODZ
[ADDRESS ON FILE]

FEDERICO JOVE ECHEGARAY
[ADDRESS ON FILE]

FEDERICO LLANOS AVILES
[ADDRESS ON FILE]

FEDERICO LUGO FELICIANO
[ADDRESS ON FILE]

FEDERICO LUGO GUZMAN
[ADDRESS ON FILE]

FEDERICO M M MATHEU DELGADO
[ADDRESS ON FILE]

FEDERICO M MATHEU DELGADO
[ADDRESS ON FILE]

FEDERICO MALTES VEGA

FEDERICO MANZANO RIOS
[ADDRESS ON FILE]

FEDERICO MANZANO
[ADDRESS ON FILE]

FEDERICO MARIN ESCOBAR
[ADDRESS ON FILE]

FEDERICO MARTINEZ ROMERO

FEDERICO MATHEW SEPULVEDA
[ADDRESS ON FILE]

FEDERICO MAYSONET DE JESUS

FEDERICO MELENDEZ MELEN
[ADDRESS ON FILE]

FEDERICO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

FEDERICO MELENDEZ SUSTACHE
[ADDRESS ON FILE]

FEDERICO MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

FEDERICO MOLINARY
[ADDRESS ON FILE]

FEDERICO MONTALVO ANDUJAR
[ADDRESS ON FILE]

FEDERICO MORALES COLON
[ADDRESS ON FILE]

FEDERICO MORALES LAZU
[ADDRESS ON FILE]

FEDERICO MORALES RAMOS

FEDERICO MORALES SERRANO
[ADDRESS ON FILE]

FEDERICO MULERO CRUZ
[ADDRESS ON FILE]

FEDERICO MULERO SILVA
[ADDRESS ON FILE]

FEDERICO MUNIZ MUNIZ

FEDERICO NIEVES CLAUDIO

FEDERICO NIEVES DIAZ
[ADDRESS ON FILE]

FEDERICO ORTIZ AVILES

FEDERICO ORTIZ CRUZ
[ADDRESS ON FILE]

FEDERICO ORTIZ GONZALEZ
[ADDRESS ON FILE]

FEDERICO ORTIZ RUIZ
[ADDRESS ON FILE]

FEDERICO PACHECO SIERRA
[ADDRESS ON FILE]

FEDERICO PAGANI NOGUERAS
[ADDRESS ON FILE]

FEDERICO PERAZA DIAZ
[ADDRESS ON FILE]

FEDERICO PEREZ ALVAREZ
[ADDRESS ON FILE]

FEDERICO PEREZ CARDONA
[ADDRESS ON FILE]

FEDERICO PEREZ ESPADA
[ADDRESS ON FILE]

FEDERICO PEREZ GONZALEZ
[ADDRESS ON FILE]

FEDERICO PEREZ MILLAN

FEDERICO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FEDERICO POU ROBLEDO
[ADDRESS ON FILE]

FEDERICO QUINONES ARTAU
[ADDRESS ON FILE]

FEDERICO RAMOS LOPEZ
[ADDRESS ON FILE]

FEDERICO RAMOS TORRES
[ADDRESS ON FILE]

FEDERICO RAMOS VAZQUEZ
[ADDRESS ON FILE]

FEDERICO RIOS MEDINA
[ADDRESS ON FILE]

FEDERICO RIVERA LEON
[ADDRESS ON FILE]

FEDERICO RIVERA LLOPIZ
[ADDRESS ON FILE]

FEDERICO RIVERA LOPEZ
[ADDRESS ON FILE]

FEDERICO RIVERA NIEVES
[ADDRESS ON FILE]

FEDERICO RIVERA PACHECO
[ADDRESS ON FILE]

FEDERICO RIVERA PANTOJA
[ADDRESS ON FILE]

FEDERICO RODRIGUEZ MATOS

FEDERICO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FEDERICO RODRIGUEZ
[ADDRESS ON FILE]

FEDERICO ROJAS CRUZ
[ADDRESS ON FILE]

FEDERICO ROJAS L UGO

FEDERICO ROLDAN LEBRON
[ADDRESS ON FILE]

FEDERICO ROSA ESTRADA
[ADDRESS ON FILE]

FEDERICO ROSARIO DEL
[ADDRESS ON FILE]

FEDERICO ROSARIO FIGUEROA
[ADDRESS ON FILE]

FEDERICO ROSARIO FIGUEROA
[ADDRESS ON FILE]

FEDERICO ROVIRA CHANZA
[ADDRESS ON FILE]

FEDERICO RUIZ MONTES
[ADDRESS ON FILE]

FEDERICO SANCHEZ CRUZ
[ADDRESS ON FILE]

FEDERICO SANCHEZ LABOY
[ADDRESS ON FILE]

FEDERICO SANTIAGO MARTINEZ
[ADDRESS ON FILE]

FEDERICO SANTIAGO TORRES
[ADDRESS ON FILE]

FEDERICO SANTOS CASILLAS
[ADDRESS ON FILE]

FEDERICO SCHELLHORN GONZALEZ

FEDERICO SCHROEDER ORTIZ
[ADDRESS ON FILE]

FEDERICO SERRANO SANTANA
[ADDRESS ON FILE]

FEDERICO SILVA RIVERA

FEDERICO STEIDEL CADIZ
[ADDRESS ON FILE]

FEDERICO STUBBE ARSUAGA

FEDERICO THILLET GUZMAN
[ADDRESS ON FILE]

FEDERICO TORRES ACEVEDO

FEDERICO TORRES CAMPOS
[ADDRESS ON FILE]

FEDERICO TORRES FERNANDEZ
[ADDRESS ON FILE]

FEDERICO TORRES FERNANDEZ
[ADDRESS ON FILE]

FEDERICO TORRES IGLESIAS

FEDERICO TORRES LOZANO
[ADDRESS ON FILE]

FEDERICO TORRES MONTALVO
[ADDRESS ON FILE]

FEDERICO TORRES NUNEZ
[ADDRESS ON FILE]

FEDERICO TORRES PEREZ
[ADDRESS ON FILE]

FEDERICO TORRES PEREZ
[ADDRESS ON FILE]

FEDERICO TOSADO GUZMAN
[ADDRESS ON FILE]

FEDERICO TURBI MALENA
[ADDRESS ON FILE]

FEDERICO VALLE PEREZ

FEDERICO VAZ GONZALEZ
[ADDRESS ON FILE]

FEDERICO VAZQUEZ BONILLA

FEDERICO VAZQUEZ TORRES
[ADDRESS ON FILE]

FEDERICO VAZQUEZ TORRES
[ADDRESS ON FILE]

FEDERICO VAZQUEZ VELEZ
[ADDRESS ON FILE]

FEDERICO VELAZQUEZ PIZARRO

FEDERICO VELEZ RIVERA
[ADDRESS ON FILE]

FEDERICO VIAS MONTALVO

FEDERICO VIGO COLON
[ADDRESS ON FILE]

FEDERICO VILLANUEVA CRUZ
[ADDRESS ON FILE]

FEDERICO ZENO MOLINA
[ADDRESS ON FILE]

FEDESLINDA FIGUEROA COLON
[ADDRESS ON FILE]

FEDORA DIEZ MCDOUGALL
[ADDRESS ON FILE]

FEDORA MARRERO RAMOS

FEDORINA MARTINEZ FEDORINA
[ADDRESS ON FILE]

FEDORINA MARTINEZ
[ADDRESS ON FILE]

FEHIDALYS CARTAGENA FELICIANO
[ADDRESS ON FILE]

FELA NOVA PUMA
[ADDRESS ON FILE]

FELA ORTIZ LOPEZ
[ADDRESS ON FILE]

FELCO INFORMATION SYSTEMS
PO BOX 9981
CAROLINA, PR  00988

FELIA V SUAREZ ROSARIO
[ADDRESS ON FILE]

FELIBERTO ACOSTA VARGAS
[ADDRESS ON FILE]

FELIBERTO BARRERAS CORREA
[ADDRESS ON FILE]

FELIBERTO BERRIOS ROLON
[ADDRESS ON FILE]

FELIBERTO CORDERO PADILLA
[ADDRESS ON FILE]

FELIBERTO MALDONADO LOPEZ
[ADDRESS ON FILE]

FELIBERTO MUNIZ SOULETTE
[ADDRESS ON FILE]

FELIBERTO PADILLA SANCHEZ
[ADDRESS ON FILE]

FELIBERTO ROBLES SANTIAGO
[ADDRESS ON FILE]

FELIBERTO RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FELIBERTO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FELIBERTO RODRIGUEZ SANTANA
[ADDRESS ON FILE]

FELIBERTO SANTIAGO VEGA
[ADDRESS ON FILE]

FELIBERTO SASTRE CRIZ
[ADDRESS ON FILE]

FELIBERTO TORRES GONZALEZ
[ADDRESS ON FILE]

FELIBERTO VARGAS NUESI
[ADDRESS ON FILE]

FELIBERTO VILLEGAS PACHECO
[ADDRESS ON FILE]

FELIBERTY VEGA MONTALVO
[ADDRESS ON FILE]

FELICIA ACOSTA RAMIREZ
[ADDRESS ON FILE]

FELICIA BERRIOS OTERO
[ADDRESS ON FILE]

FELICIA CABRERA GONZALEZ
[ADDRESS ON FILE]

FELICIA CAJIGAS ALMODOVAR
[ADDRESS ON FILE]

FELICIA COLON BURGOS
[ADDRESS ON FILE]

FELICIA CONTRERA CABRAL

FELICIA COSME QUINONES
[ADDRESS ON FILE]

FELICIA COSME QUIONES
[ADDRESS ON FILE]

FELICIA DURAN REMIGIO

FELICIA MEDINA VELAZQUE
[ADDRESS ON FILE]

FELICIA ORTIZ COLON
[ADDRESS ON FILE]

FELICIA RIVERA RAMIREZ
[ADDRESS ON FILE]

FELICIA RODRIGUEZ MAYSONET
[ADDRESS ON FILE]

FELICIA SERRANO ROSA
[ADDRESS ON FILE]

FELICIA TEXIDOR MATOS
[ADDRESS ON FILE]

FELICIAN LUIS OTERO
[ADDRESS ON FILE]

FELICIANA COLON CARTAGENA
[ADDRESS ON FILE]

FELICIANA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

FELICIANA FLORES DE RIVERA

FELICIANA GONZALEZ
[ADDRESS ON FILE]

FELICIANA JESUS FLORES
[ADDRESS ON FILE]

FELICIANA MATTA PANTOJA
[ADDRESS ON FILE]

FELICIANA ORTEGA PABON

FELICIANA SANTIAGO

FELICIANA SANTIAGO STGO
[ADDRESS ON FILE]

FELICIANA TRINIDAD MONT
[ADDRESS ON FILE]

FELICIANA TRINIDAD MONTANEZ
[ADDRESS ON FILE]

FELICIANO ANDINO NATAL

FELICIANO BATALLA RODRI
[ADDRESS ON FILE]

FELICIANO BLAS MORALES

FELICIANO CALDERON MARRERO
[ADDRESS ON FILE]

FELICIANO CAMACHO ORTIZ
[ADDRESS ON FILE]

FELICIANO CANALES ORTIZ
[ADDRESS ON FILE]

FELICIANO CECILIA LISSETTE
[ADDRESS ON FILE]

FELICIANO CORREA PIZARRO
[ADDRESS ON FILE]

FELICIANO CORUJO MOJICA

FELICIANO COSS FLORES
[ADDRESS ON FILE]

FELICIANO COTTO JOVET
[ADDRESS ON FILE]

FELICIANO COTTO Y FELICITA GONZALEZ
CALLE 8 F18
ESTANCIA DE SAN FERNANDO
CAROLINA, PR  00985

FELICIANO CRUSTIBAL IRIZARRY

FELICIANO CRUZ ALEX
[ADDRESS ON FILE]

FELICIANO CRUZ ESQUILIN
[ADDRESS ON FILE]

FELICIANO CRUZ RAFAEL

FELICIANO DURANT RAMOS
[ADDRESS ON FILE]

FELICIANO E PRETEL GUTIERREZ
[ADDRESS ON FILE]

FELICIANO ELIAS CALDERON
[ADDRESS ON FILE]

FELICIANO ENRIQUE ROSA
[ADDRESS ON FILE]

FELICIANO FE ROSADO

FELICIANO FLORES SILVA
[ADDRESS ON FILE]

FELICIANO FRANCO CALDERON
[ADDRESS ON FILE]

FELICIANO GARCIA ORTIZ
[ADDRESS ON FILE]

FELICIANO GARCIA SANTIAGO
[ADDRESS ON FILE]

FELICIANO GONZALEZ CRUZ
[ADDRESS ON FILE]

FELICIANO GONZALEZ ESCOBAR
[ADDRESS ON FILE]

FELICIANO GONZALEZ LEXMES
[ADDRESS ON FILE]

FELICIANO GONZALEZ MORALES
[ADDRESS ON FILE]

FELICIANO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

FELICIANO HERNANDEZ
[ADDRESS ON FILE]

FELICIANO HERRERA JIMENEZ
[ADDRESS ON FILE]

FELICIANO J GONZALEZ
[ADDRESS ON FILE]

FELICIANO J J MATIENZO OLIVELLA
[ADDRESS ON FILE]

FELICIANO LOPEZ LOPEZ
[ADDRESS ON FILE]

FELICIANO LUNA REYES
[ADDRESS ON FILE]

FELICIANO MARTI R  WANDA I
[ADDRESS ON FILE]

FELICIANO MARTINEZ ORTIZ

FELICIANO MEDINA JESUS
[ADDRESS ON FILE]

FELICIANO MELENDEZ MARRERO

FELICIANO MELENDEZ SCHETTINI
[ADDRESS ON FILE]

FELICIANO MOJICA OFERRAL
[ADDRESS ON FILE]

FELICIANO MOYET RIVERA
[ADDRESS ON FILE]

FELICIANO NAVARRO SANTANA
[ADDRESS ON FILE]

FELICIANO NIEVES RAMOS
[ADDRESS ON FILE]

FELICIANO ORTIZ CEDENO
[ADDRESS ON FILE]

FELICIANO ORTIZ ROSARIO

FELICIANO PABELLON AGUAYO

FELICIANO PADILLA OCASIO

FELICIANO QUINTANA EDWIN
[ADDRESS ON FILE]

FELICIANO RAMOS DETRES
[ADDRESS ON FILE]

FELICIANO RAMOS FIGUEROA
[ADDRESS ON FILE]

FELICIANO RAMOS NIEVES
[ADDRESS ON FILE]

FELICIANO RAMOS NOEMI
[ADDRESS ON FILE]

FELICIANO RIVERA MARTINEZ
[ADDRESS ON FILE]

FELICIANO RIVERA PIZARRO
[ADDRESS ON FILE]

FELICIANO RIVERA SANTOS
[ADDRESS ON FILE]

FELICIANO RODRIGUEZ ISABEL C
[ADDRESS ON FILE]

FELICIANO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FELICIANO RODRIGUEZ ORTIZ

FELICIANO RODRIGUEZ VELAZQ
[ADDRESS ON FILE]

FELICIANO ROMERO LUIS F
[ADDRESS ON FILE]

FELICIANO ROSA LUIS H

FELICIANO ROSADO HERNANDEZ
[ADDRESS ON FILE]

FELICIANO ROSARIO JOSE
[ADDRESS ON FILE]

FELICIANO SAEZ
[ADDRESS ON FILE]

FELICIANO SANCHEZ VILA
[ADDRESS ON FILE]

FELICIANO SANTA MORALES
[ADDRESS ON FILE]

FELICIANO SANTANA ORTIZ
[ADDRESS ON FILE]

FELICIANO SANTIAGO CORTES

FELICIANO SANTIAGO NIEVES
[ADDRESS ON FILE]

FELICIANO SANTOS ENCARNACION
[ADDRESS ON FILE]

FELICIANO SANTOS ROJAS
[ADDRESS ON FILE]

FELICIANO TOYENS LOPEZ
[ADDRESS ON FILE]

FELICIANO TOYENS QUINONEZ
[ADDRESS ON FILE]

FELICIANO VAZQUEZ RODRIGUE
[ADDRESS ON FILE]

FELICIANO VEGA EDWIN L
[ADDRESS ON FILE]

FELICIANO VELAZQUEZ PEREZ
[ADDRESS ON FILE]

FELICIANO VILLEGAS REYES
[ADDRESS ON FILE]

FELICIANOCAMAC HECTOR L
[ADDRESS ON FILE]

FELICIDAD CABAN ROSA
[ADDRESS ON FILE]

FELICIDAD GALLARDO RODZ
[ADDRESS ON FILE]

FELICIDAD GONZALEZ FLORES
[ADDRESS ON FILE]

FELICIDAD GONZALEZ FLORES
[ADDRESS ON FILE]

FELICIDAD MANGUAL LACUT
[ADDRESS ON FILE]

FELICIDAD MATEO SANTANA
[ADDRESS ON FILE]

FELICIDAD MATEO SANTANA
[ADDRESS ON FILE]

FELICIDAD MEJIAS SOTO
[ADDRESS ON FILE]

FELICIDAD NIEVES SIERRA
[ADDRESS ON FILE]

FELICIDAD ONEILL REYES
[ADDRESS ON FILE]

FELICIDAD ORTIZ VAZQUEZ
[ADDRESS ON FILE]

FELICIDAD PAZ RAMOS
[ADDRESS ON FILE]

FELICIDAD PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FELICIDAD RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

FELICIDAD SERRANO PEREZ
[ADDRESS ON FILE]

FELICIDAD VALENTIN FIGUEROA
[ADDRESS ON FILE]

FELICIDAD VALENTIN FIGUEROA
[ADDRESS ON FILE]

FELICIDAD VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

FELICITA A AVILES MERCADO
[ADDRESS ON FILE]

FELICITA A DE RODRIGUEZ
[ADDRESS ON FILE]

FELICITA A MOYA FELICIANO
[ADDRESS ON FILE]

FELICITA ACEVEDO AGOSTO
[ADDRESS ON FILE]

FELICITA ACEVEDO COTTO
[ADDRESS ON FILE]

FELICITA ACEVEDO COTTO
[ADDRESS ON FILE]

FELICITA ADORNO ROSADO
[ADDRESS ON FILE]

FELICITA AGOSTO ORTIZ

FELICITA ALAMO AGUAYO
[ADDRESS ON FILE]

FELICITA ALEJANDRO CRUZ
[ADDRESS ON FILE]

FELICITA ALGARIN ENCARNACI
[ADDRESS ON FILE]

FELICITA ALICANO BENITEZ
[ADDRESS ON FILE]

FELICITA ALICEA CRUZ
[ADDRESS ON FILE]

FELICITA ALICEA ORTIZ
[ADDRESS ON FILE]

FELICITA ALVARADO MARRERO
[ADDRESS ON FILE]

FELICITA ALVARADO MORALES

FELICITA ALVARADO ORTIZ
[ADDRESS ON FILE]

FELICITA ALVARADO RODRIGUEZ

FELICITA ALVARADO ROSA
[ADDRESS ON FILE]

FELICITA ALVAREZ LOPEZ
[ADDRESS ON FILE]

FELICITA ALVERIO CUEVAS
[ADDRESS ON FILE]

FELICITA AMARO COLON
[ADDRESS ON FILE]

FELICITA AMARO ORTIZ
[ADDRESS ON FILE]

FELICITA AMBERT LEFEBRE

FELICITA ANDINO GARCIA
[ADDRESS ON FILE]

FELICITA ANDUJAR ROMAN
[ADDRESS ON FILE]

FELICITA ANTONETTY APONTE
[ADDRESS ON FILE]

FELICITA APONTE MARRERO
[ADDRESS ON FILE]

FELICITA APONTE MARRERO
[ADDRESS ON FILE]

FELICITA ARES BERBERENA
[ADDRESS ON FILE]

FELICITA ARROCHO SANTIAGO
[ADDRESS ON FILE]

FELICITA ARROYO ORTIZ
[ADDRESS ON FILE]

FELICITA ARROYO ROSARIO
[ADDRESS ON FILE]

FELICITA ARTURET PAGAN

FELICITA ASTACIO VIERA
[ADDRESS ON FILE]

FELICITA ASTACIO VIERA
[ADDRESS ON FILE]

FELICITA AVILES DE RODRIGUEZ
[ADDRESS ON FILE]

FELICITA AYALA DE ROBLES
[ADDRESS ON FILE]

FELICITA AYALA DIAZ
[ADDRESS ON FILE]

FELICITA AYALA ESPINOSA
[ADDRESS ON FILE]

FELICITA AYALA FIGUEROA
[ADDRESS ON FILE]

FELICITA AYALA MURIEL
[ADDRESS ON FILE]

FELICITA AYALA ORTIZ
[ADDRESS ON FILE]

FELICITA AYALA ROSARIO

FELICITA AYUSO BULTRON
[ADDRESS ON FILE]

FELICITA B BURGOS GOMEZ
[ADDRESS ON FILE]

FELICITA B QUESTELL MONTES
[ADDRESS ON FILE]

FELICITA BABILONIA
[ADDRESS ON FILE]

FELICITA BADILLO MATIAS
[ADDRESS ON FILE]

FELICITA BAEZ DE RIVERA
[ADDRESS ON FILE]

FELICITA BAEZ GONZALEZ
[ADDRESS ON FILE]

FELICITA BAEZ NAVARRO
[ADDRESS ON FILE]

FELICITA BAEZ RIVERA
[ADDRESS ON FILE]

FELICITA BAEZ ROMAN
[ADDRESS ON FILE]

FELICITA BARBOSA SANTIA
[ADDRESS ON FILE]

FELICITA BARBOSA VALDES
[ADDRESS ON FILE]

FELICITA BARBOT CARTAGENA

FELICITA BATISTA CRUZ

FELICITA BATISTA VAZQUEZ
[ADDRESS ON FILE]

FELICITA BAYRON MALDONADO
[ADDRESS ON FILE]

FELICITA BELTRAN GARCIA
[ADDRESS ON FILE]

FELICITA BENITEZ ORTIZ
[ADDRESS ON FILE]

FELICITA BERMUDEZ ROMAN

FELICITA BERNARD SERRANO
[ADDRESS ON FILE]

FELICITA BERRIOS ALVERIO
[ADDRESS ON FILE]

FELICITA BETANCOURT MORALES
[ADDRESS ON FILE]

FELICITA BETANCOURT RAMOS
[ADDRESS ON FILE]

FELICITA BILBRAUT GEIGEL
[ADDRESS ON FILE]

FELICITA BORRERO MORALES
[ADDRESS ON FILE]

FELICITA BORRERO RIVERA
[ADDRESS ON FILE]

FELICITA BRILLON FIGUEROA
[ADDRESS ON FILE]

FELICITA BRUNO ROSADO
[ADDRESS ON FILE]

FELICITA BRUNO VELEZ
[ADDRESS ON FILE]

FELICITA BURGOS CRUZ
[ADDRESS ON FILE]

FELICITA BURGOS SANTIAGO
[ADDRESS ON FILE]

FELICITA BURGOS VADI
[ADDRESS ON FILE]

FELICITA BURGOS VARGAS

FELICITA BURGOS VELAZQUEZ
[ADDRESS ON FILE]

FELICITA C COLON RODRIGUEZ
[ADDRESS ON FILE]

FELICITA C CRUZ COLON

FELICITA C JOMP VAZQUEZ
[ADDRESS ON FILE]

FELICITA CABALLERO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA CABAN CABAN
[ADDRESS ON FILE]

FELICITA CACERES RIVERA

FELICITA CADIZ SANCHEZ
[ADDRESS ON FILE]

FELICITA CALDERON ANDINO
[ADDRESS ON FILE]

FELICITA CALES YORDAN

FELICITA CALIXTO MONTANEZ
[ADDRESS ON FILE]

FELICITA CALOMANGUAL
[ADDRESS ON FILE]

FELICITA CAMACHO MARRERO
[ADDRESS ON FILE]

FELICITA CAMACHO RIVERA
[ADDRESS ON FILE]

FELICITA CAMPOS DE FLORES
[ADDRESS ON FILE]

FELICITA CAMPOS PEREZ
[ADDRESS ON FILE]

FELICITA CANALES SEVILLA
[ADDRESS ON FILE]

FELICITA CANCEL CASTRO
[ADDRESS ON FILE]

FELICITA CANDELARIA OJEDA
[ADDRESS ON FILE]

FELICITA CARABALLO DE JESUS
[ADDRESS ON FILE]

FELICITA CARABALLO ROMAN
[ADDRESS ON FILE]

FELICITA CARDONA SANTIAGO
[ADDRESS ON FILE]

FELICITA CARMONA CARABALLO
[ADDRESS ON FILE]

FELICITA CARMONA CARRILLO
[ADDRESS ON FILE]

FELICITA CARMONA VILLEG
[ADDRESS ON FILE]

FELICITA CARO NAZARIO
[ADDRESS ON FILE]

FELICITA CARO NAZARIO
[ADDRESS ON FILE]

FELICITA CARRASQUILLO MARTINEZ

FELICITA CARRASQUILLO
[ADDRESS ON FILE]

FELICITA CARRERAS MUNOZ
[ADDRESS ON FILE]

FELICITA CARRERO MARTINEZ

FELICITA CARRERO ORSINI
[ADDRESS ON FILE]

FELICITA CARRION REYES
[ADDRESS ON FILE]

FELICITA CARTAGENA NEGRON
[ADDRESS ON FILE]

FELICITA CASTILLO ENCARNACION
[ADDRESS ON FILE]

FELICITA CASTILLO GARCIA
[ADDRESS ON FILE]

FELICITA CASTRO ALVAREZ
[ADDRESS ON FILE]

FELICITA CASTRO RIOS

FELICITA CASTRO SANCHEZ
[ADDRESS ON FILE]

FELICITA CASTRO
[ADDRESS ON FILE]

FELICITA CATALA ORTIZ

FELICITA CATALA RAMOS
[ADDRESS ON FILE]

FELICITA CEDA BARRETO
[ADDRESS ON FILE]

FELICITA CEDRES OFARRIL
[ADDRESS ON FILE]

FELICITA CENTENO SANTIAGO
[ADDRESS ON FILE]

FELICITA CEPEDA PIZARRO
[ADDRESS ON FILE]

FELICITA CHERENA SOTO
[ADDRESS ON FILE]

FELICITA CHICO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA CHINEA FABRICIO
[ADDRESS ON FILE]

FELICITA CINTRON DIAZ
[ADDRESS ON FILE]

FELICITA CINTRON MALDONADO
[ADDRESS ON FILE]

FELICITA CINTRON MALDONADO
[ADDRESS ON FILE]

FELICITA CINTRON MUNOZ
[ADDRESS ON FILE]

FELICITA CINTRON RUBERTE
[ADDRESS ON FILE]

FELICITA CLAS GARCIA
[ADDRESS ON FILE]

FELICITA CLAUDIO MARTINEZ
[ADDRESS ON FILE]

FELICITA CLAUDIO SILVA

FELICITA CLAUSSELS VAZQUEZ
[ADDRESS ON FILE]

FELICITA CLEMENTE ROMERO
[ADDRESS ON FILE]

FELICITA COLLAZO COLON

FELICITA COLLAZO SANTIA
[ADDRESS ON FILE]

FELICITA COLOMBANI MENDEZ
[ADDRESS ON FILE]

FELICITA COLON ANGULO
[ADDRESS ON FILE]

FELICITA COLON BERRIOS
[ADDRESS ON FILE]

FELICITA COLON BERRIOS
[ADDRESS ON FILE]

FELICITA COLON BERRIOS
[ADDRESS ON FILE]

FELICITA COLON BURGOS
[ADDRESS ON FILE]

FELICITA COLON CARTAGENA
[ADDRESS ON FILE]

FELICITA COLON CONCEPCION
[ADDRESS ON FILE]

FELICITA COLON CRUZ
[ADDRESS ON FILE]

FELICITA COLON MOCTEZUMA
[ADDRESS ON FILE]

FELICITA COLON ORTIZ
[ADDRESS ON FILE]

FELICITA COLON ROBERTO
[ADDRESS ON FILE]

FELICITA COLON SANTIAGO
[ADDRESS ON FILE]

FELICITA COLON TOLEDO
[ADDRESS ON FILE]

FELICITA COLON TORRES
[ADDRESS ON FILE]

FELICITA COLON VDA
[ADDRESS ON FILE]

FELICITA COMAS MERCADO
[ADDRESS ON FILE]

FELICITA COMAS MERCADO
[ADDRESS ON FILE]

FELICITA CONCEPCION RUIZ
[ADDRESS ON FILE]

FELICITA CONTRERAS SERR
[ADDRESS ON FILE]

FELICITA CORDERO MARQUEZ
[ADDRESS ON FILE]

FELICITA CORDERO NIEVES
[ADDRESS ON FILE]

FELICITA COREANO RIVERA
[ADDRESS ON FILE]

FELICITA CORREA DONES
[ADDRESS ON FILE]

FELICITA CORREA PEREZ
[ADDRESS ON FILE]

FELICITA CORTES BAEZ
[ADDRESS ON FILE]

FELICITA CORTES DELGADO
[ADDRESS ON FILE]

FELICITA CORTES ROSA
[ADDRESS ON FILE]

FELICITA CORTES VARGAS
[ADDRESS ON FILE]

FELICITA COTTO ALVELO
[ADDRESS ON FILE]

FELICITA COTTO FIGUEROA

FELICITA COTTO GONZALEZ
[ADDRESS ON FILE]

FELICITA COTTO GONZALEZ
[ADDRESS ON FILE]

FELICITA COTTO GONZALEZ
[ADDRESS ON FILE]

FELICITA COTTO ORTIZ
[ADDRESS ON FILE]

FELICITA COTTO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA CRESPO CALDERON
[ADDRESS ON FILE]

FELICITA CRUZ AGUILAR
[ADDRESS ON FILE]

FELICITA CRUZ ALVERIO
[ADDRESS ON FILE]

FELICITA CRUZ ALVERIO
[ADDRESS ON FILE]

FELICITA CRUZ CORREA

FELICITA CRUZ DE GARCIA
[ADDRESS ON FILE]

FELICITA CRUZ DIAZ
[ADDRESS ON FILE]

FELICITA CRUZ GARCIA
[ADDRESS ON FILE]

FELICITA CRUZ HERNANDEZ
[ADDRESS ON FILE]

FELICITA CRUZ HERNANDEZ
[ADDRESS ON FILE]

FELICITA CRUZ MARTINEZ
[ADDRESS ON FILE]

FELICITA CRUZ MORALES
[ADDRESS ON FILE]

FELICITA CRUZ MORALES
[ADDRESS ON FILE]

FELICITA CRUZ MORALES
[ADDRESS ON FILE]

FELICITA CRUZ ORTIZ

FELICITA CRUZ PEREZ
[ADDRESS ON FILE]

FELICITA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA CRUZ ROLDAN
[ADDRESS ON FILE]

FELICITA CRUZ ROLDAN
[ADDRESS ON FILE]

FELICITA CRUZ SCHELLHOR
[ADDRESS ON FILE]

FELICITA CRUZ SIERRA
[ADDRESS ON FILE]

FELICITA CRUZ SUAREZ
[ADDRESS ON FILE]

FELICITA CRUZ VDA
[ADDRESS ON FILE]

FELICITA CRUZ VEGA
[ADDRESS ON FILE]

FELICITA CRUZ
[ADDRESS ON FILE]

FELICITA CUADRADO SERRANO
[ADDRESS ON FILE]

FELICITA CUEVAS AVILES
[ADDRESS ON FILE]

FELICITA CUEVAS COLON
[ADDRESS ON FILE]

FELICITA CUEVAS ORTIZ
[ADDRESS ON FILE]

FELICITA CUEVAS PEYA
[ADDRESS ON FILE]

FELICITA CUMANA SANCHEZ

FELICITA CURET COLLAZO

FELICITA DAVID SANCHEZ
[ADDRESS ON FILE]

FELICITA DAVILA AVILES
[ADDRESS ON FILE]

FELICITA DAVILA CASTRO
[ADDRESS ON FILE]

FELICITA DAVILA FALU
[ADDRESS ON FILE]

FELICITA DAVILA ROMAN
[ADDRESS ON FILE]

FELICITA DAVILA ROSARIO

FELICITA DAVILA SUREN
[ADDRESS ON FILE]

FELICITA DE ARMAS
[ADDRESS ON FILE]

FELICITA DE JESUS DE JESUS
[ADDRESS ON FILE]

FELICITA DE JESUS PEREZ
[ADDRESS ON FILE]

FELICITA DE JESUS RAMOS

FELICITA DEL C FLORES RIVERA
[ADDRESS ON FILE]

FELICITA DEL C LEON RAMOS
[ADDRESS ON FILE]

FELICITA DEL C VELEZ TRAVAL

FELICITA DEL VALLE
[ADDRESS ON FILE]

FELICITA DEL VALLE
[ADDRESS ON FILE]

FELICITA DELGADO COLLAZO
[ADDRESS ON FILE]

FELICITA DELGADO GARCIA
[ADDRESS ON FILE]

FELICITA DELGADO MARIN
[ADDRESS ON FILE]

FELICITA DELGADO RIVERA

FELICITA DIAZ APONTE
[ADDRESS ON FILE]

FELICITA DIAZ BURGOS
[ADDRESS ON FILE]

FELICITA DIAZ CARRASCO
[ADDRESS ON FILE]

FELICITA DIAZ CRUZ
[ADDRESS ON FILE]

FELICITA DIAZ CRUZ
[ADDRESS ON FILE]

FELICITA DIAZ DIAZ
[ADDRESS ON FILE]

FELICITA DIAZ FIGUEROA
[ADDRESS ON FILE]

FELICITA DIAZ GOMEZ
[ADDRESS ON FILE]

FELICITA DIAZ HERNANDEZ
[ADDRESS ON FILE]

FELICITA DIAZ LEON
[ADDRESS ON FILE]

FELICITA DIAZ LOPEZ

FELICITA DIAZ MARTINEZ
[ADDRESS ON FILE]

FELICITA DIAZ MONTES
[ADDRESS ON FILE]

FELICITA DIAZ NUEZ
[ADDRESS ON FILE]

FELICITA DIAZ NUNEZ
[ADDRESS ON FILE]

FELICITA DIAZ ORTIZ
[ADDRESS ON FILE]

FELICITA DIAZ PEREZ

FELICITA DIAZ RIVERA
[ADDRESS ON FILE]

FELICITA DIAZ SAMBOLIN
ADMSISTEMA RETIRO
PISO15
HATO REY, PR  00976

FELICITA DIAZ SAMBOLIN
[ADDRESS ON FILE]

FELICITA DIAZ TORRES
[ADDRESS ON FILE]

FELICITA DONES SANCHEZ
[ADDRESS ON FILE]

FELICITA DURAN MERCADO

FELICITA DURAN RODRIGUEZ

FELICITA E LOPEZ SANCHEZ
[ADDRESS ON FILE]

FELICITA E MARTINEZ LOPEZ
[ADDRESS ON FILE]

FELICITA ECHEVARRIA DIAZ

FELICITA ECHEVARRIA ECHEVA
[ADDRESS ON FILE]

FELICITA ESPADA ZAYAS
[ADDRESS ON FILE]

FELICITA ESTEBAN RIVERA
[ADDRESS ON FILE]

FELICITA FALCON GUZMAN
[ADDRESS ON FILE]

FELICITA FALCON VAZQUEZ
[ADDRESS ON FILE]

FELICITA FEBUS RIVERA
[ADDRESS ON FILE]

FELICITA FELICIANO PEREIRA
[ADDRESS ON FILE]

FELICITA FELICIANO PEREZ
[ADDRESS ON FILE]

FELICITA FELICIANO REYES
[ADDRESS ON FILE]

FELICITA FELICIANO VARGAS
[ADDRESS ON FILE]

FELICITA FELIX MENDEZ
[ADDRESS ON FILE]

FELICITA FELIX RODRIGUEZ
[ADDRESS ON FILE]

FELICITA FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

FELICITA FERNANDEZ ORTIZ
[ADDRESS ON FILE]

FELICITA FERNANDEZ RIVERA
[ADDRESS ON FILE]

FELICITA FERNANDEZ RODZ
[ADDRESS ON FILE]

FELICITA FERNANDEZ SUAR
[ADDRESS ON FILE]

FELICITA FERNANDEZ
[ADDRESS ON FILE]

FELICITA FERREIRA REYES
[ADDRESS ON FILE]

FELICITA FIGUEROA CARRION
[ADDRESS ON FILE]

FELICITA FIGUEROA ESTRADA
[ADDRESS ON FILE]

FELICITA FIGUEROA FELICITA
[ADDRESS ON FILE]

FELICITA FIGUEROA RAMOS
[ADDRESS ON FILE]

FELICITA FIGUEROA RAMOS
[ADDRESS ON FILE]

FELICITA FIGUEROA RIVERA
[ADDRESS ON FILE]

FELICITA FIGUEROA ROSADO
[ADDRESS ON FILE]

FELICITA FIGUEROA ROSADO
[ADDRESS ON FILE]

FELICITA FIGUEROA TORRES
[ADDRESS ON FILE]

FELICITA FIGUEROA VELEZ
[ADDRESS ON FILE]

FELICITA FLORES CARRILLO
[ADDRESS ON FILE]

FELICITA FLORES RODRIGUEZ
[ADDRESS ON FILE]

FELICITA FLORES SILVA
[ADDRESS ON FILE]

FELICITA FONSECA FALCON
[ADDRESS ON FILE]

FELICITA FONSECA LOPEZ
[ADDRESS ON FILE]

FELICITA FONTANEZ GONZALEZ
[ADDRESS ON FILE]

FELICITA FONTANEZ RODRIGUE
[ADDRESS ON FILE]

FELICITA FONTANEZ
[ADDRESS ON FILE]

FELICITA FORTUNA

FELICITA FRANCO CABALLE
[ADDRESS ON FILE]

FELICITA FUENTES MAYMI
[ADDRESS ON FILE]

FELICITA G OLIVO TAPIA

FELICITA G VDA DE TORRES

FELICITA GALARZA DEYNE
[ADDRESS ON FILE]

FELICITA GALARZA NERIS
[ADDRESS ON FILE]

FELICITA GALINDO QUINONEZ
[ADDRESS ON FILE]

FELICITA GALVEZ SANTOS
[ADDRESS ON FILE]

FELICITA GANDIA RIVERA
[ADDRESS ON FILE]

FELICITA GARAY CASTILLO
[ADDRESS ON FILE]

FELICITA GARAY DE MIRABAL
[ADDRESS ON FILE]

FELICITA GARAY MIRABAL
[ADDRESS ON FILE]

FELICITA GARAY PEREZ
[ADDRESS ON FILE]

FELICITA GARCIA AMARO
[ADDRESS ON FILE]

FELICITA GARCIA DE CRUZ

FELICITA GARCIA DOMINGUEZ
[ADDRESS ON FILE]

FELICITA GARCIA GONZALEZ
[ADDRESS ON FILE]

FELICITA GARCIA NEGRON
[ADDRESS ON FILE]

FELICITA GARCIA NIEVES
[ADDRESS ON FILE]

FELICITA GARCIA ORTIZ
[ADDRESS ON FILE]

FELICITA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

FELICITA GARCIA TORRES
[ADDRESS ON FILE]

FELICITA GARCIA VALENTIN
[ADDRESS ON FILE]

FELICITA GARCIA VEGA
[ADDRESS ON FILE]

FELICITA GAUTHIER DE MONTES

FELICITA GAVILLAN GAVILLAN
[ADDRESS ON FILE]

FELICITA GERENA MARCANO
[ADDRESS ON FILE]

FELICITA GOMEZ COLON
[ADDRESS ON FILE]

FELICITA GOMEZ GONZALEZ
[ADDRESS ON FILE]

FELICITA GOMEZ MOLINA
[ADDRESS ON FILE]

FELICITA GOMEZ ROSARIO
[ADDRESS ON FILE]

FELICITA GONZALEZ CEBOLLER
[ADDRESS ON FILE]

FELICITA GONZALEZ CUBA

FELICITA GONZALEZ DE SANTIAGO
[ADDRESS ON FILE]

FELICITA GONZALEZ DIAZ
[ADDRESS ON FILE]

FELICITA GONZALEZ FIGUE
[ADDRESS ON FILE]

FELICITA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

FELICITA GONZALEZ GARCIA
[ADDRESS ON FILE]

FELICITA GONZALEZ GUZMAN
[ADDRESS ON FILE]

FELICITA GONZALEZ LOPEZ
[ADDRESS ON FILE]

FELICITA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

FELICITA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

FELICITA GONZALEZ MENDEZ

FELICITA GONZALEZ NAVEDO
[ADDRESS ON FILE]

FELICITA GONZALEZ PENA
[ADDRESS ON FILE]

FELICITA GONZALEZ RAMOS
[ADDRESS ON FILE]

FELICITA GONZALEZ RIVERA
[ADDRESS ON FILE]

FELICITA GONZALEZ RIVERA
[ADDRESS ON FILE]

FELICITA GONZALEZ RIVERA
[ADDRESS ON FILE]

FELICITA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

FELICITA GONZALEZ VDA
[ADDRESS ON FILE]

FELICITA GONZALEZ
[ADDRESS ON FILE]

FELICITA GONZALEZ
[ADDRESS ON FILE]

FELICITA GUADALUPE LOPEZ

FELICITA GUZMAN ALICEA
[ADDRESS ON FILE]

FELICITA GUZMAN ALICEA
[ADDRESS ON FILE]

FELICITA GUZMAN BURGOS

FELICITA GUZMAN CALDERON
[ADDRESS ON FILE]

FELICITA GUZMAN COTTO
[ADDRESS ON FILE]

FELICITA GUZMAN V
[ADDRESS ON FILE]

FELICITA HERNANDEZ ALERS
[ADDRESS ON FILE]

FELICITA HERNANDEZ BERRIOS
[ADDRESS ON FILE]

FELICITA HERNANDEZ CARMONA
[ADDRESS ON FILE]

FELICITA HERNANDEZ CORDERO
[ADDRESS ON FILE]

FELICITA HERNANDEZ COTT
[ADDRESS ON FILE]

FELICITA HERNANDEZ DIAZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ FELICITA
[ADDRESS ON FILE]

FELICITA HERNANDEZ GOMEZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ MERCADO
[ADDRESS ON FILE]

FELICITA HERNANDEZ REYES
[ADDRESS ON FILE]

FELICITA HERNANDEZ RIVERA
[ADDRESS ON FILE]

FELICITA HERNANDEZ ROBLES
[ADDRESS ON FILE]

FELICITA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ SANCHEZ

FELICITA HERNANDEZ SUAREZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ
[ADDRESS ON FILE]

FELICITA HERNANDEZ
[ADDRESS ON FILE]

FELICITA HERRERA RIVERA
[ADDRESS ON FILE]

FELICITA HIDALGO VALENTIN
[ADDRESS ON FILE]

FELICITA HUERTAS BURGOS
[ADDRESS ON FILE]

FELICITA HUERTAS REYES
[ADDRESS ON FILE]

FELICITA IGLESIAS HERNANDEZ
[ADDRESS ON FILE]

FELICITA IRIZARRY HDEZ
[ADDRESS ON FILE]

FELICITA IRIZARRY ORTIZ
[ADDRESS ON FILE]

FELICITA ISAAC CANALES
[ADDRESS ON FILE]

FELICITA JACKSON SOLIS
[ADDRESS ON FILE]

FELICITA JAIME FUENTES
[ADDRESS ON FILE]

FELICITA JESUS ESTRADA
[ADDRESS ON FILE]

FELICITA JESUS FLORES
[ADDRESS ON FILE]

FELICITA JESUS LABOY
[ADDRESS ON FILE]

FELICITA JESUS MATEO
[ADDRESS ON FILE]

FELICITA JESUS ROSARIO
[ADDRESS ON FILE]

FELICITA JIMENEZ MALDONADO
[ADDRESS ON FILE]

FELICITA JUSTINIANO RUIZ

FELICITA KERCADO FIGUEROA
[ADDRESS ON FILE]

FELICITA KUILAN FELICITA
[ADDRESS ON FILE]

FELICITA KUILAN
[ADDRESS ON FILE]

FELICITA LABOY RODRIGUEZ

FELICITA LACOURT LLANOS
[ADDRESS ON FILE]

FELICITA LAMBOY PEREZ
[ADDRESS ON FILE]

FELICITA LANDRAU FIGUEROA
[ADDRESS ON FILE]

FELICITA LANDRAU RODRIG
[ADDRESS ON FILE]

FELICITA LASANTA RIVERA
[ADDRESS ON FILE]

FELICITA LEBRON GARCIA
[ADDRESS ON FILE]

FELICITA LEBRON HERNANDEZ
[ADDRESS ON FILE]

FELICITA LEBRON MUNOZ
[ADDRESS ON FILE]

FELICITA LEBRON MUNOZ
[ADDRESS ON FILE]

FELICITA LEBRON MUOZ

FELICITA LEBRON REYES
[ADDRESS ON FILE]

FELICITA LEON MORALES
[ADDRESS ON FILE]

FELICITA LIMA MARTINEZ
[ADDRESS ON FILE]

FELICITA LLANOS CARMONA
[ADDRESS ON FILE]

FELICITA LLANOS GONZALEZ
[ADDRESS ON FILE]

FELICITA LLOVET COLON
[ADDRESS ON FILE]

FELICITA LOIZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA LOPEZ ANDINO
[ADDRESS ON FILE]

FELICITA LOPEZ ANDINO
[ADDRESS ON FILE]

FELICITA LOPEZ ARIZMENDI
[ADDRESS ON FILE]

FELICITA LOPEZ BURGOS
[ADDRESS ON FILE]

FELICITA LOPEZ COLON
[ADDRESS ON FILE]

FELICITA LOPEZ DAVILA
[ADDRESS ON FILE]

FELICITA LOPEZ DIAZ
[ADDRESS ON FILE]

FELICITA LOPEZ MARQUEZ
[ADDRESS ON FILE]

FELICITA LOPEZ NUNEZ
[ADDRESS ON FILE]

FELICITA LOPEZ ORTIZ
[ADDRESS ON FILE]

FELICITA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA LOPEZ SOTO

FELICITA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

FELICITA LOPEZ
[ADDRESS ON FILE]

FELICITA LORENZANA NEGRON
[ADDRESS ON FILE]

FELICITA LORENZO DEL
[ADDRESS ON FILE]

FELICITA LOZADA ACEVEDO
[ADDRESS ON FILE]

FELICITA LOZADA MALDONADO
[ADDRESS ON FILE]

FELICITA LUGO SANTIAGO
[ADDRESS ON FILE]

FELICITA M RIVERA PEREZ
[ADDRESS ON FILE]

FELICITA M VILLEGAS MORALES
[ADDRESS ON FILE]

FELICITA M VILLEGAS ORALES
[ADDRESS ON FILE]

FELICITA MAISONET CORREA
[ADDRESS ON FILE]

FELICITA MALAVE CRUZ
[ADDRESS ON FILE]

FELICITA MALAVE SANABRIA
[ADDRESS ON FILE]

FELICITA MALAVE VEGA
[ADDRESS ON FILE]

FELICITA MALDONADO CANO
[ADDRESS ON FILE]

FELICITA MALDONADO COSME

FELICITA MALDONADO MALPICA
[ADDRESS ON FILE]

FELICITA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA MALDONADO ROSARIO
[ADDRESS ON FILE]

FELICITA MALDONADO SANTOS
[ADDRESS ON FILE]

FELICITA MALDONADO TORRES
[ADDRESS ON FILE]

FELICITA MALDONADO
[ADDRESS ON FILE]

FELICITA MARGUEZ COLON
[ADDRESS ON FILE]

FELICITA MARIN ROBLES
[ADDRESS ON FILE]

FELICITA MARQUEZ CARDONA
[ADDRESS ON FILE]

FELICITA MARRERO RIVERA
[ADDRESS ON FILE]

FELICITA MARRERO ROSADO
[ADDRESS ON FILE]

FELICITA MARTINEZ BURGOS
[ADDRESS ON FILE]

FELICITA MARTINEZ CAQUI
[ADDRESS ON FILE]

FELICITA MARTINEZ FELICIANO
[ADDRESS ON FILE]

FELICITA MARTINEZ JESUS
[ADDRESS ON FILE]

FELICITA MARTINEZ MEDINA
[ADDRESS ON FILE]

FELICITA MARTINEZ MEDINA
[ADDRESS ON FILE]

FELICITA MARTINEZ MELENDEZ
[ADDRESS ON FILE]

FELICITA MARTINEZ ORTIZ
[ADDRESS ON FILE]

FELICITA MARTINEZ ORTIZ
[ADDRESS ON FILE]

FELICITA MARTINEZ PACHECO
[ADDRESS ON FILE]

FELICITA MARTINEZ RIVERA
[ADDRESS ON FILE]

FELICITA MARTINEZ RIVERA
[ADDRESS ON FILE]

FELICITA MARTINEZ RODRIGUE
[ADDRESS ON FILE]

FELICITA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

FELICITA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

FELICITA MARTINEZ SANTIAGO
URB ESTANCIAS DE CERRO GORDO
J 30 CALLE 6
BAYAMON, PR  00956

FELICITA MARTINEZ SANTOS
[ADDRESS ON FILE]

FELICITA MARTINEZ URBINA

FELICITA MARTINEZ VELLON
[ADDRESS ON FILE]

FELICITA MARTINEZ VILLEGAS
[ADDRESS ON FILE]

FELICITA MARTINEZ
[ADDRESS ON FILE]

FELICITA MARZAN RIVERA
[ADDRESS ON FILE]

FELICITA MATEO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA MATIAS MOJICA
[ADDRESS ON FILE]

FELICITA MATOS MARTINEZ
[ADDRESS ON FILE]

FELICITA MCKENZIE ANDUZE
[ADDRESS ON FILE]

FELICITA MEDINA GARCIA

FELICITA MEDINA GUZMAN
[ADDRESS ON FILE]

FELICITA MEDINA TORRES
[ADDRESS ON FILE]

FELICITA MELENDEZ CARRASQUILLO
[ADDRESS ON FILE]

FELICITA MELENDEZ ELIAS
[ADDRESS ON FILE]

FELICITA MELENDEZ MARTINEZ
[ADDRESS ON FILE]

FELICITA MELENDEZ MORAL
[ADDRESS ON FILE]

FELICITA MELENDEZ MORALES
[ADDRESS ON FILE]

FELICITA MELENDEZ RAMOS

FELICITA MELENDEZ RIVERA
[ADDRESS ON FILE]

FELICITA MELENDEZ
[ADDRESS ON FILE]

FELICITA MENDEZ CARDONA
[ADDRESS ON FILE]

FELICITA MENDEZ CLARA
[ADDRESS ON FILE]

FELICITA MENDEZ CLARA
[ADDRESS ON FILE]

FELICITA MENDEZ MARTINE
[ADDRESS ON FILE]

FELICITA MENDEZ PAGAN
[ADDRESS ON FILE]

FELICITA MENDEZ RIVERA
[ADDRESS ON FILE]

FELICITA MENDEZ VEGA
[ADDRESS ON FILE]

FELICITA MENDOZA GARCIA
[ADDRESS ON FILE]

FELICITA MERCADO CASTRO
[ADDRESS ON FILE]

FELICITA MERCADO GONZALEZ

FELICITA MERCADO PABON
[ADDRESS ON FILE]

FELICITA MERCADO QUILES
[ADDRESS ON FILE]

FELICITA MERCADO QUINONES
[ADDRESS ON FILE]

FELICITA MERCED RODRIGUEZ
[ADDRESS ON FILE]

FELICITA MERCEDES CASIANO PICA
[ADDRESS ON FILE]

FELICITA MIRANDA MARTINEZ

FELICITA MIRANDA MUNOZ
[ADDRESS ON FILE]

FELICITA MIRANDA OLMEDA
[ADDRESS ON FILE]

FELICITA MOJICA
[ADDRESS ON FILE]

FELICITA MOLINA SANTIAGO
[ADDRESS ON FILE]

FELICITA MOLINA SIERRA
[ADDRESS ON FILE]

FELICITA MOLINA SIERRA
[ADDRESS ON FILE]

FELICITA MONTANEZ MONTANEZ
[ADDRESS ON FILE]

FELICITA MONTIJO MADERA
[ADDRESS ON FILE]

FELICITA MONTIJO VAZQUEZ
[ADDRESS ON FILE]

FELICITA MORALES COLON
[ADDRESS ON FILE]

FELICITA MORALES COTTO
[ADDRESS ON FILE]

FELICITA MORALES CRUZ
[ADDRESS ON FILE]

FELICITA MORALES DELGADO
[ADDRESS ON FILE]

FELICITA MORALES GONZALEZ
[ADDRESS ON FILE]

FELICITA MORALES GONZALEZ
[ADDRESS ON FILE]

FELICITA MORALES MARTINEZ
[ADDRESS ON FILE]

FELICITA MORALES NATAL
[ADDRESS ON FILE]

FELICITA MORALES RIVERA

FELICITA MORALES ROMERO
[ADDRESS ON FILE]

FELICITA MORALES SANTIAGO

FELICITA MORALES VAZQUEZ
[ADDRESS ON FILE]

FELICITA MORALES VELAZQUEZ
[ADDRESS ON FILE]

FELICITA MORALES
[ADDRESS ON FILE]

FELICITA MORANO MONROIG
[ADDRESS ON FILE]

FELICITA MOYET DILAN
[ADDRESS ON FILE]

FELICITA MULERO MEJIAS
[ADDRESS ON FILE]

FELICITA MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA MUNOZ MORALES
[ADDRESS ON FILE]

FELICITA MUNOZ RAMOS
[ADDRESS ON FILE]

FELICITA MURIEL ARROYO
[ADDRESS ON FILE]

FELICITA NAZARIO MEDINA
[ADDRESS ON FILE]

FELICITA NAZARIO RIOS
[ADDRESS ON FILE]

FELICITA NEGRON COLLAZO
[ADDRESS ON FILE]

FELICITA NEGRON RIVERA
[ADDRESS ON FILE]

FELICITA NIEVES ALVAREZ
[ADDRESS ON FILE]

FELICITA NIEVES BONILLA
[ADDRESS ON FILE]

FELICITA NIEVES CHARRIE
[ADDRESS ON FILE]

FELICITA NIEVES NIEVES
[ADDRESS ON FILE]

FELICITA NIEVES REYES
[ADDRESS ON FILE]

FELICITA NIEVES RIVERA
[ADDRESS ON FILE]

FELICITA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

FELICITA NIEVES SERRANO
[ADDRESS ON FILE]

FELICITA NIEVES SERRANO
[ADDRESS ON FILE]

FELICITA NIEVES TORR
[ADDRESS ON FILE]

FELICITA NOEZ ALVAREZ

FELICITA NUNEZ GONZALEZ
[ADDRESS ON FILE]

FELICITA NUNEZ TRINIDAD
[ADDRESS ON FILE]

FELICITA OCASIO FELICIANO
[ADDRESS ON FILE]

FELICITA OCASIO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA OCASIO YERA
[ADDRESS ON FILE]

FELICITA OHARRIZ LASALLE
[ADDRESS ON FILE]

FELICITA OJEDA VILLANUEVA
[ADDRESS ON FILE]

FELICITA OLIQUE RIVERA
[ADDRESS ON FILE]

FELICITA OLIVERA LOPEZ
[ADDRESS ON FILE]

FELICITA ORJALES MENDEZ
[ADDRESS ON FILE]

FELICITA OROPEZA RODRIGUEZ
[ADDRESS ON FILE]

FELICITA OROPEZA TORRES
[ADDRESS ON FILE]

FELICITA OROZCO DIAZ
[ADDRESS ON FILE]

FELICITA OROZCO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA OROZCO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA ORTIZ BELLON
[ADDRESS ON FILE]

FELICITA ORTIZ BURGOS

FELICITA ORTIZ CARRILLO
[ADDRESS ON FILE]

FELICITA ORTIZ COLON
[ADDRESS ON FILE]

FELICITA ORTIZ COLON
[ADDRESS ON FILE]

FELICITA ORTIZ DAVID
[ADDRESS ON FILE]

FELICITA ORTIZ DE JESUS
[ADDRESS ON FILE]

FELICITA ORTIZ DE RODRIGUEZ

FELICITA ORTIZ FUENTES
[ADDRESS ON FILE]

FELICITA ORTIZ FUENTES
[ADDRESS ON FILE]

FELICITA ORTIZ OPIO
[ADDRESS ON FILE]

FELICITA ORTIZ PASTRANA
[ADDRESS ON FILE]

FELICITA ORTIZ RIVAS
[ADDRESS ON FILE]

FELICITA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA ORTIZ ROSARIO
[ADDRESS ON FILE]

FELICITA ORTIZ SIERRA
[ADDRESS ON FILE]

FELICITA ORTIZ VDA
[ADDRESS ON FILE]

FELICITA ORTIZ VEGA

FELICITA ORTIZ
[ADDRESS ON FILE]

FELICITA OSORIO OSORIO
[ADDRESS ON FILE]

FELICITA OSORIO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA OSORIO RODRIGUEZ
[ADDRESS ON FILE]

FELICITA OTERO BARBOSA
[ADDRESS ON FILE]

FELICITA OYOLA NUNEZ
[ADDRESS ON FILE]

FELICITA OYOLA REYES
[ADDRESS ON FILE]

FELICITA PABON RENTAS
[ADDRESS ON FILE]

FELICITA PABON RODRIGUEZ
[ADDRESS ON FILE]

FELICITA PADILLA AVILES
[ADDRESS ON FILE]

FELICITA PADILLA HERNANDEZ
[ADDRESS ON FILE]

FELICITA PAGAN BERRIOS
[ADDRESS ON FILE]

FELICITA PAGAN GARCIA
[ADDRESS ON FILE]

FELICITA PAGAN MARCANO
[ADDRESS ON FILE]

FELICITA PAGAN SANTANA
[ADDRESS ON FILE]

FELICITA PARRILLA LOPEZ
[ADDRESS ON FILE]

FELICITA PARRILLA OLMEDO
[ADDRESS ON FILE]

FELICITA PARRILLA OLMEDO
[ADDRESS ON FILE]

FELICITA PARRILLA OLMEDO
[ADDRESS ON FILE]

FELICITA PAZ COLLAZO
[ADDRESS ON FILE]

FELICITA PEA DE JESUS
[ADDRESS ON FILE]

FELICITA PELLOT SANTIAGO
[ADDRESS ON FILE]

FELICITA PENA AMADO
[ADDRESS ON FILE]

FELICITA PENA DE CRUZ
[ADDRESS ON FILE]

FELICITA PENA VAZQUEZ
[ADDRESS ON FILE]

FELICITA PERALES DONES
[ADDRESS ON FILE]

FELICITA PEREIRA SANTIAGO
[ADDRESS ON FILE]

FELICITA PEREZ BAERGA
[ADDRESS ON FILE]

FELICITA PEREZ CEPEDA
[ADDRESS ON FILE]

FELICITA PEREZ COLON
[ADDRESS ON FILE]

FELICITA PEREZ CORDERO

FELICITA PEREZ FERNANDEZ
[ADDRESS ON FILE]

FELICITA PEREZ FERNANDEZ
[ADDRESS ON FILE]

FELICITA PEREZ HERNANDEZ
[ADDRESS ON FILE]

FELICITA PEREZ LEBRON
[ADDRESS ON FILE]

FELICITA PEREZ LUYANDO
[ADDRESS ON FILE]

FELICITA PEREZ MARRERO
[ADDRESS ON FILE]

FELICITA PEREZ ORTIZ
[ADDRESS ON FILE]

FELICITA PEREZ ROMAN
[ADDRESS ON FILE]

FELICITA PEREZ SANCHEZ
[ADDRESS ON FILE]

FELICITA PEREZ SANCHEZ
[ADDRESS ON FILE]

FELICITA PEREZ TORRES
[ADDRESS ON FILE]

FELICITA PEREZ VALENTIN
[ADDRESS ON FILE]

FELICITA PEREZ VAZQUEZ
[ADDRESS ON FILE]

FELICITA PEREZ VELAZQUEZ
[ADDRESS ON FILE]

FELICITA PEREZ VELAZQUEZ
[ADDRESS ON FILE]

FELICITA PIA COLON

FELICITA PICA PACHECO
[ADDRESS ON FILE]

FELICITA PICA PACHECO
[ADDRESS ON FILE]

FELICITA PINA COLON
[ADDRESS ON FILE]

FELICITA PINA SANCHEZ
[ADDRESS ON FILE]

FELICITA PINEDO DE MARTINEZ
[ADDRESS ON FILE]

FELICITA PINERO ROMERO
[ADDRESS ON FILE]

FELICITA PINTO CRUZ
[ADDRESS ON FILE]

FELICITA PIZARRO CALDERON
[ADDRESS ON FILE]

FELICITA POLANCO SANCHEZ
[ADDRESS ON FILE]

FELICITA PRADO OJEDA
[ADDRESS ON FILE]

FELICITA PRINCIPE NEGRO
[ADDRESS ON FILE]

FELICITA QUINONES BURGOS
[ADDRESS ON FILE]

FELICITA QUINONES FIGUEROA

FELICITA QUINONES ORTIZ
[ADDRESS ON FILE]

FELICITA QUINONES SANTIAGO
[ADDRESS ON FILE]

FELICITA QUINTANA SANTOS
[ADDRESS ON FILE]

FELICITA QUINTANA SANTOS
[ADDRESS ON FILE]

FELICITA QUINTANA VELAZQUEZ
[ADDRESS ON FILE]

FELICITA QUINTERO BERNIER
[ADDRESS ON FILE]

FELICITA QUINTERO DE
[ADDRESS ON FILE]

FELICITA R ROBLES TORRES
[ADDRESS ON FILE]

FELICITA RAMIREZ LIZARDI
[ADDRESS ON FILE]

FELICITA RAMIREZ VEGA
[ADDRESS ON FILE]

FELICITA RAMOS ARZUAGA
[ADDRESS ON FILE]

FELICITA RAMOS ARZUAGA
[ADDRESS ON FILE]

FELICITA RAMOS COTTO
[ADDRESS ON FILE]

FELICITA RAMOS DE RIVERA
[ADDRESS ON FILE]

FELICITA RAMOS LOPEZ
[ADDRESS ON FILE]

FELICITA RAMOS ORTIZ
[ADDRESS ON FILE]

FELICITA RAMOS QUILES
[ADDRESS ON FILE]

FELICITA RAMOS QUINTERO
[ADDRESS ON FILE]

FELICITA RAMOS REYES
[ADDRESS ON FILE]

FELICITA RAMOS RIVERA
[ADDRESS ON FILE]

FELICITA RAMOS SANTIAGO
[ADDRESS ON FILE]

FELICITA RAMOS VAZQUEZ
[ADDRESS ON FILE]

FELICITA RAMOS
[ADDRESS ON FILE]

FELICITA RESTO GARCIA
[ADDRESS ON FILE]

FELICITA REYES DAVID
[ADDRESS ON FILE]

FELICITA REYES DAVID
[ADDRESS ON FILE]

FELICITA REYES DE LOPEZ
[ADDRESS ON FILE]

FELICITA REYES FLORES
[ADDRESS ON FILE]

FELICITA REYES FLORES
[ADDRESS ON FILE]

FELICITA REYES SANCHEZ
[ADDRESS ON FILE]

FELICITA RIJOS NAVARRO

FELICITA RIOS MARTINEZ
[ADDRESS ON FILE]

FELICITA RIOS TORRES
[ADDRESS ON FILE]

FELICITA RIOS VAZQUEZ
[ADDRESS ON FILE]

FELICITA RIOS VAZQUEZ
[ADDRESS ON FILE]

FELICITA RIVAS ORTIZ
[ADDRESS ON FILE]

FELICITA RIVERA ACOSTA
[ADDRESS ON FILE]

FELICITA RIVERA ARROYO
[ADDRESS ON FILE]

FELICITA RIVERA DIAZ
[ADDRESS ON FILE]

FELICITA RIVERA BONILLA
[ADDRESS ON FILE]

FELICITA RIVERA CARRILLO
[ADDRESS ON FILE]

FELICITA RIVERA CINTRON
[ADDRESS ON FILE]

FELICITA RIVERA CONDE
[ADDRESS ON FILE]

FELICITA RIVERA CORNIER
[ADDRESS ON FILE]

FELICITA RIVERA CRUZ
[ADDRESS ON FILE]

FELICITA RIVERA DE TIRADO

FELICITA RIVERA DIAZ
[ADDRESS ON FILE]

FELICITA RIVERA DIAZ
[ADDRESS ON FILE]

FELICITA RIVERA DIAZ
[ADDRESS ON FILE]

FELICITA RIVERA ECHEVARRIA
[ADDRESS ON FILE]

FELICITA RIVERA ENCARNACION

FELICITA RIVERA FELIX
[ADDRESS ON FILE]

FELICITA RIVERA FELIX
[ADDRESS ON FILE]

FELICITA RIVERA GARCIA
[ADDRESS ON FILE]

FELICITA RIVERA GARCIA
[ADDRESS ON FILE]

FELICITA RIVERA GARCIA
[ADDRESS ON FILE]

FELICITA RIVERA GARCIA
[ADDRESS ON FILE]

FELICITA RIVERA JESUS
[ADDRESS ON FILE]

FELICITA RIVERA LABOY
[ADDRESS ON FILE]

FELICITA RIVERA MARRERO
[ADDRESS ON FILE]

FELICITA RIVERA MARTINEZ
[ADDRESS ON FILE]

FELICITA RIVERA MEDINA
[ADDRESS ON FILE]

FELICITA RIVERA MOJICA
[ADDRESS ON FILE]

FELICITA RIVERA MORALES
[ADDRESS ON FILE]

FELICITA RIVERA OCASIO
[ADDRESS ON FILE]

FELICITA RIVERA OSORIO
[ADDRESS ON FILE]

FELICITA RIVERA PAGAN
[ADDRESS ON FILE]

FELICITA RIVERA PEDRAZA
[ADDRESS ON FILE]

FELICITA RIVERA PRATTS
[ADDRESS ON FILE]

FELICITA RIVERA RIOS
[ADDRESS ON FILE]

FELICITA RIVERA RIVERA
[ADDRESS ON FILE]

FELICITA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELICITA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELICITA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELICITA RIVERA ROSA
[ADDRESS ON FILE]

FELICITA RIVERA ROSARIO
[ADDRESS ON FILE]

FELICITA RIVERA ROSARIO
[ADDRESS ON FILE]

FELICITA RIVERA SANCHEZ
[ADDRESS ON FILE]

FELICITA RIVERA SANCHEZ
[ADDRESS ON FILE]

FELICITA RIVERA SANTIAGO
[ADDRESS ON FILE]

FELICITA RIVERA SANTIAGO
[ADDRESS ON FILE]

FELICITA RIVERA SOLIS
[ADDRESS ON FILE]

FELICITA RIVERA TORRES
[ADDRESS ON FILE]

FELICITA RIVERA TORRES
[ADDRESS ON FILE]

FELICITA RIVERA VAZQUEZ
[ADDRESS ON FILE]

FELICITA RIVERA VILLEGAS
[ADDRESS ON FILE]

FELICITA RIVERA VIZCARROND
[ADDRESS ON FILE]

FELICITA RIVERA ZAYAS
[ADDRESS ON FILE]

FELICITA ROBERTO PONCE
[ADDRESS ON FILE]

FELICITA ROBINSON COLON
[ADDRESS ON FILE]

FELICITA ROBLEDO CARRION
[ADDRESS ON FILE]

FELICITA ROBLES CHICO
[ADDRESS ON FILE]

FELICITA ROBLES ROSADO
[ADDRESS ON FILE]

FELICITA RODRIGUEZ BAEZ
[ADDRESS ON FILE]

FELICITA RODRIGUEZ BAEZ
[ADDRESS ON FILE]

FELICITA RODRIGUEZ CASTILLO
[ADDRESS ON FILE]

FELICITA RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FELICITA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FELICITA RODRIGUEZ FEBUS

FELICITA RODRIGUEZ FELICITA
[ADDRESS ON FILE]

FELICITA RODRIGUEZ FLORES
[ADDRESS ON FILE]

FELICITA RODRIGUEZ GAUD
[ADDRESS ON FILE]

FELICITA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

FELICITA RODRIGUEZ HERNAND
[ADDRESS ON FILE]

FELICITA RODRIGUEZ HNDEZ
[ADDRESS ON FILE]

FELICITA RODRIGUEZ LEGRAND
[ADDRESS ON FILE]

FELICITA RODRIGUEZ LUCIANO
[ADDRESS ON FILE]

FELICITA RODRIGUEZ MENAY
[ADDRESS ON FILE]

FELICITA RODRIGUEZ MORALES
[ADDRESS ON FILE]

FELICITA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

FELICITA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

FELICITA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELICITA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELICITA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELICITA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA RODRIGUEZ ROSA
[ADDRESS ON FILE]

FELICITA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

FELICITA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

FELICITA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

FELICITA RODRIGUEZ TIRADO

FELICITA RODRIGUEZ TORRES
[ADDRESS ON FILE]

FELICITA RODRIGUEZ
[ADDRESS ON FILE]

FELICITA ROLDAN RAMOS
[ADDRESS ON FILE]

FELICITA ROLON BENITEZ
[ADDRESS ON FILE]

FELICITA ROLON COLON
[ADDRESS ON FILE]

FELICITA ROMERO CRUZ
[ADDRESS ON FILE]

FELICITA ROSA MORALES
[ADDRESS ON FILE]

FELICITA ROSA RODRIGUEZ
[ADDRESS ON FILE]

FELICITA ROSA VILLEGAS
[ADDRESS ON FILE]

FELICITA ROSA VILLEGAS
[ADDRESS ON FILE]

FELICITA ROSADO ACEVEDO
[ADDRESS ON FILE]

FELICITA ROSADO CARRASQUIL
[ADDRESS ON FILE]

FELICITA ROSADO CRESPO
[ADDRESS ON FILE]

FELICITA ROSADO FIGUEROA
[ADDRESS ON FILE]

FELICITA ROSADO MERCADO
[ADDRESS ON FILE]

FELICITA ROSADO NUNEZ
[ADDRESS ON FILE]

FELICITA ROSADO ORTIZ
[ADDRESS ON FILE]

FELICITA ROSADO SANTIAGO
[ADDRESS ON FILE]

FELICITA ROSADO TORRES
[ADDRESS ON FILE]

FELICITA ROSADO VIRELLA
[ADDRESS ON FILE]

FELICITA ROSARIO CRUZ
[ADDRESS ON FILE]

FELICITA ROSARIO ORTIZ
[ADDRESS ON FILE]

FELICITA ROSARIO RIVERA
[ADDRESS ON FILE]

FELICITA ROSARIO ROLON
[ADDRESS ON FILE]

FELICITA ROSARIO TORRES
[ADDRESS ON FILE]

FELICITA ROSARIO VIERA
[ADDRESS ON FILE]

FELICITA ROSS DAVILA
[ADDRESS ON FILE]

FELICITA ROSS DAVILA
[ADDRESS ON FILE]

FELICITA RUIZ ALICEA
[ADDRESS ON FILE]

FELICITA RUIZ FIGUEROA
[ADDRESS ON FILE]

FELICITA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA SALAS MATIAS
[ADDRESS ON FILE]

FELICITA SALDAA BAEZ

FELICITA SALGADO LOPEZ
[ADDRESS ON FILE]

FELICITA SALGADO ROBLES
[ADDRESS ON FILE]

FELICITA SANABRIA ORTIZ
[ADDRESS ON FILE]

FELICITA SANABRIA PERAZA
[ADDRESS ON FILE]

FELICITA SANCHEZ BETANCOURT
[ADDRESS ON FILE]

FELICITA SANCHEZ DELGADO
[ADDRESS ON FILE]

FELICITA SANCHEZ DELGADO
[ADDRESS ON FILE]

FELICITA SANCHEZ GARCIA
[ADDRESS ON FILE]

FELICITA SANCHEZ GONZALEZ

FELICITA SANCHEZ ORTIZ
[ADDRESS ON FILE]

FELICITA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

FELICITA SANCHEZ SAMALOT
[ADDRESS ON FILE]

FELICITA SANCHEZ SIERRA
[ADDRESS ON FILE]

FELICITA SANCHEZ TORRES
[ADDRESS ON FILE]

FELICITA SANCHEZ
[ADDRESS ON FILE]

FELICITA SANCHEZ
[ADDRESS ON FILE]

FELICITA SANJURJO PIZARRO
[ADDRESS ON FILE]

FELICITA SANTA RESTO
[ADDRESS ON FILE]

FELICITA SANTA RESTO
[ADDRESS ON FILE]

FELICITA SANTAELLA ORTIZ
[ADDRESS ON FILE]

FELICITA SANTANA CONCEPCION

FELICITA SANTANA FELICITA
[ADDRESS ON FILE]

FELICITA SANTIAGO AYALA
[ADDRESS ON FILE]

FELICITA SANTIAGO BERRIOS
[ADDRESS ON FILE]

FELICITA SANTIAGO CHANZ
[ADDRESS ON FILE]

FELICITA SANTIAGO COLON
[ADDRESS ON FILE]

FELICITA SANTIAGO ESPADA
[ADDRESS ON FILE]

FELICITA SANTIAGO GARCIA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

FELICITA SANTIAGO GARCIA
PMB 1411
243 CALLE PARIS
SAN JUAN, PR  00917-3632

FELICITA SANTIAGO GARCIA
SAINT JUST
47 CALLE 7
SAN JUAN, PR  00917-3632

FELICITA SANTIAGO MOLINA
[ADDRESS ON FILE]

FELICITA SANTIAGO PADILLA
[ADDRESS ON FILE]

FELICITA SANTIAGO RUIZ
[ADDRESS ON FILE]

FELICITA SANTIAGO SANTOS
[ADDRESS ON FILE]

FELICITA SANTIAGO SERRANO
[ADDRESS ON FILE]

FELICITA SANTIAGO
[ADDRESS ON FILE]

FELICITA SANTIAGO
[ADDRESS ON FILE]

FELICITA SANTOS RIVERA
[ADDRESS ON FILE]

FELICITA SANTOS RIVERA
[ADDRESS ON FILE]

FELICITA SEPULVEDA MORALES
[ADDRESS ON FILE]

FELICITA SERRANO FELICIANO
[ADDRESS ON FILE]

FELICITA SERRANO FELICIANO
[ADDRESS ON FILE]

FELICITA SERRANO SANTIAGO
[ADDRESS ON FILE]

FELICITA SEVILLA CASTRO
[ADDRESS ON FILE]

FELICITA SIERRA ALVELO
[ADDRESS ON FILE]

FELICITA SILVA NIEVES
[ADDRESS ON FILE]

FELICITA SOLER VELEZ
[ADDRESS ON FILE]

FELICITA SOLIS MARTINEZ
[ADDRESS ON FILE]

FELICITA SOLTERO BOSQUE
[ADDRESS ON FILE]

FELICITA SOSA HERNANDEZ
[ADDRESS ON FILE]

FELICITA SOTO JIMENEZ

FELICITA SOTO MARTINEZ
[ADDRESS ON FILE]

FELICITA SOTO ORTEGA
[ADDRESS ON FILE]

FELICITA SOTO ROCHE
[ADDRESS ON FILE]

FELICITA SOTO SILVA
[ADDRESS ON FILE]

FELICITA SUSTACHE ABREU
[ADDRESS ON FILE]

FELICITA TAPIA PIZARRO
[ADDRESS ON FILE]

FELICITA TAPIA PIZARRO
[ADDRESS ON FILE]

FELICITA TARRASTS SANTIAGO

FELICITA TIRADO MORALES
[ADDRESS ON FILE]

FELICITA TIRADO
[ADDRESS ON FILE]

FELICITA TOLENTINO TOLENTINO
[ADDRESS ON FILE]

FELICITA TORO QUINONES
[ADDRESS ON FILE]

FELICITA TORRES BERRIOS
[ADDRESS ON FILE]

FELICITA TORRES BONILLA
[ADDRESS ON FILE]

FELICITA TORRES CASTRO
[ADDRESS ON FILE]

FELICITA TORRES CINTRON
[ADDRESS ON FILE]

FELICITA TORRES CLAUDIO
[ADDRESS ON FILE]

FELICITA TORRES CUADRADO
[ADDRESS ON FILE]

FELICITA TORRES DIAZ
[ADDRESS ON FILE]

FELICITA TORRES GONZALEZ
[ADDRESS ON FILE]

FELICITA TORRES JIMENEZ
[ADDRESS ON FILE]

FELICITA TORRES MALDONADO
[ADDRESS ON FILE]

FELICITA TORRES MARTINEZ
[ADDRESS ON FILE]

FELICITA TORRES MARTINEZ
[ADDRESS ON FILE]

FELICITA TORRES MEDINA
[ADDRESS ON FILE]

FELICITA TORRES MEDINA
[ADDRESS ON FILE]

FELICITA TORRES MELENDEZ
[ADDRESS ON FILE]

FELICITA TORRES MELENDEZ
[ADDRESS ON FILE]

FELICITA TORRES OCASIO
[ADDRESS ON FILE]

FELICITA TORRES ORTIZ
[ADDRESS ON FILE]

FELICITA TORRES PEREZ
[ADDRESS ON FILE]

FELICITA TORRES PLAZA
[ADDRESS ON FILE]

FELICITA TORRES QUILES
[ADDRESS ON FILE]

FELICITA TORRES RIVERA
[ADDRESS ON FILE]

FELICITA TORRES RIVERA
[ADDRESS ON FILE]

FELICITA TORRES RIVERA
[ADDRESS ON FILE]

FELICITA TORRES RUIZ
[ADDRESS ON FILE]

FELICITA TORRES RUIZ
[ADDRESS ON FILE]

FELICITA TORRES SANTIAG
[ADDRESS ON FILE]

FELICITA TORRES SANTIAGO
[ADDRESS ON FILE]

FELICITA TORRES TORRES

FELICITA TRINIDAD NEGRON

FELICITA TRINIDAD PAGAN
[ADDRESS ON FILE]

FELICITA TROCHE SEPULVEDA
[ADDRESS ON FILE]

FELICITA V VEGA RUIZ
[ADDRESS ON FILE]

FELICITA VARGAS ARROYO
[ADDRESS ON FILE]

FELICITA VARGAS MUNIZ
[ADDRESS ON FILE]

FELICITA VAZQUEZ BAEZ

FELICITA VAZQUEZ BERRIOS
[ADDRESS ON FILE]

FELICITA VAZQUEZ CORREA
[ADDRESS ON FILE]

FELICITA VAZQUEZ FELICIANO
[ADDRESS ON FILE]

FELICITA VAZQUEZ GUERRA

FELICITA VAZQUEZ MAISONET
[ADDRESS ON FILE]

FELICITA VAZQUEZ MARRERO
[ADDRESS ON FILE]

FELICITA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

FELICITA VAZQUEZ MORALES
[ADDRESS ON FILE]

FELICITA VAZQUEZ OLIVERAS
[ADDRESS ON FILE]

FELICITA VAZQUEZ ORTIZ
[ADDRESS ON FILE]

FELICITA VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELICITA VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELICITA VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELICITA VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELICITA VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELICITA VAZQUEZ RUBACKS
[ADDRESS ON FILE]

FELICITA VAZQUEZ SORIA

FELICITA VAZQUEZ TABOADA
[ADDRESS ON FILE]

FELICITA VAZQUEZ TORRES
[ADDRESS ON FILE]

FELICITA VDA ORTIZ
[ADDRESS ON FILE]

FELICITA VEGA ALVARADO
[ADDRESS ON FILE]

FELICITA VEGA DE HOYOS
[ADDRESS ON FILE]

FELICITA VEGA DIAZ
[ADDRESS ON FILE]

FELICITA VEGA MEDINA
[ADDRESS ON FILE]

FELICITA VEGA ORTIZ
[ADDRESS ON FILE]

FELICITA VEGA PEREZ
[ADDRESS ON FILE]

FELICITA VEGA RIVERA
[ADDRESS ON FILE]

FELICITA VEGA RIVERA
[ADDRESS ON FILE]

FELICITA VEGA RIVERA
[ADDRESS ON FILE]

FELICITA VEGA SAGARDIA
[ADDRESS ON FILE]

FELICITA VEGA SANTOS
[ADDRESS ON FILE]

FELICITA VEGA SERRANO
[ADDRESS ON FILE]

FELICITA VEGA VEGA
[ADDRESS ON FILE]

FELICITA VELASCO
[ADDRESS ON FILE]

FELICITA VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

FELICITA VELAZQUEZ RAMOS
[ADDRESS ON FILE]

FELICITA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

FELICITA VELAZQUEZ
[ADDRESS ON FILE]

FELICITA VELEZ LOPEZ
[ADDRESS ON FILE]

FELICITA VELEZ ORTIZ
[ADDRESS ON FILE]

FELICITA VELEZ RIVERA
[ADDRESS ON FILE]

FELICITA VERGARA MARTINEZ
[ADDRESS ON FILE]

FELICITA VIDAL SOSA

FELICITA VIERA SANCHEZ
[ADDRESS ON FILE]

FELICITA VILLAMIL FLORIDO
[ADDRESS ON FILE]

FELICITA VILLAREAL LOPEZ

FELICITA VILLEGAS MORALES
[ADDRESS ON FILE]

FELICITA ZAYAS TORRES
[ADDRESS ON FILE]

FELICITO ARROYO RIESTRA
[ADDRESS ON FILE]

FELICITO CECILIO LEON
[ADDRESS ON FILE]

FELICITO DECOS CACERES

FELICITO GOICOCHEA FUENTES
[ADDRESS ON FILE]

FELICITO MOJICA RINCON
[ADDRESS ON FILE]

FELICITO PAGAN CARABALLO
[ADDRESS ON FILE]

FELICITO PAGAN PEREZ
[ADDRESS ON FILE]

FELICTA PEREZ FERNANDEZ
[ADDRESS ON FILE]

FELIDA MERCADO DE RAMOS
[ADDRESS ON FILE]

FELIDA MERCADO RAMOS
[ADDRESS ON FILE]

FELIA RAMIREZ BAERGA
[ADDRESS ON FILE]

FELIMARIE VALEDON SOTO
[ADDRESS ON FILE]

FELINA ROSADO LEBRON
[ADDRESS ON FILE]

FELINA TORRES ALCOCER
[ADDRESS ON FILE]

FELINES SOTOMAYOR ALVARADO
[ADDRESS ON FILE]

FELINO DIAZ RAMOS
[ADDRESS ON FILE]

FELINO ORRACA VILLEGAS
[ADDRESS ON FILE]

FELIPA ADORNO ADORNO
[ADDRESS ON FILE]

FELIPA ALEMAN APONTE
[ADDRESS ON FILE]

FELIPA BATISTA GARAY
[ADDRESS ON FILE]

FELIPA CARTAGENA VDA
[ADDRESS ON FILE]

FELIPA COLON
[ADDRESS ON FILE]

FELIPA COLON
[ADDRESS ON FILE]

FELIPA COLON
[ADDRESS ON FILE]

FELIPA CORREA VELEZ

FELIPA CORREA
[ADDRESS ON FILE]

FELIPA D SOTO FLORES
[ADDRESS ON FILE]

FELIPA DELGADO DE LA CRUZ

FELIPA DIAZ BETANCOURT
[ADDRESS ON FILE]

FELIPA DIAZ RUIZ
[ADDRESS ON FILE]

FELIPA DIAZ SANTINI
[ADDRESS ON FILE]

FELIPA DUPREY TORRES

FELIPA FALCON VILLANUEVA
[ADDRESS ON FILE]

FELIPA FORTUNATO DE VARGAS

FELIPA GARCIA D E L

FELIPA GONZALEZ ARROYO
[ADDRESS ON FILE]

FELIPA GONZALEZ CRUZ
[ADDRESS ON FILE]

FELIPA GRACIA PAGAN
[ADDRESS ON FILE]

FELIPA GUZMAN MALDONADO
[ADDRESS ON FILE]

FELIPA IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

FELIPA JESUS BORIA
[ADDRESS ON FILE]

FELIPA JIMENEZ VARGAS
[ADDRESS ON FILE]

FELIPA JUSTINIANO JUSTINIANO
CALLE MANDO GARCIA K12
BRISAS DE RIO HONDO
MAYAGUEZ, PR 00680

FELIPA JUSTINIANO JUSTINIANO
CO EDWIN GAUD ROSAS
PO BOX 370
LAS MARIAS, PR 00670-0370

FELIPA LANDRON CINTRON

FELIPA LEBRON RIVERA
[ADDRESS ON FILE]

FELIPA M CASTRO

FELIPA MALAVE AVILES
[ADDRESS ON FILE]

FELIPA MALAVE AVILES
[ADDRESS ON FILE]

FELIPA MARTINEZ FELIPA
[ADDRESS ON FILE]

FELIPA MENDEZ ALERS

FELIPA MERCADO GARCIA
[ADDRESS ON FILE]

FELIPA MORA GORDON
[ADDRESS ON FILE]

FELIPA MORAN CINTRON
[ADDRESS ON FILE]

FELIPA MORAN CINTRON
[ADDRESS ON FILE]

FELIPA N RAMIREZ MALDON
[ADDRESS ON FILE]

FELIPA N RUIZ CARDONA
[ADDRESS ON FILE]

FELIPA ORTIZ ORTIZ
[ADDRESS ON FILE]

FELIPA PADILLA PADILLA
[ADDRESS ON FILE]

FELIPA PAGAN SEVILLA
[ADDRESS ON FILE]

FELIPA PEREZ DE

FELIPA PEREZ SANCHEZ
[ADDRESS ON FILE]

FELIPA PORTALATIN MONTANEZ
[ADDRESS ON FILE]

FELIPA PORTALATIN MONTANEZ
[ADDRESS ON FILE]

FELIPA QUILES FELIPA
[ADDRESS ON FILE]

FELIPA R ACOSTA ROSAS
[ADDRESS ON FILE]

FELIPA RAMOS ARCE
[ADDRESS ON FILE]

FELIPA RIOS LAVIERA
[ADDRESS ON FILE]

FELIPA RIVERA QUINONES
[ADDRESS ON FILE]

FELIPA RODRIGUEZ ARCE
[ADDRESS ON FILE]

FELIPA ROMAN ACOSTA
[ADDRESS ON FILE]

FELIPA RUIZ COLON
[ADDRESS ON FILE]

FELIPA SALGADO MARRERO
[ADDRESS ON FILE]

FELIPA SANCHEZ COLON
[ADDRESS ON FILE]

FELIPA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

FELIPA SANTANA PEREZ
[ADDRESS ON FILE]

FELIPA SANTOS TORRES
[ADDRESS ON FILE]

FELIPA SERRANO TIRADO

FELIPA TAPIA ESCALERA
[ADDRESS ON FILE]

FELIPA VAZQUEZ LOZADA
[ADDRESS ON FILE]

FELIPA VIANA REYES
[ADDRESS ON FILE]

FELIPA VILLARRUBIA MORENO
[ADDRESS ON FILE]

FELIPE A A SUD ARCE
[ADDRESS ON FILE]

FELIPE A ACOSTA MELENDEZ
[ADDRESS ON FILE]

FELIPE A ANDRADE MALDONADO
[ADDRESS ON FILE]

FELIPE A CASTILLO DASTA
[ADDRESS ON FILE]

FELIPE A CASTILLODIAZ FELIPE
[ADDRESS ON FILE]

FELIPE A COLON MUNOZ

FELIPE A CRUZ VAZQUEZ
[ADDRESS ON FILE]

FELIPE A ENSEAT PINELA

FELIPE A GONZALEZ CASTA
[ADDRESS ON FILE]

FELIPE A GONZALEZ COLON
[ADDRESS ON FILE]

FELIPE A MORALES NIEVES
[ADDRESS ON FILE]

FELIPE A PENA GERENA
[ADDRESS ON FILE]

FELIPE A PEREZ SANTAPAU
[ADDRESS ON FILE]

FELIPE A RAMOS TORRES
[ADDRESS ON FILE]

FELIPE A ROMAN ROMAN
[ADDRESS ON FILE]

FELIPE A SANTIAGO MALDONADO
[ADDRESS ON FILE]

FELIPE A TORO VELEZ
FELIPE A VIERA RIVERA
[ADDRESS ON FILE]
FELIPE ACEVEDO CLAUDIO
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 4366 of 7067

FELIPE ACEVEDO GONZALEZ
[ADDRESS ON FILE]

FELIPE ACEVEDO RODRIGUEZ

FELIPE ACEVEDO SANTIAGO
[ADDRESS ON FILE]

FELIPE ALAMEDA JIMENEZ
[ADDRESS ON FILE]

FELIPE ALAMO DIAZ
[ADDRESS ON FILE]

FELIPE ALBARRAN CRUZ
[ADDRESS ON FILE]

FELIPE ALBERTO DE LA ROSA
[ADDRESS ON FILE]

FELIPE ALGARIN ECHANDI
[ADDRESS ON FILE]

FELIPE ALGARIN RODRIGUEZ
[ADDRESS ON FILE]

FELIPE ALICEA AGREINSONI

FELIPE ALICEA DAVILA
[ADDRESS ON FILE]

FELIPE ALICEA HORRACH
[ADDRESS ON FILE]

FELIPE ALICEA ROSA
[ADDRESS ON FILE]

FELIPE ALMODOVAR GUTIERREZ
[ADDRESS ON FILE]

FELIPE ALVARADO DAVID
[ADDRESS ON FILE]

FELIPE ALVARADO NOA
[ADDRESS ON FILE]

FELIPE ALVARADO RAMIREZ

FELIPE ALVARADO RIVERA
[ADDRESS ON FILE]

FELIPE ALVAREZ GARCIA
[ADDRESS ON FILE]

FELIPE ALVERIO MERCADO

FELIPE ALVIRA CARMONA
[ADDRESS ON FILE]

FELIPE ANDINO CASTRO

FELIPE ANDUJAR RUIZ
[ADDRESS ON FILE]

FELIPE ANDUJAR SANCHEZ

FELIPE APONTE APONTE
[ADDRESS ON FILE]

FELIPE APONTE NO APELLIDO

FELIPE APONTE ORTIZ
[ADDRESS ON FILE]

FELIPE AQUINO PEREZ
[ADDRESS ON FILE]

FELIPE ARROYO CRUZ
[ADDRESS ON FILE]

FELIPE AVILA ABRAMS

FELIPE AVILES DIAZ
[ADDRESS ON FILE]

FELIPE AVILES JIMENEZ
[ADDRESS ON FILE]

FELIPE AVILES RODRIGUEZ

FELIPE AYALA VALLES
[ADDRESS ON FILE]

FELIPE AYALA WALKER
[ADDRESS ON FILE]

FELIPE B NEGRON VILLAFANE

FELIPE BABILONIA HERNANDEZ
[ADDRESS ON FILE]

FELIPE BADILLO SERRANO
[ADDRESS ON FILE]

FELIPE BAEZ GUTIERREZ
[ADDRESS ON FILE]

FELIPE BALADO MARQUEZ
[ADDRESS ON FILE]

FELIPE BATISTA RIOS
[ADDRESS ON FILE]

FELIPE BELTRAN LAGUNA
[ADDRESS ON FILE]

FELIPE BELTRAN RODRIGUEZ
[ADDRESS ON FILE]

FELIPE BENITEZ CRUZ
[ADDRESS ON FILE]

FELIPE BENITEZ MARQUEZ

FELIPE BERMUDEZ CORTEZ

FELIPE BERMUDEZ TORRES
[ADDRESS ON FILE]

FELIPE BERNARD FELICIANO

FELIPE BIZARDI MOREY
[ADDRESS ON FILE]

FELIPE BRUNET GUTIERREZ
[ADDRESS ON FILE]

FELIPE BURGOS MARTINEZ
[ADDRESS ON FILE]

FELIPE CABRERA ARROYO
[ADDRESS ON FILE]

FELIPE CABRERA SANTIAGO
[ADDRESS ON FILE]

FELIPE CAMINO LANDRON

FELIPE CANALES

FELIPE CANALES AMEZQUITA
[ADDRESS ON FILE]

FELIPE CANCEL MATOS
[ADDRESS ON FILE]

FELIPE CARABALLO MOLINA
[ADDRESS ON FILE]

FELIPE CARABALLO NEGRON
[ADDRESS ON FILE]

FELIPE CARIBE LOPEZ
[ADDRESS ON FILE]

FELIPE CARMONA GARCIA
[ADDRESS ON FILE]

FELIPE CARMONA REXACH
[ADDRESS ON FILE]

FELIPE CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

FELIPE CARRASQUILLO MERCADO
[ADDRESS ON FILE]

FELIPE CARRILLO ESPINOSA
[ADDRESS ON FILE]

FELIPE CARRO COLON
[ADDRESS ON FILE]

FELIPE CARTAGENA TAPIA
[ADDRESS ON FILE]

FELIPE CASILLAS MALDONADO

FELIPE CASTILLO MARTINEZ
[ADDRESS ON FILE]

FELIPE CASTILLO SANTIAGO

FELIPE CASTRO ARROYO
[ADDRESS ON FILE]

FELIPE CASTRO BERASTAIN
[ADDRESS ON FILE]

FELIPE CASTRO ROBLEDO
[ADDRESS ON FILE]

FELIPE CATALA NO APELLIDO

FELIPE CEDENO KUILAN
[ADDRESS ON FILE]

FELIPE CINTRON MORALES
[ADDRESS ON FILE]

FELIPE CINTRON RAMOS
[ADDRESS ON FILE]

FELIPE CLAUDIO DIAZ
[ADDRESS ON FILE]

FELIPE COLON CRUZ

FELIPE COLON DIAZ
[ADDRESS ON FILE]

FELIPE COLON LOPEZ
[ADDRESS ON FILE]

FELIPE COLON ORTIZ
[ADDRESS ON FILE]

FELIPE COLON RIVERA
[ADDRESS ON FILE]

FELIPE COLON SANTIAGO
[ADDRESS ON FILE]

FELIPE COLON SERRANO
[ADDRESS ON FILE]

FELIPE COLON SERRANO
[ADDRESS ON FILE]

FELIPE COLON VAZQUEZ
[ADDRESS ON FILE]

FELIPE CONDE NIEVES
[ADDRESS ON FILE]

FELIPE CORA CRUZ
[ADDRESS ON FILE]

FELIPE CORA CRUZ
[ADDRESS ON FILE]

FELIPE CORREA APONTE
[ADDRESS ON FILE]

FELIPE CORREA CABALLERO
[ADDRESS ON FILE]

FELIPE CORTES GARCIA
[ADDRESS ON FILE]

FELIPE COTTO ACOSTA
[ADDRESS ON FILE]

FELIPE COTTO SIERRA
[ADDRESS ON FILE]

FELIPE CRESPO FELICIANO

FELIPE CRUZ BOISON

FELIPE CRUZ C NO APELLIDO

FELIPE CRUZ DE JESUS
[ADDRESS ON FILE]

FELIPE CRUZ GUZMAN
[ADDRESS ON FILE]

FELIPE CRUZ HERNANDEZ

FELIPE CRUZ RIVERA
[ADDRESS ON FILE]

FELIPE CRUZ SANTANA

FELIPE CRUZ
[ADDRESS ON FILE]

FELIPE CUEVAS SOTO
[ADDRESS ON FILE]

FELIPE CUEVAS VERGARA
[ADDRESS ON FILE]

FELIPE D RIVERA ESPADA
[ADDRESS ON FILE]

FELIPE D RODRIGUEZ FORNARIS
[ADDRESS ON FILE]

FELIPE DAVILA FELIPE
[ADDRESS ON FILE]

FELIPE DAVILA FUENTES
[ADDRESS ON FILE]

FELIPE DAVILA SANTANA
[ADDRESS ON FILE]

FELIPE DAVILA SANTANA
[ADDRESS ON FILE]

FELIPE DE J TORRES TORRES
[ADDRESS ON FILE]

FELIPE DE LEON RODRIGUEZ

FELIPE DE OLIVERAS RODRIGUEZ
[ADDRESS ON FILE]

FELIPE DEL VALLE ALMODOVAR
[ADDRESS ON FILE]

FELIPE DEL VALLE VEGA

FELIPE DEL VALLE
[ADDRESS ON FILE]

FELIPE DEL VALLE
[ADDRESS ON FILE]

FELIPE DEL VALLE
[ADDRESS ON FILE]

FELIPE DELGADO RIVERA
[ADDRESS ON FILE]

FELIPE DELGADO SANTOS
[ADDRESS ON FILE]

FELIPE DIAZ DELGADO
[ADDRESS ON FILE]

FELIPE DIAZ GUADALUPE
[ADDRESS ON FILE]

FELIPE DIAZ NUEZ
[ADDRESS ON FILE]

FELIPE DIAZ NUNEZ
[ADDRESS ON FILE]

FELIPE DIAZ NUNEZ
[ADDRESS ON FILE]

FELIPE DIAZ OCASIO
[ADDRESS ON FILE]

FELIPE DIAZ ORTIZ
[ADDRESS ON FILE]

FELIPE DIAZ TORRES

FELIPE DIAZ WALKER
[ADDRESS ON FILE]

FELIPE DIAZ
[ADDRESS ON FILE]

FELIPE DONES CRUZ
[ADDRESS ON FILE]

FELIPE DONES MARTINEZ
[ADDRESS ON FILE]

FELIPE E ARROYO MORET
[ADDRESS ON FILE]

FELIPE E ARROYO SANTIAG
[ADDRESS ON FILE]

FELIPE E LANDRAU CABEZUDO
[ADDRESS ON FILE]

FELIPE E MARTINEZ FELIPE
[ADDRESS ON FILE]

FELIPE E SANCHEZ MARTIR
[ADDRESS ON FILE]

FELIPE E TEXIDOR MARIN

FELIPE ECHEVARRIA HERNANDEZ
[ADDRESS ON FILE]

FELIPE ECHEVARRIA PIERANTONI
[ADDRESS ON FILE]

FELIPE ESQUILIN OSORIO
[ADDRESS ON FILE]

FELIPE ESTRADA AGOSTO
[ADDRESS ON FILE]

FELIPE ESTRELLA GONZALEZ
[ADDRESS ON FILE]

FELIPE ESTRELLA PEREZ
[ADDRESS ON FILE]

FELIPE FE CASIANO

FELIPE FE JGARCIA
[ADDRESS ON FILE]

FELIPE FEBRES RIVERA
[ADDRESS ON FILE]

FELIPE FEBRES RIVERA
[ADDRESS ON FILE]

FELIPE FELICIANO CARABALLO
[ADDRESS ON FILE]

FELIPE FELICIANO MEJIAS
[ADDRESS ON FILE]

FELIPE FELICIANO ROMAN
[ADDRESS ON FILE]

FELIPE FERNANDEZ CINTRON

FELIPE FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

FELIPE FERRAND COLON
[ADDRESS ON FILE]

FELIPE FERRER MARTINEZ
[ADDRESS ON FILE]

FELIPE FERRER RODRIGIEZ
URB CIUDAD JARDIN CANOVANAS
HIGUERETA 26 BZ 56
CANOVANAS, PR  00729

FELIPE FERRER RODRIGUEZ

FELIPE FIGUEROA JESUS
[ADDRESS ON FILE]

FELIPE FIGUEROA MOJICA
[ADDRESS ON FILE]

FELIPE FIGUEROA RODRIGUEZ

FELIPE FIGUEROA SANTIAGO
[ADDRESS ON FILE]

FELIPE FLORES C NO APELLIDO

FELIPE FLORES MERCED
[ADDRESS ON FILE]

FELIPE FLORES OCACIO
[ADDRESS ON FILE]

FELIPE FLORES TIRADO
[ADDRESS ON FILE]

FELIPE FLORES TREVINO
[ADDRESS ON FILE]

FELIPE FLUSA ROMAN
[ADDRESS ON FILE]

FELIPE FLUSA ROMAN
[ADDRESS ON FILE]

FELIPE FONSECA BAEZ
[ADDRESS ON FILE]

FELIPE FONTAN NEGRON
[ADDRESS ON FILE]

FELIPE FONTANEZ REYES
[ADDRESS ON FILE]

FELIPE FRATICELLI RUIZ
[ADDRESS ON FILE]

FELIPE FUGURU CRUZ
[ADDRESS ON FILE]

FELIPE G BLANCO ZAYAS
[ADDRESS ON FILE]

FELIPE G DAVILA RODRIGUEZ
[ADDRESS ON FILE]

FELIPE G DONES COTTO
[ADDRESS ON FILE]

FELIPE G RIVERA DE JESUS
[ADDRESS ON FILE]

FELIPE GALINDEZ BRUNO
[ADDRESS ON FILE]

FELIPE GALLETTI SANTIAGO
[ADDRESS ON FILE]

FELIPE GANDARA MENENDEZ
[ADDRESS ON FILE]

FELIPE GARCIA AGOSTO
[ADDRESS ON FILE]

FELIPE GARCIA AGUAYO

FELIPE GARCIA ESCALERA
[ADDRESS ON FILE]

FELIPE GARCIA GARCIA
[ADDRESS ON FILE]

FELIPE GARCIA PEREZ
[ADDRESS ON FILE]

FELIPE GARCIA RIVERA
[ADDRESS ON FILE]

FELIPE GARCIA ROBLES
[ADDRESS ON FILE]

FELIPE GARCIA RODRIGUEZ
[ADDRESS ON FILE]

FELIPE GARCIA SANCHEZ
[ADDRESS ON FILE]

FELIPE GARCIA SANTIAGO
[ADDRESS ON FILE]

FELIPE GELY MAURAS
[ADDRESS ON FILE]

FELIPE GOMEZ RAMOS
[ADDRESS ON FILE]

FELIPE GONZALEZ

FELIPE GONZALEZ ALCOVER
[ADDRESS ON FILE]

FELIPE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FELIPE GONZALEZ LOPEZ
[ADDRESS ON FILE]

FELIPE GONZALEZ PEREZ
[ADDRESS ON FILE]

FELIPE GONZALEZ PUCHALES
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

FELIPE GONZALEZ PUCHALES
URB BAYAMON GARDENS
CALLE 12O16
BAYAMON, PR  00957

FELIPE GONZALEZ PUCHALES
[ADDRESS ON FILE]

FELIPE GONZALEZ SANCHEZ
[ADDRESS ON FILE]

FELIPE GONZALEZ SANTIAGO

FELIPE GONZALEZ VIRUET
[ADDRESS ON FILE]

FELIPE GOVEO ALVAREZ
[ADDRESS ON FILE]

FELIPE GREEN BERDECIA

FELIPE GUZMAN DE JESUS
[ADDRESS ON FILE]

FELIPE GUZMAN JESUS
[ADDRESS ON FILE]

FELIPE H SANTIAGO VEGA
[ADDRESS ON FILE]

FELIPE HERNANDEZ MOJICA
[ADDRESS ON FILE]

FELIPE HERNANDEZ PEREZ
[ADDRESS ON FILE]

FELIPE HERNANDEZ PEREZ
[ADDRESS ON FILE]

FELIPE HERNANDEZ PEREZ
[ADDRESS ON FILE]

FELIPE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE HERNANDEZ SANTOS
[ADDRESS ON FILE]

FELIPE HERNANDEZ SERRANO
[ADDRESS ON FILE]

FELIPE HERNANDEZ SEVILLA
[ADDRESS ON FILE]

FELIPE HOSTOS ROSADO
[ADDRESS ON FILE]

FELIPE I PAGAN NEGRON
[ADDRESS ON FILE]

FELIPE J HERMINA GONZALEZ

FELIPE J JIMENEZ ORTIZ
[ADDRESS ON FILE]

FELIPE J MAIZONET LOPEZ
[ADDRESS ON FILE]

FELIPE J NIEVES NIEVES
[ADDRESS ON FILE]

FELIPE J RAMOS PEREZ

FELIPE J TORRES MORALES
[ADDRESS ON FILE]

FELIPE J TORRES MUNOZ
[ADDRESS ON FILE]

FELIPE JESUS RAMOS
[ADDRESS ON FILE]

FELIPE JIMENEZ ALICEA
[ADDRESS ON FILE]

FELIPE JIMENEZ CARRION
[ADDRESS ON FILE]

FELIPE JIMENEZ FIGUEROA
[ADDRESS ON FILE]

FELIPE JIMENEZ RAMIREZ
[ADDRESS ON FILE]

FELIPE JORGE HERNANDEZ
[ADDRESS ON FILE]

FELIPE JORGE MORALES
[ADDRESS ON FILE]

FELIPE JORGE RODRIGUEZ
[ADDRESS ON FILE]

FELIPE JUSINO CRUZ
[ADDRESS ON FILE]

FELIPE L ALMODOVAR LOPEZ
[ADDRESS ON FILE]

FELIPE L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE L VIGO CEPEDA
[ADDRESS ON FILE]

FELIPE LARA ALVARADO
[ADDRESS ON FILE]

FELIPE LAUREANO MOLINA
[ADDRESS ON FILE]

FELIPE LAUREANO TORRES
[ADDRESS ON FILE]

FELIPE LAUREANO TORRES
[ADDRESS ON FILE]

FELIPE LEBRON MARCANO
[ADDRESS ON FILE]

FELIPE LEON LUGO
[ADDRESS ON FILE]

FELIPE LLANO RIVERA

FELIPE LLANO RIVERA
[ADDRESS ON FILE]

FELIPE LLOVET SALVA
[ADDRESS ON FILE]

FELIPE LLOVET SALVA
[ADDRESS ON FILE]

FELIPE LOPEZ ANDUJAR
[ADDRESS ON FILE]

FELIPE LOPEZ ANTONETTI
[ADDRESS ON FILE]

FELIPE LOPEZ ANTONETTY
[ADDRESS ON FILE]

FELIPE LOPEZ DIAZ
[ADDRESS ON FILE]

FELIPE LOPEZ ECHEVARRIA
[ADDRESS ON FILE]

FELIPE LOPEZ RIVERA
[ADDRESS ON FILE]

FELIPE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE LOPEZ ROSA
[ADDRESS ON FILE]

FELIPE LOPEZ VELEZ
[ADDRESS ON FILE]

FELIPE LORENZO MARTINEZ
[ADDRESS ON FILE]

FELIPE LUGO MERCADO
[ADDRESS ON FILE]

FELIPE LUYANDA VILLAFANE
[ADDRESS ON FILE]

FELIPE M LLAMAS GORDO
[ADDRESS ON FILE]

FELIPE MALAVE GOMEZ

FELIPE MALDONADO FELIX
[ADDRESS ON FILE]

FELIPE MALDONADO QUINONEZ
[ADDRESS ON FILE]

FELIPE MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

FELIPE MALDONADO SOTO
[ADDRESS ON FILE]

FELIPE MALDONADO TORRES
[ADDRESS ON FILE]

FELIPE MARCHAND COLLAZO
[ADDRESS ON FILE]

FELIPE MARIN SANCHEZ
[ADDRESS ON FILE]

FELIPE MARRERO LOZADA
[ADDRESS ON FILE]

FELIPE MARRERO MARRERO
[ADDRESS ON FILE]

FELIPE MARRERO SIERRA
[ADDRESS ON FILE]

FELIPE MARRERO
[ADDRESS ON FILE]

FELIPE MARTINEZ COLLAZO
[ADDRESS ON FILE]

FELIPE MARTINEZ MOLINA
[ADDRESS ON FILE]

FELIPE MARTINEZ MORALES
[ADDRESS ON FILE]

FELIPE MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE MARTINEZ SANTOS
[ADDRESS ON FILE]

FELIPE MARTINEZ TORRES

FELIPE MARZAN NIEVES
[ADDRESS ON FILE]

FELIPE MASS LARACUENTE
[ADDRESS ON FILE]

FELIPE MATIAS ROMERO

FELIPE MATOS IRIZARRY
[ADDRESS ON FILE]

FELIPE MATOS RIVERA
[ADDRESS ON FILE]

FELIPE MEDINA ALICEA
[ADDRESS ON FILE]

FELIPE MEDINA AULET
[ADDRESS ON FILE]

FELIPE MEDINA FLORES

FELIPE MEDINA TORRES
[ADDRESS ON FILE]

FELIPE MEJIAS MORALES
[ADDRESS ON FILE]

FELIPE MEJIAS VELAZQUEZ

FELIPE MELENDEZ LEON
[ADDRESS ON FILE]

FELIPE MELENDEZ RAMOS
[ADDRESS ON FILE]

FELIPE MENDEZ MORALES

FELIPE MERCADO LOPEZ
[ADDRESS ON FILE]

FELIPE MERCADO MEDINA
[ADDRESS ON FILE]

FELIPE MERCADO SANTIAGO
[ADDRESS ON FILE]

FELIPE MERCED FELIX
[ADDRESS ON FILE]

FELIPE MERCED VILLEGAS
[ADDRESS ON FILE]

FELIPE MILLAN VILLALOBOS
[ADDRESS ON FILE]

FELIPE MIRANDA FRANCO
[ADDRESS ON FILE]

FELIPE MOLINA GONZALEZ
[ADDRESS ON FILE]

FELIPE MOLINARI VAZQUEZ

FELIPE MONELL TIRADO

FELIPE MONGE VEGA

FELIPE MONTALVO ECHEVARRIA
[ADDRESS ON FILE]

FELIPE MONTANEZ TORRES

FELIPE MORALES CASERES
[ADDRESS ON FILE]

FELIPE MORALES DIAZ
[ADDRESS ON FILE]

FELIPE MORALES LEBRON
[ADDRESS ON FILE]

FELIPE MORALES MILLAN
[ADDRESS ON FILE]

FELIPE MORALES MORALES
[ADDRESS ON FILE]

FELIPE MORALES PEREZ
[ADDRESS ON FILE]

FELIPE MORALES RIVERA
[ADDRESS ON FILE]

FELIPE MORALES RODRIGUEZ

FELIPE MORALES ROSA
[ADDRESS ON FILE]

FELIPE MORALES VAZQUEZ
[ADDRESS ON FILE]

FELIPE MORENO SANTIAGO
[ADDRESS ON FILE]

FELIPE N ARROYO HERNANDEZ
[ADDRESS ON FILE]

FELIPE N DIAZ MALAVE

FELIPE N DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE N DIAZ VERA
[ADDRESS ON FILE]

FELIPE N GONZALEZ VENTURA
[ADDRESS ON FILE]

FELIPE N MELERO ZAMBRANA
[ADDRESS ON FILE]

FELIPE N PEREZ MORALES

FELIPE N RODRIGUEZ LUCIANO

FELIPE N RODRIGUEZ RODZ
[ADDRESS ON FILE]

FELIPE N ROMAN RIVERA
[ADDRESS ON FILE]

FELIPE N RUIZ CRUZ
[ADDRESS ON FILE]

FELIPE N RUIZ CRUZ
[ADDRESS ON FILE]

FELIPE N TORRES ROSSY
[ADDRESS ON FILE]

FELIPE N VAZQUEZ MINGUELA
[ADDRESS ON FILE]

FELIPE NARVAEZ NIEVES
[ADDRESS ON FILE]

FELIPE NATER OSORIO
[ADDRESS ON FILE]

FELIPE NEGRON GONZALEZ

FELIPE NEGRON RODRIGUEZ
[ADDRESS ON FILE]

FELIPE NELSON ROMERO

FELIPE NERI DE JESUS
[ADDRESS ON FILE]

FELIPE NIEVES ALICEA
[ADDRESS ON FILE]

FELIPE NIEVES CARDONA
[ADDRESS ON FILE]

FELIPE NIEVES GARCIA

FELIPE NIEVES JIMENEZ
[ADDRESS ON FILE]

FELIPE NIEVES MELENDEZ
[ADDRESS ON FILE]

FELIPE NIEVES REYES
[ADDRESS ON FILE]

FELIPE OLIVERO ARCE
[ADDRESS ON FILE]

FELIPE OLIVERO DAVILA
[ADDRESS ON FILE]

FELIPE ORELLANA ORELLANA
[ADDRESS ON FILE]

FELIPE ORENGO SEPULVEDA
[ADDRESS ON FILE]

FELIPE ORTA MEDINA
[ADDRESS ON FILE]

FELIPE ORTIZ CABRERA
[ADDRESS ON FILE]

FELIPE ORTIZ COLON
[ADDRESS ON FILE]

FELIPE ORTIZ DIAZ
[ADDRESS ON FILE]

FELIPE ORTIZ FIGUEROA
[ADDRESS ON FILE]

FELIPE ORTIZ FIGUEROA
[ADDRESS ON FILE]

FELIPE ORTIZ GOMEZ

FELIPE ORTIZ MEDINA
[ADDRESS ON FILE]

FELIPE ORTIZ RIVERA
[ADDRESS ON FILE]

FELIPE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE ORTIZ SANTOS

FELIPE ORTIZ TORRES

FELIPE ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

FELIPE ORTIZ
[ADDRESS ON FILE]

FELIPE OSORIO PIZARRO
[ADDRESS ON FILE]

FELIPE OTERO BAEZ
[ADDRESS ON FILE]

FELIPE OTERO MALAVE
[ADDRESS ON FILE]

FELIPE OTERO RIOS
[ADDRESS ON FILE]

FELIPE OYOLA RIVERA
[ADDRESS ON FILE]

FELIPE PACHECO MARTINEZ
[ADDRESS ON FILE]

FELIPE PACHECO PAGAN

FELIPE PADILLA

FELIPE PADILLA MELENDEZ
[ADDRESS ON FILE]

FELIPE PADILLA NEGRON
[ADDRESS ON FILE]

FELIPE PADILLA REMIGIO

FELIPE PADILLA VAZQUEZ
[ADDRESS ON FILE]

FELIPE PAGAN BERROCALES
[ADDRESS ON FILE]

FELIPE PAGAN PAGAN
[ADDRESS ON FILE]

FELIPE PARRILLA CASTRO
[ADDRESS ON FILE]

FELIPE PARRILLA ORTIZ
[ADDRESS ON FILE]

FELIPE PELLOT SAGARDIA
[ADDRESS ON FILE]

FELIPE PENA MARQUEZ

FELIPE PENA SIERRA

FELIPE PEREIRA SANCHEZ
[ADDRESS ON FILE]

FELIPE PEREZ ALVAREZ
[ADDRESS ON FILE]

FELIPE PEREZ CAMACHO
[ADDRESS ON FILE]

FELIPE PEREZ CHICO

FELIPE PEREZ FUENTES
[ADDRESS ON FILE]

FELIPE PEREZ LOPEZ
[ADDRESS ON FILE]

FELIPE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE PEREZ SOTO
[ADDRESS ON FILE]

FELIPE PINET RIVERA
[ADDRESS ON FILE]

FELIPE POLANCO CLEMENTE
[ADDRESS ON FILE]

FELIPE POLANCO TORRES
[ADDRESS ON FILE]

FELIPE PRATTS FERRER

FELIPE QUILES MERCADO
[ADDRESS ON FILE]

FELIPE QUINONES FIGUEROA
[ADDRESS ON FILE]

FELIPE QUINONES GONZALEZ
[ADDRESS ON FILE]

FELIPE QUINONES HERNANDEZ
[ADDRESS ON FILE]

FELIPE QUINONES NEGRON
[ADDRESS ON FILE]

FELIPE R CASTILLO LLOPIZ
[ADDRESS ON FILE]

FELIPE R FRATICELLI

FELIPE R ORTIZ SEOANE
[ADDRESS ON FILE]

FELIPE R PEREZ AVILA
[ADDRESS ON FILE]

FELIPE RAMIREZ AVILES
[ADDRESS ON FILE]

FELIPE RAMIREZ GONZALEZ
[ADDRESS ON FILE]

FELIPE RAMOS

FELIPE RAMOS LAMBOY
[ADDRESS ON FILE]

FELIPE RAMOS TORRES
[ADDRESS ON FILE]

FELIPE RAMOS VIZCARRONDO
[ADDRESS ON FILE]

FELIPE REYES GONZALEZ
[ADDRESS ON FILE]

FELIPE REYES MARTEL

FELIPE REYES ROSA
[ADDRESS ON FILE]

FELIPE RIJO DE JESUS
[ADDRESS ON FILE]

FELIPE RIJOS SANTANA
[ADDRESS ON FILE]

FELIPE RIOS GONZALEZ
[ADDRESS ON FILE]

FELIPE RIOS RODRIGUEZ
[ADDRESS ON FILE]

FELIPE RIOS VIERA
[ADDRESS ON FILE]

FELIPE RIVERA ALICEA
[ADDRESS ON FILE]

FELIPE RIVERA AMARO
[ADDRESS ON FILE]

FELIPE RIVERA BERGOLLO
[ADDRESS ON FILE]

FELIPE RIVERA BERMUDEZ
[ADDRESS ON FILE]

FELIPE RIVERA CARRASQUILLO
[ADDRESS ON FILE]

FELIPE RIVERA CHEVERE
[ADDRESS ON FILE]

FELIPE RIVERA COLON
[ADDRESS ON FILE]

FELIPE RIVERA CORREA
[ADDRESS ON FILE]

FELIPE RIVERA CUEVAS
[ADDRESS ON FILE]

FELIPE RIVERA FELICIANO
[ADDRESS ON FILE]

FELIPE RIVERA HERNANDEZ
[ADDRESS ON FILE]

FELIPE RIVERA HERNANDEZ
[ADDRESS ON FILE]

FELIPE RIVERA MATOS
[ADDRESS ON FILE]

FELIPE RIVERA PAGAN
[ADDRESS ON FILE]

FELIPE RIVERA PEREZ
[ADDRESS ON FILE]

FELIPE RIVERA PRUDENCIO
[ADDRESS ON FILE]

FELIPE RIVERA REYES

FELIPE RIVERA RIVERA
[ADDRESS ON FILE]

FELIPE RIVERA RIVERA
[ADDRESS ON FILE]

FELIPE RIVERA RIVERA
[ADDRESS ON FILE]

FELIPE RIVERA ROSARIO
[ADDRESS ON FILE]

FELIPE RIVERA RUIZ
[ADDRESS ON FILE]

FELIPE RIVERA SANCHEZ
[ADDRESS ON FILE]

FELIPE RIVERA SANTIAGO
[ADDRESS ON FILE]

FELIPE RIVERA SERRANO
[ADDRESS ON FILE]

FELIPE RIVERA SERRANO
[ADDRESS ON FILE]

FELIPE RIVERA TORRES
[ADDRESS ON FILE]

FELIPE RIVERA TORRES
[ADDRESS ON FILE]

FELIPE RIVERA TORRES
[ADDRESS ON FILE]

FELIPE RIVERA VERDEJO
[ADDRESS ON FILE]

FELIPE RIVERA VIDOT
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 4381 of 7067

FELIPE RIVERA
[ADDRESS ON FILE]

FELIPE ROBLES RAMOS
[ADDRESS ON FILE]

FELIPE RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

FELIPE RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

FELIPE RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ CEDREZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ COLLAZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FELIPE RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ DE LOS SANTOS
[ADDRESS ON FILE]

FELIPE RODRIGUEZ FRADERA
[ADDRESS ON FILE]

FELIPE RODRIGUEZ FUENTES
ADMSISTEMA RETIRO
HATO REY, PR  00940

FELIPE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

FELIPE RODRIGUEZ LEBRON
[ADDRESS ON FILE]

FELIPE RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ PACHECO

FELIPE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ RAMOS
[ADDRESS ON FILE]

FELIPE RODRIGUEZ RAMOS
[ADDRESS ON FILE]

FELIPE RODRIGUEZ RAMOS
[ADDRESS ON FILE]

FELIPE RODRIGUEZ REYES
[ADDRESS ON FILE]

FELIPE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELIPE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELIPE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIPE RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FELIPE RODRIGUEZ SANTOS
[ADDRESS ON FILE]

FELIPE RODRIGUEZ TORO
[ADDRESS ON FILE]

FELIPE RODRIGUEZ VEGA

FELIPE RODRIGUEZ YULFO
[ADDRESS ON FILE]

FELIPE ROMAN CABAN
[ADDRESS ON FILE]

FELIPE ROMAN LOZADA
[ADDRESS ON FILE]

FELIPE ROMAN RIVERA
[ADDRESS ON FILE]

FELIPE ROMAN RIVERA
[ADDRESS ON FILE]

FELIPE ROMAN RIVERA
[ADDRESS ON FILE]

FELIPE ROMERO DIAZ
[ADDRESS ON FILE]

FELIPE ROSA CARRASQUILLO
[ADDRESS ON FILE]

FELIPE ROSA HERNANDEZ
[ADDRESS ON FILE]

FELIPE ROSA HERNANDEZ
[ADDRESS ON FILE]

FELIPE ROSA HERNANDEZ
[ADDRESS ON FILE]

FELIPE ROSA ROSA
[ADDRESS ON FILE]

FELIPE ROSA TIRADO
[ADDRESS ON FILE]

FELIPE ROSADO CABRERA
[ADDRESS ON FILE]

FELIPE ROSADO CALDERON
[ADDRESS ON FILE]

FELIPE ROSADO SIERRA
[ADDRESS ON FILE]

FELIPE ROSALY GUILLERMETY

FELIPE ROSARIO BAEZ
[ADDRESS ON FILE]

FELIPE ROSARIO BIRRIEL

FELIPE ROSARIO COLON
[ADDRESS ON FILE]

FELIPE ROSARIO CORDERO
[ADDRESS ON FILE]

FELIPE ROSARIO CRUZ
[ADDRESS ON FILE]

FELIPE ROSARIO GARCIA
[ADDRESS ON FILE]

FELIPE ROSARIO PINERO
[ADDRESS ON FILE]

FELIPE ROSARIO PINERO
PO BOX 2308
JUNCOS, PR  00777

FELIPE ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

FELIPE ROSAS VELARDO
[ADDRESS ON FILE]

FELIPE ROSELLO
[ADDRESS ON FILE]

FELIPE RUIZ CORRALIZA
[ADDRESS ON FILE]

FELIPE RUIZ GARCIA
[ADDRESS ON FILE]

FELIPE RUIZ SOSA
[ADDRESS ON FILE]

FELIPE S FLORES PEREZ
[ADDRESS ON FILE]

FELIPE S MENDEZ LAMAS
[ADDRESS ON FILE]

FELIPE SALAMEL SANTIAGO
[ADDRESS ON FILE]

FELIPE SANABRIA MARCANO
[ADDRESS ON FILE]

FELIPE SANABRIA SANABRIA
[ADDRESS ON FILE]

FELIPE SANCHEZ CUEVAS

FELIPE SANCHEZ DEL
[ADDRESS ON FILE]

FELIPE SANCHEZ FELIX
[ADDRESS ON FILE]

FELIPE SANCHEZ GONZALEZ
[ADDRESS ON FILE]

FELIPE SANCHEZ LIND

FELIPE SANCHEZ MARTIR
[ADDRESS ON FILE]

FELIPE SANCHEZ MURIEL
[ADDRESS ON FILE]

FELIPE SANCHEZ RIVERA
[ADDRESS ON FILE]

FELIPE SANCHEZ ROMAN
[ADDRESS ON FILE]

FELIPE SANCHEZ ROMAN
[ADDRESS ON FILE]

FELIPE SANJURJO NO APELLIDO

FELIPE SANTA SANTIAGO
[ADDRESS ON FILE]

FELIPE SANTANA CATALA
[ADDRESS ON FILE]

FELIPE SANTANA SERRANO
[ADDRESS ON FILE]

FELIPE SANTANA
[ADDRESS ON FILE]

FELIPE SANTIAGO CANCEL
[ADDRESS ON FILE]

FELIPE SANTIAGO DIAZ
[ADDRESS ON FILE]

FELIPE SANTIAGO ESCOBAR

FELIPE SANTIAGO GALARZA
[ADDRESS ON FILE]

FELIPE SANTIAGO GONZALEZ
[ADDRESS ON FILE]

FELIPE SANTIAGO GONZALEZ
[ADDRESS ON FILE]

FELIPE SANTIAGO LOPEZ
[ADDRESS ON FILE]

FELIPE SANTIAGO REYES
[ADDRESS ON FILE]

FELIPE SANTIAGO SANTIAGO
[ADDRESS ON FILE]

FELIPE SANTOS MARTINEZ
[ADDRESS ON FILE]

FELIPE SANTOS RODRIGUEZ
[ADDRESS ON FILE]

FELIPE SEARY DIAZ
[ADDRESS ON FILE]

FELIPE SEARY DIAZ
[ADDRESS ON FILE]

FELIPE SEMIDEY DE JESUS
[ADDRESS ON FILE]

FELIPE SERRANO ACEVEDO
[ADDRESS ON FILE]

FELIPE SERRANO NIEVES
[ADDRESS ON FILE]

FELIPE SERRANO REYES
[ADDRESS ON FILE]

FELIPE SERRANO RIVERA
[ADDRESS ON FILE]

FELIPE SERRANO SANCHEZ
[ADDRESS ON FILE]

FELIPE SERRANO TIRADO
[ADDRESS ON FILE]

FELIPE SIBERON MALDONADO
[ADDRESS ON FILE]

FELIPE SILVA CASANOVA

FELIPE SOLER VELAZQUEZ
[ADDRESS ON FILE]

FELIPE SOSA CRUZ
[ADDRESS ON FILE]

FELIPE SOSTRE OTERO
[ADDRESS ON FILE]

FELIPE SOTO LEBRON
[ADDRESS ON FILE]

FELIPE SOTO SERRANO
[ADDRESS ON FILE]

FELIPE SUAREZ CORREA
[ADDRESS ON FILE]

FELIPE SUAREZ GUZMAN
[ADDRESS ON FILE]

FELIPE SUAREZ GUZMAN
[ADDRESS ON FILE]

FELIPE SUAREZ MORALES
[ADDRESS ON FILE]

FELIPE SULIVERES DE JESUS
[ADDRESS ON FILE]

FELIPE T TORO TORO
[ADDRESS ON FILE]

FELIPE TANCO BENITEZ
[ADDRESS ON FILE]

FELIPE TORO ORTIZ
[ADDRESS ON FILE]

FELIPE TORRES DE JESUS

FELIPE TORRES FERNANDEZ
[ADDRESS ON FILE]

FELIPE TORRES FLORES
[ADDRESS ON FILE]

FELIPE TORRES FLORES
[ADDRESS ON FILE]

FELIPE TORRES GUADALUPE
[ADDRESS ON FILE]

FELIPE TORRES PEREZ
[ADDRESS ON FILE]

FELIPE TORRES RAMOS
[ADDRESS ON FILE]

FELIPE TORRES RIOS
[ADDRESS ON FILE]

FELIPE TORRES RIOS
[ADDRESS ON FILE]

FELIPE TORRES RODRIGUEZ
[ADDRESS ON FILE]

FELIPE TORRES RODRIGUEZ
[ADDRESS ON FILE]

FELIPE TORRES SAAVEDRA
[ADDRESS ON FILE]

FELIPE TORRES TORO
[ADDRESS ON FILE]

FELIPE TORRES TORRES
[ADDRESS ON FILE]

FELIPE TORRES TORRES
[ADDRESS ON FILE]

FELIPE TORRES TORRES
[ADDRESS ON FILE]

FELIPE TORRES VILLANUEVA
[ADDRESS ON FILE]

FELIPE VALENTIN BARRETO
[ADDRESS ON FILE]

FELIPE VALENTIN COLON
[ADDRESS ON FILE]

FELIPE VALENTIN ELIAS
[ADDRESS ON FILE]

FELIPE VALENTIN LEBRON
[ADDRESS ON FILE]

FELIPE VALENTIN MORALES
[ADDRESS ON FILE]

FELIPE VALENTIN RIVERA
[ADDRESS ON FILE]

FELIPE VALENTIN RIVERA
[ADDRESS ON FILE]

FELIPE VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

FELIPE VARELA CARTAGENA
[ADDRESS ON FILE]

FELIPE VARGAS BARRETO
[ADDRESS ON FILE]

FELIPE VARGAS CORTES
[ADDRESS ON FILE]

FELIPE VARGAS FIGUEROA
[ADDRESS ON FILE]

FELIPE VARGAS MARTINEZ
[ADDRESS ON FILE]

FELIPE VARGAS MARTINEZ
[ADDRESS ON FILE]

FELIPE VARGAS RIVERA
[ADDRESS ON FILE]

FELIPE VAZQUEZ CRUZ
[ADDRESS ON FILE]

FELIPE VAZQUEZ DE JESUS
[ADDRESS ON FILE]

FELIPE VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

FELIPE VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

FELIPE VAZQUEZ ORTIZ
[ADDRESS ON FILE]

FELIPE VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELIPE VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELIPE VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELIPE VAZQUEZ SANTOS
[ADDRESS ON FILE]

FELIPE VAZQUEZ VILA
[ADDRESS ON FILE]

FELIPE VEGA COLON
[ADDRESS ON FILE]

FELIPE VEGA ROSARIO
[ADDRESS ON FILE]

FELIPE VELAZQUEZ CORREA
[ADDRESS ON FILE]

FELIPE VELAZQUEZ MORALES
[ADDRESS ON FILE]

FELIPE VELAZQUEZ PEREZ
[ADDRESS ON FILE]

FELIPE VELEZ GONZALEZ
[ADDRESS ON FILE]

FELIPE VELEZ MARIN
[ADDRESS ON FILE]

FELIPE VELEZ MIRANDA
[ADDRESS ON FILE]

FELIPE VELEZ RAMOS
[ADDRESS ON FILE]

FELIPE VELEZ RIVERA
[ADDRESS ON FILE]

FELIPE VELEZ VAZQUEZ
[ADDRESS ON FILE]

FELIPE VELEZ VAZQUEZ
[ADDRESS ON FILE]

FELIPE VELLON REYES
[ADDRESS ON FILE]

FELIPE VERDEJO CALDERON
[ADDRESS ON FILE]

FELIPE VICENTE FIGUEROA

FELIPE VIDAL CARMONA
[ADDRESS ON FILE]

FELIPE VIERA MARQUEZ
[ADDRESS ON FILE]

FELIPE VIERA ROMERO
[ADDRESS ON FILE]

FELIPE VILLAFANE RESTO

FELIPE VILLALOBO MUNOZ
[ADDRESS ON FILE]

FELIPE VILLALOBOS MUNOZ
[ADDRESS ON FILE]

FELIPE VILLANUEVA LAGUER
[ADDRESS ON FILE]

FELIPE VILLEGAS FIGUERO
[ADDRESS ON FILE]

FELIPE VILLEGAS FIGUEROA
[ADDRESS ON FILE]

FELIPE VILLEGAS ROBLES
[ADDRESS ON FILE]

FELIPE VILLEGAS ROBLES
[ADDRESS ON FILE]

FELIPE VISCASILLAS REQUEIRO
[ADDRESS ON FILE]

FELIPE ZARAGOZA LOPEZ
[ADDRESS ON FILE]

FELIPITA TERRON SERRANO
[ADDRESS ON FILE]

FELIRIA GARCIA DIAZ
[ADDRESS ON FILE]

FELIRIS M LUGO VELAZQUEZ
[ADDRESS ON FILE]

FELISA ALAMO ARCHEVAL
[ADDRESS ON FILE]

FELISA ANDINO TORRES
[ADDRESS ON FILE]

FELISA ARZUAGA SERRANO
[ADDRESS ON FILE]

FELISA BAEZ MOJICA
[ADDRESS ON FILE]

FELISA BONES SANCHEZ
[ADDRESS ON FILE]

FELISA BORRERO LAPORTE
[ADDRESS ON FILE]

FELISA CANALES ROMERO

FELISA CARDE BOSQUE
[ADDRESS ON FILE]

FELISA CEBALLOS ORTIZ
[ADDRESS ON FILE]

FELISA COLLAZO SANTOS
[ADDRESS ON FILE]

FELISA COLON ORTIZ

FELISA CONCEPCION CORDERO
[ADDRESS ON FILE]

FELISA CORREA RODRIGUEZ
[ADDRESS ON FILE]

FELISA CORTES QUILES
[ADDRESS ON FILE]

FELISA COSTOSO CABALLERO
[ADDRESS ON FILE]

FELISA DEL VALLE SOSA
[ADDRESS ON FILE]

FELISA DEL VALLE
[ADDRESS ON FILE]

FELISA DEL VALLE
[ADDRESS ON FILE]

FELISA DELGADO DE
[ADDRESS ON FILE]

FELISA DELGADO NIEVES
[ADDRESS ON FILE]

FELISA E E RODRIGUEZ FELISA
[ADDRESS ON FILE]

FELISA E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FELISA I VELAZQUEZ GAUDINO
[ADDRESS ON FILE]

FELISA JIMENEZ ORONCE
[ADDRESS ON FILE]

FELISA LACOT GONZALEZ
[ADDRESS ON FILE]

FELISA LAUREANO OYOLA
[ADDRESS ON FILE]

FELISA LOPEZ JUSINO
[ADDRESS ON FILE]

FELISA MADERA RENTAS
[ADDRESS ON FILE]

FELISA MARTINEZ VDA RODRIGUEZ

FELISA OYOLA CARABALLO
[ADDRESS ON FILE]

FELISA PACHECO N NO APELLIDO

FELISA RAMIREZ BARRETO
[ADDRESS ON FILE]

FELISA RAMIREZ CASTILLO
[ADDRESS ON FILE]

FELISA RAMIREZ ROSA
[ADDRESS ON FILE]

FELISA RAMOS DIAZ
[ADDRESS ON FILE]

FELISA RINCON DE GAUTIER

FELISA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELISA RODRIGUEZ OYOLA
[ADDRESS ON FILE]

FELISA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FELISA ROSARIO GALINDEZ
[ADDRESS ON FILE]

FELISA SUAREZ NEGRON
[ADDRESS ON FILE]

FELISA VAZQUEZ RODRIGUEZ
BO CACAO
BUZON 1915 CALLE 8
QUEBRADILLAS, PR  00678

FELISA VAZQUEZ RODRIGUEZ
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

FELISA VAZQUEZ SANTOS
[ADDRESS ON FILE]

FELISA VELEZ GONZALEZ

FELISA VERA FELISA
[ADDRESS ON FILE]

FELITA NAZARIO VDA
[ADDRESS ON FILE]

FELITO CEDENO RIJO
[ADDRESS ON FILE]

FELITO F LOPEZ ALICEA
[ADDRESS ON FILE]

FELITO MERCEDES SANTANA
[ADDRESS ON FILE]

FELITO PICOT ALVARADO
[ADDRESS ON FILE]

FELIU CATALA IRSA M
[ADDRESS ON FILE]

FELIX A A ALDARONDO GALVAN
[ADDRESS ON FILE]

FELIX A A BRAVO ALERS
[ADDRESS ON FILE]

FELIX A A FONTANEZ DIAZ
[ADDRESS ON FILE]

FELIX A A PADILLA ROSADO
[ADDRESS ON FILE]

FELIX A A ROSARIO ARROYO
[ADDRESS ON FILE]

FELIX A A VEGA JIMENEZ
[ADDRESS ON FILE]

FELIX A A VEGA RIVERA
[ADDRESS ON FILE]

FELIX A ABRAMS GANDIA
[ADDRESS ON FILE]

FELIX A ACOSTA CRUZ
[ADDRESS ON FILE]

FELIX A ADAMES MUNIZ
[ADDRESS ON FILE]

FELIX A ALAMO COTTO
[ADDRESS ON FILE]

FELIX A ALAMO COTTO
[ADDRESS ON FILE]

FELIX A ALEMAN RUIZ
[ADDRESS ON FILE]

FELIX A ALVARADO MORALES
[ADDRESS ON FILE]

FELIX A ALVELO SANTIAGO
[ADDRESS ON FILE]

FELIX A ARCHILLA CLAUDIO
[ADDRESS ON FILE]

FELIX A ARMENTEROS REYES
[ADDRESS ON FILE]

FELIX A AROCHO VERA
[ADDRESS ON FILE]

FELIX A BADILLO RIVERA
[ADDRESS ON FILE]

FELIX A BAEZ CABALLERO
[ADDRESS ON FILE]

FELIX A BERMUDEZ COLON
[ADDRESS ON FILE]

FELIX A BERRIOS DE JESUS
[ADDRESS ON FILE]

FELIX A BERRIOS LOPEZ
[ADDRESS ON FILE]

FELIX A BERRIOS VALENTIN
BO CORAZON
169 C LA MILAGROSA PANEL II
GUAYAMA, PR 00784

FELIX A BERRIOS VALENTIN
[ADDRESS ON FILE]

FELIX A BONILLA PADILLA
[ADDRESS ON FILE]

FELIX A BONILLA RIVERA
[ADDRESS ON FILE]

FELIX A BRAVO ALERS
[ADDRESS ON FILE]

FELIX A BURGOS FANTAUZZI
[ADDRESS ON FILE]

FELIX A BUTLER ALAMO
[ADDRESS ON FILE]

FELIX A CANCEL MEDINA
[ADDRESS ON FILE]

FELIX A CARABALLO VAZQUEZ
[ADDRESS ON FILE]

FELIX A CARATINI SOTO
[ADDRESS ON FILE]

FELIX A CARDE VARGAS
[ADDRESS ON FILE]

FELIX A CARDONA DE JESUS
[ADDRESS ON FILE]

FELIX A CARRASQUILLO REYES
[ADDRESS ON FILE]

FELIX A CASIANO GRACIA
[ADDRESS ON FILE]

FELIX A CASTRO ALVAREZ
[ADDRESS ON FILE]

FELIX A CASTRO FERNANDEZ

FELIX A CASTRO ROLDAN
[ADDRESS ON FILE]

FELIX A CIRINO FUENTES
[ADDRESS ON FILE]

FELIX A COLON CUMBA
[ADDRESS ON FILE]

FELIX A COLON FIGUEROA
[ADDRESS ON FILE]

FELIX A COLON GONZALEZ
[ADDRESS ON FILE]

FELIX A COLON GONZALEZ
[ADDRESS ON FILE]

FELIX A COLON LEBRON

FELIX A COLON MIRO

FELIX A COLON ORTEGA
[ADDRESS ON FILE]

FELIX A CORDERO PEREZ
[ADDRESS ON FILE]

FELIX A CORDERO ROMAN
[ADDRESS ON FILE]

FELIX A CORTES JIMENEZ
[ADDRESS ON FILE]

FELIX A COTTO FEBO
[ADDRESS ON FILE]

FELIX A CRUZ GONZALEZ
[ADDRESS ON FILE]

FELIX A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX A DAVILA LOPEZ
[ADDRESS ON FILE]

FELIX A DELGADO ERAUSQUIN
[ADDRESS ON FILE]

FELIX A DELGADO SANTIAGO
[ADDRESS ON FILE]

FELIX A DI CRISTINA
[ADDRESS ON FILE]

FELIX A DIAZ BURGOS
[ADDRESS ON FILE]

FELIX A DIAZ GARCIA
[ADDRESS ON FILE]

FELIX A DIAZ LOPEZ
[ADDRESS ON FILE]

FELIX A DIAZ ORTIZ
[ADDRESS ON FILE]

FELIX A DICRISTINA MIRANDA

FELIX A DIOU PENALVER
[ADDRESS ON FILE]

FELIX A ESTRADA GARCIA
[ADDRESS ON FILE]

FELIX A ESTRADA PEREZ
[ADDRESS ON FILE]

FELIX A FALCON RIVERA
[ADDRESS ON FILE]

FELIX A FELICIANO RIVERA
[ADDRESS ON FILE]

FELIX A FERNANDEZ COLON
[ADDRESS ON FILE]

FELIX A FERNANDEZ ORTIZ
[ADDRESS ON FILE]

FELIX A FIGUEROA LAUREANO
[ADDRESS ON FILE]

FELIX A FIGUEROA TORRES
[ADDRESS ON FILE]

FELIX A FONTANEZ DIAZ
[ADDRESS ON FILE]

FELIX A FORNES VELEZ
[ADDRESS ON FILE]

FELIX A FUENTES RIVERA
[ADDRESS ON FILE]

FELIX A GALLARDO OFERRAL

FELIX A GARCIA RODRIGUEZ
[ADDRESS ON FILE]

FELIX A GOMEZ ESQUILIN
[ADDRESS ON FILE]

FELIX A GOMEZ MEDINA
[ADDRESS ON FILE]

FELIX A GOMEZ TOLEDO
[ADDRESS ON FILE]

FELIX A GONZALEZ DIAZ
[ADDRESS ON FILE]

FELIX A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FELIX A GONZALEZ NIEVES

FELIX A GONZALEZ RIVERA
[ADDRESS ON FILE]

FELIX A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX A GORDILLO VARGAS
[ADDRESS ON FILE]

FELIX A GRANA RAFFUCCI

FELIX A GUADALUPE MORALES
[ADDRESS ON FILE]

FELIX A GUILBE SANTIAGO

FELIX A GUZMAN RIVERA
[ADDRESS ON FILE]

FELIX A GUZMAN SERRANO
[ADDRESS ON FILE]

FELIX A HERNANDEZ MENDEZ
[ADDRESS ON FILE]

FELIX A HERNANDEZ RAMOS
[ADDRESS ON FILE]

FELIX A HERNANDEZ RIVERA

FELIX A IRIZARRY NIEVES

FELIX A JIMENEZ COLON
[ADDRESS ON FILE]

FELIX A JIMENEZ MARTINEZ
[ADDRESS ON FILE]

FELIX A LASALLE FIGUEROA
[ADDRESS ON FILE]

FELIX A LASANTA MUNOZ

FELIX A LAVIERA CRUZ
[ADDRESS ON FILE]

FELIX A LEON TORRES

FELIX A LOPEZ DEL VALLE

FELIX A LOPEZ PEREZ
[ADDRESS ON FILE]

FELIX A LOPEZ RIVERA
[ADDRESS ON FILE]

FELIX A LOPEZ VALENTIN
[ADDRESS ON FILE]

FELIX A LUIS ROBLES
[ADDRESS ON FILE]

FELIX A MALAVE DIAZ

FELIX A MANGUAL LEANDRY
[ADDRESS ON FILE]

FELIX A MARTINEZ CAMACHO
[ADDRESS ON FILE]

FELIX A MARTINEZ MEJIAS
[ADDRESS ON FILE]

FELIX A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX A MATIAS LOPEZ
[ADDRESS ON FILE]

FELIX A MATTEI MARTINEZ
[ADDRESS ON FILE]

FELIX A MATTEI NIEVES
[ADDRESS ON FILE]

FELIX A MATTEI VELEZ
[ADDRESS ON FILE]

FELIX A MAYSONET MARTI
[ADDRESS ON FILE]

FELIX A MEDINA ORTIZ
[ADDRESS ON FILE]

FELIX A MEJIAS ORTIZ
[ADDRESS ON FILE]

FELIX A MELENDEZ SERRANO
[ADDRESS ON FILE]

FELIX A MENDEZ RAMOS

FELIX A MERCADO RUIZ
[ADDRESS ON FILE]

FELIX A MERCEDES NARANJO
[ADDRESS ON FILE]

FELIX A MIRANDA BERDEGUEZ
[ADDRESS ON FILE]

FELIX A MIRANDA ORTIZ

FELIX A MODESTO COLON
[ADDRESS ON FILE]

FELIX A MONTANEZ GARCIA

FELIX A MONTELARA BURGOS

FELIX A MORILLO TEXIDOR
[ADDRESS ON FILE]

FELIX A MUOZ TORRES
[ADDRESS ON FILE]

FELIX A MURIEL RAMOS
[ADDRESS ON FILE]

FELIX A NAVEDO SUAREZ

FELIX A NEGRON CANCEL

FELIX A NIEVES HERRERA
[ADDRESS ON FILE]

FELIX A NIEVES ROSADO
[ADDRESS ON FILE]

FELIX A NINA DE LA ROSA
[ADDRESS ON FILE]

FELIX A NINA ROSA
[ADDRESS ON FILE]

FELIX A OCASIO GONZALEZ
[ADDRESS ON FILE]

FELIX A OROZCO DIAZ
[ADDRESS ON FILE]

FELIX A ORTIZ BERRIOS
[ADDRESS ON FILE]

FELIX A ORTIZ IRIZARRY
[ADDRESS ON FILE]

FELIX A ORTIZ ZAYAS
[ADDRESS ON FILE]

FELIX A PACHECO PACHECO
[ADDRESS ON FILE]

FELIX A PADILLA COLON
[ADDRESS ON FILE]

FELIX A PADILLA RIVERA
[ADDRESS ON FILE]

FELIX A PAGAN CENTENO
[ADDRESS ON FILE]

FELIX A PAGAN VAZQUEZ
[ADDRESS ON FILE]

FELIX A PAGAN
[ADDRESS ON FILE]

FELIX A PEREZ ADORNO
[ADDRESS ON FILE]

FELIX A PEREZ LOPEZ
[ADDRESS ON FILE]

FELIX A PEREZ TORRES
[ADDRESS ON FILE]

FELIX A PONCE
[ADDRESS ON FILE]

FELIX A QUINONES
[ADDRESS ON FILE]

FELIX A RAMOS SANTOS
[ADDRESS ON FILE]

FELIX A REVILLA VIERA
[ADDRESS ON FILE]

FELIX A RIVERA ALICEA
[ADDRESS ON FILE]

FELIX A RIVERA ALICEA
[ADDRESS ON FILE]

FELIX A RIVERA DORAN
[ADDRESS ON FILE]

FELIX A RIVERA FLECHA
[ADDRESS ON FILE]

FELIX A RIVERA IRLANDA
[ADDRESS ON FILE]

FELIX A RIVERA MATOS

FELIX A RIVERA MEDINA

FELIX A RIVERA MORALES
[ADDRESS ON FILE]

FELIX A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX A RIVERA SOTO
[ADDRESS ON FILE]

FELIX A RODRIGUEZ ALMODOVAR

FELIX A RODRIGUEZ BAEZ

FELIX A RODRIGUEZ BETANCES

FELIX A RODRIGUEZ BOYRIE
[ADDRESS ON FILE]

FELIX A RODRIGUEZ CINTRON
[ADDRESS ON FILE]

FELIX A RODRIGUEZ CORTES
[ADDRESS ON FILE]

FELIX A RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

FELIX A RODRIGUEZ FORTEZA

FELIX A RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

FELIX A RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

FELIX A ROMAN OQUENDO
[ADDRESS ON FILE]

FELIX A ROMAN TIRADO

FELIX A ROSA CRESPO
[ADDRESS ON FILE]

FELIX A ROSA GONZALEZ
[ADDRESS ON FILE]

FELIX A ROSA MARIN
[ADDRESS ON FILE]

FELIX A ROSA SOTO
[ADDRESS ON FILE]

FELIX A ROSADO ALMODOVAR
[ADDRESS ON FILE]

FELIX A ROSADO COLON
[ADDRESS ON FILE]

FELIX A ROSADO RODRIGUEZ
[ADDRESS ON FILE]

FELIX A ROSARIO ARROYO
[ADDRESS ON FILE]

FELIX A ROSARIO LUNA
[ADDRESS ON FILE]

FELIX A RUIZ DIAZ
[ADDRESS ON FILE]

FELIX A RUIZ NAZARIO
[ADDRESS ON FILE]

FELIX A SAEZ CRUZ

FELIX A SALAS ADORNO
[ADDRESS ON FILE]

FELIX A SANTIAGO MENDEZ
[ADDRESS ON FILE]

FELIX A SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FELIX A SANTIAGO ROMAN

FELIX A SANTIAGO
[ADDRESS ON FILE]

FELIX A SEMIDEY LARACUENTE
[ADDRESS ON FILE]

FELIX A SERATE GONZALEZ
[ADDRESS ON FILE]

FELIX A SILVA ROSADO
[ADDRESS ON FILE]

FELIX A SOTO MEJIAS
[ADDRESS ON FILE]

FELIX A TORO VIVAS
[ADDRESS ON FILE]

FELIX A TORRES ALCOVER
[ADDRESS ON FILE]

FELIX A VARGAS KUILAN
[ADDRESS ON FILE]

FELIX A VAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

FELIX A VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

FELIX A VEGA GARCIA
[ADDRESS ON FILE]

FELIX A VEGA RIVERA
[ADDRESS ON FILE]

FELIX A VEGA VELAZQUEZ
[ADDRESS ON FILE]

FELIX A VELAZQUEZ LEBRON
[ADDRESS ON FILE]

FELIX A VICENTE G

FELIX A VILLANUEVA CRUZ
HC 61 BOX 5260
AGUADA, PR  00602

FELIX A ZAYAS COLON

FELIX ABADIA MELENDEZ
[ADDRESS ON FILE]

FELIX ABRANTE ACOSTA
[ADDRESS ON FILE]

FELIX ACEVEDO CHAPARRO
[ADDRESS ON FILE]

FELIX ACEVEDO COTTO
[ADDRESS ON FILE]

FELIX ACEVEDO FIGUEROA
[ADDRESS ON FILE]

FELIX ACEVEDO MONTANEZ
[ADDRESS ON FILE]

FELIX ACEVEDO ORTIZ
[ADDRESS ON FILE]

FELIX ACEVEDO PEREZ

FELIX ACEVEDO RIVERA

FELIX ACEVEDO VELEZ
[ADDRESS ON FILE]

FELIX ACOSTA ACOSTA

FELIX ACOSTA MARTINEZ
[ADDRESS ON FILE]

FELIX ADORNO APONTE
[ADDRESS ON FILE]

FELIX ADORNO HERNANDEZ
[ADDRESS ON FILE]

FELIX ADORNO LOPEZ
[ADDRESS ON FILE]

FELIX AGAPITO DIAZ
[ADDRESS ON FILE]

FELIX AGOSTO CORREA
[ADDRESS ON FILE]

FELIX AGOSTO GONZALEZ
[ADDRESS ON FILE]

FELIX AGOSTO REYES

FELIX AGOSTO SANTIAGO
[ADDRESS ON FILE]

FELIX AGRISONI SANTANA
[ADDRESS ON FILE]

FELIX AGUILAR MORALES
[ADDRESS ON FILE]

FELIX AGUILERA FLORES
[ADDRESS ON FILE]

FELIX AGUILU DIAZ
[ADDRESS ON FILE]

FELIX ALAMO CASTRO

FELIX ALAMO HERNANDEZ
[ADDRESS ON FILE]

FELIX ALBERTO ORLANDO OSORIO

FELIX ALBIZU MONSERRATE
[ADDRESS ON FILE]

FELIX ALDAHONDO FELIX
[ADDRESS ON FILE]

FELIX ALDAHONDO VILLANUEVA
[ADDRESS ON FILE]

FELIX ALDEA NAVARRO

FELIX ALEJANDRO APONTE
[ADDRESS ON FILE]

FELIX ALEJANDRO APONTE
[ADDRESS ON FILE]

FELIX ALEJANDRO BERRIOS
[ADDRESS ON FILE]

FELIX ALEJANDRO
[ADDRESS ON FILE]

FELIX ALEMAN MORALES
[ADDRESS ON FILE]

FELIX ALEQUIN PALERMO
[ADDRESS ON FILE]

FELIX ALFONSO MARTORELL

FELIX ALGARIN ALGARIN
[ADDRESS ON FILE]

FELIX ALICEA FIGUEROA
[ADDRESS ON FILE]

FELIX ALICEA ORTIZ

FELIX ALICEA RAMOS

FELIX ALVARADO DIAZ
[ADDRESS ON FILE]

FELIX ALVARADO RODRIGUEZ

FELIX ALVARADO ROSA
[ADDRESS ON FILE]

FELIX ALVAREZ CORREA
[ADDRESS ON FILE]

FELIX ALVAREZ DAVILA
[ADDRESS ON FILE]

FELIX ALVAREZ MARTINEZ
[ADDRESS ON FILE]

FELIX ALVAREZ RIVERA
[ADDRESS ON FILE]

FELIX ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX ALVAREZ SANTAELLA
[ADDRESS ON FILE]

FELIX ALVIRA MELENDEZ
[ADDRESS ON FILE]

FELIX AMADEO ORTA
[ADDRESS ON FILE]

FELIX ANDINO FUENTES
[ADDRESS ON FILE]

FELIX ANDINO RODRIGUEZ
[ADDRESS ON FILE]

FELIX ANDINO VELAZQUZ
[ADDRESS ON FILE]

FELIX ANDRADES RODRIGUEZ
[ADDRESS ON FILE]

FELIX ANDRE MERCADO CAEZ

FELIX ANGEL ARROYO
[ADDRESS ON FILE]

FELIX ANGULO RODRIGUEZ
[ADDRESS ON FILE]

FELIX APONTE AYALA
[ADDRESS ON FILE]

FELIX APONTE CANALES
[ADDRESS ON FILE]

FELIX APONTE DELGADO
[ADDRESS ON FILE]

FELIX APONTE GONZALEZ
[ADDRESS ON FILE]

FELIX APONTE PORTALATIN

FELIX APONTE SERRANO
[ADDRESS ON FILE]

FELIX AQUINO FIGUEROA
[ADDRESS ON FILE]

FELIX AQUINO GARAY
[ADDRESS ON FILE]

FELIX AQUINO MARTINEZ

FELIX ARCE ARCE

FELIX ARCE
[ADDRESS ON FILE]

FELIX ARCHEVAL IRIZARRY
[ADDRESS ON FILE]

FELIX ARCHEVAL VAZQUEZ
[ADDRESS ON FILE]

FELIX ARGUINZONI RIOS
[ADDRESS ON FILE]

FELIX ARIZMENDI RIVERA
[ADDRESS ON FILE]

FELIX ARRIAGA TORRES

FELIX ARROYO CRUZADO
[ADDRESS ON FILE]

FELIX ARROYO DEL VALLE
[ADDRESS ON FILE]

FELIX ARROYO DIAZ
[ADDRESS ON FILE]

FELIX ARROYO FIGUEROA
[ADDRESS ON FILE]

FELIX ARROYO MELECIO
[ADDRESS ON FILE]

FELIX ARROYO MENDEZ
[ADDRESS ON FILE]

FELIX ARROYO MENDEZ
[ADDRESS ON FILE]

FELIX ARROYO MORALES
[ADDRESS ON FILE]

FELIX ARROYO OCASIO
[ADDRESS ON FILE]

FELIX ARZOLA MALDONADO
[ADDRESS ON FILE]

FELIX ARZOLA RIVERA
[ADDRESS ON FILE]

FELIX ASMAR ORTIZ
[ADDRESS ON FILE]

FELIX ASTACIO FIGUEROA
[ADDRESS ON FILE]

FELIX ASTACIO PAGAN
[ADDRESS ON FILE]

FELIX AVILES GONZALEZ
[ADDRESS ON FILE]

FELIX AVILES MALDONADO
[ADDRESS ON FILE]

FELIX AVILES MELENDEZ
[ADDRESS ON FILE]

FELIX AVILES ORTIZ
[ADDRESS ON FILE]

FELIX AVILES SANTA
[ADDRESS ON FILE]

FELIX AVILES SANTOS
[ADDRESS ON FILE]

FELIX AYALA ALVAREZ
[ADDRESS ON FILE]

FELIX AYALA DE LA TORRE

FELIX AYALA DIAZ
[ADDRESS ON FILE]

FELIX AYALA MARTINEZ
[ADDRESS ON FILE]

FELIX AYALA MORALES

FELIX AYALA RIOS
[ADDRESS ON FILE]

FELIX AYALA TORO
[ADDRESS ON FILE]

FELIX B ALICEA FIGUEROA
[ADDRESS ON FILE]

FELIX B DONATO FLORES
[ADDRESS ON FILE]

FELIX B MALDONADO OQUENDO
[ADDRESS ON FILE]

FELIX B MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

FELIX B RIVERA RIVERA
[ADDRESS ON FILE]

FELIX BADILLO CASTRO
[ADDRESS ON FILE]

FELIX BADILLO GONZALEZ
[ADDRESS ON FILE]

FELIX BAEZ CABELLO
[ADDRESS ON FILE]

FELIX BAEZ CRUZ
[ADDRESS ON FILE]

FELIX BAEZ CRUZ
[ADDRESS ON FILE]

FELIX BAEZ FALCON
[ADDRESS ON FILE]

FELIX BAEZ RIVERA
[ADDRESS ON FILE]

FELIX BALINAS LOPEZ
[ADDRESS ON FILE]

FELIX BARBOSA RAMOS
[ADDRESS ON FILE]

FELIX BARRERA TORRES
[ADDRESS ON FILE]

FELIX BARRETO BUBBET
[ADDRESS ON FILE]

FELIX BARRETO HERNANDEZ

FELIX BATISTA ACEVEDO
[ADDRESS ON FILE]

FELIX BELLO BELLO
[ADDRESS ON FILE]

FELIX BELTRAN COCHI
[ADDRESS ON FILE]

FELIX BELTRAN ORTIZ

FELIX BELTRAN PEREZ
[ADDRESS ON FILE]

FELIX BELTRAN SANTIAGO

FELIX BELTRAN VELAZQUEZ
[ADDRESS ON FILE]

FELIX BELTRAN VELEZ
[ADDRESS ON FILE]

FELIX BENITEZ ORTIZ
[ADDRESS ON FILE]

FELIX BERLINGERI GENES
[ADDRESS ON FILE]

FELIX BERMUDEZ AVILES
[ADDRESS ON FILE]

FELIX BERMUDEZ RIVERA
[ADDRESS ON FILE]

FELIX BERMUDEZ SANTOS
[ADDRESS ON FILE]

FELIX BERNARD BENITEZ

FELIX BERRIOS COLON
[ADDRESS ON FILE]

FELIX BERRIOS MORALES
[ADDRESS ON FILE]

FELIX BERRIOS SANTIAGO
[ADDRESS ON FILE]

FELIX BERROCALES VEGA
[ADDRESS ON FILE]

FELIX BLANCO PEREZ
[ADDRESS ON FILE]

FELIX BLANCO VEGA
[ADDRESS ON FILE]

FELIX BLAS ROSADO
[ADDRESS ON FILE]

FELIX BONILLA VARGAS
[ADDRESS ON FILE]

FELIX BONILLA VAZQUEZ
[ADDRESS ON FILE]

FELIX BONILLA VAZQUEZ
[ADDRESS ON FILE]

FELIX BORGES VELEZ
[ADDRESS ON FILE]

FELIX BORRERO RODRIGUEZ
[ADDRESS ON FILE]

FELIX BOSQUES EXCIA
[ADDRESS ON FILE]

FELIX BRANDI ZAYAS
[ADDRESS ON FILE]

FELIX BURGOS APONTE
[ADDRESS ON FILE]

FELIX BURGOS FELICIANO

FELIX BURGOS LEON
[ADDRESS ON FILE]

FELIX BURGOS MARIN
[ADDRESS ON FILE]

FELIX BURGOS MARTINEZ
[ADDRESS ON FILE]

FELIX BURGOS MIRANDA
[ADDRESS ON FILE]

FELIX BURGOS MIRANDA
[ADDRESS ON FILE]

FELIX BURGOS PINTO
[ADDRESS ON FILE]

FELIX BURGOS RIVERA

FELIX BURGOS SANCHEZ
[ADDRESS ON FILE]

FELIX BURGOS SANTIAGO
[ADDRESS ON FILE]

FELIX C COLON MONTANEZ
[ADDRESS ON FILE]

FELIX C CRUZ CASTRO
[ADDRESS ON FILE]

FELIX C GALVAN BIRD
[ADDRESS ON FILE]

FELIX C IRRIZARRY VAZQUEZ
[ADDRESS ON FILE]

FELIX C LUCIANO RUIZ
[ADDRESS ON FILE]

FELIX C MARRERO RODRIGUEZ
[ADDRESS ON FILE]

FELIX C RIVERA BERNARD
[ADDRESS ON FILE]

FELIX C RODRIGUEZ ALAYON
[ADDRESS ON FILE]

FELIX C RODRIGUEZ VEGA
[ADDRESS ON FILE]

FELIX C SANTIAGO COREANO

FELIX C SANTIAGO LAZU
[ADDRESS ON FILE]

FELIX C SOSA MONTALVO
[ADDRESS ON FILE]

FELIX C VAZQUEZ MOREAU
[ADDRESS ON FILE]

FELIX C VILLANUEVA TORRES
[ADDRESS ON FILE]

FELIX CABALLERO RODRIGUEZ
[ADDRESS ON FILE]

FELIX CABALLERO VEGA

FELIX CABAN PEREZ
[ADDRESS ON FILE]

FELIX CABEZUDO SERRANO
[ADDRESS ON FILE]

FELIX CABRERA ALVAREZ
[ADDRESS ON FILE]

FELIX CABRERA BERRIOS
[ADDRESS ON FILE]

FELIX CABRERA BIRRIEL
[ADDRESS ON FILE]

FELIX CABRERA GONZALEZ
[ADDRESS ON FILE]

FELIX CABRERA PADUA
[ADDRESS ON FILE]

FELIX CABRERA RAMOS
[ADDRESS ON FILE]

FELIX CABRERA RIVERA
[ADDRESS ON FILE]

FELIX CALDERON CALDERON
[ADDRESS ON FILE]

FELIX CALDERON CALDERON
[ADDRESS ON FILE]

FELIX CALDERON CARRASCO
[ADDRESS ON FILE]

FELIX CALDERON CINTRON
[ADDRESS ON FILE]

FELIX CALDERON CRUZ
[ADDRESS ON FILE]

FELIX CALDERON NO APELLIDO

FELIX CALDERON OCASIO

FELIX CALDERON QUINONES
[ADDRESS ON FILE]

FELIX CALDERON QUINONEZ
[ADDRESS ON FILE]

FELIX CALDERON RODRIGUEZ
LA SERRANIA 177
CAGUAS, PR 00725

FELIX CAMACHO CORTES
[ADDRESS ON FILE]

FELIX CAMACHO MARRERO
[ADDRESS ON FILE]

FELIX CAMACHO RODRIGUEZ

FELIX CAMACHO SANTIAGO
[ADDRESS ON FILE]

FELIX CAMACHO VAZQUEZ
[ADDRESS ON FILE]

FELIX CAMPOS CAMACHO
[ADDRESS ON FILE]

FELIX CAMPOS SANTIAGO
[ADDRESS ON FILE]

FELIX CANALES CORREA
[ADDRESS ON FILE]

FELIX CANCEL LOZADA

FELIX CANDELARIA SOTO
[ADDRESS ON FILE]

FELIX CAQUIAS CARABAL
[ADDRESS ON FILE]

FELIX CARABALLO JUSINO
[ADDRESS ON FILE]

FELIX CARABALLO ORTIZ
[ADDRESS ON FILE]

FELIX CARABALLO SANCHEZ
[ADDRESS ON FILE]

FELIX CARABALLO VARGAS
[ADDRESS ON FILE]

FELIX CARATINI ESPADA
[ADDRESS ON FILE]

FELIX CARATTINI ALVARADO

FELIX CARDONA FERNANDEZ
[ADDRESS ON FILE]

FELIX CARDONA MUNOZ
[ADDRESS ON FILE]

FELIX CARDONA OJEDA
[ADDRESS ON FILE]

FELIX CARDONA OJEDA
[ADDRESS ON FILE]

FELIX CARLO CAMACHO
[ADDRESS ON FILE]

FELIX CARLO LUGO
[ADDRESS ON FILE]

FELIX CARMONA HANCE
[ADDRESS ON FILE]

FELIX CARMONA MENDOZA
[ADDRESS ON FILE]

FELIX CARRASCO SERRANO
[ADDRESS ON FILE]

FELIX CARRASQUILLO BELTRAN

FELIX CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

FELIX CARRASQUILLO MANGUAL

FELIX CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

FELIX CARRASQUILLO OSORIO
[ADDRESS ON FILE]

FELIX CARRERO QUILES
[ADDRESS ON FILE]

FELIX CARRERO
[ADDRESS ON FILE]

FELIX CARRILLO CINTRON
[ADDRESS ON FILE]

FELIX CARRION CARRASQUI
[ADDRESS ON FILE]

FELIX CARRION LOZADA

FELIX CARTAGENA DIAZ

FELIX CARTAGENA MARTINEZ
[ADDRESS ON FILE]

FELIX CARTAGENA SANTIAGO
[ADDRESS ON FILE]

FELIX CARTAGENA TORRES
[ADDRESS ON FILE]

FELIX CASIANO MERCADO
[ADDRESS ON FILE]

FELIX CASIANO RIVERA
[ADDRESS ON FILE]

FELIX CASIANO RODRIGUEZ
[ADDRESS ON FILE]

FELIX CASTILLO ENCARNACION
[ADDRESS ON FILE]

FELIX CASTILLO GARCIA
[ADDRESS ON FILE]

FELIX CASTILLOVEITIA
[ADDRESS ON FILE]

FELIX CASTRO CORREA
[ADDRESS ON FILE]

FELIX CASTRO M NO APELLIDO

FELIX CASTRO MATOS

FELIX CASTRO MORENO

FELIX CASTRO RIOS
[ADDRESS ON FILE]

FELIX CASTRO ROSARIO
[ADDRESS ON FILE]

FELIX CATALA NO APELLIDO

FELIX CEBOLLERO RIOS

FELIX CEDENO MEDINA
[ADDRESS ON FILE]

FELIX CEDENO PADILLA
[ADDRESS ON FILE]

FELIX CENTENO BORRERO
RES BAHIA I
APT  B4
GUAYANILLA, PR  00656

FELIX CENTENO ROBLES
[ADDRESS ON FILE]

FELIX CENTENO VILLEGAS
[ADDRESS ON FILE]

FELIX CEPEDA PEREZ

FELIX CHAPARRO
[ADDRESS ON FILE]

FELIX CHEVRES RODRIGUEZ
[ADDRESS ON FILE]

FELIX CHICO SOTO

FELIX CHINEA MARRERO
[ADDRESS ON FILE]

FELIX CHINEA RAMOS
[ADDRESS ON FILE]

FELIX CINTRON CALZADA
[ADDRESS ON FILE]

FELIX CINTRON ENCARNACION
[ADDRESS ON FILE]

FELIX CINTRON GARCIA
[ADDRESS ON FILE]

FELIX CINTRON SANTIAGO
[ADDRESS ON FILE]

FELIX CIRINO CRISPIN
[ADDRESS ON FILE]

FELIX CLA SANCHEZ
[ADDRESS ON FILE]

FELIX CLASS DIAZ
[ADDRESS ON FILE]

FELIX CLAUDIO CUADRADO
[ADDRESS ON FILE]

FELIX CLAUDIO TORRES
[ADDRESS ON FILE]

FELIX CLEMENTE RUIZ
[ADDRESS ON FILE]

FELIX CLIVILLE RIVERA
[ADDRESS ON FILE]

FELIX COBEO SERRANO
[ADDRESS ON FILE]

FELIX COLLAZO ALICEA
[ADDRESS ON FILE]

FELIX COLLAZO VALENTIN
[ADDRESS ON FILE]

FELIX COLON ALAMO
[ADDRESS ON FILE]

FELIX COLON ALICEA
[ADDRESS ON FILE]

FELIX COLON ARROYO
[ADDRESS ON FILE]

FELIX COLON BAEZ
[ADDRESS ON FILE]

FELIX COLON CASANOVA
[ADDRESS ON FILE]

FELIX COLON COLLAZO
[ADDRESS ON FILE]

FELIX COLON COLON

FELIX COLON DEFENDINI
[ADDRESS ON FILE]

FELIX COLON DELGADO

FELIX COLON DIAZ
[ADDRESS ON FILE]

FELIX COLON DIAZ
[ADDRESS ON FILE]

FELIX COLON GUERRA
[ADDRESS ON FILE]

FELIX COLON GUZ M AN

FELIX COLON MARTINEZ
[ADDRESS ON FILE]

FELIX COLON MARTINEZ
[ADDRESS ON FILE]

FELIX COLON MARTINEZ
[ADDRESS ON FILE]

FELIX COLON MORALES
[ADDRESS ON FILE]

FELIX COLON PADILLA
[ADDRESS ON FILE]

FELIX COLON PEREZ
[ADDRESS ON FILE]

FELIX COLON RAMOS
[ADDRESS ON FILE]

FELIX COLON REYES
[ADDRESS ON FILE]

FELIX COLON RIVERA
[ADDRESS ON FILE]

FELIX COLON RIVERA
[ADDRESS ON FILE]

FELIX COLON RIVERA
[ADDRESS ON FILE]

FELIX COLON RIVERA
[ADDRESS ON FILE]

FELIX COLON RIVERA
[ADDRESS ON FILE]

FELIX COLON RIVERA
[ADDRESS ON FILE]

FELIX COLON SANTANA
[ADDRESS ON FILE]

FELIX COLON SOTO
[ADDRESS ON FILE]

FELIX COLON TORRES
[ADDRESS ON FILE]

FELIX COLON ZAMBRANA
[ADDRESS ON FILE]

FELIX COLON
[ADDRESS ON FILE]

FELIX CONCEPCION AVILES
[ADDRESS ON FILE]

FELIX CONCEPCION CRUZ
[ADDRESS ON FILE]

FELIX CONCEPCION MAYSONET
[ADDRESS ON FILE]

FELIX CONTRERAS RODRIGUEZ

FELIX CORDERO CINTRON
[ADDRESS ON FILE]

FELIX CORDERO MATIAS
[ADDRESS ON FILE]

FELIX CORDERO ROCA
[ADDRESS ON FILE]

FELIX CORDERO ROMAN
[ADDRESS ON FILE]

FELIX CORDERO SUAREZ

FELIX CORIANO BAEZ
[ADDRESS ON FILE]

FELIX CORREA COLON
[ADDRESS ON FILE]

FELIX CORREA RIVERA
[ADDRESS ON FILE]

FELIX CORTES CORDERO
[ADDRESS ON FILE]

FELIX CORTES LOPEZ
[ADDRESS ON FILE]

FELIX CORTES MARTINEZ
[ADDRESS ON FILE]

FELIX CORTES MEDINA
[ADDRESS ON FILE]

FELIX CORTES OLIVO
[ADDRESS ON FILE]

FELIX CORTES PACHECO
[ADDRESS ON FILE]

FELIX CORTES SEMPRIT
[ADDRESS ON FILE]

FELIX COTTO GUZMAN
[ADDRESS ON FILE]

FELIX COTTO NAVARRO
[ADDRESS ON FILE]

FELIX COTTO RIVERA
[ADDRESS ON FILE]

FELIX COUVERTIER GARCIA
[ADDRESS ON FILE]

FELIX CRESPO FELICIANO
[ADDRESS ON FILE]

FELIX CRUZ ARROYO
[ADDRESS ON FILE]

FELIX CRUZ CAMACHO

FELIX CRUZ CARINO
[ADDRESS ON FILE]

FELIX CRUZ CASTRO
[ADDRESS ON FILE]

FELIX CRUZ COTTO
[ADDRESS ON FILE]

FELIX CRUZ DIAZ

FELIX CRUZ GONZALEZ
[ADDRESS ON FILE]

FELIX CRUZ LAGUER
[ADDRESS ON FILE]

FELIX CRUZ MARZAN
[ADDRESS ON FILE]

FELIX CRUZ MELENDEZ

FELIX CRUZ OLMO
[ADDRESS ON FILE]

FELIX CRUZ ORTEGA
[ADDRESS ON FILE]

FELIX CRUZ ORTIZ
[ADDRESS ON FILE]

FELIX CRUZ PINTO
[ADDRESS ON FILE]

FELIX CRUZ REYES
[ADDRESS ON FILE]

FELIX CRUZ RIOS
[ADDRESS ON FILE]

FELIX CRUZ ROJAS
[ADDRESS ON FILE]

FELIX CRUZ ROMAN
[ADDRESS ON FILE]

FELIX CRUZ ROMAN
[ADDRESS ON FILE]

FELIX CRUZ ROSARIO
[ADDRESS ON FILE]

FELIX CRUZ SALGADO

FELIX CRUZ SANTIAGO

FELIX CRUZ SEPULVEDA
[ADDRESS ON FILE]

FELIX CRUZ SOTO
[ADDRESS ON FILE]

FELIX CRUZ TORRES
[ADDRESS ON FILE]

FELIX CRUZ TORRES
[ADDRESS ON FILE]

FELIX CRUZ TORRES
[ADDRESS ON FILE]

FELIX CRUZ TORRES
[ADDRESS ON FILE]

FELIX CRUZ TORRES
[ADDRESS ON FILE]

FELIX CUADRADO LOPEZ

FELIX CUBANO MEDIAVILLA
[ADDRESS ON FILE]

FELIX CUEVAS CANDELARIA
[ADDRESS ON FILE]

FELIX CUEVAS GOMEZ
[ADDRESS ON FILE]

FELIX CUEVAS JIMENEZ
[ADDRESS ON FILE]

FELIX CUEVAS RIOS
[ADDRESS ON FILE]

FELIX CUEVAS SOLIS
[ADDRESS ON FILE]

FELIX CURET COLON
[ADDRESS ON FILE]

FELIX CUSTODIO NAZARIO
[ADDRESS ON FILE]

FELIX D AGOSTO MAYSONET
[ADDRESS ON FILE]

FELIX D ARROYO MELENDEZ
[ADDRESS ON FILE]

FELIX D CAMACHO NOGUES
[ADDRESS ON FILE]

FELIX D CARTAGENA MONTES
[ADDRESS ON FILE]

FELIX D D FUMERO PUGLIESSI
[ADDRESS ON FILE]

FELIX D DE JESUS VERA
[ADDRESS ON FILE]

FELIX D ECHEVARRIA QUINONES
[ADDRESS ON FILE]

FELIX D GONZALEZ GARCIA

FELIX D GONZALEZ PEREZ
[ADDRESS ON FILE]

FELIX D JESUS BULTRON

FELIX D LA PAZ GARCIA
[ADDRESS ON FILE]

FELIX D ORTIZ MONTES

FELIX D PEREZ LEON

FELIX D RAMOS SANTIAGO
[ADDRESS ON FILE]

FELIX D RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FELIX D RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELIX D TORRES QUILES
[ADDRESS ON FILE]

FELIX D TORRES ROSARIO
[ADDRESS ON FILE]

FELIX D VEGA RODRIGUEZ

FELIX D VERDEJO CRUZ

FELIX D VIDAL CRESPI
[ADDRESS ON FILE]

FELIX DALMAU LLANO
[ADDRESS ON FILE]

FELIX DALMAU LLANOS
[ADDRESS ON FILE]

FELIX DAVILA CIRINO
[ADDRESS ON FILE]

FELIX DAVILA GARCIA
[ADDRESS ON FILE]

FELIX DAVILA PAGAN
[ADDRESS ON FILE]

FELIX DAVILA SANCHEZ
[ADDRESS ON FILE]

FELIX DAVILA SANTIAGO
[ADDRESS ON FILE]

FELIX DE JESUS DANZO

FELIX DE JESUS GARCIA
[ADDRESS ON FILE]

FELIX DE JESUS PEREZ

FELIX DE JESUS SAEZ
[ADDRESS ON FILE]

FELIX DE LA VILLA ORRACA

FELIX DE LEON ORTIZ
[ADDRESS ON FILE]

FELIX DE V ESCALERA AYALA
[ADDRESS ON FILE]

FELIX DECENE RIVERA

FELIX DEIDA MARTINEZ
[ADDRESS ON FILE]

FELIX DEIDA MENDEZ
[ADDRESS ON FILE]

FELIX DEIDA NIEVES
[ADDRESS ON FILE]

FELIX DEL CASTILLO
[ADDRESS ON FILE]

FELIX DEL MORAL
[ADDRESS ON FILE]

FELIX DEL VALLE GARCIA
[ADDRESS ON FILE]

FELIX DEL VALLE
[ADDRESS ON FILE]

FELIX DEL VALLE
[ADDRESS ON FILE]

FELIX DELGADO CASTRO
[ADDRESS ON FILE]

FELIX DELGADO CORREA
[ADDRESS ON FILE]

FELIX DELGADO FRANQUI
[ADDRESS ON FILE]

FELIX DELGADO JONES
[ADDRESS ON FILE]

FELIX DELGADO LOPEZ
[ADDRESS ON FILE]

FELIX DELGADO MATEO
[ADDRESS ON FILE]

FELIX DELGADO MONTALVO
[ADDRESS ON FILE]

FELIX DELGADO PAGAN

FELIX DELGADO RAMOS

FELIX DELGADO RODRIGUEZ
[ADDRESS ON FILE]

FELIX DELGADO VAZQUEZ
[ADDRESS ON FILE]

FELIX DELGADO
[ADDRESS ON FILE]

FELIX DENISAC MENDEZ
[ADDRESS ON FILE]

FELIX DESIDERIO LOZADA
[ADDRESS ON FILE]

FELIX DESPIAU TORRES
[ADDRESS ON FILE]

FELIX DIAZ ALAMO
[ADDRESS ON FILE]

FELIX DIAZ BELTRAN
[ADDRESS ON FILE]

FELIX DIAZ COLON
[ADDRESS ON FILE]

FELIX DIAZ DIAZ
[ADDRESS ON FILE]

FELIX DIAZ DOMINGUEZ
[ADDRESS ON FILE]

FELIX DIAZ FIGUEROA
[ADDRESS ON FILE]

FELIX DIAZ GARCIA
[ADDRESS ON FILE]

FELIX DIAZ LOPEZ
[ADDRESS ON FILE]

FELIX DIAZ LOPEZ
[ADDRESS ON FILE]

FELIX DIAZ MALDONADO
[ADDRESS ON FILE]

FELIX DIAZ MARTINEZ
[ADDRESS ON FILE]

FELIX DIAZ MESTRE
[ADDRESS ON FILE]

FELIX DIAZ NUEZ
[ADDRESS ON FILE]

FELIX DIAZ NUNEZ
[ADDRESS ON FILE]

FELIX DIAZ REYES
[ADDRESS ON FILE]

FELIX DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX DIAZ ROSADO
[ADDRESS ON FILE]

FELIX DIAZ SIERRA
[ADDRESS ON FILE]

FELIX DIAZ TORREGROSA
[ADDRESS ON FILE]

FELIX DIAZ TORREGROSA
[ADDRESS ON FILE]

FELIX DIAZ TORRES
[ADDRESS ON FILE]

FELIX DIAZ VALENTIN
[ADDRESS ON FILE]

FELIX DIAZ VAZQUEZ
[ADDRESS ON FILE]

FELIX DIAZ VAZQUEZ
[ADDRESS ON FILE]

FELIX DIAZ VAZQUEZ
[ADDRESS ON FILE]

FELIX DICRISTINA
[ADDRESS ON FILE]

FELIX DISDIER GONZALEZ
[ADDRESS ON FILE]

FELIX DOMENECH MESTRE

FELIX DOMINGUEZ DIAZ
[ADDRESS ON FILE]

FELIX DOMINGUEZ MARTINEZ

FELIX DONATO FLORES
[ADDRESS ON FILE]

FELIX DONES GUZMAN
[ADDRESS ON FILE]

FELIX DUBOIS BONANO

FELIX E ALEJANDRO CRUZ
[ADDRESS ON FILE]

FELIX E ALICEA ALBINO
[ADDRESS ON FILE]

FELIX E APONTE SANCHEZ
[ADDRESS ON FILE]

FELIX E AQUINO HIRALDO

FELIX E BURGOS HERNANDEZ
[ADDRESS ON FILE]

FELIX E CEPERO MARTINEZ
[ADDRESS ON FILE]

FELIX E CEPERO MARTINEZ
[ADDRESS ON FILE]

FELIX E CEPERO MARTINEZ
[ADDRESS ON FILE]

FELIX E CINTRON NIEVES

FELIX E CRUZ BELTRAN
[ADDRESS ON FILE]

FELIX E DE JESUS MALDONADO

FELIX E DIAZ SIERRA
[ADDRESS ON FILE]

FELIX E E MOLINA ORTIZ
[ADDRESS ON FILE]

FELIX E FERNANDEZ TORRES
[ADDRESS ON FILE]

FELIX E FERRER LIBRAN
[ADDRESS ON FILE]

FELIX E FIGUEROA LOPEZ
[ADDRESS ON FILE]

FELIX E GARCIA GONZALEZ

FELIX E GONZALEZ MACHADO
[ADDRESS ON FILE]

FELIX E GORDILLO
[ADDRESS ON FILE]

FELIX E HERNANDEZ GUZMAN

FELIX E LAMELA ALFONSO
[ADDRESS ON FILE]

FELIX E LEON MUNOZ
[ADDRESS ON FILE]

FELIX E LOPES LOPEZ
[ADDRESS ON FILE]

FELIX E LOPEZ IGLESIAS
[ADDRESS ON FILE]

FELIX E LUNA GREEN
[ADDRESS ON FILE]

FELIX E MARRERO RAMOS
[ADDRESS ON FILE]

FELIX E MONGE CRUZ
[ADDRESS ON FILE]

FELIX E MULERO FIGUEROA
[ADDRESS ON FILE]

FELIX E NEGRON ROBLES
[ADDRESS ON FILE]

FELIX E OLAN VALENTIN
[ADDRESS ON FILE]

FELIX E PACHECO BURGOS
[ADDRESS ON FILE]

FELIX E RIVERA MENDEZ
[ADDRESS ON FILE]

FELIX E RIVERA ROQUE
[ADDRESS ON FILE]

FELIX E RIVERA ROSARIO
[ADDRESS ON FILE]

FELIX E RIVERA TORRES
[ADDRESS ON FILE]

FELIX E RODRIGUEZ AGUIRRE
[ADDRESS ON FILE]

FELIX E RODRIGUEZ OTERO

FELIX E ROIG
[ADDRESS ON FILE]

FELIX E ROIG
[ADDRESS ON FILE]

FELIX E ROSARIO VENERO
[ADDRESS ON FILE]

FELIX E RUIZ NIEVES
[ADDRESS ON FILE]

FELIX E SANCHEZ LOPEZ
[ADDRESS ON FILE]

FELIX E SANCHEZ PIZARRO
[ADDRESS ON FILE]

FELIX E SANTIAGO

FELIX E SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FELIX E SANTIAGO TORRES
[ADDRESS ON FILE]

FELIX E TEJEDA ESTRELLA
[ADDRESS ON FILE]

FELIX E TORRES MIRANDA
[ADDRESS ON FILE]

FELIX E TORRES ORTIZ
[ADDRESS ON FILE]

FELIX E TORRES RODRIGUEZ
[ADDRESS ON FILE]

FELIX E VARGAS SANTOS
[ADDRESS ON FILE]

FELIX E VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELIX E VENDRELL RUIZ
[ADDRESS ON FILE]

FELIX E VILLAFANE VAZQUEZ
[ADDRESS ON FILE]

FELIX E ZAYAS COLON
[ADDRESS ON FILE]

FELIX ECHEVARRIA

FELIX ECHEVARRIA QUINONES
[ADDRESS ON FILE]

FELIX EGIPCIACO SANABRIA
[ADDRESS ON FILE]

FELIX EGIPCIACO SANABRIA
[ADDRESS ON FILE]

FELIX ELLIN GUILLET
[ADDRESS ON FILE]

FELIX ENCARNACION CRUZ
[ADDRESS ON FILE]

FELIX ENCARNACION DELGADO
[ADDRESS ON FILE]

FELIX ENCARNACION GARCIA
[ADDRESS ON FILE]

FELIX ENCARNACION HANCE
[ADDRESS ON FILE]

FELIX ESCALANTE TORRES
[ADDRESS ON FILE]

FELIX ESCALERA PEREIRA
[ADDRESS ON FILE]

FELIX ESCOBAR FONTANEZ

FELIX ESCUDERO GONZALEZ
[ADDRESS ON FILE]

FELIX ESPADA SOTO
[ADDRESS ON FILE]

FELIX ESPINOSA RIVERA
[ADDRESS ON FILE]

FELIX ESTEVES DATIS
[ADDRESS ON FILE]

FELIX ESTRADA GARCIA
[ADDRESS ON FILE]

FELIX ESTRELLA MUNOZ
[ADDRESS ON FILE]

FELIX F CARLO RODRIGUEZ
[ADDRESS ON FILE]

FELIX F CHRISTIAN GUZMAN
[ADDRESS ON FILE]

FELIX F CORDERO PEREZ
[ADDRESS ON FILE]

FELIX F F RIVERA VAZQUEZ
[ADDRESS ON FILE]

FELIX F RIVERA BERRIOS
[ADDRESS ON FILE]

FELIX F RIVERA CALDERON
[ADDRESS ON FILE]

FELIX F RIVERA VAZQUEZ
[ADDRESS ON FILE]

FELIX F RIVERO PAULO
[ADDRESS ON FILE]

FELIX F RODRIGUEZ ARROYO
[ADDRESS ON FILE]

FELIX F RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

FELIX F TORO NAZARIO
[ADDRESS ON FILE]

FELIX FALCON ANDINO
[ADDRESS ON FILE]

FELIX FALCON BURGOS
[ADDRESS ON FILE]

FELIX FALCON BURGOS
[ADDRESS ON FILE]

FELIX FALCON VAZQUEZ
[ADDRESS ON FILE]

FELIX FALU MARTES
[ADDRESS ON FILE]

FELIX FE ARIVERA
[ADDRESS ON FILE]

FELIX FE AVELEZ
[ADDRESS ON FILE]

FELIX FE BURGOS

FELIX FE CLAUDIO
[ADDRESS ON FILE]

FELIX FE CRUZ

FELIX FE DVAZQUEZ

FELIX FE JLUNA
[ADDRESS ON FILE]

FELIX FE JNEGRON
[ADDRESS ON FILE]

FELIX FE LUYANDO
[ADDRESS ON FILE]

FELIX FE MMERCED
[ADDRESS ON FILE]

FELIX FE OCARRASCO
[ADDRESS ON FILE]

FELIX FE RGUILBE

FELIX FE TORRES
[ADDRESS ON FILE]

FELIX FEBUS ORTIZ
[ADDRESS ON FILE]

FELIX FEBUS RIVERA
[ADDRESS ON FILE]

FELIX FEBUS TORRES
[ADDRESS ON FILE]

FELIX FELICIANO CARABALLO
[ADDRESS ON FILE]

FELIX FELICIANO CORTES
[ADDRESS ON FILE]

FELIX FELICIANO DESPIAU
[ADDRESS ON FILE]

FELIX FELICIANO PEREZ
[ADDRESS ON FILE]

FELIX FELICIANO SOTOMAYOR
[ADDRESS ON FILE]

FELIX FERNANDEZ COLON
[ADDRESS ON FILE]

FELIX FERNANDEZ DIAZ
[ADDRESS ON FILE]

FELIX FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

FELIX FERNANDEZ ROJAS
[ADDRESS ON FILE]

FELIX FIGUEROA CORDOVA
[ADDRESS ON FILE]

FELIX FIGUEROA FELIX
[ADDRESS ON FILE]

FELIX FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FELIX FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FELIX FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FELIX FIGUEROA GONZALEZ
[ADDRESS ON FILE]

FELIX FIGUEROA GONZALEZ
[ADDRESS ON FILE]

FELIX FIGUEROA MARRERO
[ADDRESS ON FILE]

FELIX FIGUEROA MARTINEZ
[ADDRESS ON FILE]

FELIX FIGUEROA MELENDEZ
[ADDRESS ON FILE]

FELIX FIGUEROA MONTES
[ADDRESS ON FILE]

FELIX FIGUEROA PERALES
[ADDRESS ON FILE]

FELIX FIGUEROA ROBLEDO
[ADDRESS ON FILE]

FELIX FIGUEROA ROBLES
[ADDRESS ON FILE]

FELIX FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

FELIX FIGUEROA SERRANO
[ADDRESS ON FILE]

FELIX FIGUEROA TORRES
[ADDRESS ON FILE]

FELIX FIGUEROA TORRES
[ADDRESS ON FILE]

FELIX FIGUEROA VARGAS
[ADDRESS ON FILE]

FELIX FLORES FLORES
[ADDRESS ON FILE]

FELIX FLORES RODRIGUEZ
[ADDRESS ON FILE]

FELIX FLORES SANTIAGO
[ADDRESS ON FILE]

FELIX FLORES SOSA

FELIX FLORES VADDY
[ADDRESS ON FILE]

FELIX FLORES VEGA
[ADDRESS ON FILE]

FELIX FONSECA LEON
[ADDRESS ON FILE]

FELIX FONTAN NEGRON

FELIX FONTANEZ GUZMAN
[ADDRESS ON FILE]

FELIX FONTANEZ LASANTA
[ADDRESS ON FILE]

FELIX FONTANEZ MENDEZ
[ADDRESS ON FILE]

FELIX FONTANEZ REYES
[ADDRESS ON FILE]

FELIX FONTANEZ RIVERA
[ADDRESS ON FILE]

FELIX FONTANEZ TRINIDAD
[ADDRESS ON FILE]

FELIX FRANCISCO RODRIGUEZ MERC

FELIX FRANCO ALICEA
[ADDRESS ON FILE]

FELIX FRANCO FIGUEROA
[ADDRESS ON FILE]

FELIX FRANCO LEBRON
[ADDRESS ON FILE]

FELIX FREYTES NEGRON
[ADDRESS ON FILE]

FELIX FRONTANY CRUZ
[ADDRESS ON FILE]

FELIX FUENTES COLON
[ADDRESS ON FILE]

FELIX FUENTES NEGRON
[ADDRESS ON FILE]

FELIX FUENTES ORTEGA
[ADDRESS ON FILE]

FELIX FUENTES VILLEGAS
[ADDRESS ON FILE]

FELIX FUSTER RAMOS
[ADDRESS ON FILE]

FELIX FUSTER RUIZ
[ADDRESS ON FILE]

FELIX G BAEZ FIGUEROA
[ADDRESS ON FILE]

FELIX G BOSCHETTI MARTINEZ
[ADDRESS ON FILE]

FELIX G LASALLE TORO
[ADDRESS ON FILE]

FELIX G LEBRON APONTE
[ADDRESS ON FILE]

FELIX G LOPEZ DIAZ
[ADDRESS ON FILE]

FELIX G MOYET ALAMO
[ADDRESS ON FILE]

FELIX G MUNIZ BARRERAS

FELIX G RAMOS SANCHEZ
[ADDRESS ON FILE]

FELIX G RODRIGUEZ CASTILLO
[ADDRESS ON FILE]

FELIX G ROVIRA RAMOS
[ADDRESS ON FILE]

FELIX G SUAZO MUNOZ
[ADDRESS ON FILE]

FELIX G TORRES FONTANEZ
[ADDRESS ON FILE]

FELIX G VARGAS CASTILLO
[ADDRESS ON FILE]

FELIX GALARZA RIVERA
[ADDRESS ON FILE]

FELIX GALARZA ROSARIO
[ADDRESS ON FILE]

FELIX GARAY CARRASQUILLO
[ADDRESS ON FILE]

FELIX GARCIA A NO APELLIDO

FELIX GARCIA AMADOR
[ADDRESS ON FILE]

FELIX GARCIA ASTACIO
[ADDRESS ON FILE]

FELIX GARCIA BENITEZ
[ADDRESS ON FILE]

FELIX GARCIA BENITEZ
[ADDRESS ON FILE]

FELIX GARCIA BURGOS
[ADDRESS ON FILE]

FELIX GARCIA BURGOS
[ADDRESS ON FILE]

FELIX GARCIA DIAZ
[ADDRESS ON FILE]

FELIX GARCIA GARCIA
[ADDRESS ON FILE]

FELIX GARCIA GARCIA
[ADDRESS ON FILE]

FELIX GARCIA GARCIA
[ADDRESS ON FILE]

FELIX GARCIA GONZALEZ

FELIX GARCIA IRIZARRY
[ADDRESS ON FILE]

FELIX GARCIA IRIZARRY
[ADDRESS ON FILE]

FELIX GARCIA LOPEZ
[ADDRESS ON FILE]

FELIX GARCIA NEGRON
[ADDRESS ON FILE]

FELIX GARCIA PEREZ
[ADDRESS ON FILE]

FELIX GARCIA PEREZ
[ADDRESS ON FILE]

FELIX GARCIA PLUMEY

FELIX GARCIA RAMOS
[ADDRESS ON FILE]

FELIX GARCIA REYES
[ADDRESS ON FILE]

FELIX GARCIA REYES
[ADDRESS ON FILE]

FELIX GARCIA RIVERA
[ADDRESS ON FILE]

FELIX GARCIA RIVERA
[ADDRESS ON FILE]

FELIX GARCIA RODRIGUEZ
[ADDRESS ON FILE]

FELIX GARCIA TIRADO
[ADDRESS ON FILE]

FELIX GARCIA VILLARAN
[ADDRESS ON FILE]

FELIX GARCIA YONG
[ADDRESS ON FILE]

FELIX GEIGEL BANREY
[ADDRESS ON FILE]

FELIX GINES TORRES
[ADDRESS ON FILE]

FELIX GOMEZ GONZALEZ
[ADDRESS ON FILE]

FELIX GOMEZ MARRERO
[ADDRESS ON FILE]

FELIX GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX GONZALEZ ANGLERO
[ADDRESS ON FILE]

FELIX GONZALEZ AROMI

FELIX GONZALEZ CABAN
[ADDRESS ON FILE]

FELIX GONZALEZ CARABALLO
[ADDRESS ON FILE]

FELIX GONZALEZ COLON
[ADDRESS ON FILE]

FELIX GONZALEZ CRUZ
[ADDRESS ON FILE]

FELIX GONZALEZ CRUZ
[ADDRESS ON FILE]

FELIX GONZALEZ DAVILA
[ADDRESS ON FILE]

FELIX GONZALEZ FIGUEROA
[ADDRESS ON FILE]

FELIX GONZALEZ GARCIA

FELIX GONZALEZ GUZMAN
[ADDRESS ON FILE]

FELIX GONZALEZ LOARTE
[ADDRESS ON FILE]

FELIX GONZALEZ LOPEZ
[ADDRESS ON FILE]

FELIX GONZALEZ MARTINEZ

FELIX GONZALEZ MENDEZ
[ADDRESS ON FILE]

FELIX GONZALEZ MENDOZA
[ADDRESS ON FILE]

FELIX GONZALEZ MIRANDA
[ADDRESS ON FILE]

FELIX GONZALEZ NUEZ

FELIX GONZALEZ OJEDA
[ADDRESS ON FILE]

FELIX GONZALEZ ORTIZ
[ADDRESS ON FILE]

FELIX GONZALEZ ORTIZ
[ADDRESS ON FILE]

FELIX GONZALEZ PANTOJA

FELIX GONZALEZ PARRILLA

FELIX GONZALEZ PEREZ
[ADDRESS ON FILE]

FELIX GONZALEZ PINEIRO
[ADDRESS ON FILE]

FELIX GONZALEZ RAMOS
[ADDRESS ON FILE]

FELIX GONZALEZ RAMOS
[ADDRESS ON FILE]

FELIX GONZALEZ RAMOS
[ADDRESS ON FILE]

FELIX GONZALEZ RIVERA
[ADDRESS ON FILE]

FELIX GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX GONZALEZ SANTANA
[ADDRESS ON FILE]

FELIX GONZALEZ SANTIAGO
[ADDRESS ON FILE]

FELIX GONZALEZ SANTIAGO
[ADDRESS ON FILE]

FELIX GRACIA BAGUE
[ADDRESS ON FILE]

FELIX GRACIA BAGUE
[ADDRESS ON FILE]

FELIX GRAJALES

FELIX GRAJALES DOMENECH
BO CORRALES SECT CHICO GONZ
CARR 459 KM 11
AGUADILLA, PR  00603

FELIX GRAJALES DOMENECH
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

FELIX GRAJALES DOMENECH
HC 05 BOX 50239
AGUADILLA, PR  00603

FELIX GREVI CORDERO

FELIX GUADALUPE COLLAZO
[ADDRESS ON FILE]

FELIX GUADALUPE FLORES
[ADDRESS ON FILE]

FELIX GUADALUPE RIVERA
[ADDRESS ON FILE]

FELIX GUARDIOLA SAENZ

FELIX GUERRA SOLANO
[ADDRESS ON FILE]

FELIX GUERRA SOLANO
[ADDRESS ON FILE]

FELIX GUTIERREZ CEDRE
[ADDRESS ON FILE]

FELIX GUTIERREZ ESPINOSA
[ADDRESS ON FILE]

FELIX GUZMAN ALEJANDRO
[ADDRESS ON FILE]

FELIX GUZMAN ALVAREZ
[ADDRESS ON FILE]

FELIX GUZMAN CRUZ

FELIX GUZMAN FELICIANO
[ADDRESS ON FILE]

FELIX GUZMAN SERRANT
[ADDRESS ON FILE]

FELIX GUZMAN VEGA
[ADDRESS ON FILE]

FELIX H GONZALEZ FRANQUI
[ADDRESS ON FILE]

FELIX H H SEDA RODRIGUEZ
[ADDRESS ON FILE]

FELIX H H VELEZ ROSA
[ADDRESS ON FILE]

FELIX H MORALES FIGUEROA
[ADDRESS ON FILE]

FELIX H MORALES FLORES
[ADDRESS ON FILE]

FELIX H MORALES FLORES
[ADDRESS ON FILE]

FELIX H PRIETO HERNANDEZ
[ADDRESS ON FILE]

FELIX H RAMIREZ TORRES
[ADDRESS ON FILE]

FELIX H SILVA PEREA
[ADDRESS ON FILE]

FELIX H VELEZ ROSA
[ADDRESS ON FILE]

FELIX HERNANDEZ  ADORNO

FELIX HERNANDEZ ABRAMS

FELIX HERNANDEZ AHORRIO
[ADDRESS ON FILE]

FELIX HERNANDEZ CABAN
[ADDRESS ON FILE]

FELIX HERNANDEZ COLLAZO
[ADDRESS ON FILE]

FELIX HERNANDEZ COLON
[ADDRESS ON FILE]

FELIX HERNANDEZ CORREA
[ADDRESS ON FILE]

FELIX HERNANDEZ FELICIANO
[ADDRESS ON FILE]

FELIX HERNANDEZ FLECHA
[ADDRESS ON FILE]

FELIX HERNANDEZ GARCIA
[ADDRESS ON FILE]

FELIX HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

FELIX HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX HERNANDEZ LINARES
[ADDRESS ON FILE]

FELIX HERNANDEZ LOZADA
[ADDRESS ON FILE]

FELIX HERNANDEZ LUGO
[ADDRESS ON FILE]

FELIX HERNANDEZ MEDINA
[ADDRESS ON FILE]

FELIX HERNANDEZ PELLOT
[ADDRESS ON FILE]

FELIX HERNANDEZ RIVERA
[ADDRESS ON FILE]

FELIX HERNANDEZ RIVERA
[ADDRESS ON FILE]

FELIX HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX HERNANDEZ SERRANO
[ADDRESS ON FILE]

FELIX HERNANDEZ TORRES

FELIX HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

FELIX HERNANDEZ
[ADDRESS ON FILE]

FELIX HERPIN FAUNTAUZZI

FELIX HIRALDO GARCIA
[ADDRESS ON FILE]

FELIX HORTA MARTI
[ADDRESS ON FILE]

FELIX HUERTAS AMARO
[ADDRESS ON FILE]

FELIX HUERTAS CALDERON
[ADDRESS ON FILE]

FELIX HUERTAS CRUZ
[ADDRESS ON FILE]

FELIX HUERTAS DE LA CRUZ
[ADDRESS ON FILE]

FELIX HUERTAS NIEVES
[ADDRESS ON FILE]

FELIX HUERTAS ORTIZ
[ADDRESS ON FILE]

FELIX I APONTE ORTIZ
[ADDRESS ON FILE]

FELIX I ARBELO MARTINEZ
[ADDRESS ON FILE]

FELIX I I MATOS SANTANA
[ADDRESS ON FILE]

FELIX I LA SANTA
[ADDRESS ON FILE]

FELIX I LLANOS ORTIZ
[ADDRESS ON FILE]

FELIX I MATOS SANTANA
[ADDRESS ON FILE]

FELIX I MATTA RODRIGUEZ
[ADDRESS ON FILE]

FELIX I MELENDEZ BURGOS
[ADDRESS ON FILE]

FELIX I MENDEZ CAMACHO

FELIX I MONSERRATE ANDINO
[ADDRESS ON FILE]

FELIX I MONTES OFRAY
[ADDRESS ON FILE]

FELIX I PARES SOTO
[ADDRESS ON FILE]

FELIX I PENA FELIX

FELIX I RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX IBAEZ GONZALEZ
[ADDRESS ON FILE]

FELIX INGO AGOSTINI
[ADDRESS ON FILE]

FELIX IRIZARRY
[ADDRESS ON FILE]

FELIX IRIZARRY HORNEDO

FELIX IRIZARRY LUGO
[ADDRESS ON FILE]

FELIX IRIZARRY MATOS
[ADDRESS ON FILE]

FELIX IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

FELIX IVAN LEON RIVERO
1329 JESUS T PINERO
CAPARRA TERRACE
SAN JUAN, PR  00921

FELIX IVAN LEON RIVERO
P O BOX 192054
SAN JUAN, PR  00919-2054

FELIX J ABADIA REXACH
[ADDRESS ON FILE]

FELIX J AGUILERA RAMIREZ
[ADDRESS ON FILE]

FELIX J ALICEA LOPEZ
[ADDRESS ON FILE]

FELIX J ANDINO GONZALEZ
[ADDRESS ON FILE]

FELIX J ARCHEVAL IRIZARRY
[ADDRESS ON FILE]

FELIX J ARCHEVAL
[ADDRESS ON FILE]

FELIX J ARENAS SALAZAR

FELIX J ARRIAGA BARRETO

FELIX J ARROYO ARROYO
[ADDRESS ON FILE]

FELIX J ARROYO WALKER
[ADDRESS ON FILE]

FELIX J AYALA ACEVEDO
[ADDRESS ON FILE]

FELIX J BARTOLOMEY RODRIGUEZ
[ADDRESS ON FILE]

FELIX J BAUZO CARRASQUILLO
[ADDRESS ON FILE]

FELIX J BRAVO REY
[ADDRESS ON FILE]

FELIX J CAGUIAS GARCIA
[ADDRESS ON FILE]

FELIX J CAMPOS SANTIAGO
[ADDRESS ON FILE]

FELIX J CAMPOS SANTIAGO
[ADDRESS ON FILE]

FELIX J CARABALLO MILLAN
[ADDRESS ON FILE]

FELIX J CARRASQUILLO OSORIO
[ADDRESS ON FILE]

FELIX J CARRILLO DIAZ

FELIX J CARRION RODRIGUEZ
[ADDRESS ON FILE]

FELIX J CEPEDA ORTIZ
[ADDRESS ON FILE]

FELIX J COLON NEGRON
[ADDRESS ON FILE]

FELIX J COLON SANCHEZ
[ADDRESS ON FILE]

FELIX J COLON SANTIAGO
[ADDRESS ON FILE]

FELIX J CORIANO VILLEGAS
[ADDRESS ON FILE]

FELIX J CORREA FILOMENO

FELIX J CORTES MEDINA
[ADDRESS ON FILE]

FELIX J CRUZ BURGOS
[ADDRESS ON FILE]

FELIX J CRUZ GONZALEZ

FELIX J CRUZADO NEGRON
[ADDRESS ON FILE]

FELIX J DAVILA LOPEZ
[ADDRESS ON FILE]

FELIX J DE JESUS DANZO

FELIX J DEGRO LEON
[ADDRESS ON FILE]

FELIX J DEL VALLE
[ADDRESS ON FILE]

FELIX J DELGADO NAZARIO
[ADDRESS ON FILE]

FELIX J DIAZ IRIZARRY
[ADDRESS ON FILE]

FELIX J DIAZ RIVERA
[ADDRESS ON FILE]

FELIX J ECHEVARRIA ACEVEDO
[ADDRESS ON FILE]

FELIX J FELICIANO
[ADDRESS ON FILE]

FELIX J FIGUEROA MATOS
[ADDRESS ON FILE]

FELIX J FUENTES REYES
[ADDRESS ON FILE]

FELIX J GARCIA CARRASCO
[ADDRESS ON FILE]

FELIX J GARCIA NEGRON
[ADDRESS ON FILE]

FELIX J GARCIA RIVERA
[ADDRESS ON FILE]

FELIX J GONZALEZ AMILL
[ADDRESS ON FILE]

FELIX J GONZALEZ BOGALLO
[ADDRESS ON FILE]

FELIX J HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX J J AGUILERA RAMIREZ
[ADDRESS ON FILE]

FELIX J J ARROYO ARROYO
[ADDRESS ON FILE]

FELIX J J AYALA CORREA
[ADDRESS ON FILE]

FELIX J LABOY LOPEZ
[ADDRESS ON FILE]

FELIX J LEBRON LABOY
[ADDRESS ON FILE]

FELIX J LEON ALMODOVAR
[ADDRESS ON FILE]

FELIX J LOPEZ DEL VALLE
[ADDRESS ON FILE]

FELIX J LOPEZ REYES
[ADDRESS ON FILE]

FELIX J LOPEZ ROMAN
[ADDRESS ON FILE]

FELIX J LOPEZ VAZQUEZ
[ADDRESS ON FILE]

FELIX J LUGO ORTIZ
[ADDRESS ON FILE]

FELIX J MALDONADO RODRIGUE

FELIX J MARQUEZ VELEZ
[ADDRESS ON FILE]

FELIX J MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX J MARTNEZ QUINONES
[ADDRESS ON FILE]

FELIX J MEDINA CRUZ
[ADDRESS ON FILE]

FELIX J MELENDEZ MARTINEZ
[ADDRESS ON FILE]

FELIX J MENDEZ RIVERA
[ADDRESS ON FILE]

FELIX J MERCADO PEREZ

FELIX J MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

FELIX J MONTALVO OSORIO
[ADDRESS ON FILE]

FELIX J MORALES LOPEZ
[ADDRESS ON FILE]

FELIX J MUNIZ MALDONADO
[ADDRESS ON FILE]

FELIX J MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX J NEGRON TORRES
[ADDRESS ON FILE]

FELIX J NEGRON VELEZ
[ADDRESS ON FILE]

FELIX J ORTIZ FERNANDEZ
[ADDRESS ON FILE]

FELIX J ORTIZ SAEZ
[ADDRESS ON FILE]

FELIX J OTERO BURGOS
[ADDRESS ON FILE]

FELIX J PELLOT PENA
[ADDRESS ON FILE]

FELIX J PEREZ CHINEA
[ADDRESS ON FILE]

FELIX J PEREZ ORTIZ
[ADDRESS ON FILE]

FELIX J QUILES ROMAN
[ADDRESS ON FILE]

FELIX J QUILES TORRES
[ADDRESS ON FILE]

FELIX J RAMOS OCASIO

FELIX J RIVERA APONTE

FELIX J RIVERA CALDERON

FELIX J RIVERA CINTRON
[ADDRESS ON FILE]

FELIX J RIVERA GUZMAN
[ADDRESS ON FILE]

FELIX J RIVERA LUGO
[ADDRESS ON FILE]

FELIX J RIVERA PEREZ
[ADDRESS ON FILE]

FELIX J RODRIGUEZ AGUIRRE
[ADDRESS ON FILE]

FELIX J RODRIGUEZ COLON
[ADDRESS ON FILE]

FELIX J RODRIGUEZ MALDONAD
[ADDRESS ON FILE]

FELIX J RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FELIX J ROSADO RIVERA
[ADDRESS ON FILE]

FELIX J SAAVEDRA SALAS
[ADDRESS ON FILE]

FELIX J SANCHEZ DE JESUS
[ADDRESS ON FILE]

FELIX J SANTIAGO CASIANO
[ADDRESS ON FILE]

FELIX J SANTIAGO LABOY
[ADDRESS ON FILE]

FELIX J SANTOS ZORRILLA

FELIX J SURIS DIAZ
[ADDRESS ON FILE]

FELIX J TORRES ORTIZ
[ADDRESS ON FILE]

FELIX J TORRES SANCHEZ
[ADDRESS ON FILE]

FELIX J VELEZ SOTO
[ADDRESS ON FILE]

FELIX J VERDEJO CASTRO

FELIX J VERDEJO GONZALEZ
[ADDRESS ON FILE]

FELIX J VIDAL CINTRON
[ADDRESS ON FILE]

FELIX J VIERA RAMOS
[ADDRESS ON FILE]

FELIX JAVIER GONZALEZ MERCADO
[ADDRESS ON FILE]

FELIX JESUS GONZALEZ
[ADDRESS ON FILE]

FELIX JESUS JESUS
[ADDRESS ON FILE]

FELIX JESUS MARQUEZ
[ADDRESS ON FILE]

FELIX JIMENEZ GARCIA
[ADDRESS ON FILE]

FELIX JIMENEZ MARTES
[ADDRESS ON FILE]

FELIX JIMENEZ RIVERA
[ADDRESS ON FILE]

FELIX JIMENEZ SERRANO

FELIX JIMENEZ TORRES
[ADDRESS ON FILE]

FELIX JOHNNYEL ANDINO OSORIO

FELIX JOSE CEBALLOS SANTIAGO
ASR
HATO REY, PR 00918

FELIX JOSE LOPEZ DEL VALLE

FELIX JROSADO TORRES
[ADDRESS ON FILE]

FELIX JULIO RAMIREZ RIVERA
[ADDRESS ON FILE]

FELIX JUSTINIANO LOPEZ
[ADDRESS ON FILE]

FELIX K LA SANTA RODRIGUEZ
[ADDRESS ON FILE]

FELIX L ACEVEDO RIVERA
[ADDRESS ON FILE]

FELIX L ALVARADO CARTAGENA
[ADDRESS ON FILE]

FELIX L ALVAREZ CARRASQUILLO
[ADDRESS ON FILE]

FELIX L APONTE APONTE

FELIX L ARCAY RODRIGUEZ
[ADDRESS ON FILE]

FELIX L BAEZ AVILES
[ADDRESS ON FILE]

FELIX L BERMUDEZ AVILES
[ADDRESS ON FILE]

FELIX L BURGOS RIOS
[ADDRESS ON FILE]

FELIX L BURGOS RIVERA
[ADDRESS ON FILE]

FELIX L CALDERON NEVAREZ
[ADDRESS ON FILE]

FELIX L CANDELARIO VENTURA

FELIX L CARABALLO LOPEZ
[ADDRESS ON FILE]

FELIX L CASTILLOVEITIA VEL
[ADDRESS ON FILE]

FELIX L CINTRON HERRERA
[ADDRESS ON FILE]

FELIX L COLON ALICEA
[ADDRESS ON FILE]

FELIX L COLON CEREZO
[ADDRESS ON FILE]

FELIX L COLON COLLAZO
[ADDRESS ON FILE]

FELIX L COLON GUZMAN
[ADDRESS ON FILE]

FELIX L COLON GUZMAN
[ADDRESS ON FILE]

FELIX L COLON NEGRON
[ADDRESS ON FILE]

FELIX L COLON RODRIGUEZ
[ADDRESS ON FILE]

FELIX L COLON TORRES
[ADDRESS ON FILE]

FELIX L COLON TORRES
[ADDRESS ON FILE]

FELIX L DAVILA MONTES
[ADDRESS ON FILE]

FELIX L DAVILA RODRIGUEZ
[ADDRESS ON FILE]

FELIX L DAVILA SANTIAGO
[ADDRESS ON FILE]

FELIX L DE JESUS COLON
[ADDRESS ON FILE]

FELIX L DIAZ ALEJANDRO
[ADDRESS ON FILE]

FELIX L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX L DIAZ TORRES
[ADDRESS ON FILE]

FELIX L DIAZ VAZQUEZ
[ADDRESS ON FILE]

FELIX L FELIX CABRERA
[ADDRESS ON FILE]

FELIX L FIGUEROA TORRES
[ADDRESS ON FILE]

FELIX L GARCIA RAMIREZ
[ADDRESS ON FILE]

FELIX L GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX L GONZALEZ LONGA
[ADDRESS ON FILE]

FELIX L GONZALEZ RIVERA
[ADDRESS ON FILE]

FELIX L GRACIA HERNANDEZ

FELIX L GUZMAN ORTEGA
[ADDRESS ON FILE]

FELIX L HERNANDEZ COLLAZO
[ADDRESS ON FILE]

FELIX L HERNANDEZ TORRES
[ADDRESS ON FILE]

FELIX L L ARROYO VALLE
[ADDRESS ON FILE]

FELIX L L JESUS COLON
[ADDRESS ON FILE]

FELIX L L MARTINEZ NEGRON
[ADDRESS ON FILE]

FELIX L L SANTIAGO SOLIVAN
[ADDRESS ON FILE]

FELIX L LATIMER ALVAREZ
[ADDRESS ON FILE]

FELIX L MALDONADO NEGRON
[ADDRESS ON FILE]

FELIX L MARCH RODRIGUEZ

FELIX L MARTINEZ GUZMAN
[ADDRESS ON FILE]

FELIX L MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX L MARTINEZ TORRES
[ADDRESS ON FILE]

FELIX L MATOS SANCHEZ
[ADDRESS ON FILE]

FELIX L MELENDEZ MARTINEZ
[ADDRESS ON FILE]

FELIX L MORALES ARROYO

FELIX L MORALES TORRES
[ADDRESS ON FILE]

FELIX L MULERO LUGO
[ADDRESS ON FILE]

FELIX L ORTEGA SANTANA

FELIX L ORTIZ BURGOS
[ADDRESS ON FILE]

FELIX L ORTIZ ORTIZ
[ADDRESS ON FILE]

FELIX L OTERO LOZADA
[ADDRESS ON FILE]

FELIX L PAGAN RIVERA
[ADDRESS ON FILE]

FELIX L PAGAN RIVERA
[ADDRESS ON FILE]

FELIX L PAOLI ITHIER
[ADDRESS ON FILE]

FELIX L PELLOT ROSADO
[ADDRESS ON FILE]

FELIX L PEREZ BELTRAN
[ADDRESS ON FILE]

FELIX L RIOS GONZALEZ
[ADDRESS ON FILE]

FELIX L RIVERA GARCIA

FELIX L RIVERA RIVERA
[ADDRESS ON FILE]

FELIX L ROBLES CAMACHO
[ADDRESS ON FILE]

FELIX L ROBLES OTERO
[ADDRESS ON FILE]

FELIX L RODRIGUEZ CRUZ

FELIX L RODRIGUEZ MATEO
[ADDRESS ON FILE]

FELIX L RODRIGUEZ MATOS

FELIX L ROMERO ANDINO

FELIX L ROSARIO ARROYO
[ADDRESS ON FILE]

FELIX L ROSARIO CLASS
[ADDRESS ON FILE]

FELIX L ROSARIO ROMAN
[ADDRESS ON FILE]

FELIX L RUIZ NAZARIO

FELIX L SANCHEZ MAISONET
[ADDRESS ON FILE]

FELIX L SANCHEZ PEREZ
[ADDRESS ON FILE]

FELIX L SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX L SANTIAGO BURGOS
[ADDRESS ON FILE]

FELIX L SANTIAGO GARCIA
[ADDRESS ON FILE]

FELIX L SANTIAGO REYES
[ADDRESS ON FILE]

FELIX L TORRES CINTRON
[ADDRESS ON FILE]

FELIX L TORRES VAZQUEZ
[ADDRESS ON FILE]

FELIX L VARGAS VARGAS
[ADDRESS ON FILE]

FELIX L VEGA SANTIAGO
[ADDRESS ON FILE]

FELIX L VILLEGAS VILLEGAS
[ADDRESS ON FILE]

FELIX L VIRUET MAESTRE
[ADDRESS ON FILE]

FELIX L ZAMBRANA RIVERA
[ADDRESS ON FILE]

FELIX L ZAYAS NEGRON
[ADDRESS ON FILE]

FELIX LAGARES FELICIANO
15 LOS MIRASOLES
ARECIBO, PR  00612-3212

FELIX LAGARES FELICIANO
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR  00694-2000

FELIX LAGARES FELICIANO
URB LOS MIRASOLES
G9 HATO ABAJO
ARECIBO, PR  00612-3212

FELIX LANDRAU NAZARIO
[ADDRESS ON FILE]

FELIX LANDRAU ROMERO
[ADDRESS ON FILE]

FELIX LARACUENTE MERCED
[ADDRESS ON FILE]

FELIX LASALLE FIGUEROA
[ADDRESS ON FILE]

FELIX LATIMER TAPIA
[ADDRESS ON FILE]

FELIX LATORRE TORRES
[ADDRESS ON FILE]

FELIX LAUREANO RODRIGUEZ
[ADDRESS ON FILE]

FELIX LAVERGNY ACEVEDO
[ADDRESS ON FILE]

FELIX LAZU
[ADDRESS ON FILE]

FELIX LCOLON RODRIGUEZ
[ADDRESS ON FILE]

FELIX LEBRON BRUNO
[ADDRESS ON FILE]

FELIX LEBRON CLAUDIO
[ADDRESS ON FILE]

FELIX LEBRON MARTINEZ
[ADDRESS ON FILE]

FELIX LEBRON SANTIAGO
[ADDRESS ON FILE]

FELIX LEDEE VAZQUEZ
[ADDRESS ON FILE]

FELIX LEFEVRE MANZANET
[ADDRESS ON FILE]

FELIX LEON TORRES
[ADDRESS ON FILE]

FELIX LEON VAZQUEZ
[ADDRESS ON FILE]

FELIX LISBOA RUIZ
[ADDRESS ON FILE]

FELIX LIZASOAIN CARABALLO
[ADDRESS ON FILE]

FELIX LIZAZOAIN ORTIZ
[ADDRESS ON FILE]

FELIX LLANOS PIZARRO
[ADDRESS ON FILE]

FELIX LOPEZ ALMODOVAR
[ADDRESS ON FILE]

FELIX LOPEZ AVILES

FELIX LOPEZ BADILLO
[ADDRESS ON FILE]

FELIX LOPEZ BARBOSA
[ADDRESS ON FILE]

FELIX LOPEZ BENITEZ
[ADDRESS ON FILE]

FELIX LOPEZ BONILLA
[ADDRESS ON FILE]

FELIX LOPEZ BONILLA
[ADDRESS ON FILE]

FELIX LOPEZ CASTRO

FELIX LOPEZ COLON
[ADDRESS ON FILE]

FELIX LOPEZ COSME
[ADDRESS ON FILE]

FELIX LOPEZ CRESPO
[ADDRESS ON FILE]

FELIX LOPEZ CRUZ
[ADDRESS ON FILE]

FELIX LOPEZ DIAZ
[ADDRESS ON FILE]

FELIX LOPEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX LOPEZ LEBRON
[ADDRESS ON FILE]

FELIX LOPEZ LISOJO
BUZON 12
SECTOR MONSO MENDEZ
ISABELA, PR 00662

FELIX LOPEZ LISOJO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

FELIX LOPEZ LOPEZ
[ADDRESS ON FILE]

FELIX LOPEZ LOPEZ
[ADDRESS ON FILE]

FELIX LOPEZ MERCED
[ADDRESS ON FILE]

FELIX LOPEZ NAVARRO
[ADDRESS ON FILE]

FELIX LOPEZ PINTADO
[ADDRESS ON FILE]

FELIX LOPEZ PINTADO
[ADDRESS ON FILE]

FELIX LOPEZ REYES
URC HATILLO 118
COAMO, PR  00769

FELIX LÓPEZ REYES
PO BOX 1039
COAMO, PR  00769

FELIX LOPEZ REYES
[ADDRESS ON FILE]

FELIX LOPEZ RIVERA
[ADDRESS ON FILE]

FELIX LOPEZ RIVERA
[ADDRESS ON FILE]

FELIX LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX LOPEZ VILA
[ADDRESS ON FILE]

FELIX LOPEZ
[ADDRESS ON FILE]

FELIX LOZADA PANTOJA
[ADDRESS ON FILE]

FELIX LUCIANO PEREZ
[ADDRESS ON FILE]

FELIX LUCIANO RUIZ
[ADDRESS ON FILE]

FELIX LUGO GONZALEZ
[ADDRESS ON FILE]

FELIX LUGO HUERTAS
[ADDRESS ON FILE]

FELIX LUGO PADILLA
[ADDRESS ON FILE]

FELIX LUGO PIEIRO

FELIX LUGO PINEIRO

FELIX LUGO RIVERA

FELIX LUIS LEON
[ADDRESS ON FILE]

FELIX LUNA REYES
[ADDRESS ON FILE]

FELIX M AGUILERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX M AGUILERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX M ALAMO ADORNO

FELIX M ALBINO DEL VALLE

FELIX M ALVAREZ MORALES
[ADDRESS ON FILE]

FELIX M BIRRIEL ESCUTE
[ADDRESS ON FILE]

FELIX M BURGOS SANTIAGO
[ADDRESS ON FILE]

FELIX M CARRILLO ROTGER
[ADDRESS ON FILE]

FELIX M CASTRO SANTANA
[ADDRESS ON FILE]

FELIX M CINTRON SERRANO
[ADDRESS ON FILE]

FELIX M COLON DIAZ
[ADDRESS ON FILE]

FELIX M COLON JR
[ADDRESS ON FILE]

FELIX M COLON PENA
[ADDRESS ON FILE]

FELIX M CORA DIAZ
[ADDRESS ON FILE]

FELIX M CORTES GOMEZ
[ADDRESS ON FILE]

FELIX M COTTO LOPEZ
[ADDRESS ON FILE]

FELIX M CRUZ CUSTODIO
[ADDRESS ON FILE]

FELIX M CRUZ DE ALBA
[ADDRESS ON FILE]

FELIX M CRUZ DIAZ
[ADDRESS ON FILE]

FELIX M CUADRADO AVILES
[ADDRESS ON FILE]

FELIX M DAVILA MALAVE
[ADDRESS ON FILE]

FELIX M DE JESUS CORREA
[ADDRESS ON FILE]

FELIX M DE JESUS SANTIAGO
[ADDRESS ON FILE]

FELIX M DELGADO GUZMAN
[ADDRESS ON FILE]

FELIX M DELGADO GUZMAN
[ADDRESS ON FILE]

FELIX M DONATO BURGOS

FELIX M ESQUILIN ROJAS
[ADDRESS ON FILE]

FELIX M FIGUEROA LEBRON
[ADDRESS ON FILE]

FELIX M FLORES SANTIAGO
[ADDRESS ON FILE]

FELIX M FONT CUENCAS
[ADDRESS ON FILE]

FELIX M FRANCO ALICEA
[ADDRESS ON FILE]

FELIX M FUENTES PARRILLA
[ADDRESS ON FILE]

FELIX M GAGO BARRETO

FELIX M GONZALEZ AGOSTO
[ADDRESS ON FILE]

FELIX M GONZALEZ FIGUEROA
[ADDRESS ON FILE]

FELIX M GONZALEZ MERCADO
[ADDRESS ON FILE]

FELIX M GONZALEZ NIEVES
[ADDRESS ON FILE]

FELIX M GRACIA FIGUEROA
[ADDRESS ON FILE]

FELIX M GUERRA CRUZ
[ADDRESS ON FILE]

FELIX M GUZMAN ROSA
[ADDRESS ON FILE]

FELIX M GUZMAN ROSA
[ADDRESS ON FILE]

FELIX M HERNANDEZ LOPEZ
[ADDRESS ON FILE]

FELIX M HERNANDEZ MALDONAD

FELIX M HERNANDEZ OSORIO
[ADDRESS ON FILE]

FELIX M HERNANDEZ PEREZ
[ADDRESS ON FILE]

FELIX M IRIZARRY MARTINEZ
[ADDRESS ON FILE]

FELIX M JESUS SANTIAGO
[ADDRESS ON FILE]

FELIX M LAUREANO RIVAS
[ADDRESS ON FILE]

FELIX M LOPEZ

FELIX M LOPEZ CRUZ

FELIX M LOPEZ RIOS
[ADDRESS ON FILE]

FELIX M M FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

FELIX M M FIGUEROA MORALES
[ADDRESS ON FILE]

FELIX M M GRACIA FIGUEROA
[ADDRESS ON FILE]

FELIX M M HERNANDEZ ALAMO
[ADDRESS ON FILE]

FELIX M M ORTIZ DIAZ
[ADDRESS ON FILE]

FELIX M M RAMIREZ GARCIA
[ADDRESS ON FILE]

FELIX M M RIVERA NUNEZ
[ADDRESS ON FILE]

FELIX M M VILLAFANE LEON
[ADDRESS ON FILE]

FELIX M MALDONADO COSTAS
[ADDRESS ON FILE]

FELIX M MARIANI CORDERO

FELIX M MARTINEZ RUIZ
[ADDRESS ON FILE]

FELIX M MEJIAS ORTIZ

FELIX M MELENDEZ DIAZ
[ADDRESS ON FILE]

FELIX M MELENDEZ RAMOS
[ADDRESS ON FILE]

FELIX M MERCADO HERNANDEZ

FELIX M MONTEROLA DIAZ
[ADDRESS ON FILE]

FELIX M MONTES MALDONADO
[ADDRESS ON FILE]

FELIX M MORALES ALVERIO
[ADDRESS ON FILE]

FELIX M MORALES MARTINEZ
[ADDRESS ON FILE]

FELIX M MORALES ROMAN
[ADDRESS ON FILE]

FELIX M NARVAEZ GONZALEZ
[ADDRESS ON FILE]

FELIX M NIETO PONCE
[ADDRESS ON FILE]

FELIX M ONEILL PEREZ
[ADDRESS ON FILE]

FELIX M ORTIZ FIGUEROA
[ADDRESS ON FILE]

FELIX M ORTIZ LOPEZ
[ADDRESS ON FILE]

FELIX M ORTIZ MEDINA
[ADDRESS ON FILE]

FELIX M PENA CASTILLO
[ADDRESS ON FILE]

FELIX M PEROCIER RIVERA

FELIX M QUINONES FORTEZ
[ADDRESS ON FILE]

FELIX M QUINTANA COLON
[ADDRESS ON FILE]

FELIX M QUINTERO AGUILAR
[ADDRESS ON FILE]

FELIX M RABELL RIVERA

FELIX M RAMIREZ ACEVEDO
[ADDRESS ON FILE]

FELIX M RAMOS GARCIA
[ADDRESS ON FILE]

FELIX M REYES MATEO
[ADDRESS ON FILE]

FELIX M RIVERA DIAZ
[ADDRESS ON FILE]

FELIX M RIVERA MEDINA
[ADDRESS ON FILE]

FELIX M RIVERA RIOS
[ADDRESS ON FILE]

FELIX M RIVERA RIVERA
[ADDRESS ON FILE]

FELIX M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX M RIVERA VILLALOBOS
[ADDRESS ON FILE]

FELIX M RODRIGUEZ FERRER
[ADDRESS ON FILE]

FELIX M RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

FELIX M RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

FELIX M RODRIGUEZ RUIZ
[ADDRESS ON FILE]

FELIX M ROSARIO CARLO

FELIX M SANTANA RIVERA
[ADDRESS ON FILE]

FELIX M SANTIAGO ROMERO
[ADDRESS ON FILE]

FELIX M SANTIAGO TORRES
[ADDRESS ON FILE]

FELIX M SEMIDEI DELGADO
[ADDRESS ON FILE]

FELIX M TORRES MOLINA
[ADDRESS ON FILE]

FELIX M TORRES NIEVES

FELIX M TORRES ROSARIO
[ADDRESS ON FILE]

FELIX M TORRES
[ADDRESS ON FILE]

FELIX M TOSTE ORTEGA

FELIX M VALENTIN RIVERA
[ADDRESS ON FILE]

FELIX M VARGAS RIVERA
[ADDRESS ON FILE]

FELIX M VARGAS SANTOS
[ADDRESS ON FILE]

FELIX M VIERA ORTIZ

FELIX M VILLANUEVA PEREZ

FELIX M ZAMBRANA TORRES
[ADDRESS ON FILE]

FELIX M ZAYAS RODRIGUEZ

FELIX M ZAYAS TORRES
[ADDRESS ON FILE]

FELIX M ZENO GLORO

FELIX MADERA RAMOS
[ADDRESS ON FILE]

FELIX MADORNO BRUNO

FELIX MALARET VELEZ
[ADDRESS ON FILE]

FELIX MALARET VELEZ
[ADDRESS ON FILE]

FELIX MALAVE CEPERO
[ADDRESS ON FILE]

FELIX MALDONADO BENGOCHEA
[ADDRESS ON FILE]

FELIX MALDONADO HERNANDEZ
[ADDRESS ON FILE]

FELIX MALDONADO HERNANDEZ
[ADDRESS ON FILE]

FELIX MALDONADO NATAL
[ADDRESS ON FILE]

FELIX MALDONADO ROBLES
[ADDRESS ON FILE]

FELIX MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

FELIX MALDONADO RODRIGUEZ
BO QUEBRADA  CEIBA
PENUELAS, PR  00624

FELIX MALDONADO RODRIGUEZ
PO BOX 194
PENUELAS, PR  00624

FELIX MALDONADO RODZ
[ADDRESS ON FILE]

FELIX MALDONADO SEGARRA
[ADDRESS ON FILE]

FELIX MANCE SERRANO
[ADDRESS ON FILE]

FELIX MANTILLA RODRIGUEZ
[ADDRESS ON FILE]

FELIX MARQUEZ CARRION

FELIX MARQUEZ FIGUEROA

FELIX MARQUEZ GARCIA

FELIX MARQUEZ GARCIA
[ADDRESS ON FILE]

FELIX MARQUEZ ROSADO

FELIX MARRERO ANDINO
[ADDRESS ON FILE]

FELIX MARRERO JIMENEZ

FELIX MARRERO MARTINEZ
[ADDRESS ON FILE]

FELIX MARRERO RIVERA

FELIX MARRERO
[ADDRESS ON FILE]

FELIX MARTELL RAMOS
[ADDRESS ON FILE]

FELIX MARTINEZ BARRETO
[ADDRESS ON FILE]

FELIX MARTINEZ CARRERO

FELIX MARTINEZ DE LEON
[ADDRESS ON FILE]

FELIX MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX MARTINEZ MARTINEZ
[ADDRESS ON FILE]

FELIX MARTINEZ MERCADO

FELIX MARTINEZ PEREZ
[ADDRESS ON FILE]

FELIX MARTINEZ PEREZ
[ADDRESS ON FILE]

FELIX MARTINEZ PEREZ
[ADDRESS ON FILE]

FELIX MARTINEZ PICA
[ADDRESS ON FILE]

FELIX MARTINEZ RIVERA
[ADDRESS ON FILE]

FELIX MARTINEZ RIVERA
[ADDRESS ON FILE]

FELIX MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX MARTINEZ ROSAS
[ADDRESS ON FILE]

FELIX MARTINEZ SOTO
[ADDRESS ON FILE]

FELIX MARTIR CUEVAS
[ADDRESS ON FILE]

FELIX MATANZO FIGUEROA
[ADDRESS ON FILE]

FELIX MATANZO VELEZ
[ADDRESS ON FILE]

FELIX MATEO TORRES
[ADDRESS ON FILE]

FELIX MATIAS GONZALEZ
[ADDRESS ON FILE]

FELIX MATIAS VAZQUEZ
[ADDRESS ON FILE]

FELIX MATOS ARROYO
[ADDRESS ON FILE]

FELIX MATOS DIAZ
[ADDRESS ON FILE]

FELIX MEDINA ACEVEDO
[ADDRESS ON FILE]

FELIX MEDINA BADILLO
[ADDRESS ON FILE]

FELIX MEDINA CANDELARIO
[ADDRESS ON FILE]

FELIX MEDINA CANDELARIO
[ADDRESS ON FILE]

FELIX MEDINA MALDONADO
[ADDRESS ON FILE]

FELIX MEDINA MONTERO
[ADDRESS ON FILE]

FELIX MEDINA SERRANO
[ADDRESS ON FILE]

FELIX MEJIAS RIGUAL
[ADDRESS ON FILE]

FELIX MEJIAS SANTANA

FELIX MEJIAS SANTIAGO
[ADDRESS ON FILE]

FELIX MELENDEZ ALICEA
[ADDRESS ON FILE]

FELIX MELENDEZ BONILLA
[ADDRESS ON FILE]

FELIX MELENDEZ CARRASQUILLO
[ADDRESS ON FILE]

FELIX MELENDEZ FERNANDEZ
[ADDRESS ON FILE]

FELIX MELENDEZ FLORES
[ADDRESS ON FILE]

FELIX MELENDEZ LUNA
[ADDRESS ON FILE]

FELIX MELENDEZ MAISONET
[ADDRESS ON FILE]

FELIX MELENDEZ MARTINEZ
[ADDRESS ON FILE]

FELIX MELENDEZ PACHECO
[ADDRESS ON FILE]

FELIX MELENDEZ RIVERA
[ADDRESS ON FILE]

FELIX MELENDEZ SANTIAGO
[ADDRESS ON FILE]

FELIX MELENDEZ SANTIAGO
[ADDRESS ON FILE]

FELIX MELENDEZ
[ADDRESS ON FILE]

FELIX MENDEZ BERRIOS
[ADDRESS ON FILE]

FELIX MENDEZ CRUZ
[ADDRESS ON FILE]

FELIX MENDEZ MENDEZ
URB LOMAS VERDES
414 CALLE ORO
MOCA, PR  00676

FELIX MERCADO AYALA
[ADDRESS ON FILE]

FELIX MERCADO CORTES
[ADDRESS ON FILE]

FELIX MERCADO CRUZ
[ADDRESS ON FILE]

FELIX MERCADO DE JESUS
[ADDRESS ON FILE]

FELIX MERCADO GONZALEZ
[ADDRESS ON FILE]

FELIX MERCADO MORENO
[ADDRESS ON FILE]

FELIX MERCADO SANTIAGO
[ADDRESS ON FILE]

FELIX MERCADO SUAREZ
[ADDRESS ON FILE]

FELIX MERCADO VALLE
[ADDRESS ON FILE]

FELIX MERCADO VAZQUEZ
[ADDRESS ON FILE]

FELIX MERCED PAZ
[ADDRESS ON FILE]

FELIX MERCED REYES
[ADDRESS ON FILE]

FELIX MIGUEL MENA SANCHEZ

FELIX MIRANDA CRISTOBAL
[ADDRESS ON FILE]

FELIX MIRANDA ESTELA
[ADDRESS ON FILE]

FELIX MIRANDA FRASQUERI
[ADDRESS ON FILE]

FELIX MIRANDA GRILLO
[ADDRESS ON FILE]

FELIX MIRANDA HERNANDEZ
[ADDRESS ON FILE]

FELIX MIRANDA MORALES
[ADDRESS ON FILE]

FELIX MIRANDA ROBLEDO
[ADDRESS ON FILE]

FELIX MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

FELIX MIRANDA ROSARIO
[ADDRESS ON FILE]

FELIX MIRANDA VAZQUEZ

FELIX MIRANDA
[ADDRESS ON FILE]

FELIX MIURA RODRIGUEZ
[ADDRESS ON FILE]

FELIX MOJICA REYES
[ADDRESS ON FILE]

FELIX MOJICA TORRES NO APELLIDO
[ADDRESS ON FILE]

FELIX MOLANO DIAZ
[ADDRESS ON FILE]

FELIX MOLINA CONDE
[ADDRESS ON FILE]

FELIX MOLINA MORALES
[ADDRESS ON FILE]

FELIX MONSERRATE CLAUDIO
[ADDRESS ON FILE]

FELIX MONTALVO HEYLIGER
[ADDRESS ON FILE]

FELIX MONTALVO TORREIRA

FELIX MONTANEZ PEREZ
[ADDRESS ON FILE]

FELIX MONTANEZ ROSA
[ADDRESS ON FILE]

FELIX MONTERO ALVAREZ
[ADDRESS ON FILE]

FELIX MONTOYO RODRIGUEZ
[ADDRESS ON FILE]

FELIX MORALES BAEZ
[ADDRESS ON FILE]

FELIX MORALES CANDELARIO
[ADDRESS ON FILE]

FELIX MORALES CEDENO
[ADDRESS ON FILE]

FELIX MORALES CRUZ
[ADDRESS ON FILE]

FELIX MORALES GONZALEZ
[ADDRESS ON FILE]

FELIX MORALES GONZALEZ
[ADDRESS ON FILE]

FELIX MORALES LOPEZ
[ADDRESS ON FILE]

FELIX MORALES LOPEZ
[ADDRESS ON FILE]

FELIX MORALES MALDONADO
[ADDRESS ON FILE]

FELIX MORALES MERCADO

FELIX MORALES ORTIZ
[ADDRESS ON FILE]

FELIX MORALES QUINTANA

FELIX MORALES RIVERA
[ADDRESS ON FILE]

FELIX MORALES ROSADO
[ADDRESS ON FILE]

FELIX MORALES SANCHEZ
[ADDRESS ON FILE]

FELIX MORAN GARCIA

FELIX MORAN RODRIGUEZ
[ADDRESS ON FILE]

FELIX MORENO MARTINEZ
[ADDRESS ON FILE]

FELIX MONET PEA
[ADDRESS ON FILE]

FELIX MUNIZ AROCHO
[ADDRESS ON FILE]

FELIX MUNIZ MENDEZ
[ADDRESS ON FILE]

FELIX MUNOZ BONET
[ADDRESS ON FILE]

FELIX MUNOZ NIEVES
[ADDRESS ON FILE]

FELIX MUNOZ ORTEGA

FELIX MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX MUNOZ VELEZ
[ADDRESS ON FILE]

FELIX MUOZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX N BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX N CORDERO PEREZ
[ADDRESS ON FILE]

FELIX N CRESPO CRUZ
[ADDRESS ON FILE]

FELIX N FLORES GONZALEZ
[ADDRESS ON FILE]

FELIX N GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX N LEAL LOPEZ
[ADDRESS ON FILE]

FELIX N N BORRERO VELAZQUEZ
[ADDRESS ON FILE]

FELIX N NEGRON RIVERA
[ADDRESS ON FILE]

FELIX N ORTIZ ALEJANDRO
[ADDRESS ON FILE]

FELIX N ORTIZ ALEJANDRO
[ADDRESS ON FILE]

FELIX N RAMOS QUINTANA
[ADDRESS ON FILE]

FELIX N RIVERA FARIA
[ADDRESS ON FILE]

FELIX N VARGAS OLMEDA
[ADDRESS ON FILE]

FELIX N VARGAS RIVERA

FELIX NAVEDO CRESPO

FELIX NAZARIO BELLO
[ADDRESS ON FILE]

FELIX NAZARIO COLON
[ADDRESS ON FILE]

FELIX NAZARIO LOPEZ
[ADDRESS ON FILE]

FELIX NAZARIO MORALES
[ADDRESS ON FILE]

FELIX NEGRON AVILES
[ADDRESS ON FILE]

FELIX NEGRON LUNA
[ADDRESS ON FILE]

FELIX NEGRON MERCADO
[ADDRESS ON FILE]

FELIX NEGRON ORTIZ
[ADDRESS ON FILE]

FELIX NEGRON RODRIGUEZ

FELIX NEGRON ROMAN

FELIX NEGRON SANTOS
[ADDRESS ON FILE]

FELIX NIEVES AGUIAR
[ADDRESS ON FILE]

FELIX NIEVES ALICEA
[ADDRESS ON FILE]

FELIX NIEVES COLON
[ADDRESS ON FILE]

FELIX NIEVES CRUZ
[ADDRESS ON FILE]

FELIX NIEVES DIMAS

FELIX NIEVES FEBRES
[ADDRESS ON FILE]

FELIX NIEVES FEBRES
[ADDRESS ON FILE]

FELIX NIEVES HERNANDEZ
[ADDRESS ON FILE]

FELIX NIEVES MONTES

FELIX NIEVES MORALES
[ADDRESS ON FILE]

FELIX NIEVES OLIVERAS
[ADDRESS ON FILE]

FELIX NIEVES ORTIZ
[ADDRESS ON FILE]

FELIX NIEVES RIVERA

FELIX NIEVES RODRIGUEZ
[ADDRESS ON FILE]

FELIX NIEVES VAZQUEZ
[ADDRESS ON FILE]

FELIX NUNEZ COLON
[ADDRESS ON FILE]

FELIX NUNEZ SANTANA
[ADDRESS ON FILE]

FELIX O ADORNO
[ADDRESS ON FILE]

FELIX O ALICEA LOPEZ

FELIX O APONTE RODRIGUEZ
[ADDRESS ON FILE]

FELIX O CINTRON DAVILA
[ADDRESS ON FILE]

FELIX O GALO BONILLA
[ADDRESS ON FILE]

FELIX O GARCIA DE JESUS
[ADDRESS ON FILE]

FELIX O HERNANDEZ FARGAS
[ADDRESS ON FILE]

FELIX O LA SANTA MIRANDA
[ADDRESS ON FILE]

FELIX O LA SANTA MIRANDA
[ADDRESS ON FILE]

FELIX O MARTINEZ BERMUDEZ
[ADDRESS ON FILE]

FELIX O O MENDEZ ARVELO
[ADDRESS ON FILE]

FELIX O ORTIZ BERRIOS
[ADDRESS ON FILE]

FELIX O RIOS AGRELO

FELIX O RIVERA HERNANDEZ
[ADDRESS ON FILE]

FELIX O RODRIGUEZ RIVERA

FELIX O RODRIGUEZ TIRADO
[ADDRESS ON FILE]

FELIX O SANTANA ROMERO
[ADDRESS ON FILE]

FELIX O SOSTRE ROSARIO
[ADDRESS ON FILE]

FELIX O UBILES ORTIZ

FELIX O VARGAS MORISCO
[ADDRESS ON FILE]

FELIX OABRAHAM CALES
[ADDRESS ON FILE]

FELIX OCASIO

FELIX OCASIO DE JESUS
[ADDRESS ON FILE]

FELIX OCASIO GONZALEZ
[ADDRESS ON FILE]

FELIX OCASIO MEDINA
[ADDRESS ON FILE]

FELIX OCASIO NIEVES
[ADDRESS ON FILE]

FELIX OCASIO PRINCIPE
[ADDRESS ON FILE]

FELIX OCASIO VARGAS
[ADDRESS ON FILE]

FELIX OCASIO VIRUET
[ADDRESS ON FILE]

FELIX OLIVERAS ALGARIN
[ADDRESS ON FILE]

FELIX OLIVO RIVERA
[ADDRESS ON FILE]

FELIX OLIVO ROSADO
[ADDRESS ON FILE]

FELIX OLIVO ROSADO
[ADDRESS ON FILE]

FELIX OMAR MATTA RODRIGUEZ

FELIX OQUENDO GONZALEZ
[ADDRESS ON FILE]

FELIX OQUENDO MALPICA
[ADDRESS ON FILE]

FELIX OQUENDO SEPULVEDA
[ADDRESS ON FILE]

FELIX OROZCO RODRIGUEZ
[ADDRESS ON FILE]

FELIX ORTEGA
[ADDRESS ON FILE]

FELIX ORTEGA MUNIZ

FELIX ORTEGA VELEZ
[ADDRESS ON FILE]

FELIX ORTIZ ABRAHAM
[ADDRESS ON FILE]

FELIX ORTIZ AYALA
[ADDRESS ON FILE]

FELIX ORTIZ AYALA
[ADDRESS ON FILE]

FELIX ORTIZ CASTRO
[ADDRESS ON FILE]

FELIX ORTIZ COLLAZO
[ADDRESS ON FILE]

FELIX ORTIZ DIAZ
[ADDRESS ON FILE]

FELIX ORTIZ DIAZ
[ADDRESS ON FILE]

FELIX ORTIZ ESTRELLA
[ADDRESS ON FILE]

FELIX ORTIZ ESTRELLA
[ADDRESS ON FILE]

FELIX ORTIZ FIGUEROA
[ADDRESS ON FILE]

FELIX ORTIZ GONZALEZ
[ADDRESS ON FILE]

FELIX ORTIZ GRACIA
[ADDRESS ON FILE]

FELIX ORTIZ MARTINEZ
[ADDRESS ON FILE]

FELIX ORTIZ MORALES
[ADDRESS ON FILE]

FELIX ORTIZ NEGRON
[ADDRESS ON FILE]

FELIX ORTIZ NEGRON
[ADDRESS ON FILE]

FELIX ORTIZ OLIVIERI
[ADDRESS ON FILE]

FELIX ORTIZ PONCE
[ADDRESS ON FILE]

FELIX ORTIZ RAMOS
[ADDRESS ON FILE]

FELIX ORTIZ RAMOS
[ADDRESS ON FILE]

FELIX ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX ORTIZ SANCHEZ
[ADDRESS ON FILE]

FELIX ORTIZ TORRES
[ADDRESS ON FILE]

FELIX ORTIZ VEGA
[ADDRESS ON FILE]

FELIX OSORIO ACOSTA
[ADDRESS ON FILE]

FELIX OSORIO HERNANDEZ
[ADDRESS ON FILE]

FELIX OSORIO PIZARRO
[ADDRESS ON FILE]

FELIX OSORIO ROMERO
[ADDRESS ON FILE]

FELIX OTERO ALVELO
[ADDRESS ON FILE]

FELIX OTERO BETANCOURT
[ADDRESS ON FILE]

FELIX OTERO CORTES
[ADDRESS ON FILE]

FELIX OTERO QUINONEZ
[ADDRESS ON FILE]

FELIX OTERO REYES
[ADDRESS ON FILE]

FELIX OTERO ROQUE
[ADDRESS ON FILE]

FELIX OYOLA FLORES

FELIX OYOLA
[ADDRESS ON FILE]

FELIX P CALDERON OSORIO
[ADDRESS ON FILE]

FELIX P CARRASQUILLO PIZARRO
[ADDRESS ON FILE]

FELIX PABON PABON
[ADDRESS ON FILE]

FELIX PABON PABON
[ADDRESS ON FILE]

FELIX PACHECO CHACON
[ADDRESS ON FILE]

FELIX PAGAN CARTAGENA
[ADDRESS ON FILE]

FELIX PAGAN CASTRO
[ADDRESS ON FILE]

FELIX PAGAN COLON
[ADDRESS ON FILE]

FELIX PAGAN MEDINA
[ADDRESS ON FILE]

FELIX PAGAN MERCADO
[ADDRESS ON FILE]

FELIX PAGAN RAMOS
[ADDRESS ON FILE]

FELIX PAGAN SANTIAGO
[ADDRESS ON FILE]

FELIX PAGAN VAZQUEZ
[ADDRESS ON FILE]

FELIX PAGAN VELEZ
[ADDRESS ON FILE]

FELIX PARDO VALENTIN
[ADDRESS ON FILE]

FELIX PARES HERNANDEZ
[ADDRESS ON FILE]

FELIX PARES RIVERA
[ADDRESS ON FILE]

FELIX PARRILLA CALDERON
[ADDRESS ON FILE]

FELIX PASCUAL TORRES
[ADDRESS ON FILE]

FELIX PASSALACQUA LUNA
[ADDRESS ON FILE]

FELIX PASTRANA RIVERA
[ADDRESS ON FILE]

FELIX PASTRANA SANTANA
[ADDRESS ON FILE]

FELIX PELLOT TAVAREZ
[ADDRESS ON FILE]

FELIX PENA NAZARIO
[ADDRESS ON FILE]

FELIX PEREZ

FELIX PEREZ ALVAREZ
[ADDRESS ON FILE]

FELIX PEREZ APONTE
[ADDRESS ON FILE]

FELIX PEREZ CAMACHO
[ADDRESS ON FILE]

FELIX PEREZ CAMACHO
[ADDRESS ON FILE]

FELIX PEREZ CASTRO
[ADDRESS ON FILE]

FELIX PEREZ CURBELO
[ADDRESS ON FILE]

FELIX PEREZ GONZALEZ
[ADDRESS ON FILE]

FELIX PEREZ GONZALEZ
[ADDRESS ON FILE]

FELIX PEREZ HERNANDEZ

FELIX PEREZ MATOS
[ADDRESS ON FILE]

FELIX PEREZ MELENDEZ
[ADDRESS ON FILE]

FELIX PEREZ NIEVES
[ADDRESS ON FILE]

FELIX PEREZ PIZARRO
[ADDRESS ON FILE]

FELIX PEREZ RIVERA

FELIX PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX PEREZ SOTO
[ADDRESS ON FILE]

FELIX PEREZ VAZQUEZ
[ADDRESS ON FILE]

FELIX PICA ROLON

FELIX PINTADO ROLON
[ADDRESS ON FILE]

FELIX PINTO SANTIAGO
[ADDRESS ON FILE]

FELIX PIZARRO MORALES
[ADDRESS ON FILE]

FELIX PIZARRO ORTIZ
[ADDRESS ON FILE]

FELIX PIZARRO PIZARRO
[ADDRESS ON FILE]

FELIX PIZARRO RIVERA

FELIX PLANAS CRUZ
[ADDRESS ON FILE]

FELIX PLAZA OSORIO
[ADDRESS ON FILE]

FELIX POLL FLORES
[ADDRESS ON FILE]

FELIX POMALES ROMERO
[ADDRESS ON FILE]

FELIX PONCE JULIAN

FELIX PORRATA DOMINGUEZ
[ADDRESS ON FILE]

FELIX PRIETO CEREZO

FELIX QUILES DIAZ
[ADDRESS ON FILE]

FELIX QUILES PEREZ
[ADDRESS ON FILE]

FELIX QUINONES CARTAGENA
[ADDRESS ON FILE]

FELIX QUINONES IRIZARRY
[ADDRESS ON FILE]

FELIX QUINONES MADERA
[ADDRESS ON FILE]

FELIX QUINONES MENDEZ
[ADDRESS ON FILE]

FELIX QUINONES ORTIZ
[ADDRESS ON FILE]

FELIX QUINONES PORTALATIN
[ADDRESS ON FILE]

FELIX QUINONES RUIZ

FELIX QUINONES TORO
[ADDRESS ON FILE]

FELIX QUINONES VIVAS
[ADDRESS ON FILE]

FELIX QUINONEZ MARTINEZ
[ADDRESS ON FILE]

FELIX QUINTANA COLON
[ADDRESS ON FILE]

FELIX QUINTANA
[ADDRESS ON FILE]

FELIX QUINTERO VARGAS
[ADDRESS ON FILE]

FELIX R ADORNO GONZALEZ
[ADDRESS ON FILE]

FELIX R AGRINSONIS MOJICA
[ADDRESS ON FILE]

FELIX R ALBIZU GARCIA
[ADDRESS ON FILE]

FELIX R APONTE NEGRON
[ADDRESS ON FILE]

FELIX R APONTE ROQUE
[ADDRESS ON FILE]

FELIX R ARROYO SANTANA

FELIX R BELLO ACEVEDO
[ADDRESS ON FILE]

FELIX R BENITEZ QUINONES
[ADDRESS ON FILE]

FELIX R BERDECIA RIVERA
[ADDRESS ON FILE]

FELIX R BERMUDEZ MUÑOZ

FELIX R BERRIOS MORALES
[ADDRESS ON FILE]

FELIX R BERRIOS VALENTIN
[ADDRESS ON FILE]

FELIX R BEZAREZ TORRES
[ADDRESS ON FILE]

FELIX R CABRERA SILVA
[ADDRESS ON FILE]

FELIX R CABRERA SILVA
[ADDRESS ON FILE]

FELIX R CALZADA SERRANO
[ADDRESS ON FILE]

FELIX R CAMPOS IRIZARRY

FELIX R CASILLAS ALEJANDRO
[ADDRESS ON FILE]

FELIX R COLON ARMENTEROS

FELIX R CORA VELAZQUEZ
[ADDRESS ON FILE]

FELIX R CRESPO DE JESUS
[ADDRESS ON FILE]

FELIX R CRUZ ORTIZ
[ADDRESS ON FILE]

FELIX R CRUZ SANTIAGO

FELIX R CRUZ SANTIAGO
[ADDRESS ON FILE]

FELIX R DE JESUS MELENDEZ
[ADDRESS ON FILE]

FELIX R FELICIANO

FELIX R FLORES CARRERAS
[ADDRESS ON FILE]

FELIX R FONSECA GUILFU
[ADDRESS ON FILE]

FELIX R FUENTES CANALES
[ADDRESS ON FILE]

FELIX R FUMERO MALVE

FELIX R GARCIA GARCIA
[ADDRESS ON FILE]

FELIX R GARCIA GUZMAN
[ADDRESS ON FILE]

FELIX R HILL RUIZ
[ADDRESS ON FILE]

FELIX R MALDONADO ROBLES
[ADDRESS ON FILE]

FELIX R MARRERO NAZARIO
[ADDRESS ON FILE]

FELIX R MAS MERCADO
[ADDRESS ON FILE]

FELIX R MORALES AYALA
[ADDRESS ON FILE]

FELIX R MORALES LOPEZ
[ADDRESS ON FILE]

FELIX R MORALES SEVILLA
[ADDRESS ON FILE]

FELIX R MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX R NEGRON TORRES
[ADDRESS ON FILE]

FELIX R OCASIO RESTO
[ADDRESS ON FILE]

FELIX R ORTIZ GARCIA

FELIX R ORTIZ JUAN

FELIX R ORTIZ SILVA

FELIX R OSORIO ALVAREZ

FELIX R OYOLA ALVAREZ
[ADDRESS ON FILE]

FELIX R PARDO CRUZ
[ADDRESS ON FILE]

FELIX R PENA ABAD

FELIX R PERDOMO ORTIZ

FELIX R PEREZ RALAT

FELIX R PEREZ RIVERA

FELIX R R ALBIZU GARCIA
[ADDRESS ON FILE]

FELIX R R CHAVES MALAVE
[ADDRESS ON FILE]

FELIX R R HANCE SERRANO
[ADDRESS ON FILE]

FELIX R REYES MASSA
[ADDRESS ON FILE]

FELIX R REYES SANCHEZ

FELIX R RIOS ORTIZ
[ADDRESS ON FILE]

FELIX R RIVERA CAMACHO

FELIX R RIVERA ISAAC
[ADDRESS ON FILE]

FELIX R RIVERA MELENDEZ
[ADDRESS ON FILE]

FELIX R RODRIGUEZ BATISTA
[ADDRESS ON FILE]

FELIX R ROLDAN DIAZ
[ADDRESS ON FILE]

FELIX R ROMAN MATOS
[ADDRESS ON FILE]

FELIX R ROSARIO LUQUES
[ADDRESS ON FILE]

FELIX R SANCHEZ RODRIGUEZ

FELIX R SANJURJO RODRIGUEZ

FELIX R SANTANA GARCIA

FELIX R SANTIAGO MARTINEZ
[ADDRESS ON FILE]

FELIX R SANTOS ESCOBAR
[ADDRESS ON FILE]

FELIX R SANTOS MARRERO
[ADDRESS ON FILE]

FELIX R SERRANO TORRES
[ADDRESS ON FILE]

FELIX R SILVA SANTIAGO
[ADDRESS ON FILE]

FELIX R SOTO RIVERA
[ADDRESS ON FILE]

FELIX R SOTO RODRIGUEZ
[ADDRESS ON FILE]

FELIX R TIRADO JIMENEZ
[ADDRESS ON FILE]

FELIX R TORRES DIAZ

FELIX R TORRES OTERO
[ADDRESS ON FILE]

FELIX R TORRES RODRIGUEZ
[ADDRESS ON FILE]

FELIX R VALENTIN CORA
[ADDRESS ON FILE]

FELIX R VAZQUEZ LUGO
[ADDRESS ON FILE]

FELIX R VEGA CARATTINI
[ADDRESS ON FILE]

FELIX R VELEZ ARROYO
[ADDRESS ON FILE]

FELIX RAFAEL VALEDON ORTIZ
[ADDRESS ON FILE]

FELIX RAMIREZ BERRIOS

FELIX RAMIREZ DEL VALLE
[ADDRESS ON FILE]

FELIX RAMIREZ DIAZ
[ADDRESS ON FILE]

FELIX RAMIREZ DIAZ
[ADDRESS ON FILE]

FELIX RAMIREZ LUGO

FELIX RAMIREZ MEDINA
[ADDRESS ON FILE]

FELIX RAMIREZ PASTRANA
[ADDRESS ON FILE]

FELIX RAMIREZ SANQUICHE
[ADDRESS ON FILE]

FELIX RAMIREZ VARGAS
[ADDRESS ON FILE]

FELIX RAMIREZ
[ADDRESS ON FILE]

FELIX RAMIU CORA
[ADDRESS ON FILE]

FELIX RAMOS BONILLA
[ADDRESS ON FILE]

FELIX RAMOS CRESPO
[ADDRESS ON FILE]

FELIX RAMOS DIAZ
[ADDRESS ON FILE]

FELIX RAMOS FELICIANO
[ADDRESS ON FILE]

FELIX RAMOS GARCIA
CALLE CORDILLERA DEL SOL
LOIZA, PR 00772

FELIX RAMOS GONZALEZ
[ADDRESS ON FILE]

FELIX RAMOS GONZALEZ
[ADDRESS ON FILE]

FELIX RAMOS LABOY
[ADDRESS ON FILE]

FELIX RAMOS MONTANEZ

FELIX RAMOS RIVERA
[ADDRESS ON FILE]

FELIX RAMOS RIVERA
[ADDRESS ON FILE]

FELIX RAMOS RODRIGUEZ
[ADDRESS ON FILE]

FELIX RAMOS RUIZ
[ADDRESS ON FILE]

FELIX RAMOS SANTIAGO
[ADDRESS ON FILE]

FELIX RAMOS SOTO
[ADDRESS ON FILE]

FELIX RESTO ACEVEDO
[ADDRESS ON FILE]

FELIX RESTO AMADOR
[ADDRESS ON FILE]

FELIX RESTO COLLAZO
[ADDRESS ON FILE]

FELIX RESTO GARCIA
[ADDRESS ON FILE]

FELIX RESTO NIEVES
[ADDRESS ON FILE]

FELIX RESTO NIEVES
[ADDRESS ON FILE]

FELIX RESTO ROSADO
[ADDRESS ON FILE]

FELIX REXACH ORTIZ
[ADDRESS ON FILE]

FELIX REYES ARROYO

FELIX REYES CLAUDIO
[ADDRESS ON FILE]

FELIX REYES CRUZ
[ADDRESS ON FILE]

FELIX REYES DIAZ

FELIX REYES FIGUEROA

FELIX REYES GONZALEZ
[ADDRESS ON FILE]

FELIX REYES GONZALEZ
[ADDRESS ON FILE]

FELIX REYES GUZMAN
[ADDRESS ON FILE]

FELIX REYES HERNANDEZ
[ADDRESS ON FILE]

FELIX REYES LAUREANO
[ADDRESS ON FILE]

FELIX REYES MARTINEZ
[ADDRESS ON FILE]

FELIX REYES PEREZ
[ADDRESS ON FILE]

FELIX REYES REYES
[ADDRESS ON FILE]

FELIX REYES REYES
[ADDRESS ON FILE]

FELIX REYES ROSADO
[ADDRESS ON FILE]

FELIX REYES ROSARIO

FELIX REYES SANTIAGO
[ADDRESS ON FILE]

FELIX REYES ZAMBRANA
[ADDRESS ON FILE]

FELIX REYNALDO SAINTKITTS ORTE GA
[ADDRESS ON FILE]

FELIX RIOS ARROYO
[ADDRESS ON FILE]

FELIX RIOS MEDIAVILLA
[ADDRESS ON FILE]

FELIX RIOS ROBLES
[ADDRESS ON FILE]

FELIX RIOS RODRIGUEZ
[ADDRESS ON FILE]

FELIX RIVAS ACEVEDO
[ADDRESS ON FILE]

FELIX RIVAS DIAZ

FELIX RIVAS FELIX
[ADDRESS ON FILE]

FELIX RIVAS ROSADO
[ADDRESS ON FILE]

FELIX RIVAS
[ADDRESS ON FILE]

FELIX RIVER VELAZQUEZ
[ADDRESS ON FILE]

FELIX RIVERA ACOSTA
[ADDRESS ON FILE]

FELIX RIVERA AGOSTO
[ADDRESS ON FILE]

FELIX RIVERA ALAMO
[ADDRESS ON FILE]

FELIX RIVERA ALBINO
[ADDRESS ON FILE]

FELIX RIVERA ALICEA
[ADDRESS ON FILE]

FELIX RIVERA ALICEA
[ADDRESS ON FILE]

FELIX RIVERA BAEZ
[ADDRESS ON FILE]

FELIX RIVERA BARRETO
[ADDRESS ON FILE]

FELIX RIVERA BERRIOS
[ADDRESS ON FILE]

FELIX RIVERA CANDELARIO

FELIX RIVERA CARABALLO
[ADDRESS ON FILE]

FELIX RIVERA CARRERO
[ADDRESS ON FILE]

FELIX RIVERA CARTAGENA
[ADDRESS ON FILE]

FELIX RIVERA CLEMENTE
[ADDRESS ON FILE]

FELIX RIVERA COLLAZO
[ADDRESS ON FILE]

FELIX RIVERA COLON
[ADDRESS ON FILE]

FELIX RIVERA CORREA
[ADDRESS ON FILE]

FELIX RIVERA COSME
[ADDRESS ON FILE]

FELIX RIVERA CRESPO
[ADDRESS ON FILE]

FELIX RIVERA DE JESUS
[ADDRESS ON FILE]

FELIX RIVERA DIAZ
[ADDRESS ON FILE]

FELIX RIVERA DIAZ
[ADDRESS ON FILE]

FELIX RIVERA DIAZ
[ADDRESS ON FILE]

FELIX RIVERA ESCALERA
[ADDRESS ON FILE]

FELIX RIVERA FIGUEROA
[ADDRESS ON FILE]

FELIX RIVERA FIGUEROA
[ADDRESS ON FILE]

FELIX RIVERA GARCIA
[ADDRESS ON FILE]

FELIX RIVERA GUZMAN
[ADDRESS ON FILE]

FELIX RIVERA HERNANDEZ
[ADDRESS ON FILE]

FELIX RIVERA HERNANDEZ
[ADDRESS ON FILE]

FELIX RIVERA JESUS
[ADDRESS ON FILE]

FELIX RIVERA LACEN
[ADDRESS ON FILE]

FELIX RIVERA LLOPIZ
[ADDRESS ON FILE]

FELIX RIVERA LOZADA
[ADDRESS ON FILE]

FELIX RIVERA LUGO
[ADDRESS ON FILE]

FELIX RIVERA LUJAN
[ADDRESS ON FILE]

FELIX RIVERA MALDONADO
[ADDRESS ON FILE]

FELIX RIVERA MEDINA
[ADDRESS ON FILE]

FELIX RIVERA MENDOZA
[ADDRESS ON FILE]

FELIX RIVERA MORALES
[ADDRESS ON FILE]

FELIX RIVERA MORALES
[ADDRESS ON FILE]

FELIX RIVERA MUNIZ
[ADDRESS ON FILE]

FELIX RIVERA NIEVES
[ADDRESS ON FILE]

FELIX RIVERA ORTIZ
[ADDRESS ON FILE]

FELIX RIVERA PAGAN
[ADDRESS ON FILE]

FELIX RIVERA QUINONES
[ADDRESS ON FILE]

FELIX RIVERA QUINTERO
[ADDRESS ON FILE]

FELIX RIVERA RAMAZA
[ADDRESS ON FILE]

FELIX RIVERA RIVERA
[ADDRESS ON FILE]

FELIX RIVERA RIVERA
[ADDRESS ON FILE]

FELIX RIVERA ROBLES
[ADDRESS ON FILE]

FELIX RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FELIX RIVERA ROSARIO
[ADDRESS ON FILE]

FELIX RIVERA RUIZ
[ADDRESS ON FILE]

FELIX RIVERA SALINAS
[ADDRESS ON FILE]

FELIX RIVERA SANTANA
[ADDRESS ON FILE]

FELIX RIVERA SANTIAGO
[ADDRESS ON FILE]

FELIX RIVERA SEISE
[ADDRESS ON FILE]

FELIX RIVERA TORRES
[ADDRESS ON FILE]

FELIX RIVERA TORRES
[ADDRESS ON FILE]

FELIX RIVERA TORRES
[ADDRESS ON FILE]

FELIX RIVERA TORRES
[ADDRESS ON FILE]

FELIX RIVERA VARGAS
[ADDRESS ON FILE]

FELIX RIVERA VAZQUEZ
[ADDRESS ON FILE]

FELIX RIVERA VEGA
[ADDRESS ON FILE]

FELIX RIVERA VELEZ
[ADDRESS ON FILE]

FELIX RIVERA VELEZ
[ADDRESS ON FILE]

FELIX RIVERO CAMACHO
[ADDRESS ON FILE]

FELIX ROBLES GARCIA
[ADDRESS ON FILE]

FELIX ROBLES LUGO
[ADDRESS ON FILE]

FELIX ROBLES LUGO
[ADDRESS ON FILE]

FELIX ROBLES NAVEDO
[ADDRESS ON FILE]

FELIX ROBLES PEREZ
[ADDRESS ON FILE]

FELIX ROCHE DIAZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ ALAYON
[ADDRESS ON FILE]

FELIX RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

FELIX RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

FELIX RODRIGUEZ APONTE
[ADDRESS ON FILE]

FELIX RODRIGUEZ ARROYO
[ADDRESS ON FILE]

FELIX RODRIGUEZ BAEZ

FELIX RODRIGUEZ BURGOS

FELIX RODRIGUEZ CABRERA
[ADDRESS ON FILE]

FELIX RODRIGUEZ CALDERON
[ADDRESS ON FILE]

FELIX RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

FELIX RODRIGUEZ CEDENO
[ADDRESS ON FILE]

FELIX RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FELIX RODRIGUEZ COLON
[ADDRESS ON FILE]

FELIX RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ DBA
P O BOX 1669
BAYAMON, PR  00960

FELIX RODRIGUEZ DE LEON
[ADDRESS ON FILE]

FELIX RODRIGUEZ ESTREMERA
[ADDRESS ON FILE]

FELIX RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

FELIX RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

FELIX RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

FELIX RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ LAGOA
[ADDRESS ON FILE]

FELIX RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ LORAN
[ADDRESS ON FILE]

FELIX RODRIGUEZ LUYANDO
[ADDRESS ON FILE]

FELIX RODRIGUEZ MAISONET
[ADDRESS ON FILE]

FELIX RODRIGUEZ MALDONA
[ADDRESS ON FILE]

FELIX RODRIGUEZ MARIN
[ADDRESS ON FILE]

FELIX RODRIGUEZ MAUROZA
[ADDRESS ON FILE]

FELIX RODRIGUEZ MAYSONET
[ADDRESS ON FILE]

FELIX RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ NEGRON
[ADDRESS ON FILE]

FELIX RODRIGUEZ NIEVES
[ADDRESS ON FILE]

FELIX RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ PADILLA
[ADDRESS ON FILE]

FELIX RODRIGUEZ PADRO
[ADDRESS ON FILE]

FELIX RODRIGUEZ PAGAN
[ADDRESS ON FILE]

FELIX RODRIGUEZ PAGAN
[ADDRESS ON FILE]

FELIX RODRIGUEZ PAZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ PENALBERT
[ADDRESS ON FILE]

FELIX RODRIGUEZ PINEIRO
[ADDRESS ON FILE]

FELIX RODRIGUEZ PORRATA
[ADDRESS ON FILE]

FELIX RODRIGUEZ QUILES
[ADDRESS ON FILE]

FELIX RODRIGUEZ QUINONES
[ADDRESS ON FILE]

FELIX RODRIGUEZ REAL
[ADDRESS ON FILE]

FELIX RODRIGUEZ REYES
[ADDRESS ON FILE]

FELIX RODRIGUEZ RIOS
[ADDRESS ON FILE]

FELIX RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELIX RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELIX RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELIX RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FELIX RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

FELIX RODRIGUEZ SANTANA

FELIX RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FELIX RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FELIX RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FELIX RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FELIX RODRIGUEZ SEGARRA
[ADDRESS ON FILE]

FELIX RODRIGUEZ SOLIVAN
[ADDRESS ON FILE]

FELIX RODRIGUEZ VALDERAMA

FELIX RODRIGUEZ VALLES
[ADDRESS ON FILE]

FELIX RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ VEGA
[ADDRESS ON FILE]

FELIX ROHENA DOMINGUEZ
[ADDRESS ON FILE]

FELIX ROHENA ROBLES
[ADDRESS ON FILE]

FELIX ROIG FELIX
[ADDRESS ON FILE]

FELIX ROJAS ORTIZ

FELIX ROLLET MOLINA

FELIX ROLON ARROYO
[ADDRESS ON FILE]

FELIX ROLON CAMACHO
[ADDRESS ON FILE]

FELIX ROLON MELENDEZ

FELIX ROLON QUINONES
[ADDRESS ON FILE]

FELIX ROMAN ALEJANDRO
[ADDRESS ON FILE]

FELIX ROMAN CRUZ
[ADDRESS ON FILE]

FELIX ROMAN GONZALEZ
[ADDRESS ON FILE]

FELIX ROMAN HERNANDEZ
[ADDRESS ON FILE]

FELIX ROMAN MORALES
[ADDRESS ON FILE]

FELIX ROMAN ORTIZ
[ADDRESS ON FILE]

FELIX ROMAN RODRIGUEZ
[ADDRESS ON FILE]

FELIX ROMAN ROMAN
[ADDRESS ON FILE]

FELIX ROMERO TORRES
[ADDRESS ON FILE]

FELIX RONDON CASANOVA

FELIX RONDON HUERTAS

FELIX RONDON TORRES

FELIX ROSA DOMENA
[ADDRESS ON FILE]

FELIX ROSA FIGUEROA
[ADDRESS ON FILE]

FELIX ROSA HERNANDEZ
[ADDRESS ON FILE]

FELIX ROSA PEREZ
[ADDRESS ON FILE]

FELIX ROSA PIZARRO
[ADDRESS ON FILE]

FELIX ROSA RODRIGUEZ
[ADDRESS ON FILE]

FELIX ROSA SANTIAGO
[ADDRESS ON FILE]

FELIX ROSADO ALMODOVAR
[ADDRESS ON FILE]

FELIX ROSADO GONZALEZ
[ADDRESS ON FILE]

FELIX ROSADO LEON
[ADDRESS ON FILE]

FELIX ROSADO MALDONADO
[ADDRESS ON FILE]

FELIX ROSADO ROSADO
[ADDRESS ON FILE]

FELIX ROSADO TORRES

FELIX ROSARIO ARROYO
[ADDRESS ON FILE]

FELIX ROSARIO AVILES

FELIX ROSARIO BONILLA
[ADDRESS ON FILE]

FELIX ROSARIO COLON
[ADDRESS ON FILE]

FELIX ROSARIO CORDERO
[ADDRESS ON FILE]

FELIX ROSARIO FIGUEROA
[ADDRESS ON FILE]

FELIX ROSARIO HERNANDEZ
[ADDRESS ON FILE]

FELIX ROSARIO LUGO
[ADDRESS ON FILE]

FELIX ROSARIO MUNOZ
[ADDRESS ON FILE]

FELIX ROSARIO OLAIZOLA
[ADDRESS ON FILE]

FELIX ROSARIO RIVERA

FELIX ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

FELIX ROSARIO ROQUE
[ADDRESS ON FILE]

FELIX ROSARIO SERRANO
[ADDRESS ON FILE]

FELIX ROSARIO VARGAS
[ADDRESS ON FILE]

FELIX ROSARIO VENERO
[ADDRESS ON FILE]

FELIX RUIZ CRUZ

FELIX RUIZ ORTIZ
[ADDRESS ON FILE]

FELIX RUIZ PEREZ
[ADDRESS ON FILE]

FELIX RUIZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX S AYUSO AVILES
[ADDRESS ON FILE]

FELIX S CALDERON OLIVERO

FELIX S CARDONA MEDINA
[ADDRESS ON FILE]

FELIX S GERENA RODRIGUEZ

FELIX S GONZALEZ MENDEZ
[ADDRESS ON FILE]

FELIX S VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELIX SABATER TORRES
[ADDRESS ON FILE]

FELIX SAGARDIA PESANTE

FELIX SALAS CRUZ
[ADDRESS ON FILE]

FELIX SALAS QUINONES
[ADDRESS ON FILE]

FELIX SALGADO OTERO
[ADDRESS ON FILE]

FELIX SANABRIA

FELIX SANCHEZ BARRIOS
[ADDRESS ON FILE]

FELIX SANCHEZ CRUZ
[ADDRESS ON FILE]

FELIX SANCHEZ NATAL
[ADDRESS ON FILE]

FELIX SANCHEZ NATAL
[ADDRESS ON FILE]

FELIX SANCHEZ OCASIO
[ADDRESS ON FILE]

FELIX SANCHEZ RIVERA
[ADDRESS ON FILE]

FELIX SANCHEZ RIVERA
[ADDRESS ON FILE]

FELIX SANCHEZ ROMAN
[ADDRESS ON FILE]

FELIX SANCHEZ SANABRIA
[ADDRESS ON FILE]

FELIX SANCHEZ SANCHEZ
[ADDRESS ON FILE]

FELIX SANCHEZ SUAREZ
[ADDRESS ON FILE]

FELIX SANCHEZ TORRES
[ADDRESS ON FILE]

FELIX SANCHEZ VAZQUEX

FELIX SANDOVAL CAMPOS
[ADDRESS ON FILE]

FELIX SANDOVAL CANCEL
[ADDRESS ON FILE]

FELIX SANDOVAL GONZALEZ
[ADDRESS ON FILE]

FELIX SANDOVAL GONZALEZ
[ADDRESS ON FILE]

FELIX SANDOVAL MORALES
[ADDRESS ON FILE]

FELIX SANTA RODRIGUEZ
[ADDRESS ON FILE]

FELIX SANTANA FELIU
[ADDRESS ON FILE]

FELIX SANTANA LOPEZ

FELIX SANTANA MARQUEZ
[ADDRESS ON FILE]

FELIX SANTANA ORTIZ
[ADDRESS ON FILE]

FELIX SANTANA PEREZ
[ADDRESS ON FILE]

FELIX SANTANA QUINONEZ
[ADDRESS ON FILE]

FELIX SANTANA RIJOS
[ADDRESS ON FILE]

FELIX SANTANA RIOS
[ADDRESS ON FILE]

FELIX SANTANA VELAZQUEZ
[ADDRESS ON FILE]

FELIX SANTIAGO EDNA
[ADDRESS ON FILE]

FELIX SANTIAGO FIGUEROA
[ADDRESS ON FILE]

FELIX SANTIAGO FLORES
[ADDRESS ON FILE]

FELIX SANTIAGO FONT
[ADDRESS ON FILE]

FELIX SANTIAGO GONZALEZ
[ADDRESS ON FILE]

FELIX SANTIAGO MARTINEZ
[ADDRESS ON FILE]

FELIX SANTIAGO MARTINEZ
[ADDRESS ON FILE]

FELIX SANTIAGO MEDERO
[ADDRESS ON FILE]

FELIX SANTIAGO NAZARIO
[ADDRESS ON FILE]

FELIX SANTIAGO ORTIZ
[ADDRESS ON FILE]

FELIX SANTIAGO ORTIZ
[ADDRESS ON FILE]

FELIX SANTIAGO RIVERA
[ADDRESS ON FILE]

FELIX SANTIAGO RIVERA
[ADDRESS ON FILE]

FELIX SANTIAGO RIVERA
[ADDRESS ON FILE]

FELIX SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FELIX SANTIAGO ROSADO
[ADDRESS ON FILE]

FELIX SANTIAGO ROSARIO
[ADDRESS ON FILE]

FELIX SANTIAGO TOLEDO
[ADDRESS ON FILE]

FELIX SANTIAGO TORRES
[ADDRESS ON FILE]

FELIX SANTIAGO TORRES
[ADDRESS ON FILE]

FELIX SANTIAGO VARGAS
[ADDRESS ON FILE]

FELIX SANTIAGO VELEZ
[ADDRESS ON FILE]

FELIX SANTIAGO VELEZ
[ADDRESS ON FILE]

FELIX SANTIAGO VICENTE
[ADDRESS ON FILE]

FELIX SANTIAGO VICENTE
[ADDRESS ON FILE]

FELIX SANTIAGO VIERA
[ADDRESS ON FILE]

FELIX SANTIAGO VIGO

FELIX SANTIAGO ZAMBRANA
[ADDRESS ON FILE]

FELIX SANTIAGO
[ADDRESS ON FILE]

FELIX SANTO DOMINGO MARTIN

FELIX SANTO DOMINGO
[ADDRESS ON FILE]

FELIX SANTOS CARTAGENA
[ADDRESS ON FILE]

FELIX SANTOS COTTO
[ADDRESS ON FILE]

FELIX SANTOS FELICIANO

FELIX SANTOS FLORES
[ADDRESS ON FILE]

FELIX SANTOS GONZALEZ
[ADDRESS ON FILE]

FELIX SANTOS MARRERO
[ADDRESS ON FILE]

FELIX SANTOS MOLINA
[ADDRESS ON FILE]

FELIX SANTOS RIVERA
[ADDRESS ON FILE]

FELIX SANTOS VAZQUEZ
[ADDRESS ON FILE]

FELIX SCHMIDT MONGE
[ADDRESS ON FILE]

FELIX SEDA TROCHE

FELIX SEIN CRUZ
[ADDRESS ON FILE]

FELIX SEMIDEY DE JESUS
[ADDRESS ON FILE]

FELIX SEMIDEY RAMOS
[ADDRESS ON FILE]

FELIX SEPULVEDA GONZALEZ
[ADDRESS ON FILE]

FELIX SEPULVEDA GONZALEZ
[ADDRESS ON FILE]

FELIX SEPULVEDA OQUENDO
[ADDRESS ON FILE]

FELIX SERATE RIVERA
[ADDRESS ON FILE]

FELIX SERATE RIVERA
[ADDRESS ON FILE]

FELIX SERRANO AGUIRRE

FELIX SERRANO CLAUDIO
[ADDRESS ON FILE]

FELIX SERRANO DIAZ
[ADDRESS ON FILE]

FELIX SERRANO MELAZZI
[ADDRESS ON FILE]

FELIX SERRANO PEREZ
[ADDRESS ON FILE]

FELIX SERRANO RODRIGUEZ

FELIX SERRANO TORRES

FELIX SIBERON GONZALEZ
[ADDRESS ON FILE]

FELIX SIERRA GARCIA
[ADDRESS ON FILE]

FELIX SIERRA GARCIA
[ADDRESS ON FILE]

FELIX SIERRA LUGO
[ADDRESS ON FILE]

FELIX SIERRA LUGO
[ADDRESS ON FILE]

FELIX SILVA ALVERIO
[ADDRESS ON FILE]

FELIX SILVA REYES
[ADDRESS ON FILE]

FELIX SKERRET OSORIO
[ADDRESS ON FILE]

FELIX SOSA MATOS
[ADDRESS ON FILE]

FELIX SOSA RODRIGUEZ
[ADDRESS ON FILE]

FELIX SOTO ALVARADO
[ADDRESS ON FILE]

FELIX SOTO GONZALEZ
[ADDRESS ON FILE]

FELIX SOTO GONZALEZ
[ADDRESS ON FILE]

FELIX SOTO MARTINEZ
[ADDRESS ON FILE]

FELIX SOTO QUILES
[ADDRESS ON FILE]

FELIX SOTOMAYOR RAMOS
[ADDRESS ON FILE]

FELIX SUAREZ

FELIX SUAREZ CAMPOS

FELIX SUAREZ DE LEON
[ADDRESS ON FILE]

FELIX SUAREZ TORRES
[ADDRESS ON FILE]

FELIX SUAREZ VELAZQUEZ
[ADDRESS ON FILE]

FELIX SUSTACHE ARCE
[ADDRESS ON FILE]

FELIX T CARRERAS

FELIX T MARRERO SANTIAG
[ADDRESS ON FILE]

FELIX T MIGUEL APONTE
[ADDRESS ON FILE]

FELIX T SANTOS SIERRA
[ADDRESS ON FILE]

FELIX T T CARRION TORRES
[ADDRESS ON FILE]

FELIX TANCO RAMOS

FELIX TAPIA PADILLA
[ADDRESS ON FILE]

FELIX TAPIA PADILLA
[ADDRESS ON FILE]

FELIX TAPIA VELAZQUEZ
[ADDRESS ON FILE]

FELIX TARRATS LEANDRY
[ADDRESS ON FILE]

FELIX TIRADO RODRIGUEZ

FELIX TORO ARROYO
[ADDRESS ON FILE]

FELIX TORO ESPINOSA
[ADDRESS ON FILE]

FELIX TORRES ALMA
[ADDRESS ON FILE]

FELIX TORRES ALSINA
[ADDRESS ON FILE]

FELIX TORRES BONETA
[ADDRESS ON FILE]

FELIX TORRES CRUZ
[ADDRESS ON FILE]

FELIX TORRES ESTRADA
[ADDRESS ON FILE]

FELIX TORRES FERNANDEZ
[ADDRESS ON FILE]

FELIX TORRES GARCIA
[ADDRESS ON FILE]

FELIX TORRES GONZALEZ
[ADDRESS ON FILE]

FELIX TORRES HERNANDEZ
[ADDRESS ON FILE]

FELIX TORRES ILARRAZA
[ADDRESS ON FILE]

FELIX TORRES LEON
[ADDRESS ON FILE]

FELIX TORRES NAVARRO
[ADDRESS ON FILE]

FELIX TORRES NEGRON
[ADDRESS ON FILE]

FELIX TORRES ORTIZ
[ADDRESS ON FILE]

FELIX TORRES ORTIZ
[ADDRESS ON FILE]

FELIX TORRES ORTIZ
[ADDRESS ON FILE]

FELIX TORRES ORTIZ
[ADDRESS ON FILE]

FELIX TORRES RAMOS
[ADDRESS ON FILE]

FELIX TORRES RENTAS
[ADDRESS ON FILE]

FELIX TORRES RIOS
[ADDRESS ON FILE]

FELIX TORRES RIOS
[ADDRESS ON FILE]

FELIX TORRES RIVERA
[ADDRESS ON FILE]

FELIX TORRES ROBLES
[ADDRESS ON FILE]

FELIX TORRES RODRIGUEZ
[ADDRESS ON FILE]

FELIX TORRES RODRIGUEZ
[ADDRESS ON FILE]

FELIX TORRES SANTOS
[ADDRESS ON FILE]

FELIX TORRES SERRANO
[ADDRESS ON FILE]

FELIX TORRES SERRANO
[ADDRESS ON FILE]

FELIX TORRES VEGA

FELIX TORRES
[ADDRESS ON FILE]

FELIX TORRES
[ADDRESS ON FILE]

FELIX TRINIDAD FIGUEROA

FELIX TROCHE RIVERA
[ADDRESS ON FILE]

FELIX TROCHE RIVERA
[ADDRESS ON FILE]

FELIX TROCHE RODRIGUEZ
[ADDRESS ON FILE]

FELIX TUBENS TORRES
[ADDRESS ON FILE]

FELIX TUBENS TORRES
[ADDRESS ON FILE]

FELIX TUDELA CARRERO

FELIX V ESCALERA AYALA
[ADDRESS ON FILE]

FELIX V MORALES MARCANTONI

FELIX V ORTIZ LABOY

FELIX V RIVERA VAZQUEZ

FELIX V ROMAN DIAZ
[ADDRESS ON FILE]

FELIX V SANCHEZ NO APELLIDO

FELIX VALENTIN DIAZ
[ADDRESS ON FILE]

FELIX VALENTIN DIAZ
[ADDRESS ON FILE]

FELIX VALENTIN DIAZ
[ADDRESS ON FILE]

FELIX VALENTIN FIGUEROA
[ADDRESS ON FILE]

FELIX VALENTIN RIVERA
[ADDRESS ON FILE]

FELIX VALENTIN
[ADDRESS ON FILE]

FELIX VARELA COLON
[ADDRESS ON FILE]

FELIX VARGAS DE LEON

FELIX VARGAS DEL
[ADDRESS ON FILE]

FELIX VARGAS LUGO
[ADDRESS ON FILE]

FELIX VARGAS OLMEDA
[ADDRESS ON FILE]

FELIX VARGAS OSORIO
[ADDRESS ON FILE]

FELIX VARGAS PEREZ
[ADDRESS ON FILE]

FELIX VARGAS RIVERA
[ADDRESS ON FILE]

FELIX VARGAS VARGAS
[ADDRESS ON FILE]

FELIX VAZQUEZ AGOSTO
[ADDRESS ON FILE]

FELIX VAZQUEZ ALICEA
[ADDRESS ON FILE]

FELIX VAZQUEZ ALMENAS
[ADDRESS ON FILE]

FELIX VAZQUEZ AVILES
[ADDRESS ON FILE]

FELIX VAZQUEZ BURGOS
[ADDRESS ON FILE]

FELIX VAZQUEZ ESMURRIA
[ADDRESS ON FILE]

FELIX VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

FELIX VAZQUEZ JESUS
[ADDRESS ON FILE]

FELIX VAZQUEZ LOZADA

FELIX VAZQUEZ MERCADO
[ADDRESS ON FILE]

FELIX VAZQUEZ MILLAN
[ADDRESS ON FILE]

FELIX VAZQUEZ RIVERA
[ADDRESS ON FILE]

FELIX VAZQUEZ ROSARIO
[ADDRESS ON FILE]

FELIX VAZQUEZ SOLIS
[ADDRESS ON FILE]

FELIX VAZQUEZ VALENTIN
[ADDRESS ON FILE]

FELIX VAZQUEZ VARGAS
[ADDRESS ON FILE]

FELIX VAZQUEZ
[ADDRESS ON FILE]

FELIX VEGA BAUZA

FELIX VEGA CRESPO
[ADDRESS ON FILE]

FELIX VEGA FEBO
[ADDRESS ON FILE]

FELIX VEGA GONZALEZ
[ADDRESS ON FILE]

FELIX VEGA LOPEZ

FELIX VEGA PASTRANA
[ADDRESS ON FILE]

FELIX VEGA PEREZ
[ADDRESS ON FILE]

FELIX VEGA RAMOS
[ADDRESS ON FILE]

FELIX VEGA TORRES
[ADDRESS ON FILE]

FELIX VEGA TORRES
[ADDRESS ON FILE]

FELIX VEGA TORRES
[ADDRESS ON FILE]

FELIX VELAZQUEZ CORDOVA
[ADDRESS ON FILE]

FELIX VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

FELIX VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

FELIX VELAZQUEZ LUYANDO
[ADDRESS ON FILE]

FELIX VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

FELIX VELAZQUEZ RIOS
[ADDRESS ON FILE]

FELIX VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX VELEZ ARROYO
[ADDRESS ON FILE]

FELIX VELEZ CRUZ

FELIX VELEZ GERENA
[ADDRESS ON FILE]

FELIX VELEZ GONZALEZ
[ADDRESS ON FILE]

FELIX VELEZ LUCIANO
[ADDRESS ON FILE]

FELIX VELEZ ROBLES
[ADDRESS ON FILE]

FELIX VELEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX VELEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIX VELEZ VALENTIN
[ADDRESS ON FILE]

FELIX VELEZ VELEZ
[ADDRESS ON FILE]

FELIX VENDRELL LICEAGA
[ADDRESS ON FILE]

FELIX VICENTE ORTIZ

FELIX VILA RODRIGUEZ
[ADDRESS ON FILE]

FELIX VILLALONGO CRUZ
[ADDRESS ON FILE]

FELIX VILLAMIL MARRERO

FELIX VILLANUEVA LAGUER
[ADDRESS ON FILE]

FELIX VILLANUEVA PEREZ
[ADDRESS ON FILE]

FELIX VILLAR ROCES

FELIX VILLAR SERGES
BO GUASIMA
APT 08  1B
ARROYO, PR  00714

FELIX VILLAR SERGES
BOX 120
ARROYO, PR  00714

FELIX VILLAR SERGES
CO CIRILO DELGADO TIRADO
PO BOX 1856
GUAYAMA, PR  00785-1856

FELIX VILLEGAS LIND
[ADDRESS ON FILE]

FELIX VILLEGAS MARQUEZ
[ADDRESS ON FILE]

FELIX VILLEGAS MARQUEZ
[ADDRESS ON FILE]

FELIX VILLEGAS ROSARIO
[ADDRESS ON FILE]

FELIX VIVES RODRIGUEZ
[ADDRESS ON FILE]

FELIX VIZCAYA RUIZ
[ADDRESS ON FILE]

FELIX W GONZALEZ BONILLA

FELIX W HERNANDEZ COLON
[ADDRESS ON FILE]

FELIX W NEGRON BRIZUELA
[ADDRESS ON FILE]

FELIX W RIBOT RIVERA
[ADDRESS ON FILE]

FELIX W SANTIAGO PEREZ
[ADDRESS ON FILE]

FELIX X CRUET PEREZ
[ADDRESS ON FILE]

FELIX X DIAZ MONTALVAN
[ADDRESS ON FILE]

FELIX X VELAZQUEZ SOTO
[ADDRESS ON FILE]

FELIX Y BRAVO ROSARIO

FELIX Y SANTIAGO MENDEZ
[ADDRESS ON FILE]

FELIX Y SERATE RUIZ
[ADDRESS ON FILE]

FELIX ZABALA VARGAS
[ADDRESS ON FILE]

FELIX ZAYAS LUNA
[ADDRESS ON FILE]

FELIX ZENO MULERO
[ADDRESS ON FILE]

FELIXA N SERRANO

FELIXANDER SOTO NIEVES

FELIXBERTO MONTALVO ORTIZ
[ADDRESS ON FILE]

FELIZ CALDERON NO APELLIDO

FELIZ CRUZ ORTIZ
[ADDRESS ON FILE]

FELIZ DIAZ DIAZ
[ADDRESS ON FILE]

FELIZ GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FELIZ M COLON RIVERA
[ADDRESS ON FILE]

FELIZ M SANTANA ODORNO
[ADDRESS ON FILE]

FELIZ PECUNIA DIAZ

FELIZ PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FELIZ R DIAZ MAADATEL

FELIZ RIVERA QUINONES
[ADDRESS ON FILE]

FELIZ VALE SOTO
[ADDRESS ON FILE]

FELIZA ROSARIO MARRERO
[ADDRESS ON FILE]

FELIZNEIDA RIVERA SAEZ
[ADDRESS ON FILE]

FELLIX VIRELLA OCACIO
[ADDRESS ON FILE]

FELMARIE C CRUZ MORALES
[ADDRESS ON FILE]

FELO PEREZ RIVERA
[ADDRESS ON FILE]

FELWIN RIVERA LEBRON
[ADDRESS ON FILE]

FEMARY ROMAN FIGUEROA
[ADDRESS ON FILE]

FENEX TORRES TORRES
[ADDRESS ON FILE]

FENID REALTY
PO BOX 1574
LAS PIEDRAS, PR  00771

FENILDA RIVERA ARROYO
[ADDRESS ON FILE]

FENNY MENDEZ SANTIAGO
[ADDRESS ON FILE]

FENNY RIOS PADIAL
[ADDRESS ON FILE]

FERDIDAND PEREZ ROMAN
[ADDRESS ON FILE]

FERDIN CARRASQUILLO AYALA
[ADDRESS ON FILE]

FERDIN COLON SANTIAGO
[ADDRESS ON FILE]

FERDIN GARCIA FAURA
[ADDRESS ON FILE]

FERDIN J SERRANO FIGUEROA

FERDIN L CARRASQUILLO DAVILA
[ADDRESS ON FILE]

FERDIN MORALES VAZQUEZ

FERDINAD ADE SELLA
[ADDRESS ON FILE]

FERDINAD FELICIANO GARCIA
[ADDRESS ON FILE]

FERDINAD PACHECO RODRIGUEZ
[ADDRESS ON FILE]

FERDINAD PEREZ PEREZ
[ADDRESS ON FILE]

FERDINAD RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FERDINAD RUIZ CARABALLO
[ADDRESS ON FILE]

FERDINAN IRIZARRY COLON
[ADDRESS ON FILE]

FERDINAND A PEREZ COTTE
[ADDRESS ON FILE]

FERDINAND ACEVEDO ACEVEDO
[ADDRESS ON FILE]

FERDINAND ACEVEDO FELICIANO
[ADDRESS ON FILE]

FERDINAND ACEVEDO REYES
[ADDRESS ON FILE]

FERDINAND ACOSTA DEL
[ADDRESS ON FILE]

FERDINAND ACOSTA SANTAPAU
[ADDRESS ON FILE]

FERDINAND ALVAREZ RIVERA
[ADDRESS ON FILE]

FERDINAND ARCE SANTIAGO
[ADDRESS ON FILE]

FERDINAND ARROYO LEBRON
[ADDRESS ON FILE]

FERDINAND ARROYO RAMOS
[ADDRESS ON FILE]

FERDINAND AYALA NIEVES
[ADDRESS ON FILE]

FERDINAND AYUSO SERRANO
[ADDRESS ON FILE]

FERDINAND BAEZ PAGAN
[ADDRESS ON FILE]

FERDINAND BAEZ SANTIAGO
[ADDRESS ON FILE]

FERDINAND BATIZ CHAMORRO
[ADDRESS ON FILE]

FERDINAND BERMUDEZ RIVERA
[ADDRESS ON FILE]

FERDINAND BERRIOS BURGOS
[ADDRESS ON FILE]

FERDINAND BERRIOS ORTIZ
[ADDRESS ON FILE]

FERDINAND CABRERA PABON
[ADDRESS ON FILE]

FERDINAND CAMACHO MERCADO
[ADDRESS ON FILE]

FERDINAND CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

FERDINAND CAMACHO ROSADO
[ADDRESS ON FILE]

FERDINAND CANCEL
[ADDRESS ON FILE]

FERDINAND CASTRO FERNANDEZ

FERDINAND CEDENO RIVERA
[ADDRESS ON FILE]

FERDINAND CENTENO PAGAN
[ADDRESS ON FILE]

FERDINAND CESTERO MEDINA
[ADDRESS ON FILE]

FERDINAND CINTRON VILANOVA
[ADDRESS ON FILE]

FERDINAND COLON SANTINI
[ADDRESS ON FILE]

FERDINAND CRUZ DIAZ
[ADDRESS ON FILE]

FERDINAND CRUZ VELAZQUEZ
[ADDRESS ON FILE]

FERDINAND CRUZ VELAZQUEZ
[ADDRESS ON FILE]

FERDINAND CUEVAS JIMENEZ
[ADDRESS ON FILE]

FERDINAND DE JESUS SEPULVE

FERDINAND DELGADO CRUZ
[ADDRESS ON FILE]

FERDINAND DIAZ DIAZ
[ADDRESS ON FILE]

FERDINAND DIAZ IRIZARRY
[ADDRESS ON FILE]

FERDINAND DIAZ RODRIGUEZ

FERDINAND ESTRADA RUIZ
[ADDRESS ON FILE]

FERDINAND F MERCADO BORRERO

FERDINAND FE FELICIANO
[ADDRESS ON FILE]

FERDINAND FELICIANO
[ADDRESS ON FILE]

FERDINAND FERRER ESCOBAR
[ADDRESS ON FILE]

FERDINAND FIGUEROA CHAPEL
[ADDRESS ON FILE]

FERDINAND FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FERDINAND FIGUEROA ORTIZ
[ADDRESS ON FILE]

FERDINAND FLORIDO TORRES
[ADDRESS ON FILE]

FERDINAND FRED PITRE
[ADDRESS ON FILE]

FERDINAND GABRIEL ADORNO
[ADDRESS ON FILE]

FERDINAND GALAN ORTIZ
[ADDRESS ON FILE]

FERDINAND GALARZA FERDINAND
[ADDRESS ON FILE]

FERDINAND GALARZA
[ADDRESS ON FILE]

FERDINAND GARCIA RAMIREZ
[ADDRESS ON FILE]

FERDINAND GARCIA RODRIGUEZ

FERDINAND GARRIGA RODRIGUEZ
[ADDRESS ON FILE]

FERDINAND GONZALEZ GOMEZ

FERDINAND GONZALEZ ORTIZ
[ADDRESS ON FILE]

FERDINAND GONZALEZ RODRIGUEZ

FERDINAND GRAULAU RAMOS
[ADDRESS ON FILE]

FERDINAND GUZMAN MATIAS
[ADDRESS ON FILE]

FERDINAND H VAZQUEZ SHUTKA
[ADDRESS ON FILE]

FERDINAND HERNANDEZ ROSA
[ADDRESS ON FILE]

FERDINAND HERNANDEZ ROSARIO
[ADDRESS ON FILE]

FERDINAND IRIZARRY OLIVERA
[ADDRESS ON FILE]

FERDINAND J ACOSTA PROSPER

FERDINAND J CUEVAS MORALES
[ADDRESS ON FILE]

FERDINAND J OLMEDA ROSARIO
[ADDRESS ON FILE]

FERDINAND JIMENEZ VELEZ
[ADDRESS ON FILE]

FERDINAND LANDRAU HERNANDEZ
[ADDRESS ON FILE]

FERDINAND LEBRON GONZALEZ
[ADDRESS ON FILE]

FERDINAND LIAR BERTIN
[ADDRESS ON FILE]

FERDINAND LOPEZ CARABALLO
[ADDRESS ON FILE]

FERDINAND LOPEZ TRINIDAD

FERDINAND LOPEZ VERA
[ADDRESS ON FILE]

FERDINAND LUGO ROMEU
[ADDRESS ON FILE]

FERDINAND MACHADO CRUZ

FERDINAND MALDONADO SANTOS
[ADDRESS ON FILE]

FERDINAND MELENDEZ LUCIANO

FERDINAND MELENDEZ MOJICA
[ADDRESS ON FILE]

FERDINAND MENA TROCHE
[ADDRESS ON FILE]

FERDINAND MENDEZ ROIG

FERDINAND MENENDEZ
116 AVE DOMENECH
SAN JUAN, PR  00918

FERDINAND MERCADO RODRIGUEZ
[ADDRESS ON FILE]

FERDINAND MERCADO RUIZ
[ADDRESS ON FILE]

FERDINAND MERCED RIVERA
[ADDRESS ON FILE]

FERDINAND MIRANDA PEREZ
[ADDRESS ON FILE]

FERDINAND MOLINA SERRANO
[ADDRESS ON FILE]

FERDINAND MONTALVO DIAZ
[ADDRESS ON FILE]

FERDINAND MONTALVO TORRES
[ADDRESS ON FILE]

FERDINAND MONTALVO VAZQUEZ
[ADDRESS ON FILE]

FERDINAND MORALES LUVICE
[ADDRESS ON FILE]

FERDINAND MUNIZ RAMOS
[ADDRESS ON FILE]

FERDINAND NAZARIO VAZQUEZ
[ADDRESS ON FILE]

FERDINAND NEVAREZ PEREZ
[ADDRESS ON FILE]

FERDINAND NIEVES GONZALEZ
[ADDRESS ON FILE]

FERDINAND OCANA PAGAN

FERDINAND OCASI O R

FERDINAND OCASIO VELEZ
[ADDRESS ON FILE]

FERDINAND OLIVERA AMELY
[ADDRESS ON FILE]

FERDINAND ORTIZ IRIZARRY
[ADDRESS ON FILE]

FERDINAND ORTIZ RAMOS
[ADDRESS ON FILE]

FERDINAND PADILLA SANCHEZ
[ADDRESS ON FILE]

FERDINAND PADRON DELGADO

FERDINAND PADRON RIVERA
[ADDRESS ON FILE]

FERDINAND PELLOT OLMO

FERDINAND PENA QUINTERO
[ADDRESS ON FILE]

FERDINAND PERCY COLON
[ADDRESS ON FILE]

FERDINAND PERCY COLON
[ADDRESS ON FILE]

FERDINAND PERCY MICHELI
[ADDRESS ON FILE]

FERDINAND PEREZ

FERDINAND PEREZ FELICIANO
[ADDRESS ON FILE]

FERDINAND PEREZ JUSTINIANO
[ADDRESS ON FILE]

FERDINAND PEREZ PEREZ
[ADDRESS ON FILE]

FERDINAND PEREZ RIVERA
[ADDRESS ON FILE]

FERDINAND PEREZ RIVERA
[ADDRESS ON FILE]

FERDINAND PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FERDINAND PHI CRUZ
[ADDRESS ON FILE]

FERDINAND PONCE QUINONES
[ADDRESS ON FILE]

FERDINAND QUINTANA SOTERO
[ADDRESS ON FILE]

FERDINAND RAMOS DIAZ
[ADDRESS ON FILE]

FERDINAND RAMOS MALDONADO
[ADDRESS ON FILE]

FERDINAND REYES

FERDINAND REYES HERNANDEZ

FERDINAND REYES RIOS
[ADDRESS ON FILE]

FERDINAND RIOS GONZALEZ
[ADDRESS ON FILE]

FERDINAND RIOS MALDONADO
[ADDRESS ON FILE]

FERDINAND RIPOLL GOMEZ
[ADDRESS ON FILE]

FERDINAND RIPOLL GOMEZ
[ADDRESS ON FILE]

FERDINAND RIVERA ARCE
[ADDRESS ON FILE]

FERDINAND RIVERA DIAZ
[ADDRESS ON FILE]

FERDINAND RIVERA GARRASTEGUI
[ADDRESS ON FILE]

FERDINAND RIVERA MALDONADO
[ADDRESS ON FILE]

FERDINAND RIVERA MONTALVO
[ADDRESS ON FILE]

FERDINAND RIVERA MONTALVO
[ADDRESS ON FILE]

FERDINAND RIVERA MORALES
[ADDRESS ON FILE]

FERDINAND RIVERA OLIVERA

FERDINAND RIVERA ORTIZ
[ADDRESS ON FILE]

FERDINAND RIVERA ORTIZ
[ADDRESS ON FILE]

FERDINAND RIVERA RIVERA

FERDINAND RIVERA VALLELLAN
[ADDRESS ON FILE]

FERDINAND ROBLES CRUZ
[ADDRESS ON FILE]

FERDINAND ROCHET GREGORY
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ DIAZ
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ MOLINA
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ MONTERO
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ RAMOS
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ ROMERO
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FERDINAND RODRIGUEZ VEGA

FERDINAND ROJAS VEGA
[ADDRESS ON FILE]

FERDINAND ROMAN FIGUEROA
[ADDRESS ON FILE]

FERDINAND ROSARIO

FERDINAND ROSARIO ORTIZ
[ADDRESS ON FILE]

FERDINAND RUIS TOLLINCHI

FERDINAND RUIZ TORRES
[ADDRESS ON FILE]

FERDINAND S IRIZARRY SANTIAGO
[ADDRESS ON FILE]

FERDINAND SAEZ OJEDA
[ADDRESS ON FILE]

FERDINAND SANCHEZ GALINDEZ
[ADDRESS ON FILE]

FERDINAND SANCHEZ GONZALEZ
[ADDRESS ON FILE]

FERDINAND SANCHEZ MARTINEZ

FERDINAND SANTIAGO RAMOS
[ADDRESS ON FILE]

FERDINAND SERRANO MORALES
[ADDRESS ON FILE]

FERDINAND SIERRA MIRANDA
[ADDRESS ON FILE]

FERDINAND SOTO SANTIAGO

FERDINAND SOTO SOTO
[ADDRESS ON FILE]

FERDINAND TORRES GONZALEZ
[ADDRESS ON FILE]

FERDINAND TORRES ORTIZ
[ADDRESS ON FILE]

FERDINAND TORRES RODRIGUEZ
[ADDRESS ON FILE]

FERDINAND TORRES SEPULVEDA
[ADDRESS ON FILE]

FERDINAND TORRES VELEZ

FERDINAND V ARROYO DEL RIO

FERDINAND VARGAS

FERDINAND VARGAS SANTANA
[ADDRESS ON FILE]

FERDINAND VARGAS VARGAS
[ADDRESS ON FILE]

FERDINAND VEGA RODRIGUEZ
[ADDRESS ON FILE]

FERDINANDO MALDONADO ACOSTA
[ADDRESS ON FILE]

FERDINANDO TORRES DAVILA
[ADDRESS ON FILE]

FERDINANDO VOLTAGGIO JIRAU
[ADDRESS ON FILE]

FERDINIA ROSADO CALDERON
[ADDRESS ON FILE]

FERGIE DIAZ AMILL
[ADDRESS ON FILE]

FERGUSON E CABRERA

FERLINDA AROCHO PONCE
[ADDRESS ON FILE]

FERMAIN OCASIO PEREZ
[ADDRESS ON FILE]

FERMAIN RIOS LOPEZ
[ADDRESS ON FILE]

FERMARYLISE QUINONES GARCIA
[ADDRESS ON FILE]

FERMIN A COLON BERNACET
[ADDRESS ON FILE]

FERMIN A OTERO LUGO
[ADDRESS ON FILE]

FERMIN ALVAREZ
[ADDRESS ON FILE]

FERMIN APONTE TORRES
[ADDRESS ON FILE]

FERMIN AYALA AYALA
[ADDRESS ON FILE]

FERMIN AYALA RODRIGUEZ
[ADDRESS ON FILE]

FERMIN BONES DIAZ
[ADDRESS ON FILE]

FERMIN C MIRANDA HERNANDEZ
[ADDRESS ON FILE]

FERMIN CAMARA SALAZAR
[ADDRESS ON FILE]

FERMIN CLEMENTE ESCALERA
[ADDRESS ON FILE]

FERMIN COLON COLON

FERMIN CONCEPCION SERRANO

FERMIN CORREA SANTIAGO
[ADDRESS ON FILE]

FERMIN CRUZ DELGADO
[ADDRESS ON FILE]

FERMIN CRUZ DELGADO
[ADDRESS ON FILE]

FERMIN CRUZ MARTINEZ
[ADDRESS ON FILE]

FERMIN CRUZ NIEVES
[ADDRESS ON FILE]

FERMIN CRUZ VELEZ
[ADDRESS ON FILE]

FERMIN CUADRADO PEREZ
[ADDRESS ON FILE]

FERMIN DE JESUS DE JESUS

FERMIN DE JESUS SOTO
[ADDRESS ON FILE]

FERMIN DEL VALLE
[ADDRESS ON FILE]

FERMIN DIAZ BONES
[ADDRESS ON FILE]

FERMIN DIAZ CRUZ
[ADDRESS ON FILE]

FERMIN DIAZ NEGRON
[ADDRESS ON FILE]

FERMIN DIAZ RAMOS
[ADDRESS ON FILE]

FERMIN DIAZ SANTIAGO
[ADDRESS ON FILE]

FERMIN DIAZ SANTIAGO
[ADDRESS ON FILE]

FERMIN E SERRANO CASTRO

FERMIN ESPINOSA RODRIGUEZ

FERMIN FARINAS HERNANDEZ

FERMIN FELICIANO PACHECO

FERMIN FELIX SANTIAGO
[ADDRESS ON FILE]

FERMIN FERNANDEZ RIOS
[ADDRESS ON FILE]

FERMIN FIGUEROA COLON
[ADDRESS ON FILE]

FERMIN GARCIA PLAZA
[ADDRESS ON FILE]

FERMIN GONZALEZ COLON

FERMIN GONZALEZ MONTANEZ

FERMIN GONZALEZ SOTO
[ADDRESS ON FILE]

FERMIN GONZALEZ TORRES
[ADDRESS ON FILE]

FERMIN GONZALEZ VALENTIN
[ADDRESS ON FILE]

FERMIN HERNANDEZ IRIZARRY
[ADDRESS ON FILE]

FERMIN HERNANDEZ RODRIGUEZ

FERMIN HERNANDEZ VEGA
[ADDRESS ON FILE]

FERMIN IRURITA MANZANO
[ADDRESS ON FILE]

FERMIN J BERRIOS ONEILL

FERMIN LEON OSTOLAZA
[ADDRESS ON FILE]

FERMIN LOPEZ MALDONADO
[ADDRESS ON FILE]

FERMIN LOPEZ ROSADO
[ADDRESS ON FILE]

FERMIN LOZADA DIAZ

FERMIN M BAEZ COLON
[ADDRESS ON FILE]

FERMIN MACHUCA REYES
[ADDRESS ON FILE]

FERMIN MARENGO RIOS
[ADDRESS ON FILE]

FERMIN MARQUEZ ORTA
[ADDRESS ON FILE]

FERMIN MARTINEZ AVILES
[ADDRESS ON FILE]

FERMIN MELENDEZ GOMEZ
[ADDRESS ON FILE]

FERMIN MELENDEZ GOMEZ
[ADDRESS ON FILE]

FERMIN MELENDEZ LIND
[ADDRESS ON FILE]

FERMIN MELENDEZ NO APELLIDO

FERMIN MENDEZ RIVERA
[ADDRESS ON FILE]

FERMIN MICHEO LOPEZ
[ADDRESS ON FILE]

FERMIN MILLET CORREA
[ADDRESS ON FILE]

FERMIN MILLET CURET
[ADDRESS ON FILE]

FERMIN MIRANDA VALLE
[ADDRESS ON FILE]

FERMIN MORALES GUZMAN
[ADDRESS ON FILE]

FERMIN NEGRON ORTIZ
[ADDRESS ON FILE]

FERMIN ORTA VERA
[ADDRESS ON FILE]

FERMIN ORTIZ FUENTES
[ADDRESS ON FILE]

FERMIN ORTIZ ROLDAN
[ADDRESS ON FILE]

FERMIN OTERO LUGO
[ADDRESS ON FILE]

FERMIN PABON MELENDEZ
[ADDRESS ON FILE]

FERMIN PEREZ CHAVES
[ADDRESS ON FILE]

FERMIN PEREZ MELENDEZ
[ADDRESS ON FILE]

FERMIN PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FERMIN QUINONES SANCHEZ
[ADDRESS ON FILE]

FERMIN QUINONEZ SANCHEZ

FERMIN REYES ACEVEDO
[ADDRESS ON FILE]

FERMIN RIOS MALDONADO

FERMIN RIVERA ORTEGA
[ADDRESS ON FILE]

FERMIN RIVERA RAMOS
[ADDRESS ON FILE]

FERMIN RIVERA RODRIGUEZ

FERMIN RIVERA VALENTIN
[ADDRESS ON FILE]

FERMIN RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

FERMIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FERMIN ROJAS NIEVES

FERMIN ROSA DIAZ
[ADDRESS ON FILE]

FERMIN ROSALES PEREZ
[ADDRESS ON FILE]

FERMIN SAGARDIA VILELLA
[ADDRESS ON FILE]

FERMIN SANTIAGO CANCEL
[ADDRESS ON FILE]

FERMIN SANTIAGO MIRANDA

FERMIN SANTIAGO RIVERA
[ADDRESS ON FILE]

FERMIN SANTIAGO ROSARIO
[ADDRESS ON FILE]

FERMIN SANTIAGO SANCHEZ
[ADDRESS ON FILE]

FERMIN SANTIAGO TORRES

FERMIN SERRANO MOLINA
[ADDRESS ON FILE]

FERMIN SILVA COLLAZO
[ADDRESS ON FILE]

FERMIN SUAREZ ESTRADA
[ADDRESS ON FILE]

FERMIN TORRES CABAN
[ADDRESS ON FILE]

FERMIN TORRES MIRO
[ADDRESS ON FILE]

FERMIN TORRES PEREZ
[ADDRESS ON FILE]

FERMIN VAZQUEZ COLON
[ADDRESS ON FILE]

FERMIN VEGA RODRIGUEZ
[ADDRESS ON FILE]

FERMIN VELEZ CRUZ
[ADDRESS ON FILE]

FERMIN VIERA DOMINGUEZ
[ADDRESS ON FILE]

FERMIN VIERA DOMINGUEZ
[ADDRESS ON FILE]

FERMINA BELTRAN ROSARIO
[ADDRESS ON FILE]

FERMINA CANDELARIO AGOSTO
[ADDRESS ON FILE]

FERMINA COLON HIRALDO
[ADDRESS ON FILE]

FERMINA COLON HIRALDO
[ADDRESS ON FILE]

FERMINA CORDOVA MONTEZUMA

FERMINA COTTE RAMOS
[ADDRESS ON FILE]

FERMINA CRUZ CINTRON
[ADDRESS ON FILE]

FERMINA DAVILA RAMOS
[ADDRESS ON FILE]

FERMINA ESPADA BRIGANTI
[ADDRESS ON FILE]

FERMINA FLORES MARTINEZ
[ADDRESS ON FILE]

FERMINA FLORES
[ADDRESS ON FILE]

FERMINA FLORES
[ADDRESS ON FILE]

FERMINA GONZALEZ BONILLA
[ADDRESS ON FILE]

FERMINA GONZALEZ PADILLA
[ADDRESS ON FILE]

FERMINA GONZALEZ SOTO
[ADDRESS ON FILE]

FERMINA HERNANDEZ MATARIN
[ADDRESS ON FILE]

FERMINA HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

FERMINA LEBRON CARTAGENA
[ADDRESS ON FILE]

FERMINA MUNET MARTINEZ
[ADDRESS ON FILE]

FERMINA NOBLE MENDEZ
[ADDRESS ON FILE]

FERMINA OLIVERA MORALES
[ADDRESS ON FILE]

FERMINA ORLANDO VARGAS
[ADDRESS ON FILE]

FERMINA ORLANDO VARGAS
[ADDRESS ON FILE]

FERMINA ORTIZ CALDERON
[ADDRESS ON FILE]

FERMINA ORTIZ FIGUEROA
[ADDRESS ON FILE]

FERMINA PEREZ PEREZ
[ADDRESS ON FILE]

FERMINA PEREZ PEREZ
[ADDRESS ON FILE]

FERMINA QUINONES BULERIN
[ADDRESS ON FILE]

FERMINA R R VAZQUEZ MERCED
[ADDRESS ON FILE]

FERMINA R VAZQUEZ MERCED
[ADDRESS ON FILE]

FERMINA RAMIREZ MENDEZ
[ADDRESS ON FILE]

FERMINA RAMOS ARES
[ADDRESS ON FILE]

FERMINA REXACH PEREZ
[ADDRESS ON FILE]

FERMINA RIVERA BERNIER
[ADDRESS ON FILE]

FERMINA RIVERA RIVERA
[ADDRESS ON FILE]

FERMINA RIVERA SUAREZ
[ADDRESS ON FILE]

FERMINA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FERMINA SAEZ BAEZ
[ADDRESS ON FILE]

FERMINA VAZQUEZ COTTO

FERNADO PEREZ FERNANDEZ
[ADDRESS ON FILE]

FERNADO PONCE LEON
[ADDRESS ON FILE]

FERNAN J RIVERA ORTIZ

FERNAN QUITERIO RODRIGUEZ RIVERA
PO BOX 8911
CAGUAS, PR  00726-8911

FERNAND MENDEZ SOSA

FERNAND PEREZ RIVERA
[ADDRESS ON FILE]

FERNANDA BENITES CRUZ
[ADDRESS ON FILE]

FERNANDA COSME MAISONET
[ADDRESS ON FILE]

FERNANDA CRUZ ASTACIO
[ADDRESS ON FILE]

FERNANDA FIGUEROA MONTALVO
[ADDRESS ON FILE]

FERNANDA G GARCIA LICEAGA
[ADDRESS ON FILE]

FERNANDA GARCIA SANTOS
[ADDRESS ON FILE]

FERNANDA OROPEZA ROSADO
[ADDRESS ON FILE]

FERNANDA OSORIO PLAZA
[ADDRESS ON FILE]

FERNANDA QUINTANA GODEN
[ADDRESS ON FILE]

FERNANDA QUINTERO
[ADDRESS ON FILE]

FERNANDA RAMOS GOITIA
[ADDRESS ON FILE]

FERNANDA RIVERA CAMACHO
[ADDRESS ON FILE]

FERNANDA RIVERA CRUZ
[ADDRESS ON FILE]

FERNANDA RIVERA MONTAEZ
[ADDRESS ON FILE]

FERNANDA RIVERA MONTANEZ
[ADDRESS ON FILE]

FERNANDA RIVERA OQUENDO
[ADDRESS ON FILE]

FERNANDA RODRIGUEZ CASTRO
[ADDRESS ON FILE]

FERNANDA ROMAN PEREZ
[ADDRESS ON FILE]

FERNANDA ROSADO CHEVERE

FERNANDA RUIZ MENDOZA
[ADDRESS ON FILE]

FERNANDA SANCHEZ TORRES
[ADDRESS ON FILE]

FERNANDA SANTOS MARTINEZ
[ADDRESS ON FILE]

FERNANDA SEMIDEY LABOY
[ADDRESS ON FILE]

FERNANDA VELAZQUEZ PINTO
[ADDRESS ON FILE]

FERNANDEL CUADRADO MORENO
[ADDRESS ON FILE]

FERNANDEO L CAQUIAS CRUZ
[ADDRESS ON FILE]

FERNANDEZ BENITES MARIA DEL C
[ADDRESS ON FILE]

FERNANDEZ CABALLER FRANCISCO
[ADDRESS ON FILE]

FERNANDEZ CHIQUEZ LLC
PO BOX 9749
SAN JUAN, PR 00908

FERNANDEZ COLLINS CUYAR PLA
ATTN JUAN A CUYAR COBB ESQ
PO BOX 9023905
SAN JUAN, PR 00902-3905

FERNANDEZ CORREA LUIS
[ADDRESS ON FILE]

FERNANDEZ DELGA JOSE
[ADDRESS ON FILE]

FERNANDEZ FE FIGUEROA
[ADDRESS ON FILE]

FERNANDEZ FE VEGA
[ADDRESS ON FILE]

FERNANDEZ FRENCH RODRIGUEZ
[ADDRESS ON FILE]

FERNANDEZ LOPEZ EDGARDO L
[ADDRESS ON FILE]

FERNANDEZ MOREL GILBERT

FERNANDEZ RIVER A  LUIS D
[ADDRESS ON FILE]

FERNANDEZ RUIZ LILLIAM I
[ADDRESS ON FILE]

FERNANDEZ SANTIAGO NORMA
[ADDRESS ON FILE]

FERNANDITO CASTRO FERNANDEZ
[ADDRESS ON FILE]

FERNANDITO LLANOS QUINONEZ
[ADDRESS ON FILE]

FERNANDITO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FERNANDO A A DAVILA AVILES
[ADDRESS ON FILE]

FERNANDO A A GIL GUERRA
[ADDRESS ON FILE]

FERNANDO A A TROCHE ACEVEDO
[ADDRESS ON FILE]

FERNANDO A CARDONA CEREZO
[ADDRESS ON FILE]

FERNANDO A CERPA RONDON
[ADDRESS ON FILE]

FERNANDO A CHARDON LOPEZ

FERNANDO A DEL RIO
[ADDRESS ON FILE]

FERNANDO A DOSAL LINES
[ADDRESS ON FILE]

FERNANDO A FRED ROSADO
[ADDRESS ON FILE]

FERNANDO A GONZALEZ SANTIAGO
[ADDRESS ON FILE]

FERNANDO A HERNANDEZ RIVERA
[ADDRESS ON FILE]

FERNANDO A MARTINEZ BUITRAGO
[ADDRESS ON FILE]

FERNANDO A ORSINI LUIGGI
[ADDRESS ON FILE]

FERNANDO A PADIN VALLE
[ADDRESS ON FILE]

FERNANDO A PADRO GUIOT
[ADDRESS ON FILE]

FERNANDO A PELLERANO BRIOSO
[ADDRESS ON FILE]

FERNANDO A PEREZ PADILLA
[ADDRESS ON FILE]

FERNANDO A PEREZ VALERA
[ADDRESS ON FILE]

FERNANDO A RIOS LEBRON
[ADDRESS ON FILE]

FERNANDO A RIVERA
[ADDRESS ON FILE]

FERNANDO A RIVERA ATILES
[ADDRESS ON FILE]

FERNANDO A RIVERA PAGAN

FERNANDO A SIERRA ARCHILLA
[ADDRESS ON FILE]

FERNANDO A SILVESTRINI RUI
[ADDRESS ON FILE]

FERNANDO A TORRES LLORENS

FERNANDO A TROCHE ACEVEDO
[ADDRESS ON FILE]

FERNANDO A UCETA BERRIOS
[ADDRESS ON FILE]

FERNANDO A VAZQUEZ RIVERA
[ADDRESS ON FILE]

FERNANDO ABAD COLON
[ADDRESS ON FILE]

FERNANDO ABAD LUNA
[ADDRESS ON FILE]

FERNANDO ACOSTA H

FERNANDO ACOSTA PORRATA
[ADDRESS ON FILE]

FERNANDO ACOSTA ZAPATA
[ADDRESS ON FILE]

FERNANDO AGUAYO RAMOS

FERNANDO AGUEDA BATISTA
[ADDRESS ON FILE]

FERNANDO AGUIAR CARRASQUILLO
[ADDRESS ON FILE]

FERNANDO ALEQUIN ARROYO
[ADDRESS ON FILE]

FERNANDO ALGARIN GARCIA
[ADDRESS ON FILE]

FERNANDO ALICEA SANTIAGO
[ADDRESS ON FILE]

FERNANDO ALMESTICA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO ALMEYDA ROMAN
[ADDRESS ON FILE]

FERNANDO ALMEYDA ROMAN
[ADDRESS ON FILE]

FERNANDO ALONSO COLON
[ADDRESS ON FILE]

FERNANDO ALVARADO DELPIN

FERNANDO ALVARADO GARCIA
[ADDRESS ON FILE]

FERNANDO ALVARADO MOLINA
[ADDRESS ON FILE]

FERNANDO ALVARADO MUNIZ
[ADDRESS ON FILE]

FERNANDO ALVARADO TORRES

FERNANDO ALVARADO
[ADDRESS ON FILE]

FERNANDO ALVAREZ ALVAREZ
[ADDRESS ON FILE]

FERNANDO ALVAREZ MALAVE
[ADDRESS ON FILE]

FERNANDO ALVAREZ PEREZ
[ADDRESS ON FILE]

FERNANDO ALVERIO DIAZ
[ADDRESS ON FILE]

FERNANDO ALVERIO RIVERA
[ADDRESS ON FILE]

FERNANDO AMARO MARTINEZ
[ADDRESS ON FILE]

FERNANDO AMARO PINTO

FERNANDO AMARO RIVERA
[ADDRESS ON FILE]

FERNANDO AMBITARTE CASIANO

FERNANDO ANDINO PARRILLA
[ADDRESS ON FILE]

FERNANDO ANDINO PIZARRO
[ADDRESS ON FILE]

FERNANDO ANDRADES RIOS

FERNANDO ANES SANTIAGO
[ADDRESS ON FILE]

FERNANDO ANTONI COMULADA ORTIZ

FERNANDO APONTE MARTINEZ

FERNANDO APONTE OSORIO
[ADDRESS ON FILE]

FERNANDO APONTE SANTAELLA
[ADDRESS ON FILE]

FERNANDO APONTE SANTAELLA
[ADDRESS ON FILE]

FERNANDO ARAYA FLORES
[ADDRESS ON FILE]

FERNANDO ARROYO GALARZA
[ADDRESS ON FILE]

FERNANDO ARROYO GALARZA
[ADDRESS ON FILE]

FERNANDO ARROYO ORTIZ
PO BOX 42003
SAN JUAN, PR  00940-2003

FERNANDO ARVELO RUIZ
[ADDRESS ON FILE]

FERNANDO ASCANIO CAPRILES
[ADDRESS ON FILE]

FERNANDO ATILES CALDERON
[ADDRESS ON FILE]

FERNANDO AVELLANET VELE
[ADDRESS ON FILE]

FERNANDO AVENANCIO COLON

FERNANDO AVILA GARCIA

FERNANDO AVILA GONZALEZ
[ADDRESS ON FILE]

FERNANDO AYALA TORRES
[ADDRESS ON FILE]

FERNANDO B MATOS ARCHILLA
[ADDRESS ON FILE]

FERNANDO BAERGA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO BAEZ FERNANDEZ
[ADDRESS ON FILE]

FERNANDO BAEZ PUENTE
[ADDRESS ON FILE]

FERNANDO BAEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO BAEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO BAEZ TORRES
[ADDRESS ON FILE]

FERNANDO BAEZ VELEZ

FERNANDO BALLESTER IRIZARRY
[ADDRESS ON FILE]

FERNANDO BARBOSA GRATERO
[ADDRESS ON FILE]

FERNANDO BARBOSA ROMAN
[ADDRESS ON FILE]

FERNANDO BARRETO GARCIA

FERNANDO BARRETO SANCHEZ
[ADDRESS ON FILE]

FERNANDO BARRO MARTINEZ
[ADDRESS ON FILE]

FERNANDO BARROSO DISTRIBUTORS
CALLE PAZ GRANELA 1164
URB SANTIAGO IGLESIAS
RIO PIEDRAS, PR

FERNANDO BARROSO MOLINA
[ADDRESS ON FILE]

FERNANDO BATISTA VELEZ
[ADDRESS ON FILE]

FERNANDO BATLLE VINAS

FERNANDO BAUTISTA PRIETO
[ADDRESS ON FILE]

FERNANDO BAUTISTA PRIETO
[ADDRESS ON FILE]

FERNANDO BAYRON FUSA

FERNANDO BELGODERE
[ADDRESS ON FILE]

FERNANDO BELLO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO BELTRAN PEREZ
[ADDRESS ON FILE]

FERNANDO BELVIS ALLONGO

FERNANDO BENITEZ BURGOS
[ADDRESS ON FILE]

FERNANDO BENITEZ CRUZ
[ADDRESS ON FILE]

FERNANDO BENITEZ ENCARNACION
[ADDRESS ON FILE]

FERNANDO BERMUDEZ COLON
[ADDRESS ON FILE]

FERNANDO BERMUDEZ SOTO
[ADDRESS ON FILE]

FERNANDO BERRIOS RIVERA
[ADDRESS ON FILE]

FERNANDO BERRIOS RIVERA
[ADDRESS ON FILE]

FERNANDO BERRIOS VAZQUEZ
[ADDRESS ON FILE]

FERNANDO BETANCOURT GOMEZ
[ADDRESS ON FILE]

FERNANDO BLANCO MELENDEZ
[ADDRESS ON FILE]

FERNANDO BOCANEGRA VEGA

FERNANDO BONILLA AGOSTO
[ADDRESS ON FILE]

FERNANDO BONILLA RIVERA
[ADDRESS ON FILE]

FERNANDO BONNET MERCIER
[ADDRESS ON FILE]

FERNANDO BOTI NO APELLIDO

FERNANDO BURGOS SENQUIZ
[ADDRESS ON FILE]

FERNANDO C AQUINO VARONA

FERNANDO C CALIXTO MARTÍNEZ
[ADDRESS ON FILE]

FERNANDO C COTTO SOTO
[ADDRESS ON FILE]

FERNANDO CABAN BABILONIA

FERNANDO CABAN NAZARIO
[ADDRESS ON FILE]

FERNANDO CABRERA RIVERA

FERNANDO CABRERA ROMAN
[ADDRESS ON FILE]

FERNANDO CAINS ALVARADO
[ADDRESS ON FILE]

FERNANDO CAJIGAS GONZALEZ
[ADDRESS ON FILE]

FERNANDO CAJIGAS JESUS
[ADDRESS ON FILE]

FERNANDO CALDERON ALVAREZ
[ADDRESS ON FILE]

FERNANDO CALIMANO BENITO
[ADDRESS ON FILE]

FERNANDO CALOCA ROIG

FERNANDO CALOCA TORRES
[ADDRESS ON FILE]

FERNANDO CAMACHO DAVILA
[ADDRESS ON FILE]

FERNANDO CAMERON SANTIAGO
[ADDRESS ON FILE]

FERNANDO CANALES VALDES

FERNANDO CAP BLANCA SABO
[ADDRESS ON FILE]

FERNANDO CAP BLANCA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO CAPELES HERNANDEZ
[ADDRESS ON FILE]

FERNANDO CARABALLO CRESPO

FERNANDO CARABALLO FERRER
[ADDRESS ON FILE]

FERNANDO CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO CARABALLO SOTO
[ADDRESS ON FILE]

FERNANDO CARABALLO VARGAS

FERNANDO CARABALLO VELEZ
[ADDRESS ON FILE]

FERNANDO CARABALLO
[ADDRESS ON FILE]

FERNANDO CARDONA BARRETO
[ADDRESS ON FILE]

FERNANDO CARDONA ROMAN
[ADDRESS ON FILE]

FERNANDO CARLO RIOS
[ADDRESS ON FILE]

FERNANDO CARRASQUILLO AGOSTO
[ADDRESS ON FILE]

FERNANDO CARRERO PEREZ
[ADDRESS ON FILE]

FERNANDO CARRILLO DIAZ
[ADDRESS ON FILE]

FERNANDO CARRION CASTRO
[ADDRESS ON FILE]

FERNANDO CARRION ROMAN
[ADDRESS ON FILE]

FERNANDO CARVAJAL

FERNANDO CASALDUC TORRES
[ADDRESS ON FILE]

FERNANDO CASANOVA RODRIGUEZ

FERNANDO CASANOVA SERRANO
[ADDRESS ON FILE]

FERNANDO CASAS ALICEA
[ADDRESS ON FILE]

FERNANDO CASAS MARTINEZ

FERNANDO CASTILLO NOEL
[ADDRESS ON FILE]

FERNANDO CASTILLO VELEZ
[ADDRESS ON FILE]

FERNANDO CASTRO COLON
[ADDRESS ON FILE]

FERNANDO CASTRO COLON
[ADDRESS ON FILE]

FERNANDO CASTRO ESTRELLA
[ADDRESS ON FILE]

FERNANDO CASTRO GRAU

FERNANDO CASTRO HERNANDEZ
[ADDRESS ON FILE]

FERNANDO CASTRO HERNANDEZ
[ADDRESS ON FILE]

FERNANDO CASTRO HERNANDEZ
[ADDRESS ON FILE]

FERNANDO CASTRO HERNANDEZ
[ADDRESS ON FILE]

FERNANDO CASTRO HERNANDEZ
[ADDRESS ON FILE]

FERNANDO CASTRO LAFONTAINE
[ADDRESS ON FILE]

FERNANDO CHALAS GONZALEZ
[ADDRESS ON FILE]

FERNANDO CHARDON RODRIGUEZ
BO BETANCES
19 CALLE LAS FLORES
PONCE, PR  00730

FERNANDO CINTRON MONGE
[ADDRESS ON FILE]

FERNANDO CINTRON TORRES
[ADDRESS ON FILE]

FERNANDO CIRILO SOLA ALBINO
[ADDRESS ON FILE]

FERNANDO CLASS TRINIDAD
[ADDRESS ON FILE]

FERNANDO CLAVELL ORTIZ

FERNANDO CLAVELL ROSA
[ADDRESS ON FILE]

FERNANDO COGLEY ROLON
[ADDRESS ON FILE]

FERNANDO COLLAZO FERNANDEZ
[ADDRESS ON FILE]

FERNANDO COLLAZO GONZALEZ
[ADDRESS ON FILE]

FERNANDO COLLAZO SANTIAGO
[ADDRESS ON FILE]

FERNANDO COLLAZO
[ADDRESS ON FILE]

FERNANDO COLON CRECIONI
[ADDRESS ON FILE]

FERNANDO COLON DIAZ
[ADDRESS ON FILE]

FERNANDO COLON DIAZ
[ADDRESS ON FILE]

FERNANDO COLON DROZ

FERNANDO COLON GONZALEZ
[ADDRESS ON FILE]

FERNANDO COLON MALDONADO
[ADDRESS ON FILE]

FERNANDO COLON MENDEZ
[ADDRESS ON FILE]

FERNANDO COLON MERCADO

FERNANDO COLON PADILLA
[ADDRESS ON FILE]

FERNANDO COLON PEREZ
[ADDRESS ON FILE]

FERNANDO COLON ROSADO
[ADDRESS ON FILE]

FERNANDO COLONDRES MEDINA
[ADDRESS ON FILE]

FERNANDO CORDERO CRUZ
[ADDRESS ON FILE]

FERNANDO CORDERO FIGUEROA
[ADDRESS ON FILE]

FERNANDO CORDERO ORTIZ
[ADDRESS ON FILE]

FERNANDO CORREA ALVARADO
[ADDRESS ON FILE]

FERNANDO CORREA ORTIZ
[ADDRESS ON FILE]

FERNANDO CORTES ARROYO

FERNANDO COSME AYALA
[ADDRESS ON FILE]

FERNANDO COSME NUNEZ
[ADDRESS ON FILE]

FERNANDO COSTA NIEVES
[ADDRESS ON FILE]

FERNANDO COSTAS NIEVES
[ADDRESS ON FILE]

FERNANDO COSTAS SANTIAGO
[ADDRESS ON FILE]

FERNANDO COTTO LOPEZ

FERNANDO COTTO MALDONADO

FERNANDO COTTO RIVERA
[ADDRESS ON FILE]

FERNANDO COTTO SOTO
[ADDRESS ON FILE]

FERNANDO COUSO DIAZ
[ADDRESS ON FILE]

FERNANDO CRESPO CLASS
[ADDRESS ON FILE]

FERNANDO CRESPO DE JESUS
[ADDRESS ON FILE]

FERNANDO CRESPO RIVERA
[ADDRESS ON FILE]

FERNANDO CRESPO SANCHEZ

FERNANDO CRUZ CHICO
[ADDRESS ON FILE]

FERNANDO CRUZ FIGUEROA
[ADDRESS ON FILE]

FERNANDO CRUZ GARCIA
[ADDRESS ON FILE]

FERNANDO CRUZ QUIDGLEY
[ADDRESS ON FILE]

FERNANDO CRUZ REYES
[ADDRESS ON FILE]

FERNANDO CRUZ RIVERA
[ADDRESS ON FILE]

FERNANDO CRUZ VAZQUEZ
[ADDRESS ON FILE]

FERNANDO CUADRADO CUADRADO
[ADDRESS ON FILE]

FERNANDO CUEVAS LUGO
[ADDRESS ON FILE]

FERNANDO D GALARZA CRUZ
[ADDRESS ON FILE]

FERNANDO DAVILA QUINONEZ
[ADDRESS ON FILE]

FERNANDO DE JESUS HERRERO
[ADDRESS ON FILE]

FERNANDO DE JESUS
[ADDRESS ON FILE]

FERNANDO DEIDA MAISONET
[ADDRESS ON FILE]

FERNANDO DEL VALLE CESTERO

FERNANDO DELGADO DIAZ
[ADDRESS ON FILE]

FERNANDO DELGADO PERALES
[ADDRESS ON FILE]

FERNANDO DIAZ ASIA

FERNANDO DIAZ CALDERIN

FERNANDO DIAZ COTTO
[ADDRESS ON FILE]

FERNANDO DIAZ CRUZ
[ADDRESS ON FILE]

FERNANDO DIAZ DEJESUS
[ADDRESS ON FILE]

FERNANDO DIAZ GARCIA
[ADDRESS ON FILE]

FERNANDO DIAZ REYES
[ADDRESS ON FILE]

FERNANDO DIAZ RIVERA
[ADDRESS ON FILE]

FERNANDO DIAZ ROMERO

FERNANDO DIAZ SIFONTE
[ADDRESS ON FILE]

FERNANDO DIAZ TORRES
[ADDRESS ON FILE]

FERNANDO DIEZ ANTORGIORGI

FERNANDO DIEZ SELLAS
[ADDRESS ON FILE]

FERNANDO DOMINGUEZ JANER
[ADDRESS ON FILE]

FERNANDO DONES FIGUEROA
[ADDRESS ON FILE]

FERNANDO DONES SUAREZ
[ADDRESS ON FILE]

FERNANDO DUMONT VARGAS
[ADDRESS ON FILE]

FERNANDO E BETANCOURT DIAZ
[ADDRESS ON FILE]

FERNANDO E CARABALLO OLIVE

FERNANDO E CARABALLO OLIVERO
[ADDRESS ON FILE]

FERNANDO E DEL TORO HERNANDEZ
[ADDRESS ON FILE]

FERNANDO E FUENTES FELIX
[ADDRESS ON FILE]

FERNANDO E GERMAN BETONCOURT
[ADDRESS ON FILE]

FERNANDO E GONZALEZ VELEZ
[ADDRESS ON FILE]

FERNANDO E IRIZARRY VELEZ
[ADDRESS ON FILE]

FERNANDO E LINARES BELVIS
[ADDRESS ON FILE]

FERNANDO E LOPEZ VARGAS
[ADDRESS ON FILE]

FERNANDO E SANCHEZ LOPEZ

FERNANDO E ZAYAS REYES
[ADDRESS ON FILE]

FERNANDO ECHEANOLIA SEGARRA
[ADDRESS ON FILE]

FERNANDO ECHEVARIA MARTINEZ
[ADDRESS ON FILE]

FERNANDO ECHEVARIA MTNEZ
[ADDRESS ON FILE]

FERNANDO ENCHAUTEGUI VAZQUEZ
[ADDRESS ON FILE]

FERNANDO ESCABI RAMIREZ
[ADDRESS ON FILE]

FERNANDO ESCALERA PIZARRO
[ADDRESS ON FILE]

FERNANDO ESTRELLA GONZALEZ
[ADDRESS ON FILE]

FERNANDO ESTRONZA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO F GONZALEZ PEREZ
[ADDRESS ON FILE]

FERNANDO F ROQUEL TORRES
[ADDRESS ON FILE]

FERNANDO FE DAVIS
[ADDRESS ON FILE]

FERNANDO FE JCOLON

FERNANDO FE LBOYRIE

FERNANDO FE LRIVERA
[ADDRESS ON FILE]

FERNANDO FE RSANTIAGO

FERNANDO FE VARGAS
[ADDRESS ON FILE]

FERNANDO FE VAZQUEZ
[ADDRESS ON FILE]

FERNANDO FELICIANO CARABALLO
[ADDRESS ON FILE]

FERNANDO FELICIANO CASANAS
[ADDRESS ON FILE]

FERNANDO FELICIANO OLIVO
[ADDRESS ON FILE]

FERNANDO FELICIANO REYES

FERNANDO FELICIANO RUIZ
[ADDRESS ON FILE]

FERNANDO FELIX SANTIAGO
[ADDRESS ON FILE]

FERNANDO FERNANDEZ CORREA
[ADDRESS ON FILE]

FERNANDO FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

FERNANDO FERNANDEZ MORALES
[ADDRESS ON FILE]

FERNANDO FERNANDEZ PEREZ

FERNANDO FERNANDEZ RODRIGU
[ADDRESS ON FILE]

FERNANDO FERNANDEZ ROMAN
[ADDRESS ON FILE]

FERNANDO FERNANDEZ SALGADO
[ADDRESS ON FILE]

FERNANDO FERRER ACEVEDO
[ADDRESS ON FILE]

FERNANDO FERRER SANJURJO
[ADDRESS ON FILE]

FERNANDO FIGUEROA CARABALLO
[ADDRESS ON FILE]

FERNANDO FIGUEROA GARCIA
[ADDRESS ON FILE]

FERNANDO FIGUEROA GOMEZ
[ADDRESS ON FILE]

FERNANDO FIGUEROA MALDONADO
[ADDRESS ON FILE]

FERNANDO FIGUEROA MARTINEZ
[ADDRESS ON FILE]

FERNANDO FIGUEROA
[ADDRESS ON FILE]

FERNANDO FLORES DEL
[ADDRESS ON FILE]

FERNANDO FORTY NIEVES
[ADDRESS ON FILE]

FERNANDO FRANCO RIVERA
[ADDRESS ON FILE]

FERNANDO FRESSE RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO FREYRE RUFO

FERNANDO FRONTERA MAYORAL
[ADDRESS ON FILE]

FERNANDO FUENTES JIMENEZ

FERNANDO FUENTES MARTINEZ

FERNANDO G ALICEA BATISTA

FERNANDO GALARZA CRUZ
[ADDRESS ON FILE]

FERNANDO GALARZA SANTIAGO
[ADDRESS ON FILE]

FERNANDO GANDIA RIVERA
[ADDRESS ON FILE]

FERNANDO GARCIA CONCEPCION
[ADDRESS ON FILE]

FERNANDO GARCIA DUCOS
[ADDRESS ON FILE]

FERNANDO GARCIA FEBUS
[ADDRESS ON FILE]

FERNANDO GARCIA GARCIA
[ADDRESS ON FILE]

FERNANDO GARCIA HERNANDEZ
[ADDRESS ON FILE]

FERNANDO GARCIA IRIZARRY
[ADDRESS ON FILE]

FERNANDO GARCIA LUGO
[ADDRESS ON FILE]

FERNANDO GARCIA LUGO
[ADDRESS ON FILE]

FERNANDO GARCIA MALDONADO
[ADDRESS ON FILE]

FERNANDO GARCIA NUNEZ
[ADDRESS ON FILE]

FERNANDO GARCIA ORTIZ
[ADDRESS ON FILE]

FERNANDO GARCIA RIVERA
[ADDRESS ON FILE]

FERNANDO GARCIA RIVERA
[ADDRESS ON FILE]

FERNANDO GARCIA SIERRA
[ADDRESS ON FILE]

FERNANDO GARCIA SIERRA
[ADDRESS ON FILE]

FERNANDO GARCIA SOTO
[ADDRESS ON FILE]

FERNANDO GARCIA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO GARCIA VELEZ
[ADDRESS ON FILE]

FERNANDO GARCIA VILLANUEVA
[ADDRESS ON FILE]

FERNANDO GARRIGA NUNEZ
[ADDRESS ON FILE]

FERNANDO GASTON
[ADDRESS ON FILE]

FERNANDO GATTORNO JIRAU
[ADDRESS ON FILE]

FERNANDO GITTENS ROMAN

FERNANDO GOMEZ GIRONA
[ADDRESS ON FILE]

FERNANDO GONZALEZ BATISTA
[ADDRESS ON FILE]

FERNANDO GONZALEZ CAMARA
[ADDRESS ON FILE]

FERNANDO GONZALEZ CARRERO
[ADDRESS ON FILE]

FERNANDO GONZALEZ CARTAGEN
[ADDRESS ON FILE]

FERNANDO GONZALEZ CLAUDIO
[ADDRESS ON FILE]

FERNANDO GONZALEZ DUARTE
[ADDRESS ON FILE]

FERNANDO GONZALEZ FIGUEROA
[ADDRESS ON FILE]

FERNANDO GONZALEZ GIERBOLI

FERNANDO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO GONZALEZ IRIZARRY
[ADDRESS ON FILE]

FERNANDO GONZALEZ JIMENEZ
[ADDRESS ON FILE]

FERNANDO GONZALEZ MORALES
[ADDRESS ON FILE]

FERNANDO GONZALEZ MORALES
[ADDRESS ON FILE]

FERNANDO GONZALEZ PADRO
[ADDRESS ON FILE]

FERNANDO GONZALEZ QUILES
[ADDRESS ON FILE]

FERNANDO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO GONZALEZ ROLON
[ADDRESS ON FILE]

FERNANDO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

FERNANDO GONZALEZ SEOANE
[ADDRESS ON FILE]

FERNANDO GONZALEZ VEGA
[ADDRESS ON FILE]

FERNANDO GONZALEZ
[ADDRESS ON FILE]

FERNANDO GRACIA PEREZ
[ADDRESS ON FILE]

FERNANDO GRACIA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO GRAJALES QUINONES
[ADDRESS ON FILE]

FERNANDO GREGORY PEREZ
[ADDRESS ON FILE]

FERNANDO GUADALUPE FERNANDO
[ADDRESS ON FILE]

FERNANDO GUADALUPE SANTIAGO
[ADDRESS ON FILE]

FERNANDO GUAL SANTIAGO
[ADDRESS ON FILE]

FERNANDO GUILLIANI RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO GUILLIANI VIRUET
[ADDRESS ON FILE]

FERNANDO GUILLOTY MIRANDA
[ADDRESS ON FILE]

FERNANDO GUTIERREZ NEGRON
[ADDRESS ON FILE]

FERNANDO GUZMAN CARDONA

FERNANDO GUZMAN CARRASCO
[ADDRESS ON FILE]

FERNANDO GUZMAN COLLAZO
[ADDRESS ON FILE]

FERNANDO GUZMAN ESQUILIN
[ADDRESS ON FILE]

FERNANDO H FRONTERA PLA
[ADDRESS ON FILE]

FERNANDO H OJEDA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO H RIOS PEREZ

FERNANDO HEREDIA MARCANO
[ADDRESS ON FILE]

FERNANDO HEREDIA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO HERNANDEZ ARROYO
[ADDRESS ON FILE]

FERNANDO HERNANDEZ BENITEZ
[ADDRESS ON FILE]

FERNANDO HERNANDEZ ENCARNACION
[ADDRESS ON FILE]

FERNANDO HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO HERNANDEZ GUILLOT
[ADDRESS ON FILE]

FERNANDO HERNANDEZ GUZMAN
[ADDRESS ON FILE]

FERNANDO HERNANDEZ LAGUNA
[ADDRESS ON FILE]

FERNANDO HERNANDEZ MALDONA
[ADDRESS ON FILE]

FERNANDO HERNANDEZ MARTINEZ

FERNANDO HERNANDEZ MORALES
[ADDRESS ON FILE]

FERNANDO HERNANDEZ RAMOS

FERNANDO HERNANDEZ REYES

FERNANDO HERNANDEZ ROMAN
[ADDRESS ON FILE]

FERNANDO HERNANDEZ TORRES
[ADDRESS ON FILE]

FERNANDO HERNANDEZ TORRES
[ADDRESS ON FILE]

FERNANDO HILERIO CRUZ
[ADDRESS ON FILE]

FERNANDO I ESPINOSA

FERNANDO I FALCON REYES
[ADDRESS ON FILE]

FERNANDO I LEBRON CRESPO
[ADDRESS ON FILE]

FERNANDO I MARTE SOTO
[ADDRESS ON FILE]

FERNANDO I OTERO MARRERO
[ADDRESS ON FILE]

FERNANDO I SALDANA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO IRIZARRY BONILLA

FERNANDO IRIZARRY GUIRRIER
[ADDRESS ON FILE]

FERNANDO IRIZARRY IRIZARRY
[ADDRESS ON FILE]

FERNANDO IRIZARRY MUNOZ
[ADDRESS ON FILE]

FERNANDO J ACOSTA PARDO
[ADDRESS ON FILE]

FERNANDO J ARROYO OLIVERAS

FERNANDO J BORRERO CARABALLO
[ADDRESS ON FILE]

FERNANDO J CASTRO ROSARIO
[ADDRESS ON FILE]

FERNANDO J CASTRO ROSARIO
[ADDRESS ON FILE]

FERNANDO J CASTRO URRUTIA
[ADDRESS ON FILE]

FERNANDO J CHALAS GONZALEZ
[ADDRESS ON FILE]

FERNANDO J CHOLLET BRIGNONI
[ADDRESS ON FILE]

FERNANDO J COLON SUAREZ
[ADDRESS ON FILE]

FERNANDO J COLON TRINIDAD
[ADDRESS ON FILE]

FERNANDO J FELIX ARROYO
[ADDRESS ON FILE]

FERNANDO J FERNANDEZ TORRE
[ADDRESS ON FILE]

FERNANDO J FLORES VELEZ

FERNANDO J FORNARIS FERNAN

FERNANDO J HERNANDEZ AGOST

FERNANDO J HERNANDEZ AGOSTINI
[ADDRESS ON FILE]

FERNANDO J HERNANDEZ FELICIANO
[ADDRESS ON FILE]

FERNANDO J HERNANDEZ MASELLI
[ADDRESS ON FILE]

FERNANDO J HERNANDEZ NEGRON
[ADDRESS ON FILE]

FERNANDO J J FELICIANO BERRI
[ADDRESS ON FILE]

FERNANDO J J POU LINES
[ADDRESS ON FILE]

FERNANDO J JIMENEZ ENRIQUEZ
[ADDRESS ON FILE]

FERNANDO J LABOY OLMO

FERNANDO J MENDEZ CINTRON
[ADDRESS ON FILE]

FERNANDO J MENDEZ MELENDEZ
[ADDRESS ON FILE]

FERNANDO J MERCADO
[ADDRESS ON FILE]

FERNANDO J MORALES CANALES
[ADDRESS ON FILE]

FERNANDO J MUNOZ ORSINI
[ADDRESS ON FILE]

FERNANDO J NAZARIO CRESCIONI
[ADDRESS ON FILE]

FERNANDO J OCASIO GUADALUPE
[ADDRESS ON FILE]

FERNANDO J QUIROS CENTENO
[ADDRESS ON FILE]

FERNANDO J RAMOS SANTOS
[ADDRESS ON FILE]

FERNANDO J RIVERA SOTO
[ADDRESS ON FILE]

FERNANDO J RIVERO SUAREZ
[ADDRESS ON FILE]

FERNANDO J RODRIGUEZ CABALLERO
[ADDRESS ON FILE]

FERNANDO J ROLON SANYUZT
[ADDRESS ON FILE]

FERNANDO J SANCHEZ LOZADA
[ADDRESS ON FILE]

FERNANDO J TORRES LLORENS
[ADDRESS ON FILE]

FERNANDO J VAZQUEZ VAZQUEZ

FERNANDO JAVIER MONTIJO DIAZ
[ADDRESS ON FILE]

FERNANDO JESUS DAVILA
[ADDRESS ON FILE]

FERNANDO JESUS FLORES
[ADDRESS ON FILE]

FERNANDO JESUS NATAL
[ADDRESS ON FILE]

FERNANDO JESUS PIMENTEL
[ADDRESS ON FILE]

FERNANDO JIMENEZ DAVILA
[ADDRESS ON FILE]

FERNANDO JIMENEZ FIGUEROA
[ADDRESS ON FILE]

FERNANDO JIMENEZ SANTIAGO
[ADDRESS ON FILE]

FERNANDO JOGLAR VIRELLA
[ADDRESS ON FILE]

FERNANDO JOSE MATOS CARRION
[ADDRESS ON FILE]

FERNANDO JR LOPEZ CRUZ
[ADDRESS ON FILE]

FERNANDO L ACEVEDO ACEVEDO

FERNANDO L ACEVEDO RAMOS
[ADDRESS ON FILE]

FERNANDO L ACOSTA KERCADO
[ADDRESS ON FILE]

FERNANDO L AGUILU SUAREZ

FERNANDO L ALVARADO RODRIGUEZ

FERNANDO L ANDUJAR HERNANDEZ
[ADDRESS ON FILE]

FERNANDO L APONTE MATEO
[ADDRESS ON FILE]

FERNANDO L APONTE PEREZ
[ADDRESS ON FILE]

FERNANDO L APONTE RIVERA
[ADDRESS ON FILE]

FERNANDO L ARROYO CASTRO

FERNANDO L ARROYO ORTIZ
[ADDRESS ON FILE]

FERNANDO L ARROYO ORTIZ
[ADDRESS ON FILE]

FERNANDO L BAEZ CRUZ
[ADDRESS ON FILE]

FERNANDO L BASCO SANTIAGO
[ADDRESS ON FILE]

FERNANDO L BATISTA DELGADO
[ADDRESS ON FILE]

FERNANDO L BATISTA RIVERA
[ADDRESS ON FILE]

FERNANDO L BOISSEN VEGA
[ADDRESS ON FILE]

FERNANDO L BORGES JESUS
[ADDRESS ON FILE]

FERNANDO L BUXEDA AMADEO

FERNANDO L BUXEDA VELEZ

FERNANDO L CARABALLO CASTRO
[ADDRESS ON FILE]

FERNANDO L CARABALLO CRESPO
[ADDRESS ON FILE]

FERNANDO L CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L CERDA RIVERA
[ADDRESS ON FILE]

FERNANDO L CERDA SOTO
[ADDRESS ON FILE]

FERNANDO L CLARA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO L CLARA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO L COGLEY MONTERO
[ADDRESS ON FILE]

FERNANDO L COLON SANTIAGO

FERNANDO L COLON
[ADDRESS ON FILE]

FERNANDO L COLONDRES LUGO
[ADDRESS ON FILE]

FERNANDO L CORREA SUAREZ
[ADDRESS ON FILE]

FERNANDO L COSTA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L CRUZ MORALES
[ADDRESS ON FILE]

FERNANDO L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L DAVILA SANCHEZ

FERNANDO L DE LA PAZ TORRES
[ADDRESS ON FILE]

FERNANDO L DELGADO MARTINEZ
[ADDRESS ON FILE]

FERNANDO L DIAZ LOPEZ
[ADDRESS ON FILE]

FERNANDO L DIAZ PEREZ
[ADDRESS ON FILE]

FERNANDO L DIAZ PEREZ
[ADDRESS ON FILE]

FERNANDO L ESPADA CORREA
[ADDRESS ON FILE]

FERNANDO L ESPADA MARTINEZ
[ADDRESS ON FILE]

FERNANDO L ESPADA MARTINEZ
[ADDRESS ON FILE]

FERNANDO L FEBUS MERCADO
[ADDRESS ON FILE]

FERNANDO L FELICIANO CARABALLO
[ADDRESS ON FILE]

FERNANDO L FELICIANO OLIVERA
[ADDRESS ON FILE]

FERNANDO L FERRER MUNOZ
[ADDRESS ON FILE]

FERNANDO L GONZALEZ ESQUERDO

FERNANDO L GONZALEZ PEREZ
[ADDRESS ON FILE]

FERNANDO L GONZALEZ
[ADDRESS ON FILE]

FERNANDO L GOYCO MONAGAS
[ADDRESS ON FILE]

FERNANDO L HUERTAS CORTES

FERNANDO L ITURRINO FERNANDO
[ADDRESS ON FILE]

FERNANDO L L ANABITARTE FERNANDO
[ADDRESS ON FILE]

FERNANDO L L FABRE RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L L MARTINEZ FERNANDO
[ADDRESS ON FILE]

FERNANDO L L MARTINEZ TORRES
[ADDRESS ON FILE]

FERNANDO L L NAVAS SANTIAGO
[ADDRESS ON FILE]

FERNANDO L L RODRIGUEZ FERNANDO
[ADDRESS ON FILE]

FERNANDO L L RODRIGUEZ OCASIO
[ADDRESS ON FILE]

FERNANDO L L RODZ ANAVITARTE
[ADDRESS ON FILE]

FERNANDO L LAPORTE MATOS

FERNANDO L LEBRON ORTIZ
[ADDRESS ON FILE]

FERNANDO L MARQUEZ ROBLES
[ADDRESS ON FILE]

FERNANDO L MARRERO ARROYO
[ADDRESS ON FILE]

FERNANDO L MARTINEZ
[ADDRESS ON FILE]

FERNANDO L MATOS COLLAZO

FERNANDO L MEDINA CORREA
[ADDRESS ON FILE]

FERNANDO L MEDINA PAGAN
[ADDRESS ON FILE]

FERNANDO L MORALES AROCHO
[ADDRESS ON FILE]

FERNANDO L MORALES GARCIA
[ADDRESS ON FILE]

FERNANDO L MORALES GARCIA
[ADDRESS ON FILE]

FERNANDO L MORALES SANTIAGO
[ADDRESS ON FILE]

FERNANDO L NARVAEZ GONZALE
[ADDRESS ON FILE]

FERNANDO L NAVAS SANTIAGO
[ADDRESS ON FILE]

FERNANDO L OCASIO BLANCO
[ADDRESS ON FILE]

FERNANDO L ORTIZ ACOSTA
[ADDRESS ON FILE]

FERNANDO L ORTIZ ESPADA
[ADDRESS ON FILE]

FERNANDO L PADILLA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L PENA VALENTI
[ADDRESS ON FILE]

FERNANDO L PEREZ LOPEZ
[ADDRESS ON FILE]

FERNANDO L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L QUINTERO RIVERA
[ADDRESS ON FILE]

FERNANDO L QUINTERO RIVERA
[ADDRESS ON FILE]

FERNANDO L R CARO CARO
[ADDRESS ON FILE]

FERNANDO L RAMON MIRANDA
[ADDRESS ON FILE]

FERNANDO L RAMOS AQUINO
[ADDRESS ON FILE]

FERNANDO L REGIS PORRATA
[ADDRESS ON FILE]

FERNANDO L REYES REYES

FERNANDO L RIVERA FELICIANO
[ADDRESS ON FILE]

FERNANDO L RIVERA MARTINEZ

FERNANDO L RIVERA ROIG

FERNANDO L RIVERA TORRE
[ADDRESS ON FILE]

FERNANDO L RODRIGUEZ ANAVITARTE
[ADDRESS ON FILE]

FERNANDO L RODRIGUEZ LYNN
[ADDRESS ON FILE]

FERNANDO L RODRIGUEZ PAGAN
[ADDRESS ON FILE]

FERNANDO L RODRIGUEZ REYES

FERNANDO L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO L ROSA MIRABAL
[ADDRESS ON FILE]

FERNANDO L ROSADO MEDINA
[ADDRESS ON FILE]

FERNANDO L ROSADO VEGA
[ADDRESS ON FILE]

FERNANDO L SANTIAGO CRUZ
[ADDRESS ON FILE]

FERNANDO L SANTIAGO GONZALEZ
[ADDRESS ON FILE]

FERNANDO L SANTOS NUNEZ
[ADDRESS ON FILE]

FERNANDO L SANTOS ORTIZ
[ADDRESS ON FILE]

FERNANDO L SANTOS REYES

FERNANDO L SEPULVEDA MORALES

FERNANDO L SERRANO RAMOS
[ADDRESS ON FILE]

FERNANDO L SERRANO SERRANO
[ADDRESS ON FILE]

FERNANDO L SILVA IZQUIERDO
[ADDRESS ON FILE]

FERNANDO L SOTO SOTO
[ADDRESS ON FILE]

FERNANDO L TARAFA IRIZARRY
[ADDRESS ON FILE]

FERNANDO L TARAFA PEREZ
[ADDRESS ON FILE]

FERNANDO L TORO COLON
[ADDRESS ON FILE]

FERNANDO L TORREGROSA LOPEZ
[ADDRESS ON FILE]

FERNANDO L TORRES DÍAZ
[ADDRESS ON FILE]

FERNANDO L TORRES GALARZA
[ADDRESS ON FILE]

FERNANDO L TORRES RAMIREZ

FERNANDO L TORRES ROSADO

FERNANDO L TROCHE VAZQUEZ
[ADDRESS ON FILE]

FERNANDO L VEGA PADUA
[ADDRESS ON FILE]

FERNANDO L VERGES COTAL
[ADDRESS ON FILE]

FERNANDO L VILLALON ACEVEDO
[ADDRESS ON FILE]

FERNANDO L VILLAR ROBLES
[ADDRESS ON FILE]

FERNANDO L VILLAR ROBLES
[ADDRESS ON FILE]

FERNANDO LA SANTA RIVERA
[ADDRESS ON FILE]

FERNANDO LACOT GONZALEZ
[ADDRESS ON FILE]

FERNANDO LANDRON AVILES

FERNANDO LARACUENTE ORTIZ
PO BOX 250618
AGUADILLA, PR 00604

FERNANDO LASSALLE ESTRADA
[ADDRESS ON FILE]

FERNANDO LA TORRE RIOS
[ADDRESS ON FILE]

FERNANDO LEBRON LEBRON

FERNANDO LEDUC DEL VALLE
[ADDRESS ON FILE]

FERNANDO LEIVA ACOSTA
[ADDRESS ON FILE]

FERNANDO LEIVA ESTRADA

FERNANDO LEIVA HERNANDEZ
[ADDRESS ON FILE]

FERNANDO LEON HERNANDEZ
[ADDRESS ON FILE]

FERNANDO LEON MERCADO

FERNANDO LEON PEREZ
[ADDRESS ON FILE]

FERNANDO LIND GARCIA
[ADDRESS ON FILE]

FERNANDO LIZARDI

FERNANDO LIZARDI CABALLERO
[ADDRESS ON FILE]

FERNANDO LIZARDI CABALLERO
[ADDRESS ON FILE]

FERNANDO LLANOS QUINTANA
[ADDRESS ON FILE]

FERNANDO LLAURADOR ZAYAS
[ADDRESS ON FILE]

FERNANDO LLERAS MATOS
[ADDRESS ON FILE]

FERNANDO LLOPEZ CASTRO
[ADDRESS ON FILE]

FERNANDO LOPEZ AYALA
[ADDRESS ON FILE]

FERNANDO LOPEZ CORTES

FERNANDO LOPEZ HENRRICY
[ADDRESS ON FILE]

FERNANDO LOPEZ HERNANDEZ

FERNANDO LOPEZ IRIZARRY
[ADDRESS ON FILE]

FERNANDO LOPEZ MALDONADO
[ADDRESS ON FILE]

FERNANDO LOPEZ MEDINA
[ADDRESS ON FILE]

FERNANDO LOPEZ ORTIZ
[ADDRESS ON FILE]

FERNANDO LOPEZ RIVERA
[ADDRESS ON FILE]

FERNANDO LOPEZ RIVERA
[ADDRESS ON FILE]

FERNANDO LOPEZ RIVERA
[ADDRESS ON FILE]

FERNANDO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO LOPEZ ROLDAN
[ADDRESS ON FILE]

FERNANDO LOPEZ TORRES
[ADDRESS ON FILE]

FERNANDO LOPEZ VEGA
[ADDRESS ON FILE]

FERNANDO LOPEZ
[ADDRESS ON FILE]

FERNANDO LORIZ GUILARTE
[ADDRESS ON FILE]

FERNANDO LOZA RIVERA
[ADDRESS ON FILE]

FERNANDO LOZADA DIAZ
[ADDRESS ON FILE]

FERNANDO LUGO CAMACHO
[ADDRESS ON FILE]

FERNANDO LUGO CRESPO
[ADDRESS ON FILE]

FERNANDO LUGO LAVIENA
[ADDRESS ON FILE]

FERNANDO LUGO REYES
[ADDRESS ON FILE]

FERNANDO LUGO TORRES
[ADDRESS ON FILE]

FERNANDO LUIS BOSSA CINTRON
[ADDRESS ON FILE]

FERNANDO LUIS NIEVES COTTO
ADMSISTEMA RETIRO
HATO REY, PR  00940

FERNANDO M JIMENEZ DAVILA
[ADDRESS ON FILE]

FERNANDO M LOPEZ PARES
[ADDRESS ON FILE]

FERNANDO M MARTINEZ BAEZ
[ADDRESS ON FILE]

FERNANDO M MORALES AYALA
[ADDRESS ON FILE]

FERNANDO M MORALES FOURNIER
[ADDRESS ON FILE]

FERNANDO M RIVERA DIAZ
[ADDRESS ON FILE]

FERNANDO MAISONET LAUREANO
[ADDRESS ON FILE]

FERNANDO MALAVE ARVELO
[ADDRESS ON FILE]

FERNANDO MALAVE NIEVES
[ADDRESS ON FILE]

FERNANDO MALDONADO GONZALE
[ADDRESS ON FILE]

FERNANDO MALDONADO HNDEZ
[ADDRESS ON FILE]

FERNANDO MALDONADO NUNEZ
[ADDRESS ON FILE]

FERNANDO MALDONADO PEREZ
[ADDRESS ON FILE]

FERNANDO MALDONADO TANCO
[ADDRESS ON FILE]

FERNANDO MARQUEZ CENTENO
[ADDRESS ON FILE]

FERNANDO MARQUEZ MARQUEZ
[ADDRESS ON FILE]

FERNANDO MARQUEZ RAMOS
[ADDRESS ON FILE]

FERNANDO MARRERO COLL
[ADDRESS ON FILE]

FERNANDO MARRERO COLON
[ADDRESS ON FILE]

FERNANDO MARTE SOTO
[ADDRESS ON FILE]

FERNANDO MARTE SOTO
[ADDRESS ON FILE]

FERNANDO MARTIN GARCIA
[ADDRESS ON FILE]

FERNANDO MARTINEZ BURGADO
[ADDRESS ON FILE]

FERNANDO MARTINEZ BURGOS
[ADDRESS ON FILE]

FERNANDO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

FERNANDO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

FERNANDO MARTINEZ MUNOZ
[ADDRESS ON FILE]

FERNANDO MARTINEZ ORTIZ

FERNANDO MARTINEZ PACHECO
[ADDRESS ON FILE]

FERNANDO MARTINEZ PACHECO
[ADDRESS ON FILE]

FERNANDO MARTINEZ RAMOS
[ADDRESS ON FILE]

FERNANDO MARTINEZ RODRIGUE

FERNANDO MARTINEZ SANTIAGO
[ADDRESS ON FILE]

FERNANDO MARTINEZ SCHMIDT

FERNANDO MARTINEZ VELEZ
[ADDRESS ON FILE]

FERNANDO MATHEU VERA
[ADDRESS ON FILE]

FERNANDO MATOS ACOSTA
[ADDRESS ON FILE]

FERNANDO MATOS IGLESIAS
[ADDRESS ON FILE]

FERNANDO MATOS IGLESIAS
[ADDRESS ON FILE]

FERNANDO MATTEI
[ADDRESS ON FILE]

FERNANDO MATTINA

FERNANDO MAYSONET ACEVEDO

FERNANDO MEDINA RIVERA
[ADDRESS ON FILE]

FERNANDO MEJIAS QUINONES
[ADDRESS ON FILE]

FERNANDO MEJIAS QUIONES
[ADDRESS ON FILE]

FERNANDO MENDEZ DELGADO
[ADDRESS ON FILE]

FERNANDO MENDEZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO MENDEZ RAMOS
[ADDRESS ON FILE]

FERNANDO MENENDEZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO MERCADO BAEZ
[ADDRESS ON FILE]

FERNANDO MERCADO CAMACHO
[ADDRESS ON FILE]

FERNANDO MERCADO MERCADO
[ADDRESS ON FILE]

FERNANDO MERCADO VEGA
[ADDRESS ON FILE]

FERNANDO MERCADO
[ADDRESS ON FILE]

FERNANDO MERCEDES FERNANDEZ
[ADDRESS ON FILE]

FERNANDO MERLE IRIZARRY

FERNANDO MIRANDA ALBARRAN
[ADDRESS ON FILE]

FERNANDO MIRANDA MARRERO
[ADDRESS ON FILE]

FERNANDO MIRANDA ROMAN
[ADDRESS ON FILE]

FERNANDO MIRANDA
[ADDRESS ON FILE]

FERNANDO MOJICA FERNANDEZ
[ADDRESS ON FILE]

FERNANDO MOJICA FERNANDEZ
[ADDRESS ON FILE]

FERNANDO MOJICA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO MOLINA PEREZ
[ADDRESS ON FILE]

FERNANDO MOLINA TORRES
[ADDRESS ON FILE]

FERNANDO MONGE VAZQUEZ

FERNANDO MONTALVO CASTRO
[ADDRESS ON FILE]

FERNANDO MONTALVO CINTRON
[ADDRESS ON FILE]

FERNANDO MONTALVO OTERO
[ADDRESS ON FILE]

FERNANDO MONTERO RIVERA
5TA SEC LEVITTOWN
CR2 C DR FRANCISCO A CHANCA
LEVITTOWN, PR 00949

FERNANDO MONTERO RIVERA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

FERNANDO MONTESINO GARCIA
[ADDRESS ON FILE]

FERNANDO MONTIJO VAZQUEZ
[ADDRESS ON FILE]

FERNANDO MORALES BORRERO
[ADDRESS ON FILE]

FERNANDO MORALES CRUZ
[ADDRESS ON FILE]

FERNANDO MORALES GONZALEZ
[ADDRESS ON FILE]

FERNANDO MORALES MARTINEZ
[ADDRESS ON FILE]

FERNANDO MORALES MELENDEZ
[ADDRESS ON FILE]

FERNANDO MORALES ZAYAS
[ADDRESS ON FILE]

FERNANDO MORAN RIVERA
[ADDRESS ON FILE]

FERNANDO MORENO ORAMA
[ADDRESS ON FILE]

FERNANDO MORENO PEREZ
[ADDRESS ON FILE]

FERNANDO MORETA FERNANDEZ
[ADDRESS ON FILE]

FERNANDO MORETA FERNANDEZ
[ADDRESS ON FILE]

FERNANDO MORETA
[ADDRESS ON FILE]

FERNANDO MOSCOSO ALVAREZ
PO BOX 367151
SAN JUAN, PR 00936-7151

FERNANDO MOUNIER MARTINEZ
[ADDRESS ON FILE]

FERNANDO MUIZ ALBINO
[ADDRESS ON FILE]

FERNANDO MUNDO HANCE
[ADDRESS ON FILE]

FERNANDO MUNIZ ALBINO
[ADDRESS ON FILE]

FERNANDO MUNIZ QUINONES
[ADDRESS ON FILE]

FERNANDO MUNOZ DE JESUS
[ADDRESS ON FILE]

FERNANDO MUNOZ HERNANDEZ
[ADDRESS ON FILE]

FERNANDO MUNOZ MCCORMICK
[ADDRESS ON FILE]

FERNANDO MUNOZ OCASIO
[ADDRESS ON FILE]

FERNANDO MUNTANER CINTRON
[ADDRESS ON FILE]

FERNANDO NADAL SANTIAGO
[ADDRESS ON FILE]

FERNANDO NARVAEZ COLON

FERNANDO NAVARRO FIGUEROA
[ADDRESS ON FILE]

FERNANDO NAVARRO NIEVES
[ADDRESS ON FILE]

FERNANDO NAVARRO PEREZ
[ADDRESS ON FILE]

FERNANDO NAVEDO LOPEZ
[ADDRESS ON FILE]

FERNANDO NAVEDO TORRES

FERNANDO NEGRON GONZALEZ

FERNANDO NEGRON HERNANDEZ
[ADDRESS ON FILE]

FERNANDO NEGRON ORTIZ
[ADDRESS ON FILE]

FERNANDO NEGRON RIVERA
[ADDRESS ON FILE]

FERNANDO NEGRON SANTANA
[ADDRESS ON FILE]

FERNANDO NEGRON
[ADDRESS ON FILE]

FERNANDO NICHOLLIS PIZARRO

FERNANDO NIEVES

FERNANDO NIEVES CHICO
[ADDRESS ON FILE]

FERNANDO NIEVES FIGUEROA

FERNANDO NIEVES GONZALEZ

FERNANDO NIEVES MARQUEZ
[ADDRESS ON FILE]

FERNANDO NIEVES MEJIAS
[ADDRESS ON FILE]

FERNANDO NIEVES NATAL
[ADDRESS ON FILE]

FERNANDO NIEVES PEREZ
[ADDRESS ON FILE]

FERNANDO NIEVES RIVERA
[ADDRESS ON FILE]

FERNANDO NIEVES SANTIAGO
[ADDRESS ON FILE]

FERNANDO NIN GOENAGA

FERNANDO NOA BONNIN
[ADDRESS ON FILE]

FERNANDO NOA MANGUAL
[ADDRESS ON FILE]

FERNANDO NUNEZ FERNANDEZ
[ADDRESS ON FILE]

FERNANDO OCASIO CAJIGAS
[ADDRESS ON FILE]

FERNANDO OJEDA RIVERA
[ADDRESS ON FILE]

FERNANDO OLIVERO LORA

FERNANDO OLMEDA FERNANDEZ
[ADDRESS ON FILE]

FERNANDO OLMO GONZALEZ
[ADDRESS ON FILE]

FERNANDO OLMO QUINONES

FERNANDO OLMO QUINONEZ
[ADDRESS ON FILE]

FERNANDO OLMO RAMIREZ
[ADDRESS ON FILE]

FERNANDO OMAR GOTAY LEON

FERNANDO OQUENDO GUERRERO
[ADDRESS ON FILE]

FERNANDO OQUENDO RAMOS
[ADDRESS ON FILE]

FERNANDO OQUENDO ROMERO
[ADDRESS ON FILE]

FERNANDO ORONOZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO ORTEGA
[ADDRESS ON FILE]

FERNANDO ORTEGA
[ADDRESS ON FILE]

FERNANDO ORTIZ BURGOS
[ADDRESS ON FILE]

FERNANDO ORTIZ FIGUEROA
[ADDRESS ON FILE]

FERNANDO ORTIZ FONTANEZ
[ADDRESS ON FILE]

FERNANDO ORTIZ MEDINA
[ADDRESS ON FILE]

FERNANDO ORTIZ MORATALLA
[ADDRESS ON FILE]

FERNANDO ORTIZ OJEDA
[ADDRESS ON FILE]

FERNANDO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

FERNANDO OTERO BAEZ
[ADDRESS ON FILE]

FERNANDO OTERO RIVERA
[ADDRESS ON FILE]

FERNANDO OTERO SANTANA

FERNANDO OYOLA RIVERA
[ADDRESS ON FILE]

FERNANDO PACHECO OTERO
[ADDRESS ON FILE]

FERNANDO PACHECO VALCOURT
[ADDRESS ON FILE]

FERNANDO PACHECO VAZQUEZ
[ADDRESS ON FILE]

FERNANDO PADILLA JIMENEZ
[ADDRESS ON FILE]

FERNANDO PAGAN CHICO
[ADDRESS ON FILE]

FERNANDO PAGAN PABON
[ADDRESS ON FILE]

FERNANDO PAGAN QUINONES
[ADDRESS ON FILE]

FERNANDO PAGAN RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO PALMER MARTINEZ
[ADDRESS ON FILE]

FERNANDO PEDRAZA PAGAN
[ADDRESS ON FILE]

FERNANDO PEREZ BONILLA
[ADDRESS ON FILE]

FERNANDO PEREZ BONILLA
[ADDRESS ON FILE]

FERNANDO PEREZ CARPIO
[ADDRESS ON FILE]

FERNANDO PEREZ ESPINA
[ADDRESS ON FILE]

FERNANDO PEREZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO PEREZ GUZMAN
[ADDRESS ON FILE]

FERNANDO PEREZ HERNANDE
[ADDRESS ON FILE]

FERNANDO PEREZ PEREZ
[ADDRESS ON FILE]

FERNANDO PEREZ QUINONES
[ADDRESS ON FILE]

FERNANDO PEREZ RIVERA
[ADDRESS ON FILE]

FERNANDO PEREZ ROJAS
[ADDRESS ON FILE]

FERNANDO PEREZ ROJAS
[ADDRESS ON FILE]

FERNANDO PEREZ SANTIAGO
[ADDRESS ON FILE]

FERNANDO PEREZ TORO
[ADDRESS ON FILE]

FERNANDO PEREZ TORRADO
[ADDRESS ON FILE]

FERNANDO PEREZ TORRES
[ADDRESS ON FILE]

FERNANDO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

FERNANDO PEREZ VELEZ
[ADDRESS ON FILE]

FERNANDO PRIETO MELECIO
[ADDRESS ON FILE]

FERNANDO PUJALS AYALA
[ADDRESS ON FILE]

FERNANDO QUILES ORTIZ
[ADDRESS ON FILE]

FERNANDO QUILES ROSARIO
[ADDRESS ON FILE]

FERNANDO QUILES VAZQUEZ
[ADDRESS ON FILE]

FERNANDO QUINONES AYALA
[ADDRESS ON FILE]

FERNANDO QUINONES IRIZARRY
[ADDRESS ON FILE]

FERNANDO QUINONES MACHADO
[ADDRESS ON FILE]

FERNANDO QUINONES OLMEDA
PO BOX 8142
CAGUAS, PR  00726

FERNANDO QUINONEZ APONTE
[ADDRESS ON FILE]

FERNANDO QUINTANA

FERNANDO QUINTANA GONZALEZ
[ADDRESS ON FILE]

FERNANDO QUINTERO
ADM SISTEMAS DE RETIRO
HATO REY, PR

FERNANDO R MENDEZ NAVARRO
[ADDRESS ON FILE]

FERNANDO R ORTEGA VINALES
[ADDRESS ON FILE]

FERNANDO R ORTEGA VINALES
[ADDRESS ON FILE]

FERNANDO RAMIREZ BONES
[ADDRESS ON FILE]

FERNANDO RAMIREZ DOMINGO
[ADDRESS ON FILE]

FERNANDO RAMIREZ FERRER
[ADDRESS ON FILE]

FERNANDO RAMIREZ ORTIZ
[ADDRESS ON FILE]

FERNANDO RAMIREZ PADILLA
[ADDRESS ON FILE]

FERNANDO RAMIREZ VALENTIN
[ADDRESS ON FILE]

FERNANDO RAMOS CARRASQUILLO
[ADDRESS ON FILE]

FERNANDO RAMOS DIAZ
[ADDRESS ON FILE]

FERNANDO RAMOS FELICIANO
[ADDRESS ON FILE]

FERNANDO RAMOS MEDINA
[ADDRESS ON FILE]

FERNANDO RAMOS RAMIREZ

FERNANDO RAMOS RAMOS
[ADDRESS ON FILE]

FERNANDO RAMOS RIVERA
[ADDRESS ON FILE]

FERNANDO RAMOS RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO RAMOS SIERRA
[ADDRESS ON FILE]

FERNANDO RENTA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO REYES ARCE
[ADDRESS ON FILE]

FERNANDO REYES DEL VALLE
[ADDRESS ON FILE]

FERNANDO REYES ESCOBAR
[ADDRESS ON FILE]

FERNANDO REYES LOPEZ
[ADDRESS ON FILE]

FERNANDO REYES LOPEZ
[ADDRESS ON FILE]

FERNANDO REYES RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO RIJOS SILVA
[ADDRESS ON FILE]

FERNANDO RIOS VILLANUEVA

FERNANDO RIVAS CRUZ
[ADDRESS ON FILE]

FERNANDO RIVERA BURGOS
[ADDRESS ON FILE]

FERNANDO RIVERA CARTAGENA
[ADDRESS ON FILE]

FERNANDO RIVERA CINTRON
[ADDRESS ON FILE]

FERNANDO RIVERA COLON
[ADDRESS ON FILE]

FERNANDO RIVERA CRUZ

FERNANDO RIVERA DIAZ
[ADDRESS ON FILE]

FERNANDO RIVERA FELICIANO
[ADDRESS ON FILE]

FERNANDO RIVERA FIGUEROA
[ADDRESS ON FILE]

FERNANDO RIVERA FLORES

FERNANDO RIVERA GARCIA
[ADDRESS ON FILE]

FERNANDO RIVERA GARCIA
[ADDRESS ON FILE]

FERNANDO RIVERA GARCIA
[ADDRESS ON FILE]

FERNANDO RIVERA GONZALEZ
CESAR CORDERO DAVILA
EDIF  2 APT 8
SAN JUAN, PR  00917

FERNANDO RIVERA GONZALEZ
[ADDRESS ON FILE]

FERNANDO RIVERA GONZALEZ
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR  00918

FERNANDO RIVERA GONZALEZ
[ADDRESS ON FILE]

FERNANDO RIVERA GONZALEZ
PO BOX 36
LOIZA, PR  00772

FERNANDO RIVERA HERNANDEZ
[ADDRESS ON FILE]

FERNANDO RIVERA HERNANDEZ
[ADDRESS ON FILE]

FERNANDO RIVERA IRIZARRY
[ADDRESS ON FILE]

FERNANDO RIVERA LAJE
[ADDRESS ON FILE]

FERNANDO RIVERA LLINAS
[ADDRESS ON FILE]

FERNANDO RIVERA LOPEZ
[ADDRESS ON FILE]

FERNANDO RIVERA MARRERO
[ADDRESS ON FILE]

FERNANDO RIVERA MARTINEZ
[ADDRESS ON FILE]

FERNANDO RIVERA MARTINEZ
[ADDRESS ON FILE]

FERNANDO RIVERA MARTINEZ
[ADDRESS ON FILE]

FERNANDO RIVERA MONTES

FERNANDO RIVERA MORALES
[ADDRESS ON FILE]

FERNANDO RIVERA MUNICH

FERNANDO RIVERA NEGRON
[ADDRESS ON FILE]

FERNANDO RIVERA PEREZ
[ADDRESS ON FILE]

FERNANDO RIVERA RAMOS
[ADDRESS ON FILE]

FERNANDO RIVERA REYES

FERNANDO RIVERA RIVAS
[ADDRESS ON FILE]

FERNANDO RIVERA RIVERA
[ADDRESS ON FILE]

FERNANDO RIVERA RIVERA
[ADDRESS ON FILE]

FERNANDO RIVERA RIVERA
[ADDRESS ON FILE]

FERNANDO RIVERA RIVERA
[ADDRESS ON FILE]

FERNANDO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO RIVERA SALGADO
[ADDRESS ON FILE]

FERNANDO RIVERA SANTIAGO
[ADDRESS ON FILE]

FERNANDO RIVERA SANTIAGO
[ADDRESS ON FILE]

FERNANDO RIVERA SANTIAGO
[ADDRESS ON FILE]

FERNANDO RIVERA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO RIVERA VELAZQUEZ
[ADDRESS ON FILE]

FERNANDO RIVERA
[ADDRESS ON FILE]

FERNANDO RIVERA
[ADDRESS ON FILE]

FERNANDO ROBLE RIOS
[ADDRESS ON FILE]

FERNANDO ROCHET RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO RODIL VIVAS
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ ARROYO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ BELGODERE
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ CALDERON
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ CARDONA

FERNANDO RODRIGUEZ CASTRO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ COLO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ CORA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ CORA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ DAVILA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ SERRANO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ SIERRA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ SILVA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ SOTO
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ VILLEGA
[ADDRESS ON FILE]

FERNANDO RODRIGUEZ ZAYAS

FERNANDO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO ROHENA RIVERA

FERNANDO ROJAS FELICIANO
[ADDRESS ON FILE]

FERNANDO ROLDAN BURGOS
[ADDRESS ON FILE]

FERNANDO ROLDAN JESUS
[ADDRESS ON FILE]

FERNANDO ROLDAN NIEVES
[ADDRESS ON FILE]

FERNANDO ROLDAN PAGAN
[ADDRESS ON FILE]

FERNANDO ROLDAN VAZQUEZ
[ADDRESS ON FILE]

FERNANDO ROLON RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO ROLON VAZQUEZ
[ADDRESS ON FILE]

FERNANDO ROMAN CONCEPCION
[ADDRESS ON FILE]

FERNANDO ROMAN DIAZ
[ADDRESS ON FILE]

FERNANDO ROMAN LOPEZ
[ADDRESS ON FILE]

FERNANDO ROMAN RUIZ

FERNANDO ROMAN SARRAGA

FERNANDO ROMAN
[ADDRESS ON FILE]

FERNANDO ROMERO LUGO

FERNANDO ROMERO MUNOZ
[ADDRESS ON FILE]

FERNANDO ROQUE RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO ROSA COTTO
[ADDRESS ON FILE]

FERNANDO ROSA COTTO
[ADDRESS ON FILE]

FERNANDO ROSA LOPEZ
[ADDRESS ON FILE]

FERNANDO ROSA PIZARRO
[ADDRESS ON FILE]

FERNANDO ROSA RAMOS
[ADDRESS ON FILE]

FERNANDO ROSA RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO ROSADO COLON
[ADDRESS ON FILE]

FERNANDO ROSADO PACHECO
[ADDRESS ON FILE]

FERNANDO ROSADO RIOS
[ADDRESS ON FILE]

FERNANDO ROSARIO FELICIANO
[ADDRESS ON FILE]

FERNANDO ROSARIO JESUS
[ADDRESS ON FILE]

FERNANDO ROSARIO MARRERO
[ADDRESS ON FILE]

FERNANDO ROSARIO MARTINEZ
[ADDRESS ON FILE]

FERNANDO ROSARIO MENDEZ
[ADDRESS ON FILE]

FERNANDO ROSARIO ROSARIO
[ADDRESS ON FILE]

FERNANDO ROSARIO SANTIAGO
[ADDRESS ON FILE]

FERNANDO ROSARIO TORRES

FERNANDO ROSARIO VEGA

FERNANDO RUIZ DE JESUS
[ADDRESS ON FILE]

FERNANDO RUIZ GARCIA
[ADDRESS ON FILE]

FERNANDO RUIZ MENDOZA
[ADDRESS ON FILE]

FERNANDO RUIZ ORTIZ
[ADDRESS ON FILE]

FERNANDO RUIZ TARDI
[ADDRESS ON FILE]

FERNANDO RUIZ VUCENTY

FERNANDO SALABARRIA MELENDEZ
[ADDRESS ON FILE]

FERNANDO SALAS MARQUEZ
[ADDRESS ON FILE]

FERNANDO SALCEDO REYES
[ADDRESS ON FILE]

FERNANDO SALDANA DIAZ
[ADDRESS ON FILE]

FERNANDO SANCHEZ CUEVAS

FERNANDO SANCHEZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO SANCHEZ LOPEZ
[ADDRESS ON FILE]

FERNANDO SANCHEZ MELENDEZ
[ADDRESS ON FILE]

FERNANDO SANCHEZ NEGRON
[ADDRESS ON FILE]

FERNANDO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO SANCHEZ RODZ
[ADDRESS ON FILE]

FERNANDO SANCHEZ RODZ
[ADDRESS ON FILE]

FERNANDO SANCHEZ ROSA

FERNANDO SANCHEZ TORRES
[ADDRESS ON FILE]

FERNANDO SANCHEZ TORRES
[ADDRESS ON FILE]

FERNANDO SANCHEZ TORRES
[ADDRESS ON FILE]

FERNANDO SANTIAGO ARCE
[ADDRESS ON FILE]

FERNANDO SANTIAGO CABRERA
[ADDRESS ON FILE]

FERNANDO SANTIAGO CARRION
[ADDRESS ON FILE]

FERNANDO SANTIAGO COLON
[ADDRESS ON FILE]

FERNANDO SANTIAGO FEBUS
[ADDRESS ON FILE]

FERNANDO SANTIAGO GONZALEZ

FERNANDO SANTIAGO JESUS
[ADDRESS ON FILE]

FERNANDO SANTIAGO MARRERO

FERNANDO SANTIAGO MARTINEZ
[ADDRESS ON FILE]

FERNANDO SANTIAGO MORALES
[ADDRESS ON FILE]

FERNANDO SANTIAGO RIVERA
[ADDRESS ON FILE]

FERNANDO SANTIAGO RIVERA
[ADDRESS ON FILE]

FERNANDO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO SANTIAGO
[ADDRESS ON FILE]

FERNANDO SANTIAGO
[ADDRESS ON FILE]

FERNANDO SANTIGO FIGUEROA

FERNANDO SANTOS MARTINEZ
[ADDRESS ON FILE]

FERNANDO SANTOS SANCHEZ
[ADDRESS ON FILE]

FERNANDO SANTOS SANTOS
[ADDRESS ON FILE]

FERNANDO SANTOS TORRES
[ADDRESS ON FILE]

FERNANDO SEDA AGUILA

FERNANDO SEGURA CONTRERAS

FERNANDO SEMIDEY MONTANEZ

FERNANDO SEMIDEY RIVERA
[ADDRESS ON FILE]

FERNANDO SEPULVEDA GONZ

FERNANDO SEPULVEDA GONZAL

FERNANDO SERRANO SERRANO
[ADDRESS ON FILE]

FERNANDO SEVILLA LINARES
[ADDRESS ON FILE]

FERNANDO SEVILLA VAZQUEZ
[ADDRESS ON FILE]

FERNANDO SIERRA PEREZ
[ADDRESS ON FILE]

FERNANDO SIERRA RODRIGUEZ

FERNANDO SKERRETTE MOLINA
[ADDRESS ON FILE]

FERNANDO SOLER BETANCOURT
[ADDRESS ON FILE]

FERNANDO SOSA CRUZ
[ADDRESS ON FILE]

FERNANDO SOTO FELICIANO
[ADDRESS ON FILE]

FERNANDO SOTO OTERO
[ADDRESS ON FILE]

FERNANDO SOTO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO SOTO SERRANO
[ADDRESS ON FILE]

FERNANDO SOTO TORRES

FERNANDO SOTO VARGAS
[ADDRESS ON FILE]

FERNANDO SOTOMAYOR LOPEZ
[ADDRESS ON FILE]

FERNANDO STRAZZARA
[ADDRESS ON FILE]

FERNANDO SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO SUAZO CASTRO
[ADDRESS ON FILE]

FERNANDO SULIVERES ALVAREZ

FERNANDO SULSONA SANTIAGO
[ADDRESS ON FILE]

FERNANDO SUREDA MALDONADO
[ADDRESS ON FILE]

FERNANDO T CORDERO CRUZ
[ADDRESS ON FILE]

FERNANDO TARAFA PEREZ
[ADDRESS ON FILE]

FERNANDO TEJEDOR PASCUAL
[ADDRESS ON FILE]

FERNANDO TOCHE RIVERA
[ADDRESS ON FILE]

FERNANDO TOLEDO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO TOMASSINI CRESPO
[ADDRESS ON FILE]

FERNANDO TORO RODRIGUEZ
[ADDRESS ON FILE]

FERNANDO TORRES CRUZ
[ADDRESS ON FILE]

FERNANDO TORRES CUSTODIO
[ADDRESS ON FILE]

FERNANDO TORRES GARCIA
[ADDRESS ON FILE]

FERNANDO TORRES GARCIA
[ADDRESS ON FILE]

FERNANDO TORRES LOZADA

FERNANDO TORRES MOJICA
[ADDRESS ON FILE]

FERNANDO TORRES MUNOZ
[ADDRESS ON FILE]

FERNANDO TORRES MUOZ
[ADDRESS ON FILE]

FERNANDO TORRES PADUA
[ADDRESS ON FILE]

FERNANDO TORRES POMALES
[ADDRESS ON FILE]

FERNANDO TORRES SEDA
[ADDRESS ON FILE]

FERNANDO TORRES SOSTRE
[ADDRESS ON FILE]

FERNANDO TORRES STELLA
[ADDRESS ON FILE]

FERNANDO TORRES VELEZ
[ADDRESS ON FILE]

FERNANDO TRINIDAD MALDONADO
[ADDRESS ON FILE]

FERNANDO TROCHE RIVERA
[ADDRESS ON FILE]

FERNANDO UMPIERRE VILCHES
[ADDRESS ON FILE]

FERNANDO VALDERRAMA FIGUEROA
[ADDRESS ON FILE]

FERNANDO VALENTIN RIVERA
[ADDRESS ON FILE]

FERNANDO VALENTIN VARGAS
[ADDRESS ON FILE]

FERNANDO VALLE CARDONA

FERNANDO VALLEJO ISALES
[ADDRESS ON FILE]

FERNANDO VALLS FERRERO
[ADDRESS ON FILE]

FERNANDO VALLS FERRERO
[ADDRESS ON FILE]

FERNANDO VALLS RIVERA
[ADDRESS ON FILE]

FERNANDO VALLS RODIL
[ADDRESS ON FILE]

FERNANDO VARGAS AYALA
[ADDRESS ON FILE]

FERNANDO VARGAS OLIVERA
[ADDRESS ON FILE]

FERNANDO VARGAS SANTOS
[ADDRESS ON FILE]

FERNANDO VAZQUEZ AGOSTO
[ADDRESS ON FILE]

FERNANDO VAZQUEZ CEDENO
[ADDRESS ON FILE]

FERNANDO VAZQUEZ FELICIANO
[ADDRESS ON FILE]

FERNANDO VAZQUEZ GELY
[ADDRESS ON FILE]

FERNANDO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO VAZQUEZ ROLON
[ADDRESS ON FILE]

FERNANDO VAZQUEZ ROLON
[ADDRESS ON FILE]

FERNANDO VAZQUEZ SANTOS
[ADDRESS ON FILE]

FERNANDO VAZQUEZ SANTOS
[ADDRESS ON FILE]

FERNANDO VAZQUEZ
[ADDRESS ON FILE]

FERNANDO VAZQUEZ
[ADDRESS ON FILE]

FERNANDO VEGA BARRIOS
[ADDRESS ON FILE]

FERNANDO VEGA CALERO
[ADDRESS ON FILE]

FERNANDO VEGA CARABALLO
[ADDRESS ON FILE]

FERNANDO VEGA CLAUDIO
[ADDRESS ON FILE]

FERNANDO VEGA ZAYAS
[ADDRESS ON FILE]

FERNANDO VELAZQUEZ MALDONADO
HC 2 BOX 6228
PENUELAS, PR 00624

FERNANDO VELAZQUEZ
[ADDRESS ON FILE]

FERNANDO VELAZQUEZ
[ADDRESS ON FILE]

FERNANDO VELEZ ALEMAN
[ADDRESS ON FILE]

FERNANDO VELEZ ARROYO
[ADDRESS ON FILE]

FERNANDO VELEZ GARCIA
[ADDRESS ON FILE]

FERNANDO VELEZ GONZALEZ
[ADDRESS ON FILE]

FERNANDO VELEZ MATIAS
[ADDRESS ON FILE]

FERNANDO VELEZ MORALES
[ADDRESS ON FILE]

FERNANDO VELEZ RIVERA
[ADDRESS ON FILE]

FERNANDO VELEZ SERRANO
[ADDRESS ON FILE]

FERNANDO VERA SERRANO
[ADDRESS ON FILE]

FERNANDO VERDEJO AMARO
[ADDRESS ON FILE]

FERNANDO VERDEJO AMARO
[ADDRESS ON FILE]

FERNANDO VILLA BENVENUTTI
[ADDRESS ON FILE]

FERNANDO VILLA ROMERO
[ADDRESS ON FILE]

FERNANDO VILLANUEVA BONILLA
[ADDRESS ON FILE]

FERNANDO VILLANUEVA ROSARIO
[ADDRESS ON FILE]

FERNANDO VILLARINI FALERO
[ADDRESS ON FILE]

FERNANDO VILLEGAS ESTRADA
[ADDRESS ON FILE]

FERNANDO VIZCARRONDO
[ADDRESS ON FILE]

FERNANDO ZAPATER HERNANDEZ
[ADDRESS ON FILE]

FERNANDO ZAYAS SANTIAGO
[ADDRESS ON FILE]

FERNANDO ZEDA RIESTRA
[ADDRESS ON FILE]

FERNARDO I PONT MARCHESE
[ADDRESS ON FILE]

FERNDINAND RIVERA PEREZ
[ADDRESS ON FILE]

FERNELY PEREZ RIVERA
[ADDRESS ON FILE]

FERNIN O DIAZ VAZQUEZ
[ADDRESS ON FILE]

FEROL FILS LAMOUR
[ADDRESS ON FILE]

FERR ACE VALOIS PAGAN
[ADDRESS ON FILE]

FERRAIUOLI LLC
221 PLAZA PONCE DE LEON AVE
5TH FLOOR
SAN JUAN, PR 00917

FERRAIUOLI LLC
ATTN ROBERTO A CAMARA FUERTES SONIA
E COLÓN
221 PONCE DE LEÓN AVENUE
5TH FLOOR
SAN JUAN, PR 00917

FERRANTE CRUZ GIOVANNI
[ADDRESS ON FILE]

FERRER AVILES MELENDEZ
[ADDRESS ON FILE]

FERRETERIA ABRAHAM
POBOX 11974
CAPARRA HEIGHT STA
SAN JUAN, PR 00922

FERRETERIA ACE BERRIOS INC
ALTURAS DE BRISAS 8194 25
BAYAMON PR
BAYAMON, PR 00961

FERRETERIA ACE CAGUAS COMERCIAL
PO BOX 8819
CAGUAS, PR 00726

FERRETERIA EL COMETA
2201 AVE BORINQUEN ESQWEBB
SAN JUAN, PR 00915-4416

FERRETERIA GOMEZ RENTAS
POBOX 911
GUAYNABO, PR 00970-0911

FERRETERIA MADERA 3C INC
BOX 11279
CAPARRA STATION
GUAYNABO, PR 00922-1279

FERRETERIA MENDEZ
SAN AGUSTIN 200
SAN JUAN, PR 00901

FERRETERIA MERINO INC
PO BOX 8662
SANTURCE, PR 00908

FERRETERIA TESORO EN MADERAS
HC 645 BOX 6265
TRUJILLO ALTO, PR 00976

FERRETERIA VARGAS INC
AVE DE DIEGO 921
RIO PIEDRAS, PR 00925

FERRETERIA Y MADERERA TESORO DEL
EBANIST
251 CALLE GUAYAMA
SAN JUAN, PR 00917-4202

FERROVIAL AGROMAN LLC
ATTN MANUEL SANCHEZ PEREIRA NASSIN E
TACTUK
1250 PONCE DE LEON AVE
SAN JOSE BUILDING SUITE 901
SAN JUAN, PR 00907

FERROVIAL AGROMAN SA
ATTN ENG NASSIN E TACTUK DINA
1250 PONCE DE LEON AVE
SAN JOSE BUILDING SUITE 901
SAN JUAN, PR 00902

FESISLA INC
RR 3 BOX 3962
SAN JUAN, PR 00926-9614

FEVERINA CRUZ HERNANDEZ
[ADDRESS ON FILE]

FEXMAS TORRES BATISTA

FGR MEDIA LLC
497 URB SABANERA DEL RIO
GURABO, PR 00778

FIBIAN POLLOCK FONTANEZ
[ADDRESS ON FILE]

FIDDLER GONZALEZ AND RODRIGUEZ PSC
PO BOX 363507
SAN JUAN, PR 00936-3507

FIDEICOMISO HERMANOS DE LA FE
PO BOX 364946
SAN JUAN, PR 00936

FIDEICOMISO PARA LA ESCUELA DE
DERECHO
PO BOX 23349
SAN JUAN, PR 00931-3349

FIDEL A A CINTRON DAVILA
[ADDRESS ON FILE]

FIDEL A ALBA DAVILA

FIDEL A COLLAZO SANTIAGO
[ADDRESS ON FILE]

FIDEL A GARCIA LOZADA
[ADDRESS ON FILE]

FIDEL A GOMEZ LOZANO
[ADDRESS ON FILE]

FIDEL A MORALES DIAZ
[ADDRESS ON FILE]

FIDEL A RAMOS GONZALEZ
[ADDRESS ON FILE]

FIDEL A RAMOS GONZALEZ
[ADDRESS ON FILE]

FIDEL A TORRES CORIANO
[ADDRESS ON FILE]

FIDEL A VEGA FIDEL
[ADDRESS ON FILE]

FIDEL ADORNO ORTIZ
[ADDRESS ON FILE]

FIDEL ANGEL RIJOS GOMEZ

FIDEL APONTE SERRANO
[ADDRESS ON FILE]

FIDEL APONTE SERRANO
[ADDRESS ON FILE]

FIDEL ARENAS PACHECO

FIDEL BARRIONUEVO RIVERA
[ADDRESS ON FILE]

FIDEL BERMUDEZ COLON
[ADDRESS ON FILE]

FIDEL BERNIER MARTINEZ
[ADDRESS ON FILE]

FIDEL BERRIOS DIAZ
[ADDRESS ON FILE]

FIDEL BURGOS ROMERO
[ADDRESS ON FILE]

FIDEL CABRERA CABRERA
[ADDRESS ON FILE]

FIDEL CANCEL VAZQUEZ
[ADDRESS ON FILE]

FIDEL CARABALLO VELEZ
[ADDRESS ON FILE]

FIDEL CARDOZA RIVERA
[ADDRESS ON FILE]

FIDEL CASTILLO VEGA
[ADDRESS ON FILE]

FIDEL CONCEPCION BAEZ

FIDEL CORDOVES CABASSAS
[ADDRESS ON FILE]

FIDEL CORDOVES CONCEPCION
[ADDRESS ON FILE]

FIDEL DIAZ MORALES
[ADDRESS ON FILE]

FIDEL E E DIAZ NAZARIO
[ADDRESS ON FILE]

FIDEL E RIVERA DELGADO
[ADDRESS ON FILE]

FIDEL ESCALANTE RIVERA

FIDEL ESTRADA ORTIZ
[ADDRESS ON FILE]

FIDEL F ORTIZ GARCIA
[ADDRESS ON FILE]

FIDEL FALCON RODRIGUEZ
[ADDRESS ON FILE]

FIDEL FALCON RODRIGUEZ
[ADDRESS ON FILE]

FIDEL FRANCO CASIANO
[ADDRESS ON FILE]

FIDEL FRANCO CASIANO
[ADDRESS ON FILE]

FIDEL FRANCO GONZALEZ

FIDEL FUENTES MARRERO

FIDEL GONZALEZ ALMENA
[ADDRESS ON FILE]

FIDEL JIMENEZ PIZARRO

FIDEL LABOY COLON
[ADDRESS ON FILE]

FIDEL LATIMER ANDINO
[ADDRESS ON FILE]

FIDEL LEON RODRIGUEZ
[ADDRESS ON FILE]

FIDEL LLANES SANTOS
[ADDRESS ON FILE]

FIDEL LOPEZ HERNANDEZ
[ADDRESS ON FILE]

FIDEL LOZADA BELTRAN
[ADDRESS ON FILE]

FIDEL LOZADA BELTRAN
[ADDRESS ON FILE]

FIDEL MARRERO VALENTIN
[ADDRESS ON FILE]

FIDEL MARTINEZ DEDOS
[ADDRESS ON FILE]

FIDEL MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

FIDEL MIRANDA GONZALEZ
[ADDRESS ON FILE]

FIDEL MONCHE ORTOLAZA
[ADDRESS ON FILE]

FIDEL MORALES
[ADDRESS ON FILE]

FIDEL NEGRON GARCELAN
[ADDRESS ON FILE]

FIDEL ORTIZ ESPADA
[ADDRESS ON FILE]

FIDEL ORTIZ HERNANDEZ
[ADDRESS ON FILE]

FIDEL PADILLA SANTOS
[ADDRESS ON FILE]

FIDEL PEREZ CARRASQUILLO
[ADDRESS ON FILE]

FIDEL PEREZ FONTANEZ
[ADDRESS ON FILE]

FIDEL PEREZ LOZADA
[ADDRESS ON FILE]

FIDEL PEREZ MARTINEZ
[ADDRESS ON FILE]

FIDEL PEREZ OQUENDO
[ADDRESS ON FILE]

FIDEL PEREZ ROSARIO
[ADDRESS ON FILE]

FIDEL PEREZ
[ADDRESS ON FILE]

FIDEL PINO LOPEZ
[ADDRESS ON FILE]

FIDEL POMALES COLON
[ADDRESS ON FILE]

FIDEL POMALES MUNIZ
[ADDRESS ON FILE]

FIDEL POMALES MUNIZ
[ADDRESS ON FILE]

FIDEL R CURET ALVAREZ
[ADDRESS ON FILE]

FIDEL R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FIDEL RAMOS DIAZ

FIDEL RAMOS VALENTIN
[ADDRESS ON FILE]

FIDEL REYES COLON
[ADDRESS ON FILE]

FIDEL RIVERA ALVARADO
[ADDRESS ON FILE]

FIDEL RIVERA HERNANDEZ
[ADDRESS ON FILE]

FIDEL RIVERA MAYOL
[ADDRESS ON FILE]

FIDEL RIVERA ROMERO
[ADDRESS ON FILE]

FIDEL RODRIGUEZ ALICEA
[ADDRESS ON FILE]

FIDEL RODRIGUEZ DIAZ
[ADDRESS ON FILE]

FIDEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FIDEL RODRIGUEZ PRADO
[ADDRESS ON FILE]

FIDEL ROLDAN ORTIZ
[ADDRESS ON FILE]

FIDEL ROSARIO CABALLERO
[ADDRESS ON FILE]

FIDEL SANCHEZ JIMENEZ
[ADDRESS ON FILE]

FIDEL SANTANA ORTIZ
[ADDRESS ON FILE]

FIDEL SANTIAGO HERNANDE
[ADDRESS ON FILE]

FIDEL SANTIAGO LOPEZ
[ADDRESS ON FILE]

FIDEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

FIDEL SANTIAGO TORRES
[ADDRESS ON FILE]

FIDEL SANZ CARRASQUILLO
[ADDRESS ON FILE]

FIDEL SOTO GARCIA
[ADDRESS ON FILE]

FIDEL SOTO RIOS
[ADDRESS ON FILE]

FIDEL SOTO RIVERA
[ADDRESS ON FILE]

FIDEL TIRADO JUARBE
[ADDRESS ON FILE]

FIDEL TORRES PEREZ
[ADDRESS ON FILE]

FIDEL TORRES RIVERA
[ADDRESS ON FILE]

FIDEL TORRES TORRES
[ADDRESS ON FILE]

FIDEL TORRES
[ADDRESS ON FILE]

FIDEL VELAZQUEZ GREEN
[ADDRESS ON FILE]

FIDELA ARCE MELECIO
[ADDRESS ON FILE]

FIDELA CAMACHO GONZALEZ

FIDELA LUGO OLIVO
[ADDRESS ON FILE]

FIDELA MADERA
[ADDRESS ON FILE]

FIDELA MIRANDA BERRIOS
[ADDRESS ON FILE]

FIDELA ORTIZ
[ADDRESS ON FILE]

FIDELA PIZARRO SANJURJO
[ADDRESS ON FILE]

FIDELA RAMOS COLLADO
[ADDRESS ON FILE]

FIDELA SOTO NIEVES
[ADDRESS ON FILE]

FIDELA SOTO RAMIREZ
[ADDRESS ON FILE]

FIDELA SOTO VDA
[ADDRESS ON FILE]

FIDELA TRAVERZO RODRIGUEZ
[ADDRESS ON FILE]

FIDELINA APONTE MONEGRO
[ADDRESS ON FILE]

FIDELINA BARBOSA RIOS
[ADDRESS ON FILE]

FIDELINA BARBOSA RIOS
[ADDRESS ON FILE]

FIDELINA CAMACHO LUGO
[ADDRESS ON FILE]

FIDELINA CARDENAS MARIN
[ADDRESS ON FILE]

FIDELINA CARRION CARRION
[ADDRESS ON FILE]

FIDELINA CASTRO DE LEON
[ADDRESS ON FILE]

FIDELINA COLON BEAZ
[ADDRESS ON FILE]

FIDELINA CONCEPCION FIDELINA
[ADDRESS ON FILE]

FIDELINA CONCEPCION
[ADDRESS ON FILE]

FIDELINA COTTO MORALES
[ADDRESS ON FILE]

FIDELINA CRUZ RAMOS
[ADDRESS ON FILE]

FIDELINA CRUZ RIVERA
[ADDRESS ON FILE]

FIDELINA CRUZ RIVERA
[ADDRESS ON FILE]

FIDELINA DIAZ SANABRIA
[ADDRESS ON FILE]

FIDELINA DIAZ SOLANO
[ADDRESS ON FILE]

FIDELINA FONTANEZ ROSARIO
[ADDRESS ON FILE]

FIDELINA GARAY BONANO
[ADDRESS ON FILE]

FIDELINA JESUS LOPEZ
[ADDRESS ON FILE]

FIDELINA L OLIVO
[ADDRESS ON FILE]

FIDELINA MATOS BRACHE
[ADDRESS ON FILE]

FIDELINA MEDINA GONZALEZ
[ADDRESS ON FILE]

FIDELINA MESTRE VIZCAYA
[ADDRESS ON FILE]

FIDELINA MESTRE VIZCAYA
[ADDRESS ON FILE]

FIDELINA MORALES MORALES
[ADDRESS ON FILE]

FIDELINA ORTIZ NAZARIO
[ADDRESS ON FILE]

FIDELINA ORTIZ ORTIZ
[ADDRESS ON FILE]

FIDELINA QUINONES NAVARRO
[ADDRESS ON FILE]

FIDELINA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FIDELINA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FIDELINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FIDELINA ROSADO ACEVEDO
[ADDRESS ON FILE]

FIDELINA SANTIAGO GARCIA

FIDELINA VARGAS AVILES
[ADDRESS ON FILE]

FIDELINA VAZQUEZ CASTRO

FIDELINA VAZQUEZ MARCANO
[ADDRESS ON FILE]

FIDELINA VELEZ RODRIGUEZ

FIDELINA YBARRA CORONAD
[ADDRESS ON FILE]

FIDELINA YBARRA CORONADO
[ADDRESS ON FILE]

FIDELIO MARTINEZ VEGA
[ADDRESS ON FILE]

FIDELITY MANAGEMENT TRUST COMP
22812 NETWORK PLACE
CHICAGO, IL  60673-1228

FIDELITY MANAGEMENT TRUST COMP
PO BOX 6036
BOSTON, MA  02212-6036

FIDENCIA FIGUEROA RIVERA
[ADDRESS ON FILE]

FIDENCIA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

FIDENCIA MENENDEZ FIDENCIA
[ADDRESS ON FILE]

FIDENCIA MENENDEZ PARRILLA
[ADDRESS ON FILE]

FIDENCIA RIOS SANCHEZ
[ADDRESS ON FILE]

FIDENCIA RIOS SANCHEZ
[ADDRESS ON FILE]

FIDENCIA RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

FIDENCIA ROLDAN RODRIGUEZ
[ADDRESS ON FILE]

FIDENCIA ROSADO MORAN
[ADDRESS ON FILE]

FIDENCIA V VAZQUEZ RAMOS
[ADDRESS ON FILE]

FIDENCIA VEGUILLA GARAY
[ADDRESS ON FILE]

FIDENCIO ALGARIN GONZALEZ
[ADDRESS ON FILE]

FIDENCIO ALGARIN
[ADDRESS ON FILE]

FIDENCIO ALICEA ARROYO

FIDENCIO BELTRAN MARTINEZ
[ADDRESS ON FILE]

FIDENCIO COLON GARCIA
[ADDRESS ON FILE]

FIDENCIO JAIME VAZQUEZ
[ADDRESS ON FILE]

FIDENCIO JAIME VAZQUEZ
[ADDRESS ON FILE]

FIDENCIO QUILES FERRER
[ADDRESS ON FILE]

FIDENCIO RODRIGUEZ TORRES
[ADDRESS ON FILE]

FIDI A CONCEPCION PANTOJAS

FIDIAS M GARABITO GUERRERO
[ADDRESS ON FILE]

FIDIAS MORENO ALVALLE
[ADDRESS ON FILE]

FIESTA RENTAL SERVICE INCORPORADO
P O BOX 270383
SAN JUAN, PR  00927

FIGUEROA A CASTRO

FIGUEROA ALICEA RADAMES
[ADDRESS ON FILE]

FIGUEROA BERBERENA DAVID L
[ADDRESS ON FILE]

FIGUEROA CAMACH O  ENOC

FIGUEROA COLON LUIS
[ADDRESS ON FILE]

FIGUEROA CRUZ FELIX

FIGUEROA CRUZ JOHNNY

FIGUEROA D JESUS ALY N
[ADDRESS ON FILE]

FIGUEROA DELGADO LISSETTE
[ADDRESS ON FILE]

FIGUEROA ENCARN A CION EMILIO
[ADDRESS ON FILE]

FIGUEROA FELICIANO WILFREDO

FIGUEROA FELIX NELSON
[ADDRESS ON FILE]

FIGUEROA FI DEL
[ADDRESS ON FILE]

FIGUEROA FI DILAN
[ADDRESS ON FILE]

FIGUEROA FI NEGRON
[ADDRESS ON FILE]

FIGUEROA FI NEGRON
[ADDRESS ON FILE]

FIGUEROA FI OROZCO

FIGUEROA FI SANTIAGO
[ADDRESS ON FILE]

FIGUEROA FI TORRES
[ADDRESS ON FILE]

FIGUEROA FI VAZQUEZ
[ADDRESS ON FILE]

FIGUEROA FI VIZCARRONDO

FIGUEROA G FIGUEROA
[ADDRESS ON FILE]

FIGUEROA GODEN SANTOS L
[ADDRESS ON FILE]

FIGUEROA GONZAL E Z HECTOR LUIS

FIGUEROA HERNANDEZ CARLOS

FIGUEROA I RUIZ

FIGUEROA L CRESPO HECTOR

FIGUEROA LAUREANO HAYDEE

FIGUEROA LUGO MARIA
[ADDRESS ON FILE]

FIGUEROA MOJICA RAFAEL
[ADDRESS ON FILE]

FIGUEROA MOLINA R I ZAHIRA MARIA A
[ADDRESS ON FILE]

FIGUEROA MONTES JAIME
[ADDRESS ON FILE]

FIGUEROA NUNEZ LUIS
[ADDRESS ON FILE]

FIGUEROA ORTIZ DAISY

FIGUEROA PEREZ RUBEN ISMAEL

FIGUEROA PEREZ TOMAS A
[ADDRESS ON FILE]

FIGUEROA RENTAS ELMY M

FIGUEROA REYES ROSA W

FIGUEROA RODRIGUEZ DIOAMMIE
[ADDRESS ON FILE]

FIGUEROA RODRIGUEZ NORBERTO

FIGUEROA ROMERO SIGFREDO
[ADDRESS ON FILE]

FIGUEROA RUIZ JOSE L
[ADDRESS ON FILE]

FIGUEROA SANTIA G O CARMEN JOSEF INA

FIGUEROA SANTIAGO ALEX O
[ADDRESS ON FILE]

FIGUEROA T BERRIOS CARMEN
[ADDRESS ON FILE]

FIGUEROA TORRES NEREIDA
[ADDRESS ON FILE]

FIGUEROA TORRES ZENAIDA
[ADDRESS ON FILE]

FIGUEROA VEGA JOVANY
[ADDRESS ON FILE]

FIGUEROA WILMARIE CUSTODIO
[ADDRESS ON FILE]

FILADELFIA VELEZ RAMOS
[ADDRESS ON FILE]

FILDA RIVERA ACEVEDO
[ADDRESS ON FILE]

FILDALICIA FARIA ASTOR
[ADDRESS ON FILE]

FILDALICIA FARIA ASTOR
[ADDRESS ON FILE]

FILEMON GAUD VELEZ

FILEMON RENTA TORRES
[ADDRESS ON FILE]

FILGENIO GUEVAREZ PEREZ
[ADDRESS ON FILE]

FILIBERTA ANES MARIANI

FILIBERTO ACEVEDO CRUZ
[ADDRESS ON FILE]

FILIBERTO ALEMANY RIVER
[ADDRESS ON FILE]

FILIBERTO ARNIELLA MARTINE

FILIBERTO BONILLA SANTOS
[ADDRESS ON FILE]

FILIBERTO CAMPILLO VALENTIN
[ADDRESS ON FILE]

FILIBERTO CASTRODAD QUILES
[ADDRESS ON FILE]

FILIBERTO COLON MARTINEZ
[ADDRESS ON FILE]

FILIBERTO COLON MORALES
[ADDRESS ON FILE]

FILIBERTO COLON MORALES
[ADDRESS ON FILE]

FILIBERTO COMAS RAMIREZ
[ADDRESS ON FILE]

FILIBERTO CORREA GONZALEZ
[ADDRESS ON FILE]

FILIBERTO CRUZ SANTIAGO
[ADDRESS ON FILE]

FILIBERTO DIAZ PEREZ
[ADDRESS ON FILE]

FILIBERTO DIAZ VAZQUEZ
[ADDRESS ON FILE]

FILIBERTO FIGUEROA COLON
[ADDRESS ON FILE]

FILIBERTO GANDIA ROSA
[ADDRESS ON FILE]

FILIBERTO GARCIA GARCIA

FILIBERTO GARCIA NAZARIO
[ADDRESS ON FILE]

FILIBERTO GARCIA PABON F

FILIBERTO GONZALEZ VEGA
[ADDRESS ON FILE]

FILIBERTO GUZMAN ALVARADO
[ADDRESS ON FILE]

FILIBERTO LAGARES DIAZ
[ADDRESS ON FILE]

FILIBERTO MATIAS RAMIREZ
[ADDRESS ON FILE]

FILIBERTO MATOS BLANCOVICH
[ADDRESS ON FILE]

FILIBERTO MELENDEZ RIVERA
[ADDRESS ON FILE]

FILIBERTO MELENDEZ SANTIAGO
[ADDRESS ON FILE]

FILIBERTO MENDEZ MALDONADO
[ADDRESS ON FILE]

FILIBERTO MOJICA RODRIGUEZ
[ADDRESS ON FILE]

FILIBERTO MONTALVO DURAND
[ADDRESS ON FILE]

FILIBERTO MONTALVO FAGUNDO
[ADDRESS ON FILE]

FILIBERTO MUNIZ COSME
[ADDRESS ON FILE]

FILIBERTO NIEVES RAMOS

FILIBERTO RIVERA FIGUEROA
[ADDRESS ON FILE]

FILIBERTO RIVERA LLENZA
[ADDRESS ON FILE]

FILIBERTO RODRIGUEZ

FILIBERTO RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

FILIBERTO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FILIBERTO RUIZ ACEVEDO
[ADDRESS ON FILE]

FILIBERTO RUIZ ACEVEDO
[ADDRESS ON FILE]

FILIBERTO S S SILVA MARINI
[ADDRESS ON FILE]

FILIBERTO S SILVA MARINI
[ADDRESS ON FILE]

FILIBERTO SANTOS VILLAFANE

FILIBERTO TORRES DE JESUS
[ADDRESS ON FILE]

FILIBERTO TORRES LISBOA
[ADDRESS ON FILE]

FILIBERTO TORRES SANCHEZ
[ADDRESS ON FILE]

FILIBERTO VELEZ LAMBOY
[ADDRESS ON FILE]

FILIBERTO VIERA SANCHEZ
[ADDRESS ON FILE]

FILIBERTO ZAYAS MATEO
[ADDRESS ON FILE]

FILINA GARCIA VENDRELL
[ADDRESS ON FILE]

FILIPO TIRADO MEDINA
[ADDRESS ON FILE]

FILOMENA ACEVEDO MORALES
[ADDRESS ON FILE]

FILOMENA ACEVEDO ROSA
[ADDRESS ON FILE]

FILOMENA ACOSTA LINARES
[ADDRESS ON FILE]

FILOMENA AGOSTO CRUZ
[ADDRESS ON FILE]

FILOMENA ALICEA

FILOMENA ALICEA ALICEA
[ADDRESS ON FILE]

FILOMENA ALICEA ALICEA
[ADDRESS ON FILE]

FILOMENA ANDINO PEREZ
[ADDRESS ON FILE]

FILOMENA APONTE CRUZ
[ADDRESS ON FILE]

FILOMENA BERRIOS BERRIOS
[ADDRESS ON FILE]

FILOMENA CALDERON VELEZ
[ADDRESS ON FILE]

FILOMENA CHAMORRO COLON
[ADDRESS ON FILE]

FILOMENA COLON PEREZ
[ADDRESS ON FILE]

FILOMENA COLON PEREZ
[ADDRESS ON FILE]

FILOMENA COLON RIVERA
[ADDRESS ON FILE]

FILOMENA CORNIER DE TORRES

FILOMENA CRESPO FRANQUI
[ADDRESS ON FILE]

FILOMENA CRUZ

FILOMENA CRUZ TORRES
[ADDRESS ON FILE]

FILOMENA DIAZ BAUZA
[ADDRESS ON FILE]

FILOMENA DIAZ MEDINA
[ADDRESS ON FILE]

FILOMENA DIAZ TORRES
[ADDRESS ON FILE]

FILOMENA GONZALEZ ALANCAST
[ADDRESS ON FILE]

FILOMENA GUEVARA FIGUEROA
[ADDRESS ON FILE]

FILOMENA GUEVARA FIGUEROA
[ADDRESS ON FILE]

FILOMENA LEON ROSADO
[ADDRESS ON FILE]

FILOMENA LOPEZ ESCALERA
[ADDRESS ON FILE]

FILOMENA MALDONADO TORRES
[ADDRESS ON FILE]

FILOMENA MATOS CRUZ
[ADDRESS ON FILE]

FILOMENA MATOS MATOS
[ADDRESS ON FILE]

FILOMENA MEDINA DE MORALES
[ADDRESS ON FILE]

FILOMENA MORALES JIMENEZ
[ADDRESS ON FILE]

FILOMENA MORALES NEVAREZ
[ADDRESS ON FILE]

FILOMENA MORALES
[ADDRESS ON FILE]

FILOMENA NIEVES RIVERA
[ADDRESS ON FILE]

FILOMENA NUNEZ VILLANUEVA
[ADDRESS ON FILE]

FILOMENA ORTIZ RIVERA
[ADDRESS ON FILE]

FILOMENA ORTIZ RIVERA
[ADDRESS ON FILE]

FILOMENA ORTIZ SANTOS
[ADDRESS ON FILE]

FILOMENA ORTIZ
[ADDRESS ON FILE]

FILOMENA OTERO FELICIANO
[ADDRESS ON FILE]

FILOMENA PEREZ VELEZ
[ADDRESS ON FILE]

FILOMENA RIVERA SANTIAGO

FILOMENA RODRIGUEZ ALICEA
[ADDRESS ON FILE]

FILOMENA RODRIGUEZ MILLAN
[ADDRESS ON FILE]

FILOMENA ROMAN SALAS
[ADDRESS ON FILE]

FILOMENA ROSADO VELEZ
[ADDRESS ON FILE]

FILOMENA ROSARIO NATER
[ADDRESS ON FILE]

FILOMENA SANCHEZ LEBRON
[ADDRESS ON FILE]

FILOMENA SANTINI GUZMAN
[ADDRESS ON FILE]

FILOMENA SANTOS MATOS

FILOMENA SIERRA CONCEPCION
[ADDRESS ON FILE]

FILOMENA SOTO ROSADO
[ADDRESS ON FILE]

FILOMENA TORRES COLON
[ADDRESS ON FILE]

FILOMENA VELAZQUEZ GALLETTI
[ADDRESS ON FILE]

FILOMENA VELAZQUEZ ROMAN
[ADDRESS ON FILE]

FILOMENO GARCIA NIEVES
[ADDRESS ON FILE]

FILOMENO GONZALEZ ROLON
[ADDRESS ON FILE]

FILOMENO MONTALVO PEREZ
[ADDRESS ON FILE]

FILOMENO SERRANO QUILES
[ADDRESS ON FILE]

FILOMENO VELAZQUEZ LEON
[ADDRESS ON FILE]

FILONES GUERRERO DEL
[ADDRESS ON FILE]

FINALBA SANTANA BAEZ
[ADDRESS ON FILE]

FINALBA SANTANA BAEZ
[ADDRESS ON FILE]

FINI CRUZ MONCLOVA

FINOLINA GHIGLIOTTY SEGARRA
[ADDRESS ON FILE]

FIOLDALILA ROBLES ROMAN
[ADDRESS ON FILE]

FIOLDALIZA MEDINA MALDONADO
[ADDRESS ON FILE]

FIORDALISA FELICIANO MORALES
[ADDRESS ON FILE]

FIORDALIZA ABREU DURAN

FIORDALIZA ADAMS ERAZO
[ADDRESS ON FILE]

FIORDALIZA M CONTIN
[ADDRESS ON FILE]

FIORDELIZA VELEZ GONZALEZ
[ADDRESS ON FILE]

FIORDLY R ECHEVARRIA FELICIANO

FIRE CONTROL CORP
1044 AVE JESUS T PINEIRO
RIO PIEDRAS, PR  00920

FIRE CONTROL CORP
P O BOX 192076
SAN JUAN, PR  00919-2076

FIRE SAFE INC
CARR 848 KM 18
RIO PIEDRAS, PR  00976

FIRE SAFE INC
P O BOX 592
SAIN JUST
RIO PIEDRAS, PR  00978

FIRPO A FERNANDEZ DIAZ

FIRST AMERICAN TITTLE
3905 MARTIN WAY E STEA
OLYMPIA, WA  98506

FIRST BOOK PUBLISHING
CARR 887
ESQ ROSENDO VELA ACOSTA
CAROLINA, PR  00984

FIRST MEDICAL
426 AGUEYBANA
SAN JUAN, PR  00940

FIRST MEDICAL
PO BOX 191580
SAN JUAN, PR  00919-1580

FIRST STEP DAY CARE
URB PURPLE TREE  1733
SAN JUAN, PR  00926

FIRST TRANSIT INC
ATTN JULIO BADIA
MARGINAL AVE MARTINEZ
NADAL ESQ PR19
SAN JUAN, PR  00920

FIRSTBANK
PO BOX 9146
SAN JUAN, PR  00908-0146

FISHER INVESTMENTS INC
13100 SKYLINE BOULEVARD
WOODSIDE, CA  94062

FITO M ROSARIO NO APELLIDO

FLAVIA BAERGA VARELA
URB BUCARE
5 DIAMENTE
GUAYNABO, PR  00969

FLAVIA C CANTRES TORRES
[ADDRESS ON FILE]

FLAVIA FERNANDEZ GARCIA
[ADDRESS ON FILE]

FLAVIA HERNANDEZ PEREZ
[ADDRESS ON FILE]

FLAVIA J J PADILLA MENDOZA
[ADDRESS ON FILE]

FLAVIA JIMENEZ VELEZ
[ADDRESS ON FILE]

FLAVIA L RIVAS GARCIA
[ADDRESS ON FILE]

FLAVIA LOPEZ GUILLEN
[ADDRESS ON FILE]

FLAVIA M COLON APONTE
[ADDRESS ON FILE]

FLAVIA M QUINONES VERDEJO
[ADDRESS ON FILE]

FLAVIA MARRERO MARRERO
[ADDRESS ON FILE]

FLAVIA MUNOZ DEL VALLE

FLAVIA P ALFARO DE QUEVEDO
[ADDRESS ON FILE]

FLAVIA P ALFARO QUEVEDO
[ADDRESS ON FILE]

FLAVIA PABON MARTINEZ
[ADDRESS ON FILE]

FLAVIA RAMOS GUTIERREZ
[ADDRESS ON FILE]

FLAVIA RIVERA AYALA
[ADDRESS ON FILE]

FLAVIA RIVERA FONT
[ADDRESS ON FILE]

FLAVIA RONDON DERIEUX
[ADDRESS ON FILE]

FLAVIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FLAVIA Y CARLO PADILLA
[ADDRESS ON FILE]

FLAVIO B CUEVAS BARBOSA

FLAVIO E CUMPIANO ALFONSO

FLAVIO G MUNIZ ORTIZ
[ADDRESS ON FILE]

FLAVIO MARTINEZ ACEVEDO
[ADDRESS ON FILE]

FLAVIO ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

FLAVIO REVERON RODRIGUEZ
[ADDRESS ON FILE]

FLAVIO SILVA MADERA
[ADDRESS ON FILE]

FLAVIO TEXIDOR GARCIA
[ADDRESS ON FILE]

FLAVIO TORO ZAPATA
[ADDRESS ON FILE]

FLAVIO VALENTIN RUIZ
[ADDRESS ON FILE]

FLAVIO VAZQUEZ MORALES
[ADDRESS ON FILE]

FLECHA ESPINOSA ANABELLE
[ADDRESS ON FILE]

FLECHA REYES RENE
[ADDRESS ON FILE]

FLEMING CASTILLO ALFARO
[ADDRESS ON FILE]

FLERIDA A MARTE PERALTA

FLERIDA FL PARDO
[ADDRESS ON FILE]

FLERIDA LUGO DIAZ
[ADDRESS ON FILE]

FLERIDA MARTE PERALTA
[ADDRESS ON FILE]

FLERIN ALVINO ACOSTA
[ADDRESS ON FILE]

FLOIRA RODRIGUEZ PEREZ

FLOIRAN COLON NIEVES
[ADDRESS ON FILE]

FLOIRAN OTERO BARRETO
[ADDRESS ON FILE]

FLOIRAN SANTANA ORTIZ
[ADDRESS ON FILE]

FLOIRAN SANTANA ORTIZ
[ADDRESS ON FILE]

FLOR A A MERCADO MATOS
[ADDRESS ON FILE]

FLOR A ALMODOVAR GARCIA
[ADDRESS ON FILE]

FLOR A CRUZ ORTIZ
[ADDRESS ON FILE]

FLOR A FIGUEROA LEBRON
[ADDRESS ON FILE]

FLOR A MORELL PAGAN
[ADDRESS ON FILE]

FLOR A OCASIO GONZALEZ
[ADDRESS ON FILE]

FLOR A PRINCE ESTRELLA
[ADDRESS ON FILE]

FLOR A RAMOS CINTRON
[ADDRESS ON FILE]

FLOR A RODRIGUEZ MEDINA

FLOR A RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

FLOR A SEDA TORRES
[ADDRESS ON FILE]

FLOR A VELEZ PAGAN
[ADDRESS ON FILE]

FLOR ACEVEDO NIEVES
[ADDRESS ON FILE]

FLOR ALBERTO DIAZ TRINIDAD
[ADDRESS ON FILE]

FLOR ANDINO NIEVES

FLOR APONTE RUIZ
[ADDRESS ON FILE]

FLOR ARIVERA AGUIRRE
[ADDRESS ON FILE]

FLOR ARROYO RIVERA
[ADDRESS ON FILE]

FLOR ARROYO VELEZ
[ADDRESS ON FILE]

FLOR AYALA SILVA
[ADDRESS ON FILE]

FLOR B APONTE GUICHARDO
[ADDRESS ON FILE]

FLOR BATISTA GONZALEZ
[ADDRESS ON FILE]

FLOR BELTRAN MARTINEZ

FLOR BELTRAN MORALES
[ADDRESS ON FILE]

FLOR BRUNO GUZMAN
[ADDRESS ON FILE]

FLOR C CAMPOS FUENTES
[ADDRESS ON FILE]

FLOR C DEL RIO OJEDA
[ADDRESS ON FILE]

FLOR C FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FLOR C MARTINEZ
[ADDRESS ON FILE]

FLOR C SANTIAGO RIVERA
[ADDRESS ON FILE]

FLOR CARABALLO FIGUEROA
[ADDRESS ON FILE]

FLOR CARABALLO VERGARA
[ADDRESS ON FILE]

FLOR CARMONA CRUZ
[ADDRESS ON FILE]

FLOR CARRILLO DIAZ

FLOR CARRION ROBLES
[ADDRESS ON FILE]

FLOR CASIANO BAEZ
[ADDRESS ON FILE]

FLOR CASILLAS LOPEZ
[ADDRESS ON FILE]

FLOR CASTRO GOMEZ

FLOR COLON GALINDEZ
[ADDRESS ON FILE]

FLOR COLON SANTIAGO
[ADDRESS ON FILE]

FLOR CONDE ALVAREZ
[ADDRESS ON FILE]

FLOR COTTO RIVERA
[ADDRESS ON FILE]

FLOR CRUZ DE LEON
[ADDRESS ON FILE]

FLOR CRUZ RIOS
[ADDRESS ON FILE]

FLOR CRUZ VARELA

FLOR CRUZ VELAZQUEZ
[ADDRESS ON FILE]

FLOR CURBELO RODRIGUEZ
[ADDRESS ON FILE]

FLOR D COLLAZO VELAZQUEZ
[ADDRESS ON FILE]

FLOR D D VAZQUEZ LOZADA
[ADDRESS ON FILE]

FLOR D MERCADO RIVERA
[ADDRESS ON FILE]

FLOR D MORALES VELEZ

FLOR D ORTEGA DIAZ
[ADDRESS ON FILE]

FLOR D PASCUAL PEREZ
[ADDRESS ON FILE]

FLOR D PENA SUAREZ

FLOR D RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FLOR D SANCHEZ SEGARRA
[ADDRESS ON FILE]

FLOR DALISIA FREYTES

FLOR DALIZA ORTIZ ANGULO
[ADDRESS ON FILE]

FLOR DAVILA SUAREZ
[ADDRESS ON FILE]

FLOR DE CASTILLO ORTIZ
[ADDRESS ON FILE]

FLOR DE JESUS FELIX

FLOR DE L RUIZ MORALES
[ADDRESS ON FILE]

FLOR DE LIANA ORTIZ EICK
[ADDRESS ON FILE]

FLOR DE LIZ COLON
[ADDRESS ON FILE]

FLOR DE LOS A SANTOS

FLOR DE LUZ PEREZ MERCADO
[ADDRESS ON FILE]

FLOR DE M CARMONA RIVERA
[ADDRESS ON FILE]

FLOR DE M CIRILO REXACH
[ADDRESS ON FILE]

FLOR DE M HERNANDEZ

FLOR DE M HERNANDEZ RODRIG
[ADDRESS ON FILE]

FLOR DE M MORALES SOTO
[ADDRESS ON FILE]

FLOR DE M MORALES SOTO
[ADDRESS ON FILE]

FLOR DE M ORTIZ
[ADDRESS ON FILE]

FLOR DE MARI DENIS STEVENSON
[ADDRESS ON FILE]

FLOR DE MARIA ARCE BALZAC
[ADDRESS ON FILE]

FLOR DE MARIA ARROYO MERCADO
[ADDRESS ON FILE]

FLOR DE MARIA BURGOS DAVILA
[ADDRESS ON FILE]

FLOR DE MARIA CARLO MATIAS
[ADDRESS ON FILE]

FLOR DE MARIA CLAUDIO LOZANO
[ADDRESS ON FILE]

FLOR DEL C OLIVERAS MORALES
[ADDRESS ON FILE]

FLOR DEL TORO
[ADDRESS ON FILE]

FLOR DEL VALLE
[ADDRESS ON FILE]

FLOR DELGADO MEDINA
[ADDRESS ON FILE]

FLOR DELGADO PEREZ
[ADDRESS ON FILE]

FLOR DIAZ RIVERA
[ADDRESS ON FILE]

FLOR E E ROMAN MELECIO
[ADDRESS ON FILE]

FLOR E GONZALEZ SANTOS
[ADDRESS ON FILE]

FLOR E GONZALEZ SERRANO
[ADDRESS ON FILE]

FLOR E MELENDEZ PORTELA
[ADDRESS ON FILE]

FLOR E RAMIREZ MATOS
[ADDRESS ON FILE]

FLOR E RAMIREZ SEPULVEDA
[ADDRESS ON FILE]

FLOR E ROMAN MELECIO
[ADDRESS ON FILE]

FLOR ENCARNACION VEGA
[ADDRESS ON FILE]

FLOR ESQUILIN FUENTES
[ADDRESS ON FILE]

FLOR FLORES PAGAN

FLOR FONTANEZ OYOLA

FLOR FUENTES MOLINA
[ADDRESS ON FILE]

FLOR GARCIA GARCIA
[ADDRESS ON FILE]

FLOR GARCIA SANTOS
[ADDRESS ON FILE]

FLOR GOMEZ RIVERA
[ADDRESS ON FILE]

FLOR GONZALEZ CORREA

FLOR GONZALEZ PADRO
[ADDRESS ON FILE]

FLOR GRACIA CRISTOBAL
[ADDRESS ON FILE]

FLOR GUADALUPE PADRO

FLOR H CARRASQUILLO GARCIA
[ADDRESS ON FILE]

FLOR H DONES CARMONA
[ADDRESS ON FILE]

FLOR H FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

FLOR I H FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

FLOR H RAMOS SILVA
[ADDRESS ON FILE]

FLOR HERNANDEZ APONTE
[ADDRESS ON FILE]

FLOR HERNANDEZ RIVERA
[ADDRESS ON FILE]

FLOR HERNANDEZ ROBLES
[ADDRESS ON FILE]

FLOR I DIAZ RESTO
[ADDRESS ON FILE]

FLOR I MOYA SANTOS
[ADDRESS ON FILE]

FLOR I PEREZ PACHECO
[ADDRESS ON FILE]

FLOR I PRINCIPE FUSTER
[ADDRESS ON FILE]

FLOR I RIVERA AGUILAR
[ADDRESS ON FILE]

FLOR I RIVERA CARRASQUILLO
[ADDRESS ON FILE]

FLOR I RIVERA EMMANUELLI
[ADDRESS ON FILE]

FLOR I RIVERA IRIZARRY
[ADDRESS ON FILE]

FLOR I SOTO ACEVEDO
[ADDRESS ON FILE]

FLOR IRAN RIVERA MALDONAD O
[ADDRESS ON FILE]

FLOR IRIS ROSADO PEREZ
[ADDRESS ON FILE]

FLOR IRIZARRY VEGA
[ADDRESS ON FILE]

FLOR J CARLE MATOS

FLOR J DEL VALLE
[ADDRESS ON FILE]

FLOR J RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

FLOR JESUS DEL
[ADDRESS ON FILE]

FLOR JOGLAR DE GRACIA
[ADDRESS ON FILE]

FLOR L CINTRON VELEZ
[ADDRESS ON FILE]

FLOR L DE JESUS NAVARRO
[ADDRESS ON FILE]

FLOR L DEL VALLE LOPEZ
[ADDRESS ON FILE]

FLOR L GONZALEZ FERRARI
[ADDRESS ON FILE]

FLOR L HERNANDEZ TORRES
[ADDRESS ON FILE]

FLOR LAMB TORRES
[ADDRESS ON FILE]

FLOR LEBRON MERLE
[ADDRESS ON FILE]

FLOR LOPEZ GARCIA
[ADDRESS ON FILE]

FLOR LOPEZ LASALLE
[ADDRESS ON FILE]

FLOR LOUBRIEL RIVERA
[ADDRESS ON FILE]

FLOR M ADORNO ROSARIO

FLOR M BALLESTE NICOLE

FLOR M BENITEZ TORRES
[ADDRESS ON FILE]

FLOR M BRACERO MERCADO
[ADDRESS ON FILE]

FLOR M CARRION SOSA

FLOR M CASTILLO GONZALEZ DE ORTIZ
[ADDRESS ON FILE]

FLOR M COLON SANTIAGO
[ADDRESS ON FILE]

FLOR M CORTES ORTEGA
[ADDRESS ON FILE]

FLOR M CORTES ORTEGA
[ADDRESS ON FILE]

FLOR M DE JESUS OSORIO

FLOR M DE LEON SANCHEZ
[ADDRESS ON FILE]

FLOR M DEL TORO CARLO
[ADDRESS ON FILE]

FLOR M ESTRADA RIVAS

FLOR M FELICIANO MARRERO
[ADDRESS ON FILE]

FLOR M FONTAN RIVAS
[ADDRESS ON FILE]

FLOR M FRANQUI
[ADDRESS ON FILE]

FLOR M GALARZA MENDEZ
[ADDRESS ON FILE]

FLOR M GARCIA MURIEL
[ADDRESS ON FILE]

FLOR M GONZALEZ MAISONET
[ADDRESS ON FILE]

FLOR M GONZALEZ SERRANO
[ADDRESS ON FILE]

FLOR M GUERRA JIMENEZ
[ADDRESS ON FILE]

FLOR M HUERTAS DE BLAS

FLOR M JESUS PENA
[ADDRESS ON FILE]

FLOR M JIMENEZ FELICIANO
[ADDRESS ON FILE]

FLOR M JIMENEZ PENA
[ADDRESS ON FILE]

FLOR M LAMBOY
[ADDRESS ON FILE]

FLOR M LAUREANO RAMOS
[ADDRESS ON FILE]

FLOR M LEBRON DE MERLE
[ADDRESS ON FILE]

FLOR M LOZADA MONTALVO
[ADDRESS ON FILE]

FLOR M M MEDINA ROSARIO
[ADDRESS ON FILE]

FLOR M M MEDINA ROSARIO
[ADDRESS ON FILE]

FLOR M M RIVERA FIGUEGOA
[ADDRESS ON FILE]

FLOR M M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FLOR M M RUIZ FELICIANO
[ADDRESS ON FILE]

FLOR M M VARGAS BUSQUETS
[ADDRESS ON FILE]

FLOR M MALDONADO RIVERA
[ADDRESS ON FILE]

FLOR M MANZANO ORTIZ
[ADDRESS ON FILE]

FLOR M MARQUEZ MORALES
[ADDRESS ON FILE]

FLOR M MARTINEZ AQUINO

FLOR M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FLOR M MEDINA
[ADDRESS ON FILE]

FLOR M MELENDEZ ECHEANDIA
[ADDRESS ON FILE]

FLOR M MIRANDA RESTO
[ADDRESS ON FILE]

FLOR M MONTIJO MEDINA
[ADDRESS ON FILE]

FLOR M MOYA SANTANA
[ADDRESS ON FILE]

FLOR M NAPOLEONI ACOSTA

FLOR M OLMEDA VARGAS
[ADDRESS ON FILE]

FLOR M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FLOR M OTERO RAMOS
[ADDRESS ON FILE]

FLOR M PARRILLA DIAZ
[ADDRESS ON FILE]

FLOR M PARRILLA DIAZ
[ADDRESS ON FILE]

FLOR M PINEIRO RIVERA
[ADDRESS ON FILE]

FLOR M RAMIREZ BELEN
[ADDRESS ON FILE]

FLOR M REYES MALDONADO
[ADDRESS ON FILE]

FLOR M REYES MORALES
[ADDRESS ON FILE]

FLOR M RIVERA FIGUEROA
[ADDRESS ON FILE]

FLOR M RIVERA FIGUEROA
[ADDRESS ON FILE]

FLOR M RIVERA OTERO
[ADDRESS ON FILE]

FLOR M RIVERA ROBLES
[ADDRESS ON FILE]

FLOR M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FLOR M RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

FLOR M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FLOR M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FLOR M ROLDAN COLON
[ADDRESS ON FILE]

FLOR M ROSA GARCIA
[ADDRESS ON FILE]

FLOR M ROSARIO RIVERA
[ADDRESS ON FILE]

FLOR M RUIZ FELICIANO
[ADDRESS ON FILE]

FLOR M SANABRIA ROSARIO
[ADDRESS ON FILE]

FLOR M SANCHEZ RAMOS
[ADDRESS ON FILE]

FLOR M SANCHEZ ROSADO
[ADDRESS ON FILE]

FLOR M SANTANA MOJICA
[ADDRESS ON FILE]

FLOR M SASTRE CEPEDA
[ADDRESS ON FILE]

FLOR M SOTO BURGOS
[ADDRESS ON FILE]

FLOR M SOTO VECEA
[ADDRESS ON FILE]

FLOR M TOLEDO ESCALANTE
[ADDRESS ON FILE]

FLOR M TORRES CRUZ
[ADDRESS ON FILE]

FLOR M TORRES CRUZ
[ADDRESS ON FILE]

FLOR M TORRES MALDONADO
[ADDRESS ON FILE]

FLOR M TORRES RIVERA
[ADDRESS ON FILE]

FLOR M TORRES VELAZQUEZ
[ADDRESS ON FILE]

FLOR M VAZQUEZ COLLAZO
[ADDRESS ON FILE]

FLOR M VAZQUEZ VAZQUEZ

FLOR M VEGA MIRANDA

FLOR M VELAZQUEZ AYALA
[ADDRESS ON FILE]

FLOR M VELEZ BAEZ
[ADDRESS ON FILE]

FLOR MA MORALES SANTIAGO
[ADDRESS ON FILE]

FLOR MALAVE PEREZ

FLOR MALDONADO DAVID
[ADDRESS ON FILE]

FLOR MALDONADO RIVERA
[ADDRESS ON FILE]

FLOR MARCANO AYALA
[ADDRESS ON FILE]

FLOR MARIA CACERES TORRES
[ADDRESS ON FILE]

FLOR MARIA CRUZ BURGOS

FLOR MARIA DIAZ
[ADDRESS ON FILE]

FLOR MARIA TORRES
[ADDRESS ON FILE]

FLOR MARIA VELEZ MEDINA
[ADDRESS ON FILE]

FLOR MARQUEZ VELEZ
[ADDRESS ON FILE]

FLOR MARTINEZ RAMIREZ
[ADDRESS ON FILE]

FLOR MARTINEZ ROBLES
[ADDRESS ON FILE]

FLOR MATTOS JESUS
[ADDRESS ON FILE]

FLOR MEDINA MELENDEZ
[ADDRESS ON FILE]

FLOR MELENDEZ PEREZ
[ADDRESS ON FILE]

FLOR MELENDEZ ROSA
[ADDRESS ON FILE]

FLOR MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

FLOR MENDEZ CUADRADO
[ADDRESS ON FILE]

FLOR MERCADO RIVERA
[ADDRESS ON FILE]

FLOR MONTANEZ ORTIZ
[ADDRESS ON FILE]

FLOR MORALES CARDONA
[ADDRESS ON FILE]

FLOR MORALES SANABRIA

FLOR MORENO CARABALLO
[ADDRESS ON FILE]

FLOR MORENO CARABALLO
[ADDRESS ON FILE]

FLOR MOYA SANTANA
[ADDRESS ON FILE]

FLOR MUNOZ MENDEZ
[ADDRESS ON FILE]

FLOR N APONTE VALENTIN
[ADDRESS ON FILE]

FLOR N MARTINEZ RIVERA
[ADDRESS ON FILE]

FLOR N N MARTINEZ RIVERA
[ADDRESS ON FILE]

FLOR N RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FLOR N ROMAN ROMAN
[ADDRESS ON FILE]

FLOR NIEVES BORRERO
[ADDRESS ON FILE]

FLOR NIEVES JESUS
[ADDRESS ON FILE]

FLOR NIEVES RODRIGUEZ
[ADDRESS ON FILE]

FLOR NIEVES ROMAN
[ADDRESS ON FILE]

FLOR ORTIZ DONES
[ADDRESS ON FILE]

FLOR ORTIZ DONES
[ADDRESS ON FILE]

FLOR ORTIZ GARCIA
[ADDRESS ON FILE]

FLOR ORTIZ LOPEZ

FLOR ORTIZ RAMOS
[ADDRESS ON FILE]

FLOR ORTIZ SANCHEZ

FLOR OTERO JUSI N O

FLOR PARRILLA RUIZ
[ADDRESS ON FILE]

FLOR PCRUZ CRUZ

FLOR PENA NIEVES
[ADDRESS ON FILE]

FLOR PEREZ INGLES
[ADDRESS ON FILE]

FLOR PEREZ MATOS
[ADDRESS ON FILE]

FLOR PEREZ NIEVES
[ADDRESS ON FILE]

FLOR PEREZ PACHECO
[ADDRESS ON FILE]

FLOR PEREZ ROBLES
[ADDRESS ON FILE]

FLOR PINA SOLERO
[ADDRESS ON FILE]

FLOR PIZARRO CARRASQUILLO
[ADDRESS ON FILE]

FLOR PRIETO SANTIAGO
[ADDRESS ON FILE]

FLOR QUILES LORENZANA
[ADDRESS ON FILE]

FLOR QUILES LORENZANA
[ADDRESS ON FILE]

FLOR QUINONES IRIZARRY
[ADDRESS ON FILE]

FLOR R CORA VIRELLA
[ADDRESS ON FILE]

FLOR R TORRES PARDO
[ADDRESS ON FILE]

FLOR RAMIREZ MORA
[ADDRESS ON FILE]

FLOR REYES MUNOZ
[ADDRESS ON FILE]

FLOR RIOS CLASS
[ADDRESS ON FILE]

FLOR RIOS PENA
[ADDRESS ON FILE]

FLOR RIVERA DIAZ
[ADDRESS ON FILE]

FLOR RIVERA HERNANDEZ
[ADDRESS ON FILE]

FLOR RIVERA LOPEZ
[ADDRESS ON FILE]

FLOR RIVERA RIVERA
[ADDRESS ON FILE]

FLOR RIVERA RIVERA
[ADDRESS ON FILE]

FLOR RIVERA RIVERA
[ADDRESS ON FILE]

FLOR ROBLES GOMEZ
[ADDRESS ON FILE]

FLOR ROBLES JESUS
[ADDRESS ON FILE]

FLOR ROBLES MARTINEZ
[ADDRESS ON FILE]

FLOR RODRIGUEZ DEL TORO

FLOR RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FLOR RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

FLOR RODRIGUEZ OCANA
[ADDRESS ON FILE]

FLOR RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FLOR RUIZ MANZANO
[ADDRESS ON FILE]

FLOR SAENZ CARRION
[ADDRESS ON FILE]

FLOR SAENZ RAMOS
[ADDRESS ON FILE]

FLOR SALGADO SANTIAGO
[ADDRESS ON FILE]

FLOR SANCHEZ LOZADA
[ADDRESS ON FILE]

FLOR SANCHEZ TORRES
[ADDRESS ON FILE]

FLOR SANCHEZ TORRES
[ADDRESS ON FILE]

FLOR SANTIAGO GARCIA
[ADDRESS ON FILE]

FLOR SANTIAGO GARCIA
[ADDRESS ON FILE]

FLOR SANTIAGO NIEVES
[ADDRESS ON FILE]

FLOR SANTOS CALDERON
[ADDRESS ON FILE]

FLOR SIERRA GARCIA
[ADDRESS ON FILE]

FLOR TAINA TORRES CRUZ
[ADDRESS ON FILE]

FLOR TORO MOLINA
[ADDRESS ON FILE]

FLOR TORRES ACEVEDO
[ADDRESS ON FILE]

FLOR TORRES COLLAZO

FLOR TORRES RAMOS
[ADDRESS ON FILE]

FLOR TORRES SANTIAGO
[ADDRESS ON FILE]

FLOR VARELA PEREZ
[ADDRESS ON FILE]

FLOR VAZQUEZ BELEN
[ADDRESS ON FILE]

FLOR VAZQUEZ CASTELLANO

FLOR VAZQUEZ ROBLES

FLOR VAZQUEZ SANCHEZ

FLOR VEGA RIVERA

FLOR VELAZQUEZ CASTRO
[ADDRESS ON FILE]

FLOR VELAZQUEZ CASTRO
[ADDRESS ON FILE]

FLOR VELEZ DIAZ
[ADDRESS ON FILE]

FLOR VILLANUEVA ACEVEDO
[ADDRESS ON FILE]

FLOR Y DELGADO RAMOS
[ADDRESS ON FILE]

FLOR Y DELGADO RAMOS
BARRIO EMAJAGUAS
CARR 901
MAUNABO, PR  00707

FLOR Y DELGADO RAMOS
[ADDRESS ON FILE]

FLOR Y NIEVES BAEZ
[ADDRESS ON FILE]

FLORA A A AVELLANET RAMOS
[ADDRESS ON FILE]

FLORA ALGARIN MEDERO
[ADDRESS ON FILE]

FLORA ALMODOVAR DE RIOS

FLORA ANDINO CATALAN
[ADDRESS ON FILE]

FLORA ARZUAGA RODRIGUEZ

FLORA B BRUNO SANCHEZ
[ADDRESS ON FILE]

FLORA BURGOS SERRANO
[ADDRESS ON FILE]

FLORA BURGOS SERRANO
[ADDRESS ON FILE]

FLORA C FIGUEROA JEANNOT

FLORA CANALES MUNDO
[ADDRESS ON FILE]

FLORA CASTILLO ROMAN
[ADDRESS ON FILE]

FLORA COLON HERNANDEZ
[ADDRESS ON FILE]

FLORA CRUZ DE QUINONES
[ADDRESS ON FILE]

FLORA CRUZ QUIÑONES
[ADDRESS ON FILE]

FLORA CRUZ VDA
[ADDRESS ON FILE]

FLORA DAVILA VERGARA
[ADDRESS ON FILE]

FLORA E E ROSADO RIVERA
[ADDRESS ON FILE]

FLORA E MUNOZ DE MALDONADO

FLORA E ROSADO RIVERA
[ADDRESS ON FILE]

FLORA E VEGA ALMODAR

FLORA ESPADA MATEO
[ADDRESS ON FILE]

FLORA ESQUILIN CRUZ
[ADDRESS ON FILE]

FLORA FLORES CARRASQUILLO
[ADDRESS ON FILE]

FLORA FLORES RODGUEZ
[ADDRESS ON FILE]

FLORA FLORES
[ADDRESS ON FILE]

FLORA GARCIA CASTRO

FLORA GARCIA VDA
[ADDRESS ON FILE]

FLORA GONZALEZ ALVAREZ
[ADDRESS ON FILE]

FLORA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FLORA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FLORA GONZALEZ RAMOS
[ADDRESS ON FILE]

FLORA GONZALEZ ROMAN
[ADDRESS ON FILE]

FLORA GONZALEZ VILLEGAS
[ADDRESS ON FILE]

FLORA H BARRETO MIRANDA
[ADDRESS ON FILE]

FLORA HERNANDEZ RIVERA
[ADDRESS ON FILE]

FLORA JESUS PINEDA
[ADDRESS ON FILE]

FLORA L CARRASQUILLO ESPIET
[ADDRESS ON FILE]

FLORA L PRIETO KUILAN
[ADDRESS ON FILE]

FLORA L RUIZ MORALES
[ADDRESS ON FILE]

FLORA L VAZQUEZ RIVERA
[ADDRESS ON FILE]

FLORA LOZADA FIGUEROA
[ADDRESS ON FILE]

FLORA LOZADA FIGUEROA
[ADDRESS ON FILE]

FLORA LOZADA RODRIGUEZ
[ADDRESS ON FILE]

FLORA M FAGET LOPEZ
[ADDRESS ON FILE]

FLORA M FRANCO RODRIGUEZ
[ADDRESS ON FILE]

FLORA M LEBRON SANTIAGO
[ADDRESS ON FILE]

FLORA M M TORRES SANTIAGO
[ADDRESS ON FILE]

FLORA M TIRADO MERCADO
[ADDRESS ON FILE]

FLORA MAISONET COLON
[ADDRESS ON FILE]

FLORA MARQUEZ COLON
[ADDRESS ON FILE]

FLORA MARTINEZ CORTES
[ADDRESS ON FILE]

FLORA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FLORA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FLORA MEDINA COTTO

FLORA MIRANDA MORENO
[ADDRESS ON FILE]

FLORA NICHOLSON ASTWOOD
[ADDRESS ON FILE]

FLORA NIEVES COSME
[ADDRESS ON FILE]

FLORA NIEVES FIGUEROA
[ADDRESS ON FILE]

FLORA NIEVES HERNANDEZ
[ADDRESS ON FILE]

FLORA NIEVES RIVERA
[ADDRESS ON FILE]

FLORA ORTIZ NEGRON
[ADDRESS ON FILE]

FLORA ORTIZ ORTIZ
[ADDRESS ON FILE]

FLORA ORTIZ ORTIZ
[ADDRESS ON FILE]

FLORA ORTIZ RIVERA
[ADDRESS ON FILE]

FLORA ORTIZ RIVERA
[ADDRESS ON FILE]

FLORA PAGAN VAZQUEZ

FLORA PEA SANCHEZ
[ADDRESS ON FILE]

FLORA PENA SANCHEZ
[ADDRESS ON FILE]

FLORA PEREZ FIGUEROA
[ADDRESS ON FILE]

FLORA PINEIRO NEGRON
[ADDRESS ON FILE]

FLORA PIZARRO CARRASQUILLO
[ADDRESS ON FILE]

FLORA RAMOS MORALES
[ADDRESS ON FILE]

FLORA RIOS CRUZ
[ADDRESS ON FILE]

FLORA RIVERA RIVERA
[ADDRESS ON FILE]

FLORA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FLORA RODRIGUEZ ALVIRA
[ADDRESS ON FILE]

FLORA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

FLORA RODRIGUEZ
[ADDRESS ON FILE]

FLORA ROMERO GONZALEZ
[ADDRESS ON FILE]

FLORA ROSARIO CRUZ
[ADDRESS ON FILE]

FLORA ROSARIO DE RIVERA
[ADDRESS ON FILE]

FLORA ROSARIO RIVERA
[ADDRESS ON FILE]

FLORA SANTANA DE LOS SANTOS

FLORA SANTIAGO QUINONES
[ADDRESS ON FILE]

FLORA SANTIAGO RIVERA

FLORA SEPULVEDA GONZALEZ

FLORA SEPULVEDA MOJICA
[ADDRESS ON FILE]

FLORA SEPULVEDA SEPULVEDA
[ADDRESS ON FILE]

FLORA SOTO CUMBA
[ADDRESS ON FILE]

FLORA SOTO MARTINEZ
[ADDRESS ON FILE]

FLORA TIRADO BERMUDEZ
[ADDRESS ON FILE]

FLORA TIRADO MERCADO
[ADDRESS ON FILE]

FLORA TORRES CAMPO

FLORA TORRES RODRIGUEZ
[ADDRESS ON FILE]

FLORA TORRES SANTIAGO
[ADDRESS ON FILE]

FLORA V LUCIANO MEJIAS
[ADDRESS ON FILE]

FLORA VAZQUEZ ANDINO
[ADDRESS ON FILE]

FLORA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

FLORA VAZQUEZ TORRES
[ADDRESS ON FILE]

FLORA VILLANUEVA TORRES
[ADDRESS ON FILE]

FLORAIDA I RUIZ CASTRO

FLORAIDA RIVERA GARCIA
[ADDRESS ON FILE]

FLORAIMEE ALONSO ROMAN
[ADDRESS ON FILE]

FLORALINA BADILLO SUED
[ADDRESS ON FILE]

FLORDALILA PADILLA CAMACHO

FLORDALIZA ORTIZ ANGULO
[ADDRESS ON FILE]

FLORDALIZA PAGAN GOMEZ
[ADDRESS ON FILE]

FLORDALIZA PUCHEU ALMONTE

FLORDALIZA RUSTAND KIMG
[ADDRESS ON FILE]

FLORDELIZ COTTE VAZQUEZ
[ADDRESS ON FILE]

FLORECITA QUILES

FLORELI DE GARCIA PARES
[ADDRESS ON FILE]

FLORELIS DUQUE QUINONES
[ADDRESS ON FILE]

FLORENCE A RAMOS BUSIGO

FLORENCE A SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FLORENCE BUSIGO CIFRE
[ADDRESS ON FILE]

FLORENCE CARABALLO VARGAS
[ADDRESS ON FILE]

FLORENCE DIAZ MERCADO
[ADDRESS ON FILE]

FLORENCE HERNANDEZ SILVA
[ADDRESS ON FILE]

FLORENCE HERRERIAS DURAND
[ADDRESS ON FILE]

FLORENCE J TERRY CES
[ADDRESS ON FILE]

FLORENCE RAMOS CASIANO

FLORENCE SANCHEZ VILLANU
[ADDRESS ON FILE]

FLORENCE SANTANA RODRIGUEZ
[ADDRESS ON FILE]

FLORENCE TORRES FELIU
[ADDRESS ON FILE]

FLORENCE TORRES TORRES
[ADDRESS ON FILE]

FLORENCIA ALAMEDA ROMAN
[ADDRESS ON FILE]

FLORENCIA ARBELO JIMENEZ
[ADDRESS ON FILE]

FLORENCIA ARBELO JIMENEZ
[ADDRESS ON FILE]

FLORENCIA AYALA ROMERO
[ADDRESS ON FILE]

FLORENCIA BETANCOURT COLLAZO
[ADDRESS ON FILE]

FLORENCIA DIAZ FIGUEROA
[ADDRESS ON FILE]

FLORENCIA E DURAND RIVERA
[ADDRESS ON FILE]

FLORENCIA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FLORENCIA IZQUERDO RIVERA
[ADDRESS ON FILE]

FLORENCIA IZQUIERDO RIV
[ADDRESS ON FILE]

FLORENCIA LLANOS GUERRA
[ADDRESS ON FILE]

FLORENCIA MERCADO QUINONES

FLORENCIA MUNIZ IZQUIERDO
[ADDRESS ON FILE]

FLORENCIA NIEVES DE DUCOS
[ADDRESS ON FILE]

FLORENCIA ORTEGA RAMOS
[ADDRESS ON FILE]

FLORENCIA OTERO MOLINA
[ADDRESS ON FILE]

FLORENCIA PEREZ FERREIRA
[ADDRESS ON FILE]

FLORENCIA PEREZ MORALES
[ADDRESS ON FILE]

FLORENCIA QUINONES
[ADDRESS ON FILE]

FLORENCIA QUIONES
[ADDRESS ON FILE]

FLORENCIA RENTAS
[ADDRESS ON FILE]

FLORENCIA ROLON RODRIGUEZ
[ADDRESS ON FILE]

FLORENCIA RUIZ ACEVEDO
[ADDRESS ON FILE]

FLORENCIA SAAVEDRA AMADOR
[ADDRESS ON FILE]

FLORENCIA SANABRIA COTIS
[ADDRESS ON FILE]

FLORENCIA SOTO BADILLO
[ADDRESS ON FILE]

FLORENCIA VEGA RAMOS
[ADDRESS ON FILE]

FLORENCIA VERDEJO VASALLO
[ADDRESS ON FILE]

FLORENCIO ACOSTA MALDONADO
[ADDRESS ON FILE]

FLORENCIO AMOROS CABRERA

FLORENCIO ARROYO MELENDEZ
[ADDRESS ON FILE]

FLORENCIO AVILES AGOSTO
[ADDRESS ON FILE]

FLORENCIO BERNARDI CARDENALES

FLORENCIO BERRIOS CINTRON
[ADDRESS ON FILE]

FLORENCIO BERRIOS MORALES
[ADDRESS ON FILE]

FLORENCIO BOUET GAZTAMBIDE

FLORENCIO CABRERA MARTINEZ
[ADDRESS ON FILE]

FLORENCIO CARABALLO CRUZ
[ADDRESS ON FILE]

FLORENCIO CARABALLO FLORENCIO
[ADDRESS ON FILE]

FLORENCIO CARRASQUILLO FLORENCIO
[ADDRESS ON FILE]

FLORENCIO CARRASQUILLO
[ADDRESS ON FILE]

FLORENCIO COLON OLIVERAS
[ADDRESS ON FILE]

FLORENCIO COLON REYES
[ADDRESS ON FILE]

FLORENCIO CORDERO PABON
[ADDRESS ON FILE]

FLORENCIO CRUZ RIVERA
[ADDRESS ON FILE]

FLORENCIO DE JESUS BURGOS
[ADDRESS ON FILE]

FLORENCIO DIAZ BURGOS
[ADDRESS ON FILE]

FLORENCIO DIAZ DIAZ
[ADDRESS ON FILE]

FLORENCIO DIAZ ORTIZ
[ADDRESS ON FILE]

FLORENCIO DONES RIVERA
[ADDRESS ON FILE]

FLORENCIO ECHEVARRIA
[ADDRESS ON FILE]

FLORENCIO ESTRELLA CAJIGAS
[ADDRESS ON FILE]

FLORENCIO FERNANDEZ

FLORENCIO FERNANDEZ CARTAGENA
[ADDRESS ON FILE]

FLORENCIO FERNANDEZ SERRA
[ADDRESS ON FILE]

FLORENCIO FIGUEROA MOLINA
[ADDRESS ON FILE]

FLORENCIO FORESTIEL
[ADDRESS ON FILE]

FLORENCIO GARCIA COLON
[ADDRESS ON FILE]

FLORENCIO GONZALEZ CARTAGENA
[ADDRESS ON FILE]

FLORENCIO GONZALEZ NIEVES
[ADDRESS ON FILE]

FLORENCIO HERNANDEZ
[ADDRESS ON FILE]

FLORENCIO IRIZARRY VALENTIN
[ADDRESS ON FILE]

FLORENCIO JESUS BURGOS
[ADDRESS ON FILE]

FLORENCIO JESUS
[ADDRESS ON FILE]

FLORENCIO LOPEZ TORRES
[ADDRESS ON FILE]

FLORENCIO LUGO DAVID
[ADDRESS ON FILE]

FLORENCIO LUGO RODRIGUEZ
[ADDRESS ON FILE]

FLORENCIO MAISONET HERNANDEZ
[ADDRESS ON FILE]

FLORENCIO MARRERO TORRES
[ADDRESS ON FILE]

FLORENCIO MARTINEZ RIVERA
BRISAS DEL PRADO
1614 CALLE COLIBRI
SANTA ISABEL, PR 00757

FLORENCIO MEJIAS MATOS
[ADDRESS ON FILE]

FLORENCIO MENDEZ HERNANDEZ
[ADDRESS ON FILE]

FLORENCIO MERCADO MARRERO
[ADDRESS ON FILE]

FLORENCIO MONTES NEGRON
[ADDRESS ON FILE]

FLORENCIO MORALES MORALES
[ADDRESS ON FILE]

FLORENCIO MORALES RODRIGUE

FLORENCIO MOURE SAEZ

FLORENCIO OCASIO TORRES

FLORENCIO ORTIZ AVILES

FLORENCIO ORTIZ CARABALLO
[ADDRESS ON FILE]

FLORENCIO ORTIZ REYES
[ADDRESS ON FILE]

FLORENCIO ORTIZ VARGAS
[ADDRESS ON FILE]

FLORENCIO PACHECO LUGO
[ADDRESS ON FILE]

FLORENCIO PAGAN SANTOS
[ADDRESS ON FILE]

FLORENCIO PAGAN SANTOS
[ADDRESS ON FILE]

FLORENCIO PEA GALINDO
[ADDRESS ON FILE]

FLORENCIO PEREZ PEREZ
[ADDRESS ON FILE]

FLORENCIO QUILES DIAZ
[ADDRESS ON FILE]

FLORENCIO RAMIREZ AYALA
[ADDRESS ON FILE]

FLORENCIO RAMOS ALVAREZ
[ADDRESS ON FILE]

FLORENCIO RIVERA CRUZ
[ADDRESS ON FILE]

FLORENCIO RIVERA LASALLE

FLORENCIO RIVERA MARTINEZ
[ADDRESS ON FILE]

FLORENCIO RIVERA MELENDEZ
[ADDRESS ON FILE]

FLORENCIO RIVERA MELENDEZ
[ADDRESS ON FILE]

FLORENCIO RIVERA RIVERA
[ADDRESS ON FILE]

FLORENCIO RIVERA ROBLES
[ADDRESS ON FILE]

FLORENCIO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

FLORENCIO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

FLORENCIO RODRIGUEZ PAMIAS
[ADDRESS ON FILE]

FLORENCIO RODRIGUEZ
[ADDRESS ON FILE]

FLORENCIO SANTANA ALICEA
[ADDRESS ON FILE]

FLORENCIO SANTANA SEPULVEDA
[ADDRESS ON FILE]

FLORENCIO SANTIAGO RAMOS
[ADDRESS ON FILE]

FLORENCIO SANTIAGO SESENTON
[ADDRESS ON FILE]

FLORENCIO SANTIAGO TORR
[ADDRESS ON FILE]

FLORENCIO SOLER FERNANDEZ
[ADDRESS ON FILE]

FLORENCIO SUAREZ WILLIAMS
[ADDRESS ON FILE]

FLORENCIO TEBENAL VALLE
[ADDRESS ON FILE]

FLORENCIO TORRES GARCIA
[ADDRESS ON FILE]

FLORENCIO TORRES GUTIERRTEZ
[ADDRESS ON FILE]

FLORENCIO TORRES TORRES
[ADDRESS ON FILE]

FLORENCIO TORRES VEGA
[ADDRESS ON FILE]

FLORENCIO VALENTIN AQUINO
[ADDRESS ON FILE]

FLORENCIO VEGA COLON
[ADDRESS ON FILE]

FLORENCIO VELEZ HERVAS
[ADDRESS ON FILE]

FLORENCIO VELEZ MENDEZ
[ADDRESS ON FILE]

FLORENCIO VELEZ SANTIAGO
[ADDRESS ON FILE]

FLORENCIO VELEZ VELEZ
[ADDRESS ON FILE]

FLORENCIO ZAMBRANA ZAMBRANA
[ADDRESS ON FILE]

FLORENTIN GONZALEZ ACEVEDO
[ADDRESS ON FILE]

FLORENTINA BORRES OTERO
[ADDRESS ON FILE]

FLORENTINA CARLO CHANTREN
[ADDRESS ON FILE]

FLORENTINA CLASS RAMOS
[ADDRESS ON FILE]

FLORENTINA COLLAZO VARGAS

FLORENTINA COLON VAZQUE
[ADDRESS ON FILE]

FLORENTINA COLON VAZQUEZ
[ADDRESS ON FILE]

FLORENTINA CONCEPCIÓN COTTO
[ADDRESS ON FILE]

FLORENTINA CORDERO BARRETO
[ADDRESS ON FILE]

FLORENTINA DIAZ DE MENDEZ
[ADDRESS ON FILE]

FLORENTINA DIAZ MENDEZ
[ADDRESS ON FILE]

FLORENTINA DIAZ NAZARIO
[ADDRESS ON FILE]

FLORENTINA DIAZ RIVERA
[ADDRESS ON FILE]

FLORENTINA FERNANDEZ
[ADDRESS ON FILE]

FLORENTINA FERRER RIVERA

FLORENTINA FIGUEROA COLLAZO
[ADDRESS ON FILE]

FLORENTINA FONSECA
[ADDRESS ON FILE]

FLORENTINA FONTANEZ FLORES
[ADDRESS ON FILE]

FLORENTINA GARCIA CASTRO
[ADDRESS ON FILE]

FLORENTINA GARCIA FLORENTINA
[ADDRESS ON FILE]

FLORENTINA IRIZARRY LEBRON
[ADDRESS ON FILE]

FLORENTINA LEON COLON
[ADDRESS ON FILE]

FLORENTINA LOPEZ RIOS
[ADDRESS ON FILE]

FLORENTINA LUCCA JORDAN
[ADDRESS ON FILE]

FLORENTINA MARIN RIVERA
[ADDRESS ON FILE]

FLORENTINA MARTINEZ
[ADDRESS ON FILE]

FLORENTINA MEDINA MORALES
[ADDRESS ON FILE]

FLORENTINA MONTES ALVAREZ
[ADDRESS ON FILE]

FLORENTINA MONTES ALVAREZ
[ADDRESS ON FILE]

FLORENTINA MORALES ACOSTA
[ADDRESS ON FILE]

FLORENTINA MUNOZ ORTIZ
[ADDRESS ON FILE]

FLORENTINA NEGRON GARCIA
[ADDRESS ON FILE]

FLORENTINA PEREZ JUSTINIAN
[ADDRESS ON FILE]

FLORENTINA POVENTUD FLORENTINA
[ADDRESS ON FILE]

FLORENTINA QUINTANA AVILES
[ADDRESS ON FILE]

FLORENTINA RAMOS CLAUDIO
[ADDRESS ON FILE]

FLORENTINA REYES SOTO
[ADDRESS ON FILE]

FLORENTINA REYES SOTO
[ADDRESS ON FILE]

FLORENTINA RIOS PARRILLA
[ADDRESS ON FILE]

FLORENTINA RIVERA ALDEA
[ADDRESS ON FILE]

FLORENTINA RIVERA VALENTIN
[ADDRESS ON FILE]

FLORENTINA ROJAS MARQUEZ
[ADDRESS ON FILE]

FLORENTINA ROMAN RIVERA
[ADDRESS ON FILE]

FLORENTINA ROMERO DONES

FLORENTINA SAN MIGUEL MARTINEZ
[ADDRESS ON FILE]

FLORENTINA SANCHEZ ZEJUELA
[ADDRESS ON FILE]

FLORENTINA SANTIAGO
[ADDRESS ON FILE]

FLORENTINA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

FLORENTINA VICENS MARTINEZ
[ADDRESS ON FILE]

FLORENTINA VICENS MARTINEZ
[ADDRESS ON FILE]

FLORENTINO ABRIL RIOS
[ADDRESS ON FILE]

FLORENTINO ACOSTA
[ADDRESS ON FILE]

FLORENTINO ALVAREZ LOZADA
[ADDRESS ON FILE]

FLORENTINO AYALA RODRIG
[ADDRESS ON FILE]

FLORENTINO BAEZ CARRILLO
[ADDRESS ON FILE]

FLORENTINO BAEZ RODRIGUEZ
[ADDRESS ON FILE]

FLORENTINO BERRIOS AMARO
[ADDRESS ON FILE]

FLORENTINO BURGOS PEREZ
[ADDRESS ON FILE]

FLORENTINO CABAN RIVERA
[ADDRESS ON FILE]

FLORENTINO CALCANO PIZARRO
[ADDRESS ON FILE]

FLORENTINO CARRILLO FGU
[ADDRESS ON FILE]

FLORENTINO CARRILLO MONTANEZ
[ADDRESS ON FILE]

FLORENTINO CAST R O

FLORENTINO CEPEDA VAZQUEZ
[ADDRESS ON FILE]

FLORENTINO CHEVERE FIGUEROA

FLORENTINO CINTRON CINTRON
[ADDRESS ON FILE]

FLORENTINO CINTRON VILLEGAS
[ADDRESS ON FILE]

FLORENTINO COLLAZO RIVERA
[ADDRESS ON FILE]

FLORENTINO COREANO VIANA
[ADDRESS ON FILE]

FLORENTINO CORREA RIVERA
[ADDRESS ON FILE]

FLORENTINO CRUZ COSME
[ADDRESS ON FILE]

FLORENTINO CRUZ ROSADO
[ADDRESS ON FILE]

FLORENTINO DIAZ CRUZ
[ADDRESS ON FILE]

FLORENTINO DIAZ MONTAEZ
[ADDRESS ON FILE]

FLORENTINO FELICIANO ROBLES
[ADDRESS ON FILE]

FLORENTINO FELICIANO ROLON
[ADDRESS ON FILE]

FLORENTINO FELICIANO SANCH
[ADDRESS ON FILE]

FLORENTINO FIGUEROA GONZALEZ
[ADDRESS ON FILE]

FLORENTINO GARCIA MILAN
[ADDRESS ON FILE]

FLORENTINO GONZALEZ

FLORENTINO ILARRAZA

FLORENTINO MARTINEZ ESPADA
[ADDRESS ON FILE]

FLORENTINO MELENDEZ FLORENTINO
[ADDRESS ON FILE]

FLORENTINO MELENDEZ
[ADDRESS ON FILE]

FLORENTINO MERCADO MONTALVO
[ADDRESS ON FILE]

FLORENTINO MONTANEZ FERNANDEZ
[ADDRESS ON FILE]

FLORENTINO MULERO GONZALEZ
[ADDRESS ON FILE]

FLORENTINO MULERO RODRIGUEZ
[ADDRESS ON FILE]

FLORENTINO NEGRON RODRIGUE
[ADDRESS ON FILE]

FLORENTINO NIEVES ORTIZ
[ADDRESS ON FILE]

FLORENTINO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

FLORENTINO ORTEGA VILLANUEVA
[ADDRESS ON FILE]

FLORENTINO PEREZ CHEVRES
[ADDRESS ON FILE]

FLORENTINO PEREZ ELIAS
[ADDRESS ON FILE]

FLORENTINO PEREZ ORTIZ
[ADDRESS ON FILE]

FLORENTINO PEREZ PACHECO
[ADDRESS ON FILE]

FLORENTINO POLANCO MALDONADO
[ADDRESS ON FILE]

FLORENTINO QUIÑONES FIGUEROA
[ADDRESS ON FILE]

FLORENTINO QUIÑONES NIEVES
[ADDRESS ON FILE]

FLORENTINO QUIÑONES
[ADDRESS ON FILE]

FLORENTINO RAMOS LUNA

FLORENTINO RIVERA CORREA

FLORENTINO RIVERA CRUZ
[ADDRESS ON FILE]

FLORENTINO RIVERA LUGO
[ADDRESS ON FILE]

FLORENTINO RIVERA SAEZ

FLORENTINO RIVERA VAZQUEZ
[ADDRESS ON FILE]

FLORENTINO RODRIGUEZ FALERO
[ADDRESS ON FILE]

FLORENTINO RODRIGUEZ SANCHEZ

FLORENTINO ROMAN IGLESIAS
[ADDRESS ON FILE]

FLORENTINO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

FLORENTINO ROMAN SERRANO
[ADDRESS ON FILE]

FLORENTINO ROSA DIAZ

FLORENTINO ROSARIO FIGUEROA
[ADDRESS ON FILE]

FLORENTINO ROSARIO SALGADO
[ADDRESS ON FILE]

FLORENTINO RUBERT AGUIRRE
[ADDRESS ON FILE]

FLORENTINO SANTANA MELECIO
[ADDRESS ON FILE]

FLORENTINO SANTANA RIVERA
[ADDRESS ON FILE]

FLORENTINO UBILES RIVERA
[ADDRESS ON FILE]

FLORENTINO VARGAS RIVERA
[ADDRESS ON FILE]

FLORENTINO VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

FLORENTINO VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

FLORENTINO ZAYAS RODRIGUEZ

FLORES ALVAREZ GREGORIO

FLORES AQUINO PEREZ
[ADDRESS ON FILE]

FLORES CARRASQUILLO SALVADOR
[ADDRESS ON FILE]

FLORES CARRION CARMEN

FLORES CUADRADO JUAN
[ADDRESS ON FILE]

FLORES FEBRES KENNY

FLORES FL RIVERA
[ADDRESS ON FILE]

FLORES GUADALUPE EFRAIN

FLORES GUZMAN J AIMARIE
[ADDRESS ON FILE]

FLORES JULIA FLORES
[ADDRESS ON FILE]

FLORES L TORRES FLORES TORRES FELIX
[ADDRESS ON FILE]

FLORES LARRAURI PEDRITO
[ADDRESS ON FILE]

FLORES LAUREANO RIVERA

FLORES NIEVES MADELYN
[ADDRESS ON FILE]

FLORES ORTIZ RIVERA

FLORES PEREZ FELICIANO
[ADDRESS ON FILE]

FLORES RAMOS J A IME FRANCISCO

FLORES RAMOS RIVERA

FLORES REYES REYES
[ADDRESS ON FILE]

FLORES RIVERA A RLENE

FLORES ROMAN CRESPO
[ADDRESS ON FILE]

FLORES SANTIAGO ANABEL
[ADDRESS ON FILE]

FLORES VARGAS VELEZ
[ADDRESS ON FILE]

FLORES VAZQUEZ CARMELO

FLORES VELAZQUEZ PEREZ

FLORES VILLANUEVA LOPEZ
[ADDRESS ON FILE]

FLORIA FUERTES ORTIZ
[ADDRESS ON FILE]

FLORIBAL ACOSTA NIEVES
[ADDRESS ON FILE]

FLORIBEL CORTES PEREZ
[ADDRESS ON FILE]

FLORICELDA VAZQUEZ ALMONTE
[ADDRESS ON FILE]

FLORIDA COOP
PO BOX 1162
FLORIDA, PR  00650

FLORIDA PRADO VDA
[ADDRESS ON FILE]

FLORIDALIA HEREDIA RODRIGUEZ
[ADDRESS ON FILE]

FLORILDA FORESTIER DIAZ
[ADDRESS ON FILE]

FLORILDA ORTIZ AGUAYO
[ADDRESS ON FILE]

FLORINDA MIRANDA RIVERA
[ADDRESS ON FILE]

FLORINDA RIOS RUIZ
[ADDRESS ON FILE]

FLORINDA RIVERA RIVERA
[ADDRESS ON FILE]

FLORINDO HERNANDEZ VARGAS
[ADDRESS ON FILE]

FLORIPE FIGUEROA COLLAZO
[ADDRESS ON FILE]

FLORIPE OLMEDA CINTRON

FLORIPE RIVERA ALVAREZ
[ADDRESS ON FILE]

FLORIPE RIVERA ALVAREZ
[ADDRESS ON FILE]

FLORIPE RODRIGUEZ FANTAUZI
[ADDRESS ON FILE]

FLORISA MATOS ARCHEVALD

FLORISTERIA BLOOMINGDALES OF PR INC
PO BOX 8736
SAN JUAN, PR 00910-0736

FLORITA MONROIG OTERO
[ADDRESS ON FILE]

FLORITA PEREZ RIVERA
[ADDRESS ON FILE]

FLORITA SUSTACHE SUSTACHE
[ADDRESS ON FILE]

FLORITA VELAZQUEZ ROSADO
[ADDRESS ON FILE]

FLORITO MATIAS RODRIGUEZ
[ADDRESS ON FILE]

FLORITO ROSA AROCHO
[ADDRESS ON FILE]

FLORIVEL ORTIZ MATOS
[ADDRESS ON FILE]

FLORMARI RODRIGUEZ ATILES
[ADDRESS ON FILE]

FLORMARIE CRUZ ALVAREZ
[ADDRESS ON FILE]

FLORMARIE DIAZ GONZALEZ

FLORY M DE JESUS APONTE
[ADDRESS ON FILE]

FLORYARIS SARMIENTOS MARRERO
[ADDRESS ON FILE]

FLORYBERT PEREZ GONZALEZ
ADM SISTEMAS DE RETIRO
HATO REY, PR 00940

FLORYS GARCIA RIVERA
[ADDRESS ON FILE]

FLOYD RIVERA RAMOS
[ADDRESS ON FILE]

FLUOR DANIEL CARIBBEAN INC
PARKSIDE BUILDING STREET 2 14
METRO OFFICE PARK
SAN JUAN, PR 00920

FOAMCEM CARIBE INC
CARR 831 KM 25
LA LOMITA
BAYAMON, PR  00960

FOLCH COLON EVELYN
[ADDRESS ON FILE]

FONSECA FO GARCIA

FONSECA FO LOPEZ
[ADDRESS ON FILE]

FONT ORTIZ MARITZA
[ADDRESS ON FILE]

FONTAN ORTIZ ELIZABETH

FONTANEZ A MIGUEL

FONTANEZ ALICEAISABEL
[ADDRESS ON FILE]

FONTANEZ DE ESTRADA

FONTANEZ FO SANTIAGO

FONTANEZ FO TRINIDAD
[ADDRESS ON FILE]

FONTANEZ LOPEZ KARLA MICHELLE

FONTANEZ RIVERA LUIS A

FORENTINA POVENTUD
[ADDRESS ON FILE]

FOREST HILLS ELECTRONICS CORP
PO BOX 8070
BAYAMON, PR  00960

FORESTER ROMAN VELEZTER

FORTIER DIAZ ADOLFO
[ADDRESS ON FILE]

FORTO CHEMICAL CORPORATION
6 CALLE PARQUE DE LOS NINOS
URB INDUSTRIAL LOS FRAILES
GUAYNABO, PR  00969

FORTUNA HERNANDEZ PATRON
[ADDRESS ON FILE]

FORTUNA HERNANDEZ PATRON
[ADDRESS ON FILE]

FORTUNA TORRES QUINONEZ
[ADDRESS ON FILE]

FORTUNA TORRES QUIONES
[ADDRESS ON FILE]

FORTUNADA PEREZ APONTE
[ADDRESS ON FILE]

FORTUNATA COLON TAPIA
[ADDRESS ON FILE]

FORTUNATA OQUENDO PACHE
[ADDRESS ON FILE]

FORTUNATA OQUENDO PACHECO
[ADDRESS ON FILE]

FORTUNATA PLAZA CEPEDA
[ADDRESS ON FILE]

FORTUNATA PLAZA CEPEDA
[ADDRESS ON FILE]

FORTUNATA ROSARIO CRUZ
[ADDRESS ON FILE]

FORTUNATA ROSARIO CRUZ
[ADDRESS ON FILE]

FORTUNATO ANGULO RIVERA
[ADDRESS ON FILE]

FORTUNATO BAEZ ROMAN
[ADDRESS ON FILE]

FORTUNATO BONILLA
[ADDRESS ON FILE]

FORTUNATO COLON PARRILLA
[ADDRESS ON FILE]

FORTUNATO COTTO RIOS

FORTUNATO ECHEVARRIA GUASP
[ADDRESS ON FILE]

FORTUNATO ENCARNACION GARCIA
[ADDRESS ON FILE]

FORTUNATO GUZMAN MARCANO

FORTUNATO JORGE RODRIGUEZ
[ADDRESS ON FILE]

FORTUNATO MIRANDA VALENTIN
[ADDRESS ON FILE]

FORTUNATO MORALES DIAZ
[ADDRESS ON FILE]

FORTUNATO MORALES FIGUEROA
[ADDRESS ON FILE]

FORTUNATO NAVARRO VILLANUEVA
[ADDRESS ON FILE]

FORTUNATO ORTIZ RIVERA
[ADDRESS ON FILE]

FORTUNATO PEREZ CORTES

FORTUNATO PICON SEDA
[ADDRESS ON FILE]

FORTUNATO PINTO CARMONA
[ADDRESS ON FILE]

FORTUNATO RIVERA APONTE
[ADDRESS ON FILE]

FORTUNATO RODRIGUEZ LIQUET
[ADDRESS ON FILE]

FORTUNATO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FORTUNATO RODRIGUEZ SIERRA
[ADDRESS ON FILE]

FORTUNATO ROSADO JIMENEZ

FORTUNATO SANTIAGO MARTINE
[ADDRESS ON FILE]

FORTUNATO SANTIAGO STGO
[ADDRESS ON FILE]

FORTUNATO VAZQUEZ FORTUNATO
[ADDRESS ON FILE]

FORTUNATO VAZQUEZ GUTIERREZ
[ADDRESS ON FILE]

FORTUNATO VIZCARRONDO CARILLO
[ADDRESS ON FILE]

FORTUNATO VIZCARRONDO MTNZ
[ADDRESS ON FILE]

FORTUNIO E UBINAS BRACHE

FORTUNO LAW
ATTN JUAN C FORTUNO FAS
PO BOX 13786
SAN JUAN, PR 00908

FORTUNO ORTIZ SANTIAGO
[ADDRESS ON FILE]

FORTY LE FUENTES WALESKA
[ADDRESS ON FILE]

FPC BUSINESS FORMS AND SYSTEMS
EIDER STREET 938
COUNTRY CLUB
CAROLINA, PR 00988-9366

FPC BUSINESS FORMS AND SYSTEMS
PLAZA CAROLINA STATION
SAN JUAN, PR 00924

FRABRICIANO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FRACES QUINONEZ AYALA
[ADDRESS ON FILE]

FRACISCO BAERGA SEIN

FRACISCO BAEZ

FRACISCO J MOJICA ALLENDE
[ADDRESS ON FILE]

FRACISCO LOPEZ HERNANDEZ

FRACISCO PEREZ RIVERA
[ADDRESS ON FILE]

FRAGOSA FR RODRIGUEZ
[ADDRESS ON FILE]

FRAGUADA M ROSADOANA

FRAGUADA RIVERA JOSE A
[ADDRESS ON FILE]

FRAIN FR JAIME
[ADDRESS ON FILE]

FRALIA RIVERA DIAZ

FRAMIN Z GONZALEZ MELON
[ADDRESS ON FILE]

FRAMYR MSANTIAGO CABRERA

FRAN DUPRE BUSTAMANTE

FRAN J PEREZ GALARZA
[ADDRESS ON FILE]

FRAN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FRANC RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FRANCE SANCHEZ RIVERA
[ADDRESS ON FILE]

FRANCE Y HONORIEN GONZALEZ
[ADDRESS ON FILE]

FRANCELI ROBLES ROMAN

FRANCELIN RODRIGUEZ DELGADO
[ADDRESS ON FILE]

FRANCELIS CRUZ ACOSTA
[ADDRESS ON FILE]

FRANCELIS FLORES SEDA

FRANCELIS LOPEZ ORTIZ
[ADDRESS ON FILE]

FRANCELIS ORTIZ PABON
[ADDRESS ON FILE]

FRANCELIS ORTIZ PABON
[ADDRESS ON FILE]

FRANCELLY PLAZA PLAZA
[ADDRESS ON FILE]

FRANCELLY SILVA FRANQUI
[ADDRESS ON FILE]

FRANCELY MEJIAS VIDAL
[ADDRESS ON FILE]

FRANCELYN CRUZ

FRANCELYN FIGUEROA TROCHE
[ADDRESS ON FILE]

FRANCELYS I TARDI CUCUTA

FRANCELYS LOPEZ CARABALLO
[ADDRESS ON FILE]

FRANCES A CARRO NIEVES

FRANCES A CASILLAS SANTIAGO
[ADDRESS ON FILE]

FRANCES A FELICIANO TORRES
[ADDRESS ON FILE]

FRANCES A GONZALEZ FERRER
[ADDRESS ON FILE]

FRANCES A LAPIANO TFIRN
[ADDRESS ON FILE]

FRANCES A MALAVE TROCHE
[ADDRESS ON FILE]

FRANCES A RIVERA GONZALEZ

FRANCES A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FRANCES A SILVAGNOLI MANUEL
[ADDRESS ON FILE]

FRANCES A TORRES CONTRERAS

FRANCES A TORRES TORRES
[ADDRESS ON FILE]

FRANCES A VEGA MANGUAL
[ADDRESS ON FILE]

FRANCES ACEVEDO
[ADDRESS ON FILE]

FRANCES AGOSTO ROSARIO
[ADDRESS ON FILE]

FRANCES AGUAYO SIACO
[ADDRESS ON FILE]

FRANCES AGUILAR VALENTIN
[ADDRESS ON FILE]

FRANCES ALOPEZ ROMERO

FRANCES ANNETTE BEHRMANN
[ADDRESS ON FILE]

FRANCES AQUINO GUZMAN
[ADDRESS ON FILE]

FRANCES ARANA VAZQUEZ
[ADDRESS ON FILE]

FRANCES AVILES SANTIAGO

FRANCES BAEZ PANET
[ADDRESS ON FILE]

FRANCES BAHAMONDE OTERO
[ADDRESS ON FILE]

FRANCES BERNARD RAMIREZ
[ADDRESS ON FILE]

FRANCES BOBE PINEIRO
[ADDRESS ON FILE]

FRANCES BOULON JIMENEZ
[ADDRESS ON FILE]

FRANCES C GOMEZ GONZALEZ
[ADDRESS ON FILE]

FRANCES C HERNANDEZ MUNOZ
[ADDRESS ON FILE]

FRANCES CARLO REYES
[ADDRESS ON FILE]

FRANCES CARLO RODRIGUEZ
[ADDRESS ON FILE]

FRANCES CARTAGENA OLIVIERI
[ADDRESS ON FILE]

FRANCES CASTELLO ESPINO
[ADDRESS ON FILE]

FRANCES COLON CRUZ
[ADDRESS ON FILE]

FRANCES COLON MIRANDA

FRANCES COLON ORTIZ
[ADDRESS ON FILE]

FRANCES COTTO QUINONES
[ADDRESS ON FILE]

FRANCES CRUZ FRANCES
[ADDRESS ON FILE]

FRANCES D AGRONT CORTES

FRANCES D D REYES QUINONES
[ADDRESS ON FILE]

FRANCES D DIAZ SANTOS
[ADDRESS ON FILE]

FRANCES D PAGAN FLORES
[ADDRESS ON FILE]

FRANCES D PAGAN RESTO
[ADDRESS ON FILE]

FRANCES D PINTO ALAMO
[ADDRESS ON FILE]

FRANCES D SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

FRANCES DAVILA SUAREZ
[ADDRESS ON FILE]

FRANCES DE LA PAZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCES DEL ALVARADO BAUZA

FRANCES DEL CARMEN GONZALEZ
3005 BISCAYNE BLVD
APT 2506
MIAMI, FL 33131

FRANCES DELGADO
[ADDRESS ON FILE]

FRANCES DIAZ MEDINA
[ADDRESS ON FILE]

FRANCES E ESPADA GUILBE
[ADDRESS ON FILE]

FRANCES E FUENTES BAEZ
[ADDRESS ON FILE]

FRANCES E FUENTES BAEZ
[ADDRESS ON FILE]

FRANCES E MALDONADO CORTES
[ADDRESS ON FILE]

FRANCES E MORALES SANCHEZ
[ADDRESS ON FILE]

FRANCES E MORALES TORRES
[ADDRESS ON FILE]

FRANCES E PEREZ DIAZ
[ADDRESS ON FILE]

FRANCES E RIVERA DIAZ

FRANCES E TORO LUGO
[ADDRESS ON FILE]

FRANCES E TORRES MARTINEZ
[ADDRESS ON FILE]

FRANCES EMMANUELLI MONTALV
[ADDRESS ON FILE]

FRANCES FARGAS CASTRO
[ADDRESS ON FILE]

FRANCES FARIA RAMIREZ
[ADDRESS ON FILE]

FRANCES FELICIANO TORRES

FRANCES FELICIANO
[ADDRESS ON FILE]

FRANCES FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

FRANCES FERNANDEZ RAMOS
[ADDRESS ON FILE]

FRANCES FUENTES MUNIZ

FRANCES G AVILES ZENGOTITA
[ADDRESS ON FILE]

FRANCES GALLART MARIN
[ADDRESS ON FILE]

FRANCES GARCIA PEREZ
[ADDRESS ON FILE]

FRANCES GARCIA
[ADDRESS ON FILE]

FRANCES GONZALEZ PEREZ

FRANCES GUERRA BAEZ

FRANCES H H RODRIGUEZ SALICRUP
[ADDRESS ON FILE]

FRANCES H IRIZARRY RIVERA
[ADDRESS ON FILE]

FRANCES H TORRES IRIZARRY
[ADDRESS ON FILE]

FRANCES HERNANDEZ JOVE
[ADDRESS ON FILE]

FRANCES I DOMINGUEZ PINA
[ADDRESS ON FILE]

FRANCES I FRATICELLI GARCIA
[ADDRESS ON FILE]

FRANCES I MARTINEZ
[ADDRESS ON FILE]

FRANCES I PARAVISINI ORTIZ

FRANCES I RODRIGEZMIRANDA FRANCES
[ADDRESS ON FILE]

FRANCES J AQUINO SANCHEZ
2015 BISCAYNE BLVD
APT 2506
MIAMI, FL  33131

FRANCES J CEBALLOS VELEZ
[ADDRESS ON FILE]

FRANCES J CORTES SEIN
[ADDRESS ON FILE]

FRANCES J LLAVONA FOLGUERA
[ADDRESS ON FILE]

FRANCES J MARTINEZ VELE
[ADDRESS ON FILE]

FRANCES J MEDERO DIAZ
[ADDRESS ON FILE]

FRANCES J MOCTEZUMA CARRASQUIL
[ADDRESS ON FILE]

FRANCES J PIZARRO RIVERA
[ADDRESS ON FILE]

FRANCES J QUIJANO RODRIGUEZ
[ADDRESS ON FILE]

FRANCES J SANCHEZ MUNOZ

FRANCES J SANTIAGO
[ADDRESS ON FILE]

FRANCES J TORRES RIVERA
[ADDRESS ON FILE]

FRANCES JIMENEZ PEREZ
[ADDRESS ON FILE]

FRANCES JUSINO LARACUENTE
[ADDRESS ON FILE]

FRANCES L ARROYO ROMAN

FRANCES L CAPO RHEDER
[ADDRESS ON FILE]

FRANCES L CARABALLO ARROYO
[ADDRESS ON FILE]

FRANCES L CARRERO ROMAN

FRANCES L GARCIA RODRIGUEZ

FRANCES L GONZALEZ NIEVES
[ADDRESS ON FILE]

FRANCES L MENDEZ SANTOS
[ADDRESS ON FILE]

FRANCES L MOREAU MARTIR
[ADDRESS ON FILE]

FRANCES L OPPENHEIMER DIAZ
[ADDRESS ON FILE]

FRANCES L ROBLES MEDINA
[ADDRESS ON FILE]

FRANCES L VIVES SULIVERES

FRANCES LANDRAU APONTE

FRANCES LEANDRI RODRIGUEZ
[ADDRESS ON FILE]

FRANCES LEON CUEBAS
[ADDRESS ON FILE]

FRANCES LIMARY ASENCIO GUIDO
B 45 EXTENSION LA CONCEPCION
CABO ROJO, PR  00623

FRANCES LINCK LEON
[ADDRESS ON FILE]

FRANCES M ARANA VAZQUEZ
ADM SISTEMA DE RETIRO
HATO REY, PR  00917

FRANCES M BRAVO NEGRON
[ADDRESS ON FILE]

FRANCES M BURGOS TIRADO
[ADDRESS ON FILE]

FRANCES M CASTILLO MORALES
[ADDRESS ON FILE]

FRANCES M CASTRO GONZALEZ
[ADDRESS ON FILE]

FRANCES M CINTRON LOPEZ
[ADDRESS ON FILE]

FRANCES M CRUZ REYES
[ADDRESS ON FILE]

FRANCES M CRUZ ROSADO
[ADDRESS ON FILE]

FRANCES M DEL VALLE LESPIER
[ADDRESS ON FILE]

FRANCES M DIAZ LOPEZ
[ADDRESS ON FILE]

FRANCES M FELICIANO TARAFA
[ADDRESS ON FILE]

FRANCES M FIGUEROA ROSARIO

FRANCES M GANDARILLA CARDEC
[ADDRESS ON FILE]

FRANCES M GONZALEZ RUIZ

FRANCES M HERNANDEZ FUSTER
[ADDRESS ON FILE]

FRANCES M JUARBE RESTO
[ADDRESS ON FILE]

FRANCES M LEBRON RIVERA
[ADDRESS ON FILE]

FRANCES M LUGO HERNANDEZ
[ADDRESS ON FILE]

FRANCES M MENDEZ RAMIREZ
[ADDRESS ON FILE]

FRANCES M MERCADO IRIZARRY
[ADDRESS ON FILE]

FRANCES M MORALES CRUZ
[ADDRESS ON FILE]

FRANCES M ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCES M PADILLA COLON
[ADDRESS ON FILE]

FRANCES M PADILLA COLÓN
[ADDRESS ON FILE]

FRANCES M PEREZ HERNANDEZ
[ADDRESS ON FILE]

FRANCES M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCES M QUINONES DEL
[ADDRESS ON FILE]

FRANCES M RIVERA BERRIOS
[ADDRESS ON FILE]

FRANCES M RIVERA REYES
[ADDRESS ON FILE]

FRANCES M RODRIGUEZ MERCADO
[ADDRESS ON FILE]

FRANCES M ROMERO OLIVERAS
[ADDRESS ON FILE]

FRANCES M SEGARRA ROMAN
[ADDRESS ON FILE]

FRANCES M SILVA COLON
[ADDRESS ON FILE]

FRANCES M SILVESTRY ARROYO
[ADDRESS ON FILE]

FRANCES M SUAREZ IZQUIERDO
[ADDRESS ON FILE]

FRANCES M SURIA ESTADES
[ADDRESS ON FILE]

FRANCES M TORRES GREEN

FRANCES M TORRES RIVERA
[ADDRESS ON FILE]

FRANCES M VEGA ARRILLAGA
[ADDRESS ON FILE]

FRANCES MALAVE RENTAS
[ADDRESS ON FILE]

FRANCES MALDONADO RAMOS
[ADDRESS ON FILE]

FRANCES MALDONADO RODRIGUEZ

FRANCES MALPICA SANTANA

FRANCES MARIE CIFUENTES GOMEZ
[ADDRESS ON FILE]

FRANCES MARIE LABORDE CARLO

FRANCES MARIE RAMIREZ SANTIAGO

FRANCES MARRERO BEAUCHAMP
[ADDRESS ON FILE]

FRANCES MARTINEZ SANCHEZ
[ADDRESS ON FILE]

FRANCES MATOS NOVELLA

FRANCES MATOS OJEDA
[ADDRESS ON FILE]

FRANCES MELENDEZ CORDOVA
[ADDRESS ON FILE]

FRANCES MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCES MENDEZ COLON

FRANCES MENDOZA OLIVERAS
[ADDRESS ON FILE]

FRANCES MICHELLE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FRANCES MILLAN RAMOS
[ADDRESS ON FILE]

FRANCES MIRANDA AMADEO
[ADDRESS ON FILE]

FRANCES MOLINA RODRIGUEZ
[ADDRESS ON FILE]

FRANCES MREYES VARGAS
[ADDRESS ON FILE]

FRANCES N BENITEZ TORRES
[ADDRESS ON FILE]

FRANCES N GIRAUD MONTES
[ADDRESS ON FILE]

FRANCES N ORELLANO DIAZ
[ADDRESS ON FILE]

FRANCES N VALENTIN LOPEZ
[ADDRESS ON FILE]

FRANCES N VARGAS HERNANDEZ

FRANCES NARVAEZ RIVERA
[ADDRESS ON FILE]

FRANCES NATER PINERO

FRANCES NIEVES FIGUEROA
[ADDRESS ON FILE]

FRANCES O ALEMAN
[ADDRESS ON FILE]

FRANCES O MARTINEZ LAMBERTY
[ADDRESS ON FILE]

FRANCES OLIVERAS DIAZ
[ADDRESS ON FILE]

FRANCES ORTEGA PEREZ
[ADDRESS ON FILE]

FRANCES ORTIZ CARRASQUILLO
[ADDRESS ON FILE]

FRANCES ORTIZ FERNANDEZ
[ADDRESS ON FILE]

FRANCES ORTIZ GONZALEZ
[ADDRESS ON FILE]

FRANCES ORTIZ MOLINA
[ADDRESS ON FILE]

FRANCES ORTIZ RIVERA

FRANCES PAGAN MATTEI

FRANCES PANIAGUA PIMENTEL

FRANCES PEREZ AYALA

FRANCES PEREZ LOPEZ
[ADDRESS ON FILE]

FRANCES PEREZ NIEVES
[ADDRESS ON FILE]

FRANCES PORTOCARRERO

FRANCES QUINONES ORTIZ
[ADDRESS ON FILE]

FRANCES QUINONES REYES

FRANCES R GONZALEZ LAFUENTE
[ADDRESS ON FILE]

FRANCES R PESQUERA RIVERA
[ADDRESS ON FILE]

FRANCES RAGUAN SEPULVEDA
[ADDRESS ON FILE]

FRANCES RAMIREZ SANCHEZ
[ADDRESS ON FILE]

FRANCES RIOS MORAN
[ADDRESS ON FILE]

FRANCES RODRIGUEZ FRED
[ADDRESS ON FILE]

FRANCES RODRIGUEZ FRED
[ADDRESS ON FILE]

FRANCES RODRIGUEZ MARRERO
[ADDRESS ON FILE]

FRANCES RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FRANCES RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FRANCES RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

FRANCES ROLON PEREZ
[ADDRESS ON FILE]

FRANCES ROMAN AGOSTO
[ADDRESS ON FILE]

FRANCES ROMERO TORRES
[ADDRESS ON FILE]

FRANCES ROSA RODRIGUEZ
[ADDRESS ON FILE]

FRANCES ROSADO COLON
[ADDRESS ON FILE]

FRANCES ROSADO LOZA

FRANCES ROSADO RIVERA
[ADDRESS ON FILE]

FRANCES ROUBERT PEREZ
[ADDRESS ON FILE]

FRANCES RUIZ MORALES
[ADDRESS ON FILE]

FRANCES S VEGA VARGAS
[ADDRESS ON FILE]

FRANCES SANABRIA MONTANEZ
[ADDRESS ON FILE]

FRANCES SANJURJO BORIA
[ADDRESS ON FILE]

FRANCES SANTIAGO FLORES
[ADDRESS ON FILE]

FRANCES SANTIAGO GARCIA
[ADDRESS ON FILE]

FRANCES SANTIAGO MEDERO
[ADDRESS ON FILE]

FRANCES SANTIAGO ORTIZ
[ADDRESS ON FILE]

FRANCES SANTISTEBAN ACEVED

FRANCES SOTO DAVILA
[ADDRESS ON FILE]

FRANCES SOTO RAMOS

FRANCES SOTOMAYOR
[ADDRESS ON FILE]

FRANCES TORRES BARRIOS
[ADDRESS ON FILE]

FRANCES TORRES BUDET
[ADDRESS ON FILE]

FRANCES TORRES OLIVERO
[ADDRESS ON FILE]

FRANCES TROCHE RODRIGUEZ
[ADDRESS ON FILE]

FRANCES V ALICEA RIVERA
[ADDRESS ON FILE]

FRANCES V GONZALEZ COLON
[ADDRESS ON FILE]

FRANCES Y MARRERO RODRIGUEZ
[ADDRESS ON FILE]

FRANCES V MOLINA RIVERA
[ADDRESS ON FILE]

FRANCES V RODRIGUEZ CABASSA
[ADDRESS ON FILE]

FRANCES VARGAS GUZMAN
[ADDRESS ON FILE]

FRANCES VAZQUEZ DELGADO
[ADDRESS ON FILE]

FRANCES VAZQUEZ MELENDEZ

FRANCES VELAZQUEZ CUESTA

FRANCES VELEZ FRANCO
[ADDRESS ON FILE]

FRANCES VELEZ GONZALEZ
[ADDRESS ON FILE]

FRANCES VELEZ VALPAIS
[ADDRESS ON FILE]

FRANCES VERA PACHECO
[ADDRESS ON FILE]

FRANCES VERGNE SOTOMAYOR

FRANCES VIDAL RODRIGUEZ
[ADDRESS ON FILE]

FRANCES VILLANUEVA FUENTES
[ADDRESS ON FILE]

FRANCES Y ACEVEDO TORANO
[ADDRESS ON FILE]

FRANCES Y BUITRAGO JIMENEZ
[ADDRESS ON FILE]

FRANCES Y FELIX FLORES
[ADDRESS ON FILE]

FRANCES Y RIVERA AVILES

FRANCES Y RODRIGUEZ CARMONA
[ADDRESS ON FILE]

FRANCES Z WALKER PEREZ
[ADDRESS ON FILE]

FRANCES Z WALKER PEREZ
[ADDRESS ON FILE]

FRANCESCA B PINEIRO MARQUEZ
[ADDRESS ON FILE]

FRANCESCA FRANCESCHI MEDINA

FRANCESCA J GONZALEZ RAMOS
[ADDRESS ON FILE]

FRANCESCA M VELEZ FIGUEROA
[ADDRESS ON FILE]

FRANCESCA MACHADO
[ADDRESS ON FILE]

FRANCESCA PINEIRO MARQUEZ

FRANCESCA RODRIGUEZ MORALES
[ADDRESS ON FILE]

FRANCHE DE LEON ZAPATA
[ADDRESS ON FILE]

FRANCHEISA M ARRIAGA FERNANDEZ
[ADDRESS ON FILE]

FRANCHESCA A BARJAM ALEMAR
[ADDRESS ON FILE]

FRANCHESCA CORREA SUAREZ
[ADDRESS ON FILE]

FRANCHESCA FERNANDEZ CALZADA
[ADDRESS ON FILE]

FRANCHESCA GARCIA CORUJO

FRANCHESCA I CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

FRANCHESCA M VEGA JORGE
[ADDRESS ON FILE]

FRANCHESCA NEGRON NAZARIO
[ADDRESS ON FILE]

FRANCHESCA NUNEZ MELENDEZ
[ADDRESS ON FILE]

FRANCHESCA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCHESCA PALMARES SALGADO
[ADDRESS ON FILE]

FRANCHESCA RAMOS VAZQUEZ

FRANCHESCA REYES BENITEZ
[ADDRESS ON FILE]

FRANCHESCA VAZQUEZ SUAREZ
[ADDRESS ON FILE]

FRANCHESKA AGRON RIVERA
[ADDRESS ON FILE]

FRANCHESKA AVILES MELENDEZ

FRANCHESKA BARRETO AYENDE
[ADDRESS ON FILE]

FRANCHESKA BASABE MIRANDA
[ADDRESS ON FILE]

FRANCHESKA BASABE MIRANDA
[ADDRESS ON FILE]

FRANCHESKA CABAN TRINIDAD

FRANCHESKA CANDELARIA LORENZO
[ADDRESS ON FILE]

FRANCHESKA CORREA RUIZ
[ADDRESS ON FILE]

FRANCHESKA E OCASIO MORALES

FRANCHESKA E ORTIZ BONNET
[ADDRESS ON FILE]

FRANCHESKA E SANCHEZ PEREZ
[ADDRESS ON FILE]

FRANCHESKA ESEIJO MONTES
[ADDRESS ON FILE]

FRANCHESKA FEBUS RIVERA

FRANCHESKA FERREIRA ROCCA
[ADDRESS ON FILE]

FRANCHESKA FIGUEROA RUIZ

FRANCHESKA GOMEZ CASTRO
[ADDRESS ON FILE]

FRANCHESKA GUTIERREZ ROBLES

FRANCHESKA J CRESPO FIGUEROA
[ADDRESS ON FILE]

FRANCHESKA J RIVERA LUCIANO
[ADDRESS ON FILE]

FRANCHESKA M AGOSTO LORENZI

FRANCHESKA M CASTRO CORDERO
[ADDRESS ON FILE]

FRANCHESKA M CRUZ GONZALEZ

FRANCHESKA M FIGUEROA RUIZ
[ADDRESS ON FILE]

FRANCHESKA M FUENTES MUNIZ

FRANCHESKA M GONZALEZ SANCHEZ

FRANCHESKA M MARQUEZ ROSARIO
[ADDRESS ON FILE]

FRANCHESKA M MARTINEZ COLON
[ADDRESS ON FILE]

FRANCHESKA M MARTINEZ MENDOZA

FRANCHESKA M QUINTERO OCASIO
[ADDRESS ON FILE]

FRANCHESKA M SEIJO ROSARIO
[ADDRESS ON FILE]

FRANCHESKA MEDINA RIVERA

FRANCHESKA MONSERRATE CANALE
[ADDRESS ON FILE]

FRANCHESKA OLIVERAS RODIGUEZ
[ADDRESS ON FILE]

FRANCHESKA ORTIZ TORRECH

FRANCHESKA PELLOT CESTERO
[ADDRESS ON FILE]

FRANCHESKA RIVERA CLAUDIO

FRANCHESKA RODRIGUEZ VELLON
[ADDRESS ON FILE]

FRANCHESKA ROSARIO BARBOSA

FRANCHESKA SANTOS VAZQUEZ
[ADDRESS ON FILE]

FRANCHESKA TORRES SANCHEZ
[ADDRESS ON FILE]

FRANCHESKA VELEZ LOPEZ
[ADDRESS ON FILE]

FRANCHEZKA CORTES COLON
[ADDRESS ON FILE]

FRANCI CASIANO
[ADDRESS ON FILE]

FRANCI CEDENO CARABALLO
[ADDRESS ON FILE]

FRANCIA BEAUCHAMP VELAZQUEZ
[ADDRESS ON FILE]

FRANCIA BENITEZ CASTILL
[ADDRESS ON FILE]

FRANCIA FILET GAMBARO
[ADDRESS ON FILE]

FRANCIA J ABREO CRESPO
[ADDRESS ON FILE]

FRANCIA L ORTIZ COLLAZO

FRANCIA LEBRON RIVERA
[ADDRESS ON FILE]

FRANCIA LEBRON RIVERA
[ADDRESS ON FILE]

FRANCIA MELENDEZ DIAZ

FRANCIA SOTO BARBOSA
[ADDRESS ON FILE]

FRANCIBETH GOMEZ PIZARRO

FRANCICO BOSCH ARROYO

FRANCICO J ROSADO DURAN
[ADDRESS ON FILE]

FRANCICO RIVERA
[ADDRESS ON FILE]

FRANCICO ROVIRA RAMOS

FRANCIE HERNANDEZ POMALES
[ADDRESS ON FILE]

FRANCINE PACHECO LABOY
[ADDRESS ON FILE]

FRANCINE V GONZALEZ MEDINA
[ADDRESS ON FILE]

FRANCINES PACHECO LABOY
[ADDRESS ON FILE]

FRANCIS A ALVAREZ ROSARIO
[ADDRESS ON FILE]

FRANCIS A BONILLA VELEZ
[ADDRESS ON FILE]

FRANCIS A CARON

FRANCIS A CRUZ ACEVEDO

FRANCIS A MENDEZ MEDIAVILLA
[ADDRESS ON FILE]

FRANCIS A ORTIZ LEBRON
[ADDRESS ON FILE]

FRANCIS ARIEL MOJICA REYES
[ADDRESS ON FILE]

FRANCIS ARMENTEROS RODRIGUEZ

FRANCIS BERNARD CRUZ
[ADDRESS ON FILE]

FRANCIS BONET LOPEZ

FRANCIS BOWEN
[ADDRESS ON FILE]

FRANCIS BURGOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCIS C LUIGI RIVERA

FRANCIS C NINA ESTRELLA
[ADDRESS ON FILE]

FRANCIS CAMACHO VARGAS
[ADDRESS ON FILE]

FRANCIS CAMACHO VELAZQUEZ
[ADDRESS ON FILE]

FRANCIS COLBERG PAGAN
[ADDRESS ON FILE]

FRANCIS COLLAZO
[ADDRESS ON FILE]

FRANCIS CORDERO RIVERA
[ADDRESS ON FILE]

FRANCIS CORTES LAJARA
[ADDRESS ON FILE]

FRANCIS CRESPO RODRIGUEZ
[ADDRESS ON FILE]

FRANCIS E ARROYO TRINIDAD
[ADDRESS ON FILE]

FRANCIS E RAMIREZ MARCHANY
[ADDRESS ON FILE]

FRANCIS E VELEZ JIMENEZ
[ADDRESS ON FILE]

FRANCIS ENCARNACION OSORIO

FRANCIS F NEGRON ALVAREZ
[ADDRESS ON FILE]

FRANCIS FAJARDO TORRES
[ADDRESS ON FILE]

FRANCIS FERRER ALICEA
[ADDRESS ON FILE]

FRANCIS G REBOLLO GONZALEZ

FRANCIS G RIVERA SANTOS
[ADDRESS ON FILE]

FRANCIS GARCIA MIRANDA
[ADDRESS ON FILE]

FRANCIS GONZALEZ DELGADO
[ADDRESS ON FILE]

FRANCIS GONZALEZ
[ADDRESS ON FILE]

FRANCIS GUTIERREZ VELEZ
[ADDRESS ON FILE]

FRANCIS GUZMAN FEBO

FRANCIS GUZMAN LUGO
[ADDRESS ON FILE]

FRANCIS HERNANDEZ MENDEZ
[ADDRESS ON FILE]

FRANCIS HERRERA ODIOT

FRANCIS I CRESPO MARTINEZ

FRANCIS I GONZALEZ FELICIANO
[ADDRESS ON FILE]

FRANCIS I LOPEZ REYES
[ADDRESS ON FILE]

FRANCIS J BAEZ PIMENTEL
[ADDRESS ON FILE]

FRANCIS J COLON LOPEZ
[ADDRESS ON FILE]

FRANCIS J MATEO SANCHEZ
[ADDRESS ON FILE]

FRANCIS J MELENDEZ RIGAU
[ADDRESS ON FILE]

FRANCIS J MOLINA ORTIZ
[ADDRESS ON FILE]

FRANCIS J NIEVES ROSADO
[ADDRESS ON FILE]

FRANCIS J RICCI SANTANA
[ADDRESS ON FILE]

FRANCIS J RIVERA BURGO
[ADDRESS ON FILE]

FRANCIS J RODRIGUEZ RUIZ
[ADDRESS ON FILE]

FRANCIS J ROTOLO RUPERTO

FRANCIS J VARGAS MATTEY
[ADDRESS ON FILE]

FRANCIS J VAZQUEZ SOLIS
PO BOX 964
PATILLAS, PR  00723

FRANCIS J VELAZQUEZ APONTE
[ADDRESS ON FILE]

FRANCIS JARROYO PEREZ
[ADDRESS ON FILE]

FRANCIS K HERNANDEZ RAMOS
[ADDRESS ON FILE]

FRANCIS L CABAN ARCE
[ADDRESS ON FILE]

FRANCIS L DE JESUS CASTRO
[ADDRESS ON FILE]

FRANCIS L FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

FRANCIS L VAZQUEZ COSME
[ADDRESS ON FILE]

FRANCIS LAVIERA RAMOS
[ADDRESS ON FILE]

FRANCIS M ALICEA DIAZ
[ADDRESS ON FILE]

FRANCIS M MUNIZ MOLINERO
[ADDRESS ON FILE]

FRANCIS M PELET ROMAN
[ADDRESS ON FILE]

FRANCIS M RIVERA MORET
[ADDRESS ON FILE]

FRANCIS M RIVERA ROSADO
[ADDRESS ON FILE]

FRANCIS M RUIZ MERCED
[ADDRESS ON FILE]

FRANCIS M SUAREZ AYALA
[ADDRESS ON FILE]

FRANCIS M SUD SANTIAGO
[ADDRESS ON FILE]

FRANCIS MACHIN PENA

FRANCIS MEDINA RIVERA
[ADDRESS ON FILE]

FRANCIS MENDEZ ORTIZ
[ADDRESS ON FILE]

FRANCIS MILORD LOUIS
[ADDRESS ON FILE]

FRANCIS MILZA IRIZARRY CARABALLO
[ADDRESS ON FILE]

FRANCIS NIEVES RUIZ
[ADDRESS ON FILE]

FRANCIS O BENITEZ ECHEVARRIA
[ADDRESS ON FILE]

FRANCIS ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCIS PACHECO

FRANCIS PADILLA IZAGUIRRE
[ADDRESS ON FILE]

FRANCIS PEREZ SOTO
[ADDRESS ON FILE]

FRANCIS R CORTES GONZALEZ
[ADDRESS ON FILE]

FRANCIS R CUERDA ACEVEDO
[ADDRESS ON FILE]

FRANCIS R MALDONADO MAS
[ADDRESS ON FILE]

FRANCIS RAMOS CARRASQUILLO

FRANCIS RHOADES GODOY

FRANCIS RIVERA CINTRON
[ADDRESS ON FILE]

FRANCIS RIVERA DIAZ
[ADDRESS ON FILE]

FRANCIS RIVERA REYES
[ADDRESS ON FILE]

FRANCIS RIVERA RIOS
[ADDRESS ON FILE]

FRANCIS RIVERA TORRES

FRANCIS RLOZADA DECLET

FRANCIS RODRIGUEZ NEGRON

FRANCIS ROSARIO DE SANCHEZ
[ADDRESS ON FILE]

FRANCIS ROSARIO ROSARIO
[ADDRESS ON FILE]

FRANCIS ROSARIO SANCHEZ
[ADDRESS ON FILE]

FRANCIS RUIZ RAMIREZ
[ADDRESS ON FILE]

FRANCIS S PINET PINET
[ADDRESS ON FILE]

FRANCIS S SANCHEZ TORRES
[ADDRESS ON FILE]

FRANCIS SANTIAGO MARTINEZ
[ADDRESS ON FILE]

FRANCIS SANTOS DIAZ
[ADDRESS ON FILE]

FRANCIS SOTO ORTIZ
[ADDRESS ON FILE]

FRANCIS T DEXTER LARRINAGA

FRANCIS TORRES MALDONADO
[ADDRESS ON FILE]

FRANCIS TORRES TORRES
[ADDRESS ON FILE]

FRANCIS TORRES VAZQUEZ
[ADDRESS ON FILE]

FRANCIS V ARCE SEDA
[ADDRESS ON FILE]

FRANCIS VAZQUEZ RIOS
[ADDRESS ON FILE]

FRANCIS VIRELLA SANTIAGO
[ADDRESS ON FILE]

FRANCIS VIRELLA SANTIAGO
[ADDRESS ON FILE]

FRANCIS W FLORES TORRES
[ADDRESS ON FILE]

FRANCIS Y ROJAS BAEZ
[ADDRESS ON FILE]

FRANCISC FR CARRASQUILLO
[ADDRESS ON FILE]

FRANCISCA A GIL AVILA

FRANCISCA A LEBRON LEBRON
[ADDRESS ON FILE]

FRANCISCA A LOPEZ GARCIA
[ADDRESS ON FILE]

FRANCISCA A RAYA TROCHE
[ADDRESS ON FILE]

FRANCISCA A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA ACEVEDO ALVAREZ
[ADDRESS ON FILE]

FRANCISCA ACEVEDO CORREA
[ADDRESS ON FILE]

FRANCISCA ACEVEDO GONZALEZ
[ADDRESS ON FILE]

FRANCISCA ACOSTA BLANCO
[ADDRESS ON FILE]

FRANCISCA ACOSTA PEREZ
[ADDRESS ON FILE]

FRANCISCA ADORNO CLEMENTE
[ADDRESS ON FILE]

FRANCISCA ADORNO ROBLES
[ADDRESS ON FILE]

FRANCISCA AGOSTO ESTRADA
[ADDRESS ON FILE]

FRANCISCA AGOSTO HUERTAS
[ADDRESS ON FILE]

FRANCISCA AGOSTO LOZADA
[ADDRESS ON FILE]

FRANCISCA AGUIRRE DEL
[ADDRESS ON FILE]

FRANCISCA ALAMO ORTEGA
[ADDRESS ON FILE]

FRANCISCA ALBALADEJO RIVERA
[ADDRESS ON FILE]

FRANCISCA ALBARRACIN GARCI
[ADDRESS ON FILE]

FRANCISCA ALBERT CORDERO
[ADDRESS ON FILE]

FRANCISCA ALEJANDRO CASTRO
[ADDRESS ON FILE]

FRANCISCA ALEJANDRO PIÑERO
[ADDRESS ON FILE]

FRANCISCA ALGARIN CARRILLO
[ADDRESS ON FILE]

FRANCISCA ALICEA MATOS
[ADDRESS ON FILE]

FRANCISCA ALICEA NAVARRO
[ADDRESS ON FILE]

FRANCISCA ALSINA MARTINEZ
[ADDRESS ON FILE]

FRANCISCA ALVAREZ
[ADDRESS ON FILE]

FRANCISCA AMARO COLON
[ADDRESS ON FILE]

FRANCISCA AMARO RAMOS
[ADDRESS ON FILE]

FRANCISCA ANAYA BERRIOS
[ADDRESS ON FILE]

FRANCISCA ANDALUZ ALICEA
[ADDRESS ON FILE]

FRANCISCA ANDINO AYALA
[ADDRESS ON FILE]

FRANCISCA ANDINO BENITEZ

FRANCISCA ANDINO LOPEZ
[ADDRESS ON FILE]

FRANCISCA ANDRADES GONZALE
[ADDRESS ON FILE]

FRANCISCA ANTONETTI ORTIZ
PO BOX 1187
PATILLAS, PR 00723

FRANCISCA ANTUN A NO APELLIDO

FRANCISCA APONTE ACEVEDO
[ADDRESS ON FILE]

FRANCISCA APONTE CRUZ
[ADDRESS ON FILE]

FRANCISCA APONTE DE GARCIA

FRANCISCA APONTE DE OSORIO
[ADDRESS ON FILE]

FRANCISCA APONTE LABRADOR
[ADDRESS ON FILE]

FRANCISCA APONTE ORTIZ

FRANCISCA APONTE OSORIO
[ADDRESS ON FILE]

FRANCISCA AQUINO RIVERA
[ADDRESS ON FILE]

FRANCISCA ARCE CRUZ
[ADDRESS ON FILE]

FRANCISCA ARCE MELECIO
[ADDRESS ON FILE]

FRANCISCA ARCHILLA CLAUDIO
[ADDRESS ON FILE]

FRANCISCA ARCHILLA MONTES
[ADDRESS ON FILE]

FRANCISCA ARROYO CEDENO
[ADDRESS ON FILE]

FRANCISCA ARROYO CEDENO
[ADDRESS ON FILE]

FRANCISCA ARROYO CONCEPCIO
[ADDRESS ON FILE]

FRANCISCA ARROYO GALARZA
[ADDRESS ON FILE]

FRANCISCA ARROYO GUZMAN
[ADDRESS ON FILE]

FRANCISCA ARROYO MONTANEZ
[ADDRESS ON FILE]

FRANCISCA ARZUAGA
[ADDRESS ON FILE]

FRANCISCA ASTACIO CASTRO
[ADDRESS ON FILE]

FRANCISCA AVILES FRANCISCA
[ADDRESS ON FILE]

FRANCISCA AVILES HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA AVILES VARGAS
[ADDRESS ON FILE]

FRANCISCA AYALA CASTRO
[ADDRESS ON FILE]

FRANCISCA AYALA MARCANO
[ADDRESS ON FILE]

FRANCISCA AYALA ROBLES
[ADDRESS ON FILE]

FRANCISCA BAEZ CONTRERAS
[ADDRESS ON FILE]

FRANCISCA BAEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA BARRETO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA BELTRAN DE SILEN
[ADDRESS ON FILE]

FRANCISCA BELTRAN NUNEZ
[ADDRESS ON FILE]

FRANCISCA BELTRAN SILEN
[ADDRESS ON FILE]

FRANCISCA BENITEZ ALAMO
[ADDRESS ON FILE]

FRANCISCA BENITEZ GARCIA
[ADDRESS ON FILE]

FRANCISCA BERMUDEZ BONILLA
[ADDRESS ON FILE]

FRANCISCA BERRIOS ORTIZ
[ADDRESS ON FILE]

FRANCISCA BERRIOS TORRES
[ADDRESS ON FILE]

FRANCISCA BEY FRANCO
[ADDRESS ON FILE]

FRANCISCA BIBILONI REYES
[ADDRESS ON FILE]

FRANCISCA BONILLA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA BOU CARRERAS

FRANCISCA BRITO MIRAMBEAU

FRANCISCA BURGOS DEL VALLE
[ADDRESS ON FILE]

FRANCISCA BURGOS GARCIA
[ADDRESS ON FILE]

FRANCISCA BURGOS RIVERA
[ADDRESS ON FILE]

FRANCISCA BURGOS SANCHEZ
[ADDRESS ON FILE]

FRANCISCA BOXO LINCHE
[ADDRESS ON FILE]

FRANCISCA C C DIAZ ARISTUD
[ADDRESS ON FILE]

FRANCISCA C CARLO ORTIZ
[ADDRESS ON FILE]

FRANCISCA C MATIENZO BOCAN
[ADDRESS ON FILE]

FRANCISCA C MATIENZO BOCAN
[ADDRESS ON FILE]

FRANCISCA C NUNEZ ARCIA
[ADDRESS ON FILE]

FRANCISCA CALCANO CONCEPCION
[ADDRESS ON FILE]

FRANCISCA CALDERON FUENTES
[ADDRESS ON FILE]

FRANCISCA CAMBRELEN BELTRAN
[ADDRESS ON FILE]

FRANCISCA CAQUIAS FELICIANO
[ADDRESS ON FILE]

FRANCISCA CARABALLO RIVERA
[ADDRESS ON FILE]

FRANCISCA CARABALLO RIVERA
[ADDRESS ON FILE]

FRANCISCA CARABALLO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCA CARDONA CABAN
[ADDRESS ON FILE]

FRANCISCA CARDONA LOPEZ
[ADDRESS ON FILE]

FRANCISCA CARDONA LUQUE
[ADDRESS ON FILE]

FRANCISCA CARDONA RAMOS
[ADDRESS ON FILE]

FRANCISCA CARDONA REYES
[ADDRESS ON FILE]

FRANCISCA CARINO VDA
[ADDRESS ON FILE]

FRANCISCA CARIO VDA RAMOS
[ADDRESS ON FILE]

FRANCISCA CARRASQUILLO NEGRON
[ADDRESS ON FILE]

FRANCISCA CARRASQUILLO NEGRON
[ADDRESS ON FILE]

FRANCISCA CARRASQUILLO
[ADDRESS ON FILE]

FRANCISCA CARRERO GONZALEZ
[ADDRESS ON FILE]

FRANCISCA CARRILLO
[ADDRESS ON FILE]

FRANCISCA CARTAGENA BERRIO
[ADDRESS ON FILE]

FRANCISCA CARTAGENA MAL
[ADDRESS ON FILE]

FRANCISCA CARTAGENA MALAVE
[ADDRESS ON FILE]

FRANCISCA CASAS MUOZ
[ADDRESS ON FILE]

FRANCISCA CASIANO SANTIAGO
[ADDRESS ON FILE]

FRANCISCA CASTILLO AGOSTO
[ADDRESS ON FILE]

FRANCISCA CASTILLO CABRERA
[ADDRESS ON FILE]

FRANCISCA CASTILLO CRUZ
[ADDRESS ON FILE]

FRANCISCA CASTILLO OCASIO
[ADDRESS ON FILE]

FRANCISCA CASTRO ALVAREZ
[ADDRESS ON FILE]

FRANCISCA CASTRO FRANCISCA
[ADDRESS ON FILE]

FRANCISCA CASTRO OCASIO
[ADDRESS ON FILE]

FRANCISCA CENTENO URBINA
[ADDRESS ON FILE]

FRANCISCA CENTENO VIERA
[ADDRESS ON FILE]

FRANCISCA CEPEDA CUBERO
[ADDRESS ON FILE]

FRANCISCA CEPEDA MONGE

FRANCISCA CEPEDA ORTIZ
[ADDRESS ON FILE]

FRANCISCA CHACON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA CHARLES BELEN
[ADDRESS ON FILE]

FRANCISCA CINTRON

FRANCISCA CINTRON DE JESUS

FRANCISCA CINTRON RODRIGUEZ

FRANCISCA CLAUDIO COLON
[ADDRESS ON FILE]

FRANCISCA CLAUDIO VEGA
[ADDRESS ON FILE]

FRANCISCA COLLADO LOPEZ
[ADDRESS ON FILE]

FRANCISCA COLLAZO ORTIZ
[ADDRESS ON FILE]

FRANCISCA COLLAZO PEREZ
[ADDRESS ON FILE]

FRANCISCA COLLAZO PEREZ
[ADDRESS ON FILE]

FRANCISCA COLLAZO RIVERA
[ADDRESS ON FILE]

FRANCISCA COLLAZO ROQUE

FRANCISCA COLLAZO VD
[ADDRESS ON FILE]

FRANCISCA COLON

FRANCISCA COLON ALMODOVAR
[ADDRESS ON FILE]

FRANCISCA COLON HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA COLON MARRERO
[ADDRESS ON FILE]

FRANCISCA COLON PAGAN
[ADDRESS ON FILE]

FRANCISCA COLON RIVERA
[ADDRESS ON FILE]

FRANCISCA COLON ROLDAN
[ADDRESS ON FILE]

FRANCISCA COMELLAS DE SEMIDEI
[ADDRESS ON FILE]

FRANCISCA CORA ALPEN
[ADDRESS ON FILE]

FRANCISCA CORA
[ADDRESS ON FILE]

FRANCISCA CORDERO MIRANDA
[ADDRESS ON FILE]

FRANCISCA CORDOVA CANCEL
[ADDRESS ON FILE]

FRANCISCA CORONADO PORTOREAL
[ADDRESS ON FILE]

FRANCISCA CORONADO PORTORREAL
[ADDRESS ON FILE]

FRANCISCA CORREA ROMAN
[ADDRESS ON FILE]

FRANCISCA CORREA VILLAF
[ADDRESS ON FILE]

FRANCISCA CORREA VILLAFANA
[ADDRESS ON FILE]

FRANCISCA CORTES PACHECO
[ADDRESS ON FILE]

FRANCISCA CORTIJO BURGOS
[ADDRESS ON FILE]

FRANCISCA CORTIJO BURGOS
[ADDRESS ON FILE]

FRANCISCA COTT RAMIREZ
[ADDRESS ON FILE]

FRANCISCA COTTO LEBRON

FRANCISCA COTTO MARIN
[ADDRESS ON FILE]

FRANCISCA COTTO NEGRON

FRANCISCA COTTO ORTEGA
[ADDRESS ON FILE]

FRANCISCA COTTO RAMOS
[ADDRESS ON FILE]

FRANCISCA COUVERTIER

FRANCISCA CRUZ ALCALA
[ADDRESS ON FILE]

FRANCISCA CRUZ AROCHO

FRANCISCA CRUZ AVILA
[ADDRESS ON FILE]

FRANCISCA CRUZ CRUZ
[ADDRESS ON FILE]

FRANCISCA CRUZ DIAZ
[ADDRESS ON FILE]

FRANCISCA CRUZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCA CRUZ MADERA
[ADDRESS ON FILE]

FRANCISCA CRUZ MIRANDA
[ADDRESS ON FILE]

FRANCISCA CRUZ PENALOZA
[ADDRESS ON FILE]

FRANCISCA CRUZ PEREZ
[ADDRESS ON FILE]

FRANCISCA CRUZ PEREZ
[ADDRESS ON FILE]

FRANCISCA CRUZ RIOS
[ADDRESS ON FILE]

FRANCISCA CRUZ RIVERA
[ADDRESS ON FILE]

FRANCISCA CRUZ RIVERA
[ADDRESS ON FILE]

FRANCISCA CRUZ RIVERA
[ADDRESS ON FILE]

FRANCISCA CRUZ ROSARIO
[ADDRESS ON FILE]

FRANCISCA CRUZ TORRES
[ADDRESS ON FILE]

FRANCISCA CRUZ VELEZ
[ADDRESS ON FILE]

FRANCISCA CRUZ VENEGAS
[ADDRESS ON FILE]

FRANCISCA CUEVAS
[ADDRESS ON FILE]

FRANCISCA CUSTODIO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA DAMIANI HDEZ
[ADDRESS ON FILE]

FRANCISCA DAVILA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA DAVILA ORTIZ

FRANCISCA DAVILA PARRILLA
[ADDRESS ON FILE]

FRANCISCA DAVILA RIVERA
[ADDRESS ON FILE]

FRANCISCA DAVILA RIVERA
[ADDRESS ON FILE]

FRANCISCA DAVILA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA DAVILA TORRES
[ADDRESS ON FILE]

FRANCISCA DAVILA TORRES
[ADDRESS ON FILE]

FRANCISCA DE JESUS DIAZ

FRANCISCA DE JESUS MONCLOVA
[ADDRESS ON FILE]

FRANCISCA DE LA CRUZ GONZALEZ

FRANCISCA DE LA MATTA GOMEZ
[ADDRESS ON FILE]

FRANCISCA DEL MORAL RIOS
[ADDRESS ON FILE]

FRANCISCA DEL MORAL
[ADDRESS ON FILE]

FRANCISCA DEL VALLE
[ADDRESS ON FILE]

FRANCISCA DELGADO PEREZ
[ADDRESS ON FILE]

FRANCISCA DELGADO RUIZ
[ADDRESS ON FILE]

FRANCISCA DELGADO SANTIAGO
[ADDRESS ON FILE]

FRANCISCA DELGADO WELLS
[ADDRESS ON FILE]

FRANCISCA DIAZ

FRANCISCA DIAZ AGOSTO
[ADDRESS ON FILE]

FRANCISCA DIAZ CARBALLO
[ADDRESS ON FILE]

FRANCISCA DIAZ CIRINO
[ADDRESS ON FILE]

FRANCISCA DIAZ CRUZ
[ADDRESS ON FILE]

FRANCISCA DIAZ DE AGOSTO
[ADDRESS ON FILE]

FRANCISCA DIAZ DE ROSADO

FRANCISCA DIAZ LOPEZ

FRANCISCA DIAZ MORALES
[ADDRESS ON FILE]

FRANCISCA DIAZ ORTIZ
[ADDRESS ON FILE]

FRANCISCA DIAZ OTER
[ADDRESS ON FILE]

FRANCISCA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA DIAZ ROMERO
[ADDRESS ON FILE]

FRANCISCA DIAZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCA DIAZ TORRES
[ADDRESS ON FILE]

FRANCISCA DIAZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCA DIPINI ROMAN
[ADDRESS ON FILE]

FRANCISCA DOMENECH ROLDA
[ADDRESS ON FILE]

FRANCISCA DOMINGUEZ PER
[ADDRESS ON FILE]

FRANCISCA DONCEL RIVERA

FRANCISCA E DIAZ MORA

FRANCISCA E E CASTRO ALVAREZ
[ADDRESS ON FILE]

FRANCISCA E QUINONES BRAVO
[ADDRESS ON FILE]

FRANCISCA ECHEVARRIA PEREZ

FRANCISCA ENCARNACION
[ADDRESS ON FILE]

FRANCISCA ENCARNACION REYE
[ADDRESS ON FILE]

FRANCISCA ERAZO BAEZ
[ADDRESS ON FILE]

FRANCISCA ESCOBALES DE CORDOVES
[ADDRESS ON FILE]

FRANCISCA ESCOBALES
[ADDRESS ON FILE]

FRANCISCA ESQUILIN MENDOZA
[ADDRESS ON FILE]

FRANCISCA ESTRADA BONILLA
[ADDRESS ON FILE]

FRANCISCA ESTRADA MOLINARY
[ADDRESS ON FILE]

FRANCISCA ESTREMERA GONZALEZ
[ADDRESS ON FILE]

FRANCISCA ESTREMERA
[ADDRESS ON FILE]

FRANCISCA FALCON DIAZ
[ADDRESS ON FILE]

FRANCISCA FARIA CRUZ
[ADDRESS ON FILE]

FRANCISCA FARIA CRUZ
[ADDRESS ON FILE]

FRANCISCA FEBRES DELGADO
[ADDRESS ON FILE]

FRANCISCA FELICIANO ROBINSON
[ADDRESS ON FILE]

FRANCISCA FELICIANO ROSA
[ADDRESS ON FILE]

FRANCISCA FELIX
[ADDRESS ON FILE]

FRANCISCA FERNANDEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCA FERNANDEZ MOJICA
[ADDRESS ON FILE]

FRANCISCA FERNANDEZ VAZQUE
[ADDRESS ON FILE]

FRANCISCA FERRA VDA MORALES

FRANCISCA FERRER TALAVERA
[ADDRESS ON FILE]

FRANCISCA FIGUEROA CRUZ
[ADDRESS ON FILE]

FRANCISCA FIGUEROA DE GUARDIOLA
[ADDRESS ON FILE]

FRANCISCA FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FRANCISCA FIGUEROA FRANCISCA
[ADDRESS ON FILE]

FRANCISCA FIGUEROA GARCIA
[ADDRESS ON FILE]

FRANCISCA FIGUEROA GUARD
[ADDRESS ON FILE]

FRANCISCA FIGUEROA MONTANE
[ADDRESS ON FILE]

FRANCISCA FIGUEROA ORTI
[ADDRESS ON FILE]

FRANCISCA FIGUEROA PADILLA
[ADDRESS ON FILE]

FRANCISCA FIGUEROA PEREZ
[ADDRESS ON FILE]

FRANCISCA FIGUEROA REYES
[ADDRESS ON FILE]

FRANCISCA FIGUEROA REYES
[ADDRESS ON FILE]

FRANCISCA FIGUEROA ROSARIO
[ADDRESS ON FILE]

FRANCISCA FIGUEROA SALAS
[ADDRESS ON FILE]

FRANCISCA FIGUEROA SANTANA
[ADDRESS ON FILE]

FRANCISCA FIGUEROA TORRES
[ADDRESS ON FILE]

FRANCISCA FIGUEROA
[ADDRESS ON FILE]

FRANCISCA FILOMENO ESQUILIN
[ADDRESS ON FILE]

FRANCISCA FLORES NIEVES
[ADDRESS ON FILE]

FRANCISCA FLORES RUIZ
[ADDRESS ON FILE]

FRANCISCA FRONTERA CRUZ
[ADDRESS ON FILE]

FRANCISCA FUENTES RIOS
[ADDRESS ON FILE]

FRANCISCA FUENTES RODRIGUE
[ADDRESS ON FILE]

FRANCISCA G CEPERO DOMINGU
[ADDRESS ON FILE]

FRANCISCA G DE LUCRES
[ADDRESS ON FILE]

FRANCISCA G GANDIA FANTAUZZI
[ADDRESS ON FILE]

FRANCISCA G LUCRES FRANCISCA
[ADDRESS ON FILE]

FRANCISCA G ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCA GABRIEL NADAL
[ADDRESS ON FILE]

FRANCISCA GALARZA REYES
[ADDRESS ON FILE]

FRANCISCA GALARZA ROSARIO
[ADDRESS ON FILE]

FRANCISCA GALLOZA GONZALEZ
[ADDRESS ON FILE]

FRANCISCA GARCIA ASTACIO
[ADDRESS ON FILE]

FRANCISCA GARCIA LUGO
[ADDRESS ON FILE]

FRANCISCA GARCIA MARTINEZ
[ADDRESS ON FILE]

FRANCISCA GARCIA MENDEZ
[ADDRESS ON FILE]

FRANCISCA GARCIA MOYET
[ADDRESS ON FILE]

FRANCISCA GARCIA REYES
[ADDRESS ON FILE]

FRANCISCA GARCIA ROSADO
[ADDRESS ON FILE]

FRANCISCA GARCIA TOLEDO
[ADDRESS ON FILE]

FRANCISCA GARCIA VIZCARRONDO
[ADDRESS ON FILE]

FRANCISCA GAUTIER GONZALEZ
[ADDRESS ON FILE]

FRANCISCA GAUTIER
[ADDRESS ON FILE]

FRANCISCA GLEZ DE CAMPOS

FRANCISCA GOMEZ ROBLEDO
[ADDRESS ON FILE]

FRANCISCA GOMEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCA GONZALEZ DAVILA
[ADDRESS ON FILE]

FRANCISCA GONZALEZ FIGUERO
[ADDRESS ON FILE]

FRANCISCA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCA GONZALEZ FRANCISCA
[ADDRESS ON FILE]

FRANCISCA GONZALEZ GALARZA

FRANCISCA GONZALEZ GARRIGL
[ADDRESS ON FILE]

FRANCISCA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCA GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA GONZALEZ RUIZ
[ADDRESS ON FILE]

FRANCISCA GONZALEZ TORRES
[ADDRESS ON FILE]

FRANCISCA GONZALEZ VELEZ
[ADDRESS ON FILE]

FRANCISCA GONZALEZ
[ADDRESS ON FILE]

FRANCISCA GORDIAN CASTRO
[ADDRESS ON FILE]

FRANCISCA GUERRIOS ORTIZ
[ADDRESS ON FILE]

FRANCISCA GUTIERREZ MORALES

FRANCISCA GUTIERREZ RIVERA
[ADDRESS ON FILE]

FRANCISCA GUZMAN APONTE
[ADDRESS ON FILE]

FRANCISCA GUZMAN JUSINO
[ADDRESS ON FILE]

FRANCISCA GUZMAN LOPEZ
[ADDRESS ON FILE]

FRANCISCA GUZMAN MENDEZ
[ADDRESS ON FILE]

FRANCISCA GUZMAN PEREZ
[ADDRESS ON FILE]

FRANCISCA GUZMAN SANTANA
[ADDRESS ON FILE]

FRANCISCA HERMINA LOPEZ
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ BURGOS
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ GLEZ
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ MARRERO
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ RAMOS
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ REYES
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA HILARIO BONILLA
[ADDRESS ON FILE]

FRANCISCA HOOI SEVILLA
[ADDRESS ON FILE]

FRANCISCA HUERTAS BURGOS
[ADDRESS ON FILE]

FRANCISCA HUERTAS BURGOS
[ADDRESS ON FILE]

FRANCISCA I GOMEZ MARRERO
[ADDRESS ON FILE]

FRANCISCA I MONTIJO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCA ILARRAZA LOPEZ
[ADDRESS ON FILE]

FRANCISCA ILARRAZA RIVERA
[ADDRESS ON FILE]

FRANCISCA IRIZARRY BRACERO
[ADDRESS ON FILE]

FRANCISCA JESUS ALLENDE
[ADDRESS ON FILE]

FRANCISCA JESUS BIANCHI
[ADDRESS ON FILE]

FRANCISCA JESUS CORREA
[ADDRESS ON FILE]

FRANCISCA JESUS LOZADA
[ADDRESS ON FILE]

FRANCISCA JIMENEZ CALDERON
[ADDRESS ON FILE]

FRANCISCA JIMENEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCA JIMENEZ PRIETO
[ADDRESS ON FILE]

FRANCISCA JIMENEZ RAMIRZ
[ADDRESS ON FILE]

FRANCISCA JIMENEZ RODZ
[ADDRESS ON FILE]

FRANCISCA JONES CADENA
[ADDRESS ON FILE]

FRANCISCA RERCADO MARQUEZ
[ADDRESS ON FILE]

FRANCISCA L DE
[ADDRESS ON FILE]

FRANCISCA LAGO REYES
[ADDRESS ON FILE]

FRANCISCA LAI ZAYAS
[ADDRESS ON FILE]

FRANCISCA LARRIEUX SOTO
[ADDRESS ON FILE]

FRANCISCA LARRIUX SOTO
[ADDRESS ON FILE]

FRANCISCA LATORRE OTERO

FRANCISCA LAUREANO MONTANEZ
[ADDRESS ON FILE]

FRANCISCA LEBRON GARCIA
[ADDRESS ON FILE]

FRANCISCA LEBRON GUZMAN
[ADDRESS ON FILE]

FRANCISCA LEON ARROYO

FRANCISCA LEON DAVILA
AVENIDA ESMERALDA 53 SUITE 11
SUITE 115
GUAYNABO, PR  00969

FRANCISCA LEON GONZALEZ
[ADDRESS ON FILE]

FRANCISCA LEON LOPEZ
[ADDRESS ON FILE]

FRANCISCA LEON RIOS

FRANCISCA LLANOS RIVERA
[ADDRESS ON FILE]

FRANCISCA LLOPIZ TORRES
[ADDRESS ON FILE]

FRANCISCA LOPEZ ARROYO
[ADDRESS ON FILE]

FRANCISCA LOPEZ CORTEZ
[ADDRESS ON FILE]

FRANCISCA LOPEZ DAVID
[ADDRESS ON FILE]

FRANCISCA LOPEZ GOMEZ
[ADDRESS ON FILE]

FRANCISCA LOPEZ LABOY

FRANCISCA LOPEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCA LOPEZ RIOS
[ADDRESS ON FILE]

FRANCISCA LOPEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA LOPEZ VEGA
[ADDRESS ON FILE]

FRANCISCA LOPEZ VICENTE
[ADDRESS ON FILE]

FRANCISCA LOS SANTOS
[ADDRESS ON FILE]

FRANCISCA LOSADA
[ADDRESS ON FILE]

FRANCISCA LOZADA GARCIA
[ADDRESS ON FILE]

FRANCISCA LOZANO SANCHE
[ADDRESS ON FILE]

FRANCISCA LOZANO SANCHEZ
[ADDRESS ON FILE]

FRANCISCA LUGO NIEVES
[ADDRESS ON FILE]

FRANCISCA MADERA MORALES
[ADDRESS ON FILE]

FRANCISCA MADERA RAMIREZ
[ADDRESS ON FILE]

FRANCISCA MADERA RIVERA
[ADDRESS ON FILE]

FRANCISCA MADERA
[ADDRESS ON FILE]

FRANCISCA MALAVE RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA MALDONADO ROSARIO
[ADDRESS ON FILE]

FRANCISCA MALDONADO ROSARIO
[ADDRESS ON FILE]

FRANCISCA MARCANO MARCANO
[ADDRESS ON FILE]

FRANCISCA MARIN REYES
[ADDRESS ON FILE]

FRANCISCA MARQUEZ CORTES
[ADDRESS ON FILE]

FRANCISCA MARRERO ARROYO
[ADDRESS ON FILE]

FRANCISCA MARRERO COLON
[ADDRESS ON FILE]

FRANCISCA MARRERO DE RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA MARRERO DIAZ
[ADDRESS ON FILE]

FRANCISCA MARRERO MARTE
[ADDRESS ON FILE]

FRANCISCA MARRERO MARTINEZ
[ADDRESS ON FILE]

FRANCISCA MARRERO QUILAN
[ADDRESS ON FILE]

FRANCISCA MARRERO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCA MARRERO
[ADDRESS ON FILE]

FRANCISCA MARTINEZ CRUZ
[ADDRESS ON FILE]

FRANCISCA MARTINEZ CRUZ
[ADDRESS ON FILE]

FRANCISCA MARTINEZ GARC
[ADDRESS ON FILE]

FRANCISCA MARTINEZ ISONA
[ADDRESS ON FILE]

FRANCISCA MARTINEZ ISONA
[ADDRESS ON FILE]

FRANCISCA MARTINEZ MAISONET
[ADDRESS ON FILE]

FRANCISCA MARTINEZ MALDONADO
[ADDRESS ON FILE]

FRANCISCA MARTINEZ MARTINE
[ADDRESS ON FILE]

FRANCISCA MARTINEZ MEDINA
[ADDRESS ON FILE]

FRANCISCA MARTINEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCA MARTINEZ PEREZ
[ADDRESS ON FILE]

FRANCISCA MARTINEZ RAMOS
[ADDRESS ON FILE]

FRANCISCA MARTINEZ RIJOS
[ADDRESS ON FILE]

FRANCISCA MARTINEZ RIOS
[ADDRESS ON FILE]

FRANCISCA MARTINEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA MARTINEZ RUBIO
[ADDRESS ON FILE]

FRANCISCA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCA MARTINEZ VEGA
[ADDRESS ON FILE]

FRANCISCA MARTINEZ
URB SANTA ROSA
CALLE 8 BLQ 16  8
BAYAMON, PR  00959

FRANCISCA MATIAS MONTANEZ
[ADDRESS ON FILE]

FRANCISCA MATIAS
[ADDRESS ON FILE]

FRANCISCA MATOS CASTELLANO
[ADDRESS ON FILE]

FRANCISCA MATOS DIAZ
[ADDRESS ON FILE]

FRANCISCA MATOS MALDONADO
[ADDRESS ON FILE]

FRANCISCA MATOS PEREZ
[ADDRESS ON FILE]

FRANCISCA MATTA GOMEZ
[ADDRESS ON FILE]

FRANCISCA MAYMI BAEZ

FRANCISCA MAYMI MARRERO
[ADDRESS ON FILE]

FRANCISCA MAYMI PANTOJAS
[ADDRESS ON FILE]

FRANCISCA MEDINA ACEVEDO
[ADDRESS ON FILE]

FRANCISCA MELECIO MARTINEZ
[ADDRESS ON FILE]

FRANCISCA MELENDEZ AVILES
[ADDRESS ON FILE]

FRANCISCA MELENDEZ CATALA
[ADDRESS ON FILE]

FRANCISCA MELENDEZ COLON

FRANCISCA MELENDEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCA MELENDEZ ROSARIO
[ADDRESS ON FILE]

FRANCISCA MELENDEZ SOTO
[ADDRESS ON FILE]

FRANCISCA MELENDEZ TORRES
[ADDRESS ON FILE]

FRANCISCA MELENDEZ VDA RIVERA
[ADDRESS ON FILE]

FRANCISCA MELENDEZ
[ADDRESS ON FILE]

FRANCISCA MENDEZ CABAN
[ADDRESS ON FILE]

FRANCISCA MENDEZ PAGAN
[ADDRESS ON FILE]

FRANCISCA MERCADO ALICEA
[ADDRESS ON FILE]

FRANCISCA MERCADO AUGUSTO
[ADDRESS ON FILE]

FRANCISCA MILIAN MERCADO

FRANCISCA MILLAN ORTIZ
[ADDRESS ON FILE]

FRANCISCA MIRANDA CASILLAS
[ADDRESS ON FILE]

FRANCISCA MIRANDA COLON
[ADDRESS ON FILE]

FRANCISCA MIRANDA ORTIZ
[ADDRESS ON FILE]

FRANCISCA MIRANDA OTERO
[ADDRESS ON FILE]

FRANCISCA MOJICA SALAS
[ADDRESS ON FILE]

FRANCISCA MOJICA TORRES
[ADDRESS ON FILE]

FRANCISCA MOLINA TELLADO
[ADDRESS ON FILE]

FRANCISCA MOLINARY
[ADDRESS ON FILE]

FRANCISCA MONTALVO ARANZAMENDI
[ADDRESS ON FILE]

FRANCISCA MONTALVO LOPEZ
[ADDRESS ON FILE]

FRANCISCA MONTALVO ROSADO
[ADDRESS ON FILE]

FRANCISCA MONTANEZ DE JESUS
[ADDRESS ON FILE]

FRANCISCA MONTANEZ DE LA PAZ
[ADDRESS ON FILE]

FRANCISCA MONTANEZ MONTANEZ
[ADDRESS ON FILE]

FRANCISCA MONTANEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCA MONTANEZ
[ADDRESS ON FILE]

FRANCISCA MONTERROSA LEON
[ADDRESS ON FILE]

FRANCISCA MONTERROSA
[ADDRESS ON FILE]

FRANCISCA MONTIJO ROMAN
[ADDRESS ON FILE]

FRANCISCA MORA COREANO
[ADDRESS ON FILE]

FRANCISCA MORALES ALEMAN
[ADDRESS ON FILE]

FRANCISCA MORALES CASTILLO
[ADDRESS ON FILE]

FRANCISCA MORALES CASTILLO
[ADDRESS ON FILE]

FRANCISCA MORALES GARCIA
[ADDRESS ON FILE]

FRANCISCA MORALES LAPORTE
[ADDRESS ON FILE]

FRANCISCA MORALES LOPEZ
[ADDRESS ON FILE]

FRANCISCA MORALES MALAVET
[ADDRESS ON FILE]

FRANCISCA MORALES PEREZ
[ADDRESS ON FILE]

FRANCISCA MORALES QUINONES

FRANCISCA MORALES RIVERA
[ADDRESS ON FILE]

FRANCISCA MORALES RODRIGUE
[ADDRESS ON FILE]

FRANCISCA MORALES SAEZ
[ADDRESS ON FILE]

FRANCISCA MORALES SOSA
[ADDRESS ON FILE]

FRANCISCA MORALES TORRES
[ADDRESS ON FILE]

FRANCISCA MORELL RIVERA

FRANCISCA MORENO CHARDO
[ADDRESS ON FILE]

FRANCISCA MOULIERT MELENDEZ
[ADDRESS ON FILE]

FRANCISCA MUJICA MALDONADO
[ADDRESS ON FILE]

FRANCISCA MULERO TIRADO

FRANCISCA MULLER RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA MUNIZ CORCHADO
[ADDRESS ON FILE]

FRANCISCA MUNIZ QUINONES
[ADDRESS ON FILE]

FRANCISCA MUNIZ RIVERA
[ADDRESS ON FILE]

FRANCISCA MURIEL AYALA
[ADDRESS ON FILE]

FRANCISCA MURIENTE HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA NARVAEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCA NAVARRO BERNARDO
[ADDRESS ON FILE]

FRANCISCA NAVARRO FLORES
[ADDRESS ON FILE]

FRANCISCA NAVAS DE MARTINEZ

FRANCISCA NAZARIO JUSINO
[ADDRESS ON FILE]

FRANCISCA NAZARIO PINER
[ADDRESS ON FILE]

FRANCISCA NAZARIO RIVERA
[ADDRESS ON FILE]

FRANCISCA NEGRON CINTRON
[ADDRESS ON FILE]

FRANCISCA NEGRON RAMOS
[ADDRESS ON FILE]

FRANCISCA NEGRON RENTAS

FRANCISCA NEVAREZ RIVERA
[ADDRESS ON FILE]

FRANCISCA NEVAREZ RODRIGUE
[ADDRESS ON FILE]

FRANCISCA NIEVES AGOSTO
[ADDRESS ON FILE]

FRANCISCA NIEVES CRUZ
[ADDRESS ON FILE]

FRANCISCA NIEVES DE
[ADDRESS ON FILE]

FRANCISCA NIEVES LOPEZ
[ADDRESS ON FILE]

FRANCISCA NIEVES MOLINA
[ADDRESS ON FILE]

FRANCISCA NIEVES NAZARIO
[ADDRESS ON FILE]

FRANCISCA NIEVES ORTEGA
[ADDRESS ON FILE]

FRANCISCA NIEVES RIVERA

FRANCISCA NIEVES VDA
[ADDRESS ON FILE]

FRANCISCA NUNEZ BONILLA
[ADDRESS ON FILE]

FRANCISCA NUNEZ DELGADO
[ADDRESS ON FILE]

FRANCISCA NUNEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCA NUNEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCA OBRADOR BESTA
[ADDRESS ON FILE]

FRANCISCA OCASIO NAVARR
[ADDRESS ON FILE]

FRANCISCA OCASIO RIVERA
[ADDRESS ON FILE]

FRANCISCA OCASIO SANTOS
[ADDRESS ON FILE]

FRANCISCA OLIVERAS TORRES
[ADDRESS ON FILE]

FRANCISCA OLIVO DE SUAREZ
[ADDRESS ON FILE]

FRANCISCA OLMEDA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA OLMEDA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA OQUENDO FRANCISCA
[ADDRESS ON FILE]

FRANCISCA OQUENDO GINES
[ADDRESS ON FILE]

FRANCISCA OQUENDO MARTINEZ
[ADDRESS ON FILE]

FRANCISCA ORENGO MONTES
[ADDRESS ON FILE]

FRANCISCA ORTEGA ACEVEDO
[ADDRESS ON FILE]

FRANCISCA ORTEGA ESTRADA
[ADDRESS ON FILE]

FRANCISCA ORTIZ ALVARADO
[ADDRESS ON FILE]

FRANCISCA ORTIZ APONTE
[ADDRESS ON FILE]

FRANCISCA ORTIZ BAEZ

FRANCISCA ORTIZ CLAUDIO

FRANCISCA ORTIZ COLON
[ADDRESS ON FILE]

FRANCISCA ORTIZ COLON
[ADDRESS ON FILE]

FRANCISCA ORTIZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCA ORTIZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA ORTIZ NEGRON
[ADDRESS ON FILE]

FRANCISCA ORTIZ ORTIZ
[ADDRESS ON FILE]

FRANCISCA ORTIZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCA ORTIZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCA ORTIZ SUAREZ
[ADDRESS ON FILE]

FRANCISCA ORTIZ VEGA
[ADDRESS ON FILE]

FRANCISCA ORTIZ
[ADDRESS ON FILE]

FRANCISCA OSORIO MERCADO
[ADDRESS ON FILE]

FRANCISCA OSORIO SERRANO
[ADDRESS ON FILE]

FRANCISCA OTERO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA OYOLA CRUZ
[ADDRESS ON FILE]

FRANCISCA P VELAZQUEZ CRUZ
[ADDRESS ON FILE]

FRANCISCA PABON HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA PABON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA PACHECO CARRION
[ADDRESS ON FILE]

FRANCISCA PACHECO QUINONES
[ADDRESS ON FILE]

FRANCISCA PADILLA AVILE
[ADDRESS ON FILE]

FRANCISCA PADILLA MARRERO

FRANCISCA PAMONETO CORTES
[ADDRESS ON FILE]

FRANCISCA PALER MONTES
[ADDRESS ON FILE]

FRANCISCA PARES VEGA
[ADDRESS ON FILE]

FRANCISCA PAZ LOPEZ
[ADDRESS ON FILE]

FRANCISCA PAZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA PEDROSA SANTOS

FRANCISCA PELLOT CRUZ

FRANCISCA PENA ALICEA
[ADDRESS ON FILE]

FRANCISCA PENA BETANCOURT
[ADDRESS ON FILE]

FRANCISCA PENA DE REYES
[ADDRESS ON FILE]

FRANCISCA PENA JESUS
[ADDRESS ON FILE]

FRANCISCA PENA REYES
[ADDRESS ON FILE]

FRANCISCA PENALOZA PIZARRO
[ADDRESS ON FILE]

FRANCISCA PEREA MELENDEZ
[ADDRESS ON FILE]

FRANCISCA PEREZ CASADO
[ADDRESS ON FILE]

FRANCISCA PEREZ CASILLAS
[ADDRESS ON FILE]

FRANCISCA PEREZ CEPEDA
[ADDRESS ON FILE]

FRANCISCA PEREZ DE LLUVERAS

FRANCISCA PEREZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCA PEREZ GUZMAN
[ADDRESS ON FILE]

FRANCISCA PEREZ GUZMAN
[ADDRESS ON FILE]

FRANCISCA PEREZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA PEREZ MOLINA
[ADDRESS ON FILE]

FRANCISCA PEREZ MORALES
[ADDRESS ON FILE]

FRANCISCA PEREZ MUNOZ
[ADDRESS ON FILE]

FRANCISCA PEREZ NAVARRO
[ADDRESS ON FILE]

FRANCISCA PEREZ RIVERA
[ADDRESS ON FILE]

FRANCISCA PEREZ RUIZ
[ADDRESS ON FILE]

FRANCISCA PEREZ TORRES

FRANCISCA PEREZ VALENTIN
[ADDRESS ON FILE]

FRANCISCA PEROZA DUNCAN
[ADDRESS ON FILE]

FRANCISCA PICA SILVA
[ADDRESS ON FILE]

FRANCISCA PINEDA ROMAN
[ADDRESS ON FILE]

FRANCISCA PINTO FELICIANO
[ADDRESS ON FILE]

FRANCISCA PIZARRO NIEVES
[ADDRESS ON FILE]

FRANCISCA PLACERES DIAZ
[ADDRESS ON FILE]

FRANCISCA POLANCO NAZARIO
[ADDRESS ON FILE]

FRANCISCA PONCE SANCHEZ
[ADDRESS ON FILE]

FRANCISCA POUPART RODRIGUEZ

FRANCISCA QUINONES BOYER
[ADDRESS ON FILE]

FRANCISCA QUINONES CRUZ
[ADDRESS ON FILE]

FRANCISCA QUINONES FERNANDEZ
[ADDRESS ON FILE]

FRANCISCA QUINONES GERENA
[ADDRESS ON FILE]

FRANCISCA R PLANAS VAZQUEZ

FRANCISCA R VDA
[ADDRESS ON FILE]

FRANCISCA RAMIREZ MARQUEZ
[ADDRESS ON FILE]

FRANCISCA RAMIREZ OCASIO

FRANCISCA RAMIS DE AYREFLOR
[ADDRESS ON FILE]

FRANCISCA RAMIS DIAZ
[ADDRESS ON FILE]

FRANCISCA RAMOS CRUZ
[ADDRESS ON FILE]

FRANCISCA RAMOS HERNADE
[ADDRESS ON FILE]

FRANCISCA RAMOS HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA RAMOS LOPEZ
[ADDRESS ON FILE]

FRANCISCA RAMOS MELENDEZ
[ADDRESS ON FILE]

FRANCISCA RAMOS QUINTERO
[ADDRESS ON FILE]

FRANCISCA RAMOS RIVERA

FRANCISCA RAMOS
[ADDRESS ON FILE]

FRANCISCA RAYA TROCHE
[ADDRESS ON FILE]

FRANCISCA REMIGIO SANCHEZ
[ADDRESS ON FILE]

FRANCISCA RESTO ORTIZ
[ADDRESS ON FILE]

FRANCISCA RESTO ORTIZ
[ADDRESS ON FILE]

FRANCISCA RESTO ORTIZ
[ADDRESS ON FILE]

FRANCISCA RESTO RESTO
[ADDRESS ON FILE]

FRANCISCA REYES C

FRANCISCA REYES CRUZ

FRANCISCA REYES ORTIZ
[ADDRESS ON FILE]

FRANCISCA REYES ORTIZ
[ADDRESS ON FILE]

FRANCISCA RIOS FEBO
[ADDRESS ON FILE]

FRANCISCA RIOS HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA RIOS OLAVARRIA
[ADDRESS ON FILE]

FRANCISCA RIOS ORTIZ
[ADDRESS ON FILE]

FRANCISCA RIOS ROLON
[ADDRESS ON FILE]

FRANCISCA RIVAS
[ADDRESS ON FILE]

FRANCISCA RIVERA ALBALADEJO
[ADDRESS ON FILE]

FRANCISCA RIVERA APONTE

FRANCISCA RIVERA BERDECIA
[ADDRESS ON FILE]

FRANCISCA RIVERA CANCEL
[ADDRESS ON FILE]

FRANCISCA RIVERA CLAUDIO
[ADDRESS ON FILE]

FRANCISCA RIVERA COTTO
[ADDRESS ON FILE]

FRANCISCA RIVERA DE JESUS
[ADDRESS ON FILE]

FRANCISCA RIVERA DEL VALLE
[ADDRESS ON FILE]

FRANCISCA RIVERA ESCOBAR
[ADDRESS ON FILE]

FRANCISCA RIVERA FONSECA
[ADDRESS ON FILE]

FRANCISCA RIVERA FRANCISCA
[ADDRESS ON FILE]

FRANCISCA RIVERA GONZALEZ
[ADDRESS ON FILE]

FRANCISCA RIVERA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA RIVERA JESUS
[ADDRESS ON FILE]

FRANCISCA RIVERA JIMENEZ
[ADDRESS ON FILE]

FRANCISCA RIVERA LABOY

FRANCISCA RIVERA LACEN
[ADDRESS ON FILE]

FRANCISCA RIVERA LEON
[ADDRESS ON FILE]

FRANCISCA RIVERA MATIAS
[ADDRESS ON FILE]

FRANCISCA RIVERA MEDINA
[ADDRESS ON FILE]

FRANCISCA RIVERA MERCADO
[ADDRESS ON FILE]

FRANCISCA RIVERA NAVARRO
[ADDRESS ON FILE]

FRANCISCA RIVERA NEGRON
[ADDRESS ON FILE]

FRANCISCA RIVERA NIEVES
[ADDRESS ON FILE]

FRANCISCA RIVERA ORTIZ
[ADDRESS ON FILE]

FRANCISCA RIVERA PERALES
[ADDRESS ON FILE]

FRANCISCA RIVERA PEREZ DE RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA PICON
[ADDRESS ON FILE]

FRANCISCA RIVERA RAMIREZ
[ADDRESS ON FILE]

FRANCISCA RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA RIVERA SANTANA
[ADDRESS ON FILE]

FRANCISCA RIVERA SANTIAGO
[ADDRESS ON FILE]

FRANCISCA RIVERA SOLIS

FRANCISCA RIVERA VAZQUEZ
[ADDRESS ON FILE]

FRANCISCA RIVERA VDA RODRIGUEZ

FRANCISCA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA
[ADDRESS ON FILE]

FRANCISCA RIVERA
[ADDRESS ON FILE]

FRANCISCA ROBLES MILLAN
[ADDRESS ON FILE]

FRANCISCA ROBLES ROSARIO
[ADDRESS ON FILE]

FRANCISCA ROCHE MALAVE
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ BURGOS
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CABRERA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CANDELAR
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CANDELARIO
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CARRASCO
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CASTRO
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CESTERO
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ COLON
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ COLON
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ DE DIEGO

FRANCISCA RODRIGUEZ DE TORRES

FRANCISCA RODRIGUEZ FRANCISCA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ FRANCISCA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ FRANCISCA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ HERDZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ JESUS
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ MOLINA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ OCA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ ORENGO
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ ORTIZ

FRANCISCA RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ RIV
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ ROBLES
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ ROSA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ SERRAN
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ SOLIVAN
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ VALLE
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA ROHENA DELGADO
[ADDRESS ON FILE]

FRANCISCA ROIG MARTINEZ
[ADDRESS ON FILE]

FRANCISCA ROJAS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA ROJAS VDA
[ADDRESS ON FILE]

FRANCISCA ROLDAN OQUENDO
[ADDRESS ON FILE]

FRANCISCA ROLDAN RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA ROLON COSME
[ADDRESS ON FILE]

FRANCISCA ROLON MARRERO
[ADDRESS ON FILE]

FRANCISCA ROLON MARTINEZ
[ADDRESS ON FILE]

FRANCISCA ROMAN COLLAZO
[ADDRESS ON FILE]

FRANCISCA ROMAN EMMANUELLI

FRANCISCA ROMAN OTERO
[ADDRESS ON FILE]

FRANCISCA ROMAN PAGAN
[ADDRESS ON FILE]

FRANCISCA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA ROMERO FRANCISCA
[ADDRESS ON FILE]

FRANCISCA ROMERO SANTOS
[ADDRESS ON FILE]

FRANCISCA ROMERO SANTOS
[ADDRESS ON FILE]

FRANCISCA ROMERO
[ADDRESS ON FILE]

FRANCISCA ROSA GUZMAN
[ADDRESS ON FILE]

FRANCISCA ROSA JESUS
[ADDRESS ON FILE]

FRANCISCA ROSA MARQUEZ
[ADDRESS ON FILE]

FRANCISCA ROSA RESTO
[ADDRESS ON FILE]

FRANCISCA ROSA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA ROSADO FIGUEROA
[ADDRESS ON FILE]

FRANCISCA ROSADO FIGUEROA
[ADDRESS ON FILE]

FRANCISCA ROSADO MENDEZ
[ADDRESS ON FILE]

FRANCISCA ROSADO MORALES
[ADDRESS ON FILE]

FRANCISCA ROSADO PACHECO
[ADDRESS ON FILE]

FRANCISCA ROSADO PANTOJA
[ADDRESS ON FILE]

FRANCISCA ROSADO TAVARE
[ADDRESS ON FILE]

FRANCISCA ROSADO TAVAREZ
[ADDRESS ON FILE]

FRANCISCA ROSADO TORRES
[ADDRESS ON FILE]

FRANCISCA ROSARIO RODRIGUE
[ADDRESS ON FILE]

FRANCISCA ROSARIO TORRES
[ADDRESS ON FILE]

FRANCISCA RUIZ LORENZO

FRANCISCA RUIZ MORALES

FRANCISCA RUIZ RIVERA
[ADDRESS ON FILE]

FRANCISCA RUIZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCA SAEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA SALINAS REYES
[ADDRESS ON FILE]

FRANCISCA SANCHEZ ARROYO
[ADDRESS ON FILE]

FRANCISCA SANCHEZ CABEZUDO
[ADDRESS ON FILE]

FRANCISCA SANCHEZ CORCHADO
[ADDRESS ON FILE]

FRANCISCA SANCHEZ LUGO
[ADDRESS ON FILE]

FRANCISCA SANCHEZ MEDINA
[ADDRESS ON FILE]

FRANCISCA SANCHEZ MEDINA
[ADDRESS ON FILE]

FRANCISCA SANCHEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCA SANCHEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA SANCHEZ ROBLES
[ADDRESS ON FILE]

FRANCISCA SANCHEZ RUIZ
[ADDRESS ON FILE]

FRANCISCA SANCHEZ SABATER
[ADDRESS ON FILE]

FRANCISCA SANCHEZ VEGA
[ADDRESS ON FILE]

FRANCISCA SANCHEZ VEGA
[ADDRESS ON FILE]

FRANCISCA SANCHEZ
[ADDRESS ON FILE]

FRANCISCA SANTAELLA BONILLA
[ADDRESS ON FILE]

FRANCISCA SANTANA BAEZ
[ADDRESS ON FILE]

FRANCISCA SANTANA CABRERA
[ADDRESS ON FILE]

FRANCISCA SANTANA MOJICA
[ADDRESS ON FILE]

FRANCISCA SANTANA REYES

FRANCISCA SANTANA RUIZ
[ADDRESS ON FILE]

FRANCISCA SANTANA SOLIS
[ADDRESS ON FILE]

FRANCISCA SANTELL ECHEVARR
[ADDRESS ON FILE]

FRANCISCA SANTIAGO ALGARIN

FRANCISCA SANTIAGO BERRIOS
[ADDRESS ON FILE]

FRANCISCA SANTIAGO BERRIOS
[ADDRESS ON FILE]

FRANCISCA SANTIAGO CABRERA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO CORTES
[ADDRESS ON FILE]

FRANCISCA SANTIAGO FRANCISCA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO GARCIA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO GUZM
[ADDRESS ON FILE]

FRANCISCA SANTIAGO MARRERO
[ADDRESS ON FILE]

FRANCISCA SANTIAGO MEDINA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO MERCADO
[ADDRESS ON FILE]

FRANCISCA SANTIAGO MORALES
[ADDRESS ON FILE]

FRANCISCA SANTIAGO NEGRON

FRANCISCA SANTIAGO NUNEZ
[ADDRESS ON FILE]

FRANCISCA SANTIAGO PLAZA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO PLAZA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO RIVERA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO RIVERA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO RIVERA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCA SANTIAGO SANTIAG
[ADDRESS ON FILE]

FRANCISCA SANTIAGO SANTIAG
[ADDRESS ON FILE]

FRANCISCA SANTIAGO SIERRA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO VEGA
[ADDRESS ON FILE]

FRANCISCA SANTIAGO
[ADDRESS ON FILE]

FRANCISCA SANTOS RIOS

FRANCISCA SANTOS RIVERA
[ADDRESS ON FILE]

FRANCISCA SANTOS RIVERA
[ADDRESS ON FILE]

FRANCISCA SANTOS
[ADDRESS ON FILE]

FRANCISCA SARRAGA GONZALEZ

FRANCISCA SERRANO JIMENEZ
[ADDRESS ON FILE]

FRANCISCA SERRANO TORRES
[ADDRESS ON FILE]

FRANCISCA SIERRA ORTIZ
[ADDRESS ON FILE]

FRANCISCA SIERRA VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCA SILVA VELEZ
[ADDRESS ON FILE]

FRANCISCA SOLA PRIETO
[ADDRESS ON FILE]

FRANCISCA SOLIS ARROYO

FRANCISCA SOLIS ROMERO
[ADDRESS ON FILE]

FRANCISCA SOLIS ROMERO
[ADDRESS ON FILE]

FRANCISCA SOLIVAN RAMOS
[ADDRESS ON FILE]

FRANCISCA SOTO GONZALEZ
[ADDRESS ON FILE]

FRANCISCA SOTO GONZALEZ
[ADDRESS ON FILE]

FRANCISCA SOTO RIVERA
[ADDRESS ON FILE]

FRANCISCA SUAREZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCA SUSTACHE MELENDE
[ADDRESS ON FILE]

FRANCISCA TIRADO CRUZ
[ADDRESS ON FILE]

FRANCISCA TORRES APONTE
[ADDRESS ON FILE]

FRANCISCA TORRES ASENCIO
[ADDRESS ON FILE]

FRANCISCA TORRES ASENCIO
[ADDRESS ON FILE]

FRANCISCA TORRES BENEJAN
[ADDRESS ON FILE]

FRANCISCA TORRES COLON
[ADDRESS ON FILE]

FRANCISCA TORRES GARAY

FRANCISCA TORRES HERNANDEZ
[ADDRESS ON FILE]

FRANCISCA TORRES LLANOS
[ADDRESS ON FILE]

FRANCISCA TORRES MOLINA
[ADDRESS ON FILE]

FRANCISCA TORRES ORTIZ
[ADDRESS ON FILE]

FRANCISCA TORRES PICASO
[ADDRESS ON FILE]

FRANCISCA TORRES PICAZO
[ADDRESS ON FILE]

FRANCISCA TORRES RIOS
[ADDRESS ON FILE]

FRANCISCA TORRES RIVERA
[ADDRESS ON FILE]

FRANCISCA TORRES ROMAN
[ADDRESS ON FILE]

FRANCISCA TORRES ROSARIO
[ADDRESS ON FILE]

FRANCISCA TORRES ROSARIO
[ADDRESS ON FILE]

FRANCISCA TORRES SANCHEZ
[ADDRESS ON FILE]

FRANCISCA TORRES TORRES
[ADDRESS ON FILE]

FRANCISCA TOUCET CORTI
[ADDRESS ON FILE]

FRANCISCA TRABAL IRIZARRY
[ADDRESS ON FILE]

FRANCISCA TRICOCHE DE JESUS
[ADDRESS ON FILE]

FRANCISCA TROCHE LOZADA
[ADDRESS ON FILE]

FRANCISCA URBINA ONEILL
[ADDRESS ON FILE]

FRANCISCA URBINA ONEILL
[ADDRESS ON FILE]

FRANCISCA V GRAJALES ARRACHE
[ADDRESS ON FILE]

FRANCISCA V GRAJALES
[ADDRESS ON FILE]

FRANCISCA VALENTIN SULIVER
[ADDRESS ON FILE]

FRANCISCA VALLE
[ADDRESS ON FILE]

FRANCISCA VARELA TORRES
[ADDRESS ON FILE]

FRANCISCA VARGAS GONZALEZ
[ADDRESS ON FILE]

FRANCISCA VARGAS SANABRIA
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ CANALES
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ CANALES
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ FLORES
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ GARCÍA
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ GARCIA
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ JIMEN
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ MARTI
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ MOJICA
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ MUNOZ
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ MUOZ
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ OTERO
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ RODRIGUE
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ RODRIGUEZ

FRANCISCA VAZQUEZ TABOADA
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ USERO

FRANCISCA VAZQUEZ VILLAFANE
[ADDRESS ON FILE]

FRANCISCA VAZQUEZ
[ADDRESS ON FILE]

FRANCISCA VEGA ADORNO
[ADDRESS ON FILE]

FRANCISCA VEGA ALMODOVA

FRANCISCA VEGA CANDELARIO
[ADDRESS ON FILE]

FRANCISCA VEGA PABON
[ADDRESS ON FILE]

FRANCISCA VEGA PABON
[ADDRESS ON FILE]

FRANCISCA VEGA ROSA
[ADDRESS ON FILE]

FRANCISCA VEGA SANCHEZ
[ADDRESS ON FILE]

FRANCISCA VEGA SANCHEZ
[ADDRESS ON FILE]

FRANCISCA VEGUILLA MONTANEZ
[ADDRESS ON FILE]

FRANCISCA VELAZQUEZ AYUSO
[ADDRESS ON FILE]

FRANCISCA VELAZQUEZ DELGADO
[ADDRESS ON FILE]

FRANCISCA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCA VELAZQUEZ VELEZ
[ADDRESS ON FILE]

FRANCISCA VELEZ DE RODRIGUEZ

FRANCISCA VELEZ GARCIA
[ADDRESS ON FILE]

FRANCISCA VELEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCA VELEZ MALDONADO
[ADDRESS ON FILE]

FRANCISCA VELEZ PACHECO
[ADDRESS ON FILE]

FRANCISCA VELEZ PADILLA
[ADDRESS ON FILE]

FRANCISCA VERDEJO CLEMENTE
[ADDRESS ON FILE]

FRANCISCA VERDEJO ISAAC

FRANCISCA VICENTE APONTE
[ADDRESS ON FILE]

FRANCISCA VIERA CURBELO
[ADDRESS ON FILE]

FRANCISCA VIERA RAMOS

FRANCISCA VILLALONGO GOMEZ
[ADDRESS ON FILE]

FRANCISCA VILLEGAS AVILES
[ADDRESS ON FILE]

FRANCISCA VILLEGAS GONZALEZ
[ADDRESS ON FILE]

FRANCISCA VIRELLA ARCHILLA
[ADDRESS ON FILE]

FRANCISCA VIVO COLON
[ADDRESS ON FILE]

FRANCISCA Y PEREZ LOPEZ
[ADDRESS ON FILE]

FRANCISCA ZAMBRANA ROSARIO
[ADDRESS ON FILE]

FRANCISCA ZAYAS REYES
[ADDRESS ON FILE]

FRANCISCA ZAYAS ROSADO
[ADDRESS ON FILE]

FRANCISCCO JIMENEZ AVILA
CO MARCOS A ORTIZ RIVERA
AVE65TH INF
PLAZAESCORIALCINEMAS SUITE 207
LOCAL 5829 CAROLINA, PR 00987

FRANCISCCO JIMENEZ AVILA
COND BELLO HORIZONTE
MODESTA 600 APT 509
SAN JUAN, PR 00924

FRANCISCO A A GARCIA PEREZ
[ADDRESS ON FILE]

FRANCISCO A A TORRES FRANCISCO
[ADDRESS ON FILE]

FRANCISCO A ABREU TOLEDO

FRANCISCO A ADRIAN SUAREZ
[ADDRESS ON FILE]

FRANCISCO A AMADOR RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO A ARCE RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO A ARRIGOITIA GOMEZ
[ADDRESS ON FILE]

FRANCISCO A ARRILLAGA GAZTAMBIDE

FRANCISCO A BERRIOS MEL
[ADDRESS ON FILE]

FRANCISCO A CATALA MIGUEZ
[ADDRESS ON FILE]

FRANCISCO A CEDENO LARACUENTE
[ADDRESS ON FILE]

FRANCISCO A CHAIS FIGUEROA
[ADDRESS ON FILE]

FRANCISCO A CHAIS FIGUEROA
[ADDRESS ON FILE]

FRANCISCO A CIACHINI FRANCISCO
[ADDRESS ON FILE]

FRANCISCO A CINTRON LOPEZ
[ADDRESS ON FILE]

FRANCISCO A COMAS RIVERA
[ADDRESS ON FILE]

FRANCISCO A CRUZ QUIJANO

FRANCISCO A CRUZ
[ADDRESS ON FILE]

FRANCISCO A CUBANO ALVAREZ

FRANCISCO A DEL VALLE
[ADDRESS ON FILE]

FRANCISCO A ESTRADA GUZMAN
[ADDRESS ON FILE]

FRANCISCO A ESTRADA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO A FIGUEROA

FRANCISCO A GALIANO PEREA

FRANCISCO A GALLETTI ROQUE
[ADDRESS ON FILE]

FRANCISCO A GALLOZA REGALADO

FRANCISCO A GONZALEZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO A GUERRA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO A GUTIERREZ ARROYO
[ADDRESS ON FILE]

FRANCISCO A HERNANDEZ BRAN

FRANCISCO A IRIZARRY FIGUEROA
[ADDRESS ON FILE]

FRANCISCO A JIMENEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO A JUSINO CRUZ
[ADDRESS ON FILE]

FRANCISCO A LEBRON ESTERAS
[ADDRESS ON FILE]

FRANCISCO A LLORET BAEZ
[ADDRESS ON FILE]

FRANCISCO A LUGO ORENGO
[ADDRESS ON FILE]

FRANCISCO A LUGO PRADO
[ADDRESS ON FILE]

FRANCISCO A MATA GIL
[ADDRESS ON FILE]

FRANCISCO A MATTEI MARTINEZ
[ADDRESS ON FILE]

FRANCISCO A MATTEI TORRES
[ADDRESS ON FILE]

FRANCISCO A MEJIAS MATTEI
[ADDRESS ON FILE]

FRANCISCO A MERCADO MERCADO
[ADDRESS ON FILE]

FRANCISCO A MICTIL BLANCO
[ADDRESS ON FILE]

FRANCISCO A MORALES GARCIA

FRANCISCO A MORI CARABALLO

FRANCISCO A ORTIZ AVILES
[ADDRESS ON FILE]

FRANCISCO A ORTIZ BORRERO
[ADDRESS ON FILE]

FRANCISCO A PABON DIAZ
[ADDRESS ON FILE]

FRANCISCO A PARES ALICEA

FRANCISCO A PENA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO A PEREZ GARCIA
[ADDRESS ON FILE]

FRANCISCO A PEREZ SANTOS
[ADDRESS ON FILE]

FRANCISCO A PIETRI MORI
[ADDRESS ON FILE]

FRANCISCO A PIZARRO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO A PUMAREJO ROD

FRANCISCO A RAMOS GUZMAN
[ADDRESS ON FILE]

FRANCISCO A RIVERA CASTRO

FRANCISCO A RIVERA COLON
[ADDRESS ON FILE]

FRANCISCO A RIVERA MALAVE
[ADDRESS ON FILE]

FRANCISCO A RIVERA PIZARRO
[ADDRESS ON FILE]

FRANCISCO A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO A RIVERA RUIZ

FRANCISCO A RIVERA VALENCI

FRANCISCO A RIVERA
[ADDRESS ON FILE]

FRANCISCO A RODRIGUEZ ALIER
[ADDRESS ON FILE]

FRANCISCO A RODRIGUEZ VELEZ
[ADDRESS ON FILE]

FRANCISCO A RODRIGUEZ VELEZ
[ADDRESS ON FILE]

FRANCISCO A ROMAN MERCADO

FRANCISCO A SAGARDIA SOTO

FRANCISCO A SANTIAGO CINTRON
[ADDRESS ON FILE]

FRANCISCO A SILVA ARROYO
[ADDRESS ON FILE]

FRANCISCO A TOMEI TORRES
[ADDRESS ON FILE]

FRANCISCO A TORRES ARROYO
[ADDRESS ON FILE]

FRANCISCO A TRAVERZO CARDONA
[ADDRESS ON FILE]

FRANCISCO A VARGAS

FRANCISCO A VARGAS CORALES
[ADDRESS ON FILE]

FRANCISCO A VAZQUEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO A VAZQUEZ RODRIGUEZ

FRANCISCO A VELEZ RODRIGUE
[ADDRESS ON FILE]

FRANCISCO A VELEZ ROSADO

FRANCISCO ABAD COLON
[ADDRESS ON FILE]

FRANCISCO ABREU ABREU

FRANCISCO ACEVEDO ALMEYDA
[ADDRESS ON FILE]

FRANCISCO ACEVEDO BLANCO
[ADDRESS ON FILE]

FRANCISCO ACEVEDO CALDERON

FRANCISCO ACEVEDO GARCIA
[ADDRESS ON FILE]

FRANCISCO ACEVEDO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO ACEVEDO MORALES

FRANCISCO ACEVEDO PADILLA
[ADDRESS ON FILE]

FRANCISCO ACEVEDO RIVER
[ADDRESS ON FILE]

FRANCISCO ACEVEDO RIVERA
[ADDRESS ON FILE]

FRANCISCO ACEVEDO SANTIAGO
[ADDRESS ON FILE]

FRANCISCO ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO ACEVEDO VEGA
[ADDRESS ON FILE]

FRANCISCO ACOSTA DEL
[ADDRESS ON FILE]

FRANCISCO ACOSTA LUGO
[ADDRESS ON FILE]

FRANCISCO ACOSTA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO ACOSTA VELEZ
[ADDRESS ON FILE]

FRANCISCO ADAMES CRUZ
[ADDRESS ON FILE]

FRANCISCO ADAMES RIVERA
[ADDRESS ON FILE]

FRANCISCO ADAMES SANTIAGO
[ADDRESS ON FILE]

FRANCISCO ADORNO LOPEZ
[ADDRESS ON FILE]

FRANCISCO ADORNO RIVERA
[ADDRESS ON FILE]

FRANCISCO ADROVER FUEYO
[ADDRESS ON FILE]

FRANCISCO AFANADOR GONZALEZ
[ADDRESS ON FILE]

FRANCISCO AGOSTO AGOSTO
[ADDRESS ON FILE]

FRANCISCO AGOSTO BERRIOS
[ADDRESS ON FILE]

FRANCISCO AGOSTO CRUZ
[ADDRESS ON FILE]

FRANCISCO AGOSTO FLORES

FRANCISCO AGOSTO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO AGOSTO PEREZ
[ADDRESS ON FILE]

FRANCISCO AGOSTO VARGAS
[ADDRESS ON FILE]

FRANCISCO AGOSTO VELAZQUEZ

FRANCISCO AGUILA COLON
[ADDRESS ON FILE]

FRANCISCO AGUIRRE ROSADO
[ADDRESS ON FILE]

FRANCISCO ALAMO CRUZ
[ADDRESS ON FILE]

FRANCISCO ALARCON CRUZ
[ADDRESS ON FILE]

FRANCISCO ALBALADEJO DEL VALLE
[ADDRESS ON FILE]

FRANCISCO ALBERTY VELAZQUEZ

FRANCISCO ALBINO BELLO
[ADDRESS ON FILE]

FRANCISCO ALDAHONDO SERRANO
[ADDRESS ON FILE]

FRANCISCO ALDARONDO PEREZ
[ADDRESS ON FILE]

FRANCISCO ALDARONDO
[ADDRESS ON FILE]

FRANCISCO ALDECOA COLLAZO

FRANCISCO ALFARO BAQUERO
[ADDRESS ON FILE]

FRANCISCO ALFONSO JORDAN
[ADDRESS ON FILE]

FRANCISCO ALGARIN PEREZ
[ADDRESS ON FILE]

FRANCISCO ALICANO MOLINA
[ADDRESS ON FILE]

FRANCISCO ALICEA CARRION
[ADDRESS ON FILE]

FRANCISCO ALICEA GIL
[ADDRESS ON FILE]

FRANCISCO ALICEA GONZALEZ

FRANCISCO ALICEA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO ALICEA MORALES
[ADDRESS ON FILE]

FRANCISCO ALICEA PEREZ
[ADDRESS ON FILE]

FRANCISCO ALICEA RAMOS
[ADDRESS ON FILE]

FRANCISCO ALICEA RIVERA

FRANCISCO ALLENDE RAMOS

FRANCISCO ALMESTICA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ALMODOVAR HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO ALMODOVAR REYES

FRANCISCO ALMONTE SUERO
[ADDRESS ON FILE]

FRANCISCO ALOMAR ALVARADO
[ADDRESS ON FILE]

FRANCISCO ALONSO CRUZ
[ADDRESS ON FILE]

FRANCISCO ALONSO MONTIJO

FRANCISCO ALONSO SOLIS

FRANCISCO ALTIERI PAGAN
[ADDRESS ON FILE]

FRANCISCO ALVARADO BARRIOS
[ADDRESS ON FILE]

FRANCISCO ALVARADO COLON
[ADDRESS ON FILE]

FRANCISCO ALVARADO FRANCISCO
[ADDRESS ON FILE]

FRANCISCO ALVARADO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO ALVARADO HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO ALVARADO JIMENEZ
[ADDRESS ON FILE]

FRANCISCO ALVARADO MORALES
[ADDRESS ON FILE]

FRANCISCO ALVARADO ORTIZ
[ADDRESS ON FILE]

FRANCISCO ALVARADO QUILES
[ADDRESS ON FILE]

FRANCISCO ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ALVARADO SALDANA

FRANCISCO ALVARADO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ALVAREZ AYALA
[ADDRESS ON FILE]

FRANCISCO ALVAREZ CINTRON
[ADDRESS ON FILE]

FRANCISCO ALVAREZ JIMENEZ
[ADDRESS ON FILE]

FRANCISCO ALVAREZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO ALVAREZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO ALVAREZ MORA
[ADDRESS ON FILE]

FRANCISCO ALVELO AVILES
[ADDRESS ON FILE]

FRANCISCO AMADEO MERCED
[ADDRESS ON FILE]

FRANCISCO AMALBERD

FRANCISCO AMALBERT LANDRAU
[ADDRESS ON FILE]

FRANCISCO AMARO MIRANDA
[ADDRESS ON FILE]

FRANCISCO AMARO MIRANDA
[ADDRESS ON FILE]

FRANCISCO AMARO MONTES
[ADDRESS ON FILE]

FRANCISCO AMARO RAMOS
[ADDRESS ON FILE]

FRANCISCO AMARO VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO ANDINO LOPEZ
[ADDRESS ON FILE]

FRANCISCO ANDINO MALDONADO
[ADDRESS ON FILE]

FRANCISCO ANDINO QUINONEZ
[ADDRESS ON FILE]

FRANCISCO ANDINO VAZQUEZ

FRANCISCO ANDRADES GARCIA
[ADDRESS ON FILE]

FRANCISCO ANGLADA MARQUEZ
[ADDRESS ON FILE]

FRANCISCO ANGLERO PAGAN
[ADDRESS ON FILE]

FRANCISCO ANGUEIRA CASTRO
[ADDRESS ON FILE]

FRANCISCO ANSA PEREZ
[ADDRESS ON FILE]

FRANCISCO ANSA TORO
[ADDRESS ON FILE]

FRANCISCO ANTONA ROSARIO

FRANCISCO APARICIO
[ADDRESS ON FILE]

FRANCISCO APONTE APONTE
[ADDRESS ON FILE]

FRANCISCO APONTE APONTE
[ADDRESS ON FILE]

FRANCISCO APONTE AYALA
[ADDRESS ON FILE]

FRANCISCO APONTE BERRIOS
[ADDRESS ON FILE]

FRANCISCO APONTE CHAMORRO
[ADDRESS ON FILE]

FRANCISCO APONTE CRUZ
[ADDRESS ON FILE]

FRANCISCO APONTE DIAZ
[ADDRESS ON FILE]

FRANCISCO APONTE GARCIA
[ADDRESS ON FILE]

FRANCISCO APONTE HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO APONTE MALAVE
[ADDRESS ON FILE]

FRANCISCO APONTE PEREZ
[ADDRESS ON FILE]

FRANCISCO APONTE RIVERA
[ADDRESS ON FILE]

FRANCISCO APONTE RIVERA
[ADDRESS ON FILE]

FRANCISCO APONTE ROSADO
[ADDRESS ON FILE]

FRANCISCO APONTE SERRANO

FRANCISCO APONTE VELEZ
[ADDRESS ON FILE]

FRANCISCO AQUINO VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO ARANA VELEZ

FRANCISCO ARANDIA RUBIN

FRANCISCO ARCE CASTRO
[ADDRESS ON FILE]

FRANCISCO ARCE LOPEZ

FRANCISCO ARCE VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO ARIAS MORALES
[ADDRESS ON FILE]

FRANCISCO ARIAS MORALES
[ADDRESS ON FILE]

FRANCISCO ARISTUD CALO
[ADDRESS ON FILE]

FRANCISCO AROCHO JIMENEZ
[ADDRESS ON FILE]

FRANCISCO AROCHO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ARRIVI ALEGRIA
[ADDRESS ON FILE]

FRANCISCO ARROYO ANTUNA

FRANCISCO ARROYO ARROYO
[ADDRESS ON FILE]

FRANCISCO ARROYO CARRERO
[ADDRESS ON FILE]

FRANCISCO ARROYO CRUZ

FRANCISCO ARROYO FELIX
[ADDRESS ON FILE]

FRANCISCO ARROYO GUZMAN
[ADDRESS ON FILE]

FRANCISCO ARROYO QUINONES
[ADDRESS ON FILE]

FRANCISCO ARROYO RIOS
[ADDRESS ON FILE]

FRANCISCO ARROYO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ARROYO WILSON
[ADDRESS ON FILE]

FRANCISCO ARVELO CORDERO
[ADDRESS ON FILE]

FRANCISCO ARZUAGA COLON
[ADDRESS ON FILE]

FRANCISCO ARZUAGA TORRES
[ADDRESS ON FILE]

FRANCISCO ASENCIO MORALES
[ADDRESS ON FILE]

FRANCISCO AVILA FLORES
[ADDRESS ON FILE]

FRANCISCO AVILES DELGADO
[ADDRESS ON FILE]

FRANCISCO AVILES MARTINEZ
[ADDRESS ON FILE]

FRANCISCO AVILES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO AVILES SANCHEZ
[ADDRESS ON FILE]

FRANCISCO AVILES TORRES

FRANCISCO AVILES ZAPATA
[ADDRESS ON FILE]

FRANCISCO AYALA AYALA
[ADDRESS ON FILE]

FRANCISCO AYALA CAMACHO

FRANCISCO AYALA GARCIA
[ADDRESS ON FILE]

FRANCISCO AYALA MALDONADO
[ADDRESS ON FILE]

FRANCISCO AYALA MELENDEZ

FRANCISCO AYALA ROSADO

FRANCISCO AYALA TERRON
[ADDRESS ON FILE]

FRANCISCO AYES SALAZAR

FRANCISCO AYUSO FARGAS
[ADDRESS ON FILE]

FRANCISCO B VARGAS DE LEON
[ADDRESS ON FILE]

FRANCISCO BAEZ
[ADDRESS ON FILE]

FRANCISCO BAEZ ACEVEDO
[ADDRESS ON FILE]

FRANCISCO BAEZ CANCEL
[ADDRESS ON FILE]

FRANCISCO BAEZ CARRILLO
[ADDRESS ON FILE]

FRANCISCO BAEZ CORTES
[ADDRESS ON FILE]

FRANCISCO BAEZ FLORES
[ADDRESS ON FILE]

FRANCISCO BAEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO BAEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO BAEZ QUINONES
[ADDRESS ON FILE]

FRANCISCO BAEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO BAEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO BAEZ VELAZQUEZ

FRANCISCO BALAGUER COLON
[ADDRESS ON FILE]

FRANCISCO BALAGUER ROSARIO
[ADDRESS ON FILE]

FRANCISCO BARBOSA NIEVES
[ADDRESS ON FILE]

FRANCISCO BARROSO RIVERA

FRANCISCO BATISTA ANSELMI

FRANCISCO BATISTA RAMOS
[ADDRESS ON FILE]

FRANCISCO BATISTA TORRES
[ADDRESS ON FILE]

FRANCISCO BEARDSLEY LEON
[ADDRESS ON FILE]

FRANCISCO BELEN TORRES

FRANCISCO BELTRAN AQUINO

FRANCISCO BELTRAN CINTRON
[ADDRESS ON FILE]

FRANCISCO BELTRAN CORREA
[ADDRESS ON FILE]

FRANCISCO BELTRAN RAMIREZ
[ADDRESS ON FILE]

FRANCISCO BELTRAN RIVERA
[ADDRESS ON FILE]

FRANCISCO BENITEZ BENITEZ
[ADDRESS ON FILE]

FRANCISCO BENITEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO BENITEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO BENITEZ SALGADO

FRANCISCO BENITEZ TAPIA
[ADDRESS ON FILE]

FRANCISCO BENITEZ VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO BENNETTE PAGAN
[ADDRESS ON FILE]

FRANCISCO BERIO SUAREZ

FRANCISCO BERLINGERI MALAVE
[ADDRESS ON FILE]

FRANCISCO BERMUDEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO BERMUDEZ ROMERO
[ADDRESS ON FILE]

FRANCISCO BERMUDEZ ROSA

FRANCISCO BERMUDEZ ZENON
[ADDRESS ON FILE]

FRANCISCO BERNIER NEGRO
[ADDRESS ON FILE]

FRANCISCO BERRIOS GONZALEZ
[ADDRESS ON FILE]

FRANCISCO BERRIOS PADILLA

FRANCISCO BETANCOURT IBERN
[ADDRESS ON FILE]

FRANCISCO BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO BETANCOURT SOBERAL

FRANCISCO BEZARES TORRES
[ADDRESS ON FILE]

FRANCISCO BEZARES TORRES
[ADDRESS ON FILE]

FRANCISCO BIGIO UBARRI
[ADDRESS ON FILE]

FRANCISCO BLAS ECHEVARRIA
[ADDRESS ON FILE]

FRANCISCO BLAS VALENTIN
[ADDRESS ON FILE]

FRANCISCO BLASCO REILLO
[ADDRESS ON FILE]

FRANCISCO BLASCO REILLO
[ADDRESS ON FILE]

FRANCISCO BOGLIO MARTINEZ

FRANCISCO BONET RIVERA
[ADDRESS ON FILE]

FRANCISCO BONET RIVERA
[ADDRESS ON FILE]

FRANCISCO BONET TORRES
[ADDRESS ON FILE]

FRANCISCO BONILLA BONILLA

FRANCISCO BONILLA CRUZ
[ADDRESS ON FILE]

FRANCISCO BONILLA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO BONILLA JUSINO
[ADDRESS ON FILE]

FRANCISCO BONILLA PADIN
[ADDRESS ON FILE]

FRANCISCO BONILLA RAMIREZ
[ADDRESS ON FILE]

FRANCISCO BONILLA RIVERA
[ADDRESS ON FILE]

FRANCISCO BONILLA ROMAN
[ADDRESS ON FILE]

FRANCISCO BORDOY COLON
[ADDRESS ON FILE]

FRANCISCO BORGES APONTE
[ADDRESS ON FILE]

FRANCISCO BRACERO LLERAS
[ADDRESS ON FILE]

FRANCISCO BRACERO RODRIGUEZ

FRANCISCO BRUNO ORELLANO
[ADDRESS ON FILE]

FRANCISCO BURGOS ANTONGIORGI
[ADDRESS ON FILE]

FRANCISCO BURGOS ARROYO
[ADDRESS ON FILE]

FRANCISCO BURGOS BRITO
[ADDRESS ON FILE]

FRANCISCO BURGOS FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO BURGOS LOPEZ
[ADDRESS ON FILE]

FRANCISCO BURGOS LOYO
[ADDRESS ON FILE]

FRANCISCO BURGOS LOZADA
[ADDRESS ON FILE]

FRANCISCO BURGOS NUNEZ
[ADDRESS ON FILE]

FRANCISCO BURGOS ORAMA
[ADDRESS ON FILE]

FRANCISCO BURGOS RIVERA
[ADDRESS ON FILE]

FRANCISCO BURGOS RODRIGUEZ

FRANCISCO BUSQUETS BALDERR
[ADDRESS ON FILE]

FRANCISCO C C VIAS ALEJANDRO
[ADDRESS ON FILE]

FRANCISCO C OLIVERAS
[ADDRESS ON FILE]

FRANCISCO C POILLOT MACIEL
[ADDRESS ON FILE]

FRANCISCO C PORRATA ARMSTRONG

FRANCISCO C RIVERA DIAZ

FRANCISCO C RIVERA QUIANES
[ADDRESS ON FILE]

FRANCISCO C VIAS ALEJANDRO
[ADDRESS ON FILE]

FRANCISCO CABALLERO SALAZA
[ADDRESS ON FILE]

FRANCISCO CABALLERO SOLA
[ADDRESS ON FILE]

FRANCISCO CABAN AVILES
[ADDRESS ON FILE]

FRANCISCO CABAN MORALES
[ADDRESS ON FILE]

FRANCISCO CABAN RAMIREZ
[ADDRESS ON FILE]

FRANCISCO CABAN RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CABAN SOTO

FRANCISCO CABAN TORRES
[ADDRESS ON FILE]

FRANCISCO CABANAS SEISDEDOS
[ADDRESS ON FILE]

FRANCISCO CABEZUDO MEJIAS
[ADDRESS ON FILE]

FRANCISCO CABRERA

FRANCISCO CABRERA DEETJEN

FRANCISCO CABRERA MARRERO
[ADDRESS ON FILE]

FRANCISCO CABRERA SANTANA
BO CAMPANILLA
194 CALLE EL MONTE
TOA BAJA, PR  00949

FRANCISCO CABRERA SANTANA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

FRANCISCO CABRERA SIERRA
[ADDRESS ON FILE]

FRANCISCO CABRERO NUEZ
[ADDRESS ON FILE]

FRANCISCO CABRET CRUZ
[ADDRESS ON FILE]

FRANCISCO CACERES RIVERA
[ADDRESS ON FILE]

FRANCISCO CAEZ VELEZ

FRANCISCO CALDERIN SANCHEZ

FRANCISCO CALDERO LOPEZ
[ADDRESS ON FILE]

FRANCISCO CALDERON AVILA

FRANCISCO CALDERON BERRIOS
[ADDRESS ON FILE]

FRANCISCO CALVO CLAUSELL
[ADDRESS ON FILE]

FRANCISCO CALZADA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO CAMACHO ARABIA

FRANCISCO CAMACHO DAVILA

FRANCISCO CAMACHO FELICIAN

FRANCISCO CAMACHO FELICIANO
[ADDRESS ON FILE]

FRANCISCO CAMACHO LEDESMA
[ADDRESS ON FILE]

FRANCISCO CAMACHO MALDONAD
[ADDRESS ON FILE]

FRANCISCO CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CAMPOS LORA
[ADDRESS ON FILE]

FRANCISCO CAMPOS RAMIREZ
[ADDRESS ON FILE]

FRANCISCO CAMPOS RAMIREZ
[ADDRESS ON FILE]

FRANCISCO CAMPOS VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CAMPS CASANOVA
[ADDRESS ON FILE]

FRANCISCO CANALES MENDEZ
[ADDRESS ON FILE]

FRANCISCO CANALES RIVERA
[ADDRESS ON FILE]

FRANCISCO CANCEL ACOSTA

FRANCISCO CANCEL ALICEA
[ADDRESS ON FILE]

FRANCISCO CANCEL CORDERO
[ADDRESS ON FILE]

FRANCISCO CANCEL LARACUENTE

FRANCISCO CANDELARIA CANDELARIA
[ADDRESS ON FILE]

FRANCISCO CANDELARIA MERCA

FRANCISCO CANDELARIA PONCE
[ADDRESS ON FILE]

FRANCISCO CANDELARIA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO CANDELARIO GLEZ
[ADDRESS ON FILE]

FRANCISCO CANDELARIO RIVERA
[ADDRESS ON FILE]

FRANCISCO CANEDA RIVERA
[ADDRESS ON FILE]

FRANCISCO CANUELAS LEON
[ADDRESS ON FILE]

FRANCISCO CAPELLA ACEVEDO
[ADDRESS ON FILE]

FRANCISCO CAPELLA ACEVEDO
[ADDRESS ON FILE]

FRANCISCO CAPELLA CASELLAS
[ADDRESS ON FILE]

FRANCISCO CAPPAS RODRIG
[ADDRESS ON FILE]

FRANCISCO CAPPAS RODRIGUEZ
COND EL JARDIN APT5H
AVE SAN PATRICIO
GUAYNABO, PR 00968

FRANCISCO CARABALLO

FRANCISCO CARABALLO BELLO
[ADDRESS ON FILE]

FRANCISCO CARABALLO CASTRO
[ADDRESS ON FILE]

FRANCISCO CARABALLO MORIS
[ADDRESS ON FILE]

FRANCISCO CARBALLO VEGA
[ADDRESS ON FILE]

FRANCISCO CARATTINI
[ADDRESS ON FILE]

FRANCISCO CARBALLO COLLAZO
[ADDRESS ON FILE]

FRANCISCO CARBO MARTY
[ADDRESS ON FILE]

FRANCISCO CARDE RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CARDONA CAMPOS
[ADDRESS ON FILE]

FRANCISCO CARDONA RAMOS
[ADDRESS ON FILE]

FRANCISCO CARDONA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CARMONA ALVAREZ
[ADDRESS ON FILE]

FRANCISCO CARMONA ALVAREZ
[ADDRESS ON FILE]

FRANCISCO CARMONA PEREZ
[ADDRESS ON FILE]

FRANCISCO CARMONA RIVERA
[ADDRESS ON FILE]

FRANCISCO CARMONA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO CARRASQUILLO CEPEDA
[ADDRESS ON FILE]

FRANCISCO CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

FRANCISCO CARRASQUILLO MATOS
[ADDRESS ON FILE]

FRANCISCO CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

FRANCISCO CARRASQUILLO REYES
[ADDRESS ON FILE]

FRANCISCO CARRASQUILLO
[ADDRESS ON FILE]

FRANCISCO CARRERAS SANTIAGO
[ADDRESS ON FILE]

FRANCISCO CARRERO JUSINO

FRANCISCO CARRERO RAMOS
[ADDRESS ON FILE]

FRANCISCO CARRERO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CARRETERO COLL

FRANCISCO CARRILLO CORREA
[ADDRESS ON FILE]

FRANCISCO CARRILLO MEDINA
[ADDRESS ON FILE]

FRANCISCO CARRILLO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO CARRION GARCI
[ADDRESS ON FILE]

FRANCISCO CARRION GONZALEZ
[ADDRESS ON FILE]

FRANCISCO CARRION MENDEZ

FRANCISCO CARRION NIEVES

FRANCISCO CARRION PABON

FRANCISCO CARRION PADILLA
[ADDRESS ON FILE]

FRANCISCO CARRION RIOS
[ADDRESS ON FILE]

FRANCISCO CARRION TORRES
[ADDRESS ON FILE]

FRANCISCO CARRION TORRES
[ADDRESS ON FILE]

FRANCISCO CARRO NIEVES
[ADDRESS ON FILE]

FRANCISCO CARTAGENA FRANCISCO
[ADDRESS ON FILE]

FRANCISCO CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO CARTAGENA NIEVES
[ADDRESS ON FILE]

FRANCISCO CARTAGENA SANTOS
[ADDRESS ON FILE]

FRANCISCO CARTAGENA SANTOS
[ADDRESS ON FILE]

FRANCISCO CARTAGENA
[ADDRESS ON FILE]

FRANCISCO CARTAGENA
[ADDRESS ON FILE]

FRANCISCO CASADO RAMOS
[ADDRESS ON FILE]

FRANCISCO CASALDUC COLOMER

FRANCISCO CASALDUC GONZALEZ
[ADDRESS ON FILE]

FRANCISCO CASALDUC TORRES
[ADDRESS ON FILE]

FRANCISCO CASASNOVAS COLOM
[ADDRESS ON FILE]

FRANCISCO CASIANO RAMIREZ
[ADDRESS ON FILE]

FRANCISCO CASIANO TORRES
[ADDRESS ON FILE]

FRANCISCO CASILLAS SANTOS
[ADDRESS ON FILE]

FRANCISCO CASILLAS SMITH
[ADDRESS ON FILE]

FRANCISCO CASTANEDA OLMEDO
[ADDRESS ON FILE]

FRANCISCO CASTANER GONZALE
[ADDRESS ON FILE]

FRANCISCO CASTELLANO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO CASTELLANO RIVERA
[ADDRESS ON FILE]

FRANCISCO CASTELLO ESPINO
[ADDRESS ON FILE]

FRANCISCO CASTELLO RIVERA
[ADDRESS ON FILE]

FRANCISCO CASTILLO CRUZ
[ADDRESS ON FILE]

FRANCISCO CASTILLO INFANTE
[ADDRESS ON FILE]

FRANCISCO CASTILLO ROSADO
[ADDRESS ON FILE]

FRANCISCO CASTILLO VELEZ
[ADDRESS ON FILE]

FRANCISCO CASTILLO
[ADDRESS ON FILE]

FRANCISCO CASTRO BERRIOS
[ADDRESS ON FILE]

FRANCISCO CASTRO CARDONA
[ADDRESS ON FILE]

FRANCISCO CASTRO CASILLAS
[ADDRESS ON FILE]

FRANCISCO CASTRO CASILLAS
[ADDRESS ON FILE]

FRANCISCO CASTRO CONDE

FRANCISCO CASTRO CRUZ
[ADDRESS ON FILE]

FRANCISCO CASTRO DIAZ
[ADDRESS ON FILE]

FRANCISCO CASTRO GIBOYEAUX
[ADDRESS ON FILE]

FRANCISCO CASTRO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO CASTRO GUADALUPE
[ADDRESS ON FILE]

FRANCISCO CASTRO LOPEZ
[ADDRESS ON FILE]

FRANCISCO CASTRO MARTINEZ

FRANCISCO CASTRO RAMOS
[ADDRESS ON FILE]

FRANCISCO CASTRO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CASTRO ROSARI
[ADDRESS ON FILE]

FRANCISCO CASTRO ROSARIO
[ADDRESS ON FILE]

FRANCISCO CASTRO SANTIAGO

FRANCISCO CASTRO TRINIDAD
[ADDRESS ON FILE]

FRANCISCO CATALA BARRERA
[ADDRESS ON FILE]

FRANCISCO CATALA BENITEZ
[ADDRESS ON FILE]

FRANCISCO CATALA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO CATALAN TORRES

FRANCISCO CATARINEU TORRES

FRANCISCO CAVEDA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CEDENO VILLANUEVA
[ADDRESS ON FILE]

FRANCISCO CEDRES AYALA

FRANCISCO CENTENO CASANOVA
[ADDRESS ON FILE]

FRANCISCO CENTENO GARCIA
[ADDRESS ON FILE]

FRANCISCO CENTENO GARCIA
[ADDRESS ON FILE]

FRANCISCO CENTENO MALDONADO
[ADDRESS ON FILE]

FRANCISCO CENTENO PAGAN
[ADDRESS ON FILE]

FRANCISCO CENTENO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CEPERO FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO CESTERO MAS

FRANCISCO CHAPARRO MENDEZ
[ADDRESS ON FILE]

FRANCISCO CHAPARRO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CHARRIEZ FERRER
[ADDRESS ON FILE]

FRANCISCO CHARRON MARTIN
[ADDRESS ON FILE]

FRANCISCO CHEVALIER RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CHEVERE ARROYO
[ADDRESS ON FILE]

FRANCISCO CHEVERE ARROYO
[ADDRESS ON FILE]

FRANCISCO CHEVERE HERED
[ADDRESS ON FILE]

FRANCISCO CHEVERE ORTIZ
[ADDRESS ON FILE]

FRANCISCO CHINEA CAMACHO
[ADDRESS ON FILE]

FRANCISCO CHINEA ORTEGA
[ADDRESS ON FILE]

FRANCISCO CHOUDENS FRANCISCO
[ADDRESS ON FILE]

FRANCISCO CINTRON ALICEA

FRANCISCO CINTRON BERRIOS
[ADDRESS ON FILE]

FRANCISCO CINTRON CANDE
[ADDRESS ON FILE]

FRANCISCO CINTRON COLON

FRANCISCO CINTRON FRANCISCO
[ADDRESS ON FILE]

FRANCISCO CINTRON HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO CINTRON MARTINEZ

FRANCISCO CINTRON MEDINA
[ADDRESS ON FILE]

FRANCISCO CINTRON PELLOT

FRANCISCO CINTRON RIVERA
[ADDRESS ON FILE]

FRANCISCO CINTRON
[ADDRESS ON FILE]

FRANCISCO CINTRON
[ADDRESS ON FILE]

FRANCISCO CIRINO FUENTES
[ADDRESS ON FILE]

FRANCISCO CLAUDIO ARROYO
[ADDRESS ON FILE]

FRANCISCO CLAUDIO AYALA
[ADDRESS ON FILE]

FRANCISCO CLAUDIO CLAUDIO
[ADDRESS ON FILE]

FRANCISCO CLAUDIO MORALES
[ADDRESS ON FILE]

FRANCISCO CLAUDIO RAMIREZ
[ADDRESS ON FILE]

FRANCISCO CLAUDIO RIOS
[ADDRESS ON FILE]

FRANCISCO CLAUDIO ROLDAN
[ADDRESS ON FILE]

FRANCISCO COCHIAN SANCHEZ

FRANCISCO COLLAZO AVILES
[ADDRESS ON FILE]

FRANCISCO COLLAZO CARDONA

FRANCISCO COLLAZO COLLAZO
[ADDRESS ON FILE]

FRANCISCO COLLAZO DE JESUS

FRANCISCO COLLAZO LIZARDI

FRANCISCO COLLAZO LOPEZ
[ADDRESS ON FILE]

FRANCISCO COLLAZO RIVERA
[ADDRESS ON FILE]

FRANCISCO COLLAZO RIVERA
[ADDRESS ON FILE]

FRANCISCO COLLAZO RODRIGUEZ

FRANCISCO COLLAZO ROLON
[ADDRESS ON FILE]

FRANCISCO COLLAZO SANTIAGO
[ADDRESS ON FILE]

FRANCISCO COLLAZO TORRES
BDA POLVORIN
63 CALLE 14
CAYEY, PR  00736

FRANCISCO COLLAZO TORRES
[ADDRESS ON FILE]

FRANCISCO COLLAZO TORRES
CO PEDRO G SANCHEZ CRUZ
PO BOX 372290
CAYEY, PR  00737-2290

FRANCISCO COLLAZO VARGAS
[ADDRESS ON FILE]

FRANCISCO COLON ALICEA
[ADDRESS ON FILE]

FRANCISCO COLON APONTE
[ADDRESS ON FILE]

FRANCISCO COLON COLLAZO
[ADDRESS ON FILE]

FRANCISCO COLON COLON
[ADDRESS ON FILE]

FRANCISCO COLON COLON
[ADDRESS ON FILE]

FRANCISCO COLON CRUZ
[ADDRESS ON FILE]

FRANCISCO COLON CRUZ
[ADDRESS ON FILE]

FRANCISCO COLON CUSTODIO
[ADDRESS ON FILE]

FRANCISCO COLON FLORES
[ADDRESS ON FILE]

FRANCISCO COLON FRANCIA
[ADDRESS ON FILE]

FRANCISCO COLON FUENTES
[ADDRESS ON FILE]

FRANCISCO COLON JIMENEZ
[ADDRESS ON FILE]

FRANCISCO COLON LOPEZ
[ADDRESS ON FILE]

FRANCISCO COLON MALDONADO
[ADDRESS ON FILE]

FRANCISCO COLON MALDONADO
[ADDRESS ON FILE]

FRANCISCO COLON MARTINEZ
[ADDRESS ON FILE]

FRANCISCO COLON MORALES
[ADDRESS ON FILE]

FRANCISCO COLON MUNOZ
[ADDRESS ON FILE]

FRANCISCO COLON MUOZ
[ADDRESS ON FILE]

FRANCISCO COLON NIEVES
[ADDRESS ON FILE]

FRANCISCO COLON PENA
[ADDRESS ON FILE]

FRANCISCO COLON PENA
[ADDRESS ON FILE]

FRANCISCO COLON PEREZ
[ADDRESS ON FILE]

FRANCISCO COLON PEREZ
[ADDRESS ON FILE]

FRANCISCO COLON PIMENTEL
[ADDRESS ON FILE]

FRANCISCO COLON PINEIRO
[ADDRESS ON FILE]

FRANCISCO COLON REYES
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGU
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO COLON ROSADO
[ADDRESS ON FILE]

FRANCISCO COLON ROSADO
[ADDRESS ON FILE]

FRANCISCO COLON ROSADO
[ADDRESS ON FILE]

FRANCISCO COLON SANTIAGO
[ADDRESS ON FILE]

FRANCISCO COLON SANTOS

FRANCISCO COLON SELLES
[ADDRESS ON FILE]

FRANCISCO COLON SERRANO
[ADDRESS ON FILE]

FRANCISCO COLON SIERRA

FRANCISCO COLON SIPONTE

FRANCISCO COLON TORRES
[ADDRESS ON FILE]

FRANCISCO COLON VARGAS

FRANCISCO COLON VIDAL
[ADDRESS ON FILE]

FRANCISCO COLON VIERA
[ADDRESS ON FILE]

FRANCISCO COLON ZAYAS
[ADDRESS ON FILE]

FRANCISCO COLON ZAYAS
[ADDRESS ON FILE]

FRANCISCO COLON
[ADDRESS ON FILE]

FRANCISCO COLON
[ADDRESS ON FILE]

FRANCISCO COMAS ROSADO
[ADDRESS ON FILE]

FRANCISCO CONCEPCION CINTRON
[ADDRESS ON FILE]

FRANCISCO CONCEPCION RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CONCEPCION ROMAN
[ADDRESS ON FILE]

FRANCISCO CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CONCEPCION
[ADDRESS ON FILE]

FRANCISCO CONDE GARCIA
[ADDRESS ON FILE]

FRANCISCO CONESA OSUNA
[ADDRESS ON FILE]

FRANCISCO CONTRERAS ROD
[ADDRESS ON FILE]

FRANCISCO CORA CRUZ
[ADDRESS ON FILE]

FRANCISCO CORCHADO CABAN

FRANCISCO CORCHADO HERRERA
[ADDRESS ON FILE]

FRANCISCO CORCINO SALABARRIA
[ADDRESS ON FILE]

FRANCISCO CORDERO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO CORDERO CORDERO
[ADDRESS ON FILE]

FRANCISCO CORDERO LUGO
[ADDRESS ON FILE]

FRANCISCO CORDERO MIRANDA

FRANCISCO CORDERO MOLINA
[ADDRESS ON FILE]

FRANCISCO CORDERO OJEDA
[ADDRESS ON FILE]

FRANCISCO CORDERO OJEDA
[ADDRESS ON FILE]

FRANCISCO CORDERO PACHECO
[ADDRESS ON FILE]

FRANCISCO CORDERO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CORDERO SILVA
[ADDRESS ON FILE]

FRANCISCO CORDERO VEGA
[ADDRESS ON FILE]

FRANCISCO CORDERO VIERA
[ADDRESS ON FILE]

FRANCISCO CORREA DELGADO
[ADDRESS ON FILE]

FRANCISCO CORREA ORTIZ
[ADDRESS ON FILE]

FRANCISCO CORREA OSORIO
[ADDRESS ON FILE]

FRANCISCO CORREA ROSADO
[ADDRESS ON FILE]

FRANCISCO CORREA RUIZ
[ADDRESS ON FILE]

FRANCISCO CORREA TORRES
[ADDRESS ON FILE]

FRANCISCO CORTES CASTELLAN
[ADDRESS ON FILE]

FRANCISCO CORTES CORTES
[ADDRESS ON FILE]

FRANCISCO CORTES DE JESUS
[ADDRESS ON FILE]

FRANCISCO CORTES GONZALEZ
[ADDRESS ON FILE]

FRANCISCO CORTES GUZMAN

FRANCISCO CORTES MENDEZ
[ADDRESS ON FILE]

FRANCISCO CORTES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CORTES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CORTES SANTIAGO
[ADDRESS ON FILE]

FRANCISCO CORTES SOTOMAYOR
[ADDRESS ON FILE]

FRANCISCO CORTES SOTOMAYOR
[ADDRESS ON FILE]

FRANCISCO CORTES VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CORTIJO PADILLA
[ADDRESS ON FILE]

FRANCISCO CORUJO PAMIAS
[ADDRESS ON FILE]

FRANCISCO COSME CALDERON
[ADDRESS ON FILE]

FRANCISCO COSME RIVERA
[ADDRESS ON FILE]

FRANCISCO COSME SANTIAGO
[ADDRESS ON FILE]

FRANCISCO COSTA RIVERA

FRANCISCO COTTE PINA

FRANCISCO COTTO GARCIA
[ADDRESS ON FILE]

FRANCISCO COTTO LOPEZ
[ADDRESS ON FILE]

FRANCISCO COTTO MARQUEZ
[ADDRESS ON FILE]

FRANCISCO COTTO ORTIZ
[ADDRESS ON FILE]

FRANCISCO COTTO PEREZ
[ADDRESS ON FILE]

FRANCISCO COTTO RIOS
[ADDRESS ON FILE]

FRANCISCO COTTO RIVERA

FRANCISCO CRESPO CARABALLO
[ADDRESS ON FILE]

FRANCISCO CRESPO FIGUEROA
[ADDRESS ON FILE]

FRANCISCO CRESPO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ AGRINZONI
[ADDRESS ON FILE]

FRANCISCO CRUZ ALVAREZ
[ADDRESS ON FILE]

FRANCISCO CRUZ APONTE
[ADDRESS ON FILE]

FRANCISCO CRUZ AYALA
[ADDRESS ON FILE]

FRANCISCO CRUZ BERRIOS
[ADDRESS ON FILE]

FRANCISCO CRUZ BOYSON

FRANCISCO CRUZ BURGOS
[ADDRESS ON FILE]

FRANCISCO CRUZ CANDELARIA
[ADDRESS ON FILE]

FRANCISCO CRUZ CARRION
[ADDRESS ON FILE]

FRANCISCO CRUZ CINTRON
[ADDRESS ON FILE]

FRANCISCO CRUZ COLON
[ADDRESS ON FILE]

FRANCISCO CRUZ COLON
[ADDRESS ON FILE]

FRANCISCO CRUZ COLON
[ADDRESS ON FILE]

FRANCISCO CRUZ COLON
[ADDRESS ON FILE]

FRANCISCO CRUZ CRUZ
[ADDRESS ON FILE]

FRANCISCO CRUZ CRUZ
[ADDRESS ON FILE]

FRANCISCO CRUZ CUEVAS
[ADDRESS ON FILE]

FRANCISCO CRUZ DAVILA
[ADDRESS ON FILE]

FRANCISCO CRUZ DE LEON

FRANCISCO CRUZ DIAZ
[ADDRESS ON FILE]

FRANCISCO CRUZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO CRUZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO CRUZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO CRUZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO CRUZ FONTANEZ

FRANCISCO CRUZ GALARZA
[ADDRESS ON FILE]

FRANCISCO CRUZ GARAY
[ADDRESS ON FILE]

FRANCISCO CRUZ GARCIA
[ADDRESS ON FILE]

FRANCISCO CRUZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ LLOPEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ MALDONADO
[ADDRESS ON FILE]

FRANCISCO CRUZ MARRERO
[ADDRESS ON FILE]

FRANCISCO CRUZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ MATOS
[ADDRESS ON FILE]

FRANCISCO CRUZ MEDINA
[ADDRESS ON FILE]

FRANCISCO CRUZ MONGE
[ADDRESS ON FILE]

FRANCISCO CRUZ MORALES
[ADDRESS ON FILE]

FRANCISCO CRUZ MUNIZ
[ADDRESS ON FILE]

FRANCISCO CRUZ MUNIZ
[ADDRESS ON FILE]

FRANCISCO CRUZ NUNEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO CRUZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO CRUZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO CRUZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO CRUZ OTERO
[ADDRESS ON FILE]

FRANCISCO CRUZ PADIN
[ADDRESS ON FILE]

FRANCISCO CRUZ PEREZ
[ADDRESS ON FILE]

FRANCISCO CRUZ PEREZ
[ADDRESS ON FILE]

FRANCISCO CRUZ PRADO
[ADDRESS ON FILE]

FRANCISCO CRUZ REYES

FRANCISCO CRUZ RIVERA
[ADDRESS ON FILE]

FRANCISCO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ ROMAN
[ADDRESS ON FILE]

FRANCISCO CRUZ ROSADO
[ADDRESS ON FILE]

FRANCISCO CRUZ SANTOS
[ADDRESS ON FILE]

FRANCISCO CRUZ SCHMIDT
[ADDRESS ON FILE]

FRANCISCO CRUZ SCHMIDT
[ADDRESS ON FILE]

FRANCISCO CRUZ SCHMIDT
[ADDRESS ON FILE]

FRANCISCO CRUZ SERRANO
[ADDRESS ON FILE]

FRANCISCO CRUZ SERRANO
[ADDRESS ON FILE]

FRANCISCO CRUZ SERRANO
[ADDRESS ON FILE]

FRANCISCO CRUZ TORRES
[ADDRESS ON FILE]

FRANCISCO CRUZ TORRES
[ADDRESS ON FILE]

FRANCISCO CRUZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ VEGA
[ADDRESS ON FILE]

FRANCISCO CRUZ VELEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ VELEZ
[ADDRESS ON FILE]

FRANCISCO CRUZ
[ADDRESS ON FILE]

FRANCISCO CUBERO CARRASQUILLO
[ADDRESS ON FILE]

FRANCISCO CUESTA ONEILL
[ADDRESS ON FILE]

FRANCISCO CUEVAS CARABALLO
[ADDRESS ON FILE]

FRANCISCO CUEVAS CASTRO

FRANCISCO CUEVAS CUEVAS

FRANCISCO CUEVAS GONZALEZ

FRANCISCO CUEVAS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO CUEVAS NIEVES
[ADDRESS ON FILE]

FRANCISCO CUEVAS PEREZ
[ADDRESS ON FILE]

FRANCISCO CUEVAS SANCHEZ

FRANCISCO CUEVAS SIERRA
[ADDRESS ON FILE]

FRANCISCO CUEVAS VELEZ
[ADDRESS ON FILE]

FRANCISCO CUEVAS VILLANUEVA
[ADDRESS ON FILE]

FRANCISCO CUIN VINCENTY
[ADDRESS ON FILE]

FRANCISCO CURET ALVAREZ
[ADDRESS ON FILE]

FRANCISCO D ECHEGARAY BONILLA
[ADDRESS ON FILE]

FRANCISCO D HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO D IRLANDA MENDEZ
[ADDRESS ON FILE]

FRANCISCO D MOLL FOLCH

FRANCISCO D PLANELL ACEVEDO

FRANCISCO DAVID RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO DAVILA CANINO
[ADDRESS ON FILE]

FRANCISCO DAVILA CRUZ
[ADDRESS ON FILE]

FRANCISCO DAVILA FEBLES
[ADDRESS ON FILE]

FRANCISCO DAVILA LLOPIZ
[ADDRESS ON FILE]

FRANCISCO DAVILA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO DE A PABON DIAZ
[ADDRESS ON FILE]

FRANCISCO DE ASIS PABON NORAT
[ADDRESS ON FILE]

FRANCISCO DE GRACIA COLON
[ADDRESS ON FILE]

FRANCISCO DE GRACIA COLON
[ADDRESS ON FILE]

FRANCISCO DE JESUS

FRANCISCO DE JESUS DELGADO
[ADDRESS ON FILE]

FRANCISCO DE JESUS DIAZ
[ADDRESS ON FILE]

FRANCISCO DE JESUS GARCIA
[ADDRESS ON FILE]

FRANCISCO DE JESUS LUGO
[ADDRESS ON FILE]

FRANCISCO DE JESUS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO DE JESUS SOTO
[ADDRESS ON FILE]

FRANCISCO DE JESUS TORRES
[ADDRESS ON FILE]

FRANCISCO DE LA TORRE MADRAZO
[ADDRESS ON FILE]

FRANCISCO DE LA TORRE MORALES
[ADDRESS ON FILE]

FRANCISCO DE LEON DE LEON

FRANCISCO DE LEON FIGUEROA
[ADDRESS ON FILE]

FRANCISCO DE LEON HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO DE LEON MARTINEZ
[ADDRESS ON FILE]

FRANCISCO DE LEON MOLINA
[ADDRESS ON FILE]

FRANCISCO DE LOS SANTOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO DE PAULA MATOS

FRANCISCO DE TORO OSUNA
[ADDRESS ON FILE]

FRANCISCO DECLET FELICIANO
[ADDRESS ON FILE]

FRANCISCO DECLET FELICIANO
[ADDRESS ON FILE]

FRANCISCO DECLET SANTIA
[ADDRESS ON FILE]

FRANCISCO DEL RIO TORRES
[ADDRESS ON FILE]

FRANCISCO DEL RIO
[ADDRESS ON FILE]

FRANCISCO DEL VALLE
[ADDRESS ON FILE]

FRANCISCO DEL VALLE
[ADDRESS ON FILE]

FRANCISCO DELERME FRANCO
[ADDRESS ON FILE]

FRANCISCO DELGADO DAVILA
[ADDRESS ON FILE]

FRANCISCO DELGADO GARCIA
[ADDRESS ON FILE]

FRANCISCO DELGADO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO DELGADO LAUREANO
[ADDRESS ON FILE]

FRANCISCO DELGADO PAGAN
[ADDRESS ON FILE]

FRANCISCO DELGADO PEREZ
[ADDRESS ON FILE]

FRANCISCO DELGADO RIVERA
[ADDRESS ON FILE]

FRANCISCO DESPIAU REYES

FRANCISCO DIAZ APONTE

FRANCISCO DIAZ BAEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ BELLONI
[ADDRESS ON FILE]

FRANCISCO DIAZ BERMUDEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ BUSSO

FRANCISCO DIAZ CAMACHO
[ADDRESS ON FILE]

FRANCISCO DIAZ CASTILLO
[ADDRESS ON FILE]

FRANCISCO DIAZ COLON
[ADDRESS ON FILE]

FRANCISCO DIAZ CORTES
[ADDRESS ON FILE]

FRANCISCO DIAZ CORTIJO
[ADDRESS ON FILE]

FRANCISCO DIAZ COTTO
[ADDRESS ON FILE]

FRANCISCO DIAZ DEL RIO
[ADDRESS ON FILE]

FRANCISCO DIAZ DIAZ
[ADDRESS ON FILE]

FRANCISCO DIAZ FELICIANO
[ADDRESS ON FILE]

FRANCISCO DIAZ FLORES
[ADDRESS ON FILE]

FRANCISCO DIAZ FLORES
[ADDRESS ON FILE]

FRANCISCO DIAZ FLORES
[ADDRESS ON FILE]

FRANCISCO DIAZ GOMEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ MEDERO
[ADDRESS ON FILE]

FRANCISCO DIAZ MELENDEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ MELENDEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ MELENDEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ PEREZ
[ADDRESS ON FILE]

FRANCISCO DIAZ PEREZ
[ADDRESS ON FILE]

FRANCISCO DIAZ RAMOS
[ADDRESS ON FILE]

FRANCISCO DIAZ RAMOS
[ADDRESS ON FILE]

FRANCISCO DIAZ REGUERO

FRANCISCO DIAZ RIVERA
[ADDRESS ON FILE]

FRANCISCO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ ROSARIO
[ADDRESS ON FILE]

FRANCISCO DIAZ SANTANA
[ADDRESS ON FILE]

FRANCISCO DIAZ SANTOS
[ADDRESS ON FILE]

FRANCISCO DIAZ SOTO
[ADDRESS ON FILE]

FRANCISCO DIAZ TORRE
[ADDRESS ON FILE]

FRANCISCO DIAZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO DIAZ VIERA
[ADDRESS ON FILE]

FRANCISCO DIAZ
[ADDRESS ON FILE]

FRANCISCO DOBAL ELVIRA

FRANCISCO DOMENECH FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO DOMINGO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO DOMINGUEZ LOPEZ

FRANCISCO DOMINGUEZ RODGUEZ

FRANCISCO DOMINGUEZ VELEZ

FRANCISCO DUENO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO DUEO

FRANCISCO DUEO GONZALEZ

FRANCISCO DUPREY PEREZ
[ADDRESS ON FILE]

FRANCISCO DURAN ACEVEDO
[ADDRESS ON FILE]

FRANCISCO E ABREU RIVERA
[ADDRESS ON FILE]

FRANCISCO E ARRILLAGA FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO E CANCEL GONZALEZ
[ADDRESS ON FILE]

FRANCISCO E COLON RAMOS
[ADDRESS ON FILE]

FRANCISCO E COLON RIVERA

FRANCISCO E CORDERO PEREZ
[ADDRESS ON FILE]

FRANCISCO E CRUZ FEBUS
[ADDRESS ON FILE]

FRANCISCO E DELGADO CANABAL
[ADDRESS ON FILE]

FRANCISCO E E CORDERO PEREZ
[ADDRESS ON FILE]

FRANCISCO E E VELEZ LUGO
[ADDRESS ON FILE]

FRANCISCO E FIGUEROA BATISTA
[ADDRESS ON FILE]

FRANCISCO E FORASTIERI VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO E GONZALEZ RO
[ADDRESS ON FILE]

FRANCISCO E JIJON HURTADO
[ADDRESS ON FILE]

FRANCISCO E LEBRON GONZALEZ
[ADDRESS ON FILE]

FRANCISCO E LLANOS GONZALEZ
[ADDRESS ON FILE]

FRANCISCO E MARIN MERINO
[ADDRESS ON FILE]

FRANCISCO E MOJICA RIVERA
[ADDRESS ON FILE]

FRANCISCO E OCASIO ROMAN

FRANCISCO E ORTIZ MONTESINO

FRANCISCO E PAGAN COLON

FRANCISCO E RAMOS SEDA
[ADDRESS ON FILE]

FRANCISCO E SILVA IRIZARRY
[ADDRESS ON FILE]

FRANCISCO E VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO E VELEZ LUGO
[ADDRESS ON FILE]

FRANCISCO E VILELLA GRAJALES
[ADDRESS ON FILE]

FRANCISCO E VILELLA LECAROZ
[ADDRESS ON FILE]

FRANCISCO ECHAGARAY

FRANCISCO ECHEVARRIA

FRANCISCO ECHEVARRIA BREBAN
[ADDRESS ON FILE]

FRANCISCO ENCARNACION PIZARRO
[ADDRESS ON FILE]

FRANCISCO ENCARNACION ROSA
[ADDRESS ON FILE]

FRANCISCO ERAZO FIGUEROA
[ADDRESS ON FILE]

FRANCISCO ESCABI RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ESCALFULLERY
[ADDRESS ON FILE]

FRANCISCO ESCOBAR MAISONET
[ADDRESS ON FILE]

FRANCISCO ESCOBAR QUINONES
[ADDRESS ON FILE]

FRANCISCO ESCOBAR QUINONES
[ADDRESS ON FILE]

FRANCISCO ESCORIAZA RUIZ
[ADDRESS ON FILE]

FRANCISCO ESCRIBANO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ESCRIBANO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ESCUDERO APONTE
[ADDRESS ON FILE]

FRANCISCO ESCUDERO BONILLA
[ADDRESS ON FILE]

FRANCISCO ESPADA BERNARDI
[ADDRESS ON FILE]

FRANCISCO ESPADA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ESPINOSA HUERTAS
[ADDRESS ON FILE]

FRANCISCO ESPINOSA ORTIZ
[ADDRESS ON FILE]

FRANCISCO ESQUILIN CORREA
[ADDRESS ON FILE]

FRANCISCO ESTARELLAS PAGAN

FRANCISCO ESTRADA BIBILONI
[ADDRESS ON FILE]

FRANCISCO ESTRADA RUIZ
[ADDRESS ON FILE]

FRANCISCO ESTRADA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ESTREMERA PLAZA
[ADDRESS ON FILE]

FRANCISCO F APONTE ORTIZ
[ADDRESS ON FILE]

FRANCISCO F COLLAZO ESPARRA
[ADDRESS ON FILE]

FRANCISCO F COLON LEBRON
[ADDRESS ON FILE]

FRANCISCO F COLON LEBRON
[ADDRESS ON FILE]

FRANCISCO F FELIU IRIZARRY
[ADDRESS ON FILE]

FRANCISCO F FIGUEROA RAMIREZ
[ADDRESS ON FILE]

FRANCISCO F GARCIA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO F JIMENEZ MERCADO
[ADDRESS ON FILE]

FRANCISCO F ORTIZ BURGOS
[ADDRESS ON FILE]

FRANCISCO F RIVERA CRUZ

FRANCISCO F RIVERA
[ADDRESS ON FILE]

FRANCISCO FALCON ROSARIO
[ADDRESS ON FILE]

FRANCISCO FALERO PEREZ
[ADDRESS ON FILE]

FRANCISCO FALU LEBRON
[ADDRESS ON FILE]

FRANCISCO FALU LEBRON
[ADDRESS ON FILE]

FRANCISCO FALU SEVILLA
[ADDRESS ON FILE]

FRANCISCO FARRARO

FRANCISCO FARRARO SOTO
[ADDRESS ON FILE]

FRANCISCO FEBO CRUZ
[ADDRESS ON FILE]

FRANCISCO FEBO ORTEGA

FRANCISCO FEBUS ORTIZ
[ADDRESS ON FILE]

FRANCISCO FEBUS RIVERA
[ADDRESS ON FILE]

FRANCISCO FEBUS
[ADDRESS ON FILE]

FRANCISCO FELIC E S

FRANCISCO FELICIANO ACEVEDO

FRANCISCO FELICIANO CASTRO
[ADDRESS ON FILE]

FRANCISCO FELICIANO CORTES
[ADDRESS ON FILE]

FRANCISCO FELICIANO RAMIREZ
[ADDRESS ON FILE]

FRANCISCO FELICIANO RIVERA
[ADDRESS ON FILE]

FRANCISCO FELICIANO TORRES
[ADDRESS ON FILE]

FRANCISCO FELICIANO VARGAS
[ADDRESS ON FILE]

FRANCISCO FELICIANO
[ADDRESS ON FILE]

FRANCISCO FELICIANO
[ADDRESS ON FILE]

FRANCISCO FELICIANO
[ADDRESS ON FILE]

FRANCISCO FERMAINT MEDINA

FRANCISCO FERMAINT RIOS
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ CARLO
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ CHIQUES
P O BOX 9749
SAN JUAN, PR 00908

FRANCISCO FERNANDEZ COLON

FRANCISCO FERNANDEZ CRESPO
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ DIAZ
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ GIRAUD
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ GONZALEZ

FRANCISCO FERNANDEZ MONTERO
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ MORALE
[ADDRESS ON FILE]

FRANCISCO FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO FERRER DELGADO
[ADDRESS ON FILE]

FRANCISCO FERRER JESUS
[ADDRESS ON FILE]

FRANCISCO FERRER VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO FIGUERAS FIGUEROA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA ALICEA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA BAEZ
[ADDRESS ON FILE]

FRANCISCO FIGUEROA CAMACHO
[ADDRESS ON FILE]

FRANCISCO FIGUEROA CARTAGENA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA ESQUILIN
[ADDRESS ON FILE]

FRANCISCO FIGUEROA FIGUERO
[ADDRESS ON FILE]

FRANCISCO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA FUENTES
[ADDRESS ON FILE]

FRANCISCO FIGUEROA GARCIA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA JESUS
[ADDRESS ON FILE]

FRANCISCO FIGUEROA LLANOS
[ADDRESS ON FILE]

FRANCISCO FIGUEROA MALAVE
[ADDRESS ON FILE]

FRANCISCO FIGUEROA MELENDEZ
[ADDRESS ON FILE]

FRANCISCO FIGUEROA MOLINARI
[ADDRESS ON FILE]

FRANCISCO FIGUEROA MORALES
[ADDRESS ON FILE]

FRANCISCO FIGUEROA MORENO
[ADDRESS ON FILE]

FRANCISCO FIGUEROA NIEVES
[ADDRESS ON FILE]

FRANCISCO FIGUEROA PINERO

FRANCISCO FIGUEROA RIVERA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA RIVERA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO FIGUEROA ROSA

FRANCISCO FIGUEROA TRINIDAD
[ADDRESS ON FILE]

FRANCISCO FIGUEROA VELEZ
[ADDRESS ON FILE]

FRANCISCO FIGUEROA
[ADDRESS ON FILE]

FRANCISCO FIGUEROA
[ADDRESS ON FILE]

FRANCISCO FLORES ACEVEDO
[ADDRESS ON FILE]

FRANCISCO FLORES ALGARIN

FRANCISCO FLORES CLAUDIO

FRANCISCO FLORES FLORES
[ADDRESS ON FILE]

FRANCISCO FLORES GARCIA
[ADDRESS ON FILE]

FRANCISCO FLORES GONZALEZ
[ADDRESS ON FILE]

FRANCISCO FLORES MEDINA
[ADDRESS ON FILE]

FRANCISCO FLORES MEDINA
[ADDRESS ON FILE]

FRANCISCO FLORES NAVARRO
[ADDRESS ON FILE]

FRANCISCO FLORES ORTIZ
[ADDRESS ON FILE]

FRANCISCO FLORES PEREZ
[ADDRESS ON FILE]

FRANCISCO FLORES RODRIGUEZ

FRANCISCO FLORES ROLON

FRANCISCO FLORES SANCHEZ
[ADDRESS ON FILE]

FRANCISCO FLORES SANCHEZ
[ADDRESS ON FILE]

FRANCISCO FLORES TORRES
[ADDRESS ON FILE]

FRANCISCO FLORES VANTERPOOL
[ADDRESS ON FILE]

FRANCISCO FOLCH ECHEVARRIA
[ADDRESS ON FILE]

FRANCISCO FONT NO APELLIDO

FRANCISCO FONT QUINTANA
[ADDRESS ON FILE]

FRANCISCO FONTANEZ ALICEA
[ADDRESS ON FILE]

FRANCISCO FONTANEZ BRITO

FRANCISCO FONTANEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO FORASTIERI SIERRA

FRANCISCO FORTUO SELLES

FRANCISCO FR ARIVERA

FRANCISCO FR EXCIA

FRANCISCO FR FRANCISCO

FRANCISCO FR GARCIA

FRANCISCO FR GAVILES
[ADDRESS ON FILE]

FRANCISCO FR LIRIZARRY

FRANCISCO FRAGOSO PINERO
[ADDRESS ON FILE]

FRANCISCO FRAGOSO RIVERA
[ADDRESS ON FILE]

FRANCISCO FRAGOSO SIERRA
[ADDRESS ON FILE]

FRANCISCO FRANCESCHI FIGUE
[ADDRESS ON FILE]

FRANCISCO FRANCO BELTRAN
[ADDRESS ON FILE]

FRANCISCO FRANCO MARCAN
[ADDRESS ON FILE]

FRANCISCO FRANQUI PEREZ
[ADDRESS ON FILE]

FRANCISCO FRANQUI ROSA
[ADDRESS ON FILE]

FRANCISCO FRANQUI ROSARIO
[ADDRESS ON FILE]

FRANCISCO FRATICELLI
[ADDRESS ON FILE]

FRANCISCO FREIJO MELENDEZ
[ADDRESS ON FILE]

FRANCISCO FRONTANES TORRES
[ADDRESS ON FILE]

FRANCISCO FRONTERA ENSENAT
[ADDRESS ON FILE]

FRANCISCO FUENTES BERRI
[ADDRESS ON FILE]

FRANCISCO FUENTES MIRANDA
[ADDRESS ON FILE]

FRANCISCO FUENTES RODRIGUE
[ADDRESS ON FILE]

FRANCISCO FUENTES
[ADDRESS ON FILE]

FRANCISCO FUSTER ARROYO
[ADDRESS ON FILE]

FRANCISCO FUSTER MARRERO
[ADDRESS ON FILE]

FRANCISCO G ESTARELLAS QUILES
[ADDRESS ON FILE]

FRANCISCO G G GONZALEZ SILVA
[ADDRESS ON FILE]

FRANCISCO G GARCIA BERMUDEZ
[ADDRESS ON FILE]

FRANCISCO G LUGO CUEVAS

FRANCISCO G MEJIAS PEREIRA
[ADDRESS ON FILE]

FRANCISCO G ORTIZ ARVELO

FRANCISCO G PONS PAGAN

FRANCISCO G RIVERA GALA
[ADDRESS ON FILE]

FRANCISCO G RODRIGUEZ OTERO
[ADDRESS ON FILE]

FRANCISCO G TIRADO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO G TIRADO ONZALEZ
[ADDRESS ON FILE]

FRANCISCO G VARGAS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO G VAZQUEZ FONTANEZ
[ADDRESS ON FILE]

FRANCISCO GABRI E ALICEA BATISTA
[ADDRESS ON FILE]

FRANCISCO GALAN MIRANDA
[ADDRESS ON FILE]

FRANCISCO GALAN MIRANDA
[ADDRESS ON FILE]

FRANCISCO GALINDEZ ALVAREZ

FRANCISCO GARAY FONT
[ADDRESS ON FILE]

FRANCISCO GARAY MARRERO
[ADDRESS ON FILE]

FRANCISCO GARCIA ALVAREZ
[ADDRESS ON FILE]

FRANCISCO GARCIA AYUSO
[ADDRESS ON FILE]

FRANCISCO GARCIA AYUSO
[ADDRESS ON FILE]

FRANCISCO GARCIA CANDELARI
[ADDRESS ON FILE]

FRANCISCO GARCIA CONCEPCION
[ADDRESS ON FILE]

FRANCISCO GARCIA CRUZ

FRANCISCO GARCIA DE LEON
[ADDRESS ON FILE]

FRANCISCO GARCIA DIAZ
[ADDRESS ON FILE]

FRANCISCO GARCIA FEBRES
[ADDRESS ON FILE]

FRANCISCO GARCIA FIGUEROA

FRANCISCO GARCIA GARCIA
[ADDRESS ON FILE]

FRANCISCO GARCIA GARCIA
[ADDRESS ON FILE]

FRANCISCO GARCIA GARCIA
[ADDRESS ON FILE]

FRANCISCO GARCIA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GARCIA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GARCIA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GARCIA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO GARCIA MALDONADO
[ADDRESS ON FILE]

FRANCISCO GARCIA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO GARCIA MOLINA

FRANCISCO GARCIA MOYET

FRANCISCO GARCIA PABON
[ADDRESS ON FILE]

FRANCISCO GARCIA PACHECO
[ADDRESS ON FILE]

FRANCISCO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO GARCIA ROLON
[ADDRESS ON FILE]

FRANCISCO GARCIA ROMERO
[ADDRESS ON FILE]

FRANCISCO GARCIA ROSA
[ADDRESS ON FILE]

FRANCISCO GARCIA ROSADO
[ADDRESS ON FILE]

FRANCISCO GARCIA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO GARCIA SEGUNDO
[ADDRESS ON FILE]

FRANCISCO GARCIA SEGUNDO
[ADDRESS ON FILE]

FRANCISCO GARCIA VELAZQUEZ

FRANCISCO GARCIA VIDAL

FRANCISCO GASCOT ROSADO
[ADDRESS ON FILE]

FRANCISCO GAZTAMBIDE REYES
[ADDRESS ON FILE]

FRANCISCO GENAO CADENA
[ADDRESS ON FILE]

FRANCISCO GEORGE RINCON
[ADDRESS ON FILE]

FRANCISCO GIERBOLINI SANTIAGO
[ADDRESS ON FILE]

FRANCISCO GIERBOLINI
[ADDRESS ON FILE]

FRANCISCO GINARD DE JESUS
[ADDRESS ON FILE]

FRANCISCO GINES BATISTA
[ADDRESS ON FILE]

FRANCISCO GINES BRUNO
[ADDRESS ON FILE]

FRANCISCO GINES FONSECA
[ADDRESS ON FILE]

FRANCISCO GINORIO QUINONES

FRANCISCO GODEN RIVERA
[ADDRESS ON FILE]

FRANCISCO GOITIA MORALES
[ADDRESS ON FILE]

FRANCISCO GOITIA MORALES
[ADDRESS ON FILE]

FRANCISCO GOMEZ COLON
[ADDRESS ON FILE]

FRANCISCO GOMEZ JIMENEZ
[ADDRESS ON FILE]

FRANCISCO GOMEZ LAUREANO
[ADDRESS ON FILE]

FRANCISCO GOMEZ MARGENAT
[ADDRESS ON FILE]

FRANCISCO GOMEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GOMEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO GONZAGA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ACOSTA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ALBERTY
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ALEJANDRO
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ALMEIDA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ AYALA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ AYALA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ BAUZA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ BERRIOS
[ADDRESS ON FILE]

FRANCISCO GONZALEZ BRAVO

FRANCISCO GONZALEZ CARDONA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ CARDONA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ CARDONA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ CASTILLO
[ADDRESS ON FILE]

FRANCISCO GONZALEZ COLOMBANI
[ADDRESS ON FILE]

FRANCISCO GONZALEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ DONES
[ADDRESS ON FILE]

FRANCISCO GONZALEZ FERNAND
[ADDRESS ON FILE]

FRANCISCO GONZALEZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO GONZALEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ GUERRER
[ADDRESS ON FILE]

FRANCISCO GONZALEZ HDEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ HEREDIA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ HERNAND
[ADDRESS ON FILE]

FRANCISCO GONZALEZ IRIZARR
[ADDRESS ON FILE]

FRANCISCO GONZALEZ LAW OFFICE
ATTN FRANCISCO R GONZALEZCOLÓN
1519 PONCE DE LEÓN AVE
FIRST FEDERAL BLDG SUITE 805
SAN JUAN, PR  00909

FRANCISCO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ MATTA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ MEDINA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ MENDEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ MENENDE
[ADDRESS ON FILE]

FRANCISCO GONZALEZ MOLINA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ MORALES
[ADDRESS ON FILE]

FRANCISCO GONZALEZ MTNEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ NEGRON
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ORTEGA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ORTEGA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ PAGAN
[ADDRESS ON FILE]

FRANCISCO GONZALEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ PEREZ
VILLA DEL ROSARIO
CALLE 2 B4
NAGUABO, PR  00718

FRANCISCO GONZALEZ QUINONES
[ADDRESS ON FILE]

FRANCISCO GONZALEZ QUINONES
[ADDRESS ON FILE]

FRANCISCO GONZALEZ QUINONEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RABELO
[ADDRESS ON FILE]

FRANCISCO GONZALEZ REY
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RIERA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RIOS
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RODRIGU
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ RODZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ROLDAN

FRANCISCO GONZALEZ ROMA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ROSA
[ADDRESS ON FILE]

FRANCISCO GONZALEZ ROSADO
[ADDRESS ON FILE]

FRANCISCO GONZALEZ SANCHEZ

FRANCISCO GONZALEZ SANTIAG
[ADDRESS ON FILE]

FRANCISCO GONZALEZ SERRANO
[ADDRESS ON FILE]

FRANCISCO GONZALEZ SOTO
[ADDRESS ON FILE]

FRANCISCO GONZALEZ SUAREZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ TORRES
[ADDRESS ON FILE]

FRANCISCO GONZALEZ VELEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ VELEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ VEVE
[ADDRESS ON FILE]

FRANCISCO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO GORDILS MORALES
[ADDRESS ON FILE]

FRANCISCO GOTAY GUZMAN

FRANCISCO GOYCOCHEA VIERA

FRANCISCO GRACIA VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO GREGORY RAMIREZ
[ADDRESS ON FILE]

FRANCISCO GUADALUPE ORTIZ

FRANCISCO GUADALUPE VEG
[ADDRESS ON FILE]

FRANCISCO GUEMAREZ LABARCA
[ADDRESS ON FILE]

FRANCISCO GUERRA LOPEZ
[ADDRESS ON FILE]

FRANCISCO GUERRERO BENI
[ADDRESS ON FILE]

FRANCISCO GUEVARA DELGADO
[ADDRESS ON FILE]

FRANCISCO GUEVARA MADER
[ADDRESS ON FILE]

FRANCISCO GUTIERREZ AYALA

FRANCISCO GUTIERREZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO GUTIERREZ HERRERA

FRANCISCO GUTIERREZ MONTANEZ
[ADDRESS ON FILE]

FRANCISCO GUTIERREZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GUTIERREZ RIVERA
[ADDRESS ON FILE]

FRANCISCO GUZMAN AVILA
[ADDRESS ON FILE]

FRANCISCO GUZMAN AYALA
[ADDRESS ON FILE]

FRANCISCO GUZMAN COSME
[ADDRESS ON FILE]

FRANCISCO GUZMAN LEBRON
[ADDRESS ON FILE]

FRANCISCO GUZMAN MARTINEZ
[ADDRESS ON FILE]

FRANCISCO GUZMAN PRADO

FRANCISCO GUZMAN REYES

FRANCISCO GUZMAN SANTANA
[ADDRESS ON FILE]

FRANCISCO GUZMAN SANTOS
[ADDRESS ON FILE]

FRANCISCO GUZMAN VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO H COLLAZO APONTE
[ADDRESS ON FILE]

FRANCISCO H ROMAN GONZALEZ
[ADDRESS ON FILE]

FRANCISCO H TORRES CORDERO
[ADDRESS ON FILE]

FRANCISCO H TORRES CORDERO
[ADDRESS ON FILE]

FRANCISCO HADDOCK CORREA
[ADDRESS ON FILE]

FRANCISCO HADDOCK RIVERA
[ADDRESS ON FILE]

FRANCISCO HANCE CARMONA
[ADDRESS ON FILE]

FRANCISCO HEREDIA ROSARIO
[ADDRESS ON FILE]

FRANCISCO HEREDIA
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ ANDREW
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ BADILLO
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ BAEZ

FRANCISCO HERNANDEZ BONILL
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ CINTRO
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ COLON
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ COLON
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ COLON
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ GALARZA
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ GANDAR
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ GLEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ GLZ

FRANCISCO HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ HNDEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ MAT
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ MORALES
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ MORALES
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ MUNIZ

FRANCISCO HERNANDEZ NAVAS
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ OLIVERAS
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ ORTIZ

FRANCISCO HERNANDEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ RODRIGUEZ

FRANCISCO HERNANDEZ RODRIQUEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ SANTAN
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ SNTANA
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ SOTO

FRANCISCO HERNANDEZ TORRES
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO HERRERA DELGADO
[ADDRESS ON FILE]

FRANCISCO HOYOS TORRES
[ADDRESS ON FILE]

FRANCISCO HUERTAS RIVERA
[ADDRESS ON FILE]

FRANCISCO I FABERLLE MARIN
[ADDRESS ON FILE]

FRANCISCO I I FABERLLE MARIN
[ADDRESS ON FILE]

FRANCISCO I MALDONADO MATO
[ADDRESS ON FILE]

FRANCISCO I REYES COLLAZO
[ADDRESS ON FILE]

FRANCISCO I RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO I RODRIGUEZ LEGR
[ADDRESS ON FILE]

FRANCISCO I RODRIGUEZ LEGRAN
[ADDRESS ON FILE]

FRANCISCO I SANTIAGO ANDIN
[ADDRESS ON FILE]

FRANCISCO I TORRES FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO ILARRAZA RIVERA
[ADDRESS ON FILE]

FRANCISCO ILARRAZA RIVERA
[ADDRESS ON FILE]

FRANCISCO INOSTROZA LABOY
[ADDRESS ON FILE]

FRANCISCO IRIZARRY CANCEL
[ADDRESS ON FILE]

FRANCISCO IRIZARRY DELGADO
[ADDRESS ON FILE]

FRANCISCO IRIZARRY MARRERO
[ADDRESS ON FILE]

FRANCISCO IRIZARRY PEREZ
[ADDRESS ON FILE]

FRANCISCO IRIZARRY RIVERA
[ADDRESS ON FILE]

FRANCISCO ISERN HUERTAS
[ADDRESS ON FILE]

FRANCISCO J ACEVEDO COTTO
[ADDRESS ON FILE]

FRANCISCO J ADAMES RAMOS
[ADDRESS ON FILE]

FRANCISCO J ALFONSO MANGUAL
[ADDRESS ON FILE]

FRANCISCO J ALICEA CRESPO
[ADDRESS ON FILE]

FRANCISCO J ALVAREZ ADDARICH
[ADDRESS ON FILE]

FRANCISCO J ALVAREZ ROMERO
[ADDRESS ON FILE]

FRANCISCO J ALVAREZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J ANGLADA SOTO
[ADDRESS ON FILE]

FRANCISCO J ANGULO CRUZ
[ADDRESS ON FILE]

FRANCISCO J APONTE ALVARADO
[ADDRESS ON FILE]

FRANCISCO J AQUINO RUIZ
[ADDRESS ON FILE]

FRANCISCO J ASTONDON RIVERA
[ADDRESS ON FILE]

FRANCISCO J AVILES APONTE
[ADDRESS ON FILE]

FRANCISCO J AVILES BONILLA
[ADDRESS ON FILE]

FRANCISCO J AYALA PENA

FRANCISCO J BAEZ TINOCO
[ADDRESS ON FILE]

FRANCISCO J BENLIZA MOYA

FRANCISCO J BIGAS TORRACA
[ADDRESS ON FILE]

FRANCISCO J BLETRAN ALVARADO
[ADDRESS ON FILE]

FRANCISCO J BRUNO CARRION

FRANCISCO J BURGOS ACEVEDO
[ADDRESS ON FILE]

FRANCISCO J CABAN VALES
[ADDRESS ON FILE]

FRANCISCO J CABRERA MERCADO
[ADDRESS ON FILE]

FRANCISCO J CACERES SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J CAPPAS PEREZ

FRANCISCO J CARABALLO ROSARIO
[ADDRESS ON FILE]

FRANCISCO J CARABALLO SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J CARBONELL ESTEVA
[ADDRESS ON FILE]

FRANCISCO J CARDONA MARTINO
[ADDRESS ON FILE]

FRANCISCO J CARRION CRUZ

FRANCISCO J CASAS IGLESIAS
[ADDRESS ON FILE]

FRANCISCO J CASILLAS COLLA
[ADDRESS ON FILE]

FRANCISCO J CASTRO COLON
[ADDRESS ON FILE]

FRANCISCO J CHINEA RAMIREZ
[ADDRESS ON FILE]

FRANCISCO J COLLAZO CORRALIZA
[ADDRESS ON FILE]

FRANCISCO J COLMENARES PEREZ
[ADDRESS ON FILE]

FRANCISCO J COLON FIGUEROA
[ADDRESS ON FILE]

FRANCISCO J COLON VILLALON
[ADDRESS ON FILE]

FRANCISCO J CORA COLON
[ADDRESS ON FILE]

FRANCISCO J CORREA LUGO
[ADDRESS ON FILE]

FRANCISCO J CORREA ROSADO
[ADDRESS ON FILE]

FRANCISCO J CORTES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J CORTES VALENTI
[ADDRESS ON FILE]

FRANCISCO J COSTAS GONZALEZ
[ADDRESS ON FILE]

FRANCISCO J COTTO ALAMO

FRANCISCO J CRIADO GRACIA
[ADDRESS ON FILE]

FRANCISCO J CRUZ FELICIANO
[ADDRESS ON FILE]

FRANCISCO J CRUZ LAUREANO
[ADDRESS ON FILE]

FRANCISCO J CRUZ MALDONADO
[ADDRESS ON FILE]

FRANCISCO J CRUZ MARRERO
[ADDRESS ON FILE]

FRANCISCO J CRUZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO J CRUZ PEREZ
[ADDRESS ON FILE]

FRANCISCO J CRUZ RIVERA
[ADDRESS ON FILE]

FRANCISCO J CRUZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J CRUZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J CRUZ VILLANUEVA
[ADDRESS ON FILE]

FRANCISCO J CRUZ
[ADDRESS ON FILE]

FRANCISCO J CURET RIVERA
[ADDRESS ON FILE]

FRANCISCO J DAVILA TORO
[ADDRESS ON FILE]

FRANCISCO J DAVILA TORRES
[ADDRESS ON FILE]

FRANCISCO J DE DIEGO D AMICO
[ADDRESS ON FILE]

FRANCISCO J DE JESUS GUZMAN
[ADDRESS ON FILE]

FRANCISCO J DE LEON MONSERRATE
[ADDRESS ON FILE]

FRANCISCO J DEL VALLE JARQUE
[ADDRESS ON FILE]

FRANCISCO J DELGADO VELEZ
[ADDRESS ON FILE]

FRANCISCO J DELGADO VELEZ
[ADDRESS ON FILE]

FRANCISCO J DIAZ MALDONADO
[ADDRESS ON FILE]

FRANCISCO J DIAZ RIVERA
[ADDRESS ON FILE]

FRANCISCO J DIAZ SUAREZ
[ADDRESS ON FILE]

FRANCISCO J DIEPPA CRUZ
[ADDRESS ON FILE]

FRANCISCO J DIVIDU JIMENEZ
[ADDRESS ON FILE]

FRANCISCO J DOELTER BAEZ
[ADDRESS ON FILE]

FRANCISCO J ECHEVARRIA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO J ESPARRA MALAVE
[ADDRESS ON FILE]

FRANCISCO J ESTRADA FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO J ESTRADA ORTIZ
[ADDRESS ON FILE]

FRANCISCO J FERNANDEZ HUGGINS
[ADDRESS ON FILE]

FRANCISCO J FIGUEROA MIRANDA
[ADDRESS ON FILE]

FRANCISCO J FLORES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J FLORES VELEZ

FRANCISCO J FRANCESCHI JULIAN
[ADDRESS ON FILE]

FRANCISCO J FREYTES VILLAHERMOSA

FRANCISCO J GANDIA ROSA
[ADDRESS ON FILE]

FRANCISCO J GARCIA ACEVEDO

FRANCISCO J GARCIA BURGOS
[ADDRESS ON FILE]

FRANCISCO J GARCIA HERNAND
[ADDRESS ON FILE]

FRANCISCO J GARCIA ORTIZ

FRANCISCO J GARCIA QUINONE

FRANCISCO J GARCIA RAMOS
[ADDRESS ON FILE]

FRANCISCO J GARCIA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J GARCIA
[ADDRESS ON FILE]

FRANCISCO J GOMEZ ARROYO
[ADDRESS ON FILE]

FRANCISCO J GONZALEZ CHINEA
[ADDRESS ON FILE]

FRANCISCO J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO J GONZALEZ MALDONADO
[ADDRESS ON FILE]

FRANCISCO J GONZALEZ MORANT

FRANCISCO J GONZALEZ MUNIZ

FRANCISCO J GONZALEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J GONZALEZ VELEZ

FRANCISCO J GONZALEZ
[ADDRESS ON FILE]

FRANCISCO J GUEMAREZ PEREZ
[ADDRESS ON FILE]

FRANCISCO J GUZMAN FALCON
[ADDRESS ON FILE]

FRANCISCO J GUZMAN LUGO

FRANCISCO J GUZMAN VALLE
[ADDRESS ON FILE]

FRANCISCO J HERNANDEZ

FRANCISCO J HERNANDEZ PADILLA
[ADDRESS ON FILE]

FRANCISCO J HERNANDEZ QUINONES
[ADDRESS ON FILE]

FRANCISCO J HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J HUERTAS RIVERA
[ADDRESS ON FILE]

FRANCISCO J IGARTUA SALAMANCA
[ADDRESS ON FILE]

FRANCISCO J ISERN HUERTAS
[ADDRESS ON FILE]

FRANCISCO J ITHIER SOTO

FRANCISCO J J BAEZ QUINONES
[ADDRESS ON FILE]

FRANCISCO J J BARNES COLON
[ADDRESS ON FILE]

FRANCISCO J J BILLOCH VERA
[ADDRESS ON FILE]

FRANCISCO J J ECHEGARAY ESPA
[ADDRESS ON FILE]

FRANCISCO J J PINERO PINERO
[ADDRESS ON FILE]

FRANCISCO J JIMENEZ ALVARE
[ADDRESS ON FILE]

FRANCISCO J JIRIBALDY LOPEZ
[ADDRESS ON FILE]

FRANCISCO J L COLON LEDEE
[ADDRESS ON FILE]

FRANCISCO J LA FONTAINE ALVAREZ
[ADDRESS ON FILE]

FRANCISCO J LEBRON COLORADO
[ADDRESS ON FILE]

FRANCISCO J LEBRON DE ALBA
[ADDRESS ON FILE]

FRANCISCO J LEON QUINONES

FRANCISCO J LOPEZ IRIZARRY
[ADDRESS ON FILE]

FRANCISCO J LOPEZ QUINONES
[ADDRESS ON FILE]

FRANCISCO J LOPEZ RAMOS
[ADDRESS ON FILE]

FRANCISCO J LORENZO DIAZ
[ADDRESS ON FILE]

FRANCISCO J LUCRES VALENTIN
[ADDRESS ON FILE]

FRANCISCO J LUNA CRUZ
[ADDRESS ON FILE]

FRANCISCO J MALAVE RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J MALDONADO CORTES
[ADDRESS ON FILE]

FRANCISCO J MALDONADO NAVARRO
[ADDRESS ON FILE]

FRANCISCO J MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J MALDONADO
[ADDRESS ON FILE]

FRANCISCO J MARCHAN JASPAR
[ADDRESS ON FILE]

FRANCISCO J MARIN TRILLO
[ADDRESS ON FILE]

FRANCISCO J MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J MARRERO MARRERO
[ADDRESS ON FILE]

FRANCISCO J MARTINEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO J MARTINEZ UBARRI
[ADDRESS ON FILE]

FRANCISCO J MATIAS RAMOS
[ADDRESS ON FILE]

FRANCISCO J MEDINA AYALA

FRANCISCO J MEDINA CARDONA
[ADDRESS ON FILE]

FRANCISCO J MEJIA TAVAREZ
[ADDRESS ON FILE]

FRANCISCO J MELENDEZ ALVAREZ
[ADDRESS ON FILE]

FRANCISCO J MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J MERCADO ARCE
[ADDRESS ON FILE]

FRANCISCO J MERCADO CERVONI
[ADDRESS ON FILE]

FRANCISCO J MERCED HERNAND
[ADDRESS ON FILE]

FRANCISCO J MIRABAL MOISES
[ADDRESS ON FILE]

FRANCISCO J MIRANDA ROJAS
[ADDRESS ON FILE]

FRANCISCO J MISLA Y MAGALY MALAVE
[ADDRESS ON FILE]

FRANCISCO J MOJICA ALLENDE
[ADDRESS ON FILE]

FRANCISCO J MOLINA RAMIREZ

FRANCISCO J MORALES ALVARADO

FRANCISCO J MORALES CRUZ
[ADDRESS ON FILE]

FRANCISCO J MORALES DIAZ
[ADDRESS ON FILE]

FRANCISCO J MORALES LORENZO
[ADDRESS ON FILE]

FRANCISCO J MORALES SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J MORGANTI HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO J MUJICA DE LEON
[ADDRESS ON FILE]

FRANCISCO J NEGRON SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J OCASIO RIOS
[ADDRESS ON FILE]

FRANCISCO J OJEDA VILA

FRANCISCO J OQUENDO BORRERO
[ADDRESS ON FILE]

FRANCISCO J OQUENDO SOLIS
[ADDRESS ON FILE]

FRANCISCO J ORTEGA PACHECO
[ADDRESS ON FILE]

FRANCISCO J ORTEGA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J ORTEGA SOTO

FRANCISCO J ORTIZ BERLINGERI
[ADDRESS ON FILE]

FRANCISCO J ORTIZ NAVARRO
[ADDRESS ON FILE]

FRANCISCO J ORTIZ OLIVERAS

FRANCISCO J ORTIZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO J ORTIZ RIVAS

FRANCISCO J ORTIZ ROMAN
[ADDRESS ON FILE]

FRANCISCO J ORTIZ SANCHEZ

FRANCISCO J ORTIZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO J OTERO CORDERO
[ADDRESS ON FILE]

FRANCISCO J OTERO CRUZ

FRANCISCO J OYOLA REVERON
[ADDRESS ON FILE]

FRANCISCO J PABON NEGRON

FRANCISCO J PALACIOS ORTIZ
[ADDRESS ON FILE]

FRANCISCO J PALACIOS ORTIZ
[ADDRESS ON FILE]

FRANCISCO J PARES ADORNO
[ADDRESS ON FILE]

FRANCISCO J PARGA MIRANDA

FRANCISCO J PENA MONTANEZ
[ADDRESS ON FILE]

FRANCISCO J PEREZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO J PEREZ PADILLA
[ADDRESS ON FILE]

FRANCISCO J PEREZ PEREZ
[ADDRESS ON FILE]

FRANCISCO J PESANTE GONZALEZ
[ADDRESS ON FILE]

FRANCISCO J PETERSON MONTIJO
[ADDRESS ON FILE]

FRANCISCO J PINERO PINERO
[ADDRESS ON FILE]

FRANCISCO J PIZARRO FLORES
EMPLEO DE VERANO
ADM SISTEMAS DE RETIRO
HATO REY, PR  00917

FRANCISCO J PORTALATIN RIVERA
[ADDRESS ON FILE]

FRANCISCO J PUMAREJO GARCIA
[ADDRESS ON FILE]

FRANCISCO J QUIJANO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J QUINONES FERMA
[ADDRESS ON FILE]

FRANCISCO J RAMOS ALBINO
[ADDRESS ON FILE]

FRANCISCO J RAMOS VEGA
[ADDRESS ON FILE]

FRANCISCO J REYES ALICEA
[ADDRESS ON FILE]

FRANCISCO J REYES MARQUEZ
[ADDRESS ON FILE]

FRANCISCO J RIVERA CANCEL
[ADDRESS ON FILE]

FRANCISCO J RIVERA COLON

FRANCISCO J RIVERA FRESE
[ADDRESS ON FILE]

FRANCISCO J RIVERA GAUD
[ADDRESS ON FILE]

FRANCISCO J RIVERA MARRERO
[ADDRESS ON FILE]

FRANCISCO J RIVERA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO J RIVERA MELIA
[ADDRESS ON FILE]

FRANCISCO J RIVERA MIRABAL
[ADDRESS ON FILE]

FRANCISCO J RIVERA PAGAN

FRANCISCO J RIVERA PEREZ
[ADDRESS ON FILE]

FRANCISCO J RIVERA ROSARIO

FRANCISCO J RIVERA SANTOS
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ BERNIER
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ BONILLA
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ CINTRON
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ JUARBE
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ MALE
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ NAPOLEONI
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ NAPOLEONI
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ OLIV
[ADDRESS ON FILE]

FRANCISCO J RODRIGUEZ RODRIGUEZ

FRANCISCO J ROJAS HERNANDE
[ADDRESS ON FILE]

FRANCISCO J ROJAS ROSARIO
[ADDRESS ON FILE]

FRANCISCO J ROMAN CRUZ

FRANCISCO J ROSADO CORREA
[ADDRESS ON FILE]

FRANCISCO J ROSADO CORREA
[ADDRESS ON FILE]

FRANCISCO J ROSADO OTER
[ADDRESS ON FILE]

FRANCISCO J ROSARIO CRUZ
[ADDRESS ON FILE]

FRANCISCO J RUIZ RUIZ

FRANCISCO J RUIZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO J SALAS OLIVO
[ADDRESS ON FILE]

FRANCISCO J SANCHEZ REVES
[ADDRESS ON FILE]

FRANCISCO J SANTIAGO DE LEON
[ADDRESS ON FILE]

FRANCISCO J SANTIAGO FRANCISCO
[ADDRESS ON FILE]

FRANCISCO J SANTIAGO PEREZ

FRANCISCO J SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J SANTOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO J SASTRE VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO J SEPULVEDA PEREZ
[ADDRESS ON FILE]

FRANCISCO J SEPULVEDA PRIETO

FRANCISCO J SERRANO AGUEDA
[ADDRESS ON FILE]

FRANCISCO J SERRANO ANDUJA
[ADDRESS ON FILE]

FRANCISCO J SERRANO TRINID

FRANCISCO J SIERRA BADIA
[ADDRESS ON FILE]

FRANCISCO J SIMON CANELLAS

FRANCISCO J SOLA RAMIREZ
[ADDRESS ON FILE]

FRANCISCO J SOLER ANTONSANTI
[ADDRESS ON FILE]

FRANCISCO J SOTO ALICEA
[ADDRESS ON FILE]

FRANCISCO J TEVENAL CRESPO
[ADDRESS ON FILE]

FRANCISCO J TIMOTHEE VEGA
[ADDRESS ON FILE]

FRANCISCO J TOLEDO MENDEZ
[ADDRESS ON FILE]

FRANCISCO J TORRES CINTRON
[ADDRESS ON FILE]

FRANCISCO J TORRES CONDE
[ADDRESS ON FILE]

FRANCISCO J TORRES GOMEZ
[ADDRESS ON FILE]

FRANCISCO J TORRES PAGAN
[ADDRESS ON FILE]

FRANCISCO J TORRES SANTOS

FRANCISCO J TORRES URBINA
[ADDRESS ON FILE]

FRANCISCO J UMPIERRE

FRANCISCO J UMPIERRE VELA
[ADDRESS ON FILE]

FRANCISCO J VARGAS LAGARES
[ADDRESS ON FILE]

FRANCISCO J VARGAS NAZARIO
[ADDRESS ON FILE]

FRANCISCO J VAZQUEZ DIAZ

FRANCISCO J VAZQUEZ OYOLA
[ADDRESS ON FILE]

FRANCISCO J VELEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO J VELEZ MUNIZ
[ADDRESS ON FILE]

FRANCISCO J VERA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO J VERGES HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO J VIDAL TORRES
[ADDRESS ON FILE]

FRANCISCO J VIERA TIRADO
[ADDRESS ON FILE]

FRANCISCO J VILLEGAS CORREA
[ADDRESS ON FILE]

FRANCISCO J VIVES SANCHEZ

FRANCISCO J ZENO PUENTE
[ADDRESS ON FILE]

FRANCISCO JAIMAN HERNANDEZ

FRANCISCO JALICEA OTERO
[ADDRESS ON FILE]

FRANCISCO JAVIER TORRES
[ADDRESS ON FILE]

FRANCISCO JESUS CRUZ
[ADDRESS ON FILE]

FRANCISCO JESUS GALARZA
[ADDRESS ON FILE]

FRANCISCO JESUS GARCIA
[ADDRESS ON FILE]

FRANCISCO JESUS GOTAY
[ADDRESS ON FILE]

FRANCISCO JESUS LOPEZ
[ADDRESS ON FILE]

FRANCISCO JESUS MARQUEZ
[ADDRESS ON FILE]

FRANCISCO JESUS RIVERA
[ADDRESS ON FILE]

FRANCISCO JESUS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO JESUS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO JIMENEZ

FRANCISCO JIMENEZ AMEZQUITA

FRANCISCO JIMENEZ DEIDA
[ADDRESS ON FILE]

FRANCISCO JIMENEZ DEIDA
[ADDRESS ON FILE]

FRANCISCO JIMENEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO JIMENEZ NEGRON
[ADDRESS ON FILE]

FRANCISCO JIMENEZ PAGAN
[ADDRESS ON FILE]

FRANCISCO JIMENEZ PELLOT
[ADDRESS ON FILE]

FRANCISCO JIMENEZ ROSADO

FRANCISCO JIMENEZ SEPULVEDA
[ADDRESS ON FILE]

FRANCISCO JIMENEZ SOLA
[ADDRESS ON FILE]

FRANCISCO JMARTINEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO JOGLAR GARCIA
[ADDRESS ON FILE]

FRANCISCO JOGLAR PESQUERA

FRANCISCO JOSE IRIZARRY RIOS
[ADDRESS ON FILE]

FRANCISCO JOSE LABOY ZAYAS
[ADDRESS ON FILE]

FRANCISCO JOSE RODRIGUEZ BURNS

FRANCISCO JOSE TORRES VEGA

FRANCISCO JOUBERT CANALES
[ADDRESS ON FILE]

FRANCISCO JOUBERT LUGO
[ADDRESS ON FILE]

FRANCISCO JR ELIAS
[ADDRESS ON FILE]

FRANCISCO JR MIRO
[ADDRESS ON FILE]

FRANCISCO JUAN BRANDELAS
[ADDRESS ON FILE]

FRANCISCO JUSINO ARCHILLA
[ADDRESS ON FILE]

FRANCISCO JUSINO BALLESTER
[ADDRESS ON FILE]

FRANCISCO JUSINO SILVA
[ADDRESS ON FILE]

FRANCISCO JUSTINIANO SOJOS
[ADDRESS ON FILE]

FRANCISCO KORTRIGHT ACOSTA
[ADDRESS ON FILE]

FRANCISCO KORTRIGHT FRANCISCO
[ADDRESS ON FILE]

FRANCISCO KUILAN JIMENEZ

FRANCISCO L ARCE CUEVAS
[ADDRESS ON FILE]

FRANCISCO L ARENAS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO L AYALA

FRANCISCO L BORGES RUIZ
[ADDRESS ON FILE]

FRANCISCO L BORRERO TERRY

FRANCISCO L CHAUDENS FRANCISCO
[ADDRESS ON FILE]

FRANCISCO L COIMBRE NAPOLEONI
[ADDRESS ON FILE]

FRANCISCO L COIMBRE NAPOLEONI
[ADDRESS ON FILE]

FRANCISCO L CRUZ SANCHEZ

FRANCISCO L DIAZ GUTIERREZ

FRANCISCO L ESCARFULLERY FRANCISCO
[ADDRESS ON FILE]

FRANCISCO L FELICIANO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO L GERENA RIVAS

FRANCISCO L GUILLO AGOSTINI
[ADDRESS ON FILE]

FRANCISCO L L ALICEA CRUZ
[ADDRESS ON FILE]

FRANCISCO L L RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO L L ROMAN BURGOS
[ADDRESS ON FILE]

FRANCISCO L LINARES SANTIA

FRANCISCO L MENDEZ ROMERO
[ADDRESS ON FILE]

FRANCISCO L MORALES MARRERO
[ADDRESS ON FILE]

FRANCISCO L ORTIZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO L RAFFUCCI MORALES
[ADDRESS ON FILE]

FRANCISCO L RAFFUCCI RUIZ
[ADDRESS ON FILE]

FRANCISCO L REYES ROSADO
[ADDRESS ON FILE]

FRANCISCO L RIVERA TORRES
[ADDRESS ON FILE]

FRANCISCO L RODRIGUEZ

FRANCISCO L RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO L ROMAN BURGOS
[ADDRESS ON FILE]

FRANCISCO L SANTA FELIX
[ADDRESS ON FILE]

FRANCISCO L SANTIAGO RIOS
[ADDRESS ON FILE]

FRANCISCO L VERA PACHECO

FRANCISCO LABORDE BOSCH  ASSOC
URBSUMMIT HILLS
571 CALLE HILLSIDE
SAN JUAN, PR  00920

FRANCISCO LABORDE BOSCH
URBSUMMIT HILLS
571 CALLE HILL SIDE
SAN JUAN, PR  00920

FRANCISCO LABOY ROSARIO
[ADDRESS ON FILE]

FRANCISCO LAFONTAINE ALVAREZ
[ADDRESS ON FILE]

FRANCISCO LAFONTAINE COLON
[ADDRESS ON FILE]

FRANCISCO LANAUZE DAVILA
[ADDRESS ON FILE]

FRANCISCO LANDAN RIVERA
[ADDRESS ON FILE]

FRANCISCO LANDRAU ROBLES
[ADDRESS ON FILE]

FRANCISCO LANDRAU RODRIGUE

FRANCISCO LANDRON PABON
[ADDRESS ON FILE]

FRANCISCO LASSALLE
[ADDRESS ON FILE]

FRANCISCO LAUREANO AGOSTO
[ADDRESS ON FILE]

FRANCISCO LAVILA RIVERA
[ADDRESS ON FILE]

FRANCISCO LEBRON COLON
[ADDRESS ON FILE]

FRANCISCO LEBRON ESTERAS
[ADDRESS ON FILE]

FRANCISCO LEBRON FLORES
[ADDRESS ON FILE]

FRANCISCO LEBRON LOPEZ
[ADDRESS ON FILE]

FRANCISCO LEBRON LOPEZ
[ADDRESS ON FILE]

FRANCISCO LEBRON NAVARRO

FRANCISCO LEBRON RIVERA
[ADDRESS ON FILE]

FRANCISCO LEDESMA JIMENEZ
[ADDRESS ON FILE]

FRANCISCO LEDESMA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO LEFEBRE PEREZ
[ADDRESS ON FILE]

FRANCISCO LEGARRETA ACABA
[ADDRESS ON FILE]

FRANCISCO LEON BARBOSA
[ADDRESS ON FILE]

FRANCISCO LEON CAMILO
[ADDRESS ON FILE]

FRANCISCO LEON GONZALEZ
[ADDRESS ON FILE]

FRANCISCO LEON MORAN
[ADDRESS ON FILE]

FRANCISCO LEON SANTIAGO

FRANCISCO LEON
[ADDRESS ON FILE]

FRANCISCO LIBRAN ROSAS
[ADDRESS ON FILE]

FRANCISCO LIBRAS ROSAS
[ADDRESS ON FILE]

FRANCISCO LISBOA ROSA

FRANCISCO LIZARDI
[ADDRESS ON FILE]

FRANCISCO LLANOS BENITEZ
[ADDRESS ON FILE]

FRANCISCO LLANOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO LLANOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO LLANOS VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO LLOPIZ ROSA

FRANCISCO LLOVET VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ ALEQUIN
[ADDRESS ON FILE]

FRANCISCO LOPEZ ALEQUIN
[ADDRESS ON FILE]

FRANCISCO LOPEZ ALICEA

FRANCISCO LOPEZ APONTE
[ADDRESS ON FILE]

FRANCISCO LOPEZ APONTE
[ADDRESS ON FILE]

FRANCISCO LOPEZ ARISTUD
[ADDRESS ON FILE]

FRANCISCO LOPEZ BAEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ BATISTA
[ADDRESS ON FILE]

FRANCISCO LOPEZ CARRION

FRANCISCO LOPEZ COSGAYA

FRANCISCO LOPEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ DIAZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ FEBRES
[ADDRESS ON FILE]

FRANCISCO LOPEZ FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ FORTY
[ADDRESS ON FILE]

FRANCISCO LOPEZ FOURNIER
[ADDRESS ON FILE]

FRANCISCO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ INSERNI
[ADDRESS ON FILE]

FRANCISCO LOPEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ MALAVE
[ADDRESS ON FILE]

FRANCISCO LOPEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ MOLINA
[ADDRESS ON FILE]

FRANCISCO LOPEZ NIEVES
[ADDRESS ON FILE]

FRANCISCO LOPEZ OTERO
[ADDRESS ON FILE]

FRANCISCO LOPEZ QUIONE
[ADDRESS ON FILE]

FRANCISCO LOPEZ RAMIREZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ RAMIREZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ RAMOS

FRANCISCO LOPEZ RENTA
[ADDRESS ON FILE]

FRANCISCO LOPEZ RIVAS
[ADDRESS ON FILE]

FRANCISCO LOPEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO LOPEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO LOPEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ RUBERTE
[ADDRESS ON FILE]

FRANCISCO LOPEZ SANTIAGO

FRANCISCO LOPEZ SERRANO
[ADDRESS ON FILE]

FRANCISCO LOPEZ TORRES
[ADDRESS ON FILE]

FRANCISCO LOPEZ VEGA
[ADDRESS ON FILE]

FRANCISCO LOPEZ VEGA
[ADDRESS ON FILE]

FRANCISCO LOPEZ VELARDO
[ADDRESS ON FILE]

FRANCISCO LOPEZ VELEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ VELEZ
[ADDRESS ON FILE]

FRANCISCO LOPEZ
[ADDRESS ON FILE]

FRANCISCO LOPREZ VELEZ
[ADDRESS ON FILE]

FRANCISCO LORENZO LORENZO
[ADDRESS ON FILE]

FRANCISCO LORENZO ORAMA
[ADDRESS ON FILE]

FRANCISCO LORENZO PEREZ
[ADDRESS ON FILE]

FRANCISCO LORENZO RODRIGUE
[ADDRESS ON FILE]

FRANCISCO LORENZO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO LOURIDO PENA
[ADDRESS ON FILE]

FRANCISCO LOZADA DIAZ
[ADDRESS ON FILE]

FRANCISCO LOZADA ELIAS
[ADDRESS ON FILE]

FRANCISCO LOZADA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO LOZADA MERCED
[ADDRESS ON FILE]

FRANCISCO LOZADA SUAREZ

FRANCISCO LUCIANO

FRANCISCO LUGO IRIZARRY

FRANCISCO LUGO LUNA
[ADDRESS ON FILE]

FRANCISCO LUGO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO LUGO MELENDEZ

FRANCISCO LUGO SOTO
[ADDRESS ON FILE]

FRANCISCO LUGO VELEZ
[ADDRESS ON FILE]

FRANCISCO LUGUERA HERRERA
[ADDRESS ON FILE]

FRANCISCO LUIS OQUENDO LAJARA
[ADDRESS ON FILE]

FRANCISCO LUNA ALVAREZ

FRANCISCO LUQUIS CRUZ
[ADDRESS ON FILE]

FRANCISCO LUZUNARIS
[ADDRESS ON FILE]

FRANCISCO M ADROVEL ARNAL
[ADDRESS ON FILE]

FRANCISCO M BERMUDEZ SEGARRA
[ADDRESS ON FILE]

FRANCISCO M COTTO RIOS
[ADDRESS ON FILE]

FRANCISCO M CRUZ PEREZ
[ADDRESS ON FILE]

FRANCISCO M DEL RIO GARCIA
[ADDRESS ON FILE]

FRANCISCO M DEL VALLE
[ADDRESS ON FILE]

FRANCISCO M DUBOGG VENTURA
[ADDRESS ON FILE]

FRANCISCO M ESTRADA FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO M GUILLIANI

FRANCISCO M LEON SANCHEZ

FRANCISCO M LOPEZ MICHELI
[ADDRESS ON FILE]

FRANCISCO M LOPEZ ORTIZ

FRANCISCO M MARTINEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO M ORTIZ ALBA
[ADDRESS ON FILE]

FRANCISCO M PORRATA

FRANCISCO M RAMIREZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO M ROSA AROCHO

FRANCISCO M ROSARIO

FRANCISCO M SANTIAGO COUVERTIE
[ADDRESS ON FILE]

FRANCISCO M TORRES MICHELI
[ADDRESS ON FILE]

FRANCISCO M TORRES MICHELI
[ADDRESS ON FILE]

FRANCISCO MACHADO BENIQUEZ
[ADDRESS ON FILE]

FRANCISCO MACHADO MALDONAD
[ADDRESS ON FILE]

FRANCISCO MACLARA PINERO
[ADDRESS ON FILE]

FRANCISCO MALAVE HERNANDEZ

FRANCISCO MALAVE LOPEZ
[ADDRESS ON FILE]

FRANCISCO MALAVE RIVERA

FRANCISCO MALAVE TORRES
[ADDRESS ON FILE]

FRANCISCO MALDONADO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO MALDONADO ALVIRA
[ADDRESS ON FILE]

FRANCISCO MALDONADO BURGOS
[ADDRESS ON FILE]

FRANCISCO MALDONADO CALDERO
[ADDRESS ON FILE]

FRANCISCO MALDONADO FUENTES
[ADDRESS ON FILE]

FRANCISCO MALDONADO GARCIA
[ADDRESS ON FILE]

FRANCISCO MALDONADO MATOS
[ADDRESS ON FILE]

FRANCISCO MALDONADO MEDINA
[ADDRESS ON FILE]

FRANCISCO MALDONADO MELENDEZ
[ADDRESS ON FILE]

FRANCISCO MALDONADO PEREZ
[ADDRESS ON FILE]

FRANCISCO MALDONADO SEDA
[ADDRESS ON FILE]

FRANCISCO MALDONADO TOR
[ADDRESS ON FILE]

FRANCISCO MALDONADO TORRES
[ADDRESS ON FILE]

FRANCISCO MALDONADO VAZQUE

FRANCISCO MALDONADO
[ADDRESS ON FILE]

FRANCISCO MANGUAL BUDET
[ADDRESS ON FILE]

FRANCISCO MANGUAL CASTRO
[ADDRESS ON FILE]

FRANCISCO MANGUAL SANTIAGO
[ADDRESS ON FILE]

FRANCISCO MANSO PIZARRO
[ADDRESS ON FILE]

FRANCISCO MANZANO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO MARCANO DEL
[ADDRESS ON FILE]

FRANCISCO MARCANO SALINAS

FRANCISCO MARCANO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO MARCELINO BETANCOURT
[ADDRESS ON FILE]

FRANCISCO MARENGO CRUZ
[ADDRESS ON FILE]

FRANCISCO MARENGO ROSA
[ADDRESS ON FILE]

FRANCISCO MARI VARGAS

FRANCISCO MARICHAL MTNEZ
[ADDRESS ON FILE]

FRANCISCO MARIN CRUZ
[ADDRESS ON FILE]

FRANCISCO MARIN TRILLO
[ADDRESS ON FILE]

FRANCISCO MARQUEZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO MARQUEZ GOMEZ
[ADDRESS ON FILE]

FRANCISCO MARQUEZ GOMEZ
[ADDRESS ON FILE]

FRANCISCO MARQUEZ GOMEZ
[ADDRESS ON FILE]

FRANCISCO MARQUEZ LOZADA
[ADDRESS ON FILE]

FRANCISCO MARQUEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MARQUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO MARQUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO MARRER
[ADDRESS ON FILE]

FRANCISCO MARRERO

FRANCISCO MARRERO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO MARRERO ANDINO

FRANCISCO MARRERO ARROYO

FRANCISCO MARRERO CALDERON
[ADDRESS ON FILE]

FRANCISCO MARRERO CALDERON
[ADDRESS ON FILE]

FRANCISCO MARRERO COLON
[ADDRESS ON FILE]

FRANCISCO MARRERO GUEVARA
[ADDRESS ON FILE]

FRANCISCO MARRERO LOPEZ
[ADDRESS ON FILE]

FRANCISCO MARRERO MORALES
[ADDRESS ON FILE]

FRANCISCO MARRERO NEGRON
[ADDRESS ON FILE]

FRANCISCO MARRERO OCASIO
[ADDRESS ON FILE]

FRANCISCO MARRERO ORTIZ
[ADDRESS ON FILE]

FRANCISCO MARRERO PADILLA

FRANCISCO MARRERO RIVERA
[ADDRESS ON FILE]

FRANCISCO MARRERO RIVERA
[ADDRESS ON FILE]

FRANCISCO MARRERO RODRIGUE
[ADDRESS ON FILE]

FRANCISCO MARRERO RODRIGUE
[ADDRESS ON FILE]

FRANCISCO MARRERO ROSADO
[ADDRESS ON FILE]

FRANCISCO MARRERO TOLLENTS
[ADDRESS ON FILE]

FRANCISCO MARRERO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ALICEA
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ALVAREZ
[ADDRESS ON FILE]

FRANCISCO MARTÍNEZ ALVAREZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ALVAREZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ALVAREZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ BAEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ BELTRAN
[ADDRESS ON FILE]

FRANCISCO MARTINEZ BURGOS
[ADDRESS ON FILE]

FRANCISCO MARTINEZ CASADO
[ADDRESS ON FILE]

FRANCISCO MARTINEZ CINTRON

FRANCISCO MARTINEZ CONTRERAS
[ADDRESS ON FILE]

FRANCISCO MARTINEZ DAVILA
[ADDRESS ON FILE]

FRANCISCO MARTINEZ FDEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO MARTÍNEZ IRIZARRY  ELBA I
AYALA RODRÍGUEZ
PO BOX 949
SAN GERMAN, PR  00683

FRANCISCO MARTINEZ IRIZARRY
CO SANDRA M ANDUJAR LUGO
HC 01 BOX 20610
CAGUAS, PR  00725

FRANCISCO MARTINEZ IRIZARRY
[ADDRESS ON FILE]

FRANCISCO MARTINEZ IRIZARRY
PO BOX 949
SAN GERMAN, PR  00683

FRANCISCO MARTINEZ LUGO
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MART
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MATEO
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MEDINA
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MENDEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MORALES
[ADDRESS ON FILE]

FRANCISCO MARTINEZ MORALES
[ADDRESS ON FILE]

FRANCISCO MARTINEZ NEGRON
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ORENGO
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ OTERO
[ADDRESS ON FILE]

FRANCISCO MARTINEZ PACHECO
[ADDRESS ON FILE]

FRANCISCO MARTINEZ PANETO
[ADDRESS ON FILE]

FRANCISCO MARTINEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ QUINONES
[ADDRESS ON FILE]

FRANCISCO MARTINEZ RIVE
[ADDRESS ON FILE]

FRANCISCO MARTINEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ROLDAN
[ADDRESS ON FILE]

FRANCISCO MARTINEZ ROSA
[ADDRESS ON FILE]

FRANCISCO MARTINEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ SOTOMAYOR
[ADDRESS ON FILE]

FRANCISCO MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ VEGA
[ADDRESS ON FILE]

FRANCISCO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MARTIR VALENTIN
[ADDRESS ON FILE]

FRANCISCO MARTORELL SILVA
[ADDRESS ON FILE]

FRANCISCO MARZAN
[ADDRESS ON FILE]

FRANCISCO MAS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MATEO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO MATIAS GONZALEZ

FRANCISCO MATIAS NIETO

FRANCISCO MATOS ALEJANDRO
[ADDRESS ON FILE]

FRANCISCO MATOS BETANCOURT
[ADDRESS ON FILE]

FRANCISCO MATOS CARRASQUILLO

FRANCISCO MATOS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MATOS ORTIZ
[ADDRESS ON FILE]

FRANCISCO MATOS ORTIZ
[ADDRESS ON FILE]

FRANCISCO MATOS PEREZ
[ADDRESS ON FILE]

FRANCISCO MATOS PEREZ
[ADDRESS ON FILE]

FRANCISCO MATOS RAMOS
[ADDRESS ON FILE]

FRANCISCO MATOS ROBLES
[ADDRESS ON FILE]

FRANCISCO MATOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MATOS ROHENA

FRANCISCO MATTEI ROSALY
[ADDRESS ON FILE]

FRANCISCO MAURA RAMOS
[ADDRESS ON FILE]

FRANCISCO MAURAS MAURAS
[ADDRESS ON FILE]

FRANCISCO MAURAS RAMOS
[ADDRESS ON FILE]

FRANCISCO MAYORAL COTTO
[ADDRESS ON FILE]

FRANCISCO MAYSONET MAYSONET
[ADDRESS ON FILE]

FRANCISCO MEDERO RODRIG
[ADDRESS ON FILE]

FRANCISCO MEDINA BRUNO
[ADDRESS ON FILE]

FRANCISCO MEDINA DIAZ
[ADDRESS ON FILE]

FRANCISCO MEDINA DIAZ
[ADDRESS ON FILE]

FRANCISCO MEDINA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO MEDINA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO MEDINA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO MEDINA LOPEZ
[ADDRESS ON FILE]

FRANCISCO MEDINA MERCADO
[ADDRESS ON FILE]

FRANCISCO MEDINA MERCADO
[ADDRESS ON FILE]

FRANCISCO MEDINA OQUENDO

FRANCISCO MEDINA RIVERA
[ADDRESS ON FILE]

FRANCISCO MEDINA SANABRIA
[ADDRESS ON FILE]

FRANCISCO MEDINA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO MEDINA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO MEDINA VIRUET
[ADDRESS ON FILE]

FRANCISCO MEJIA MATTEI
[ADDRESS ON FILE]

FRANCISCO MEJIAS CARTAGENA
[ADDRESS ON FILE]

FRANCISCO MEJIAS CASTANER
[ADDRESS ON FILE]

FRANCISCO MEJIAS MATOS
[ADDRESS ON FILE]

FRANCISCO MELENDEZ ALVARADO
[ADDRESS ON FILE]

FRANCISCO MELENDEZ ANDREU
[ADDRESS ON FILE]

FRANCISCO MELENDEZ CABALLERO
[ADDRESS ON FILE]

FRANCISCO MELENDEZ COLON
[ADDRESS ON FILE]

FRANCISCO MELENDEZ COLON
[ADDRESS ON FILE]

FRANCISCO MELENDEZ DIAZ
[ADDRESS ON FILE]

FRANCISCO MELENDEZ ESTADES
[ADDRESS ON FILE]

FRANCISCO MELENDEZ FIGUEROA

FRANCISCO MELENDEZ FRANCO

FRANCISCO MELENDEZ FRANQUIZ
[ADDRESS ON FILE]

FRANCISCO MELENDEZ IRIZARR

FRANCISCO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

FRANCISCO MELENDEZ MERLY
[ADDRESS ON FILE]

FRANCISCO MELENDEZ MONSANTO
[ADDRESS ON FILE]

FRANCISCO MELENDEZ MONT
[ADDRESS ON FILE]

FRANCISCO MELENDEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO MELENDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO MELENDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO MELENDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO MELENDEZ ROBLES
[ADDRESS ON FILE]

FRANCISCO MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MELENDEZ ROHENA
[ADDRESS ON FILE]

FRANCISCO MELENDEZ SANTANA
[ADDRESS ON FILE]

FRANCISCO MENDEZ ACEVED
[ADDRESS ON FILE]

FRANCISCO MENDEZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO MENDEZ MALDONADO
[ADDRESS ON FILE]

FRANCISCO MENDEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO MENDEZ ROMAN

FRANCISCO MENDEZ SANTANA
[ADDRESS ON FILE]

FRANCISCO MENDEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO MENDOZA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO MENENDEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO MERCADDO RIVERA
[ADDRESS ON FILE]

FRANCISCO MERCADO ALVARADO
[ADDRESS ON FILE]

FRANCISCO MERCADO CASIANO
[ADDRESS ON FILE]

FRANCISCO MERCADO LOURIDO
[ADDRESS ON FILE]

FRANCISCO MERCADO MUNOZ
[ADDRESS ON FILE]

FRANCISCO MERCADO OLIVENCIA
[ADDRESS ON FILE]

FRANCISCO MERCADO RIVERA
[ADDRESS ON FILE]

FRANCISCO MERCADO ROBLES
[ADDRESS ON FILE]

FRANCISCO MERCADO RODZ
[ADDRESS ON FILE]

FRANCISCO MERCADO ROSSO
[ADDRESS ON FILE]

FRANCISCO MERCADO SEPULVEDA

FRANCISCO MERCADO TELLERIA
[ADDRESS ON FILE]

FRANCISCO MERCADO TORRES
[ADDRESS ON FILE]

FRANCISCO MERCADO TORRES
[ADDRESS ON FILE]

FRANCISCO MERCADO VARGAS
[ADDRESS ON FILE]

FRANCISCO MERCED ACEVEDO
[ADDRESS ON FILE]

FRANCISCO MERCED AQUINO
[ADDRESS ON FILE]

FRANCISCO MERCED GONZALEZ
[ADDRESS ON FILE]

FRANCISCO MERCED HERNANDEZ

FRANCISCO MERCED MALDONADO
[ADDRESS ON FILE]

FRANCISCO MERCED PEREZ
[ADDRESS ON FILE]

FRANCISCO MERCED RIVERA
[ADDRESS ON FILE]

FRANCISCO MICHEO OHARRIZ
[ADDRESS ON FILE]

FRANCISCO MILLAN MELENDEZ
[ADDRESS ON FILE]

FRANCISCO MILLAND RAMOS
[ADDRESS ON FILE]

FRANCISCO MILLAYES GARCIA

FRANCISCO MIRABAL GONZALEZ
[ADDRESS ON FILE]

FRANCISCO MIRANDA BERMUDEZ
[ADDRESS ON FILE]

FRANCISCO MIRANDA CARABALLO
[ADDRESS ON FILE]

FRANCISCO MIRANDA CRUZ
[ADDRESS ON FILE]

FRANCISCO MIRANDA GARCIA
[ADDRESS ON FILE]

FRANCISCO MIRANDA GAY
[ADDRESS ON FILE]

FRANCISCO MIRANDA GOTAY
[ADDRESS ON FILE]

FRANCISCO MIRANDA MENDEZ
[ADDRESS ON FILE]

FRANCISCO MIRANDA MONTALVAN
[ADDRESS ON FILE]

FRANCISCO MIRANDA RIVERA
[ADDRESS ON FILE]

FRANCISCO MIRO COLLAZO
[ADDRESS ON FILE]

FRANCISCO MITCHELL CARMONA
[ADDRESS ON FILE]

FRANCISCO MOJER ROBLES

FRANCISCO MOJICA HERNAN
[ADDRESS ON FILE]

FRANCISCO MOJICA HUERTAS
[ADDRESS ON FILE]

FRANCISCO MOJICA VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO MOLINA ALONSO

FRANCISCO MOLINA GARCIA
[ADDRESS ON FILE]

FRANCISCO MOLINA LOPEZ
[ADDRESS ON FILE]

FRANCISCO MOLINA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MOLINA MORENO

FRANCISCO MOLINA RAMOS
[ADDRESS ON FILE]

FRANCISCO MOLINA RIVERA
[ADDRESS ON FILE]

FRANCISCO MOLINA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MOLINA ROLDAN
[ADDRESS ON FILE]

FRANCISCO MOLINERO ALVAREZ
[ADDRESS ON FILE]

FRANCISCO MONGE ANDRADES
[ADDRESS ON FILE]

FRANCISCO MONROIG ROMERO
[ADDRESS ON FILE]

FRANCISCO MONTALVO CANCEL
[ADDRESS ON FILE]

FRANCISCO MONTALVO MOLINA

FRANCISCO MONTALVO MORALES
[ADDRESS ON FILE]

FRANCISCO MONTALVO PAGAN
[ADDRESS ON FILE]

FRANCISCO MONTALVO PEREZ
[ADDRESS ON FILE]

FRANCISCO MONTANEZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO MONTANEZ MORAN

FRANCISCO MONTANEZ REYES
[ADDRESS ON FILE]

FRANCISCO MONTENEGRO POBLETE
[ADDRESS ON FILE]

FRANCISCO MONTES CEBOLLERO
[ADDRESS ON FILE]

FRANCISCO MONTES RIVERA
[ADDRESS ON FILE]

FRANCISCO MONTIJO COLON
[ADDRESS ON FILE]

FRANCISCO MORA MEDINA
[ADDRESS ON FILE]

FRANCISCO MORA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MORALES ACEVEDO
[ADDRESS ON FILE]

FRANCISCO MORALES BIDOT
[ADDRESS ON FILE]

FRANCISCO MORALES BONET
[ADDRESS ON FILE]

FRANCISCO MORALES BURGOS
[ADDRESS ON FILE]

FRANCISCO MORALES CAMACHO
[ADDRESS ON FILE]

FRANCISCO MORALES CANDELARIA

FRANCISCO MORALES CASTRO
[ADDRESS ON FILE]

FRANCISCO MORALES CORDERO

FRANCISCO MORALES CORTES
[ADDRESS ON FILE]

FRANCISCO MORALES DE JESUS

FRANCISCO MORALES DIAZ
[ADDRESS ON FILE]

FRANCISCO MORALES FELICIANO
[ADDRESS ON FILE]

FRANCISCO MORALES FRANCISCO
[ADDRESS ON FILE]

FRANCISCO MORALES GONZALEZ
[ADDRESS ON FILE]

FRANCISCO MORALES LAUREANO
[ADDRESS ON FILE]

FRANCISCO MORALES LOPEZ
[ADDRESS ON FILE]

FRANCISCO MORALES LUGO
[ADDRESS ON FILE]

FRANCISCO MORALES LUGO
[ADDRESS ON FILE]

FRANCISCO MORALES MOJICA
[ADDRESS ON FILE]

FRANCISCO MORALES MORALES
[ADDRESS ON FILE]

FRANCISCO MORALES NEGRON
[ADDRESS ON FILE]

FRANCISCO MORALES NIEVES
[ADDRESS ON FILE]

FRANCISCO MORALES ORAMA
[ADDRESS ON FILE]

FRANCISCO MORALES ORTIZ
[ADDRESS ON FILE]

FRANCISCO MORALES PEREZ
[ADDRESS ON FILE]

FRANCISCO MORALES QUINONES
[ADDRESS ON FILE]

FRANCISCO MORALES QUIONES
[ADDRESS ON FILE]

FRANCISCO MORALES RAMOS
[ADDRESS ON FILE]

FRANCISCO MORALES REYES
[ADDRESS ON FILE]

FRANCISCO MORALES RIVERA
[ADDRESS ON FILE]

FRANCISCO MORALES RIVERA
[ADDRESS ON FILE]

FRANCISCO MORALES RIVERA
[ADDRESS ON FILE]

FRANCISCO MORALES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MORALES ROLON
[ADDRESS ON FILE]

FRANCISCO MORALES SANTIAGO
[ADDRESS ON FILE]

FRANCISCO MORALES SANTIAGO
[ADDRESS ON FILE]

FRANCISCO MORALES SCHETTINI
[ADDRESS ON FILE]

FRANCISCO MORALES SERRANO
[ADDRESS ON FILE]

FRANCISCO MORALES SUSTACHE
[ADDRESS ON FILE]

FRANCISCO MORALES TORRES
[ADDRESS ON FILE]

FRANCISCO MORALES TORRES
[ADDRESS ON FILE]

FRANCISCO MORALES TORRES
[ADDRESS ON FILE]

FRANCISCO MORALES VALENTIN
[ADDRESS ON FILE]

FRANCISCO MORALES
[ADDRESS ON FILE]

FRANCISCO MORALES
[ADDRESS ON FILE]

FRANCISCO MORAN RIVERA

FRANCISCO MORAN RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MORANT CRUZ
[ADDRESS ON FILE]

FRANCISCO MORELL GIRAUT
[ADDRESS ON FILE]

FRANCISCO MORELL HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO MORENO NAVARRO
[ADDRESS ON FILE]

FRANCISCO MORENO RAMOS
[ADDRESS ON FILE]

FRANCISCO MORET ROMAN
[ADDRESS ON FILE]

FRANCISCO MORGANTI YULFO
[ADDRESS ON FILE]

FRANCISCO MORIS TORRES
[ADDRESS ON FILE]

FRANCISCO MOYETT VEGA
[ADDRESS ON FILE]

FRANCISCO MOYETT VEGA
[ADDRESS ON FILE]

FRANCISCO MUJICA FLORES

FRANCISCO MUNDO CALZADA
[ADDRESS ON FILE]

FRANCISCO MUNDO CALZADA
[ADDRESS ON FILE]

FRANCISCO MUNIZ DOMENA
[ADDRESS ON FILE]

FRANCISCO MUNIZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO MUNIZ MORALES
[ADDRESS ON FILE]

FRANCISCO MUNIZ SANTIAGO

FRANCISCO MUNIZ TORRES
[ADDRESS ON FILE]

FRANCISCO MUNIZ VELEZ
[ADDRESS ON FILE]

FRANCISCO MUNOZ BERRIOS
[ADDRESS ON FILE]

FRANCISCO MUNOZ FELICIANO
[ADDRESS ON FILE]

FRANCISCO MUNOZ TORRES
[ADDRESS ON FILE]

FRANCISCO MURGA ROMAN
[ADDRESS ON FILE]

FRANCISCO MURIEL PONS
[ADDRESS ON FILE]

FRANCISCO MURPHY CORDOVA
[ADDRESS ON FILE]

FRANCISCO N CRUZ MERCADO
[ADDRESS ON FILE]

FRANCISCO N PABON VICENS
[ADDRESS ON FILE]

FRANCISCO N RULLAN VILLANUEVA
[ADDRESS ON FILE]

FRANCISCO NARVAEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO NARVAEZ SANCHEZ

FRANCISCO NATER GONZALEZ

FRANCISCO NAVARRO BAEZ
[ADDRESS ON FILE]

FRANCISCO NAVARRO DEL
[ADDRESS ON FILE]

FRANCISCO NAVARRO DIAZ
[ADDRESS ON FILE]

FRANCISCO NAVARRO MENDI
[ADDRESS ON FILE]

FRANCISCO NAVARRO NAVARRO
[ADDRESS ON FILE]

FRANCISCO NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO NAVARRO SALINAS
[ADDRESS ON FILE]

FRANCISCO NAVEDO ARROYO
[ADDRESS ON FILE]

FRANCISCO NAZARIO AGOSTO
[ADDRESS ON FILE]

FRANCISCO NAZARIO BELTRAN
[ADDRESS ON FILE]

FRANCISCO NAZARIO FELIU
[ADDRESS ON FILE]

FRANCISCO NAZARIO RODRIGUEZ

FRANCISCO NAZARIO SANTANA
[ADDRESS ON FILE]

FRANCISCO NEGRON ALMENTERO
[ADDRESS ON FILE]

FRANCISCO NEGRON BRACERO
[ADDRESS ON FILE]

FRANCISCO NEGRON CINTRON
[ADDRESS ON FILE]

FRANCISCO NEGRON CONSTANTINO

FRANCISCO NEGRON CUEVAS

FRANCISCO NEGRON FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO NEGRON FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO NEGRON FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO NEGRON GONZALEZ

FRANCISCO NEGRON MALDONADO
[ADDRESS ON FILE]

FRANCISCO NEGRON MATIAS
[ADDRESS ON FILE]

FRANCISCO NEGRON OLIVIERI
[ADDRESS ON FILE]

FRANCISCO NEGRON OLIVIERI
[ADDRESS ON FILE]

FRANCISCO NEGRON ORTIZ
[ADDRESS ON FILE]

FRANCISCO NEGRON RIVERA
[ADDRESS ON FILE]

FRANCISCO NEGRON RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO NEGRON ROQUE

FRANCISCO NEGRON SALAS
[ADDRESS ON FILE]

FRANCISCO NEGRON TORRES
[ADDRESS ON FILE]

FRANCISCO NERIS NERIS
[ADDRESS ON FILE]

FRANCISCO NEVAREZ ROSADO
[ADDRESS ON FILE]

FRANCISCO NEVAREZ TORRES
[ADDRESS ON FILE]

FRANCISCO NIEVES ACEVEDO
[ADDRESS ON FILE]

FRANCISCO NIEVES CALDERON

FRANCISCO NIEVES CARVENTI
[ADDRESS ON FILE]

FRANCISCO NIEVES GARCIA
[ADDRESS ON FILE]

FRANCISCO NIEVES HUERTAS
[ADDRESS ON FILE]

FRANCISCO NIEVES JIMENEZ
[ADDRESS ON FILE]

FRANCISCO NIEVES LEBRON
[ADDRESS ON FILE]

FRANCISCO NIEVES LOPEZ
[ADDRESS ON FILE]

FRANCISCO NIEVES MALDON
[ADDRESS ON FILE]

FRANCISCO NIEVES MARRERO
[ADDRESS ON FILE]

FRANCISCO NIEVES MEDINA
[ADDRESS ON FILE]

FRANCISCO NIEVES MORALES

FRANCISCO NIEVES NIEVES
[ADDRESS ON FILE]

FRANCISCO NIEVES PEREZ
[ADDRESS ON FILE]

FRANCISCO NIEVES ROMAN

FRANCISCO NIEVES ROSADO
[ADDRESS ON FILE]

FRANCISCO NIEVES ROSARIO
[ADDRESS ON FILE]

FRANCISCO NOGUERAS TORRES
[ADDRESS ON FILE]

FRANCISCO NOGUERAS TORRES
[ADDRESS ON FILE]

FRANCISCO NUNEZ VILLANUEVA
[ADDRESS ON FILE]

FRANCISCO O ALICEA ALVARADO
[ADDRESS ON FILE]

FRANCISCO O BARRERO MONTES
[ADDRESS ON FILE]

FRANCISCO O BURGOS SANTIAGO
[ADDRESS ON FILE]

FRANCISCO O GONZALEZ ADAMES

FRANCISCO O HOYOS MALDONADO
[ADDRESS ON FILE]

FRANCISCO O LOZADA RIVERA
[ADDRESS ON FILE]

FRANCISCO O MEDINA MORALES
[ADDRESS ON FILE]

FRANCISCO O MEDINA MORALES
[ADDRESS ON FILE]

FRANCISCO O NEILL MATTA
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit Additional Matrix   Page 4680 of 7067

FRANCISCO O RIVERA NEGRON
[ADDRESS ON FILE]

FRANCISCO OCASIO MATOS
[ADDRESS ON FILE]

FRANCISCO OCASIO OCASIO
[ADDRESS ON FILE]

FRANCISCO OCASIO ORTIZ
[ADDRESS ON FILE]

FRANCISCO OCASIO ROLDAN
[ADDRESS ON FILE]

FRANCISCO OCASIO SILVA
[ADDRESS ON FILE]

FRANCISCO OCHOA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO OJEDA CARABALLO

FRANCISCO OJEDA DIEZ
[ADDRESS ON FILE]

FRANCISCO OJEDA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO OLAZABAL FELIU
[ADDRESS ON FILE]

FRANCISCO OLIVER SANTANA
[ADDRESS ON FILE]

FRANCISCO OLIVERA BERMUDEZ
[ADDRESS ON FILE]

FRANCISCO OLIVERA SERRANO

FRANCISCO OLIVERAS FRANCISCO
[ADDRESS ON FILE]

FRANCISCO OLIVERAS PANTOJAS
[ADDRESS ON FILE]

FRANCISCO OLIVO CRUZ
[ADDRESS ON FILE]

FRANCISCO OLIVO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO OLMEDA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO OLMEDA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO OLMEDA RODRIGUEZ

FRANCISCO OLMEDA UBILES
[ADDRESS ON FILE]

FRANCISCO OLMEDO CHARLES
[ADDRESS ON FILE]

FRANCISCO ONEILL MATTA
[ADDRESS ON FILE]

FRANCISCO ONEILL MILLAN
[ADDRESS ON FILE]

FRANCISCO OQUENDO ADORNO
[ADDRESS ON FILE]

FRANCISCO OQUENDO CALDERAS
[ADDRESS ON FILE]

FRANCISCO OQUENDO FELIX
[ADDRESS ON FILE]

FRANCISCO OQUENDO ROMAN
[ADDRESS ON FILE]

FRANCISCO OQUENDO SANTANA
[ADDRESS ON FILE]

FRANCISCO ORAMAS MORENO
[ADDRESS ON FILE]

FRANCISCO ORAMAS RUIZ
[ADDRESS ON FILE]

FRANCISCO ORDONEZ MARINELL
[ADDRESS ON FILE]

FRANCISCO ORENGO RAMOS
[ADDRESS ON FILE]

FRANCISCO ORLANDO COLON
[ADDRESS ON FILE]

FRANCISCO ORTEGA COTTES

FRANCISCO ORTEGA CUBERO
[ADDRESS ON FILE]

FRANCISCO ORTEGA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO ORTEGA RAMOS
[ADDRESS ON FILE]

FRANCISCO ORTEGA RAMOS
[ADDRESS ON FILE]

FRANCISCO ORTIZ ALVAREZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ CASTRO
[ADDRESS ON FILE]

FRANCISCO ORTIZ CINTRON
[ADDRESS ON FILE]

FRANCISCO ORTIZ CIRILO
[ADDRESS ON FILE]

FRANCISCO ORTIZ CIRINO
[ADDRESS ON FILE]

FRANCISCO ORTIZ COLON
[ADDRESS ON FILE]

FRANCISCO ORTIZ COLON
[ADDRESS ON FILE]

FRANCISCO ORTIZ DELIZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ DIAZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ FEBUS
[ADDRESS ON FILE]

FRANCISCO ORTIZ FERNANDEZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO ORTIZ FLORES
[ADDRESS ON FILE]

FRANCISCO ORTIZ FLORES
[ADDRESS ON FILE]

FRANCISCO ORTIZ GARCIA
[ADDRESS ON FILE]

FRANCISCO ORTIZ GARCIA
[ADDRESS ON FILE]

FRANCISCO ORTIZ GOMEZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ MAISONAVE
[ADDRESS ON FILE]

FRANCISCO ORTIZ MALDONADO
[ADDRESS ON FILE]

FRANCISCO ORTIZ MARCANO
[ADDRESS ON FILE]

FRANCISCO ORTIZ MARRERO
[ADDRESS ON FILE]

FRANCISCO ORTIZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ MATOS
[ADDRESS ON FILE]

FRANCISCO ORTIZ MATOS
[ADDRESS ON FILE]

FRANCISCO ORTIZ MIRANDA
[ADDRESS ON FILE]

FRANCISCO ORTIZ MONTESINO

FRANCISCO ORTIZ NAZARIO
[ADDRESS ON FILE]

FRANCISCO ORTIZ NEGRON
[ADDRESS ON FILE]

FRANCISCO ORTIZ OLIVO
[ADDRESS ON FILE]

FRANCISCO ORTIZ OQUENDO
[ADDRESS ON FILE]

FRANCISCO ORTIZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ PAGAN

FRANCISCO ORTIZ PERALES
[ADDRESS ON FILE]

FRANCISCO ORTIZ PINERO
[ADDRESS ON FILE]

FRANCISCO ORTIZ REYES
[ADDRESS ON FILE]

FRANCISCO ORTIZ REYES
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIOS
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIOS
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RIVERA
[ADDRESS ON FILE]

FRANCISCO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ ROSARIO
[ADDRESS ON FILE]

FRANCISCO ORTIZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ORTIZ SANES
[ADDRESS ON FILE]

FRANCISCO ORTIZ SOTO
[ADDRESS ON FILE]

FRANCISCO ORTIZ SOTO
[ADDRESS ON FILE]

FRANCISCO ORTIZ SUED
[ADDRESS ON FILE]

FRANCISCO ORTIZ TORRES
[ADDRESS ON FILE]

FRANCISCO ORTIZ VELEZ

FRANCISCO ORTIZ
[ADDRESS ON FILE]

FRANCISCO OSORIO OSORIO
[ADDRESS ON FILE]

FRANCISCO OSORIO RAMOS
[ADDRESS ON FILE]

FRANCISCO OSORIO SANTIAGO
[ADDRESS ON FILE]

FRANCISCO OSSO RUIZ

FRANCISCO OTERO CRUZ
[ADDRESS ON FILE]

FRANCISCO OTERO CRUZ
[ADDRESS ON FILE]

FRANCISCO OTERO ECHANDI

FRANCISCO OTERO FALCON
[ADDRESS ON FILE]

FRANCISCO OTERO MALDONADO
[ADDRESS ON FILE]

FRANCISCO OTERO RIVERA
[ADDRESS ON FILE]

FRANCISCO OTERO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO OYOLA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO PABLOS ALVIRA
[ADDRESS ON FILE]

FRANCISCO PABON COLLAZO
[ADDRESS ON FILE]

FRANCISCO PABON FELICIANO
[ADDRESS ON FILE]

FRANCISCO PABON FLORES

FRANCISCO PABON VICENS
[ADDRESS ON FILE]

FRANCISCO PACHECO ALMODOVAR
[ADDRESS ON FILE]

FRANCISCO PACHECO CALDERO
[ADDRESS ON FILE]

FRANCISCO PACHECO TORRES
[ADDRESS ON FILE]

FRANCISCO PADILLA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO PADILLA
[ADDRESS ON FILE]

FRANCISCO PADRON VELEZ
[ADDRESS ON FILE]

FRANCISCO PADUA ROSADO
[ADDRESS ON FILE]

FRANCISCO PAGAN ARROYO
[ADDRESS ON FILE]

FRANCISCO PAGAN COLON

FRANCISCO PAGAN GARCIA

FRANCISCO PAGAN HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO PAGAN LABOY
[ADDRESS ON FILE]

FRANCISCO PAGAN MARQUEZ
[ADDRESS ON FILE]

FRANCISCO PAGAN MELENDEZ
[ADDRESS ON FILE]

FRANCISCO PAGAN PAGAN
[ADDRESS ON FILE]

FRANCISCO PAGAN RIVERA
[ADDRESS ON FILE]

FRANCISCO PAGAN RIVERA
[ADDRESS ON FILE]

FRANCISCO PAGAN RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO PANIAGUA

FRANCISCO PANIAGUA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO PANTOJAS ACEVEDO
[ADDRESS ON FILE]

FRANCISCO PANZARDI ALVAREZ
[ADDRESS ON FILE]

FRANCISCO PANZARDI SANTIAGO
[ADDRESS ON FILE]

FRANCISCO PARES SOTO

FRANCISCO PARRA GARCIA

FRANCISCO PASTRANA CORREA
[ADDRESS ON FILE]

FRANCISCO PAZ GRANELA

FRANCISCO PAZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO PEA COSME

FRANCISCO PELLOT RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO PENA BARBOSA
[ADDRESS ON FILE]

FRANCISCO PENA COLON
[ADDRESS ON FILE]

FRANCISCO PENA LOPEZ
[ADDRESS ON FILE]

FRANCISCO PENA MARRERO
[ADDRESS ON FILE]

FRANCISCO PENA MEDINA
[ADDRESS ON FILE]

FRANCISCO PENA MENDOZA
[ADDRESS ON FILE]

FRANCISCO PENA PEREIRA

FRANCISCO PENA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO PENA SORIANO
[ADDRESS ON FILE]

FRANCISCO PENNE RULLAN
[ADDRESS ON FILE]

FRANCISCO PEREIRA NAVARRO
[ADDRESS ON FILE]

FRANCISCO PEREIRA NAVARRO
[ADDRESS ON FILE]

FRANCISCO PEREIRA ROMAN
[ADDRESS ON FILE]

FRANCISCO PEREIRA RUIZ
[ADDRESS ON FILE]

FRANCISCO PERELLO GUERRA

FRANCISCO PEREZ ACOSTA
[ADDRESS ON FILE]

FRANCISCO PEREZ ACOSTA
[ADDRESS ON FILE]

FRANCISCO PEREZ AMOROS

FRANCISCO PEREZ ARCE
[ADDRESS ON FILE]

FRANCISCO PEREZ CANABAL
[ADDRESS ON FILE]

FRANCISCO PEREZ CARRASQUILLO
[ADDRESS ON FILE]

FRANCISCO PEREZ CASTILLO
[ADDRESS ON FILE]

FRANCISCO PEREZ CASTILLO
[ADDRESS ON FILE]

FRANCISCO PEREZ CEDENO
[ADDRESS ON FILE]

FRANCISCO PEREZ CHAMORRO
[ADDRESS ON FILE]

FRANCISCO PEREZ COLON
[ADDRESS ON FILE]

FRANCISCO PEREZ CRUZ
[ADDRESS ON FILE]

FRANCISCO PEREZ CRUZ
[ADDRESS ON FILE]

FRANCISCO PEREZ DAVILA
[ADDRESS ON FILE]

FRANCISCO PEREZ DAVILA
[ADDRESS ON FILE]

FRANCISCO PEREZ DEL VALLE
[ADDRESS ON FILE]

FRANCISCO PEREZ ELIAS
[ADDRESS ON FILE]

FRANCISCO PEREZ FELICIANO
[ADDRESS ON FILE]

FRANCISCO PEREZ FELICIANO
[ADDRESS ON FILE]

FRANCISCO PEREZ FRANCISCO

FRANCISCO PEREZ GERENA

FRANCISCO PEREZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO PEREZ IRIZARRY

FRANCISCO PEREZ LEBRON
[ADDRESS ON FILE]

FRANCISCO PEREZ LEBRON
[ADDRESS ON FILE]

FRANCISCO PEREZ LEON
[ADDRESS ON FILE]

FRANCISCO PEREZ LUCIANO
[ADDRESS ON FILE]

FRANCISCO PEREZ MARQUEZ
[ADDRESS ON FILE]

FRANCISCO PEREZ MEDINA
[ADDRESS ON FILE]

FRANCISCO PEREZ MEDINA
[ADDRESS ON FILE]

FRANCISCO PEREZ MERCADO
[ADDRESS ON FILE]

FRANCISCO PEREZ MIRANDA
[ADDRESS ON FILE]

FRANCISCO PEREZ MONTALVO
[ADDRESS ON FILE]

FRANCISCO PEREZ MONTES
[ADDRESS ON FILE]

FRANCISCO PEREZ MORALES
[ADDRESS ON FILE]

FRANCISCO PEREZ MORALES
[ADDRESS ON FILE]

FRANCISCO PEREZ MURCELO
[ADDRESS ON FILE]

FRANCISCO PEREZ NEUMAN
[ADDRESS ON FILE]

FRANCISCO PEREZ NIEVES
[ADDRESS ON FILE]

FRANCISCO PEREZ NIEVES
[ADDRESS ON FILE]

FRANCISCO PEREZ NIEVES
[ADDRESS ON FILE]

FRANCISCO PEREZ OQUENDO
[ADDRESS ON FILE]

FRANCISCO PEREZ OSORIO
[ADDRESS ON FILE]

FRANCISCO PEREZ PEREZ
[ADDRESS ON FILE]

FRANCISCO PEREZ RAMOS
[ADDRESS ON FILE]

FRANCISCO PEREZ RIESTRA
[ADDRESS ON FILE]

FRANCISCO PEREZ RIVERA
[ADDRESS ON FILE]

FRANCISCO PEREZ RIVERA
[ADDRESS ON FILE]

FRANCISCO PEREZ RIVERA
[ADDRESS ON FILE]

FRANCISCO PEREZ RIVERA
[ADDRESS ON FILE]

FRANCISCO PEREZ ROBLES
[ADDRESS ON FILE]

FRANCISCO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO PEREZ ROMAN
[ADDRESS ON FILE]

FRANCISCO PEREZ ROMAN
[ADDRESS ON FILE]

FRANCISCO PEREZ ROSARIO
[ADDRESS ON FILE]

FRANCISCO PEREZ SALAMANCA
[ADDRESS ON FILE]

FRANCISCO PEREZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO PEREZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO PEREZ SANTANA

FRANCISCO PEREZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO PEREZ SOTO
[ADDRESS ON FILE]

FRANCISCO PEREZ TORRADO
[ADDRESS ON FILE]

FRANCISCO PEREZ TORRES
[ADDRESS ON FILE]

FRANCISCO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO PEREZ VILLA

FRANCISCO PEREZ VIZCARRONDO
[ADDRESS ON FILE]

FRANCISCO PETERSON CASTRO
[ADDRESS ON FILE]

FRANCISCO PETERSON MONTIJO
[ADDRESS ON FILE]

FRANCISCO PICORNELL MARTINEZ
[ADDRESS ON FILE]

FRANCISCO PIERANTONI

FRANCISCO PIERAS TARAZONA
[ADDRESS ON FILE]

FRANCISCO PINA SANTOS
[ADDRESS ON FILE]

FRANCISCO PINEDA PEREZ
[ADDRESS ON FILE]

FRANCISCO PINEIRO REYES
[ADDRESS ON FILE]

FRANCISCO PINO HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO PINO HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO PIZARRO ALEJANDRO
[ADDRESS ON FILE]

FRANCISCO PIZARRO CASILLAS
[ADDRESS ON FILE]

FRANCISCO PIZARRO GALLARDO
[ADDRESS ON FILE]

FRANCISCO PIZARRO MELENDEZ
[ADDRESS ON FILE]

FRANCISCO PIZARRO PIZARRO
[ADDRESS ON FILE]

FRANCISCO PIZARRO VELEZ
[ADDRESS ON FILE]

FRANCISCO PIZZARRO PIZARRO
[ADDRESS ON FILE]

FRANCISCO PLUMEY DAVILA
[ADDRESS ON FILE]

FRANCISCO PLUMEY DAVILA
[ADDRESS ON FILE]

FRANCISCO PLUMEY GARCIA
[ADDRESS ON FILE]

FRANCISCO PLUMEY PEREZ
[ADDRESS ON FILE]

FRANCISCO PONCE RODRIGUEZ

FRANCISCO PORTILLO ARIAS
[ADDRESS ON FILE]

FRANCISCO PRADOS HERREROS
[ADDRESS ON FILE]

FRANCISCO PRECUP GEIGEL
[ADDRESS ON FILE]

FRANCISCO QUESADA COLON
[ADDRESS ON FILE]

FRANCISCO QUESADA COLON
[ADDRESS ON FILE]

FRANCISCO QUESADA COSME
[ADDRESS ON FILE]

FRANCISCO QUIJANO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO QUILES NAZARIO
[ADDRESS ON FILE]

FRANCISCO QUILES NEGRON
[ADDRESS ON FILE]

FRANCISCO QUINONES ALGARIN
[ADDRESS ON FILE]

FRANCISCO QUINONES BONILLA
[ADDRESS ON FILE]

FRANCISCO QUINONES CAPO
[ADDRESS ON FILE]

FRANCISCO QUINONES CARABALLO
[ADDRESS ON FILE]

FRANCISCO QUINONES CARRION
[ADDRESS ON FILE]

FRANCISCO QUINONES CINTRO N

FRANCISCO QUINONES DAVILA
[ADDRESS ON FILE]

FRANCISCO QUINONES HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO QUINONES MAYSONE

FRANCISCO QUINONES MIRANDA
[ADDRESS ON FILE]

FRANCISCO QUINONES OCASIO
[ADDRESS ON FILE]

FRANCISCO QUINONES RAMOS
[ADDRESS ON FILE]

FRANCISCO QUINONES RODZ
[ADDRESS ON FILE]

FRANCISCO QUINONES ROMERO

FRANCISCO QUINONES SANCHEZ
[ADDRESS ON FILE]

FRANCISCO QUINONES SANTANA
[ADDRESS ON FILE]

FRANCISCO QUINONES VARGAS

FRANCISCO QUINONES
COND PARQUE DE LA VISTA
E 343
SAN JUAN, PR  00924

FRANCISCO QUINONEZ CONCEPCION
[ADDRESS ON FILE]

FRANCISCO QUINONEZ MALDONADO
[ADDRESS ON FILE]

FRANCISCO QUINONEZ
[ADDRESS ON FILE]

FRANCISCO QUINTANA ALAMO
[ADDRESS ON FILE]

FRANCISCO QUINTANA CRESPO
[ADDRESS ON FILE]

FRANCISCO QUIONES VARGAS

FRANCISCO QUIYONES HIDALGO
[ADDRESS ON FILE]

FRANCISCO R ACOSTA MIRO

FRANCISCO R ALVAREZ TORRES
[ADDRESS ON FILE]

FRANCISCO R BELLAFLORES

FRANCISCO R CASTELLO IVERA
[ADDRESS ON FILE]

FRANCISCO R CORA COLON
[ADDRESS ON FILE]

FRANCISCO R CRUZ ALBIZU
[ADDRESS ON FILE]

FRANCISCO R CUMBA LOPEZ
[ADDRESS ON FILE]

FRANCISCO R FERRER RODRIGU

FRANCISCO R GARCIA ALVAREZ
[ADDRESS ON FILE]

FRANCISCO R GIERBOLINI PEREZ
[ADDRESS ON FILE]

FRANCISCO R GOMEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO R GONZALEZ RIERA
[ADDRESS ON FILE]

FRANCISCO R GONZALEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO R HERNANDEZ ROSARIO
[ADDRESS ON FILE]

FRANCISCO R LUGO CORREA
[ADDRESS ON FILE]

FRANCISCO R ORTIZ ROSADO
[ADDRESS ON FILE]

FRANCISCO R R LUGO CORREA
[ADDRESS ON FILE]

FRANCISCO R R SILVESTRY FRANCISCO
[ADDRESS ON FILE]

FRANCISCO R REYES CRUZ
[ADDRESS ON FILE]

FRANCISCO R RIOS DUCHESNE
[ADDRESS ON FILE]

FRANCISCO R RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

FRANCISCO R ROSA ROSA

FRANCISCO R ROSA SOBERAL

FRANCISCO R ROSADO FEBUS

FRANCISCO R SANFIORENZO

FRANCISCO R TORRES ORTIZ
[ADDRESS ON FILE]

FRANCISCO RABELL BAEZ
[ADDRESS ON FILE]

FRANCISCO RALAT SAEZ
[ADDRESS ON FILE]

FRANCISCO RAMIR E Z F

FRANCISCO RAMIREZ ACOSTA
[ADDRESS ON FILE]

FRANCISCO RAMIREZ COLON
[ADDRESS ON FILE]

FRANCISCO RAMIREZ CRUZ

FRANCISCO RAMIREZ DIAZ
[ADDRESS ON FILE]

FRANCISCO RAMIREZ FELICIANO
[ADDRESS ON FILE]

FRANCISCO RAMIREZ GEORGE
[ADDRESS ON FILE]

FRANCISCO RAMIREZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO RAMIREZ MEDINA
[ADDRESS ON FILE]

FRANCISCO RAMIREZ POMALES
[ADDRESS ON FILE]

FRANCISCO RAMIREZ ROSA
[ADDRESS ON FILE]

FRANCISCO RAMIREZ SALGADO
[ADDRESS ON FILE]

FRANCISCO RAMIREZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO RAMIREZ
[ADDRESS ON FILE]

FRANCISCO RAMIREZ
[ADDRESS ON FILE]

FRANCISCO RAMON VELEZ REILOVA

FRANCISCO RAMOS ALAMO
[ADDRESS ON FILE]

FRANCISCO RAMOS ALVEZ

FRANCISCO RAMOS ANDUJAR

FRANCISCO RAMOS AYALA
[ADDRESS ON FILE]

FRANCISCO RAMOS BAERGA
[ADDRESS ON FILE]

FRANCISCO RAMOS BAERGAS
[ADDRESS ON FILE]

FRANCISCO RAMOS BERRIOS
[ADDRESS ON FILE]

FRANCISCO RAMOS CIRINO
[ADDRESS ON FILE]

FRANCISCO RAMOS CORREA
[ADDRESS ON FILE]

FRANCISCO RAMOS COTTO
[ADDRESS ON FILE]

FRANCISCO RAMOS GALARZA
[ADDRESS ON FILE]

FRANCISCO RAMOS GARCIA
[ADDRESS ON FILE]

FRANCISCO RAMOS GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RAMOS HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO RAMOS ISERN
[ADDRESS ON FILE]

FRANCISCO RAMOS LAUREANO
[ADDRESS ON FILE]

FRANCISCO RAMOS LOPEZ

FRANCISCO RAMOS MALDONADO
[ADDRESS ON FILE]

FRANCISCO RAMOS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RAMOS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RAMOS MERCED
[ADDRESS ON FILE]

FRANCISCO RAMOS MOLINARY
[ADDRESS ON FILE]

FRANCISCO RAMOS MORALES
[ADDRESS ON FILE]

FRANCISCO RAMOS MORALES
[ADDRESS ON FILE]

FRANCISCO RAMOS NIEVES
[ADDRESS ON FILE]

FRANCISCO RAMOS ORTIZ
[ADDRESS ON FILE]

FRANCISCO RAMOS PEREA

FRANCISCO RAMOS QUINTERO
[ADDRESS ON FILE]

FRANCISCO RAMOS RAMOS
[ADDRESS ON FILE]

FRANCISCO RAMOS RAMOS
[ADDRESS ON FILE]

FRANCISCO RAMOS RIOS
[ADDRESS ON FILE]

FRANCISCO RAMOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RAMOS RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RAMOS ROSARIO
[ADDRESS ON FILE]

FRANCISCO RAMOS SANCHEZ

FRANCISCO RAMOS SANTIAGO
[ADDRESS ON FILE]

FRANCISCO RAMOS SEDA

FRANCISCO RAMOS SERRANO
[ADDRESS ON FILE]

FRANCISCO RAMOS SOTO
[ADDRESS ON FILE]

FRANCISCO RAMOS VARGAS
[ADDRESS ON FILE]

FRANCISCO RAMOS VELEZ
[ADDRESS ON FILE]

FRANCISCO RAMOS ZAYAS
[ADDRESS ON FILE]

FRANCISCO RAMPOLLA
[ADDRESS ON FILE]

FRANCISCO RAPALES TORO

FRANCISCO RAYA DAVILA
[ADDRESS ON FILE]

FRANCISCO RAYA LICEAGA
[ADDRESS ON FILE]

FRANCISCO REAL RIVERA

FRANCISCO RENGEL RIVERA
[ADDRESS ON FILE]

FRANCISCO RENTA BERMUDEZ
[ADDRESS ON FILE]

FRANCISCO RENTAS COLON
[ADDRESS ON FILE]

FRANCISCO RENTAS VARGAS
[ADDRESS ON FILE]

FRANCISCO RENTAS YURET
[ADDRESS ON FILE]

FRANCISCO RESTO FIGUEROA
[ADDRESS ON FILE]

FRANCISCO RESTO FLORES
[ADDRESS ON FILE]

FRANCISCO REYES COLON
[ADDRESS ON FILE]

FRANCISCO REYES CRUZ
[ADDRESS ON FILE]

FRANCISCO REYES DIAZ
[ADDRESS ON FILE]

FRANCISCO REYES ECHEVARRIA
[ADDRESS ON FILE]

FRANCISCO REYES FLORES
[ADDRESS ON FILE]

FRANCISCO REYES FRANCISCO
[ADDRESS ON FILE]

FRANCISCO REYES GUADALUPE
[ADDRESS ON FILE]

FRANCISCO REYES ORTIZ
[ADDRESS ON FILE]

FRANCISCO REYES ORTIZ
[ADDRESS ON FILE]

FRANCISCO REYES PEREZ
[ADDRESS ON FILE]

FRANCISCO REYES RAMOS
[ADDRESS ON FILE]

FRANCISCO REYES REYES
CALLE 73 BLQ 11626
VILLA CAROLINA
CAROLINA, PR  00985

FRANCISCO REYES REYES
[ADDRESS ON FILE]

FRANCISCO REYES RIOS
[ADDRESS ON FILE]

FRANCISCO REYES RIVERA
[ADDRESS ON FILE]

FRANCISCO REYES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO REYES ROMAN
[ADDRESS ON FILE]

FRANCISCO REYES SALGADO

FRANCISCO REYES SANTOS
[ADDRESS ON FILE]

FRANCISCO REYES TORRES
[ADDRESS ON FILE]

FRANCISCO REYES
[ADDRESS ON FILE]

FRANCISCO REYNOSO SOTELO
[ADDRESS ON FILE]

FRANCISCO RICHARD FELICIAN
[ADDRESS ON FILE]

FRANCISCO RIESTRA NATAL
[ADDRESS ON FILE]

FRANCISCO RIJOS APONTE

FRANCISCO RIOS APONTE

FRANCISCO RIOS BACO

FRANCISCO RIOS BOISSON
[ADDRESS ON FILE]

FRANCISCO RIOS CORTES
[ADDRESS ON FILE]

FRANCISCO RIOS GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RIOS GRANADO
[ADDRESS ON FILE]

FRANCISCO RIOS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RIOS MORALES
[ADDRESS ON FILE]

FRANCISCO RIOS PEREZ
[ADDRESS ON FILE]

FRANCISCO RIOS QUINTANA
[ADDRESS ON FILE]

FRANCISCO RIOS RAMOS
[ADDRESS ON FILE]

FRANCISCO RIOS RAMOS
[ADDRESS ON FILE]

FRANCISCO RIOS RIVERA
[ADDRESS ON FILE]

FRANCISCO RIOS RIVERA
[ADDRESS ON FILE]

FRANCISCO RIOS SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RIOS SANTOS
[ADDRESS ON FILE]

FRANCISCO RIOS VEGA
[ADDRESS ON FILE]

FRANCISCO RIOS VIERA
[ADDRESS ON FILE]

FRANCISCO RIOS VIERA
[ADDRESS ON FILE]

FRANCISCO RIOS VILLANUEVA
[ADDRESS ON FILE]

FRANCISCO RIVALTA GOMEZ
[ADDRESS ON FILE]

FRANCISCO RIVAS DIAZ
[ADDRESS ON FILE]

FRANCISCO RIVAS GARCIA
[ADDRESS ON FILE]

FRANCISCO RIVAS REYES
[ADDRESS ON FILE]

FRANCISCO RIVERA ACEVEDO

FRANCISCO RIVERA ACOSTA
[ADDRESS ON FILE]

FRANCISCO RIVERA ALVAREZ
[ADDRESS ON FILE]

FRANCISCO RIVERA AMBERT

FRANCISCO RIVERA APONTE

FRANCISCO RIVERA AVILA

FRANCISCO RIVERA AVILES

FRANCISCO RIVERA BELTRAN
[ADDRESS ON FILE]

FRANCISCO RIVERA BLANCO
[ADDRESS ON FILE]

FRANCISCO RIVERA BRACETTI
[ADDRESS ON FILE]

FRANCISCO RIVERA CABAN
[ADDRESS ON FILE]

FRANCISCO RIVERA CABEZUDO

FRANCISCO RIVERA CAMACHO
[ADDRESS ON FILE]

FRANCISCO RIVERA CARRILLO
[ADDRESS ON FILE]

FRANCISCO RIVERA COLON
[ADDRESS ON FILE]

FRANCISCO RIVERA COLON
[ADDRESS ON FILE]

FRANCISCO RIVERA COLON
[ADDRESS ON FILE]

FRANCISCO RIVERA CORDERO
[ADDRESS ON FILE]

FRANCISCO RIVERA CORTES
[ADDRESS ON FILE]

FRANCISCO RIVERA CRUZ
[ADDRESS ON FILE]

FRANCISCO RIVERA CRUZ
[ADDRESS ON FILE]

FRANCISCO RIVERA CRUZ
[ADDRESS ON FILE]

FRANCISCO RIVERA CRUZ
[ADDRESS ON FILE]

FRANCISCO RIVERA DAVILA
[ADDRESS ON FILE]

FRANCISCO RIVERA DE LEON
[ADDRESS ON FILE]

FRANCISCO RIVERA DELGADO
[ADDRESS ON FILE]

FRANCISCO RIVERA DIAZ
[ADDRESS ON FILE]

FRANCISCO RIVERA DIAZ
[ADDRESS ON FILE]

FRANCISCO RIVERA DIAZ
[ADDRESS ON FILE]

FRANCISCO RIVERA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO RIVERA GAGO
[ADDRESS ON FILE]

FRANCISCO RIVERA GARCIA
[ADDRESS ON FILE]

FRANCISCO RIVERA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA GRAULAU
[ADDRESS ON FILE]

FRANCISCO RIVERA GUZMAN
[ADDRESS ON FILE]

FRANCISCO RIVERA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA HUERTAS
[ADDRESS ON FILE]

FRANCISCO RIVERA IRIZARRY
[ADDRESS ON FILE]

FRANCISCO RIVERA JANES

FRANCISCO RIVERA LA SANTA
[ADDRESS ON FILE]

FRANCISCO RIVERA LABOY
[ADDRESS ON FILE]

FRANCISCO RIVERA LASANTA
[ADDRESS ON FILE]

FRANCISCO RIVERA LEBRON
[ADDRESS ON FILE]

FRANCISCO RIVERA LOPEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA LOPEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA MALDONADO
[ADDRESS ON FILE]

FRANCISCO RIVERA MARRERO
[ADDRESS ON FILE]

FRANCISCO RIVERA MARRERO
[ADDRESS ON FILE]

FRANCISCO RIVERA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA MAYOL
[ADDRESS ON FILE]

FRANCISCO RIVERA MEDERO
[ADDRESS ON FILE]

FRANCISCO RIVERA MELENDEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA MELENDEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA MELENDEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA MERCADO
[ADDRESS ON FILE]

FRANCISCO RIVERA MONROIG
[ADDRESS ON FILE]

FRANCISCO RIVERA MORALES
[ADDRESS ON FILE]

FRANCISCO RIVERA MORELL
[ADDRESS ON FILE]

FRANCISCO RIVERA MUNIZ
[ADDRESS ON FILE]

FRANCISCO RIVERA NARVAEZ

FRANCISCO RIVERA NAVARRO

FRANCISCO RIVERA NAVAS
[ADDRESS ON FILE]

FRANCISCO RIVERA NEGRON
[ADDRESS ON FILE]

FRANCISCO RIVERA ORTIZ
[ADDRESS ON FILE]

FRANCISCO RIVERA OTERO
[ADDRESS ON FILE]

FRANCISCO RIVERA OTERO
[ADDRESS ON FILE]

FRANCISCO RIVERA OYOLA
[ADDRESS ON FILE]

FRANCISCO RIVERA PADIN
[ADDRESS ON FILE]

FRANCISCO RIVERA PADUA
[ADDRESS ON FILE]

FRANCISCO RIVERA PAGAN
[ADDRESS ON FILE]

FRANCISCO RIVERA PAGAN
[ADDRESS ON FILE]

FRANCISCO RIVERA PAGAN
[ADDRESS ON FILE]

FRANCISCO RIVERA PAGAN
[ADDRESS ON FILE]

FRANCISCO RIVERA PAGAN
[ADDRESS ON FILE]

FRANCISCO RIVERA PAGAN
[ADDRESS ON FILE]

FRANCISCO RIVERA QUILES
[ADDRESS ON FILE]

FRANCISCO RIVERA QUIÑONES
[ADDRESS ON FILE]

FRANCISCO RIVERA RAMIREZ
[ADDRESS ON FILE]

FRANCISCO RIVERA REYES
[ADDRESS ON FILE]

FRANCISCO RIVERA REYES
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA ROBLES
[ADDRESS ON FILE]

FRANCISCO RIVERA ROBLES
[ADDRESS ON FILE]

FRANCISCO RIVERA ROCHE
[ADDRESS ON FILE]

FRANCISCO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA ROMAN
[ADDRESS ON FILE]

FRANCISCO RIVERA ROSA
[ADDRESS ON FILE]

FRANCISCO RIVERA ROSADO
[ADDRESS ON FILE]

FRANCISCO RIVERA ROSADO
[ADDRESS ON FILE]

FRANCISCO RIVERA ROSADO
[ADDRESS ON FILE]

FRANCISCO RIVERA ROSARIO
[ADDRESS ON FILE]

FRANCISCO RIVERA ROSARIO
[ADDRESS ON FILE]

FRANCISCO RIVERA RUIZ
[ADDRESS ON FILE]

FRANCISCO RIVERA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO RIVERA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO RIVERA SANTOS
[ADDRESS ON FILE]

FRANCISCO RIVERA SANTOS
[ADDRESS ON FILE]

FRANCISCO RIVERA SANTOS
[ADDRESS ON FILE]

FRANCISCO RIVERA SEPULV
[ADDRESS ON FILE]

FRANCISCO RIVERA TIRADO
[ADDRESS ON FILE]

FRANCISCO RIVERA TORO
[ADDRESS ON FILE]

FRANCISCO RIVERA TORRES
[ADDRESS ON FILE]

FRANCISCO RIVERA TORRES
[ADDRESS ON FILE]

FRANCISCO RIVERA TORRES
[ADDRESS ON FILE]

FRANCISCO RIVERA TORRES
[ADDRESS ON FILE]

FRANCISCO RIVERA VALENCIA
[ADDRESS ON FILE]

FRANCISCO RIVERA VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA VELEZ
[ADDRESS ON FILE]

FRANCISCO RIVERA VEVE
[ADDRESS ON FILE]

FRANCISCO RIVERA YORRO
[ADDRESS ON FILE]

FRANCISCO RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA
[ADDRESS ON FILE]

FRANCISCO RIVERA
[ADDRESS ON FILE]

FRANCISCO ROBLES

FRANCISCO ROBLES GARCIA
[ADDRESS ON FILE]

FRANCISCO ROBLES NUNEZ
[ADDRESS ON FILE]

FRANCISCO ROBLES RIVERA
[ADDRESS ON FILE]

FRANCISCO ROBLES ROMAN
[ADDRESS ON FILE]

FRANCISCO ROBLES ROSARIO
[ADDRESS ON FILE]

FRANCISCO RODRI G UEZ

FRANCISCO RODRIGUEZ ACERO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ALEMAN
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ALICEA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ AQUINO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ARROYO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ARROYO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ BAEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ BURGOS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ BURGOS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CARABA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ COLON
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CORIANO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CORREA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CORTES

FRANCISCO RODRIGUEZ COTTO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ CUMBA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ DE JES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ DE LA OBRA
PMB 343 SUITE 75
255 AVE PDE LEON
SAN JUAN, PR  00918-1919

FRANCISCO RODRIGUEZ DE LA OBRA
PMB 343
COND CENTRO I LOCAL 15
500 MUNOZ RIVERA
SAN JUAN, PR  00918

FRANCISCO RODRIGUEZ DE LA OBRA
URB SANTA MARIA
SAN JUAN, PR  00926

FRANCISCO RODRIGUEZ DENIS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ FORTY
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ FRANCISCO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GOM
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ IRIZAR
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ JUARBE
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ LUGO

FRANCISCO RODRIGUEZ MADIEDO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MARQUE
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MARRER
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MARRERO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MARRERO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MOJICA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ MORALES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ OJEDA

FRANCISCO RODRIGUEZ OLIVIERI
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ OLMEDA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ OTERO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ POZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ PRIETO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ QUILES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ QUILES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ QUINTANA

FRANCISCO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ REGUER

FRANCISCO RODRIGUEZ REYES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ REYES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RODRIG

FRANCISCO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ROJAS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ROLDAN
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ RUSSE

FRANCISCO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANTANA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SASTRE
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ SENERIZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ TABOADA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ TABOADA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ TOR
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ TORRES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ TORRES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ TORRES
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ VEGA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ VEGA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ VELEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ VERA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ Y MAIRA TORRES
CALLE MARLIN 269
AGUIRRE, PR  00704

FRANCISCO RODRIGUEZ ZAVALA
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO ROENA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO ROIG COLMENER
[ADDRESS ON FILE]

FRANCISCO ROJAS
[ADDRESS ON FILE]

FRANCISCO ROJAS GONZALEZ

FRANCISCO ROJAS PAGAN
[ADDRESS ON FILE]

FRANCISCO ROJAS POVEDA

FRANCISCO ROJAS ROJAS
[ADDRESS ON FILE]

FRANCISCO ROLDAN CRUZ
[ADDRESS ON FILE]

FRANCISCO ROLDAN LOPEZ
[ADDRESS ON FILE]

FRANCISCO ROLDAN SANCHEZ
[ADDRESS ON FILE]

FRANCISCO ROLON CEDENO
[ADDRESS ON FILE]

FRANCISCO ROLON DELGADO
[ADDRESS ON FILE]

FRANCISCO ROLON MARTINEZ
[ADDRESS ON FILE]

FRANCISCO ROLON MENDEZ
[ADDRESS ON FILE]

FRANCISCO ROMAN ARROYO

FRANCISCO ROMAN BAGUE
[ADDRESS ON FILE]

FRANCISCO ROMAN FEBRES

FRANCISCO ROMAN FELICIANO
[ADDRESS ON FILE]

FRANCISCO ROMAN GARCIA
[ADDRESS ON FILE]

FRANCISCO ROMAN GONZALEZ
[ADDRESS ON FILE]

FRANCISCO ROMAN GUALDARRAM
[ADDRESS ON FILE]

FRANCISCO ROMAN OQUENDO
[ADDRESS ON FILE]

FRANCISCO ROMAN OQUENDO
[ADDRESS ON FILE]

FRANCISCO ROMAN PEREZ
[ADDRESS ON FILE]

FRANCISCO ROMAN RIVERA
[ADDRESS ON FILE]

FRANCISCO ROMAN RIVERA
[ADDRESS ON FILE]

FRANCISCO ROMAN SANTIAGO
[ADDRESS ON FILE]

FRANCISCO ROMAN
[ADDRESS ON FILE]

FRANCISCO ROMERO BENITEZ
[ADDRESS ON FILE]

FRANCISCO ROMERO ESCALERA
[ADDRESS ON FILE]

FRANCISCO ROMERO LOZADA
[ADDRESS ON FILE]

FRANCISCO ROMERO MALDONADO
[ADDRESS ON FILE]

FRANCISCO ROMERO RENTAS
[ADDRESS ON FILE]

FRANCISCO ROMERO ROBERTO
[ADDRESS ON FILE]

FRANCISCO ROSA

FRANCISCO ROSA ALVARADO
[ADDRESS ON FILE]

FRANCISCO ROSA APONTE
[ADDRESS ON FILE]

FRANCISCO ROSA AROCHO
[ADDRESS ON FILE]

FRANCISCO ROSA BONILLA
[ADDRESS ON FILE]

FRANCISCO ROSA CANDELARIA
[ADDRESS ON FILE]

FRANCISCO ROSA CASTRO
[ADDRESS ON FILE]

FRANCISCO ROSA CRUZ
[ADDRESS ON FILE]

FRANCISCO ROSA FIGUEROA
[ADDRESS ON FILE]

FRANCISCO ROSA FLORES

FRANCISCO ROSA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO ROSA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO ROSA RODRIGUEZ

FRANCISCO ROSA ROSA
[ADDRESS ON FILE]

FRANCISCO ROSA SAURI
[ADDRESS ON FILE]

FRANCISCO ROSADO AGOSTO
[ADDRESS ON FILE]

FRANCISCO ROSADO CLAUDIO
[ADDRESS ON FILE]

FRANCISCO ROSADO COLON

FRANCISCO ROSADO FRANCO
[ADDRESS ON FILE]

FRANCISCO ROSADO LAZA
[ADDRESS ON FILE]

FRANCISCO ROSADO ORTIZ

FRANCISCO ROSADO QUINONES
[ADDRESS ON FILE]

FRANCISCO ROSADO ROSADO
[ADDRESS ON FILE]

FRANCISCO ROSADO ROSADO
[ADDRESS ON FILE]

FRANCISCO ROSADO SANTIAGO
[ADDRESS ON FILE]

FRANCISCO ROSADO TORRES
[ADDRESS ON FILE]

FRANCISCO ROSARIO ARCE

FRANCISCO ROSARIO AVILES
[ADDRESS ON FILE]

FRANCISCO ROSARIO CRUZADO

FRANCISCO ROSARIO DOMINGUE

FRANCISCO ROSARIO FIGUEROA
[ADDRESS ON FILE]

FRANCISCO ROSARIO GARCIA

FRANCISCO ROSARIO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO ROSARIO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO ROSARIO MEDINA

FRANCISCO ROSARIO OROZCO
[ADDRESS ON FILE]

FRANCISCO ROSARIO PEREZ
[ADDRESS ON FILE]

FRANCISCO ROSARIO RIVERA

FRANCISCO ROSARIO RODRIGUE
[ADDRESS ON FILE]

FRANCISCO ROSARIO ROMAN

FRANCISCO ROSARIO ROSARIO
[ADDRESS ON FILE]

FRANCISCO ROSARIO TORRES
[ADDRESS ON FILE]

FRANCISCO ROSARIO TORRES
[ADDRESS ON FILE]

FRANCISCO ROSARIO VELEZ

FRANCISCO RUIZ CORDERO
[ADDRESS ON FILE]

FRANCISCO RUIZ CORDERO
[ADDRESS ON FILE]

FRANCISCO RUIZ GINORIO
[ADDRESS ON FILE]

FRANCISCO RUIZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO RUIZ LABOY
[ADDRESS ON FILE]

FRANCISCO RUIZ LEBRON

FRANCISCO RUIZ LOPERENA
[ADDRESS ON FILE]

FRANCISCO RUIZ LOPEZ

FRANCISCO RUIZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RUIZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RUIZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO RUIZ MONTIJO
[ADDRESS ON FILE]

FRANCISCO RUIZ MORALES
[ADDRESS ON FILE]

FRANCISCO RUIZ NEGRON
[ADDRESS ON FILE]

FRANCISCO RUIZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO RUIZ PADILLA

FRANCISCO RUIZ QUINONES
[ADDRESS ON FILE]

FRANCISCO RUIZ VELEZ
[ADDRESS ON FILE]

FRANCISCO RUSCALLEDA GONZA
[ADDRESS ON FILE]

FRANCISCO RUSCALLEDA GONZA
[ADDRESS ON FILE]

FRANCISCO S CHALEMAN FRANCISCO
[ADDRESS ON FILE]

FRANCISCO S DIAZ EZQUILIN

FRANCISCO S JIMENEZ JIMENEZ
[ADDRESS ON FILE]

FRANCISCO S S ELIAS VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO SAGARDIA PEREZ
[ADDRESS ON FILE]

FRANCISCO SALAS NEGRON
[ADDRESS ON FILE]

FRANCISCO SALAS S

FRANCISCO SALDANA CASTRO
[ADDRESS ON FILE]

FRANCISCO SALDANA PARRILLA
[ADDRESS ON FILE]

FRANCISCO SALGADO COLON
[ADDRESS ON FILE]

FRANCISCO SALGADO CRUZ
[ADDRESS ON FILE]

FRANCISCO SALGADO HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO SAMOT PEREZ
[ADDRESS ON FILE]

FRANCISCO SAN MIGUEL
[ADDRESS ON FILE]

FRANCISCO SAN MIGUEL
PO BOX 190406
SAN JUAN, PR  00919

FRANCISCO SANABRIA MALAVE
[ADDRESS ON FILE]

FRANCISCO SANABRIA SANABRI
[ADDRESS ON FILE]

FRANCISCO SANCHEZ AVILES
[ADDRESS ON FILE]

FRANCISCO SANCHEZ BENITEZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ COLON
[ADDRESS ON FILE]

FRANCISCO SANCHEZ COLON
[ADDRESS ON FILE]

FRANCISCO SANCHEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ DE JESUS
[ADDRESS ON FILE]

FRANCISCO SANCHEZ DE LEON
[ADDRESS ON FILE]

FRANCISCO SANCHEZ DEL VALLE
[ADDRESS ON FILE]

FRANCISCO SANCHEZ DIAZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ GOMEZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ MATTEI

FRANCISCO SANCHEZ MELENDEZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ PADILLA

FRANCISCO SANCHEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO SANCHEZ ROHENA

FRANCISCO SANCHEZ RUIZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISCO SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO SANJURJO APONTE
[ADDRESS ON FILE]

FRANCISCO SANTA MONTANEZ
[ADDRESS ON FILE]

FRANCISCO SANTA RODRIGU
[ADDRESS ON FILE]

FRANCISCO SANTANA BURGOS
[ADDRESS ON FILE]

FRANCISCO SANTANA NARVA
[ADDRESS ON FILE]

FRANCISCO SANTANA ORTIZ
[ADDRESS ON FILE]

FRANCISCO SANTANA QUINONES
[ADDRESS ON FILE]

FRANCISCO SANTANA ROBLES
[ADDRESS ON FILE]

FRANCISCO SANTANA ROSA
[ADDRESS ON FILE]

FRANCISCO SANTANA VEGA
[ADDRESS ON FILE]

FRANCISCO SANTANA VELAZQUE
[ADDRESS ON FILE]

FRANCISCO SANTER DIAZ

FRANCISCO SANTIAGO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO ACOSTA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO ALAMO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO BARBOSA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO BERMUDE
[ADDRESS ON FILE]

FRANCISCO SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO BORRERO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO BURGOS

FRANCISCO SANTIAGO CABAN
[ADDRESS ON FILE]

FRANCISCO SANTIAGO CABRERA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO CALDERO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO CARRASC

FRANCISCO SANTIAGO CARRASCO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO CASILLAS
[ADDRESS ON FILE]

FRANCISCO SANTIAGO COLON
[ADDRESS ON FILE]

FRANCISCO SANTIAGO CRUZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO FELICIA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO FRES
[ADDRESS ON FILE]

FRANCISCO SANTIAGO GABRIEL
[ADDRESS ON FILE]

FRANCISCO SANTIAGO GARCIA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO GUZMAN
[ADDRESS ON FILE]

FRANCISCO SANTIAGO HENRIQUEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO HODGE
[ADDRESS ON FILE]

FRANCISCO SANTIAGO IRIZARRY
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LEGRAND
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO LOPEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO MELENDE
[ADDRESS ON FILE]

FRANCISCO SANTIAGO MOLINA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO ORTEGA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO PACHECO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO PACHECO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO PAGAN
[ADDRESS ON FILE]

FRANCISCO SANTIAGO PIBERNU
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RAMOS
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RAMOS
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RAMOS
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RIVERA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO RODZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO ROSADO
[ADDRESS ON FILE]

FRANCISCO SANTIAGO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO SANTIAGO SELP
[ADDRESS ON FILE]

FRANCISCO SANTIAGO TIRU
[ADDRESS ON FILE]

FRANCISCO SANTIAGO TORRES
[ADDRESS ON FILE]

FRANCISCO SANTIAGO TORRES
[ADDRESS ON FILE]

FRANCISCO SANTIAGO VEGA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO VEGA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO VEGA
[ADDRESS ON FILE]

FRANCISCO SANTIAGO VELAZQU
[ADDRESS ON FILE]

FRANCISCO SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

FRANCISCO SANTIGO ALBINO
[ADDRESS ON FILE]

FRANCISCO SANTOS COLON
[ADDRESS ON FILE]

FRANCISCO SANTOS COLON
[ADDRESS ON FILE]

FRANCISCO SANTOS DE LEON

FRANCISCO SANTOS FALCON
[ADDRESS ON FILE]

FRANCISCO SANTOS FALCON
[ADDRESS ON FILE]

FRANCISCO SANTOS GUZMAN
[ADDRESS ON FILE]

FRANCISCO SANTOS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO SANTOS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO SANTOS MATOS
[ADDRESS ON FILE]

FRANCISCO SANTOS TORRES
[ADDRESS ON FILE]

FRANCISCO SANTOS VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO SANTOS ZAYAS
[ADDRESS ON FILE]

FRANCISCO SCHETTINI SCHRODER

FRANCISCO SEDA DELGADO

FRANCISCO SEDA FELICIANO
[ADDRESS ON FILE]

FRANCISCO SEDA NEGRON
[ADDRESS ON FILE]

FRANCISCO SEGARRA QUINONES
[ADDRESS ON FILE]

FRANCISCO SEGUI MORALES
[ADDRESS ON FILE]

FRANCISCO SEGURA VILELLA

FRANCISCO SEMIDEY DELGADO
[ADDRESS ON FILE]

FRANCISCO SEMIDEY
[ADDRESS ON FILE]

FRANCISCO SEMPRIT

FRANCISCO SEPULVEDA REY
[ADDRESS ON FILE]

FRANCISCO SEPULVEDA RIVERA
[ADDRESS ON FILE]

FRANCISCO SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO SERATE LOPEZ
[ADDRESS ON FILE]

FRANCISCO SERRANO APONTE
[ADDRESS ON FILE]

FRANCISCO SERRANO CORREA
[ADDRESS ON FILE]

FRANCISCO SERRANO CORREA
[ADDRESS ON FILE]

FRANCISCO SERRANO GARCIA
[ADDRESS ON FILE]

FRANCISCO SERRANO NIEVES
[ADDRESS ON FILE]

FRANCISCO SERRANO SANJURJO
[ADDRESS ON FILE]

FRANCISCO SERRANO SANTI
[ADDRESS ON FILE]

FRANCISCO SERRANO SERRANO
[ADDRESS ON FILE]

FRANCISCO SERRANO VILLEGAS
[ADDRESS ON FILE]

FRANCISCO SERRANO
[ADDRESS ON FILE]

FRANCISCO SEVILLA CANTRE
[ADDRESS ON FILE]

FRANCISCO SEVILLA CANTRE
[ADDRESS ON FILE]

FRANCISCO SEVILLA ROMAN
[ADDRESS ON FILE]

FRANCISCO SIERRA CABEZA
[ADDRESS ON FILE]

FRANCISCO SIERRA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO SIERRA HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO SIERRA MENDEZ
[ADDRESS ON FILE]

FRANCISCO SIERRA PEREIRA
[ADDRESS ON FILE]

FRANCISCO SIERRA RESTO
[ADDRESS ON FILE]

FRANCISCO SIERRA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO SIERRA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO SILEN BELTRAN
[ADDRESS ON FILE]

FRANCISCO SILVA COLLAZO
[ADDRESS ON FILE]

FRANCISCO SILVA COLON
[ADDRESS ON FILE]

FRANCISCO SILVA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO SILVA MERCADO

FRANCISCO SILVA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO SILVESTRE

FRANCISCO SILVESTRY MARTINEZ
[ADDRESS ON FILE]

FRANCISCO SILVESTRY REYES
[ADDRESS ON FILE]

FRANCISCO SOBERAL BIDOT

FRANCISCO SOLA DISDIER
[ADDRESS ON FILE]

FRANCISCO SOLA ROSA
[ADDRESS ON FILE]

FRANCISCO SOLA SEGARRA
URB/DE LA MONTANA
326
CAGUAS, PR  00725

FRANCISCO SOLER GONZALEZ
[ADDRESS ON FILE]

FRANCISCO SOLER GONZALEZ
[ADDRESS ON FILE]

FRANCISCO SOLER RAMOS
[ADDRESS ON FILE]

FRANCISCO SOLER RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO SOLIS FIGUEROA
[ADDRESS ON FILE]

FRANCISCO SORIANO ROMERO

FRANCISCO SOSA CRUZ

FRANCISCO SOSA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO SOSTRE FIGUEROA
[ADDRESS ON FILE]

FRANCISCO SOTO CANCEL
[ADDRESS ON FILE]

FRANCISCO SOTO CARRERO
[ADDRESS ON FILE]

FRANCISCO SOTO CARRERO
[ADDRESS ON FILE]

FRANCISCO SOTO COLLAZO
[ADDRESS ON FILE]

FRANCISCO SOTO COLON
[ADDRESS ON FILE]

FRANCISCO SOTO COLON
[ADDRESS ON FILE]

FRANCISCO SOTO FRANCESCHI
[ADDRESS ON FILE]

FRANCISCO SOTO LOPEZ

FRANCISCO SOTO MALDONADO
[ADDRESS ON FILE]

FRANCISCO SOTO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO SOTO NEGRON
[ADDRESS ON FILE]

FRANCISCO SOTO ORTIZ

FRANCISCO SOTO PICON
[ADDRESS ON FILE]

FRANCISCO SOTO RESPETO
[ADDRESS ON FILE]

FRANCISCO SOTO RIVERA
[ADDRESS ON FILE]

FRANCISCO SOTO RUIZ

FRANCISCO SOTO SOTO
[ADDRESS ON FILE]

FRANCISCO SOTO TORRES
[ADDRESS ON FILE]

FRANCISCO SOTO
[ADDRESS ON FILE]

FRANCISCO SOTOMAYOR COLLAZO
[ADDRESS ON FILE]

FRANCISCO STELLA GONZAL
[ADDRESS ON FILE]

FRANCISCO SUAREZ CONCEPCION
[ADDRESS ON FILE]

FRANCISCO SUAREZ LOZADA
DOCTORS CTR
CALLE DR NELSON PEREA 27 STE 102
MAYAGUEZ, PR 00680-4950

FRANCISCO SUAREZ MARTINEZ
[ADDRESS ON FILE]

FRANCISCO SUAREZ SOTO
[ADDRESS ON FILE]

FRANCISCO SUAREZ TORREGROSA
[ADDRESS ON FILE]

FRANCISCO SULE MUNOZ
[ADDRESS ON FILE]

FRANCISCO SULLIVAN APONTE
[ADDRESS ON FILE]

FRANCISCO SUSTACHE RIVERA
[ADDRESS ON FILE]

FRANCISCO SUSTACHE
[ADDRESS ON FILE]

FRANCISCO T CRUZ RODRIGUEZ

FRANCISCO T ORTIZ RUIZ
[ADDRESS ON FILE]

FRANCISCO T PIETRI RIVERA
[ADDRESS ON FILE]

FRANCISCO TANON SERRANO
[ADDRESS ON FILE]

FRANCISCO TAPIA ROMAN
[ADDRESS ON FILE]

FRANCISCO TAPIA VIERA
[ADDRESS ON FILE]

FRANCISCO TARRIO ACEVEDO
[ADDRESS ON FILE]

FRANCISCO TIRADO AGOSTO
[ADDRESS ON FILE]

FRANCISCO TIRADO AGOSTO
[ADDRESS ON FILE]

FRANCISCO TIRADO CIRILO
[ADDRESS ON FILE]

FRANCISCO TIRADO DE LEON
[ADDRESS ON FILE]

FRANCISCO TIRADO RIVERA

FRANCISCO TIRADO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO TOLEDO LEBRON
[ADDRESS ON FILE]

FRANCISCO TOLEDO MARTINEZ
[ADDRESS ON FILE]

FRANCISCO TOMEI PADOVANI
[ADDRESS ON FILE]

FRANCISCO TOMEI
[ADDRESS ON FILE]

FRANCISCO TORES OLIVERO
[ADDRESS ON FILE]

FRANCISCO TORO CALDER
[ADDRESS ON FILE]

FRANCISCO TORO MORALES
[ADDRESS ON FILE]

FRANCISCO TORRADO AGUILA
[ADDRESS ON FILE]

FRANCISCO TORRADO DIAZ
[ADDRESS ON FILE]

FRANCISCO TORRE
[ADDRESS ON FILE]

FRANCISCO TORRES ACOSTA
[ADDRESS ON FILE]

FRANCISCO TORRES ALVARADO
[ADDRESS ON FILE]

FRANCISCO TORRES APONTE
[ADDRESS ON FILE]

FRANCISCO TORRES AYBAR
[ADDRESS ON FILE]

FRANCISCO TORRES BETANCOURT
[ADDRESS ON FILE]

FRANCISCO TORRES BONILLA
[ADDRESS ON FILE]

FRANCISCO TORRES CALDERON
[ADDRESS ON FILE]

FRANCISCO TORRES CANDELAS

FRANCISCO TORRES CAZARETTE
[ADDRESS ON FILE]

FRANCISCO TORRES CINTRON
[ADDRESS ON FILE]

FRANCISCO TORRES CIRINO
[ADDRESS ON FILE]

FRANCISCO TORRES COLON
[ADDRESS ON FILE]

FRANCISCO TORRES COLON
[ADDRESS ON FILE]

FRANCISCO TORRES DE JESUS
[ADDRESS ON FILE]

FRANCISCO TORRES ESTRADA
[ADDRESS ON FILE]

FRANCISCO TORRES FELICIANO
[ADDRESS ON FILE]

FRANCISCO TORRES FIGUEROA
[ADDRESS ON FILE]

FRANCISCO TORRES FIGUEROA
[ADDRESS ON FILE]

FRANCISCO TORRES FUENTES
[ADDRESS ON FILE]

FRANCISCO TORRES GAUD
[ADDRESS ON FILE]

FRANCISCO TORRES GONZALEZ

FRANCISCO TORRES GRATEROLI
[ADDRESS ON FILE]

FRANCISCO TORRES HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO TORRES JESUS
[ADDRESS ON FILE]

FRANCISCO TORRES LEBRON
[ADDRESS ON FILE]

FRANCISCO TORRES MATOS
[ADDRESS ON FILE]

FRANCISCO TORRES MELENDEZ
[ADDRESS ON FILE]

FRANCISCO TORRES MERCADO
[ADDRESS ON FILE]

FRANCISCO TORRES MORA
[ADDRESS ON FILE]

FRANCISCO TORRES MORA
[ADDRESS ON FILE]

FRANCISCO TORRES MORALES
[ADDRESS ON FILE]

FRANCISCO TORRES MUNIZ
[ADDRESS ON FILE]

FRANCISCO TORRES OQUENDO
COOPERATIVA DE AHORRO Y CREDITO DE
MAUNABO
CO MANUEL RIVERA GIMENEZ ESQ
COOPERATIVA DE AHORRO Y CREDITO DE
MAUNABO COUNSEL
URB DELGADO 010 AVE JOSE VILLARES
CAGUAS, PR  00725

FRANCISCO TORRES OQUENDO
COOPERATIVA DE AHORRO Y CREDITO DE
MAUNABO
CO REBECA SAURÍ ORTEGA ESQ  XIOMARA
MARIE GONZALEZ DEL VALLE ESQ
DEPARTMENT OF JUSTICE
PO BOX 9020192
SAN JUAN, PR  00902-0192

FRANCISCO TORRES OQUENDO
COOPERATIVA DE AHORRO Y CREDITO DE
MAUNABO
CO TOMAS SANTIAGO ROMERO
ESQPLAINTIFFS COUNSEL
CALLE HOSTOS NÚM 3 NORTE
GUAYAMA, PR  00784

FRANCISCO TORRES OQUENDO
[ADDRESS ON FILE]

FRANCISCO TORRES OSORIO
[ADDRESS ON FILE]

FRANCISCO TORRES PAGAN
[ADDRESS ON FILE]

FRANCISCO TORRES PEDRAZA
[ADDRESS ON FILE]

FRANCISCO TORRES PERALE
[ADDRESS ON FILE]

FRANCISCO TORRES QUILES
[ADDRESS ON FILE]

FRANCISCO TORRES QUINONES
[ADDRESS ON FILE]

FRANCISCO TORRES QUINONES
[ADDRESS ON FILE]

FRANCISCO TORRES RAMIREZ
[ADDRESS ON FILE]

FRANCISCO TORRES RAMIREZ
[ADDRESS ON FILE]

FRANCISCO TORRES RAMOS
[ADDRESS ON FILE]

FRANCISCO TORRES RIQUET

FRANCISCO TORRES RIVERA
[ADDRESS ON FILE]

FRANCISCO TORRES RIVERA
[ADDRESS ON FILE]

FRANCISCO TORRES RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO TORRES ROLON
[ADDRESS ON FILE]

FRANCISCO TORRES ROLON
[ADDRESS ON FILE]

FRANCISCO TORRES SANTOS
[ADDRESS ON FILE]

FRANCISCO TORRES SERRANO
[ADDRESS ON FILE]

FRANCISCO TORRES SOTO
[ADDRESS ON FILE]

FRANCISCO TORRES TORRES
[ADDRESS ON FILE]

FRANCISCO TORRES TORRES
[ADDRESS ON FILE]

FRANCISCO TORRES TORRES
[ADDRESS ON FILE]

FRANCISCO TORRES TORRES
[ADDRESS ON FILE]

FRANCISCO TORRES TRAVIESO
[ADDRESS ON FILE]

FRANCISCO TORRES VARGAS
[ADDRESS ON FILE]

FRANCISCO TORRES VILLEGAS
[ADDRESS ON FILE]

FRANCISCO TORRES ZARAGOZA
[ADDRESS ON FILE]

FRANCISCO TOSADO AVILES
[ADDRESS ON FILE]

FRANCISCO TOYENS QUINONES
[ADDRESS ON FILE]

FRANCISCO TRABAL IRIZARRY
[ADDRESS ON FILE]

FRANCISCO TRAVERZO VERA
[ADDRESS ON FILE]

FRANCISCO TRINIDAD MORALES
[ADDRESS ON FILE]

FRANCISCO TRINIDAD NEGRON
[ADDRESS ON FILE]

FRANCISCO TRUJILLO SANCHEZ
[ADDRESS ON FILE]

FRANCISCO TUSELL BONET
[ADDRESS ON FILE]

FRANCISCO U AMARO CEPERO

FRANCISCO U ORTIZ ROLON
[ADDRESS ON FILE]

FRANCISCO UGARTE ACEVEDO
[ADDRESS ON FILE]

FRANCISCO URBINA MERCED

FRANCISCO URQUIA DIAZ
[ADDRESS ON FILE]

FRANCISCO V MORALES CUADRA

FRANCISCO VALCARCEL COR
[ADDRESS ON FILE]

FRANCISCO VALCARCEL VILLEGAS
[ADDRESS ON FILE]

FRANCISCO VALDES ADORNO
[ADDRESS ON FILE]

FRANCISCO VALDES ORTIZ
[ADDRESS ON FILE]

FRANCISCO VALENTIN BONET

FRANCISCO VALENTIN CORDERO
[ADDRESS ON FILE]

FRANCISCO VALENTIN CRUZ
[ADDRESS ON FILE]

FRANCISCO VALENTIN GARCIA
[ADDRESS ON FILE]

FRANCISCO VALENTIN NUEZ
[ADDRESS ON FILE]

FRANCISCO VALENTIN NUEZ
[ADDRESS ON FILE]

FRANCISCO VALENTIN RIVERA
[ADDRESS ON FILE]

FRANCISCO VALENTIN RIVERA
[ADDRESS ON FILE]

FRANCISCO VALENTIN ROLDAN
[ADDRESS ON FILE]

FRANCISCO VALENTIN SANC
[ADDRESS ON FILE]

FRANCISCO VALENTIN SERRANO
[ADDRESS ON FILE]

FRANCISCO VALENTIN SERRANO
[ADDRESS ON FILE]

FRANCISCO VALENTIN VARGAS
[ADDRESS ON FILE]

FRANCISCO VALENTIN VIERA
[ADDRESS ON FILE]

FRANCISCO VALENTIN
[ADDRESS ON FILE]

FRANCISCO VALLE RIVERA
[ADDRESS ON FILE]

FRANCISCO VALLEJO MORALES
[ADDRESS ON FILE]

FRANCISCO VALLS FERRERO
[ADDRESS ON FILE]

FRANCISCO VARGAS CRESPO
[ADDRESS ON FILE]

FRANCISCO VARGAS CRESPO
[ADDRESS ON FILE]

FRANCISCO VARGAS MONTANEZ
[ADDRESS ON FILE]

FRANCISCO VARGAS NORIEGA
[ADDRESS ON FILE]

FRANCISCO VARGAS PEREZ
[ADDRESS ON FILE]

FRANCISCO VARGAS RIVERA
[ADDRESS ON FILE]

FRANCISCO VARGAS SANCHEZ
[ADDRESS ON FILE]

FRANCISCO VARGAS VALENTIN
[ADDRESS ON FILE]

FRANCISCO VARGAS VIALIZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ ARCE
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ CINTRON
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ COLLAZO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ COLON
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ CRUZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ DE LEON
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ ERAZO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ FRATICELLI
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ GEORGI
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ MACHUCA
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ MARRERO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ MO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ MONTANEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ MORALES
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ MUNIZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ OCASIO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ ORTIZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ OSORIO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ PACHECO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ PADILLA
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ RIOS
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ RIVERA
HC 72 BOX 3770
NARANJITO, PR  00719

FRANCISCO VAZQUEZ RIVERA
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ ROLON
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ ROMAN
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ STGO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ STUART
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ TAVAREZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ TIRADO
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ TORRES
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO VEGA BERMUDEZ
[ADDRESS ON FILE]

FRANCISCO VEGA CARABALLO
[ADDRESS ON FILE]

FRANCISCO VEGA COLLAZO
[ADDRESS ON FILE]

FRANCISCO VEGA JESUS
[ADDRESS ON FILE]

FRANCISCO VEGA MARTINEZ
[ADDRESS ON FILE]

FRANCISCO VEGA MUNIZ

FRANCISCO VEGA ORTIZ

FRANCISCO VEGA PINA
[ADDRESS ON FILE]

FRANCISCO VEGA RIVERA
[ADDRESS ON FILE]

FRANCISCO VEGA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO VEGA RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO VEGA ROMERO
[ADDRESS ON FILE]

FRANCISCO VEGA ROSA
[ADDRESS ON FILE]

FRANCISCO VEGA SANTELL
[ADDRESS ON FILE]

FRANCISCO VEGA SANTELL
[ADDRESS ON FILE]

FRANCISCO VEGA SANTIAGO
[ADDRESS ON FILE]

FRANCISCO VEGA SOTO
[ADDRESS ON FILE]

FRANCISCO VEGA VARGAS

FRANCISCO VEGA VELEZ
[ADDRESS ON FILE]

FRANCISCO VEGA VELEZ
[ADDRESS ON FILE]

FRANCISCO VELA

FRANCISCO VELAZQUEZ

FRANCISCO VELAZQUEZ CASTILLO
URB MONTE CARLO
86206 CALLE MONTEREY
GUAYANILLA, PR  00656

FRANCISCO VELAZQUEZ FLORES
[ADDRESS ON FILE]

FRANCISCO VELAZQUEZ MARRER
[ADDRESS ON FILE]

FRANCISCO VELAZQUEZ MORENO
[ADDRESS ON FILE]

FRANCISCO VELAZQUEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO VELAZQUEZ PEREZ
[ADDRESS ON FILE]

FRANCISCO VELAZQUEZ SANTIA
[ADDRESS ON FILE]

FRANCISCO VELAZQUEZ SERRANO
[ADDRESS ON FILE]

FRANCISCO VELAZQUEZ TORRES
5510 N HIMES AVE
TAMPA, FL 33614

FRANCISCO VELAZQUEZ VARCARCEL
[ADDRESS ON FILE]

FRANCISCO VELEZ CABRERA
[ADDRESS ON FILE]

FRANCISCO VELEZ DIEPPA
[ADDRESS ON FILE]

FRANCISCO VELEZ MORALES
[ADDRESS ON FILE]

FRANCISCO VELEZ NEGRON
[ADDRESS ON FILE]

FRANCISCO VELEZ NEGRON
[ADDRESS ON FILE]

FRANCISCO VELEZ SEPULVEDA
[ADDRESS ON FILE]

FRANCISCO VELEZ SOTO
[ADDRESS ON FILE]

FRANCISCO VELEZ TORRES
[ADDRESS ON FILE]

FRANCISCO VELEZ TORRES
[ADDRESS ON FILE]

FRANCISCO VERA CRUZ
[ADDRESS ON FILE]

FRANCISCO VERA LOPEZ
[ADDRESS ON FILE]

FRANCISCO VERDIA CASTRO
[ADDRESS ON FILE]

FRANCISCO VERGES HERNANDEZ
[ADDRESS ON FILE]

FRANCISCO VICENS APONTE
[ADDRESS ON FILE]

FRANCISCO VICENS ARBONA
[ADDRESS ON FILE]

FRANCISCO VICENTE FIGUEROA
[ADDRESS ON FILE]

FRANCISCO VICENTY BERRIOS

FRANCISCO VIDAL COLON
[ADDRESS ON FILE]

FRANCISCO VIDAL LOPEZ
[ADDRESS ON FILE]

FRANCISCO VIDRO AYALA
[ADDRESS ON FILE]

FRANCISCO VIDRO VIDRO
[ADDRESS ON FILE]

FRANCISCO VIERA CATALAN
[ADDRESS ON FILE]

FRANCISCO VIERA GONZALEZ
[ADDRESS ON FILE]

FRANCISCO VIETA DELGADO
[ADDRESS ON FILE]

FRANCISCO VIGIL DANGER
[ADDRESS ON FILE]

FRANCISCO VILLA CORREA
[ADDRESS ON FILE]

FRANCISCO VILLAFANE GONZAL
[ADDRESS ON FILE]

FRANCISCO VILLAFANE SEMIDEY
[ADDRESS ON FILE]

FRANCISCO VILLALOBOS PINEIRO
[ADDRESS ON FILE]

FRANCISCO VILLANUEVA ALLIN
[ADDRESS ON FILE]

FRANCISCO VILLANUEVA CONCEPCION
[ADDRESS ON FILE]

FRANCISCO VILLANUEVA CORDERO
[ADDRESS ON FILE]

FRANCISCO VILLANUEVA DELGAGO
[ADDRESS ON FILE]

FRANCISCO VILLANUEVA SANTI
[ADDRESS ON FILE]

FRANCISCO VILLEGAS CARDONA
[ADDRESS ON FILE]

FRANCISCO VILLEGAS VILLEGA
[ADDRESS ON FILE]

FRANCISCO VIRUET
[ADDRESS ON FILE]

FRANCISCO VIVES DIAZ
[ADDRESS ON FILE]

FRANCISCO VIVES JESUS
[ADDRESS ON FILE]

FRANCISCO VIVES VILLALI
[ADDRESS ON FILE]

FRANCISCO WESTERBAND CARRI
[ADDRESS ON FILE]

FRANCISCO WILLEMS MARTINEZ
[ADDRESS ON FILE]

FRANCISCO X BURGOS FIGUEROA
[ADDRESS ON FILE]

FRANCISCO X CROOKE ROSADO
[ADDRESS ON FILE]

FRANCISCO X MOLINA GUZMAN
[ADDRESS ON FILE]

FRANCISCO X PEREZ LORENZO
[ADDRESS ON FILE]

FRANCISCO X ROMAN PIZARRO
[ADDRESS ON FILE]

FRANCISCO X TORRES OQUENDO
[ADDRESS ON FILE]

FRANCISCO XAVIER ARROYO DE IZCUE
[ADDRESS ON FILE]

FRANCISCO YUNQUE MARTINEZ
[ADDRESS ON FILE]

FRANCISCO ZAPATA TALAVERA
[ADDRESS ON FILE]

FRANCISCO ZAVALA PEREZ
[ADDRESS ON FILE]

FRANCISCO ZAYAS ALVELO
[ADDRESS ON FILE]

FRANCISCO ZAYAS ORTIZ
[ADDRESS ON FILE]

FRANCISCO ZAYAS PEREZ
[ADDRESS ON FILE]

FRANCISCO ZAYAS RIVERA
[ADDRESS ON FILE]

FRANCISCO ZAYAS SANTIAGO

FRANCISCO ZAYAS SEIJO
[ADDRESS ON FILE]

FRANCISCO ZAYAS SERRANO
[ADDRESS ON FILE]

FRANCISCO ZAYAS TORRES
[ADDRESS ON FILE]

FRANCISCO ZENO RUIS
[ADDRESS ON FILE]

FRANCISMIR CARABALLO HERNANDEZ
[ADDRESS ON FILE]

FRANCISO VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

FRANCISOC CARTAGENA MORALES

FRANCISQUINI CASTRO SIMON
[ADDRESS ON FILE]

FRANCO A REYES MENENDEZ
[ADDRESS ON FILE]

FRANCO ALVAREZ BELTRAN

FRANCO BARRANCO RIVERA
[ADDRESS ON FILE]

FRANCO CARRERO VILLARUBIA
[ADDRESS ON FILE]

FRANCO FR TORRES
[ADDRESS ON FILE]

FRANCO GONZALEZ MARTINEZ

FRANCO HERNANDEZ CHARNECO
[ADDRESS ON FILE]

FRANCO L ACEVEDO DIAZ

FRANCO LEBRON COLON
[ADDRESS ON FILE]

FRANCO LEBRON ORTIZ
[ADDRESS ON FILE]

FRANCO LOPEZ VILLANUEVA
[ADDRESS ON FILE]

FRANCO QUILESMARIANI LAW OFFICES PSC
PO BOX 366829
SAN JUAN, PR  00936-6829

FRANCO QUINONES ESTREMERA

FRANCO QUINONES LACEN
[ADDRESS ON FILE]

FRANCO VALLE MENDOZA
[ADDRESS ON FILE]

FRANCO VELAZQUEZ YAMIXA E

FRANCO VENDRELL MARTINE
[ADDRESS ON FILE]

FRANCOISE N LUGO TORRES
[ADDRESS ON FILE]

FRANCONERY MARQUEZ DIAZ
[ADDRESS ON FILE]

FRANCY CORDERO ORTIZ
[ADDRESS ON FILE]

FRANCY RIVERA MENDEZ
[ADDRESS ON FILE]

FRANCY RIVERA VELEZ
[ADDRESS ON FILE]

FRANCYS E RIVERA CONCEPCION
[ADDRESS ON FILE]

FRANCYS N RAMOS ACOSTA

FRANIEL J VALENTIN LOPEZ
[ADDRESS ON FILE]

FRANISCO RAMOS DIAZ
[ADDRESS ON FILE]

FRANK A ADORNO
[ADDRESS ON FILE]

FRANK A BERRIOS MORALES
[ADDRESS ON FILE]

FRANK A BUSTELO PLAZA

FRANK A DIAZ PLANAS
[ADDRESS ON FILE]

FRANK A DOBEK BARREIRO
[ADDRESS ON FILE]

FRANK A MARTINEZ RIVERA
[ADDRESS ON FILE]

FRANK A POUEYMIROU RODRIGU
[ADDRESS ON FILE]

FRANK A RAMIREZ SURITA

FRANK A RODRIGUEZ CHEVERE
[ADDRESS ON FILE]

FRANK A ROMAN RODRIGUEZ

FRANK A SERRANO DECOS
[ADDRESS ON FILE]

FRANK ACEVEDO SCHNEIDER

FRANK ADORNO ZAYAS
[ADDRESS ON FILE]

FRANK AGOSTO VELAZQUEZ
[ADDRESS ON FILE]

FRANK ALFONSO ALMA
[ADDRESS ON FILE]

FRANK ANDUJAR PEREZ
[ADDRESS ON FILE]

FRANK APONTE TORO
[ADDRESS ON FILE]

FRANK AUGER MARTINEZ
[ADDRESS ON FILE]

FRANK AVILES CORTIJO

FRANK AYALA SOLTREN

FRANK BAEZ QUINONES
[ADDRESS ON FILE]

FRANK BAYRON VIGO
[ADDRESS ON FILE]

FRANK BELLAFLORES CUEBAS
[ADDRESS ON FILE]

FRANK BELLAFLORES
[ADDRESS ON FILE]

FRANK BERRIOS
[ADDRESS ON FILE]

FRANK BETANCOURT ORTIZ
[ADDRESS ON FILE]

FRANK BORRERO BURGOS
[ADDRESS ON FILE]

FRANK CAMACHO CRUZ
[ADDRESS ON FILE]

FRANK CEPERO BREWER

FRANK CHAULON CHABRAN
[ADDRESS ON FILE]

FRANK CLIMENT GARCIA
[ADDRESS ON FILE]

FRANK CLIMENT SANZ
[ADDRESS ON FILE]

FRANK COLON LUGO
[ADDRESS ON FILE]

FRANK CORA CURET

FRANK CORA PENA
[ADDRESS ON FILE]

FRANK CORTES MEJIAS
[ADDRESS ON FILE]

FRANK CRUZ ALVAREZ
[ADDRESS ON FILE]

FRANK CRUZ RIVERA

FRANK CRUZ SANABRIA
[ADDRESS ON FILE]

FRANK CRUZ SUAREZ
[ADDRESS ON FILE]

FRANK CUCUTA RIVERA
[ADDRESS ON FILE]

FRANK CURRAS SALGADO
[ADDRESS ON FILE]

FRANK D AIDUEN ROSS
[ADDRESS ON FILE]

FRANK D FERRER ROMERO
[ADDRESS ON FILE]

FRANK DAVILA COLON
[ADDRESS ON FILE]

FRANK DE JESUS LAGO

FRANK DEL VALLE REYES
[ADDRESS ON FILE]

FRANK DELGADO CAMACHO
[ADDRESS ON FILE]

FRANK DILLARD VAZQUEZ

FRANK DOBEK FLORES
[ADDRESS ON FILE]

FRANK E CALDERON PIZARRO
[ADDRESS ON FILE]

FRANK E E IRIZARRY PEREZ
[ADDRESS ON FILE]

FRANK E E MUJICA BAKER
[ADDRESS ON FILE]

FRANK E GONZALEZ IRIZARRY
[ADDRESS ON FILE]

FRANK E GOTAY
[ADDRESS ON FILE]

FRANK E GOTAY PEREZ
[ADDRESS ON FILE]

FRANK E GOTAY
[ADDRESS ON FILE]

FRANK E JIMENEZ PEGUERO
[ADDRESS ON FILE]

FRANK E LANDRAU RIVERA
[ADDRESS ON FILE]

FRANK E MALDONADO TORRES
[ADDRESS ON FILE]

FRANK E RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

FRANK E ROSADO SANCHEZ

FRANK ESPADA MATOS

FRANK F SOTOMAYOR PEDROZA

FRANK FEBO QUINONES

FRANK FIGUEROA ALVAREZ
[ADDRESS ON FILE]

FRANK FIGUEROA PAGAN
[ADDRESS ON FILE]

FRANK FOURNIER DASTA
[ADDRESS ON FILE]

FRANK FR JTORRES

FRANK FR RLOPEZ
[ADDRESS ON FILE]

FRANK FRANCO BELTRAN
[ADDRESS ON FILE]

FRANK G VALLES GONZALEZ
[ADDRESS ON FILE]

FRANK GANDIA COLON
[ADDRESS ON FILE]

FRANK GARCIA MARTINEZ
[ADDRESS ON FILE]

FRANK GONZALEZ ARVELO
[ADDRESS ON FILE]

FRANK GONZALEZ CHARON
[ADDRESS ON FILE]

FRANK GONZALEZ MOLINA
[ADDRESS ON FILE]

FRANK GONZALEZ OTERO
[ADDRESS ON FILE]

FRANK GONZALEZ PEREZ
[ADDRESS ON FILE]

FRANK GOTAY LANUZA
[ADDRESS ON FILE]

FRANK GOTAY PEREZ
[ADDRESS ON FILE]

FRANK GUARDIOLA MELENDEZ
[ADDRESS ON FILE]

FRANK GUARNERI VAZQUEZ
[ADDRESS ON FILE]

FRANK GUARNERI VAZQUEZ
[ADDRESS ON FILE]

FRANK GUEVARA ALICEA
[ADDRESS ON FILE]

FRANK GUILLEN GONZALEZ

FRANK HACKER LOPEZ
[ADDRESS ON FILE]

FRANK HASZARD

FRANK HERNANDEZ CAPELES
[ADDRESS ON FILE]

FRANK I GONZALEZ CRESPO
[ADDRESS ON FILE]

FRANK IZ GANDIA

FRANK J CATALA
[ADDRESS ON FILE]

FRANK J DIAZ VALLE
[ADDRESS ON FILE]

FRANK J TORRES FRANK
[ADDRESS ON FILE]

FRANK J TROGOLO VELEZ

FRANK JR LOPEZ

FRANK K ACHA MARTINEZ
[ADDRESS ON FILE]

FRANK L SOSA BELLO
[ADDRESS ON FILE]

FRANK L VELAZQUEZ ROSARIO
[ADDRESS ON FILE]

FRANK LACEN RIVERA

FRANK LAMBERTY CRUZ
[ADDRESS ON FILE]

FRANK LOPEZ ESTAY
[ADDRESS ON FILE]

FRANK LOPEZ GONZALEZ
[ADDRESS ON FILE]

FRANK LOPEZ MORALES
[ADDRESS ON FILE]

FRANK LOPEZ NEGRON

FRANK LUGO BECERRIL
[ADDRESS ON FILE]

FRANK LUGO LANDRAU
[ADDRESS ON FILE]

FRANK LUGO SANTIAGO
[ADDRESS ON FILE]

FRANK M TORRES SANTOS

FRANK MARRERO NIEVES
[ADDRESS ON FILE]

FRANK MARRERO OCASIO
[ADDRESS ON FILE]

FRANK MARRERO OCASIO
[ADDRESS ON FILE]

FRANK MARRERO OCASIO
[ADDRESS ON FILE]

FRANK MARTINEZ ACEVEDO
[ADDRESS ON FILE]

FRANK MARTINEZ ACEVEDO
[ADDRESS ON FILE]

FRANK MARTINEZ COSME
[ADDRESS ON FILE]

FRANK MARTINEZ FIGUEROA
[ADDRESS ON FILE]

FRANK MARTINEZ MATOS
[ADDRESS ON FILE]

FRANK MARTINO SERRANO
[ADDRESS ON FILE]

FRANK MATOS RAMOS
[ADDRESS ON FILE]

FRANK MEDINA COLON
[ADDRESS ON FILE]

FRANK MEDINA ROSADO
[ADDRESS ON FILE]

FRANK MEDINA ROSADO
[ADDRESS ON FILE]

FRANK MELENDEZ ORTIZ
[ADDRESS ON FILE]

FRANK MERCADO ROMERO
[ADDRESS ON FILE]

FRANK MILLET PEREZ
[ADDRESS ON FILE]

FRANK MIRANDA RODRIGUEZ
BO BOTIJAS SECT LA MEDICA
2 CARR 156 KM 6 HM 0 INT
OROCOVIS, PR 00720

FRANK MIRANDA RODRIGUEZ
RR 1 BOX 11574
OROCOVIS, PR 00720

FRANK MONTES LEBRON
[ADDRESS ON FILE]

FRANK MONTES RAMOS
[ADDRESS ON FILE]

FRANK MONTOYA VELEZ
[ADDRESS ON FILE]

FRANK MONTOYA VELEZ
[ADDRESS ON FILE]

FRANK MORALES CRUZ
[ADDRESS ON FILE]

FRANK MORALES CRUZ
[ADDRESS ON FILE]

FRANK MORALES MORALES
[ADDRESS ON FILE]

FRANK MORALES MORALES
[ADDRESS ON FILE]

FRANK MOYA RODRIGUEZ

FRANK MUNOZ APONTE
[ADDRESS ON FILE]

FRANK N DEL RIO JULIEN

FRANK NIEVES ROLON
[ADDRESS ON FILE]

FRANK O AUGER MARTINEZ
[ADDRESS ON FILE]

FRANK O SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FRANK O SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

FRANK OLIVENCIA LLAMAS
[ADDRESS ON FILE]

FRANK OLIVERAS SOTO

FRANK OQUENDO A Y ALA

FRANK OQUENDO
[ADDRESS ON FILE]

FRANK ORTIZ GONZALEZ
[ADDRESS ON FILE]

FRANK ORTIZ HERNANDEZ
[ADDRESS ON FILE]

FRANK PADILLA CARRASQUILLO
[ADDRESS ON FILE]

FRANK PAGAN ROSARIO

FRANK PEREZ CHARDON
[ADDRESS ON FILE]

FRANK PEREZ CHEVRES
[ADDRESS ON FILE]

FRANK PEREZ CONCEPCION
[ADDRESS ON FILE]

FRANK PEREZ IRIZARRY
[ADDRESS ON FILE]

FRANK PEREZ JIMENEZ
[ADDRESS ON FILE]

FRANK R ALBINO CINTRON
[ADDRESS ON FILE]

FRANK R CORDERO LUGO
[ADDRESS ON FILE]

FRANK R DAVILA GONZALEZ
[ADDRESS ON FILE]

FRANK R DELGADO BURGOS
[ADDRESS ON FILE]

FRANK R FIGUEROA PEREZ
[ADDRESS ON FILE]

FRANK R FLORES ORTIZ
[ADDRESS ON FILE]

FRANK R GONZALEZ ACOSTA

FRANK R HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

FRANK R LAGUNA ARCE
[ADDRESS ON FILE]

FRANK R LOPEZ REYES
[ADDRESS ON FILE]

FRANK R MARTINEZ RIVERA
[ADDRESS ON FILE]

FRANK R MATTEI VAZQUEZ

FRANK R NAVARRO BULTRON
[ADDRESS ON FILE]

FRANK R ORTIZ ALICEA
[ADDRESS ON FILE]

FRANK R PABEY VELEZ
[ADDRESS ON FILE]

FRANK R PEREZ BURGOS
[ADDRESS ON FILE]

FRANK R SANTANA SALGADO
[ADDRESS ON FILE]

FRANK R SANTIAGO OLIVERAS
[ADDRESS ON FILE]

FRANK R SERRANO BONILLA
[ADDRESS ON FILE]

FRANK R TORRES FLORES
[ADDRESS ON FILE]

FRANK R VAZQUEZ MADERA
[ADDRESS ON FILE]

FRANK RAMIREZ HENRIQUEZ
[ADDRESS ON FILE]

FRANK RAMIREZ MARTINEZ
[ADDRESS ON FILE]

FRANK RAMIREZ NUEZ

FRANK REXACH BENITEZ
[ADDRESS ON FILE]

FRANK RIVERA BURGOS
[ADDRESS ON FILE]

FRANK RIVERA ORTIZ
[ADDRESS ON FILE]

FRANK RIVERA PANIAGUA
[ADDRESS ON FILE]

FRANK RIVERA PANIAGUA
[ADDRESS ON FILE]

FRANK RIVERA QUINTANA
[ADDRESS ON FILE]

FRANK RIVERA RODRIGUEZ

FRANK RIVERA VELEZ
[ADDRESS ON FILE]

FRANK RIVERA VELEZ
[ADDRESS ON FILE]

FRANK RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FRANK RODRIGUEZ GARCIA
[ADDRESS ON FILE]

FRANK RODRIGUEZ GARCIA
[ADDRESS ON FILE]

FRANK RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

FRANK RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FRANK RODRIGUEZ VEGA

FRANK ROJAS HERNANDEZ
[ADDRESS ON FILE]

FRANK ROMAN ORTIZ
[ADDRESS ON FILE]

FRANK ROMAN RODRIGUEZ
[ADDRESS ON FILE]

FRANK ROMERO
[ADDRESS ON FILE]

FRANK ROSADO SUAREZ

FRANK SANCHEZ LUCIANO
[ADDRESS ON FILE]

FRANK SANTANA SALGADO
[ADDRESS ON FILE]

FRANK SANTIAGO SOLIVAN
[ADDRESS ON FILE]

FRANK SANTIAGO SULSONA
[ADDRESS ON FILE]

FRANK SERRANO
[ADDRESS ON FILE]

FRANK SILVA VIERA

FRANK SORRENTINI MORALES
[ADDRESS ON FILE]

FRANK SORRENTINI MORALES
[ADDRESS ON FILE]

FRANK SOTO BADILLO
[ADDRESS ON FILE]

FRANK SOTO RIVERA
[ADDRESS ON FILE]

FRANK SOTOMAYOR PEDROZA
[ADDRESS ON FILE]

FRANK SUAREZ HERNANDEZ
[ADDRESS ON FILE]

FRANK T MARTOCCI

FRANK TORRES DE LEON
[ADDRESS ON FILE]

FRANK TORRES GONZALEZ
[ADDRESS ON FILE]

FRANK TORRES RIVERA
[ADDRESS ON FILE]

FRANK VARGAS MANTILLA
[ADDRESS ON FILE]

FRANK VAZQUEZ DILLARD
[ADDRESS ON FILE]

FRANK VAZQUEZ FELICIANO
[ADDRESS ON FILE]

FRANK ZORRILLA MALDONADO
[ADDRESS ON FILE]

FRANKARLOS GARCIA GOMEZ
[ADDRESS ON FILE]

FRANKELMINE VAZQUEZ VAZQUEZ

FRANKIE A BADILLO ADORNO
[ADDRESS ON FILE]

FRANKIE ALVARADO COSME
[ADDRESS ON FILE]

FRANKIE AMADOR RODRIGUEZ
[ADDRESS ON FILE]

FRANKIE BIBILONI OCASIO
[ADDRESS ON FILE]

FRANKIE BLAS GONZALEZ
[ADDRESS ON FILE]

FRANKIE BORRERO LUCIANO
[ADDRESS ON FILE]

FRANKIE CARABALLO DELGADO
[ADDRESS ON FILE]

FRANKIE CARRILLO SANTOS
[ADDRESS ON FILE]

FRANKIE CLEMENTE CASTRO
[ADDRESS ON FILE]

FRANKIE COUVERTIER RIVERA
[ADDRESS ON FILE]

FRANKIE CRESPO GONZALEZ
[ADDRESS ON FILE]

FRANKIE CRUZ CABRERA
[ADDRESS ON FILE]

FRANKIE DELIZ PIZARRO
[ADDRESS ON FILE]

FRANKIE FERNANDEZ CARMONA
[ADDRESS ON FILE]

FRANKIE FR FIGUEROA
[ADDRESS ON FILE]

FRANKIE G PINEIRO RIVERA
[ADDRESS ON FILE]

FRANKIE G TORRES FRED
[ADDRESS ON FILE]

FRANKIE GALARZA CINTRON
[ADDRESS ON FILE]

FRANKIE GOMEZ SANTOS
[ADDRESS ON FILE]

FRANKIE GUADALUPE ROSA
[ADDRESS ON FILE]

FRANKIE GUTIERREZ SIERRA
[ADDRESS ON FILE]

FRANKIE J CARRASQUILLO COLON
[ADDRESS ON FILE]

FRANKIE J KELLY
[ADDRESS ON FILE]

FRANKIE J TORRES SORIANO

FRANKIE L CRUZ CABRERA
[ADDRESS ON FILE]

FRANKIE L RAMOS CRUZ
[ADDRESS ON FILE]

FRANKIE LOPEZ RIVERA

FRANKIE MALDONADO DELGADO

FRANKIE MEDINA PEREZ
[ADDRESS ON FILE]

FRANKIE MOLINA RODRIGUEZ
[ADDRESS ON FILE]

FRANKIE MORALES BERRIOS
[ADDRESS ON FILE]

FRANKIE MORALES GUERRA
[ADDRESS ON FILE]

FRANKIE MORALES MORALES
[ADDRESS ON FILE]

FRANKIE NIEVES DIAZ
[ADDRESS ON FILE]

FRANKIE ORTEGA GONZALEZ
[ADDRESS ON FILE]

FRANKIE ORTIZ MORALES
[ADDRESS ON FILE]

FRANKIE ORTIZ VEGA

FRANKIE PADILLA MONTALVO
[ADDRESS ON FILE]

FRANKIE PEREZ LAGUERRE
[ADDRESS ON FILE]

FRANKIE RAMIRES HERNANDES
[ADDRESS ON FILE]

FRANKIE RAMOS COLON

FRANKIE RAMOS RAMOS

FRANKIE RIVERA BAEZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 4733 of 7067

FRANKIE RIVERA BAEZ
[ADDRESS ON FILE]

FRANKIE RIVERA DIAZ

FRANKIE RIVERA ROSADO
[ADDRESS ON FILE]

FRANKIE RIVERA
[ADDRESS ON FILE]

FRANKIE ROBINSON TORRES
[ADDRESS ON FILE]

FRANKIE ROBLES CANDELARIO
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ CARDONA
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ COLON
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ DELGADO

FRANKIE RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ ORENGO
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

FRANKIE RODRIGUEZ TELLADO
[ADDRESS ON FILE]

FRANKIE SANTIAGO SANTIAGO

FRANKIE SANTOS RIVERA
[ADDRESS ON FILE]

FRANKIE SILVA SALDANA
[ADDRESS ON FILE]

FRANKIE SILVA SALDANA
VILLAS DEL DEPORTIVO
APT U103
CABO ROJO, PR  00623

FRANKIE TORRES

FRANKIE TORRES CASILLAS
[ADDRESS ON FILE]

FRANKIE VALENTIN VIVE
[ADDRESS ON FILE]

FRANKIE VALLE VAZQUEZ
[ADDRESS ON FILE]

FRANKIE VEGA PEREZ
[ADDRESS ON FILE]

FRANKIE VELEZ JIMENEZ
[ADDRESS ON FILE]

FRANKIE VICENTE HERNANDEZ
[ADDRESS ON FILE]

FRANKIE W RIVERA ROMAN

FRANKLIN A OLMO IRIZARRY
[ADDRESS ON FILE]

FRANKLIN A PONCE CALERO
[ADDRESS ON FILE]

FRANKLIN A VALOY NUNEZ
[ADDRESS ON FILE]

FRANKLIN ALEQUIN TORO
[ADDRESS ON FILE]

FRANKLIN AVILES TORRES

FRANKLIN BORRERO SANTIAGO
[ADDRESS ON FILE]

FRANKLIN BURGOS RAMOS
[ADDRESS ON FILE]

FRANKLIN BURGOS RAMOS
[ADDRESS ON FILE]

FRANKLIN CABAN MENDEZ
[ADDRESS ON FILE]

FRANKLIN CARABALLO BORRERO
[ADDRESS ON FILE]

FRANKLIN CASUL SANCHEZ
[ADDRESS ON FILE]

FRANKLIN COLON MARTINEZ
[ADDRESS ON FILE]

FRANKLIN CORREA RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN CRESPO CONCEPCION

FRANKLIN CRESPO RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN CRUZ LINARES

FRANKLIN D ALMONTE GALVA
[ADDRESS ON FILE]

FRANKLIN D RODRIGUEZ

FRANKLIN DIAZ LANAUSSE
[ADDRESS ON FILE]

FRANKLIN E DAVILA PEREZ
[ADDRESS ON FILE]

FRANKLIN ESTREMERA PEREZ
[ADDRESS ON FILE]

FRANKLIN FELICIANO CARABALLO
[ADDRESS ON FILE]

FRANKLIN FONTAN

FRANKLIN FRANCESHINI NIEVES
[ADDRESS ON FILE]

FRANKLIN GOMEZ LANTIGUA
[ADDRESS ON FILE]

FRANKLIN GONZALEZ LUGO
[ADDRESS ON FILE]

FRANKLIN GONZALEZ RAMIREZ
[ADDRESS ON FILE]

FRANKLIN H H BEARDSLEY FRANKLIN
[ADDRESS ON FILE]

FRANKLIN H RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN HERNANDEZ MELENDEZ

FRANKLIN HILERIO MARTINEZ
[ADDRESS ON FILE]

FRANKLIN HNDEZ MALDONADO
[ADDRESS ON FILE]

FRANKLIN INESTA MAS
[ADDRESS ON FILE]

FRANKLIN J AVILES SANT
[ADDRESS ON FILE]

FRANKLIN LANZO PIZARRO
[ADDRESS ON FILE]

FRANKLIN LASALLE MARRERO
[ADDRESS ON FILE]

FRANKLIN LOPEZ NAVARRO
[ADDRESS ON FILE]

FRANKLIN LUGO RIOS
[ADDRESS ON FILE]

FRANKLIN M PAGAN REYES
[ADDRESS ON FILE]

FRANKLIN MALLOL RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN MARTI ROSADO
[ADDRESS ON FILE]

FRANKLIN MARTINEZ MONGE
[ADDRESS ON FILE]

FRANKLIN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN MARTINEZ ROLDAN
[ADDRESS ON FILE]

FRANKLIN MARTINEZ ROLDAN
[ADDRESS ON FILE]

FRANKLIN MARTINEZ ROMAN
[ADDRESS ON FILE]

FRANKLIN MATEO CANO

FRANKLIN MATOS VELEZ
[ADDRESS ON FILE]

FRANKLIN ORTIZ GONZALEZ
[ADDRESS ON FILE]

FRANKLIN ORTIZ RIVERA
[ADDRESS ON FILE]

FRANKLIN ORTIZ RIVERA
[ADDRESS ON FILE]

FRANKLIN PEREZ GONZALEZ

FRANKLIN QUILES VERGARA
[ADDRESS ON FILE]

FRANKLIN QUINONES PARRA

FRANKLIN R GUZMAN FRANCISCO

FRANKLIN RAMIREZ RIVERA
[ADDRESS ON FILE]

FRANKLIN RAMOS CRUZ
[ADDRESS ON FILE]

FRANKLIN REYEZ CRUZ
[ADDRESS ON FILE]

FRANKLIN RIVAS MARTINEZ
[ADDRESS ON FILE]

FRANKLIN RIVERA ACOSTA
[ADDRESS ON FILE]

FRANKLIN RIVERA COLMENARES
[ADDRESS ON FILE]

FRANKLIN RIVERA RIVERA
[ADDRESS ON FILE]

FRANKLIN RIVERA RUIZ
[ADDRESS ON FILE]

FRANKLIN RIVERA VEGA
[ADDRESS ON FILE]

FRANKLIN RODRIGUEZ DEJESUS

FRANKLIN RODRIGUEZ MASSO
[ADDRESS ON FILE]

FRANKLIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN RODRIGUEZ RUIZ
[ADDRESS ON FILE]

FRANKLIN ROMAN CARRERO
[ADDRESS ON FILE]

FRANKLIN ROSA PABON
[ADDRESS ON FILE]

FRANKLIN SANTIAGO CRUZ

FRANKLIN SANTIAGO PEREZ

FRANKLIN SANTIAGO VEGA

FRANKLIN SOTO RIVERA
[ADDRESS ON FILE]

FRANKLIN SOTO VEGA

FRANKLIN TORRES ADORNO
[ADDRESS ON FILE]

FRANKLIN TORRES CRUZ
[ADDRESS ON FILE]

FRANKLIN TORRES LOPEZ
[ADDRESS ON FILE]

FRANKLIN TROCHE DUCOT
[ADDRESS ON FILE]

FRANKLIN VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

FRANKLIN VELEZ BADILLO
[ADDRESS ON FILE]

FRANKLIN VELEZ PEREZ

FRANKLIN VELEZ TORRES
[ADDRESS ON FILE]

FRANKLIN ZAMBRANA ROSADO
[ADDRESS ON FILE]

FRANKLYN A LOPEZ IRIZARRY

FRANKLYN AYALA SANTOS

FRANKLYN DESARDEN TEN
[ADDRESS ON FILE]

FRANKLYN FERNANDEZ RIVERA
[ADDRESS ON FILE]

FRANKLYN FIGUEROA BENCOSME
[ADDRESS ON FILE]

FRANKLYN GAZTAMBIDE BALZAC
[ADDRESS ON FILE]

FRANKLYN HILERIO MARTINEZ
[ADDRESS ON FILE]

FRANKLYN LARACUENTE GONZALEZ
[ADDRESS ON FILE]

FRANKLYN MATIAS RIVERA
[ADDRESS ON FILE]

FRANKLYN PEREZ GONZALEZ
[ADDRESS ON FILE]

FRANKLYN RIVERA JIMENEZ
[ADDRESS ON FILE]

FRANKLYN RIVERA TORRES
[ADDRESS ON FILE]

FRANKLYN RIVERA VEGA
[ADDRESS ON FILE]

FRANKLYN RIVERA VEGA
[ADDRESS ON FILE]

FRANKLYN RODRIGUEZ APONTE

FRANKLYN ROSADO VENDRELL
[ADDRESS ON FILE]

FRANKLYN TORRES NIEVES
[ADDRESS ON FILE]

FRANKSES ORTIZ SOTO
[ADDRESS ON FILE]

FRANKSHESKA MORALES RIVERA
[ADDRESS ON FILE]

FRANKY ARROYO RUBIO
[ADDRESS ON FILE]

FRANKY CARABALLO RIVERA
[ADDRESS ON FILE]

FRANKY CINTRON PACHECO
[ADDRESS ON FILE]

FRANKY CORTES GONZALEZ
[ADDRESS ON FILE]

FRANKY FERRER EDWIN
[ADDRESS ON FILE]

FRANKY IRIZARRY LLERAS
[ADDRESS ON FILE]

FRANKY MARTINEZ DIAZ
[ADDRESS ON FILE]

FRANKY MEDINA ARCE
352 A
AVE NOEL ESTRADA
ISABELA, PR  00662

FRANKY MEDINA ARCE
[ADDRESS ON FILE]

FRANKY MEDINA ARCE
BUZON 352A
AVE NOEL ESTRADA
ISABELA, PR  00662

FRANKY MEDINA ARCE
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

FRANKY MERCADO LEON

FRANKY RIOS REICES
[ADDRESS ON FILE]

FRANKY TORRES SANTIAGO

FRANKY VAZQUEZ RIVERA

FRANKY X ARROYO RUBIO
[ADDRESS ON FILE]

FRANKYN NIEVES
[ADDRESS ON FILE]

FRANLY H SANCHEZ AVILES
[ADDRESS ON FILE]

FRANSHELIS M VELEZ PELLOT
[ADDRESS ON FILE]

FRANSHESKA ALMODOVAR SILVA
[ADDRESS ON FILE]

FRANSHESKA M BOBE DELGADO
[ADDRESS ON FILE]

FRANSHESKA M CASTRO SANCHEZ
[ADDRESS ON FILE]

FRANSHESKA SIERRA CORDOVA

FRANSICO J MERCADO SILVA
[ADDRESS ON FILE]

FRANSICO RIVERA ROSARIO
[ADDRESS ON FILE]

FRANSIS FUENTES FERRER
[ADDRESS ON FILE]

FRANSISCO J DIAZ MENDEZ

FRANSISCO SALAS MORALES

FRANSUA LUGO MARRERO
[ADDRESS ON FILE]

FRANZUAS ALEMAN ALEMAN
[ADDRESS ON FILE]

FRATICELLI CORTES ORTIZ
[ADDRESS ON FILE]

FRATICELLI FR DIAZ
[ADDRESS ON FILE]

FRAUDELINA MADERA NAVEIRA
[ADDRESS ON FILE]

FRAY L CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

FRAY L QUINONES RODRIGUEZ
[ADDRESS ON FILE]

FRAY M ARROYO MARTINE
[ADDRESS ON FILE]

FRAY N GONZALEZ VELEZ
[ADDRESS ON FILE]

FRAY NIEVES ONEILL
[ADDRESS ON FILE]

FRAY W GONZALEZ ARROYO
[ADDRESS ON FILE]

FRAY W ROSARIO TURPO
[ADDRESS ON FILE]

FRAYDA L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

FRED A IGLESIAS LOPEZ
[ADDRESS ON FILE]

FRED A MARTINEZ SANJURJO
[ADDRESS ON FILE]

FRED A MOLINA RODRIGUEZ

FRED A SANJURJO
[ADDRESS ON FILE]

FRED AQUINO MORALES
[ADDRESS ON FILE]

FRED COSTA ROSA
[ADDRESS ON FILE]

FRED CRUZ OCASIO
[ADDRESS ON FILE]

FRED DOMINGUEZ PARRA
[ADDRESS ON FILE]

FRED FARRINGTON LLUL

FRED G REICHARD

FRED GAMBOA
[ADDRESS ON FILE]

FRED H MARTINEZ

FRED LAGRANDIER

FRED N FONSECA DIAZ
[ADDRESS ON FILE]

FRED NABOR POYET RIOS
[ADDRESS ON FILE]

FRED NUNEZ SOLA
[ADDRESS ON FILE]

FRED PRYOR SEMINARS
PO BOX 2951
SHAWNEE MISSION, KS  66201

FRED TORREGROSA OCHOA
[ADDRESS ON FILE]

FRED V SOLTERO HARRINGTON

FRED WARSHAW ROSEN
[ADDRESS ON FILE]

FRED WARSHAW ROSEN
[ADDRESS ON FILE]

FREDD MORALES FUENTES
[ADDRESS ON FILE]

FREDDIE A BERRIOS DAVILA

FREDDIE A CAJIGAS CHAPARRO
[ADDRESS ON FILE]

FREDDIE A DIAZ MORAN
[ADDRESS ON FILE]

FREDDIE A GONZALEZ SERRANO
[ADDRESS ON FILE]

FREDDIE A MORALES ACEVEDO
[ADDRESS ON FILE]

FREDDIE A MORALES MERCED
[ADDRESS ON FILE]

FREDDIE A MORALES ORTIZ

FREDDIE A NAZARIO FREDDIE
[ADDRESS ON FILE]

FREDDIE A ROSADO NATAL
[ADDRESS ON FILE]

FREDDIE A VELEZ SILVAGNOLI
[ADDRESS ON FILE]

FREDDIE ACEVEDO VARGAS
[ADDRESS ON FILE]

FREDDIE ACEVEDO VELAZQUEZ

FREDDIE ALVARADO MERLO
[ADDRESS ON FILE]

FREDDIE ALVARADO RIVERA
[ADDRESS ON FILE]

FREDDIE ALVARADO SANTIAGO
[ADDRESS ON FILE]

FREDDIE ANDINO CALDERON
[ADDRESS ON FILE]

FREDDIE ANDINO VILLEGA
[ADDRESS ON FILE]

FREDDIE ANDREWS VELEZ
[ADDRESS ON FILE]

FREDDIE AYALA DIAZ
[ADDRESS ON FILE]

FREDDIE B SANTIAGO CALDERO
[ADDRESS ON FILE]

FREDDIE BARBOSA COLON
[ADDRESS ON FILE]

FREDDIE BENJAMIN QUINTERO
[ADDRESS ON FILE]

FREDDIE BLONDET GUTIERREZ
[ADDRESS ON FILE]

FREDDIE BORIA CORDERO

FREDDIE CANCEL RIVERA
[ADDRESS ON FILE]

FREDDIE CARRASQUILLO GUIVAS
[ADDRESS ON FILE]

FREDDIE CASTILLO TORRES
[ADDRESS ON FILE]

FREDDIE CHAPARRO CRUZ
[ADDRESS ON FILE]

FREDDIE CHAPARRO CRUZ
[ADDRESS ON FILE]

FREDDIE CLAUDIO HERNANDEZ
[ADDRESS ON FILE]

FREDDIE COLON ALICEA
[ADDRESS ON FILE]

FREDDIE COLON MORALES
[ADDRESS ON FILE]

FREDDIE COLON MORENO
[ADDRESS ON FILE]

FREDDIE DE LEON RIVERA
[ADDRESS ON FILE]

FREDDIE DIAZ ALMODOVAR
[ADDRESS ON FILE]

FREDDIE DONES SOLIS
[ADDRESS ON FILE]

FREDDIE E CAMPOS MARRERO
[ADDRESS ON FILE]

FREDDIE E COLON ORTIZ
[ADDRESS ON FILE]

FREDDIE E GUTIERREZ CENTENO
[ADDRESS ON FILE]

FREDDIE E GUZMAN LOPEZ
[ADDRESS ON FILE]

FREDDIE E RIVERA PEREZ

FREDDIE ESPADA GARCIA
[ADDRESS ON FILE]

FREDDIE F CABRERA VELEZ
[ADDRESS ON FILE]

FREDDIE F CARIDES GONZALEZ
[ADDRESS ON FILE]

FREDDIE FALCON REYES
[ADDRESS ON FILE]

FREDDIE FELICIANO ESPERANZA

FREDDIE FERNANDEZ RAMOS
[ADDRESS ON FILE]

FREDDIE FERNANDEZ RODRIGUE

FREDDIE FIGUEROA ROSADO
[ADDRESS ON FILE]

FREDDIE FIGUEROA SUAREZ
[ADDRESS ON FILE]

FREDDIE FLORES TORRES

FREDDIE GALARZA MARTINEZ
[ADDRESS ON FILE]

FREDDIE GARCIA DELGADO
[ADDRESS ON FILE]

FREDDIE GARCIA VELEZ
[ADDRESS ON FILE]

FREDDIE GONZALEZ

FREDDIE GONZALEZ ALMEYDA
[ADDRESS ON FILE]

FREDDIE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FREDDIE GONZALEZ LOPEZ
[ADDRESS ON FILE]

FREDDIE GONZALEZ REYES
[ADDRESS ON FILE]

FREDDIE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

FREDDIE GONZALEZ ROMAN
[ADDRESS ON FILE]

FREDDIE GONZALEZ SERRANO
[ADDRESS ON FILE]

FREDDIE GRACIA COLON
[ADDRESS ON FILE]

FREDDIE GREEN PABON

FREDDIE GUADALUPE DELGADO
[ADDRESS ON FILE]

FREDDIE HERNANDEZ LOPEZ
[ADDRESS ON FILE]

FREDDIE HERNANDEZ SAAVEDRA
[ADDRESS ON FILE]

FREDDIE HERNANDEZ SAVEDRA

FREDDIE HERNANDEZ SOTO
[ADDRESS ON FILE]

FREDDIE IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

FREDDIE IRIZARRY ROSADO
[ADDRESS ON FILE]

FREDDIE J LOZADA ROMAN
[ADDRESS ON FILE]

FREDDIE J RAMOS ORTIZ
[ADDRESS ON FILE]

FREDDIE J SANCHEZ RIVERA
[ADDRESS ON FILE]

FREDDIE L PEREZ ALICEA
[ADDRESS ON FILE]

FREDDIE LEBRON RIVERA
[ADDRESS ON FILE]

FREDDIE LEON SANTOS
[ADDRESS ON FILE]

FREDDIE LEON TORRES
[ADDRESS ON FILE]

FREDDIE LOPEZ ENCARNACION
[ADDRESS ON FILE]

FREDDIE LOPEZ LUGO
[ADDRESS ON FILE]

FREDDIE LOPEZ SANTIAGO
[ADDRESS ON FILE]

FREDDIE LUCENA PEREZ
[ADDRESS ON FILE]

FREDDIE M MONSERRATE RIVERA
[ADDRESS ON FILE]

FREDDIE MACHUCA PRADO
[ADDRESS ON FILE]

FREDDIE MACHUCA PRADO
[ADDRESS ON FILE]

FREDDIE MARQUEZ VERGARA
[ADDRESS ON FILE]

FREDDIE MARRERO VAZQUEZ
[ADDRESS ON FILE]

FREDDIE MARTINEZ SOTO
[ADDRESS ON FILE]

FREDDIE MATOS LOPEZ
[ADDRESS ON FILE]

FREDDIE MELENDEZ GARCIA
[ADDRESS ON FILE]

FREDDIE MENDEZ ROMERO
[ADDRESS ON FILE]

FREDDIE MERCADO SANCHEZ
[ADDRESS ON FILE]

FREDDIE MOLINA SALGADO
[ADDRESS ON FILE]

FREDDIE MORRABAL SANTIAGO
[ADDRESS ON FILE]

FREDDIE MORRABAL SANTIAGO
[ADDRESS ON FILE]

FREDDIE MUNIZ CORTES
[ADDRESS ON FILE]

FREDDIE N COLON ALICEA
[ADDRESS ON FILE]

FREDDIE NARVAEZ LOZADA
[ADDRESS ON FILE]

FREDDIE NARVAEZ RODRIGUEZ
[ADDRESS ON FILE]

FREDDIE NAZARIO BERMUDEZ
[ADDRESS ON FILE]

FREDDIE O CORTORREAL SOTO

FREDDIE ORTIZ SOTO
[ADDRESS ON FILE]

FREDDIE PACHECO MUNOZ

FREDDIE PACHECO NEGRON
[ADDRESS ON FILE]

FREDDIE PEREZ MERCADO
[ADDRESS ON FILE]

FREDDIE PEREZ ORTIZ
[ADDRESS ON FILE]

FREDDIE PEREZ RIVERA
[ADDRESS ON FILE]

FREDDIE PEREZ VALENTIN

FREDDIE PILLOT RIVERA
[ADDRESS ON FILE]

FREDDIE QUILES ROMAN
[ADDRESS ON FILE]

FREDDIE QUINONES RODRIGUEZ
[ADDRESS ON FILE]

FREDDIE RAMIREZ LAMBERTY
[ADDRESS ON FILE]

FREDDIE RAMOS DUMAS
[ADDRESS ON FILE]

FREDDIE RAMOS PEREZ
[ADDRESS ON FILE]

FREDDIE REYES RAMOS
[ADDRESS ON FILE]

FREDDIE REYES ROMERO
[ADDRESS ON FILE]

FREDDIE RIOS MALDONADO
[ADDRESS ON FILE]

FREDDIE RIOS MASS
[ADDRESS ON FILE]

FREDDIE RIVERA CAMACHO
[ADDRESS ON FILE]

FREDDIE RIVERA CASANOVA
[ADDRESS ON FILE]

FREDDIE RIVERA CHAMORRO
[ADDRESS ON FILE]

FREDDIE RIVERA ORTIZ

FREDDIE RIVERA RIEFKHOL
[ADDRESS ON FILE]

FREDDIE RIVERA RIVAS
[ADDRESS ON FILE]

FREDDIE RIVERA ROCHE
[ADDRESS ON FILE]

FREDDIE RIVERA SANTANA
[ADDRESS ON FILE]

FREDDIE RIVERA VALCARCEL

FREDDIE RODRIGUEZ AYALA
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ LUGO

FREDDIE RODRIGUEZ MAISONET
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ MATOS
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ MERCADO
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ REYES
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FREDDIE RODRIGUEZ ROHENA
[ADDRESS ON FILE]

FREDDIE ROJAS BAEZ

FREDDIE ROMAN MILLET

FREDDIE ROSA GARCIA
[ADDRESS ON FILE]

FREDDIE ROSARIO PEREZ

FREDDIE SANCHEZ SANTINI
[ADDRESS ON FILE]

FREDDIE SANTIAGO NIEVES
[ADDRESS ON FILE]

FREDDIE SANTIAGO NUNEZ
[ADDRESS ON FILE]

FREDDIE SANTOS RIVERA
[ADDRESS ON FILE]

FREDDIE SILVA NIEVES
[ADDRESS ON FILE]

FREDDIE SOTO ORTIZ

FREDDIE STORER ALCOBA

FREDDIE TORRES DAVILA
[ADDRESS ON FILE]

FREDDIE TORRES TORRES
[ADDRESS ON FILE]

FREDDIE VARGAS RODRIGUEZ
[ADDRESS ON FILE]

FREDDIE VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

FREDDIE VELAZQUEZ ROSA
[ADDRESS ON FILE]

FREDDIE W W LUCIANO FRANQUI
[ADDRESS ON FILE]

FREDDIE ZAPATA FLORES
[ADDRESS ON FILE]

FREDDIE ZARAGOSA BAEZ
[ADDRESS ON FILE]

FREDDIE ZAYAS MARTINEZ
[ADDRESS ON FILE]

FREDDY A BERMUDEZ RIVERA
[ADDRESS ON FILE]

FREDDY A LOPEZ ALMODOVAR

FREDDY A MEJIA MARIANO
[ADDRESS ON FILE]

FREDDY A RAMOS TORRES
[ADDRESS ON FILE]

FREDDY A RAYMOND PROTA
[ADDRESS ON FILE]

FREDDY ACOSTA SEDA

FREDDY ALBADALEJO SANTANA
[ADDRESS ON FILE]

FREDDY ALBARRAN LOPEZ
[ADDRESS ON FILE]

FREDDY ALICEA GONZALEZ
[ADDRESS ON FILE]

FREDDY BADILLO JAVARIZ
[ADDRESS ON FILE]

FREDDY BAEZ GARCIA
[ADDRESS ON FILE]

FREDDY BAEZ GARCIA
[ADDRESS ON FILE]

FREDDY BAEZ ROSADO
[ADDRESS ON FILE]

FREDDY BAUTISTA
[ADDRESS ON FILE]

FREDDY BENITEZ ECHEVARRIA
[ADDRESS ON FILE]

FREDDY BETANCOURT FIGUEROA
[ADDRESS ON FILE]

FREDDY BOTTIER PICHARDO

FREDDY BURGOS BAEZ
[ADDRESS ON FILE]

FREDDY CACERES SANCHEZ

FREDDY CALO RODRIGUEZ
[ADDRESS ON FILE]

FREDDY CANCEL GONZALEZ
[ADDRESS ON FILE]

FREDDY CAQUIAS SOTO
[ADDRESS ON FILE]

FREDDY COLON LOPEZ
[ADDRESS ON FILE]

FREDDY CORNIER SOTOMAYOR
CO JUAN SANTIAGO SERRANO
PO BOX 70199
SAN JUAN, PR  00936-8190

FREDDY CORNIER SOTOMAYOR
PO BOX 2164
MANATI, PR  00674

FREDDY CORNIER SOTOMAYOR
TIBURON  III
442 CALLE 21
MANATI, PR  00674

FREDDY CORTES GONZALEZ
[ADDRESS ON FILE]

FREDDY CORTES ROSARIO
[ADDRESS ON FILE]

FREDDY CRUZ NEGRON
[ADDRESS ON FILE]

FREDDY D RODRIGUEZ DIAZ
[ADDRESS ON FILE]

FREDDY DE ARMAS ANAYA
[ADDRESS ON FILE]

FREDDY DEL TORO
[ADDRESS ON FILE]

FREDDY DIAZ SANCHEZ
[ADDRESS ON FILE]

FREDDY DOMINGUEZ CASTRO
[ADDRESS ON FILE]

FREDDY E VELEZ GARCIA
[ADDRESS ON FILE]

FREDDY FIGUEROA CORDOVA
[ADDRESS ON FILE]

FREDDY FIGUEROA RAMOS
[ADDRESS ON FILE]

FREDDY FIGUEROA RIVERA

FREDDY FONSECA LITHGOW

FREDDY FRANQUI MELENDEZ
[ADDRESS ON FILE]

FREDDY FUSA OCASIO

FREDDY GARCIA COTTO
[ADDRESS ON FILE]

FREDDY GARCIA GONZALEZ
[ADDRESS ON FILE]

FREDDY GARCIA HIDALGO
[ADDRESS ON FILE]

FREDDY GARCIA LIZARDI
[ADDRESS ON FILE]

FREDDY GARCIA LIZARDI
[ADDRESS ON FILE]

FREDDY GARCIA LOPEZ
[ADDRESS ON FILE]

FREDDY GARCIA QUINONES

FREDDY GODOY TORRES

FREDDY GONZALEZ

FREDDY GONZALEZ ECHEVARRIA
[ADDRESS ON FILE]

FREDDY H SANCHEZ GONZALEZ

FREDDY HERNANDEZ SAAVEDRA

FREDDY J DIAZ MEDINA
[ADDRESS ON FILE]

FREDDY J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

FREDDY L TORRES TORRES
[ADDRESS ON FILE]

FREDDY LORENZO PELLOT

FREDDY MALDONADO GONZALEZ
[ADDRESS ON FILE]

FREDDY MARTINEZ RAMOS
[ADDRESS ON FILE]

FREDDY MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

FREDDY MARTINEZ SEMIDEY
[ADDRESS ON FILE]

FREDDY MEDINA RAMOS

FREDDY MENDEZ SEGURA

FREDDY MILIAN RIVERA

FREDDY MORALES COLON
[ADDRESS ON FILE]

FREDDY MORALES MONTALVO
[ADDRESS ON FILE]

FREDDY MUREL CINTRON
[ADDRESS ON FILE]

FREDDY MURIEL DIAZ
[ADDRESS ON FILE]

FREDDY MURIEL GADD
[ADDRESS ON FILE]

FREDDY N NEGRON SANTIAGO
[ADDRESS ON FILE]

FREDDY NAVARRO DELGADO
[ADDRESS ON FILE]

FREDDY NAZARIO COLON
[ADDRESS ON FILE]

FREDDY O DIAZ VIDOT
[ADDRESS ON FILE]

FREDDY O FIGUEROA OLAN
[ADDRESS ON FILE]

FREDDY O GARCIA BURGOS

FREDDY O MALDONADO SANTOS
[ADDRESS ON FILE]

FREDDY O MARTINEZ GARCIA
[ADDRESS ON FILE]

FREDDY O MORALES RODRIGUEZ

FREDDY O RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

FREDDY OMAR RIOS OQUENDO
[ADDRESS ON FILE]

FREDDY ORTIZ COLON
[ADDRESS ON FILE]

FREDDY ORTIZ DE JESUS
[ADDRESS ON FILE]

FREDDY ORTIZ JESUS
[ADDRESS ON FILE]

FREDDY ORTIZ MORALES

FREDDY OSORIO LACEN
[ADDRESS ON FILE]

FREDDY OSORIO ORTIZ

FREDDY P ROSADO SILVA
[ADDRESS ON FILE]

FREDDY PADILLA ACEVEDO
[ADDRESS ON FILE]

FREDDY PADILLA MENDOZA
[ADDRESS ON FILE]

FREDDY PADILLA MOLINA
[ADDRESS ON FILE]

FREDDY PARES CORREA

FREDDY PARRILLA TORRES
[ADDRESS ON FILE]

FREDDY PENA PLACIDO
[ADDRESS ON FILE]

FREDDY PENA PLACIDO
[ADDRESS ON FILE]

FREDDY PEREZ FIGUEROA
[ADDRESS ON FILE]

FREDDY PEREZ GONZALEZ

FREDDY PIMENTEL RODRIGUEZ
[ADDRESS ON FILE]

FREDDY POLANCO VIERA
[ADDRESS ON FILE]

FREDDY R AGUILAR OCASIO
[ADDRESS ON FILE]

FREDDY RAMIREZ LAMBERTY
[ADDRESS ON FILE]

FREDDY REYES BENITEZ
[ADDRESS ON FILE]

FREDDY REYES RIVERA
[ADDRESS ON FILE]

FREDDY RIVERA ANGULO
[ADDRESS ON FILE]

FREDDY RIVERA DIAZ
[ADDRESS ON FILE]

FREDDY RIVERA ROMAN
[ADDRESS ON FILE]

FREDDY RODRIGUEZ COLON
[ADDRESS ON FILE]

FREDDY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

FREDDY RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

FREDDY RODRIGUEZ ROJAS
[ADDRESS ON FILE]

FREDDY ROMAN SANTIAGO
[ADDRESS ON FILE]

FREDDY ROMAN SANTIAGO
[ADDRESS ON FILE]

FREDDY ROMAN SANTIAGO
[ADDRESS ON FILE]

FREDDY ROSARIO GARCIA
[ADDRESS ON FILE]

FREDDY ROSARIO PEREZ
[ADDRESS ON FILE]

FREDDY ROSARIO PEREZ
[ADDRESS ON FILE]

FREDDY SANCHEZ MILLAYES
[ADDRESS ON FILE]

FREDDY SANCHEZ RAMOS
[ADDRESS ON FILE]

FREDDY SANTIAGO ALICEA

FREDDY SANTIAGO PUIG
[ADDRESS ON FILE]

FREDDY SANTOS GARCIA

FREDDY SEPULVEDA RUIZ
[ADDRESS ON FILE]

FREDDY SERRANO AGUEDA
[ADDRESS ON FILE]

FREDDY SONIA MORENO SERRANO
[ADDRESS ON FILE]

FREDDY SOTO RIOS
[ADDRESS ON FILE]

FREDDY SUAREZ ALVAEZ

FREDDY SUAREZ IRIZARRY
[ADDRESS ON FILE]

FREDDY TEJADA HENRIQUEZ
[ADDRESS ON FILE]

FREDDY TORO PRADO
[ADDRESS ON FILE]

FREDDY TORRES HERNANDEZ
[ADDRESS ON FILE]

FREDDY TORRES RODRIGUEZ
[ADDRESS ON FILE]

FREDDY TORRES SEPULVEDA
[ADDRESS ON FILE]

FREDDY TORRES SERRANO
[ADDRESS ON FILE]

FREDDY TRINIDAD MURIEL
[ADDRESS ON FILE]

FREDDY VAZQUEZ APONTE
[ADDRESS ON FILE]

FREDDY VAZQUEZ DIAZ
[ADDRESS ON FILE]

FREDDY VAZQUEZ DIAZ
[ADDRESS ON FILE]

FREDDY VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

FREDDY VAZQUEZ
[ADDRESS ON FILE]

FREDDY VEGA OTERO
[ADDRESS ON FILE]

FREDDY VELAZQUEZ FUENTES
[ADDRESS ON FILE]

FREDDY VELEZ SERRANO
[ADDRESS ON FILE]

FREDDY W DE JESUS LAZU
[ADDRESS ON FILE]

FREDDY W ORTIZ MATIAS
[ADDRESS ON FILE]

FREDDY W RAMOS

FREDDY W RAMOS SOTO
[ADDRESS ON FILE]

FREDDY Z RUIZ BONET
[ADDRESS ON FILE]

FREDDYSON MERCADO PADILLA
[ADDRESS ON FILE]

FREDDYWINDO SEDA SEDA
[ADDRESS ON FILE]

FREDE SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

FREDERIC A MCABEE GONZALEZ
[ADDRESS ON FILE]

FREDERIC ARROYO RODRIGUEZ
[ADDRESS ON FILE]

FREDERICK A ANDERSON

FREDERICK AULD MIRUS
[ADDRESS ON FILE]

FREDERICK CARABALLO CRUZ
[ADDRESS ON FILE]

FREDERICK CLAUDIO MARRERO
[ADDRESS ON FILE]

FREDERICK COLL LAMPON

FREDERICK CRUZ NUNEZ
[ADDRESS ON FILE]

FREDERICK CRUZ
[ADDRESS ON FILE]

FREDERICK E RUSHFORD SULLI
[ADDRESS ON FILE]

FREDERICK EMMANUELLI
[ADDRESS ON FILE]

FREDERICK ESTRADA
[ADDRESS ON FILE]

FREDERICK FISCHBACH
[ADDRESS ON FILE]

FREDERICK FLORES GONZALEZ
[ADDRESS ON FILE]

FREDERICK J CORTES DIAZ
[ADDRESS ON FILE]

FREDERICK J TORO RESTO
AVE PONCE DE LEON  437
HATO REY, PR  00918

FREDERICK L KURR MATTA
[ADDRESS ON FILE]

FREDERICK MARTINEZ NEGRON
[ADDRESS ON FILE]

FREDERICK MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

FREDERICK MUHLACH SANTOS
[ADDRESS ON FILE]

FREDERICK ORTIZ COLON
[ADDRESS ON FILE]

FREDERICK ORTIZ GUZMAN
[ADDRESS ON FILE]

FREDERICK RODRIGUEZ RODRIG
[ADDRESS ON FILE]

FREDERICK RUEMMELE VALLECI
[ADDRESS ON FILE]

FREDERICK SANTIAGO CARDENALES
[ADDRESS ON FILE]

FREDERICK T SEBASTIAN MUNI
[ADDRESS ON FILE]

FREDERICK TORRES RAMOS
[ADDRESS ON FILE]

FREDERICK W HORN BARRETT
[ADDRESS ON FILE]

FREDERIK H ITHIER COLON
[ADDRESS ON FILE]

FREDERMINDA RUIZ TORRES
[ADDRESS ON FILE]

FREDES N JIMENEZ GONZALEZ
[ADDRESS ON FILE]

FREDESVINDA COLON CORDERO
[ADDRESS ON FILE]

FREDESVINDA COLON CORDERO
[ADDRESS ON FILE]

FREDESVINDA MALDONADO MEDINA
[ADDRESS ON FILE]

FREDESVINDA ORTIZ RUIZ
[ADDRESS ON FILE]

FREDESVINDA REYES RODRIGUEZ
HC 1 BOX 3946
UTUADO, PR  00641

FREDESVINDA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

FREDESVINDA SUAREZ UGARTE
[ADDRESS ON FILE]

FREDESWINDA TAPIA SALGADO
[ADDRESS ON FILE]

FREDESWINDA TORRES VELEZ
[ADDRESS ON FILE]

FREDESWILDA DIAZ VARGAS
[ADDRESS ON FILE]

FREDESWILDA ESPINOSA
[ADDRESS ON FILE]

FREDESWILDA MATEO CRUZ
[ADDRESS ON FILE]

FREDESWILDA VARGAS AYALA
[ADDRESS ON FILE]

FREDESWINDA A VELEZ ROMERO
[ADDRESS ON FILE]

FREDESWINDA ALVARADO MEDINA
[ADDRESS ON FILE]

FREDESWINDA AVELLANET LORENZO
[ADDRESS ON FILE]

FREDESWINDA BABILONIA MEDINA
[ADDRESS ON FILE]

FREDESWINDA BABILONIA
[ADDRESS ON FILE]

FREDESWINDA BAEZ
[ADDRESS ON FILE]

FREDESWINDA CAMACHO LLANOS
[ADDRESS ON FILE]

FREDESWINDA CANDELARIA FREDESWINDA
[ADDRESS ON FILE]

FREDESWINDA CAQUIAS
[ADDRESS ON FILE]

FREDESWINDA CARRAU ACOSTA
[ADDRESS ON FILE]

FREDESWINDA CINTRON ORTIZ
[ADDRESS ON FILE]

FREDESWINDA COLON ORTIZ
[ADDRESS ON FILE]

FREDESWINDA CRESPO RIVERA
[ADDRESS ON FILE]

FREDESWINDA CRUZ CRUZ
[ADDRESS ON FILE]

FREDESWINDA DIAZ TORRES
[ADDRESS ON FILE]

FREDESWINDA FELICIANO GONZALEZ
[ADDRESS ON FILE]

FREDESWINDA FLORES RAMOS
[ADDRESS ON FILE]

FREDESWINDA GARCIA FREDESWINDA
[ADDRESS ON FILE]

FREDESWINDA GARCIA VAZQUEZ
[ADDRESS ON FILE]

FREDESWINDA GONZALEZ SERRANO
[ADDRESS ON FILE]

FREDESWINDA HERNANDEZ
[ADDRESS ON FILE]

FREDESWINDA LLORENS IRIZARRY
[ADDRESS ON FILE]

FREDESWINDA LUCENA VELEZ
[ADDRESS ON FILE]

FREDESWINDA MALDONADO ORTIZ
[ADDRESS ON FILE]

FREDESWINDA MATOS ALVARADO
[ADDRESS ON FILE]

FREDESWINDA MELENDEZ MALDONADO
[ADDRESS ON FILE]

FREDESWINDA MENDEZ MARQUEZ
[ADDRESS ON FILE]

FREDESWINDA MORA RUIZ
[ADDRESS ON FILE]

FREDESWINDA MORALES TIRADO
[ADDRESS ON FILE]

FREDESWINDA MUNIZ CABAN
[ADDRESS ON FILE]

FREDESWINDA MUNOZ GONZALEZ
[ADDRESS ON FILE]

FREDESWINDA PEREZ RIVERA
[ADDRESS ON FILE]

FREDESWINDA PEREZ VAZQUEZ
[ADDRESS ON FILE]

FREDESWINDA PEREZ VELAZQUEZ
[ADDRESS ON FILE]

FREDESWINDA PEREZ
[ADDRESS ON FILE]

FREDESWINDA QUINONES CARABALLO
[ADDRESS ON FILE]

FREDESWINDA RAMOS CASIANO

FREDESWINDA RIVERA TOSA
[ADDRESS ON FILE]

FREDESWINDA ROBLEDO DE LEON
[ADDRESS ON FILE]

FREDESWINDA RODRIGUEZ ARROYO
[ADDRESS ON FILE]

FREDESWINDA RODRIGUEZ CORREA
[ADDRESS ON FILE]

FREDESWINDA RODRIGUEZ FRANQUIZ
[ADDRESS ON FILE]

FREDESWINDA RODRIGUEZ PRATS
[ADDRESS ON FILE]

FREDESWINDA ROMAN
[ADDRESS ON FILE]

FREDESWINDA SALCEDO MORALES
[ADDRESS ON FILE]

FREDESWINDA SANTIAGO DIAZ
[ADDRESS ON FILE]

FREDESWINDA SANTIAGO MERCADO
[ADDRESS ON FILE]

FREDESWINDA SANTIAGO
[ADDRESS ON FILE]

FREDESWINDA SANTOS PIZARRO
[ADDRESS ON FILE]

FREDESWINDA TORO FELICIANO
[ADDRESS ON FILE]

FREDESWINDA VERA PEREZ
[ADDRESS ON FILE]

FREDI O O MORALES PEREZ
[ADDRESS ON FILE]

FREDIE CONCEPCION MARTINEZ
[ADDRESS ON FILE]

FREDIE OCASIO CORTES
[ADDRESS ON FILE]

FREDISON SOSA GONZALEZ
[ADDRESS ON FILE]

FREDSSY J HERNANDEZ TORRES
[ADDRESS ON FILE]

FREDY AROCHO VAZQUEZ
[ADDRESS ON FILE]

FREDY CHACON SUAREZ
[ADDRESS ON FILE]

FREDY CRUZ FONSECA
[ADDRESS ON FILE]

FREDY HERNANDEZ RIVERA
[ADDRESS ON FILE]

FREDY I REYES SORTO
[ADDRESS ON FILE]

FREDYSON RUIZ PEREZ
[ADDRESS ON FILE]

FREDYSWINDO SANCHEZ SANTIAGO
[ADDRESS ON FILE]

FREEDY J ACEVEDO LOPEZ
[ADDRESS ON FILE]

FREIDA M RIVERA SERRANO

FREIDA R PELLOT TIRADO
[ADDRESS ON FILE]

FREIDA TORRES
[ADDRESS ON FILE]

FREIDY CORDERO VELAZQUEZ
[ADDRESS ON FILE]

FREMAIN ANDUJAR RIVERA
[ADDRESS ON FILE]

FREMAIN ORTEGA DE JESUS
[ADDRESS ON FILE]

FREMAIN SEGARRA AROCHO
[ADDRESS ON FILE]

FREMIOT C RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

FREMIOT DEL C RAMOS QUIONES
[ADDRESS ON FILE]

FREMIOT RAMIREZ RAMIREZ
[ADDRESS ON FILE]

FREN J DILAN
473 FDR DRIVE 1103
NEW YORK, NY  10002

FRETZALIS GONZALEZ ROMAN
CALLE ESTACION 732
QUEBRADILLAS, PR  00678

FREYA M TOLEDO FERIA

FREYA RIVERA ARROYO
[ADDRESS ON FILE]

FREYDA HEREDIA CORTEZ
[ADDRESS ON FILE]

FREYDA J GONZALEZ DE JESUS

FRIAS BATISTA JESUS

FRIDA CARMONA LONGO
[ADDRESS ON FILE]

FRIDDA J ACEVEDO VAZQUEZ
[ADDRESS ON FILE]

FRIEDA SAYLES VOKAC
[ADDRESS ON FILE]

FRIEDA UMPIERRE ZAMORA
[ADDRESS ON FILE]

FRIEDMAN PEREZ RAMOS
[ADDRESS ON FILE]

FRIGORIFICO MARIN
APARTADO 1237
BAYAMON, PR  00621-1237

FRITCI LOPEZ DE GONZALEZ

FRITZ E RODRIGUEZ SALLABERRY
400 COND PASEO TAINO
APTO 403
BOQUERON, PR  00622

FRITZ J MIRAND ABADIA
[ADDRESS ON FILE]

FRITZ MIRAND CAZEAU
[ADDRESS ON FILE]

FRITZ MIRAND CAZEAU
[ADDRESS ON FILE]

FRITZIE CASIANO ROSAS
[ADDRESS ON FILE]

FRNCISCA RODRIGUEZ

FRNKIE ROSADO ORTIZ
[ADDRESS ON FILE]

FROILAN CARATINI

FROILAN COLON GONZALEZ

FROILAN COLON VIERA
[ADDRESS ON FILE]

FROILAN CORDOVA RODRIGUEZ
[ADDRESS ON FILE]

FROILAN CORREA CANCEL
[ADDRESS ON FILE]

FROILAN GARCIA MERCADO
[ADDRESS ON FILE]

FROILAN MALAVE CRUZ
[ADDRESS ON FILE]

FROILAN MALAVE CRUZ
[ADDRESS ON FILE]

FROILAN MARTINEZ TORRES
[ADDRESS ON FILE]

FROILAN MIRANDA RODRIGUEZ

FROILAN NUNEZ RIVERA
[ADDRESS ON FILE]

FROILAN NUNEZ RIVERA
[ADDRESS ON FILE]

FROILAN OTERO BOSCANA
[ADDRESS ON FILE]

FROILAN ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

FROILAN SALCEDO CENTENO
[ADDRESS ON FILE]

FROILO SANTOS RODRIGUEZ
[ADDRESS ON FILE]

FROYLAN R VILANOVA DETRES
[ADDRESS ON FILE]

FROYLAN VILANOVA DETRES
[ADDRESS ON FILE]

FRR INVESTMENT PROPERTIESLLC
URB EL ROCIO  11
CAYEY, PR  00736

FRUCTUOSA TORRES ALVAREZ
[ADDRESS ON FILE]

FRUCTUOSA TORRES ALVAREZ
[ADDRESS ON FILE]

FRUCTUOSO BAYALA CARRASQUILLO
[ADDRESS ON FILE]

FRUCTUOSO BAYALA
[ADDRESS ON FILE]

FRUCTUOSO CALDAS LORENZO
[ADDRESS ON FILE]

FRUCTUOSO CARRASQUILLO MENDEZ
[ADDRESS ON FILE]

FRUCTUOSO CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

FRUCTUOSO DEL VALLE
[ADDRESS ON FILE]

FRUCTUOSO FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

FRUCTUOSO GARCIA MONTANEZ
[ADDRESS ON FILE]

FRUCTUOSO MORALES AVILES
[ADDRESS ON FILE]

FRUCTUOSO RAMOS ORTIZ

FRUCTUOSO RODRIGUEZ CALO

FRUCTUOSO RODRIGUEZ TORRES
[ADDRESS ON FILE]

FRUCTUOSO ROMAN MEDINA
[ADDRESS ON FILE]

FRUCTUOSO SANTIAGO STGO
[ADDRESS ON FILE]

FRUCTUOSO VAZQUEZ LUGO

FRUTA BATISTA CASTRO

FRUTO COLON PABON
[ADDRESS ON FILE]

FRUTO DIAZ QUINONES
[ADDRESS ON FILE]

FRUTO GANDIA VEGA
[ADDRESS ON FILE]

FRUTO SANCHEZ MARRERO
[ADDRESS ON FILE]

FRUTO SANCHEZ MARRERO
[ADDRESS ON FILE]

FRUTO TORRE LOPEZ
[ADDRESS ON FILE]

FS SURVEYING CORP
PO BOX 2075
AIBONITO, PR  00705

FUENTES BURGOS JUAN CARLOS

FUENTES CEPEDA MYRNA
[ADDRESS ON FILE]

FUENTES DE LA CRUZ TATIANA
[ADDRESS ON FILE]

FUENTES EDWIN MEDINA
[ADDRESS ON FILE]

FUENTES FU MORALES
[ADDRESS ON FILE]

FULBIA SUERO GONZALEZ
[ADDRESS ON FILE]

FULGENCIA ECHEVARRIA
[ADDRESS ON FILE]

FULGENCIA FLORES PADILLA
[ADDRESS ON FILE]

FULGENCIA FLORES PADILLA
[ADDRESS ON FILE]

FULGENCIA M RIVERA MONTANEZ
[ADDRESS ON FILE]

FULGENCIA RAMOS DIAZ
[ADDRESS ON FILE]

FULGENCIA RAMOS SANCHEZ
[ADDRESS ON FILE]

FULGENCIA RAMOS
[ADDRESS ON FILE]

FULGENCIO BERDECIA RODRIGU

FULGENCIO CANALES CINTRON
[ADDRESS ON FILE]

FULGENCIO CASTRO PEREZ
[ADDRESS ON FILE]

FULGENCIO CORREA GUTIERREZ
[ADDRESS ON FILE]

FULGENCIO DE HOYOS RODRIGU
[ADDRESS ON FILE]

FULGENCIO DE JESUS SANTIAGO

FULGENCIO FAJARDO LOPEZ

FULGENCIO FLORES SANTIAGO
[ADDRESS ON FILE]

FULGENCIO HERNANDEZ REYES
[ADDRESS ON FILE]

FULGENCIO HERNANDEZ REYES
[ADDRESS ON FILE]

FULGENCIO HOYOS FULGENCIO
[ADDRESS ON FILE]

FULGENCIO MARTINEZ BRUNO

FULGENCIO MATOS MEDINA
[ADDRESS ON FILE]

FULGENCIO MENDEZ PAGAN
[ADDRESS ON FILE]

FULGENCIO OHARRIZ GONZALEZ
[ADDRESS ON FILE]

FULGENCIO OJEDA CASIANO
[ADDRESS ON FILE]

FULGENCIO ORTIZ ARROYO

FULGENCIO ORTIZ CARRILLO
[ADDRESS ON FILE]

FULGENCIO ORTIZ RODRIGUEZ
HC 01 BOX 17118
HUMACAO, PR  00791

FULGENCIO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

FULGENCIO SANTIAGO TORRES
[ADDRESS ON FILE]

FULGENCIO SANTOS RIVERA
[ADDRESS ON FILE]

FULGENCIO SUAREZ AYALA
[ADDRESS ON FILE]

FULGENCIO TEXEIRA BORRERO
[ADDRESS ON FILE]

FULGENCIO VIENTOS CARDONA
[ADDRESS ON FILE]

FULVIA M RODRIGUEZ TIRADO
[ADDRESS ON FILE]

FUNDACION DR FRANCISCO LOPEZ CRUZ
INC
CALLE DEL MORRO Y NORZAGARAY
CUARTEL DE BAYAJA PISO 1
SAN JUAN, PR 00901

FUNDACION DR FRANCISCO LOPEZ CRUZ
INC
PO BOX 9023803
SAN JUAN, PR 00902-3803

FUNDADOR AGOSTO ADORNO
[ADDRESS ON FILE]

FUNDADOR AGRON CARRERO
[ADDRESS ON FILE]

FUNDADOR ALBARRAN
[ADDRESS ON FILE]

FUNDADOR ALBELO PAGAN
[ADDRESS ON FILE]

FUNDADOR ALEMAN RAMOS
[ADDRESS ON FILE]

FUNDADOR ALEMAN RAMOS
[ADDRESS ON FILE]

FUNDADOR ALEMAN RAMOS
[ADDRESS ON FILE]

FUNDADOR ANGLERO PAGAN
[ADDRESS ON FILE]

FUNDADOR ARENAS SANTIAGO

FUNDADOR AYALA RODRIGUEZ
[ADDRESS ON FILE]

FUNDADOR AYALA RODRIGUEZ
[ADDRESS ON FILE]

FUNDADOR BALTRAN MORALES

FUNDADOR CAMARENO ROSARIO
[ADDRESS ON FILE]

FUNDADOR CORCHADO GONZA
[ADDRESS ON FILE]

FUNDADOR DE JESUS DE LEON
[ADDRESS ON FILE]

FUNDADOR DE LEON RIVERA
[ADDRESS ON FILE]

FUNDADOR ECHEVARRIA TORRES
[ADDRESS ON FILE]

FUNDADOR ECHEVARRIA TORRES
[ADDRESS ON FILE]

FUNDADOR ENCARNACION RODRIGUEZ

FUNDADOR ESTRADA DIAZ
[ADDRESS ON FILE]

FUNDADOR FELICIANO VILLANUEVA
[ADDRESS ON FILE]

FUNDADOR FIGUEROA DE JESUS
[ADDRESS ON FILE]

FUNDADOR FIGUEROA DE JESUS
[ADDRESS ON FILE]

FUNDADOR FUENTES RODRIGUEZ
[ADDRESS ON FILE]

FUNDADOR GONZALEZ SANTOS
[ADDRESS ON FILE]

FUNDADOR LEON GONZALEZ
[ADDRESS ON FILE]

FUNDADOR LOPEZ CINTRON
[ADDRESS ON FILE]

FUNDADOR LOPEZ COMAS
[ADDRESS ON FILE]

FUNDADOR LOPEZ MENDEZ
[ADDRESS ON FILE]

FUNDADOR MALDONADO HERNANDEZ

FUNDADOR MARTINEZ CASTRO
[ADDRESS ON FILE]

FUNDADOR MENDOZA MARTINEZ
[ADDRESS ON FILE]

FUNDADOR MOJICA ABREU
[ADDRESS ON FILE]

FUNDADOR MONCLOVA LEBRON
[ADDRESS ON FILE]

FUNDADOR MONTES ROSARIO
[ADDRESS ON FILE]

FUNDADOR NORAT PADILLA
[ADDRESS ON FILE]

FUNDADOR PASCUAL ABAD
[ADDRESS ON FILE]

FUNDADOR PEREZ BOSQUES
[ADDRESS ON FILE]

FUNDADOR PEREZ GARCIA
[ADDRESS ON FILE]

FUNDADOR PORTALATIN RUIZ
[ADDRESS ON FILE]

FUNDADOR RIVERA MONTANEZ
[ADDRESS ON FILE]

FUNDADOR RIVERA ROSADO
[ADDRESS ON FILE]

FUNDADOR RODRIGUEZ RIVERA

FUNDADOR RODRIGUEZ VARGAS

FUNDADOR RODRIGUEZ
[ADDRESS ON FILE]

FUNDADOR RUIZ CRUZ

FUNDADOR TOLEDO DIAZ
[ADDRESS ON FILE]

FUNDADOR TORRES
[ADDRESS ON FILE]

FUNDADOR VALENTIN MARTINEZ
[ADDRESS ON FILE]

FUNDADOR VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

FUNDADOR VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

FUNDADORA APONTE GLEZ
[ADDRESS ON FILE]

FUNDADORA BAEZ BRITO
[ADDRESS ON FILE]

FUNDADORA CORREA SANTANA
[ADDRESS ON FILE]

FUNDADORA CRUZ CRESPO
[ADDRESS ON FILE]

FUNDADORA LOPEZ LAVIENA

FUNDADORA ROSARIO ANDINO
[ADDRESS ON FILE]

FUNDADORA SANCHEZ NIEVES
[ADDRESS ON FILE]

FUNDADORA SEGUI ACEVEDO
[ADDRESS ON FILE]

FUNDADORA TRABAL CHARRON
[ADDRESS ON FILE]

FUPAMA INC
PMB 771
PO BOX 7891
GUAYNABO, PR  00970

FUSIONWORKS
1413 AVE FERNANDEZ JUNCOS
PODIATRY CENTER BLDG SUITE 2C
SAN JUAN, PR  00909-2616

FUSIONWORKS
PICO CENTER SUITE 102
SAN JUAN, PR  00909-2616

FUSTER FU CASTRO
[ADDRESS ON FILE]

FUSTER O SOLANO INGRID

G  A ADVERTISING SPECIALTIES
PO BOX 51676
TOA BAJA, PR  00950

G A  ASOCIADOS DE PUERTO RICO INC
BORI 1576 SUITE 201
SAN JUAN, PR  00927

G ALBERTY VELAZQUEZ

G AND G REALTYINC
PO BOX 547
DORADO, PR  00646

G CACERES HERNANDEZ

G GONZALEZ NIEVES

G NIEVES SANTIAGO

G REYNES BONETA

G RODRIGUEZ
[ADDRESS ON FILE]

G WALE FRED

GA AUCTION  REALTY
PMB 121 PO BOX 6017
CAROLINA, PR  00984-6017

GABALIEL ROBLES CRESPO
[ADDRESS ON FILE]

GABERTO VELEZ VIROLA
[ADDRESS ON FILE]

GABIL RIVERA RAMOS
[ADDRESS ON FILE]

GABIL RIVERA RAMOS
[ADDRESS ON FILE]

GABINA MENDRELL BUTLER
[ADDRESS ON FILE]

GABINA RIVERA

GABINA RIVERA ORTEGA
[ADDRESS ON FILE]

GABINA TORRES DE JESUS
[ADDRESS ON FILE]

GABINO A RUIZ IRIZARRY
[ADDRESS ON FILE]

GABINO ACEVEDO SERRANO
[ADDRESS ON FILE]

GABINO ALEMAN HERNANDEZ
[ADDRESS ON FILE]

GABINO ALICEA

GABINO ANDUJAR RODRIGUEZ

GABINO APONTE MALPICA
[ADDRESS ON FILE]

GABINO ARZOLA ORTIZ

GABINO AVILES ORTIZ
[ADDRESS ON FILE]

GABINO BENITEZ RIVERA
[ADDRESS ON FILE]

GABINO CLEMENTE
[ADDRESS ON FILE]

GABINO DEL VALLE DEL VALLE
[ADDRESS ON FILE]

GABINO E GARCES ONEILL
[ADDRESS ON FILE]

GABINO FELIX RIVERA

GABINO FIGUEROA TORRES
[ADDRESS ON FILE]

GABINO FLORES HERNANDEZ
[ADDRESS ON FILE]

GABINO GARCIA CRUZ
[ADDRESS ON FILE]

GABINO GARCIA MARTINEZ
[ADDRESS ON FILE]

GABINO GARCIA ROMERO
[ADDRESS ON FILE]

GABINO GOMEZ PEREZ
[ADDRESS ON FILE]

GABINO HERNANDEZ TORRES
[ADDRESS ON FILE]

GABINO MALDONADO FIGUEROA
[ADDRESS ON FILE]

GABINO OLIVENCIA RIVERA

GABINO ORTIZ SANTOS
[ADDRESS ON FILE]

GABINO ORTIZ VEGA
[ADDRESS ON FILE]

GABINO OYOLA DIAZ
[ADDRESS ON FILE]

GABINO PEREZ SANTANA
[ADDRESS ON FILE]

GABINO PEREZ SANTANA
[ADDRESS ON FILE]

GABINO PLANELL MOLINA
[ADDRESS ON FILE]

GABINO RESTO SANTIAGO
[ADDRESS ON FILE]

GABINO RIVERA HERRERA
[ADDRESS ON FILE]

GABINO RIVERA HERRERA
[ADDRESS ON FILE]

GABINO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

GABINO SANTANA Y AIDA N CAMACHO
HC04 BOX 12706
SAN GERMAN, PR  00683

GABINO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GABINO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GABINO TORRES ROMAN
[ADDRESS ON FILE]

GABINO VELEZ VALENTIN
[ADDRESS ON FILE]

GABIR G GOMEZ RADA

GABREILA A A HERRANS LOUBRIEL
[ADDRESS ON FILE]

GABRIEL A A GUZMAN DIAZ
[ADDRESS ON FILE]

GABRIEL A ALVARADO SANTOS
[ADDRESS ON FILE]

GABRIEL A ALVAREZ APONTE
[ADDRESS ON FILE]

GABRIEL A ALVAREZ DE JESUS
[ADDRESS ON FILE]

GABRIEL A AQUINO RUIZ
[ADDRESS ON FILE]

GABRIEL A ARENAS HORTA
[ADDRESS ON FILE]

GABRIEL A CHEVERE PEREIRA
[ADDRESS ON FILE]

GABRIEL A COSS MEDINA

GABRIEL A CRUZ CASTRO
[ADDRESS ON FILE]

GABRIEL A D ATTILI RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL A DE LA CRUZ

GABRIEL A DEL TORO
[ADDRESS ON FILE]

GABRIEL A DELGADO ROSADO
[ADDRESS ON FILE]

GABRIEL A DIAZ SERRANO
[ADDRESS ON FILE]

GABRIEL A ESTERRICH LOMBAY
[ADDRESS ON FILE]

GABRIEL A FLORES AGOSTO
[ADDRESS ON FILE]

GABRIEL A GONZALEZ PIZARRO
[ADDRESS ON FILE]

GABRIEL A GONZALEZ PIZARRO
[ADDRESS ON FILE]

GABRIEL A HERNANDEZ NIEVES
[ADDRESS ON FILE]

GABRIEL A HERNANDEZ VELEZ
[ADDRESS ON FILE]

GABRIEL A INFANTE ESCABI
[ADDRESS ON FILE]

GABRIEL A LUGO GONZALEZ

GABRIEL A MEDINA LOPEZ
[ADDRESS ON FILE]

GABRIEL A MIRABAL ALVAREZ

GABRIEL A MORALES ROBLES

GABRIEL A MORENO SANTIAGO

GABRIEL A OCA ORTIZ
[ADDRESS ON FILE]

GABRIEL A PEREZ LIZ
[ADDRESS ON FILE]

GABRIEL A PEREZ SANCHEZ

GABRIEL A QUINONES CARDONA

GABRIEL A QUINTERO ONEILL
[ADDRESS ON FILE]

GABRIEL A RESTO LOPEZ
[ADDRESS ON FILE]

GABRIEL A RIOS SANCHEZ
[ADDRESS ON FILE]

GABRIEL A RIVERA GARCIA
[ADDRESS ON FILE]

GABRIEL A RIVERA OLIVENCIA
[ADDRESS ON FILE]

GABRIEL A RODRIGUEZ CRUZ
[ADDRESS ON FILE]

GABRIEL A ROSARIO VIZCARONDO
[ADDRESS ON FILE]

GABRIEL A RUIZ RIVERA

GABRIEL A SOMOHANO RAMOS
[ADDRESS ON FILE]

GABRIEL A VARGAS SOTO
[ADDRESS ON FILE]

GABRIEL A VAZQUEZ MORALES

GABRIEL ACEVEDO FIGUEROA

GABRIEL ACEVEDO MAGENST
[ADDRESS ON FILE]

GABRIEL ACEVEDO PEREZ
[ADDRESS ON FILE]

GABRIEL AFANADOR CRUZ
[ADDRESS ON FILE]

GABRIEL AGOSTO RAMOS
[ADDRESS ON FILE]

GABRIEL ALDARONDO BARADA
[ADDRESS ON FILE]

GABRIEL ALFARO LOPEZ
[ADDRESS ON FILE]

GABRIEL ALGARIN DIAZ
[ADDRESS ON FILE]

GABRIEL ALICEA OJEDA
[ADDRESS ON FILE]

GABRIEL ALICEA SERRANO
[ADDRESS ON FILE]

GABRIEL ALLENDE ALLENDE
[ADDRESS ON FILE]

GABRIEL ALMEDINA SANCHEZ
[ADDRESS ON FILE]

GABRIEL ALVAREZ APONTE
[ADDRESS ON FILE]

GABRIEL ALVAREZ GONZALEZ

GABRIEL ANAYA PINERO
[ADDRESS ON FILE]

GABRIEL ANDREU RAMIREZ
[ADDRESS ON FILE]

GABRIEL ANDREU RAMIREZ
[ADDRESS ON FILE]

GABRIEL ANDUJAR NIEVES
[ADDRESS ON FILE]

GABRIEL APONTE COLON
[ADDRESS ON FILE]

GABRIEL AQUINO OLAVARRIA
[ADDRESS ON FILE]

GABRIEL ARREDONDO RIOS
[ADDRESS ON FILE]

GABRIEL ARROYO CRUZ
[ADDRESS ON FILE]

GABRIEL ARROYO RAMOS
[ADDRESS ON FILE]

GABRIEL ARSUAGA PERELLO

GABRIEL AVILES GONZALEZ
[ADDRESS ON FILE]

GABRIEL AYMAT AVILA
[ADDRESS ON FILE]

GABRIEL B BENIQUE MIRANDA
[ADDRESS ON FILE]

GABRIEL BAEZ RIVERA
[ADDRESS ON FILE]

GABRIEL BAEZ TORRES
[ADDRESS ON FILE]

GABRIEL BARRETO DIAZ
[ADDRESS ON FILE]

GABRIEL BERGOLLO PABON
[ADDRESS ON FILE]

GABRIEL BERRIOS CASTRO
[ADDRESS ON FILE]

GABRIEL BERRIOS FIGUEROA
[ADDRESS ON FILE]

GABRIEL BODON MORALES
[ADDRESS ON FILE]

GABRIEL BONANO VELEZ
[ADDRESS ON FILE]

GABRIEL BONANO VELEZ
[ADDRESS ON FILE]

GABRIEL BONET ALFARO
[ADDRESS ON FILE]

GABRIEL BORRERO GERENA
[ADDRESS ON FILE]

GABRIEL BURGOS BORRERO
[ADDRESS ON FILE]

GABRIEL C III MARC
[ADDRESS ON FILE]

GABRIEL C JIMENEZ CARRION
[ADDRESS ON FILE]

GABRIEL CABEZA FLORAN
[ADDRESS ON FILE]

GABRIEL CABEZA MARRERO
[ADDRESS ON FILE]

GABRIEL CALDERON OSORIO
[ADDRESS ON FILE]

GABRIEL CAMACHO NIEVES
[ADDRESS ON FILE]

GABRIEL CANDELARIA FRIAS

GABRIEL CANDELARIA RIVERA
[ADDRESS ON FILE]

GABRIEL CARABALLO MARTINEZ

GABRIEL CARDONA OTERO

GABRIEL CARDONA RIOS
[ADDRESS ON FILE]

GABRIEL CARRASQUILLO

GABRIEL CARRASQUILLO ANTONGIORGI
[ADDRESS ON FILE]

GABRIEL CASALDUC GONZALEZ
[ADDRESS ON FILE]

GABRIEL CASIANO MERCADO

GABRIEL CASTRO RESTO
[ADDRESS ON FILE]

GABRIEL CEDRES

GABRIEL CEPEDA FELIX
[ADDRESS ON FILE]

GABRIEL COLON AGOSTO
[ADDRESS ON FILE]

GABRIEL COLON VELAZQUEZ

GABRIEL CONCEPCION SERRANO
[ADDRESS ON FILE]

GABRIEL CORDERO MORALES
[ADDRESS ON FILE]

GABRIEL CORDERO VEGA

GABRIEL CORE ROSA

GABRIEL CORRE COX
[ADDRESS ON FILE]

GABRIEL CORTES RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL CORTES RORIGUEZ
[ADDRESS ON FILE]

GABRIEL COSME PEREZ

GABRIEL COSME
[ADDRESS ON FILE]

GABRIEL CRESPO NUNES
[ADDRESS ON FILE]

GABRIEL CRUZ BAYRIE
[ADDRESS ON FILE]

GABRIEL CRUZ CAMACHO
[ADDRESS ON FILE]

GABRIEL CRUZ CRUZ

GABRIEL CRUZ DIAZ
[ADDRESS ON FILE]

GABRIEL CRUZ GINORIO
[ADDRESS ON FILE]

GABRIEL CRUZ GONZALEZ
[ADDRESS ON FILE]

GABRIEL CRUZ GONZALEZ
[ADDRESS ON FILE]

GABRIEL CRUZ MARTINEZ
[ADDRESS ON FILE]

GABRIEL CRUZ OLIVIERY
[ADDRESS ON FILE]

GABRIEL CRUZ ORTIZ
[ADDRESS ON FILE]

GABRIEL CRUZ TOLENTINO
[ADDRESS ON FILE]

GABRIEL CRUZ
[ADDRESS ON FILE]

GABRIEL CURET SOTO
[ADDRESS ON FILE]

GABRIEL CUYAR ALVAREZ

GABRIEL D OLIVO RAMIREZ

GABRIEL DAVILA OTERO

GABRIEL DE LEON

GABRIEL DEL VALLE ALBERTY
[ADDRESS ON FILE]

GABRIEL DEL VALLE BONILLA
[ADDRESS ON FILE]

GABRIEL DEL VALLE HIRALDO
[ADDRESS ON FILE]

GABRIEL DELGADO OSORIO
[ADDRESS ON FILE]

GABRIEL DELGADO ROSADO
[ADDRESS ON FILE]

GABRIEL DIAZ BAEZ
[ADDRESS ON FILE]

GABRIEL DIAZ CASTRO
[ADDRESS ON FILE]

GABRIEL DIAZ DIAZ
[ADDRESS ON FILE]

GABRIEL DIAZ DURAN
[ADDRESS ON FILE]

GABRIEL DIAZ MANGUAL
[ADDRESS ON FILE]

GABRIEL DIAZ MENDEZ
[ADDRESS ON FILE]

GABRIEL DIAZ NEGRON
[ADDRESS ON FILE]

GABRIEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL DIAZ VAZQUEZ
[ADDRESS ON FILE]

GABRIEL DIAZ VELAZQUEZ
[ADDRESS ON FILE]

GABRIEL DINGUI DELGADO

GABRIEL DOLAGARAY RIOS

GABRIEL E ARENAS GUZMAN
[ADDRESS ON FILE]

GABRIEL E AVILES RODRIGUEZ

GABRIEL E BARREIRO ROSADO

GABRIEL E CORCHADO MENDEZ

GABRIEL E DEL RIO SOLA
[ADDRESS ON FILE]

GABRIEL E E FERRER DEL
[ADDRESS ON FILE]

GABRIEL E FERNANDEZ ORTIZ
[ADDRESS ON FILE]

GABRIEL E MARCHANY MONTALVO
[ADDRESS ON FILE]

GABRIEL E MARTINEZ GARCIA
[ADDRESS ON FILE]

GABRIEL E MUNOZ KLINGER
[ADDRESS ON FILE]

GABRIEL E RODRIGUEZ VELEZ
EMPLEO DE VERANO
ADM DE SISTEMAS DE RETIRO
HATO REY, PR  00917

GABRIEL ENGRAVING CENTER INC
URB BALDRICH
CALLE COLL Y TOSTE  322
SAN JUAN, PR  00918

GABRIEL ESPINET ORTIZ

GABRIEL ESQUILIN MENDEZ

GABRIEL ESTRADA SAEZ
[ADDRESS ON FILE]

GABRIEL ESTRADA SAEZ
[ADDRESS ON FILE]

GABRIEL ETERRON CANDELARIA
[ADDRESS ON FILE]

GABRIEL F GONZALEZ ORTA

GABRIEL F JANER MALDONADO

GABRIEL F MARTINEZ SERVERA
[ADDRESS ON FILE]

GABRIEL F NIEVES RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL FELICIANO PUMAREJO
[ADDRESS ON FILE]

GABRIEL FERNOS SCHNEIDER
[ADDRESS ON FILE]

GABRIEL FERRER ARBELO
[ADDRESS ON FILE]

GABRIEL FIGUEROA CARRILLO
[ADDRESS ON FILE]

GABRIEL FIGUEROA HERRERA
[ADDRESS ON FILE]

GABRIEL FIGUEROA RAMIREZ
[ADDRESS ON FILE]

GABRIEL FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL FIGUEROA SANTIAGO

GABRIEL FIGUEROA VILLALONGO
[ADDRESS ON FILE]

GABRIEL FIGUEROA
[ADDRESS ON FILE]

GABRIEL FLORES LOPEZ
[ADDRESS ON FILE]

GABRIEL FLORES PINERO
[ADDRESS ON FILE]

GABRIEL FONTANEZ GUZMAN
[ADDRESS ON FILE]

GABRIEL FRANCESCHI GOMEZ
[ADDRESS ON FILE]

GABRIEL FRANQUI RIVERA
BO RIO HONDO
20 VILLA CRISTINA
MAYAGUEZ, PR  00680

GABRIEL FUENTES RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL G CORONADO DOMINGUEZ

GABRIEL G ESPINOSA GONZALEZ
[ADDRESS ON FILE]

GABRIEL G GARCIA GARCIA
[ADDRESS ON FILE]

GABRIEL G MARTINEZ RODRIGU
[ADDRESS ON FILE]

GABRIEL G MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL G MORALES RODRIGUEZ

GABRIEL G RUIZ HERNANDEZ

GABRIEL GA CRUZ
[ADDRESS ON FILE]

GABRIEL GA LOPEZ
[ADDRESS ON FILE]

GABRIEL GA MARTES

GABRIEL GA NIEVES
[ADDRESS ON FILE]

GABRIEL GA ROLDAN
[ADDRESS ON FILE]

GABRIEL GA VALLE

GABRIEL GA VELAZQUEZ
[ADDRESS ON FILE]

GABRIEL GARCIA GALARZA
[ADDRESS ON FILE]

GABRIEL GARCIA GUEVARA
[ADDRESS ON FILE]

GABRIEL GARCIA RIVERA
[ADDRESS ON FILE]

GABRIEL GARCIA RIVERA
[ADDRESS ON FILE]

GABRIEL GARCIA SOTO
[ADDRESS ON FILE]

GABRIEL GELABERT BAHAMUNDI
[ADDRESS ON FILE]

GABRIEL GIL OLAZABAL
[ADDRESS ON FILE]

GABRIEL GONZALEZ CORTES
[ADDRESS ON FILE]

GABRIEL GONZALEZ MATTA
[ADDRESS ON FILE]

GABRIEL GONZALEZ MONTALVO
[ADDRESS ON FILE]

GABRIEL GONZALEZ RIVERA
URB VIVES CALLE4 30
GUAYAMA, PR  00784

GABRIEL GONZALEZ RIVERA
[ADDRESS ON FILE]

GABRIEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL GONZALEZ ROMAN
[ADDRESS ON FILE]

GABRIEL GONZALEZ TORRES
[ADDRESS ON FILE]

GABRIEL GONZALEZ
[ADDRESS ON FILE]

GABRIEL GOVEO
[ADDRESS ON FILE]

GABRIEL GPADILLA SANTIAGO

GABRIEL GUEVAREZ ALEJANDRO
[ADDRESS ON FILE]

GABRIEL GUZMAN DIAZ
[ADDRESS ON FILE]

GABRIEL GUZMAN GONZALEZ

GABRIEL GUZMAN LEON

GABRIEL H LARA DEL RIO
[ADDRESS ON FILE]

GABRIEL H PEREZ RIVERA
[ADDRESS ON FILE]

GABRIEL HERNANDEZ ADORNO

GABRIEL HERNANDEZ AVILES
[ADDRESS ON FILE]

GABRIEL HERNANDEZ COLON
[ADDRESS ON FILE]

GABRIEL HERNANDEZ CUEBAS
[ADDRESS ON FILE]

GABRIEL HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

GABRIEL HERNANDEZ JIMENEZ

GABRIEL HERNANDEZ LINARES

GABRIEL HERNANDEZ MARRERO
[ADDRESS ON FILE]

GABRIEL HERNANDEZ MONTA
[ADDRESS ON FILE]

GABRIEL HERNANDEZ MONTALVO
[ADDRESS ON FILE]

GABRIEL HERNANDEZ PEREZ
[ADDRESS ON FILE]

GABRIEL HERNANDEZ PEREZ
[ADDRESS ON FILE]

GABRIEL HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL HERNANDEZ ROMERO

GABRIEL HERNANDEZ VERA
[ADDRESS ON FILE]

GABRIEL HERNANDEZ
[ADDRESS ON FILE]

GABRIEL HUERTAS GONZALEZ
[ADDRESS ON FILE]

GABRIEL I I VELEZ PONCE
[ADDRESS ON FILE]

GABRIEL I MORA RAMIREZ
[ADDRESS ON FILE]

GABRIEL I RIVERA LOPEZ
[ADDRESS ON FILE]

GABRIEL I SANABRIA GIBOYEAUX
[ADDRESS ON FILE]

GABRIEL I TORRES RAMOS
[ADDRESS ON FILE]

GABRIEL ISAAC CLEMENTE
[ADDRESS ON FILE]

GABRIEL J ANDINO RODRIGUEZ

GABRIEL J CARABALLO VELAZQUEZ
[ADDRESS ON FILE]

GABRIEL J CUNILLERA HERNANDEZ

GABRIEL J LOPEZ ARRIETA
[ADDRESS ON FILE]

GABRIEL J MAESTRE RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL J MATIAS VARELA
[ADDRESS ON FILE]

GABRIEL J MENDEZ SEPULVEDA
[ADDRESS ON FILE]

GABRIEL J MORALES VELEZ
[ADDRESS ON FILE]

GABRIEL J ORTIZ GARCIA
[ADDRESS ON FILE]

GABRIEL J RIVERA ANGLENO
[ADDRESS ON FILE]

GABRIEL J VIDAL TORRES
[ADDRESS ON FILE]

GABRIEL JCASTRO HERNANDEZ

GABRIEL JESUS TORRES
[ADDRESS ON FILE]

GABRIEL JIMENEZ OTERO

GABRIEL JOSE MARTINEZ IRIZARRY

GABRIEL JURADO RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL L PAIZY DAMIANI

GABRIEL LA LOPEZ ROSA

GABRIEL LAJARA ORTIZ
[ADDRESS ON FILE]

GABRIEL LAPORTE SANCHEZ

GABRIEL LASALLE MALAVE
[ADDRESS ON FILE]

GABRIEL LOPEZ ESCUDERO

GABRIEL LOPEZ GONZALEZ

GABRIEL LOPEZ SEPULVEDA
[ADDRESS ON FILE]

GABRIEL LOPEZ TORRES
[ADDRESS ON FILE]

GABRIEL LORENZO ORTIS

GABRIEL LOZADA VAZQUEZ
[ADDRESS ON FILE]

GABRIEL LUGO LOPEZ
[ADDRESS ON FILE]

GABRIEL LUZ VELEZ
[ADDRESS ON FILE]

GABRIEL M CARO PEREZ
[ADDRESS ON FILE]

GABRIEL M COLON ALEJANDRO
[ADDRESS ON FILE]

GABRIEL M GOMENZ DE JESUS
[ADDRESS ON FILE]

GABRIEL M GOMEZ DE JESUS
[ADDRESS ON FILE]

GABRIEL M GOMEZ SUAREZ
[ADDRESS ON FILE]

GABRIEL M PABON DIAZ
[ADDRESS ON FILE]

GABRIEL M TORRES SOTO
[ADDRESS ON FILE]

GABRIEL M VAZQUEZ SEGARRA
[ADDRESS ON FILE]

GABRIEL MADURO NEGRON
[ADDRESS ON FILE]

GABRIEL MALDONADO GONZALEZ
[ADDRESS ON FILE]

GABRIEL MALDONADO MARTINEZ
[ADDRESS ON FILE]

GABRIEL MALDONADO SILVA
[ADDRESS ON FILE]

GABRIEL MALDONADO TORRES
[ADDRESS ON FILE]

GABRIEL MANSO
[ADDRESS ON FILE]

GABRIEL MARRERO BAEZ
[ADDRESS ON FILE]

GABRIEL MARRERO LOPEZ
[ADDRESS ON FILE]

GABRIEL MARRERO NIEVES
[ADDRESS ON FILE]

GABRIEL MARRERO RIVERA
[ADDRESS ON FILE]

GABRIEL MARTES PAGAN
[ADDRESS ON FILE]

GABRIEL MARTINEZ BERMUDEZ
[ADDRESS ON FILE]

GABRIEL MARTINEZ COLLAZO
[ADDRESS ON FILE]

GABRIEL MARTINEZ GRUEIRO
[ADDRESS ON FILE]

GABRIEL MATEO ROSARIO
[ADDRESS ON FILE]

GABRIEL MATOS BAUZA
[ADDRESS ON FILE]

GABRIEL MATOS ORTIZ
[ADDRESS ON FILE]

GABRIEL MEDAL DIAZ
[ADDRESS ON FILE]

GABRIEL MEDINA BERNABE
[ADDRESS ON FILE]

GABRIEL MEDINA GARAY

GABRIEL MEDINA LAZUS
[ADDRESS ON FILE]

GABRIEL MELENDEZ AQUINO
[ADDRESS ON FILE]

GABRIEL MELENDEZ DE JESUS
[ADDRESS ON FILE]

GABRIEL MELENDEZ ECHANDY

GABRIEL MELENDEZ GUADALUPE

GABRIEL MENDEZ CRUZ

GABRIEL MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL MENDEZ VELEZ

GABRIEL MERCADO ALAGO
[ADDRESS ON FILE]

GABRIEL MERCADO ROSA
[ADDRESS ON FILE]

GABRIEL MIRANDA BRAVO

GABRIEL MOLINA COLON
[ADDRESS ON FILE]

GABRIEL MOLINA RAMOS

GABRIEL MONTALVO CASTRO
[ADDRESS ON FILE]

GABRIEL MONTALVO ROSARIO
[ADDRESS ON FILE]

GABRIEL MONTANEZ VAZQUEZ
[ADDRESS ON FILE]

GABRIEL MORALES NIEVES
[ADDRESS ON FILE]

GABRIEL MORALES RIOS
[ADDRESS ON FILE]

GABRIEL MURILLO RIVERA
[ADDRESS ON FILE]

GABRIEL N ZAPATA GOMEZ
[ADDRESS ON FILE]

GABRIEL NARA M NO APELLIDO

GABRIEL NAZARIO RODRIGUEZ

GABRIEL NEGRON MAYA
[ADDRESS ON FILE]

GABRIEL NEGRON RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL NIEVES ACEVEDO

GABRIEL NIEVES AYUSO
[ADDRESS ON FILE]

GABRIEL O ALMEYDA RAMOS
[ADDRESS ON FILE]

GABRIEL O BASS RIVERA

GABRIEL O FUENTES VAZQUEZ
[ADDRESS ON FILE]

GABRIEL O HERNANDEZ OLIVENCIA
[ADDRESS ON FILE]

GABRIEL O PEREZ PAGAN
[ADDRESS ON FILE]

GABRIEL O REDONDO MIRANDA
[ADDRESS ON FILE]

GABRIEL O SANTIAGO TORRES

GABRIEL OCASIO DEL VALLE
[ADDRESS ON FILE]

GABRIEL OJEDA GONZALEZ
[ADDRESS ON FILE]

GABRIEL OLIVER PINO
[ADDRESS ON FILE]

GABRIEL OLIVO MEDINA

GABRIEL OLMEDA
[ADDRESS ON FILE]

GABRIEL OLMO RIVERA
[ADDRESS ON FILE]

GABRIEL OQUENDO FLECHA
CAGUAS NORTE
L4 CALLE LIMA
CAGUAS, PR  00725

GABRIEL OROZCO GONZALEZ
[ADDRESS ON FILE]

GABRIEL ORTA TORRES
[ADDRESS ON FILE]

GABRIEL ORTEGA TORRES
[ADDRESS ON FILE]

GABRIEL ORTEGA VELEZ
[ADDRESS ON FILE]

GABRIEL ORTIZ CINTRON
[ADDRESS ON FILE]

GABRIEL ORTIZ COLON

GABRIEL ORTIZ LABOY
[ADDRESS ON FILE]

GABRIEL ORTIZ ORTIZ
[ADDRESS ON FILE]

GABRIEL ORTIZ PEREZ
[ADDRESS ON FILE]

GABRIEL ORTIZ PEREZ
[ADDRESS ON FILE]

GABRIEL ORTIZ RIOS
[ADDRESS ON FILE]

GABRIEL ORTIZ RIVERA
[ADDRESS ON FILE]

GABRIEL ORTIZ SANCHEZ
[ADDRESS ON FILE]

GABRIEL ORTIZ
[ADDRESS ON FILE]

GABRIEL OYOLA JESUS
[ADDRESS ON FILE]

GABRIEL PABON OLIVO
[ADDRESS ON FILE]

GABRIEL PADILLA VILLANUEVA
[ADDRESS ON FILE]

GABRIEL PAGAN CRUZ
[ADDRESS ON FILE]

GABRIEL PAGAN DELGADO
[ADDRESS ON FILE]

GABRIEL PAGAN GONZALEZ
[ADDRESS ON FILE]

GABRIEL PALERM RINCON
[ADDRESS ON FILE]

GABRIEL PANTOJAS DIAZ

GABRIEL PANTOJAS FLORES

GABRIEL PANTOJAS RIVERA
[ADDRESS ON FILE]

GABRIEL PARIS VAZQUEZ

GABRIEL PASTRANA LUCIANO
[ADDRESS ON FILE]

GABRIEL PENA FIGUEROA
[ADDRESS ON FILE]

GABRIEL PENA RUIZ

GABRIEL PEREZ GONZALEZ
[ADDRESS ON FILE]

GABRIEL PEREZ LOPEZ

GABRIEL PEREZ TORRES
[ADDRESS ON FILE]

GABRIEL PLUGUEZ DIAZ

GABRIEL QUILES RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL R RIVERA CANCEL
[ADDRESS ON FILE]

GABRIEL R RODRIGUEZ COLON

GABRIEL R RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

GABRIEL RAMOS BETANCOURT
[ADDRESS ON FILE]

GABRIEL RAMOS CRUZ
[ADDRESS ON FILE]

GABRIEL RAMOS FLORES
[ADDRESS ON FILE]

GABRIEL RAMOS ROSA
[ADDRESS ON FILE]

GABRIEL RAMOS TOLEDO
[ADDRESS ON FILE]

GABRIEL REYES TORRES
[ADDRESS ON FILE]

GABRIEL RIVERA COLLAZO
[ADDRESS ON FILE]

GABRIEL RIVERA DIONISI
[ADDRESS ON FILE]

GABRIEL RIVERA FERRER
[ADDRESS ON FILE]

GABRIEL RIVERA HERNANDEZ
[ADDRESS ON FILE]

GABRIEL RIVERA MARRERO
[ADDRESS ON FILE]

GABRIEL RIVERA MARTINEZ
[ADDRESS ON FILE]

GABRIEL RIVERA PIETRI
[ADDRESS ON FILE]

GABRIEL RIVERA RAMOS
[ADDRESS ON FILE]

GABRIEL RIVERA RIVERA
[ADDRESS ON FILE]

GABRIEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL RIVERA SALVA
[ADDRESS ON FILE]

GABRIEL RIVERA VELEZ
[ADDRESS ON FILE]

GABRIEL RIVERA
[ADDRESS ON FILE]

GABRIEL ROBLES NEGRON
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ APONTE
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ ASENCIO

GABRIEL RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ FLORES

GABRIEL RODRIGUEZ GINES
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ GINES
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ JESUS
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ LABOY

GABRIEL RODRIGUEZ LEON

GABRIEL RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ MORALES
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ MOYA
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ ONEILL
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ QUILES

GABRIEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ ROBLES
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ ROSARIO

GABRIEL RODRIGUEZ SANTIAGO

GABRIEL RODRIGUEZ SOTO
[ADDRESS ON FILE]

GABRIEL RODRIGUEZ TIRADO

GABRIEL ROJAS AGUEDA
[ADDRESS ON FILE]

GABRIEL ROJAS FONT
[ADDRESS ON FILE]

GABRIEL ROJAS SANTIAGO
[ADDRESS ON FILE]

GABRIEL ROLDAN GONZALEZ
[ADDRESS ON FILE]

GABRIEL ROMAN ROSA
[ADDRESS ON FILE]

GABRIEL ROMAN SOTO

GABRIEL ROSA DELGADO
[ADDRESS ON FILE]

GABRIEL ROSA RIVERA
[ADDRESS ON FILE]

GABRIEL ROSA SANTOS
[ADDRESS ON FILE]

GABRIEL ROSADO DE JESUS
[ADDRESS ON FILE]

GABRIEL ROSADO FIGUEROA
[ADDRESS ON FILE]

GABRIEL ROSADO LOPEZ
[ADDRESS ON FILE]

GABRIEL ROSADO MELENDEZ
[ADDRESS ON FILE]

GABRIEL ROSADO PRIETO
[ADDRESS ON FILE]

GABRIEL ROSADO RIVERA
[ADDRESS ON FILE]

GABRIEL ROSARIO CINTRON
[ADDRESS ON FILE]

GABRIEL ROSARIO GARCIA
[ADDRESS ON FILE]

GABRIEL ROSARIO GONZALEZ
[ADDRESS ON FILE]

GABRIEL ROSARIO MALDONA
[ADDRESS ON FILE]

GABRIEL ROSARIO RIVERA
[ADDRESS ON FILE]

GABRIEL ROSARIO RIVERA
[ADDRESS ON FILE]

GABRIEL ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL ROSARIO RUIZ
[ADDRESS ON FILE]

GABRIEL ROSARIO TORRADO

GABRIEL ROSARIO TORRES
[ADDRESS ON FILE]

GABRIEL ROSELLO ESPADA
[ADDRESS ON FILE]

GABRIEL RUBERT CANDELARIA
[ADDRESS ON FILE]

GABRIEL RUIZ RUIZ
[ADDRESS ON FILE]

GABRIEL RUIZ
[ADDRESS ON FILE]

GABRIEL SAEZ FIGUEROA

GABRIEL SALCEDO VAZQUEZ
[ADDRESS ON FILE]

GABRIEL SANCHEZ JESUS
[ADDRESS ON FILE]

GABRIEL SANCHEZ ROMAN

GABRIEL SANTANA RIVERA
[ADDRESS ON FILE]

GABRIEL SANTANA SOTOMAYOR
[ADDRESS ON FILE]

GABRIEL SANTANA VARELA
[ADDRESS ON FILE]

GABRIEL SANTIAGO ALICEA
[ADDRESS ON FILE]

GABRIEL SANTIAGO ALICEA
[ADDRESS ON FILE]

GABRIEL SANTIAGO MEDINA
[ADDRESS ON FILE]

GABRIEL SANTIAGO MERCADO

GABRIEL SANTIAGO NUEZ

GABRIEL SANTIAGO
[ADDRESS ON FILE]

GABRIEL SANTOS LOPEZ
[ADDRESS ON FILE]

GABRIEL SANTOS
[ADDRESS ON FILE]

GABRIEL SICARDO OCASIO
[ADDRESS ON FILE]

GABRIEL SIERRA ROSA
[ADDRESS ON FILE]

GABRIEL SIRAGUSA MORALES
[ADDRESS ON FILE]

GABRIEL SOTO CRUZ
[ADDRESS ON FILE]

GABRIEL SOTO NIEVES
[ADDRESS ON FILE]

GABRIEL SOTO RIOS
[ADDRESS ON FILE]

GABRIEL STRUBBE REYES
[ADDRESS ON FILE]

GABRIEL T LOPEZ SANCHEZ
[ADDRESS ON FILE]

GABRIEL T TORRES MARTINEZ
[ADDRESS ON FILE]

GABRIEL TERRON JIMENEZ
[ADDRESS ON FILE]

GABRIEL TERRON JIMENEZ
[ADDRESS ON FILE]

GABRIEL TIZOL ROBLES
CALLE 2 N O 302
SAN JUAN, PR  00920

GABRIEL TIZOL ROBLES
[ADDRESS ON FILE]

GABRIEL TORO SANTIAGO
[ADDRESS ON FILE]

GABRIEL TORRES AGRONT
[ADDRESS ON FILE]

GABRIEL TORRES AGRONT
[ADDRESS ON FILE]

GABRIEL TORRES ALVARADO
[ADDRESS ON FILE]

GABRIEL TORRES APONTE

GABRIEL TORRES COSME
[ADDRESS ON FILE]

GABRIEL TORRES HERNANDEZ

GABRIEL TORRES LUGO
[ADDRESS ON FILE]

GABRIEL TORRES LUGO
[ADDRESS ON FILE]

GABRIEL TORRES MARTINEZ
[ADDRESS ON FILE]

GABRIEL TORRES PEREZ
[ADDRESS ON FILE]

GABRIEL TORRES RAMOS
[ADDRESS ON FILE]

GABRIEL TORRESL CRUZ
[ADDRESS ON FILE]

GABRIEL TORRUELLA MIRANDA
[ADDRESS ON FILE]

GABRIEL VALENTIN CABAN
[ADDRESS ON FILE]

GABRIEL VALENTIN VEGA

GABRIEL VARGAS SANCHEZ

GABRIEL VAZQUEZ BONILLA
[ADDRESS ON FILE]

GABRIEL VAZQUEZ CRESPO
[ADDRESS ON FILE]

GABRIEL VAZQUEZ LOPEZ
[ADDRESS ON FILE]

GABRIEL VAZQUEZ PEDRAZA
[ADDRESS ON FILE]

GABRIEL VAZQUEZ RIOS
[ADDRESS ON FILE]

GABRIEL VEGA SANTIAGO
[ADDRESS ON FILE]

GABRIEL VEGA SUAREZ
[ADDRESS ON FILE]

GABRIEL VEGA VALLE
[ADDRESS ON FILE]

GABRIEL VEGA VAZQUEZ
[ADDRESS ON FILE]

GABRIEL VELEZ PONCE
[ADDRESS ON FILE]

GABRIEL VELEZ TORRES
[ADDRESS ON FILE]

GABRIEL VELEZ VELAZQUEZ
[ADDRESS ON FILE]

GABRIEL VERGANZO NIEVES
[ADDRESS ON FILE]

GABRIEL VEVE DONES

GABRIEL VIENTOS ROSA
[ADDRESS ON FILE]

GABRIEL VIERA ALAMO
[ADDRESS ON FILE]

GABRIEL VIERA RIVERA
[ADDRESS ON FILE]

GABRIEL VILLEGAS LEBRON

GABRIEL ZAMBRANA GONZALEZ

GABRIELA A MORA LLORENS
[ADDRESS ON FILE]

GABRIELA A RODRIGUEZ GRACI A

GABRIELA ALFONSO VIERA
[ADDRESS ON FILE]

GABRIELA ALONSO ROSADO
[ADDRESS ON FILE]

GABRIELA BARRIOS BUSCAGLIA

GABRIELA BAYRON MARTINEZ
[ADDRESS ON FILE]

GABRIELA BORRERO GONZALEZ
[ADDRESS ON FILE]

GABRIELA CASTIEL FOLCH
[ADDRESS ON FILE]

GABRIELA COLLET VALENTIN
[ADDRESS ON FILE]

GABRIELA COLON VELEZ
[ADDRESS ON FILE]

GABRIELA CONTRERAS SANJURJO
[ADDRESS ON FILE]

GABRIELA CRESPO RODRIGUEZ
[ADDRESS ON FILE]

GABRIELA DE JESUS
[ADDRESS ON FILE]

GABRIELA DIAZ GONZALEZ
[ADDRESS ON FILE]

GABRIELA DIAZ IGLESIAS
[ADDRESS ON FILE]

GABRIELA DIAZ SANCHEZ
[ADDRESS ON FILE]

GABRIELA DREYER MALAMUD

GABRIELA E LOPEZ MORALES
[ADDRESS ON FILE]

GABRIELA ESQUERDO LOPEZ
[ADDRESS ON FILE]

GABRIELA ESTEVES MENDEZ
[ADDRESS ON FILE]

GABRIELA FIRPI MORALES
[ADDRESS ON FILE]

GABRIELA G CUSTODIO COLÓN
[ADDRESS ON FILE]

GABRIELA GALARZA PEREZ

GABRIELA GONZALEZ CENTENO

GABRIELA GONZALEZ MORALES
[ADDRESS ON FILE]

GABRIELA GONZALEZ QUIRA
[ADDRESS ON FILE]

GABRIELA GOYCO GARCIA
[ADDRESS ON FILE]

GABRIELA HERNANDEZ GONZALE
[ADDRESS ON FILE]

GABRIELA J TORRES ALVAREZ
[ADDRESS ON FILE]

GABRIELA JESUS RIVERA
[ADDRESS ON FILE]

GABRIELA JESUS VELAZQUEZ
[ADDRESS ON FILE]

GABRIELA M BLASINI GUTIERREZ
[ADDRESS ON FILE]

GABRIELA M BONET RODRIGUEZ
[ADDRESS ON FILE]

GABRIELA M LOBATO RAMIREZ

GABRIELA M ODIOTT BOBE
BO PUERTO REAL
757 CALLE AGUYBANA
CABO ROJO, PR  00623

GABRIELA M ORTIZ CRUZ
[ADDRESS ON FILE]

GABRIELA M ROSADO OYOLA
[ADDRESS ON FILE]

GABRIELA M TORRES PARIS
[ADDRESS ON FILE]

GABRIELA MAISONET LUGO
[ADDRESS ON FILE]

GABRIELA MALDONADO VAZQUEZ
[ADDRESS ON FILE]

GABRIELA MONCLOVA RODZ
[ADDRESS ON FILE]

GABRIELA MONTES RIVERA

GABRIELA MORALES SANTIAGO
[ADDRESS ON FILE]

GABRIELA MORALES SANTIAGO
[ADDRESS ON FILE]

GABRIELA MORALES
[ADDRESS ON FILE]

GABRIELA N COLON ORTIZ

GABRIELA N GARCIA MANGUAL
HC 03 BOX 12546
CAROLINA, PR 00987

GABRIELA N SANTIAGO AROCHO

GABRIELA N SEPULVEDA PEREZ
[ADDRESS ON FILE]

GABRIELA NAVARRO PEREZ
[ADDRESS ON FILE]

GABRIELA NIETO ESCOBAR
[ADDRESS ON FILE]

GABRIELA OSORIO CRUZ
[ADDRESS ON FILE]

GABRIELA PAGAN HUERTAS
[ADDRESS ON FILE]

GABRIELA PEREZ SANTIAGO
[ADDRESS ON FILE]

GABRIELA PORTO TORRES
[ADDRESS ON FILE]

GABRIELA RIOS GOMEZ
[ADDRESS ON FILE]

GABRIELA RIVERA CABRERA
[ADDRESS ON FILE]

GABRIELA RIVERA CARTAGENA

GABRIELA RIVERA PARRILLA
[ADDRESS ON FILE]

GABRIELA RIVERA PARRILLA
[ADDRESS ON FILE]

GABRIELA RIVERA ROSA
[ADDRESS ON FILE]

GABRIELA RODRIGUEZ BETANCOURT
[ADDRESS ON FILE]

GABRIELA RODRIGUEZ DELGADO
[ADDRESS ON FILE]

GABRIELA RODRIGUEZ GONZALE
[ADDRESS ON FILE]

GABRIELA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GABRIELA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

GABRIELA RODRIGUEZ VIGO
[ADDRESS ON FILE]

GABRIELA S MORALES ANTIAGO
[ADDRESS ON FILE]

GABRIELA S TANCO CARRION
[ADDRESS ON FILE]

GABRIELA TORRES MEDINA
[ADDRESS ON FILE]

GABRIELA VALLINES MAISONET
[ADDRESS ON FILE]

GABRIELA VEGA MARTINEZ
[ADDRESS ON FILE]

GABRIELA VELAZQUEZ DE DIAZ

GABRIELA VELAZQUEZ SUAREZ
[ADDRESS ON FILE]

GABRIELA VELEZ BORRERO

GABRIELA VILLANUEVA DELGAD
[ADDRESS ON FILE]

GABRIELA ZOE COLLAZO POMALES
[ADDRESS ON FILE]

GABRIELE L KIRCHNER SCHATZ
[ADDRESS ON FILE]

GABRIELE N BERTRAN VICENS
[ADDRESS ON FILE]

GABRIELLA M ALVAREZ OCASIO
[ADDRESS ON FILE]

GABRIELLA M M GONZALEZ PASCUAL
[ADDRESS ON FILE]

GABRIELLE M FONTANEZ PEREZ
[ADDRESS ON FILE]

GABRIELLE M MATOS GALLEGOS
[ADDRESS ON FILE]

GABRIL RODRIGUEZ

GABY PEREZ CINTRON
[ADDRESS ON FILE]

GABY RAMIREZ MELENDEZ
[ADDRESS ON FILE]

GABY RAMOS TORRES
[ADDRESS ON FILE]

GABY RIVERA MARRERO
[ADDRESS ON FILE]

GABY Y MEJIAS DE JESUS
[ADDRESS ON FILE]

GADDIEL AYALA PADRO
[ADDRESS ON FILE]

GADDIEL BONILLA ALAMO
[ADDRESS ON FILE]

GADDIEL MONTALVO VARGAS
[ADDRESS ON FILE]

GADDIEL MORALES BURGOS
[ADDRESS ON FILE]

GADDIEL R ENCARNACION ESTEVEZ
[ADDRESS ON FILE]

GADDIEL RAMOS GIRAUD
[ADDRESS ON FILE]

GADETH SEGARRA RAMOS
[ADDRESS ON FILE]

GADIEL A NAVAS MARQUEZ

GADIEL A RIVERA VILLANUEVA
[ADDRESS ON FILE]

GADIEL ACEVEDO PEREZ
[ADDRESS ON FILE]

GADIEL APONTE LOPEZ
[ADDRESS ON FILE]

GADIEL BARREIRO DE LEON
[ADDRESS ON FILE]

GADIEL BIRRIEL PENA
[ADDRESS ON FILE]

GADIEL CRUZ CAMACHO
[ADDRESS ON FILE]

GADIEL E LASSALLE ROQUE
[ADDRESS ON FILE]

GADIEL E TRINIDAD SOTO
[ADDRESS ON FILE]

GADIEL FIGUEROA FIGUEROA
[ADDRESS ON FILE]

GADIEL FIGUEROA ROBLES

GADIEL FRANCO NEGRON
[ADDRESS ON FILE]

GADIEL GA OMERCADO
[ADDRESS ON FILE]

GADIEL J TORRES VELAZQUEZ
[ADDRESS ON FILE]

GADIEL MELENDEZ ZAYAS
[ADDRESS ON FILE]

GADIEL MILLAYES NIEVES
[ADDRESS ON FILE]

GADIEL MORALES MORALES
[ADDRESS ON FILE]

GADIEL OLIVO MONTANEZ
[ADDRESS ON FILE]

GADIEL RAMOS MELENDEZ
[ADDRESS ON FILE]

GADIEL RIVERA HERRERA
[ADDRESS ON FILE]

GADIEL RIVERA RIVERA
[ADDRESS ON FILE]

GADIEL ROSADO PEREZ
[ADDRESS ON FILE]

GADIEL SANTIAGO GUZMAN
[ADDRESS ON FILE]

GADIEL SERRANO MARTINEZ
[ADDRESS ON FILE]

GADIEL TORRES ANDUJAR
[ADDRESS ON FILE]

GADIEL TORRES MAESTRE
[ADDRESS ON FILE]

GADIER A TORRES RAMOS
[ADDRESS ON FILE]

GADIER PAGAN DE JESUS
[ADDRESS ON FILE]

GADIER R TORRES SOTO
[ADDRESS ON FILE]

GADYS RIVERA CRUZ
[ADDRESS ON FILE]

GAELL E DE SANTIAGO IRIZARRY
[ADDRESS ON FILE]

GAETAN PENA SANDRA I
[ADDRESS ON FILE]

GAETAN VEGA ALEXIS
[ADDRESS ON FILE]

GAETANA CLAVERY ORTIZ
[ADDRESS ON FILE]

GAIL J ROMAN SANTIAGO
[ADDRESS ON FILE]

GAIL RAMOS MARTINEZ

GAILANIE RAMOS RIOS
[ADDRESS ON FILE]

GALA GOMEZ RIVERA
[ADDRESS ON FILE]

GALA RIVERA DELGADO
[ADDRESS ON FILE]

GALA ROMERO ALICEA
[ADDRESS ON FILE]

GALA ROMERO DE RAMOS
[ADDRESS ON FILE]

GALARZA GA MELENDEZ
[ADDRESS ON FILE]

GALARZA MORALES LISANY

GALARZACORPORA JULISSA
[ADDRESS ON FILE]

GALBAN A QUINTERO

GALDENIA CARVAJAL DONE

GALDYS A RAMOS SANTIAGO
[ADDRESS ON FILE]

GALEM H GONZALEZ NUNEZ
[ADDRESS ON FILE]

GALEN N GARCIA ANGLERO
[ADDRESS ON FILE]

GALERIA REDONDO
PO BOX 192710
SAN JUAN, PR  00919-2710

GALILEO COLON MENDEZ
[ADDRESS ON FILE]

GALILEO LOPEZ GONZALEZ

GALINDEZ GA AGOSTOMIGUEL
[ADDRESS ON FILE]

GALIO VAZQUEZ FIGUEROA

GALITA BRUCELES DELGADO
[ADDRESS ON FILE]

GALITA RODRIGUEZ MORALES
[ADDRESS ON FILE]

GALITA RODRIGUEZ MORALES
[ADDRESS ON FILE]

GALLARDO GA COVAS

GALLETI GA PARRILLLIONEL
[ADDRESS ON FILE]

GALO DELGADO GUADALUPE

GALO ELPIDIO BORGES BERDECIA
[ADDRESS ON FILE]

GALO HERNANDEZ CARRASQUILL
[ADDRESS ON FILE]

GALO HERNANDEZ ROMAN
[ADDRESS ON FILE]

GALO MORALES COLON

GALO PIMENTEL LANZO
[ADDRESS ON FILE]

GALO QUINTANA SERRANO
[ADDRESS ON FILE]

GALO SEGARRA LUGO
[ADDRESS ON FILE]

GALO VELEZ AGOSTO
[ADDRESS ON FILE]

GALORY DE JESUS RIVERA
[ADDRESS ON FILE]

GALVAN JORGE L
[ADDRESS ON FILE]

GALVENSTON VIVES PACHECO
[ADDRESS ON FILE]

GALVEZ ORTIZ GABRIEL

GAMALICE DIAZ MARTINEZ

GAMALIEL CARDONA SANTANA
[ADDRESS ON FILE]

GAMALIEL CESAREO VAZQUEZ
[ADDRESS ON FILE]

GAMALIEL COSME ALGARIN
[ADDRESS ON FILE]

GAMALIEL DELGADO AYALA
[ADDRESS ON FILE]

GAMALIEL DELGADO SANTIAGO
[ADDRESS ON FILE]

GAMALIEL DIAZ CASTRO

GAMALIEL DUMENG GOMEZ
[ADDRESS ON FILE]

GAMALIEL ELOSEGUI FERRER
[ADDRESS ON FILE]

GAMALIEL FIGUEROA MARTINEZ
[ADDRESS ON FILE]

GAMALIEL GARCIA FEBO
[ADDRESS ON FILE]

GAMALIEL GARCIA PADIN

GAMALIEL LEON CONTRERAS

GAMALIEL LOPEZ HERNANDEZ
[ADDRESS ON FILE]

GAMALIEL LOPEZ HERNANDEZ
[ADDRESS ON FILE]

GAMALIEL MARQUEZ VIERA

GAMALIEL NAVARRO RAMOS
[ADDRESS ON FILE]

GAMALIEL NIEVES RODRIGUEZ
[ADDRESS ON FILE]

GAMALIEL OLMEDA VERGARA
[ADDRESS ON FILE]

GAMALIEL OLMEDA VERGARA
[ADDRESS ON FILE]

GAMALIEL PEREZ FIGUEROA
[ADDRESS ON FILE]

GAMALIEL RIOS BURGOS
[ADDRESS ON FILE]

GAMALIEL RIVERA CRUZ
[ADDRESS ON FILE]

GAMALIEL ROHLSEN SANTIAGO

GAMALIEL RUIZ TORRES
[ADDRESS ON FILE]

GAMALIEL SANTOS MARTINEZ
[ADDRESS ON FILE]

GAMALIEL VERA MENDEZ
[ADDRESS ON FILE]

GAMALIEL VIDAL SUSTACHE
[ADDRESS ON FILE]

GAMALIEL VILLAFANE TRINIDAD
[ADDRESS ON FILE]

GAMALIER ALERS QUINONES
[ADDRESS ON FILE]

GAMALIER ALMODOVAR AQUINO
[ADDRESS ON FILE]

GAMALIER ALVAREZ OQUENDO

GAMALIER APONTE GALARZA

GAMALIER ARCELAY RUIZ
[ADDRESS ON FILE]

GAMALIER AREIZAGA TORRES
[ADDRESS ON FILE]

GAMALIER ARROYO GONZALEZ
[ADDRESS ON FILE]

GAMALIER BAEZ RODRIGUEZ
[ADDRESS ON FILE]

GAMALIER BAEZ RODRIGUEZ
[ADDRESS ON FILE]

GAMALIER BENNETT MAS
[ADDRESS ON FILE]

GAMALIER BERMUDEZ TORRES
[ADDRESS ON FILE]

GAMALIER BOSCH VELAZQUEZ
[ADDRESS ON FILE]

GAMALIER CANINO GARCIA
[ADDRESS ON FILE]

GAMALIER CARABALLO TORRES
[ADDRESS ON FILE]

GAMALIER CORDOVA CIRINO
[ADDRESS ON FILE]

GAMALIER CORREA RIVERA
[ADDRESS ON FILE]

GAMALIER CRUZ MALDONADO
[ADDRESS ON FILE]

GAMALIER CRUZ TORRES

GAMALIER D RIVERA CRUZ
[ADDRESS ON FILE]

GAMALIER D SUAREZ LABORDE
[ADDRESS ON FILE]

GAMALIER GALINDEZ AMEZQUITA
[ADDRESS ON FILE]

GAMALIER GARCIA GUERRA
[ADDRESS ON FILE]

GAMALIER GONZALEZ RUIZ

GAMALIER LUGO RODRIGUEZ
[ADDRESS ON FILE]

GAMALIER MALDONADO MARTINEZ
[ADDRESS ON FILE]

GAMALIER MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

GAMALIER MATEO CRUZ
[ADDRESS ON FILE]

GAMALIER MENDEZ RIVERA
[ADDRESS ON FILE]

GAMALIER MITCHELL MILLAN
[ADDRESS ON FILE]

GAMALIER MORALES MORALES
[ADDRESS ON FILE]

GAMALIER OLIVERAS ALVAREZ
[ADDRESS ON FILE]

GAMALIER ORTIZ COLLAZO
[ADDRESS ON FILE]

GAMALIER ORTIZ OYOLA
[ADDRESS ON FILE]

GAMALIER ORTIZ OYOLA
[ADDRESS ON FILE]

GAMALIER ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GAMALIER PAGAN FONTANEZ
[ADDRESS ON FILE]

GAMALIER PAGAN SALGADO
[ADDRESS ON FILE]

GAMALIER PEDROSA NEGRON

GAMALIER PEDROZA NATAL
[ADDRESS ON FILE]

GAMALIER PEREZ VAZQUEZ

GAMALIER RAMOS SERRANO
[ADDRESS ON FILE]

GAMALIER RAMOS VAZQUEZ
[ADDRESS ON FILE]

GAMALIER RIVERA COLON
[ADDRESS ON FILE]

GAMALIER RIVERA DIAZ
[ADDRESS ON FILE]

GAMALIER RIVERA DIAZ
[ADDRESS ON FILE]

GAMALIER RIVERA ORTIZ

GAMALIER RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

GAMALIER RODRIGUEZ CASILLA
[ADDRESS ON FILE]

GAMALIER RODRIGUEZ MERCADO

GAMALIER ROMERO GABRIEL
[ADDRESS ON FILE]

GAMALIER ROMERO GABRIEL
[ADDRESS ON FILE]

GAMALIER ROSA VIERA
[ADDRESS ON FILE]

GAMALIER ROSARIO SERRANO

GAMALIER ROSERO

GAMALIER RUIZ
[ADDRESS ON FILE]

GAMALIER SANCHEZ FLORES

GAMALIER SOTO CORDERO
[ADDRESS ON FILE]

GAMALIER VEILLA SOTO

GAMALIS CARDONA ROMERO
[ADDRESS ON FILE]

GAMAR A ANDINO GONZALEZ
[ADDRESS ON FILE]

GAMIOLLIE MARCANO DIAZ
[ADDRESS ON FILE]

GAMIOLY B GREEN CACERES
[ADDRESS ON FILE]

GANDIA LUIS

GANDULLA DIAZ ISABEL C
[ADDRESS ON FILE]

GARAYALDE RIJOS W ALESKA
[ADDRESS ON FILE]

GARCIA A DELGADO

GARCIA A MARQUEZ GARCIA MARQUEZ
JOSE
[ADDRESS ON FILE]

GARCIA A NATAL

GARCIA ADORNO RAFAEL
[ADDRESS ON FILE]

GARCIA ARGUESO RAMON
[ADDRESS ON FILE]

GARCIA CAEZ CARLOS

GARCIA COLON KEILA
[ADDRESS ON FILE]

GARCIA CORREA
[ADDRESS ON FILE]

GARCIA DELGADO NILDA

GARCIA EDGARDO FRANCO
[ADDRESS ON FILE]

GARCIA GA ALBINO
[ADDRESS ON FILE]

GARCIA GA CARABALLO
[ADDRESS ON FILE]

GARCIA GA DAVILA

GARCIA GA DELGADO

GARCIA GA DOMINGUEZ

GARCIA GA LOPEZ

GARCIA GA MARQUEZ
[ADDRESS ON FILE]

GARCIA GA MARRERO
[ADDRESS ON FILE]

GARCIA GA MIRANDA
[ADDRESS ON FILE]

GARCIA GA RIVERA

GARCIA GA TATIS
[ADDRESS ON FILE]

GARCIA GARCIA CARMELO
[ADDRESS ON FILE]

GARCIA GARCIA ELIZABETH
[ADDRESS ON FILE]

GARCIA GARCIA JANILIS
[ADDRESS ON FILE]

GARCIA GONZALEZ PABLO
[ADDRESS ON FILE]

GARCIA I RIVERA
[ADDRESS ON FILE]

GARCIA I VELEZ SANDRA
[ADDRESS ON FILE]

GARCIA J PEDROUEZ
[ADDRESS ON FILE]

GARCIA J RIVERA
[ADDRESS ON FILE]

GARCIA J ROLANDO GARCIA ROLANDO J
[ADDRESS ON FILE]

GARCIA MORALES LUIS N

GARCIA MORALES ROBERTO
[ADDRESS ON FILE]

GARCIA MORENO KARLY
[ADDRESS ON FILE]

GARCIA NIEVES JANIRA D
[ADDRESS ON FILE]

GARCIA NIEVES MELVIN

GARCIA O LOPEZ
[ADDRESS ON FILE]

GARCIA ORTIZ J A VIER ALONSO

GARCIA PEREZ GISELA

GARCIA PEREZ JOSE A
[ADDRESS ON FILE]

GARCIA R PERAZA
[ADDRESS ON FILE]

GARCIA R RIVERA
[ADDRESS ON FILE]

GARCIA RAMIREZ
[ADDRESS ON FILE]

GARCIA RAMOS S A LLY EDITH

GARCIA REYES ANGEL L
[ADDRESS ON FILE]

GARCIA RIOS

GARCIA RIOS MARCEL

GARCIA RIVERA AIDA I
[ADDRESS ON FILE]

GARCIA RIVERA LIZETTE
[ADDRESS ON FILE]

GARCIA RIVERA LUIS E

GARCIA RIVERA MARY
[ADDRESS ON FILE]

GARCIA RODRIGUEZ LUIS
[ADDRESS ON FILE]

GARCIA RODRIGUEZ RENE
[ADDRESS ON FILE]

GARCIA RUIZ VALERIA
[ADDRESS ON FILE]

GARCIA RULLAN  FRANCESCHI LAW OFFICE
252 AVE FERNANDEZ JUNCOS
CITIBANK TOWER SUITE 1400
SAN JUAN, PR  00918

GARCIA RULLAN AND FRANCESCHI
252 AVE FERNANDEZ JUNCOS
CITIBANK TOWER SUITE 1400
SAN JUAN, PR  00918

GARCIA SANDOVAL EMILEYDI
[ADDRESS ON FILE]

GARCIA SOTO ENID S
[ADDRESS ON FILE]

GARCIA TORRES AWILDA
[ADDRESS ON FILE]

GARCIA TROCHE FRANCIS A
[ADDRESS ON FILE]

GARCIA VAZQUEZ LUIS A
[ADDRESS ON FILE]

GARCIA VIRUET D ENISE
[ADDRESS ON FILE]

GARCIAGALLARDO JOSE L

GARDELIZ COTTO LOPEZ

GARDEN GOODS SALES
PARQUE INDUSTRIAL 65 INF
CLAS BRISAS H2
RIO PIEDRAS, PR  00924

GARDY A ALVAREZ DIAZ
[ADDRESS ON FILE]

GARFFER  JUSINO ATTORNEYS AT LAW
ATTN WILLIAM MARRERO QUINONES
254 AVE JESÚS T PINERO
SAN JUAN, PR  00927

GARIBALDI LAMBOGLIA PEREZ
[ADDRESS ON FILE]

GARIBALDI ORTIZ MARTINEZ
[ADDRESS ON FILE]

GARIBALDI ORTIZ NEGRON
[ADDRESS ON FILE]

GARIBALDI ORTIZ ROSARIO
[ADDRESS ON FILE]

GARIELL A ROSARIO GUZMAN

GARIVELISSE TORRES GONZALEZ

GARRASTEGUI GA CARABALLO

GARRIGA ORTIZ MAYRA

GARRIGA PAPER
PO BOX 364862
SAN JUAN, PR  00936-4862

GARRY P TALAVERA REYES
[ADDRESS ON FILE]

GARY BINGHAM WIEGAND
[ADDRESS ON FILE]

GARY BONILLA RIVERA
[ADDRESS ON FILE]

GARY CARRASQUILLO MONSERRATE
[ADDRESS ON FILE]

GARY DECLET TORRES
[ADDRESS ON FILE]

GARY FELICITE MAURICE
[ADDRESS ON FILE]

GARY FORTIER SANTOS
[ADDRESS ON FILE]

GARY G BOSQUE LOPEZ
[ADDRESS ON FILE]

GARY HIDALGO BODRE
[ADDRESS ON FILE]

GARY J TORRES MATOS
[ADDRESS ON FILE]

GARY JIMENEZ CRUZ

GARY L BURDEN HARTLEY
[ADDRESS ON FILE]

GARY L CONDE GONZALEZ
[ADDRESS ON FILE]

GARY L PINEIRO MELENDEZ

GARY MARTIR CHABRIEL

GARY RODRIGUEZ BONELLI
[ADDRESS ON FILE]

GARY ROSAS CABAN

GARY S RIVERA FIGUEROA
[ADDRESS ON FILE]

GARYCELY TOLEDO PEREZ
[ADDRESS ON FILE]

GARYMID ORTIZ HERNANDEZ
[ADDRESS ON FILE]

GASBAMEL IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

GASCO CORPORATION
CALLE ALGARROBO NO 490
CIUDAD JARDIN
TOA ALTA, PR  00983

GASJEM BENEJAM FELICIANO
[ADDRESS ON FILE]

GASPAR A VERA GONZALEZ
[ADDRESS ON FILE]

GASPAR ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

GASPAR AMARO ALVAREZ
[ADDRESS ON FILE]

GASPAR ARROYO CARABALLO
[ADDRESS ON FILE]

GASPAR ARROYO RODRIGUEZ

GASPAR BAEZ CANDELARIO
[ADDRESS ON FILE]

GASPAR CAMACHO LOPEZ
[ADDRESS ON FILE]

GASPAR CARDONA TIRADO
[ADDRESS ON FILE]

GASPAR CARRASQUILLO GOMEZ
[ADDRESS ON FILE]

GASPAR CLAUDIO CARRASCO
[ADDRESS ON FILE]

GASPAR COCHRAN MORALES

GASPAR COCHRAN ORTIZ
[ADDRESS ON FILE]

GASPAR COLON ORBAZ
[ADDRESS ON FILE]

GASPAR CONCEPCION DEL VALLE
[ADDRESS ON FILE]

GASPAR CORREA CARABALLO
[ADDRESS ON FILE]

GASPAR CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GASPAR CRUZ ROJAS
[ADDRESS ON FILE]

GASPAR DIAZ CLEMENTE
[ADDRESS ON FILE]

GASPAR E MATOS GUADALUPE
[ADDRESS ON FILE]

GASPAR E ROMAN ROMAN JR
[ADDRESS ON FILE]

GASPAR FEBRES COLON

GASPAR FELIANO ROSARIO
[ADDRESS ON FILE]

GASPAR FELICIANO MURIEL
[ADDRESS ON FILE]

GASPAR FELICIANO RIVERA
[ADDRESS ON FILE]

GASPAR FIGUEROA CORREA
[ADDRESS ON FILE]

GASPAR FIGUEROA LONGO
[ADDRESS ON FILE]

GASPAR FUENTES SANTIAGO
[ADDRESS ON FILE]

GASPAR GA PELLICIER
[ADDRESS ON FILE]

GASPAR GARCIA DIAZ
[ADDRESS ON FILE]

GASPAR GELPI GARAY
[ADDRESS ON FILE]

GASPAR GELPI VELAZQUEZ
[ADDRESS ON FILE]

GASPAR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GASPAR GUINDIN MARRERO
[ADDRESS ON FILE]

GASPAR GUINDIN MARRERO
[ADDRESS ON FILE]

GASPAR GUZMAN FIGUEROA
[ADDRESS ON FILE]

GASPAR HERNANDEZ NIEVES
[ADDRESS ON FILE]

GASPAR JIMENEZ MELENDEZ
[ADDRESS ON FILE]

GASPAR JIMENEZ TIRADO
[ADDRESS ON FILE]

GASPAR L VELEZ PACHECHO
[ADDRESS ON FILE]

GASPAR LASANTA ROLON

GASPAR LAUREANO GONZALEZ

GASPAR M OJEDA CRUZ
[ADDRESS ON FILE]

GASPAR MACHUCA BAEZ
[ADDRESS ON FILE]

GASPAR MARTINEZ FIGUEROA
[ADDRESS ON FILE]

GASPAR MARTINEZ ORTIZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 4792 of 7067

GASPAR MATIAS SOTO
[ADDRESS ON FILE]

GASPAR MATOS AGOSTO
[ADDRESS ON FILE]

GASPAR MELENDEZ REYES
[ADDRESS ON FILE]

GASPAR MERCADO
[ADDRESS ON FILE]

GASPAR MORENO DIAZ
[ADDRESS ON FILE]

GASPAR MUNIZ RIVERA
[ADDRESS ON FILE]

GASPAR NAVARRO MARTINEZ
[ADDRESS ON FILE]

GASPAR O TORRES ESPADA
[ADDRESS ON FILE]

GASPAR OLIVERAS MENDEZ
[ADDRESS ON FILE]

GASPAR OLIVERAS ORTIZ
[ADDRESS ON FILE]

GASPAR OLIVERAS
[ADDRESS ON FILE]

GASPAR ORENGO AVILES
[ADDRESS ON FILE]

GASPAR OROZCO CARRASQUILLO
[ADDRESS ON FILE]

GASPAR ORTEGA HUERTAS
[ADDRESS ON FILE]

GASPAR ORTIZ MARRERO
[ADDRESS ON FILE]

GASPAR PELLICIER TORRES
[ADDRESS ON FILE]

GASPAR PEREZ MALDONADO
[ADDRESS ON FILE]

GASPAR PEREZ MERCADO
[ADDRESS ON FILE]

GASPAR PEREZ RIOS
[ADDRESS ON FILE]

GASPAR PIZARRO FEBRES

GASPAR PONS CINTRON

GASPAR PONS MARRERO
[ADDRESS ON FILE]

GASPAR RAMIREZ BOBE
[ADDRESS ON FILE]

GASPAR RAMOS IBARRA
[ADDRESS ON FILE]

GASPAR RIVERA CASTRO
[ADDRESS ON FILE]

GASPAR RIVERA SANTANA
[ADDRESS ON FILE]

GASPAR RODRIGUEZ BARBOSA
[ADDRESS ON FILE]

GASPAR RODRIGUEZ BARBOSA
[ADDRESS ON FILE]

GASPAR RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

GASPAR RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

GASPAR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GASPAR ROMAN CUEVAS
[ADDRESS ON FILE]

GASPAR RONDON MORENO
[ADDRESS ON FILE]

GASPAR ROSARIO BURGOS
[ADDRESS ON FILE]

GASPAR ROSARIO CORTIJO
[ADDRESS ON FILE]

GASPAR ROSARIO CORTIJO
[ADDRESS ON FILE]

GASPAR SANCHEZ BETANCOURT
[ADDRESS ON FILE]

GASPAR SANCHEZ SAEZ
[ADDRESS ON FILE]

GASPAR SANTA RIVERA
[ADDRESS ON FILE]

GASPAR SANTIAGO
[ADDRESS ON FILE]

GASPAR SANTOS GONZALEZ
[ADDRESS ON FILE]

GASPAR TABALES SANTANA
[ADDRESS ON FILE]

GASPAR TORRES BERRIOS
[ADDRESS ON FILE]

GASPAR TORRES BERRIOS
[ADDRESS ON FILE]

GASPAR TORRES DELGADO
[ADDRESS ON FILE]

GASPAR TORRES DELGADO
[ADDRESS ON FILE]

GASPAR VAZQUEZ CATALA
[ADDRESS ON FILE]

GASPAR VELAZQUEZ BABILONIA
[ADDRESS ON FILE]

GASPAR VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

GASPAR VELAZQUEZ DE
[ADDRESS ON FILE]

GASPAR VERA PIETRI
[ADDRESS ON FILE]

GASPARA MALAVE RIVERA
[ADDRESS ON FILE]

GASTON LUGO PAGAN
[ADDRESS ON FILE]

GASTON RIVERA OLIVER
[ADDRESS ON FILE]

GASTON RODRIGUEZ ALICEA
[ADDRESS ON FILE]

GATES H MARTIN QUINONES
[ADDRESS ON FILE]

GAUBAIN ORTIZ VEGA
[ADDRESS ON FILE]

GAUDIE MARTINEZ RIVERA
[ADDRESS ON FILE]

GAUDIOSA DUCERC ORTIZ

GAUDIOSA M SALVA DE JESUS
[ADDRESS ON FILE]

GAUDIOSO OQUENDO GONZALEZ
[ADDRESS ON FILE]

GAUDY GOMEZ FAJARDO

GAURVAIN NEGRON CINT RON
[ADDRESS ON FILE]

GAUTIER MALDONADO LOPEZ

GAVINO J RIVERA RAMOS
[ADDRESS ON FILE]

GAVINO MELENDEZ MARTINEZ
[ADDRESS ON FILE]

GAVION LLC
6000 POPLAR AVENUE SUITE 325
MEMPHIS, TN  38119

GAY MARCHANY GREGORY
[ADDRESS ON FILE]

GAYETANO LOPEZ CEPERO SUAREZ
[ADDRESS ON FILE]

GAYETANO MARTINEZ ORTIZ

GAYLORD CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GB ADVISORS INC
J 47 VILLA CLEMENTINA
CAMINO ALEJANDRINO
GUAYNABO, PR  00969

GEAN C FORTUNO CASANOVA
[ADDRESS ON FILE]

GEAN PEREZ GIL
[ADDRESS ON FILE]

GEANCARLO PEGUERO RODRIGUEZ
[ADDRESS ON FILE]

GEANDALYS PEGUERO RODRIGUEZ
[ADDRESS ON FILE]

GEANESSA GONZALEZ MATOS
[ADDRESS ON FILE]

GEANETTE E ALVARADO PADILLA
[ADDRESS ON FILE]

GEANETTE M ARROYO FRANQUI
[ADDRESS ON FILE]

GEANETTE M SOBERAL IRIZARRY
[ADDRESS ON FILE]

GEANINNA I MARCANO GONZALEZ
[ADDRESS ON FILE]

GEANNETTE GE FIGUEROA
[ADDRESS ON FILE]

GEANNETTE RODRIGUEZ RIVERA

GEANOEL ACEVEDO ROSA
[ADDRESS ON FILE]

GECENIA GONZALEZ VIDAL
[ADDRESS ON FILE]

GEGORIO CAMPS RODRIGUEZ
[ADDRESS ON FILE]

GEIDA M M RODRIGUEZ CENTENO
[ADDRESS ON FILE]

GEIDYELUZ MERCADO CRUZ
[ADDRESS ON FILE]

GEIGEL J ROSA CRUZ
[ADDRESS ON FILE]

GEIGEL E TORRES JIMENEZ
[ADDRESS ON FILE]

GEIGEL MONTALVO ZAPATA
[ADDRESS ON FILE]

GEIGEL OQUENDO FIGUEROA

GEIGEL PEREZ TORRES
[ADDRESS ON FILE]

GEIGEL PEROZA WANDA I
[ADDRESS ON FILE]

GEILEEN COLONDRES RAMOS
[ADDRESS ON FILE]

GEILY DELGADO MARTINEZ
[ADDRESS ON FILE]

GEINER A VILLEGAS COTTO
[ADDRESS ON FILE]

GEISA L ROBLES ORTIZ
[ADDRESS ON FILE]

GEISA M MARRERO MARTINEZ
[ADDRESS ON FILE]

GEISHA L ADORNO AYALA
[ADDRESS ON FILE]

GEISHA M LOPEZ FLORES
[ADDRESS ON FILE]

GEISHA M PANTOJAS CORTIJO
[ADDRESS ON FILE]

GEISHA M TORRES

GEISHA T CENTENO GARCIA
[ADDRESS ON FILE]

GEISHA V FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

GEISHA Y VALDERRAMA NAVEDO

GEISHALYS DELGADO GOLDILLA
[ADDRESS ON FILE]

GEISHLA R CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GEISON SEPULVEDA RIVERA
[ADDRESS ON FILE]

GEITELMARIE SANCHEZ
[ADDRESS ON FILE]

GELABEL MONSERRATE TORRES

GELANEE QUINTANA ORTIZ
[ADDRESS ON FILE]

GELASIO A MORALES ROSARIO

GELASIO BATISTA SANTANA
[ADDRESS ON FILE]

GELASIO MORALES ARROYO
[ADDRESS ON FILE]

GELCYS VAZQUEZ

GELIDA R GOMEZ ESPINOSA
[ADDRESS ON FILE]

GELIN PINEIRO MANZANO
[ADDRESS ON FILE]

GELINORIS FRANCESCHI ROMAN
[ADDRESS ON FILE]

GELIPZA CARRILLO OJEDA
[ADDRESS ON FILE]

GELLIE SANTIAGO NEGRON
[ADDRESS ON FILE]

GELSON J JIMENEZ LOPEZ

GELSON MELENDEZ MERLY
[ADDRESS ON FILE]

GELSON PIZARRO ORTIZ
[ADDRESS ON FILE]

GELSON R ORTIZ PADILLA
[ADDRESS ON FILE]

GELSON ROLON RODRIGUEZ
[ADDRESS ON FILE]

GELSON ROSA MONTALVO

GELSY NIEVES DIAZ
[ADDRESS ON FILE]

GELVER ESPINOSA RODRIGUEZ
[ADDRESS ON FILE]

GELY RIVERA LOPEZ
[ADDRESS ON FILE]

GEMA CLEANING AND MAINTENANCE
57 CALLE 7
SAINT JUST
TRUJILLO ALTO, PR 00976

GEMA D BENITEZ NEGRON
[ADDRESS ON FILE]

GEMA M ADROVER BRUNET
[ADDRESS ON FILE]

GEMA N RAMOS GARCIA
[ADDRESS ON FILE]

GEMA T CINTRON HERNANDEZ
[ADDRESS ON FILE]

GEMALY HERNANDEZ DAVILA
[ADDRESS ON FILE]

GEMARILYS JIMENEZ ORTIZ
[ADDRESS ON FILE]

GEMINELLY RODRIGUEZ RUIZ
[ADDRESS ON FILE]

GEMMA M GONZALEZ PAGAN
[ADDRESS ON FILE]

GEMSSA J MORALES CEDENO
[ADDRESS ON FILE]

GENARA A GIL APOLINAR
[ADDRESS ON FILE]

GENARA ACOSTA CRUZ
[ADDRESS ON FILE]

GENARA ALAMO ACEVEDO
[ADDRESS ON FILE]

GENARA ALEJANDRO RIOS
[ADDRESS ON FILE]

GENARA ALICEA QUILES
[ADDRESS ON FILE]

GENARA APONTE ROSA
[ADDRESS ON FILE]

GENARA AYALA FONSECA

GENARA AYALA RIVERA
[ADDRESS ON FILE]

GENARA CABRERA MERCADO
[ADDRESS ON FILE]

GENARA CAMACHO MELENDEZ
[ADDRESS ON FILE]

GENARA CASTRO MERCADO
[ADDRESS ON FILE]

GENARA COUVERTIER RIVERA
[ADDRESS ON FILE]

GENARA CRUZ DEL
[ADDRESS ON FILE]

GENARA CRUZ SALGADO
[ADDRESS ON FILE]

GENARA DEL VALLE
[ADDRESS ON FILE]

GENARA DELGADO DE
[ADDRESS ON FILE]

GENARA DELGADO ROLON
[ADDRESS ON FILE]

GENARA FIGUEROA MONTANEZ
[ADDRESS ON FILE]

GENARA FUENTES RIVERA
[ADDRESS ON FILE]

GENARA GARCIA CINTRON
[ADDRESS ON FILE]

GENARA GIMENEZ VICENTE
[ADDRESS ON FILE]

GENARA GONZALEZ CRUZ
[ADDRESS ON FILE]

GENARA HUGGINS SANCHEZ
[ADDRESS ON FILE]

GENARA MAGDALENO QUIONES
[ADDRESS ON FILE]

GENARA MELENDEZ GUTIERREZ
[ADDRESS ON FILE]

GENARA MOLINA VEGA
[ADDRESS ON FILE]

GENARA ORTIZ BURGOS
[ADDRESS ON FILE]

GENARA PANTOJA OSLAND
[ADDRESS ON FILE]

GENARA RIVERA CARRASQUILLO
[ADDRESS ON FILE]

GENARA RIVERA SANCHEZ
[ADDRESS ON FILE]

GENARA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GENARA RODRIGUEZ OTERO
[ADDRESS ON FILE]

GENARA RODRIGUEZ
[ADDRESS ON FILE]

GENARA ROMAN ROSARIO
[ADDRESS ON FILE]

GENARA ROSA HERNANDEZ
[ADDRESS ON FILE]

GENARA SOSTRE LEBRON

GENARA TORRES RODRIGUEZ
[ADDRESS ON FILE]

GENARA VALLE RIVERA
[ADDRESS ON FILE]

GENARA VEGA QUIÑONES
[ADDRESS ON FILE]

GENARA VELAZQUEZ FUENTE
[ADDRESS ON FILE]

GENARA VELEZ DIAZ
[ADDRESS ON FILE]

GENARIS M SANTIAGO RAMOS

GENARO AGOSTO AMADOR
[ADDRESS ON FILE]

GENARO AGOSTO REYES
[ADDRESS ON FILE]

GENARO ALVAREZ FONSECA
[ADDRESS ON FILE]

GENARO ALVAREZ VELEZ
[ADDRESS ON FILE]

GENARO ALVIRA RAMIREZ
[ADDRESS ON FILE]

GENARO AMADOR MOJICA

GENARO AMARO RAMOS
[ADDRESS ON FILE]

GENARO ANDUJAR DIAZ

GENARO APONTE CARTAGENA
[ADDRESS ON FILE]

GENARO APONTE FIGUEROA

GENARO AVILES SERRANO

GENARO BATISTA BATISTA
[ADDRESS ON FILE]

GENARO BENITEZ VELEZ
[ADDRESS ON FILE]

GENARO BORRERO LOPEZ
[ADDRESS ON FILE]

GENARO BRIGANTTY ORTIZ
[ADDRESS ON FILE]

GENARO CANTRES RIJOS

GENARO CARTAGENA CASTILLO
[ADDRESS ON FILE]

GENARO CASTRO PONCE
[ADDRESS ON FILE]

GENARO CHICLANA ALEJANDRO
[ADDRESS ON FILE]

GENARO COLLAZO ROSARIO

GENARO COLLAZO SANTIAGO
[ADDRESS ON FILE]

GENARO COLON ALLENDE

GENARO COLON SANTIAGO
[ADDRESS ON FILE]

GENARO CORDERO BENIQUEZ
[ADDRESS ON FILE]

GENARO CRESPO GARCIA

GENARO CRUZ PEREZ
[ADDRESS ON FILE]

GENARO DEL VALLE HERNANDEZ
[ADDRESS ON FILE]

GENARO DIAZ FIGUEROA
[ADDRESS ON FILE]

GENARO F BAEZ PEREIRA
[ADDRESS ON FILE]

GENARO F SOTO GONZALEZ
[ADDRESS ON FILE]

GENARO FEBO RIVERA
[ADDRESS ON FILE]

GENARO FELIX INDIO

GENARO FERNANDEZ SANCHEZ
[ADDRESS ON FILE]

GENARO FLORES MUNOZ
[ADDRESS ON FILE]

GENARO FRANCO TORRES
[ADDRESS ON FILE]

GENARO GALARZA DAVILA
[ADDRESS ON FILE]

GENARO GONZALEZ GONZALEZ

GENARO GONZALEZ RODRIGUEZ
VISTAS DE OCEANO
CESTRELLA 8288
LOIZA, PR 00772

GENARO GONZALEZ SANTOS
[ADDRESS ON FILE]

GENARO JIMENEZ SANCHEZ

GENARO L GARCIA MARRERO
[ADDRESS ON FILE]

GENARO L L GARCIA MARRERO
[ADDRESS ON FILE]

GENARO LEGRAND SOTO
[ADDRESS ON FILE]

GENARO LOPEZ VEGA
[ADDRESS ON FILE]

GENARO M CEDENO RODRIGUEZ
[ADDRESS ON FILE]

GENARO MARCIAL CONTY
[ADDRESS ON FILE]

GENARO MARTINEZ CAQUIAS
[ADDRESS ON FILE]

GENARO MENDEZ MORALES
[ADDRESS ON FILE]

GENARO MERCADO VARGAS
[ADDRESS ON FILE]

GENARO MOLINA RODRIGUEZ
[ADDRESS ON FILE]

GENARO MONTES RIVERA
[ADDRESS ON FILE]

GENARO MORALES LOPEZ
[ADDRESS ON FILE]

GENARO ORTIZ MARCUCCI
[ADDRESS ON FILE]

GENARO ORTIZ ORTIZ
[ADDRESS ON FILE]

GENARO OYOLA NIEVES
[ADDRESS ON FILE]

GENARO PAGAN FONTANEZ
[ADDRESS ON FILE]

GENARO PEA RODRIGUEZ
[ADDRESS ON FILE]

GENARO PENA FONSECA
[ADDRESS ON FILE]

GENARO PEREZ QUILES
[ADDRESS ON FILE]

GENARO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

GENARO PORTORREAL
[ADDRESS ON FILE]

GENARO QUINTANA MAISONET
[ADDRESS ON FILE]

GENARO RAMIREZ RIVERA
[ADDRESS ON FILE]

GENARO RAMIREZ TORRES
[ADDRESS ON FILE]

GENARO RAMOS ROSARIO
[ADDRESS ON FILE]

GENARO RAMOS SIERRA
[ADDRESS ON FILE]

GENARO RAMOS SIERRA
[ADDRESS ON FILE]

GENARO REYES FELICIANO
[ADDRESS ON FILE]

GENARO REYES NIEVES

GENARO REYES OTERO
[ADDRESS ON FILE]

GENARO REYES PAGAN
[ADDRESS ON FILE]

GENARO RIOS ORTIZ
[ADDRESS ON FILE]

GENARO RIVAS BERRIOS
[ADDRESS ON FILE]

GENARO RIVERA BAEZ
[ADDRESS ON FILE]

GENARO RIVERA CRUZ
[ADDRESS ON FILE]

GENARO RIVERA SANTOS
[ADDRESS ON FILE]

GENARO RIVERA SOTO
[ADDRESS ON FILE]

GENARO RIVERA VAZQUEZ

GENARO RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

GENARO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GENARO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GENARO RODRIGUEZ RODRIGUEZ

GENARO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

GENARO RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

GENARO ROMAN FIGUEROA
[ADDRESS ON FILE]

GENARO RUIZ GARCIA
[ADDRESS ON FILE]

GENARO S SALDANA PINERO
[ADDRESS ON FILE]

GENARO SANCHEZ ACEVEDO
[ADDRESS ON FILE]

GENARO SANCHEZ VELEZ
[ADDRESS ON FILE]

GENARO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GENARO SEPULVEDA GONZALEZ
[ADDRESS ON FILE]

GENARO SERRANO CUEBAS
[ADDRESS ON FILE]

GENARO SERRANO JUSTINIANO
[ADDRESS ON FILE]

GENARO SERRANO SANTANA

GENARO SIERRA SANTANA

GENARO SILVA ORTIZ
[ADDRESS ON FILE]

GENARO TORRES DIAZ
[ADDRESS ON FILE]

GENARO TORRES LEON
[ADDRESS ON FILE]

GENARO TORRES RIOS
[ADDRESS ON FILE]

GENARO VARGAS MORALES
[ADDRESS ON FILE]

GENARO VARGAS MORALES
[ADDRESS ON FILE]

GENARO VAZQUEZ VEGA
[ADDRESS ON FILE]

GENARO VIERA GONZALEZ
[ADDRESS ON FILE]

GENAYRI MORILLO BURGOS
[ADDRESS ON FILE]

GENDYS DIAZ PEREZ
[ADDRESS ON FILE]

GENE CRUZ ORTIZ
[ADDRESS ON FILE]

GENE D MURPHY FUNG
[ADDRESS ON FILE]

GENE GE RISAAC
[ADDRESS ON FILE]

GENE LIBOY RIVERA
[ADDRESS ON FILE]

GENE M MARTINEZ ACOSTA
[ADDRESS ON FILE]

GENE MARTELL VELAZQUEZ

GENERAL ELECTRIC APPLIANCE
PO BOX 9
CAROLINA, PR  00986-0009

GENERAL GASES  SUPPLIES CORP
PO BOX 3868
RIO PIEDRAS, PR  00936

GENERAL INSURANCE BROKER INC
1510 FD ROOSEVELT AVE
SUITE 11B1
GUAYNABO, PR  00968

GENERAL OFFICE INDUSTRIES
POBOX 3214
SAN JUAN, PR  00904

GENERAL SECURITY LOCK
AVENIDA FRAGOSO 3FS1
VIA MIRTA ESQ 59 VILLA FONTANA
CAROLINA, PR  00983

GENERO BONEFONT GARAVIDEZ
[ADDRESS ON FILE]

GENEROSA ABRAHAM BUTLER
[ADDRESS ON FILE]

GENEROSA AGUEDA AGOSTO
[ADDRESS ON FILE]

GENEROSA ANDUJAR CORDERO
[ADDRESS ON FILE]

GENEROSA APONTE TORRES
[ADDRESS ON FILE]

GENEROSA BUENO TAVERA
CO NELSON CARTAGENA RIVERA
PO BOX 195277
SAN JUAN, PR  00919-5277

GENEROSA BUENO TAVERA
URB PUERTO NUEVO
CALLE DEHLI  1253
SAN JUAN, PR  00920

GENEROSA CANABAL MERCADO
[ADDRESS ON FILE]

GENEROSA CASTRO MARTE
[ADDRESS ON FILE]

GENEROSA CASTRO MARTE
[ADDRESS ON FILE]

GENEROSA CHARBONIER ALGARIN

GENEROSA COLON ROSADO
[ADDRESS ON FILE]

GENEROSA COSS LOZADA
[ADDRESS ON FILE]

GENEROSA COTTY BRACERO
[ADDRESS ON FILE]

GENEROSA COTTY DE
[ADDRESS ON FILE]

GENEROSA CUEBAS CANCEL
[ADDRESS ON FILE]

GENEROSA DUPEROY CARRION
[ADDRESS ON FILE]

GENEROSA FIGUEROA CARO
[ADDRESS ON FILE]

GENEROSA FIGUEROA RODRIGUE
[ADDRESS ON FILE]

GENEROSA GINES SANCHEZ
[ADDRESS ON FILE]

GENEROSA GOMEZ PEREZ
[ADDRESS ON FILE]

GENEROSA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GENEROSA GONZALEZ RUIZ
[ADDRESS ON FILE]

GENEROSA IRIZARRY RIVERA
[ADDRESS ON FILE]

GENEROSA LOPEZ MENDEZ
[ADDRESS ON FILE]

GENEROSA LUGO MEDINA
[ADDRESS ON FILE]

GENEROSA MARRERO
[ADDRESS ON FILE]

GENEROSA MELENDEZ FUENTES
[ADDRESS ON FILE]

GENEROSA MELENDEZ GENEROSA
[ADDRESS ON FILE]

GENEROSA MELENDEZ LUNA
[ADDRESS ON FILE]

GENEROSA MONTES DE
[ADDRESS ON FILE]

GENEROSA MONTES MELENDE
[ADDRESS ON FILE]

GENEROSA NIEVES DIAZ
[ADDRESS ON FILE]

GENEROSA NIEVES ORTA
[ADDRESS ON FILE]

GENEROSA OQUENDO VAZQUEZ
[ADDRESS ON FILE]

GENEROSA PEREZ LOPEZ
[ADDRESS ON FILE]

GENEROSA QUILES ALVAREZ
[ADDRESS ON FILE]

GENEROSA QUINONEZ VEGA
[ADDRESS ON FILE]

GENEROSA RAMIREZ LUGO
[ADDRESS ON FILE]

GENEROSA RAMOS CASTRO

GENEROSA RAMOS PUENTE

GENEROSA RIOS ACEVEDO
[ADDRESS ON FILE]

GENEROSA RIVERA ACEVEDO
[ADDRESS ON FILE]

GENEROSA RIVERA HERNANDEZ
[ADDRESS ON FILE]

GENEROSA ROBLES LOPEZ
[ADDRESS ON FILE]

GENEROSA RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

GENEROSA ROLON MELENDEZ
[ADDRESS ON FILE]

GENEROSA ROSA NEGRON
[ADDRESS ON FILE]

GENEROSA ROSADO DE SANTIAG

GENEROSA ROSARIO APONTE
[ADDRESS ON FILE]

GENEROSA SANTIAGO TOLEDO
[ADDRESS ON FILE]

GENEROSA SIERRA TIRADO
[ADDRESS ON FILE]

GENEROSA SUAREZ AYALA
[ADDRESS ON FILE]

GENEROSA TOLEDO DIAZ
[ADDRESS ON FILE]

GENEROSA VAZQUEZ ORTEGA
[ADDRESS ON FILE]

GENEROSA VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

GENEROSA VELAZQUEZ MENDEZ
[ADDRESS ON FILE]

GENEROSA VELAZQUEZ VELEZ
[ADDRESS ON FILE]

GENEROSO AGOSTO VAZQUEZ
[ADDRESS ON FILE]

GENEROSO BENITEZ RIVERA
[ADDRESS ON FILE]

GENEROSO BONILLA BELEN
[ADDRESS ON FILE]

GENEROSO CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

GENEROSO DE JESUS CRUZ
[ADDRESS ON FILE]

GENEROSO ECHEVARRIA ROSARIO

GENEROSO ESPADA OCACIO

GENEROSO FELICIANO
[ADDRESS ON FILE]

GENEROSO GONZALEZ CARABALLO
[ADDRESS ON FILE]

GENEROSO GONZALEZ CARABALLO
[ADDRESS ON FILE]

GENEROSO GONZALEZ SOTO
[ADDRESS ON FILE]

GENEROSO GONZALEZ
[ADDRESS ON FILE]

GENEROSO HUERTAS MIRANDA

GENEROSO ISONA SANTIAGO
[ADDRESS ON FILE]

GENEROSO JIMENEZ GONZALEZ
[ADDRESS ON FILE]

GENEROSO LAPORTE COLON

GENEROSO MARTINEZ ALICEA
[ADDRESS ON FILE]

GENEROSO MIRANDA SANTANA
[ADDRESS ON FILE]

GENEROSO MONTALVO VAZQUEZ
[ADDRESS ON FILE]

GENEROSO MONTALVO VAZQUEZ
[ADDRESS ON FILE]

GENEROSO NEGRON MALDONADO
[ADDRESS ON FILE]

GENEROSO NIEVES PAGAN
[ADDRESS ON FILE]

GENEROSO NIEVES PAGAN
[ADDRESS ON FILE]

GENEROSO PABON CHEVERE
[ADDRESS ON FILE]

GENEROSO PABON GUADALUPE
[ADDRESS ON FILE]

GENEROSO RIVERA CHACON
[ADDRESS ON FILE]

GENEROSO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GENEROSO RIVERA SALGADO
[ADDRESS ON FILE]

GENEROSO RODRIGUEZ ECHE
[ADDRESS ON FILE]

GENEROSO RODRIGUEZ ECHEVAR
[ADDRESS ON FILE]

GENEROSO RODRIGUEZ TORRES
[ADDRESS ON FILE]

GENEROSO RULBAN RODRIGUEZ
[ADDRESS ON FILE]

GENES DIAZ LOPEZ
[ADDRESS ON FILE]

GENESIS BRYANIS FREYTES
[ADDRESS ON FILE]

GENESIS C GARCIA GONZALEZ
URB TURABO GARDENS
R6 3 CALLE 32
CAGUAS, PR  00727

GENESIS CALO VELEZ
EMPLEO DE VERANO
OFICINA DE RECURSOS HUMANOS
HATO REY, PR  00917

GENESIS E DELGADO PEREZ
[ADDRESS ON FILE]

GENESIS FELIPE MORALES
[ADDRESS ON FILE]

GENESIS GUADALUPE
[ADDRESS ON FILE]

GENESIS I TORRES CARABALLO
[ADDRESS ON FILE]

GENESIS L ANDINO HERNANDEZ
[ADDRESS ON FILE]

GENESIS M DAVILA RODRIGUEZ

GENESIS M HERNANDEZ VARGAS

GENESIS M RIVERA REY

GENESIS MALDONADO SANCHEZ
[ADDRESS ON FILE]

GENESIS MAYSONET MAYSONET

GENESIS MERCADO HERNANDEZ
[ADDRESS ON FILE]

GENESIS PAOLA ABOLAFIA GONZALEZ
[ADDRESS ON FILE]

GENESIS REYES RODRIGUEZ
[ADDRESS ON FILE]

GENESIS S MORALES RIVERA
[ADDRESS ON FILE]

GENESIS SECURITY SERVICES INC
5900 AVENIDA ISLA VERDE
L2 PMB 438
CAROLINA, PR  00979

GENESIS T LUGO COSME
[ADDRESS ON FILE]

GENESKA GONZALEZ PINERO
[ADDRESS ON FILE]

GENESSE CALDERO ROLON

GENEVIEVE NIEVES

GENIL N HERNANDEZ DE CORA
[ADDRESS ON FILE]

GENIL ROSARIO GALARZA
[ADDRESS ON FILE]

GENITZA HERNANDEZ QUILES
[ADDRESS ON FILE]

GENIVERA TORRES COLLAZO
[ADDRESS ON FILE]

GENLYN RODRIGUEZ ARROYO
[ADDRESS ON FILE]

GENNOLL HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

GENNY CHEVERE RIVERA
[ADDRESS ON FILE]

GENOELIS M SEGARRA OCASIO
[ADDRESS ON FILE]

GENOMAGDA PEREZ PACHECO
[ADDRESS ON FILE]

GENOROSA FERNANDEZ SERRANO

GENOROSO DELGADO HANCE
[ADDRESS ON FILE]

GENOVA CRUZ VELEZ
[ADDRESS ON FILE]

GENOVA DE JESUS ARROYO
[ADDRESS ON FILE]

GENOVA H SIBILIA SANCHEZ
[ADDRESS ON FILE]

GENOVA Y TORO MORALES
[ADDRESS ON FILE]

GENOVES ROSARIO SANTIAGO
[ADDRESS ON FILE]

GENOVETTE RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA AGOSTO MALPICA
[ADDRESS ON FILE]

GENOVEVA AGUIAR HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA ALDEA ROSA
[ADDRESS ON FILE]

GENOVEVA ALICEA ALONSO
[ADDRESS ON FILE]

GENOVEVA ALICEA CABRERA
[ADDRESS ON FILE]

GENOVEVA ALICEA COLON
[ADDRESS ON FILE]

GENOVEVA ALVAREZ ORTIZ

GENOVEVA ARCE GARCIA
[ADDRESS ON FILE]

GENOVEVA ARNAU RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA AVILES DE GONZALEZ

GENOVEVA AYALA DE SIERRA

GENOVEVA BENIQUEZ MARTINEZ
[ADDRESS ON FILE]

GENOVEVA BETANCOURT ZABALA
[ADDRESS ON FILE]

GENOVEVA BONILLA JESUS
[ADDRESS ON FILE]

GENOVEVA BRIALES SANCHEZ
[ADDRESS ON FILE]

GENOVEVA BURGOS VDADE AMILL

GENOVEVA C NOGUERAS

GENOVEVA CABEZA RODRIGUEZ

GENOVEVA CALDERON PARRILLA
[ADDRESS ON FILE]

GENOVEVA CALVENTE LOPEZ
[ADDRESS ON FILE]

GENOVEVA CAMERON MARTINEZ
[ADDRESS ON FILE]

GENOVEVA CAMPOS TORRES
[ADDRESS ON FILE]

GENOVEVA CANCEL VILLANUEVA
[ADDRESS ON FILE]

GENOVEVA CANCHANI TORRES
[ADDRESS ON FILE]

GENOVEVA CARMONA
[ADDRESS ON FILE]

GENOVEVA CARRASQUILLO RIVERA
[ADDRESS ON FILE]

GENOVEVA CARRASQUILLO RIVERA
[ADDRESS ON FILE]

GENOVEVA CARRASQUILLO ROSA
[ADDRESS ON FILE]

GENOVEVA CASANOVA MNDZ
[ADDRESS ON FILE]

GENOVEVA CASTANO SALAS
[ADDRESS ON FILE]

GENOVEVA CATALA MELENDEZ
[ADDRESS ON FILE]

GENOVEVA CEBALLOS OSORIO
[ADDRESS ON FILE]

GENOVEVA CEPEDA GAUTHIER
[ADDRESS ON FILE]

GENOVEVA CHARON CEPERO
[ADDRESS ON FILE]

GENOVEVA CINTRON MORALES
[ADDRESS ON FILE]

GENOVEVA CINTRON NEGRON
[ADDRESS ON FILE]

GENOVEVA CINTRON RIVERA
[ADDRESS ON FILE]

GENOVEVA COLLAZO VAZQUEZ
[ADDRESS ON FILE]

GENOVEVA COLON CRUZ
[ADDRESS ON FILE]

GENOVEVA COLON LEBRON
[ADDRESS ON FILE]

GENOVEVA COLON NAZARIO
[ADDRESS ON FILE]

GENOVEVA COLON PEDRAZA
[ADDRESS ON FILE]

GENOVEVA COLON PEDRAZA
[ADDRESS ON FILE]

GENOVEVA COLON ROMERO
[ADDRESS ON FILE]

GENOVEVA COLON SERRANO
[ADDRESS ON FILE]

GENOVEVA COLON VEGA
[ADDRESS ON FILE]

GENOVEVA CORA OCASIO
[ADDRESS ON FILE]

GENOVEVA CORDERO DE RUEDA

GENOVEVA CORDERO HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA CORDERO HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA CORDERO RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA CRESPO DE S
[ADDRESS ON FILE]

GENOVEVA CRUZ DELGADO
[ADDRESS ON FILE]

GENOVEVA CRUZ ESCOBAR

GENOVEVA CRUZ SOLER
[ADDRESS ON FILE]

GENOVEVA CRUZ SUAREZ
[ADDRESS ON FILE]

GENOVEVA DAVILA BAEZ
[ADDRESS ON FILE]

GENOVEVA DEL VALLE
[ADDRESS ON FILE]

GENOVEVA DIAZ ARCE
[ADDRESS ON FILE]

GENOVEVA DIAZ REYES
[ADDRESS ON FILE]

GENOVEVA DOMINGUEZ HERNAND
[ADDRESS ON FILE]

GENOVEVA DONES GALDON
[ADDRESS ON FILE]

GENOVEVA ECHEVARRIA LOPEZ
[ADDRESS ON FILE]

GENOVEVA ECHEVARRIA
[ADDRESS ON FILE]

GENOVEVA ENCARNACION MARIN
[ADDRESS ON FILE]

GENOVEVA ESCOBAR MEDINA
[ADDRESS ON FILE]

GENOVEVA ESTEVES PEREZ
[ADDRESS ON FILE]

GENOVEVA FALCON HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA FIGUEROA DE CALDERON
[ADDRESS ON FILE]

GENOVEVA FIGUEROA GENOVEVA
[ADDRESS ON FILE]

GENOVEVA FIRPO RIOS

GENOVEVA FLORES PEREZ
[ADDRESS ON FILE]

GENOVEVA FRED GOMEZ
[ADDRESS ON FILE]

GENOVEVA FUENTES ANDINO
[ADDRESS ON FILE]

GENOVEVA GALINDEZ GOMEZ
[ADDRESS ON FILE]

GENOVEVA GARAY JESUS
[ADDRESS ON FILE]

GENOVEVA GARCIA PENA
[ADDRESS ON FILE]

GENOVEVA GARCIA VELEZ
[ADDRESS ON FILE]

GENOVEVA GOMEZ JESUS
[ADDRESS ON FILE]

GENOVEVA GONZALEZ ALGARIN
[ADDRESS ON FILE]

GENOVEVA GONZALEZ CENTENO
[ADDRESS ON FILE]

GENOVEVA GONZALEZ IRIZARRY
[ADDRESS ON FILE]

GENOVEVA GONZALEZ OLIVERO
[ADDRESS ON FILE]

GENOVEVA GRAFALS MALDONADO
[ADDRESS ON FILE]

GENOVEVA GUZMAN TORRES
[ADDRESS ON FILE]

GENOVEVA GUZMAN
[ADDRESS ON FILE]

GENOVEVA HEREDIA GONZALEZ
[ADDRESS ON FILE]

GENOVEVA HEREDIA PABON
[ADDRESS ON FILE]

GENOVEVA HERNANDEZ AGOSTO
[ADDRESS ON FILE]

GENOVEVA HERNANDEZ AGOSTO
[ADDRESS ON FILE]

GENOVEVA HERNANDEZ MARRERO
[ADDRESS ON FILE]

GENOVEVA HERNANDEZ RUIZ
[ADDRESS ON FILE]

GENOVEVA HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA IRIZARRY LOPEZ
[ADDRESS ON FILE]

GENOVEVA IRIZARRY MONTALVO
[ADDRESS ON FILE]

GENOVEVA JESUS CRUZ
[ADDRESS ON FILE]

GENOVEVA JESUS SANTIAGO
[ADDRESS ON FILE]

GENOVEVA JUSINO PEREZ
[ADDRESS ON FILE]

GENOVEVA L LLOPIZ VILLEGAS
[ADDRESS ON FILE]

GENOVEVA LEBRON FONTANEZ
[ADDRESS ON FILE]

GENOVEVA LEBRON FONTANEZ
[ADDRESS ON FILE]

GENOVEVA LLANTIN LUGO
[ADDRESS ON FILE]

GENOVEVA LOPEZ DIAZ
[ADDRESS ON FILE]

GENOVEVA LOPEZ FEBRES
[ADDRESS ON FILE]

GENOVEVA LOPEZ MORALES
[ADDRESS ON FILE]

GENOVEVA LOPEZ RAMIREZ
[ADDRESS ON FILE]

GENOVEVA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

GENOVEVA LOZADA SANCHEZ
[ADDRESS ON FILE]

GENOVEVA LUNA
[ADDRESS ON FILE]

GENOVEVA MACHADO RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA MAISONET RIOS
[ADDRESS ON FILE]

GENOVEVA MALDONADO MALDONADO
[ADDRESS ON FILE]

GENOVEVA MALDONADO SOTO
[ADDRESS ON FILE]

GENOVEVA MARTINEZ COLON

GENOVEVA MARTINEZ LUGO
[ADDRESS ON FILE]

GENOVEVA MARTINEZ POVENTUD
[ADDRESS ON FILE]

GENOVEVA MARTINEZ RAMOS
[ADDRESS ON FILE]

GENOVEVA MARTINEZ RIVERA
[ADDRESS ON FILE]

GENOVEVA MARTINEZ RONDON
[ADDRESS ON FILE]

GENOVEVA MARTINEZ TORRES
[ADDRESS ON FILE]

GENOVEVA MARTINEZ
[ADDRESS ON FILE]

GENOVEVA MATOS CARDONA
[ADDRESS ON FILE]

GENOVEVA MATOS RIOS
[ADDRESS ON FILE]

GENOVEVA MEDERO FERNANDEZ

GENOVEVA MEDINA RIVERA
[ADDRESS ON FILE]

GENOVEVA MELLA POLANCO
[ADDRESS ON FILE]

GENOVEVA MENDEZ CAMPOS
[ADDRESS ON FILE]

GENOVEVA MIRANDA BALLESTER
[ADDRESS ON FILE]

GENOVEVA MIRANDA DE
[ADDRESS ON FILE]

GENOVEVA MIRANDA STGO
[ADDRESS ON FILE]

GENOVEVA MOLINA RIVERA
[ADDRESS ON FILE]

GENOVEVA MONTALVO CASIANO
[ADDRESS ON FILE]

GENOVEVA MONTALVO MELENDEZ
[ADDRESS ON FILE]

GENOVEVA MONTANEZ MILAN

GENOVEVA MORALES GONZALEZ
[ADDRESS ON FILE]

GENOVEVA MORALES MELECIO
[ADDRESS ON FILE]

GENOVEVA MORALES MORALES
[ADDRESS ON FILE]

GENOVEVA MORALES RIVERA
[ADDRESS ON FILE]

GENOVEVA MORALES RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA MORALES TORRES
[ADDRESS ON FILE]

GENOVEVA MORALES TORRES
[ADDRESS ON FILE]

GENOVEVA MORALES VEGA
[ADDRESS ON FILE]

GENOVEVA MUNIZ CARDONA
[ADDRESS ON FILE]

GENOVEVA NARVAEZ
[ADDRESS ON FILE]

GENOVEVA NIEVES MULERO
[ADDRESS ON FILE]

GENOVEVA NIEVES RAMOS
[ADDRESS ON FILE]

GENOVEVA NIEVES VAZQUEZ
[ADDRESS ON FILE]

GENOVEVA OJEDA
[ADDRESS ON FILE]

GENOVEVA OLMO ACEVEDO
[ADDRESS ON FILE]

GENOVEVA ORONA RIVERA

GENOVEVA ORTIZ CALDERON
[ADDRESS ON FILE]

GENOVEVA ORTIZ CINTRON
[ADDRESS ON FILE]

GENOVEVA ORTIZ RIVERA
[ADDRESS ON FILE]

GENOVEVA ORTIZ ROQUE
[ADDRESS ON FILE]

GENOVEVA OSORIO QUINONES
[ADDRESS ON FILE]

GENOVEVA PADILLA MARTIR
[ADDRESS ON FILE]

GENOVEVA PADILLA RIVERA
[ADDRESS ON FILE]

GENOVEVA PADILLA RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA PAGAN ROSA

GENOVEVA PANTOJA REYES
[ADDRESS ON FILE]

GENOVEVA PEREZ CRUZ
[ADDRESS ON FILE]

GENOVEVA PEREZ CRUZ
[ADDRESS ON FILE]

GENOVEVA PEREZ DIAZ
[ADDRESS ON FILE]

GENOVEVA PEREZ LOPEZ
[ADDRESS ON FILE]

GENOVEVA PEREZ LOPEZ
[ADDRESS ON FILE]

GENOVEVA PEREZ VAZQUEZ

GENOVEVA PINEIRO RIVERA
[ADDRESS ON FILE]

GENOVEVA PIZARRO RIVERA
[ADDRESS ON FILE]

GENOVEVA QUINONES GONZALEZ
[ADDRESS ON FILE]

GENOVEVA QUINONES GUZMAN
[ADDRESS ON FILE]

GENOVEVA QUINONES QUILES
[ADDRESS ON FILE]

GENOVEVA QUINONES RIVERA
[ADDRESS ON FILE]

GENOVEVA R SANTIAGO OSARIO
[ADDRESS ON FILE]

GENOVEVA RAMIREZ ESQUILIN
[ADDRESS ON FILE]

GENOVEVA RAMIREZ SOTO
[ADDRESS ON FILE]

GENOVEVA RAMIREZ VELAZQUEZ
[ADDRESS ON FILE]

GENOVEVA RAMOS RAMOS
[ADDRESS ON FILE]

GENOVEVA RAMOS RIVERA
[ADDRESS ON FILE]

GENOVEVA RAMOS VELAZQUEZ

GENOVEVA RESTO RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA RIOS QUINTERO
[ADDRESS ON FILE]

GENOVEVA RIOS SANCHEZ
[ADDRESS ON FILE]

GENOVEVA RIVERA ALEJANDRO
[ADDRESS ON FILE]

GENOVEVA RIVERA CABRERA
[ADDRESS ON FILE]

GENOVEVA RIVERA CHEVERE
[ADDRESS ON FILE]

GENOVEVA RIVERA MONTERO
[ADDRESS ON FILE]

GENOVEVA RIVERA PEREZ
[ADDRESS ON FILE]

GENOVEVA RIVERA PEREZ
[ADDRESS ON FILE]

GENOVEVA RIVERA REYES

GENOVEVA RIVERA ROQUE
[ADDRESS ON FILE]

GENOVEVA RIVERA SANCHEZ
[ADDRESS ON FILE]

GENOVEVA RIVERA SIERRA
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ DE MATIAS
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ GONZ

GENOVEVA RODRIGUEZ LACE
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ LACEN
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ LATIMER
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ MORALES
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

GENOVEVA RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA ROJAS
[ADDRESS ON FILE]

GENOVEVA ROMAN HERRERA
[ADDRESS ON FILE]

GENOVEVA ROMAN VALENTIN
[ADDRESS ON FILE]

GENOVEVA ROMERO SANCHEZ
[ADDRESS ON FILE]

GENOVEVA ROSA LUCIANO
[ADDRESS ON FILE]

GENOVEVA ROSA PEREZ
[ADDRESS ON FILE]

GENOVEVA ROSA RODRIGUEZ
[ADDRESS ON FILE]

GENOVEVA ROSADO ROSARIO
[ADDRESS ON FILE]

GENOVEVA ROSAS MORENO

GENOVEVA ROSAS ZAPATA
[ADDRESS ON FILE]

GENOVEVA S MARRERO MARRERO

GENOVEVA SANABRIA
[ADDRESS ON FILE]

GENOVEVA SANCHEZ AYALA
[ADDRESS ON FILE]

GENOVEVA SANCHEZ DE COCKRAN

GENOVEVA SANCHEZ GENOVEVA
[ADDRESS ON FILE]

GENOVEVA SANCHEZ MARRERO
[ADDRESS ON FILE]

GENOVEVA SANCHEZ MERCED

GENOVEVA SANCHEZ
[ADDRESS ON FILE]

GENOVEVA SANTANA GUZMAN
[ADDRESS ON FILE]

GENOVEVA SANTANA OLIVO
[ADDRESS ON FILE]

GENOVEVA SANTIAGO CRUZ
[ADDRESS ON FILE]

GENOVEVA SANTIAGO DE HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA SANTIAGO DIAZ
[ADDRESS ON FILE]

GENOVEVA SANTIAGO NEGRON
[ADDRESS ON FILE]

GENOVEVA SANTIAGO ORTIZ
[ADDRESS ON FILE]

GENOVEVA SANTIAGO RIVERA
[ADDRESS ON FILE]

GENOVEVA SANTIAGO ROSARIO
[ADDRESS ON FILE]

GENOVEVA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GENOVEVA SANTOS ROSARIO
[ADDRESS ON FILE]

GENOVEVA SCARANO SCARANO

GENOVEVA SEPULVEDA ORTIZ
[ADDRESS ON FILE]

GENOVEVA SERRANO MARTINEZ

GENOVEVA SOTO MENDEZ
[ADDRESS ON FILE]

GENOVEVA SOTO PEREZ
[ADDRESS ON FILE]

GENOVEVA SOTO ROSARIO
[ADDRESS ON FILE]

GENOVEVA TIRADO HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA TOLEDO NUNEZ
[ADDRESS ON FILE]

GENOVEVA TORO ROSARIO
[ADDRESS ON FILE]

GENOVEVA TORO VELEZ
[ADDRESS ON FILE]

GENOVEVA TORRES BURGOS
[ADDRESS ON FILE]

GENOVEVA TORRES CRUZ
[ADDRESS ON FILE]

GENOVEVA TORRES DE OLMO
[ADDRESS ON FILE]

GENOVEVA TORRES HERNANDEZ
[ADDRESS ON FILE]

GENOVEVA TORRES PABON
[ADDRESS ON FILE]

GENOVEVA TORRES RAMOS
[ADDRESS ON FILE]

GENOVEVA TORRES SANCHEZ
[ADDRESS ON FILE]

GENOVEVA VALENTIN ROMERO
[ADDRESS ON FILE]

GENOVEVA VALENTIN ROMERO
[ADDRESS ON FILE]

GENOVEVA VAZQUEZ RODRIGUE
[ADDRESS ON FILE]

GENOVEVA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

GENOVEVA VAZQUEZ VALENT
[ADDRESS ON FILE]

GENOVEVA VEGA GONZALEZ
[ADDRESS ON FILE]

GENOVEVA VEGA RIVERA
[ADDRESS ON FILE]

GENOVEVA VEGA VAZQUEZ
[ADDRESS ON FILE]

GENOVEVA VELAZQUEZ RIVERA
[ADDRESS ON FILE]

GENOVEVA VELEZ DE GUTIERREZ
[ADDRESS ON FILE]

GENOVEVA VILLAFANE RAMOS
[ADDRESS ON FILE]

GENOVEVA VILLEGAS MARQUEZ
[ADDRESS ON FILE]

GENOVEVA VIRUET MARTINEZ
[ADDRESS ON FILE]

GENOVEVA YAMBO VARGAS
[ADDRESS ON FILE]

GENOVEVA ZAPATA ACOSTA
[ADDRESS ON FILE]

GENOVEVA ZAPATA ACOSTA
[ADDRESS ON FILE]

GENOVEVA ZAVALA MERCADO

GENOVEVO MELENDEZ CARRUCINI
[ADDRESS ON FILE]

GENOVEVO MELENDEZ GENOVEVO
[ADDRESS ON FILE]

GENSIS PLANELL RAMOS

GENZA I GARCIA QUINONES
[ADDRESS ON FILE]

GEOFFREY UYEHARA UYEHARA
[ADDRESS ON FILE]

GEOFREDO MORALES SANTIAGO
[ADDRESS ON FILE]

GEOFREY A MORALES VARGAS
[ADDRESS ON FILE]

GEOMAR SANCHEZ

GEOMARA D TORRES REYES
[ADDRESS ON FILE]

GEOMARY GARCIA ROSARIO

GEORDY VELEZ GONZALEZ
[ADDRESS ON FILE]

GEORGE A ALDOYN PENA
[ADDRESS ON FILE]

GEORGE A GONZALEZ GUZMAN
[ADDRESS ON FILE]

GEORGE A GONZALEZ SANCHEZ

GEORGE A ORTIZ

GEORGE A PADILLA VARGAS
[ADDRESS ON FILE]

GEORGE A POLISH MATOS

GEORGE A POYET RIOS

GEORGE A ROSARIO DIAZ
[ADDRESS ON FILE]

GEORGE A ROSARIO
[ADDRESS ON FILE]

GEORGE A STEIDEL NAVARRO
[ADDRESS ON FILE]

GEORGE ALAMO CORREA
[ADDRESS ON FILE]

GEORGE ANTONINO GARCIA
[ADDRESS ON FILE]

GEORGE ANTONINO GARCIA
[ADDRESS ON FILE]

GEORGE ANTONINO
ADMINISTRACION DE LOS SISTEMAS
DE RETIRO
HATO REY, PR 00918

GEORGE ANTONIO POYET RIOS
[ADDRESS ON FILE]

GEORGE APONTE CEPEDA
[ADDRESS ON FILE]

GEORGE BADILLO VELAZQUEZ
[ADDRESS ON FILE]

GEORGE CIESLAWSKI LINDENBA

GEORGE COLON BERRIOS
[ADDRESS ON FILE]

GEORGE CRUZ
[ADDRESS ON FILE]

GEORGE D GARCIA
[ADDRESS ON FILE]

GEORGE D RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

GEORGE D SPRAGUE
[ADDRESS ON FILE]

GEORGE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

GEORGE EDIL VEGA MANGUAL
[ADDRESS ON FILE]

GEORGE F MEDINA FLORES
[ADDRESS ON FILE]

GEORGE F TORRES ARISTY
[ADDRESS ON FILE]

GEORGE F VELAZQUEZ GRILLO
[ADDRESS ON FILE]

GEORGE FIGUEROA CASTRO
[ADDRESS ON FILE]

GEORGE FIGUEROA FIGUEROA
[ADDRESS ON FILE]

GEORGE GONZALEZ ACEVEDO
[ADDRESS ON FILE]

GEORGE H MARKS MARTINEZ
[ADDRESS ON FILE]

GEORGE H ROSA ROMAN
[ADDRESS ON FILE]

GEORGE HERRERA ACEVEDO
[ADDRESS ON FILE]

GEORGE I NIETZSCHE OLMEDO
[ADDRESS ON FILE]

GEORGE JEFFREY FLEMING
[ADDRESS ON FILE]

GEORGE JESSEN RODRIGUEZ
[ADDRESS ON FILE]

GEORGE K RIVERA MERCADO
[ADDRESS ON FILE]

GEORGE L APONTE VAZQUEZ
[ADDRESS ON FILE]

GEORGE L COLLAZO NEGRON

GEORGE L FLORES MASSAS
[ADDRESS ON FILE]

GEORGE L MILLER ALMESTICA
[ADDRESS ON FILE]

GEORGE L PACHECO SANTIAGO
[ADDRESS ON FILE]

GEORGE L RODRIGUEZ ALVIRA
[ADDRESS ON FILE]

GEORGE L ROSARIO DUPREY
[ADDRESS ON FILE]

GEORGE LITCHFIELD MORALES
[ADDRESS ON FILE]

GEORGE LOPEZ BELTRAN
[ADDRESS ON FILE]

GEORGE M DIAZ SANTIAGO
[ADDRESS ON FILE]

GEORGE MANUEL RIVERA PEREZ
ASR
HATO REY, PR  00918

GEORGE MARRERO MARRERO
[ADDRESS ON FILE]

GEORGE MARTINEZ VAZQUEZ

GEORGE MEDINA VILLAFANE
[ADDRESS ON FILE]

GEORGE MIRANDA DIAZ
[ADDRESS ON FILE]

GEORGE MORALES RODRIGUEZ
[ADDRESS ON FILE]

GEORGE MORINGLANES TOMASKO
[ADDRESS ON FILE]

GEORGE MOROZ MIRANDA
[ADDRESS ON FILE]

GEORGE MOYET MELENDEZ
[ADDRESS ON FILE]

GEORGE NIEVES COLON
[ADDRESS ON FILE]

GEORGE O ANGELUCCI VALENTIN
[ADDRESS ON FILE]

GEORGE OCASIO PASTRANA

GEORGE OLEARY ACOSTA
[ADDRESS ON FILE]

GEORGE ORTIZ CANDELARIA
[ADDRESS ON FILE]

GEORGE ORTIZ GARCIA
[ADDRESS ON FILE]

GEORGE ORTIZ SANTANA
[ADDRESS ON FILE]

GEORGE OSTERMAN GIL DE LAMADRID
[ADDRESS ON FILE]

GEORGE P LANCASTER

GEORGE P LANCASTER U

GEORGE PEREIRA COLLAZO
[ADDRESS ON FILE]

GEORGE PEREIRA HERNANDEZ
CALLE DIANA A2 SANTA ROSA
CAGUAS, PR  00725

GEORGE PEREZ BORRERO
[ADDRESS ON FILE]

GEORGE PEREZ LEBRON
[ADDRESS ON FILE]

GEORGE PEREZ TORRES
[ADDRESS ON FILE]

GEORGE PLATA VAZQUEZ
[ADDRESS ON FILE]

GEORGE QUINONES ARGUINZONI
[ADDRESS ON FILE]

GEORGE R LEON GONZALEZ
[ADDRESS ON FILE]

GEORGE RIVERA ESCALERA
[ADDRESS ON FILE]

GEORGE RIVERA RODRIGUEZ

GEORGE RODRIGUEZ ALVIRA
[ADDRESS ON FILE]

GEORGE ROLON MORA
[ADDRESS ON FILE]

GEORGE ROLON MORA
[ADDRESS ON FILE]

GEORGE ROMERO REYES
[ADDRESS ON FILE]

GEORGE ROSA LYNN

GEORGE SANCHEZ MONZON
[ADDRESS ON FILE]

GEORGE SANCHEZ RODRIGUEZ

GEORGE SUAREZ FLORES

GEORGE T MODESTO RAMOS
[ADDRESS ON FILE]

GEORGE THOMAS WOODWARD

GEORGE TURNER OCASIO
[ADDRESS ON FILE]

GEORGE VIDAL OTANI
[ADDRESS ON FILE]

GEORGE VINAS MATOS

GEORGE W GORDON PARRONDO
[ADDRESS ON FILE]

GEORGE W MERCADO GONZALEZ
[ADDRESS ON FILE]

GEORGE W RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GEORGE W SIFRE AYABARRENO
[ADDRESS ON FILE]

GEORGE W TOLEDO ORTIZ
[ADDRESS ON FILE]

GEORGE W VILLEGAS OTERO
[ADDRESS ON FILE]

GEORGE ZAMBRANA AYALA
[ADDRESS ON FILE]

GEORGEANNE GE MSANCHEZ
[ADDRESS ON FILE]

GEORGESON O SANTIAGO ESQUILIN
[ADDRESS ON FILE]

GEORGETTE BAEZ VAZQUEZ
[ADDRESS ON FILE]

GEORGETTE BANCHS TORRES
[ADDRESS ON FILE]

GEORGIE AUTO AIR
AVE E ROBERTO CLEMENTE
KM 13 CAIMITO BAJO RR35227
RIO PIEDRAS, PR 00928

GEORGIE CHARPENTIER RODRIGUEZ
[ADDRESS ON FILE]

GEORGIE DAPENA THOMPSON
[ADDRESS ON FILE]

GEORGIE VEGA CAMBIAN
[ADDRESS ON FILE]

GEORGIEANNE BAEZ RIVERA

GEORGINA A A LAVANDERO LLABR
[ADDRESS ON FILE]

GEORGINA A BERN A RT

GEORGINA A LAVANDERO
[ADDRESS ON FILE]

GEORGINA A VDA
[ADDRESS ON FILE]

GEORGINA ACEVEDO SAEZ
[ADDRESS ON FILE]

GEORGINA ACOSTA ACOSTA
[ADDRESS ON FILE]

GEORGINA ACOSTA CASTRO
[ADDRESS ON FILE]

GEORGINA AGRON RIVERA
[ADDRESS ON FILE]

GEORGINA AGUILU ORTIZ
[ADDRESS ON FILE]

GEORGINA ALBINO RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA ALBINO VEGA
[ADDRESS ON FILE]

GEORGINA ALCOVER JESUS
[ADDRESS ON FILE]

GEORGINA ALFONSECA BAEZ
[ADDRESS ON FILE]

GEORGINA ALGARIN NEGRON
[ADDRESS ON FILE]

GEORGINA ALIER PEREZ
[ADDRESS ON FILE]

GEORGINA ALMODOVAR ORTIZ
[ADDRESS ON FILE]

GEORGINA ALVARADO LOPEZ
[ADDRESS ON FILE]

GEORGINA ALVARADO TORRES
[ADDRESS ON FILE]

GEORGINA ALVARADO
[ADDRESS ON FILE]

GEORGINA ALVAREZ VELEZ
[ADDRESS ON FILE]

GEORGINA ANDINO PIZARRO
[ADDRESS ON FILE]

GEORGINA ANDRADE MORALES
[ADDRESS ON FILE]

GEORGINA ANGLADA PINO
[ADDRESS ON FILE]

GEORGINA APONTE ORTIZ
[ADDRESS ON FILE]

GEORGINA APONTE REVERON
[ADDRESS ON FILE]

GEORGINA ARCANO HERNANDEZ
[ADDRESS ON FILE]

GEORGINA ARCE RAMOS
[ADDRESS ON FILE]

GEORGINA ARROYO LLUBERAS
[ADDRESS ON FILE]

GEORGINA ASENCIO ROSARIO
[ADDRESS ON FILE]

GEORGINA AVELLANET

GEORGINA AVILES SANTIAGO
[ADDRESS ON FILE]

GEORGINA AYALA BLANCERO
[ADDRESS ON FILE]

GEORGINA AYALA CASTILLO
[ADDRESS ON FILE]

GEORGINA AYALA FALCON
[ADDRESS ON FILE]

GEORGINA AYALA OLIVENCIA
[ADDRESS ON FILE]

GEORGINA AYALA PACHECO

GEORGINA AYUSO GUZMAN
[ADDRESS ON FILE]

GEORGINA BAEZ SANCHEZ
[ADDRESS ON FILE]

GEORGINA BATISTA VAZQUEZ
[ADDRESS ON FILE]

GEORGINA BERRIOS NUNEZ
[ADDRESS ON FILE]

GEORGINA BERRIOS NUNEZ
[ADDRESS ON FILE]

GEORGINA BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA BETANCOURT PRINCIPE
[ADDRESS ON FILE]

GEORGINA BLANES VDA DE DIEGO

GEORGINA BONILLA VELEZ
[ADDRESS ON FILE]

GEORGINA BONILLA VELEZ
[ADDRESS ON FILE]

GEORGINA BORDEL CONNEL
[ADDRESS ON FILE]

GEORGINA BRADY RAMOS
[ADDRESS ON FILE]

GEORGINA BRUNO PANTOJA
[ADDRESS ON FILE]

GEORGINA BRUNO PANTOJA
[ADDRESS ON FILE]

GEORGINA BUGMAN DE MORALES
[ADDRESS ON FILE]

GEORGINA BUGMAN MORALES
[ADDRESS ON FILE]

GEORGINA BURGOS FUENTES
[ADDRESS ON FILE]

GEORGINA BURGOS MALDONADO
[ADDRESS ON FILE]

GEORGINA CALDERO TORO
[ADDRESS ON FILE]

GEORGINA CALDERON OQUENDO
[ADDRESS ON FILE]

GEORGINA CALDERON ROBLES
[ADDRESS ON FILE]

GEORGINA CAMACHO MARTINEZ
[ADDRESS ON FILE]

GEORGINA CAMACHO RODRIG
[ADDRESS ON FILE]

GEORGINA CAMARENO CONCEPCION
[ADDRESS ON FILE]

GEORGINA CANDELARIA MEDINA
[ADDRESS ON FILE]

GEORGINA CARATTINI LOPEZ
[ADDRESS ON FILE]

GEORGINA CARMONA ONEILL
[ADDRESS ON FILE]

GEORGINA CARO ROSA
[ADDRESS ON FILE]

GEORGINA CARRASQUILLO FALERO
[ADDRESS ON FILE]

GEORGINA CASTILLO RIVERA
[ADDRESS ON FILE]

GEORGINA CASTRO RIVERA
[ADDRESS ON FILE]

GEORGINA CINTRON FERNANDEZ
[ADDRESS ON FILE]

GEORGINA COLON DIAZ
[ADDRESS ON FILE]

GEORGINA COLON MERCADO
[ADDRESS ON FILE]

GEORGINA COLON RIVERA
[ADDRESS ON FILE]

GEORGINA COLON ROSADO
[ADDRESS ON FILE]

GEORGINA CORREA SILVA
[ADDRESS ON FILE]

GEORGINA CORTES CORDERO
BARRIO CUCHILLAS
HC 05 BOX 106980
MOCA, PR 00676

GEORGINA CORTES CORDERO
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

GEORGINA COTTO ALVELO
[ADDRESS ON FILE]

GEORGINA COURCEVIE LOPEZ
[ADDRESS ON FILE]

GEORGINA COURCEVILL
[ADDRESS ON FILE]

GEORGINA CRUZ FERNANDEZ
[ADDRESS ON FILE]

GEORGINA CRUZ MARTINEZ
[ADDRESS ON FILE]

GEORGINA CRUZ MARTINEZ
[ADDRESS ON FILE]

GEORGINA CRUZ NEGRON
[ADDRESS ON FILE]

GEORGINA CRUZ NUNEZ
[ADDRESS ON FILE]

GEORGINA CRUZ VDA PIERALDI

GEORGINA CUEBAS
[ADDRESS ON FILE]

GEORGINA CUETO ORTIZ

GEORGINA CUEVAS GONZALEZ
[ADDRESS ON FILE]

GEORGINA DAVILA RAMOS
[ADDRESS ON FILE]

GEORGINA DEL VALLE
[ADDRESS ON FILE]

GEORGINA DELGADO OQUENDO
[ADDRESS ON FILE]

GEORGINA DESSUS MEDINA
[ADDRESS ON FILE]

GEORGINA DIAZ BATISTA
[ADDRESS ON FILE]

GEORGINA DIAZ DE BATISTA
[ADDRESS ON FILE]

GEORGINA DIAZ LOPEZ

GEORGINA DIAZ MEDINA
[ADDRESS ON FILE]

GEORGINA DIAZ OFRAY
[ADDRESS ON FILE]

GEORGINA DIAZ OFRAY
[ADDRESS ON FILE]

GEORGINA DIAZ RAMOS
[ADDRESS ON FILE]

GEORGINA DIAZ
[ADDRESS ON FILE]

GEORGINA E E RUIZ CASTRO
[ADDRESS ON FILE]

GEORGINA ECHEANDIA ACHA
[ADDRESS ON FILE]

GEORGINA ECHEVARRIA MARCUC
[ADDRESS ON FILE]

GEORGINA ELIECIER PIZARRO
[ADDRESS ON FILE]

GEORGINA ENCARNACION DE SANTIAGO
[ADDRESS ON FILE]

GEORGINA ESTRELLA QUINONES
[ADDRESS ON FILE]

GEORGINA FALU SANCHEZ
[ADDRESS ON FILE]

GEORGINA FELICIANO GARCIA
[ADDRESS ON FILE]

GEORGINA FELICIANO LOPEZ
[ADDRESS ON FILE]

GEORGINA FERMAINT RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA FERMAINT RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA FIGUEROA PIZARRO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

GEORGINA FIGUEROA PIZARRO
SIERRA BAYAMON
CALLE 4 BLOQUE 4  6
BAYAMON, PR  00961

GEORGINA FLORES ROSADO
[ADDRESS ON FILE]

GEORGINA FONSECA ESTRADA
[ADDRESS ON FILE]

GEORGINA FONTANEZ MURIEL
[ADDRESS ON FILE]

GEORGINA FONTANEZ RAMOS
[ADDRESS ON FILE]

GEORGINA FUENTES VAZQUEZ
[ADDRESS ON FILE]

GEORGINA G GORRA DE TOLEDO
[ADDRESS ON FILE]

GEORGINA G GORRA TOLEDO
[ADDRESS ON FILE]

GEORGINA GALLETI ROQUE
[ADDRESS ON FILE]

GEORGINA GARCIA CARLO
[ADDRESS ON FILE]

GEORGINA GARCIA CRUZ
[ADDRESS ON FILE]

GEORGINA GARCIA CRUZ
[ADDRESS ON FILE]

GEORGINA GARCÍA PEREZ
[ADDRESS ON FILE]

GEORGINA GARCIA RIVERA
[ADDRESS ON FILE]

GEORGINA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA GARCIA RUIZ
[ADDRESS ON FILE]

GEORGINA GONZALEZ ACOSTA
[ADDRESS ON FILE]

GEORGINA GONZALEZ ALANCASTRO
[ADDRESS ON FILE]

GEORGINA GONZALEZ ALICEA
[ADDRESS ON FILE]

GEORGINA GONZALEZ CASTILLO

GEORGINA GONZALEZ CRUZ
[ADDRESS ON FILE]

GEORGINA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GEORGINA GONZALEZ LEBRON
[ADDRESS ON FILE]

GEORGINA GONZALEZ MALDONADO
[ADDRESS ON FILE]

GEORGINA GONZALEZ OTERO
[ADDRESS ON FILE]

GEORGINA GONZALEZ RAMOS
[ADDRESS ON FILE]

GEORGINA GONZALEZ RUIZ
[ADDRESS ON FILE]

GEORGINA GONZALEZ VELEZ
[ADDRESS ON FILE]

GEORGINA GONZALEZ
[ADDRESS ON FILE]

GEORGINA GREEN PEREZ
[ADDRESS ON FILE]

GEORGINA GUARDARRAMA QUINONES

GEORGINA GUIVAS VALENTIN
[ADDRESS ON FILE]

GEORGINA HERNANDEZ DE MATTA
[ADDRESS ON FILE]

GEORGINA HERNANDEZ ORTEGA
[ADDRESS ON FILE]

GEORGINA HERNANDEZ RIVERA
[ADDRESS ON FILE]

GEORGINA HERNANDEZ SANTANA
[ADDRESS ON FILE]

GEORGINA HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

GEORGINA HERNANDEZ
[ADDRESS ON FILE]

GEORGINA HOYOS PONCE
[ADDRESS ON FILE]

GEORGINA I ACEVEDO GONZALEZ
[ADDRESS ON FILE]

GEORGINA I GONZALEZ OLLER
[ADDRESS ON FILE]

GEORGINA I NIEVES
[ADDRESS ON FILE]

GEORGINA IGLESIAS PRIETO
[ADDRESS ON FILE]

GEORGINA IGLESIAS
[ADDRESS ON FILE]

GEORGINA IRIZARRY SANTIAGO
[ADDRESS ON FILE]

GEORGINA JIMENEZ ORTIZ
[ADDRESS ON FILE]

GEORGINA JIMENEZ OSORIO
[ADDRESS ON FILE]

GEORGINA LABORDE TORRES
[ADDRESS ON FILE]

GEORGINA LAUREANO QUILES
[ADDRESS ON FILE]

GEORGINA LLANOS LEON
[ADDRESS ON FILE]

GEORGINA LOPEZ BERRIOS
[ADDRESS ON FILE]

GEORGINA LOPEZ CRESPO
[ADDRESS ON FILE]

GEORGINA LOPEZ DE MORALES
[ADDRESS ON FILE]

GEORGINA LOPEZ FELICIANO
[ADDRESS ON FILE]

GEORGINA LOPEZ JIMENEZ
[ADDRESS ON FILE]

GEORGINA LOPEZ LOPEZ
[ADDRESS ON FILE]

GEORGINA LOPEZ MENDOZA
[ADDRESS ON FILE]

GEORGINA LOPEZ ROQUE
[ADDRESS ON FILE]

GEORGINA LOPEZ ROQUE
[ADDRESS ON FILE]

GEORGINA LUGO COLON
[ADDRESS ON FILE]

GEORGINA LUYANDA CINTRON
[ADDRESS ON FILE]

GEORGINA M CONCEPCION JAZMIN
[ADDRESS ON FILE]

GEORGINA M GONZALEZ GEORGINA
[ADDRESS ON FILE]

GEORGINA M MORALES QUINTANA
[ADDRESS ON FILE]

GEORGINA M SOTO TORO
[ADDRESS ON FILE]

GEORGINA MALDONADO ACEVEDO
[ADDRESS ON FILE]

GEORGINA MALDONADO ACEVEDO
[ADDRESS ON FILE]

GEORGINA MALDONADO ACEVEDO
[ADDRESS ON FILE]

GEORGINA MALDONADO
[ADDRESS ON FILE]

GEORGINA MARCUCCI
[ADDRESS ON FILE]

GEORGINA MARRERO PADILLA

GEORGINA MARTINEZ

GEORGINA MARTINEZ ALMODOVAR
[ADDRESS ON FILE]

GEORGINA MARTINEZ GUTIERREZ
[ADDRESS ON FILE]

GEORGINA MARTINEZ NUNEZ
[ADDRESS ON FILE]

GEORGINA MARTINEZ PEREZ
[ADDRESS ON FILE]

GEORGINA MARTINEZ RONDON
[ADDRESS ON FILE]

GEORGINA MARTINEZ ROSARIO

GEORGINA MATEO ALVALLE
[ADDRESS ON FILE]

GEORGINA MATOS ORTIZ
[ADDRESS ON FILE]

GEORGINA MAYSONET VAZQUEZ
[ADDRESS ON FILE]

GEORGINA MEDINA QUINTANA
[ADDRESS ON FILE]

GEORGINA MEDINA ROSADO
[ADDRESS ON FILE]

GEORGINA MELENDEZ SANTIAGO
[ADDRESS ON FILE]

GEORGINA MELENDEZ
[ADDRESS ON FILE]

GEORGINA MENDEZ ACEVEDO

GEORGINA MENDEZ QUINTERO
[ADDRESS ON FILE]

GEORGINA MERCADO CALDERON
[ADDRESS ON FILE]

GEORGINA MERCADO CALDERON
[ADDRESS ON FILE]

GEORGINA MERCADO CALDERON
[ADDRESS ON FILE]

GEORGINA MERCADO RAMOS
[ADDRESS ON FILE]

GEORGINA MIRABAL SANCHEZ
[ADDRESS ON FILE]

GEORGINA MIRANDA FERNANDEZ
[ADDRESS ON FILE]

GEORGINA MIRANDA VILLAFANE
[ADDRESS ON FILE]

GEORGINA MIRO RAMIREZ
[ADDRESS ON FILE]

GEORGINA MOLINA RAMOS
[ADDRESS ON FILE]

GEORGINA MONTAEZ GARCIA
[ADDRESS ON FILE]

GEORGINA MORALES AVILES
[ADDRESS ON FILE]

GEORGINA MORALES MORALES
[ADDRESS ON FILE]

GEORGINA MORALES MORALES
[ADDRESS ON FILE]

GEORGINA MORALES RIVERA
[ADDRESS ON FILE]

GEORGINA MORALES ROSSY
[ADDRESS ON FILE]

GEORGINA MORALES
[ADDRESS ON FILE]

GEORGINA MUIZ REYES
[ADDRESS ON FILE]

GEORGINA MUNDO MELENDEZ
[ADDRESS ON FILE]

GEORGINA MUNOZ PABEY
[ADDRESS ON FILE]

GEORGINA MURPHY RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA NAZARIO ORTIZ
[ADDRESS ON FILE]

GEORGINA NEGRON GONZALEZ
[ADDRESS ON FILE]

GEORGINA NIEVES DIAZ
[ADDRESS ON FILE]

GEORGINA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA NOBLE MENDEZ
[ADDRESS ON FILE]

GEORGINA NOBLE MENDEZ
[ADDRESS ON FILE]

GEORGINA OCASIO MIRANDA
[ADDRESS ON FILE]

GEORGINA OCASIO
[ADDRESS ON FILE]

GEORGINA OLIVERA MORALES
[ADDRESS ON FILE]

GEORGINA OLMEDO PARRILLA
[ADDRESS ON FILE]

GEORGINA OQUENDO MURIEL
[ADDRESS ON FILE]

GEORGINA ORJALES SANCHEZ
[ADDRESS ON FILE]

GEORGINA ORLANDO LOPEZ
[ADDRESS ON FILE]

GEORGINA ORTIZ BENITEZ
[ADDRESS ON FILE]

GEORGINA ORTIZ SANTIAGO
[ADDRESS ON FILE]

GEORGINA ORTIZ TIRADO
[ADDRESS ON FILE]

GEORGINA ORTIZ TORRES

GEORGINA PAGAN DE TOLEDO
[ADDRESS ON FILE]

GEORGINA PAGAN FIGUEROA
[ADDRESS ON FILE]

GEORGINA PAGAN RODRIGUE
[ADDRESS ON FILE]

GEORGINA PAGAN RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA PANTOJA CRESPO

GEORGINA PARRILLA ROSADO
[ADDRESS ON FILE]

GEORGINA PEREIRA DE ROBLES
[ADDRESS ON FILE]

GEORGINA PEREIRA ROBLES
[ADDRESS ON FILE]

GEORGINA PEREZ ALERS
[ADDRESS ON FILE]

GEORGINA PEREZ ALVAREZ
[ADDRESS ON FILE]

GEORGINA PEREZ FIGUEROA
[ADDRESS ON FILE]

GEORGINA PEREZ JUSTINIANO
[ADDRESS ON FILE]

GEORGINA PEREZ MIRANDA
[ADDRESS ON FILE]

GEORGINA PIZARRO ALVAREZ
[ADDRESS ON FILE]

GEORGINA PIZARRO RIVERA
[ADDRESS ON FILE]

GEORGINA PLAZA GONZALEZ
[ADDRESS ON FILE]

GEORGINA POLLOCK NIEVES

GEORGINA PONCE RAMOS

GEORGINA PORTALATIN

GEORGINA PRIETO CLAUSELS
[ADDRESS ON FILE]

GEORGINA PUIG DIAZ
[ADDRESS ON FILE]

GEORGINA PUMAREJO LASALLE
[ADDRESS ON FILE]

GEORGINA QUINONES ASIA

GEORGINA QUINTANA ORTIZ
[ADDRESS ON FILE]

GEORGINA RAMIREZ BERNARD

GEORGINA RAMOS MELENDEZ
[ADDRESS ON FILE]

GEORGINA RAMOS RIVERA
[ADDRESS ON FILE]

GEORGINA RAMOS SANTIAGO
[ADDRESS ON FILE]

GEORGINA RENTAS MATEO
[ADDRESS ON FILE]

GEORGINA REYES ARCE
[ADDRESS ON FILE]

GEORGINA REYES GONZALEZ
[ADDRESS ON FILE]

GEORGINA REYES HERNANDEZ

GEORGINA RIOS SOTO
[ADDRESS ON FILE]

GEORGINA RIVERA BURGOS
[ADDRESS ON FILE]

GEORGINA RIVERA CARABALLO
[ADDRESS ON FILE]

GEORGINA RIVERA CARABALLO
[ADDRESS ON FILE]

GEORGINA RIVERA GONZALEZ
[ADDRESS ON FILE]

GEORGINA RIVERA GONZALEZ
[ADDRESS ON FILE]

GEORGINA RIVERA HERNANDEZ
[ADDRESS ON FILE]

GEORGINA RIVERA RAMOS
[ADDRESS ON FILE]

GEORGINA RIVERA REYES
[ADDRESS ON FILE]

GEORGINA RIVERA RIVERA
[ADDRESS ON FILE]

GEORGINA RIVERA RIVERA
[ADDRESS ON FILE]

GEORGINA RIVERA SANTIAGO
[ADDRESS ON FILE]

GEORGINA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GEORGINA RIVERA VELEZ
[ADDRESS ON FILE]

GEORGINA RIVERA
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ BURGOS
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ BURGOS
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ CARRILLO
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ PABON
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ RAMOS

GEORGINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ SALAMAN
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ SAST
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ SASTRE
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ SIERRA
[ADDRESS ON FILE]

GEORGINA RODRIGUEZ ZAVALA
[ADDRESS ON FILE]

GEORGINA ROLON MALDONADO
[ADDRESS ON FILE]

GEORGINA ROMAN PAGAN
[ADDRESS ON FILE]

GEORGINA ROMAN RIVERA
[ADDRESS ON FILE]

GEORGINA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA ROSA VELEZ
[ADDRESS ON FILE]

GEORGINA ROSADO SANTIAGO
[ADDRESS ON FILE]

GEORGINA ROSARIO ANDUJAR
[ADDRESS ON FILE]

GEORGINA ROSARIO BURGOS
[ADDRESS ON FILE]

GEORGINA SALIVA SACAREL

GEORGINA SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

GEORGINA SANCHEZ PADILLA
[ADDRESS ON FILE]

GEORGINA SANCHEZ RIVERA
[ADDRESS ON FILE]

GEORGINA SANCHEZ VEGA
[ADDRESS ON FILE]

GEORGINA SANTA GEORGINA
[ADDRESS ON FILE]

GEORGINA SANTA PENZO
[ADDRESS ON FILE]

GEORGINA SANTANA MARTINEZ
[ADDRESS ON FILE]

GEORGINA SANTANA MARTINEZ
[ADDRESS ON FILE]

GEORGINA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

GEORGINA SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

GEORGINA SANTIAGO FLORES
[ADDRESS ON FILE]

GEORGINA SANTIAGO GARCIA
[ADDRESS ON FILE]

GEORGINA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA SANTIAGO ROSADO
[ADDRESS ON FILE]

GEORGINA SANTOS TIRADO
[ADDRESS ON FILE]

GEORGINA SERRANO CORDERO
[ADDRESS ON FILE]

GEORGINA SERRANO RUBIN
[ADDRESS ON FILE]

GEORGINA SILVA MUNOZ
[ADDRESS ON FILE]

GEORGINA SILVA NIEVES
[ADDRESS ON FILE]

GEORGINA SOLER COUVERTIER

GEORGINA SOSA BERRIOS
[ADDRESS ON FILE]

GEORGINA SOTO GONZALEZ
[ADDRESS ON FILE]

GEORGINA SOTO LEON
[ADDRESS ON FILE]

GEORGINA SOTO PAGAN
[ADDRESS ON FILE]

GEORGINA SOTOMAYOR RIVE
[ADDRESS ON FILE]

GEORGINA SUAREZ SANTIAGO
[ADDRESS ON FILE]

GEORGINA SUSTACHE GONZALEZ
[ADDRESS ON FILE]

GEORGINA TEXIDOR FELICIANO
[ADDRESS ON FILE]

GEORGINA THOMPSON FLAQUE
[ADDRESS ON FILE]

GEORGINA TORRES LOPEZ
[ADDRESS ON FILE]

GEORGINA TORRES NO APELLIDO

GEORGINA TORRES PEREZ
[ADDRESS ON FILE]

GEORGINA TORRES QUILES
[ADDRESS ON FILE]

GEORGINA TORRES VDA
[ADDRESS ON FILE]

GEORGINA TORRES
[ADDRESS ON FILE]

GEORGINA UGARTE LORENZO
[ADDRESS ON FILE]

GEORGINA VALENTIN PEREZ
[ADDRESS ON FILE]

GEORGINA VALENTIN PEREZ
[ADDRESS ON FILE]

GEORGINA VARGAS GIOVANNETTI
[ADDRESS ON FILE]

GEORGINA VARGAS LOPEZ
[ADDRESS ON FILE]

GEORGINA VARGAS PAGAN
[ADDRESS ON FILE]

GEORGINA VAZQUEZ CARRILLO
[ADDRESS ON FILE]

GEORGINA VAZQUEZ COSME
[ADDRESS ON FILE]

GEORGINA VAZQUEZ VDA
[ADDRESS ON FILE]

GEORGINA VDA BERNARD
[ADDRESS ON FILE]

GEORGINA VEGA ALICEA
[ADDRESS ON FILE]

GEORGINA VEGA LAMPON
[ADDRESS ON FILE]

GEORGINA VEGA MARTINEZ
[ADDRESS ON FILE]

GEORGINA VEGA ROMAN
[ADDRESS ON FILE]

GEORGINA VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

GEORGINA VELAZQUEZ RAMOS
[ADDRESS ON FILE]

GEORGINA VELAZQUEZ
[ADDRESS ON FILE]

GEORGINA VELEZ MARTINEZ
[ADDRESS ON FILE]

GEORGINA VERA MATOS
[ADDRESS ON FILE]

GEORGINA VIDAL ROSARIO

GEORGINA VILA RODRIGUEZ
[ADDRESS ON FILE]

GEORGINA VILLEGAS MORALES
[ADDRESS ON FILE]

GEORGINAM BALSEIRO
[ADDRESS ON FILE]

GEORGINIA AQUINO MAISONET
[ADDRESS ON FILE]

GEORGINNA CADIZ AYALA

GEORGINO CARABALLO TORRES
[ADDRESS ON FILE]

GEORGINO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GEORGINO MULERO SILVA
[ADDRESS ON FILE]

GEORGINO MULERO SILVA
[ADDRESS ON FILE]

GEORGINO QUINTANA MARTINEZ
[ADDRESS ON FILE]

GEORGINO RIVERA RANGEL
[ADDRESS ON FILE]

GEORGINO RIVERA SANTAELLA
[ADDRESS ON FILE]

GEORGINO ROMAN ADORNO
[ADDRESS ON FILE]

GEORMAY PEREZ CARDONA

GEOVAN G G ARROYO COLON
[ADDRESS ON FILE]

GEOVAN ORTIZ DE JESUS
[ADDRESS ON FILE]

GEOVANA TORRES ZAYAS

GEOVANELL MERCADO MARRERO
[ADDRESS ON FILE]

GEOVANI DOLORES NEGRON
[ADDRESS ON FILE]

GEOVANI MARRERO RODRIGUEZ
[ADDRESS ON FILE]

GEOVANI RODRIGUEZ PADILLA
[ADDRESS ON FILE]

GEOVANIE VEGA MORALES

GEOVANNA FIGUEROA LOPEZ

GEOVANNA IRIZARRY MORALES
[ADDRESS ON FILE]

GEOVANNA LUCIANO
[ADDRESS ON FILE]

GEOVANNA SANCHEZ GEOVANNA
[ADDRESS ON FILE]

GEOVANNA VEGA PEREZ

GEOVANNA VEGA SERRANO
[ADDRESS ON FILE]

GEOVANNI A SANTIAGO RIVERA

GEOVANNI A VEGA SUAREZ
[ADDRESS ON FILE]

GEOVANNI ANDUJAR ACOSTA
[ADDRESS ON FILE]

GEOVANNI CASADO BURGOS
[ADDRESS ON FILE]

GEOVANNI H JIMENEZ ROMAN
[ADDRESS ON FILE]

GEOVANNI HERNANDEZ CRESPO
[ADDRESS ON FILE]

GEOVANNI HERNANDEZ CRESPO
[ADDRESS ON FILE]

GEOVANNI LOPEZ ROLDAN
[ADDRESS ON FILE]

GEOVANNI OLMEDA GALARZA
[ADDRESS ON FILE]

GEOVANNI ORONA VILLANUEVA
[ADDRESS ON FILE]

GEOVANNI PEREZ LOPEZ
[ADDRESS ON FILE]

GEOVANNI RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

GEOVANNI TEJEDA ESTRELLA
[ADDRESS ON FILE]

GEOVANNI TORRES SANTOS
[ADDRESS ON FILE]

GEOVANNI ZAYAS GUZMAN
[ADDRESS ON FILE]

GEOVANNIE LOPEZ ORTIZ

GEOVANNIE O MERCADO RODRIGUEZ
[ADDRESS ON FILE]

GEOVANNIE RIVERA IGLESIAS
[ADDRESS ON FILE]

GEOVANNIE SOTO CHEVERE

GEOVANNY ALGARIN GARCIA
[ADDRESS ON FILE]

GEOVANNY CRUZ SALAMAN
[ADDRESS ON FILE]

GEOVANNY JUSTINIANO LARO
[ADDRESS ON FILE]

GEOVANNY JUSTINIANO LARO
[ADDRESS ON FILE]

GEOVANNY ORTIZ DE JESUS

GEOVANNY ORTIZ NIEVES

GEOVANNY VILLANUEVA HERNANDEZ

GEOVANNY ZAYAS PEREZ
[ADDRESS ON FILE]

GEOVANY CRUZ VILLAFANE
[ADDRESS ON FILE]

GEOVANY MONTALVO AYALA
[ADDRESS ON FILE]

GEOVANY MORALES APONTE
[ADDRESS ON FILE]

GEOVANY ORTIZ FIGUEROA
[ADDRESS ON FILE]

GEOVI RIVERA BOSCHETTI
[ADDRESS ON FILE]

GERA RODRIGUEZ GONZALEZ

GERACIMO E ROMAN FARIAS
[ADDRESS ON FILE]

GERAL H CANCEL
[ADDRESS ON FILE]

GERALBINO IRIZARRY MORENO

GERALD ALVARADO LOPEZ
[ADDRESS ON FILE]

GERALD DIAZ MARRERO
[ADDRESS ON FILE]

GERALD E HIDALGO ARCE
[ADDRESS ON FILE]

GERALD J COLON TORRES
[ADDRESS ON FILE]

GERALD LOPEZ CEPERO

GERALD MEDINA VEGA
CO CYNTHIA GRACE SANTISTEBAN
ESPENDEZ
PO BOX 1113
GUAYAMA, PR  00785

GERALD MEDINA VEGA
PO BOX 8398
PONCE, PR  00732

GERALD MORALES LOPEZ
[ADDRESS ON FILE]

GERALD MUNIZ ALICEA

GERALD MUNIZ VAZQUEZ
[ADDRESS ON FILE]

GERALD N HILLEBRAND GARCIA

GERALD NIEVES SANCHEZ
[ADDRESS ON FILE]

GERALD OCASIO SERRANO

GERALD ORTIZ IGARAVIDEZ

GERALD ORTIZ ORTIZ
[ADDRESS ON FILE]

GERALD PINSKY FREYDBERG
[ADDRESS ON FILE]

GERALD R OCAÑA ROMAN
[ADDRESS ON FILE]

GERALD RODRIGUEZ CARMONA
[ADDRESS ON FILE]

GERALD SANCHEZ MAISONET
[ADDRESS ON FILE]

GERALD SOTO NIEVES
[ADDRESS ON FILE]

GERALD VARGAS COLON
[ADDRESS ON FILE]

GERALD Y ADAMES FUENTES
[ADDRESS ON FILE]

GERALDA GARCIA PLAZA
[ADDRESS ON FILE]

GERALDA TORRES RAMOS
[ADDRESS ON FILE]

GERALDA VAZQUEZ QUINONEZ
[ADDRESS ON FILE]

GERALDINA CARRERAS RIVERA
[ADDRESS ON FILE]

GERALDINA ECHEVARRIA ECHEVARRIA
[ADDRESS ON FILE]

GERALDINA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GERALDINA LUZ RIVERA
[ADDRESS ON FILE]

GERALDINA MARQUEZ SANTANA
[ADDRESS ON FILE]

GERALDINA PEREZ DE GONZALEZ
[ADDRESS ON FILE]

GERALDINA RIVERA RIVERA
[ADDRESS ON FILE]

GERALDINA RIVERA SOTO
[ADDRESS ON FILE]

GERALDINA TORRES BURGOS
[ADDRESS ON FILE]

GERALDINA TORRES CORDERO
[ADDRESS ON FILE]

GERALDINA TORRES CORDERO
[ADDRESS ON FILE]

GERALDINA TORRES RODRIGUEZ
[ADDRESS ON FILE]

GERALDINE A MARABOTTO PECUNIA
[ADDRESS ON FILE]

GERALDINE ACEVEDO CRUZ

GERALDINE BAYRON RIVERA
[ADDRESS ON FILE]

GERALDINE FERIA SIERRA
[ADDRESS ON FILE]

GERALDINE FIGUEROA POU
[ADDRESS ON FILE]

GERALDINE GUAL BONILLA
[ADDRESS ON FILE]

GERALDINE GUILLERMETY PEREZ
[ADDRESS ON FILE]

GERALDINE M COLLAZO ROSA
[ADDRESS ON FILE]

GERALDINE M TORO COMAS
[ADDRESS ON FILE]

GERALDINE M TOSTE MEDIAVIL
[ADDRESS ON FILE]

GERALDINE MALDONADO SAEZ

GERALDINE MARCEL CURET
[ADDRESS ON FILE]

GERALDINE RAMIREZ NEGRON
[ADDRESS ON FILE]

GERALDINE RENTAS MALDONADO
[ADDRESS ON FILE]

GERALDINE RODRIGUEZ MONTE
[ADDRESS ON FILE]

GERALDINE SANTANA BURGOS
[ADDRESS ON FILE]

GERALDINO AQUINO GUILLEN
[ADDRESS ON FILE]

GERALDINO MUNIZ CARMEN L
[ADDRESS ON FILE]

GERALDINO ORTIZ GONZALEZ
[ADDRESS ON FILE]

GERALDO A ACEVEDO MUNIZ
[ADDRESS ON FILE]

GERALDO A MALDONADO RIVERA

GERALDO ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

GERALDO ACOSTA VALENTIN
[ADDRESS ON FILE]

GERALDO ANDUJAR SANTOS
[ADDRESS ON FILE]

GERALDO AYALA VELEZ

GERALDO AYUSO COTTO

GERALDO BAEZ CENTENO
[ADDRESS ON FILE]

GERALDO CABOT BONILLA
[ADDRESS ON FILE]

GERALDO CAUSSADE RIVERA
[ADDRESS ON FILE]

GERALDO CINTRON TORRES

GERALDO COLON ORTIZ
[ADDRESS ON FILE]

GERALDO COLON RIVERA
[ADDRESS ON FILE]

GERALDO COLON VELAZQUEZ

GERALDO CRUZ SANTIAGO
[ADDRESS ON FILE]

GERALDO DE JESUS ROSARIO

GERALDO DIAZ APONTE
[ADDRESS ON FILE]

GERALDO ECHEVARRIA ECHEVAR
[ADDRESS ON FILE]

GERALDO ESTRADA SANTOS
[ADDRESS ON FILE]

GERALDO FELICIANO
[ADDRESS ON FILE]

GERALDO GAVILAN ORTIZ
[ADDRESS ON FILE]

GERALDO GONZALEZ RIVERA
[ADDRESS ON FILE]

GERALDO GONZALEZ
[ADDRESS ON FILE]

GERALDO HERNANDEZ MALDONADO
[ADDRESS ON FILE]

GERALDO HERNANDEZ RIVERA
[ADDRESS ON FILE]

GERALDO IGLESIAS CORDERO

GERALDO L STRIKER MENDEZ
[ADDRESS ON FILE]

GERALDO LEYRO RAMOS
[ADDRESS ON FILE]

GERALDO MALDONADO CUBI
[ADDRESS ON FILE]

GERALDO MALDONADO ORTIZ

GERALDO MARTINEZ CAMACHO
[ADDRESS ON FILE]

GERALDO MARTINEZ QUINONES
[ADDRESS ON FILE]

GERALDO MARTINEZ RAMIREZ
[ADDRESS ON FILE]

GERALDO MATOS RODRIGUEZ
[ADDRESS ON FILE]

GERALDO MIRANDA
[ADDRESS ON FILE]

GERALDO OLMEDA PEREZ
[ADDRESS ON FILE]

GERALDO OQUENDO TORRES
[ADDRESS ON FILE]

GERALDO ORTIZ TORRES
[ADDRESS ON FILE]

GERALDO QUINONES LOPEZ

GERALDO RAMOS CUEVAS
[ADDRESS ON FILE]

GERALDO RIVERA PABON
[ADDRESS ON FILE]

GERALDO RIVERA
[ADDRESS ON FILE]

GERALDO RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

GERALDO RODRIGUEZ MIRAN
[ADDRESS ON FILE]

GERALDO ROMAN TORRES
[ADDRESS ON FILE]

GERALDO RONDON MARTINEZ
[ADDRESS ON FILE]

GERALDO ROSARIO DELGADO
[ADDRESS ON FILE]

GERALDO SERRANO RODRIGUEZ
[ADDRESS ON FILE]

GERALDO SILVA RIVERA
HC04 BOX 5179
HUMACAO, PR  00791

GERALDO SOLER DE JESUS
[ADDRESS ON FILE]

GERALDO TORRES PAGAN
[ADDRESS ON FILE]

GERALDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

GERALDO TRINIDAD ROMAN
[ADDRESS ON FILE]

GERALDO VALENTIN GONZALEZ

GERALDO VALLE MARRERO
[ADDRESS ON FILE]

GERALDO VAZQUEZ COSME
[ADDRESS ON FILE]

GERALDO VAZQUEZ COSME
[ADDRESS ON FILE]

GERALDO VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

GERALDO VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

GERALDO VAZQUEZ OJEDA
[ADDRESS ON FILE]

GERALDO VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

GERALDO VEGA FIGUEROA
[ADDRESS ON FILE]

GERALDO VEGA PINA
[ADDRESS ON FILE]

GERALDO VELAZQUEZ VARCARCE
[ADDRESS ON FILE]

GERALDO VELEZ AROCHO
[ADDRESS ON FILE]

GERALINE DAVILA VIROLA
[ADDRESS ON FILE]

GERALINE M GARCIA PIETRI
[ADDRESS ON FILE]

GERALIS COLON

GERALIS SANTIAGO SEMIDEY

GERALY M COLON MORALES

GERALY ROMAN MALDONADO
[ADDRESS ON FILE]

GERALY ROMAN MALDONADO
[ADDRESS ON FILE]

GERALYS E MUNIZ RIVERA

GERAMEL VELAZQUEZ MERCADO
[ADDRESS ON FILE]

GERAMEL VELAZQUEZ RIVERA
[ADDRESS ON FILE]

GERANA GONZALEZ DE BURGOS

GERANNIE SANCHEZ FERREIRA
[ADDRESS ON FILE]

GERANT COLON ROSADO

GERARD A GIL OLAZABAL
[ADDRESS ON FILE]

GERARD AIME GAUTIER
[ADDRESS ON FILE]

GERARD BAEZ RIVERA
[ADDRESS ON FILE]

GERARD P P MARIN MARIN
[ADDRESS ON FILE]

GERARD S VADI GOLBERG
[ADDRESS ON FILE]

GERARDA AMARO OLMEDA

GERARDA CARABALLO GOMEZ
[ADDRESS ON FILE]

GERARDA FELICIANO BAEZ

GERARDA FIGUEROA GARCIA
[ADDRESS ON FILE]

GERARDA FIGUEROA GARCIA
[ADDRESS ON FILE]

GERARDA GARCIA RIVERA
[ADDRESS ON FILE]

GERARDA I ANDUJAR RODRIGUEZ
[ADDRESS ON FILE]

GERARDA I CRUZ MELENDEZ
[ADDRESS ON FILE]

GERARDA MANGUAL ROMAN
[ADDRESS ON FILE]

GERARDA MATTA CANALES
[ADDRESS ON FILE]

GERARDA RAMOS VDA
[ADDRESS ON FILE]

GERARDA ROSADO APONTE
[ADDRESS ON FILE]

GERARDA ROSARIO PEREZ

GERARDINA ALMODOVAR PEREZ
[ADDRESS ON FILE]

GERARDINA CABASQUINI FELICIANO
[ADDRESS ON FILE]

GERARDINA COLON TORRES
[ADDRESS ON FILE]

GERARDINA CUADRADO SANCHEZ
[ADDRESS ON FILE]

GERARDINA CUADRADO SANCHEZ
[ADDRESS ON FILE]

GERARDINA GONZALEZ BAEZ

GERARDINA MORALES DE MALDONADO

GERARDINA OTERO FERNANDEZ
[ADDRESS ON FILE]

GERARDINA PACHECO GONZA
[ADDRESS ON FILE]

GERARDINA PICART FERNANDEZ
[ADDRESS ON FILE]

GERARDINA RIVERA CARDONA
[ADDRESS ON FILE]

GERARDINA RODRIGUEZ PAGAN
[ADDRESS ON FILE]

GERARDINA ROSARIO BORRERO
[ADDRESS ON FILE]

GERARDINO CUADRADO LUGO

GERARDINO IRIZARRY TORRES
[ADDRESS ON FILE]

GERARDINO ORTIZ GONZALEZ
[ADDRESS ON FILE]

GERARDITA LOPEZ CRUZ
[ADDRESS ON FILE]

GERARDITA M MARTINEZ RIVERA
[ADDRESS ON FILE]

GERARDO A ALVARADO MOLINA

GERARDO A APONTE MATOS
[ADDRESS ON FILE]

GERARDO A APONTE MELENDEZ

GERARDO A BONILLA MALDONAD

GERARDO A CARO RUIZ

GERARDO A DIAZ GARCIA
[ADDRESS ON FILE]

GERARDO A ESCALERA CALDERO
[ADDRESS ON FILE]

GERARDO A GONZALEZ MEDINA
[ADDRESS ON FILE]

GERARDO A LAZARO MUNOZ
[ADDRESS ON FILE]

GERARDO A LOPEZ GOMEZ

GERARDO A MARTINEZ MELENDE
[ADDRESS ON FILE]

GERARDO A MENDEZ LUGO
[ADDRESS ON FILE]

GERARDO A OLAN MARTINEZ
[ADDRESS ON FILE]

GERARDO A PAGAN NUNEZ

GERARDO A RESTO QUINONES
[ADDRESS ON FILE]

GERARDO A SOTO LOPEZ
[ADDRESS ON FILE]

GERARDO A TOLEDO ORTIZ

GERARDO ACEVEDO MENDEZ
[ADDRESS ON FILE]

GERARDO ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO ACEVEDO TIRADO

GERARDO ACOSTA VILLALOBOS
[ADDRESS ON FILE]

GERARDO ADORNO RIVERO

GERARDO AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO ALAMEDA PAONTE

GERARDO ALDAHONDO ROSA
[ADDRESS ON FILE]

GERARDO ALEJANDRO CARRION
[ADDRESS ON FILE]

GERARDO ALMEDA BUXO
[ADDRESS ON FILE]

GERARDO ALVARADO RAMIREZ

GERARDO AMADOR MULERO
[ADDRESS ON FILE]

GERARDO ANDRES CURET GALARZA

GERARDO ANDUJAR TORRES
[ADDRESS ON FILE]

GERARDO APONTE IRIZARRY
HC 01 BOX 6961
GUAYANILLA, PR 00656

GERARDO APONTE MELENDEZ

GERARDO AVILES HEREDIA
[ADDRESS ON FILE]

GERARDO AYALA QUINONES
[ADDRESS ON FILE]

GERARDO AYALA RIVERA
[ADDRESS ON FILE]

GERARDO AYUSO FERRER
[ADDRESS ON FILE]

GERARDO BAEZ FONTANEZ
[ADDRESS ON FILE]

GERARDO BAEZ RIVERA
[ADDRESS ON FILE]

GERARDO BAEZ ROJAS
[ADDRESS ON FILE]

GERARDO BARRETO MARTINEZ
[ADDRESS ON FILE]

GERARDO BATISTA MIRANDA
[ADDRESS ON FILE]

GERARDO BATISTA OFARRIL
[ADDRESS ON FILE]

GERARDO BEITIA DAVILA
[ADDRESS ON FILE]

GERARDO BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

GERARDO BERMUDEZ CAPACETTI
[ADDRESS ON FILE]

GERARDO BERRIOS MARTINEZ

GERARDO BERRIOS PADILLA
[ADDRESS ON FILE]

GERARDO BERRIOS PEREZ
[ADDRESS ON FILE]

GERARDO BETANCOURT DIAZ
[ADDRESS ON FILE]

GERARDO BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

GERARDO BLAS DELGADO

GERARDO BONANO PEREZ
[ADDRESS ON FILE]

GERARDO BONILLA HEREDIA
[ADDRESS ON FILE]

GERARDO BONILLA MIRANDA
[ADDRESS ON FILE]

GERARDO BONILLA RIVERA
[ADDRESS ON FILE]

GERARDO BOSQUE COLON
[ADDRESS ON FILE]

GERARDO BOSQUE COLON
[ADDRESS ON FILE]

GERARDO BOSQUE GARCIA
[ADDRESS ON FILE]

GERARDO BURGOS CRUZ
[ADDRESS ON FILE]

GERARDO BURGOS RIVERA
[ADDRESS ON FILE]

GERARDO C MARQUEZ ROSA
[ADDRESS ON FILE]

GERARDO CABAN AYALA
[ADDRESS ON FILE]

GERARDO CABAN CABAN
[ADDRESS ON FILE]

GERARDO CAMACHO CARDONA
[ADDRESS ON FILE]

GERARDO CAMPS CASILLAS
[ADDRESS ON FILE]

GERARDO CANINO LOPEZ
[ADDRESS ON FILE]

GERARDO CANUELAS VEGA
[ADDRESS ON FILE]

GERARDO CANUELAS VEGA
[ADDRESS ON FILE]

GERARDO CAPIELO CHAMORRO
[ADDRESS ON FILE]

GERARDO CARABALLO RUIZ
[ADDRESS ON FILE]

GERARDO CARDONA DINGUI
[ADDRESS ON FILE]

GERARDO CARDONA RAMOS
[ADDRESS ON FILE]

GERARDO CARREIRA MAS
[ADDRESS ON FILE]

GERARDO CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO CASTILLO ROLDOS
[ADDRESS ON FILE]

GERARDO CASTRO ORTIZ
[ADDRESS ON FILE]

GERARDO CASTRO RIVERA
[ADDRESS ON FILE]

GERARDO CASTRO RIVERA
[ADDRESS ON FILE]

GERARDO CASTRO SANTANA
[ADDRESS ON FILE]

GERARDO CAUSSADE RIVERA
[ADDRESS ON FILE]

GERARDO CAUSSADE ROSADO
PO BOX 351
ANGELES, PR 00611

GERARDO CAUSSADE ROSADO
[ADDRESS ON FILE]

GERARDO CAUSSADE SANTIAGO

GERARDO CEDENO CORNIER
[ADDRESS ON FILE]

GERARDO CENTELLES CRUZ
[ADDRESS ON FILE]

GERARDO CHARRIEZ DIAZ

GERARDO CHARRIEZ VAZQUEZ
[ADDRESS ON FILE]

GERARDO CINTRON DE JESUS
[ADDRESS ON FILE]

GERARDO CINTRON JESUS
[ADDRESS ON FILE]

GERARDO CINTRON REYES
[ADDRESS ON FILE]

GERARDO CLAUDIO

GERARDO CLAUDIO LEBRON
[ADDRESS ON FILE]

GERARDO CLAUDIO VEGA

GERARDO COLLADO BELTRAN
[ADDRESS ON FILE]

GERARDO COLLADO IRIZARRY
[ADDRESS ON FILE]

GERARDO COLLAZO MARQUEZ
[ADDRESS ON FILE]

GERARDO COLON BAYRON
[ADDRESS ON FILE]

GERARDO COLON COLON
[ADDRESS ON FILE]

GERARDO COLON GRAU

GERARDO COLON LABOY
[ADDRESS ON FILE]

GERARDO COLON MALDONADO
[ADDRESS ON FILE]

GERARDO COLON NIEVES

GERARDO COLON RIVERA
[ADDRESS ON FILE]

GERARDO COLON TORRES
[ADDRESS ON FILE]

GERARDO COLON
[ADDRESS ON FILE]

GERARDO CORDERO VAZQUEZ
[ADDRESS ON FILE]

GERARDO CORREA ORTIZ
[ADDRESS ON FILE]

GERARDO CORTES OTERO
[ADDRESS ON FILE]

GERARDO CORTIJO PENALOZA
[ADDRESS ON FILE]

GERARDO COTTO ROSARIO
[ADDRESS ON FILE]

GERARDO CRESPO PAGAN
[ADDRESS ON FILE]

GERARDO CRUZ CRUZ

GERARDO CRUZ GONZALEZ
[ADDRESS ON FILE]

GERARDO CRUZ HERNANDEZ
[ADDRESS ON FILE]

GERARDO CRUZ MARTINEZ
[ADDRESS ON FILE]

GERARDO CRUZ MARTINEZ
[ADDRESS ON FILE]

GERARDO CRUZ OSORIO
[ADDRESS ON FILE]

GERARDO CRUZ QUESADA
[ADDRESS ON FILE]

GERARDO CRUZ SOTO
[ADDRESS ON FILE]

GERARDO D FERNANDEZ OTERO
[ADDRESS ON FILE]

GERARDO D QUINONEZ WITHMOR

GERARDO DAUBAR TRINCHET

GERARDO DAVID CARO RIOS
[ADDRESS ON FILE]

GERARDO DAVILA BLOISE

GERARDO DAVILA PEREZ
[ADDRESS ON FILE]

GERARDO DE JESUS GONZALEZ
[ADDRESS ON FILE]

GERARDO DE JESUS OQUENDO
[ADDRESS ON FILE]

GERARDO DE JESUS VERDEJO
[ADDRESS ON FILE]

GERARDO DEFENDINI SANCHEZ
[ADDRESS ON FILE]

GERARDO DEIDA SOLA
[ADDRESS ON FILE]

GERARDO DEL CASTILLO ROIG
[ADDRESS ON FILE]

GERARDO DELGADO RIVERA
[ADDRESS ON FILE]

GERARDO DELGADO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO DELGADO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO DIAZ AQUINO
[ADDRESS ON FILE]

GERARDO DIAZ AQUINO
[ADDRESS ON FILE]

GERARDO DIAZ AYALA
[ADDRESS ON FILE]

GERARDO DIAZ DAVILA
[ADDRESS ON FILE]

GERARDO DIAZ DAVILA
[ADDRESS ON FILE]

GERARDO DIAZ LEON

GERARDO DIAZ MERCADO
[ADDRESS ON FILE]

GERARDO DIAZ MERCADO
[ADDRESS ON FILE]

GERARDO DIAZ OQUENDO
[ADDRESS ON FILE]

GERARDO DIAZ RIVERA
[ADDRESS ON FILE]

GERARDO DIAZ RUIZ
[ADDRESS ON FILE]

GERARDO E APONTE NADAL
[ADDRESS ON FILE]

GERARDO E COLON VEGA
[ADDRESS ON FILE]

GERARDO E E MALDONADO TORRES
[ADDRESS ON FILE]

GERARDO E ORTIZ GUEITS

GERARDO E REYES MELENDEZ

GERARDO E SANCHEZ DUVERGE
[ADDRESS ON FILE]

GERARDO E TIRADO MENENDEZ
[ADDRESS ON FILE]

GERARDO E VICENS RODRIGUEZ
[ADDRESS ON FILE]

GERARDO ECHEVARRIA NEGRON

GERARDO ECHEVARRIA PEREZ
[ADDRESS ON FILE]

GERARDO ELLIS MARTINEZ
[ADDRESS ON FILE]

GERARDO ENGLAND COLON
[ADDRESS ON FILE]

GERARDO ENGLAND COLON
[ADDRESS ON FILE]

GERARDO ENRIQUE BECERRA MENDEZ

GERARDO ESCALONA RUIZ

GERARDO ESQUILIN ORTIZ
[ADDRESS ON FILE]

GERARDO ESTRADA FERRER
[ADDRESS ON FILE]

GERARDO F POU GONZALEZ
[ADDRESS ON FILE]

GERARDO FEBRES
[ADDRESS ON FILE]

GERARDO FELICIANO LUCIANO

GERARDO FELICIANO RIVERA
[ADDRESS ON FILE]

GERARDO FELICIANO RIVERA
[ADDRESS ON FILE]

GERARDO FELICIE

GERARDO FELIX CANDELARIO
[ADDRESS ON FILE]

GERARDO FERNANDEZ COLON
[ADDRESS ON FILE]

GERARDO FERNANDEZ MORALES
[ADDRESS ON FILE]

GERARDO FIGUEROA ALICEA
[ADDRESS ON FILE]

GERARDO FIGUEROA BAEZ
[ADDRESS ON FILE]

GERARDO FIGUEROA PIZARRO
[ADDRESS ON FILE]

GERARDO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

GERARDO FIGUEROA SANTOS
[ADDRESS ON FILE]

GERARDO FIGUEROA TORRES
[ADDRESS ON FILE]

GERARDO FIGUEROA VALLEJO
[ADDRESS ON FILE]

GERARDO FIGUEROA
[ADDRESS ON FILE]

GERARDO FIGUEROAA GUERRA
[ADDRESS ON FILE]

GERARDO FLECHA DE JESUS
[ADDRESS ON FILE]

GERARDO FLORES COLON
[ADDRESS ON FILE]

GERARDO FLORES DELGADO
[ADDRESS ON FILE]

GERARDO FONSECA COTTO
[ADDRESS ON FILE]

GERARDO FOURNIER MATEO

GERARDO FUENTES VELEZ

GERARDO G ELLIS GUERRA
[ADDRESS ON FILE]

GERARDO G LOPEZ MARRERO
[ADDRESS ON FILE]

GERARDO G QUESTELL
[ADDRESS ON FILE]

GERARDO GALARZA TORRES

GERARDO GARCIA LOPEZ
[ADDRESS ON FILE]

GERARDO GARCIA MARQUEZ
[ADDRESS ON FILE]

GERARDO GARCIA NERIS
[ADDRESS ON FILE]

GERARDO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

GERARDO GARCIA VARELA
[ADDRESS ON FILE]

GERARDO GE COLON
[ADDRESS ON FILE]

GERARDO GE NIEVES

GERARDO GE OLAN

GERARDO GE RIVERA
[ADDRESS ON FILE]

GERARDO GE RODRIGUEZ

GERARDO GE SANTOS
[ADDRESS ON FILE]

GERARDO GOMEZ RIVERA

GERARDO GONZALEZ

GERARDO GONZALEZ ANDINO
[ADDRESS ON FILE]

GERARDO GONZALEZ BEAUCHAMP
[ADDRESS ON FILE]

GERARDO GONZALEZ CASTILLO

GERARDO GONZALEZ CEDENO
[ADDRESS ON FILE]

GERARDO GONZALEZ CORCHADO
[ADDRESS ON FILE]

GERARDO GONZALEZ DELGADO
[ADDRESS ON FILE]

GERARDO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GERARDO GONZALEZ LOPEZ

GERARDO GONZALEZ LUCIANO
[ADDRESS ON FILE]

GERARDO GONZALEZ MIRANDA
[ADDRESS ON FILE]

GERARDO GONZALEZ MONTALVO
[ADDRESS ON FILE]

GERARDO GONZALEZ NAVARRO
[ADDRESS ON FILE]

GERARDO GONZALEZ PEREZ
[ADDRESS ON FILE]

GERARDO GONZALEZ RIVERA
[ADDRESS ON FILE]

GERARDO GONZALEZ RIVERA
[ADDRESS ON FILE]

GERARDO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GERARDO GONZALEZ ROSA
[ADDRESS ON FILE]

GERARDO GONZALEZ ROSARIO
[ADDRESS ON FILE]

GERARDO GONZALEZ SOTO
[ADDRESS ON FILE]

GERARDO GONZALEZ VELEZ
[ADDRESS ON FILE]

GERARDO GUADALUPE MAYMI

GERARDO GUTIERREZ KERCADO
[ADDRESS ON FILE]

GERARDO GUZMAN MARTINEZ
[ADDRESS ON FILE]

GERARDO H OLIVER FRANCO
[ADDRESS ON FILE]

GERARDO H PEREZ VALENTIN
[ADDRESS ON FILE]

GERARDO HERNANDEZ AYALA

GERARDO HERNANDEZ FELICIAN
[ADDRESS ON FILE]

GERARDO HERNANDEZ LABOY
[ADDRESS ON FILE]

GERARDO HERNANDEZ LOPEZ
[ADDRESS ON FILE]

GERARDO HERNANDEZ RIVERA
[ADDRESS ON FILE]

GERARDO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

GERARDO HERNANDEZ
[ADDRESS ON FILE]

GERARDO I MARTINEZ IRIZARRY
[ADDRESS ON FILE]

GERARDO IRIZARRY PEREZ
[ADDRESS ON FILE]

GERARDO IRIZARRY RUIZ
[ADDRESS ON FILE]

GERARDO J ACEVEDO CLAUDIO
[ADDRESS ON FILE]

GERARDO J ARCE TORRES
[ADDRESS ON FILE]

GERARDO J BOSQUE GARCIA
[ADDRESS ON FILE]

GERARDO J BOSQUE RUIZ
[ADDRESS ON FILE]

GERARDO J GARRATON PEREZ
[ADDRESS ON FILE]

GERARDO J GUMA TORRES

GERARDO J HERNANDEZ BARTOL

GERARDO J HERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

GERARDO J MORALES MARTINEZ
[ADDRESS ON FILE]

GERARDO J NIEVES PEREZ
[ADDRESS ON FILE]

GERARDO J PEREZ BOSQUES
[ADDRESS ON FILE]

GERARDO J PEREZ RIVERA
[ADDRESS ON FILE]

GERARDO J RAMOS VELAZQUEZ
[ADDRESS ON FILE]

GERARDO J RIOS MERCED
[ADDRESS ON FILE]

GERARDO J RIVERA REXACH
[ADDRESS ON FILE]

GERARDO J RIVERA RIVERA
[ADDRESS ON FILE]

GERARDO J ROMAN LEON
[ADDRESS ON FILE]

GERARDO J TAPIA ARROYO

GERARDO J TIRADO POLANCO
[ADDRESS ON FILE]

GERARDO J TRIPARI QUINTANA
[ADDRESS ON FILE]

GERARDO JAVIER SILVAGNOLI

GERARDO JEANNOT RIVERA
[ADDRESS ON FILE]

GERARDO JIMENEZ MANZANO
[ADDRESS ON FILE]

GERARDO JORDAN MARTINEZ
[ADDRESS ON FILE]

GERARDO KERCADO CASTRO

GERARDO KERKADO SANTOS
[ADDRESS ON FILE]

GERARDO L CASTRO PACHECO
[ADDRESS ON FILE]

GERARDO L CRESPO JIMENEZ
[ADDRESS ON FILE]

GERARDO L FELICIANO MELENDEZ

GERARDO L IRIZARRY GARCIA
[ADDRESS ON FILE]

GERARDO L MATOS ORTIZ
[ADDRESS ON FILE]

GERARDO L PABON GUADALUPE

GERARDO L RIVERA DIAZ
[ADDRESS ON FILE]

GERARDO L RIVERA PEREZ
[ADDRESS ON FILE]

GERARDO L ROSADO SANTOS
[ADDRESS ON FILE]

GERARDO LANZO MONTOYO
[ADDRESS ON FILE]

GERARDO LASA GARCIA
[ADDRESS ON FILE]

GERARDO LAZA GONZALEZ
[ADDRESS ON FILE]

GERARDO LEBRON MARRERO
[ADDRESS ON FILE]

GERARDO LEON CRUZ
[ADDRESS ON FILE]

GERARDO LEON VAZQUEZ
[ADDRESS ON FILE]

GERARDO LEOTO PADILLA
[ADDRESS ON FILE]

GERARDO LOPEZ ARROYO
[ADDRESS ON FILE]

GERARDO LOPEZ AYALA
[ADDRESS ON FILE]

GERARDO LOPEZ FIGUEROA
[ADDRESS ON FILE]

GERARDO LOPEZ LOPEZ
[ADDRESS ON FILE]

GERARDO LOPEZ REYES
[ADDRESS ON FILE]

GERARDO LOPEZ RODRIGUEZ

GERARDO LOPEZ ROSA
[ADDRESS ON FILE]

GERARDO LOPEZ VALE
[ADDRESS ON FILE]

GERARDO LOPEZ
[ADDRESS ON FILE]

GERARDO LORAN BUTRON

GERARDO LOZADA DIAZ
[ADDRESS ON FILE]

GERARDO LOZADA NEGRON
[ADDRESS ON FILE]

GERARDO M HERNANDEZ GUZMAN
[ADDRESS ON FILE]

GERARDO M M TORO OJEDA
[ADDRESS ON FILE]

GERARDO M MENA QUINONES
[ADDRESS ON FILE]

GERARDO M PINERO CADIZ
[ADDRESS ON FILE]

GERARDO M PLAZA BADEA
[ADDRESS ON FILE]

GERARDO M SANTIAGO
[ADDRESS ON FILE]

GERARDO M TORO OJEDA
[ADDRESS ON FILE]

GERARDO MADERA ALAMO

GERARDO MALAVE NIEVES
[ADDRESS ON FILE]

GERARDO MALDONADO CARTAGEN
[ADDRESS ON FILE]

GERARDO MALDONADO CORREA
[ADDRESS ON FILE]

GERARDO MALDONADO CRESPO
[ADDRESS ON FILE]

GERARDO MALDONADO MUNOZ
[ADDRESS ON FILE]

GERARDO MALDONADO PAGAN
[ADDRESS ON FILE]

GERARDO MALDONADO PAGAN
[ADDRESS ON FILE]

GERARDO MALDONADO RAMOS

GERARDO MARCANO
[ADDRESS ON FILE]

GERARDO MARI FELICIANO
[ADDRESS ON FILE]

GERARDO MARRERO DIAZ
[ADDRESS ON FILE]

GERARDO MARRERO OTERO
[ADDRESS ON FILE]

GERARDO MARRERO RIVER

GERARDO MARRERO RIVERA
[ADDRESS ON FILE]

GERARDO MARTELL
[ADDRESS ON FILE]

GERARDO MARTINEZ APONTE
[ADDRESS ON FILE]

GERARDO MARTINEZ BAEZ
[ADDRESS ON FILE]

GERARDO MARTINEZ CONSTANTINO
[ADDRESS ON FILE]

GERARDO MARTINEZ QUINONEZ
[ADDRESS ON FILE]

GERARDO MARTINEZ REYES
[ADDRESS ON FILE]

GERARDO MARTINEZ RODRIGUEZ

GERARDO MARTINEZ ROSADO
[ADDRESS ON FILE]

GERARDO MASS QUINONES
[ADDRESS ON FILE]

GERARDO MATEO DEL VALLE
[ADDRESS ON FILE]

GERARDO MATOS MARIN
[ADDRESS ON FILE]

GERARDO MEDINA BATIZ
[ADDRESS ON FILE]

GERARDO MEDINA CARRERO
[ADDRESS ON FILE]

GERARDO MEDINA MENDEZ
[ADDRESS ON FILE]

GERARDO MEDINA PAGAN

GERARDO MEJIAS BENITEZ
[ADDRESS ON FILE]

GERARDO MEJIAS HERNANDE
[ADDRESS ON FILE]

GERARDO MEJIAS TORRES
[ADDRESS ON FILE]

GERARDO MELENDEZ CAEZ

GERARDO MELENDEZ LOPEZ

GERARDO MELENDEZ ORTIZ
[ADDRESS ON FILE]

GERARDO MELENDEZ ORTIZ
[ADDRESS ON FILE]

GERARDO MELENDEZ PEREZ
[ADDRESS ON FILE]

GERARDO MENA
PO BOX 1494
ARECIBO, PR 00613

GERARDO MENDEZ CORREA
[ADDRESS ON FILE]

GERARDO MENDEZ FIGUEROA
[ADDRESS ON FILE]

GERARDO MENDEZ PABON
[ADDRESS ON FILE]

GERARDO MENDEZ RAMIREZ
[ADDRESS ON FILE]

GERARDO MENDEZ VILLANUEVA
[ADDRESS ON FILE]

GERARDO MICTIL MENDEZ
[ADDRESS ON FILE]

GERARDO MIRANDA LOPEZ
[ADDRESS ON FILE]

GERARDO MIRANDA MIRANDA
[ADDRESS ON FILE]

GERARDO MIRANDA
[ADDRESS ON FILE]

GERARDO MONTANEZ MARQUEZ

GERARDO MONTANEZ MARRERO
[ADDRESS ON FILE]

GERARDO MORA PAGAN

GERARDO MORALES BORRERO
[ADDRESS ON FILE]

GERARDO MORALES FIGUEROA

GERARDO MORALES RUIZ
[ADDRESS ON FILE]

GERARDO MORALES SOTO
[ADDRESS ON FILE]

GERARDO MORALES TIRADO
[ADDRESS ON FILE]

GERARDO MORALES
[ADDRESS ON FILE]

GERARDO MORRABAL RABRY
[ADDRESS ON FILE]

GERARDO MUNIZ GALARZA
[ADDRESS ON FILE]

GERARDO MUNOZ DONES
[ADDRESS ON FILE]

GERARDO N ORTIZ MARTINEZ
[ADDRESS ON FILE]

GERARDO NAVARRO CUADRADO
[ADDRESS ON FILE]

GERARDO NAVARRO NERIS
[ADDRESS ON FILE]

GERARDO NAZARIO SUAREZ
[ADDRESS ON FILE]

GERARDO NEGRON BARRETO
[ADDRESS ON FILE]

GERARDO NEGRON CRUZ
[ADDRESS ON FILE]

GERARDO NEGRON RIVERA
[ADDRESS ON FILE]

GERARDO NEVAREZ
[ADDRESS ON FILE]

GERARDO NIEVES COSME
[ADDRESS ON FILE]

GERARDO NIEVES GARCIA
[ADDRESS ON FILE]

GERARDO NIEVES LOPEZ
[ADDRESS ON FILE]

GERARDO NIEVES LOPEZ
[ADDRESS ON FILE]

GERARDO NIEVES MARTINEZ

GERARDO OCASIO CRUZ
[ADDRESS ON FILE]

GERARDO OCASIO PAGAN
[ADDRESS ON FILE]

GERARDO OCASIO QUINONES
[ADDRESS ON FILE]

GERARDO OCASIO SILVA
[ADDRESS ON FILE]

GERARDO OLMEDA RODRIGUEZ
[ADDRESS ON FILE]

GERARDO ORTA RODRIGUEZ
[ADDRESS ON FILE]

GERARDO ORTIZ CARABALLO
[ADDRESS ON FILE]

GERARDO ORTIZ CARRILLO
[ADDRESS ON FILE]

GERARDO ORTIZ COLON

GERARDO ORTIZ ECHEVARRIA

GERARDO ORTIZ LEON

GERARDO ORTIZ MARTINEZ
[ADDRESS ON FILE]

GERARDO ORTIZ MERCADO
[ADDRESS ON FILE]

GERARDO ORTIZ MORALES
[ADDRESS ON FILE]

GERARDO ORTIZ ORTIZ
[ADDRESS ON FILE]

GERARDO ORTIZ PEREZ
[ADDRESS ON FILE]

GERARDO ORTIZ QUINONES

GERARDO ORTIZ REYES
[ADDRESS ON FILE]

GERARDO ORTIZ SANTANA
[ADDRESS ON FILE]

GERARDO ORTIZ SANTIAGO

GERARDO OTERO VILLALOBOS
[ADDRESS ON FILE]

GERARDO P LUYANDO JOSE
[ADDRESS ON FILE]

GERARDO PABON TORRES
[ADDRESS ON FILE]

GERARDO PABON TORRES
[ADDRESS ON FILE]

GERARDO PABON VELAZQUEZ
[ADDRESS ON FILE]

GERARDO PACHECO LOPEZ
[ADDRESS ON FILE]

GERARDO PACHECO PADILLA

GERARDO PACHECO SANTIAGO
[ADDRESS ON FILE]

GERARDO PADILLA SANCHEZ
[ADDRESS ON FILE]

GERARDO PADRO CORREA
[ADDRESS ON FILE]

GERARDO PAGAN RIVERA
[ADDRESS ON FILE]

GERARDO PARRILLA CASTRO
[ADDRESS ON FILE]

GERARDO PENA LANUZA
[ADDRESS ON FILE]

GERARDO PEREZ ACEVEDO

GERARDO PEREZ FONSECA

GERARDO PEREZ MALDONADO

GERARDO PEREZ MARRERO
[ADDRESS ON FILE]

GERARDO PEREZ MONTALVO
[ADDRESS ON FILE]

GERARDO PEREZ PADILLA
[ADDRESS ON FILE]

GERARDO PEREZ QUINONES
[ADDRESS ON FILE]

GERARDO PEREZ RIVERA
[ADDRESS ON FILE]

GERARDO PEREZ
[ADDRESS ON FILE]

GERARDO PEREZ
[ADDRESS ON FILE]

GERARDO PERFECTO RIVERA
[ADDRESS ON FILE]

GERARDO PIZARRO PIZARRO
[ADDRESS ON FILE]

GERARDO PLAZA LUCIANO

GERARDO PRUNES TORRES
[ADDRESS ON FILE]

GERARDO QUILES OCASIO
[ADDRESS ON FILE]

GERARDO QUINONES DE JESUS
[ADDRESS ON FILE]

GERARDO QUINONES ROJAS
[ADDRESS ON FILE]

GERARDO R AMOROS QUINONES

GERARDO R CARABALLO FERNANDEZ
[ADDRESS ON FILE]

GERARDO R CERRA ORTIZ
[ADDRESS ON FILE]

GERARDO R DIAZ PERLON
[ADDRESS ON FILE]

GERARDO R LOPEZ MARTINEZ
[ADDRESS ON FILE]

GERARDO R MANGUAL PAGAN
[ADDRESS ON FILE]

GERARDO R OSA DECLET

GERARDO R PICO DEL ROSARIO
[ADDRESS ON FILE]

GERARDO R RAMIREZ MENDIA
[ADDRESS ON FILE]

GERARDO R RIVERA CINTRON
[ADDRESS ON FILE]

GERARDO R RIVERA RIVERA
[ADDRESS ON FILE]

GERARDO R SARRIERA LAZARO

GERARDO R SOTOMAYOR RIVERA
[ADDRESS ON FILE]

GERARDO R VAZQUEZ GOMEZ
[ADDRESS ON FILE]

GERARDO R VEGA LOZADA
[ADDRESS ON FILE]

GERARDO RAMIREZ APONTE
[ADDRESS ON FILE]

GERARDO RAMIREZ RIVERA
[ADDRESS ON FILE]

GERARDO RAMIREZ RIVERA
[ADDRESS ON FILE]

GERARDO RAMIREZ TORRES

GERARDO RAMIREZ VILLEGAS

GERARDO RAMOS BETANCOURT
[ADDRESS ON FILE]

GERARDO RAMOS CASIANO

GERARDO RAMOS DE JESUS
[ADDRESS ON FILE]

GERARDO RAMOS OLMO

GERARDO RAMOS RIVERA
[ADDRESS ON FILE]

GERARDO RAMOS RODRIGUEZ

GERARDO RAMOS TORRES

GERARDO RENTAS RODRIGUEZ
HC 1 BOX 3411
VILLALBA, PR  00766-9703

GERARDO RESTO MALAVE
[ADDRESS ON FILE]

GERARDO REYES FIGUEROA
[ADDRESS ON FILE]

GERARDO REYES LABOY

GERARDO RIOS LEBRON
[ADDRESS ON FILE]

GERARDO RIOS RIVERA
[ADDRESS ON FILE]

GERARDO RIVERA AVILES
[ADDRESS ON FILE]

GERARDO RIVERA CARABALLO
[ADDRESS ON FILE]

GERARDO RIVERA CARTAGENA

GERARDO RIVERA COLLAZO
[ADDRESS ON FILE]

GERARDO RIVERA ESCALERA
[ADDRESS ON FILE]

GERARDO RIVERA FIGUEROA
[ADDRESS ON FILE]

GERARDO RIVERA FONTANEZ
[ADDRESS ON FILE]

GERARDO RIVERA GARCIA
[ADDRESS ON FILE]

GERARDO RIVERA JESUS
[ADDRESS ON FILE]

GERARDO RIVERA JIMENEZ
[ADDRESS ON FILE]

GERARDO RIVERA LOPEZ
[ADDRESS ON FILE]

GERARDO RIVERA MADERA
[ADDRESS ON FILE]

GERARDO RIVERA MALDONADO
[ADDRESS ON FILE]

GERARDO RIVERA MARTINEZ
CALLE EDDIE GRACIA 562
EXT ROOSEVELT
HATO REY, PR  00917

GERARDO RIVERA MARTINEZ
[ADDRESS ON FILE]

GERARDO RIVERA MOLINA
[ADDRESS ON FILE]

GERARDO RIVERA ORTIZ
[ADDRESS ON FILE]

GERARDO RIVERA RAMOS
[ADDRESS ON FILE]

GERARDO RIVERA ROSARIO
[ADDRESS ON FILE]

GERARDO RIVERA TORRES
[ADDRESS ON FILE]

GERARDO RIVERA TORRES
[ADDRESS ON FILE]

GERARDO RIVERA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ ALDEA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ BURGOS
[ADDRESS ON FILE]

GERARDO RODRIGUEZ CARRERAS
[ADDRESS ON FILE]

GERARDO RODRIGUEZ FEBUS
[ADDRESS ON FILE]

GERARDO RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GERARDO RODRIGUEZ LUCIANO
[ADDRESS ON FILE]

GERARDO RODRIGUEZ MALDO NADO

GERARDO RODRIGUEZ PACHECO
[ADDRESS ON FILE]

GERARDO RODRIGUEZ PEDROZA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GERARDO RODRIGUEZ PONS
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RENTAS
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GERARDO RODRIGUEZ RUIZ

GERARDO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

GERARDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

GERARDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

GERARDO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO ROHENA OSORIO
[ADDRESS ON FILE]

GERARDO ROJAS CRUZ
[ADDRESS ON FILE]

GERARDO ROJAS ORTIZ
[ADDRESS ON FILE]

GERARDO ROMAN AYALA
[ADDRESS ON FILE]

GERARDO ROMAN CASTRO
[ADDRESS ON FILE]

GERARDO ROMAN COLON

GERARDO ROMAN FUENTES
[ADDRESS ON FILE]

GERARDO ROMAN GARCIA
[ADDRESS ON FILE]

GERARDO ROMAN GARCIA
[ADDRESS ON FILE]

GERARDO ROMAN QUINONES
HC 2 BOX 3494
PENUELAS, PR  00624

GERARDO ROSA CARDONA
[ADDRESS ON FILE]

GERARDO ROSA FELICIANO
[ADDRESS ON FILE]

GERARDO ROSA MARTINEZ
[ADDRESS ON FILE]

GERARDO ROSA
[ADDRESS ON FILE]

GERARDO ROSADO ALVAREZ
[ADDRESS ON FILE]

GERARDO ROSADO DELGADO

GERARDO ROSADO FIGUEROA

GERARDO ROSADO RODRIGUE Z
[ADDRESS ON FILE]

GERARDO ROSARIO DIAZ
[ADDRESS ON FILE]

GERARDO ROSARIO FIGUEROA
[ADDRESS ON FILE]

GERARDO ROSARIO MALDONADO
[ADDRESS ON FILE]

GERARDO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO ROSARIO RUIZ
[ADDRESS ON FILE]

GERARDO ROSARIO RUIZ
[ADDRESS ON FILE]

GERARDO ROSARIO VELEZ
[ADDRESS ON FILE]

GERARDO RUIZ PAGAN
[ADDRESS ON FILE]

GERARDO RUIZ SANCHEZ
[ADDRESS ON FILE]

GERARDO S MARTORELL OTERO

GERARDO SAEZ CABAN
[ADDRESS ON FILE]

GERARDO SANABRIA RODRIGUEZ
[ADDRESS ON FILE]

GERARDO SANCHEZ CRUZ
[ADDRESS ON FILE]

GERARDO SANCHEZ SANTIAGO
[ADDRESS ON FILE]

GERARDO SANTANA ROSA
[ADDRESS ON FILE]

GERARDO SANTIAGO

GERARDO SANTIAGO BENITEZ
[ADDRESS ON FILE]

GERARDO SANTIAGO ESPADA
[ADDRESS ON FILE]

GERARDO SANTIAGO GONZALEZ

GERARDO SANTIAGO MELENDEZ
[ADDRESS ON FILE]

GERARDO SANTIAGO RIVAS
[ADDRESS ON FILE]

GERARDO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GERARDO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GERARDO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GERARDO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GERARDO SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

GERARDO SANTIAGO VIVES
[ADDRESS ON FILE]

GERARDO SANTOS MARTINEZ

GERARDO SANTOS NAZARIO
[ADDRESS ON FILE]

GERARDO SANTOS SANTIAGO
[ADDRESS ON FILE]

GERARDO SEPULVEDA DE JESUS
[ADDRESS ON FILE]

GERARDO SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

GERARDO SERRANO ROSA
[ADDRESS ON FILE]

GERARDO SIERRA BURGOS
[ADDRESS ON FILE]

GERARDO SILVA HERNANDEZ
[ADDRESS ON FILE]

GERARDO SILVA RODRIGUEZ
[ADDRESS ON FILE]

GERARDO SOLER SANTOS
[ADDRESS ON FILE]

GERARDO SOSA GONZALEZ
[ADDRESS ON FILE]

GERARDO SOSA HERNANDEZ
[ADDRESS ON FILE]

GERARDO SOSA PEREZ
[ADDRESS ON FILE]

GERARDO SOTO RIVERA
[ADDRESS ON FILE]

GERARDO STRIKER GONZALEZ
[ADDRESS ON FILE]

GERARDO SURO SANABRIA
[ADDRESS ON FILE]

GERARDO TAPIA REYES
[ADDRESS ON FILE]

GERARDO TIRADO GRACIA
[ADDRESS ON FILE]

GERARDO TORRES COLON
[ADDRESS ON FILE]

GERARDO TORRES CORREA
[ADDRESS ON FILE]

GERARDO TORRES FIGUEROA
[ADDRESS ON FILE]

GERARDO TORRES HERNANDEZ
[ADDRESS ON FILE]

GERARDO TORRES MILLAN
[ADDRESS ON FILE]

GERARDO TORRES MOLINA
[ADDRESS ON FILE]

GERARDO TORRES NIEVES
[ADDRESS ON FILE]

GERARDO TORRES ORTIZ
[ADDRESS ON FILE]

GERARDO TORRES PAGAN
[ADDRESS ON FILE]

GERARDO TORRES QUINONEZ

GERARDO TORRES RAMIREZ

GERARDO TORRES RAMOS
[ADDRESS ON FILE]

GERARDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

GERARDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

GERARDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

GERARDO TORRES SANTOS
[ADDRESS ON FILE]

GERARDO TORRES SEGARRA
[ADDRESS ON FILE]

GERARDO TRAVERSO GUERRA

GERARDO TROCHE ROSAS
[ADDRESS ON FILE]

GERARDO TROSSI OLIVERA
[ADDRESS ON FILE]

GERARDO VALENCIA PEREZ
[ADDRESS ON FILE]

GERARDO VALLE MOLINA
[ADDRESS ON FILE]

GERARDO VALLELLANES CABRERA
[ADDRESS ON FILE]

GERARDO VARGAS RUIZ
[ADDRESS ON FILE]

GERARDO VAZQUEZ ARENA
[ADDRESS ON FILE]

GERARDO VAZQUEZ CASTRO
[ADDRESS ON FILE]

GERARDO VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

GERARDO VAZQUEZ ROSADO
[ADDRESS ON FILE]

GERARDO VEGA CORTES
[ADDRESS ON FILE]

GERARDO VEGA LATONI

GERARDO VEGA ORTIZ
[ADDRESS ON FILE]

GERARDO VEGA PEREIRA
[ADDRESS ON FILE]

GERARDO VEGA SERRANO
[ADDRESS ON FILE]

GERARDO VEGA SERRANO
[ADDRESS ON FILE]

GERARDO VEGA TROCHE

GERARDO VEGUILLA MONTANEZ
[ADDRESS ON FILE]

GERARDO VEGUILLA MONTANEZ
[ADDRESS ON FILE]

GERARDO VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

GERARDO VELAZQUEZ VARGAS
[ADDRESS ON FILE]

GERARDO VELEZ AROCHO
[ADDRESS ON FILE]

GERARDO VELEZ RODRIGUEZ
[ADDRESS ON FILE]

GERARDO VELEZ RUIZ
[ADDRESS ON FILE]

GERARDO VELEZ TORRES

GERARDO VELEZ VELAZQUEZ
[ADDRESS ON FILE]

GERARDO VERDEJO CANALES
[ADDRESS ON FILE]

GERARDO VERGARA COLON
[ADDRESS ON FILE]

GERARDO VERGES HERNANDEZ
[ADDRESS ON FILE]

GERARDO VERGES HERNANDEZ
[ADDRESS ON FILE]

GERARDO VICENTE CERNUDA
[ADDRESS ON FILE]

GERARDO VICENTE FONSECA
[ADDRESS ON FILE]

GERARDO VICIL PAGAN
[ADDRESS ON FILE]

GERARDO VIDAL PIZARRO
[ADDRESS ON FILE]

GERARDO VILLANUEVA CORTES
[ADDRESS ON FILE]

GERARDO ZAYAS
[ADDRESS ON FILE]

GERARDOL L JIMENEZ SANTIAGO
[ADDRESS ON FILE]

GERASIMO RODRIGUEZ CRESPO
[ADDRESS ON FILE]

GERBERT GUZMAN GONZALEZ
[ADDRESS ON FILE]

GERDMARY ALBINO BAEZ
[ADDRESS ON FILE]

GERDOLIS M FERNANDEZ DELGADO

GEREMIAH A MENDEZ GONZALEZ
[ADDRESS ON FILE]

GEREMIAH MENDEZ GONZALEZ
[ADDRESS ON FILE]

GEREMIAS DIAZ MARRERO
[ADDRESS ON FILE]

GEREMIAS GUTIERREZ ESPIET
[ADDRESS ON FILE]

GEREMIAS RIVERA
[ADDRESS ON FILE]

GEREMIAS RUIZ CORTES
[ADDRESS ON FILE]

GEREMY LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GEREMY SAEZ COLON
[ADDRESS ON FILE]

GERENA DE GARCIA ROSARIO

GERENA MENDEZ NOELIA
[ADDRESS ON FILE]

GERERDO IRIZARRY IRIZARRY
[ADDRESS ON FILE]

GERHARD K GONZALEZ MORALES
[ADDRESS ON FILE]

GERHIL MEDINA BAEZ
[ADDRESS ON FILE]

GERIAN CARABALLO
[ADDRESS ON FILE]

GERICK A SANTIAGO RIVAS

GERICK GUILLERM MERCADO ROSADO

GERIL M DIAZ CUADRO
[ADDRESS ON FILE]

GERINALDO GE RODRIGUEZ

GERINARDO ROMERO ACOSTA
[ADDRESS ON FILE]

GERISILDA LEBRON LABOY
[ADDRESS ON FILE]

GERITZA M VAZQUEZ RODRIGUEZ

GERLIN GONZALEZ LOPEZ
[ADDRESS ON FILE]

GERLYMAR CORCINO MEDINA
[ADDRESS ON FILE]

GERMAIN COLON MALDONADO
[ADDRESS ON FILE]

GERMAIN LOZA DOMENECH

GERMAINE A MENDEZ GONZALEZ
[ADDRESS ON FILE]

GERMAINE BAEZ FERNANDEZ
[ADDRESS ON FILE]

GERMAINE MENDEZ GONZALEZ
[ADDRESS ON FILE]

GERMAINE Y VELEZ RAMIREZ
[ADDRESS ON FILE]

GERMAN A ARCELAY PABON
[ADDRESS ON FILE]

GERMAN A MENDEZ GONZALEZ
[ADDRESS ON FILE]

GERMAN A RIVERA ZAMBRANA

GERMAN A SALTAR NIEVES
[ADDRESS ON FILE]

GERMAN A SILVA RODRIGUEZ
[ADDRESS ON FILE]

GERMAN ACEVEDO AGOSTO
[ADDRESS ON FILE]

GERMAN ACEVEDO AVILES
[ADDRESS ON FILE]

GERMAN ACEVEDO DOMENECH
[ADDRESS ON FILE]

GERMAN ACEVEDO LOPEZ
[ADDRESS ON FILE]

GERMAN ACEVEDO SILVA
[ADDRESS ON FILE]

GERMAN ACOSTA RONDA
[ADDRESS ON FILE]

GERMAN AGOSTO ZAYAS
[ADDRESS ON FILE]

GERMAN ALAMEDA RODRIGUEZ
[ADDRESS ON FILE]

GERMAN ALICEA MUNOZ
[ADDRESS ON FILE]

GERMAN ALICEA ROSA
[ADDRESS ON FILE]

GERMAN ALICEA VAZQUEZ
[ADDRESS ON FILE]

GERMAN ALMODOVAR HERNANDEZ

GERMAN ALVARADO MORALES
[ADDRESS ON FILE]

GERMAN ALVAREZ ROMAN
[ADDRESS ON FILE]

GERMAN AMARO PENA
[ADDRESS ON FILE]

GERMAN AMARO RIVERA
[ADDRESS ON FILE]

GERMAN ANDINO
[ADDRESS ON FILE]

GERMAN ANDUJAR MALDONADO
[ADDRESS ON FILE]

GERMAN ANTONIO PENA LOPEZ

GERMAN APOLINARIS GUADALUPE
[ADDRESS ON FILE]

GERMAN APONTE DIAZ
[ADDRESS ON FILE]

GERMAN APONTE VAZQUEZ
[ADDRESS ON FILE]

GERMAN ARAUD MARTINEZ
[ADDRESS ON FILE]

GERMAN ARAUD MARTINEZ
[ADDRESS ON FILE]

GERMAN ARCE MARTELL
[ADDRESS ON FILE]

GERMAN ARROYO RAMOS
[ADDRESS ON FILE]

GERMAN ARROYO RIVERA
[ADDRESS ON FILE]

GERMAN AVILES ORTIZ
[ADDRESS ON FILE]

GERMAN AYALA GARCIA
[ADDRESS ON FILE]

GERMAN BAEZ VEGA
[ADDRESS ON FILE]

GERMAN BARRETO ORTIZ
[ADDRESS ON FILE]

GERMAN BENITEZ LLANOS
[ADDRESS ON FILE]

GERMAN BLAS MORALES
[ADDRESS ON FILE]

GERMAN BRAU RAMIREZ
[ADDRESS ON FILE]

GERMAN BRITO TEJADA
[ADDRESS ON FILE]

GERMAN BRUGUERAS ALVELO
[ADDRESS ON FILE]

GERMAN BURGOS CINTRON
[ADDRESS ON FILE]

GERMAN C CASASUS URRUTIA
[ADDRESS ON FILE]

GERMAN CABRERA BETANCOURT
[ADDRESS ON FILE]

GERMAN CAMACHO MARTINEZ
[ADDRESS ON FILE]

GERMAN CANCEL TORRES
[ADDRESS ON FILE]

GERMAN CARABALLO CIRILO
[ADDRESS ON FILE]

GERMAN CARABALLO ROSA
[ADDRESS ON FILE]

GERMAN CARRASQUILLO ARCE
[ADDRESS ON FILE]

GERMAN CARRASQUILLO LOP
[ADDRESS ON FILE]

GERMAN CARRASQUILLO MATOS
[ADDRESS ON FILE]

GERMAN CARRION ROSARIO
[ADDRESS ON FILE]

GERMAN CARTAGENA SANTIAGO
[ADDRESS ON FILE]

GERMAN CASTRO BENTIEZ
[ADDRESS ON FILE]

GERMAN CASTRO CABAN
[ADDRESS ON FILE]

GERMAN CASTRO CORTES
[ADDRESS ON FILE]

GERMAN CATALA LEON

GERMAN CEBALLOS TRABAL
[ADDRESS ON FILE]

GERMAN CEDENO RODRIGUEZ
[ADDRESS ON FILE]

GERMAN CESPEDES
[ADDRESS ON FILE]

GERMAN COLON CORNIER
[ADDRESS ON FILE]

GERMAN COLON CUSTODIO
[ADDRESS ON FILE]

GERMAN COLON GERMAN
[ADDRESS ON FILE]

GERMAN COLON LOPEZ
[ADDRESS ON FILE]

GERMAN COLON MALDONADO
[ADDRESS ON FILE]

GERMAN COLON RIVERA

GERMAN COLON SANTOS
[ADDRESS ON FILE]

GERMAN CONCEPCION AMBERT
[ADDRESS ON FILE]

GERMAN CORDERO GARCIA
[ADDRESS ON FILE]

GERMAN CORDERO GONZALEZ
[ADDRESS ON FILE]

GERMAN COSME TORRES

GERMAN CRESPO DIAZ

GERMAN CRUZ DE LEON
[ADDRESS ON FILE]

GERMAN CRUZ LEON
[ADDRESS ON FILE]

GERMAN CRUZ OCTAVIANI
[ADDRESS ON FILE]

GERMAN CUADRADO CONCEPCION
[ADDRESS ON FILE]

GERMAN CUBANO REYES
[ADDRESS ON FILE]

GERMAN CUEBAS PROSPER
[ADDRESS ON FILE]

GERMAN CUEVAS SOLER
[ADDRESS ON FILE]

GERMAN DEL VALLE NUEZ
[ADDRESS ON FILE]

GERMAN DEL VALLE
[ADDRESS ON FILE]

GERMAN DEL VALLE
[ADDRESS ON FILE]

GERMAN DELGADO MORALES
[ADDRESS ON FILE]

GERMAN DELGADO RODRIGUEZ
[ADDRESS ON FILE]

GERMAN DELGADO SANCHEZ
[ADDRESS ON FILE]

GERMAN DIAZ ALEJANDRO
[ADDRESS ON FILE]

GERMAN DIAZ BONILLA
[ADDRESS ON FILE]

GERMAN DIAZ DE JESUS
[ADDRESS ON FILE]

GERMAN DIAZ FELICIANO
[ADDRESS ON FILE]

GERMAN DIAZ HERNANDEZ
[ADDRESS ON FILE]

GERMAN DIAZ MALDONADO
[ADDRESS ON FILE]

GERMAN DIAZ MELENDEZ
[ADDRESS ON FILE]

GERMAN DIAZ OQUENDO

GERMAN DIAZ RIOS
[ADDRESS ON FILE]

GERMAN DUPREY BLANCO
[ADDRESS ON FILE]

GERMAN E IRIZARRY SANTOS
[ADDRESS ON FILE]

GERMAN ECHEVARRIA ORTEGA
[ADDRESS ON FILE]

GERMAN ESCALERA CALDERON
[ADDRESS ON FILE]

GERMAN ESPADA

GERMAN ESQUILIN MARIN
[ADDRESS ON FILE]

GERMAN F CORREA LUGO
[ADDRESS ON FILE]

GERMAN F PEREZ PRIETO

GERMAN FELICIANO PEREZ
[ADDRESS ON FILE]

GERMAN FIGUEROA VAZQUEZ

GERMAN FONTANEZ MALDONA
[ADDRESS ON FILE]

GERMAN FRAGOSO VILLANUEVA
[ADDRESS ON FILE]

GERMAN G BROEMSER CESINO
[ADDRESS ON FILE]

GERMAN G CRUZ REYES

GERMAN G LEBRON SAGARDIA

GERMAN GALLARDO ALVAREZ
[ADDRESS ON FILE]

GERMAN GE IMELENDEZ
[ADDRESS ON FILE]

GERMAN GE RENGEL
[ADDRESS ON FILE]

GERMAN GE ROHENA
[ADDRESS ON FILE]

GERMAN GIRALDO CONCHA

GERMAN GONZALEZ BENITEZ
[ADDRESS ON FILE]

GERMAN GONZALEZ BENITEZ
[ADDRESS ON FILE]

GERMAN GONZALEZ GARCIA

GERMAN GONZALEZ NUNEZ

GERMAN GONZALEZ RAMIREZ
[ADDRESS ON FILE]

GERMAN GONZALEZ RAMIREZ
HC-2 BOX 6141
ANASCO, PR 00610

GERMAN GONZALEZ SOTO

GERMAN GONZALEZ TORRES
[ADDRESS ON FILE]

GERMAN GONZALEZ
[ADDRESS ON FILE]

GERMAN HERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

GERMAN HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

GERMAN HERNANDEZ GUZMAN

GERMAN HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

GERMAN HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

GERMAN HERNANDEZ MENDEZ

GERMAN HERNANDEZ MOLINA
[ADDRESS ON FILE]

GERMAN HERNANDEZ NIEVES
[ADDRESS ON FILE]

GERMAN HERNANDEZ SOTO

GERMAN I LANDRAU FRAGOSO
[ADDRESS ON FILE]

GERMAN IRIZARRI IRIZARRI
[ADDRESS ON FILE]

GERMAN IRIZARRY GUTIERREZ
[ADDRESS ON FILE]

GERMAN J SALAS PAGAN
[ADDRESS ON FILE]

GERMAN L ALEJANDRO ORTIZ
[ADDRESS ON FILE]

GERMAN L BORRALI TIRADO
[ADDRESS ON FILE]

GERMAN L GARCIA RIVERA
[ADDRESS ON FILE]

GERMAN L LANDRAU SANCHEZ

GERMAN L LOPEZ GARCIA

GERMAN L SALTAR RIOS

GERMAN L SANCHEZ PENA
[ADDRESS ON FILE]

GERMAN L TORRES
[ADDRESS ON FILE]

GERMAN LANDRAU ARROYO
[ADDRESS ON FILE]

GERMAN LANDRAU FRAGOSO
[ADDRESS ON FILE]

GERMAN LAUREANO ORTEGA
[ADDRESS ON FILE]

GERMAN LIBOY ACEVEDO
[ADDRESS ON FILE]

GERMAN LOPEZ ANAYA
[ADDRESS ON FILE]

GERMAN LOPEZ DIAZ
[ADDRESS ON FILE]

GERMAN LOPEZ JIMENEZ
[ADDRESS ON FILE]

GERMAN LOPEZ LOPEZ
[ADDRESS ON FILE]

GERMAN LOPEZ MIRANDA
[ADDRESS ON FILE]

GERMAN LOPEZ PINET
[ADDRESS ON FILE]

GERMAN LOPEZ SANTIAGO
[ADDRESS ON FILE]

GERMAN LTORRES VELEZ
[ADDRESS ON FILE]

GERMAN LUGO FIGUEROA
[ADDRESS ON FILE]

GERMAN LUGO FIGUEROA
[ADDRESS ON FILE]

GERMAN LUGO VEGA
[ADDRESS ON FILE]

GERMAN M GONZALEZ NUNEZ
[ADDRESS ON FILE]

GERMAN MALDONADO JIMENEZ
[ADDRESS ON FILE]

GERMAN MALDONADO REYES
[ADDRESS ON FILE]

GERMAN MALDONADO TORRES
[ADDRESS ON FILE]

GERMAN MARCIAL ROSA

GERMAN MARRERO FIGUEROA
[ADDRESS ON FILE]

GERMAN MARTINEZ VEGA
[ADDRESS ON FILE]

GERMAN MAS RODRIGUEZ
[ADDRESS ON FILE]

GERMAN MAS RODRIGUEZ
[ADDRESS ON FILE]

GERMAN MATOS ESTRELLA
[ADDRESS ON FILE]

GERMAN MATOS ESTRELLA
[ADDRESS ON FILE]

GERMAN MATOS FERRER
[ADDRESS ON FILE]

GERMAN MATOS FERRER
[ADDRESS ON FILE]

GERMAN MATOS MORALES
[ADDRESS ON FILE]

GERMAN MELENDEZ GONZALEZ
[ADDRESS ON FILE]

GERMAN MELENDEZ LUNA
[ADDRESS ON FILE]

GERMAN MELENDEZ REYES
[ADDRESS ON FILE]

GERMAN MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

GERMAN MENDEZ GONZALEZ
[ADDRESS ON FILE]

GERMAN MILAN RAMIREZ
[ADDRESS ON FILE]

GERMAN MIRANDA ROJAS
[ADDRESS ON FILE]

GERMAN MIRANDA SANCHEZ
[ADDRESS ON FILE]

GERMAN MIRANDA VILANOVA
[ADDRESS ON FILE]

GERMAN MOJICA RODRIGUEZ
[ADDRESS ON FILE]

GERMAN MOJICA RODRIGUEZ
[ADDRESS ON FILE]

GERMAN MOLINA RIVERA
[ADDRESS ON FILE]

GERMAN MOLINA TORRES
[ADDRESS ON FILE]

GERMAN MONTALVO BONILLA

GERMAN MORALES COSME
[ADDRESS ON FILE]

GERMAN MORALES ROSADO
[ADDRESS ON FILE]

GERMAN MUNOZ DE JESUS
[ADDRESS ON FILE]

GERMAN MUNOZ JESUS
[ADDRESS ON FILE]

GERMAN NAZARIO SANTIAGO
[ADDRESS ON FILE]

GERMAN NEGRON REYES
[ADDRESS ON FILE]

GERMAN NEGRON RIVERA
[ADDRESS ON FILE]

GERMAN NERY RODRIGUEZ
[ADDRESS ON FILE]

GERMAN NIEVES MONROIG

GERMAN NOBLE CANALES
[ADDRESS ON FILE]

GERMAN NOGUERAS RIVERA
[ADDRESS ON FILE]

GERMAN NUNEZ VAN
[ADDRESS ON FILE]

GERMAN OCASIO MORALES
[ADDRESS ON FILE]

GERMAN OLIVER PADILLA
[ADDRESS ON FILE]

GERMAN OLMEDA UBILES
[ADDRESS ON FILE]

GERMAN OLMEDA UBILES
[ADDRESS ON FILE]

GERMAN ORLANDO CASTRO
[ADDRESS ON FILE]

GERMAN ORTIZ FLORES
[ADDRESS ON FILE]

GERMAN ORTIZ FLORES
[ADDRESS ON FILE]

GERMAN ORTIZ PEREZ
[ADDRESS ON FILE]

GERMAN ORTIZ TORRES
[ADDRESS ON FILE]

GERMAN OYOLA RIOS
[ADDRESS ON FILE]

GERMAN OYOLA RIOS
[ADDRESS ON FILE]

GERMAN P GREGORY NAZARIO
[ADDRESS ON FILE]

GERMAN P P GREGORY NAZARIO
[ADDRESS ON FILE]

GERMAN PABON PEREZ
[ADDRESS ON FILE]

GERMAN PACHECO PACHECO
[ADDRESS ON FILE]

GERMAN PADILLA CASIANO
[ADDRESS ON FILE]

GERMAN PADILLA LUGO
[ADDRESS ON FILE]

GERMAN PADILLA RIVERA
[ADDRESS ON FILE]

GERMAN PAGAN GONZALEZ
[ADDRESS ON FILE]

GERMAN PALAU RIOS
[ADDRESS ON FILE]

GERMAN PELLOT BENIQUEZ
[ADDRESS ON FILE]

GERMAN PELLOT LASALLE

GERMAN PENA FONTANEZ
[ADDRESS ON FILE]

GERMAN PENA HADDOCK
[ADDRESS ON FILE]

GERMAN PENA PLAZA
[ADDRESS ON FILE]

GERMAN PENA REYES
[ADDRESS ON FILE]

GERMAN PEREIRA

GERMAN PEREZ CORE
[ADDRESS ON FILE]

GERMAN PEREZ CRUZ
[ADDRESS ON FILE]

GERMAN PEREZ FIGUEROA
[ADDRESS ON FILE]

GERMAN PEREZ PRIETO
[ADDRESS ON FILE]

GERMAN PEREZ ROMAN
[ADDRESS ON FILE]

GERMAN PEREZ SOTO

GERMAN PEREZ VALLE
[ADDRESS ON FILE]

GERMAN PEREZ VIERA
[ADDRESS ON FILE]

GERMAN RAMOS COLLAZO
[ADDRESS ON FILE]

GERMAN RAMOS MARTINEZ
[ADDRESS ON FILE]

GERMAN RAMOS POZO

GERMAN RENGEL JESUS
[ADDRESS ON FILE]

GERMAN REYES SANTANA
[ADDRESS ON FILE]

GERMAN REYES VAZQUEZ
[ADDRESS ON FILE]

GERMAN RIOS ARCELAY
[ADDRESS ON FILE]

GERMAN RIOS MALDONADO
[ADDRESS ON FILE]

GERMAN RIVAS BERDECIA

GERMAN RIVAS BONETA

GERMAN RIVAS GARCIA
[ADDRESS ON FILE]

GERMAN RIVERA AFANADOR
[ADDRESS ON FILE]

GERMAN RIVERA APONTE
[ADDRESS ON FILE]

GERMAN RIVERA COLON
[ADDRESS ON FILE]

GERMAN RIVERA COLON
[ADDRESS ON FILE]

GERMAN RIVERA CRUZ
[ADDRESS ON FILE]

GERMAN RIVERA CRUZ
P O BOX 457
CAYEY, PR 00137-0457

GERMAN RIVERA HERNANDEZ
[ADDRESS ON FILE]

GERMAN RIVERA LINARES
[ADDRESS ON FILE]

GERMAN RIVERA MEDINA
[ADDRESS ON FILE]

GERMAN RIVERA MONTALVO
[ADDRESS ON FILE]

GERMAN RIVERA ORTIZ
[ADDRESS ON FILE]

GERMAN RIVERA PEREZ
[ADDRESS ON FILE]

GERMAN RIVERA RAMOS
[ADDRESS ON FILE]

GERMAN RIVERA RIVERA
[ADDRESS ON FILE]

GERMAN RIVERA ROBLES
[ADDRESS ON FILE]

GERMAN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GERMAN RIVERA VEGA
[ADDRESS ON FILE]

GERMAN RIVERA VILLEGAS
[ADDRESS ON FILE]

GERMAN ROBLES TORRES
[ADDRESS ON FILE]

GERMAN RODRIGUEZ ARLEQUIN
[ADDRESS ON FILE]

GERMAN RODRIGUEZ CARRERAS

GERMAN RODRIGUEZ CRUZ

GERMAN RODRIGUEZ FLORES
[ADDRESS ON FILE]

GERMAN RODRIGUEZ FLORES
[ADDRESS ON FILE]

GERMAN RODRIGUEZ FLORES
[ADDRESS ON FILE]

GERMAN RODRIGUEZ FLORES
[ADDRESS ON FILE]

GERMAN RODRIGUEZ FONTAINE
[ADDRESS ON FILE]

GERMAN RODRIGUEZ PEREZ

GERMAN RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

GERMAN RODRIGUEZ ROSADO

GERMAN RODRIGUEZ SANTANA
[ADDRESS ON FILE]

GERMAN RODRIGUEZ SOTO

GERMAN RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

GERMAN RODRIGUZ ALMODOVAR
[ADDRESS ON FILE]

GERMAN ROMAN CRUZ
[ADDRESS ON FILE]

GERMAN ROMAN MORALES
[ADDRESS ON FILE]

GERMAN ROMAN NUNEZ
[ADDRESS ON FILE]

GERMAN ROMAN VELEZ
[ADDRESS ON FILE]

GERMAN ROMERO GONZALEZ
[ADDRESS ON FILE]

GERMAN ROSA JIMENEZ
[ADDRESS ON FILE]

GERMAN ROSA ROSADO
[ADDRESS ON FILE]

GERMAN ROSARIO MONTALVO
[ADDRESS ON FILE]

GERMAN ROSARIO VAZQUEZ
[ADDRESS ON FILE]

GERMAN ROSAS SILVA
[ADDRESS ON FILE]

GERMAN RUIZ GALARZA
[ADDRESS ON FILE]

GERMAN RUIZ LUNA
[ADDRESS ON FILE]

GERMAN RUIZ REYES
[ADDRESS ON FILE]

GERMAN RUIZ RIVERA
[ADDRESS ON FILE]

GERMAN S AYMAT ARZUAGA
[ADDRESS ON FILE]

GERMAN S RIVERA VEGA
[ADDRESS ON FILE]

GERMAN SALDAA DIAZ
[ADDRESS ON FILE]

GERMAN SALDANA OCASIO
[ADDRESS ON FILE]

GERMAN SANCHEZ ALVARADO
[ADDRESS ON FILE]

GERMAN SANCHEZ DE JESUS
[ADDRESS ON FILE]

GERMAN SANCHEZ FIGUEROA
[ADDRESS ON FILE]

GERMAN SANCHEZ PEREZ
[ADDRESS ON FILE]

GERMAN SANCHEZ Y DORIS DIAZ
[ADDRESS ON FILE]

GERMAN SANTANA SOTO
[ADDRESS ON FILE]

GERMAN SANTIAGO BOURDOIN
[ADDRESS ON FILE]

GERMAN SANTIAGO CASIANO
[ADDRESS ON FILE]

GERMAN SANTIAGO COLON
[ADDRESS ON FILE]

GERMAN SANTIAGO FIGUEROA
[ADDRESS ON FILE]

GERMAN SANTIAGO LOPEZ
[ADDRESS ON FILE]

GERMAN SANTIAGO PAREDES
[ADDRESS ON FILE]

GERMAN SANTIAGO ROSADO
[ADDRESS ON FILE]

GERMAN SANTIAGO SERPA
[ADDRESS ON FILE]

GERMAN SANTIAGO
[ADDRESS ON FILE]

GERMAN SANTIAGO
[ADDRESS ON FILE]

GERMAN SANTOS MOLINA
[ADDRESS ON FILE]

GERMAN SEDA BEAUCHAMP
[ADDRESS ON FILE]

GERMAN SEDA BEAUCHAMP
[ADDRESS ON FILE]

GERMAN SEDA PEREZ
[ADDRESS ON FILE]

GERMAN SEDA TORO
[ADDRESS ON FILE]

GERMAN SERRANO ROSADO
[ADDRESS ON FILE]

GERMAN SOLIVAN SANTOS
[ADDRESS ON FILE]

GERMAN SORIANO NUEZ
[ADDRESS ON FILE]

GERMAN SOTO PEREZ
[ADDRESS ON FILE]

GERMAN SUAREZ DIAZ
[ADDRESS ON FILE]

GERMAN TALAVERA RIVERA
[ADDRESS ON FILE]

GERMAN TORRES DELGADO
[ADDRESS ON FILE]

GERMAN TRABAL IRIZARRY
[ADDRESS ON FILE]

GERMAN VALENTIN FIGUEROA
[ADDRESS ON FILE]

GERMAN VALENTIN GONZALEZ
[ADDRESS ON FILE]

GERMAN VARELA GUZMAN
[ADDRESS ON FILE]

GERMAN VARELA PEREZ
[ADDRESS ON FILE]

GERMAN VARELA PEREZ
[ADDRESS ON FILE]

GERMAN VARELA PEREZ
[ADDRESS ON FILE]

GERMAN VARELA PEREZ
[ADDRESS ON FILE]

GERMAN VARGAS ACOSTA
[ADDRESS ON FILE]

GERMAN VARGAS BERNABE

GERMAN VARGAS IRIZARRY
[ADDRESS ON FILE]

GERMAN VAZQUEZ FLORES

GERMAN VAZQUEZ FUENTES
[ADDRESS ON FILE]

GERMAN VAZQUEZ MALDONADO

GERMAN VAZQUEZ TIRADO
[ADDRESS ON FILE]

GERMAN VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GERMAN VEGA RODRIGUEZ
[ADDRESS ON FILE]

GERMAN VELAZQUEZ ALVAREZ
[ADDRESS ON FILE]

GERMAN VELAZQUEZ GRESPO
[ADDRESS ON FILE]

GERMAN VELAZQUEZ LUGARDO

GERMAN VELEZ ALICEA
[ADDRESS ON FILE]

GERMAN VELEZ FERRER
[ADDRESS ON FILE]

GERMAN VELEZ FORESTIER
[ADDRESS ON FILE]

GERMAN VELLON ORTIZ
[ADDRESS ON FILE]

GERMAN VIERA ACEVEDO
[ADDRESS ON FILE]

GERMAN VIERA CARMONA
[ADDRESS ON FILE]

GERMAN YANCE GONZALEZ
[ADDRESS ON FILE]

GERMAN ZAYAS MELENDEZ
[ADDRESS ON FILE]

GERMANA FIGUEROA MELENDEZ
[ADDRESS ON FILE]

GERMANA HERNANDEZ MORALES
[ADDRESS ON FILE]

GERMANA M HERNANDEZ ORALES
[ADDRESS ON FILE]

GERMANA MONTANEZ HERNANDEZ
[ADDRESS ON FILE]

GERMANIA CASTRO CEDENO
[ADDRESS ON FILE]

GERMANIA CASTRO CEDENO
[ADDRESS ON FILE]

GERMANIA DAVILA GARCIA
[ADDRESS ON FILE]

GERMANIA E BAEZ MERCADO

GERMANIA MENAR ALVARADO
[ADDRESS ON FILE]

GERMANICO BECERRIL CEPEDA
[ADDRESS ON FILE]

GERMANICO SANCHEZ CARRADERO
[ADDRESS ON FILE]

GERMANICO VANDO BABILONIA
[ADDRESS ON FILE]

GERMARIE MENDEZ NEGRON
[ADDRESS ON FILE]

GERMARIS MADERA RIVERA

GERMARY HERNANDEZ ESPADA
[ADDRESS ON FILE]

GERMER CANCEL ROMAN

GERMIRA ALVAREZ DE AROCHO
[ADDRESS ON FILE]

GERMY TORRES RODRIGUEZ
[ADDRESS ON FILE]

GEROBOHAN GARCIA CRUZ
[ADDRESS ON FILE]

GEROME S MOLINA DE JESUS
[ADDRESS ON FILE]

GERONIMA BAEZ BAEZ
[ADDRESS ON FILE]

GERONIMA BAEZ GONZALEZ
[ADDRESS ON FILE]

GERONIMA CABAN HERNANDEZ
[ADDRESS ON FILE]

GERONIMA CALDERON ROLON
[ADDRESS ON FILE]

GERONIMA DAVILA SANTANA
[ADDRESS ON FILE]

GERONIMA MUNIZ ROSA

GERONIMA ORTIZ ROSADO
[ADDRESS ON FILE]

GERONIMA RIVERA GOMEZ
[ADDRESS ON FILE]

GERONIMA RIVERA GUILLOT
[ADDRESS ON FILE]

GERONIMO ACEVEDO MERCADO
[ADDRESS ON FILE]

GERONIMO AYALA CRUZ
[ADDRESS ON FILE]

GERONIMO B TORRES ZARZUELA
[ADDRESS ON FILE]

GERONIMO CARRASQUILLO GERONIMO
[ADDRESS ON FILE]

GERONIMO CARRASQUILLO ROMAN
[ADDRESS ON FILE]

GERONIMO COLON VEGA
[ADDRESS ON FILE]

GERONIMO CONCEPCION LAGUER
[ADDRESS ON FILE]

GERONIMO CONCEPCION LAGUER
[ADDRESS ON FILE]

GERONIMO CONCEPCION SANTAN
[ADDRESS ON FILE]

GERONIMO DE LEON AMADOR

GERONIMO DIAZ RIOS
[ADDRESS ON FILE]

GERONIMO GARCIA DIAZ
[ADDRESS ON FILE]

GERONIMO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GERONIMO GUEVARA FUERTES
[ADDRESS ON FILE]

GERONIMO HERNANDEZ ACEVEDO

GERONIMO HERNANDEZ VARGAS
[ADDRESS ON FILE]

GERONIMO LABOY BERRIOS
[ADDRESS ON FILE]

GERONIMO LABOY ROSADO
[ADDRESS ON FILE]

GERONIMO LAUREANO GARCIA
[ADDRESS ON FILE]

GERONIMO LLUBERAS KELLS
[ADDRESS ON FILE]

GERONIMO LUCIANO OCASIO
[ADDRESS ON FILE]

GERONIMO MACHUCA OCASIO
[ADDRESS ON FILE]

GERONIMO MACHUGA RODRIGUEZ
[ADDRESS ON FILE]

GERONIMO MALDONADO ROSA
[ADDRESS ON FILE]

GERÓNIMO MELENDEZ SANTIAGO
[ADDRESS ON FILE]

GERONIMO MENDEZ HERNANDEZ

GERONIMO MERCED FLORES
[ADDRESS ON FILE]

GERONIMO MUNIZ FRANCESCHI

GERONIMO NATAL LAGO
[ADDRESS ON FILE]

GERONIMO P PEREZ CRUZ
[ADDRESS ON FILE]

GERONIMO PAGAN NEGRON
[ADDRESS ON FILE]

GERONIMO QUILES MARTINEZ
[ADDRESS ON FILE]

GERONIMO RAMIREZ ESTRADA
[ADDRESS ON FILE]

GERONIMO RODRIGUEZ MOJICA
[ADDRESS ON FILE]

GERONIMO RODRIGUEZ NIEVE
[ADDRESS ON FILE]

GERONIMO RUIZ TIRADO

GERONIMO SANCHEZ GARCIA
[ADDRESS ON FILE]

GERONIMO SANTIAGO BAEZ
[ADDRESS ON FILE]

GERONIMO SANTIAGO DIAZ
[ADDRESS ON FILE]

GERONIMO SANTIAGO MONTANEZ
[ADDRESS ON FILE]

GERONIMO SOTO RUIZ
[ADDRESS ON FILE]

GERONIMO T VEGA MARTINEZ
[ADDRESS ON FILE]

GERONIMO TORRES RIVERA
[ADDRESS ON FILE]

GERONIMO VAZQUEZ FERRER
[ADDRESS ON FILE]

GERONIMO VIGIO PASTRANA
[ADDRESS ON FILE]

GERRARDO BAEZ VELAZQUEZ
[ADDRESS ON FILE]

GERRARDO RAMIREZ

GERRY A PAINE
[ADDRESS ON FILE]

GERRY DIAZ SANTIAGO

GERRY MERCADO LARREGUI
[ADDRESS ON FILE]

GERRY ROSADO RAMIREZ
[ADDRESS ON FILE]

GERSIPO SANTIAGO ESPADA
[ADDRESS ON FILE]

GERSOM RODRIGUEZ PAGAN
[ADDRESS ON FILE]

GERSON A PINTADO RIVERA
[ADDRESS ON FILE]

GERSON ARROYO AMADEO
[ADDRESS ON FILE]

GERSON D JORDAN PADILLA

GERSON D TORRES SANTIAGO
[ADDRESS ON FILE]

GERSON DAVID COLLAZO
[ADDRESS ON FILE]

GERSON DEL VALLE PAGAN
[ADDRESS ON FILE]

GERSON DIAZ DIAZ

GERSON DIAZ VEGA
[ADDRESS ON FILE]

GERSON FLORES CINTRON
[ADDRESS ON FILE]

GERSON GONZALEZ ROSARIO
[ADDRESS ON FILE]

GERSON GUZMAN LOPEZ
[ADDRESS ON FILE]

GERSON H LOPEZ ALCARAZ
[ADDRESS ON FILE]

GERSON I TORRES RODRIGUEZ
[ADDRESS ON FILE]

GERSON J TORRES RODRIGUEZ
[ADDRESS ON FILE]

GERSON JIMENEZ BAYONA
[ADDRESS ON FILE]

GERSON MALDONADO AGUDO
[ADDRESS ON FILE]

GERSON MATOS
[ADDRESS ON FILE]

GERSON MERCADO SANCHEZ

GERSON MORA RIVERA
[ADDRESS ON FILE]

GERSON MORALES MONTANEZ

GERSON NIEVES GARCIA
[ADDRESS ON FILE]

GERSON O REYES SANTIAGO
[ADDRESS ON FILE]

GERSON OQUENDO VAZQUEZ
[ADDRESS ON FILE]

GERSON SANCHEZ LOPEZ

GERSON TIRADO AGOSTO
[ADDRESS ON FILE]

GERSON VAZQUEZ BELTRAN
[ADDRESS ON FILE]

GERSON VELAZQUEZ ROSA

GERSON VELAZQUEZ TORRES
[ADDRESS ON FILE]

GERSON ZAYAS COLON
[ADDRESS ON FILE]

GERSY GUZMAN RODRIGUEZ

GERTI M SANTANA REQUENA
[ADDRESS ON FILE]

GERTIE MARTINEZ SANTANA
[ADDRESS ON FILE]

GERTRAUD KLIMA WIRTH
[ADDRESS ON FILE]

GERTRUDES CHICO ALONSO
[ADDRESS ON FILE]

GERTRUDES MENENDEZ MORALES
[ADDRESS ON FILE]

GERTRUDIS ACEVEDO
[ADDRESS ON FILE]

GERTRUDIS ADORNO ROBLES
[ADDRESS ON FILE]

GERTRUDIS ALVARADO GONEZ
[ADDRESS ON FILE]

GERTRUDIS ALVAREZ PASTORIZ

GERTRUDIS ALVAREZ PASTORIZA

GERTRUDIS BERMUDEZ ROMERO
[ADDRESS ON FILE]

GERTRUDIS C HERNANDEZ MICHELS
[ADDRESS ON FILE]

GERTRUDIS CABAN DOMENECH
[ADDRESS ON FILE]

GERTRUDIS CASTRO CORA
[ADDRESS ON FILE]

GERTRUDIS CASTRO LEON
[ADDRESS ON FILE]

GERTRUDIS CHICO ALONSO
[ADDRESS ON FILE]

GERTRUDIS COLLAZO DE JESUS
[ADDRESS ON FILE]

GERTRUDIS COLLAZO JESUS
[ADDRESS ON FILE]

GERTRUDIS COLON ROBLES
[ADDRESS ON FILE]

GERTRUDIS CORTIJO ROMERO

GERTRUDIS COUVERTIER GERTRUDIS
[ADDRESS ON FILE]

GERTRUDIS CRUZ CRUZ
[ADDRESS ON FILE]

GERTRUDIS CRUZ MERCADO
[ADDRESS ON FILE]

GERTRUDIS CRUZ MUOZ

GERTRUDIS DE JESUS PAGAN
[ADDRESS ON FILE]

GERTRUDIS EDWARDS WILLIAM
[ADDRESS ON FILE]

GERTRUDIS ESTRADA DIAZ
[ADDRESS ON FILE]

GERTRUDIS FELICIE VERDEJO
[ADDRESS ON FILE]

GERTRUDIS FRAGOSO GERTRUDIS
[ADDRESS ON FILE]

GERTRUDIS GARCIA MARQUEZ
[ADDRESS ON FILE]

GERTRUDIS GARCIA RIVERA
[ADDRESS ON FILE]

GERTRUDIS GOMEZ FELIX
[ADDRESS ON FILE]

GERTRUDIS GONZALEZ BAEZ
[ADDRESS ON FILE]

GERTRUDIS GONZALEZ CASTRO
[ADDRESS ON FILE]

GERTRUDIS GUADALUPE
[ADDRESS ON FILE]

GERTRUDIS HERNANDEZ
[ADDRESS ON FILE]

GERTRUDIS JAIME LOPEZ
[ADDRESS ON FILE]

GERTRUDIS LAUCACY PERSEN
[ADDRESS ON FILE]

GERTRUDIS LAUCACY PERSEN
[ADDRESS ON FILE]

GERTRUDIS LOPEZ CARABALLO
[ADDRESS ON FILE]

GERTRUDIS M M QUINONES AQUINO
[ADDRESS ON FILE]

GERTRUDIS MALDONADO ARROYO
[ADDRESS ON FILE]

GERTRUDIS MEDINA GONZALEZ
[ADDRESS ON FILE]

GERTRUDIS MENENDEZ GERTRUDIS
[ADDRESS ON FILE]

GERTRUDIS MONTALVO
[ADDRESS ON FILE]

GERTRUDIS NEGRON SANTIA
[ADDRESS ON FILE]

GERTRUDIS NIEVES GONZALEZ
[ADDRESS ON FILE]

GERTRUDIS ORTEGA BAEZ
[ADDRESS ON FILE]

GERTRUDIS ORTEGA RIVERA
[ADDRESS ON FILE]

GERTRUDIS ORTIZ RUIZ
[ADDRESS ON FILE]

GERTRUDIS ORTIZ SANTIAGO

GERTRUDIS PACHECO VALDIVIE
[ADDRESS ON FILE]

GERTRUDIS PEREZ ALAMO
[ADDRESS ON FILE]

GERTRUDIS RIVAS LOPEZ
[ADDRESS ON FILE]

GERTRUDIS RIVAS LOPEZ
[ADDRESS ON FILE]

GERTRUDIS RIVERA VAZQUEZ
[ADDRESS ON FILE]

GERTRUDIS RIVERA
[ADDRESS ON FILE]

GERTRUDIS RODRIGUEZ GERTRUDIS
[ADDRESS ON FILE]

GERTRUDIS RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GERTRUDIS RODRIGUEZ RODZ
[ADDRESS ON FILE]

GERTRUDIS RODRIGUEZ
[ADDRESS ON FILE]

GERTRUDIS RODRIGUEZ
[ADDRESS ON FILE]

GERTRUDIS ROJAS MIRANDA
[ADDRESS ON FILE]

GERTRUDIS ROSA SANTIAGO
[ADDRESS ON FILE]

GERTRUDIS ROURE SIERRA
[ADDRESS ON FILE]

GERTRUDIS S AVILA GARCIA
[ADDRESS ON FILE]

GERTRUDIS SANCHEZ PEREZ
[ADDRESS ON FILE]

GERTRUDIS SANTI SANTIAGO
[ADDRESS ON FILE]

GERTRUDIS SANTIAGO FERRER
[ADDRESS ON FILE]

GERTRUDIS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GERTRUDIS SANTIAGO SEGUINO
[ADDRESS ON FILE]

GERTRUDIS SANTIAGO SEGUINOT
[ADDRESS ON FILE]

GERTRUDIS SANTIAGO
[ADDRESS ON FILE]

GERTRUDIS SANTOS BENITEZ
[ADDRESS ON FILE]

GERTRUDIS SANTOS ROBLES
[ADDRESS ON FILE]

GERTRUDIS SEPULVEDA RIVERA

GERTRUDIS SONERA JIMENEZ
[ADDRESS ON FILE]

GERTRUDIS SOTO RIVERA
[ADDRESS ON FILE]

GERTRUDIS SOTO RIVERA
[ADDRESS ON FILE]

GERTRUDIS TORRES SANTIAGO
[ADDRESS ON FILE]

GERTRUDIS VALENTIN SANTIAGO
[ADDRESS ON FILE]

GERTRUDIS VAZQUEZ CRESPO
[ADDRESS ON FILE]

GERTRUDIS VEGA FRED
[ADDRESS ON FILE]

GERTRUDIS VELEZ CRUZ
[ADDRESS ON FILE]

GERTUDIS NEGRON ALICEA
[ADDRESS ON FILE]

GERTULIO GRACIANO ADORN
[ADDRESS ON FILE]

GERTY RIVERA ESCALERA

GERVACIA DAVILA HERNANDEZ
[ADDRESS ON FILE]

GERVACIO AMADOR BRAVO
[ADDRESS ON FILE]

GERVACIO CINTRON FELIX

GERVACIO COSME RAMOS
[ADDRESS ON FILE]

GERVACIO PEREZ PEREZ
[ADDRESS ON FILE]

GERVACIO ROSARIO TORRES

GERVACIO VICENTE RIVERA
[ADDRESS ON FILE]

GERVASIO ARROYO ARROYO
[ADDRESS ON FILE]

GERVASIO COLON QUINONE2
[ADDRESS ON FILE]

GERVASIO COLON RIVERA
[ADDRESS ON FILE]

GERVASIO COSME RAMOS
[ADDRESS ON FILE]

GERVASIO CRUZ MORALES
[ADDRESS ON FILE]

GERVASIO DIAZ GOYTIA
[ADDRESS ON FILE]

GERVASIO FELICIANO OTERO

GERVASIO FLORES ACOSTA
[ADDRESS ON FILE]

GERVASIO LLERA GARAY
[ADDRESS ON FILE]

GERVASIO MARTINEZ GONZALEZ
[ADDRESS ON FILE]

GERVASIO ORTIZ ARVELO
[ADDRESS ON FILE]

GERVASIO RODRIGUEZ ESTREME
[ADDRESS ON FILE]

GERVASIO RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

GERVASIO RODRIGUEZ MUOZ
[ADDRESS ON FILE]

GERVASIO SANTIAGO ALICEA

GERYTHANIEL GONZALEZ BAEZ

GESTETNER CORPORATION
CONDOMINIO DE LA CRUZ PLAZA
SUITE 100
GUAYNABO, PR 00968

GESTINA MONTES CRUZ
[ADDRESS ON FILE]

GETHER BLANCO BORRERO
[ADDRESS ON FILE]

GETSIE A MARTINEZ VILLALBA
[ADDRESS ON FILE]

GETULIO JIMENEZ JIMENEZ
[ADDRESS ON FILE]

GETULIO RODRIGUEZ GONZA
[ADDRESS ON FILE]

GETULIO ROMAN HERNANDEZ

GETULIO RUPERTO CRUZ
[ADDRESS ON FILE]

GETULIO SOLER MERCADO

GETZABEL RIVERA FIGUEROA
[ADDRESS ON FILE]

GEXEMARIE MORALES CORREA
[ADDRESS ON FILE]

GEYL D GALARZA VALENTIN
[ADDRESS ON FILE]

GEYL GALARZA FIGUEROA
[ADDRESS ON FILE]

GEYLA G THILLET DE LA CRUZ
[ADDRESS ON FILE]

GEYLEE M PADILLA ROSADO
[ADDRESS ON FILE]

GEYLIM SANTIAGO SOTO
[ADDRESS ON FILE]

GEYRAMAYRIS CORTES HERNANDEZ

GEYSHA M RIVERA ROMAN
[ADDRESS ON FILE]

GEYSHA ORENGO ESTADES

GFR MEDIA LLC
P O BOX 9227512
SAN JUAN, PR 00922-7512

GFR MEDIA
50 CARR 165 ST1 SECTOR BUCHANAN
PARQUE IND AMELIA
GUAYNABO, PR 00968

GHAMARIS ORTIZ DEL VALLE
[ADDRESS ON FILE]

GHEISA L NUNEZ APONTE
[ADDRESS ON FILE]

GHEMARA CABALLERO DIAZ
[ADDRESS ON FILE]

GIALDY SANTIAGO LETRIZ
[ADDRESS ON FILE]

GIAN C ALVARADO QUINONEZ
[ADDRESS ON FILE]

GIAN ORTIZ RUIZ
[ADDRESS ON FILE]

GIAN RODRIGUEZ HARRISON

GIAN VALE DEL
[ADDRESS ON FILE]

GIANAINA SILVA AVILES

GIANCARLO CARTAGENA AVILES

GIANCARLO GELABERT MELENDEZ

GIANCARLO MIRANDA RIVERA
[ADDRESS ON FILE]

GIANCARLO QUINONES PASTRANA
[ADDRESS ON FILE]

GIANCARLO SCOGNAMIGLIO ORTIZ
[ADDRESS ON FILE]

GIANCARLOS ORTIZ SANTIAGO
[ADDRESS ON FILE]

GIANCARLOS RAMOS RIOS
[ADDRESS ON FILE]

GIANETTE AYBAR MENDEZ

GIANINA C LUCIANO RAMOS

GIANIS MELENDEZ RIVERA

GIANLYNNE M VELEZ RODRIGUEZ
[ADDRESS ON FILE]

GIANNA A ALBORS LAHONGRAIS
[ADDRESS ON FILE]

GIANNA E FALLETTI RAMIREZ
[ADDRESS ON FILE]

GIANNA FALLETTI
[ADDRESS ON FILE]

GIANNETTE CAMEJO SPROUSE
[ADDRESS ON FILE]

GIANNINA R VALENTIN SILVA
[ADDRESS ON FILE]

GIANNINA RAMIREZ HUERTAS
[ADDRESS ON FILE]

GIANNINA SOTO QUINONES

GIARDI VEGA RAMOS
[ADDRESS ON FILE]

GIBERTO MORALES CORDERO
[ADDRESS ON FILE]

GIBRAN GARCIA GUIVAS
[ADDRESS ON FILE]

GIBSON E NEAVES PIZARRO
[ADDRESS ON FILE]

GICEL E RIVERA CINTRON
[ADDRESS ON FILE]

GICELA AYALA YAMBO
[ADDRESS ON FILE]

GICELLIS ESPADA LOPEZ
[ADDRESS ON FILE]

GICELY MONTANEZ ALVERIO
[ADDRESS ON FILE]

GIDDEL E ANDUJAR MARRERO

GIDDEL FIGUEROA GARCIA
[ADDRESS ON FILE]

GIDEL A RIVERA FLORES
[ADDRESS ON FILE]

GIDEL HERRERA FIGUEROA
[ADDRESS ON FILE]

GIDY HERNANDEZ ROSADO
[ADDRESS ON FILE]

GIELLIAM M ELIAS RIVERA
[ADDRESS ON FILE]

GIELMARIE RIVERA COLON
[ADDRESS ON FILE]

GIERBOLINI VALDERRAMA ROBERTO
[ADDRESS ON FILE]

GIESKA I AGUILAR SERRANO
[ADDRESS ON FILE]

GIGI E VEGA CARRION
[ADDRESS ON FILE]

GIGI R CRUZ HERNANDEZ

GIGRAM CRUZ DE JESUS
[ADDRESS ON FILE]

GIL A A BARBOSA FELIX
[ADDRESS ON FILE]

GIL A A LARA MORALES
[ADDRESS ON FILE]

GIL A AGOSTO COLON

GIL A ALVAREZ PEREZ

GIL A CAMACHO VELEZ
[ADDRESS ON FILE]

GIL A CARMONA CORTES
[ADDRESS ON FILE]

GIL A CASANOVA CANO
[ADDRESS ON FILE]

GIL A CONTRERAS FLECHA
[ADDRESS ON FILE]

GIL A CRUZ SEPULVEDA

GIL A FERRER BERRIOS
[ADDRESS ON FILE]

GIL A FERRER MORALES
[ADDRESS ON FILE]

GIL A FLORES TORRES
[ADDRESS ON FILE]

GIL A GONZALEZ NIEVES

GIL A GONZALEZ RIVERA
[ADDRESS ON FILE]

GIL A HERNANDEZ COLON

GIL A HERNANDEZ MORAN

GIL A MARRERO SALGADO
[ADDRESS ON FILE]

GIL A MORALES RIVERA
[ADDRESS ON FILE]

GIL A NIEVES TORRES
[ADDRESS ON FILE]

GIL A NUNEZ MARTINEZ
[ADDRESS ON FILE]

GIL A PACHECO PACHECO
[ADDRESS ON FILE]

GIL A PAGAN RIVERA
[ADDRESS ON FILE]

GIL A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GIL A RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GIL A RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GIL A SANTIAGO RIVERA
[ADDRESS ON FILE]

GIL A SERPA SERPA

GIL A VIERA PEREZ
[ADDRESS ON FILE]

GIL AGOSTO SANTIAGO
[ADDRESS ON FILE]

GIL ALICEA FIGUEROA
[ADDRESS ON FILE]

GIL ALICEA OTERO
[ADDRESS ON FILE]

GIL ANDINO CASTRO
[ADDRESS ON FILE]

GIL ANTONIO FLORES

GIL BENEJAM MEDINA
[ADDRESS ON FILE]

GIL C LOZADA CASTANEDA
[ADDRESS ON FILE]

GIL CAMACHO ALVELO
[ADDRESS ON FILE]

GIL CHRISTOPHER BORRERO
[ADDRESS ON FILE]

GIL CINTRON RODRIGUEZ
[ADDRESS ON FILE]

GIL COLLAZO ORTIZ
[ADDRESS ON FILE]

GIL COLON ROSA
[ADDRESS ON FILE]

GIL CONTRERAS SERRANO
[ADDRESS ON FILE]

GIL CORTES RAMOS
[ADDRESS ON FILE]

GIL CORTIJO SANTIAGO
[ADDRESS ON FILE]

GIL DE LEON SALDANA

GIL E RIOS CALERO
[ADDRESS ON FILE]

GIL E RIVERA CORNIER
[ADDRESS ON FILE]

GIL EDGARDO ORTIZ BERDECIA
C/O GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

GIL EDGARDO ORTIZ BERDECIA
URB SAN CRISTOBAL
D10A C4
BARRANQUITAS, PR 00794

GIL ERIOS VAZQUEZ
[ADDRESS ON FILE]

GIL F BRAVO FRANQUI

GIL F RIVERA BERRIOS

GIL FELICIANO MANTILLA
[ADDRESS ON FILE]

GIL FELICIANO NIEVES
[ADDRESS ON FILE]

GIL FRATICELLI SANTIAGO
[ADDRESS ON FILE]

GIL G APONTE COLON
[ADDRESS ON FILE]

GIL G MORALES MORALES

GIL GARCIA CORDOVA
[ADDRESS ON FILE]

GIL GARCIA TORRES
[ADDRESS ON FILE]

GIL GI SMARTIN

GIL HERNANDEZ ORTIZ
[ADDRESS ON FILE]

GIL HORTA NAVARRO
[ADDRESS ON FILE]

GIL J GARCIA TORRES
[ADDRESS ON FILE]

GIL J ORTIZ CAMPOS
[ADDRESS ON FILE]

GIL J SANTOS FRANCISCO

GIL M LOPEZ NIEVES

GIL M M RIVERA MERCADO
[ADDRESS ON FILE]

GIL M RIVERA MERCADO
[ADDRESS ON FILE]

GIL M ROMAN ROCA
[ADDRESS ON FILE]

GIL MARQUEZ BOSQUE

GIL MARQUEZ BOSQUES
[ADDRESS ON FILE]

GIL MARTINEZ GUZMAN
[ADDRESS ON FILE]

GIL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

GIL MARTINEZ SOSA

GIL MEJIAS ACOSTA
[ADDRESS ON FILE]

GIL MENDEZ BURGOS
[ADDRESS ON FILE]

GIL MONTANEZ FELIX
[ADDRESS ON FILE]

GIL MONTANEZ TORRES
[ADDRESS ON FILE]

GIL MORALES RIVERA
[ADDRESS ON FILE]

GIL ORTIZ NIEVES
[ADDRESS ON FILE]

GIL PADILLA ANDINO

GIL PEREZ LOUBRIEL
[ADDRESS ON FILE]

GIL PEREZ ORTIZ
[ADDRESS ON FILE]

GIL PEREZ QUINONES
[ADDRESS ON FILE]

GIL PINA CALES
[ADDRESS ON FILE]

GIL PINA MADERA
[ADDRESS ON FILE]

GIL PINA MADERA
[ADDRESS ON FILE]

GIL PINEIRO VARGAS
[ADDRESS ON FILE]

GIL R CALDERON RIVERA
[ADDRESS ON FILE]

GIL R LORENZO NIEVES
[ADDRESS ON FILE]

GIL R MONTALVO LA TORRE GIL
[ADDRESS ON FILE]

GIL R OFARRIL OFARRIL

GIL R R GONZALEZ GASPARINI
[ADDRESS ON FILE]

GIL RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

GIL RESTO SALGADO
[ADDRESS ON FILE]

GIL RIOS SOTO
[ADDRESS ON FILE]

GIL RIVERA CANDELARIA
[ADDRESS ON FILE]

GIL RIVERA DAVILA

GIL RIVERA RIVERA
[ADDRESS ON FILE]

GIL RODRIGUEZ CARRERAS
[ADDRESS ON FILE]

GIL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GIL RODRIGUEZ MORALES
[ADDRESS ON FILE]

GIL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GIL RODRIGUEZ TRINIDAD
[ADDRESS ON FILE]

GIL ROSADO MARRERO
[ADDRESS ON FILE]

GIL ROSARIO CORREA
[ADDRESS ON FILE]

GIL ROSARIO RAMOS
[ADDRESS ON FILE]

GIL RUIZ WILFREDO
[ADDRESS ON FILE]

GIL S OTERO APONTE
[ADDRESS ON FILE]

GIL SANCHEZ PEREZ
[ADDRESS ON FILE]

GIL SANTANA MALAVE
PO BOX 3549
BAYAMON, PR  00958

GIL SANTIAGO ROSADO
[ADDRESS ON FILE]

GIL SANTOS RIVERA
[ADDRESS ON FILE]

GIL SERRANO QUILES

GIL SERRANO TORRES
[ADDRESS ON FILE]

GIL SEVILLA CANTRES

GIL SOBRADO
[ADDRESS ON FILE]

GIL V FIGUEROA CUEVAS

GIL VALENTIN CRUZ
[ADDRESS ON FILE]

GIL VAZQUEZ COLON

GIL VAZQUEZ MORALES
[ADDRESS ON FILE]

GIL VEGUILLA TORRES
[ADDRESS ON FILE]

GIL VIERA MARTINEZ
[ADDRESS ON FILE]

GILA LLC
ATTN LUIS ALBERTO SANCHEZ
METRO OFFICE PARK CALLE 1
BUILDING 3 STE 200
GUAYNABO, PR  00968

GILBEN J CAMACHO VICENS
[ADDRESS ON FILE]

GILBERT A RESTO ORTIZ

GILBERT A SUAREZ VELAZQUEZ
[ADDRESS ON FILE]

GILBERT ANGLERO GUZMAN
[ADDRESS ON FILE]

GILBERT BONILLA MARTINEZ
[ADDRESS ON FILE]

GILBERT CANDELARIA SOBERAL
[ADDRESS ON FILE]

GILBERT CARRERO
[ADDRESS ON FILE]

GILBERT COLON GARCIA
[ADDRESS ON FILE]

GILBERT COLON SOTO
[ADDRESS ON FILE]

GILBERT CORCINO NAZARIO
[ADDRESS ON FILE]

GILBERT DE LA CRUZ ROSARIO
[ADDRESS ON FILE]

GILBERT E MADERA MIRANDA
[ADDRESS ON FILE]

GILBERT E VELEZ LOPEZ
[ADDRESS ON FILE]

GILBERT F FLORES IRIZARRY
[ADDRESS ON FILE]

GILBERT GALARZA RAMOS

GILBERT GARCIA VILLAFANE
[ADDRESS ON FILE]

GILBERT GARCIA VILLAFANE
[ADDRESS ON FILE]

GILBERT GI RIVERA

GILBERT H RODRIGUEZ UMBERT
[ADDRESS ON FILE]

GILBERT HERNANDEZ DIAZ
[ADDRESS ON FILE]

GILBERT HERNANDEZ OROZCO
[ADDRESS ON FILE]

GILBERT HERNANDEZ VARGAS
[ADDRESS ON FILE]

GILBERT J MARTINEZ PEREZ

GILBERT LARA RIVERA
[ADDRESS ON FILE]

GILBERT LEBRON RODRIGUEZ
[ADDRESS ON FILE]

GILBERT M PEREZ CINTRON

GILBERT MALAVE
[ADDRESS ON FILE]

GILBERT MEDINA LEBRON
[ADDRESS ON FILE]

GILBERT MEDINA RODRIGUEZ

GILBERT MONTES FUENTES

GILBERT MUNOZ GELABERT
[ADDRESS ON FILE]

GILBERT NAVARRO CRUZ
[ADDRESS ON FILE]

GILBERT ORTIZ GARCIA
[ADDRESS ON FILE]

GILBERT OTERO GUZMAN
[ADDRESS ON FILE]

GILBERT PADILLA GARCIA
[ADDRESS ON FILE]

GILBERT PEREZ OCASIO
[ADDRESS ON FILE]

GILBERT QUILES MONTIJO

GILBERT RIVERA
[ADDRESS ON FILE]

GILBERT RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

GILBERT RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERT RODRIGUEZ
[ADDRESS ON FILE]

GILBERT ROLLAND SAEZ
[ADDRESS ON FILE]

GILBERT RUIZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERT SANTIAGO SANCHEZ
[ADDRESS ON FILE]

GILBERT SANTIAGO VALENTIN
[ADDRESS ON FILE]

GILBERT SUAREZ TORRES
[ADDRESS ON FILE]

GILBERT VALENTIN SERRANO
[ADDRESS ON FILE]

GILBERT VALENTIN VALENTIN
[ADDRESS ON FILE]

GILBERT VEGA PACHECO

GILBERT YOURNET SANTIAGO
[ADDRESS ON FILE]

GILBERTA COLON RIVERA
[ADDRESS ON FILE]

GILBERTA LOPEZ COLLAZO
[ADDRESS ON FILE]

GILBERTA VEGA DE JIMENEZ
[ADDRESS ON FILE]

GILBERTA VEGA JIMENEZ
[ADDRESS ON FILE]

GILBERTO A DIAZ DEJESUS

GILBERTO A LAGARES CHACON
[ADDRESS ON FILE]

GILBERTO A LEBRON MEDINA
[ADDRESS ON FILE]

GILBERTO A LOPEZ SANTIAGO
[ADDRESS ON FILE]

GILBERTO A MARTINEZ CASTRO
[ADDRESS ON FILE]

GILBERTO A MARTINEZ REYES
[ADDRESS ON FILE]

GILBERTO A MORALES LOPEZ
[ADDRESS ON FILE]

GILBERTO A PAGAN RIVERA
[ADDRESS ON FILE]

GILBERTO A PEREZ BENITEZ
[ADDRESS ON FILE]

GILBERTO A RAMOS ROSARIO
[ADDRESS ON FILE]

GILBERTO A SANTIAGO DIAZ
[ADDRESS ON FILE]

GILBERTO A VEGA FIGUEROA
[ADDRESS ON FILE]

GILBERTO A VICENTE CRUZ

GILBERTO A VILA ARROYO
[ADDRESS ON FILE]

GILBERTO ABAD RIVERA
[ADDRESS ON FILE]

GILBERTO ACEVEDO ACEVEDO
[ADDRESS ON FILE]

GILBERTO ACEVEDO ESPINOSA
[ADDRESS ON FILE]

GILBERTO ACEVEDO MORALES
[ADDRESS ON FILE]

GILBERTO ACEVEDO PACHECO
[ADDRESS ON FILE]

GILBERTO ACEVEDO PEREZ
[ADDRESS ON FILE]

GILBERTO ACEVEDO PEREZ
[ADDRESS ON FILE]

GILBERTO ACEVEDO SERRANO
[ADDRESS ON FILE]

GILBERTO ACEVEDO VEGA
[ADDRESS ON FILE]

GILBERTO ADORNO RODRIGUEZ

GILBERTO AGUILA QUILES

GILBERTO AGUILAR QUILES
[ADDRESS ON FILE]

GILBERTO ALBELO MELENDEZ
[ADDRESS ON FILE]

GILBERTO ALEJANDRINO FRANQUI
[ADDRESS ON FILE]

GILBERTO ALEMAN DIAZ
[ADDRESS ON FILE]

GILBERTO ALEMAN DIAZ
[ADDRESS ON FILE]

GILBERTO ALEMAN MORALES
[ADDRESS ON FILE]

GILBERTO ALEMAN SANCHEZ
[ADDRESS ON FILE]

GILBERTO ALEMAR ELIAS
[ADDRESS ON FILE]

GILBERTO ALEQUIN MERCADO
[ADDRESS ON FILE]

GILBERTO ALICEA CALDERON
[ADDRESS ON FILE]

GILBERTO ALICEA CARRASCO
[ADDRESS ON FILE]

GILBERTO ALICEA GONZALEZ
[ADDRESS ON FILE]

GILBERTO ALICEA MEJIAS
[ADDRESS ON FILE]

GILBERTO ALICEA RESTO
[ADDRESS ON FILE]

GILBERTO ALICEA ROMERO
[ADDRESS ON FILE]

GILBERTO ALICEA ROSA
[ADDRESS ON FILE]

GILBERTO ALMODOVAR MEDINA
[ADDRESS ON FILE]

GILBERTO ALOYO ORTIZ

GILBERTO ALVARADO LOPEZ
[ADDRESS ON FILE]

GILBERTO ALVARADO PEREZ
[ADDRESS ON FILE]

GILBERTO ALVAREZ ALVAREZ
[ADDRESS ON FILE]

GILBERTO ALVAREZ CARRION
[ADDRESS ON FILE]

GILBERTO ALVAREZ CRESPO

GILBERTO ALVAREZ CRUZ
[ADDRESS ON FILE]

GILBERTO ALVAREZ JURADO
[ADDRESS ON FILE]

GILBERTO ALVAREZ RIVERA
[ADDRESS ON FILE]

GILBERTO ALVAREZ VIGO
[ADDRESS ON FILE]

GILBERTO AMOROS VEGA

GILBERTO ANDINO PEREZ
[ADDRESS ON FILE]

GILBERTO ANTUNEZ PIEVE
[ADDRESS ON FILE]

GILBERTO APONTE CORUJO

GILBERTO APONTE CRUZ
[ADDRESS ON FILE]

GILBERTO APONTE TORRES
[ADDRESS ON FILE]

GILBERTO ARCE NIEVES
[ADDRESS ON FILE]

GILBERTO ARCE PAGAN
[ADDRESS ON FILE]

GILBERTO ARES CANDELARIA
[ADDRESS ON FILE]

GILBERTO AROCHO NEGRON
[ADDRESS ON FILE]

GILBERTO AVELLANET ROSELLO
[ADDRESS ON FILE]

GILBERTO AVILES AVILES
[ADDRESS ON FILE]

GILBERTO AVILES MARIN
[ADDRESS ON FILE]

GILBERTO AVILES MENDEZ
[ADDRESS ON FILE]

GILBERTO AVILES MORALES
[ADDRESS ON FILE]

GILBERTO AVILES PEREZ
[ADDRESS ON FILE]

GILBERTO AVILES PEREZ
[ADDRESS ON FILE]

GILBERTO AVILES RIVERA
[ADDRESS ON FILE]

GILBERTO AVILES RIVERA
[ADDRESS ON FILE]

GILBERTO AVILES SANTIAGO

GILBERTO AYALA

GILBERTO AYALA APONTE
[ADDRESS ON FILE]

GILBERTO AYALA COLON
[ADDRESS ON FILE]

GILBERTO AYALA MONGE
[ADDRESS ON FILE]

GILBERTO AYALA MUNOZ
[ADDRESS ON FILE]

GILBERTO AYALA RIVERA
[ADDRESS ON FILE]

GILBERTO BADILLO MORALES
[ADDRESS ON FILE]

GILBERTO BAEZ MENDEZ
[ADDRESS ON FILE]

GILBERTO BAEZ MONTALVO
[ADDRESS ON FILE]

GILBERTO BAEZ VEGA
[ADDRESS ON FILE]

GILBERTO BAEZ VELEZ
[ADDRESS ON FILE]

GILBERTO BARRETO HERNANDEZ
[ADDRESS ON FILE]

GILBERTO BATISTA DELGADO
[ADDRESS ON FILE]

GILBERTO BATISTA RIVERA
[ADDRESS ON FILE]

GILBERTO BATIZ IRIZARRY
[ADDRESS ON FILE]

GILBERTO BERENGUER ROSARIO
[ADDRESS ON FILE]

GILBERTO BERMUDEZ CORDERO

GILBERTO BERMUDEZ CORREA
[ADDRESS ON FILE]

GILBERTO BERMUDEZ DAVILA
[ADDRESS ON FILE]

GILBERTO BERRIOS BLANCO
[ADDRESS ON FILE]

GILBERTO BERRIOS LÓPEZ
[ADDRESS ON FILE]

GILBERTO BERRIOS MALDONADO
[ADDRESS ON FILE]

GILBERTO BEZARES GONZALEZ
[ADDRESS ON FILE]

GILBERTO BLAS ROLDAN
[ADDRESS ON FILE]

GILBERTO BONET BONET
[ADDRESS ON FILE]

GILBERTO BONET VELEZ
[ADDRESS ON FILE]

GILBERTO BRACERO CASTRO
[ADDRESS ON FILE]

GILBERTO BRAVO RAMOS
[ADDRESS ON FILE]

GILBERTO BRAVO VILLANUEVA

GILBERTO BURGOS LOPEZ

GILBERTO BURGOS MARQUEZ
[ADDRESS ON FILE]

GILBERTO BURGOS RIVERA
[ADDRESS ON FILE]

GILBERTO BURGOS SANTOS
[ADDRESS ON FILE]

GILBERTO C LEON DELGADO
[ADDRESS ON FILE]

GILBERTO CABAN CABRERA
[ADDRESS ON FILE]

GILBERTO CABAN ROSA
[ADDRESS ON FILE]

GILBERTO CABRERA
[ADDRESS ON FILE]

GILBERTO CAMACHO MARTINEZ
[ADDRESS ON FILE]

GILBERTO CAMACHO PARRILLA
[ADDRESS ON FILE]

GILBERTO CAMACHO TORRES
[ADDRESS ON FILE]

GILBERTO CAMACHO TORRES
[ADDRESS ON FILE]

GILBERTO CAMPOS RIVERA
[ADDRESS ON FILE]

GILBERTO CAMPOS ROJAS
[ADDRESS ON FILE]

GILBERTO CANALEZ GRACIANI
[ADDRESS ON FILE]

GILBERTO CANCEL GARCIA
[ADDRESS ON FILE]

GILBERTO CANCEL RIVERA
[ADDRESS ON FILE]

GILBERTO CANCEL ROSADO
[ADDRESS ON FILE]

GILBERTO CANCEL SEDA
[ADDRESS ON FILE]

GILBERTO CANDELARIO RAMOS

GILBERTO CAPACETTI DIAZ
[ADDRESS ON FILE]

GILBERTO CARABALLO ACOSTA
[ADDRESS ON FILE]

GILBERTO CARABALLO IRIZARRY
[ADDRESS ON FILE]

GILBERTO CARABALLO SEPULVEDA
[ADDRESS ON FILE]

GILBERTO CARBALLO SANTIAGO
[ADDRESS ON FILE]

GILBERTO CARLO SANABRIA
[ADDRESS ON FILE]

GILBERTO CARMENATY

GILBERTO CARO GONZALEZ
[ADDRESS ON FILE]

GILBERTO CARRASQUILLO
[ADDRESS ON FILE]

GILBERTO CARRERAS

GILBERTO CARRERO MUNIZ
[ADDRESS ON FILE]

GILBERTO CARRILLO CINTRON
[ADDRESS ON FILE]

GILBERTO CARRILLO CINTRON
[ADDRESS ON FILE]

GILBERTO CARRION LOPEZ
[ADDRESS ON FILE]

GILBERTO CARRION MARRERO
[ADDRESS ON FILE]

GILBERTO CARRION ORTIZ
[ADDRESS ON FILE]

GILBERTO CARTAGENA LEON

GILBERTO CARTAGENA MOLINA
[ADDRESS ON FILE]

GILBERTO CARTAGENA SANTIAGO
[ADDRESS ON FILE]

GILBERTO CASIANO CASTRO
[ADDRESS ON FILE]

GILBERTO CASILLAS CASILLAS
[ADDRESS ON FILE]

GILBERTO CASILLAS DELGADO

GILBERTO CASILLAS ESQUILIN
[ADDRESS ON FILE]

GILBERTO CASILLAS ESQUILIN
[ADDRESS ON FILE]

GILBERTO CASTELLANO RIVERA
[ADDRESS ON FILE]

GILBERTO CASTILLO CESANI
[ADDRESS ON FILE]

GILBERTO CASTILLO MENDEZ
[ADDRESS ON FILE]

GILBERTO CASTRO DIAZ
[ADDRESS ON FILE]

GILBERTO CASTRO MIRANDA
[ADDRESS ON FILE]

GILBERTO CASTRO PEREZ
[ADDRESS ON FILE]

GILBERTO CASTRO RAMOS
[ADDRESS ON FILE]

GILBERTO CASTRO RONDON
[ADDRESS ON FILE]

GILBERTO CASTRO SANTANA
[ADDRESS ON FILE]

GILBERTO CASTRO TORRES
[ADDRESS ON FILE]

GILBERTO CENTENO VELEZ
[ADDRESS ON FILE]

GILBERTO CENTENO
[ADDRESS ON FILE]

GILBERTO CEPERO VILELLA
[ADDRESS ON FILE]

GILBERTO CHAPARRO ECHEVARRIA
[ADDRESS ON FILE]

GILBERTO CHAPEL PADRO
[ADDRESS ON FILE]

GILBERTO CHARRIEZ ROSARIO
[ADDRESS ON FILE]

GILBERTO CHICLANA ROSARIO

GILBERTO CINTRON AYUSO
[ADDRESS ON FILE]

GILBERTO CINTRON FIGUEROA

GILBERTO CINTRON LAMOURT
[ADDRESS ON FILE]

GILBERTO CINTRON MALDONADO
[ADDRESS ON FILE]

GILBERTO CINTRON MERCADO

GILBERTO CINTRON MOLERO
[ADDRESS ON FILE]

GILBERTO CINTRON RIVERA
[ADDRESS ON FILE]

GILBERTO CLARK GARCIA
[ADDRESS ON FILE]

GILBERTO CLAUDIO MARRERO
[ADDRESS ON FILE]

GILBERTO CLAUDIO VAZQUEZ

GILBERTO COLLADO VELEZ
[ADDRESS ON FILE]

GILBERTO COLLAZO RIVERA
[ADDRESS ON FILE]

GILBERTO COLOMBANI MARTINEZ

GILBERTO COLON ACEVEDO
[ADDRESS ON FILE]

GILBERTO COLON ALVAREZ
[ADDRESS ON FILE]

GILBERTO COLON CRESCIONI
[ADDRESS ON FILE]

GILBERTO COLON LEBRON
BO BUENA VENTURA
661
CAROLINA, PR  00987

GILBERTO COLON LEBRON
CO MARCOS A ORTIZ RIVERA
AVE65TH INF
PLAZAESCORIALCINEMAS SUITE 207
LOCAL 5829 CAROLINA, PR  00987

GILBERTO COLON LEBRON
[ADDRESS ON FILE]

GILBERTO COLON LEBRON
[ADDRESS ON FILE]

GILBERTO COLON LEBRON
URB QUINTAS DE CANOVANAS
426 CALLE 4
CAROLINA, PR  00987

GILBERTO COLON LEBRON
[ADDRESS ON FILE]

GILBERTO COLON ORTIZ
[ADDRESS ON FILE]

GILBERTO COLON PEREZ
[ADDRESS ON FILE]

GILBERTO COLON RIVERA
[ADDRESS ON FILE]

GILBERTO COLON RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO COLON SANTIAGO
[ADDRESS ON FILE]

GILBERTO COLON VEGA
[ADDRESS ON FILE]

GILBERTO COLON VELEZ
[ADDRESS ON FILE]

GILBERTO CONDE ROMAN
[ADDRESS ON FILE]

GILBERTO CORCINO ORTIZ
[ADDRESS ON FILE]

GILBERTO CORDERO HERNANDEZ
[ADDRESS ON FILE]

GILBERTO CORREA CARABALLO
[ADDRESS ON FILE]

GILBERTO CORREA NEVAREZ
[ADDRESS ON FILE]

GILBERTO CORREA RIVERA
[ADDRESS ON FILE]

GILBERTO CORREA RIVERA
[ADDRESS ON FILE]

GILBERTO CORREA SANTIAGO
[ADDRESS ON FILE]

GILBERTO CORTES APONTE
[ADDRESS ON FILE]

GILBERTO CORTES CARDONA

GILBERTO CORTES CORTES
[ADDRESS ON FILE]

GILBERTO CORTES FIGUEROA
[ADDRESS ON FILE]

GILBERTO CORTES NORIEGA
LOS CEDROS 1687
CALLE AMARILLO APTO 10301
SAN JUAN, PR  00926

GILBERTO CORTES PEREZ
[ADDRESS ON FILE]

GILBERTO CORTES QUILES

GILBERTO CORTES RIVERA
[ADDRESS ON FILE]

GILBERTO CORTES SANABRIA
[ADDRESS ON FILE]

GILBERTO CORTEZ CARDONA
[ADDRESS ON FILE]

GILBERTO COTTO AYALA
[ADDRESS ON FILE]

GILBERTO COTTO GUADALUPE
[ADDRESS ON FILE]

GILBERTO COTTO HERNANDEZ

GILBERTO COTTO LOPEZ
[ADDRESS ON FILE]

GILBERTO COTTO RIOS
[ADDRESS ON FILE]

GILBERTO COTTO ZAYAS
[ADDRESS ON FILE]

GILBERTO COUTIN SAQUEBO
[ADDRESS ON FILE]

GILBERTO COUVERTIER MORALE
[ADDRESS ON FILE]

GILBERTO CRESPO GONZALEZ
[ADDRESS ON FILE]

GILBERTO CRESPO PEREZ

GILBERTO CRISPIN LOPEZ
[ADDRESS ON FILE]

GILBERTO CRUZ CAJIGA
[ADDRESS ON FILE]

GILBERTO CRUZ COLON
[ADDRESS ON FILE]

GILBERTO CRUZ CORTES
[ADDRESS ON FILE]

GILBERTO CRUZ COSME
[ADDRESS ON FILE]

GILBERTO CRUZ CUMBA
[ADDRESS ON FILE]

GILBERTO CRUZ DELGADO
[ADDRESS ON FILE]

GILBERTO CRUZ FIGUEROA
[ADDRESS ON FILE]

GILBERTO CRUZ FIGUEROA
[ADDRESS ON FILE]

GILBERTO CRUZ FONTANEZ
[ADDRESS ON FILE]

GILBERTO CRUZ LUGO
[ADDRESS ON FILE]

GILBERTO CRUZ MARTINEZ
[ADDRESS ON FILE]

GILBERTO CRUZ PAGAN
[ADDRESS ON FILE]

GILBERTO CRUZ PEREZ
[ADDRESS ON FILE]

GILBERTO CRUZ PIZARRO

GILBERTO CRUZ RIVERA
[ADDRESS ON FILE]

GILBERTO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO CRUZ ROSARIO
[ADDRESS ON FILE]

GILBERTO CRUZ SERRANO
[ADDRESS ON FILE]

GILBERTO CRUZ TOLEDO
[ADDRESS ON FILE]

GILBERTO CRUZ VELAZQUEZ
[ADDRESS ON FILE]

GILBERTO CRUZ VILLANUEVA

GILBERTO CUADRADO CARRASQUILLO
[ADDRESS ON FILE]

GILBERTO CUADRADO CRUZ
[ADDRESS ON FILE]

GILBERTO CUEBAS TANON
[ADDRESS ON FILE]

GILBERTO CUEVAS CUEVAS
[ADDRESS ON FILE]

GILBERTO CUEVAS GERENA
[ADDRESS ON FILE]

GILBERTO CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO DAVID FRANCO
[ADDRESS ON FILE]

GILBERTO DAVILA RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO DE GUZMAN JESUS
[ADDRESS ON FILE]

GILBERTO DE JESUS AMARO
[ADDRESS ON FILE]

GILBERTO DE JESUS HERNANDEZ
[ADDRESS ON FILE]

GILBERTO DE JESUS MATOS
[ADDRESS ON FILE]

GILBERTO DE JESUS RODRIGU

GILBERTO DE LA CRUZ RIVERA
[ADDRESS ON FILE]

GILBERTO DE LA CRUZ TORO
[ADDRESS ON FILE]

GILBERTO DEL MORAL
[ADDRESS ON FILE]

GILBERTO DEL RIO LAGARRETA
[ADDRESS ON FILE]

GILBERTO DEL VALLE MARTINE
[ADDRESS ON FILE]

GILBERTO DEL VALLE MARTINEZ
[ADDRESS ON FILE]

GILBERTO DEL VALLE ROMAN
[ADDRESS ON FILE]

GILBERTO DEL VALLE
[ADDRESS ON FILE]

GILBERTO DEL VALLE
[ADDRESS ON FILE]

GILBERTO DEL VALLE
[ADDRESS ON FILE]

GILBERTO DELFI LEBRON
[ADDRESS ON FILE]

GILBERTO DELFI RIVAS
[ADDRESS ON FILE]

GILBERTO DELGADO CINTRON

GILBERTO DELGADO HERNANDEZ
[ADDRESS ON FILE]

GILBERTO DELGADO LANDING
[ADDRESS ON FILE]

GILBERTO DELGADO LANDING
[ADDRESS ON FILE]

GILBERTO DELGADO PEREZ
[ADDRESS ON FILE]

GILBERTO DELGADO QUINTANA
[ADDRESS ON FILE]

GILBERTO DELGADO RIVERA
[ADDRESS ON FILE]

GILBERTO DELGADO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO DELGADO WILHELLAM
[ADDRESS ON FILE]

GILBERTO DEVARIE CINTRON
[ADDRESS ON FILE]

GILBERTO DEVARIE MARTINEZ
[ADDRESS ON FILE]

GILBERTO DIAZ D I AZ

GILBERTO DIAZ DIAZ
[ADDRESS ON FILE]

GILBERTO DIAZ DIAZ
[ADDRESS ON FILE]

GILBERTO DIAZ LAMBERTY

GILBERTO DIAZ MONTERO
[ADDRESS ON FILE]

GILBERTO DIAZ NARVAEZ
[ADDRESS ON FILE]

GILBERTO DIAZ PAGAN
[ADDRESS ON FILE]

GILBERTO DIAZ PAGAN
[ADDRESS ON FILE]

GILBERTO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO DIAZ TORRES
[ADDRESS ON FILE]

GILBERTO DIAZ VIVAS
[ADDRESS ON FILE]

GILBERTO E ACEVEDO GONZALEZ
[ADDRESS ON FILE]

GILBERTO E DE JESUS FIGUEROA
[ADDRESS ON FILE]

GILBERTO E E FIGUERAS TIRADO
[ADDRESS ON FILE]

GILBERTO E HERNANDEZ CONDE
[ADDRESS ON FILE]

GILBERTO E HERNANDEZ NEGRON

GILBERTO E IRIZARRY LUGO

GILBERTO E MONGE OCASIO
[ADDRESS ON FILE]

GILBERTO E RAMIREZ VELEZ
[ADDRESS ON FILE]

GILBERTO E ROSARIO ATILES
[ADDRESS ON FILE]

GILBERTO E VARGAS LUGO

GILBERTO E VELEZ MALDONADO
[ADDRESS ON FILE]

GILBERTO ECHEVARRIA CRESPO

GILBERTO ECHEVARRIA ORTIZ
[ADDRESS ON FILE]

GILBERTO ELIAS DIAZ

GILBERTO ELICIER ENCARNACI

GILBERTO ELIECER CIRINO
[ADDRESS ON FILE]

GILBERTO ENCARNACION GONZALEZ
[ADDRESS ON FILE]

GILBERTO ENCARNACION HIRALDO
[ADDRESS ON FILE]

GILBERTO ESCALERA RIVERA
[ADDRESS ON FILE]

GILBERTO ESCOBAR FELIX
[ADDRESS ON FILE]

GILBERTO ESPINOSA FELICIANO

GILBERTO ESPINOSA RAMOS
[ADDRESS ON FILE]

GILBERTO ESPINOZA CRUZ
[ADDRESS ON FILE]

GILBERTO FABREGAS PABON
[ADDRESS ON FILE]

GILBERTO FALCON OLIVERAS
[ADDRESS ON FILE]

GILBERTO FEBO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO FELICIANO
[ADDRESS ON FILE]

GILBERTO FERNANDEZ REYES
[ADDRESS ON FILE]

GILBERTO FERNANDEZ SERRANO
[ADDRESS ON FILE]

GILBERTO FERRER FELICIANO
[ADDRESS ON FILE]

GILBERTO FERRER FERRER
[ADDRESS ON FILE]

GILBERTO FERRER QUILES
[ADDRESS ON FILE]

GILBERTO FIGUEROA BARBO
[ADDRESS ON FILE]

GILBERTO FIGUEROA CRUZ
[ADDRESS ON FILE]

GILBERTO FIGUEROA DIAZ
[ADDRESS ON FILE]

GILBERTO FIGUEROA GAETAN
[ADDRESS ON FILE]

GILBERTO FIGUEROA MARTINEZ
[ADDRESS ON FILE]

GILBERTO FIGUEROA MENDEZ
[ADDRESS ON FILE]

GILBERTO FIGUEROA NIEVES
[ADDRESS ON FILE]

GILBERTO FIGUEROA ROMAN
[ADDRESS ON FILE]

GILBERTO FIGUEROA VALLELLANES
[ADDRESS ON FILE]

GILBERTO FIGUEROA VEGA
[ADDRESS ON FILE]

GILBERTO FONTANEZ MARTINEZ
[ADDRESS ON FILE]

GILBERTO FRAGUADA MONTANO
[ADDRESS ON FILE]

GILBERTO FRAGUADA RIVERA
[ADDRESS ON FILE]

GILBERTO FRAGUADA SANTOS
[ADDRESS ON FILE]

GILBERTO FRES PENA
[ADDRESS ON FILE]

GILBERTO G CRUZ PEREZ

GILBERTO G MIRABAL LINARES

GILBERTO G RAMIREZ RIVERA
[ADDRESS ON FILE]

GILBERTO G ROSADO TORRES
[ADDRESS ON FILE]

GILBERTO G SANTANA FELICIANO
[ADDRESS ON FILE]

GILBERTO G SANTIAGO RIVERA
[ADDRESS ON FILE]

GILBERTO G VILANOVA RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO GARCIA ALVARADO

GILBERTO GARCIA BORGES
[ADDRESS ON FILE]

GILBERTO GARCIA COLON
[ADDRESS ON FILE]

GILBERTO GARCIA DIAZ
[ADDRESS ON FILE]

GILBERTO GARCIA HERNANDEZ
[ADDRESS ON FILE]

GILBERTO GARCIA MALDONADO
[ADDRESS ON FILE]

GILBERTO GARCIA MONGE
[ADDRESS ON FILE]

GILBERTO GARCIA PADILLA
[ADDRESS ON FILE]

GILBERTO GARCIA RIVERA
[ADDRESS ON FILE]

GILBERTO GARCIA RIVERA
[ADDRESS ON FILE]

GILBERTO GARCIA RIVERA
[ADDRESS ON FILE]

GILBERTO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO GARCIA TORRES
[ADDRESS ON FILE]

GILBERTO GARCIA VARGAS
[ADDRESS ON FILE]

GILBERTO GAUD AQUINO
[ADDRESS ON FILE]

GILBERTO GI ALVAREZ

GILBERTO GI BANOS
[ADDRESS ON FILE]

GILBERTO GI RIVERA
[ADDRESS ON FILE]

GILBERTO GI VALENTIN
[ADDRESS ON FILE]

GILBERTO GI VELEZ

GILBERTO GIERBOLINI MARRERO
[ADDRESS ON FILE]

GILBERTO GIERBOLINI MERINO
[ADDRESS ON FILE]

GILBERTO GIL ESCALERA
[ADDRESS ON FILE]

GILBERTO GIL RIVERA
[ADDRESS ON FILE]

GILBERTO GILESTRA RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO GOMEZ CAMPOS

GILBERTO GOMEZ GONZALEZ
[ADDRESS ON FILE]

GILBERTO GOMEZ NIEVES

GILBERTO GOMEZ R NO APELLIDO

GILBERTO GOMEZ SOTOMAYOR
[ADDRESS ON FILE]

GILBERTO GOMEZ SOTOMAYOR
[ADDRESS ON FILE]

GILBERTO GONZALEZ ALVAREZ
[ADDRESS ON FILE]

GILBERTO GONZALEZ CINTRON
[ADDRESS ON FILE]

GILBERTO GONZALEZ CRUZ
[ADDRESS ON FILE]

GILBERTO GONZALEZ CRUZ
[ADDRESS ON FILE]

GILBERTO GONZALEZ DAVILA
[ADDRESS ON FILE]

GILBERTO GONZALEZ FRESSE
[ADDRESS ON FILE]

GILBERTO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GILBERTO GONZALEZ GUERRA
[ADDRESS ON FILE]

GILBERTO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GILBERTO GONZALEZ IRIZA
[ADDRESS ON FILE]

GILBERTO GONZALEZ LEBRON
[ADDRESS ON FILE]

GILBERTO GONZALEZ LOPEZ
[ADDRESS ON FILE]

GILBERTO GONZALEZ MATIAS

GILBERTO GONZALEZ MOJICA

GILBERTO GONZALEZ QUINTERO
[ADDRESS ON FILE]

GILBERTO GONZALEZ RIVER
[ADDRESS ON FILE]

GILBERTO GONZALEZ RIVERA
[ADDRESS ON FILE]

GILBERTO GONZALEZ RIVERA
[ADDRESS ON FILE]

GILBERTO GONZALEZ RIVERA
[ADDRESS ON FILE]

GILBERTO GONZALEZ RIVERA
[ADDRESS ON FILE]

GILBERTO GONZALEZ RIVERA
[ADDRESS ON FILE]

GILBERTO GONZALEZ ROSADO
[ADDRESS ON FILE]

GILBERTO GONZALEZ TORRES
[ADDRESS ON FILE]

GILBERTO GOTAY COTTO
[ADDRESS ON FILE]

GILBERTO GRANT CRUZ
[ADDRESS ON FILE]

GILBERTO GRAULAU BERCIT
[ADDRESS ON FILE]

GILBERTO GUASP MEJIAS
[ADDRESS ON FILE]

GILBERTO GUILLOTY BERNARD
[ADDRESS ON FILE]

GILBERTO GULLON TORRES
[ADDRESS ON FILE]

GILBERTO GUZMAN GARCIA
[ADDRESS ON FILE]

GILBERTO GUZMAN MALDONADO
[ADDRESS ON FILE]

GILBERTO GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO GUZMAN ROSADO
ADMSISTEMA RETIRO
HATO REY, PR  00940

GILBERTO GUZMAN ROSADO
[ADDRESS ON FILE]

GILBERTO GUZMAN VARGAS
[ADDRESS ON FILE]

GILBERTO H MILLAN VALDES
[ADDRESS ON FILE]

GILBERTO HENRIQUEZ YO LUZ M VIDAL
COND GOLDEN TOWER
APTO 1517
CAROLINA, PR  00985

GILBERTO HERNAN D EZ

GILBERTO HERNANDEZ ARES

GILBERTO HERNANDEZ BAEZ
[ADDRESS ON FILE]

GILBERTO HERNANDEZ CAJIGAS
[ADDRESS ON FILE]

GILBERTO HERNANDEZ CARDONA

GILBERTO HERNANDEZ CASTRO
[ADDRESS ON FILE]

GILBERTO HERNANDEZ COLLADO
[ADDRESS ON FILE]

GILBERTO HERNANDEZ GILBERTO
[ADDRESS ON FILE]

GILBERTO HERNANDEZ GLEZ
[ADDRESS ON FILE]

GILBERTO HERNANDEZ HUERTAS
[ADDRESS ON FILE]

GILBERTO HERNANDEZ LOPEREN
[ADDRESS ON FILE]

GILBERTO HERNANDEZ MATIAS
[ADDRESS ON FILE]

GILBERTO HERNANDEZ MATOS
[ADDRESS ON FILE]

GILBERTO HERNANDEZ MONTANEZ
[ADDRESS ON FILE]

GILBERTO HERNANDEZ MONTANEZ
[ADDRESS ON FILE]

GILBERTO HERNANDEZ PEREZ

GILBERTO HERNANDEZ RODRIGU
[ADDRESS ON FILE]

GILBERTO HERNANDEZ RODZ
[ADDRESS ON FILE]

GILBERTO HERNANDEZ RUIZ
[ADDRESS ON FILE]

GILBERTO HERNANDEZ SEGUI
[ADDRESS ON FILE]

GILBERTO HERNANDEZ VELEZ
[ADDRESS ON FILE]

GILBERTO HERNANDEZ VILLEGAS
[ADDRESS ON FILE]

GILBERTO HERRERA SERRANO
[ADDRESS ON FILE]

GILBERTO HERRERA SERRANO
[ADDRESS ON FILE]

GILBERTO HORTA TORRES
[ADDRESS ON FILE]

GILBERTO I RIVERA BURGOS
[ADDRESS ON FILE]

GILBERTO IBARRONDO PEREZ
[ADDRESS ON FILE]

GILBERTO IRIZARRY CARABALLO
[ADDRESS ON FILE]

GILBERTO IRIZARRY MORALES
[ADDRESS ON FILE]

GILBERTO IRIZARRY PAGAN
[ADDRESS ON FILE]

GILBERTO ISAAC VALDES
[ADDRESS ON FILE]

GILBERTO J CHEVERE SERRANO
[ADDRESS ON FILE]

GILBERTO J CORTES JIMENEZ
[ADDRESS ON FILE]

GILBERTO J CRUZ CINTRON

GILBERTO J HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

GILBERTO J RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO J SANTIAGO CASAS
[ADDRESS ON FILE]

GILBERTO J TORRES ROMAN

GILBERTO JESUS HERNANDEZ
[ADDRESS ON FILE]

GILBERTO JIMENEZ AHORRI
[ADDRESS ON FILE]

GILBERTO JIMENEZ ALBINO
[ADDRESS ON FILE]

GILBERTO JIMENEZ ARROYO
[ADDRESS ON FILE]

GILBERTO JIMENEZ DIAZ
[ADDRESS ON FILE]

GILBERTO JIMENEZ DIAZ
[ADDRESS ON FILE]

GILBERTO JIMENEZ GILBERTO
[ADDRESS ON FILE]

GILBERTO JIMENEZ GONZALEZ
[ADDRESS ON FILE]

GILBERTO JURBINA PEREZ
[ADDRESS ON FILE]

GILBERTO L CALDERO VILLANUEVA
[ADDRESS ON FILE]

GILBERTO L IRIZARRY RAMIREZ
[ADDRESS ON FILE]

GILBERTO L L TORRES DIAZ
[ADDRESS ON FILE]

GILBERTO L L TORRES PLUMEY
[ADDRESS ON FILE]

GILBERTO L PRIETO SAAVEDRA
[ADDRESS ON FILE]

GILBERTO L QUINONES DE JESUS
[ADDRESS ON FILE]

GILBERTO L RODRIGUEZ CHEVERE
[ADDRESS ON FILE]

GILBERTO L RODRIGUEZ PADILLA
[ADDRESS ON FILE]

GILBERTO L SANTIAGO BONILLA
[ADDRESS ON FILE]

GILBERTO L TORRES REYES
[ADDRESS ON FILE]

GILBERTO LACEN REMIGIO
[ADDRESS ON FILE]

GILBERTO LASALLE OLIVERO
[ADDRESS ON FILE]

GILBERTO LAUREANO VELEZ
[ADDRESS ON FILE]

GILBERTO LAUSELL DUCOS
[ADDRESS ON FILE]

GILBERTO LEBRON ORTIZ
[ADDRESS ON FILE]

GILBERTO LEBRON RIVERA

GILBERTO LEBRON SANCHEZ
[ADDRESS ON FILE]

GILBERTO LEGARRETA COLON

GILBERTO LEON COLLAZO
[ADDRESS ON FILE]

GILBERTO LEON MERCADO
[ADDRESS ON FILE]

GILBERTO LEON MERCADO
[ADDRESS ON FILE]

GILBERTO LEON RIVERA
[ADDRESS ON FILE]

GILBERTO LEON TORRES
[ADDRESS ON FILE]

GILBERTO LICIAGA MARTINEZ
[ADDRESS ON FILE]

GILBERTO LICIAGA MUNIZ
[ADDRESS ON FILE]

GILBERTO LINARES LUGO
[ADDRESS ON FILE]

GILBERTO LMORALES GUZMAN

GILBERTO LOPEZ ANGUEIRA
[ADDRESS ON FILE]

GILBERTO LOPEZ BAYRON
[ADDRESS ON FILE]

GILBERTO LOPEZ CAMACHO
[ADDRESS ON FILE]

GILBERTO LOPEZ CASTILLO

GILBERTO LOPEZ COLLADO
[ADDRESS ON FILE]

GILBERTO LOPEZ CRUZ
[ADDRESS ON FILE]

GILBERTO LOPEZ DIAZ
[ADDRESS ON FILE]

GILBERTO LOPEZ FUENTES
[ADDRESS ON FILE]

GILBERTO LOPEZ GONZALEZ
[ADDRESS ON FILE]

GILBERTO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

GILBERTO LOPEZ MALDONADO

GILBERTO LOPEZ MEJIAS
[ADDRESS ON FILE]

GILBERTO LOPEZ MERCED
[ADDRESS ON FILE]

GILBERTO LOPEZ MILLAN
[ADDRESS ON FILE]

GILBERTO LOPEZ MORALES
[ADDRESS ON FILE]

GILBERTO LOPEZ ORTIZ
[ADDRESS ON FILE]

GILBERTO LOPEZ QUILES
[ADDRESS ON FILE]

GILBERTO LOPEZ SERRANO
[ADDRESS ON FILE]

GILBERTO LOPEZ TORRES
[ADDRESS ON FILE]

GILBERTO LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

GILBERTO LOPEZ ZENON
[ADDRESS ON FILE]

GILBERTO LORENZO RUIZ
[ADDRESS ON FILE]

GILBERTO LOZADA SANTIAGO
[ADDRESS ON FILE]

GILBERTO LUCENA BLANCO
[ADDRESS ON FILE]

GILBERTO LUCIANO CORREA
[ADDRESS ON FILE]

GILBERTO LUCIANO VAZQUEZ
[ADDRESS ON FILE]

GILBERTO LUGO AVILES

GILBERTO LUGO MALDONADO
[ADDRESS ON FILE]

GILBERTO LUGO MARTINEZ
[ADDRESS ON FILE]

GILBERTO LUGO RODRIGUEZ

GILBERTO LUGO TORRES
[ADDRESS ON FILE]

GILBERTO LUGO TORRES
[ADDRESS ON FILE]

GILBERTO LUNA GONZALEZ
[ADDRESS ON FILE]

GILBERTO LUPIANEZ ALVARADO
[ADDRESS ON FILE]

GILBERTO M IRIZARRY VEGA
[ADDRESS ON FILE]

GILBERTO M TORRES VARGAS
[ADDRESS ON FILE]

GILBERTO MAISONAVE RODRIGU
[ADDRESS ON FILE]

GILBERTO MAISONET RAMOS
[ADDRESS ON FILE]

GILBERTO MAISONET RAMOS
[ADDRESS ON FILE]

GILBERTO MAISONET TOSA
[ADDRESS ON FILE]

GILBERTO MALAVE LEON
[ADDRESS ON FILE]

GILBERTO MALDONADO DELGADO

GILBERTO MALDONADO LASSEN
[ADDRESS ON FILE]

GILBERTO MALDONADO MANZANET
[ADDRESS ON FILE]

GILBERTO MALDONADO MARCANO
[ADDRESS ON FILE]

GILBERTO MALDONADO NARVAEZ
[ADDRESS ON FILE]

GILBERTO MALDONADO OCASIO
[ADDRESS ON FILE]

GILBERTO MALDONADO PADIN

GILBERTO MALDONADO RODRIGUEZ

GILBERTO MANGUAL ROSADO
[ADDRESS ON FILE]

GILBERTO MANGUAL ROSADO
[ADDRESS ON FILE]

GILBERTO MARQUEZ DE LA CRUZ
[ADDRESS ON FILE]

GILBERTO MARQUEZ GILBERTO
[ADDRESS ON FILE]

GILBERTO MARQUEZ MELEND
[ADDRESS ON FILE]

GILBERTO MARQUEZ MELENDEZ
[ADDRESS ON FILE]

GILBERTO MARRERO BERMUDEZ
[ADDRESS ON FILE]

GILBERTO MARRERO COLON

GILBERTO MARRERO CRUZ

GILBERTO MARRERO FERNANDEZ
[ADDRESS ON FILE]

GILBERTO MARRERO GARCIA
[ADDRESS ON FILE]

GILBERTO MARRERO NEGRON
[ADDRESS ON FILE]

GILBERTO MARRERO RUIZ
[ADDRESS ON FILE]

GILBERTO MARTELL JUSTINIANO
[ADDRESS ON FILE]

GILBERTO MARTELL VEGA
[ADDRESS ON FILE]

GILBERTO MARTINEZ CASTRO
[ADDRESS ON FILE]

GILBERTO MARTINEZ CINTRON
[ADDRESS ON FILE]

GILBERTO MARTINEZ ECHEVARRIA
[ADDRESS ON FILE]

GILBERTO MARTINEZ GARCIA
[ADDRESS ON FILE]

GILBERTO MARTINEZ MALDONADO
[ADDRESS ON FILE]

GILBERTO MARTINEZ NIEVES
[ADDRESS ON FILE]

GILBERTO MARTINEZ ORTIZ
[ADDRESS ON FILE]

GILBERTO MARTINEZ PACHECO
[ADDRESS ON FILE]

GILBERTO MARTINEZ PONCE
[ADDRESS ON FILE]

GILBERTO MARTINEZ RIVERA
[ADDRESS ON FILE]

GILBERTO MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO MARTINEZ RUIZ
[ADDRESS ON FILE]

GILBERTO MARTINEZ SEPULVED

GILBERTO MARTINEZ SOTO
[ADDRESS ON FILE]

GILBERTO MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

GILBERTO MARTINEZ
[ADDRESS ON FILE]

GILBERTO MARTORELL HDEZ
[ADDRESS ON FILE]

GILBERTO MATIAS MATIAS
[ADDRESS ON FILE]

GILBERTO MATIAS ROSADO
[ADDRESS ON FILE]

GILBERTO MATIAS ROSADO
[ADDRESS ON FILE]

GILBERTO MEDINA MERCADO

GILBERTO MEDINA PAGAN
[ADDRESS ON FILE]

GILBERTO MEDINA ROSADO
[ADDRESS ON FILE]

GILBERTO MEJIAS AVILES
[ADDRESS ON FILE]

GILBERTO MELENDEZ ALBINO
[ADDRESS ON FILE]

GILBERTO MELENDEZ DAVILA
[ADDRESS ON FILE]

GILBERTO MELENDEZ DAVILA
[ADDRESS ON FILE]

GILBERTO MELENDEZ DUCHESNE
[ADDRESS ON FILE]

GILBERTO MELENDEZ FELIX
[ADDRESS ON FILE]

GILBERTO MELENDEZ MELENDEZ
[ADDRESS ON FILE]

GILBERTO MELENDEZ RESTO
[ADDRESS ON FILE]

GILBERTO MELENDEZ SANTIAGO
[ADDRESS ON FILE]

GILBERTO MENDEZ CENTENO
[ADDRESS ON FILE]

GILBERTO MENDEZ
[ADDRESS ON FILE]

GILBERTO MENDOZA BAHAMONDE
[ADDRESS ON FILE]

GILBERTO MENDOZA CEPEDA
[ADDRESS ON FILE]

GILBERTO MERCADO ADAMES
[ADDRESS ON FILE]

GILBERTO MERCADO BAEZ
[ADDRESS ON FILE]

GILBERTO MERCADO FIGUEROA
[ADDRESS ON FILE]

GILBERTO MELES ORTIZ
[ADDRESS ON FILE]

GILBERTO MILLAN CASTRO
[ADDRESS ON FILE]

GILBERTO MILLET
[ADDRESS ON FILE]

GILBERTO MIRANDA

GILBERTO MIRANDA CUEVAS

GILBERTO MIRANDA NOGUERAS

GILBERTO MIRO MERCADO

GILBERTO MODESTO LEBRON

GILBERTO MOLINA OCASIO
[ADDRESS ON FILE]

GILBERTO MOLINARI MARTINEZ
[ADDRESS ON FILE]

GILBERTO MONSERRATE DE LEON

GILBERTO MONTALVO PANTOJAS
[ADDRESS ON FILE]

GILBERTO MONTES GARCIA
[ADDRESS ON FILE]

GILBERTO MORALES ALVERIO

GILBERTO MORALES BURGOS
[ADDRESS ON FILE]

GILBERTO MORALES CANDELARIA
[ADDRESS ON FILE]

GILBERTO MORALES GALARZA
[ADDRESS ON FILE]

GILBERTO MORALES LEBRON
[ADDRESS ON FILE]

GILBERTO MORALES PEREZ
[ADDRESS ON FILE]

GILBERTO MORALES PEREZ
[ADDRESS ON FILE]

GILBERTO MORALES RIVERA

GILBERTO MORALES SANTIAGO
[ADDRESS ON FILE]

GILBERTO MORALES TORO
[ADDRESS ON FILE]

GILBERTO MORELL MENDEZ
[ADDRESS ON FILE]

GILBERTO MORENO NIEVES
[ADDRESS ON FILE]

GILBERTO MORENO PEREZ

GILBERTO MORENO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO MORENO VALENTIN
[ADDRESS ON FILE]

GILBERTO MOYA MORALES
[ADDRESS ON FILE]

GILBERTO MULGADO GARCIA

GILBERTO MUNIZ BATISTA
[ADDRESS ON FILE]

GILBERTO MUNIZ PANTAUZZI
[ADDRESS ON FILE]

GILBERTO MUNIZ GALARZA

GILBERTO MUNIZ RIOS
[ADDRESS ON FILE]

GILBERTO MUNIZ RIVERA
[ADDRESS ON FILE]

GILBERTO MUNIZ RIVERA
[ADDRESS ON FILE]

GILBERTO MUNIZ VEGA
[ADDRESS ON FILE]

GILBERTO MUNOZ GONZALEZ

GILBERTO MUNOZ HERNANDEZ
[ADDRESS ON FILE]

GILBERTO N RAMIREZ DELGADO
[ADDRESS ON FILE]

GILBERTO NADAL FREMAINT
[ADDRESS ON FILE]

GILBERTO NATAL LAGO
[ADDRESS ON FILE]

GILBERTO NAZARIO RAMOS
[ADDRESS ON FILE]

GILBERTO NAZARIO SANCHE
[ADDRESS ON FILE]

GILBERTO NEGRON CANDELARIA
[ADDRESS ON FILE]

GILBERTO NEGRON DEL VALLE
[ADDRESS ON FILE]

GILBERTO NEGRON FALCON
[ADDRESS ON FILE]

GILBERTO NEGRON GONZALEZ
[ADDRESS ON FILE]

GILBERTO NEGRON MARTINE
[ADDRESS ON FILE]

GILBERTO NEGRON MARTINEZ
[ADDRESS ON FILE]

GILBERTO NEGRON MARTINEZ
[ADDRESS ON FILE]

GILBERTO NEGRON OCASIO
[ADDRESS ON FILE]

GILBERTO NEGRON POLANCO
[ADDRESS ON FILE]

GILBERTO NEGRON REYES
[ADDRESS ON FILE]

GILBERTO NIETO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO NIEVES DELGADO
[ADDRESS ON FILE]

GILBERTO NIEVES MALDONADO
[ADDRESS ON FILE]

GILBERTO NIEVES OCASIO
[ADDRESS ON FILE]

GILBERTO NIEVES RIVERA
[ADDRESS ON FILE]

GILBERTO NIEVES ROMAN
[ADDRESS ON FILE]

GILBERTO NIEVES ROMAN
[ADDRESS ON FILE]

GILBERTO NUNEZ MONTANEZ
[ADDRESS ON FILE]

GILBERTO O FIGUEROA HERNANDEZ

GILBERTO O MARTINEZ MARTINEZ
[ADDRESS ON FILE]

GILBERTO OCASIO GRACIA
[ADDRESS ON FILE]

GILBERTO OLAVARRIA GONZ
[ADDRESS ON FILE]

GILBERTO OLAVARRIA GONZALEZ
[ADDRESS ON FILE]

GILBERTO OLAVARRIA PIZARRO
[ADDRESS ON FILE]

GILBERTO OLAVARRIA SANTIAGO
[ADDRESS ON FILE]

GILBERTO OLIVENCIA VEGA
[ADDRESS ON FILE]

GILBERTO OLIVER DAVILA
CALLE 3 NUM1221
URB SAN AGUSTIN
SAN JUAN, PR 00926

GILBERTO OLIVERA RAMOS
[ADDRESS ON FILE]

GILBERTO OLIVO CRUZ
[ADDRESS ON FILE]

GILBERTO OLIVO ORTIZ
[ADDRESS ON FILE]

GILBERTO ORTIZ ACOSTA
[ADDRESS ON FILE]

GILBERTO ORTIZ ALVARADO
[ADDRESS ON FILE]

GILBERTO ORTIZ ALVARADO
[ADDRESS ON FILE]

GILBERTO ORTIZ DIAZ
[ADDRESS ON FILE]

GILBERTO ORTIZ ESPINOSA
[ADDRESS ON FILE]

GILBERTO ORTIZ G NO APELLIDO

GILBERTO ORTIZ GARCIA
[ADDRESS ON FILE]

GILBERTO ORTIZ MARQUEZ
[ADDRESS ON FILE]

GILBERTO ORTIZ OQUENDO
[ADDRESS ON FILE]

GILBERTO ORTIZ PAGAN
[ADDRESS ON FILE]

GILBERTO ORTIZ RAMIREZ
[ADDRESS ON FILE]

GILBERTO ORTIZ RIVERA
[ADDRESS ON FILE]

GILBERTO ORTIZ RIVERA
[ADDRESS ON FILE]

GILBERTO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

GILBERTO ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

GILBERTO OSORIO CALDERON
[ADDRESS ON FILE]

GILBERTO OSORIO ORITZ
[ADDRESS ON FILE]

GILBERTO OSTOLAZA RIVERA
[ADDRESS ON FILE]

GILBERTO OTERO RIVERA
[ADDRESS ON FILE]

GILBERTO OTERO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO OYOLA RONDON
[ADDRESS ON FILE]

GILBERTO PABON MATOS
[ADDRESS ON FILE]

GILBERTO PABON MATOS
[ADDRESS ON FILE]

GILBERTO PABON OLIVENCIA
[ADDRESS ON FILE]

GILBERTO PADILLA ALVIRA
[ADDRESS ON FILE]

GILBERTO PADILLA BRUNO

GILBERTO PADILLA GONZALEZ
[ADDRESS ON FILE]

GILBERTO PADILLA NUNEZ
[ADDRESS ON FILE]

GILBERTO PADUA NAZARIO
[ADDRESS ON FILE]

GILBERTO PADUA TRABAL
[ADDRESS ON FILE]

GILBERTO PAEZ
[ADDRESS ON FILE]

GILBERTO PAGAN ACEVEDO
[ADDRESS ON FILE]

GILBERTO PAGAN ACOSTA
[ADDRESS ON FILE]

GILBERTO PAGAN ASENCIO
[ADDRESS ON FILE]

GILBERTO PAGAN MARTINEZ
[ADDRESS ON FILE]

GILBERTO PAGAN SANTIAGO
[ADDRESS ON FILE]

GILBERTO PAGAN SANTIAGO
[ADDRESS ON FILE]

GILBERTO PARES SOTO
[ADDRESS ON FILE]

GILBERTO PARIS PARRILLA
[ADDRESS ON FILE]

GILBERTO PASTRANA AYALA

GILBERTO PASTRANA ROSA
[ADDRESS ON FILE]

GILBERTO PEDROZA SOLER

GILBERTO PELLOT RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO PEREA LOPEZ
[ADDRESS ON FILE]

GILBERTO PEREZ BERMUDEZ
[ADDRESS ON FILE]

GILBERTO PEREZ BURGOS
[ADDRESS ON FILE]

GILBERTO PEREZ BURGOS
[ADDRESS ON FILE]

GILBERTO PEREZ CABRERA
[ADDRESS ON FILE]

GILBERTO PEREZ CASTRO
[ADDRESS ON FILE]

GILBERTO PEREZ CEPEDA
[ADDRESS ON FILE]

GILBERTO PEREZ MATOS
[ADDRESS ON FILE]

GILBERTO PEREZ OCASIO
[ADDRESS ON FILE]

GILBERTO PEREZ ORTIZ
[ADDRESS ON FILE]

GILBERTO PEREZ PEREZ
[ADDRESS ON FILE]

GILBERTO PEREZ PIZARRO
[ADDRESS ON FILE]

GILBERTO PEREZ RENTAS
[ADDRESS ON FILE]

GILBERTO PEREZ RIVERA
[ADDRESS ON FILE]

GILBERTO PEREZ ROSADO
[ADDRESS ON FILE]

GILBERTO PEREZ ROSADO
[ADDRESS ON FILE]

GILBERTO PEREZ SANCHEZ

GILBERTO PEREZ SANTIAGO
[ADDRESS ON FILE]

GILBERTO PEREZ SOLER
[ADDRESS ON FILE]

GILBERTO PEREZ SOTO
[ADDRESS ON FILE]

GILBERTO PEREZ TALAVERA
[ADDRESS ON FILE]

GILBERTO PEREZ TORRES
[ADDRESS ON FILE]

GILBERTO PEREZ VALENTIN
[ADDRESS ON FILE]

GILBERTO PEREZ ZENON

GILBERTO PEREZ
[ADDRESS ON FILE]

GILBERTO PESQUERA GUILLERM
[ADDRESS ON FILE]

GILBERTO PINA CALDERON
[ADDRESS ON FILE]

GILBERTO PINEIRO MOJICA
[ADDRESS ON FILE]

GILBERTO PIZARRO MELENDEZ
[ADDRESS ON FILE]

GILBERTO POMALES LORENZO
[ADDRESS ON FILE]

GILBERTO PONCE LEON
[ADDRESS ON FILE]

GILBERTO PUIG BENITEZ
[ADDRESS ON FILE]

GILBERTO PUIG PEREZ
[ADDRESS ON FILE]

GILBERTO PUMAREJO FUENTES
[ADDRESS ON FILE]

GILBERTO QUILES GINES
[ADDRESS ON FILE]

GILBERTO QUILES LORENZANA
[ADDRESS ON FILE]

GILBERTO QUINONES

GILBERTO QUINONES LOPEZ
[ADDRESS ON FILE]

GILBERTO QUINONES PEREZ
[ADDRESS ON FILE]

GILBERTO QUINONES REYES
[ADDRESS ON FILE]

GILBERTO QUINONES RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO QUINONES TORO
[ADDRESS ON FILE]

GILBERTO QUINONES VIRUET
[ADDRESS ON FILE]

GILBERTO QUINTERO JIMENEZ
[ADDRESS ON FILE]

GILBERTO QUINTERO RESTO

GILBERTO R COLON MARQUEZ

GILBERTO R FERNANDEZ
[ADDRESS ON FILE]

GILBERTO R JIMENEZ RODRIGU
[ADDRESS ON FILE]

GILBERTO R MARTINEZ GARCIA
[ADDRESS ON FILE]

GILBERTO R MARTINEZ GARCIA
[ADDRESS ON FILE]

GILBERTO R NIEVES FLORES
[ADDRESS ON FILE]

GILBERTO RAMIREZ DELGADO
[ADDRESS ON FILE]

GILBERTO RAMIREZ IRIZARRY
[ADDRESS ON FILE]

GILBERTO RAMIREZ MONTALVO
[ADDRESS ON FILE]

GILBERTO RAMIREZ PENA
[ADDRESS ON FILE]

GILBERTO RAMIREZ RIVAS
[ADDRESS ON FILE]

GILBERTO RAMOS FELICIANO
[ADDRESS ON FILE]

GILBERTO RAMOS MENDEZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

GILBERTO RAMOS MENDEZ
HC 1 BOX 42361
NAGUABO, PR  00718

GILBERTO RAMOS MENDEZ
HC 1 BOX 4240
NAGUABO, PR  00718

GILBERTO RAMOS NIEVES
[ADDRESS ON FILE]

GILBERTO RAMOS RIOS
[ADDRESS ON FILE]

GILBERTO RAMOS SANCHEZ
[ADDRESS ON FILE]

GILBERTO RAMOS SOTOMAYOR
[ADDRESS ON FILE]

GILBERTO RECIO CURET
[ADDRESS ON FILE]

GILBERTO REINAT GONZALEZ
[ADDRESS ON FILE]

GILBERTO RENTA GELI
[ADDRESS ON FILE]

GILBERTO RESTO FLORES
[ADDRESS ON FILE]

GILBERTO RESTO MORALES
[ADDRESS ON FILE]

GILBERTO REYES CRUZ
[ADDRESS ON FILE]

GILBERTO REYES DIAZ
[ADDRESS ON FILE]

GILBERTO REYES ENCARNACION
[ADDRESS ON FILE]

GILBERTO REYES HERNANDEZ
[ADDRESS ON FILE]

GILBERTO REYES MALAVE
[ADDRESS ON FILE]

GILBERTO REYES RIVERA
[ADDRESS ON FILE]

GILBERTO RIOS SUAREZ
[ADDRESS ON FILE]

GILBERTO RIPORT VAZQUEZ
[ADDRESS ON FILE]

GILBERTO RIVERA AQUINO

GILBERTO RIVERA ARGUINZONI
[ADDRESS ON FILE]

GILBERTO RIVERA BELTRAN
[ADDRESS ON FILE]

GILBERTO RIVERA CLEMENTE
[ADDRESS ON FILE]

GILBERTO RIVERA COLON
[ADDRESS ON FILE]

GILBERTO RIVERA CRUZ
[ADDRESS ON FILE]

GILBERTO RIVERA CRUZ
[ADDRESS ON FILE]

GILBERTO RIVERA CRUZ
[ADDRESS ON FILE]

GILBERTO RIVERA DEL
[ADDRESS ON FILE]

GILBERTO RIVERA DONES
[ADDRESS ON FILE]

GILBERTO RIVERA FERRER
[ADDRESS ON FILE]

GILBERTO RIVERA FUENTES
[ADDRESS ON FILE]

GILBERTO RIVERA GONZALEZ
[ADDRESS ON FILE]

GILBERTO RIVERA LOPEZ
[ADDRESS ON FILE]

GILBERTO RIVERA LOPEZ
[ADDRESS ON FILE]

GILBERTO RIVERA LUGO
[ADDRESS ON FILE]

GILBERTO RIVERA MACHADO
[ADDRESS ON FILE]

GILBERTO RIVERA MALDONADO

GILBERTO RIVERA MARTINEZ
[ADDRESS ON FILE]

GILBERTO RIVERA MEDINA
PARQUE ECUESTRE
G2 C11 DULCE SUENO
SAN JUAN, PR  00924

GILBERTO RIVERA MEDINA
[ADDRESS ON FILE]

GILBERTO RIVERA MEDINA
VILLA OLIMPICA
PASEO 11 291
SAN JUAN, PR  00924

GILBERTO RIVERA MERLE
[ADDRESS ON FILE]

GILBERTO RIVERA MERLE
[ADDRESS ON FILE]

GILBERTO RIVERA MONTIJO
[ADDRESS ON FILE]

GILBERTO RIVERA OJEDA
[ADDRESS ON FILE]

GILBERTO RIVERA ORTIZ
[ADDRESS ON FILE]

GILBERTO RIVERA OTERO

GILBERTO RIVERA PEREZ
[ADDRESS ON FILE]

GILBERTO RIVERA REYES
[ADDRESS ON FILE]

GILBERTO RIVERA RIVERA
[ADDRESS ON FILE]

GILBERTO RIVERA RIVERA
[ADDRESS ON FILE]

GILBERTO RIVERA RIVERA
[ADDRESS ON FILE]

GILBERTO RIVERA RIVERA
[ADDRESS ON FILE]

GILBERTO RIVERA RIVERA
[ADDRESS ON FILE]

GILBERTO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO RIVERA ROLDAN
[ADDRESS ON FILE]

GILBERTO RIVERA SANTIAG

GILBERTO RIVERA SANTOS

GILBERTO RIVERA SERRANO

GILBERTO RIVERA TORRES
[ADDRESS ON FILE]

GILBERTO RIVERA TORRES
[ADDRESS ON FILE]

GILBERTO RIVERA TORRES
[ADDRESS ON FILE]

GILBERTO RIVERA VEGA
[ADDRESS ON FILE]

GILBERTO RIVERA VELEZ
[ADDRESS ON FILE]

GILBERTO RIVERA ZARAGOZA
[ADDRESS ON FILE]

GILBERTO RIVERA ZAYAS
[ADDRESS ON FILE]

GILBERTO RIVERA
[ADDRESS ON FILE]

GILBERTO RIVERA
[ADDRESS ON FILE]

GILBERTO ROBLEDO RIVERA
[ADDRESS ON FILE]

GILBERTO ROBLES BELFORT
[ADDRESS ON FILE]

GILBERTO ROBLES CLAUDIO

GILBERTO ROBLES VAZQUEZ
[ADDRESS ON FILE]

GILBERTO ROCHET CUEVAS
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ALVARAD
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ AMARO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ BAEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ BONILLA
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ BURGOS
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ CAMACHO

GILBERTO RODRIGUEZ COLON
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ CORNIER
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ CRUZ

GILBERTO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ESTREMERA
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ GILBERTO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ GONZALE

GILBERTO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ LAGARES
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ LLANOS
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ MERCADO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ MORALES
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ NATAL
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ NATER
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ORAMA
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ OTERO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ OTERO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ PACHECO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ QUILES
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ QUILES
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ RANCEL
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ROJAS
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ SOLER
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ TIRADO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ TIRADO
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ VALLE

GILBERTO RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO ROJAS MAISONET
[ADDRESS ON FILE]

GILBERTO ROLDAN BENITEZ
[ADDRESS ON FILE]

GILBERTO ROLDAN MARTINEZ
[ADDRESS ON FILE]

GILBERTO ROLDAN SANCHEZ
[ADDRESS ON FILE]

GILBERTO ROMAN COLON
[ADDRESS ON FILE]

GILBERTO ROMAN FELICIANO

GILBERTO ROMAN GONZALEZ
[ADDRESS ON FILE]

GILBERTO ROMAN MARTINEZ
[ADDRESS ON FILE]

GILBERTO ROMERO CLEMENTE
[ADDRESS ON FILE]

GILBERTO ROSA DE LEON
[ADDRESS ON FILE]

GILBERTO ROSA MORELL

GILBERTO ROSA RAMOS
[ADDRESS ON FILE]

GILBERTO ROSA SANCHEZ
[ADDRESS ON FILE]

GILBERTO ROSA SEPULVEDA
[ADDRESS ON FILE]

GILBERTO ROSA VELEZ
[ADDRESS ON FILE]

GILBERTO ROSADO

GILBERTO ROSADO DE JESUS

GILBERTO ROSADO MARIN
[ADDRESS ON FILE]

GILBERTO ROSADO MARTINEZ

GILBERTO ROSADO RAMIREZ
[ADDRESS ON FILE]

GILBERTO ROSADO TORRES
[ADDRESS ON FILE]

GILBERTO ROSADO TORRES
[ADDRESS ON FILE]

GILBERTO ROSARIO ANDINO
[ADDRESS ON FILE]

GILBERTO ROSARIO APONTE
[ADDRESS ON FILE]

GILBERTO ROSARIO ARES

GILBERTO ROSARIO AVILES
[ADDRESS ON FILE]

GILBERTO ROSARIO CORTES
[ADDRESS ON FILE]

GILBERTO ROSARIO GONZALEZ

GILBERTO ROSARIO OTERO
[ADDRESS ON FILE]

GILBERTO ROSARIO PEREZ
[ADDRESS ON FILE]

GILBERTO ROSARIO TEVENAL
[ADDRESS ON FILE]

GILBERTO ROSARIO VARGAS

GILBERTO ROSS RIBALTE
[ADDRESS ON FILE]

GILBERTO ROSS TIBURCIO
[ADDRESS ON FILE]

GILBERTO RUFAT LEDESMA
[ADDRESS ON FILE]

GILBERTO RUIZ ALICEA
[ADDRESS ON FILE]

GILBERTO RUIZ ALICEA
[ADDRESS ON FILE]

GILBERTO RUIZ CACERES
[ADDRESS ON FILE]

GILBERTO RUIZ CORDERO

GILBERTO RUIZ MARTINEZ

GILBERTO RUIZ MERCADO
[ADDRESS ON FILE]

GILBERTO RUIZ MORAL

GILBERTO RUIZ OLMO

GILBERTO RUIZ
[ADDRESS ON FILE]

GILBERTO S THILLET SANTONI

GILBERTO SAAVEDRA BARRETO
[ADDRESS ON FILE]

GILBERTO SALAMO RODRIGUEZ

GILBERTO SALGADO NIEVES

GILBERTO SANCHEZ CASIANO
[ADDRESS ON FILE]

GILBERTO SANCHEZ CENTENO
[ADDRESS ON FILE]

GILBERTO SANCHEZ GARCIA
[ADDRESS ON FILE]

GILBERTO SANCHEZ MALDONADO
[ADDRESS ON FILE]

GILBERTO SANCHEZ MENDEZ

GILBERTO SANCHEZ MOLINA
[ADDRESS ON FILE]

GILBERTO SANCHEZ NUNEZ
[ADDRESS ON FILE]

GILBERTO SANCHEZ ORTIZ
[ADDRESS ON FILE]

GILBERTO SANCHEZ OSORIO
[ADDRESS ON FILE]

GILBERTO SANCHEZ RAMOS
[ADDRESS ON FILE]

GILBERTO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO SANCHEZ VELEZ
[ADDRESS ON FILE]

GILBERTO SANDIN DEL
[ADDRESS ON FILE]

GILBERTO SANJURJO VERGES
[ADDRESS ON FILE]

GILBERTO SANTANA GONZALEZ
[ADDRESS ON FILE]

GILBERTO SANTANA GONZALEZ
[ADDRESS ON FILE]

GILBERTO SANTANA RONDON

GILBERTO SANTEL MUNOZ
[ADDRESS ON FILE]

GILBERTO SANTIAGO CRUZ

GILBERTO SANTIAGO GOMEZ
[ADDRESS ON FILE]

GILBERTO SANTIAGO MARRERO
[ADDRESS ON FILE]

GILBERTO SANTIAGO MATOS
[ADDRESS ON FILE]

GILBERTO SANTIAGO MOJICA

GILBERTO SANTIAGO OLIVERO
[ADDRESS ON FILE]

GILBERTO SANTIAGO ORTIZ

GILBERTO SANTIAGO OTERO
[ADDRESS ON FILE]

GILBERTO SANTIAGO RIOS
[ADDRESS ON FILE]

GILBERTO SANTIAGO RIVERA
[ADDRESS ON FILE]

GILBERTO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GILBERTO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GILBERTO SANTIAGO SUAREZ
[ADDRESS ON FILE]

GILBERTO SANTIAGO TOLENTINO
[ADDRESS ON FILE]

GILBERTO SANTIAGO TORRES

GILBERTO SANTIAGO VALES
[ADDRESS ON FILE]

GILBERTO SANTINI RODRIGUEZ

GILBERTO SANTOS MARTINEZ
[ADDRESS ON FILE]

GILBERTO SANTOS ZAYAS
[ADDRESS ON FILE]

GILBERTO SERRALLES SANTIAGO
[ADDRESS ON FILE]

GILBERTO SERRANO AYALA
[ADDRESS ON FILE]

GILBERTO SERRANO CAEZ
[ADDRESS ON FILE]

GILBERTO SERRANO CAEZ
[ADDRESS ON FILE]

GILBERTO SERRANO GARCIA
[ADDRESS ON FILE]

GILBERTO SERRANO OCAA
[ADDRESS ON FILE]

GILBERTO SERRANO OCANA
[ADDRESS ON FILE]

GILBERTO SERRANO PAGAN
[ADDRESS ON FILE]

GILBERTO SERRANO PEREZ
[ADDRESS ON FILE]

GILBERTO SERRANO TORRES

GILBERTO SIERRA SANCHEZ
[ADDRESS ON FILE]

GILBERTO SILVESTRINI RAMOS
[ADDRESS ON FILE]

GILBERTO SOLANO SANTIAGO
[ADDRESS ON FILE]

GILBERTO SOLER VARGAS
[ADDRESS ON FILE]

GILBERTO SOLIVAN TORRES
[ADDRESS ON FILE]

GILBERTO SOSA GONZALEZ
[ADDRESS ON FILE]

GILBERTO SOTO ABREU
[ADDRESS ON FILE]

GILBERTO SOTO AMARO
[ADDRESS ON FILE]

GILBERTO SOTO CUADRADO
[ADDRESS ON FILE]

GILBERTO SOTO DIAZ
[ADDRESS ON FILE]

GILBERTO SOTO FLORES
[ADDRESS ON FILE]

GILBERTO SOTO FUENTES
[ADDRESS ON FILE]

GILBERTO SOTO GONZALEZ

GILBERTO SOTO MONTALVO
[ADDRESS ON FILE]

GILBERTO SOTO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO SOTO RODRIGUEZ
[ADDRESS ON FILE]

GILBERTO SOTO ROSADO
[ADDRESS ON FILE]

GILBERTO SOTO
[ADDRESS ON FILE]

GILBERTO SUAREZ BADILLO
[ADDRESS ON FILE]

GILBERTO SUAREZ BADILLO
[ADDRESS ON FILE]

GILBERTO SUAREZ GONZALEZ
[ADDRESS ON FILE]

GILBERTO SUAREZ GONZALEZ
[ADDRESS ON FILE]

GILBERTO T GRAULAU ACOSTA
[ADDRESS ON FILE]

GILBERTO T GRAULAU ACOSTA
[ADDRESS ON FILE]

GILBERTO TABALES GONZALEZ

GILBERTO TEXIDOR GARCIA
[ADDRESS ON FILE]

GILBERTO TIRADO BURGOS
[ADDRESS ON FILE]

GILBERTO TIRADO HERNANDEZ
[ADDRESS ON FILE]

GILBERTO TIRADO LOPEZ
[ADDRESS ON FILE]

GILBERTO TIRADO SANTIAGO
[ADDRESS ON FILE]

GILBERTO TORO ORTIZ
[ADDRESS ON FILE]

GILBERTO TORRES AGUIAR
[ADDRESS ON FILE]

GILBERTO TORRES DAVILA
[ADDRESS ON FILE]

GILBERTO TORRES FARIA
[ADDRESS ON FILE]

GILBERTO TORRES FEBRES
[ADDRESS ON FILE]

GILBERTO TORRES FERNANDEZ
[ADDRESS ON FILE]

GILBERTO TORRES FLORES

GILBERTO TORRES GONZALEZ
[ADDRESS ON FILE]

GILBERTO TORRES GONZALEZ
[ADDRESS ON FILE]

GILBERTO TORRES GONZALEZ
[ADDRESS ON FILE]

GILBERTO TORRES GOOD
[ADDRESS ON FILE]

GILBERTO TORRES LOPEZ
[ADDRESS ON FILE]

GILBERTO TORRES LOPEZ
[ADDRESS ON FILE]

GILBERTO TORRES LOPEZ
[ADDRESS ON FILE]

GILBERTO TORRES MALDONADO
[ADDRESS ON FILE]

GILBERTO TORRES MARTINEZ
[ADDRESS ON FILE]

GILBERTO TORRES MEDINA
[ADDRESS ON FILE]

GILBERTO TORRES MEJIAS
[ADDRESS ON FILE]

GILBERTO TORRES MELENDEZ
[ADDRESS ON FILE]

GILBERTO TORRES MORALES
[ADDRESS ON FILE]

GILBERTO TORRES MORALES
[ADDRESS ON FILE]

GILBERTO TORRES NICOT
[ADDRESS ON FILE]

GILBERTO TORRES OSORIO
[ADDRESS ON FILE]

GILBERTO TORRES PETERSON
[ADDRESS ON FILE]

GILBERTO TORRES RAMOS
[ADDRESS ON FILE]

GILBERTO TORRES RAMOS
[ADDRESS ON FILE]

GILBERTO TORRES REYES
[ADDRESS ON FILE]

GILBERTO TORRES RIVERA
[ADDRESS ON FILE]

GILBERTO TORRES RIVERA
[ADDRESS ON FILE]

GILBERTO TORRES ROMAN
[ADDRESS ON FILE]

GILBERTO TORRES VAZQUEZ
[ADDRESS ON FILE]

GILBERTO TORRES VELAZQUEZ
HC 02 BOX 7210
YABUCOA, PR 00767

GILBERTO TORRUELLAS IGLESIAS
[ADDRESS ON FILE]

GILBERTO TORRUELLAS MARCAN
[ADDRESS ON FILE]

GILBERTO TOSSAS GUADALUPE
[ADDRESS ON FILE]

GILBERTO TROCHE LUGO
[ADDRESS ON FILE]

GILBERTO URBINA URBINA
[ADDRESS ON FILE]

GILBERTO V ACEVEDO
[ADDRESS ON FILE]

GILBERTO VALENTIN RIVERA
[ADDRESS ON FILE]

GILBERTO VALENZUELA HIJOS
PLAZA LAS AMERICAS2NDONIVEL
LOCAL 172
HATO REY, PR 00918

GILBERTO VALENZUELA HIJOS
POBOX 194515
SAN JUAN, PR 00919-4515

GILBERTO VALLEJO VEGA
[ADDRESS ON FILE]

GILBERTO VALLEJO VEGA
[ADDRESS ON FILE]

GILBERTO VARELA SERRANO
[ADDRESS ON FILE]

GILBERTO VARELA ZAMORANO

GILBERTO VARGAS

GILBERTO VARGAS GUTIERREZ
[ADDRESS ON FILE]

GILBERTO VARGAS TORRES
[ADDRESS ON FILE]

GILBERTO VAZQUEZ ACEVEDO
[ADDRESS ON FILE]

GILBERTO VAZQUEZ BARRIERA
[ADDRESS ON FILE]

GILBERTO VAZQUEZ CARTAGENA
[ADDRESS ON FILE]

GILBERTO VAZQUEZ GARCIA
[ADDRESS ON FILE]

GILBERTO VAZQUEZ LOPEZ
[ADDRESS ON FILE]

GILBERTO VAZQUEZ MENDEZ
[ADDRESS ON FILE]

GILBERTO VAZQUEZ OTERO
[ADDRESS ON FILE]

GILBERTO VAZQUEZ PEREZ

GILBERTO VAZQUEZ RIVERA
[ADDRESS ON FILE]

GILBERTO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GILBERTO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GILBERTO VAZQUEZ VELEZ
[ADDRESS ON FILE]

GILBERTO VEALZQUEZ MARCANO
[ADDRESS ON FILE]

GILBERTO VEGA

GILBERTO VEGA BENITEZ
[ADDRESS ON FILE]

GILBERTO VEGA BRACIALE

GILBERTO VEGA COUSO
P O BOX 6622
BAYAMON, PR 00960

GILBERTO VEGA CRUZ
[ADDRESS ON FILE]

GILBERTO VEGA REYES

GILBERTO VEGA RIVERA
[ADDRESS ON FILE]

GILBERTO VEGA RIVERA
[ADDRESS ON FILE]

GILBERTO VEGA RIVERA
[ADDRESS ON FILE]

GILBERTO VEGA ROMAN

GILBERTO VEGA TORRES

GILBERTO VELASCO SURO
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ AGOSTO
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ IRIZARRY
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ MARCANO
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ MORALES
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ PENA
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ PEREZ
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ RAMOS
[ADDRESS ON FILE]

GILBERTO VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GILBERTO VELEZ ALICEA
[ADDRESS ON FILE]

GILBERTO VELEZ AVILES
[ADDRESS ON FILE]

GILBERTO VELEZ BONILLA
[ADDRESS ON FILE]

GILBERTO VELEZ GARCIA
[ADDRESS ON FILE]

GILBERTO VELEZ GONZALEZ
[ADDRESS ON FILE]

GILBERTO VELEZ MELENDEZ
[ADDRESS ON FILE]

GILBERTO VELEZ MORALES
[ADDRESS ON FILE]

GILBERTO VELEZ PEREZ
[ADDRESS ON FILE]

GILBERTO VELEZ ROMAN
[ADDRESS ON FILE]

GILBERTO VELEZ RUIZ
[ADDRESS ON FILE]

GILBERTO VELEZ VELEZ
[ADDRESS ON FILE]

GILBERTO VERA ALVAREZ
[ADDRESS ON FILE]

GILBERTO VERGARA CLAUDIO

GILBERTO VERGES RIVERA
[ADDRESS ON FILE]

GILBERTO VICENTE LOPEZ
[ADDRESS ON FILE]

GILBERTO VIERA ARRASQUILLO
[ADDRESS ON FILE]

GILBERTO VIERA GARRIGA
[ADDRESS ON FILE]

GILBERTO VIERA MARTINEZ
[ADDRESS ON FILE]

GILBERTO VIERA RENTAS
[ADDRESS ON FILE]

GILBERTO VILA NAVARRETE
[ADDRESS ON FILE]

GILBERTO VILA PEREZ
[ADDRESS ON FILE]

GILBERTO VILANOVA GILBERTO
[ADDRESS ON FILE]

GILBERTO VILLAFANE DONES
[ADDRESS ON FILE]

GILBERTO VILLANUEVA ROSADO

GILBERTO VILLEGAS CONCEPCION
[ADDRESS ON FILE]

GILBERTO VIRUET ORTEGA
[ADDRESS ON FILE]

GILBERTO YAMBO PENA
[ADDRESS ON FILE]

GILBERTO ZAPATA YEPEZ

GILBERTO ZAYAS CARRASQUILLO
[ADDRESS ON FILE]

GILBERTO ZAYAS SANTIAGO
[ADDRESS ON FILE]

GILBERTO ZENQUIS ORTIZ
[ADDRESS ON FILE]

GILBERTO ZENQUIS ORTIZ
[ADDRESS ON FILE]

GILCA M IRIZARRY COLBERG
[ADDRESS ON FILE]

GILCY AMOROS QUINONES
[ADDRESS ON FILE]

GILDA A A CRUZ FONSECA
[ADDRESS ON FILE]

GILDA A HDEZ GILDA
[ADDRESS ON FILE]

GILDA APARICIO
[ADDRESS ON FILE]

GILDA BLONDET DE LABORDE
[ADDRESS ON FILE]

GILDA BLONDET LABORDE
[ADDRESS ON FILE]

GILDA C GUTIERREZ FIGUEROA
[ADDRESS ON FILE]

GILDA COLON RIVERO
[ADDRESS ON FILE]

GILDA CONDE CASTRO
[ADDRESS ON FILE]

GILDA CRUZ AYALA
[ADDRESS ON FILE]

GILDA CRUZ ORTIZ
[ADDRESS ON FILE]

GILDA DACOSTA MARTELL
[ADDRESS ON FILE]

GILDA DEL C CRUZ MARTINO
[ADDRESS ON FILE]

GILDA DEL POZO
[ADDRESS ON FILE]

GILDA DIAZ ORTIZ
[ADDRESS ON FILE]

GILDA E CIRINO SANJURJO
[ADDRESS ON FILE]

GILDA E CRUZ AYALA
[ADDRESS ON FILE]

GILDA E DE JESUS PEREZ

GILDA E E CONDE CASTRO
[ADDRESS ON FILE]

GILDA E ECHEVARRIA VELEZ
[ADDRESS ON FILE]

GILDA E FLORES VALLE
[ADDRESS ON FILE]

GILDA E RIOS MIRANDA

GILDA E RIVERA AYALA
[ADDRESS ON FILE]

GILDA E RIVERA CINTRON
[ADDRESS ON FILE]

GILDA G APONTE SANTOS
[ADDRESS ON FILE]

GILDA G G GONZALEZ ROSADO
[ADDRESS ON FILE]

GILDA G GARCIA
[ADDRESS ON FILE]

GILDA G GONZALEZ ZEDA
[ADDRESS ON FILE]

GILDA G JUSINO HERNANDEZ
[ADDRESS ON FILE]

GILDA GARCIA SANTOS
[ADDRESS ON FILE]

GILDA GELABERT MIRANDA
[ADDRESS ON FILE]

GILDA GONZALEZ RAMOS
[ADDRESS ON FILE]

GILDA GUADALUPE PEREZ
[ADDRESS ON FILE]

GILDA HERNANDEZ DE JUSINO

GILDA I CORDOVA GONZALEZ
[ADDRESS ON FILE]

GILDA I CRUZ ORTIZ
[ADDRESS ON FILE]

GILDA I CRUZ ORTIZ
[ADDRESS ON FILE]

GILDA I IBARRA PADILLA
[ADDRESS ON FILE]

GILDA I MARTINEZ ORTEGA
[ADDRESS ON FILE]

GILDA INESTA ZEGARRA
[ADDRESS ON FILE]

GILDA ITURRINO PEREZ
[ADDRESS ON FILE]

GILDA J SERRANO OLMO
[ADDRESS ON FILE]

GILDA L MEDINA MALDONADO
[ADDRESS ON FILE]

GILDA L SANTIAGO VIVES
[ADDRESS ON FILE]

GILDA L SERRANO
[ADDRESS ON FILE]

GILDA LABORDE BLONDET
[ADDRESS ON FILE]

GILDA LOPEZ DIAZ
[ADDRESS ON FILE]

GILDA M ABAD CARO
[ADDRESS ON FILE]

GILDA M ACOSTA GUERRERO
[ADDRESS ON FILE]

GILDA M BERRIOS COLLAZO
[ADDRESS ON FILE]

GILDA M CASTILLO SANTIAGO
[ADDRESS ON FILE]

GILDA M M SEGARRA LUGO
[ADDRESS ON FILE]

GILDA M RAMOS RIVERA
[ADDRESS ON FILE]

GILDA M SANTIAGO FRANCESCH
[ADDRESS ON FILE]

GILDA M SILVA GELABERT

GILDA MALDONADO DIAZ
[ADDRESS ON FILE]

GILDA MALDONADO SANTAELLA
[ADDRESS ON FILE]

GILDA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

GILDA MELTZ BERTRAN
[ADDRESS ON FILE]

GILDA MENDEZ GONZALEZ

GILDA N IRIZARRY CARLO

GILDA NEVARES CINTRON
[ADDRESS ON FILE]

GILDA NEVAREZ CINTRON
[ADDRESS ON FILE]

GILDA ORTIZ MARQUEZ
[ADDRESS ON FILE]

GILDA ORTIZ MARQUEZ
[ADDRESS ON FILE]

GILDA OSORIO FUENTES
[ADDRESS ON FILE]

GILDA QUESADA MORENO
[ADDRESS ON FILE]

GILDA QUIONES PEREYO
[ADDRESS ON FILE]

GILDA R VELEZ ORTIZ
URB LOS CAOBOS 941
C ACEROLA
PONCE, PR 00716

GILDA R VELEZ ORTIZ
[ADDRESS ON FILE]

GILDA RAMOS MARTINEZ
[ADDRESS ON FILE]

GILDA RAMOS RIVERA
[ADDRESS ON FILE]

GILDA RAMOS VAZQUEZ
[ADDRESS ON FILE]

GILDA REBOYRAS ACOSTA
[ADDRESS ON FILE]

GILDA RIVERA MARRERO
[ADDRESS ON FILE]

GILDA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

GILDA ROLON COLON
[ADDRESS ON FILE]

GILDA S JIMENEZ DE JESUS
[ADDRESS ON FILE]

GILDA SENQUIZ
[ADDRESS ON FILE]

GILDA SILVA GELABERT
[ADDRESS ON FILE]

GILDA SORIANO FARDONK
[ADDRESS ON FILE]

GILDA SOSA FANTAUZZI
[ADDRESS ON FILE]

GILDA TORRES MALDONADO
[ADDRESS ON FILE]

GILDA VARGAS DE VARELA
[ADDRESS ON FILE]

GILDA VEGA GOICOECHEA
[ADDRESS ON FILE]

GILDA VELEZ DIAZ
[ADDRESS ON FILE]

GILDA VIVES URDANETA
[ADDRESS ON FILE]

GILDA VIVES URDANETTA
[ADDRESS ON FILE]

GILDA ZARAGOZA COLON
[ADDRESS ON FILE]

GILDALIZ ROMAN BONILLA
[ADDRESS ON FILE]

GILDEMAR DE LOS A PARES

GILDRED ALEJANDRO RIVERA
[ADDRESS ON FILE]

GILDREN FEBUS RODRIGUEZ

GILDREN GONZALEZ RIVERA
[ADDRESS ON FILE]

GILDREN S CARO PEREZ
[ADDRESS ON FILE]

GILDREN SANTANA ROMERO
[ADDRESS ON FILE]

GILENE TIRADO VALENTIN
[ADDRESS ON FILE]

GILFREDO CATALA GARCIA

GILFREDO IRIZARRY ACOSTA

GILFREDO LOPEZ RIVERA
[ADDRESS ON FILE]

GILFREDO NIEVES HERNANDEZ
[ADDRESS ON FILE]

GILFREDO RIVERA ESTREMERA
[ADDRESS ON FILE]

GILFREDO ROMERO ACEVEDO
[ADDRESS ON FILE]

GILFREDO ROQUE MOURE
[ADDRESS ON FILE]

GILFREDY RANGEL COLON
[ADDRESS ON FILE]

GILIA ARROYO ORTIZ
[ADDRESS ON FILE]

GILIA E LOZADA CASTANEDA
[ADDRESS ON FILE]

GILIA I AGOSTO CASTILLO
[ADDRESS ON FILE]

GILISSA GRACIA CINTRON

GILMA HERNANDEZ SOTO
[ADDRESS ON FILE]

GILMA RIVERA VELA

GILMALIZ BOULOGNE PIMENTEL
[ADDRESS ON FILE]

GILMAR RIVERA VEGA
[ADDRESS ON FILE]

GILMARIE BULTRON VIVES
[ADDRESS ON FILE]

GILMARIE ESQUILIN GONZALEZ

GILMARIE FERRER RIVERA

GILMARIE PONCE GONZALEZ
[ADDRESS ON FILE]

GILMARIE V RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GILMARY COLLAZO MILLAN

GILMARY DIAZ MARRERO
[ADDRESS ON FILE]

GILMILLIE VELAZQUEZ ANDINO

GILNEL RAMOS RIVERA
[ADDRESS ON FILE]

GILNIA G RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GILSA TORRES PACHECO
[ADDRESS ON FILE]

GILSON SANTIAGO TORRES
[ADDRESS ON FILE]

GILTON MARTINEZ BAEZ
[ADDRESS ON FILE]

GILTON MARTINEZ NEGRON

GILTON RODRIGUEZ SEDA
[ADDRESS ON FILE]

GILVANIA CINTRON DIAZ
[ADDRESS ON FILE]

GILVANIA CINTRON DIAZ
[ADDRESS ON FILE]

GILVANIA CINTRON DIAZ
[ADDRESS ON FILE]

GILVANIA VAZQUEZ CINTRON
[ADDRESS ON FILE]

GILVICMAR GALINDEZ MONGE
[ADDRESS ON FILE]

GIMARY FRANCESCHINI MARTINEZ
[ADDRESS ON FILE]

GIMARY FRANCESCHINI MARTINEZ
[ADDRESS ON FILE]

GIMARY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GINA A QUINONES MONTALVO
[ADDRESS ON FILE]

GINA A VELAZQUEZ WEBB
[ADDRESS ON FILE]

GINA ALGARIN CONCEPCION
[ADDRESS ON FILE]

GINA CARRILLO
[ADDRESS ON FILE]

GINA D DEL VALLE FIGUEROA
[ADDRESS ON FILE]

GINA G CAVALLARO MULLIGAN

GINA G FIGUEROA VAZQUEZ

GINA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

GINA I GUTIERREZ GALANG
[ADDRESS ON FILE]

GINA I SAEZ RIVERA
[ADDRESS ON FILE]

GINA JOVE MATOS
[ADDRESS ON FILE]

GINA L GUADALUPE MELENDEZ

GINA L HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

GINA L ROMAN ZAYAS

GINA M CAINS GALLETTI

GINA M LIRIANO NIN

GINA MENDEZ MIRO
[ADDRESS ON FILE]

GINA MONTES ALBINO
[ADDRESS ON FILE]

GINA STALKER LUGO
[ADDRESS ON FILE]

GINA V MARTINEZ RENTA
[ADDRESS ON FILE]

GINA VALLE ROMAN
[ADDRESS ON FILE]

GINALEE GUZMAN HERRERA
[ADDRESS ON FILE]

GINEIDA ACEVEDO LORENZO

GINEIMA I OJEDA RICHARDSON
[ADDRESS ON FILE]

GINEL CABAN QUINONES
[ADDRESS ON FILE]

GINEL DE LOS A LUGO QUINONES
[ADDRESS ON FILE]

GINELDA AMARO AMARO
[ADDRESS ON FILE]

GINELL CEPEDA RIVERA
[ADDRESS ON FILE]

GINER HERNANDEZ LOPERENA
[ADDRESS ON FILE]

GINES A MARTINEZ ZAYAS
[ADDRESS ON FILE]

GINES LUNA COSME
[ADDRESS ON FILE]

GINESA RAMIREZ CARMOEGA
[ADDRESS ON FILE]

GINESIA CORDERO CASIANO
[ADDRESS ON FILE]

GINESSA ARCELAY GONZALEZ

GINET CLIVILLES RIVERA
[ADDRESS ON FILE]

GINET M COLON CRUZ
[ADDRESS ON FILE]

GINETTE ALGARIN VAZQUEZ

GINETTE BIRRIEL COLON
[ADDRESS ON FILE]

GINETTE C FIGARELLA COLON
[ADDRESS ON FILE]

GINETTE DIAZ ROSARIO
[ADDRESS ON FILE]

GINETTE GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

GINETTE LOURIDO NIEVES
[ADDRESS ON FILE]

GINETTE M REYES VAZQUEZ

GINETTE M ROQUE
[ADDRESS ON FILE]

GINETTE PIZARRO PIZARRO
[ADDRESS ON FILE]

GINETTE TRUJILLO RODRIGUEZ
[ADDRESS ON FILE]

GINGER REYES TORRES
[ADDRESS ON FILE]

GINGER ROSSY ROBLES
[ADDRESS ON FILE]

GINGER STALKER LUGO
[ADDRESS ON FILE]

GINGI C GONZALEZ
[ADDRESS ON FILE]

GINIA Y RAMOS MARRERO
[ADDRESS ON FILE]

GINNA JESUS NIEVES
[ADDRESS ON FILE]

GINNA N MANGUAL RAMOS
[ADDRESS ON FILE]

GINNETTE LOPEZ ESTREMERA
[ADDRESS ON FILE]

GINNETTE M MATOS MOLINA
[ADDRESS ON FILE]

GINNETTE MALDONADO MELENDEZ

GINNETTE PENA DEODATTI
[ADDRESS ON FILE]

GINNY A COLON ORTIZ

GINNY ANDREU ROSARIO
[ADDRESS ON FILE]

GINNY RODRIGUEZ NEGRON
[ADDRESS ON FILE]

GINO B PICART MONTERO
[ADDRESS ON FILE]

GINO CRUZ VAZQUEZ

GINO E GIOVANNETTI TORRES

GINO L TORRES LUGO
[ADDRESS ON FILE]

GINORIO CASIANO RAMIREZ

GINORIO RIVERA PINERO
[ADDRESS ON FILE]

GINORLY MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

GIOBANY REYES AYALA
[ADDRESS ON FILE]

GIOCONDA COMAS ROSADO
[ADDRESS ON FILE]

GIOMAR HERNANDEZ NIEVES
GIOMAR HERNANDEZ VIZCAR
GIOMAR MARRERO REYES
Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit A - Creditor Matrix Page 4933 of 7067
[ADDRESS ON FILE]

GIOMARA ROBLES PENA
[ADDRESS ON FILE]

GIOMARIE MIRANDA TORRES
[ADDRESS ON FILE]

GIOMARIE MIRANDA TORRES
[ADDRESS ON FILE]

GIONAVY R SANTIAGO VELAZQUEZ

GIONEL A DESPIAU PEREZ
[ADDRESS ON FILE]

GIORDALINA MORILLO BURGOS
[ADDRESS ON FILE]

GIORDANO SAN ANTONIO
[ADDRESS ON FILE]

GIORGIO ZAMPIEROLLO PLACID
[ADDRESS ON FILE]

GIOSER LOPEZ
[ADDRESS ON FILE]

GIOVANA F ATILES REYES
[ADDRESS ON FILE]

GIOVANA M VAZQUEZ MARCANO
[ADDRESS ON FILE]

GIOVANEXIS VARGAS SOTO
[ADDRESS ON FILE]

GIOVANI BATISTA MARRERO
[ADDRESS ON FILE]

GIOVANI CALDERON FUENTES
[ADDRESS ON FILE]

GIOVANI COLON ALERS
[ADDRESS ON FILE]

GIOVANI DENIZARD
[ADDRESS ON FILE]

GIOVANI DIAZ TORRES
[ADDRESS ON FILE]

GIOVANI GI VIDAL
[ADDRESS ON FILE]

GIOVANI LLORENS MERCADO
[ADDRESS ON FILE]

GIOVANI R MELETICHE MARTINEZ

GIOVANI RODRIGUEZ SOSTRE
[ADDRESS ON FILE]

GIOVANI SANCHEZ ORTIZ
[ADDRESS ON FILE]

GIOVANI SIAREZ FUENTES
[ADDRESS ON FILE]

GIOVANIE NORIEGA VAZQUEZ
[ADDRESS ON FILE]

GIOVANNA ALICEA ALVARADO
[ADDRESS ON FILE]

GIOVANNA COLON MONTALVO
[ADDRESS ON FILE]

GIOVANNA DE MATOS JUAN
[ADDRESS ON FILE]

GIOVANNA DEVARIE CINTRON
[ADDRESS ON FILE]

GIOVANNA FERREIRA MERCED
[ADDRESS ON FILE]

GIOVANNA FERREIRA MERCED
[ADDRESS ON FILE]

GIOVANNA FUENTES AYALA
[ADDRESS ON FILE]

GIOVANNA GARCIA ROSALY

GIOVANNA GREGORY RODRIGUEZ
[ADDRESS ON FILE]

GIOVANNA I FUENTES SANTIAGO

GIOVANNA I RIVERA CASTILLO

GIOVANNA J BURGOS OCASIO
[ADDRESS ON FILE]

GIOVANNA LOPEZ ESCOBAR
[ADDRESS ON FILE]

GIOVANNA M MOJICA RIVERA
[ADDRESS ON FILE]

GIOVANNA PULLIZA ATILES
[ADDRESS ON FILE]

GIOVANNA QUINONES GIRON
[ADDRESS ON FILE]

GIOVANNA ROSA SANTIAGO
[ADDRESS ON FILE]

GIOVANNA ROSA SANTIAGO
[ADDRESS ON FILE]

GIOVANNA ROSARIO SOTO
[ADDRESS ON FILE]

GIOVANNA SANTANA RUIZ
[ADDRESS ON FILE]

GIOVANNA SANTANA RUIZ
[ADDRESS ON FILE]

GIOVANNA SANTANA RUIZ
[ADDRESS ON FILE]

GIOVANNA SCARANO FIOL
[ADDRESS ON FILE]

GIOVANNA VELEZ ALVAREZ

GIOVANNI A DEL CAMPO BORELLI
[ADDRESS ON FILE]

GIOVANNI A PAGAN ECHEVARRIA
[ADDRESS ON FILE]

GIOVANNI ADRIAN RAMOS
[ADDRESS ON FILE]

GIOVANNI AGOSTO MALDONADO

GIOVANNI ALICEA ROLON
[ADDRESS ON FILE]

GIOVANNI ALOMAR SASTRE
[ADDRESS ON FILE]

GIOVANNI ALVARADO ORTIZ
[ADDRESS ON FILE]

GIOVANNI ANDINO WALKER
[ADDRESS ON FILE]

GIOVANNI BARRETO PEREZ
[ADDRESS ON FILE]

GIOVANNI BERNARD TIRADO
[ADDRESS ON FILE]

GIOVANNI BRIGNONI IGLESIAS
[ADDRESS ON FILE]

GIOVANNI BUENO ORENGO
[ADDRESS ON FILE]

GIOVANNI CABALLERO GONZALEZ

GIOVANNI CALDERON ROMERO
[ADDRESS ON FILE]

GIOVANNI CANTRES ANGLERO
[ADDRESS ON FILE]

GIOVANNI CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

GIOVANNI CHERVONY SUAREZ
[ADDRESS ON FILE]

GIOVANNI COLLAZO SIERRA
[ADDRESS ON FILE]

GIOVANNI CORREA GONZALEZ

GIOVANNI CORTES VILLANUEVA

GIOVANNI CRUZ HERNANDEZ
[ADDRESS ON FILE]

GIOVANNI DAVILA EGIPCIACO
[ADDRESS ON FILE]

GIOVANNI DE LA CRUZ REYES
[ADDRESS ON FILE]

GIOVANNI FALCON TORRES
[ADDRESS ON FILE]

GIOVANNI G LUIGI SANCHEZ

GIOVANNI GARAYUA OJEDA
[ADDRESS ON FILE]

GIOVANNI GASCOT REYES
[ADDRESS ON FILE]

GIOVANNI GI CORDERO

GIOVANNI GONZALEZ PAGAN
[ADDRESS ON FILE]

GIOVANNI GONZALEZ QUINTANA
[ADDRESS ON FILE]

GIOVANNI GONZALEZ RIVERA
[ADDRESS ON FILE]

GIOVANNI GRACIANI FISCHBACH
[ADDRESS ON FILE]

GIOVANNI HERNANDEZ RIVERA
[ADDRESS ON FILE]

GIOVANNI IRIZARRY SIERRA
[ADDRESS ON FILE]

GIOVANNI J DIAZ REGUERO

GIOVANNI LEON BORRAS
[ADDRESS ON FILE]

GIOVANNI LISBOA PAGAN

GIOVANNI LOPEZ FELICIANO
[ADDRESS ON FILE]

GIOVANNI LOPEZ JUARBE

GIOVANNI M MORELL IAGROSSI
[ADDRESS ON FILE]

GIOVANNI MARRERO TIRADO
[ADDRESS ON FILE]

GIOVANNI MATHURIN COLON
[ADDRESS ON FILE]

GIOVANNI MENDEZ CANDELARIA

GIOVANNI MIRABAL RODZ
ASR
HATO REY, PR 00918

GIOVANNI MIRANDA TORRES
[ADDRESS ON FILE]

GIOVANNI MORALES CRESPO

GIOVANNI MORAN ROSARIO
[ADDRESS ON FILE]

GIOVANNI N TORRENS TRAVIESO
[ADDRESS ON FILE]

GIOVANNI NIEVES MARRERO
[ADDRESS ON FILE]

GIOVANNI OCASIO ORTIZ
[ADDRESS ON FILE]

GIOVANNI PANDOLFI DE RONALDIS
REMEDIOS
[ADDRESS ON FILE]

GIOVANNI PEREZ AYALA
[ADDRESS ON FILE]

GIOVANNI PEREZ MARTINEZ
[ADDRESS ON FILE]

GIOVANNI PEREZ TOSADO

GIOVANNI REYES RODRIGUEZ
[ADDRESS ON FILE]

GIOVANNI RIVERA GALLOZA
[ADDRESS ON FILE]

GIOVANNI RIVERA RAMOS
[ADDRESS ON FILE]

GIOVANNI RIVERA ROSA
[ADDRESS ON FILE]

GIOVANNI RIVERA SOSA

GIOVANNI RODRIGUEZ CINTRON
[ADDRESS ON FILE]

GIOVANNI RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GIOVANNI ROJAS DE JESUS
[ADDRESS ON FILE]

GIOVANNI ROSARIO PEDROZA
[ADDRESS ON FILE]

GIOVANNI SERRANO GONZALEZ
[ADDRESS ON FILE]

GIOVANNI SOTO RODRIGUEZ
[ADDRESS ON FILE]

GIOVANNI TEXEIRA GARCIA
[ADDRESS ON FILE]

GIOVANNI TORRES COTTO
[ADDRESS ON FILE]

GIOVANNI TORRES NUNEZ

GIOVANNI TORRES
[ADDRESS ON FILE]

GIOVANNI V DE JESUS VAZQUEZ
[ADDRESS ON FILE]

GIOVANNI VALENTIN ACEVEDO
[ADDRESS ON FILE]

GIOVANNI VAZQUEZ SANTOS
[ADDRESS ON FILE]

GIOVANNI VEGA MELENDEZ

GIOVANNI VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

GIOVANNI VELAZQUEZ SERRANO
[ADDRESS ON FILE]

GIOVANNI VELEZ CABAN
[ADDRESS ON FILE]

GIOVANNI VELEZ ORTEGA
[ADDRESS ON FILE]

GIOVANNIA BOUNO GREGORY
[ADDRESS ON FILE]

GIOVANNIE CENTENO SANTIAGO
[ADDRESS ON FILE]

GIOVANNIE LOPEZ LUGO

GIOVANNY BORRERO CRUZ
[ADDRESS ON FILE]

GIOVANNY COUVERTIER MORALES
[ADDRESS ON FILE]

GIOVANNY DIARZA FLORE
[ADDRESS ON FILE]

GIOVANNY E VILLAMIL DE LA ROSA
[ADDRESS ON FILE]

GIOVANNY GARCIA ESTRADA
[ADDRESS ON FILE]

GIOVANNY GONZALEZ NEGRON

GIOVANNY HERNANDEZ NEGRON
[ADDRESS ON FILE]

GIOVANNY MARTINEZ CANALS
[ADDRESS ON FILE]

GIOVANNY MERCADO VILLAFANE
[ADDRESS ON FILE]

GIOVANNY MONTEMOINO QUINONES

GIOVANNY NUNEZ GARCIA
[ADDRESS ON FILE]

GIOVANNY OLIVERAS MEDINA
[ADDRESS ON FILE]

GIOVANNY ROLDAN SANTIAGO

GIOVANNY ROSA MONTERO

GIOVANY E MERCADO ESCOBAR
[ADDRESS ON FILE]

GIOVANY GONZALEZ APONTE
[ADDRESS ON FILE]

GIPSY M RAMOS BAEZ

GIR A BLASINI NIEVES

GIRA I LLANO HERNANDEZ
[ADDRESS ON FILE]

GIRALD J ORTIZ OXIO
[ADDRESS ON FILE]

GIRARD MANUFACTURING INC
PO BOX 363478
SAN JUAN, PR  00922-0378

GIRAUD ROSADO RITA M
[ADDRESS ON FILE]

GIRBING AYALA LOPEZ
[ADDRESS ON FILE]

GIRIAM M CARMONA DELGADO

GIRIBERTO MALDONADO RIVERA
[ADDRESS ON FILE]

GIRSSELLE GARCIA DE JESUS

GIRVING AYALA LOPEZ
[ADDRESS ON FILE]

GISAEL GI OVEGA
[ADDRESS ON FILE]

GISAEL O VEGA MANGUAL
[ADDRESS ON FILE]

GISANDRA GARAY APONTE
[ADDRESS ON FILE]

GISEIRY ROSA VALENTIN
[ADDRESS ON FILE]

GISEL D VAZQUEZ ACEVEDO

GISEL LANDRON RIVERA
[ADDRESS ON FILE]

GISEL LOPEZ DEL
[ADDRESS ON FILE]

GISEL ROMAN CRUZ
[ADDRESS ON FILE]

GISELA A CABRERA CABRERA
[ADDRESS ON FILE]

GISELA A CRESPO NEGRON
[ADDRESS ON FILE]

GISELA A GUZMAN
[ADDRESS ON FILE]

GISELA A MARTINEZ MARTINEZ
[ADDRESS ON FILE]

GISELA ARIAS CACERES
[ADDRESS ON FILE]

GISELA ARROYO AYALA

GISELA ARROYO TORRES
[ADDRESS ON FILE]

GISELA ARROYO TORRES
[ADDRESS ON FILE]

GISELA BERRIOS DIAZ
[ADDRESS ON FILE]

GISELA BONILLA AGOSTO
[ADDRESS ON FILE]

GISELA CARO RIOS

GISELA CARRION PEREZ
[ADDRESS ON FILE]

GISELA CESTERO SOLAS

GISELA CIRILO CASTRO
[ADDRESS ON FILE]

GISELA COLLAZO OROPEZA
[ADDRESS ON FILE]

GISELA CONCEPCION
[ADDRESS ON FILE]

GISELA CORREA JIMENEZ
[ADDRESS ON FILE]

GISELA COTTO GARCIA
[ADDRESS ON FILE]

GISELA CRESPO RODRIGUEZ
[ADDRESS ON FILE]

GISELA CRUZ ORTIZ
[ADDRESS ON FILE]

GISELA D LOUBRIEL ORTIZ
[ADDRESS ON FILE]

GISELA D ORTIZ COLON
[ADDRESS ON FILE]

GISELA DALMAU RODRIGUEZ
[ADDRESS ON FILE]

GISELA DEL R CORDERO SOTO
[ADDRESS ON FILE]

GISELA DEL S CEBALLO SANTIAGO
ADM SISTEMA RETIRO
HATO REY, PR  00940

GISELA DIAZ RIVERA
[ADDRESS ON FILE]

GISELA DIAZ RIVERA
[ADDRESS ON FILE]

GISELA E E VELAZQUEZ PAGAN
[ADDRESS ON FILE]

GISELA E GONZALEZ MORENO
[ADDRESS ON FILE]

GISELA E GONZALEZ MORENO
[ADDRESS ON FILE]

GISELA E VELAZQUEZ PAGAN
[ADDRESS ON FILE]

GISELA ESPARRA RIVERA
[ADDRESS ON FILE]

GISELA ESPARRA RIVERA
BO ASOMANTE SEC ESPARRA
CARR 723
AIBONITO, PR  00705

GISELA ESTEVA BAEZ
[ADDRESS ON FILE]

GISELA FAURA CIRINO
[ADDRESS ON FILE]

GISELA FERRER RUIZ
[ADDRESS ON FILE]

GISELA FRANQUI
[ADDRESS ON FILE]

GISELA GALANZA RAMIREZ
[ADDRESS ON FILE]

GISELA GI COLON
[ADDRESS ON FILE]

GISELA GONZALEZ BERRIOS
[ADDRESS ON FILE]

GISELA GONZALEZ LOPEZ
[ADDRESS ON FILE]

GISELA GONZALEZ MORALES
[ADDRESS ON FILE]

GISELA GONZALEZ PEREZ
[ADDRESS ON FILE]

GISELA GUASP APONTE
[ADDRESS ON FILE]

GISELA HERNANDEZ RUIZ
[ADDRESS ON FILE]

GISELA I MALDONADO MORALES
[ADDRESS ON FILE]

GISELA I MARRERO BRANA
[ADDRESS ON FILE]

GISELA I NIEVES FIGUEROA
[ADDRESS ON FILE]

GISELA I QUINONES GONZALEZ

GISELA I RAMIREZ GONZALEZ
[ADDRESS ON FILE]

GISELA J CORDERO MENDEZ
[ADDRESS ON FILE]

GISELA JIMENEZ VELEZ
[ADDRESS ON FILE]

GISELA JIMENEZ VELEZ
[ADDRESS ON FILE]

GISELA LAJARA BORELLI
[ADDRESS ON FILE]

GISELA LEBRON OCASIO
[ADDRESS ON FILE]

GISELA LEBRON
[ADDRESS ON FILE]

GISELA LOPEZ NEGRON
[ADDRESS ON FILE]

GISELA LORENZO TORRES
[ADDRESS ON FILE]

GISELA LOZADA
[ADDRESS ON FILE]

GISELA LUGO VAZQUEZ

GISELA M APONTE CRUZ

GISELA M DURAN JIMENEZ
[ADDRESS ON FILE]

GISELA M JUSTICIA
[ADDRESS ON FILE]

GISELA M MIRANDA CORTIELLA

GISELA M MOLINARIS GELPI
[ADDRESS ON FILE]

GISELA M OCASIO ORTEGA

GISELA M RUSSI CASILLAS
[ADDRESS ON FILE]

GISELA MALDONADO
[ADDRESS ON FILE]

GISELA MANGUAL LOPEZ
[ADDRESS ON FILE]

GISELA MANGUAL LOPEZ
[ADDRESS ON FILE]

GISELA MARICHAL VILLAFUERTE

GISELA MARTINEZ VALENTIN
[ADDRESS ON FILE]

GISELA MERCADO AYALA
[ADDRESS ON FILE]

GISELA MONTES MARTINEZ

GISELA MONTES
[ADDRESS ON FILE]

GISELA MORALES MARTINEZ
[ADDRESS ON FILE]

GISELA MORALES PABON
[ADDRESS ON FILE]

GISELA MORALES
[ADDRESS ON FILE]

GISELA MUNOZ CRUZ
[ADDRESS ON FILE]

GISELA N CRUZ ANTONGIORGI
[ADDRESS ON FILE]

GISELA NEGRIN GARCIA

GISELA NIEVES TORRENS
[ADDRESS ON FILE]

GISELA OFERRALL IRIZARY
[ADDRESS ON FILE]

GISELA ORTIZ CRUZ
[ADDRESS ON FILE]

GISELA ORTIZ REYES
[ADDRESS ON FILE]

GISELA ORTIZ ZAYAS
[ADDRESS ON FILE]

GISELA OSTALAZA CRUZ
[ADDRESS ON FILE]

GISELA OTERO FONSECA

GISELA PAGAN TOLEDO
[ADDRESS ON FILE]

GISELA PEREZ RODRIGUEZ

GISELA PIZARRO MORALES
[ADDRESS ON FILE]

GISELA PIZZARRO MORALES
[ADDRESS ON FILE]

GISELA RAMOS BORIA

GISELA RAMOS
[ADDRESS ON FILE]

GISELA RAPPA ROJAS
[ADDRESS ON FILE]

GISELA REYES RIVERA
[ADDRESS ON FILE]

GISELA REYES RIVERA
[ADDRESS ON FILE]

GISELA RIVERA CINTRON
[ADDRESS ON FILE]

GISELA RIVERA MATOS

GISELA RIVERA RAMIREZ
[ADDRESS ON FILE]

GISELA RIVERA VAZQUEZ
[ADDRESS ON FILE]

GISELA RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

GISELA RODRIGUEZ COLON

GISELA RODRIGUEZ COTTO
[ADDRESS ON FILE]

GISELA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

GISELA RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

GISELA ROIG ALVAREZ
[ADDRESS ON FILE]

GISELA ROMERO DE MUNIZ
[ADDRESS ON FILE]

GISELA ROSADO VAZQUEZ
[ADDRESS ON FILE]

GISELA SANCHEZ MUNIZ
[ADDRESS ON FILE]

GISELA SANCHEZ SIERRA
[ADDRESS ON FILE]

GISELA SANTANA SANTOS
[ADDRESS ON FILE]

GISELA SANTIAGO CASTANON
[ADDRESS ON FILE]

GISELA SANTIAGO COLON
[ADDRESS ON FILE]

GISELA SANTIAGO DE CEBALLO
[ADDRESS ON FILE]

GISELA SANTIAGO DE CEBALLO
[ADDRESS ON FILE]

GISELA SANTIAGO PASTRANA
[ADDRESS ON FILE]

GISELA SANTIAGO RIVERA
[ADDRESS ON FILE]

GISELA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GISELA SANTIAGO SUAU

GISELA SANTOS ORTIZ
[ADDRESS ON FILE]

GISELA SANTOS OSORIO

GISELA SERRANO COLON

GISELA SERRANO PEREZ
[ADDRESS ON FILE]

GISELA SUAREZ FUENTES
[ADDRESS ON FILE]

GISELA T ARAGONES VICENTE
[ADDRESS ON FILE]

GISELA TORRES FELICIANO
[ADDRESS ON FILE]

GISELA TOUCET BAEZ
[ADDRESS ON FILE]

GISELA UFRET CASTILLO
[ADDRESS ON FILE]

GISELA VARELA GUZMAN
[ADDRESS ON FILE]

GISELA VARGAS FELICIANO
[ADDRESS ON FILE]

GISELA VAZQUEZ VALENTIN

GISELA VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GISELA ZAMBRANA CRUZ

GISELDA COLON CRIADO
[ADDRESS ON FILE]

GISELDA MONTALVO VELEZ
[ADDRESS ON FILE]

GISELDA MORALES SANCHEZ
[ADDRESS ON FILE]

GISELDA VARGAS MATIAS
[ADDRESS ON FILE]

GISELDA VARGAS MATIAS
[ADDRESS ON FILE]

GISELE ALVERIO CARABALLO

GISELE SANCHEZ FRANCO
[ADDRESS ON FILE]

GISELL CASTRO DE VAZQUEZ
[ADDRESS ON FILE]

GISELL NEVAREZ TORRES
EMPLEO DE VERANO
OFIC RECURSOS HUMANOS
HATO REY, PR  00917

GISELLA BARRERAS SCHROEDER
[ADDRESS ON FILE]

GISELLA CALDERON MEDERO
[ADDRESS ON FILE]

GISELLA COTTO SANTANA
[ADDRESS ON FILE]

GISELLE A PARADIZO LUGO
[ADDRESS ON FILE]

GISELLE AGOSTO CLEMENTE
[ADDRESS ON FILE]

GISELLE BERNARD MARCUCCI

GISELLE BONILLA ROMAN
[ADDRESS ON FILE]

GISELLE CANDELARIO CALDERON
[ADDRESS ON FILE]

GISELLE CINTRON RODRIGUEZ

GISELLE COLLAZO
[ADDRESS ON FILE]

GISELLE CORDERO CORDERO

GISELLE COTTO PALMER

GISELLE CUADRADO ROSARIO
[ADDRESS ON FILE]

GISELLE D GONZALEZ RUIZ
[ADDRESS ON FILE]

GISELLE E CUADRADO ROSARIO
[ADDRESS ON FILE]

GISELLE E RIOS RIVERA
[ADDRESS ON FILE]

GISELLE FIGUEROA TORRES
[ADDRESS ON FILE]

GISELLE FLORES ALVAREZ
[ADDRESS ON FILE]

GISELLE GONZALEZ

GISELLE GONZALEZ CORUJO
[ADDRESS ON FILE]

GISELLE GUTIERREZ LEON
[ADDRESS ON FILE]

GISELLE GUZMAN PASTRANA
[ADDRESS ON FILE]

GISELLE JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

GISELLE KEATING COLON
[ADDRESS ON FILE]

GISELLE LEON GARCIA
[ADDRESS ON FILE]

GISELLE M ADORNO DELGADO
[ADDRESS ON FILE]

GISELLE M BONILLA PEREZ

GISELLE M CARMONA TORRES
[ADDRESS ON FILE]

GISELLE M COLON CORTES
[ADDRESS ON FILE]

GISELLE M FOURNIER QUINONES
[ADDRESS ON FILE]

GISELLE M HERNANDEZ MONTANEZ

GISELLE M LANDRAU FRAGOSO
[ADDRESS ON FILE]

GISELLE M MARTINEZ LOPEZ

GISELLE M NIEVES ROMERO

GISELLE M RAMIREZ CASTRO
[ADDRESS ON FILE]

GISELLE M RAMOS MORALES
[ADDRESS ON FILE]

GISELLE M RESTO DAVIS

GISELLE M REYES LOPEZ
[ADDRESS ON FILE]

GISELLE MARRERO OLIVO
[ADDRESS ON FILE]

GISELLE MATIAS PEREZ
[ADDRESS ON FILE]

GISELLE MENDEZ BUFFIT
[ADDRESS ON FILE]

GISELLE MERCADO ESTEVES
[ADDRESS ON FILE]

GISELLE MOCTEZUMA BERRIOS
[ADDRESS ON FILE]

GISELLE NEVAREZ RIVERA
[ADDRESS ON FILE]

GISELLE ONEILL NIETO

GISELLE PEREZ ESPINOSA
[ADDRESS ON FILE]

GISELLE POLANCO ROSADO

GISELLE R ROSA GONZALEZ

GISELLE REYES SANTA
[ADDRESS ON FILE]

GISELLE RIVAS CASTRO
[ADDRESS ON FILE]

GISELLE RIVAS CASTRO
[ADDRESS ON FILE]

GISELLE RODRIGUEZ CANCEL

GISELLE RODRIGUEZ FIGUEROA
CO CARLOS MORALES GARCIA
P O BOX 2000 PMB 125
PONCE, PR 00715

GISELLE RODRIGUEZ FIGUEROA
URB BELLA VISTA
D10 CALLE NIAGARA
PONCE, PR 00716

GISELLE SHERIE CARRERO FELICIANO

GISELLE STELLA GOMEZ
[ADDRESS ON FILE]

GISELLE SUAREZ IGARAVIDEZ
[ADDRESS ON FILE]

GISELLE TORRES EMMANUELLI
[ADDRESS ON FILE]

GISELLE VARGAS FLECHA

GISELLE VIERA MARTINEZ

GISELLE VILLAFANE SANTIAGO
[ADDRESS ON FILE]

GISELLE VISSEPO LINERA
[ADDRESS ON FILE]

GISELLIT MADERA LUGO
[ADDRESS ON FILE]

GISELYS COLON
[ADDRESS ON FILE]

GISELYS GUZMAN CALERO
[ADDRESS ON FILE]

GISMARY MORENO RUIZ
[ADDRESS ON FILE]

GISSEL LIZARDI CAMACHO
[ADDRESS ON FILE]

GISSEL M REYES MELENDEZ
[ADDRESS ON FILE]

GISSEL T RODRIGUEZ PLA
[ADDRESS ON FILE]

GISSEL TORRES RIVERA
[ADDRESS ON FILE]

GISSEL W GONZALEZ IRIZARRY
[ADDRESS ON FILE]

GISSELA A CASANOVA RAMOS
[ADDRESS ON FILE]

GISSELA AMALVERT CORDOVA
[ADDRESS ON FILE]

GISSELLE ARROYO COLON
[ADDRESS ON FILE]

GISSELLE D LOPEZ AGOSTO
1 AVENIDA LAGUNA
APT 4G
CAROLINA, PR 00979

GISSELLE E CALDERON MORALES

GISSELLE FEBUS APONTE

GISSELLE FELIX RIOS

GISSELLE GARCIA IRIZARRY
[ADDRESS ON FILE]

GISSELLE GONZALEZ AYALA
[ADDRESS ON FILE]

GISSELLE GONZALEZ BOFILL
[ADDRESS ON FILE]

GISSELLE GUEMAREZ PEREZ
[ADDRESS ON FILE]

GISSELLE LAWRENCE VIDAL
[ADDRESS ON FILE]

GISSELLE ROSADO DUMAS
[ADDRESS ON FILE]

GISSELLE TORO CANCEL

GITTHAIM HERNANDEZ SANTANA
[ADDRESS ON FILE]

GIUSEPPINA CHIAPPINELLI FALCONE
[ADDRESS ON FILE]

GIVETTE FLECHA ALEJANDRO
[ADDRESS ON FILE]

GIZELLE LOZADA RODRIGUEZ

GIZETTE QUINONES NEGRON
[ADDRESS ON FILE]

GIZZELL RODRIGUEZ CASADO

GLADIANNIE GUZMAN MOLINA
[ADDRESS ON FILE]

GLADIBEL DAVILA LOPEZ
[ADDRESS ON FILE]

GLADILU RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

GLADIMAR LANTIGUA GARCIA

GLADIMAR LOPEZ CUADRA
[ADDRESS ON FILE]

GLADIMAR RODRIGUEZ TORRES

GLADIMIR BETANCOOURT
[ADDRESS ON FILE]

GLADINELL NEGRON VIRELLA
[ADDRESS ON FILE]

GLADIS E RAMOS VEGA
[ADDRESS ON FILE]

GLADIS JORDAN FERNANDEZ
[ADDRESS ON FILE]

GLADIS JORDAN FERNANDEZ
[ADDRESS ON FILE]

GLADISMARIE ACEVEDO RIVERA
[ADDRESS ON FILE]

GLADY N ACOSTA MERCED
[ADDRESS ON FILE]

GLADY VIERA PAGAN
[ADDRESS ON FILE]

GLADYANN J FIGUEROA DIANA
[ADDRESS ON FILE]

GLADYBEL PEREZ COLON

GLADYBELLE RIOS AYALA
[ADDRESS ON FILE]

GLADYBER CAMARENO RAMOS
[ADDRESS ON FILE]

GLADYLIS SANTIAGO BERRIOS
[ADDRESS ON FILE]

GLADYMAR BONANO VALLE
[ADDRESS ON FILE]

GLADYMAR CASIANO MALDONADO
[ADDRESS ON FILE]

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit A1 - Creditor Matrix Page 4947 of 7067

GLADYMAR GRACIA NIEVES

GLADYMIR JIMENEZ VELEZ
[ADDRESS ON FILE]

GLADYMIR JIMENEZ VELEZ
[ADDRESS ON FILE]

GLADYMIR LEON GONZALEZ
[ADDRESS ON FILE]

GLADYMIR LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYMIR LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYMIRA FELICIANO DIANA
[ADDRESS ON FILE]

GLADYNEL COUVERTIER MATIAS
[ADDRESS ON FILE]

GLADYNEL PEREZ MEDIN A
[ADDRESS ON FILE]

GLADYNEL ROMAN TORRES
[ADDRESS ON FILE]

GLADYNEL SIERRA AYALA
[ADDRESS ON FILE]

GLADYNELL MARTIN ALICEA

GLADYNELL PADILLA NAZARIO
[ADDRESS ON FILE]

GLADYNELL QUILES COTTO
[ADDRESS ON FILE]

GLADYNES ROLDAN FIGUEROA
[ADDRESS ON FILE]

GLADYNETTE SANTIAGO REYES

GLADYRA I ARCHILLA CINTRON
[ADDRESS ON FILE]

GLADYS A A MALAVE RODRIGUEZ
[ADDRESS ON FILE]

GLADYS A BENIQUEZ SONERA
[ADDRESS ON FILE]

GLADYS A CLAUDIO GARCIA
[ADDRESS ON FILE]

GLADYS A CORREA SEPULVEDA
[ADDRESS ON FILE]

GLADYS A CRUZ ALICEA
[ADDRESS ON FILE]

GLADYS A CRUZ SANTIAGO

GLADYS A FELICIANO NEGRON
[ADDRESS ON FILE]

GLADYS A FERNANDEZ GINORIO
[ADDRESS ON FILE]

GLADYS A GARCIA PASTORIZA

GLADYS A GARCIA REYES
[ADDRESS ON FILE]

GLADYS A GONZALEZ MANGUAL

GLADYS A GREEN GONZALEZ
[ADDRESS ON FILE]

GLADYS A IRIZARRY SILVA
[ADDRESS ON FILE]

GLADYS A MERCADO TORO
[ADDRESS ON FILE]

GLADYS A MERLO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS A MULERO COLON
[ADDRESS ON FILE]

GLADYS A OCASIO CORREA
[ADDRESS ON FILE]

GLADYS A PACHECO RIVERA
[ADDRESS ON FILE]

GLADYS A RIVERA OLIVERAS
[ADDRESS ON FILE]

GLADYS A RODRIGUEZ SAEZ
[ADDRESS ON FILE]

GLADYS A RODRIGUEZ TRIAS
[ADDRESS ON FILE]

GLADYS A SANCHEZ GUZMAN
[ADDRESS ON FILE]

GLADYS A SANCHEZ RIVERA
[ADDRESS ON FILE]

GLADYS A SEDA COSTA
[ADDRESS ON FILE]

GLADYS A SUAREZ ORTIZ
[ADDRESS ON FILE]

GLADYS A VALDES ALVAREZ
[ADDRESS ON FILE]

GLADYS ABREU VILLANUEVA
[ADDRESS ON FILE]

GLADYS ACEVEDO

GLADYS ACEVEDO CARDONA
[ADDRESS ON FILE]

GLADYS ACEVEDO FIGUEROA
[ADDRESS ON FILE]

GLADYS ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

GLADYS ACEVEDO MALDONADO
[ADDRESS ON FILE]

GLADYS ACEVEDO QUILES
[ADDRESS ON FILE]

GLADYS ACEVEDO SOLANO
[ADDRESS ON FILE]

GLADYS ACEVEDO SUAREZ
[ADDRESS ON FILE]

GLADYS ACOSTA HERNANDEZ
[ADDRESS ON FILE]

GLADYS ACOSTA TORRES

GLADYS ADAMS DELGADO
[ADDRESS ON FILE]

GLADYS ADORNO ALGARIN
[ADDRESS ON FILE]

GLADYS ADORNO BONILLA
[ADDRESS ON FILE]

GLADYS ADORNO DELGADO
[ADDRESS ON FILE]

GLADYS ADORNO DIAZ
[ADDRESS ON FILE]

GLADYS AGOSTO OLMEDA
[ADDRESS ON FILE]

GLADYS AGOSTO PEREZ
[ADDRESS ON FILE]

GLADYS ALBA
CALLE CASIA T41
LOMAS VERDES
BAYAMON, PR 00956

GLADYS ALBERT CRUZ
[ADDRESS ON FILE]

GLADYS ALCAREZ MARTIR
[ADDRESS ON FILE]

GLADYS ALCAZAR MARTINEZ
[ADDRESS ON FILE]

GLADYS ALDEA RAMIREZ
[ADDRESS ON FILE]

GLADYS ALEJANDRO FIGUEROA
[ADDRESS ON FILE]

GLADYS ALEMANY GOYCO
[ADDRESS ON FILE]

GLADYS ALICEA RAMOS
[ADDRESS ON FILE]

GLADYS ALICEA RAMOS
[ADDRESS ON FILE]

GLADYS ALMENAS DIAZ
[ADDRESS ON FILE]

GLADYS ALMESTICA FITZPATRICK
[ADDRESS ON FILE]

GLADYS ALSINA DIAZ
[ADDRESS ON FILE]

GLADYS ALTIERI RAMIREZ

GLADYS ALVARADO AYALA
[ADDRESS ON FILE]

GLADYS ALVARADO NAZARIO
[ADDRESS ON FILE]

GLADYS ALVARADO VILA
[ADDRESS ON FILE]

GLADYS ALVAREZ AGUADO
[ADDRESS ON FILE]

GLADYS ALVAREZ COLON
[ADDRESS ON FILE]

GLADYS ALVAREZ DEL
[ADDRESS ON FILE]

GLADYS ALVERIO ARROYO
[ADDRESS ON FILE]

GLADYS ALVERIO MOJICA
[ADDRESS ON FILE]

GLADYS AMADOR TORRES
[ADDRESS ON FILE]

GLADYS AMARO AMARO
[ADDRESS ON FILE]

GLADYS AMARO COLON
[ADDRESS ON FILE]

GLADYS ANDUJAR SANTIAGO
[ADDRESS ON FILE]

GLADYS ANDUJAR VALENTIN
[ADDRESS ON FILE]

GLADYS APONTE FERNANDEZ
[ADDRESS ON FILE]

GLADYS APONTE LAMBOY
[ADDRESS ON FILE]

GLADYS APONTE LAMBOY
[ADDRESS ON FILE]

GLADYS APONTE RODRIGUEZ
[ADDRESS ON FILE]

GLADYS AQUILDA GREEN GONZANLEZ
[ADDRESS ON FILE]

GLADYS AREIZAGA SOTO
[ADDRESS ON FILE]

GLADYS ARROYO ESQUILIN
[ADDRESS ON FILE]

GLADYS ARROYO ESQUILIN
[ADDRESS ON FILE]

GLADYS ARROYO LOPEZ
[ADDRESS ON FILE]

GLADYS ARROYO ORTIZ
[ADDRESS ON FILE]

GLADYS ARROYO RAMOS
[ADDRESS ON FILE]

GLADYS ARROYO RAMOS
[ADDRESS ON FILE]

GLADYS ARROYO TRAVERSO
[ADDRESS ON FILE]

GLADYS ARZOLA GUAY
[ADDRESS ON FILE]

GLADYS ASTACIO BURGOS
[ADDRESS ON FILE]

GLADYS AUFFANT MATOS

GLADYS AVILES ECHEVARRIA
[ADDRESS ON FILE]

GLADYS AVILES GEIGEL
[ADDRESS ON FILE]

GLADYS AVILES PEREZ

GLADYS AVILES ROSA
[ADDRESS ON FILE]

GLADYS AYALA GASCOT
[ADDRESS ON FILE]

GLADYS AYALA LAMBOY
[ADDRESS ON FILE]

GLADYS AYALA LAUREANO
[ADDRESS ON FILE]

GLADYS AYALA LOPEZ
[ADDRESS ON FILE]

GLADYS AYALA MEDINA

GLADYS AYALA PESANTE
[ADDRESS ON FILE]

GLADYS AYALA RIVERA
[ADDRESS ON FILE]

GLADYS AYALA VALENTIN
[ADDRESS ON FILE]

GLADYS B B GONZALEZ CASANAS
[ADDRESS ON FILE]

GLADYS B GONZALEZ CASAAS
[ADDRESS ON FILE]

GLADYS B LOPEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS B LORENZO BRITO

GLADYS B MILLAN SILVA
[ADDRESS ON FILE]

GLADYS BAEZ CARRASQUILLO
[ADDRESS ON FILE]

GLADYS BAEZ COLON
[ADDRESS ON FILE]

GLADYS BAEZ RAMOS
[ADDRESS ON FILE]

GLADYS BAEZ RIVERA
[ADDRESS ON FILE]

GLADYS BAEZ ROSA
[ADDRESS ON FILE]

GLADYS BARNES VILA
[ADDRESS ON FILE]

GLADYS BARROSO RIVERA
CALLE ALMIRANTE D 9
ZANO GANDIA
ARECIBO, PR  00612-1634

GLADYS BARROSO RIVERA
CO ANIXA RIVERA MONTALVO
POBOX 143635
ARECIBO, PR  00614

GLADYS BATISTA OCASIO

GLADYS BATISTA RIOS
[ADDRESS ON FILE]

GLADYS BAUZÓ RAMOS
[ADDRESS ON FILE]

GLADYS BAYONA SASTRE

GLADYS BELTRAN CARABALLO
[ADDRESS ON FILE]

GLADYS BELTRAN GALARZA
[ADDRESS ON FILE]

GLADYS BELTRAN MORALES
[ADDRESS ON FILE]

GLADYS BELTRAN ORTIZ
[ADDRESS ON FILE]

GLADYS BELTRAN SANTIAGO
[ADDRESS ON FILE]

GLADYS BENIQUEZ NIEVES

GLADYS BENITEZ DELGADO
[ADDRESS ON FILE]

GLADYS BENITEZ JIMENEZ
[ADDRESS ON FILE]

GLADYS BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS BENITEZ SANCHEZ
[ADDRESS ON FILE]

GLADYS BERDECIA PEREZ
[ADDRESS ON FILE]

GLADYS BERMUDEZ COLON

GLADYS BERRIOS ASENCIO
[ADDRESS ON FILE]

GLADYS BERRIOS YORRO
[ADDRESS ON FILE]

GLADYS BETANCOURT ASENCIO
[ADDRESS ON FILE]

GLADYS BIDOT ORTEGA
[ADDRESS ON FILE]

GLADYS BIGIO ROMERO
[ADDRESS ON FILE]

GLADYS BLAS ROSADO
[ADDRESS ON FILE]

GLADYS BLAS ROSADO
[ADDRESS ON FILE]

GLADYS BONET RAMOS
[ADDRESS ON FILE]

GLADYS BONILLA HERNANDEZ
[ADDRESS ON FILE]

GLADYS BONILLA LARRAURY
[ADDRESS ON FILE]

GLADYS BORREGO ESTEVEZ
[ADDRESS ON FILE]

GLADYS BORRERO FUENTES
[ADDRESS ON FILE]

GLADYS BORRERO VARGAS
[ADDRESS ON FILE]

GLADYS BRAVO MAISONAVE
[ADDRESS ON FILE]

GLADYS BRAVO MAISONAVE
[ADDRESS ON FILE]

GLADYS BRUNET MARTINEZ
[ADDRESS ON FILE]

GLADYS BRUNO RIVERA
[ADDRESS ON FILE]

GLADYS BRUNO RIVERA
[ADDRESS ON FILE]

GLADYS BURGOS LOPEZ
[ADDRESS ON FILE]

GLADYS BURGOS RODRIGUEZ
[ADDRESS ON FILE]

GLADYS BURGOS SOLIVAN
[ADDRESS ON FILE]

GLADYS BURGOS TEJERO
[ADDRESS ON FILE]

GLADYS BUSCAMPER SANTIAGO
[ADDRESS ON FILE]

GLADYS BUTTER ROSADO
[ADDRESS ON FILE]

GLADYS C BETANCOURT VAZQUE

GLADYS C C HENRIQUEZ MARR
[ADDRESS ON FILE]

GLADYS C CUEVAS VILLANUEVA
[ADDRESS ON FILE]

GLADYS C HENRIQUEZ MARRERO
[ADDRESS ON FILE]

GLADYS C NIEVES AVILA
[ADDRESS ON FILE]

GLADYS C ORTIZ BERRIOS
[ADDRESS ON FILE]

GLADYS C RIVERA MORENO
[ADDRESS ON FILE]

GLADYS C RODRIGUEZ MORENO
[ADDRESS ON FILE]

GLADYS C SEPULVEDA GLADYS

GLADYS C TORRES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CABALLERO MENDOZA
[ADDRESS ON FILE]

GLADYS CABALLERO QUINONES
[ADDRESS ON FILE]

GLADYS CABALLERO VILLEGAS
[ADDRESS ON FILE]

GLADYS CABAN QUINONES
[ADDRESS ON FILE]

GLADYS CABEZA CRUZ
[ADDRESS ON FILE]

GLADYS CABRERA MARRERO
[ADDRESS ON FILE]

GLADYS CABRERA SANTANA
[ADDRESS ON FILE]

GLADYS CAEZ CARRASCO
[ADDRESS ON FILE]

GLADYS CALERO VELEZ
[ADDRESS ON FILE]

GLADYS CAMACHO CAMACHO

GLADYS CAMARENO DIAZ
[ADDRESS ON FILE]

GLADYS CAMARENO ESTELA
[ADDRESS ON FILE]

GLADYS CANALES DOMINGUEZ
[ADDRESS ON FILE]

GLADYS CANCEL RAMIREZ
[ADDRESS ON FILE]

GLADYS CANCEL RIVERA
[ADDRESS ON FILE]

GLADYS CANCEL SOTO
[ADDRESS ON FILE]

GLADYS CANCELA LEBRON
[ADDRESS ON FILE]

GLADYS CANDELARIO MUNIZ
[ADDRESS ON FILE]

GLADYS CANETY ACEVEDO
[ADDRESS ON FILE]

GLADYS CAPACETE VAZQUEZ
[ADDRESS ON FILE]

GLADYS CARABALLO ACOSTA
[ADDRESS ON FILE]

GLADYS CARABALLO CARABALLO
[ADDRESS ON FILE]

GLADYS CARABALLO DIAZ
[ADDRESS ON FILE]

GLADYS CARBALLO RIVERA
[ADDRESS ON FILE]

GLADYS CARDEC RAMOS
[ADDRESS ON FILE]

GLADYS CARDONA MENDEZ
[ADDRESS ON FILE]

GLADYS CARDONA RODRIGUEZ

GLADYS CARO CARO
[ADDRESS ON FILE]

GLADYS CARO MORALES
[ADDRESS ON FILE]

GLADYS CARO RIOS
[ADDRESS ON FILE]

GLADYS CARRASQUILLO GLADYS
[ADDRESS ON FILE]

GLADYS CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

GLADYS CARRERAS NIEVES
[ADDRESS ON FILE]

GLADYS CARRERO LORENZO
[ADDRESS ON FILE]

GLADYS CARRERO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CARRERO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CARRILLO CARRILLO
[ADDRESS ON FILE]

GLADYS CARRILLO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CARRION GARCIA
[ADDRESS ON FILE]

GLADYS CARRION LOPEZ
[ADDRESS ON FILE]

GLADYS CARRION MERCED
[ADDRESS ON FILE]

GLADYS CARRION MORALES
[ADDRESS ON FILE]

GLADYS CARRION MORALES
[ADDRESS ON FILE]

GLADYS CARRION MORALES
[ADDRESS ON FILE]

GLADYS CARRION TORRES
[ADDRESS ON FILE]

GLADYS CARRUCINI ORTIZ
[ADDRESS ON FILE]

GLADYS CARTAGENA MARRERO
[ADDRESS ON FILE]

GLADYS CASANOVA COLON
[ADDRESS ON FILE]

GLADYS CASANOVA DONATE
[ADDRESS ON FILE]

GLADYS CASANOVA
[ADDRESS ON FILE]

GLADYS CASIANO MORALES
[ADDRESS ON FILE]

GLADYS CASILLAS TOLENTINO
[ADDRESS ON FILE]

GLADYS CASTILLO COLON
[ADDRESS ON FILE]

GLADYS CASTILLO PIAZZA

GLADYS CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CASTRO COTTO
[ADDRESS ON FILE]

GLADYS CASTRO FERRER
[ADDRESS ON FILE]

GLADYS CASTRO ROSADO
[ADDRESS ON FILE]

GLADYS CASTRO
[ADDRESS ON FILE]

GLADYS CASTRO
[ADDRESS ON FILE]

GLADYS CEBALLOS MERCADO
[ADDRESS ON FILE]

GLADYS CENTENO
[ADDRESS ON FILE]

GLADYS CEPEDA
[ADDRESS ON FILE]

GLADYS CEPERO CRUZ
[ADDRESS ON FILE]

GLADYS CESTERO DE RAMOS

GLADYS CHERNIAK
[ADDRESS ON FILE]

GLADYS CINTRON CINTRON
[ADDRESS ON FILE]

GLADYS CINTRON DIAZ
[ADDRESS ON FILE]

GLADYS CINTRON DIAZ
[ADDRESS ON FILE]

GLADYS CINTRON GARCIA
[ADDRESS ON FILE]

GLADYS CINTRON GONZALEZ
[ADDRESS ON FILE]

GLADYS CINTRON GONZALEZ
[ADDRESS ON FILE]

GLADYS CINTRON LOZADA

GLADYS CINTRON NIEVES
[ADDRESS ON FILE]

GLADYS CINTRON OLMEDO
[ADDRESS ON FILE]

GLADYS CINTRON OLMEDO
[ADDRESS ON FILE]

GLADYS CINTRON RUIZ
[ADDRESS ON FILE]

GLADYS CIRILO RIVERA
[ADDRESS ON FILE]

GLADYS CLASS ADORNO
[ADDRESS ON FILE]

GLADYS CLASS SANCHEZ
[ADDRESS ON FILE]

GLADYS CLAUDIO GARCIA
[ADDRESS ON FILE]

GLADYS CLAUDIO MEDINA
[ADDRESS ON FILE]

GLADYS COLLAZO BONILLA
[ADDRESS ON FILE]

GLADYS COLLAZO CRUZ
[ADDRESS ON FILE]

GLADYS COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS COLON ALICEA
[ADDRESS ON FILE]

GLADYS COLON ALICEA
[ADDRESS ON FILE]

GLADYS COLON APONTE
[ADDRESS ON FILE]

GLADYS COLON BERRIOS
[ADDRESS ON FILE]

GLADYS COLON CAPO
[ADDRESS ON FILE]

GLADYS COLON CINTRON
[ADDRESS ON FILE]

GLADYS COLON FALCON
[ADDRESS ON FILE]

GLADYS COLON FLORES
[ADDRESS ON FILE]

GLADYS COLON GARCIA
[ADDRESS ON FILE]

GLADYS COLON LOZADA
[ADDRESS ON FILE]

GLADYS COLON MALDONADO
[ADDRESS ON FILE]

GLADYS COLON MEDINA
[ADDRESS ON FILE]

GLADYS COLON MEDINA
[ADDRESS ON FILE]

GLADYS COLON PABON
[ADDRESS ON FILE]

GLADYS COLON PADILLA
[ADDRESS ON FILE]

GLADYS COLON PEREZ
[ADDRESS ON FILE]

GLADYS COLON PINTADO
[ADDRESS ON FILE]

GLADYS COLON RAMOS
[ADDRESS ON FILE]

GLADYS COLON ROBLES
[ADDRESS ON FILE]

GLADYS COLON RODRIGUEZ
[ADDRESS ON FILE]

GLADYS COLON RODRIGUEZ
[ADDRESS ON FILE]

GLADYS COLON SANTIAGO
[ADDRESS ON FILE]

GLADYS COLON SANTOS
[ADDRESS ON FILE]

GLADYS COLON VELAZQUEZ
[ADDRESS ON FILE]

GLADYS COLON ZAYAS
[ADDRESS ON FILE]

GLADYS COLON
[ADDRESS ON FILE]

GLADYS COLON
[ADDRESS ON FILE]

GLADYS COLON
[ADDRESS ON FILE]

GLADYS CONTRERAS FLORES

GLADYS CORCHADO BABILONIA
[ADDRESS ON FILE]

GLADYS CORDERO BUTTER
[ADDRESS ON FILE]

GLADYS CORDERO HERNANDEZ
[ADDRESS ON FILE]

GLADYS CORDERO ROMAN
[ADDRESS ON FILE]

GLADYS CORDERO SERRANO
[ADDRESS ON FILE]

GLADYS CORDERO VAZQUEZ
[ADDRESS ON FILE]

GLADYS CORDERO VDA
[ADDRESS ON FILE]

GLADYS CORREA FIGUEROA
[ADDRESS ON FILE]

GLADYS CORREA GARCIA
[ADDRESS ON FILE]

GLADYS CORREA GARCIA
[ADDRESS ON FILE]

GLADYS CORREA LAURA
[ADDRESS ON FILE]

GLADYS CORREA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CORTES GONZALEZ
[ADDRESS ON FILE]

GLADYS CORTES GONZALEZ
[ADDRESS ON FILE]

GLADYS CORTES NIEVES
[ADDRESS ON FILE]

GLADYS CORTES SERBIA
[ADDRESS ON FILE]

GLADYS COSME MARRERO
[ADDRESS ON FILE]

GLADYS COTTE ACOSTA
[ADDRESS ON FILE]

GLADYS COTTO MARTINEZ
[ADDRESS ON FILE]

GLADYS COTTO RIVERA
[ADDRESS ON FILE]

GLADYS COTTO RIVERA
[ADDRESS ON FILE]

GLADYS COTTO
[ADDRESS ON FILE]

GLADYS CRESPO ALEQUIN
[ADDRESS ON FILE]

GLADYS CRESPO CARDONA
[ADDRESS ON FILE]

GLADYS CRESPO DEL VALLE
[ADDRESS ON FILE]

GLADYS CRESPO DEL VALLE
[ADDRESS ON FILE]

GLADYS CRESPO GONZALEZ
[ADDRESS ON FILE]

GLADYS CRESPO MOON
[ADDRESS ON FILE]

GLADYS CRUZ CHINEA
[ADDRESS ON FILE]

GLADYS CRUZ CINTRON
[ADDRESS ON FILE]

GLADYS CRUZ DIAZ
[ADDRESS ON FILE]

GLADYS CRUZ GLADYS
[ADDRESS ON FILE]

GLADYS CRUZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS CRUZ LOPEZ
[ADDRESS ON FILE]

GLADYS CRUZ LOPEZ
[ADDRESS ON FILE]

GLADYS CRUZ MARTINEZ
[ADDRESS ON FILE]

GLADYS CRUZ MERCADO
[ADDRESS ON FILE]

GLADYS CRUZ NOGUE
[ADDRESS ON FILE]

GLADYS CRUZ ORTIZ
[ADDRESS ON FILE]

GLADYS CRUZ RAMIREZ
[ADDRESS ON FILE]

GLADYS CRUZ RIVERA
[ADDRESS ON FILE]

GLADYS CRUZ RIVERA
[ADDRESS ON FILE]

GLADYS CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS CRUZ ROSADO
[ADDRESS ON FILE]

GLADYS CRUZ SOTO
[ADDRESS ON FILE]

GLADYS CRUZ TORRES
[ADDRESS ON FILE]

GLADYS CRUZ VAZQUEZ

GLADYS CRUZ VERDEJO
[ADDRESS ON FILE]

GLADYS CRUZ
[ADDRESS ON FILE]

GLADYS CUADRA PADILLA
[ADDRESS ON FILE]

GLADYS CUBILLAN TORRES
[ADDRESS ON FILE]

GLADYS CUEVAS FELIZ
[ADDRESS ON FILE]

GLADYS CUEVAS RUIZ
[ADDRESS ON FILE]

GLADYS D BAEZ ORTIZ
[ADDRESS ON FILE]

GLADYS D CRUZ ORTIZ
[ADDRESS ON FILE]

GLADYS D GUTIERREZ MENDEZ
[ADDRESS ON FILE]

GLADYS D JESUS MIRANDA
[ADDRESS ON FILE]

GLADYS DALIOT ARMADA
[ADDRESS ON FILE]

GLADYS DATIMY BRIGANTTY
[ADDRESS ON FILE]

GLADYS DATIZ VILLANUEVA
[ADDRESS ON FILE]

GLADYS DAVILA FLORES

GLADYS DAVILA LEBRON
[ADDRESS ON FILE]

GLADYS DAVILA OQUENDO
[ADDRESS ON FILE]

GLADYS DE JESUS DE COLLAZO
[ADDRESS ON FILE]

GLADYS DE JESUS MACHADO
[ADDRESS ON FILE]

GLADYS DE LA CRUZ PELLOT
[ADDRESS ON FILE]

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit 25 Creditor Matrix Page 4959 of 7067

GLADYS DE LEON ROHENAS
[ADDRESS ON FILE]

GLADYS DE LEON SANCHEZ
COLANGHES DON MARR CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

GLADYS DE LEON SANCHEZ
HC 2 BOX 13309
AGUAS BUENAS, PR 00703-9605

GLADYS DE LOS SANTOS ALEMANY
[ADDRESS ON FILE]

GLADYS DECLET DIAZ
[ADDRESS ON FILE]

GLADYS DEFILLO GRACIA
[ADDRESS ON FILE]

GLADYS DEL RIO
[ADDRESS ON FILE]

GLADYS DEL TORO
[ADDRESS ON FILE]

GLADYS DEL VALLE DEL VALLE
26 ROWLAND ST
PAWTUCKET, RI 02860

GLADYS DEL VALLE SANCHEZ
[ADDRESS ON FILE]

GLADYS DEL VALLE VEGA
[ADDRESS ON FILE]

GLADYS DEL VALLE
[ADDRESS ON FILE]

GLADYS DELGADO CRUZ
[ADDRESS ON FILE]

GLADYS DELGADO DE JESUS
[ADDRESS ON FILE]

GLADYS DELGADO DELGADO
[ADDRESS ON FILE]

GLADYS DELGADO DIAZ
[ADDRESS ON FILE]

GLADYS DELGADO DIAZ
[ADDRESS ON FILE]

GLADYS DELGADO IRIZARRY
[ADDRESS ON FILE]

GLADYS DELGADO MARTINEZ
[ADDRESS ON FILE]

GLADYS DELGADO MORA
[ADDRESS ON FILE]

GLADYS DELGADO RIVERA
[ADDRESS ON FILE]

GLADYS DENIZARD
[ADDRESS ON FILE]

GLADYS DIAZ FIGUEROA
[ADDRESS ON FILE]

GLADYS DIAZ LUGO
[ADDRESS ON FILE]

GLADYS DIAZ LUGOVINAS
[ADDRESS ON FILE]

GLADYS DIAZ MUNDO
[ADDRESS ON FILE]

GLADYS DIAZ RAMOS
[ADDRESS ON FILE]

GLADYS DIAZ RIVERA
[ADDRESS ON FILE]

GLADYS DIAZ RIVERA
[ADDRESS ON FILE]

GLADYS DIAZ VILA
[ADDRESS ON FILE]

GLADYS DONES JIMENEZ

GLADYS DROZ BERRIOS
[ADDRESS ON FILE]

GLADYS DROZ BERRIOS
[ADDRESS ON FILE]

GLADYS DUMENG PEREZ
[ADDRESS ON FILE]

GLADYS DUVERGE GUERRERO
[ADDRESS ON FILE]

GLADYS E ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

GLADYS E ACEVEDO ROBLES
[ADDRESS ON FILE]

GLADYS E ALVAREZ SANCHEZ
[ADDRESS ON FILE]

GLADYS E ANDINO ISAAC
[ADDRESS ON FILE]

GLADYS E BERRIOS AMARO

GLADYS E BIRRIEL DIAZ
[ADDRESS ON FILE]

GLADYS E BONILLA COLON
[ADDRESS ON FILE]

GLADYS E CABALLERO
3134 W 69TH PLACE
HIALEAH, FL  33010

GLADYS E CAMACHO MORALES

GLADYS E CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS E CLAUDIO MARTINEZ

GLADYS E COLON MILLAN
[ADDRESS ON FILE]

GLADYS E COLON NEGRON

GLADYS E CORA OCASIO
[ADDRESS ON FILE]

GLADYS E CORTES DIAS

GLADYS E CORTES DIAZ
[ADDRESS ON FILE]

GLADYS E CRUZ MORALES
[ADDRESS ON FILE]

GLADYS E DEL VALLE SALDAA
[ADDRESS ON FILE]

GLADYS E DIAZ LOPEZ
[ADDRESS ON FILE]

GLADYS E DIAZ SILVA
[ADDRESS ON FILE]

GLADYS E E CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

GLADYS E E FARIA RUIZ
[ADDRESS ON FILE]

GLADYS E E FIGUEROA PADRO
[ADDRESS ON FILE]

GLADYS E E FIGUEROA TORRES
[ADDRESS ON FILE]

GLADYS E E GONZALEZ VDA
[ADDRESS ON FILE]

GLADYS E E JESUS RIVERA
[ADDRESS ON FILE]

GLADYS E E RODRIGUEZ MERCADO
[ADDRESS ON FILE]

GLADYS E E SULIVERES MALDONA
[ADDRESS ON FILE]

GLADYS E E VELAZQUEZ TORRES
[ADDRESS ON FILE]

GLADYS E E VELEZ DIAZ
[ADDRESS ON FILE]

GLADYS E ENCARNACION GAUTIER
[ADDRESS ON FILE]

GLADYS E ENCARNACION OSORIO
[ADDRESS ON FILE]

GLADYS E FARIA RUIZ
[ADDRESS ON FILE]

GLADYS E FEBUS
[ADDRESS ON FILE]

GLADYS E FELICIANO ORIOL

GLADYS E FIGUEROA MATOS

GLADYS E FIGUEROA VELEZ
[ADDRESS ON FILE]

GLADYS E FLECHA DELGADO

GLADYS E GALINDEZ CAMPOS

GLADYS E GOMEZ ROSA
[ADDRESS ON FILE]

GLADYS E GONZALEZ ADORNO
[ADDRESS ON FILE]

GLADYS E GONZALEZ ADORNO
[ADDRESS ON FILE]

GLADYS E GONZALEZ BELTRAN
[ADDRESS ON FILE]

GLADYS E GONZALEZ GOMEZ
[ADDRESS ON FILE]

GLADYS E GONZALEZ RIVERA
[ADDRESS ON FILE]

GLADYS E GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS E GOYTIA SANTIAGO
[ADDRESS ON FILE]

GLADYS E GUTIERREZ BRACERO
[ADDRESS ON FILE]

GLADYS E HERNANDEZ BOSQUE
[ADDRESS ON FILE]

GLADYS E HERNANDEZ VELEZ
[ADDRESS ON FILE]

GLADYS E HERNANDEZ VELEZ
[ADDRESS ON FILE]

GLADYS E JIMENEZ MENDEZ
[ADDRESS ON FILE]

GLADYS E LAABES VERA

GLADYS E LARA MARSUAH
[ADDRESS ON FILE]

GLADYS E LASSALLE SUD
[ADDRESS ON FILE]

GLADYS E LOPEZ RIVERA
[ADDRESS ON FILE]

GLADYS E LUGO DUVOLS
[ADDRESS ON FILE]

GLADYS E LUGO TORRES
[ADDRESS ON FILE]

GLADYS E MALDONADO MARTINE
[ADDRESS ON FILE]

GLADYS E MARRERO SANTOS
URB CIUDAD DEL LAGO
34 CALCALA
VAGA BAJA, PR  00693

GLADYS E MARTINEZ ROJAS

GLADYS E MARTINEZ ROMAN
[ADDRESS ON FILE]

GLADYS E MATOS DIAZ
[ADDRESS ON FILE]

GLADYS E MATOS RAMOS
[ADDRESS ON FILE]

GLADYS E MATOS
[ADDRESS ON FILE]

GLADYS E MELENDEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS E MENDEZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS E MILLS MARTINEZ
[ADDRESS ON FILE]

GLADYS E MOLINA RUIZ
[ADDRESS ON FILE]

GLADYS E MONTALVO VILLAFANE
[ADDRESS ON FILE]

GLADYS E MONTANEZ CRUZ
[ADDRESS ON FILE]

GLADYS E MONTES ACEVEDO
[ADDRESS ON FILE]

GLADYS E MORALES AYALA
[ADDRESS ON FILE]

GLADYS E MORALES MONZON
[ADDRESS ON FILE]

GLADYS E MORALES PEREZ
[ADDRESS ON FILE]

GLADYS E MORALES SANTOS
[ADDRESS ON FILE]

GLADYS E NAZARIO CARCANA
[ADDRESS ON FILE]

GLADYS E NEGRON HERNANDEZ

GLADYS E NIEVES AMBERT
[ADDRESS ON FILE]

GLADYS E NIEVES NIEVES
[ADDRESS ON FILE]

GLADYS E NIEVES SANTIAGO
[ADDRESS ON FILE]

GLADYS E OCASIO PEREZ

GLADYS E OROZCO REYES

GLADYS E ORTEGA RAMIREZ
[ADDRESS ON FILE]

GLADYS E ORTIZ DAVILA
[ADDRESS ON FILE]

GLADYS E ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS E ORTIZ SANTIAGO
[ADDRESS ON FILE]

GLADYS E ORTIZ SANTOS
[ADDRESS ON FILE]

GLADYS E OTERO VAZQUEZ
[ADDRESS ON FILE]

GLADYS E PADIN LOPEZ
[ADDRESS ON FILE]

GLADYS E PAGAN FIGUEROA
[ADDRESS ON FILE]

GLADYS E PEREZ ALDEA
[ADDRESS ON FILE]

GLADYS E PEREZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS E RAICES VELEZ
[ADDRESS ON FILE]

GLADYS E RAMOS CLAUDIO
[ADDRESS ON FILE]

GLADYS E REYES JUSTINIANO
[ADDRESS ON FILE]

GLADYS E REYES VAZQUEZ
[ADDRESS ON FILE]

GLADYS E RIOS LUGO
[ADDRESS ON FILE]

GLADYS E RIVERA BERNIER

GLADYS E RIVERA CASILLAS
[ADDRESS ON FILE]

GLADYS E RIVERA CINTRON
[ADDRESS ON FILE]

GLADYS E RIVERA ESCOBALES
[ADDRESS ON FILE]

GLADYS E RIVERA HERNANDEZ
HC 75 BOX 1119
NARANJITO, PR  00719

GLADYS E RIVERA MARTINEZ
[ADDRESS ON FILE]

GLADYS E RIVERA MELENDEZ
[ADDRESS ON FILE]

GLADYS E RIVERA MORALES
[ADDRESS ON FILE]

GLADYS E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS E ROBLES BURGOS
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ ALVELO
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ BERRIOS

GLADYS E RODRIGUEZ CABAN
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ COLON
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ FIGU
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ LABOY

GLADYS E RODRIGUEZ MERCADO
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ QUINONES
[ADDRESS ON FILE]

GLADYS E RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLADYS E ROLON SANTIAGO
[ADDRESS ON FILE]

GLADYS E ROSA MATTEI
[ADDRESS ON FILE]

GLADYS E ROSA RAFOLS
[ADDRESS ON FILE]

GLADYS E ROSA ROMERO
[ADDRESS ON FILE]

GLADYS E ROSA TRINIDAD
[ADDRESS ON FILE]

GLADYS E ROSADO MARRERO
[ADDRESS ON FILE]

GLADYS E ROSARIO DE CRUZ
[ADDRESS ON FILE]

GLADYS E ROSARIO RIVERA
[ADDRESS ON FILE]

GLADYS E RUIZ LOPEZ
[ADDRESS ON FILE]

GLADYS E RUIZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS E RUIZ SANTIAGO
[ADDRESS ON FILE]

GLADYS E SALCEDO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS E SANTANA FERNANDEZ
[ADDRESS ON FILE]

GLADYS E SANTIAGO DIAZ
[ADDRESS ON FILE]

GLADYS E SANTIAGO DIAZ
[ADDRESS ON FILE]

GLADYS E SANTIAGO RIVERA
[ADDRESS ON FILE]

GLADYS E SAYAN ESPINOSA
[ADDRESS ON FILE]

GLADYS E SICARD VELAZQUEZ
[ADDRESS ON FILE]

GLADYS E SILVA PADILLA
[ADDRESS ON FILE]

GLADYS E SILVA VICENTE

GLADYS E SOLER CUEVAS
[ADDRESS ON FILE]

GLADYS E SOTO HERNANDEZ
[ADDRESS ON FILE]

GLADYS E SUAZO NIEVES
[ADDRESS ON FILE]

GLADYS E TIRADO CRUZ
[ADDRESS ON FILE]

GLADYS E TOLEDO CARRASQUILLO
[ADDRESS ON FILE]

GLADYS E TORRES ANTONETTI
[ADDRESS ON FILE]

GLADYS E TORRES CARRASCO
[ADDRESS ON FILE]

GLADYS E TORRES RIVERA

GLADYS E VAZQUEZ ALONSO
[ADDRESS ON FILE]

GLADYS E VEGA ORTIZ
[ADDRESS ON FILE]

GLADYS E VEGA
[ADDRESS ON FILE]

GLADYS E VERA DE MATOS
[ADDRESS ON FILE]

GLADYS E ZABALA PEREZ
[ADDRESS ON FILE]

GLADYS ECHEVARRIA GUTIERREZ

GLADYS ECHEVARRIA VEGA
[ADDRESS ON FILE]

GLADYS ENCARNACION COSME
[ADDRESS ON FILE]

GLADYS ENCARNACION FEBRES
[ADDRESS ON FILE]

GLADYS ESQUILIN CRUZ
[ADDRESS ON FILE]

GLADYS ESQUILIN DE CRUZ
[ADDRESS ON FILE]

GLADYS ESTEVEZ MENDEZ
[ADDRESS ON FILE]

GLADYS ESTHER CARMONA LABOY

GLADYS ESTREMERA CABRERA
[ADDRESS ON FILE]

GLADYS F ARANA GLADYS
[ADDRESS ON FILE]

GLADYS F F RIVERA ALERS
[ADDRESS ON FILE]

GLADYS FAJARDO DE TORRES

GLADYS FALCON SIERRA
[ADDRESS ON FILE]

GLADYS FALU OLIVENCIA
[ADDRESS ON FILE]

GLADYS FALU RODRIGUEZ
[ADDRESS ON FILE]

GLADYS FEBUS PICA
[ADDRESS ON FILE]

GLADYS FELICIANO AVILES
[ADDRESS ON FILE]

GLADYS FELICIANO BORRERO

GLADYS FELICIANO CORREA
[ADDRESS ON FILE]

GLADYS FELICIANO ROSARIO
[ADDRESS ON FILE]

GLADYS FELICIANO VELEZ
[ADDRESS ON FILE]

GLADYS FELIX HERNANDEZ
[ADDRESS ON FILE]

GLADYS FERMIN QUEVEDO
[ADDRESS ON FILE]

GLADYS FERNANDEZ CARTAGENA
[ADDRESS ON FILE]

GLADYS FERNANDEZ FERRER
[ADDRESS ON FILE]

GLADYS FERNANDEZ FERRER
[ADDRESS ON FILE]

GLADYS FERNANDEZ LOPEZ
[ADDRESS ON FILE]

GLADYS FERNANDEZ TAPIA
[ADDRESS ON FILE]

GLADYS FERNANDEZ TAPIA
[ADDRESS ON FILE]

GLADYS FERNANDEZ VELEZ
[ADDRESS ON FILE]

GLADYS FERRER FIGUEROA
[ADDRESS ON FILE]

GLADYS FERRER OSORIO
[ADDRESS ON FILE]

GLADYS FERRER SANTIAGO
[ADDRESS ON FILE]

GLADYS FERRER VALDES
[ADDRESS ON FILE]

GLADYS FIGUEROA AGOSTO
[ADDRESS ON FILE]

GLADYS FIGUEROA ARROYO
[ADDRESS ON FILE]

GLADYS FIGUEROA BRITO
[ADDRESS ON FILE]

GLADYS FIGUEROA COLON
[ADDRESS ON FILE]

GLADYS FIGUEROA CORREDOR
[ADDRESS ON FILE]

GLADYS FIGUEROA DE HERNANDEZ
[ADDRESS ON FILE]

GLADYS FIGUEROA FLECHA
[ADDRESS ON FILE]

GLADYS FIGUEROA GARCIA
[ADDRESS ON FILE]

GLADYS FIGUEROA GARCIA
[ADDRESS ON FILE]

GLADYS FIGUEROA GLADYS
[ADDRESS ON FILE]

GLADYS FIGUEROA GOMEZ
[ADDRESS ON FILE]

GLADYS FIGUEROA LOPEZ
[ADDRESS ON FILE]

GLADYS FIGUEROA MONSERRATE
[ADDRESS ON FILE]

GLADYS FIGUEROA PEREZ
[ADDRESS ON FILE]

GLADYS FIGUEROA RIVERA
[ADDRESS ON FILE]

GLADYS FIGUEROA RIVERA
[ADDRESS ON FILE]

GLADYS FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS FIGUEROA ROSA
[ADDRESS ON FILE]

GLADYS FIGUEROA ROSADO
[ADDRESS ON FILE]

GLADYS FIGUEROA ROSARIO
[ADDRESS ON FILE]

GLADYS FIGUEROA TORRES
[ADDRESS ON FILE]

GLADYS FIGUEROA
[ADDRESS ON FILE]

GLADYS FLORES COLON
[ADDRESS ON FILE]

GLADYS FLORES GARCIA
[ADDRESS ON FILE]

GLADYS FLORES LANDIN
[ADDRESS ON FILE]

GLADYS FLORES MENDEZ
[ADDRESS ON FILE]

GLADYS FLORES RUIZ
[ADDRESS ON FILE]

GLADYS FONSECA BORRAS
[ADDRESS ON FILE]

GLADYS FONTANEZ ARZOLA
[ADDRESS ON FILE]

GLADYS FONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS FONTANEZ TORRES
[ADDRESS ON FILE]

GLADYS FORESTIER MALDONADO

GLADYS FOSECA MONTANEZ
[ADDRESS ON FILE]

GLADYS FRANCESCHINI
[ADDRESS ON FILE]

GLADYS FRANCO GARCIA
[ADDRESS ON FILE]

GLADYS FUENTES RIVERA
[ADDRESS ON FILE]

GLADYS G BERRIOS NIEVES
[ADDRESS ON FILE]

GLADYS G G LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS G LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS G MERCADO FRATICELLI
[ADDRESS ON FILE]

GLADYS G MERCADO FRATICELLI
[ADDRESS ON FILE]

GLADYS G ROSARIO OTERO
[ADDRESS ON FILE]

GLADYS GALAN GLADYS
[ADDRESS ON FILE]

GLADYS GALARZA QUILES
[ADDRESS ON FILE]

GLADYS GALINDEZ GALINDEZ
[ADDRESS ON FILE]

GLADYS GANDARILLA ORTIZ
[ADDRESS ON FILE]

GLADYS GARAU GARCIA
[ADDRESS ON FILE]

GLADYS GARAY REILLO
[ADDRESS ON FILE]

GLADYS GARAY SANCHEZ
[ADDRESS ON FILE]

GLADYS GARCIA BINET
[ADDRESS ON FILE]

GLADYS GARCIA CABRERA
[ADDRESS ON FILE]

GLADYS GARCIA CARRASQUILLO
[ADDRESS ON FILE]

GLADYS GARCIA CARRION
[ADDRESS ON FILE]

GLADYS GARCIA CORTES
[ADDRESS ON FILE]

GLADYS GARCIA GARCIA
[ADDRESS ON FILE]

GLADYS GARCIA GARCIA
[ADDRESS ON FILE]

GLADYS GARCIA GARCIA
[ADDRESS ON FILE]

GLADYS GARCIA LANDRAU

GLADYS GARCIA LEON

GLADYS GARCIA MARRERO
[ADDRESS ON FILE]

GLADYS GARCIA MARTINEZ
[ADDRESS ON FILE]

GLADYS GARCIA MORALES
[ADDRESS ON FILE]

GLADYS GARCIA PENA
[ADDRESS ON FILE]

GLADYS GARCIA RAMIREZ
[ADDRESS ON FILE]

GLADYS GARCIA RIVERA
[ADDRESS ON FILE]

GLADYS GARCIA RIVERA
[ADDRESS ON FILE]

GLADYS GARCIA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS GARCIA ROMAN
[ADDRESS ON FILE]

GLADYS GARCIA SOTOMAYOR
[ADDRESS ON FILE]

GLADYS GARDON RIVERA
[ADDRESS ON FILE]

GLADYS GAUTHIER GAUTHIER

GLADYS GELY
[ADDRESS ON FILE]

GLADYS GINES RIVERA
[ADDRESS ON FILE]

GLADYS GIRON VELEZ
[ADDRESS ON FILE]

GLADYS GOMEZ ALMEYDA
[ADDRESS ON FILE]

GLADYS GOMEZ GARCIA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

GLADYS GOMEZ GARCIA
[ADDRESS ON FILE]

GLADYS GOMEZ GARCIA
PO BOX 5756
CAGUAS, PR 00726

GLADYS GOMEZ LOPEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ ACOSTA
[ADDRESS ON FILE]

GLADYS GONZALEZ AGRONT
[ADDRESS ON FILE]

GLADYS GONZALEZ CEBOLLERO
[ADDRESS ON FILE]

GLADYS GONZALEZ CEBOLLERO
[ADDRESS ON FILE]

GLADYS GONZALEZ CLASS
[ADDRESS ON FILE]

GLADYS GONZALEZ CLAUDIO
[ADDRESS ON FILE]

GLADYS GONZALEZ CORDERO
[ADDRESS ON FILE]

GLADYS GONZALEZ CORDOVA
[ADDRESS ON FILE]

GLADYS GONZALEZ CRUZ
[ADDRESS ON FILE]

GLADYS GONZALEZ DE OTERO
[ADDRESS ON FILE]

GLADYS GONZALEZ FIGUEROA
[ADDRESS ON FILE]

GLADYS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ LARRAURY
[ADDRESS ON FILE]

GLADYS GONZALEZ LATORRE

GLADYS GONZALEZ LIZARDI
[ADDRESS ON FILE]

GLADYS GONZALEZ LIZARDI
[ADDRESS ON FILE]

GLADYS GONZALEZ MALDONADO
[ADDRESS ON FILE]

GLADYS GONZALEZ MARRERO
[ADDRESS ON FILE]

GLADYS GONZALEZ MEDINA
[ADDRESS ON FILE]

GLADYS GONZALEZ MOLINA
[ADDRESS ON FILE]

GLADYS GONZALEZ MORALES
[ADDRESS ON FILE]

GLADYS GONZALEZ NAZARIO
[ADDRESS ON FILE]

GLADYS GONZALEZ NEGRON
[ADDRESS ON FILE]

GLADYS GONZALEZ OTERO
[ADDRESS ON FILE]

GLADYS GONZALEZ PANTOJAS
[ADDRESS ON FILE]

GLADYS GONZALEZ PERAZA
[ADDRESS ON FILE]

GLADYS GONZALEZ REYES
[ADDRESS ON FILE]

GLADYS GONZALEZ RIVERA
[ADDRESS ON FILE]

GLADYS GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ ROSADO
[ADDRESS ON FILE]

GLADYS GONZALEZ ROSADO
[ADDRESS ON FILE]

GLADYS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

GLADYS GONZALEZ SOTO
[ADDRESS ON FILE]

GLADYS GONZALEZ SOTO
[ADDRESS ON FILE]

GLADYS GONZALEZ TORRES
[ADDRESS ON FILE]

GLADYS GONZALEZ TOTTI
[ADDRESS ON FILE]

GLADYS GONZALEZ VARGAS

GLADYS GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

GLADYS GONZALEZ VICENTE
[ADDRESS ON FILE]

GLADYS GONZALEZ VIERA
[ADDRESS ON FILE]

GLADYS GRACIA ROMERO
[ADDRESS ON FILE]

GLADYS GUADALUPE PEREZ
[ADDRESS ON FILE]

GLADYS GUILBE MORALES
[ADDRESS ON FILE]

GLADYS GUILLOTY CALDER
[ADDRESS ON FILE]

GLADYS GUILLOTY CALDER
[ADDRESS ON FILE]

GLADYS GUTIERREZ MATOS
[ADDRESS ON FILE]

GLADYS GUZMAN BETANCOURT
[ADDRESS ON FILE]

GLADYS GUZMAN CASALS
[ADDRESS ON FILE]

GLADYS GUZMAN GARCIA
[ADDRESS ON FILE]

GLADYS GUZMAN MARRERO
[ADDRESS ON FILE]

GLADYS H TORRES SANCHEZ

GLADYS HADDOCK BAQUERO
[ADDRESS ON FILE]

GLADYS HAVENTH ROMAN
[ADDRESS ON FILE]

GLADYS HERNANDEZ BELTRAN
[ADDRESS ON FILE]

GLADYS HERNANDEZ CORTES
[ADDRESS ON FILE]

GLADYS HERNANDEZ DELIZ
[ADDRESS ON FILE]

GLADYS HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS HERNANDEZ LOPEZ
[ADDRESS ON FILE]

GLADYS HERNANDEZ LOPEZ
[ADDRESS ON FILE]

GLADYS HERNANDEZ OTANO
[ADDRESS ON FILE]

GLADYS HERNANDEZ PABON
[ADDRESS ON FILE]

GLADYS HERNANDEZ PADUA
[ADDRESS ON FILE]

GLADYS HERNANDEZ PEREZ
[ADDRESS ON FILE]

GLADYS HERNANDEZ PEREZ
[ADDRESS ON FILE]

GLADYS HERNANDEZ RIVERA
[ADDRESS ON FILE]

GLADYS HERNANDEZ RIVERA
[ADDRESS ON FILE]

GLADYS HERNANDEZ SOTO
[ADDRESS ON FILE]

GLADYS HERNANDEZ
[ADDRESS ON FILE]

GLADYS HOYOS CARMONA
[ADDRESS ON FILE]

GLADYS HUGHES RAMON
[ADDRESS ON FILE]

GLADYS HUGNES CALVO
[ADDRESS ON FILE]

GLADYS HUTSON MONTERO
[ADDRESS ON FILE]

GLADYS I ACEVEDO DIAZ
[ADDRESS ON FILE]

GLADYS I ARROYO OLMO
[ADDRESS ON FILE]

GLADYS I BERRIOS RIVERA
[ADDRESS ON FILE]

GLADYS I BONILLA APONTE
[ADDRESS ON FILE]

GLADYS I CARRERO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS I CARRERO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS I CINTRON FERNANDEZ
[ADDRESS ON FILE]

GLADYS I COLLAZO DE JESUS
[ADDRESS ON FILE]

GLADYS I FALCON ORTIZ
[ADDRESS ON FILE]

GLADYS I FELICIANO LOZADA
[ADDRESS ON FILE]

GLADYS I FLORES PADILLA
[ADDRESS ON FILE]

GLADYS I GONZALEZ MALABET
[ADDRESS ON FILE]

GLADYS I GONZALEZ RIOS
[ADDRESS ON FILE]

GLADYS I MALDONADO PAGAN
[ADDRESS ON FILE]

GLADYS I MALDONADO RIVERA
[ADDRESS ON FILE]

GLADYS I MEDINA
[ADDRESS ON FILE]

GLADYS I MORALES TORRENS
[ADDRESS ON FILE]

GLADYS I RAMIREZ LUGO
[ADDRESS ON FILE]

GLADYS I RUIZ PEREZ
[ADDRESS ON FILE]

GLADYS I SANCHEZ LOPEZ
[ADDRESS ON FILE]

GLADYS I SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GLADYS I SANTOS RIVERA
[ADDRESS ON FILE]

GLADYS I SOTO PAGAN
[ADDRESS ON FILE]

GLADYS I SOTO PANTOJA

GLADYS I VALENTIN RAMOS
[ADDRESS ON FILE]

GLADYS I VALENTIN SANTIAGO
[ADDRESS ON FILE]

GLADYS I VAZQUEZ VICENTE
[ADDRESS ON FILE]

GLADYS I VELEZ MALAVE
[ADDRESS ON FILE]

GLADYS IGLESIAS CANAL
[ADDRESS ON FILE]

GLADYS IRIZARRY ALICEA

GLADYS IRIZARRY MONTANEZ
[ADDRESS ON FILE]

GLADYS IRIZARRY MUNOZ
[ADDRESS ON FILE]

GLADYS IRIZARRY PEREZ
[ADDRESS ON FILE]

GLADYS IRIZARRY TORRES
[ADDRESS ON FILE]

GLADYS ISAAC NATER
[ADDRESS ON FILE]

GLADYS J CAMACHO MARTINEZ
[ADDRESS ON FILE]

GLADYS J CONTRERAS POLANCO

GLADYS J MORALES

GLADYS J PADILLA APONTE
[ADDRESS ON FILE]

GLADYS J PAGAN CARTAGENA
[ADDRESS ON FILE]

GLADYS J PEREZ CALLEJAS
[ADDRESS ON FILE]

GLADYS J PONCE PONCE
[ADDRESS ON FILE]

GLADYS J RAMOS ROSARIO

GLADYS J RIVERA NUNEZ
[ADDRESS ON FILE]

GLADYS J RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS J RODRIGUEZ LAMELA
[ADDRESS ON FILE]

GLADYS J ROJAS SOSA
[ADDRESS ON FILE]

GLADYS J ROSADO
[ADDRESS ON FILE]

GLADYS J ROSAS REYES
[ADDRESS ON FILE]

GLADYS J SOSA ACEVEDO
[ADDRESS ON FILE]

GLADYS J TORRES ALVARADO
[ADDRESS ON FILE]

GLADYS J VARGAS NEGRON
[ADDRESS ON FILE]

GLADYS J VILLARINI DIAZ
[ADDRESS ON FILE]

GLADYS J ZAMORA COLLAZO
[ADDRESS ON FILE]

GLADYS JESUS ANDINO
[ADDRESS ON FILE]

GLADYS JESUS COLLAZO
[ADDRESS ON FILE]

GLADYS JESUS CRUZ
[ADDRESS ON FILE]

GLADYS JESUS GONZALEZ
[ADDRESS ON FILE]

GLADYS JESUS MACHADO
[ADDRESS ON FILE]

GLADYS JESUS REYES
[ADDRESS ON FILE]

GLADYS JIMENEZ MARENGO
[ADDRESS ON FILE]

GLADYS JIMENEZ MAYSONET
[ADDRESS ON FILE]

GLADYS JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS JOVET VDA
[ADDRESS ON FILE]

GLADYS JUAN LEBRON
[ADDRESS ON FILE]

GLADYS L ACEVEDO RIVERA

GLADYS L CASTRO ALVERIO
[ADDRESS ON FILE]

GLADYS L DIAZ BIGIO
[ADDRESS ON FILE]

GLADYS L FERRER URBINA

GLADYS L GONZALEZ GERENA
[ADDRESS ON FILE]

GLADYS L HERNANDEZ TORRES
[ADDRESS ON FILE]

GLADYS L L MARRERO COLLAZO
[ADDRESS ON FILE]

GLADYS L MARRERO COLLAZO
[ADDRESS ON FILE]

GLADYS L MARTINEZ SANTOS
[ADDRESS ON FILE]

GLADYS L MEDINA CLAUDIO
[ADDRESS ON FILE]

GLADYS L TORRES SANTIAGO
[ADDRESS ON FILE]

GLADYS LABOY DAVILA
[ADDRESS ON FILE]

GLADYS LABOY MOCTEZUMA
[ADDRESS ON FILE]

GLADYS LABOY ROQUE
[ADDRESS ON FILE]

GLADYS LABOY SANABRIA
[ADDRESS ON FILE]

GLADYS LAMOURT ARCE
[ADDRESS ON FILE]

GLADYS LANDRON SILVA
[ADDRESS ON FILE]

GLADYS LANZA MORALES
[ADDRESS ON FILE]

GLADYS LASA DIAZ
[ADDRESS ON FILE]

GLADYS LASSALLE MENDEZ
[ADDRESS ON FILE]

GLADYS LATORRE LEBRON
[ADDRESS ON FILE]

GLADYS LATORRE ROSADO
[ADDRESS ON FILE]

GLADYS LEBRON CARRION
[ADDRESS ON FILE]

GLADYS LEBRON DE ALERS
[ADDRESS ON FILE]

GLADYS LEBRON FIGUEROA
[ADDRESS ON FILE]

GLADYS LEBRON GORDIAN
[ADDRESS ON FILE]

GLADYS LEBRON MERCADO
[ADDRESS ON FILE]

GLADYS LEBRON MORALES
[ADDRESS ON FILE]

GLADYS LEBRON
[ADDRESS ON FILE]

GLADYS LEON BONILLA
[ADDRESS ON FILE]

GLADYS LEON BOU
[ADDRESS ON FILE]

GLADYS LLANOS ESQUILIN
[ADDRESS ON FILE]

GLADYS LLANOS GONZALEZ
[ADDRESS ON FILE]

GLADYS LLOPIZ TORRES
[ADDRESS ON FILE]

GLADYS LOPEZ ARROYO

GLADYS LOPEZ CABAN
[ADDRESS ON FILE]

GLADYS LOPEZ CABAN
[ADDRESS ON FILE]

GLADYS LOPEZ CAMACHO
[ADDRESS ON FILE]

GLADYS LOPEZ CANCHANI
[ADDRESS ON FILE]

GLADYS LOPEZ COLON
[ADDRESS ON FILE]

GLADYS LOPEZ CRUZ
[ADDRESS ON FILE]

GLADYS LOPEZ DIAZ
[ADDRESS ON FILE]

GLADYS LOPEZ GONZALEZ

GLADYS LOPEZ MARTINEZ
[ADDRESS ON FILE]

GLADYS LOPEZ MELENDEZ
[ADDRESS ON FILE]

GLADYS LOPEZ NUNEZ
[ADDRESS ON FILE]

GLADYS LOPEZ ORTIZ
[ADDRESS ON FILE]

GLADYS LOPEZ ORTIZ
[ADDRESS ON FILE]

GLADYS LOPEZ PADIN
[ADDRESS ON FILE]

GLADYS LOPEZ RAMOS
[ADDRESS ON FILE]

GLADYS LOPEZ RIVERA
[ADDRESS ON FILE]

GLADYS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS LOPEZ SOTO
[ADDRESS ON FILE]

GLADYS LOPEZ VAZQUEZ
[ADDRESS ON FILE]

GLADYS LOZADA BERNALD
[ADDRESS ON FILE]

GLADYS LOZADA FALU
[ADDRESS ON FILE]

GLADYS LUGO LAVIENA
[ADDRESS ON FILE]

GLADYS LUGO SANTIAGO
586 ST SOUTH LOS ANGELES
TULARE, CA  93274

GLADYS LUGO TORRES
[ADDRESS ON FILE]

GLADYS M ALVARADO GUZMAN
[ADDRESS ON FILE]

GLADYS M ALVAREZ GONZALEZ
[ADDRESS ON FILE]

GLADYS M AMADOR VALENTIN
[ADDRESS ON FILE]

GLADYS M AVILES GONZALEZ

GLADYS M AVILES SANTIAGO
[ADDRESS ON FILE]

GLADYS M AYALA ORTIZ
[ADDRESS ON FILE]

GLADYS M AYALA ORTIZ
[ADDRESS ON FILE]

GLADYS M BENITEZ DIAZ
[ADDRESS ON FILE]

GLADYS M BURGOS GONZALEZ
[ADDRESS ON FILE]

GLADYS M CABALLERO COLON
[ADDRESS ON FILE]

GLADYS M CARDONA TORRES
[ADDRESS ON FILE]

GLADYS M CASTRO VILCHES
[ADDRESS ON FILE]

GLADYS M COLBERG DAVILA
[ADDRESS ON FILE]

GLADYS M COLLAZO QUINONES
[ADDRESS ON FILE]

GLADYS M COLON CERPA
[ADDRESS ON FILE]

GLADYS M COLON FIGUEROA
[ADDRESS ON FILE]

GLADYS M COLON LOZADA

GLADYS M CORDERO OLIVENCIA
[ADDRESS ON FILE]

GLADYS M COTTO AGUIAR
[ADDRESS ON FILE]

GLADYS M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS M CRUZ SERRANO
[ADDRESS ON FILE]

GLADYS M CUADRO TORRES
[ADDRESS ON FILE]

GLADYS M DEL RIO SOTO
[ADDRESS ON FILE]

GLADYS M DIAZ COLON
[ADDRESS ON FILE]

GLADYS M DIAZ FIGUEROA
[ADDRESS ON FILE]

GLADYS M ECHEVARRIA MEDINA
[ADDRESS ON FILE]

GLADYS M ESTEBAN CABAN
[ADDRESS ON FILE]

GLADYS M FELICIANO MENDEZ
[ADDRESS ON FILE]

GLADYS M FIGUEROA FERRER
[ADDRESS ON FILE]

GLADYS M FRANCO APONTE
[ADDRESS ON FILE]

GLADYS M GARCIA REYES
[ADDRESS ON FILE]

GLADYS M GONZALEZ ALEJANDRO
[ADDRESS ON FILE]

GLADYS M GONZALEZ MARTINEZ
[ADDRESS ON FILE]

GLADYS M GONZALEZ PANTOJA
[ADDRESS ON FILE]

GLADYS M GONZALEZ PANTOJAS
[ADDRESS ON FILE]

GLADYS M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

GLADYS M HENRIQUEZ CARMENATTY
[ADDRESS ON FILE]

GLADYS M HERNANDEZ MALECIO
[ADDRESS ON FILE]

GLADYS M LAURA CORREA
[ADDRESS ON FILE]

GLADYS M LEBRON VELAZQUEZ

GLADYS M LOPEZ FELICIANO
[ADDRESS ON FILE]

GLADYS M LOPEZ SANTIAGO
[ADDRESS ON FILE]

GLADYS M M APONTE CRESPO
[ADDRESS ON FILE]

GLADYS M M AVILES MALDONADO
[ADDRESS ON FILE]

GLADYS M M FIGUEROA FERRER
[ADDRESS ON FILE]

GLADYS M M FRANCO APONTE
[ADDRESS ON FILE]

GLADYS M M GARAY FIGUEROA
[ADDRESS ON FILE]

GLADYS M M ORTIZ CURET
[ADDRESS ON FILE]

GLADYS M M PEREZ LABOY
[ADDRESS ON FILE]

GLADYS M M RIVERA TORRES
[ADDRESS ON FILE]

GLADYS M M VELEZ LOPEZ
[ADDRESS ON FILE]

GLADYS M MARRERO LORENZO
[ADDRESS ON FILE]

GLADYS M MARRERO RUIZ

GLADYS M MARTINEZ PIZARRO
[ADDRESS ON FILE]

GLADYS M MARTINEZ ROSA
[ADDRESS ON FILE]

GLADYS M MATOS MARRERO
[ADDRESS ON FILE]

GLADYS M MEDINA COLLAZO

GLADYS M MELENDEZ MONSERRA
[ADDRESS ON FILE]

GLADYS M MERCADO ORTIZ
[ADDRESS ON FILE]

GLADYS M MERCADO ORTIZ
[ADDRESS ON FILE]

GLADYS M MIRANDA BONILLA
[ADDRESS ON FILE]

GLADYS M MIRO QUINTON
[ADDRESS ON FILE]

GLADYS M MONTANEZ ORTIZ

GLADYS M MORALES RUIZ
[ADDRESS ON FILE]

GLADYS M MORALES RUIZ
[ADDRESS ON FILE]

GLADYS M NIEVES TORRALES
[ADDRESS ON FILE]

GLADYS M OCASIO LEON
[ADDRESS ON FILE]

GLADYS M OLIVERO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS M ORTIZ COLON
[ADDRESS ON FILE]

GLADYS M ORTIZ OCASIO
[ADDRESS ON FILE]

GLADYS M OTERO LOPEZ
[ADDRESS ON FILE]

GLADYS M PABON SANTIAGO
[ADDRESS ON FILE]

GLADYS M PAGAN

GLADYS M PENATE
[ADDRESS ON FILE]

GLADYS M PEREZ RIVERA
[ADDRESS ON FILE]

GLADYS M QUINONES LAMBOY

GLADYS M RAMOS ARROYO
[ADDRESS ON FILE]

GLADYS M RIOS GONZALEZ
[ADDRESS ON FILE]

GLADYS M RIVERA APONTE
[ADDRESS ON FILE]

GLADYS M RIVERA GUZMAN

GLADYS M RIVERA MENDEZ
[ADDRESS ON FILE]

GLADYS M RIVERA ORTIZ
[ADDRESS ON FILE]

GLADYS M RIVERA OTERO
[ADDRESS ON FILE]

GLADYS M RIVERA REYES
[ADDRESS ON FILE]

GLADYS M RIVERA REYES
[ADDRESS ON FILE]

GLADYS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS M RIVERAS BLANCO
[ADDRESS ON FILE]

GLADYS M RODRIGUEZ JESU
[ADDRESS ON FILE]

GLADYS M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GLADYS M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GLADYS M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLADYS M RODRIGUEZ RODRIGUEZ

GLADYS M ROLDAN CAMACHO
[ADDRESS ON FILE]

GLADYS M ROMAN RODRIGUEZ

GLADYS M SALAS UGARTE
[ADDRESS ON FILE]

GLADYS M SANTANA NEGRON
[ADDRESS ON FILE]

GLADYS M SANTIAGO COLLADO
[ADDRESS ON FILE]

GLADYS M SANTIAGO JIMENEZ
[ADDRESS ON FILE]

GLADYS M SANTIAGO RAMOS
[ADDRESS ON FILE]

GLADYS M SILVA BADILLO
[ADDRESS ON FILE]

GLADYS M SOSA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS M SOTO

GLADYS M SOTO CINTRON
[ADDRESS ON FILE]

GLADYS M SOTO MELENDEZ
[ADDRESS ON FILE]

GLADYS M SOTO SERRANO
[ADDRESS ON FILE]

GLADYS M TORRES CARDONA
[ADDRESS ON FILE]

GLADYS M TORRES DAVID

GLADYS M TORRES TORRES

GLADYS M TORRES VEGA
[ADDRESS ON FILE]

GLADYS M TRABAL QUINTANA
[ADDRESS ON FILE]

GLADYS M URBINA GONZALEZ

GLADYS M VALDEZ DE NUNEZ

GLADYS M VALE ROMAN
[ADDRESS ON FILE]

GLADYS M VALENTIN CUBERO
[ADDRESS ON FILE]

GLADYS M VAZQUEZ MORALES
[ADDRESS ON FILE]

GLADYS M VAZQUEZ NIEVES
[ADDRESS ON FILE]

GLADYS M VEGA RIOS
[ADDRESS ON FILE]

GLADYS M VEGA ROSA

GLADYS M VEGA SANTIAGO

GLADYS M VELAZQUEZ GALARZA
[ADDRESS ON FILE]

GLADYS M VELAZQUEZ RIVERA

GLADYS M VELEZ CANDELARIO
[ADDRESS ON FILE]

GLADYS M VELEZ DE COLON
[ADDRESS ON FILE]

GLADYS M VILA CARRERAS

GLADYS M VINCENTY VILA
[ADDRESS ON FILE]

GLADYS M YAMBO CASANOVA

GLADYS M ZAYAS RUNKEL
[ADDRESS ON FILE]

GLADYS MACHADO RAMOS
[ADDRESS ON FILE]

GLADYS MACHICOTE MATOS
[ADDRESS ON FILE]

GLADYS MACHUCA LAGUNA
[ADDRESS ON FILE]

GLADYS MAISONET DELGADO
[ADDRESS ON FILE]

GLADYS MALDONADO BASCO
[ADDRESS ON FILE]

GLADYS MALDONADO DE COLE
[ADDRESS ON FILE]

GLADYS MALDONADO DE REY
[ADDRESS ON FILE]

GLADYS MALDONADO GLADYS
[ADDRESS ON FILE]

GLADYS MALDONADO HERNANDEZ
[ADDRESS ON FILE]

GLADYS MALDONADO IRIZARRY
[ADDRESS ON FILE]

GLADYS MALDONADO MALDONADO
[ADDRESS ON FILE]

GLADYS MALDONADO MEJIAS
[ADDRESS ON FILE]

GLADYS MALDONADO SAEZ
[ADDRESS ON FILE]

GLADYS MALDONADO VAZQUEZ
[ADDRESS ON FILE]

GLADYS MANGOME CRUZ
[ADDRESS ON FILE]

GLADYS MANZANO ORTIZ
[ADDRESS ON FILE]

GLADYS MARIETTI DOMINICCI
[ADDRESS ON FILE]

GLADYS MARIN CEDENO
[ADDRESS ON FILE]

GLADYS MARINO PEREZ
[ADDRESS ON FILE]

GLADYS MARQUEZ FIGUEROA
[ADDRESS ON FILE]

GLADYS MARQUEZ
[ADDRESS ON FILE]

GLADYS MARRERO

GLADYS MARRERO QUILES
[ADDRESS ON FILE]

GLADYS MARRERO ROLON
[ADDRESS ON FILE]

GLADYS MARTINEZ ALSINA
[ADDRESS ON FILE]

GLADYS MARTINEZ BODON
[ADDRESS ON FILE]

GLADYS MARTINEZ CORTES
[ADDRESS ON FILE]

GLADYS MARTINEZ COTTO
[ADDRESS ON FILE]

GLADYS MARTINEZ DEL VALLE
[ADDRESS ON FILE]

GLADYS MARTINEZ DEL
[ADDRESS ON FILE]

GLADYS MARTINEZ GARCIA
[ADDRESS ON FILE]

GLADYS MARTINEZ GARCIA
[ADDRESS ON FILE]

GLADYS MARTINEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS MARTINEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS MARTINEZ LARACUENTE
[ADDRESS ON FILE]

GLADYS MARTINEZ LIQUET
[ADDRESS ON FILE]

GLADYS MARTINEZ LUGO
[ADDRESS ON FILE]

GLADYS MARTINEZ MENDEZ
[ADDRESS ON FILE]

GLADYS MARTINEZ MERCADO

GLADYS MARTINEZ MORALES
[ADDRESS ON FILE]

GLADYS MARTINEZ OLIVER
[ADDRESS ON FILE]

GLADYS MARTINEZ RETAMAR
[ADDRESS ON FILE]

GLADYS MARTINEZ RIOS
[ADDRESS ON FILE]

GLADYS MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS MARTINEZ ROLON
[ADDRESS ON FILE]

GLADYS MARTINEZ SEDA
[ADDRESS ON FILE]

GLADYS MARTINEZ TORRES
[ADDRESS ON FILE]

GLADYS MARTINEZ VEGA
[ADDRESS ON FILE]

GLADYS MARTINEZ VEGA
[ADDRESS ON FILE]

GLADYS MARTINEZ VELEZ
[ADDRESS ON FILE]

GLADYS MATHEWS KUILAN
[ADDRESS ON FILE]

GLADYS MATHEWS KUILAN
[ADDRESS ON FILE]

GLADYS MATOS CARTAGENA
[ADDRESS ON FILE]

GLADYS MATOS DIAZ
[ADDRESS ON FILE]

GLADYS MATOS FLORES

GLADYS MATOS PEREZ
[ADDRESS ON FILE]

GLADYS MATOS RAMOS
[ADDRESS ON FILE]

GLADYS MATOS RODRIGUEZ
[ADDRESS ON FILE]

GLADYS MATOS SANTIAGO
[ADDRESS ON FILE]

GLADYS MATOS SANTOS
[ADDRESS ON FILE]

GLADYS MATTA BENEDETTY
[ADDRESS ON FILE]

GLADYS MEAUX CORREA
[ADDRESS ON FILE]

GLADYS MEDINA ALVAREZ
[ADDRESS ON FILE]

GLADYS MEDINA ANDUJAR
[ADDRESS ON FILE]

GLADYS MEDINA DE JESUS
[ADDRESS ON FILE]

GLADYS MEDINA FELICIANO
[ADDRESS ON FILE]

GLADYS MEDINA GUTIERREZ
[ADDRESS ON FILE]

GLADYS MEDINA MELENDEZ
[ADDRESS ON FILE]

GLADYS MEDINA TORRES

GLADYS MEDINA VAZQUEZ

GLADYS MEDINA
[ADDRESS ON FILE]

GLADYS MEJIAS LOPEZ
[ADDRESS ON FILE]

GLADYS MEJIAS MARIN
ALT DE CORDILLERA 21
CIALES, PR  00638

GLADYS MEJIAS MARIN
PO BOX 189
CIALES, PR  00638

GLADYS MELENDEZ COLON
[ADDRESS ON FILE]

GLADYS MELENDEZ DIAZ
[ADDRESS ON FILE]

GLADYS MELENDEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS MELENDEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS MELENDEZ MELENDEZ
[ADDRESS ON FILE]

GLADYS MELENDEZ MORALES
[ADDRESS ON FILE]

GLADYS MELENDEZ NEGRON
[ADDRESS ON FILE]

GLADYS MELENDEZ ORTIZ
[ADDRESS ON FILE]

GLADYS MELENDEZ PEREZ
[ADDRESS ON FILE]

GLADYS MELENDEZ PEREZ
[ADDRESS ON FILE]

GLADYS MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS MELENDEZ TORRES
[ADDRESS ON FILE]

GLADYS MELERO RIVERA
[ADDRESS ON FILE]

GLADYS MENDEZ CABAN
[ADDRESS ON FILE]

GLADYS MENDEZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS MENDEZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS MENDEZ SANTANA
[ADDRESS ON FILE]

GLADYS MENDOZA RIVERA
[ADDRESS ON FILE]

GLADYS MENENDEZ RAMOS
[ADDRESS ON FILE]

GLADYS MENENDEZ RAMOS
[ADDRESS ON FILE]

GLADYS MERCADO CABRERA
[ADDRESS ON FILE]

GLADYS MERCADO CARRION
[ADDRESS ON FILE]

GLADYS MERCADO FERRER
[ADDRESS ON FILE]

GLADYS MERCADO VELEZ
[ADDRESS ON FILE]

GLADYS MIELES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS MIELES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS MINGUELA VAZQUEZ
[ADDRESS ON FILE]

GLADYS MIRANDA GUASP
[ADDRESS ON FILE]

GLADYS MIRANDA RIVERA
[ADDRESS ON FILE]

GLADYS MIRANDA SOTO
[ADDRESS ON FILE]

GLADYS MOJICA MARTINEZ
[ADDRESS ON FILE]

GLADYS MOJICA ORTIZ
[ADDRESS ON FILE]

GLADYS MOLINA RIVERA
[ADDRESS ON FILE]

GLADYS MONGE AMADOR
[ADDRESS ON FILE]

GLADYS MONT SOTO
[ADDRESS ON FILE]

GLADYS MONTALVO AYALA
[ADDRESS ON FILE]

GLADYS MONTALVO CARABALLO
[ADDRESS ON FILE]

GLADYS MONTALVO MENDEZ
[ADDRESS ON FILE]

GLADYS MONTALVO RAMOS
[ADDRESS ON FILE]

GLADYS MONTALVO RIVERA
[ADDRESS ON FILE]

GLADYS MONTALVO RIVERA
[ADDRESS ON FILE]

GLADYS MONTANEZ GONZALEZ

GLADYS MONTANEZ ROMAN
[ADDRESS ON FILE]

GLADYS MONTANEZ TORRES
[ADDRESS ON FILE]

GLADYS MONTILLA SANCHEZ
[ADDRESS ON FILE]

GLADYS MORALES ADAMS
[ADDRESS ON FILE]

GLADYS MORALES ADAMS
[ADDRESS ON FILE]

GLADYS MORALES B NO APELLIDO
[ADDRESS ON FILE]

GLADYS MORALES CRUZ
[ADDRESS ON FILE]

GLADYS MORALES FELICIE
[ADDRESS ON FILE]

GLADYS MORALES GERENA
[ADDRESS ON FILE]

GLADYS MORALES GLADYS
[ADDRESS ON FILE]

GLADYS MORALES LEBRON
[ADDRESS ON FILE]

GLADYS MORALES MARTINEZ
[ADDRESS ON FILE]

GLADYS MORALES MERCADO
[ADDRESS ON FILE]

GLADYS MORALES MONZON
[ADDRESS ON FILE]

GLADYS MORALES MONZON
PO BOX 40776
MINILLAS STATION
SAN JUAN, PR  00940

GLADYS MORALES MONZON
VILLA PRADES
831 C JOSE QUINTON
SAN JUAN, PR  00940

GLADYS MORALES PASSAPERA
[ADDRESS ON FILE]

GLADYS MORALES QUINONES

GLADYS MORALES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS MORALES TORRENS
[ADDRESS ON FILE]

GLADYS MORALES VERA
[ADDRESS ON FILE]

GLADYS MORAN MORAN
[ADDRESS ON FILE]

GLADYS MOREIRA SANTIAGO
[ADDRESS ON FILE]

GLADYS MORELL
[ADDRESS ON FILE]

GLADYS MORENO DIAZ
[ADDRESS ON FILE]

GLADYS MORENO ECHEVARRIA
[ADDRESS ON FILE]

GLADYS MORENO ECHEVARRIA
[ADDRESS ON FILE]

GLADYS MORENO MATOS
[ADDRESS ON FILE]

GLADYS MORENO ORTIZ
[ADDRESS ON FILE]

GLADYS MORENO QUINONES
[ADDRESS ON FILE]

GLADYS MORENO TORRES
[ADDRESS ON FILE]

GLADYS MOYA ROMERO
[ADDRESS ON FILE]

GLADYS MOYET CRUZ
[ADDRESS ON FILE]

GLADYS MULERO JOUBERT
[ADDRESS ON FILE]

GLADYS MUNDO MILLAN
[ADDRESS ON FILE]

GLADYS MUNET ZAYAS
[ADDRESS ON FILE]

GLADYS MUNIZ NUNEZ
[ADDRESS ON FILE]

GLADYS MUNIZ SANTOS
[ADDRESS ON FILE]

GLADYS MUNOZ LORENZO

GLADYS N ANDINO TAPIA
[ADDRESS ON FILE]

GLADYS N ARROYO CANALES
[ADDRESS ON FILE]

GLADYS N BARRETO PEREZ
[ADDRESS ON FILE]

GLADYS N CALDERON GONZALEZ
[ADDRESS ON FILE]

GLADYS N CASIANO CRESPO
[ADDRESS ON FILE]

GLADYS N CHINEA RAMOS
[ADDRESS ON FILE]

GLADYS N COLON ROSADO
[ADDRESS ON FILE]

GLADYS N DIAZ RIVERA
[ADDRESS ON FILE]

GLADYS N FLORES GARCIA
[ADDRESS ON FILE]

GLADYS N FLORES ORTIZ
[ADDRESS ON FILE]

GLADYS N FUENTES CRUZ
[ADDRESS ON FILE]

GLADYS N GRACIA CLEMENT
[ADDRESS ON FILE]

GLADYS N LOPEZ VEGA
[ADDRESS ON FILE]

GLADYS N LOPEZ VILLANUEVA
[ADDRESS ON FILE]

GLADYS N N ANDINO TAPIA
[ADDRESS ON FILE]

GLADYS N N FLORES GARCIA
[ADDRESS ON FILE]

GLADYS N N OTERO FLORES
[ADDRESS ON FILE]

GLADYS N ORTIZ BERRIOS
[ADDRESS ON FILE]

GLADYS N RAMOS RIVERA
[ADDRESS ON FILE]

GLADYS N RIVERA ALICEA
[ADDRESS ON FILE]

GLADYS N RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS N ROMAN RUIZ

GLADYS N TORRES DIAZ
[ADDRESS ON FILE]

GLADYS N TRINIDAD HERNANDEZ
[ADDRESS ON FILE]

GLADYS N VELEZ NIEVES
[ADDRESS ON FILE]

GLADYS N VISBAL DE SANTOS
[ADDRESS ON FILE]

GLADYS NAPOLES SMITH
[ADDRESS ON FILE]

GLADYS NARVAEZ GARCIA

GLADYS NAVARRO MIRANDA
[ADDRESS ON FILE]

GLADYS NAVARRO SERRANO
[ADDRESS ON FILE]

GLADYS NAZARIO CEDENO
[ADDRESS ON FILE]

GLADYS NEGRON AVILES
[ADDRESS ON FILE]

GLADYS NEGRON COLLAZO
[ADDRESS ON FILE]

GLADYS NEGRON COLLAZO
[ADDRESS ON FILE]

GLADYS NEGRON GONZALEZ
[ADDRESS ON FILE]

GLADYS NEGRON MARRERO
[ADDRESS ON FILE]

GLADYS NEGRON MARTINEZ
[ADDRESS ON FILE]

GLADYS NEGRON RIVERA
[ADDRESS ON FILE]

GLADYS NEGRON RIVERA
[ADDRESS ON FILE]

GLADYS NEGRON RIVERA
[ADDRESS ON FILE]

GLADYS NEGRON SANTOS

GLADYS NEGRON VAZQUEZ
[ADDRESS ON FILE]

GLADYS NEGRONI BERRIOS
[ADDRESS ON FILE]

GLADYS NEVAREZ MARRERO
[ADDRESS ON FILE]

GLADYS NEVAREZ SANTANA
[ADDRESS ON FILE]

GLADYS NIEVES CABRERA
[ADDRESS ON FILE]

GLADYS NIEVES CARRILLO
[ADDRESS ON FILE]

GLADYS NIEVES DIAZ
[ADDRESS ON FILE]

GLADYS NIEVES FRESE
[ADDRESS ON FILE]

GLADYS NIEVES GONZALEZ
[ADDRESS ON FILE]

GLADYS NIEVES HERNANDEZ
[ADDRESS ON FILE]

GLADYS NIEVES MORALES
[ADDRESS ON FILE]

GLADYS NIEVES RAMOS
[ADDRESS ON FILE]

GLADYS NIEVES REYES
[ADDRESS ON FILE]

GLADYS NIEVES REYES
[ADDRESS ON FILE]

GLADYS NIEVES RIVERA
[ADDRESS ON FILE]

GLADYS NIEVES TORRES
[ADDRESS ON FILE]

GLADYS NIEVES VALLE
[ADDRESS ON FILE]

GLADYS NOGUERAS BONILLA
[ADDRESS ON FILE]

GLADYS O FEBO PAGAN
[ADDRESS ON FILE]

GLADYS O SOTO ACEVEDO
[ADDRESS ON FILE]

GLADYS OCASIO BURGOS
[ADDRESS ON FILE]

GLADYS OCASIO MERCADO

GLADYS OCASIO OCASIO
[ADDRESS ON FILE]

GLADYS OCASIO VEGA
[ADDRESS ON FILE]

GLADYS OJEDA ORTIZ
[ADDRESS ON FILE]

GLADYS OLIVERAS PEREZ
[ADDRESS ON FILE]

GLADYS OLIVIER DAVILA
[ADDRESS ON FILE]

GLADYS OQUENDO DE JESUS
[ADDRESS ON FILE]

GLADYS ORAMA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS ORAMA
[ADDRESS ON FILE]

GLADYS ORENGO MARTI
[ADDRESS ON FILE]

GLADYS ORENGO ROHENA
[ADDRESS ON FILE]

GLADYS ORTA GARCIA
[ADDRESS ON FILE]

GLADYS ORTEGA AYALA

GLADYS ORTIZ ALBINO
[ADDRESS ON FILE]

GLADYS ORTIZ CARRION
[ADDRESS ON FILE]

GLADYS ORTIZ COLON
[ADDRESS ON FILE]

GLADYS ORTIZ CUEVAS

GLADYS ORTIZ DIAZ
[ADDRESS ON FILE]

GLADYS ORTIZ FEBUS
[ADDRESS ON FILE]

GLADYS ORTIZ GONZALEZ
[ADDRESS ON FILE]

GLADYS ORTIZ LOPEZ
[ADDRESS ON FILE]

GLADYS ORTIZ MENDEZ

GLADYS ORTIZ MONTES
[ADDRESS ON FILE]

GLADYS ORTIZ OQUENDO
[ADDRESS ON FILE]

GLADYS ORTIZ PONCE
[ADDRESS ON FILE]

GLADYS ORTIZ RIVERA
[ADDRESS ON FILE]

GLADYS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS ORTIZ SANCHEZ
[ADDRESS ON FILE]

GLADYS ORTIZ SANTIAGO
[ADDRESS ON FILE]

GLADYS ORTIZ SANTIAGO
[ADDRESS ON FILE]

GLADYS ORTIZ SANTIAGO
[ADDRESS ON FILE]

GLADYS ORTIZ SIRAGUSA
[ADDRESS ON FILE]

GLADYS ORTIZ SOTO
[ADDRESS ON FILE]

GLADYS ORTIZ ZAYAS
[ADDRESS ON FILE]

GLADYS OSORIO GARCIA
[ADDRESS ON FILE]

GLADYS OSORIO GARCIA
[ADDRESS ON FILE]

GLADYS OTERO CRISTOBAL
PALACIOS DEL RIO
692
TOA ALTA, PR  00953

GLADYS OTERO MARRERO
[ADDRESS ON FILE]

GLADYS OYOLA COTTO
[ADDRESS ON FILE]

GLADYS OZUNA ACOSTA
[ADDRESS ON FILE]

GLADYS P RODRIGUEZ OLIVERA
[ADDRESS ON FILE]

GLADYS PABON LOPEZ

GLADYS PABON RODRIGUEZ
[ADDRESS ON FILE]

GLADYS PABON ROMAN
[ADDRESS ON FILE]

GLADYS PACHECO ANTORGIORGI
[ADDRESS ON FILE]

GLADYS PACHECO GUZMAN
[ADDRESS ON FILE]

GLADYS PACHECO RIVERA
[ADDRESS ON FILE]

GLADYS PACHECO SANTIAGO
[ADDRESS ON FILE]

GLADYS PACHECO TORRES
[ADDRESS ON FILE]

GLADYS PADILLA AQUINO
[ADDRESS ON FILE]

GLADYS PADILLA COSTA
[ADDRESS ON FILE]

GLADYS PADILLA COSTAS
[ADDRESS ON FILE]

GLADYS PADILLA GONZALEZ
[ADDRESS ON FILE]

GLADYS PADILLA GONZALEZ
[ADDRESS ON FILE]

GLADYS PADILLA LUGO
[ADDRESS ON FILE]

GLADYS PADILLA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS PADILLA SABATER
[ADDRESS ON FILE]

GLADYS PADILLA SANTOS
[ADDRESS ON FILE]

GLADYS PADUA LOPEZ
[ADDRESS ON FILE]

GLADYS PAGAN CARTAGENA

GLADYS PAGAN ESTELA
[ADDRESS ON FILE]

GLADYS PAGAN GONZALEZ
[ADDRESS ON FILE]

GLADYS PAGAN MEDINA
[ADDRESS ON FILE]

GLADYS PAGAN MELENDEZ
[ADDRESS ON FILE]

GLADYS PAGAN MELENDEZ
[ADDRESS ON FILE]

GLADYS PAGAN
[ADDRESS ON FILE]

GLADYS PANTOJA REYES
[ADDRESS ON FILE]

GLADYS PAREDES
[ADDRESS ON FILE]

GLADYS PARILLA GARCIA

GLADYS PASTRANA PEREZ
[ADDRESS ON FILE]

GLADYS PAZ RIVERA

GLADYS PEA MENDOZA
[ADDRESS ON FILE]

GLADYS PEDROSA ORTIZ
[ADDRESS ON FILE]

GLADYS PELLOT SALAS
[ADDRESS ON FILE]

GLADYS PENA MENDOZA
[ADDRESS ON FILE]

GLADYS PENA NEGRON
[ADDRESS ON FILE]

GLADYS PEREIRA GUZMAN
[ADDRESS ON FILE]

GLADYS PEREZ AVILES
[ADDRESS ON FILE]

GLADYS PEREZ COLON
[ADDRESS ON FILE]

GLADYS PEREZ CRUZ
[ADDRESS ON FILE]

GLADYS PEREZ CRUZ
[ADDRESS ON FILE]

GLADYS PEREZ CUEVAS
[ADDRESS ON FILE]

GLADYS PEREZ DIAZ
[ADDRESS ON FILE]

GLADYS PEREZ GONZALEZ
[ADDRESS ON FILE]

GLADYS PEREZ JIMENEZ
[ADDRESS ON FILE]

GLADYS PEREZ NIEVES

GLADYS PEREZ OCASIO

GLADYS PEREZ OJEDA
[ADDRESS ON FILE]

GLADYS PEREZ ORTIZ
[ADDRESS ON FILE]

GLADYS PEREZ PEREZ
[ADDRESS ON FILE]

GLADYS PEREZ RAMIREZ
[ADDRESS ON FILE]

GLADYS PEREZ RIOS
[ADDRESS ON FILE]

GLADYS PEREZ ROBLES
[ADDRESS ON FILE]

GLADYS PEREZ ROSADO
[ADDRESS ON FILE]

GLADYS PEREZ ROSADO
[ADDRESS ON FILE]

GLADYS PEREZ RUIZ
[ADDRESS ON FILE]

GLADYS PEREZ SAIS
[ADDRESS ON FILE]

GLADYS PEREZ SANTIAGO
[ADDRESS ON FILE]

GLADYS PEREZ SEQUI
[ADDRESS ON FILE]

GLADYS PEREZ SERRA
[ADDRESS ON FILE]

GLADYS PEREZ SIERRA
[ADDRESS ON FILE]

GLADYS PEREZ SIERRA
[ADDRESS ON FILE]

GLADYS PIBERNUS MALDONADO
[ADDRESS ON FILE]

GLADYS PIMENTEL QUINONES
[ADDRESS ON FILE]

GLADYS PINERO VINALES

GLADYS PINET PIZARRO
[ADDRESS ON FILE]

GLADYS PIZARRO FIGUEROA
[ADDRESS ON FILE]

GLADYS PIZARRO NEGRON
[ADDRESS ON FILE]

GLADYS PIZARRO NEGRON
[ADDRESS ON FILE]

GLADYS PIZARRO TORRES
[ADDRESS ON FILE]

GLADYS PLANAS COPPINS
[ADDRESS ON FILE]

GLADYS POMALES POMALES
[ADDRESS ON FILE]

GLADYS PONCE PEREZ
[ADDRESS ON FILE]

GLADYS PRADO ALVAREZ
[ADDRESS ON FILE]

GLADYS PRESTAMO ALMODOVAR
[ADDRESS ON FILE]

GLADYS PUENTE RAMIREZ

GLADYS QUILES ROSADO
[ADDRESS ON FILE]

GLADYS QUINONES CRESPO

GLADYS QUINONES DE PEREZ
[ADDRESS ON FILE]

GLADYS QUINONES IRIZARRY
[ADDRESS ON FILE]

GLADYS QUINONES NEGRON
[ADDRESS ON FILE]

GLADYS QUINONES PACHECO
[ADDRESS ON FILE]

GLADYS QUINONES RIVERA
[ADDRESS ON FILE]

GLADYS QUINONES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS QUINONES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS QUINONES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS QUINTANA AYALA
[ADDRESS ON FILE]

GLADYS QUIONES RIVERA
[ADDRESS ON FILE]

GLADYS R DELGADO RIVERA
[ADDRESS ON FILE]

GLADYS R FIGUEROA ROSA

GLADYS R GUADALUPE RIVERA
[ADDRESS ON FILE]

GLADYS R LOPEZ CARO
[ADDRESS ON FILE]

GLADYS R MALDONADO DAVILA

GLADYS R MERCADO DONES
[ADDRESS ON FILE]

GLADYS R MORALES ROMAN
[ADDRESS ON FILE]

GLADYS R RIVERA DIAZ

GLADYS R SALICRUP RIVERA
[ADDRESS ON FILE]

GLADYS R WALKER ENCARNACION
[ADDRESS ON FILE]

GLADYS R WALKER ENCARNACION
[ADDRESS ON FILE]

GLADYS RAMIREZ ARELLANO
[ADDRESS ON FILE]

GLADYS RAMIREZ MARTINEZ
[ADDRESS ON FILE]

GLADYS RAMIREZ ROSA
[ADDRESS ON FILE]

GLADYS RAMIREZ
[ADDRESS ON FILE]

GLADYS RAMOS APONTE
[ADDRESS ON FILE]

GLADYS RAMOS CAMACHO
[ADDRESS ON FILE]

GLADYS RAMOS MELENDEZ
[ADDRESS ON FILE]

GLADYS RAMOS RAMOS
[ADDRESS ON FILE]

GLADYS RAMOS RIVERA
[ADDRESS ON FILE]

GLADYS RAMOS RODRIGUEZ
[ADDRESS ON FILE]

GLADYS RAMOS VALENTIN
[ADDRESS ON FILE]

GLADYS RAMOS VELAZQUEZ
[ADDRESS ON FILE]

GLADYS REDONDO HERNANDEZ
[ADDRESS ON FILE]

GLADYS REDONDO HERNANDEZ
[ADDRESS ON FILE]

GLADYS REYES CORREA
CARR 176
CAMINO LOS RIVERA
SAN JUAN, PR 00926

GLADYS REYES CORREA
PMB 186
267 CALLE SIERRA MORENA
SAN JUAN, PR 00926

GLADYS REYES DE JESUS
[ADDRESS ON FILE]

GLADYS REYES GONZALEZ
[ADDRESS ON FILE]

GLADYS REYES GONZALEZ
[ADDRESS ON FILE]

GLADYS REYES LOPEZ
[ADDRESS ON FILE]

GLADYS REYES LOPEZ
[ADDRESS ON FILE]

GLADYS REYES MUNOZ
[ADDRESS ON FILE]

GLADYS REYES RIVERA
[ADDRESS ON FILE]

GLADYS REYES RIVERA
[ADDRESS ON FILE]

GLADYS REYES RIVERA
[ADDRESS ON FILE]

GLADYS RIOS CRUZ
[ADDRESS ON FILE]

GLADYS RIOS DE SEGARRA
[ADDRESS ON FILE]

GLADYS RIOS GALARZA
[ADDRESS ON FILE]

GLADYS RIOS IRIZARRY
[ADDRESS ON FILE]

GLADYS RIOS RODRIGUEZ
[ADDRESS ON FILE]

GLADYS RIOS SEGARRA
[ADDRESS ON FILE]

GLADYS RIVERA ACOBES
[ADDRESS ON FILE]

GLADYS RIVERA AMBERT
[ADDRESS ON FILE]

GLADYS RIVERA ANDINO
[ADDRESS ON FILE]

GLADYS RIVERA APONTE
[ADDRESS ON FILE]

GLADYS RIVERA BARREIRO
[ADDRESS ON FILE]

GLADYS RIVERA BERDECIA

GLADYS RIVERA CABAN
[ADDRESS ON FILE]

GLADYS RIVERA CAMACHO
[ADDRESS ON FILE]

GLADYS RIVERA CAMUY
[ADDRESS ON FILE]

GLADYS RIVERA CARRION
[ADDRESS ON FILE]

GLADYS RIVERA CARTAGENA
[ADDRESS ON FILE]

GLADYS RIVERA CASTRO
[ADDRESS ON FILE]

GLADYS RIVERA COLLAZO
[ADDRESS ON FILE]

GLADYS RIVERA COLON
[ADDRESS ON FILE]

GLADYS RIVERA COLON
[ADDRESS ON FILE]

GLADYS RIVERA CORREA
[ADDRESS ON FILE]

GLADYS RIVERA CRUZ
[ADDRESS ON FILE]

GLADYS RIVERA CRUZ
[ADDRESS ON FILE]

GLADYS RIVERA DIAZ
[ADDRESS ON FILE]

GLADYS RIVERA DOMINGUEZ
[ADDRESS ON FILE]

GLADYS RIVERA ESCOBALES
[ADDRESS ON FILE]

GLADYS RIVERA FERNANDEZ
[ADDRESS ON FILE]

GLADYS RIVERA FLORES
[ADDRESS ON FILE]

GLADYS RIVERA FONSECA

GLADYS RIVERA FUENTES
[ADDRESS ON FILE]

GLADYS RIVERA GARCIA
[ADDRESS ON FILE]

GLADYS RIVERA HERNANDEZ
[ADDRESS ON FILE]

GLADYS RIVERA MARI
[ADDRESS ON FILE]

GLADYS RIVERA MARTINEZ
[ADDRESS ON FILE]

GLADYS RIVERA MARTINEZ
[ADDRESS ON FILE]

GLADYS RIVERA MARTINEZ
[ADDRESS ON FILE]

GLADYS RIVERA MARTINEZ
[ADDRESS ON FILE]

GLADYS RIVERA MARTINEZ
[ADDRESS ON FILE]

GLADYS RIVERA MEDINA
[ADDRESS ON FILE]

GLADYS RIVERA MEJIA
[ADDRESS ON FILE]

GLADYS RIVERA MELENDEZ
[ADDRESS ON FILE]

GLADYS RIVERA MELENDEZ
[ADDRESS ON FILE]

GLADYS RIVERA MONTES

GLADYS RIVERA NARVAEZ
[ADDRESS ON FILE]

GLADYS RIVERA NEGRON

GLADYS RIVERA ORTEGA
[ADDRESS ON FILE]

GLADYS RIVERA ORTEGA
[ADDRESS ON FILE]

GLADYS RIVERA ORTIZ
[ADDRESS ON FILE]

GLADYS RIVERA OTERO
[ADDRESS ON FILE]

GLADYS RIVERA PADILLA
[ADDRESS ON FILE]

GLADYS RIVERA REYES
[ADDRESS ON FILE]

GLADYS RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS RIVERA ROBLES

GLADYS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS RIVERA ROMERO
[ADDRESS ON FILE]

GLADYS RIVERA ROSADO

GLADYS RIVERA ROSARIO
[ADDRESS ON FILE]

GLADYS RIVERA RUIZ
[ADDRESS ON FILE]

GLADYS RIVERA RUIZ
[ADDRESS ON FILE]

GLADYS RIVERA RUIZ
[ADDRESS ON FILE]

GLADYS RIVERA SANTINI

GLADYS RIVERA SOSTRE
[ADDRESS ON FILE]

GLADYS RIVERA TORRES
BOX 57675
MOROVIS, PR 00787

GLADYS RIVERA TORRES
[ADDRESS ON FILE]

GLADYS RIVERA TORRES
[ADDRESS ON FILE]

GLADYS RIVERA TRINIDAD
[ADDRESS ON FILE]

GLADYS RIVERA VAZQUEZ
[ADDRESS ON FILE]

GLADYS RIVERA VEGA
[ADDRESS ON FILE]

GLADYS RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GLADYS RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GLADYS RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GLADYS RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GLADYS RIVERA
[ADDRESS ON FILE]

GLADYS ROBLES FEBUS
[ADDRESS ON FILE]

GLADYS RODADO FIGUERAS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ ALEJANDRO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ ARROYO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ BARRIOS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ BIAGGI
[ADDRESS ON FILE]

GLADYS RODRIGUEZ CALVENTE
[ADDRESS ON FILE]

GLADYS RODRIGUEZ CARDONA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ CHAMOR
[ADDRESS ON FILE]

GLADYS RODRIGUEZ COLON
[ADDRESS ON FILE]

GLADYS RODRIGUEZ COLON
[ADDRESS ON FILE]

GLADYS RODRIGUEZ CRUZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ DE ORTIZ

GLADYS RODRIGUEZ DE RAMOS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ DELGADO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ DUENO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ FLORES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ GARCIA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ GARCIA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ GUEVARA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ HERNANDEZ

GLADYS RODRIGUEZ JESUS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ JUSINO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ JUSINO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ LUACES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MATOS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MEDINA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MILLAN
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MORALES
HC03 BOX 12457
CAROLINA, PR  00987

GLADYS RODRIGUEZ MORALES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ MORENO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ NEGRON
[ADDRESS ON FILE]

GLADYS RODRIGUEZ NIEVES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ NIEVES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ NOGUERAS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ NOLASCO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ OROZCO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ PALES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ QUINONES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ QUINONES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ QUIÑON
[ADDRESS ON FILE]

GLADYS RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ ROJAS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ ROMAN
[ADDRESS ON FILE]

GLADYS RODRIGUEZ SEVILLA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ SOTO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ SOTO
[ADDRESS ON FILE]

GLADYS RODRIGUEZ TORRES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ TORRES
[ADDRESS ON FILE]

GLADYS RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

GLADYS RODRIGUEZ VEGA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ VEGA
[ADDRESS ON FILE]

GLADYS RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ VELEZ
[ADDRESS ON FILE]

GLADYS RODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

GLADYS RODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

GLADYS ROJAS PEREZ
[ADDRESS ON FILE]

GLADYS ROLDAN FONTANEZ
[ADDRESS ON FILE]

GLADYS ROLDAN PRADO
[ADDRESS ON FILE]

GLADYS ROLON RIVERA
[ADDRESS ON FILE]

GLADYS ROMAN COLON
[ADDRESS ON FILE]

GLADYS ROMAN ECHEVARRIA
[ADDRESS ON FILE]

GLADYS ROMAN MARTINEZ
[ADDRESS ON FILE]

GLADYS ROMAN MARTINEZ
[ADDRESS ON FILE]

GLADYS ROMAN MARTINEZ
[ADDRESS ON FILE]

GLADYS ROMAN PIZARRO
[ADDRESS ON FILE]

GLADYS ROMAN RIVERA
[ADDRESS ON FILE]

GLADYS ROMAN RODRIGUEZ
[ADDRESS ON FILE]

GLADYS ROMAN TERRON
[ADDRESS ON FILE]

GLADYS ROMAN TORRES
[ADDRESS ON FILE]

GLADYS ROMAN VELAZQUEZ
[ADDRESS ON FILE]

GLADYS ROQUE MONTES
[ADDRESS ON FILE]

GLADYS ROSA DOMENECH
[ADDRESS ON FILE]

GLADYS ROSA FIGUEROA
[ADDRESS ON FILE]

GLADYS ROSA MATTEI
[ADDRESS ON FILE]

GLADYS ROSA MOJICA
[ADDRESS ON FILE]

GLADYS ROSA VILLEGAS
[ADDRESS ON FILE]

GLADYS ROSADO BARRETO
[ADDRESS ON FILE]

GLADYS ROSADO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS ROSADO SANTIAGO
[ADDRESS ON FILE]

GLADYS ROSADO SERRANO
[ADDRESS ON FILE]

GLADYS ROSARIO ACEVEDO
[ADDRESS ON FILE]

GLADYS ROSARIO CANCEL
[ADDRESS ON FILE]

GLADYS ROSARIO GONZALEZ
[ADDRESS ON FILE]

GLADYS ROSARIO MOLINA
[ADDRESS ON FILE]

GLADYS ROSARIO RIVERA
[ADDRESS ON FILE]

GLADYS ROSARIO RIVERA
[ADDRESS ON FILE]

GLADYS ROSSY ACEVEDO
[ADDRESS ON FILE]

GLADYS RUBERTE FELICIANO
[ADDRESS ON FILE]

GLADYS RUIZ ANGLADA
[ADDRESS ON FILE]

GLADYS RUIZ ANGLADA
[ADDRESS ON FILE]

GLADYS RUIZ BEZARES
[ADDRESS ON FILE]

GLADYS RUIZ DE FUENTES

GLADYS RUIZ DIAZ
[ADDRESS ON FILE]

GLADYS RUIZ GONZALEZ
[ADDRESS ON FILE]

GLADYS RUIZ MENDEZ
[ADDRESS ON FILE]

GLADYS RUIZ RUIZ
[ADDRESS ON FILE]

GLADYS RUIZ SAMOT
[ADDRESS ON FILE]

GLADYS RUIZ SERRANO
[ADDRESS ON FILE]

GLADYS RUIZ TIRADO
[ADDRESS ON FILE]

GLADYS RUIZ VILLANUEVA
[ADDRESS ON FILE]

GLADYS S ALAMO CASIANO
[ADDRESS ON FILE]

GLADYS S CRUZ TORRES
[ADDRESS ON FILE]

GLADYS S MONTES RAMOS
[ADDRESS ON FILE]

GLADYS S RODRIGUEZ TORRES
[ADDRESS ON FILE]

GLADYS S SANTA NEGRON
[ADDRESS ON FILE]

GLADYS S TORRES RODRIGUEZ
[ADDRESS ON FILE]

GLADYS S VAZQUEZ BERRIOS
[ADDRESS ON FILE]

GLADYS S VEGA SERRANO
[ADDRESS ON FILE]

GLADYS SAEZ COLON
[ADDRESS ON FILE]

GLADYS SAEZ MATOS
[ADDRESS ON FILE]

GLADYS SALCEDO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS SALGADO MALDONADO
[ADDRESS ON FILE]

GLADYS SAMALOT COLON
[ADDRESS ON FILE]

GLADYS SAMALOT COLON
[ADDRESS ON FILE]

GLADYS SAN INOCENCIO
[ADDRESS ON FILE]

GLADYS SANABRIA VAZQUEZ
[ADDRESS ON FILE]

GLADYS SANCHEZ BONHOME
[ADDRESS ON FILE]

GLADYS SANCHEZ CASIANO
[ADDRESS ON FILE]

GLADYS SANCHEZ CASTILLO
[ADDRESS ON FILE]

GLADYS SANCHEZ CASTRO
[ADDRESS ON FILE]

GLADYS SANCHEZ COLON
[ADDRESS ON FILE]

GLADYS SANCHEZ CORDERO
[ADDRESS ON FILE]

GLADYS SANCHEZ FLORES
[ADDRESS ON FILE]

GLADYS SANCHEZ GARCIA
[ADDRESS ON FILE]

GLADYS SANCHEZ GOUEZ
[ADDRESS ON FILE]

GLADYS SANCHEZ PACHECO
[ADDRESS ON FILE]

GLADYS SANCHEZ QUINTANA
[ADDRESS ON FILE]

GLADYS SANCHEZ QUINTANA
[ADDRESS ON FILE]

GLADYS SANCHEZ RAMOS
[ADDRESS ON FILE]

GLADYS SANCHEZ REYES
[ADDRESS ON FILE]

GLADYS SANCHEZ RIVERA

GLADYS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

GLADYS SANCHEZ ROMERO
[ADDRESS ON FILE]

GLADYS SANCHEZ ROUBERT
[ADDRESS ON FILE]

GLADYS SANCHEZ SANCHEZ
[ADDRESS ON FILE]

GLADYS SANCHEZ SANCHEZ
[ADDRESS ON FILE]

GLADYS SANCHEZ SANTIAGO
[ADDRESS ON FILE]

GLADYS SANCHEZ TORRES
[ADDRESS ON FILE]

GLADYS SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

GLADYS SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

GLADYS SANTA TRINIDAD
[ADDRESS ON FILE]

GLADYS SANTANA CRUZ
[ADDRESS ON FILE]

GLADYS SANTANA FERNANDEZ
[ADDRESS ON FILE]

GLADYS SANTANA OCASIO
[ADDRESS ON FILE]

GLADYS SANTANA PEREZ
[ADDRESS ON FILE]

GLADYS SANTANA ROMAN
[ADDRESS ON FILE]

GLADYS SANTIAGO BECERRA
[ADDRESS ON FILE]

GLADYS SANTIAGO COLLADO
[ADDRESS ON FILE]

GLADYS SANTIAGO COLON
[ADDRESS ON FILE]

GLADYS SANTIAGO CRUZ
[ADDRESS ON FILE]

GLADYS SANTIAGO DE IRRURITA
[ADDRESS ON FILE]

GLADYS SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

GLADYS SANTIAGO ESPINELL
[ADDRESS ON FILE]

GLADYS SANTIAGO IRIZARRY
[ADDRESS ON FILE]

GLADYS SANTIAGO IRURITA
[ADDRESS ON FILE]

GLADYS SANTIAGO MALDONADO
[ADDRESS ON FILE]

GLADYS SANTIAGO MARTINEZ
[ADDRESS ON FILE]

GLADYS SANTIAGO MELENDEZ
[ADDRESS ON FILE]

GLADYS SANTIAGO MERCADO
[ADDRESS ON FILE]

GLADYS SANTIAGO MERCADO
[ADDRESS ON FILE]

GLADYS SANTIAGO MERCADO
[ADDRESS ON FILE]

GLADYS SANTIAGO MIRANDA
[ADDRESS ON FILE]

GLADYS SANTIAGO MORALES
[ADDRESS ON FILE]

GLADYS SANTIAGO MORENO
[ADDRESS ON FILE]

GLADYS SANTIAGO NO APELLIDO

GLADYS SANTIAGO RAMIREZ
[ADDRESS ON FILE]

GLADYS SANTIAGO RAMOS
[ADDRESS ON FILE]

GLADYS SANTIAGO REYES
[ADDRESS ON FILE]

GLADYS SANTIAGO RIVAS

GLADYS SANTIAGO RIVERA
[ADDRESS ON FILE]

GLADYS SANTIAGO RIVERA
[ADDRESS ON FILE]

GLADYS SANTIAGO RIVERA
[ADDRESS ON FILE]

GLADYS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GLADYS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GLADYS SANTIAGO SOTO
[ADDRESS ON FILE]

GLADYS SANTIAGO TORRES
[ADDRESS ON FILE]

GLADYS SANTIAGO VARGAS
[ADDRESS ON FILE]

GLADYS SANTIAGO VELEZ
[ADDRESS ON FILE]

GLADYS SANTOS BRUNO
[ADDRESS ON FILE]

GLADYS SANTOS COLON
[ADDRESS ON FILE]

GLADYS SANTOS COLON
[ADDRESS ON FILE]

GLADYS SANTOS FIGUEROA
[ADDRESS ON FILE]

GLADYS SANTOS GONZALEZ
[ADDRESS ON FILE]

GLADYS SANTOS PEREZ
[ADDRESS ON FILE]

GLADYS SANTOS RIVERA
[ADDRESS ON FILE]

GLADYS SANTOS RIVERA
[ADDRESS ON FILE]

GLADYS SANTOS RIVERA
[ADDRESS ON FILE]

GLADYS SANTOS ROSA

GLADYS SANTOS ROSARIO
[ADDRESS ON FILE]

GLADYS SANTOS VAZQUEZ
[ADDRESS ON FILE]

GLADYS SEMIDEY LARACUENTE
[ADDRESS ON FILE]

GLADYS SEPULVEDA ARZOLA
[ADDRESS ON FILE]

GLADYS SEPULVEDA CINTRON
[ADDRESS ON FILE]

GLADYS SEPULVEDA VAZQUEZ
[ADDRESS ON FILE]

GLADYS SERRANO ALICEA
[ADDRESS ON FILE]

GLADYS SERRANO BERRIOS
[ADDRESS ON FILE]

GLADYS SERRANO DE PAGAN

GLADYS SERRANO ORTIZ
[ADDRESS ON FILE]

GLADYS SERRANO QUINTANA
[ADDRESS ON FILE]

GLADYS SERRANO RODRIGUE
[ADDRESS ON FILE]

GLADYS SERRANO SERRANO
[ADDRESS ON FILE]

GLADYS SERRANO VAZQUEZ
[ADDRESS ON FILE]

GLADYS SEVILLA CASTRO
[ADDRESS ON FILE]

GLADYS SEVILLA VIANA
[ADDRESS ON FILE]

GLADYS SIERRA MENDEZ
[ADDRESS ON FILE]

GLADYS SIERRA SALVA
[ADDRESS ON FILE]

GLADYS SIERRA VERA
[ADDRESS ON FILE]

GLADYS SILVA BADILLO
[ADDRESS ON FILE]

GLADYS SILVA PADILLA
[ADDRESS ON FILE]

GLADYS SILVAGNOLI RODZ
[ADDRESS ON FILE]

GLADYS SILVESTRINI SOTO
[ADDRESS ON FILE]

GLADYS SOL AYALA LOPEZ
[ADDRESS ON FILE]

GLADYS SOLER CUEVAS
[ADDRESS ON FILE]

GLADYS SOLIS MARRERO
[ADDRESS ON FILE]

GLADYS SOLLA MATOS
[ADDRESS ON FILE]

GLADYS SOLLA MATOS
[ADDRESS ON FILE]

GLADYS SORIA CRUZ
[ADDRESS ON FILE]

GLADYS SOSTRE DE SANTOS

GLADYS SOTO ALVARADO
[ADDRESS ON FILE]

GLADYS SOTO AYALA
[ADDRESS ON FILE]

GLADYS SOTO CORTES
[ADDRESS ON FILE]

GLADYS SOTO CRUZ
[ADDRESS ON FILE]

GLADYS SOTO GONZALEZ
[ADDRESS ON FILE]

GLADYS SOTO HERNANDEZ
[ADDRESS ON FILE]

GLADYS SOTO LOPEZ
[ADDRESS ON FILE]

GLADYS SOTO MENDEZ
[ADDRESS ON FILE]

GLADYS SOTO MENDEZ
[ADDRESS ON FILE]

GLADYS SOTO PEREZ
[ADDRESS ON FILE]

GLADYS SUAREZ DE LEON
[ADDRESS ON FILE]

GLADYS SUAREZ MENDOZA
[ADDRESS ON FILE]

GLADYS SUAZO ANDREW
[ADDRESS ON FILE]

GLADYS T FELICIANO RIVERA
[ADDRESS ON FILE]

GLADYS T FELICIANO RIVERA
[ADDRESS ON FILE]

GLADYS T SOSA MATOS
[ADDRESS ON FILE]

GLADYS T T ENCARNACION ROHEN
[ADDRESS ON FILE]

GLADYS T VAZQUEZ DIAZ
[ADDRESS ON FILE]

GLADYS TAPIA CRUZ
[ADDRESS ON FILE]

GLADYS TAPIA FUENTES

GLADYS TAPIA RIVERA
[ADDRESS ON FILE]

GLADYS TAPIA RODRIGUEZ
[ADDRESS ON FILE]

GLADYS TARDY
[ADDRESS ON FILE]

GLADYS TEJADA BARRETO
[ADDRESS ON FILE]

GLADYS TIRADO ARROYO
[ADDRESS ON FILE]

GLADYS TIRADO CRUZ
[ADDRESS ON FILE]

GLADYS TORMES GONZALEZ
[ADDRESS ON FILE]

GLADYS TORO GONZALEZ
[ADDRESS ON FILE]

GLADYS TORRENS ROBLES
[ADDRESS ON FILE]

GLADYS TORRES AYALA

GLADYS TORRES BRACERO
[ADDRESS ON FILE]

GLADYS TORRES CARDONA
[ADDRESS ON FILE]

GLADYS TORRES CLAS
[ADDRESS ON FILE]

GLADYS TORRES COLON
[ADDRESS ON FILE]

GLADYS TORRES CORDOVA
[ADDRESS ON FILE]

GLADYS TORRES GARCIA
[ADDRESS ON FILE]

GLADYS TORRES HERNANDEZ
[ADDRESS ON FILE]

GLADYS TORRES LABOY
[ADDRESS ON FILE]

GLADYS TORRES MELENDEZ
[ADDRESS ON FILE]

GLADYS TORRES MIRANDA
[ADDRESS ON FILE]

GLADYS TORRES MUNOZ
[ADDRESS ON FILE]

GLADYS TORRES PEREZ
[ADDRESS ON FILE]

GLADYS TORRES PESANTE
[ADDRESS ON FILE]

GLADYS TORRES REYES
[ADDRESS ON FILE]

GLADYS TORRES ROSARIO
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR  00694-2000

GLADYS TORRES ROSARIO
E15 URB JESUS M LAGO
UTUADO, PR  00641

GLADYS TORRES ROSARIO
URB JESUS M LAGO
E15
UTUADO, PR  00641

GLADYS TORRES SANES
[ADDRESS ON FILE]

GLADYS TORRES SANTIAGO
[ADDRESS ON FILE]

GLADYS TORRES SERRANO

GLADYS TORRES TRINIDAD
[ADDRESS ON FILE]

GLADYS TORRES VALENTIN
[ADDRESS ON FILE]

GLADYS TORRES VAZQUEZ
[ADDRESS ON FILE]

GLADYS TORRES VERA

GLADYS TORRES
[ADDRESS ON FILE]

GLADYS TOSADO GARCIA
[ADDRESS ON FILE]

GLADYS TOTTI GONZALEZ

GLADYS TOVAR BUERGOS
[ADDRESS ON FILE]

GLADYS TOVAR DIAZ
[ADDRESS ON FILE]

GLADYS TROCHE VARGAS
[ADDRESS ON FILE]

GLADYS UBARRI SANDOVAL
[ADDRESS ON FILE]

GLADYS V BANOS OJEDA
[ADDRESS ON FILE]

GLADYS V CRUZ VERA
[ADDRESS ON FILE]

GLADYS V DIAZ PARRA
[ADDRESS ON FILE]

GLADYS V LOPEZ CHABRIER
[ADDRESS ON FILE]

GLADYS V MARTINEZ COTTO
[ADDRESS ON FILE]

GLADYS V MARTINEZ Y ISRAEL ROSARIO
RIOS
[ADDRESS ON FILE]

GLADYS V MORALES MARCUCCI
[ADDRESS ON FILE]

GLADYS V MORALES ORTIZ
[ADDRESS ON FILE]

GLADYS V MORALES VELAZQUEZ
[ADDRESS ON FILE]

GLADYS V ORTIZ DAVILA
[ADDRESS ON FILE]

GLADYS V ROMAN NIEVES
[ADDRESS ON FILE]

GLADYS V ROSARIO ARRIAGA
[ADDRESS ON FILE]

GLADYS V SANTIAGO VILLAFAN
[ADDRESS ON FILE]

GLADYS V UMPIERRE LOPEZ
[ADDRESS ON FILE]

GLADYS V V COLON VELEZ
[ADDRESS ON FILE]

GLADYS V VERAY GONZALEZ
[ADDRESS ON FILE]

GLADYS VALENTIN CASTRO
[ADDRESS ON FILE]

GLADYS VALENTIN CUBERO
[ADDRESS ON FILE]

GLADYS VALENTIN RIVERA
[ADDRESS ON FILE]

GLADYS VALENTIN
[ADDRESS ON FILE]

GLADYS VALLE SERRANO
[ADDRESS ON FILE]

GLADYS VALLE VAZQUEZ
[ADDRESS ON FILE]

GLADYS VARGAS CARRILLO
[ADDRESS ON FILE]

GLADYS VARGAS CRUZ
[ADDRESS ON FILE]

GLADYS VARGAS GONZALEZ
[ADDRESS ON FILE]

GLADYS VAZQUEZ CAAMAYO
[ADDRESS ON FILE]

GLADYS VAZQUEZ DE MATOS
[ADDRESS ON FILE]

GLADYS VAZQUEZ FONTANEZ
[ADDRESS ON FILE]

GLADYS VAZQUEZ GONZALEZ

GLADYS VAZQUEZ MALDONADO
[ADDRESS ON FILE]

GLADYS VAZQUEZ MALDONADO
[ADDRESS ON FILE]

GLADYS VAZQUEZ MERCADO
[ADDRESS ON FILE]

GLADYS VAZQUEZ MOLINA
[ADDRESS ON FILE]

GLADYS VAZQUEZ MOLINA
[ADDRESS ON FILE]

GLADYS VAZQUEZ OCASIO
[ADDRESS ON FILE]

GLADYS VAZQUEZ ORTA
[ADDRESS ON FILE]

GLADYS VAZQUEZ RIVERA
[ADDRESS ON FILE]

GLADYS VAZQUEZ RIVERA
[ADDRESS ON FILE]

GLADYS VAZQUEZ TORRES
[ADDRESS ON FILE]

GLADYS VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GLADYS VAZQUEZ VELEZ
[ADDRESS ON FILE]

GLADYS VEGA ALVAREZ
URB MONTE VERDE
C4 H44
TOA ALTA, PR  00953

GLADYS VEGA FERNANDEZ
[ADDRESS ON FILE]

GLADYS VEGA HEREDIA
[ADDRESS ON FILE]

GLADYS VEGA HERNANDEZ
[ADDRESS ON FILE]

GLADYS VEGA MARTINEZ
[ADDRESS ON FILE]

GLADYS VEGA ROMAN
[ADDRESS ON FILE]

GLADYS VEGA TARAFA
[ADDRESS ON FILE]

GLADYS VEGA TORRES
[ADDRESS ON FILE]

GLADYS VELAZQUEZ ARROYO
[ADDRESS ON FILE]

GLADYS VELAZQUEZ ARROYO
[ADDRESS ON FILE]

GLADYS VELAZQUEZ SERRANO
[ADDRESS ON FILE]

GLADYS VELAZQUEZ SIERRA
[ADDRESS ON FILE]

GLADYS VELAZQUEZ SOTO
[ADDRESS ON FILE]

GLADYS VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

GLADYS VELEZ AYALA
[ADDRESS ON FILE]

GLADYS VELEZ CARDONA
[ADDRESS ON FILE]

GLADYS VELEZ CARDONA
[ADDRESS ON FILE]

GLADYS VELEZ CRUZ
[ADDRESS ON FILE]

GLADYS VELEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS VELEZ GUTIERREZ
[ADDRESS ON FILE]

GLADYS VELEZ GUTIERREZ
[ADDRESS ON FILE]

GLADYS VELEZ ILARRAZA
[ADDRESS ON FILE]

GLADYS VELEZ ITHIER
[ADDRESS ON FILE]

GLADYS VELEZ LOUBRIEL
[ADDRESS ON FILE]

GLADYS VELEZ MARTI
[ADDRESS ON FILE]

GLADYS VELEZ MORALES
[ADDRESS ON FILE]

GLADYS VELEZ NIEVES
[ADDRESS ON FILE]

GLADYS VELEZ OLIVERAS
[ADDRESS ON FILE]

GLADYS VELEZ PAGAN
[ADDRESS ON FILE]

GLADYS VELEZ PEREZ
[ADDRESS ON FILE]

GLADYS VELEZ RIVERA
[ADDRESS ON FILE]

GLADYS VELEZ VEGA
[ADDRESS ON FILE]

GLADYS VELEZ VENTURA
[ADDRESS ON FILE]

GLADYS VELILLA VALDERRAMA
[ADDRESS ON FILE]

GLADYS VELLON LEON
[ADDRESS ON FILE]

GLADYS VELLON VILLANUEVA

GLADYS VERA DE MATHEU
[ADDRESS ON FILE]

GLADYS VERA MATHEU
[ADDRESS ON FILE]

GLADYS VIANA DIAZ
[ADDRESS ON FILE]

GLADYS VIERA PAGAN
[ADDRESS ON FILE]

GLADYS VIERA RIVERA
[ADDRESS ON FILE]

GLADYS VILANOVA TORRES
[ADDRESS ON FILE]

GLADYS VILLANUEVA TORRES
[ADDRESS ON FILE]

GLADYS VILLEGAS CLEMENTE
[ADDRESS ON FILE]

GLADYS VIVALDI ANTOMMATTEI
[ADDRESS ON FILE]

GLADYS W BENGOCHEA

GLADYS W VARELA NEGRON
[ADDRESS ON FILE]

GLADYS WILLIAMS BRIDGEWATER
[ADDRESS ON FILE]

GLADYS Y CARDONA RODRIGUEZ

GLADYS Y DEL VALLE ALICEA
[ADDRESS ON FILE]

GLADYS Y ESPINET COLON

GLADYS Y GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS Y GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS Y GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GLADYS Y MARCANO FLORES
[ADDRESS ON FILE]

GLADYS Y RIVERA RIVERA
[ADDRESS ON FILE]

GLADYS Y RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GLADYS YPAOLI SEGARRA

GLADYS Z ALBERTI TORRES
[ADDRESS ON FILE]

GLADYS Z COSTA MARTINEZ

GLADYS Z MARCANO HERNANDEZ
[ADDRESS ON FILE]

GLADYS ZAYAS DE RIVERO

GLADYS ZAYAS JESUS
[ADDRESS ON FILE]

GLADYSA AYUSO RIVERA
[ADDRESS ON FILE]

GLADYTZA GARAY SERRANO
[ADDRESS ON FILE]

GLADYTZA NAZARIO DIAZ
[ADDRESS ON FILE]

GLADYVEL RIVERA MARRERO
[ADDRESS ON FILE]

GLADYVETTE RODRIGUEZ MORALES
[ADDRESS ON FILE]

GLADYVIRG RIVERA JIMENEZ
[ADDRESS ON FILE]

GLAMARIS APONTE GARCIA
[ADDRESS ON FILE]

GLAMARIS APONTE GARCIA
[ADDRESS ON FILE]

GLAMARIS FUENTES ACEVEDO
[ADDRESS ON FILE]

GLAMARIS OCASIO MARRERO
[ADDRESS ON FILE]

GLAMARYS MARTINEZ ROSARIO
[ADDRESS ON FILE]

GLAMIL MEDINA TORRES

GLAMYR MOYETT SALDANA
[ADDRESS ON FILE]

GLAMYR T ALDAHONDO DELGADO
[ADDRESS ON FILE]

GLAMYR T T ALDARONDO DELGADO
[ADDRESS ON FILE]

GLANGELINE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GLANGELIS CARTAGENA GLANGELIS
[ADDRESS ON FILE]

GLANIDSA CASTRO RAMOS
[ADDRESS ON FILE]

GLANVILLE CHRISTOPHER FIGUEROA
[ADDRESS ON FILE]

GLARIBEL SIERRA LUGO
[ADDRESS ON FILE]

GLARILYS RODRIGUEZ ARROYO

GLARIS M KUILAN MARRERO
[ADDRESS ON FILE]

GLARISEL RUIZ MOJICA
[ADDRESS ON FILE]

GLAUDELIA DIAZ ADAMES
[ADDRESS ON FILE]

GLAUDETTE RAMOS RODRIGUEZ
[ADDRESS ON FILE]

GLAUSMIRES ESPINOSA SEGURA
[ADDRESS ON FILE]

GLAVINIA GALAN MOLINA
[ADDRESS ON FILE]

GLAXYS ORTIZ MAIZ
[ADDRESS ON FILE]

GLAYDIMIR ORTEGA GARCIA
[ADDRESS ON FILE]

GLEDYS C VEGA RIVERA
[ADDRESS ON FILE]

GLEM GARCIA GARCIA

GLEN DAVID ALVARADO

GLEN J RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

GLEN MIRANDA CORDERO
[ADDRESS ON FILE]

GLENALVAN MALARET JUARBE
[ADDRESS ON FILE]

GLENDA A CORRETJER SANCHEZ
[ADDRESS ON FILE]

GLENDA A ORTEGA ROPDRIGUEZ
[ADDRESS ON FILE]

GLENDA ADORNO NICHOLS
[ADDRESS ON FILE]

GLENDA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

GLENDA AMADOR FELICIANO
[ADDRESS ON FILE]

GLENDA ANDINO REYES
[ADDRESS ON FILE]

GLENDA B MARTY ROSARIO
[ADDRESS ON FILE]

GLENDA B ORTIZ FLORES
[ADDRESS ON FILE]

GLENDA BAEZ REYES
[ADDRESS ON FILE]

GLENDA BERRIOS LEBRON
[ADDRESS ON FILE]

GLENDA BORGES DEL VALLE
[ADDRESS ON FILE]

GLENDA BOU SANTIAGO
[ADDRESS ON FILE]

GLENDA C ORTEGA MONTANEZ
[ADDRESS ON FILE]

GLENDA CASADO SANTANA
[ADDRESS ON FILE]

GLENDA CHAVES RIVERA
[ADDRESS ON FILE]

GLENDA CIRINO OSORIO
[ADDRESS ON FILE]

GLENDA COLON ALMESTICA
[ADDRESS ON FILE]

GLENDA COLON CARRION
[ADDRESS ON FILE]

GLENDA COLON ORTIZ
[ADDRESS ON FILE]

GLENDA COLON VALDES
[ADDRESS ON FILE]

GLENDA CONCEPCION BRUNO
[ADDRESS ON FILE]

GLENDA CORREA

GLENDA CRUZ NAVARRO
[ADDRESS ON FILE]

GLENDA CUEVAS BOCANEGRA
[ADDRESS ON FILE]

GLENDA D RUIZ FELICIANO
[ADDRESS ON FILE]

GLENDA DAVILA MALAVE
[ADDRESS ON FILE]

GLENDA DEL CATALAN ROMAN
[ADDRESS ON FILE]

GLENDA DEL PILAR CANALS
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR  00694-2000

GLENDA DEL PILAR CANALS
PO BOX 448
QUEBRADILLAS, PR  00678

GLENDA DEL PILAR CANALS
SILKIA L BORGES
PO BOX 448
QUEBRADILLAS, PR  00678

GLENDA E CORREA CASTRO
[ADDRESS ON FILE]

GLENDA E LEON AMARO
[ADDRESS ON FILE]

GLENDA E MALAVE NADAL
[ADDRESS ON FILE]

GLENDA E MERCADO RODRIGUEZ
[ADDRESS ON FILE]

GLENDA E MILLAYES HERNANDEZ
[ADDRESS ON FILE]

GLENDA E PADILLA SANCHEZ
[ADDRESS ON FILE]

GLENDA E PAGAN TORRES
[ADDRESS ON FILE]

GLENDA E QUILES FIGUEROA
[ADDRESS ON FILE]

GLENDA E REYES PADILLA
[ADDRESS ON FILE]

GLENDA E SALVA VELEZ
[ADDRESS ON FILE]

GLENDA E SANZ SUAREZ

GLENDA E VEGA CARTAGENA
[ADDRESS ON FILE]

GLENDA FIGUEROA LORENZANA
[ADDRESS ON FILE]

GLENDA FUENTES CANCEL
[ADDRESS ON FILE]

GLENDA FUENTES TORRES
[ADDRESS ON FILE]

GLENDA G SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

GLENDA GARCIA ORTIZ
[ADDRESS ON FILE]

GLENDA GARCIA RIVERA

GLENDA GERENA RIOS
[ADDRESS ON FILE]

GLENDA GL LDE
[ADDRESS ON FILE]

GLENDA GL LMENDEZ
[ADDRESS ON FILE]

GLENDA GONZALEZ VEGA

GLENDA H CANCEL RODRIGUEZ

GLENDA HERNANDEZ BELLBER
[ADDRESS ON FILE]

GLENDA HERNANDEZ GOMEZ

GLENDA HERNANDEZ PEREZ
[ADDRESS ON FILE]

GLENDA I ALVAREZ MARTINEZ
[ADDRESS ON FILE]

GLENDA I ANDINO REYES
[ADDRESS ON FILE]

GLENDA I CARDEC CORREA
[ADDRESS ON FILE]

GLENDA I FERNANDEZ CASTRO
[ADDRESS ON FILE]

GLENDA I FIRPI NIEVES
[ADDRESS ON FILE]

GLENDA I GIERBOLINI ALVARADO
[ADDRESS ON FILE]

GLENDA I GONZALEZ

GLENDA I HERNANDEZ GLENDA
[ADDRESS ON FILE]

GLENDA I JORGE PAGAN
[ADDRESS ON FILE]

GLENDA I KORTRIGHT DIAZ
[ADDRESS ON FILE]

GLENDA I LAUREANO SUAREZ
[ADDRESS ON FILE]

GLENDA I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GLENDA I PANIAGUA RODRIGUEZ
[ADDRESS ON FILE]

GLENDA I PEREZ RIVERA
[ADDRESS ON FILE]

GLENDA I QUINONES PEREZ

GLENDA I RAMOS ALVAREZ
[ADDRESS ON FILE]

GLENDA I RIOS VARGAS
[ADDRESS ON FILE]

GLENDA I ROLDAN REYES
[ADDRESS ON FILE]

GLENDA I SERRANO ALOY
[ADDRESS ON FILE]

GLENDA I SERRANO SOTO
[ADDRESS ON FILE]

GLENDA I TORRES CRUZ
[ADDRESS ON FILE]

GLENDA I VERA QUINONES
[ADDRESS ON FILE]

GLENDA I VERA QUINONES
[ADDRESS ON FILE]

GLENDA I VIDAL MORALES
[ADDRESS ON FILE]

GLENDA IRIZARRY MOLINA
[ADDRESS ON FILE]

GLENDA J AYALA
[ADDRESS ON FILE]

GLENDA J DEVARIEL GARCIA
[ADDRESS ON FILE]

GLENDA J MONTANEZ JOHNSON
[ADDRESS ON FILE]

GLENDA J OSORIO SEGARRA
[ADDRESS ON FILE]

GLENDA J RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GLENDA L ABOLAFIA OYOLA
[ADDRESS ON FILE]

GLENDA L ACEVEDO FIGUEROA
[ADDRESS ON FILE]

GLENDA L ADORNO NICHOLS
[ADDRESS ON FILE]

GLENDA L ALICEA BERRIOS
[ADDRESS ON FILE]

GLENDA L ALIERS
[ADDRESS ON FILE]

GLENDA L ALVAREZ RIVERA

GLENDA L AVILES CASTILLO
[ADDRESS ON FILE]

GLENDA L AYALA RIVERA
[ADDRESS ON FILE]

GLENDA L BERRIOS CORA
[ADDRESS ON FILE]

GLENDA L BETANCOURT RIVERA
[ADDRESS ON FILE]

GLENDA L BULERIN VEGA
[ADDRESS ON FILE]

GLENDA L CAMACHO RIVERA
[ADDRESS ON FILE]

GLENDA L CARABALLO NAZARIO
[ADDRESS ON FILE]

GLENDA L CARBOT CRUZADO
[ADDRESS ON FILE]

GLENDA L CARRASQUILLO SANCHEZ
[ADDRESS ON FILE]

GLENDA L CARTAGENA BARRETO
[ADDRESS ON FILE]

GLENDA L CENTENO LUGO
[ADDRESS ON FILE]

GLENDA L COLLAZO SANTIAGO
[ADDRESS ON FILE]

GLENDA L COLON ROSADO
[ADDRESS ON FILE]

GLENDA L CORREA PADILLA
[ADDRESS ON FILE]

GLENDA L DE LA ROSA MEDINA
[ADDRESS ON FILE]

GLENDA L DEL PILAR
[ADDRESS ON FILE]

GLENDA L DELGADO LEBRON
[ADDRESS ON FILE]

GLENDA L DELGADO MELENDEZ
[ADDRESS ON FILE]

GLENDA L DELGADO RIVERA

GLENDA L DIAZ DE JESUS

GLENDA L DIAZ FLORES

GLENDA L DIAZ PEREZ
[ADDRESS ON FILE]

GLENDA L DUQUE BRUNO
[ADDRESS ON FILE]

GLENDA L ESTADES OSORIO
[ADDRESS ON FILE]

GLENDA L FELIX FUENTES
[ADDRESS ON FILE]

GLENDA L FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

GLENDA L FIGUEROA LOPEZ
[ADDRESS ON FILE]

GLENDA L FIGUEROA ROSARIO
[ADDRESS ON FILE]

GLENDA L FONTANEZ APONTE
[ADDRESS ON FILE]

GLENDA L GARCIA RIVERA
[ADDRESS ON FILE]

GLENDA L GONZALEZ AROCHO
[ADDRESS ON FILE]

GLENDA L GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLENDA L GONZALEZ OCASIO
[ADDRESS ON FILE]

GLENDA L GONZALEZ SOTO
[ADDRESS ON FILE]

GLENDA L GONZALEZ ZAYAS
[ADDRESS ON FILE]

GLENDA L GUEVARA LOPEZ
[ADDRESS ON FILE]

GLENDA L GUEVARA MARTINEZ
[ADDRESS ON FILE]

GLENDA L GUZMAN GARCIA
[ADDRESS ON FILE]

GLENDA L HERNANDEZ ALAMO
[ADDRESS ON FILE]

GLENDA L LANDRON LANDRON
[ADDRESS ON FILE]

GLENDA L LEBRON MORALES
[ADDRESS ON FILE]

GLENDA L LLANOS MARQUEZ
[ADDRESS ON FILE]

GLENDA L LOPEZ
[ADDRESS ON FILE]

GLENDA L MALDONADO PADILLA
[ADDRESS ON FILE]

GLENDA L MARRERO SANCHEZ
[ADDRESS ON FILE]

GLENDA L MARRERO TORRES
[ADDRESS ON FILE]

GLENDA L MARTINEZ ACEVEDO
[ADDRESS ON FILE]

GLENDA L MARTINEZ FERNANDEZ
HC 03 BOX 41668
CAGUAS, PR  00725

GLENDA L MARTINEZ LABRADOR
[ADDRESS ON FILE]

GLENDA L MARTINEZ MUNOZ
[ADDRESS ON FILE]

GLENDA L MARTINEZ
[ADDRESS ON FILE]

GLENDA L MATOS ALVIRA
[ADDRESS ON FILE]

GLENDA L MIRANDA PEREZ
[ADDRESS ON FILE]

GLENDA L MIRANDA SAEZ
[ADDRESS ON FILE]

GLENDA L MONTES LABOY
[ADDRESS ON FILE]

GLENDA L MORALES AVILES

GLENDA L MUNIZ BADILLO

GLENDA L MUNIZ RIVERA
[ADDRESS ON FILE]

GLENDA L NAVARRETO AYALA
[ADDRESS ON FILE]

GLENDA L NEGRON ROSARIO
[ADDRESS ON FILE]

GLENDA L ORTIZ MARTE
[ADDRESS ON FILE]

GLENDA L ORTIZ MORALES
[ADDRESS ON FILE]

GLENDA L OTERO ROSADO
[ADDRESS ON FILE]

GLENDA L PABON CORDERO
[ADDRESS ON FILE]

GLENDA L PERELES SALDANA
[ADDRESS ON FILE]

GLENDA L PEREZ CRUZ

GLENDA L PEREZ LOZADA

GLENDA L PEREZ PEREZ

GLENDA L PONCE GONZALEZ
[ADDRESS ON FILE]

GLENDA L RAMOS MORALES
[ADDRESS ON FILE]

GLENDA L REVEROL SERRANO
[ADDRESS ON FILE]

GLENDA L REYES SANTINI
[ADDRESS ON FILE]

GLENDA L RIVERA MELENDEZ
[ADDRESS ON FILE]

GLENDA L RODRIGUEZ BERRI
[ADDRESS ON FILE]

GLENDA L RODRIGUEZ COLON
[ADDRESS ON FILE]

GLENDA L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

GLENDA L RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GLENDA L ROSADO BONILLA
[ADDRESS ON FILE]

GLENDA L SANCHEZ DIAZ
[ADDRESS ON FILE]

GLENDA L SANCHEZ GARCIA
[ADDRESS ON FILE]

GLENDA L SERRANO NEGRON
[ADDRESS ON FILE]

GLENDA L SUAREZ MORALES
[ADDRESS ON FILE]

GLENDA L TORRES FLORES
[ADDRESS ON FILE]

GLENDA L VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GLENDA L VEGA ALICEA
[ADDRESS ON FILE]

GLENDA L VELEZ VILLODAS
[ADDRESS ON FILE]

GLENDA LABOY TORRES
[ADDRESS ON FILE]

GLENDA LAMOURT VELEZ
[ADDRESS ON FILE]

GLENDA LEE FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

GLENDA LIZ MARTINEZ VELEZ
[ADDRESS ON FILE]

GLENDA LIZ QUINONES VELAZQUEZ

GLENDA LIZ RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

GLENDA LOPEZ CARRASQUILLO
[ADDRESS ON FILE]

GLENDA M ALVARADO DIAZ
[ADDRESS ON FILE]

GLENDA M ANDINO DIAZ
[ADDRESS ON FILE]

GLENDA M BENITEZ SANTOS
[ADDRESS ON FILE]

GLENDA M BERRIOS ASTACIO
[ADDRESS ON FILE]

GLENDA M BIRRIEL GUADALUPE
[ADDRESS ON FILE]

GLENDA M BURGOS RIVERA

GLENDA M CRESPO CORDERO
[ADDRESS ON FILE]

GLENDA M DIAZ MARQUEZ
[ADDRESS ON FILE]

GLENDA M GONZALEZ BURGOS
[ADDRESS ON FILE]

GLENDA M GONZALEZ LANZA
[ADDRESS ON FILE]

GLENDA M MERCADO
[ADDRESS ON FILE]

GLENDA M MONTANEZ ROSARIO

GLENDA M ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

GLENDA M PEREZ BAERGA
[ADDRESS ON FILE]

GLENDA M PEREZ GERENA

GLENDA M PETERSON MONELL
[ADDRESS ON FILE]

GLENDA M RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

GLENDA M RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

GLENDA M ROMAN FIGUEROA
[ADDRESS ON FILE]

GLENDA M ROSARIO CAMACHO
[ADDRESS ON FILE]

GLENDA M TORRES
[ADDRESS ON FILE]

GLENDA MALDONADO VELEZ
[ADDRESS ON FILE]

GLENDA MARIE NIEVES PEREZ
[ADDRESS ON FILE]

GLENDA MARTINEZ COLON
[ADDRESS ON FILE]

GLENDA MARTINEZ TORRES
[ADDRESS ON FILE]

GLENDA MAYMI FLORES
[ADDRESS ON FILE]

GLENDA MORALES COSS
[ADDRESS ON FILE]

GLENDA MORALES ROSARIO
[ADDRESS ON FILE]

GLENDA MORALES SANCHEZ
[ADDRESS ON FILE]

GLENDA MULGADO
[ADDRESS ON FILE]

GLENDA NIEVES MONTALVO
[ADDRESS ON FILE]

GLENDA NOGUERAS MELENDEZ
[ADDRESS ON FILE]

GLENDA O ALVAREZ DIAZ
[ADDRESS ON FILE]

GLENDA O MERCADO RAMOS

GLENDA O ROSA TORRENS
[ADDRESS ON FILE]

GLENDA OJEDA FRADERA
[ADDRESS ON FILE]

GLENDA OLAZAGASTI RIVERA
[ADDRESS ON FILE]

GLENDA ORTIZ CANCEL
[ADDRESS ON FILE]

GLENDA ORTIZ MALDONADO
[ADDRESS ON FILE]

GLENDA ORTIZ TORO
[ADDRESS ON FILE]

GLENDA OTERO MARTINEZ
[ADDRESS ON FILE]

GLENDA PELLICIER FIGUEROA

GLENDA PEREZ CARIRE
[ADDRESS ON FILE]

GLENDA POMALES RESTO
[ADDRESS ON FILE]

GLENDA RAMOS MELENDEZ
[ADDRESS ON FILE]

GLENDA RIVERA ESQUILIN
[ADDRESS ON FILE]

GLENDA RIVERA LOPEZ
[ADDRESS ON FILE]

GLENDA RIVERA MORALES
[ADDRESS ON FILE]

GLENDA RIVERA RAMIREZ
[ADDRESS ON FILE]

GLENDA RIVERA
[ADDRESS ON FILE]

GLENDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLENDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLENDA S BERMUDEZ SOTO
[ADDRESS ON FILE]

GLENDA SANCHEZ OJEDA
[ADDRESS ON FILE]

GLENDA SANCHEZ PARRILLA
[ADDRESS ON FILE]

GLENDA SANTIAGO BONILLA
[ADDRESS ON FILE]

GLENDA SEPULVEDA LUGO
[ADDRESS ON FILE]

GLENDA SOTO DIAZ

GLENDA SUSTACHE SUSTACHE
[ADDRESS ON FILE]

GLENDA TORRENS FERNANDEZ
[ADDRESS ON FILE]

GLENDA TORRES RIVERA
[ADDRESS ON FILE]

GLENDA TORRES RODRIGUEZ
[ADDRESS ON FILE]

GLENDA TRABAL CARRERO
[ADDRESS ON FILE]

GLENDA VARGAS
[ADDRESS ON FILE]

GLENDA VAZQUEZ RIVERA
[ADDRESS ON FILE]

GLENDA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLENDA VEGA GONZALEZ
[ADDRESS ON FILE]

GLENDA VEGA ROSADO
[ADDRESS ON FILE]

GLENDA VELEZ ORTIZ

GLENDA VILLAFANE GARCIA
[ADDRESS ON FILE]

GLENDA VILLANUEVA HIRALDO
[ADDRESS ON FILE]

GLENDA VILLEGAS DEL
[ADDRESS ON FILE]

GLENDA Y BIGIO BENITEZ
[ADDRESS ON FILE]

GLENDA Y CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

GLENDA Y NEGRON GONZALEZ
[ADDRESS ON FILE]

GLENDA Y PEREZ PEREZ
[ADDRESS ON FILE]

GLENDA Y RUIZ SANTIAGO
[ADDRESS ON FILE]

GLENDA ZAYAS VAZQUEZ
[ADDRESS ON FILE]

GLENDALEE FELICIANO CAMACHO
[ADDRESS ON FILE]

GLENDALEE JIMENEZ VELEZ
[ADDRESS ON FILE]

GLENDALEE JIMENEZ VELEZ
[ADDRESS ON FILE]

GLENDALEE LOPEZ ORTIZ
[ADDRESS ON FILE]

GLENDALEE M MARTINEZ RODRIGUEZ

GLENDALEE NIEVES FIGUEROA
[ADDRESS ON FILE]

GLENDALEE RAMOS SOTO
[ADDRESS ON FILE]

GLENDALEE TREMOLS CALDERON
[ADDRESS ON FILE]

GLENDALI ESTRADA PEREZ
[ADDRESS ON FILE]

GLENDALI GARCIA DIAZ
[ADDRESS ON FILE]

GLENDALID HERNANDEZ GUADALUPE
[ADDRESS ON FILE]

GLENDALIE GONZALEZ IRIZARRY
[ADDRESS ON FILE]

GLENDALIE TORRES BATISTA
[ADDRESS ON FILE]

GLENDALIS FONTAN NIEVESS
[ADDRESS ON FILE]

GLENDALIS GL ORTIZ
[ADDRESS ON FILE]

GLENDALIS GL PELLICIER

GLENDALIS LOPEZ CRESPO
[ADDRESS ON FILE]

GLENDALIS MALDONADO MALDONADO

GLENDALIS PAGAN GUZMAN
[ADDRESS ON FILE]

GLENDALISE CASTILLO ESTRADA

GLENDALIX PENA BERRIOS
[ADDRESS ON FILE]

GLENDALIZ AVILES CASANOVA
[ADDRESS ON FILE]

GLENDALIZ BERRIOS TORRES
[ADDRESS ON FILE]

GLENDALIZ BON MILLAN

GLENDALIZ CARDONA SANTANA
[ADDRESS ON FILE]

GLENDALIZ CARRION FLORES
[ADDRESS ON FILE]

GLENDALIZ FEBRES BENITEZ
[ADDRESS ON FILE]

GLENDALIZ FELICIANO MISLA
[ADDRESS ON FILE]

GLENDALIZ FELICIANO MISLA
[ADDRESS ON FILE]

GLENDALIZ GALIANO SANTANA
[ADDRESS ON FILE]

GLENDALIZ HERNANDEZ LORENZ
[ADDRESS ON FILE]

GLENDALIZ IRENE AGUILA
[ADDRESS ON FILE]

GLENDALIZ LABOY GARCIA
[ADDRESS ON FILE]

GLENDALIZ LASALLE ALICEA
[ADDRESS ON FILE]

GLENDALIZ MATOS GONZALEZ
[ADDRESS ON FILE]

GLENDALIZ MATOS SOTO
[ADDRESS ON FILE]

GLENDALIZ NORIEGA CORTES

GLENDALIZ ORTIZ RUBERO
[ADDRESS ON FILE]

GLENDALIZ OTERO CONCEPCION
[ADDRESS ON FILE]

GLENDALIZ PEREZ CALES
[ADDRESS ON FILE]

GLENDALIZ QUINONES ALMODOVAR
[ADDRESS ON FILE]

GLENDALIZ REYES LOIZ

GLENDALIZ RODRIGUEZ DONES
[ADDRESS ON FILE]

GLENDALIZ VAZQUEZ DELGADO
[ADDRESS ON FILE]

GLENDALY BAYALA CALO
[ADDRESS ON FILE]

GLENDALY BENESARIO MARQUEZ
[ADDRESS ON FILE]

GLENDALY COLON RODRIGUEZ

GLENDALY DIEPPA CRUZ

GLENDALY FELICIANO GONZALEZ
[ADDRESS ON FILE]

GLENDALY FELICIANO
[ADDRESS ON FILE]

GLENDALY GOMEZ CRUZ
[ADDRESS ON FILE]

GLENDALY HERNANDEZ CASTRO
[ADDRESS ON FILE]

GLENDALY MANZANO LOZANO
[ADDRESS ON FILE]

GLENDALY MOLINA JORGE
[ADDRESS ON FILE]

GLENDALY NIEVES RIVERA
[ADDRESS ON FILE]

GLENDALY RIVERA PEREZ
[ADDRESS ON FILE]

GLENDALY ROBLES ACEVEDO
[ADDRESS ON FILE]

GLENDALY RUSSE MELENDEZ
[ADDRESS ON FILE]

GLENDALY SEPULVEDA HERNANDEZ
[ADDRESS ON FILE]

GLENDALY TORRES RIVERA
[ADDRESS ON FILE]

GLENDALY TORRES SANCHEZ
[ADDRESS ON FILE]

GLENDALY VEGA FELICIANO
[ADDRESS ON FILE]

GLENDALY VELEZ PEREZ

GLENDALYS CUEVAS RAMOS
[ADDRESS ON FILE]

GLENDALYS DECLET ROSARIO

GLENDALYS E MARTINEZ SHERMAN

GLENDALYS GARCIA CORTON
[ADDRESS ON FILE]

GLENDALYS RAMOS PEREZ
[ADDRESS ON FILE]

GLENDALYS RIVERA TORRES
[ADDRESS ON FILE]

GLENDALYS RODRIGUEZ AVILES
[ADDRESS ON FILE]

GLENDALYS RODRIGUEZ CORTES
[ADDRESS ON FILE]

GLENDAMARY OTERO SANTIAGO
[ADDRESS ON FILE]

GLENDAMID TORRES GLENDAMID
[ADDRESS ON FILE]

GLENDARIS RODRIGUEZ GONZALEZ

GLENDY RAMOS BAEZ
[ADDRESS ON FILE]

GLENIS OTERO CRESPO
[ADDRESS ON FILE]

GLENIS OTERO CRESPOU
[ADDRESS ON FILE]

GLENISHA BRIGNONI SANCHEZ
[ADDRESS ON FILE]

GLENISSE MARIE TORRES
[ADDRESS ON FILE]

GLENITA ALVAREZ RIOS
[ADDRESS ON FILE]

GLENN GONZALEZ MENDEZ
[ADDRESS ON FILE]

GLENN RIVERA CARTAGENA

GLENN VELAZQUEZ MORALES
[ADDRESS ON FILE]

GLENNIS I MATOS OTERO
[ADDRESS ON FILE]

GLENNY MEDINA BARE
[ADDRESS ON FILE]

GLENNY Z ORTIZ SANTIAGO

GLENNYS VARGAS ASENCIO
[ADDRESS ON FILE]

GLENNYS W ALVARADO VAZQUEZ
[ADDRESS ON FILE]

GLENY AVELASQUEZ SUAREZ

GLERY J HERNANDEZ SALCEDO
[ADDRESS ON FILE]

GLESVIA N GONZALEZ HERNANDEZ

GLESVIA PENA FIGUEROA
[ADDRESS ON FILE]

GLICEL VARGAS ALVAREZ
[ADDRESS ON FILE]

GLICELDA VARGAS
[ADDRESS ON FILE]

GLICELIA ALICEA ALICEA
[ADDRESS ON FILE]

GLICELIO TORRES VELEZ
[ADDRESS ON FILE]

GLICELLY MATOS ROMAN
[ADDRESS ON FILE]

GLICENIA ESTELA
[ADDRESS ON FILE]

GLICERIA A CHACON PABLOS
[ADDRESS ON FILE]

GLICERIA BATISTA DEL
[ADDRESS ON FILE]

GLICERIA JIMENEZ RAMIREZ
[ADDRESS ON FILE]

GLICERIA MELENDEZ BERRIOS
[ADDRESS ON FILE]

GLICERIA TORO VAZQUEZ
[ADDRESS ON FILE]

GLICERIO DE JESUS TORRES
[ADDRESS ON FILE]

GLICERIO JESUS TORRES
[ADDRESS ON FILE]

GLICERIO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLICERIO MORALES MORALES
[ADDRESS ON FILE]

GLICERIO MORALES MORALES
[ADDRESS ON FILE]

GLICET VILLAZAN SOTO
[ADDRESS ON FILE]

GLICET VILLAZAN SOTO
[ADDRESS ON FILE]

GLIDDEN ARROYO PEREZ
[ADDRESS ON FILE]

GLIDDEN GOTAY MORALES
[ADDRESS ON FILE]

GLIDDEN MALDONADO RUIZ
[ADDRESS ON FILE]

GLIDEN BADILLO MOLINA
[ADDRESS ON FILE]

GLIMER OSORIO VAZQUEZ

GLINETTE MORALES MATOS

GLINETTE RODRIGUEZ SERRANO
[ADDRESS ON FILE]

GLISCELYS J CLEMENTE FALCON
[ADDRESS ON FILE]

GLISED ENID CINTRON RIVERA

GLISEL COSME MOJICA
[ADDRESS ON FILE]

GLISEL ENCARNACION HIRALDO
[ADDRESS ON FILE]

GLISEL ROMAN SERRANO
[ADDRESS ON FILE]

GLISEL ROMAN SERRANO
[ADDRESS ON FILE]

GLISELLE JIMENEZ COLON
[ADDRESS ON FILE]

GLISELLE TORRES AVILES
[ADDRESS ON FILE]

GLISELLETH NAZARIO CARABALLO
[ADDRESS ON FILE]

GLISERDA SERRANO LAUREANO

GLISERIO DAVILA PABON
[ADDRESS ON FILE]

GLISET GL MCUADRO
[ADDRESS ON FILE]

GLISET HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

GLISETTE ARCE ORTIZ
[ADDRESS ON FILE]

GLISOBEL COLLADO TORRES
[ADDRESS ON FILE]

GLISSETL AYALA FLORES
[ADDRESS ON FILE]

GLISSETTE TOUS RAMOS
[ADDRESS ON FILE]

GLIZETTE ALICEA CHETRANGOLO
[ADDRESS ON FILE]

GLOBAL CELLULAR CORP
806 PLAZA LOS PRADOS
CAGUAS, PR  00725

GLOBAL DATA SYSTEMS CORP
P O BOX 270005
SAN JUAN, PR  00927-0005

GLOBAL INSURANCE AGENCY INC
ATTN VIVIAN PEREZ
257 CALLE DE RECINTO SUR
SAN JUAN, PR  00901-1914

GLOEMY VEGA TORRES
[ADDRESS ON FILE]

GLOMALYS DELGADO RIVERA

GLOMARIE MARQUEZ GARCIA

GLOMARYS RIVERA OCASIO
[ADDRESS ON FILE]

GLORADIZ CHARDON TIRADO
[ADDRESS ON FILE]

GLORAIDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLORANDA COREANO TORRES
[ADDRESS ON FILE]

GLORANNI RIVERA ALLENDE
[ADDRESS ON FILE]

GLOREANE CAMACHO GUTIERREZ
[ADDRESS ON FILE]

GLORI GONZALEZ PAGAN
[ADDRESS ON FILE]

GLORI M IRIZARRY NEGRON
[ADDRESS ON FILE]

GLORIA A A GOMEZ COTO
[ADDRESS ON FILE]

GLORIA A A MANTILLA RODRIGUE
[ADDRESS ON FILE]

GLORIA A A RIVERA PAMIAS
[ADDRESS ON FILE]

GLORIA A ALVARADO PAGAN
[ADDRESS ON FILE]

GLORIA A AROCHO SEGUINOT
[ADDRESS ON FILE]

GLORIA A CIRCUNS FERNANDEZ
[ADDRESS ON FILE]

GLORIA A COLLAZO MAURAS
[ADDRESS ON FILE]

GLORIA A CRESPO GLORIA
[ADDRESS ON FILE]

GLORIA A CRESPO SANTANA
[ADDRESS ON FILE]

GLORIA A FERRER SANTIAGO
[ADDRESS ON FILE]

GLORIA A GOMEZ COTO
[ADDRESS ON FILE]

GLORIA A HICKEY MARTINEZ
[ADDRESS ON FILE]

GLORIA A JOSE ESPINAL
[ADDRESS ON FILE]

GLORIA A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA A MANTILLA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA A MORALES GONZALEZ
[ADDRESS ON FILE]

GLORIA A NUNEZ PICON
[ADDRESS ON FILE]

GLORIA A ORTIZ ARROYO
[ADDRESS ON FILE]

GLORIA A PADILLA NEGRON
[ADDRESS ON FILE]

GLORIA A PEREZ MELENDEZ
[ADDRESS ON FILE]

GLORIA A REYES PEREZ
[ADDRESS ON FILE]

GLORIA A RIVERA DE RODZ
[ADDRESS ON FILE]

GLORIA A RIVERA HERNANDEZ
[ADDRESS ON FILE]

GLORIA A RIVERA PAMIAS
[ADDRESS ON FILE]

GLORIA A RIVERA RODZ
[ADDRESS ON FILE]

GLORIA A RODRIGUEZ GLORIA
[ADDRESS ON FILE]

GLORIA A ROTHSCHUH FERNANDEZ
[ADDRESS ON FILE]

GLORIA A SANCHEZ PENA
[ADDRESS ON FILE]

GLORIA A SANCHEZ
[ADDRESS ON FILE]

GLORIA A SANJURJO FEBRES
[ADDRESS ON FILE]

GLORIA A SANJURJO FEBRES
[ADDRESS ON FILE]

GLORIA A SANTIAGO ALAMO
[ADDRESS ON FILE]

GLORIA A SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GLORIA A TIRADO SANTIAGO
[ADDRESS ON FILE]

GLORIA A TIRADO SANTIAGO
[ADDRESS ON FILE]

GLORIA A TORRES MALDONADO
[ADDRESS ON FILE]

GLORIA A VALENTIN PADILLA
[ADDRESS ON FILE]

GLORIA ACEVEDO FONSECA
[ADDRESS ON FILE]

GLORIA ACEVEDO GONZALEZ
[ADDRESS ON FILE]

GLORIA ACEVEDO LA LINDEZ
[ADDRESS ON FILE]

GLORIA ACEVEDO LOPEZ
[ADDRESS ON FILE]

GLORIA ACEVEDO MALDONADO

GLORIA ACEVEDO MORALES
[ADDRESS ON FILE]

GLORIA ACEVEDO PEREZ

GLORIA ACOSTA AYALA
[ADDRESS ON FILE]

GLORIA ACOSTA MARTINEZ
[ADDRESS ON FILE]

GLORIA ADORNO CABRERA
[ADDRESS ON FILE]

GLORIA AFANADOR COLLAZO
[ADDRESS ON FILE]

GLORIA AGOSTO NIEVES
[ADDRESS ON FILE]

GLORIA AGOSTO VAZQUEZ
[ADDRESS ON FILE]

GLORIA ALAMO GARCIA

GLORIA ALANCASTRO RIVERA
[ADDRESS ON FILE]

GLORIA ALARCON CRUZ
[ADDRESS ON FILE]

GLORIA ALBIZU BARBOSA
[ADDRESS ON FILE]

GLORIA ALCOCER RECHANI
[ADDRESS ON FILE]

GLORIA ALFONSO ARCHEVAL
[ADDRESS ON FILE]

GLORIA ALGARIN JESUS
[ADDRESS ON FILE]

GLORIA ALICEA COLON
[ADDRESS ON FILE]

GLORIA ALICEA GUZMAN
[ADDRESS ON FILE]

GLORIA ALICEA MILLET
[ADDRESS ON FILE]

GLORIA ALMENAS VARGAS
[ADDRESS ON FILE]

GLORIA ALMESTICA CONCEPCION
[ADDRESS ON FILE]

GLORIA ALMODOVAR ALMODOVAR
[ADDRESS ON FILE]

GLORIA ALOMAR VDA
[ADDRESS ON FILE]

GLORIA ALONSO ALONSO
[ADDRESS ON FILE]

GLORIA ALVARADO BERMUDEZ
[ADDRESS ON FILE]

GLORIA ALVARADO CARTAGENA
[ADDRESS ON FILE]

GLORIA ALVARADO MALAVE
[ADDRESS ON FILE]

GLORIA ALVARADO PERDOMO
[ADDRESS ON FILE]

GLORIA ALVAREZ DE ACEVEDO

GLORIA ALVELO QUINTANA
[ADDRESS ON FILE]

GLORIA AMADOR TOLEDO
[ADDRESS ON FILE]

GLORIA ANAYA BARBOSA
[ADDRESS ON FILE]

GLORIA ANDINO AYALA
[ADDRESS ON FILE]

GLORIA ANDINO TORRES
[ADDRESS ON FILE]

GLORIA ANGUEIRA PEREZ
[ADDRESS ON FILE]

GLORIA ANGULO AYUSO
[ADDRESS ON FILE]

GLORIA ANTONY RIOS
[ADDRESS ON FILE]

GLORIA APONTE GONZALEZ
[ADDRESS ON FILE]

GLORIA APONTE LABOY
[ADDRESS ON FILE]

GLORIA APONTE PEREZ
[ADDRESS ON FILE]

GLORIA APONTE ROMERO
[ADDRESS ON FILE]

GLORIA APONTE TORRES
[ADDRESS ON FILE]

GLORIA AQUINO SANTOS
[ADDRESS ON FILE]

GLORIA ARCE RIVERA
[ADDRESS ON FILE]

GLORIA ARGUINZONI GIL
[ADDRESS ON FILE]

GLORIA ARISTUD RODRIGUE
[ADDRESS ON FILE]

GLORIA AROCHO PENA
[ADDRESS ON FILE]

GLORIA ARROYO BULA
[ADDRESS ON FILE]

GLORIA ARROYO GALARZA
[ADDRESS ON FILE]

GLORIA ARROYO ORTIZ
[ADDRESS ON FILE]

GLORIA ARROYO ROBLES
[ADDRESS ON FILE]

GLORIA AVELLANET SALAS
[ADDRESS ON FILE]

GLORIA AVILA GARCIA
[ADDRESS ON FILE]

GLORIA AVILES FELICIANO
[ADDRESS ON FILE]

GLORIA AYALA ABREU
[ADDRESS ON FILE]

GLORIA AYALA CORREA
[ADDRESS ON FILE]

GLORIA AYALA TERRON
[ADDRESS ON FILE]

GLORIA AYUSO MANGUAL
[ADDRESS ON FILE]

GLORIA B BADILLO HERNANDEZ
[ADDRESS ON FILE]

GLORIA B CRUZ COLON
[ADDRESS ON FILE]

GLORIA B CRUZ DE COLON
[ADDRESS ON FILE]

GLORIA B CUBERO ALICEA
[ADDRESS ON FILE]

GLORIA B DELGADO MALDONADO
[ADDRESS ON FILE]

GLORIA B ORTIZ

GLORIA B ORTIZ ORTIZ
[ADDRESS ON FILE]

GLORIA B ORTIZ ORTIZ
[ADDRESS ON FILE]

GLORIA BAEZ MURPHY
[ADDRESS ON FILE]

GLORIA BAEZ NAZARIO
[ADDRESS ON FILE]

GLORIA BAEZ RIVERA
[ADDRESS ON FILE]

GLORIA BARRETO COLON
[ADDRESS ON FILE]

GLORIA BARRETO PAGAN
[ADDRESS ON FILE]

GLORIA BARRETO VELAZQUEZ
[ADDRESS ON FILE]

GLORIA BARRETO VENDRELL
[ADDRESS ON FILE]

GLORIA BARRIENTOS CAMACHO
[ADDRESS ON FILE]

GLORIA BENITEZ BONILLA
[ADDRESS ON FILE]

GLORIA BENITEZ LACOURT
[ADDRESS ON FILE]

GLORIA BERMUDEZ COLON
[ADDRESS ON FILE]

GLORIA BERMUDEZ DOMINGUEZ
[ADDRESS ON FILE]

GLORIA BERMUDEZ RIVERA
[ADDRESS ON FILE]

GLORIA BERMUDEZ RUIZ
[ADDRESS ON FILE]

GLORIA BERROCALES VEGA
[ADDRESS ON FILE]

GLORIA BETANCOURT TORRES
[ADDRESS ON FILE]

GLORIA BETANCOURT
[ADDRESS ON FILE]

GLORIA BLANCO ORTEGA
[ADDRESS ON FILE]

GLORIA BLAS LOPEZ

GLORIA BONET MATIAS
[ADDRESS ON FILE]

GLORIA BONILLA CRUZ
[ADDRESS ON FILE]

GLORIA BONILLA FIGUEROA
[ADDRESS ON FILE]

GLORIA BONILLA ORTIZ
[ADDRESS ON FILE]

GLORIA BONILLA SANTIAGO

GLORIA BONILLA VEGA
[ADDRESS ON FILE]

GLORIA BORGES COLON
[ADDRESS ON FILE]

GLORIA BORGES RIVERA
[ADDRESS ON FILE]

GLORIA BORRERO LOPEZ
[ADDRESS ON FILE]

GLORIA BORRERO LOPEZ
[ADDRESS ON FILE]

GLORIA BOSQUES MEDINA
[ADDRESS ON FILE]

GLORIA BRACERO CONCEPCI
[ADDRESS ON FILE]

GLORIA BRANA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA BRIGNONI JIMENEZ
[ADDRESS ON FILE]

GLORIA BROWN TORRES
[ADDRESS ON FILE]

GLORIA BURGOS ESCOBAR
[ADDRESS ON FILE]

GLORIA BURGOS GALARZA
[ADDRESS ON FILE]

GLORIA BURGOS MORALES
[ADDRESS ON FILE]

GLORIA BURGOS RIVERA
[ADDRESS ON FILE]

GLORIA BURGOS ROSA
[ADDRESS ON FILE]

GLORIA BUTLER RAMOS
[ADDRESS ON FILE]

GLORIA C ALVAREZ MATOS

GLORIA C CORDERO CANCEL
[ADDRESS ON FILE]

GLORIA C DELGADO RIVERA
[ADDRESS ON FILE]

GLORIA C GARCIA ECHEVARRIA
[ADDRESS ON FILE]

GLORIA C MARTINO GONZALEZ
[ADDRESS ON FILE]

GLORIA C ORTIZ SANTIAGO
[ADDRESS ON FILE]

GLORIA C TORRES ROMERO
[ADDRESS ON FILE]

GLORIA CABALLERO AYENDE
[ADDRESS ON FILE]

GLORIA CABALLERO ROMAN
[ADDRESS ON FILE]

GLORIA CABAN CORTES

GLORIA CABAN LORENZO
[ADDRESS ON FILE]

GLORIA CABAN MENDEZ
[ADDRESS ON FILE]

GLORIA CABEZUDO CALDERON
[ADDRESS ON FILE]

GLORIA CABRERA PAGAN
[ADDRESS ON FILE]

GLORIA CABRERA PENA
[ADDRESS ON FILE]

GLORIA CABRERA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA CACERES CHAPARRO
[ADDRESS ON FILE]

GLORIA CACERES MANGUAL
[ADDRESS ON FILE]

GLORIA CACERES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA CALCANO OSORIO
[ADDRESS ON FILE]

GLORIA CALDERO ROSADO
[ADDRESS ON FILE]

GLORIA CALDERON CARMONA
[ADDRESS ON FILE]

GLORIA CALDERON SANTOS
[ADDRESS ON FILE]

GLORIA CALZADA QUINONES
[ADDRESS ON FILE]

GLORIA CAMACHO MORALES
[ADDRESS ON FILE]

GLORIA CANCEL NEGRON

GLORIA CANDELARIO GARCIA
[ADDRESS ON FILE]

GLORIA CANDELARIO ROIG

GLORIA CANDELARIO SANTOS
[ADDRESS ON FILE]

GLORIA CAPESTANY PLATTI
[ADDRESS ON FILE]

GLORIA CARABALLO MIRANDA
[ADDRESS ON FILE]

GLORIA CARABALLO RIVERA
[ADDRESS ON FILE]

GLORIA CARABALLO VAZQUEZ
[ADDRESS ON FILE]

GLORIA CARAMBOT RIVERA
[ADDRESS ON FILE]

GLORIA CARRASQUILLO GUADALUPE
[ADDRESS ON FILE]

GLORIA CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

GLORIA CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

GLORIA CARRASQUILLO PADRO
[ADDRESS ON FILE]

GLORIA CARRASQUILLO RODRIG
[ADDRESS ON FILE]

GLORIA CARRERAS DAVILA
[ADDRESS ON FILE]

GLORIA CARRERO TORRES
[ADDRESS ON FILE]

GLORIA CARRILLO RAMOS
[ADDRESS ON FILE]

GLORIA CARRION RODRIGUEZ
[ADDRESS ON FILE]

GLORIA CARRION
[ADDRESS ON FILE]

GLORIA CARTAGENA ORTIZ
[ADDRESS ON FILE]

GLORIA CARTAGENA RIVERA
[ADDRESS ON FILE]

GLORIA CASASUS VDA
[ADDRESS ON FILE]

GLORIA CASTILLO DE GARCIA

GLORIA CASTRO BARRETO
[ADDRESS ON FILE]

GLORIA CASTRO GARCIA
[ADDRESS ON FILE]

GLORIA CASTRO RIVERA

GLORIA CASTRO ROSADO
[ADDRESS ON FILE]

GLORIA CASTRO ROSADO
[ADDRESS ON FILE]

GLORIA CATALA RAMOS
[ADDRESS ON FILE]

GLORIA CEENO FONSECA
[ADDRESS ON FILE]

GLORIA CENTENO DE JESUS
[ADDRESS ON FILE]

GLORIA CHALUISANT MEDINA
[ADDRESS ON FILE]

GLORIA CHAVES BUTLER

GLORIA CHAVEZ QUEVEDO
[ADDRESS ON FILE]

GLORIA CHEVERE MORALES

GLORIA CHEVRES HERNANDEZ
[ADDRESS ON FILE]

GLORIA CHICLANA VILLEGAS
[ADDRESS ON FILE]

GLORIA CINTRON GONZALEZ
[ADDRESS ON FILE]

GLORIA CINTRON PACHECO
[ADDRESS ON FILE]

GLORIA CINTRON VAZQUEZ
[ADDRESS ON FILE]

GLORIA CIVIDANES DE ANSELMIN
[ADDRESS ON FILE]

GLORIA CLAUDIO BLANES
[ADDRESS ON FILE]

GLORIA CLAUDIO MALDONADO

GLORIA CLAUDIO MORALES

GLORIA CLEMENTE BENITEZ
[ADDRESS ON FILE]

GLORIA COLLAZO CARABALLO
[ADDRESS ON FILE]

GLORIA COLLAZO GAYOL
[ADDRESS ON FILE]

GLORIA COLLAZO LOPEZ

GLORIA COLLAZO MEDINA
[ADDRESS ON FILE]

GLORIA COLLAZO MORALES
[ADDRESS ON FILE]

GLORIA COLLAZO RIVERA
[ADDRESS ON FILE]

GLORIA COLLAZO SANCHEZ
[ADDRESS ON FILE]

GLORIA COLLAZO SANTIAGO
[ADDRESS ON FILE]

GLORIA COLOM AVILES
[ADDRESS ON FILE]

GLORIA COLON AULET
[ADDRESS ON FILE]

GLORIA COLON CARPENA
[ADDRESS ON FILE]

GLORIA COLON CARRION
[ADDRESS ON FILE]

GLORIA COLON CARTAGENA
[ADDRESS ON FILE]

GLORIA COLON COLON
[ADDRESS ON FILE]

GLORIA COLON FELICIANO
[ADDRESS ON FILE]

GLORIA COLON GAUTHIER
[ADDRESS ON FILE]

GLORIA COLON JIMENEZ
[ADDRESS ON FILE]

GLORIA COLON LOPEZ
[ADDRESS ON FILE]

GLORIA COLON MARTINEZ
[ADDRESS ON FILE]

GLORIA COLON MOLINA
[ADDRESS ON FILE]

GLORIA COLON MOLINA
URB VILLA LOS PESCADORES
CALLE MARLIN 31
VEGA BAJA, PR 00693

GLORIA COLON NEGRON
[ADDRESS ON FILE]

GLORIA COLON PAGAN
[ADDRESS ON FILE]

GLORIA COLON PORTALATIN
[ADDRESS ON FILE]

GLORIA COLON RAMOS
[ADDRESS ON FILE]

GLORIA COLON RIVERA
[ADDRESS ON FILE]

GLORIA COLON RIVERO
[ADDRESS ON FILE]

GLORIA COLON RODRIGUEZ
[ADDRESS ON FILE]

GLORIA COLON SANTIAGO
[ADDRESS ON FILE]

GLORIA COMULADA MARTINEZ
[ADDRESS ON FILE]

GLORIA CONTRERAS HERNANDEZ
[ADDRESS ON FILE]

GLORIA CORCHADO DELGADO
[ADDRESS ON FILE]

GLORIA CORCHADO GONZALEZ
[ADDRESS ON FILE]

GLORIA CORDERO ARANA
[ADDRESS ON FILE]

GLORIA CORDERO PESQUERA
[ADDRESS ON FILE]

GLORIA CORREA ARCE
[ADDRESS ON FILE]

GLORIA CORREA COLON
[ADDRESS ON FILE]

GLORIA CORTES MUNOZ
[ADDRESS ON FILE]

GLORIA COSME PEREZ
[ADDRESS ON FILE]

GLORIA COSME VAZQUEZ
[ADDRESS ON FILE]

GLORIA COTTO CANALES
[ADDRESS ON FILE]

GLORIA COTTO LOZADA
[ADDRESS ON FILE]

GLORIA COTTO SANTANA
[ADDRESS ON FILE]

GLORIA COUVERTIER GONZALEZ
[ADDRESS ON FILE]

GLORIA CRESCIONI BENITEZ
[ADDRESS ON FILE]

GLORIA CRESPO AQUINO
[ADDRESS ON FILE]

GLORIA CRESPO CARABALLO
[ADDRESS ON FILE]

GLORIA CRESPO CLASS
[ADDRESS ON FILE]

GLORIA CRESPO GONZALEZ
[ADDRESS ON FILE]

GLORIA CRESPO RIVERA
[ADDRESS ON FILE]

GLORIA CRESPO ROSADO
[ADDRESS ON FILE]

GLORIA CRESPO SANTIAGO
[ADDRESS ON FILE]

GLORIA CRUZ ALVAREZ

GLORIA CRUZ AYALA
[ADDRESS ON FILE]

GLORIA CRUZ BADIA
[ADDRESS ON FILE]

GLORIA CRUZ CRESPO
[ADDRESS ON FILE]

GLORIA CRUZ CUEBAS
[ADDRESS ON FILE]

GLORIA CRUZ FALCON
[ADDRESS ON FILE]

GLORIA CRUZ FLORES
[ADDRESS ON FILE]

GLORIA CRUZ FONTAN
107 ATLANTIC AVE
HALLANDALE, FL  33009

GLORIA CRUZ FRANCO
BO  LA CUARTA
209 CALLE E
MERCEDITA, PR  00715

GLORIA CRUZ FRANCO
CO JOSE R PERELES SANTIAGO
1705 PASEO LAS COLONIAS
URB VISTA ALEGRE
PONCE, PR  00717-2234

GLORIA CRUZ GARAY
[ADDRESS ON FILE]

GLORIA CRUZ MALAVE
[ADDRESS ON FILE]

GLORIA CRUZ MARCANO
[ADDRESS ON FILE]

GLORIA CRUZ MARTINEZ
[ADDRESS ON FILE]

GLORIA CRUZ NUNEZ
[ADDRESS ON FILE]

GLORIA CRUZ PAGAN
[ADDRESS ON FILE]

GLORIA CRUZ RAMOS
[ADDRESS ON FILE]

GLORIA CRUZ ROMAN
[ADDRESS ON FILE]

GLORIA CRUZ ROSARIO
[ADDRESS ON FILE]

GLORIA CRUZ RUIZ
[ADDRESS ON FILE]

GLORIA CRUZ RUIZ
[ADDRESS ON FILE]

GLORIA CRUZ SANCHEZ
[ADDRESS ON FILE]

GLORIA CRUZ SANTIAGO
[ADDRESS ON FILE]

GLORIA CRUZ TORRES
[ADDRESS ON FILE]

GLORIA CRUZ VELAZQUEZ
[ADDRESS ON FILE]

GLORIA CRUZ
[ADDRESS ON FILE]

GLORIA CRUZ
[ADDRESS ON FILE]

GLORIA CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

GLORIA D AMADOR FERNANDEZ
[ADDRESS ON FILE]

GLORIA D BARRETO VENDRELL
[ADDRESS ON FILE]

GLORIA D COLON GALINDO
[ADDRESS ON FILE]

GLORIA D D ROLON ALICEA
[ADDRESS ON FILE]

GLORIA D DIAZ NAZARIO
[ADDRESS ON FILE]

GLORIA D MOLERO MORALES
[ADDRESS ON FILE]

GLORIA D OLIVENCIA MENENDEZ
[ADDRESS ON FILE]

GLORIA D ROLON ALICEA
[ADDRESS ON FILE]

GLORIA D RUIZ GONZALEZ
[ADDRESS ON FILE]

GLORIA D URIAS MIRANDA
[ADDRESS ON FILE]

GLORIA DAVILA CINTRON
[ADDRESS ON FILE]

GLORIA DAVILA HERNANDEZ
[ADDRESS ON FILE]

GLORIA DAVILA PARRILLA
[ADDRESS ON FILE]

GLORIA DAVILA PINEIRO
[ADDRESS ON FILE]

GLORIA DAVILA PINEIRO
[ADDRESS ON FILE]

GLORIA DE JESUS RIVERA
[ADDRESS ON FILE]

GLORIA DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

GLORIA DE L D PARIS SALDASA
[ADDRESS ON FILE]

GLORIA DE LEON HERNANDEZ
[ADDRESS ON FILE]

GLORIA DE LEON QUINONES
[ADDRESS ON FILE]

GLORIA DE LEON
[ADDRESS ON FILE]

GLORIA DE LOS A GONZALEZ

GLORIA DE LOS A GONZALEZ CAJIAO
[ADDRESS ON FILE]

GLORIA DEL C ALDIVA SOTO
[ADDRESS ON FILE]

GLORIA DEL C MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA DEL CASTILLO
[ADDRESS ON FILE]

GLORIA DEL P ROMAN CARABALLO
[ADDRESS ON FILE]

GLORIA DEL VALLE
[ADDRESS ON FILE]

GLORIA DELGADO CACERES
[ADDRESS ON FILE]

GLORIA DELGADO CARRION
[ADDRESS ON FILE]

GLORIA DELGADO DIAZ
[ADDRESS ON FILE]

GLORIA DELGADO GUTIERREZ
[ADDRESS ON FILE]

GLORIA DELGADO LEON
[ADDRESS ON FILE]

GLORIA DELGADO MALDONADO
[ADDRESS ON FILE]

GLORIA DELGADO MELENDEZ
[ADDRESS ON FILE]

GLORIA DELGADO PABELLON
[ADDRESS ON FILE]

GLORIA DELGADO RIOS

GLORIA DELGADO SEIJO
[ADDRESS ON FILE]

GLORIA DELGADO VAZQUEZ

GLORIA DELIZ CORTES
[ADDRESS ON FILE]

GLORIA DEVARIE LIND
[ADDRESS ON FILE]

GLORIA DIAZ BARROSO
[ADDRESS ON FILE]

GLORIA DIAZ CABALLERO
[ADDRESS ON FILE]

GLORIA DIAZ CABRERA
[ADDRESS ON FILE]

GLORIA DIAZ CINTRON
[ADDRESS ON FILE]

GLORIA DIAZ CONTRERAS
[ADDRESS ON FILE]

GLORIA DIAZ DE CINTRON
[ADDRESS ON FILE]

GLORIA DIAZ FORTIS
[ADDRESS ON FILE]

GLORIA DIAZ GALARZA
[ADDRESS ON FILE]

GLORIA DIAZ GARCIA
[ADDRESS ON FILE]

GLORIA DIAZ GONZALEZ
[ADDRESS ON FILE]

GLORIA DIAZ GONZALEZ
[ADDRESS ON FILE]

GLORIA DIAZ LOPEZ
[ADDRESS ON FILE]

GLORIA DIAZ LOPEZ
[ADDRESS ON FILE]

GLORIA DIAZ LOPEZ
[ADDRESS ON FILE]

GLORIA DIAZ LOPEZ
[ADDRESS ON FILE]

GLORIA DIAZ LUGO
[ADDRESS ON FILE]

GLORIA DIAZ MENDEZ
[ADDRESS ON FILE]

GLORIA DIAZ MENDEZ
[ADDRESS ON FILE]

GLORIA DIAZ ORTIZ
[ADDRESS ON FILE]

GLORIA DIAZ ORTIZ
[ADDRESS ON FILE]

GLORIA DIAZ QUINONES
[ADDRESS ON FILE]

GLORIA DIAZ RAMOS
[ADDRESS ON FILE]

GLORIA DIAZ ROSADO
[ADDRESS ON FILE]

GLORIA DIAZ SANTIAGO
[ADDRESS ON FILE]

GLORIA DIAZ SANTIAGO
[ADDRESS ON FILE]

GLORIA DIAZ TRICOCHE
[ADDRESS ON FILE]

GLORIA DIAZ URBINA

GLORIA DIEPPA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA DONES FRAGUADA
[ADDRESS ON FILE]

GLORIA DULIEVRE MORALES
[ADDRESS ON FILE]

GLORIA DURAN HERNANDEZ
[ADDRESS ON FILE]

GLORIA E ACEVEDO SOTO
[ADDRESS ON FILE]

GLORIA E AGOSTO ANGLERO
[ADDRESS ON FILE]

GLORIA E AGOSTO ORTIZ
[ADDRESS ON FILE]

GLORIA E AGOSTO ROSARIO
[ADDRESS ON FILE]

GLORIA E AGOSTO VAZQUEZ
[ADDRESS ON FILE]

GLORIA E AGUAYO LASANTA

GLORIA E AGUILU DIAZ
[ADDRESS ON FILE]

GLORIA E ALGARIN CRUZ

GLORIA E ALICEA CARABALLO

GLORIA E ALMODOVAR GONZALEZ
[ADDRESS ON FILE]

GLORIA E ALOMAR RIGUAL
[ADDRESS ON FILE]

GLORIA E ALVAREZ MENDEZ
[ADDRESS ON FILE]

GLORIA E AMADOR
[ADDRESS ON FILE]

GLORIA E ANDRADES NAVARRO
[ADDRESS ON FILE]

GLORIA E AQUINO DELGADO
[ADDRESS ON FILE]

GLORIA E ARCE CENTENO
[ADDRESS ON FILE]

GLORIA E ARGUINZONI GIL
[ADDRESS ON FILE]

GLORIA E ARROYO RAMOS
[ADDRESS ON FILE]

GLORIA E AVILES GONZALEZ
[ADDRESS ON FILE]

GLORIA E AVILES MEDINA
[ADDRESS ON FILE]

GLORIA E AYALA MERCADO
[ADDRESS ON FILE]

GLORIA E AYALA TIRADO
[ADDRESS ON FILE]

GLORIA E BAEZ ROLDAN

GLORIA E BALASQUIDE

GLORIA E BARBOSA COTTO
[ADDRESS ON FILE]

GLORIA E BARBOSA COTTO
[ADDRESS ON FILE]

GLORIA E BARRIENTOS
[ADDRESS ON FILE]

GLORIA E BERRIOS LASSU
[ADDRESS ON FILE]

GLORIA E BERRIOS RIVERA
[ADDRESS ON FILE]

GLORIA E BERRIOS YO ANA L BERRIOS
HC02 6471
BARRANQUITAS, PR  00794

GLORIA E BONHOMME FIGUEROA
[ADDRESS ON FILE]

GLORIA E BONILLA BONILLA
[ADDRESS ON FILE]

GLORIA E BONILLA RIVERA
[ADDRESS ON FILE]

GLORIA E BORIA REYES
[ADDRESS ON FILE]

GLORIA E BORRERO MARTINEZ
[ADDRESS ON FILE]

GLORIA E BOSQUE GONZALEZ
[ADDRESS ON FILE]

GLORIA E BOU FUENTES
[ADDRESS ON FILE]

GLORIA E BOU RIVERA
[ADDRESS ON FILE]

GLORIA E BREWLEY SERRANO
[ADDRESS ON FILE]

GLORIA E BRITO FORTUNA
[ADDRESS ON FILE]

GLORIA E BURGOS OSORIO

GLORIA E BURGOS ROSADO
[ADDRESS ON FILE]

GLORIA E CABAN QUINONES
[ADDRESS ON FILE]

GLORIA E CABAN ROMAN

GLORIA E CABRERA NIEVES
[ADDRESS ON FILE]

GLORIA E CABRERA ROSARIO
[ADDRESS ON FILE]

GLORIA E CACERES MALDONADO
[ADDRESS ON FILE]

GLORIA E CALDERON QUINONES
[ADDRESS ON FILE]

GLORIA E CALDERON REYES
[ADDRESS ON FILE]

GLORIA E CAMPS CASILLA
[ADDRESS ON FILE]

GLORIA E CANDELARIO GARCIA
[ADDRESS ON FILE]

GLORIA E CANO TORRES
[ADDRESS ON FILE]

GLORIA E CARABALLO RAMOS
[ADDRESS ON FILE]

GLORIA E CARDONA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E CARDONA
[ADDRESS ON FILE]

GLORIA E CARRASQUILLO GONZALEZ
[ADDRESS ON FILE]

GLORIA E CARRASQUILLO
[ADDRESS ON FILE]

GLORIA E CARRION ESCOBAR
[ADDRESS ON FILE]

GLORIA E CARRION
[ADDRESS ON FILE]

GLORIA E CARTAGENA PENALVERT
[ADDRESS ON FILE]

GLORIA E CASASUS VDA
[ADDRESS ON FILE]

GLORIA E CASTILLO AVELLANET
[ADDRESS ON FILE]

GLORIA E CASTILLO BERDECIA
[ADDRESS ON FILE]

GLORIA E CASTRO ORTIZ
[ADDRESS ON FILE]

GLORIA E CASTRO RAMOS
[ADDRESS ON FILE]

GLORIA E CINTRON MENDEZ
[ADDRESS ON FILE]

GLORIA E CINTRON PONCE
[ADDRESS ON FILE]

GLORIA E CINTRON SANCHEZ
[ADDRESS ON FILE]

GLORIA E COLON FELICIANO
[ADDRESS ON FILE]

GLORIA E COLON MARRERO
[ADDRESS ON FILE]

GLORIA E COLON MARRERO
[ADDRESS ON FILE]

GLORIA E COLON ORTIZ
[ADDRESS ON FILE]

GLORIA E COLON PAGAN
[ADDRESS ON FILE]

GLORIA E COLON RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E COLON RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E COLON TRICOCHE
[ADDRESS ON FILE]

GLORIA E CONCEPCION LOZADA
[ADDRESS ON FILE]

GLORIA E CONCEPCION RIOS
[ADDRESS ON FILE]

GLORIA E CORALES ALAMEDA
[ADDRESS ON FILE]

GLORIA E CORDERO PESQUERA
[ADDRESS ON FILE]

GLORIA E CORREA MELENDEZ
[ADDRESS ON FILE]

GLORIA E COSS RIVERA
[ADDRESS ON FILE]

GLORIA E CRESPO LLORENS
[ADDRESS ON FILE]

GLORIA E CRUZ ARRIAGA
[ADDRESS ON FILE]

GLORIA E CRUZ CAMACHO
[ADDRESS ON FILE]

GLORIA E CRUZ COLON
[ADDRESS ON FILE]

GLORIA E CRUZ CRUZ
[ADDRESS ON FILE]

GLORIA E CRUZ GONZALEZ
[ADDRESS ON FILE]

GLORIA E CRUZ LOPEZ
[ADDRESS ON FILE]

GLORIA E CRUZ MORALES
[ADDRESS ON FILE]

GLORIA E CRUZ NUNEZ
[ADDRESS ON FILE]

GLORIA E CRUZ SEVILLA
[ADDRESS ON FILE]

GLORIA E DAVILA SANTIAGO
[ADDRESS ON FILE]

GLORIA E DE LA CRUZ TORRES
[ADDRESS ON FILE]

GLORIA E DEL RIO RUBIO
[ADDRESS ON FILE]

GLORIA E DEL VALLE DE LUGO
[ADDRESS ON FILE]

GLORIA E DEL VALLE VELEZ
[ADDRESS ON FILE]

GLORIA E DEL VALLE
[ADDRESS ON FILE]

GLORIA E DELGADO CRUZ
[ADDRESS ON FILE]

GLORIA E DELGADO PONCE
[ADDRESS ON FILE]

GLORIA E DEYA REYES
[ADDRESS ON FILE]

GLORIA E DIAZ ARCHILLA
[ADDRESS ON FILE]

GLORIA E DIAZ BARROSO
[ADDRESS ON FILE]

GLORIA E DIAZ BARROSO
[ADDRESS ON FILE]

GLORIA E DIAZ DIAZ
[ADDRESS ON FILE]

GLORIA E DIAZ GONZALEZ
[ADDRESS ON FILE]

GLORIA E DIAZ REYEZ
[ADDRESS ON FILE]

GLORIA E DIAZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA E DONATE LOPEZ
[ADDRESS ON FILE]

GLORIA E DONATO RIVERA
[ADDRESS ON FILE]

GLORIA E DUQUE BELTRAN
[ADDRESS ON FILE]

GLORIA E E ACEVEDO CAMACHO
[ADDRESS ON FILE]

GLORIA E E AGRAIT CRUZ
[ADDRESS ON FILE]

GLORIA E E ALGARIN VIERA
[ADDRESS ON FILE]

GLORIA E E ALVERIO ALVERIO
[ADDRESS ON FILE]

GLORIA E E ARROYO CASTRO
[ADDRESS ON FILE]

GLORIA E E BADIA HNDEZ
[ADDRESS ON FILE]

GLORIA E E BREWLEY SERRANO
[ADDRESS ON FILE]

GLORIA E E CALDERON MORALES
[ADDRESS ON FILE]

GLORIA E E CRUZ CARRION
[ADDRESS ON FILE]

GLORIA E E CRUZ PAGAN
[ADDRESS ON FILE]

GLORIA E E DEL VALLE
[ADDRESS ON FILE]

GLORIA E E DELGADO RIVERA
[ADDRESS ON FILE]

GLORIA E E DIAZ LEON
[ADDRESS ON FILE]

GLORIA E E DIAZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E E DIAZ SANTOS
[ADDRESS ON FILE]

GLORIA E E FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E E GONZALEZ ANAYA
[ADDRESS ON FILE]

GLORIA E E GONZALEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA E E GONZALEZ RAMOS
[ADDRESS ON FILE]

GLORIA E E GUZMAN SANTIAGO
[ADDRESS ON FILE]

GLORIA E E HERNANDEZ ROMAN
[ADDRESS ON FILE]

GLORIA E E JIMENEZ LOPEZ
[ADDRESS ON FILE]

GLORIA E E JIMENEZ PEREZ
[ADDRESS ON FILE]

GLORIA E E LOPEZ GLORIA
[ADDRESS ON FILE]

GLORIA E E LOPEZ NEGRON
[ADDRESS ON FILE]

GLORIA E E LUGO CANCEL
[ADDRESS ON FILE]

GLORIA E E MARTINEZ LUGO
[ADDRESS ON FILE]

GLORIA E E MARTINEZ MERENGUER
[ADDRESS ON FILE]

GLORIA E E MATOS RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E E MERCADO MALDONADO
[ADDRESS ON FILE]

GLORIA E E MONTOYO SOTO
[ADDRESS ON FILE]

GLORIA E E NEGRON AVILA
[ADDRESS ON FILE]

GLORIA E E NIEVES HERNANDEZ
[ADDRESS ON FILE]

GLORIA E E OCASIO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E E OJEDA VAZQUEZ
[ADDRESS ON FILE]

GLORIA E E ORTIZ SANTIAGO
[ADDRESS ON FILE]

GLORIA E E OSORIO TELEMACO
[ADDRESS ON FILE]

GLORIA E E PACHECO CALDERON
[ADDRESS ON FILE]

GLORIA E E PADILLA SUAREZ
[ADDRESS ON FILE]

GLORIA E E QUINONES PEREZ
[ADDRESS ON FILE]

GLORIA E E RIOS HERNANDEZ
[ADDRESS ON FILE]

GLORIA E E RIVERA ESQUILIN
[ADDRESS ON FILE]

GLORIA E E RIVERA MORALES
[ADDRESS ON FILE]

GLORIA E E RIVERA ROLDAN
[ADDRESS ON FILE]

GLORIA E E RODRIGUEZ MEDINA
[ADDRESS ON FILE]

GLORIA E E RODRIGUEZ MORALES
[ADDRESS ON FILE]

GLORIA E E SANCHEZ SIERRA
[ADDRESS ON FILE]

GLORIA E E SANYET COLON
[ADDRESS ON FILE]

GLORIA E E TORRES CASTRO
[ADDRESS ON FILE]

GLORIA E E TORRES CONCEPCION
[ADDRESS ON FILE]

GLORIA E E TORRES GONZALEZ
[ADDRESS ON FILE]

GLORIA E E TORRES MARTINEZ
[ADDRESS ON FILE]

GLORIA E E VEGA SANCHEZ
[ADDRESS ON FILE]

GLORIA E E VELEZ GARCIA
[ADDRESS ON FILE]

GLORIA E ECHANDY DIAZ
[ADDRESS ON FILE]

GLORIA E ERAZO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E ESCOBAR JIMENEZ
[ADDRESS ON FILE]

GLORIA E ESPADA GARCIA
[ADDRESS ON FILE]

GLORIA E ESPINELL SANABRIA
[ADDRESS ON FILE]

GLORIA E ESQUIABRO HERNANDEZ
[ADDRESS ON FILE]

GLORIA E FELICIANO ARROYO

GLORIA E FELICIANO GONZALEZ
[ADDRESS ON FILE]

GLORIA E FELICIANO GUEVARA
[ADDRESS ON FILE]

GLORIA E FELICIANO LOZADA
[ADDRESS ON FILE]

GLORIA E FELICIANO PABON
[ADDRESS ON FILE]

GLORIA E FELICIANO SANTOS
[ADDRESS ON FILE]

GLORIA E FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

GLORIA E FERNANDEZ RIVERA
[ADDRESS ON FILE]

GLORIA E FERREIRA GARCIA
[ADDRESS ON FILE]

GLORIA E FIGUEROA SANTOS
[ADDRESS ON FILE]

GLORIA E FLORES ANDINO
[ADDRESS ON FILE]

GLORIA E FUENTES MELENDEZ
[ADDRESS ON FILE]

GLORIA E FUENTES
[ADDRESS ON FILE]

GLORIA E GARCIA CRUZ
[ADDRESS ON FILE]

GLORIA E GARCIA QUINONES

GLORIA E GARCIA RIVERA
[ADDRESS ON FILE]

GLORIA E GARCIA VEGA
[ADDRESS ON FILE]

GLORIA E GOMEZ BURGOS
[ADDRESS ON FILE]

GLORIA E GOMEZ CRUZ
[ADDRESS ON FILE]

GLORIA E GOMEZ LEAL
[ADDRESS ON FILE]

GLORIA E GOMEZ VILLEGAS
[ADDRESS ON FILE]

GLORIA E GONZALEZ BALAGUER
[ADDRESS ON FILE]

GLORIA E GONZALEZ COLON
[ADDRESS ON FILE]

GLORIA E GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA E GONZALEZ MARRERO
[ADDRESS ON FILE]

GLORIA E GONZALEZ MARRERO
[ADDRESS ON FILE]

GLORIA E GONZALEZ PEREZ
[ADDRESS ON FILE]

GLORIA E GONZALEZ PEREZ
[ADDRESS ON FILE]

GLORIA E GONZALEZ RIVERA
[ADDRESS ON FILE]

GLORIA E GONZALEZ ROSARIO
[ADDRESS ON FILE]

GLORIA E GONZALEZ RUIZ

GLORIA E GONZALEZ TANCO

GLORIA E GONZALEZ VELEZ
[ADDRESS ON FILE]

GLORIA E GONZALEZ VERA
[ADDRESS ON FILE]

GLORIA E GRAU MOLINA
[ADDRESS ON FILE]

GLORIA E GUTIERREZ CAMACHO
[ADDRESS ON FILE]

GLORIA E GUZMAN SANTIAGO
[ADDRESS ON FILE]

GLORIA E HARTU RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E HERNANDEZ DE NORIEGA
[ADDRESS ON FILE]

GLORIA E HERNANDEZ DECOS

GLORIA E HERNANDEZ MARRERO
[ADDRESS ON FILE]

GLORIA E HERNANDEZ MORALES
[ADDRESS ON FILE]

GLORIA E HERNANDEZ PIRELA
[ADDRESS ON FILE]

GLORIA E HERNANDEZ RAMOS
[ADDRESS ON FILE]

GLORIA E HERRERA
[ADDRESS ON FILE]

GLORIA E IRIZARRY RIVERA
[ADDRESS ON FILE]

GLORIA E JESUS VEGA
[ADDRESS ON FILE]

GLORIA E JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E LAGUNA SERRANO
[ADDRESS ON FILE]

GLORIA E LEBRON SANTIAGO

GLORIA E LENIS
432 GRANT AVE
BROOKLYN, NY 11208

GLORIA E LLADO HERNANDEZ
[ADDRESS ON FILE]

GLORIA E LLORENS PRATTS
[ADDRESS ON FILE]

GLORIA E LOPEZ COLON

GLORIA E LOPEZ CORREA
[ADDRESS ON FILE]

GLORIA E LOPEZ FELICIANO
[ADDRESS ON FILE]

GLORIA E LOPEZ MARRERO
[ADDRESS ON FILE]

GLORIA E LOPEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA E LOPEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA E LOPEZ RIVERA
[ADDRESS ON FILE]

GLORIA E LOPEZ SANTIAGO
[ADDRESS ON FILE]

GLORIA E LORENZO ORELLANA
[ADDRESS ON FILE]

GLORIA E LOZADA COLON
[ADDRESS ON FILE]

GLORIA E LOZADA NIEVES
[ADDRESS ON FILE]

GLORIA E LUGO ESCOBAR

GLORIA E MACHUCA SANTOS
[ADDRESS ON FILE]

GLORIA E MAISONET
[ADDRESS ON FILE]

GLORIA E MARCANO MEDINA
[ADDRESS ON FILE]

GLORIA E MARCANO ROMAN
[ADDRESS ON FILE]

GLORIA E MARQUEZ SANTOS
[ADDRESS ON FILE]

GLORIA E MARRERO FIGUEROA
[ADDRESS ON FILE]

GLORIA E MARTINEZ AGOSTO
[ADDRESS ON FILE]

GLORIA E MARTINEZ COLON
[ADDRESS ON FILE]

GLORIA E MARTINEZ CRUZ
[ADDRESS ON FILE]

GLORIA E MARTINEZ DIAZ
[ADDRESS ON FILE]

GLORIA E MARTINEZ FLORES
[ADDRESS ON FILE]

GLORIA E MARTINEZ GARCIA
[ADDRESS ON FILE]

GLORIA E MARTINEZ GARCIA
[ADDRESS ON FILE]

GLORIA E MARTINEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA E MARTINEZ QUILES
[ADDRESS ON FILE]

GLORIA E MARTINEZ RIJOS
[ADDRESS ON FILE]

GLORIA E MARTINEZ RIVERA
[ADDRESS ON FILE]

GLORIA E MASSOL NO APELLIDO

GLORIA E MATOS ARCHILLA
[ADDRESS ON FILE]

GLORIA E MATOS CACERES
[ADDRESS ON FILE]

GLORIA E MATOS MORALES
[ADDRESS ON FILE]

GLORIA E MATOS RIVERA
[ADDRESS ON FILE]

GLORIA E MAYMI MONTAEZ
[ADDRESS ON FILE]

GLORIA E MAYMI MONTANEZ
[ADDRESS ON FILE]

GLORIA E MEDINA MEDINA

GLORIA E MEDINA OSORIA
[ADDRESS ON FILE]

GLORIA E MEJIA ORREGO
[ADDRESS ON FILE]

GLORIA E MEJIAS AGUAYO
[ADDRESS ON FILE]

GLORIA E MELEND E Z

GLORIA E MELENDEZ AYALA
[ADDRESS ON FILE]

GLORIA E MELENDEZ CRUZ
[ADDRESS ON FILE]

GLORIA E MELENDEZ MULERO
[ADDRESS ON FILE]

GLORIA E MELENDEZ TAVAREZ
[ADDRESS ON FILE]

GLORIA E MENDEZ COLON
[ADDRESS ON FILE]

GLORIA E MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E MENDEZ SANCHEZ
[ADDRESS ON FILE]

GLORIA E MERCADO CRUZ
[ADDRESS ON FILE]

GLORIA E MIRANDA LOPEZ
[ADDRESS ON FILE]

GLORIA E MONTALVO MEDINA
[ADDRESS ON FILE]

GLORIA E MONTANO ACEVEDO
[ADDRESS ON FILE]

GLORIA E MORAGON PENELAS
[ADDRESS ON FILE]

GLORIA E MORALES DE JESUS
[ADDRESS ON FILE]

GLORIA E MORALES GONZALEZ
[ADDRESS ON FILE]

GLORIA E MORALES JUAN
[ADDRESS ON FILE]

GLORIA E MORALES LEON
[ADDRESS ON FILE]

GLORIA E MORALES MALDONADO
[ADDRESS ON FILE]

GLORIA E MORALES SILVA
[ADDRESS ON FILE]

GLORIA E MORELL BORRERO
[ADDRESS ON FILE]

GLORIA E MOYA MORALES
[ADDRESS ON FILE]

GLORIA E NADAL CARRION

GLORIA E NARVAEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E NARVAEZ TORRES
[ADDRESS ON FILE]

GLORIA E NATAL PEREZ
[ADDRESS ON FILE]

GLORIA E NEGRON RIVERA
[ADDRESS ON FILE]

GLORIA E NIEVES LOPEZ
[ADDRESS ON FILE]

GLORIA E NIEVES ROSADO
[ADDRESS ON FILE]

GLORIA E NORAT ORTIZ
[ADDRESS ON FILE]

GLORIA E NUNEZ OLIVERAS
[ADDRESS ON FILE]

GLORIA E O NEILL ROSADO
[ADDRESS ON FILE]

GLORIA E OCASIO GUADALUPE
[ADDRESS ON FILE]

GLORIA E OCASIO HERNANDEZ
[ADDRESS ON FILE]

GLORIA E OCASIO RAMOS
[ADDRESS ON FILE]

GLORIA E OLIVERAS FIGUEROA
[ADDRESS ON FILE]

GLORIA E OLIVERAS RIVERA
[ADDRESS ON FILE]

GLORIA E OLIVO VELEZ
[ADDRESS ON FILE]

GLORIA E ONEILL ROSADO
[ADDRESS ON FILE]

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit A Creditor Matrix Page 5046 of 7067

GLORIA E ORTEGA DE DIEGO
[ADDRESS ON FILE]

GLORIA E ORTIZ AGOSTO
[ADDRESS ON FILE]

GLORIA E ORTIZ BILBRAUT
[ADDRESS ON FILE]

GLORIA E ORTIZ BURGOS
[ADDRESS ON FILE]

GLORIA E ORTIZ CINTRON

GLORIA E ORTIZ COLON
[ADDRESS ON FILE]

GLORIA E ORTIZ CRUZ
[ADDRESS ON FILE]

GLORIA E ORTIZ FLORES
[ADDRESS ON FILE]

GLORIA E ORTIZ FUENTES
[ADDRESS ON FILE]

GLORIA E ORTIZ GARCIA
[ADDRESS ON FILE]

GLORIA E ORTIZ GONZALEZ
[ADDRESS ON FILE]

GLORIA E ORTIZ GONZALEZ
[ADDRESS ON FILE]

GLORIA E ORTIZ MARTINEZ
[ADDRESS ON FILE]

GLORIA E ORTIZ ORTIZ
[ADDRESS ON FILE]

GLORIA E ORTIZ RAMOS
[ADDRESS ON FILE]

GLORIA E ORTIZ ROCHE
[ADDRESS ON FILE]

GLORIA E ORTIZ SANCHEZ
[ADDRESS ON FILE]

GLORIA E ORTIZ TORRES
[ADDRESS ON FILE]

GLORIA E ORTIZ VEGA
[ADDRESS ON FILE]

GLORIA E OTERO FIGUEROA
[ADDRESS ON FILE]

GLORIA E OTERO MENDREZ
[ADDRESS ON FILE]

GLORIA E OTERO MORALES
[ADDRESS ON FILE]

GLORIA E OTERO NEGRON
[ADDRESS ON FILE]

GLORIA E PABON MARTINEZ
[ADDRESS ON FILE]

GLORIA E PABON SANTIAGO
[ADDRESS ON FILE]

GLORIA E PABON VEGA
[ADDRESS ON FILE]

GLORIA E PACHECO BETANC
[ADDRESS ON FILE]

GLORIA E PAGAN REYES
[ADDRESS ON FILE]

GLORIA E PEDROZA BERRIOS
[ADDRESS ON FILE]

GLORIA E PENA MOJICA
[ADDRESS ON FILE]

GLORIA E PERDOMO RIVERA
[ADDRESS ON FILE]

GLORIA E PEREZ CABOT
[ADDRESS ON FILE]

GLORIA E PEREZ LLERAS
[ADDRESS ON FILE]

GLORIA E PEREZ NIEVES
[ADDRESS ON FILE]

GLORIA E PEREZ NIEVES
[ADDRESS ON FILE]

GLORIA E PEREZ OQUENDO
[ADDRESS ON FILE]

GLORIA E PEREZ QUINONONES
[ADDRESS ON FILE]

GLORIA E PEREZ VALENTIN
[ADDRESS ON FILE]

GLORIA E PINELA GUERRA

GLORIA E PIZARRO CARRASQUI
[ADDRESS ON FILE]

GLORIA E PONCE PONCE
[ADDRESS ON FILE]

GLORIA E QUILES CRESPO
[ADDRESS ON FILE]

GLORIA E QUILES MEDINA
[ADDRESS ON FILE]

GLORIA E QUILES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E QUIONES PEREZ
[ADDRESS ON FILE]

GLORIA E QUIONES SOTO
[ADDRESS ON FILE]

GLORIA E QUIRINDONGO GARCIA
[ADDRESS ON FILE]

GLORIA E RAMIREZ COTTO
[ADDRESS ON FILE]

GLORIA E RAMIREZ
[ADDRESS ON FILE]

GLORIA E RAMOS ALBELO
[ADDRESS ON FILE]

GLORIA E RAMOS ALICEA
[ADDRESS ON FILE]

GLORIA E RAMOS CARRION
[ADDRESS ON FILE]

GLORIA E RAMOS CRUZ
[ADDRESS ON FILE]

GLORIA E RAMOS CURET
[ADDRESS ON FILE]

GLORIA E RAMOS FONTANEZ
[ADDRESS ON FILE]

GLORIA E RAMOS NIEVES
[ADDRESS ON FILE]

GLORIA E RAMOS ORTIZ
[ADDRESS ON FILE]

GLORIA E REYES BAEZ

GLORIA E REYES CASTILLO
[ADDRESS ON FILE]

GLORIA E REYES CRUZ
[ADDRESS ON FILE]

GLORIA E REYES RIVERA
[ADDRESS ON FILE]

GLORIA E REYES RIVERA
[ADDRESS ON FILE]

GLORIA E RIOS QUILES
[ADDRESS ON FILE]

GLORIA E RIOS QUILES
[ADDRESS ON FILE]

GLORIA E RIOS ROMERO
[ADDRESS ON FILE]

GLORIA E RIVERA BUTLER
[ADDRESS ON FILE]

GLORIA E RIVERA CINTRON
[ADDRESS ON FILE]

GLORIA E RIVERA CRUZ
[ADDRESS ON FILE]

GLORIA E RIVERA GARCIA

GLORIA E RIVERA HERNANDEZ
[ADDRESS ON FILE]

GLORIA E RIVERA IBANEZ
[ADDRESS ON FILE]

GLORIA E RIVERA LABOY
[ADDRESS ON FILE]

GLORIA E RIVERA MELENDEZ

GLORIA E RIVERA MORALES
[ADDRESS ON FILE]

GLORIA E RIVERA MORENO
[ADDRESS ON FILE]

GLORIA E RIVERA QUINONES
[ADDRESS ON FILE]

GLORIA E RIVERA RIVERA
[ADDRESS ON FILE]

GLORIA E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E RIVERA ROLDAN
[ADDRESS ON FILE]

GLORIA E RIVERA ROSADO
[ADDRESS ON FILE]

GLORIA E RIVERA ROSADO
[ADDRESS ON FILE]

GLORIA E RIVERA SANCHEZ
[ADDRESS ON FILE]

GLORIA E RIVERA SANTIAGO
[ADDRESS ON FILE]

GLORIA E RIVERA SANTIAGO
[ADDRESS ON FILE]

GLORIA E RIVERA SOTO
[ADDRESS ON FILE]

GLORIA E RIVERA TRINIDAD
[ADDRESS ON FILE]

GLORIA E RIVERA VAZQUEZ
[ADDRESS ON FILE]

GLORIA E RIVERA
[ADDRESS ON FILE]

GLORIA E ROBLES RUIZ
[ADDRESS ON FILE]

GLORIA E ROBLES RUIZ
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ AMARO
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ ANDINO
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ APONTE
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ DAVILA
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ GALARZA
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ GLORIA
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ GUTIERR
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ JESUS
[ADDRESS ON FILE]

GLORIA E RODRÍGUEZ MADLDONADO
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ ROSADO
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ SANTOS
[ADDRESS ON FILE]

GLORIA E RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E ROJAS BRUNO
[ADDRESS ON FILE]

GLORIA E ROJAS GOMEZ
[ADDRESS ON FILE]

GLORIA E ROMAN CALERO
[ADDRESS ON FILE]

GLORIA E ROMAN RUSSE
[ADDRESS ON FILE]

GLORIA E ROMAN VAZQUEZ
[ADDRESS ON FILE]

GLORIA E ROMERO BETANCOURT
[ADDRESS ON FILE]

GLORIA E ROSA MADERO

GLORIA E ROSA PALMERO
[ADDRESS ON FILE]

GLORIA E ROSA PALMERO
[ADDRESS ON FILE]

GLORIA E ROSA PEREZ
[ADDRESS ON FILE]

GLORIA E ROSA VILLEGAS
[ADDRESS ON FILE]

GLORIA E ROSADO ACEVEDO

GLORIA E ROSADO BONILLA
[ADDRESS ON FILE]

GLORIA E ROSADO GARCIA
[ADDRESS ON FILE]

GLORIA E ROSADO NEGRON
[ADDRESS ON FILE]

GLORIA E ROSADO NEGRON
[ADDRESS ON FILE]

GLORIA E ROSADO ORTIZ
[ADDRESS ON FILE]

GLORIA E ROSADO ORTIZ
[ADDRESS ON FILE]

GLORIA E ROSADO SOTO
[ADDRESS ON FILE]

GLORIA E ROSADO VELAZQUEZ
[ADDRESS ON FILE]

GLORIA E ROSALY MENDEZ
[ADDRESS ON FILE]

GLORIA E ROSARIO FELIX
[ADDRESS ON FILE]

GLORIA E ROSARIO FIGUEROA
[ADDRESS ON FILE]

GLORIA E ROSARIO PEREZ
[ADDRESS ON FILE]

GLORIA E ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E ROSARIO TORRES
[ADDRESS ON FILE]

GLORIA E ROSARIO VEGA
[ADDRESS ON FILE]

GLORIA E RUIZ CUEVAS
[ADDRESS ON FILE]

GLORIA E RUIZ MENDEZ
[ADDRESS ON FILE]

GLORIA E RUIZ RIVAS
[ADDRESS ON FILE]

GLORIA E RUIZ RODRIGUEZ

GLORIA E RUIZ SOTO
[ADDRESS ON FILE]

GLORIA E SAAVEDRA MENDEZ

GLORIA E SALAS PEREZ
[ADDRESS ON FILE]

GLORIA E SALDANA RIVERA
[ADDRESS ON FILE]

GLORIA E SALDANA ROCHE
[ADDRESS ON FILE]

GLORIA E SALINAS ACEVEDO
[ADDRESS ON FILE]

GLORIA E SAN INOCENCIO LOZADA
[ADDRESS ON FILE]

GLORIA E SAN SOTO
[ADDRESS ON FILE]

GLORIA E SANABRIA DE COSTAS
[ADDRESS ON FILE]

GLORIA E SANABRIA REYES
[ADDRESS ON FILE]

GLORIA E SANCHEZ DIAZ

GLORIA E SANTANA CRUZ
[ADDRESS ON FILE]

GLORIA E SANTANA SANTIAGO
[ADDRESS ON FILE]

GLORIA E SANTIAGO CARTAGENA
[ADDRESS ON FILE]

GLORIA E SANTIAGO DE HUSSAIN
[ADDRESS ON FILE]

GLORIA E SANTIAGO DUCO
[ADDRESS ON FILE]

GLORIA E SANTIAGO LOPEZ
[ADDRESS ON FILE]

GLORIA E SANTIAGO MELENDEZ
[ADDRESS ON FILE]

GLORIA E SANTIAGO ORTIZ
[ADDRESS ON FILE]

GLORIA E SANTIAGO REILLO
[ADDRESS ON FILE]

GLORIA E SANTIAGO RIVERA
[ADDRESS ON FILE]

GLORIA E SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GLORIA E SANTOS RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E SANTOS ROSADO
[ADDRESS ON FILE]

GLORIA E SARRAGA AQUINO
[ADDRESS ON FILE]

GLORIA E SEDA CINTRON
[ADDRESS ON FILE]

GLORIA E SERRANO BONILLA
[ADDRESS ON FILE]

GLORIA E SERRANO MORAN
[ADDRESS ON FILE]

GLORIA E SERRANO SOBERAL

GLORIA E SIERRA CAMACHO
[ADDRESS ON FILE]

GLORIA E SOSTRE DEL
[ADDRESS ON FILE]

GLORIA E SOTO MENDEZ
[ADDRESS ON FILE]

GLORIA E SOTO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E SOTO ROMAN
[ADDRESS ON FILE]

GLORIA E SOTO SAN
[ADDRESS ON FILE]

GLORIA E SOTO SANCHEZ
[ADDRESS ON FILE]

GLORIA E SOTO SANCHEZ
[ADDRESS ON FILE]

GLORIA E TEJERA CAMACHO

GLORIA E TIRADO LORENZO
[ADDRESS ON FILE]

GLORIA E TOLEDO ALAYON
[ADDRESS ON FILE]

GLORIA E TOLEDO TOLEDO
[ADDRESS ON FILE]

GLORIA E TORRES ACOSTA
[ADDRESS ON FILE]

GLORIA E TORRES BERDECIA
[ADDRESS ON FILE]

GLORIA E TORRES CASILLAS
[ADDRESS ON FILE]

GLORIA E TORRES COLON

GLORIA E TORRES DIAZ
[ADDRESS ON FILE]

GLORIA E TORRES MALDONADO
[ADDRESS ON FILE]

GLORIA E TORRES MARTINEZ
[ADDRESS ON FILE]

GLORIA E TORRES MEDINA
[ADDRESS ON FILE]

GLORIA E TORRES NEGRON
[ADDRESS ON FILE]

GLORIA E TORRES NORAT
[ADDRESS ON FILE]

GLORIA E TORRES OCASIO
[ADDRESS ON FILE]

GLORIA E TORRES PAGAN

GLORIA E TORRES SANTANA
[ADDRESS ON FILE]

GLORIA E TORRES SANTANAS
[ADDRESS ON FILE]

GLORIA E TORRES SANTIAGO
[ADDRESS ON FILE]

GLORIA E TORRES TORRES
[ADDRESS ON FILE]

GLORIA E TORRES VDA
[ADDRESS ON FILE]

GLORIA E TORRS TROCHE
[ADDRESS ON FILE]

GLORIA E TRINIDAD DE RIVERA
[ADDRESS ON FILE]

GLORIA E URBINA ROSADO
[ADDRESS ON FILE]

GLORIA E VALCARCEL RAMOS
[ADDRESS ON FILE]

GLORIA E VALENTIN NIEVES
[ADDRESS ON FILE]

GLORIA E VARGAS RAMOS
[ADDRESS ON FILE]

GLORIA E VARGAS RIVERA
[ADDRESS ON FILE]

GLORIA E VAZQUEZ CASTELLAN
[ADDRESS ON FILE]

GLORIA E VAZQUEZ COLON
[ADDRESS ON FILE]

GLORIA E VAZQUEZ GARCIA
[ADDRESS ON FILE]

GLORIA E VAZQUEZ MAISONET
[ADDRESS ON FILE]

GLORIA E VAZQUEZ MOLINA
[ADDRESS ON FILE]

GLORIA E VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA E VEGA COLON
[ADDRESS ON FILE]

GLORIA E VEGA COLON
[ADDRESS ON FILE]

GLORIA E VEGA ROSADO
[ADDRESS ON FILE]

GLORIA E VEGA VALENTIN
[ADDRESS ON FILE]

GLORIA E VELEZ ACOSTA
[ADDRESS ON FILE]

GLORIA E VELEZ GARCIA
[ADDRESS ON FILE]

GLORIA E VERA RIVERA
[ADDRESS ON FILE]

GLORIA E VIERA VELEZ
[ADDRESS ON FILE]

GLORIA E VIGO RAMOS
[ADDRESS ON FILE]

GLORIA E VILLALOBOS RIVERA
[ADDRESS ON FILE]

GLORIA E VILLEGAS CRUZ
[ADDRESS ON FILE]

GLORIA E ZAMORA FIGUEROA
[ADDRESS ON FILE]

GLORIA E ZAYAS RAMOS
[ADDRESS ON FILE]

GLORIA ECHEVARRIA NEGRON
[ADDRESS ON FILE]

GLORIA ECHEVARRIA RIOS
[ADDRESS ON FILE]

GLORIA ECHEVARRIA RIOS
[ADDRESS ON FILE]

GLORIA ELIAS ARROYO
[ADDRESS ON FILE]

GLORIA ELIAS MOJICA
[ADDRESS ON FILE]

GLORIA ELIAS VEGA
[ADDRESS ON FILE]

GLORIA EMERIC VELEZ
[ADDRESS ON FILE]

GLORIA ENCARNACION ENCARNACION
[ADDRESS ON FILE]

GLORIA ENCARNACION HERNANDEZ
[ADDRESS ON FILE]

GLORIA ERAZO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ERAZO
[ADDRESS ON FILE]

GLORIA ESCORIAZA RUIZ
[ADDRESS ON FILE]

GLORIA ESCRIBANO TRINIDAD
[ADDRESS ON FILE]

GLORIA ESMURRIA BURGOS
[ADDRESS ON FILE]

GLORIA ESPADA SANTIAGO
[ADDRESS ON FILE]

GLORIA ESPARRA RIVERA

GLORIA ESTHER ALVAREZ GLORIA
[ADDRESS ON FILE]

GLORIA ESTHER LUGO OSORIO
[ADDRESS ON FILE]

GLORIA ESTHER MORALES
[ADDRESS ON FILE]

GLORIA ESTRADA RAMIREZ
[ADDRESS ON FILE]

GLORIA F DAVILA RAMOS
[ADDRESS ON FILE]

GLORIA F DEAN RIVERA
[ADDRESS ON FILE]

GLORIA F DIAZ DIAZ
[ADDRESS ON FILE]

GLORIA F F SERRANO PEREZ
[ADDRESS ON FILE]

GLORIA F FERRARI VDA
[ADDRESS ON FILE]

GLORIA F ORTIZ FUENTES
[ADDRESS ON FILE]

GLORIA F SANTIAGO CUEVAS
[ADDRESS ON FILE]

GLORIA FAJARDO DE SAMBOLIN
[ADDRESS ON FILE]

GLORIA FAJARDO SAMBOLIN
[ADDRESS ON FILE]

GLORIA FARIA DE GRACIA
[ADDRESS ON FILE]

GLORIA FARIA DE GRACIA
[ADDRESS ON FILE]

GLORIA FEBRES SANCHEZ
[ADDRESS ON FILE]

GLORIA FELICIANO FELICIANO
[ADDRESS ON FILE]

GLORIA FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA FELICIANO SANCHEZ
[ADDRESS ON FILE]

GLORIA FELICIANO VELEZ
[ADDRESS ON FILE]

GLORIA FERNANDEZ AGOSTO
[ADDRESS ON FILE]

GLORIA FERNANDEZ COLON
[ADDRESS ON FILE]

GLORIA FERNANDEZ CRESPO
[ADDRESS ON FILE]

GLORIA FERNANDEZ MARRERO
[ADDRESS ON FILE]

GLORIA FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA FERREIRA FRONTERA

GLORIA FERREIRO FERNANDEZ
[ADDRESS ON FILE]

GLORIA FERRER COLON
[ADDRESS ON FILE]

GLORIA FERRER CORDERO
[ADDRESS ON FILE]

GLORIA FERRER PEREZ
[ADDRESS ON FILE]

GLORIA FIERRO SANCHEZ
[ADDRESS ON FILE]

GLORIA FIGUERAS LANDOR
[ADDRESS ON FILE]

GLORIA FIGUERAS LANDOR
[ADDRESS ON FILE]

GLORIA FIGUEROA BENITEZ
[ADDRESS ON FILE]

GLORIA FIGUEROA DOMINGUEZ
[ADDRESS ON FILE]

GLORIA FIGUEROA LEYRO
[ADDRESS ON FILE]

GLORIA FIGUEROA MACHADO
[ADDRESS ON FILE]

GLORIA FIGUEROA MARTINEZ
[ADDRESS ON FILE]

GLORIA FIGUEROA MATOS
[ADDRESS ON FILE]

GLORIA FIGUEROA MEDINA
[ADDRESS ON FILE]

GLORIA FIGUEROA PEREZ
[ADDRESS ON FILE]

GLORIA FIGUEROA RIVERA
[ADDRESS ON FILE]

GLORIA FIGUEROA RIVERA
[ADDRESS ON FILE]

GLORIA FIGUEROA SANABRIA
[ADDRESS ON FILE]

GLORIA FIGUEROA SANCHEZ
[ADDRESS ON FILE]

GLORIA FILOMENO AVILES

GLORIA FLORES FEBRES
[ADDRESS ON FILE]

GLORIA FLORES MARQUEZ
[ADDRESS ON FILE]

GLORIA FLORES ROLDAN
[ADDRESS ON FILE]

GLORIA FLORES ROLDAN
[ADDRESS ON FILE]

GLORIA FONALLEDAS GIRONA
[ADDRESS ON FILE]

GLORIA FONSECA SANCHEZ
[ADDRESS ON FILE]

GLORIA FONSECA SIERRA
[ADDRESS ON FILE]

GLORIA FONTANEZ RIVERA
[ADDRESS ON FILE]

GLORIA FRAGOSO RODRIGUEZ

GLORIA FRANCESCHINI ECHEVARRIA
[ADDRESS ON FILE]

GLORIA FREMAINT IRIZARRY
[ADDRESS ON FILE]

GLORIA FUENTES CRUZ
[ADDRESS ON FILE]

GLORIA FUENTES FUENTES
[ADDRESS ON FILE]

GLORIA FUENTES GUADALUPE
[ADDRESS ON FILE]

GLORIA FUENTES VARGAS
[ADDRESS ON FILE]

GLORIA G GONZALEZ BORRERO
[ADDRESS ON FILE]

GLORIA G VDA GLORIA
[ADDRESS ON FILE]

GLORIA G VIDAL NOCEDA
[ADDRESS ON FILE]

GLORIA GALARZA CRUZ
[ADDRESS ON FILE]

GLORIA GAMBA JIMENEZ
[ADDRESS ON FILE]

GLORIA GARAY CONTRERAS
[ADDRESS ON FILE]

GLORIA GARAYALDE VAZQUEZ
[ADDRESS ON FILE]

GLORIA GARCIA ALVAREZ
[ADDRESS ON FILE]

GLORIA GARCIA CAMARENO
[ADDRESS ON FILE]

GLORIA GARCIA COLON
[ADDRESS ON FILE]

GLORIA GARCIA DELGADO
[ADDRESS ON FILE]

GLORIA GARCIA ECHEVARRIA
[ADDRESS ON FILE]

GLORIA GARCIA ECHEVARRIA
[ADDRESS ON FILE]

GLORIA GARCIA GARCIA
[ADDRESS ON FILE]

GLORIA GARCIA GARCIA
[ADDRESS ON FILE]

GLORIA GARCIA GONZALEZ
[ADDRESS ON FILE]

GLORIA GARCIA MARTINEZ
[ADDRESS ON FILE]

GLORIA GARCIA ORTIZ
[ADDRESS ON FILE]

GLORIA GARCIA OTERO
[ADDRESS ON FILE]

GLORIA GARCIA PEREZ
[ADDRESS ON FILE]

GLORIA GARCIA PEREZ
[ADDRESS ON FILE]

GLORIA GARCIA RIVERA
[ADDRESS ON FILE]

GLORIA GARCIA
[ADDRESS ON FILE]

GLORIA GELABERT CARABALLO
[ADDRESS ON FILE]

GLORIA GINER GONZALEZ
[ADDRESS ON FILE]

GLORIA GL GAVILLAN

GLORIA GL MALICEA

GLORIA GOMEZ AVILES
[ADDRESS ON FILE]

GLORIA GOMEZ BATISTA
[ADDRESS ON FILE]

GLORIA GÓMEZ FELIX
[ADDRESS ON FILE]

GLORIA GOMEZ TORRES
[ADDRESS ON FILE]

GLORIA GOMEZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA GOMEZ VILLEGAS
[ADDRESS ON FILE]

GLORIA GONZALEZ ALICEA
[ADDRESS ON FILE]

GLORIA GONZALEZ ANDINO
[ADDRESS ON FILE]

GLORIA GONZALEZ ARGUELLES
[ADDRESS ON FILE]

GLORIA GONZALEZ AYALA
[ADDRESS ON FILE]

GLORIA GONZALEZ CARABALLO
[ADDRESS ON FILE]

GLORIA GONZALEZ CASTILLO
[ADDRESS ON FILE]

GLORIA GONZALEZ COTTO
[ADDRESS ON FILE]

GLORIA GONZALEZ FELICIANO
[ADDRESS ON FILE]

GLORIA GONZALEZ FIDALGO

GLORIA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

GLORIA GONZALEZ GARAY
[ADDRESS ON FILE]

GLORIA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA GONZALEZ LARTIGUE
[ADDRESS ON FILE]

GLORIA GONZALEZ LOPEZ
[ADDRESS ON FILE]

GLORIA GONZALEZ LUCIANO
[ADDRESS ON FILE]

GLORIA GONZALEZ ORTIZ
[ADDRESS ON FILE]

GLORIA GONZALEZ PAGAN
[ADDRESS ON FILE]

GLORIA GONZALEZ PAGAN
[ADDRESS ON FILE]

GLORIA GONZALEZ ROBLES
[ADDRESS ON FILE]

GLORIA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA GONZALEZ ROMAN

GLORIA GONZALEZ ROSADO
[ADDRESS ON FILE]

GLORIA GONZALEZ SILVA
[ADDRESS ON FILE]

GLORIA GONZALEZ SOTO
[ADDRESS ON FILE]

GLORIA GONZALEZ TORRES
[ADDRESS ON FILE]

GLORIA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA GONZALEZ
[ADDRESS ON FILE]

GLORIA GONZALEZ
[ADDRESS ON FILE]

GLORIA GORDILS DE VAZQUEZ
[ADDRESS ON FILE]

GLORIA GOYTIA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA GRAU DE RIVERA

GLORIA GRAU SANTIAGO
[ADDRESS ON FILE]

GLORIA GUARDIOLA DE HDEZ
[ADDRESS ON FILE]

GLORIA GUTIERREZ

GLORIA GUTIERREZ LOPEZ
[ADDRESS ON FILE]

GLORIA GUZMAN BERMUDEZ
[ADDRESS ON FILE]

GLORIA GUZMAN FIGUEROA

GLORIA GUZMAN FLORES
[ADDRESS ON FILE]

GLORIA GUZMAN FONTANEZ
11 CALLE MONSERRATE
AGUAS BUENAS, PR  00703

GLORIA GUZMAN FONTANEZ
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

GLORIA GUZMAN FONTANEZ
PO BOX 1152
AGUAS BUENAS, PR  00703

GLORIA GUZMAN IGLESIAS
[ADDRESS ON FILE]

GLORIA GUZMAN OJEDA
[ADDRESS ON FILE]

GLORIA GUZMAN PEREZ
[ADDRESS ON FILE]

GLORIA GUZMAN RAMOS

GLORIA GUZMAN VIRELLA
[ADDRESS ON FILE]

GLORIA H AQUINO RUIZ
[ADDRESS ON FILE]

GLORIA H ARISTONDO CAMPOS
[ADDRESS ON FILE]

GLORIA H CACERES ALVAREZ
[ADDRESS ON FILE]

GLORIA H H PADILLA NEGRON
[ADDRESS ON FILE]

GLORIA H HERNANDEZ RIVERA
[ADDRESS ON FILE]

GLORIA H LOPEZ MIRANDA
[ADDRESS ON FILE]

GLORIA H LOZADA RIVERA
[ADDRESS ON FILE]

GLORIA H MELENDEZ CRUZ
[ADDRESS ON FILE]

GLORIA H NAVARRO VAZQUEZ
[ADDRESS ON FILE]

GLORIA H ORAMA ACOSTA
[ADDRESS ON FILE]

GLORIA H VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

GLORIA H VELEZ VILLARAN
[ADDRESS ON FILE]

GLORIA HERNANDEZ APONTE
[ADDRESS ON FILE]

GLORIA HERNANDEZ CARDONA
[ADDRESS ON FILE]

GLORIA HERNANDEZ CASTRO
[ADDRESS ON FILE]

GLORIA HERNANDEZ DE
[ADDRESS ON FILE]

GLORIA HERNANDEZ DE
[ADDRESS ON FILE]

GLORIA HERNANDEZ DIAZ
[ADDRESS ON FILE]

GLORIA HERNANDEZ DIAZ
[ADDRESS ON FILE]

GLORIA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA HERNANDEZ IGLESIAS
[ADDRESS ON FILE]

GLORIA HERNANDEZ MEDINA
[ADDRESS ON FILE]

GLORIA HERNANDEZ MEDINA
[ADDRESS ON FILE]

GLORIA HERNANDEZ MENDENDEZ
[ADDRESS ON FILE]

GLORIA HERNANDEZ MUIZ
[ADDRESS ON FILE]

GLORIA HERNANDEZ MUNIZ
[ADDRESS ON FILE]

GLORIA HERNANDEZ OJEDA
[ADDRESS ON FILE]

GLORIA HERNANDEZ OYOLA
[ADDRESS ON FILE]

GLORIA HERNANDEZ OYOLA
[ADDRESS ON FILE]

GLORIA HERNANDEZ PAGAN
[ADDRESS ON FILE]

GLORIA HERNANDEZ PAGAN
[ADDRESS ON FILE]

GLORIA HERNANDEZ RIVERA
[ADDRESS ON FILE]

GLORIA HERNANDEZ RONDON
[ADDRESS ON FILE]

GLORIA HERNANDEZ RUIZ
[ADDRESS ON FILE]

GLORIA HERNANDEZ SERRANO
[ADDRESS ON FILE]

GLORIA HERNANDEZ VEGA
[ADDRESS ON FILE]

GLORIA HERNANDEZ WOOD
[ADDRESS ON FILE]

GLORIA HERRERA PUJOLS
[ADDRESS ON FILE]

GLORIA I ACEVEDO RONDON

GLORIA I APONTE TORRES
[ADDRESS ON FILE]

GLORIA I APONTE TORRES
[ADDRESS ON FILE]

GLORIA I BARRETO BARRETO
[ADDRESS ON FILE]

GLORIA I BELTRAN QUILES
[ADDRESS ON FILE]

GLORIA I BERRIOS GONZALEZ
[ADDRESS ON FILE]

GLORIA I BORIA VIZCARRONDO

GLORIA I BRITO BAEZ
[ADDRESS ON FILE]

GLORIA I CAEZ DE JESUS
[ADDRESS ON FILE]

GLORIA I CARDONA CORDERO
[ADDRESS ON FILE]

GLORIA I CARO GONZALEZ
[ADDRESS ON FILE]

GLORIA I CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

GLORIA I COLON RAICES

GLORIA I COLON SANTISTEBAN
[ADDRESS ON FILE]

GLORIA I CRUZ SANCHEZ
[ADDRESS ON FILE]

GLORIA I CRUZ TORRES
[ADDRESS ON FILE]

GLORIA I DE JESUS PIZARRO
[ADDRESS ON FILE]

GLORIA I DE LEON
[ADDRESS ON FILE]

GLORIA I DELGADO GARCIA
[ADDRESS ON FILE]

GLORIA I DELNIDO MORRIS

GLORIA I DIAZ OLMEDA
[ADDRESS ON FILE]

GLORIA I ESTRELLA MATOS
[ADDRESS ON FILE]

GLORIA I ESTREMERA ROMAN
[ADDRESS ON FILE]

GLORIA I FIERRO SANCHEZ
[ADDRESS ON FILE]

GLORIA I FIGUEROA LOPEZ

GLORIA I GOMEZ CHACON
[ADDRESS ON FILE]

GLORIA I GONZALEZ AGOSTO
[ADDRESS ON FILE]

GLORIA I GONZALEZ COLON

GLORIA I GONZALEZ MERCADO
[ADDRESS ON FILE]

GLORIA I GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA I GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA I GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA I GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA I HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA I HERNANDEZ MENDEZ
[ADDRESS ON FILE]

GLORIA I HERNANDEZ RIVERA

GLORIA I I FELICIANO GREEN
[ADDRESS ON FILE]

GLORIA I I RODRIGUEZ LLANOS
[ADDRESS ON FILE]

GLORIA I I ROSARIO CASIANO
[ADDRESS ON FILE]

GLORIA I ISALES BORGES
[ADDRESS ON FILE]

GLORIA I JESUS RIVERA
[ADDRESS ON FILE]

GLORIA I JIMENEZ TORRES
[ADDRESS ON FILE]

GLORIA I LOPEZ ALICEA
[ADDRESS ON FILE]

GLORIA I LOPEZ MILLAN
[ADDRESS ON FILE]

GLORIA I LOPEZ NIEVES
[ADDRESS ON FILE]

GLORIA I LUGO ROSARIO
[ADDRESS ON FILE]

GLORIA I MARRERO RIVERA
[ADDRESS ON FILE]

GLORIA I MARTINEZ ALVAREZ
[ADDRESS ON FILE]

GLORIA I MARTINEZ ORTIZ
[ADDRESS ON FILE]

GLORIA I MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA I MATOS DIAZ
[ADDRESS ON FILE]

GLORIA I MAYMI LOPEZ
[ADDRESS ON FILE]

GLORIA I MEDINA VELEZ
[ADDRESS ON FILE]

GLORIA I MELENDEZ LINARES
[ADDRESS ON FILE]

GLORIA I MELERO MATEO
[ADDRESS ON FILE]

GLORIA I MENDOZA RUIZ
[ADDRESS ON FILE]

GLORIA I MIRANDA DIAZ
[ADDRESS ON FILE]

GLORIA I MOLINA SANTIAGO
[ADDRESS ON FILE]

GLORIA I MOLINA TORRES
[ADDRESS ON FILE]

GLORIA I MONTERO RAMIREZ
[ADDRESS ON FILE]

GLORIA I NEGRON CRUZ
[ADDRESS ON FILE]

GLORIA I NEGRON REYES
[ADDRESS ON FILE]

GLORIA I NEGRON REYES
[ADDRESS ON FILE]

GLORIA I NIEVES HERNANDEZ
[ADDRESS ON FILE]

GLORIA I NIEVES MALDONADO
[ADDRESS ON FILE]

GLORIA I OLMO ACEVEDO
[ADDRESS ON FILE]

GLORIA I ORTIZ ROBLES
[ADDRESS ON FILE]

GLORIA I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA I PAGAN RIOS
[ADDRESS ON FILE]

GLORIA I PAGAN TIRADO

GLORIA I PASTRANA FIGUEROA
[ADDRESS ON FILE]

GLORIA I PEREZ ESCUDERO
[ADDRESS ON FILE]

GLORIA I PEREZ ESCUDERO
[ADDRESS ON FILE]

GLORIA I PEREZ MARTINEZ
[ADDRESS ON FILE]

GLORIA I PEREZ MAURY
[ADDRESS ON FILE]

GLORIA I PEREZ TORRES
[ADDRESS ON FILE]

GLORIA I PIETRI DE SANTOS

GLORIA I PIZARRO CRUZ
[ADDRESS ON FILE]

GLORIA I PIZARRO CRUZ
[ADDRESS ON FILE]

GLORIA I QUINONES AYALA
[ADDRESS ON FILE]

GLORIA I RAMOS HERNANDEZ

GLORIA I RIVAS BRACHE
[ADDRESS ON FILE]

GLORIA I RIVERA ANDINO
[ADDRESS ON FILE]

GLORIA I RIVERA CURBERO
[ADDRESS ON FILE]

GLORIA I RIVERA FIGUEROA
[ADDRESS ON FILE]

GLORIA I RIVERA FONSECA
[ADDRESS ON FILE]

GLORIA I RIVERA MENDOZA
[ADDRESS ON FILE]

GLORIA I RIVERA VAZQUEZ
[ADDRESS ON FILE]

GLORIA I RODRIGUEZ LLANOS
[ADDRESS ON FILE]

GLORIA I RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA I ROSARIO MENDEZ
[ADDRESS ON FILE]

laceste

GLORIA I RUIZ BAEZ
[ADDRESS ON FILE]

GLORIA I SAEZ MUNOZ
[ADDRESS ON FILE]

GLORIA I SANTANA
[ADDRESS ON FILE]

GLORIA I SANTIAGO RIVERA
[ADDRESS ON FILE]

GLORIA I SOTO
[ADDRESS ON FILE]

GLORIA I SUAREZ GUADALUPE
[ADDRESS ON FILE]

GLORIA I TORRES FIGUEROA
[ADDRESS ON FILE]

GLORIA I TORRES HOYOS
[ADDRESS ON FILE]

GLORIA I TORRES RODRIGUEZ

GLORIA I VAZQUEZ RIVERA
[ADDRESS ON FILE]

GLORIA I VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA I VEGA RUIZ
[ADDRESS ON FILE]

GLORIA I VELEZ RIOS
CALLE AMAPOLA  25
SECT OJO DE AGUA
VEGA BAJA, PR  00693

GLORIA I VELEZ ROMAN
[ADDRESS ON FILE]

GLORIA I VERDEJO RIVERA

GLORIA IGLESIAS FAJARDO
[ADDRESS ON FILE]

GLORIA IGLESIAS SOLIS
[ADDRESS ON FILE]

GLORIA INES PACHECO

GLORIA IRIZARRY IRIZARRY
[ADDRESS ON FILE]

GLORIA IRIZARRY RAMOS

GLORIA IRIZARRY SANCHEZ
[ADDRESS ON FILE]

GLORIA IRIZARRY VELEZ

GLORIA IVETTE MARRERO RIVERA
[ADDRESS ON FILE]

GLORIA J BLANCO FUENTES
[ADDRESS ON FILE]

GLORIA J COLON CEDENO
[ADDRESS ON FILE]

GLORIA J GOMEZ CRUZ
[ADDRESS ON FILE]

GLORIA J GONZALEZ AVILES
[ADDRESS ON FILE]

GLORIA J HERNANDEZ PIZARRO
[ADDRESS ON FILE]

GLORIA J J LLORET AMIEDA
[ADDRESS ON FILE]

GLORIA J J LOPEZ SANTIAGO
[ADDRESS ON FILE]

GLORIA J LLORET AMIEVA
[ADDRESS ON FILE]

GLORIA J OFARRIL MAYSONET
[ADDRESS ON FILE]

GLORIA J OQUENDO NEGRON
[ADDRESS ON FILE]

GLORIA J ORTIZ COLON
[ADDRESS ON FILE]

GLORIA J RIVERA MATEO

GLORIA J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GLORIA J VERAY AMADOR
[ADDRESS ON FILE]

GLORIA JARVIS RIVERA
[ADDRESS ON FILE]

GLORIA JESUS CARBO
[ADDRESS ON FILE]

GLORIA JESUS DELGADO
[ADDRESS ON FILE]

GLORIA JESUS SANTA
[ADDRESS ON FILE]

GLORIA JESUS SANTIAGO
[ADDRESS ON FILE]

GLORIA JESUS
[ADDRESS ON FILE]

GLORIA JIMENEZ FUENTES
[ADDRESS ON FILE]

GLORIA JIMENEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA JIMENEZ MELENDEZ
[ADDRESS ON FILE]

GLORIA JIMENEZ MELENDEZ
[ADDRESS ON FILE]

GLORIA JIMENEZ PAGAN
[ADDRESS ON FILE]

GLORIA JUSINO JIMENEZ
[ADDRESS ON FILE]

GLORIA JUSTINIANO RIVERA

GLORIA L CANTERO SANTIAGO
[ADDRESS ON FILE]

GLORIA L CORDERO CORDERO
[ADDRESS ON FILE]

GLORIA L DIAZ MARTINEZ
[ADDRESS ON FILE]

GLORIA L FERRER ANDINO
[ADDRESS ON FILE]

GLORIA L GONZALEZ RIVERA
[ADDRESS ON FILE]

GLORIA L L GUZMAN COLLAZO
[ADDRESS ON FILE]

GLORIA L L SANTANA RIVERA
[ADDRESS ON FILE]

GLORIA L LEDUC MARQUEZ
[ADDRESS ON FILE]

GLORIA L MARTINEZ COFRESI
[ADDRESS ON FILE]

GLORIA L MORALES CORDOBA

GLORIA L OCASIO SANABRIA
[ADDRESS ON FILE]

GLORIA L PADILLA MIRANDA
[ADDRESS ON FILE]

GLORIA L PEREZ PEREZ
[ADDRESS ON FILE]

GLORIA L RIVERA DAVID
[ADDRESS ON FILE]

GLORIA L RIVERA MARCANO
[ADDRESS ON FILE]

GLORIA L RIVERA VAZQUEZ
[ADDRESS ON FILE]

GLORIA L RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA L RODRIGUEZ TORRES
[ADDRESS ON FILE]

GLORIA L ROMAN GONZALEZ
URB VEREDA DEL RIO
NUM 12
BAYAMON, PR 00959

GLORIA L ROMAN ROSA
[ADDRESS ON FILE]

GLORIA L SANES SOTO
[ADDRESS ON FILE]

GLORIA L UMPIERRE VAZQUEZ
[ADDRESS ON FILE]

GLORIA L VIAS DE HERNANDEZ

GLORIA LABOY VELAZQUEZ
[ADDRESS ON FILE]

GLORIA LANDING MIRANDA
[ADDRESS ON FILE]

GLORIA LARACUENTE MONTALVO
[ADDRESS ON FILE]

GLORIA LASSALLE COLON
[ADDRESS ON FILE]

GLORIA LAZAGA HERNANDEZ
[ADDRESS ON FILE]

GLORIA LAZU
[ADDRESS ON FILE]

GLORIA LEBRON MORALES
[ADDRESS ON FILE]

GLORIA LEBRON NIEVES
[ADDRESS ON FILE]

GLORIA LEBRON SANCHEZ
[ADDRESS ON FILE]

GLORIA LEBRON SANTOS
[ADDRESS ON FILE]

GLORIA LEGARRETA RIVERA
[ADDRESS ON FILE]

GLORIA LEON CAMBRALLA
[ADDRESS ON FILE]

GLORIA LEON GUZMAN
[ADDRESS ON FILE]

GLORIA LEON IRIZARRY
[ADDRESS ON FILE]

GLORIA LEON MARTINEZ
[ADDRESS ON FILE]

GLORIA LEVEST ALAMO
[ADDRESS ON FILE]

GLORIA LIZARDO TAVERAS
[ADDRESS ON FILE]

GLORIA LLATA NIEVES
[ADDRESS ON FILE]

GLORIA LOPEZ DIAZ
[ADDRESS ON FILE]

GLORIA LOPEZ GARCIA
[ADDRESS ON FILE]

GLORIA LOPEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA LOPEZ LO P EZ

GLORIA LOPEZ LOPEZ
[ADDRESS ON FILE]

GLORIA LOPEZ LOPEZ
[ADDRESS ON FILE]

GLORIA LOPEZ LOPEZ
[ADDRESS ON FILE]

GLORIA LOPEZ LOPEZ
[ADDRESS ON FILE]

GLORIA LOPEZ LORENZO
[ADDRESS ON FILE]

GLORIA LOPEZ MONTALVANT
[ADDRESS ON FILE]

GLORIA LOPEZ MONTAS
[ADDRESS ON FILE]

GLORIA LOPEZ OJEDA
[ADDRESS ON FILE]

GLORIA LOPEZ RIVERA
[ADDRESS ON FILE]

GLORIA LOPEZ ROSA
[ADDRESS ON FILE]

GLORIA LOPEZ ROSA
[ADDRESS ON FILE]

GLORIA LOPEZ SANTIAGO
[ADDRESS ON FILE]

GLORIA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA LORENZO LORENZO

GLORIA LOYO LOPEZ
[ADDRESS ON FILE]

GLORIA LOYOLA DE ALVAREZ
[ADDRESS ON FILE]

GLORIA LOZADA COLON
[ADDRESS ON FILE]

GLORIA LOZADA RIVERA
[ADDRESS ON FILE]

GLORIA LOZADA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA LUCIANO SANTANA
[ADDRESS ON FILE]

GLORIA LUGO BARBOSA
[ADDRESS ON FILE]

GLORIA LUGO GONZALEZ
[ADDRESS ON FILE]

GLORIA LUGO HORRACH
[ADDRESS ON FILE]

GLORIA LUGO LUGO

GLORIA LUGO MORALES
[ADDRESS ON FILE]

GLORIA LUGO MUNOZ
[ADDRESS ON FILE]

GLORIA LUGO PEREZ
[ADDRESS ON FILE]

GLORIA LUGO SOTO
[ADDRESS ON FILE]

GLORIA LUGO VALENTIN
[ADDRESS ON FILE]

GLORIA M AGOSTO CLAUDIO
[ADDRESS ON FILE]

GLORIA M ALBA ROSARIO
[ADDRESS ON FILE]

GLORIA M ALBA ROSARIO
[ADDRESS ON FILE]

GLORIA M ALICEA BURGOS
[ADDRESS ON FILE]

GLORIA M ALICEA LOZADA
[ADDRESS ON FILE]

GLORIA M ALMODOVAR RAMOS

GLORIA M ALVARADO MALAVE
[ADDRESS ON FILE]

GLORIA M ALVARADO RODRIGUE
[ADDRESS ON FILE]

GLORIA M ALVAREZ MORALES

GLORIA M AMADOR GONZALEZ
[ADDRESS ON FILE]

GLORIA M ANDUJAR
[ADDRESS ON FILE]

GLORIA M ANGUEIRA PEREZ
[ADDRESS ON FILE]

GLORIA M APONTE GONZALEZ
[ADDRESS ON FILE]

GLORIA M APONTE HERNANDEZ
[ADDRESS ON FILE]

GLORIA M ARGUELLES ARCHILLA
[ADDRESS ON FILE]

GLORIA M ARROYO APONTE
[ADDRESS ON FILE]

GLORIA M ARROYO CASTRO
[ADDRESS ON FILE]

GLORIA M ARROYO LOPEZ
[ADDRESS ON FILE]

GLORIA M ARROYO PIMENTEL

GLORIA M ARROYO RODRIGUEZ

GLORIA M ATILES INIGO
[ADDRESS ON FILE]

GLORIA M ATILES INIGO
[ADDRESS ON FILE]

GLORIA M AUFFANT ORTIZ
[ADDRESS ON FILE]

GLORIA M AVILES AVILES
[ADDRESS ON FILE]

GLORIA M AYALA GARCIA
[ADDRESS ON FILE]

GLORIA M AYALA PEREZ
[ADDRESS ON FILE]

GLORIA M AYALA
[ADDRESS ON FILE]

GLORIA M BABILONIA GONZALE
[ADDRESS ON FILE]

GLORIA M BERASTAIN ALVAREZ
[ADDRESS ON FILE]

GLORIA M BERDECIA RIVAS
[ADDRESS ON FILE]

GLORIA M BERDECIA RIVAS
[ADDRESS ON FILE]

GLORIA M BERLINGERI PEREZ
[ADDRESS ON FILE]

GLORIA M BERMUDEZ SANCHEZ
[ADDRESS ON FILE]

GLORIA M BERNIER RENTA
[ADDRESS ON FILE]

GLORIA M BETANCOURT DE DIAZ

GLORIA M BONANO AYALA
[ADDRESS ON FILE]

GLORIA M BONIT RIVERA
[ADDRESS ON FILE]

GLORIA M BOSQUES MEDINA
[ADDRESS ON FILE]

GLORIA M BRANA DE RIVERA
[ADDRESS ON FILE]

GLORIA M BRAVO LOPEZ
[ADDRESS ON FILE]

GLORIA M BURGOS ORTIZ
[ADDRESS ON FILE]

GLORIA M BURGOS SANTOS
[ADDRESS ON FILE]

GLORIA M CABRERA CASTRO
[ADDRESS ON FILE]

GLORIA M CARABALLO GONZALE
[ADDRESS ON FILE]

GLORIA M CARRASQUILLO DELGADO
[ADDRESS ON FILE]

GLORIA M CASADO RIVERA
[ADDRESS ON FILE]

GLORIA M CASTELLANO
[ADDRESS ON FILE]

GLORIA M CEDENO PIETRI
[ADDRESS ON FILE]

GLORIA M CEPEDA MOLINA
[ADDRESS ON FILE]

GLORIA M CEREZO DE FERNANDEZ
[ADDRESS ON FILE]

GLORIA M CHEVERE NEGRON
[ADDRESS ON FILE]

GLORIA M CHICLANA VILLEGAS
[ADDRESS ON FILE]

GLORIA M CINTRON BERMUDEZ
[ADDRESS ON FILE]

GLORIA M CINTRON LOPEZ
[ADDRESS ON FILE]

GLORIA M COLLAZO RIVERA
[ADDRESS ON FILE]

GLORIA M COLOM BRANA
[ADDRESS ON FILE]

GLORIA M COLON BERRIOS
[ADDRESS ON FILE]

GLORIA M COLON CRUZ
[ADDRESS ON FILE]

GLORIA M COLON FELICIANO
[ADDRESS ON FILE]

GLORIA M COLON MARTINEZ
[ADDRESS ON FILE]

GLORIA M COLON SANCHEZ
[ADDRESS ON FILE]

GLORIA M COLON SANTIAGO
[ADDRESS ON FILE]

GLORIA M CORDERO MEDINA
[ADDRESS ON FILE]

GLORIA M CORDERO ROMAN
[ADDRESS ON FILE]

GLORIA M CORTES ROBLES
[ADDRESS ON FILE]

GLORIA M COSME FRANCO
[ADDRESS ON FILE]

GLORIA M COTTO HERNANDEZ
[ADDRESS ON FILE]

GLORIA M COTTO ORTIZ
[ADDRESS ON FILE]

GLORIA M COTTO SANTANA
[ADDRESS ON FILE]

GLORIA M COTTO VILLEGAS
[ADDRESS ON FILE]

GLORIA M CRUZ JUSTINIANO
[ADDRESS ON FILE]

GLORIA M CRUZ PAGAN
[ADDRESS ON FILE]

GLORIA M CRUZ SOTO
[ADDRESS ON FILE]

GLORIA M CRUZ TORRES
[ADDRESS ON FILE]

GLORIA M CRUZADO BELLBER

GLORIA M DAVILA CINTRON
[ADDRESS ON FILE]

GLORIA M DE JESUS CRUZ
[ADDRESS ON FILE]

GLORIA M DE JESUS GONZALEZ

GLORIA M DE JESUS MACHARGO

GLORIA M DEL CASTILLO APONTE
[ADDRESS ON FILE]

GLORIA M DEL VALLE

GLORIA M DELGADO RIVERA
[ADDRESS ON FILE]

GLORIA M DELGADO ROSADO
[ADDRESS ON FILE]

GLORIA M DIAZ BERMUDEZ
[ADDRESS ON FILE]

GLORIA M DIAZ FORTIS
[ADDRESS ON FILE]

GLORIA M DIAZ OCASIO
[ADDRESS ON FILE]

GLORIA M DIAZ SANTIAGO
[ADDRESS ON FILE]

GLORIA M ECHEVARRIA COLON
[ADDRESS ON FILE]

GLORIA M ECHEVARRIA COLON
[ADDRESS ON FILE]

GLORIA M ECHEVARRIA COLON
[ADDRESS ON FILE]

GLORIA M ELIAS RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M ESCOBAR DE HDEZ

GLORIA M ESPIET MONROIG
[ADDRESS ON FILE]

GLORIA M ESPIET MONROIG
[ADDRESS ON FILE]

GLORIA M FELICIANO APOLINARIO
[ADDRESS ON FILE]

GLORIA M FERNANDEZ COTTO
[ADDRESS ON FILE]

GLORIA M FERNANDEZ CRESPO
[ADDRESS ON FILE]

GLORIA M FERNANDEZ ROQUE
[ADDRESS ON FILE]

GLORIA M FIGUEROA GONZALEZ
[ADDRESS ON FILE]

GLORIA M FLORES ALMODOVAR
[ADDRESS ON FILE]

GLORIA M FLORES NO APELLIDO

GLORIA M FLORES RIVERA
[ADDRESS ON FILE]

GLORIA M FONSECA MORALES
[ADDRESS ON FILE]

GLORIA M FRAGOSO FONSECA
[ADDRESS ON FILE]

GLORIA M FUENTES CASTILLO

GLORIA M GARCIA BONILLA
[ADDRESS ON FILE]

GLORIA M GARCIA ESCOBAR
[ADDRESS ON FILE]

GLORIA M GARCIA RAMIREZ
[ADDRESS ON FILE]

GLORIA M GARCIA RAMOS
[ADDRESS ON FILE]

GLORIA M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M GARCIA TORRES
[ADDRESS ON FILE]

GLORIA M GONZALEZ ALVAREZ

GLORIA M GONZALEZ AYALA
[ADDRESS ON FILE]

GLORIA M GONZALEZ CASTRO
[ADDRESS ON FILE]

GLORIA M GONZALEZ DE COLON

GLORIA M GONZALEZ FIGUEROA
[ADDRESS ON FILE]

GLORIA M GONZALEZ FLORES
[ADDRESS ON FILE]

GLORIA M GONZALEZ GARCIA
[ADDRESS ON FILE]

GLORIA M GONZALEZ MERCADO
[ADDRESS ON FILE]

GLORIA M GONZALEZ OTERO
[ADDRESS ON FILE]

GLORIA M GONZALEZ
[ADDRESS ON FILE]

GLORIA M GOYCO AMADOR
[ADDRESS ON FILE]

GLORIA M GUERRA MACHUCA
[ADDRESS ON FILE]

GLORIA M GUEVARA CORDOVA
[ADDRESS ON FILE]

GLORIA M GUZMAN ARIAS
[ADDRESS ON FILE]

GLORIA M GUZMAN FONTANEZ
[ADDRESS ON FILE]

GLORIA M GUZMAN MARRERO
[ADDRESS ON FILE]

GLORIA M GUZMAN MARRERO
[ADDRESS ON FILE]

GLORIA M HERNANDEZ BARRETO
[ADDRESS ON FILE]

GLORIA M HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA M HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA M HERNANDEZ MEDINA
[ADDRESS ON FILE]

GLORIA M IGLESIAS MELENDEZ
[ADDRESS ON FILE]

GLORIA M IRIZARRY JUSINO
[ADDRESS ON FILE]

GLORIA M IRIZARRY QUINONES
[ADDRESS ON FILE]

GLORIA M JAIME ESPINOSA
[ADDRESS ON FILE]

GLORIA M JESUS CRUZ
[ADDRESS ON FILE]

GLORIA M JIMENEZ COLON
[ADDRESS ON FILE]

GLORIA M JIMENEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA M LABOY PABON
[ADDRESS ON FILE]

GLORIA M LAFONTAINE CRUZ
[ADDRESS ON FILE]

GLORIA M LAUREANO GARCIA
[ADDRESS ON FILE]

GLORIA M LEBRON

GLORIA M LEBRÓN RODRÍGUEZ
[ADDRESS ON FILE]

GLORIA M LLANOS NIEVES
[ADDRESS ON FILE]

GLORIA M LLORET JUVES
[ADDRESS ON FILE]

GLORIA M LOPEZ CRUZ
[ADDRESS ON FILE]

GLORIA M LOPEZ JESUS
[ADDRESS ON FILE]

GLORIA M LOPEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA M LOPEZ NIEVES
[ADDRESS ON FILE]

GLORIA M LUGO PEREZ
[ADDRESS ON FILE]

GLORIA M M APONTE HERNANDEZ
[ADDRESS ON FILE]

GLORIA M M BENITEZ GARCIA
[ADDRESS ON FILE]

GLORIA M M BETANCOURT CEDRES
[ADDRESS ON FILE]

GLORIA M M CAMPOS LAPORTE
[ADDRESS ON FILE]

GLORIA M M DELGADO VELAZQUEZ
[ADDRESS ON FILE]

GLORIA M M DIAZ RIVERA
[ADDRESS ON FILE]

GLORIA M M ESPINOSA GONZALEZ
[ADDRESS ON FILE]

GLORIA M M FERNANDEZ ROQUE
[ADDRESS ON FILE]

GLORIA M M FIGUEROA ROBLEDO
[ADDRESS ON FILE]

GLORIA M M GAVILLAN FIGUEROA
[ADDRESS ON FILE]

GLORIA M M GIRAUD RAMOS
[ADDRESS ON FILE]

GLORIA M M GONZALEZ DIAZ
[ADDRESS ON FILE]

GLORIA M M HENRIQUEZ GLORIA
[ADDRESS ON FILE]

GLORIA M M JESUS RIVERA
[ADDRESS ON FILE]

GLORIA M M LAJARA TORRES
[ADDRESS ON FILE]

GLORIA M M LIND RIOS
[ADDRESS ON FILE]

GLORIA M M LUGO SANTIAGO
[ADDRESS ON FILE]

GLORIA M M MORALES GERENA
[ADDRESS ON FILE]

GLORIA M M NEGRON OYOLA
[ADDRESS ON FILE]

GLORIA M M OLIVO FIGUEROA
[ADDRESS ON FILE]

GLORIA M M ORTIZ GONZALEZ
[ADDRESS ON FILE]

GLORIA M M PEREZ DELGADO
[ADDRESS ON FILE]

GLORIA M M PONS BERMUDEZ
[ADDRESS ON FILE]

GLORIA M M RAMIREZ ROBLEDO
[ADDRESS ON FILE]

GLORIA M M RAMOS DIAZ
[ADDRESS ON FILE]

GLORIA M M RAMOS OLIVER
[ADDRESS ON FILE]

GLORIA M M RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

GLORIA M M ROSARIO MENA
[ADDRESS ON FILE]

GLORIA M M SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA M M SANTANA JESUS
[ADDRESS ON FILE]

GLORIA M M SANTIAGO CASTILLO
[ADDRESS ON FILE]

GLORIA M M SANTIAGO SEDA
[ADDRESS ON FILE]

GLORIA M M TORRES CURBELO
[ADDRESS ON FILE]

GLORIA M M TORRES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M M VAZQUEZ CONCEPCIO
[ADDRESS ON FILE]

GLORIA M M VEGA SANCHEZ
[ADDRESS ON FILE]

GLORIA M M VELEZ VELEZ
[ADDRESS ON FILE]

GLORIA M M YAPUR DROZ
[ADDRESS ON FILE]

GLORIA M M YAPUR SANTIAGO
[ADDRESS ON FILE]

GLORIA M MALAVE OTERO
[ADDRESS ON FILE]

GLORIA M MALDONADO DIAZ
[ADDRESS ON FILE]

GLORIA M MALDONADO PAGAN

GLORIA M MALDONADO PEREZ
[ADDRESS ON FILE]

GLORIA M MARRERO HERNANDEZ
[ADDRESS ON FILE]

GLORIA M MARRERO HERNANDEZ
[ADDRESS ON FILE]

GLORIA M MARRERO MELENDEZ
[ADDRESS ON FILE]

GLORIA M MARRERO OCASIO
[ADDRESS ON FILE]

GLORIA M MARRERO VARGAS
[ADDRESS ON FILE]

GLORIA M MARTINEZ

GLORIA M MARTINEZ CALDERON
[ADDRESS ON FILE]

GLORIA M MARTINEZ ESTRADA

GLORIA M MARTINEZ FIGUEROA
[ADDRESS ON FILE]

GLORIA M MARTINEZ GUZMAN

GLORIA M MARTINEZ LOPEZ
[ADDRESS ON FILE]

GLORIA M MARTINEZ MOLINA
[ADDRESS ON FILE]

GLORIA M MARTINEZ RAMOS
[ADDRESS ON FILE]

GLORIA M MARTINEZ RAMOS
[ADDRESS ON FILE]

GLORIA M MARTINEZ RIVERA
[ADDRESS ON FILE]

GLORIA M MAURY TAVAREZ
[ADDRESS ON FILE]

GLORIA M MEDINA COLON

GLORIA M MELENDEZ COLON

GLORIA M MELENDEZ CRUZ
[ADDRESS ON FILE]

GLORIA M MELENDEZ ORTIZ
[ADDRESS ON FILE]

GLORIA M MELENDEZ OSORIO
[ADDRESS ON FILE]

GLORIA M MELENDEZ ROSADO
[ADDRESS ON FILE]

GLORIA M MENDEZ MERCADO
[ADDRESS ON FILE]

GLORIA M MENDEZ RIVERA
[ADDRESS ON FILE]

GLORIA M MERCADO ALMODOVAR
[ADDRESS ON FILE]

GLORIA M MERCADO DIAZ
[ADDRESS ON FILE]

GLORIA M MERCADO MARTINEZ
[ADDRESS ON FILE]

GLORIA M MERCADO MARTINEZ
[ADDRESS ON FILE]

GLORIA M MERCED MERCED
[ADDRESS ON FILE]

GLORIA M MIRANDA

GLORIA M MOJICA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M MOLINA OLIVO
[ADDRESS ON FILE]

GLORIA M MONZON VAZQUEZ
[ADDRESS ON FILE]

GLORIA M MORA AMARO
[ADDRESS ON FILE]

GLORIA M MORALES PACHECO
[ADDRESS ON FILE]

GLORIA M MORALES PLA
[ADDRESS ON FILE]

GLORIA M MORALES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M MUNIZ NATAL
[ADDRESS ON FILE]

GLORIA M NAZARIO MUNOZ
[ADDRESS ON FILE]

GLORIA M NEGRON DE OYOLA
[ADDRESS ON FILE]

GLORIA M NEGRON LUGO
[ADDRESS ON FILE]

GLORIA M NEGRON MARTINEZ
[ADDRESS ON FILE]

GLORIA M NEVAREZ ORTIZ
[ADDRESS ON FILE]

GLORIA M NIEVES AVILES
[ADDRESS ON FILE]

GLORIA M NIEVES DEL VALLE
[ADDRESS ON FILE]

GLORIA M NIEVES DIAZ
[ADDRESS ON FILE]

GLORIA M NIEVES GARCIA
[ADDRESS ON FILE]

GLORIA M NIEVES GLORIA
[ADDRESS ON FILE]

GLORIA M NIEVES REYES
[ADDRESS ON FILE]

GLORIA M NIEVES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M NIEVES VARGAS
[ADDRESS ON FILE]

GLORIA M NOLASCO CARRASQUILLO
[ADDRESS ON FILE]

GLORIA M OJEDA HERNANDEZ
[ADDRESS ON FILE]

GLORIA M OLIVO MARTINEZ
[ADDRESS ON FILE]

GLORIA M OLMO BONANO

GLORIA M OPPENHEIMER KEELAN
[ADDRESS ON FILE]

GLORIA M OQUENDO MONTANEZ
[ADDRESS ON FILE]

GLORIA M OROZCO LEON
[ADDRESS ON FILE]

GLORIA M ORTIZ COLON
[ADDRESS ON FILE]

GLORIA M ORTIZ GLORIA
[ADDRESS ON FILE]

GLORIA M ORTIZ JAIMAN
[ADDRESS ON FILE]

GLORIA M ORTIZ LUGO
[ADDRESS ON FILE]

GLORIA M ORTIZ MERCADO
[ADDRESS ON FILE]

GLORIA M ORTIZ ORTIZ

GLORIA M ORTIZ ROLON
[ADDRESS ON FILE]

GLORIA M ORTIZ VEGA
[ADDRESS ON FILE]

GLORIA M ORTIZ
[ADDRESS ON FILE]

GLORIA M OSLAN NAVARRO
[ADDRESS ON FILE]

GLORIA M OSORIO CARRASQUILLO
[ADDRESS ON FILE]

GLORIA M OSORIO ORTIZ
[ADDRESS ON FILE]

GLORIA M OTERO MUNIZ
[ADDRESS ON FILE]

GLORIA M PADILLA NOLASC
[ADDRESS ON FILE]

GLORIA M PADILLA PEREZ
[ADDRESS ON FILE]

GLORIA M PAGAN ROSARIO
[ADDRESS ON FILE]

GLORIA M PANIAGUA CHARBONER
[ADDRESS ON FILE]

GLORIA M PANIAGUA CHARBONIER
[ADDRESS ON FILE]

GLORIA M PARIS POUPART
[ADDRESS ON FILE]

GLORIA M PEDRAZA LOPEZ
[ADDRESS ON FILE]

GLORIA M PEDRAZA ROLON

GLORIA M PEREZ MALDONADO
[ADDRESS ON FILE]

GLORIA M PEREZ MUNIZ
[ADDRESS ON FILE]

GLORIA M PEREZ RODRIGUEZ

GLORIA M PEREZ
[ADDRESS ON FILE]

GLORIA M PERFECTO LOPEZ

GLORIA M PIZARRO ARROYO
[ADDRESS ON FILE]

GLORIA M PIZARRO LOPEZ
[ADDRESS ON FILE]

GLORIA M PIZARRO RIVERA
[ADDRESS ON FILE]

GLORIA M PRIETO MELENDEZ
[ADDRESS ON FILE]

GLORIA M QUIJANO GONZALEZ
[ADDRESS ON FILE]

GLORIA M QUILES RIVERA
[ADDRESS ON FILE]

GLORIA M QUINONES MORALES
7019 CONTINENTAL DRIVE
BLDG 21
TAMPA, FL 33614

GLORIA M QUINONES REYES
[ADDRESS ON FILE]

GLORIA M QUINTERO DEL RIO
[ADDRESS ON FILE]

GLORIA M RAMIREZ DE SAMPOLL
[ADDRESS ON FILE]

GLORIA M RAMIREZ FUENTES
[ADDRESS ON FILE]

GLORIA M RAMIREZ FUENTES
[ADDRESS ON FILE]

GLORIA M RAMIREZ ROBLEDO
[ADDRESS ON FILE]

GLORIA M RAMOS ADORNO
[ADDRESS ON FILE]

GLORIA M RAMOS CEDENO
[ADDRESS ON FILE]

GLORIA M RAMOS CRUZ
[ADDRESS ON FILE]

GLORIA M RAMOS DIAZ
[ADDRESS ON FILE]

GLORIA M RAMOS JULIAN
[ADDRESS ON FILE]

GLORIA M RAMOS SANTOS
[ADDRESS ON FILE]

GLORIA M REYES CASIANO
[ADDRESS ON FILE]

GLORIA M REYES PEREZ
[ADDRESS ON FILE]

GLORIA M REYES RAMOS
[ADDRESS ON FILE]

GLORIA M RIJOS DE RAMOS
[ADDRESS ON FILE]

GLORIA M RIJOS RAMOS
[ADDRESS ON FILE]

GLORIA M RIVAS GLORIA
[ADDRESS ON FILE]

GLORIA M RIVAS MUNOZ
[ADDRESS ON FILE]

GLORIA M RIVERA CARDONA
[ADDRESS ON FILE]

GLORIA M RIVERA CLEMENTE
[ADDRESS ON FILE]

GLORIA M RIVERA COLON
[ADDRESS ON FILE]

GLORIA M RIVERA DE JESUS
[ADDRESS ON FILE]

GLORIA M RIVERA DIAZ
[ADDRESS ON FILE]

GLORIA M RIVERA FIGUEROA
[ADDRESS ON FILE]

GLORIA M RIVERA FLORES
[ADDRESS ON FILE]

GLORIA M RIVERA FONSECA
[ADDRESS ON FILE]

GLORIA M RIVERA FONSECA
[ADDRESS ON FILE]

GLORIA M RIVERA ILARRAZA
[ADDRESS ON FILE]

GLORIA M RIVERA ILARRAZA
[ADDRESS ON FILE]

GLORIA M RIVERA MALDONADO
[ADDRESS ON FILE]

GLORIA M RIVERA MALPICA
[ADDRESS ON FILE]

GLORIA M RIVERA MARRERO
[ADDRESS ON FILE]

GLORIA M RIVERA ORTIZ
[ADDRESS ON FILE]

GLORIA M RIVERA ORTIZ
[ADDRESS ON FILE]

GLORIA M RIVERA RAMIREZ
[ADDRESS ON FILE]

GLORIA M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M RIVERA SOTO
[ADDRESS ON FILE]

GLORIA M RIVERA VALENTIN
[ADDRESS ON FILE]

GLORIA M RIVERA VEGA
[ADDRESS ON FILE]

GLORIA M ROBLES ROMAN
4829 WEST WHIGHWOOD ST
CHICAGO, IL  60639

GLORIA M RODRIGUEZ BOUC
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ CASANOVA
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ ELIAS
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ MATEO
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ MEDINA
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

GLORIA M ROMAN COLON
[ADDRESS ON FILE]

GLORIA M ROMAN VAZQUEZ
[ADDRESS ON FILE]

GLORIA M ROMERO RODRIGUEZ

GLORIA M RONDON SANTIAGO
[ADDRESS ON FILE]

GLORIA M ROSA PIZARRO
[ADDRESS ON FILE]

GLORIA M ROSA PIZARRO
[ADDRESS ON FILE]

GLORIA M ROSA VIERA
[ADDRESS ON FILE]

GLORIA M ROSADO CASES
[ADDRESS ON FILE]

GLORIA M ROSADO DAVILA
[ADDRESS ON FILE]

GLORIA M ROSADO PELLOT
[ADDRESS ON FILE]

GLORIA M ROSARIO MENA
[ADDRESS ON FILE]

GLORIA M ROSARIO ORTIZ

GLORIA M ROSARIO ROSADO
[ADDRESS ON FILE]

GLORIA M RUIZ

GLORIA M RUIZ GARCIA
[ADDRESS ON FILE]

GLORIA M SALCEDO GUERRERO
[ADDRESS ON FILE]

GLORIA M SANCHEZ ACEVEDO
[ADDRESS ON FILE]

GLORIA M SANCHEZ
[ADDRESS ON FILE]

GLORIA M SANTIAGO CASTILLO
[ADDRESS ON FILE]

GLORIA M SANTIAGO CRESPO
[ADDRESS ON FILE]

GLORIA M SANTIAGO GONZALEZ
[ADDRESS ON FILE]

GLORIA M SANTIAGO GONZALEZ
[ADDRESS ON FILE]

GLORIA M SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

GLORIA M SANTIAGO LUCIANO
[ADDRESS ON FILE]

GLORIA M SANTIAGO MURIEL
[ADDRESS ON FILE]

GLORIA M SANTIAGO MURIEL
[ADDRESS ON FILE]

GLORIA M SANTIAGO NIEVES
[ADDRESS ON FILE]

GLORIA M SANTIAGO RIVERA
[ADDRESS ON FILE]

GLORIA M SANTIAGO ROMAN
[ADDRESS ON FILE]

GLORIA M SANTIAGO RUIZ
[ADDRESS ON FILE]

GLORIA M SANTOS FEBRES
[ADDRESS ON FILE]

GLORIA M SEDA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M SERRANO VARGAS
[ADDRESS ON FILE]

GLORIA M SOLER ROSARIO
[ADDRESS ON FILE]

GLORIA M SOSTRE ROSARIO
[ADDRESS ON FILE]

GLORIA M SOTO GONZALEZ
[ADDRESS ON FILE]

GLORIA M SOTO TORRES
[ADDRESS ON FILE]

GLORIA M SUAREZ ROLON
[ADDRESS ON FILE]

GLORIA M TIRADO VAZQUEZ

GLORIA M TIRADO VELAZQUEZ
[ADDRESS ON FILE]

GLORIA M TIRADO
[ADDRESS ON FILE]

GLORIA M TORO AGRAIT
[ADDRESS ON FILE]

GLORIA M TORO RAMIREZ

GLORIA M TORRES BERRIOS
[ADDRESS ON FILE]

GLORIA M TORRES COLON

GLORIA M TORRES GERENA
[ADDRESS ON FILE]

GLORIA M TORRES MORENO
[ADDRESS ON FILE]

GLORIA M TORRES NARVAEZ
[ADDRESS ON FILE]

GLORIA M TORRES PEREZ

GLORIA M TORRES PINTO
[ADDRESS ON FILE]

GLORIA M TORRES RAMIREZ
[ADDRESS ON FILE]

GLORIA M TORRES ROA
[ADDRESS ON FILE]

GLORIA M TORRES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M TUBENS GUZMAN
[ADDRESS ON FILE]

GLORIA M UJAQUE RICO
[ADDRESS ON FILE]

GLORIA M VALENTIN RIVERA
[ADDRESS ON FILE]

GLORIA M VALENTIN RIVERA
[ADDRESS ON FILE]

GLORIA M VALIENTE MALDONADO
[ADDRESS ON FILE]

GLORIA M VALLE POLANCO
[ADDRESS ON FILE]

GLORIA M VALLE SOTO
[ADDRESS ON FILE]

GLORIA M VARGAS ROSARIO
[ADDRESS ON FILE]

GLORIA M VAZQUEZ CONCEPCIO
[ADDRESS ON FILE]

GLORIA M VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA M VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

GLORIA M VAZQUEZ TRAVESRO
[ADDRESS ON FILE]

GLORIA M VEGA SOTO

GLORIA M VELAZQUEZ CANTRE

GLORIA M VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

GLORIA M VELAZQUEZ OCASIO
[ADDRESS ON FILE]

GLORIA M VELEZ ARCE
[ADDRESS ON FILE]

GLORIA M VELEZ ROSADO
[ADDRESS ON FILE]

GLORIA M VERDEJO DAVILA
[ADDRESS ON FILE]

GLORIA M VILLEGAS VILLEGAS
[ADDRESS ON FILE]

GLORIA M VIZCARRONDO HERNANDEZ
[ADDRESS ON FILE]

GLORIA M YODA TORRES
[ADDRESS ON FILE]

GLORIA M ZAYAS BERRIOS
[ADDRESS ON FILE]

GLORIA M ZAYAS SANCHEZ
[ADDRESS ON FILE]

GLORIA M ZAYAS TORRES
[ADDRESS ON FILE]

GLORIA M ZENQUI GONZALEZ
[ADDRESS ON FILE]

GLORIA MA PEREZ PEREZ
[ADDRESS ON FILE]

GLORIA MADERA LOPEZ
[ADDRESS ON FILE]

GLORIA MALDONADO RIVERA
[ADDRESS ON FILE]

GLORIA MALDONADO SIMMONS
[ADDRESS ON FILE]

GLORIA MALDONADO SIMMONS
[ADDRESS ON FILE]

GLORIA MALDONADO
[ADDRESS ON FILE]

GLORIA MALDONADO
[ADDRESS ON FILE]

GLORIA MALPICA TORRES
[ADDRESS ON FILE]

GLORIA MANGUAL ONEILL
[ADDRESS ON FILE]

GLORIA MARIA CASTRO COLON
[ADDRESS ON FILE]

GLORIA MARIA PAGAN COLON
[ADDRESS ON FILE]

GLORIA MARIA RIVERA GLORIA
[ADDRESS ON FILE]

GLORIA MARIA RIVERA NO APELLIDO M
[ADDRESS ON FILE]

GLORIA MARIANI VELEZ
[ADDRESS ON FILE]

GLORIA MARIN DELGADO
[ADDRESS ON FILE]

GLORIA MARIN MARTINEZ
[ADDRESS ON FILE]

GLORIA MARQUEZ TORRES
[ADDRESS ON FILE]

GLORIA MARRERO ALEMAN
[ADDRESS ON FILE]

GLORIA MARRERO ARROYO
[ADDRESS ON FILE]

GLORIA MARRERO BONILLA
[ADDRESS ON FILE]

GLORIA MARRERO FIGUEROA
[ADDRESS ON FILE]

GLORIA MARRERO OCASIO
[ADDRESS ON FILE]

GLORIA MARRERO QUINONES
[ADDRESS ON FILE]

GLORIA MARRERO RIVERA
[ADDRESS ON FILE]

GLORIA MARRERO RIVERA
[ADDRESS ON FILE]

GLORIA MARRERO ROSA
[ADDRESS ON FILE]

GLORIA MARRERO WILLIAMS
[ADDRESS ON FILE]

GLORIA MARTELL LOPEZ
[ADDRESS ON FILE]

GLORIA MARTINEZ CINTRON
[ADDRESS ON FILE]

GLORIA MARTINEZ COLON
[ADDRESS ON FILE]

GLORIA MARTINEZ CRUZ
[ADDRESS ON FILE]

GLORIA MARTINEZ DE NADAL
[ADDRESS ON FILE]

GLORIA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA MARTINEZ NEGRON
[ADDRESS ON FILE]

GLORIA MARTINEZ NIEVES
[ADDRESS ON FILE]

GLORIA MARTINEZ ORTIZ
[ADDRESS ON FILE]

GLORIA MARTINEZ RIVERA
[ADDRESS ON FILE]

GLORIA MARTINEZ RIVERA
[ADDRESS ON FILE]

GLORIA MARTINEZ RIVERA
[ADDRESS ON FILE]

GLORIA MARTINEZ RUIZ

GLORIA MARTINEZ SANTIAGO
[ADDRESS ON FILE]

GLORIA MARTINEZ SOTO
[ADDRESS ON FILE]

GLORIA MARTINEZ UJAQUE
[ADDRESS ON FILE]

GLORIA MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

GLORIA MASS ALICEA
[ADDRESS ON FILE]

GLORIA MATOS COLON
[ADDRESS ON FILE]

GLORIA MATOS RODRIGUEZ
[ADDRESS ON FILE]

GLORIA MAYMI SANTOS
[ADDRESS ON FILE]

GLORIA MAYNARD SALGADO
[ADDRESS ON FILE]

GLORIA MEDINA ALVARADO
[ADDRESS ON FILE]

GLORIA MEDINA DE OTOYA

GLORIA MEDINA MELENDEZ
[ADDRESS ON FILE]

GLORIA MEDINA RIVERA
[ADDRESS ON FILE]

GLORIA MEDINA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA MEDINA SANTIAGO
[ADDRESS ON FILE]

GLORIA MEDINA VALLADARES

GLORIA MEJIAS DIAZ
[ADDRESS ON FILE]

GLORIA MEJIAS MARTINEZ
[ADDRESS ON FILE]

GLORIA MELENDEZ CASTRO
[ADDRESS ON FILE]

GLORIA MELENDEZ COLLAZO

GLORIA MELENDEZ COTTO
[ADDRESS ON FILE]

GLORIA MELENDEZ DE PRIETO
[ADDRESS ON FILE]

GLORIA MELENDEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA MELENDEZ MELENDEZ
[ADDRESS ON FILE]

GLORIA MELENDEZ OJEDA
[ADDRESS ON FILE]

GLORIA MELENDEZ SANTIAGO
[ADDRESS ON FILE]

GLORIA MENDEZ AVILES

GLORIA MENDEZ BERNARD

GLORIA MENDEZ CRUZ
[ADDRESS ON FILE]

GLORIA MENDEZ GUZMAN
[ADDRESS ON FILE]

GLORIA MENDOZA SOTO
[ADDRESS ON FILE]

GLORIA MENDOZA VAZQUEZ
[ADDRESS ON FILE]

GLORIA MERCADO CARMONA
[ADDRESS ON FILE]

GLORIA MERCADO CUBANO
[ADDRESS ON FILE]

GLORIA MERCADO JESUS
[ADDRESS ON FILE]

GLORIA MERCADO MORA

GLORIA MERCADO ROSA
[ADDRESS ON FILE]

GLORIA MERCADO ROSSO
[ADDRESS ON FILE]

GLORIA MERCED SANCHEZ

GLORIA MILLAN HIRARDO
[ADDRESS ON FILE]

GLORIA MIRANDA APONTE
[ADDRESS ON FILE]

GLORIA MIRANDA RIVERA

GLORIA MOJICA DIAZ

GLORIA MOLINA CARTAGENA
[ADDRESS ON FILE]

GLORIA MOLINA GAUD
[ADDRESS ON FILE]

GLORIA MOLINA GONZALEZ
[ADDRESS ON FILE]

GLORIA MOLINA OLIVO

GLORIA MOLINA RIVERA
[ADDRESS ON FILE]

GLORIA MOLLENO MENDEZ
[ADDRESS ON FILE]

GLORIA MONGE AYALA
[ADDRESS ON FILE]

GLORIA MONGE RESTO
[ADDRESS ON FILE]

GLORIA MONSERRATE BRUNO
[ADDRESS ON FILE]

GLORIA MONT ALVAREZ
[ADDRESS ON FILE]

GLORIA MONTALVO ARGUELLES
[ADDRESS ON FILE]

GLORIA MONTALVO HUERTAS
[ADDRESS ON FILE]

GLORIA MONTALVO OLIVO

GLORIA MONTALVO SAEZ
[ADDRESS ON FILE]

GLORIA MONTANEZ BRUNO

GLORIA MONTANEZ FONTANEZ
[ADDRESS ON FILE]

GLORIA MONTANEZ ROSADO
[ADDRESS ON FILE]

GLORIA MONTES ROSARIO

GLORIA MONTES VARGAS
[ADDRESS ON FILE]

GLORIA MORALES ALEMAN
[ADDRESS ON FILE]

GLORIA MORALES ALICEA
[ADDRESS ON FILE]

GLORIA MORALES BERRIOS
[ADDRESS ON FILE]

GLORIA MORALES DE LASA

GLORIA MORALES ORTOLAZA
[ADDRESS ON FILE]

GLORIA MORALES PALERMO
[ADDRESS ON FILE]

GLORIA MORALES PEREZ
[ADDRESS ON FILE]

GLORIA MORALES PRATTS
[ADDRESS ON FILE]

GLORIA MORALES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA MORALES
[ADDRESS ON FILE]

GLORIA MORENO GONZALEZ
[ADDRESS ON FILE]

GLORIA MORET MEJIAS
[ADDRESS ON FILE]

GLORIA MULERO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA MUNDO CEDENO
[ADDRESS ON FILE]

GLORIA MUNDO DE CEDEO
[ADDRESS ON FILE]

GLORIA MUNIZ MENDEZ
[ADDRESS ON FILE]

GLORIA MUNIZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA MUNOZ SANTANA
[ADDRESS ON FILE]

GLORIA MUNOZ SANTIAGO
[ADDRESS ON FILE]

GLORIA MURIEL PIZARRO
[ADDRESS ON FILE]

GLORIA N BUTTER VENDRELL
[ADDRESS ON FILE]

GLORIA N CARRILLO GONZALEZ
[ADDRESS ON FILE]

GLORIA N COLON FUENTES
[ADDRESS ON FILE]

GLORIA N CORA CORA
[ADDRESS ON FILE]

GLORIA N FIGUEROA JIMENEZ
[ADDRESS ON FILE]

GLORIA N HERNANDEZ MARRERO
[ADDRESS ON FILE]

GLORIA N LEGUILLOW BURGOS
[ADDRESS ON FILE]

GLORIA N MARTINEZ CINTRON
[ADDRESS ON FILE]

GLORIA N N MARTINEZ GLORIA
[ADDRESS ON FILE]

GLORIA N N MORENO RIVERA
[ADDRESS ON FILE]

GLORIA N PAGAN GONZALEZ
[ADDRESS ON FILE]

GLORIA N PEREZ JIMENEZ
[ADDRESS ON FILE]

GLORIA N PEREZ MEDINA

GLORIA N RECIO CASTRO
[ADDRESS ON FILE]

GLORIA N RODRIGUEZ QUILES
[ADDRESS ON FILE]

GLORIA N ROMAN FLORES
[ADDRESS ON FILE]

GLORIA N ROSA TOSADO
[ADDRESS ON FILE]

GLORIA N ROSADO CRUZ
[ADDRESS ON FILE]

GLORIA N RUIZ MATIAS

GLORIA N SANCHEZ NIEVES
[ADDRESS ON FILE]

GLORIA N SANCHEZ TORRES
[ADDRESS ON FILE]

GLORIA NATER ROMAN
[ADDRESS ON FILE]

GLORIA NAVARRO PAGA
[ADDRESS ON FILE]

GLORIA NAVARRO PAGAN
[ADDRESS ON FILE]

GLORIA NAVARRO RAMOS
[ADDRESS ON FILE]

GLORIA NEGRON GONZALEZ
[ADDRESS ON FILE]

GLORIA NEGRON GONZALEZ
[ADDRESS ON FILE]

GLORIA NEGRON ORTEGA
[ADDRESS ON FILE]

GLORIA NEGRON RIVERA
[ADDRESS ON FILE]

GLORIA NEGRON VAZQUEZ
[ADDRESS ON FILE]

GLORIA NEVAREZ ROSARIO
[ADDRESS ON FILE]

GLORIA NIEVES DE LOZADA
[ADDRESS ON FILE]

GLORIA NIEVES DEL
[ADDRESS ON FILE]

GLORIA NIEVES DIAZ
[ADDRESS ON FILE]

GLORIA NIEVES FELICIANO
[ADDRESS ON FILE]

GLORIA NIEVES LOPEZ
[ADDRESS ON FILE]

GLORIA NIEVES RIVERA
[ADDRESS ON FILE]

GLORIA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA NIEVES SALDANA
[ADDRESS ON FILE]

GLORIA NIEVES SANTIAGO
[ADDRESS ON FILE]

GLORIA NIEVES SANTIAGO
[ADDRESS ON FILE]

GLORIA NIEVES TORRES
[ADDRESS ON FILE]

GLORIA NIEVES
[ADDRESS ON FILE]

GLORIA NUNEZ DIAZ
[ADDRESS ON FILE]

GLORIA NUNEZ PICON

GLORIA O COTTO ONEILL
[ADDRESS ON FILE]

GLORIA OCASIO MORALES
[ADDRESS ON FILE]

GLORIA OCASIO VAZQUEZ
[ADDRESS ON FILE]

GLORIA OFARRIL OFARRIL
[ADDRESS ON FILE]

GLORIA OJEDA OLIVERAS
[ADDRESS ON FILE]

GLORIA OLIVERAS MORALES
[ADDRESS ON FILE]

GLORIA OLIVERAS SANTIAGO
[ADDRESS ON FILE]

GLORIA OLIVERO ALICEA
[ADDRESS ON FILE]

GLORIA OLIVO FIGUEROA
[ADDRESS ON FILE]

GLORIA OLIVO NIEVES
[ADDRESS ON FILE]

GLORIA OLMO RAMOS
[ADDRESS ON FILE]

GLORIA OLMO RAMOS
[ADDRESS ON FILE]

GLORIA ONEILL QUINTANA
[ADDRESS ON FILE]

GLORIA ONEILL ROSADO
[ADDRESS ON FILE]

GLORIA ONEILL ROSARIO
[ADDRESS ON FILE]

GLORIA OQUENDO MALDONAD
[ADDRESS ON FILE]

GLORIA OQUENDO MALDONADO
[ADDRESS ON FILE]

GLORIA OQUENDO VAZQUEZ
[ADDRESS ON FILE]

GLORIA ORAMA
[ADDRESS ON FILE]

GLORIA ORENGO DE RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ORENGO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ORTEGA CASTRO
[ADDRESS ON FILE]

GLORIA ORTEGA DIEGO
[ADDRESS ON FILE]

GLORIA ORTEGA LEON
[ADDRESS ON FILE]

GLORIA ORTEGA OTERO
[ADDRESS ON FILE]

GLORIA ORTEGA TORRES
[ADDRESS ON FILE]

GLORIA ORTIZ ADORNO
[ADDRESS ON FILE]

GLORIA ORTIZ ALVARADO
[ADDRESS ON FILE]

GLORIA ORTIZ AVILES
[ADDRESS ON FILE]

GLORIA ORTIZ BILBRAUT
[ADDRESS ON FILE]

GLORIA ORTIZ BURGOS
[ADDRESS ON FILE]

GLORIA ORTIZ CINTRON
[ADDRESS ON FILE]

GLORIA ORTIZ GALARCE
[ADDRESS ON FILE]

GLORIA ORTIZ GARCIA
[ADDRESS ON FILE]

GLORIA ORTIZ GONZALEZ
[ADDRESS ON FILE]

GLORIA ORTIZ GUTIERREZ
[ADDRESS ON FILE]

GLORIA ORTIZ GUZMAN
[ADDRESS ON FILE]

GLORIA ORTIZ GUZMAN
[ADDRESS ON FILE]

GLORIA ORTIZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA ORTIZ LOPEZ
[ADDRESS ON FILE]

GLORIA ORTIZ MELENDEZ
[ADDRESS ON FILE]

GLORIA ORTIZ NEGRON
[ADDRESS ON FILE]

GLORIA ORTIZ ORTIZ
[ADDRESS ON FILE]

GLORIA ORTIZ PEREZ
[ADDRESS ON FILE]

GLORIA ORTIZ RAMIREZ
[ADDRESS ON FILE]

GLORIA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ORTIZ SANABRIA
[ADDRESS ON FILE]

GLORIA ORTIZ TORRES
[ADDRESS ON FILE]

GLORIA ORTIZ TORRES
[ADDRESS ON FILE]

GLORIA OSORIO SEPULVEDA
[ADDRESS ON FILE]

GLORIA OTERO JESUS
[ADDRESS ON FILE]

GLORIA OTERO PAGAN
[ADDRESS ON FILE]

GLORIA OTERO VAZQUEZ
[ADDRESS ON FILE]

GLORIA P MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

GLORIA P SOTO CARABALLO
[ADDRESS ON FILE]

GLORIA PABON FLORES
[ADDRESS ON FILE]

GLORIA PACHECO DELGADO
[ADDRESS ON FILE]

GLORIA PACHECO MORET
[ADDRESS ON FILE]

GLORIA PACHECO Y ASOCIADOS
PO BOX 51537
TOA BAJA, PR  00950-1537

GLORIA PACHECO
[ADDRESS ON FILE]

GLORIA PADILLA MELENDEZ
[ADDRESS ON FILE]

GLORIA PADILLA NOLASCO
[ADDRESS ON FILE]

GLORIA PADILLA SANTANA
[ADDRESS ON FILE]

GLORIA PADILLA SANTIAGO
[ADDRESS ON FILE]

GLORIA PADRO ESQUILIN
[ADDRESS ON FILE]

GLORIA PADRON DE SALGADO
[ADDRESS ON FILE]

GLORIA PAGAN AGUIAR
[ADDRESS ON FILE]

GLORIA PAGAN AMBERT
[ADDRESS ON FILE]

GLORIA PAGAN MARTINEZ
[ADDRESS ON FILE]

GLORIA PAGAN MONTALVO
[ADDRESS ON FILE]

GLORIA PAGAN SILVA
[ADDRESS ON FILE]

GLORIA PARES SOTO
[ADDRESS ON FILE]

GLORIA PARES SOTO
[ADDRESS ON FILE]

GLORIA PASCUAL RODRIGUEZ
[ADDRESS ON FILE]

GLORIA PELLOT FELICIANO
[ADDRESS ON FILE]

GLORIA PELUYERA TORRES
[ADDRESS ON FILE]

GLORIA PEREZ ABOY
[ADDRESS ON FILE]

GLORIA PEREZ BRAVO
[ADDRESS ON FILE]

GLORIA PEREZ GALARZA
[ADDRESS ON FILE]

GLORIA PEREZ GUZMAN
[ADDRESS ON FILE]

GLORIA PEREZ GUZMAN
[ADDRESS ON FILE]

GLORIA PEREZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA PEREZ JIMENEZ
[ADDRESS ON FILE]

GLORIA PEREZ LOPEZ
[ADDRESS ON FILE]

GLORIA PEREZ MARTINEZ
[ADDRESS ON FILE]

GLORIA PEREZ MENDEZ
[ADDRESS ON FILE]

GLORIA PEREZ MOJICA
[ADDRESS ON FILE]

GLORIA PEREZ ORTIZ
[ADDRESS ON FILE]

GLORIA PEREZ PEREZ
[ADDRESS ON FILE]

GLORIA PEREZ REYES
[ADDRESS ON FILE]

GLORIA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA PEREZ ROLDAN
[ADDRESS ON FILE]

GLORIA PEREZ SANCHEZ
[ADDRESS ON FILE]

GLORIA PEREZ SANTIAGO
[ADDRESS ON FILE]

GLORIA PEREZ SANTIAGO
[ADDRESS ON FILE]

GLORIA PEREZ TORRES
[ADDRESS ON FILE]

GLORIA PEREZ TORRES
[ADDRESS ON FILE]

GLORIA PEREZ TORRES
[ADDRESS ON FILE]

GLORIA PEREZ TORRES
[ADDRESS ON FILE]

GLORIA PEREZ VIRELLA
[ADDRESS ON FILE]

GLORIA PEREZ VIRELLA
[ADDRESS ON FILE]

GLORIA PEREZ ZAYAS
[ADDRESS ON FILE]

GLORIA PEREZ
[ADDRESS ON FILE]

GLORIA PINEDA RIVERA
[ADDRESS ON FILE]

GLORIA PINEIRO MENDOZA
[ADDRESS ON FILE]

GLORIA PINERO LAGUER
[ADDRESS ON FILE]

GLORIA PIZARRO CRUZ
[ADDRESS ON FILE]

GLORIA PIZARRO MAHUNET
[ADDRESS ON FILE]

GLORIA PIZARRO MARTINEZ
[ADDRESS ON FILE]

GLORIA PIZARRO MULERO
[ADDRESS ON FILE]

GLORIA PIZARRO RIVERA
[ADDRESS ON FILE]

GLORIA PIZARRO RODRIGUE
[ADDRESS ON FILE]

GLORIA PLA MARTINEZ
[ADDRESS ON FILE]

GLORIA PONS BERMUDEZ
[ADDRESS ON FILE]

GLORIA PONS RODRIGUEZ

GLORIA PORTELA GARCIA
[ADDRESS ON FILE]

GLORIA PRADO REYES
[ADDRESS ON FILE]

GLORIA PUELLO CARABALLO
[ADDRESS ON FILE]

GLORIA QUILES QUILES
[ADDRESS ON FILE]

GLORIA QUINONES AYALA
[ADDRESS ON FILE]

GLORIA QUINONES CONCEPCION
[ADDRESS ON FILE]

GLORIA QUINONES HERNANDEZ

GLORIA QUINONES MADERA

GLORIA QUINONES MEDINA
[ADDRESS ON FILE]

GLORIA QUINONES MEDINA
[ADDRESS ON FILE]

GLORIA QUINONES RAMOS
[ADDRESS ON FILE]

GLORIA QUINONES ROSARIO
[ADDRESS ON FILE]

GLORIA QUINONES SANABRIA
[ADDRESS ON FILE]

GLORIA QUINONES VDA
[ADDRESS ON FILE]

GLORIA QUINONES
[ADDRESS ON FILE]

GLORIA QUIÑONES MEDINA
[ADDRESS ON FILE]

GLORIA QUIROS CENTENO
[ADDRESS ON FILE]

GLORIA R CARRASQUILLO BAEZ
[ADDRESS ON FILE]

GLORIA R CLAUDIO LOPEZ
[ADDRESS ON FILE]

GLORIA R MARTINEZ PEREZ
[ADDRESS ON FILE]

GLORIA R MELENDEZ MULERO
[ADDRESS ON FILE]

GLORIA R PEREZ BRAVO
[ADDRESS ON FILE]

GLORIA R QUILES PEREZ
[ADDRESS ON FILE]

GLORIA R R ORTIZ NOGUERAS
[ADDRESS ON FILE]

GLORIA R REYES PEGUERO
[ADDRESS ON FILE]

GLORIA R RIVERA AGOSTO
[ADDRESS ON FILE]

GLORIA R TORRES RUIZ
[ADDRESS ON FILE]

GLORIA RAMIREZ COTTE
[ADDRESS ON FILE]

GLORIA RAMIREZ DE ARELLANO

GLORIA RAMIREZ DIAZ
[ADDRESS ON FILE]

GLORIA RAMIREZ LARREGUI
[ADDRESS ON FILE]

GLORIA RAMIREZ MORALES
[ADDRESS ON FILE]

GLORIA RAMIREZ SANTIAGO
[ADDRESS ON FILE]

GLORIA RAMIREZ SOTO
[ADDRESS ON FILE]

GLORIA RAMIREZ
[ADDRESS ON FILE]

GLORIA RAMIREZ
[ADDRESS ON FILE]

GLORIA RAMIREZ
[ADDRESS ON FILE]

GLORIA RAMOS ANDUJAR
[ADDRESS ON FILE]

GLORIA RAMOS CARTAGENA
[ADDRESS ON FILE]

GLORIA RAMOS CEDENO
[ADDRESS ON FILE]

GLORIA RAMOS DUCOS
[ADDRESS ON FILE]

GLORIA RAMOS GARCIA
[ADDRESS ON FILE]

GLORIA RAMOS HERNANDEZ
[ADDRESS ON FILE]

GLORIA RAMOS LEGUILLOE
[ADDRESS ON FILE]

GLORIA RAMOS MANSO
[ADDRESS ON FILE]

GLORIA RAMOS NARVAEZ
[ADDRESS ON FILE]

GLORIA RAMOS PEREZ

GLORIA RAMOS QUILES
[ADDRESS ON FILE]

GLORIA RAMOS RIVERA
[ADDRESS ON FILE]

GLORIA RAMOS VDA
[ADDRESS ON FILE]

GLORIA RAMOS VEGA
[ADDRESS ON FILE]

GLORIA REBOYRAS ALVARADO
[ADDRESS ON FILE]

GLORIA REQUENA

GLORIA RESTO DIAZ
[ADDRESS ON FILE]

GLORIA REVERON REVERON
[ADDRESS ON FILE]

GLORIA REYES ABREU
[ADDRESS ON FILE]

GLORIA REYES ARVELO
[ADDRESS ON FILE]

GLORIA REYES AYALA
[ADDRESS ON FILE]

GLORIA REYES GUZMAN
[ADDRESS ON FILE]

GLORIA REYES ORTIZ
[ADDRESS ON FILE]

GLORIA REYES ORTIZ
[ADDRESS ON FILE]

GLORIA REYES ORTIZ
[ADDRESS ON FILE]

GLORIA REYES PEREZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

GLORIA REYES PEREZ
URB PASEOS  REALES
174 CALLE MOLINA
SAN ANTONIO, PR  00690

GLORIA REYES RIVERA
[ADDRESS ON FILE]

GLORIA REYES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA REYES SANTOS

GLORIA RIOPEDRE RODRIGUEZ
[ADDRESS ON FILE]

GLORIA RIOS BOISON
[ADDRESS ON FILE]

GLORIA RIOS CABAN

GLORIA RIOS COLON
[ADDRESS ON FILE]

GLORIA RIOS CORREA
[ADDRESS ON FILE]

GLORIA RIOS CUEVAS
[ADDRESS ON FILE]

GLORIA RIOS LASALLE
[ADDRESS ON FILE]

GLORIA RIOS MALAVE
[ADDRESS ON FILE]

GLORIA RIOS MERCADO
[ADDRESS ON FILE]

GLORIA RIOS PADILLA
[ADDRESS ON FILE]

GLORIA RIOS RAMIREZ
[ADDRESS ON FILE]

GLORIA RIOS RIVERA
[ADDRESS ON FILE]

GLORIA RIOS ROMERO
[ADDRESS ON FILE]

GLORIA RIVERA ALBALADEJO
[ADDRESS ON FILE]

GLORIA RIVERA ALVERIO
[ADDRESS ON FILE]

GLORIA RIVERA ARBELO
[ADDRESS ON FILE]

GLORIA RIVERA AYALA
[ADDRESS ON FILE]

GLORIA RIVERA BERRIOS
[ADDRESS ON FILE]

GLORIA RIVERA BURGOS
[ADDRESS ON FILE]

GLORIA RIVERA CARILLO
[ADDRESS ON FILE]

GLORIA RIVERA CASTILLO
[ADDRESS ON FILE]

GLORIA RIVERA CENTENO
[ADDRESS ON FILE]

GLORIA RIVERA COLON
[ADDRESS ON FILE]

GLORIA RIVERA COSTOSO
[ADDRESS ON FILE]

GLORIA RIVERA COTTO
[ADDRESS ON FILE]

GLORIA RIVERA DE LEON
[ADDRESS ON FILE]

GLORIA RIVERA DELGADO
[ADDRESS ON FILE]

GLORIA RIVERA DIAZ
[ADDRESS ON FILE]

GLORIA RIVERA DOMINGUEZ
[ADDRESS ON FILE]

GLORIA RIVERA DURAN
[ADDRESS ON FILE]

GLORIA RIVERA FIGUEROA
[ADDRESS ON FILE]

GLORIA RIVERA FONSECA
URB CAGUAX
G 35 CALLE BATEY
CAGUAS, PR  00725

GLORIA RIVERA FONTANEZ
[ADDRESS ON FILE]

GLORIA RIVERA GLORIA
[ADDRESS ON FILE]

GLORIA RIVERA GUIO
[ADDRESS ON FILE]

GLORIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

GLORIA RIVERA LOZADA
[ADDRESS ON FILE]

GLORIA RIVERA MALPICA
[ADDRESS ON FILE]

GLORIA RIVERA MARQUEZ
[ADDRESS ON FILE]

GLORIA RIVERA MARTINEZ
[ADDRESS ON FILE]

GLORIA RIVERA MEDINA
[ADDRESS ON FILE]

GLORIA RIVERA MENDEZ
[ADDRESS ON FILE]

GLORIA RIVERA MONTALVO
[ADDRESS ON FILE]

GLORIA RIVERA MUIZ
[ADDRESS ON FILE]

GLORIA RIVERA MUNIZ
[ADDRESS ON FILE]

GLORIA RIVERA NEVAREZ

GLORIA RIVERA NUNEZ
[ADDRESS ON FILE]

GLORIA RIVERA PABON
[ADDRESS ON FILE]

GLORIA RIVERA PEREZ
[ADDRESS ON FILE]

GLORIA RIVERA RAMOS
[ADDRESS ON FILE]

GLORIA RIVERA RAMOS
[ADDRESS ON FILE]

GLORIA RIVERA RESTO
[ADDRESS ON FILE]

GLORIA RIVERA REYES
[ADDRESS ON FILE]

GLORIA RIVERA REYES
[ADDRESS ON FILE]

GLORIA RIVERA RIVERA
[ADDRESS ON FILE]

GLORIA RIVERA RIVERA
[ADDRESS ON FILE]

GLORIA RIVERA RIVERA
[ADDRESS ON FILE]

GLORIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA RIVERA ROSA

GLORIA RIVERA ROSADO
[ADDRESS ON FILE]

GLORIA RIVERA RUIZ
[ADDRESS ON FILE]

GLORIA RIVERA SANJURJO
[ADDRESS ON FILE]

GLORIA RIVERA SANTIAGO
[ADDRESS ON FILE]

GLORIA RIVERA TALAVERA
[ADDRESS ON FILE]

GLORIA RIVERA TORRES
[ADDRESS ON FILE]

GLORIA RIVERA VEGA
[ADDRESS ON FILE]

GLORIA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GLORIA RIVERA VELEZ
[ADDRESS ON FILE]

GLORIA RIVERA
[ADDRESS ON FILE]

GLORIA ROBISON GUARCH
[ADDRESS ON FILE]

GLORIA ROBLES IRIZARRY

GLORIA RODRIGUEZ AGUAYO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ BELTRAN
[ADDRESS ON FILE]

GLORIA RODRIGUEZ BORRERO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ CASTILLO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ COLON
[ADDRESS ON FILE]

GLORIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ DAVILA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ DE AYALA

GLORIA RODRIGUEZ DE ROMERO

GLORIA RODRIGUEZ DELGAD

GLORIA RODRIGUEZ ERAZO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ FONTAINE
[ADDRESS ON FILE]

GLORIA RODRIGUEZ GALARZA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ GLORIA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ IGLESIAS
[ADDRESS ON FILE]

GLORIA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ MEJIAS
[ADDRESS ON FILE]

GLORIA RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ MONTILLA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

GLORIA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

GLORIA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

GLORIA RODRIGUEZ OLAZAGASTI
[ADDRESS ON FILE]

GLORIA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ PADILLA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ PAGAN
[ADDRESS ON FILE]

GLORIA RODRIGUEZ QUINONES
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RODZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ RODZ
[ADDRESS ON FILE]

GLORIA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

GLORIA RODRIGUEZ SANTOS
[ADDRESS ON FILE]

GLORIA RODRIGUEZ SOLIS
[ADDRESS ON FILE]

GLORIA RODRIGUEZ TORRES
[ADDRESS ON FILE]

GLORIA RODRIGUEZ VEGA
[ADDRESS ON FILE]

GLORIA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ROHENA RIVERA
[ADDRESS ON FILE]

GLORIA ROJAS ALICEA
[ADDRESS ON FILE]

GLORIA ROJAS FIGUEROA
[ADDRESS ON FILE]

GLORIA ROLDAN SANTANA
[ADDRESS ON FILE]

GLORIA ROLON INCHAUSTY
[ADDRESS ON FILE]

GLORIA ROLON MARRERO
[ADDRESS ON FILE]

GLORIA ROMAN COLON
[ADDRESS ON FILE]

GLORIA ROMAN RIVERA
[ADDRESS ON FILE]

GLORIA ROMAN RIVERA
[ADDRESS ON FILE]

GLORIA ROMAN RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ROMAN TORRES
[ADDRESS ON FILE]

GLORIA ROMERO FIGUEROA
[ADDRESS ON FILE]

GLORIA ROMERO GARCIA
[ADDRESS ON FILE]

GLORIA ROMERO REYES
[ADDRESS ON FILE]

GLORIA ROMERO RIVERA
[ADDRESS ON FILE]

GLORIA ROMERO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA ROSA CARROMERO
[ADDRESS ON FILE]

GLORIA ROSA DE LEON
[ADDRESS ON FILE]

GLORIA ROSA GARCIA
[ADDRESS ON FILE]

GLORIA ROSA GARCIA
[ADDRESS ON FILE]

GLORIA ROSA NEGRON

GLORIA ROSA PEREZ
[ADDRESS ON FILE]

GLORIA ROSA VEGA
[ADDRESS ON FILE]

GLORIA ROSADO AGOSTO
[ADDRESS ON FILE]

GLORIA ROSADO APONTE
[ADDRESS ON FILE]

GLORIA ROSADO BONILLA
[ADDRESS ON FILE]

GLORIA ROSADO CARDONA
[ADDRESS ON FILE]

GLORIA ROSADO MOLINA
[ADDRESS ON FILE]

GLORIA ROSADO VELAZQUEZ
[ADDRESS ON FILE]

GLORIA ROSADO VIRELLA
[ADDRESS ON FILE]

GLORIA ROSARIO MUNIZ
[ADDRESS ON FILE]

GLORIA ROSARIO RODRIGUEZ

GLORIA ROSARIO VIERA
[ADDRESS ON FILE]

GLORIA ROSELLO COVAS
[ADDRESS ON FILE]

GLORIA ROSELLO FEBUS
[ADDRESS ON FILE]

GLORIA RUIZ ALBARRAN
[ADDRESS ON FILE]

GLORIA RUIZ CORRALIZA
[ADDRESS ON FILE]

GLORIA RUIZ GARCIA
[ADDRESS ON FILE]

GLORIA RUIZ NEGRON
[ADDRESS ON FILE]

GLORIA RUIZ NOGUEZ
[ADDRESS ON FILE]

GLORIA RUIZ RAMOS
[ADDRESS ON FILE]

GLORIA RUIZ RIOS
[ADDRESS ON FILE]

GLORIA RUIZ SOTO
[ADDRESS ON FILE]

GLORIA RUIZ VEGA
[ADDRESS ON FILE]

GLORIA RUSSE BERRIOS
[ADDRESS ON FILE]

GLORIA RUSSE ROSARIO
[ADDRESS ON FILE]

GLORIA S DEVARIE RIVERA

GLORIA S ESTEVES IRIZARRY
[ADDRESS ON FILE]

GLORIA S FERNANDEZ RIVERA
[ADDRESS ON FILE]

GLORIA S HUSSEIN DIAZ
[ADDRESS ON FILE]

GLORIA S IRAOLA LOPEZ
[ADDRESS ON FILE]

GLORIA S ORTIZ GALARZA
[ADDRESS ON FILE]

GLORIA S RIVERA LOPEZ
[ADDRESS ON FILE]

GLORIA S S CLAUDIO SANCHEZ
[ADDRESS ON FILE]

GLORIA S VDA
[ADDRESS ON FILE]

GLORIA SABATER LOPEZ
[ADDRESS ON FILE]

GLORIA SAEZ SOLER
[ADDRESS ON FILE]

GLORIA SAEZ VEGA
[ADDRESS ON FILE]

GLORIA SAEZ
[ADDRESS ON FILE]

GLORIA SALAMAN AYALA
[ADDRESS ON FILE]

GLORIA SALAMAN AYALA
[ADDRESS ON FILE]

GLORIA SALCEDO GUERRERO
[ADDRESS ON FILE]

GLORIA SALDANA PARIS
[ADDRESS ON FILE]

GLORIA SAMOT RIVERA
[ADDRESS ON FILE]

GLORIA SANCHEZ ALICEA
[ADDRESS ON FILE]

GLORIA SANCHEZ BARRETO
[ADDRESS ON FILE]

GLORIA SANCHEZ CRESPO
[ADDRESS ON FILE]

GLORIA SANCHEZ GARCIA
[ADDRESS ON FILE]

GLORIA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA SANCHEZ LOPEZ
[ADDRESS ON FILE]

GLORIA SANCHEZ SANTANA
[ADDRESS ON FILE]

GLORIA SANCHEZ VEGA
[ADDRESS ON FILE]

GLORIA SANCHEZ VIERA
[ADDRESS ON FILE]

GLORIA SANCHEZ VILELLA
[ADDRESS ON FILE]

GLORIA SANCHEZ
[ADDRESS ON FILE]

GLORIA SANTANA BARRIENTOS
[ADDRESS ON FILE]

GLORIA SANTANA MALDONADO
[ADDRESS ON FILE]

GLORIA SANTANA OJEDA
[ADDRESS ON FILE]

GLORIA SANTANA PEREZ
[ADDRESS ON FILE]

GLORIA SANTANA RAMOS
[ADDRESS ON FILE]

GLORIA SANTANA RIVERA
[ADDRESS ON FILE]

GLORIA SANTANA SANTIAGO
[ADDRESS ON FILE]

GLORIA SANTANA
[ADDRESS ON FILE]

GLORIA SANTIAGO ALVARADO
[ADDRESS ON FILE]

GLORIA SANTIAGO CANCEL
[ADDRESS ON FILE]

GLORIA SANTIAGO CUEVAS
[ADDRESS ON FILE]

GLORIA SANTIAGO DAVID

GLORIA SANTIAGO GARCIA
[ADDRESS ON FILE]

GLORIA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

GLORIA SANTIAGO LLANAS
[ADDRESS ON FILE]

GLORIA SANTIAGO RIOS
[ADDRESS ON FILE]

GLORIA SANTIAGO RIVERA
[ADDRESS ON FILE]

GLORIA SANTIAGO RIVERA
[ADDRESS ON FILE]

GLORIA SANTIAGO RIVERA
[ADDRESS ON FILE]

GLORIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA SANTIAGO ROMAN
[ADDRESS ON FILE]

GLORIA SANTIAGO RUIZ
[ADDRESS ON FILE]

GLORIA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GLORIA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

GLORIA SANTIAGO TORRES
[ADDRESS ON FILE]

GLORIA SANTIAGO TORRES
[ADDRESS ON FILE]

GLORIA SANTIAGO TORRES
[ADDRESS ON FILE]

GLORIA SANTIAGO ZAYAS
[ADDRESS ON FILE]

GLORIA SANTOS GONZALEZ
[ADDRESS ON FILE]

GLORIA SANTOS LOPEZ
[ADDRESS ON FILE]

GLORIA SANTOS PEREZ
[ADDRESS ON FILE]

GLORIA SEGUI NEGRON
[ADDRESS ON FILE]

GLORIA SEGURA
[ADDRESS ON FILE]

GLORIA SEMIDEY CRUZ
[ADDRESS ON FILE]

GLORIA SEPULVEDA COLON
[ADDRESS ON FILE]

GLORIA SEPULVEDA PEREZ

GLORIA SEPULVEDA RIVERA
[ADDRESS ON FILE]

GLORIA SERRANO BERGOLLO
[ADDRESS ON FILE]

GLORIA SERRANO PEREZ
[ADDRESS ON FILE]

GLORIA SERRANO PEREZ
[ADDRESS ON FILE]

GLORIA SERRANO QUINONES
[ADDRESS ON FILE]

GLORIA SERRANO VARGAS
[ADDRESS ON FILE]

GLORIA SERRANO VELEZ
[ADDRESS ON FILE]

GLORIA SEVILLA ROMAN
[ADDRESS ON FILE]

GLORIA SIERRA ENRIQUEZ
[ADDRESS ON FILE]

GLORIA SILVA DIAZ
[ADDRESS ON FILE]

GLORIA SOBERAL DELGADO
CO SADITH AGRONT VALLE
PO BOX 1927
ARECIBO, PR 00613-1927

GLORIA SOBERAL DELGADO
HC 05 BOX 25910
CAMUY, PR 00627

GLORIA SOLER NEGRON
[ADDRESS ON FILE]

GLORIA SOLER OQUENDO
[ADDRESS ON FILE]

GLORIA SOLIS DEL MORAL

GLORIA SONERA JIMENEZ
[ADDRESS ON FILE]

GLORIA SOSA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA SOSTRE PEREZ
[ADDRESS ON FILE]

GLORIA SOTO BENIQUEZ
[ADDRESS ON FILE]

GLORIA SOTO COLON
[ADDRESS ON FILE]

GLORIA SOTO CRUZ
[ADDRESS ON FILE]

GLORIA SOTO DE GONZALEZ
[ADDRESS ON FILE]

GLORIA SOTO DEL
[ADDRESS ON FILE]

GLORIA SOTO DURAN
[ADDRESS ON FILE]

GLORIA SOTO GONZALEZ
[ADDRESS ON FILE]

GLORIA SOTO MEDINA
[ADDRESS ON FILE]

GLORIA SOTO RIVERA
[ADDRESS ON FILE]

GLORIA SOTO SAN INOCENCIO
[ADDRESS ON FILE]

GLORIA SOTOMAYOR COSME
[ADDRESS ON FILE]

GLORIA SUAREZ RIVERA
[ADDRESS ON FILE]

GLORIA SUAZO RODRIGUEZ
[ADDRESS ON FILE]

GLORIA T ORTEGA CRUZ
[ADDRESS ON FILE]

GLORIA T RESTO REYES
[ADDRESS ON FILE]

GLORIA T SOLTERO CALDERON
[ADDRESS ON FILE]

GLORIA TANON DIAZ
[ADDRESS ON FILE]

GLORIA TAPIA DE ORTIZ

GLORIA TAPIA RIOS
[ADDRESS ON FILE]

GLORIA TAVAREZ PEREZ
[ADDRESS ON FILE]

GLORIA TELLADO MALARET
[ADDRESS ON FILE]

GLORIA TEXIDOR GARCIA
[ADDRESS ON FILE]

GLORIA TOLEDO SOTO
[ADDRESS ON FILE]

GLORIA TOLENTINO VILLARIN
[ADDRESS ON FILE]

GLORIA TORO IRIZARRY
[ADDRESS ON FILE]

GLORIA TORO RAMIREZ
[ADDRESS ON FILE]

GLORIA TORRES

GLORIA TORRES APONTE
[ADDRESS ON FILE]

GLORIA TORRES CENTENO
[ADDRESS ON FILE]

GLORIA TORRES COLON
[ADDRESS ON FILE]

GLORIA TORRES CRUZ
[ADDRESS ON FILE]

GLORIA TORRES ESTRADA

GLORIA TORRES JUARBE
[ADDRESS ON FILE]

GLORIA TORRES LOPEZ
[ADDRESS ON FILE]

GLORIA TORRES MAESTRE
[ADDRESS ON FILE]

GLORIA TORRES MARTINEZ
[ADDRESS ON FILE]

GLORIA TORRES PADUA
[ADDRESS ON FILE]

GLORIA TORRES RAMOS
[ADDRESS ON FILE]

GLORIA TORRES RIVERA
[ADDRESS ON FILE]

GLORIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

GLORIA TORRES ROSA
[ADDRESS ON FILE]

GLORIA TORRES TORRES
[ADDRESS ON FILE]

GLORIA TOUCET EMMANUELLI
[ADDRESS ON FILE]

GLORIA TRAVERSO RIVERA
[ADDRESS ON FILE]

GLORIA TRINIDAD DEL
[ADDRESS ON FILE]

GLORIA TUA NADAL
[ADDRESS ON FILE]

GLORIA TURNER APONTE
[ADDRESS ON FILE]

GLORIA UBARRI LEON
[ADDRESS ON FILE]

GLORIA UJAQUE RICO
[ADDRESS ON FILE]

GLORIA V LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIA V LOPEZ VDA
[ADDRESS ON FILE]

GLORIA V MARQUEZ CASTRO
[ADDRESS ON FILE]

GLORIA V MEDINA GONZALEZ
[ADDRESS ON FILE]

GLORIA V V RIVERA KERKADO
[ADDRESS ON FILE]

GLORIA V V ROSADO PEREZ
[ADDRESS ON FILE]

GLORIA VALCARCEL JIMENEZ
[ADDRESS ON FILE]

GLORIA VALENTIN CRUZ
[ADDRESS ON FILE]

GLORIA VALENTIN CRUZ
[ADDRESS ON FILE]

GLORIA VALENTIN GONZALEZ
[ADDRESS ON FILE]

GLORIA VALENTIN LOPEZ
[ADDRESS ON FILE]

GLORIA VALENTIN MIRANDA
[ADDRESS ON FILE]

GLORIA VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

GLORIA VALENTIN SERRANO

GLORIA VALLE RIVERA
[ADDRESS ON FILE]

GLORIA VALLS FERRAIOULI
[ADDRESS ON FILE]

GLORIA VANDERDYS SIERRA
[ADDRESS ON FILE]

GLORIA VARGAS

GLORIA VARGAS ADORNO
[ADDRESS ON FILE]

GLORIA VARGAS CRUZ
[ADDRESS ON FILE]

GLORIA VARGAS GARCIA
[ADDRESS ON FILE]

GLORIA VARGAS RAMOS
[ADDRESS ON FILE]

GLORIA VARGAS ROSARIO
[ADDRESS ON FILE]

GLORIA VARGAS VELEZ
[ADDRESS ON FILE]

GLORIA VASQUEZ TORRES
[ADDRESS ON FILE]

GLORIA VAZQUEZ ALVARADO

GLORIA VAZQUEZ BELTRAN
[ADDRESS ON FILE]

GLORIA VAZQUEZ COLON
[ADDRESS ON FILE]

GLORIA VAZQUEZ CONCEPCION
[ADDRESS ON FILE]

GLORIA VAZQUEZ DELGADO
[ADDRESS ON FILE]

GLORIA VAZQUEZ FELICIANO

GLORIA VAZQUEZ FLORES
[ADDRESS ON FILE]

GLORIA VAZQUEZ GALINDEZ
[ADDRESS ON FILE]

GLORIA VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

GLORIA VAZQUEZ QUINONES
[ADDRESS ON FILE]

GLORIA VAZQUEZ RIVERA
[ADDRESS ON FILE]

GLORIA VAZQUEZ RIVERA
[ADDRESS ON FILE]

GLORIA VAZQUEZ RIVERA
[ADDRESS ON FILE]

GLORIA VAZQUEZ ROSA
[ADDRESS ON FILE]

GLORIA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

GLORIA VAZQUEZ VARGAS
[ADDRESS ON FILE]

GLORIA VAZQUEZ VELEZ
[ADDRESS ON FILE]

GLORIA VAZQUEZ
[ADDRESS ON FILE]

GLORIA VDA CO
[ADDRESS ON FILE]

GLORIA VDA RODRIGUEZ
[ADDRESS ON FILE]

GLORIA VEGA DE LUGO
[ADDRESS ON FILE]

GLORIA VEGA GONZALEZ
[ADDRESS ON FILE]

GLORIA VEGA QUINONES
[ADDRESS ON FILE]

GLORIA VEGA RENTAS

GLORIA VEGA RIVERA
[ADDRESS ON FILE]

GLORIA VEGA SOLER
[ADDRESS ON FILE]

GLORIA VEGA VEGA
[ADDRESS ON FILE]

GLORIA VELAZQUEZ COLON
[ADDRESS ON FILE]

GLORIA VELAZQUEZ CRUZ
[ADDRESS ON FILE]

GLORIA VELAZQUEZ DE ARANA

GLORIA VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

GLORIA VELAZQUEZ OLIVENCIA
[ADDRESS ON FILE]

GLORIA VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

GLORIA VELAZQUEZ PEREZ
[ADDRESS ON FILE]

GLORIA VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

GLORIA VELEZ ACEVEDO
[ADDRESS ON FILE]

GLORIA VELEZ BENN
[ADDRESS ON FILE]

GLORIA VELEZ CINTRON
[ADDRESS ON FILE]

GLORIA VELEZ CORTES
[ADDRESS ON FILE]

GLORIA VELEZ DEL
[ADDRESS ON FILE]

GLORIA VELEZ GARCIA
[ADDRESS ON FILE]

GLORIA VELEZ GONZALEZ
[ADDRESS ON FILE]

GLORIA VELEZ MIRANDA
[ADDRESS ON FILE]

GLORIA VELEZ MOLINA
[ADDRESS ON FILE]

GLORIA VELEZ SANCHEZ
[ADDRESS ON FILE]

GLORIA VELEZ SANTANA
[ADDRESS ON FILE]

GLORIA VELEZ VALCOURT
[ADDRESS ON FILE]

GLORIA VELEZ VELAZQUEZ
[ADDRESS ON FILE]

GLORIA VELEZ VELEZ
[ADDRESS ON FILE]

GLORIA VELEZ VELEZ
[ADDRESS ON FILE]

GLORIA VELLON TOLENTINO
[ADDRESS ON FILE]

GLORIA VERA NEGRON
[ADDRESS ON FILE]

GLORIA VERGNE RIVERO
[ADDRESS ON FILE]

GLORIA VIERA COLON
[ADDRESS ON FILE]

GLORIA VILLA SOTO
[ADDRESS ON FILE]

GLORIA VILLAFAE MALDONADO
[ADDRESS ON FILE]

GLORIA VILLAFANE MALDONADO
[ADDRESS ON FILE]

GLORIA VILLAHERMOSA RODZ
[ADDRESS ON FILE]

GLORIA VILLANUEVA RIVERA
[ADDRESS ON FILE]

GLORIA VILLANUEVA VEGA
[ADDRESS ON FILE]

GLORIA VILLEGAS MARTINEZ
[ADDRESS ON FILE]

GLORIA VIRELLA OCASIO
[ADDRESS ON FILE]

GLORIA WARNER GARCIA
[ADDRESS ON FILE]

GLORIA WARNER
[ADDRESS ON FILE]

GLORIA Y ALERS CANCEL
[ADDRESS ON FILE]

GLORIA Y HERNANDEZ LOPEZ

GLORIA Y MERCADO DELGADO

GLORIA Y MONTALVO PERALTA
[ADDRESS ON FILE]

GLORIA YAPUR DE DROZ
[ADDRESS ON FILE]

GLORIA Z LEON DIAZ
[ADDRESS ON FILE]

GLORIA Z Z MURGA AMADOR
[ADDRESS ON FILE]

GLORIA ZAMBRANA DRAYA
[ADDRESS ON FILE]

GLORIA ZAMBRANA GIERBOLINI
[ADDRESS ON FILE]

GLORIA ZAMBRANA GIERBOLINI
[ADDRESS ON FILE]

GLORIA ZAYAS CORREA
[ADDRESS ON FILE]

GLORIALIZ LORENZO LOPEZ
[ADDRESS ON FILE]

GLORIAM MARTINEZ RIVERA
[ADDRESS ON FILE]

GLORIAN MORALES GONZALEZ
[ADDRESS ON FILE]

GLORIAN N REYES JAIME

GLORIAN VAZQUEZ VELEZ
[ADDRESS ON FILE]

GLORIANA RUIZ JIMENEZ
[ADDRESS ON FILE]

GLORIANA SALGADO GRANDARA
[ADDRESS ON FILE]

GLORIANGIE GONZALEZ MATOS
[ADDRESS ON FILE]

GLORIANN MORALES MALAVE
[ADDRESS ON FILE]

GLORIANN RODRIGUEZ FIGUEROA

GLORIANNE M DONATE RODRIGUEZ
[ADDRESS ON FILE]

GLORIANNE M LOTTI RODRIGUEZ
[ADDRESS ON FILE]

GLORIANY MARIN HERANDEZ
[ADDRESS ON FILE]

GLORIBED TORRES AYALA

GLORIBEE GALARZA GONZALEZ
[ADDRESS ON FILE]

GLORIBEE MORALES MORENO
[ADDRESS ON FILE]

GLORIBEL ACEVEDO OQUENDO
[ADDRESS ON FILE]

GLORIBEL ACOSTA FELICIANO
[ADDRESS ON FILE]

GLORIBEL AYALA PIZARRO
[ADDRESS ON FILE]

GLORIBEL AYALA RONDON

GLORIBEL COLON RIVERA

GLORIBEL FEBUS MOLINA
[ADDRESS ON FILE]

GLORIBEL GL RIVERA

GLORIBEL LOPEZ GONZALEZ

GLORIBEL LOPEZ IBANEZ

GLORIBEL LOZADA DIAZ
[ADDRESS ON FILE]

GLORIBEL MANFREDY GONZALEZ
[ADDRESS ON FILE]

GLORIBEL MATOS PAGAN

GLORIBEL MEJIAS VEGA
[ADDRESS ON FILE]

GLORIBEL MIRABAL HERNANDEZ
[ADDRESS ON FILE]

GLORIBEL MORALES ORTIZ
[ADDRESS ON FILE]

GLORIBEL NAVARRO VAZQUEZ
[ADDRESS ON FILE]

GLORIBEL NEGRON SOLIVAN
[ADDRESS ON FILE]

GLORIBEL OQUENDO GONZALEZ

GLORIBEL PEREZ PREZ
[ADDRESS ON FILE]

GLORIBEL QUINTERO MENA
[ADDRESS ON FILE]

GLORIBEL RABELO FIGUEROA
[ADDRESS ON FILE]

GLORIBEL RAMOS ATILES
[ADDRESS ON FILE]

GLORIBEL RAMOS DEL VALLE
[ADDRESS ON FILE]

GLORIBEL RAMOS RIVERA
[ADDRESS ON FILE]

GLORIBEL RAMOS RIVERA
[ADDRESS ON FILE]

GLORIBEL REYES ROMERO
[ADDRESS ON FILE]

GLORIBEL RIVERA VARGAS
[ADDRESS ON FILE]

GLORIBEL RODRIGUEZ COLLAZO

GLORIBEL ROSADO RAMOS
[ADDRESS ON FILE]

GLORIBEL SIERRA FRANCO

GLORIBEL TIRADO AYALA
[ADDRESS ON FILE]

GLORIBEL TORRES ROSARIO

GLORIBEL VIERA CLASS
[ADDRESS ON FILE]

GLORIBELL DE LA VEGA ORTEGA
[ADDRESS ON FILE]

GLORIBELL GONZALEZ ROLON
[ADDRESS ON FILE]

GLORIBELL RIVERA ROSARIO
[ADDRESS ON FILE]

GLORIBELL SANTANA ORTIZ
[ADDRESS ON FILE]

GLORIBELL VAZQUEZ MAYSONET
[ADDRESS ON FILE]

GLORIBELL VAZQUEZ MAYSONET
[ADDRESS ON FILE]

GLORIBELLE MUNOZ MEJIAS
C/O GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

GLORIBELLE MUNOZ MEJIAS
URB ALMIRA
AE11 CALLE 1
TOA BAJA, PR  00949

GLORIBETH MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIBIL COLLAZO ALICEA
[ADDRESS ON FILE]

GLORICEL ORTIZ ORTIZ
[ADDRESS ON FILE]

GLORICELA COLON VELEZ
[ADDRESS ON FILE]

GLORICELA VIDRO RODRIGUEZ
[ADDRESS ON FILE]

GLORICELIS JORDAN
[ADDRESS ON FILE]

GLORICELLIE MUNIZ MORO
[ADDRESS ON FILE]

GLORIDELL PEREZ IRIZARRY
[ADDRESS ON FILE]

GLORIE ANN REYES SOTO
CO CESAR A LUGO CARDONA ESQ
PO BOX 70199
SAN JUAN, PR  00936-8190

GLORIE ANN REYES SOTO
CO MARITZZA CARDONA ECHEANDIA ESQ
CESAR A LUGO CARDONA ESQ
PO BOX 362476
SAN JUAN, PR  00936-2476

GLORIE E LOPEZ CAMACHO
[ADDRESS ON FILE]

GLORIE QUINONES OSORIO
[ADDRESS ON FILE]

GLORIELY RAMOS CHEVERE
[ADDRESS ON FILE]

GLORIELYS MIRANDA OCASIO
[ADDRESS ON FILE]

GLORIELYS MOLINA PEREZ
[ADDRESS ON FILE]

GLORIEMAR COLON LAMB
[ADDRESS ON FILE]

GLORIGUEL DEL VALLE DE JESUS
[ADDRESS ON FILE]

GLORILIN FELICIANO CANCEL
[ADDRESS ON FILE]

GLORILIZ SEGARRA RIVERA
[ADDRESS ON FILE]

GLORILUZ DUPREY
[ADDRESS ON FILE]

GLORILY BARROSO MUNOZ
[ADDRESS ON FILE]

GLORILYN OLIVENCIA EMERIC
[ADDRESS ON FILE]

GLORIMAR ALDARONDO VEGA
[ADDRESS ON FILE]

GLORIMAR ALEJANDRO ZUNIGA
[ADDRESS ON FILE]

GLORIMAR ALGARIN CARRASQUILLO
[ADDRESS ON FILE]

GLORIMAR ALMODOVAR TORRES
[ADDRESS ON FILE]

GLORIMAR ANTONETTI GARCIA
[ADDRESS ON FILE]

GLORIMAR APONTE BERMUDEZ
[ADDRESS ON FILE]

GLORIMAR AROCHO ALCARAZ
[ADDRESS ON FILE]

GLORIMAR AYUSO HERNANDEZ
[ADDRESS ON FILE]

GLORIMAR CARMONA ORTIZ
[ADDRESS ON FILE]

GLORIMAR CHICLANA OCASIO
[ADDRESS ON FILE]

GLORIMAR CORAZON CARMONA
[ADDRESS ON FILE]

GLORIMAR CORREA QUINONES
[ADDRESS ON FILE]

GLORIMAR CRUZ MALDONADO
[ADDRESS ON FILE]

GLORIMAR CRUZ MIRANDA
[ADDRESS ON FILE]

GLORIMAR D REVERON PADIN
[ADDRESS ON FILE]

GLORIMAR DAVILA HERNANDEZ
[ADDRESS ON FILE]

GLORIMAR DE JESUS PASCUAL
[ADDRESS ON FILE]

GLORIMAR DIAZ ARROYO
[ADDRESS ON FILE]

GLORIMAR DIAZ CORTIJO
[ADDRESS ON FILE]

GLORIMAR DOMINGUEZ PEREZ

GLORIMAR DROZ YAPUR
[ADDRESS ON FILE]

GLORIMAR ESPINEL CASTRO
[ADDRESS ON FILE]

GLORIMAR FELICIANO FELICIANO
[ADDRESS ON FILE]

GLORIMAR FIGUEROA CURRAS
[ADDRESS ON FILE]

GLORIMAR FIGUEROA LORENZANA
[ADDRESS ON FILE]

GLORIMAR GARCIA RIOS

GLORIMAR GL SANCHEZ
[ADDRESS ON FILE]

GLORIMAR GODREAU OCASIO
[ADDRESS ON FILE]

GLORIMAR GONZALEZ AYALA
[ADDRESS ON FILE]

GLORIMAR GONZALEZ CRUZ
[ADDRESS ON FILE]

GLORIMAR GONZALEZ TANCO
[ADDRESS ON FILE]

GLORIMAR HERMINA SANTIAGO

GLORIMAR HERNANDEZ BOSQUES
[ADDRESS ON FILE]

GLORIMAR HERRAN MONTERO
[ADDRESS ON FILE]

GLORIMAR IRIZARRY GARCIA
[ADDRESS ON FILE]

GLORIMAR JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIMAR L CUEVAS PAOLI
[ADDRESS ON FILE]

GLORIMAR LAMBOY SANTIAGO
[ADDRESS ON FILE]

GLORIMAR LEON RIBAS
[ADDRESS ON FILE]

GLORIMAR LOPEZ MATOS

GLORIMAR LUGO MATIAS

GLORIMAR LUNA PEREZ

GLORIMAR MALDONADO FLORES
[ADDRESS ON FILE]

GLORIMAR MALDONADO ORTIZ
[ADDRESS ON FILE]

GLORIMAR MALDONADO SANTANA
[ADDRESS ON FILE]

GLORIMAR MANGUAL PADRO

GLORIMAR MARRERO SANCHEZ
[ADDRESS ON FILE]

GLORIMAR MARTINEZ
[ADDRESS ON FILE]

GLORIMAR MATOS MERCADO
[ADDRESS ON FILE]

GLORIMAR MEDINA VAZQUEZ
[ADDRESS ON FILE]

GLORIMAR MELENDEZ MORALES

GLORIMAR MELENDEZ RIVERA
[ADDRESS ON FILE]

GLORIMAR MORALES CRUZ
[ADDRESS ON FILE]

GLORIMAR MORALES CRUZ
[ADDRESS ON FILE]

GLORIMAR MORALES PAGAN
[ADDRESS ON FILE]

GLORIMAR MORALES RIVERA

GLORIMAR NAZARIO CRUZ

GLORIMAR OCASIO RIVERA
[ADDRESS ON FILE]

GLORIMAR OLMO LLANOS
[ADDRESS ON FILE]

GLORIMAR ORTEGA GARCIA
[ADDRESS ON FILE]

GLORIMAR ORTIZ BURGOS
[ADDRESS ON FILE]

GLORIMAR ORTIZ CONCEPCION
[ADDRESS ON FILE]

GLORIMAR ORTIZ LOPEZ

GLORIMAR ORTIZ MELENDEZ

GLORIMAR ORTIZ SANCHEZ
[ADDRESS ON FILE]

GLORIMAR ORTIZ SANTIAGO
[ADDRESS ON FILE]

GLORIMAR ORTIZ
[ADDRESS ON FILE]

GLORIMAR OTERO BURGOS
[ADDRESS ON FILE]

GLORIMAR PADILLA ORTIZ
[ADDRESS ON FILE]

GLORIMAR PAGAN RODRIGUEZ
[ADDRESS ON FILE]

GLORIMAR PELLOT DUENO
[ADDRESS ON FILE]

GLORIMAR PEREZ PEREZ
[ADDRESS ON FILE]

GLORIMAR PEREZ VELEZ
[ADDRESS ON FILE]

GLORIMAR PIRIS GRAU
[ADDRESS ON FILE]

GLORIMAR POLANCO MERCADO
[ADDRESS ON FILE]

GLORIMAR PUIG DIAZ
[ADDRESS ON FILE]

GLORIMAR RAMIREZ PEREZ
[ADDRESS ON FILE]

GLORIMAR RAMIREZROSARIO GLORIMAR
[ADDRESS ON FILE]

GLORIMAR RAMOS MARTINEZ
[ADDRESS ON FILE]

GLORIMAR REYES RIVERA
[ADDRESS ON FILE]

GLORIMAR REYMUNDI COLLAZO
[ADDRESS ON FILE]

GLORIMAR RIOS SANTIAGO

GLORIMAR RIVERA APONTE
[ADDRESS ON FILE]

GLORIMAR RIVERA MALDONADO
[ADDRESS ON FILE]

GLORIMAR RIVERA RAMOS
[ADDRESS ON FILE]

GLORIMAR RIVERA RIVERA
[ADDRESS ON FILE]

GLORIMAR RIVERA RIVERA
[ADDRESS ON FILE]

GLORIMAR RIVERA RIVERA
[ADDRESS ON FILE]

GLORIMAR RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ DOMINGUEZ
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ ESPERON
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ MATOS
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORIMAR RODRIGUEZ RUIZ
[ADDRESS ON FILE]

GLORIMAR SALA CLAUDIO
[ADDRESS ON FILE]

GLORIMAR SANCHEZ PAGAN
[ADDRESS ON FILE]

GLORIMAR SANTIAGO BURGOS
ADMSISTEMA RETIRO
HATO REY, PR  00940

GLORIMAR SANTIAGO PEREZ
[ADDRESS ON FILE]

GLORIMAR SANTIAGO RIVERA
[ADDRESS ON FILE]

GLORIMAR SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

GLORIMAR SEVILLA REYES
[ADDRESS ON FILE]

GLORIMAR SOTO LOPEZ

GLORIMAR TORO PEREZ
[ADDRESS ON FILE]

GLORIMAR TORRES COLON
[ADDRESS ON FILE]

GLORIMAR TORRES LA LLAVE
[ADDRESS ON FILE]

GLORIMAR TORRES RIVERA
[ADDRESS ON FILE]

GLORIMAR URBINA ALCARAZ

GLORIMAR URBINA REYES
[ADDRESS ON FILE]

GLORIMAR URBINA REYES
URBMONTE TRUJILLO
PARQUE TERRALINDA BUZON  401
TRUJILLO ALTO, PR  00976

GLORIMAR VALETTE PARIS
[ADDRESS ON FILE]

GLORIMAR VEGA HERNANDEZ
[ADDRESS ON FILE]

GLORIMAR VEGA NADAL
[ADDRESS ON FILE]

GLORIMAR VEGA NADAL
[ADDRESS ON FILE]

GLORIMAR VILLAMIL CARRION

GLORIMAR VIRELLA MATIAS
[ADDRESS ON FILE]

GLORIMAR VIZCARRONDO LLANOS
[ADDRESS ON FILE]

GLORIMAR X ROMAN PIZARRO
[ADDRESS ON FILE]

GLORIMARI JAIME RODRIGUEZ
[ADDRESS ON FILE]

GLORIMARI MATOS

GLORIMARIE VEGA MARTINEZ
[ADDRESS ON FILE]

GLORIMARY HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

GLORIMARY PEREZ LABOY
[ADDRESS ON FILE]

GLORIMARY SANTIAGO FRANCO
[ADDRESS ON FILE]

GLORIMARYS FELIX DE LEON
[ADDRESS ON FILE]

GLORIMAX K PAGAN MERCADO
[ADDRESS ON FILE]

GLORIMEL RIVERA IRIZARRY
[ADDRESS ON FILE]

GLORIMEL VEGA SANTIAGO
[ADDRESS ON FILE]

GLORIMI PAGAN
[ADDRESS ON FILE]

GLORIMIR GL RIVERA

GLORINEL PEREZ PEREZ
[ADDRESS ON FILE]

GLORINES CABALLER PEREZ
[ADDRESS ON FILE]

GLORINES LAMBOY ROMAN
[ADDRESS ON FILE]

GLORINET ROSAS RIVERA
[ADDRESS ON FILE]

GLORINETE CALDERON MORALES
[ADDRESS ON FILE]

GLORINIE MELENDEZ MARTINEZ
[ADDRESS ON FILE]

GLORINNETTE HERNANDEZ PEREZ
[ADDRESS ON FILE]

GLORIRMA BARBOSA ANAYA
[ADDRESS ON FILE]

GLORISA CORDERO CABRERA
[ADDRESS ON FILE]

GLORISA D VELEZ LOPEZ
[ADDRESS ON FILE]

GLORISABEL GONZALEZ CRISTOBAL

GLORISEL F MARTINEZ MATOS
[ADDRESS ON FILE]

GLORISEL MALDONADO MEDINA
[ADDRESS ON FILE]

GLORISEL MATOS GONZALEZ
[ADDRESS ON FILE]

GLORISEL OCASIO CRUZ
[ADDRESS ON FILE]

GLORISEL PADUA SOTO
[ADDRESS ON FILE]

GLORISEL RIVERA BONAFE
[ADDRESS ON FILE]

GLORISELA CARRASQUILLO CINTRON
[ADDRESS ON FILE]

GLORISELA OLIVO SOTO
[ADDRESS ON FILE]

GLORISELA RIVERA OJEDA
[ADDRESS ON FILE]

GLORISELL MARQUEZ PIZARRO
[ADDRESS ON FILE]

GLORISELLE TORRES CRUZ

GLORISELLY BERRIOS FUENTES
[ADDRESS ON FILE]

GLORISETTE DELGADO FIGUEROA
ADMIS GER PRS ROS
HATO REY, PR  00940

GLORISOL CORALES OJEDA
[ADDRESS ON FILE]

GLORISSA AGUILAR GONZALEZ
[ADDRESS ON FILE]

GLORISSETTE CARLE MARTINEZ

GLORISSETTE FONTANEZ

GLORISSETTE RIVERA REYES
[ADDRESS ON FILE]

GLORITZA CRUZ ORTIZ

GLORITZA PEREZ BERMUDEZ
[ADDRESS ON FILE]

GLORIVEE ACEVEDO PABON
[ADDRESS ON FILE]

GLORIVEE ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

GLORIVEE ALVAREZ MENDEZ
[ADDRESS ON FILE]

GLORIVEE BERENGUER GARCIA
[ADDRESS ON FILE]

GLORIVEE DAVILA DE JESUS
[ADDRESS ON FILE]

GLORIVEE DE LEON AGOSTINI
[ADDRESS ON FILE]

GLORIVEE DEL VALLE OCASIO
[ADDRESS ON FILE]

GLORIVEE GARAY DIAZ
[ADDRESS ON FILE]

GLORIVEE GARCIA ALERS
[ADDRESS ON FILE]

GLORIVEE GARCIA GONZLEZ

GLORIVEE GL IRIZARRY
[ADDRESS ON FILE]

GLORIVEE GUZMAN PARRILLA
[ADDRESS ON FILE]

GLORIVEE HERNANDEZ MENDEZ
[ADDRESS ON FILE]

GLORIVEE MARTINEZ RIVERA

GLORIVEE MEDINA CORDERO
[ADDRESS ON FILE]

GLORIVEE MEDINA CORDERO
[ADDRESS ON FILE]

GLORIVEE MORALES SAEZ
[ADDRESS ON FILE]

GLORIVEE NIEVES GELAVERT

GLORIVEE NIEVES HERNANDEZ
[ADDRESS ON FILE]

GLORIVEE NIEVES MALDONADO
[ADDRESS ON FILE]

GLORIVEE ORTIZ
[ADDRESS ON FILE]

GLORIVEE PLAZA AYALA
[ADDRESS ON FILE]

GLORIVEE RIVERA BRUNO
[ADDRESS ON FILE]

GLORIVEE RIVERA OJEDA
[ADDRESS ON FILE]

GLORIVEE RIVERA SANTIAGO
[ADDRESS ON FILE]

GLORIVEE RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GLORIVEE RODRIGUEZ MOLINA
[ADDRESS ON FILE]

GLORIVEE ROSARIO VARGAS
[ADDRESS ON FILE]

GLORIVEE SOLTREN GONZALEZ
[ADDRESS ON FILE]

GLORIVEE TORO CHARRIEZ
[ADDRESS ON FILE]

GLORIVEE TORRES GONZALEZ

GLORIVEE VELEZ VELEZ
[ADDRESS ON FILE]

GLORIVEL FIGUEROA FIGUEROA
[ADDRESS ON FILE]

GLORIVEL VELEZ HERNANDEZ

GLORIVELIZ RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

GLORIVELLE MEDINA VIDAL
[ADDRESS ON FILE]

GLORIVER COLON LUGO
[ADDRESS ON FILE]

GLORIVETTE COSME RIVERA
[ADDRESS ON FILE]

GLORIVETTE ILARRAZA MATOS
[ADDRESS ON FILE]

GLORIVETTE MORALES
[ADDRESS ON FILE]

GLORIVETTE ORTEGA CRUZ
[ADDRESS ON FILE]

GLORIVETTE PERALTA RIVERA
[ADDRESS ON FILE]

GLORIVETTE RIOS VELEZ
[ADDRESS ON FILE]

GLORIVETTE RODRIGUEZ ORENGO
[ADDRESS ON FILE]

GLORIVI MONTERO RAMOS

GLORIVI PEREZ PEREZ
[ADDRESS ON FILE]

GLORIVIA CASILLAS GONZALEZ

GLORIVIEE ORTIZ REYES
[ADDRESS ON FILE]

GLORIVIN ROSARIO
[ADDRESS ON FILE]

GLORIXEL MARTINEZ DIANA
[ADDRESS ON FILE]

GLORY A MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

GLORY DIAZ RIVERA
[ADDRESS ON FILE]

GLORY E POMALES NIEVES
[ADDRESS ON FILE]

GLORY GASTON PASCUALLI
[ADDRESS ON FILE]

GLORY GASTON PASCUALLI
[ADDRESS ON FILE]

GLORY GL IFIGUEROA

GLORY I BURGOS MOTTA
[ADDRESS ON FILE]

GLORY L IRIZARRY SAEZ
[ADDRESS ON FILE]

GLORY L TORRES RIVERA
[ADDRESS ON FILE]

GLORY M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GLORY MONTALVO PAGAN
[ADDRESS ON FILE]

GLORY REYES GONZALEZ
[ADDRESS ON FILE]

GLORY S QUIJANO AYUSO
[ADDRESS ON FILE]

GLORYANNE FIGUEROA CRUZ

GLORYBEE ORTIZ RAMOS
[ADDRESS ON FILE]

GLORYBEL COLON ORTIZ
[ADDRESS ON FILE]

GLORYBER LABOY ESPINELL
[ADDRESS ON FILE]

GLORYCEL RIVERA ALVIRA
[ADDRESS ON FILE]

GLORYLEE MOJICA ESCRIBANO
[ADDRESS ON FILE]

GLORYLUZ IRIZARRY SAEZ
[ADDRESS ON FILE]

GLORYMAR ACEVEDO
[ADDRESS ON FILE]

GLORYMAR BALLESTER FERNANDEZ
[ADDRESS ON FILE]

GLORYMAR CORTES AREIZAGA
[ADDRESS ON FILE]

GLORYMAR GUZMAN LOPEZ
[ADDRESS ON FILE]

GLORYMAR PEREZ GONZALEZ
[ADDRESS ON FILE]

GLORYMAR PEREZ SALGADO

GLORYMAR QUINONES RIVERA
[ADDRESS ON FILE]

GLORYMAR RODRIGUEZ DIAZ
[ADDRESS ON FILE]

GLORYMAR ROSARIO ECHEVARRIA
[ADDRESS ON FILE]

GLORYMAR SAEZ RODRIGUEZ

GLORYMAR SALDANA QUINONES
[ADDRESS ON FILE]

GLORYMAR SANES GARAY
[ADDRESS ON FILE]

GLORY MARIE COLON COLON
[ADDRESS ON FILE]

GLORYNETTE COSTA OLIVERAS
[ADDRESS ON FILE]

GLORYNILLE CALDERON DE LA PAZ
[ADDRESS ON FILE]

GLORYNILLE CALDERON DE LA PAZ
[ADDRESS ON FILE]

GLORYVEE BADILLO CORDERO
[ADDRESS ON FILE]

GLORYVEE BADILLO REICES
[ADDRESS ON FILE]

GLORYVEE CORTES CUEVAS
[ADDRESS ON FILE]

GLORYVEE CORTES CUEVAS
[ADDRESS ON FILE]

GLORYVEE CUEVAS SOSAS
[ADDRESS ON FILE]

GLORYVEE GARCIA CAMACHO

GLORYVEE GUZMAN TORRES
[ADDRESS ON FILE]

GLORYVEE LOPEZ CONCEPCION
[ADDRESS ON FILE]

GLORYVEE M ROSADO PAGAN
[ADDRESS ON FILE]

GLORYVEE MEJIAS BONILLA
[ADDRESS ON FILE]

GLORYVEE PASTRANA ROBLES
[ADDRESS ON FILE]

GLORYVEE ROSARIO AROCHO
[ADDRESS ON FILE]

GLORYVETTE BALAGUER ESTRADA
[ADDRESS ON FILE]

GLORYVETTE LAGARES ROSSY
[ADDRESS ON FILE]

GLORYVETTE LAGARES ROSSY
[ADDRESS ON FILE]

GLORYVETTE SANTIAGO CARDONA
[ADDRESS ON FILE]

GLORYVI CARRUSINI LUGO
[ADDRESS ON FILE]

GLORYVI OCASIO RUIZ
[ADDRESS ON FILE]

GLORYVID FIGUEROA GIBSON
[ADDRESS ON FILE]

GLORYZELLA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

GLOYUEE CENTENO RIVERA
[ADDRESS ON FILE]

GLYNESSE S VEGA MERCADO
[ADDRESS ON FILE]

GLYNIS GANDARILLA CARDEC
[ADDRESS ON FILE]

GLYNIS M MALAVE REYES
[ADDRESS ON FILE]

GLYNNIS BONILLA DIAZ

GLYNNISS RODRIGUEZ VIERA
[ADDRESS ON FILE]

GLYSSELI BONILLA DIAZ
[ADDRESS ON FILE]

GLYSSETTE M RODRIGUEZ CABRERA
[ADDRESS ON FILE]

GLYZENDA TORRES
[ADDRESS ON FILE]

GNEIL
720 INTERNATIONAL
SUNRISE, FL 33345-0939

GOBBY O LARA BONILLA
[ADDRESS ON FILE]

GOBIERNO MUNICIPAL DE GUAYNABO
PO BOX 7885
GUAYNABO, PR 00970

GOBLE AND GUZMAN LAW OFFICE PSC
PO BOX 192021
SAN JUAN, PR 00919-2021

GODALINDA DAVILA DE BIRD

GODDESS M LAGARES TROCHE

GODELINA GUMBE HUTCHISON
[ADDRESS ON FILE]

GODELINA VALENTIN ANGELI
[ADDRESS ON FILE]

GODOFREDO BURGOS SIERRA
[ADDRESS ON FILE]

GODOFREDO CANINO LAPORTE
[ADDRESS ON FILE]

GODOFREDO CASILLAS MARTINE
[ADDRESS ON FILE]

GODOFREDO CONDE VIERA
[ADDRESS ON FILE]

GODOFREDO DEL TORO RIGUAL
[ADDRESS ON FILE]

GODOFREDO JANER CARRASQUILLO
[ADDRESS ON FILE]

GODOFREDO LOZADA ALICEA
[ADDRESS ON FILE]

GODOFREDO MARTINEZ AYALA
[ADDRESS ON FILE]

GODOFREDO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

GODOFREDO MAURY VELAZQUEZ
[ADDRESS ON FILE]

GODOFREDO PEREZ RIVERA
[ADDRESS ON FILE]

GODOFREDO POL GIRAUD
[ADDRESS ON FILE]

GODOFREDO ROSADO SANCHEZ
[ADDRESS ON FILE]

GODOFREDO SANCHEZ CINTRON
[ADDRESS ON FILE]

GODOHALDO PEREZ HERNANDEZ
[ADDRESS ON FILE]

GODOHALDO PEREZ TORRES

GODWIN OLIVENCIA MORALES
[ADDRESS ON FILE]

GODYS IGLESIAS CRUZ
[ADDRESS ON FILE]

GOEL CANCEL RODRIGUEZ
[ADDRESS ON FILE]

GOETH FLORIDA
[ADDRESS ON FILE]

GOLDMAN ANTONETTI CORDOVA LLC
ATTN CARLOS A RODRÍGUEZ VIDAL
SOLYMAR CASTILLO MORALES
POST OFFICE BOX 70364
SAN JUAN, PR  00936-8364

GOLDMAN SACHS ASSET MANAGEMENT LP
32 OLD SLIP 31 FLOOR
NEW YORK, NY  10005

GOMERA GOVI INC
CARR 876 K3 BO LAS CUEVAS
TRUJILLO ALTO, PR  00976

GOMERA GOVI INC
PO BOX 29618
SAN JUAN, PR  00929-0618

GOMEZ AGUILA RICARDO
[ADDRESS ON FILE]

GOMEZ CALCANO MANUEL
[ADDRESS ON FILE]

GOMEZ DEL VALLE PATRICIO
[ADDRESS ON FILE]

GOMEZ GO GOMEZ

GOMEZ HERMANOS
PO BOX 2127
SAN JUAN, PR  00936-2127

GOMEZ HERNANDEZ CARMEN A
[ADDRESS ON FILE]

GOMEZ M JUAN

GOMEZ MORALES NANCY I
[ADDRESS ON FILE]

GOMEZ RIVERA HEIDY

GOMEZ RIVERA MELISSA
[ADDRESS ON FILE]

GOMEZ SALDANA LIRSSINNE
[ADDRESS ON FILE]

GOMEZ SANTIAGO PABLO

GONEZ MILIAN C A RMEN MILAGROS

GONZALA CRUZ PASTORIZA
[ADDRESS ON FILE]

GONZALA FLORES MERCADO
[ADDRESS ON FILE]

GONZALA PEREZ ABRIL
[ADDRESS ON FILE]

GONZALA TORRES
[ADDRESS ON FILE]

GONZALEZ A DELGADO

GONZALEZ A GARCIA
[ADDRESS ON FILE]

GONZALEZ A PEREZJORGE
[ADDRESS ON FILE]

GONZALEZ ABREU VANESSA
[ADDRESS ON FILE]

GONZALEZ AGOSTO CARLOS
[ADDRESS ON FILE]

GONZALEZ ALAMO YARITZA
[ADDRESS ON FILE]

GONZALEZ ALVARADO GLORIBEL
[ADDRESS ON FILE]

GONZALEZ AMILMIA FELIX
[ADDRESS ON FILE]

GONZALEZ ANGUEIRA WILLIAM
[ADDRESS ON FILE]

GONZALEZ APONTE YAEXA N
[ADDRESS ON FILE]

GONZALEZ BOCACHICA LISANDRA
[ADDRESS ON FILE]

GONZALEZ BONILLA EDWIN
[ADDRESS ON FILE]

GONZALEZ C GONZALJULIO

GONZALEZ CABRERA LUIS

GONZALEZ CAMACH M ARIALINA
[ADDRESS ON FILE]

GONZALEZ CASADO IVELISSE
[ADDRESS ON FILE]

GONZALEZ CASTRO JOEL
[ADDRESS ON FILE]

GONZALEZ CINTRON ROSAURA

GONZALEZ CIRINO YARELIS
[ADDRESS ON FILE]

GONZALEZ CRESPO JOSE L
[ADDRESS ON FILE]

GONZALEZ CRUZ LUIS
[ADDRESS ON FILE]

GONZALEZ CRUZ SOLIMAR
[ADDRESS ON FILE]

GONZALEZ DEL TORO ANGEL I
[ADDRESS ON FILE]

GONZALEZ E ROLON
[ADDRESS ON FILE]

GONZALEZ ELECTRIC  ELECTRONIC
CONDOMINIO UNIVERSITY PARK PLAZA
CALLE ANASCO ESQ CALLE 1
RIO PIEDRAS, PR  00925

GONZALEZ ELECTRICAL INC
MARGINAL AVE ROOSEVELT 144
HATO REY, PR  00919

GONZALEZ F RIOSWILLIAM
[ADDRESS ON FILE]

GONZALEZ FERNANDEZ MANUEL G

GONZALEZ GARCIA JOSE
[ADDRESS ON FILE]

GONZALEZ GO AROCHO
[ADDRESS ON FILE]

GONZALEZ GO AYALA
[ADDRESS ON FILE]

GONZALEZ GO DEL
[ADDRESS ON FILE]

GONZALEZ GO GOMEZ

GONZALEZ GO GONZALCESAR
[ADDRESS ON FILE]

GONZALEZ GO GONZALEZ

GONZALEZ GO GUZMAN

GONZALEZ GO MEDINA
[ADDRESS ON FILE]

GONZALEZ GO NUNEZ
[ADDRESS ON FILE]

GONZALEZ GO PAGAN
[ADDRESS ON FILE]

GONZALEZ GO TRINIDAD
[ADDRESS ON FILE]

GONZALEZ GO VELAZQUEZ
[ADDRESS ON FILE]

GONZALEZ GO VELAZQUEZ
[ADDRESS ON FILE]

GONZALEZ GO VILLANUEVA

GONZALEZ GONZAL E Z MIGUEL A

GONZALEZ GONZALEZ ANA
[ADDRESS ON FILE]

GONZALEZ GONZALEZ JOSE M
[ADDRESS ON FILE]

GONZALEZ GONZALEZ MAYDA I
[ADDRESS ON FILE]

GONZALEZ IRIZARRY JESSICA

GONZALEZ J REYES

GONZALEZ J RODRIGUEZ
[ADDRESS ON FILE]

GONZALEZ JOSE R

GONZALEZ JUAN ANTONIO

GONZALEZ L LICIAGA
[ADDRESS ON FILE]

GONZALEZ L VELEZ
[ADDRESS ON FILE]

GONZALEZ LOPEZ ANIBAL

GONZALEZ LOPEZ WILFREDO
[ADDRESS ON FILE]

GONZALEZ LORENZO GLORIMAR
[ADDRESS ON FILE]

GONZALEZ M AGUIRRE
[ADDRESS ON FILE]

GONZALEZ M ENCARNVICTOR
[ADDRESS ON FILE]

GONZALEZ MALDONADO LETICIA
[ADDRESS ON FILE]

GONZALEZ MARISELA PEREZ
[ADDRESS ON FILE]

GONZALEZ MEDINA DAVID
[ADDRESS ON FILE]

GONZALEZ MENDEZ ELVIN
[ADDRESS ON FILE]

GONZALEZ MERCADO IRIS D
[ADDRESS ON FILE]

GONZALEZ MERCADO
[ADDRESS ON FILE]

GONZALEZ MIRANDA ELI O
[ADDRESS ON FILE]

GONZALEZ MORALES BILLY
[ADDRESS ON FILE]

GONZALEZ MORALES GLORIA W
[ADDRESS ON FILE]

GONZALEZ MUNIZ AMNERYS A

GONZALEZ MUNIZ MARLYN

GONZALEZ NEGRON JUAN A

GONZALEZ O COLLAZO
[ADDRESS ON FILE]

GONZALEZ OCASIO REBECCA
[ADDRESS ON FILE]

GONZALEZ ORTIZ CARMEN N
[ADDRESS ON FILE]

GONZALEZ ORTIZ JULIA
[ADDRESS ON FILE]

GONZALEZ ORTIZ MARIA M
[ADDRESS ON FILE]

GONZALEZ PADIN

GONZALEZ PEREZ MARITZA
[ADDRESS ON FILE]

GONZALEZ PEREZ MERCEDES
[ADDRESS ON FILE]

GONZALEZ QUINONEZ WILFREDO

GONZALEZ R PABON GONZALEZ PABON
JOSE

GONZALEZ RAMOS JOSE
[ADDRESS ON FILE]

GONZALEZ RAMOS
URB SANS SOUCI
CALLE 14C11
SAN JUAN, PR  00956

GONZALEZ RIOS MARISOL I
[ADDRESS ON FILE]

GONZALEZ RIVERA CARMEN M
[ADDRESS ON FILE]

GONZALEZ RIVERA JULIA
[ADDRESS ON FILE]

GONZALEZ RODRIG U EZ ANA M
[ADDRESS ON FILE]

GONZALEZ RODRIGUEZ GEMA M
[ADDRESS ON FILE]

GONZALEZ RODRIGUEZ HILDA M
[ADDRESS ON FILE]

GONZALEZ RODRIGUEZ
PO BOX 1615
QUEBRADILLAS, PR  00678

GONZALEZ ROSADO FRANCISCA
[ADDRESS ON FILE]

GONZALEZ ROSARIO JULIO A
[ADDRESS ON FILE]

GONZALEZ RUIZ MIGUEL A

GONZALEZ SALAMAN GRISEL
[ADDRESS ON FILE]

GONZALEZ SALAS JOEL
[ADDRESS ON FILE]

GONZALEZ SANTIAGO EFRAIN
[ADDRESS ON FILE]

GONZALEZ SANTIAGO JOSE R
[ADDRESS ON FILE]

GONZALEZ SANTIAGO MARIA DE LO
[ADDRESS ON FILE]

GONZALEZ SEGARRA JOSE F
[ADDRESS ON FILE]

GONZALEZ TIJERA WAREHOUSE
DISTRIBUTORS
CARR 1 MARGINAL
KM 141
RIO PIEDRAS, PR 00923

GONZALEZ TORRES CARMEN R
[ADDRESS ON FILE]

GONZALEZ TORRES CPA GROUP PSC
33 CALLE BOLIVIA
SUITE 301
SAN JUAN, PR 00917-2014

GONZALEZ TRADING CORP INC
P O BOX 364884
SAN JUAN, PR 00936-4884

GONZALEZ V MARTINLIZ
[ADDRESS ON FILE]

GONZALEZ VARGAS ALEX
[ADDRESS ON FILE]

GONZALEZ VILLANUEVA ALFONSO
[ADDRESS ON FILE]

GONZALEZ VILLEG A S HECTOR L
[ADDRESS ON FILE]

GONZALEZ Y APONTE

GONZALEZCOLON GUILLERMO

GONZALEZRAMOS MIRIAM

GONZALEZREYES EDDIE

GONZALO A MELENDEZ RIVERA
[ADDRESS ON FILE]

GONZALO A ORIA BORROTO

GONZALO ALDARONDO SONERA
[ADDRESS ON FILE]

GONZALO ALDARONDO VELAZQUEZ
[ADDRESS ON FILE]

GONZALO ALEJANDRO ORTEG
[ADDRESS ON FILE]

GONZALO APONTE RIVERA
[ADDRESS ON FILE]

GONZALO ARES MALDONADO

GONZALO ARROYO ADORNO
[ADDRESS ON FILE]

GONZALO ARROYO CORTES
[ADDRESS ON FILE]

GONZALO ARZUAGA ROLDAN
[ADDRESS ON FILE]

GONZALO AYALA GONZALEZ
[ADDRESS ON FILE]

GONZALO AYALA MARCANO
[ADDRESS ON FILE]

GONZALO AYALA RAMOS
[ADDRESS ON FILE]

GONZALO BENITEZ FEBRES
[ADDRESS ON FILE]

GONZALO BULERIN BULTRON
[ADDRESS ON FILE]

GONZALO CANDELARIO RIVERA
[ADDRESS ON FILE]

GONZALO CARDONA IRIZARRY
[ADDRESS ON FILE]

GONZALO CARDONA MARQUEZ
[ADDRESS ON FILE]

GONZALO CARDONA VELEZ
[ADDRESS ON FILE]

GONZALO CASTRO GOMEZ

GONZALO CHAVES QUIONES

GONZALO CINTRON AQUINO
[ADDRESS ON FILE]

GONZALO CINTRON AQUINO
[ADDRESS ON FILE]

GONZALO CINTRON COSME
[ADDRESS ON FILE]

GONZALO COBO LONDONO
[ADDRESS ON FILE]

GONZALO COLON RIVERA
[ADDRESS ON FILE]

GONZALO CORTES MORALES
[ADDRESS ON FILE]

GONZALO CRUZ LEBRON
[ADDRESS ON FILE]

GONZALO CRUZ MONSERRATE
[ADDRESS ON FILE]

GONZALO CRUZ REBOYRAS
[ADDRESS ON FILE]

GONZALO DAVID PEDROGO
[ADDRESS ON FILE]

GONZALO DIAGO BETANCOURT
PO BOX 191832
SAN JUAN, PR 00919-1832

GONZALO DIAZ FLORES
[ADDRESS ON FILE]

GONZALO DIAZ MARTINEZ
[ADDRESS ON FILE]

GONZALO DUPREY LOPEZ
[ADDRESS ON FILE]

GONZALO E E QUILES RODRIGUEZ
[ADDRESS ON FILE]

GONZALO E MAYORAL BONAPARTE
[ADDRESS ON FILE]

GONZALO E MORALES CARDONA
[ADDRESS ON FILE]

GONZALO E NEGRON VELEZ
[ADDRESS ON FILE]

GONZALO ECHEVARRIA GONZALO
[ADDRESS ON FILE]

GONZALO ECHEVARRIA VELAZQUEZ
[ADDRESS ON FILE]

GONZALO F GONZALEZ LOPEZ
[ADDRESS ON FILE]

GONZALO FARIS ORTIZ
[ADDRESS ON FILE]

GONZALO FARIS SANTOS
[ADDRESS ON FILE]

GONZALO FARIS SANTOS
[ADDRESS ON FILE]

GONZALO FELIX A Y ALA

GONZALO FERNOS FIGARELLI

GONZALO FIGUEROA RIVERA
[ADDRESS ON FILE]

GONZALO FLORES FLORES
[ADDRESS ON FILE]

GONZALO GALLOZA GONZALEZ
[ADDRESS ON FILE]

GONZALO GARCIA CASIANO
[ADDRESS ON FILE]

GONZALO GARCIA LUZ
[ADDRESS ON FILE]

GONZALO GARCIA ROBLEDO

GONZALO GOMEZ GONZALEZ
[ADDRESS ON FILE]

GONZALO GONZALEZ MORENO
[ADDRESS ON FILE]

GONZALO GONZALEZ SOTO
[ADDRESS ON FILE]

GONZALO GONZALEZ TELLADO

GONZALO J IGUINA MELLA

GONZALO JESUS MARTINEZ
[ADDRESS ON FILE]

GONZALO LAMBOY QUIONES
[ADDRESS ON FILE]

GONZALO LEBRON SOTOMAYOR
[ADDRESS ON FILE]

GONZALO LEON RIVERA

GONZALO LOPEZ AYALA
[ADDRESS ON FILE]

GONZALO LOPEZ CASTRO
[ADDRESS ON FILE]

GONZALO M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GONZALO MATIAS RIVERA
[ADDRESS ON FILE]

GONZALO MEDINA AVILES
[ADDRESS ON FILE]

GONZALO MOJICA DIAZ
[ADDRESS ON FILE]

GONZALO MOJICA RODRIGUEZ
[ADDRESS ON FILE]

GONZALO MONTALVO ALBINO
[ADDRESS ON FILE]

GONZALO MONTALVO
[ADDRESS ON FILE]

GONZALO MONTERO TABOADA
[ADDRESS ON FILE]

GONZALO NIEVES C RUZ

GONZALO NIEVES NIEVES
[ADDRESS ON FILE]

GONZALO OLMEDA MARTINEZ
[ADDRESS ON FILE]

GONZALO OTERO CABRERA
[ADDRESS ON FILE]

GONZALO PEREZ PEREZ
[ADDRESS ON FILE]

GONZALO PEREZ PEREZ
[ADDRESS ON FILE]

GONZALO QUINONES VAZQUEZ
[ADDRESS ON FILE]

GONZALO QUIRINDONGO RODRIGUEZ
[ADDRESS ON FILE]

GONZALO R NAVAS CHABRAN
[ADDRESS ON FILE]

GONZALO R R COLON ORTIZ
[ADDRESS ON FILE]

GONZALO R R NAVAS CHABRAN
[ADDRESS ON FILE]

GONZALO RAMIREZ ALVAREZ
[ADDRESS ON FILE]

GONZALO RAMOS GONZALEZ
[ADDRESS ON FILE]

GONZALO RAMOS PEREZ
[ADDRESS ON FILE]

GONZALO REYES CARRION
[ADDRESS ON FILE]

GONZALO RIVERA ALICEA
[ADDRESS ON FILE]

GONZALO RIVERA ALMODOVAR
[ADDRESS ON FILE]

GONZALO RIVERA BERMUDEZ
[ADDRESS ON FILE]

GONZALO RIVERA MIRANDA

GONZALO RIVERA PAGAN

GONZALO RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

GONZALO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GONZALO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

GONZALO RODRIGUEZ ROMAN
[ADDRESS ON FILE]

GONZALO RODRIGUEZ ROSADO

GONZALO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

GONZALO ROSA RIVERA
[ADDRESS ON FILE]

GONZALO RUIZ COLON
[ADDRESS ON FILE]

GONZALO RUIZ RIVERA

GONZALO S ALVAREZ RAMIREZ

GONZALO SANCHEZ RIVERA
[ADDRESS ON FILE]

GONZALO SANCHEZ VEGA
[ADDRESS ON FILE]

GONZALO TAPIA FALU
[ADDRESS ON FILE]

GONZALO TORRES GONZALEZ
[ADDRESS ON FILE]

GONZALO TORRES MORALES
[ADDRESS ON FILE]

GONZALO TUBENS SANCHEZ
[ADDRESS ON FILE]

GONZALO UBILES UBILES
[ADDRESS ON FILE]

GONZALO UBILES UBILES
[ADDRESS ON FILE]

GONZALO VALDES GONZALEZ

GONZALO VARGAS RODRIGUEZ
[ADDRESS ON FILE]

GONZALO VAZQUEZ GARCIA
[ADDRESS ON FILE]

GONZALO VAZQUEZ OTERO
[ADDRESS ON FILE]

GONZALO VELAZQUEZ DAVILA
[ADDRESS ON FILE]

GONZALO VELAZQUEZ ROTGER
[ADDRESS ON FILE]

GONZALO VILLANUEVA GLEZ

GONZALO VILLANUEVA RODZ
[ADDRESS ON FILE]

GONZALOE RODRIGUEZ VEGA
[ADDRESS ON FILE]

GONZNLEZ CORTNS GLORIA ESTHER
[ADDRESS ON FILE]

GOODWIN MIRANDA GONZALEZ
[ADDRESS ON FILE]

GOODWIN MIRANDA NAZARIO

GORDIANA GONZALEZ OTERO
[ADDRESS ON FILE]

GORGE M GUZMAN

GORGE SANTIAGO ORTIZ

GORGONIO BARBOSA MARRERO
[ADDRESS ON FILE]

GORGONIO ORTIZ ORTIZ
[ADDRESS ON FILE]

GOVANDA SAWYACK CASTOIRE
[ADDRESS ON FILE]

GOVANNY SANCHEZ FEBRES

GOVEN D D MARTINEZ SURIS
[ADDRESS ON FILE]

GOVEN D MARTINEZ SURIS
[ADDRESS ON FILE]

GOVERNMENT FINACE OFF
DEPT 773076
CHICAGO, IL  60678-3076

GOVERNMENT INFORMATION SERVICES
AVENIDA MUNOZ RIVERA 654
EDIFICIO PLAZA
HATO REY, PR  00918

GOYCO RODRIGUEZ GEIGEL
[ADDRESS ON FILE]

GOYITA BERRIOS CRUZ
[ADDRESS ON FILE]

GOYITA ILERIO PEREIRA
[ADDRESS ON FILE]

GOYTIA ANTONIO DIAZ
[ADDRESS ON FILE]

GOYTIA SALGADO JANIRA
[ADDRESS ON FILE]

GPB HOLDINGS II LP
65 WEST 24 STREET FLOOR 4
NEW YORK, NY  10011

GR FINANCIAL LLC
2691 S DECKER LAKE LN
WEST VALLEY CITY, UT  84119

GRABIEL A RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

GRABIEL MALDONADO PACHECO
[ADDRESS ON FILE]

GRABIEL MARTINEZ SERRANO
[ADDRESS ON FILE]

GRABIEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

GRABIEL VARGAS LUGO
[ADDRESS ON FILE]

GRABIER ORTIZ DIAZ
[ADDRESS ON FILE]

GRABRIEL GR DIAZ
[ADDRESS ON FILE]

GRACE A VILLANUEVA AYALA
PO BOX 1001
RIO GRANDE, PR  00745

GRACE ACOSTA COLLAZO
[ADDRESS ON FILE]

GRACE ALICEA MELENDEZ
[ADDRESS ON FILE]

GRACE ALMESTICH
[ADDRESS ON FILE]

GRACE ARROYO RODRIGUEZ
[ADDRESS ON FILE]

GRACE BETANCOURT GALVES
[ADDRESS ON FILE]

GRACE CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

GRACE COLON MALDONADO
[ADDRESS ON FILE]

GRACE CORDOVA CARRASQUILLO

GRACE D MATOS RODRIGUEZ
[ADDRESS ON FILE]

GRACE E FLORES MONTALVO
[ADDRESS ON FILE]

GRACE E JOVE RODRIGUEZ
[ADDRESS ON FILE]

GRACE EMMANUELLI COSME
[ADDRESS ON FILE]

GRACE FAJARDO SANTIAGO
[ADDRESS ON FILE]

GRACE FARIA MALDONADO
[ADDRESS ON FILE]

GRACE FIGUEROA GONZALEZ
[ADDRESS ON FILE]

GRACE G COLON JIMENEZ
[ADDRESS ON FILE]

GRACE I GONZALEZ SANTIAGO
[ADDRESS ON FILE]

GRACE J RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

GRACE L CRUZ PEREZ

GRACE L VAZQUEZ PEREIRA
[ADDRESS ON FILE]

GRACE LAMBERTY TORRES
[ADDRESS ON FILE]

GRACE LEON BAREA
[ADDRESS ON FILE]

GRACE LOPEZ ROBLES
[ADDRESS ON FILE]

GRACE M BULTRON VIVES
[ADDRESS ON FILE]

GRACE M CAMACHO ROMERO
[ADDRESS ON FILE]

GRACE M DAVIDSON DELGADO
[ADDRESS ON FILE]

GRACE M DELGADO MEDINA
[ADDRESS ON FILE]

GRACE M DIAZ PASTRANA
[ADDRESS ON FILE]

GRACE M DILEO TORRES

GRACE M GOMEZ SANCHEZ
[ADDRESS ON FILE]

GRACE M GONZALEZ RAMOS
[ADDRESS ON FILE]

GRACE M LEBRON PEREZ

GRACE M M ORTIZ RIVERA
[ADDRESS ON FILE]

GRACE M MORALES PELLOT
[ADDRESS ON FILE]

GRACE M NOVEL LAMBERTY
[ADDRESS ON FILE]

GRACE M OJEDA MORALES

GRACE M ORTEGA MORALES
[ADDRESS ON FILE]

GRACE M RODRIGUEZ DONATIU
[ADDRESS ON FILE]

GRACE M SANABRIA MASSA
VIRGINIA VALLEY
623 CALLE VALE VERDE
JUNCOS, PR 00777

GRACE M VALENTIN MONTALVO
[ADDRESS ON FILE]

GRACE M VAZQUEZ DE JESUS

GRACE M VILLANUEVA RIVERA

GRACE MARIE ANDINO SANCHEZ

GRACE MARIN ENCARNACION
[ADDRESS ON FILE]

GRACE MEDINA SOSA

GRACE MELENDEZ VEGA
[ADDRESS ON FILE]

GRACE MMELENDEZ RIVERA
[ADDRESS ON FILE]

GRACE MONGE LAFFOSSE
[ADDRESS ON FILE]

GRACE MORALES PAGAN
[ADDRESS ON FILE]

GRACE N NAZARIO SANCHEZ
[ADDRESS ON FILE]

GRACE N REYES PEREZ
[ADDRESS ON FILE]

GRACE NAPOLITANO MATTA
[ADDRESS ON FILE]

GRACE NIEVES DIAZ
[ADDRESS ON FILE]

GRACE ONEILL NAZARIO
[ADDRESS ON FILE]

GRACE OSORIO SANCHEZ
[ADDRESS ON FILE]

GRACE P CASANOVA CASTRO
[ADDRESS ON FILE]

GRACE PAGAN ROSARIO
[ADDRESS ON FILE]

GRACE PAGAN SALLES
[ADDRESS ON FILE]

GRACE PEDRAZ GUZMAN

GRACE PEDRAZA GUZMAN
[ADDRESS ON FILE]

GRACE PENA HERNANDEZ
[ADDRESS ON FILE]

GRACE PLANADEBALL ACOSTA
[ADDRESS ON FILE]

GRACE PRINCIPE RODRIGUEZ

GRACE RAMIREZ MATTA

GRACE REBECCA GARCIA MARTINEZ
[ADDRESS ON FILE]

GRACE RIVERA AVILES
[ADDRESS ON FILE]

GRACE RIVERA DONES
[ADDRESS ON FILE]

GRACE RODRIGUEZ TORRES
[ADDRESS ON FILE]

GRACE ROMERO GONZALEZ

GRACE RUIZ COTTO

GRACE S LOZADA CRESPO
[ADDRESS ON FILE]

GRACE SANCHEZ ORTIZ
[ADDRESS ON FILE]

GRACE T SANTANA RODRIGUEZ
[ADDRESS ON FILE]

GRACE VAZQUEZ MARRERO
[ADDRESS ON FILE]

GRACE W ALLENDE NO APELLIDO

GRACE Y RIVERA LONGO

GRACELIANA GUZMAN PADRO
[ADDRESS ON FILE]

GRACELY M BAEZ PEREZ
[ADDRESS ON FILE]

GRACES M VELEZ PACHECO
[ADDRESS ON FILE]

GRACIA ARCELAY LOPEZ
[ADDRESS ON FILE]

GRACIA BRUNO ORTIZ
[ADDRESS ON FILE]

GRACIA CABAN DOMENECH
[ADDRESS ON FILE]

GRACIA CRUZ PACHECO

GRACIA D MAYSONET RUBIO

GRACIA FUENTES CARLOS
[ADDRESS ON FILE]

GRACIA I ARCELAY LOPEZ
[ADDRESS ON FILE]

GRACIA L L OCASIO QUINONEZ
[ADDRESS ON FILE]

GRACIA L OCASIO QUINONES
[ADDRESS ON FILE]

GRACIA M RENTA VEGA
[ADDRESS ON FILE]

GRACIA MUNIZ MENDOZA
[ADDRESS ON FILE]

GRACIA PEREZ ORTIZ

GRACIA RAMOS RODRIGUEZ

GRACIA ROSADO PRATTS
[ADDRESS ON FILE]

GRACIA RUIZ MARTINEZ
[ADDRESS ON FILE]

GRACIA T MARROIG MARTIN
[ADDRESS ON FILE]

GRACIAN FELICIANO RODRIGUE
[ADDRESS ON FILE]

GRACIANA CAMACHO GONZALEZ
[ADDRESS ON FILE]

GRACIANA GARCIA WALKER
[ADDRESS ON FILE]

GRACIANA OJEDA RIVERA
[ADDRESS ON FILE]

GRACIANA ORTIZ LEBRON
[ADDRESS ON FILE]

GRACIANA PAGAN GONZALEZ
[ADDRESS ON FILE]

GRACIANI BETANCOURT PEREZ
[ADDRESS ON FILE]

GRACIANI MIRANDA TRISTANI

GRACIANO AGOSTO LEON
[ADDRESS ON FILE]

GRACIANO BURGOS GUZMAN

GRACIANO CABAN HERNANDEZ
[ADDRESS ON FILE]

GRACIANO CABAN SOTO
[ADDRESS ON FILE]

GRACIANO CARRION REYES
[ADDRESS ON FILE]

GRACIANO FEBRES RIVERA
[ADDRESS ON FILE]

GRACIANO GONZALEZ RAMOS
[ADDRESS ON FILE]

GRACIANO HERNANDEZ RIVERA
[ADDRESS ON FILE]

GRACIANO LOPEZ CRESPO
[ADDRESS ON FILE]

GRACIANO LOPEZ MORALES
[ADDRESS ON FILE]

GRACIANO LOPEZ RIVERA
[ADDRESS ON FILE]

GRACIANO MALDONADO MELENDEZ
[ADDRESS ON FILE]

GRACIANO MALDONADO ROBLES
[ADDRESS ON FILE]

GRACIANO MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

GRACIANO MARTINEZ MELENDEZ
[ADDRESS ON FILE]

GRACIANO MORALES PEREZ
[ADDRESS ON FILE]

GRACIANO OQUENDO ANDUJAR
[ADDRESS ON FILE]

GRACIANO ORTEGA CRUZ
[ADDRESS ON FILE]

GRACIANO ORTIZ ORTIZ
[ADDRESS ON FILE]

GRACIANO RODRIGUEZ DUMONT
[ADDRESS ON FILE]

GRACIANO ROSARIO RIOS
[ADDRESS ON FILE]

GRACIANO SANTIAGO COLON
[ADDRESS ON FILE]

GRACIANO SIERRA RIVERA

GRACIANO SIMON J

GRACIANO WHARTON ORTIZ
[ADDRESS ON FILE]

GRACIANY DIAZ MARRERO
[ADDRESS ON FILE]

GRACIE I BERNIER BETANCES
[ADDRESS ON FILE]

GRACIEL AFANADOR AFANADOR
[ADDRESS ON FILE]

GRACIELA A MEDINA GRACIELA
[ADDRESS ON FILE]

GRACIELA ALICEA COLON
[ADDRESS ON FILE]

GRACIELA ALICEA RODRIGUEZ
[ADDRESS ON FILE]

GRACIELA ALLENDE CIRINO

GRACIELA ANDINO LEON
[ADDRESS ON FILE]

GRACIELA ARENA RAMOS
[ADDRESS ON FILE]

GRACIELA BASORA GARCIA
[ADDRESS ON FILE]

GRACIELA BENITEZ STERLING
[ADDRESS ON FILE]

GRACIELA BONET ALFARO
[ADDRESS ON FILE]

GRACIELA BURGOS MORALES
[ADDRESS ON FILE]

GRACIELA BURGOS RODRIGUEZ
[ADDRESS ON FILE]

GRACIELA C VDA
[ADDRESS ON FILE]

GRACIELA CARABALLO MARTINE
[ADDRESS ON FILE]

GRACIELA CARABALLO MARTINEZ
[ADDRESS ON FILE]

GRACIELA CESTERO BUXEDA

GRACIELA CHEVRES MOURE
[ADDRESS ON FILE]

GRACIELA COLBERG ROSAS
[ADDRESS ON FILE]

GRACIELA COLLAZO LIZARDI
[ADDRESS ON FILE]

GRACIELA COLON MEDINA
[ADDRESS ON FILE]

GRACIELA CONCEPCION SANTIAGO
[ADDRESS ON FILE]

GRACIELA CORDOVA GARCIA

GRACIELA COTTO MELENDEZ
[ADDRESS ON FILE]

GRACIELA CRUZ CASTRO

GRACIELA CRUZ COLON
[ADDRESS ON FILE]

GRACIELA CRUZ CORTES
[ADDRESS ON FILE]

GRACIELA CRUZ GLEZ
[ADDRESS ON FILE]

GRACIELA CRUZ LOPEZ
[ADDRESS ON FILE]

GRACIELA CRUZ MARCUCCI
[ADDRESS ON FILE]

GRACIELA CRUZ ORTIZ
[ADDRESS ON FILE]

GRACIELA DE JESUS OCASIO
[ADDRESS ON FILE]

GRACIELA DE LA CRUZ
[ADDRESS ON FILE]

GRACIELA DELGADO SANTIAGO
[ADDRESS ON FILE]

GRACIELA ECHAVARRIA CARABALLO
[ADDRESS ON FILE]

GRACIELA FERMOSO OSORIO
[ADDRESS ON FILE]

GRACIELA FONSECA VAZQUEZ
[ADDRESS ON FILE]

GRACIELA GARCIA GRACIELA
[ADDRESS ON FILE]

GRACIELA GARCIA ORTIZ
[ADDRESS ON FILE]

GRACIELA GOMEZ FERNANDEZ
[ADDRESS ON FILE]

GRACIELA GOMEZ HERNANDEZ
[ADDRESS ON FILE]

GRACIELA GOMEZ MORALES
[ADDRESS ON FILE]

GRACIELA GONZALEZ ANDRADES
[ADDRESS ON FILE]

GRACIELA GONZALEZ MIRANDA
[ADDRESS ON FILE]

GRACIELA GONZALEZ MONTALVO
[ADDRESS ON FILE]

GRACIELA GUZMAN GORDIAN
[ADDRESS ON FILE]

GRACIELA H RICCIARDI VIEL
[ADDRESS ON FILE]

GRACIELA HERNANDEZ COLON
[ADDRESS ON FILE]

GRACIELA HERNANDEZ PIZARRO

GRACIELA I CORALIN SANCHEZ
[ADDRESS ON FILE]

GRACIELA IRIZARRY ALVAREZ
[ADDRESS ON FILE]

GRACIELA JAIME LOPEZ
[ADDRESS ON FILE]

GRACIELA JESUS FLORES
[ADDRESS ON FILE]

GRACIELA JESUS
[ADDRESS ON FILE]

GRACIELA JESUS
[ADDRESS ON FILE]

GRACIELA LOPEZ LOPEZ
[ADDRESS ON FILE]

GRACIELA LOPEZ RAMOS
[ADDRESS ON FILE]

GRACIELA LOPEZ
[ADDRESS ON FILE]

GRACIELA LUCIANO
[ADDRESS ON FILE]

GRACIELA M MARGOLLA COLL
[ADDRESS ON FILE]

GRACIELA M MAYOL SOUCHET

GRACIELA M MONTIJO PENA
[ADDRESS ON FILE]

GRACIELA MARRERO ROMAN
[ADDRESS ON FILE]

GRACIELA MARTINEZ AYALA
[ADDRESS ON FILE]

GRACIELA MARTINEZ DIAZ

GRACIELA MARTINEZ
[ADDRESS ON FILE]

GRACIELA MEJIAS BARAJAS
[ADDRESS ON FILE]

GRACIELA MERCADO GARCIA
[ADDRESS ON FILE]

GRACIELA MERCADO OTERO
[ADDRESS ON FILE]

GRACIELA MERCADO OTERO
[ADDRESS ON FILE]

GRACIELA MERCADO OTERO
[ADDRESS ON FILE]

GRACIELA MORALES GALBAN
[ADDRESS ON FILE]

GRACIELA MOYA RUIZ
[ADDRESS ON FILE]

GRACIELA MUNIZ TORRES
[ADDRESS ON FILE]

GRACIELA NUNEZ SANTANA
[ADDRESS ON FILE]

GRACIELA ORTEGA SANTIAGO
[ADDRESS ON FILE]

GRACIELA ORTEGA
[ADDRESS ON FILE]

GRACIELA ORTIZ CARRADERO
[ADDRESS ON FILE]

GRACIELA ORTIZ DE BURGOS

GRACIELA ORTIZ PAGAN
[ADDRESS ON FILE]

GRACIELA PEQALOZA CEPEDA
[ADDRESS ON FILE]

GRACIELA PERAZA GUTIERREZ
[ADDRESS ON FILE]

GRACIELA PERELES FALU
[ADDRESS ON FILE]

GRACIELA PEREZ ORTIZ
[ADDRESS ON FILE]

GRACIELA PEREZ SANCHEZ
[ADDRESS ON FILE]

GRACIELA PINEDO CHEN
[ADDRESS ON FILE]

GRACIELA PLAUD SANCHEZ
[ADDRESS ON FILE]

GRACIELA PLAZA CEDENO
[ADDRESS ON FILE]

GRACIELA RAMOS GARCIA
[ADDRESS ON FILE]

GRACIELA RIVAS TORRES
[ADDRESS ON FILE]

GRACIELA RIVERA DE AVILA

GRACIELA RIVERA MELENDEZ
[ADDRESS ON FILE]

GRACIELA RIVERA RODIGUEZ
[ADDRESS ON FILE]

GRACIELA RIVERA SALAS
[ADDRESS ON FILE]

GRACIELA RIVERA SILVA
[ADDRESS ON FILE]

GRACIELA RIVERA VAZQUEZ
[ADDRESS ON FILE]

GRACIELA ROBLES CABRERA
[ADDRESS ON FILE]

GRACIELA ROCHE LEON
[ADDRESS ON FILE]

GRACIELA RODRIGUEZ

GRACIELA RODRIGUEZ DE CANETTI
[ADDRESS ON FILE]

GRACIELA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GRACIELA RODRIGUEZ RIOS
[ADDRESS ON FILE]

GRACIELA ROSA LOPEZ
[ADDRESS ON FILE]

GRACIELA RUIZ ROMAN

GRACIELA SANABRIA SOTO
[ADDRESS ON FILE]

GRACIELA SANCHEZ NADAL
[ADDRESS ON FILE]

GRACIELA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

GRACIELA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

GRACIELA SANTINI BAERGA
[ADDRESS ON FILE]

GRACIELA SARRAGA RODRIGUEZ
[ADDRESS ON FILE]

GRACIELA TORRES CASADO
[ADDRESS ON FILE]

GRACIELA TORRES CRUZ
[ADDRESS ON FILE]

GRACIELA TORRES VAZQUEZ
[ADDRESS ON FILE]

GRACIELA VALENTIN ECHEVARRIA
[ADDRESS ON FILE]

GRACIELA VAZQUEZ CARRION
[ADDRESS ON FILE]

GRACIELA VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

GRACIELA VAZQUEZ RIVERA

GRACIELA VAZQUEZ ROSA
[ADDRESS ON FILE]

GRACIELINA MENDEZ PEREZ
[ADDRESS ON FILE]

GRACIELINA MOJICA CONCEPCION
[ADDRESS ON FILE]

GRACIELIS VEGA BERMUDEZ

GRACIELYS MORA NIN
[ADDRESS ON FILE]

GRACILIANA I COTTO VELEZ
[ADDRESS ON FILE]

GRACILIANA MARTINEZ MERCADO
[ADDRESS ON FILE]

GRACILIANO BERNARDI RUIZ
[ADDRESS ON FILE]

GRACILIANO GONZALEZ
[ADDRESS ON FILE]

GRACILIANO JESUS GARCIA
[ADDRESS ON FILE]

GRACILIANO M ORTIZ ALVARADO
[ADDRESS ON FILE]

GRACILIANO MATOS RIVERA
[ADDRESS ON FILE]

GRACILIANO NEGRON AGOSTO
[ADDRESS ON FILE]

GRACILIANO ORTIZ MATOS
[ADDRESS ON FILE]

GRACILIANO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

GRACILIANO RIVERA COLLAZO
[ADDRESS ON FILE]

GRACILIANO RIVERA
[ADDRESS ON FILE]

GRACILIANO SOSTRE HERRERO
[ADDRESS ON FILE]

GRACIOSA RODRIGUEZ MERC

GRAFALS MONTANO NOEMI

GRAFICA DEL CARIBE
504 FERNANDO CALDER
SAN JUAN, PR  00918

GRAINGER CARIBE INC
AVE CONQUISTADORES 105
ZONA INDUSTRIAL DEL MORRO
CATANO, PR  00962

GRAINGER CARIBE INC
AVE MARTINEZ NADAL 2
SAN PATRICIO
GUAYNABO, PR  00968

GRAMARY SANTIAGO LUCIANO

GRAMELIA NUSSA FIGUEROA
[ADDRESS ON FILE]

GRAMELIA ORTIZ GALARCE
[ADDRESS ON FILE]

GRAMIED RIVERA ROMAN
[ADDRESS ON FILE]

GRANA MARTINEZ KAREN MARIE

GRAND HOMES REAL ESTATE
PMB 154 405
AVE ESMERALDA
SUITE 102
GUAYNABO, PR  00969

GRAPHART SERVICES
CALLE 62 SE
REPTO METROPOLITANO 1184
RIO PIEDRAS, PR  00921

GRAPHIC FORMS INDUSTRIES
PO BOX 1793
RIO PIEDRAS, PR  00919-1793

GRAPHIC SUPPLIES INC
CALLE ELEONOR ROOSEVELT 223
HATO REY, PR  00919

GRAPHICAL MARKETING
409 SAN JORGE
SANTURCE, PR  00912

GRAPHICAL SALES  SERVICES
SAN JORGE 409
SANTURCE, PR  00912-3313

GRAPHITEK
76 URB ESTANCIAS DE PUMAREJO
COROZAL, PR  00783

GRASHEMARY ROLDAN MORALES

GRASS MALDONADO ISAIDA
[ADDRESS ON FILE]

GRATACOS M ROSADO

GRAU CAMACHO VIALYNNES
[ADDRESS ON FILE]

GRAVIEL CANTU TORRES

GRAY PEREZ HERNANDEZ

GRAYBAR INTL PUERTO RICO
CARR 21 KM48 LOTE 3 A3
MONACILLOS
RIO PIEDRAS, PR  00966

GRAYBAR INTL PUERTO RICO
P O BOX 366261
SAN JUAN PR 00936
SAN JUAN, PR 00936

GRAYSELY BOSSA CINTRON
[ADDRESS ON FILE]

GRAYSELY BOSSA CINTRON
[ADDRESS ON FILE]

GREACHEN M FIGUEROA OQUENDO
[ADDRESS ON FILE]

GRECEL M PACHECO MUNOZ
[ADDRESS ON FILE]

GRECHELL RIVERA CARRERO
[ADDRESS ON FILE]

GRECHEN M MARIN SANTANA

GRECHENMARIE BERRIOS TORRES
[ADDRESS ON FILE]

GRECIA A PEREZ ALAMO
[ADDRESS ON FILE]

GRECIA C DE FERREIRA
[ADDRESS ON FILE]

GRECIA ESTERAS TORRES
[ADDRESS ON FILE]

GRECIA M AYALA FUENTES
[ADDRESS ON FILE]

GRECIA M DELGADO PEDROGO
[ADDRESS ON FILE]

GRECIA M MOJICA SANTANA
[ADDRESS ON FILE]

GRECIA MENDEZ GONZALEZ
[ADDRESS ON FILE]

GRECIA MUOZ AVILES
[ADDRESS ON FILE]

GRED PADILLA GRED
[ADDRESS ON FILE]

GREDA I SANCHEZ ARROYO
[ADDRESS ON FILE]

GREDDY M M RODRIGUEZ VEGA
[ADDRESS ON FILE]

GREDDY S ECHEVARRIA VALENT
[ADDRESS ON FILE]

GREDEL DIAZ IRIZARRY

GREDER MORENO COLON
[ADDRESS ON FILE]

GREDES M TORRES TORRES
[ADDRESS ON FILE]

GREDUARD ROSARIO ADORNO
[ADDRESS ON FILE]

GREDUVEL DURAN BURGOS
[ADDRESS ON FILE]

GREDUVEL DURAN GUZMAN
[ADDRESS ON FILE]

GREECY LOPEZ CUESTA
[ADDRESS ON FILE]

GREG F CRUZ FIGUEROA
[ADDRESS ON FILE]

GREG J CRUZ FIGUEROA

GREGG E WARE RODRIGUEZ
[ADDRESS ON FILE]

GREGORI CRUZ FIGUEROA
[ADDRESS ON FILE]

GREGORIA ACEVEDO BUCETA
[ADDRESS ON FILE]

GREGORIA ACEVEDO CANDELARIA
[ADDRESS ON FILE]

GREGORIA ACEVEDO MATOS
[ADDRESS ON FILE]

GREGORIA ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

GREGORIA AGOSTO DE FIGUEROA

GREGORIA AGUAYO CRESPO
[ADDRESS ON FILE]

GREGORIA ALEJANDRO CRUZ
[ADDRESS ON FILE]

GREGORIA ALVARADO DE GARCIA

GREGORIA ALVARADO SANTOS
[ADDRESS ON FILE]

GREGORIA AMARO CRUZ
[ADDRESS ON FILE]

GREGORIA AMEZQUITA GARCIA
[ADDRESS ON FILE]

GREGORIA ANDINO ARROYO
[ADDRESS ON FILE]

GREGORIA ANDINO
[ADDRESS ON FILE]

GREGORIA APONTE CRUZ
[ADDRESS ON FILE]

GREGORIA ARROYO RUIZ
[ADDRESS ON FILE]

GREGORIA AUFFANT TARASCO
[ADDRESS ON FILE]

GREGORIA AYALA HERNANDEZ
[ADDRESS ON FILE]

GREGORIA AYUSO MARTINEZ

GREGORIA BAEZ CRESPO

GREGORIA BAEZ DE NIEVES

GREGORIA BAEZ RODRIGUEZ
[ADDRESS ON FILE]

GREGORIA BAUZA HEREDIA
[ADDRESS ON FILE]

GREGORIA BURGOS DE LA PAZ
[ADDRESS ON FILE]

GREGORIA BURGOS
[ADDRESS ON FILE]

GREGORIA C SANT I AGO

GREGORIA CABRERA BAYANILLA
[ADDRESS ON FILE]

GREGORIA CARABALLO RONDON

GREGORIA CARRERO MORALES
[ADDRESS ON FILE]

GREGORIA CASANOVA OSORI
[ADDRESS ON FILE]

GREGORIA CASANOVA OSORIO
[ADDRESS ON FILE]

GREGORIA CASTRO PEREZ
[ADDRESS ON FILE]

GREGORIA CINTRON ACOSTA
[ADDRESS ON FILE]

GREGORIA CINTRON DE
[ADDRESS ON FILE]

GREGORIA COLON HERNANDEZ
[ADDRESS ON FILE]

GREGORIA COLON REYES
[ADDRESS ON FILE]

GREGORIA COLON SANTANA
[ADDRESS ON FILE]

GREGORIA COLON SANTANA
[ADDRESS ON FILE]

GREGORIA CORDERO ORAMA
[ADDRESS ON FILE]

GREGORIA CORREA LABRADOR
[ADDRESS ON FILE]

GREGORIA CORREA LABRADOR
[ADDRESS ON FILE]

GREGORIA CORREA LLANO
[ADDRESS ON FILE]

GREGORIA CORREA SILVA
[ADDRESS ON FILE]

GREGORIA CORREA SILVA
[ADDRESS ON FILE]

GREGORIA CORREA SILVIA
[ADDRESS ON FILE]

GREGORIA COTTO ROSA
[ADDRESS ON FILE]

GREGORIA CRUZ TORRES
[ADDRESS ON FILE]

GREGORIA CRUZ
[ADDRESS ON FILE]

GREGORIA CRUZ
[ADDRESS ON FILE]

GREGORIA CURBELO NIEVES
[ADDRESS ON FILE]

GREGORIA DAVILA OLMEDA
[ADDRESS ON FILE]

GREGORIA DEL C CALDERAS
[ADDRESS ON FILE]

GREGORIA DEL ROSARIO
[ADDRESS ON FILE]

GREGORIA DELGADO TORRES
[ADDRESS ON FILE]

GREGORIA DIAZ REYES

GREGORIA DIAZ VDA
[ADDRESS ON FILE]

GREGORIA DORTA VILLANUEVA
[ADDRESS ON FILE]

GREGORIA E CRUZ ORTIZ
[ADDRESS ON FILE]

GREGORIA ECHEVARRIA CORTES
[ADDRESS ON FILE]

GREGORIA ECHEVARRIA CORTES
[ADDRESS ON FILE]

GREGORIA ESQUILIN MORALES
[ADDRESS ON FILE]

GREGORIA ESTRADA BARBOSA
[ADDRESS ON FILE]

GREGORIA FEBRES SANCHEZ
[ADDRESS ON FILE]

GREGORIA FELIX MATTA

GREGORIA FIGUEROA COTTO
[ADDRESS ON FILE]

GREGORIA FIGUEROA LOPEZ
[ADDRESS ON FILE]

GREGORIA FIGUEROA SANTIAGO

GREGORIA FLECHA CASTRO
[ADDRESS ON FILE]

GREGORIA FRAGUADA
[ADDRESS ON FILE]

GREGORIA GARCIA GARCIA
[ADDRESS ON FILE]

GREGORIA GARCIA MERCADO
[ADDRESS ON FILE]

GREGORIA GARCIA MERCADO
[ADDRESS ON FILE]

GREGORIA GARCIA NOBLE
[ADDRESS ON FILE]

GREGORIA GARCIA NOBLE
[ADDRESS ON FILE]

GREGORIA GARCIA PARRILLA
[ADDRESS ON FILE]

GREGORIA GARCIA RIVERA

GREGORIA GONZALEZ BLONDET

GREGORIA GONZALEZ OCASIO
[ADDRESS ON FILE]

GREGORIA GONZALEZ OTERO
[ADDRESS ON FILE]

GREGORIA GONZALEZ RIVERA
[ADDRESS ON FILE]

GREGORIA GUERRA JIMENEZ
[ADDRESS ON FILE]

GREGORIA HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

GREGORIA HERNANDEZ COLLAZO
[ADDRESS ON FILE]

GREGORIA HERNANDEZ CRUZ
[ADDRESS ON FILE]

GREGORIA HERNANDEZ MERCADO
[ADDRESS ON FILE]

GREGORIA ILARRAZA LOPEZ
[ADDRESS ON FILE]

GREGORIA JAURIDEZ JIMENEZ
[ADDRESS ON FILE]

GREGORIA JESUS PIZARRO
[ADDRESS ON FILE]

GREGORIA JESUS RAMOS
[ADDRESS ON FILE]

GREGORIA JUSINO MARTELL
[ADDRESS ON FILE]

GREGORIA LANZO MOLINA
[ADDRESS ON FILE]

GREGORIA LEON VELAZQUEZ
[ADDRESS ON FILE]

GREGORIA LOPEZ FEAL
[ADDRESS ON FILE]

GREGORIA LOPEZ OCASIO
[ADDRESS ON FILE]

GREGORIA LOPEZ PEREZ
[ADDRESS ON FILE]

GREGORIA LOZADA LOPEZ
[ADDRESS ON FILE]

GREGORIA M GONZALEZ RUIZ
[ADDRESS ON FILE]

GREGORIA MALDONADO ROSA
[ADDRESS ON FILE]

GREGORIA MANGUAL GLEZ
[ADDRESS ON FILE]

GREGORIA MANGUAL SANTIAGO
[ADDRESS ON FILE]

GREGORIA MARCANO FONSEC
[ADDRESS ON FILE]

GREGORIA MARTINEZ ALAMO
[ADDRESS ON FILE]

GREGORIA MARTINEZ ANDINO
[ADDRESS ON FILE]

GREGORIA MARTINEZ DE ACEVEDO
[ADDRESS ON FILE]

GREGORIA MARTINEZ GREGORIA
[ADDRESS ON FILE]

GREGORIA MATIAS ROSA
[ADDRESS ON FILE]

GREGORIA MAYMI MONTANEZ
[ADDRESS ON FILE]

GREGORIA MEDINA MEDINA
[ADDRESS ON FILE]

GREGORIA MEDINA OLIVERO
[ADDRESS ON FILE]

GREGORIA MEDINA OLIVERO
[ADDRESS ON FILE]

GREGORIA MEDINA PEREZ
[ADDRESS ON FILE]

GREGORIA MEDINA PEREZ
[ADDRESS ON FILE]

GREGORIA MELENDEZ ROMAN
[ADDRESS ON FILE]

GREGORIA MESTEY BERGOLLO
[ADDRESS ON FILE]

GREGORIA MORALES ALICIA
[ADDRESS ON FILE]

GREGORIA MORALES MORALES
[ADDRESS ON FILE]

GREGORIA NAVEDO CRESPO
[ADDRESS ON FILE]

GREGORIA NEGRON VARGAS
[ADDRESS ON FILE]

GREGORIA NIEVES JESUS
[ADDRESS ON FILE]

GREGORIA NIEVES ROSARIO
[ADDRESS ON FILE]

GREGORIA NIEVES SANCHEZ
[ADDRESS ON FILE]

GREGORIA NIEVES VARGAS
[ADDRESS ON FILE]

GREGORIA NIEVES VARGAS
[ADDRESS ON FILE]

GREGORIA NIEVES VAZQUEZ
[ADDRESS ON FILE]

GREGORIA OQUENDO ORTIZ
[ADDRESS ON FILE]

GREGORIA ORTIZ CARDONA
[ADDRESS ON FILE]

GREGORIA ORTIZ FEBO
[ADDRESS ON FILE]

GREGORIA ORTIZ MEDINA
[ADDRESS ON FILE]

GREGORIA ORTIZ RIVERA
[ADDRESS ON FILE]

GREGORIA ORZA PEREZ
[ADDRESS ON FILE]

GREGORIA OTERO FONTAN
[ADDRESS ON FILE]

GREGORIA OYOLA DIAZ
[ADDRESS ON FILE]

GREGORIA PADILLA ABREU
[ADDRESS ON FILE]

GREGORIA PAGAN COLON
[ADDRESS ON FILE]

GREGORIA PAGAN SANTIAGO
[ADDRESS ON FILE]

GREGORIA PEREZ GARCIA

GREGORIA PEREZ LUYANDO
[ADDRESS ON FILE]

GREGORIA PEREZ MARTINEZ

GREGORIA PEREZ MORALES
[ADDRESS ON FILE]

GREGORIA PEREZ SOTO
[ADDRESS ON FILE]

GREGORIA PEREZ TORRES
[ADDRESS ON FILE]

GREGORIA PIZARRO RIVERA
[ADDRESS ON FILE]

GREGORIA QUINONES AYALA
[ADDRESS ON FILE]

GREGORIA QUINONES CANALES
[ADDRESS ON FILE]

GREGORIA QUINONES CANALES
[ADDRESS ON FILE]

GREGORIA QUINONES VAZQUEZ
[ADDRESS ON FILE]

GREGORIA QUINONEZ LUGO
[ADDRESS ON FILE]

GREGORIA RAMOS CRESPO
[ADDRESS ON FILE]

GREGORIA RAMOS GOTAY
[ADDRESS ON FILE]

GREGORIA RAMOS MATIAS
[ADDRESS ON FILE]

GREGORIA RENDON
[ADDRESS ON FILE]

GREGORIA RENTAS VARGAS
[ADDRESS ON FILE]

GREGORIA REYES BAEZ
[ADDRESS ON FILE]

GREGORIA REYES VDA
[ADDRESS ON FILE]

GREGORIA RIOS MARTINEZ
[ADDRESS ON FILE]

GREGORIA RIOS ROMAN
[ADDRESS ON FILE]

GREGORIA RIVERA ARVELO
[ADDRESS ON FILE]

GREGORIA RIVERA CASTRO
[ADDRESS ON FILE]

GREGORIA RIVERA CONCEPCION
[ADDRESS ON FILE]

GREGORIA RIVERA FLORES
[ADDRESS ON FILE]

GREGORIA RIVERA FLORES
[ADDRESS ON FILE]

GREGORIA RIVERA GARCIA
[ADDRESS ON FILE]

GREGORIA RIVERA LUYANDA
[ADDRESS ON FILE]

GREGORIA RIVERA MARIN
[ADDRESS ON FILE]

GREGORIA RIVERA RIVERA

GREGORIA RODRIGUEZ AMARO
[ADDRESS ON FILE]

GREGORIA RODRIGUEZ MALDONA
[ADDRESS ON FILE]

GREGORIA RODRIGUEZ MONTAEZ
[ADDRESS ON FILE]

GREGORIA RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

GREGORIA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

GREGORIA ROJO ABAD
[ADDRESS ON FILE]

GREGORIA ROMAN FLORES
[ADDRESS ON FILE]

GREGORIA ROSARIO BURGOS
[ADDRESS ON FILE]

GREGORIA ROSARIO OTERO
[ADDRESS ON FILE]

GREGORIA ROSARIO PEREZ
[ADDRESS ON FILE]

GREGORIA ROSARIO RONDON
[ADDRESS ON FILE]

GREGORIA SANCHEZ CEPEDA
[ADDRESS ON FILE]

GREGORIA SANCHEZ GOMEZ
[ADDRESS ON FILE]

GREGORIA SANTIAGO DE ALICEA

GREGORIA SANTIAGO ORTIZ
[ADDRESS ON FILE]

GREGORIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

GREGORIA SANTIAGO TORRES
[ADDRESS ON FILE]

GREGORIA SEGUI ROMAN
[ADDRESS ON FILE]

GREGORIA SERRANO RAMOS
[ADDRESS ON FILE]

GREGORIA SOSA ROSA
[ADDRESS ON FILE]

GREGORIA SOTO LOPEZ
[ADDRESS ON FILE]

GREGORIA SOTO MUIZ
[ADDRESS ON FILE]

GREGORIA SOTO MUNIZ
[ADDRESS ON FILE]

GREGORIA SOTO ROSALY
[ADDRESS ON FILE]

GREGORIA SOTOMAYOR OCASIO
[ADDRESS ON FILE]

GREGORIA TIRADO GONZALEZ
[ADDRESS ON FILE]

GREGORIA TORRES DE
[ADDRESS ON FILE]

GREGORIA TORRES GARCIA
[ADDRESS ON FILE]

GREGORIA TORRES JIMENEZ
[ADDRESS ON FILE]

GREGORIA TORRES MENDEZ
[ADDRESS ON FILE]

GREGORIA TORRES RODRIGUEZ
[ADDRESS ON FILE]

GREGORIA TRINIDAD CATALA
[ADDRESS ON FILE]

GREGORIA TRINIDAD NELSON
[ADDRESS ON FILE]

GREGORIA VARGAS GUZMAN
[ADDRESS ON FILE]

GREGORIA VAZQUEZ BERRIOS
[ADDRESS ON FILE]

GREGORIA VAZQUEZ MUIZ
[ADDRESS ON FILE]

GREGORIA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

GREGORIA VAZQUEZ ROSADO
[ADDRESS ON FILE]

GREGORIA VEGA OCASIO
[ADDRESS ON FILE]

GREGORIA VELAZQUEZ COLON

GREGORIA VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

GREGORIA VELEZ CRESPO
[ADDRESS ON FILE]

GREGORIA VELEZ PEREZ
[ADDRESS ON FILE]

GREGORIA VELEZ RAMOS
[ADDRESS ON FILE]

GREGORIA VELEZ
[ADDRESS ON FILE]

GREGORIA VILA FIGUEROA
[ADDRESS ON FILE]

GREGORIA VIROLA GONZALEZ
[ADDRESS ON FILE]

GREGORIA YULFO ALDAFONDO
[ADDRESS ON FILE]

GREGORIO A A MARTINEZ GARRIGA
[ADDRESS ON FILE]

GREGORIO A GARCIA
[ADDRESS ON FILE]

GREGORIO A LASALLE NIEVES

GREGORIO A RODRIGUEZ DIEZ
[ADDRESS ON FILE]

GREGORIO A RODRIGUEZ DIEZ
[ADDRESS ON FILE]

GREGORIO ACEVEDO JIMENEZ

GREGORIO AGUIRRE GONZALEZ
URB REPTO SABANETAS
B14 CALLE 3
PONCE, PR  00716

GREGORIO ALEJANDRO MORALES
[ADDRESS ON FILE]

GREGORIO ALEJANDRO ROSA
[ADDRESS ON FILE]

GREGORIO ALICEA VALENTIN
[ADDRESS ON FILE]

GREGORIO ALMESTICA BENITEZ

GREGORIO ALVAREZ NAZARIO

GREGORIO ALVAREZ ROSADO
[ADDRESS ON FILE]

GREGORIO AMEZQUITA ANDINO
[ADDRESS ON FILE]

GREGORIO ANGULO RIVERA
[ADDRESS ON FILE]

GREGORIO ANGULO ROSA
[ADDRESS ON FILE]

GREGORIO APONTE ACEVEDO
[ADDRESS ON FILE]

GREGORIO APONTE RIVERA
[ADDRESS ON FILE]

GREGORIO ARBELO ATILES
[ADDRESS ON FILE]

GREGORIO ARROYO JUSINO
[ADDRESS ON FILE]

GREGORIO AVILA FLORES
[ADDRESS ON FILE]

GREGORIO B MATIAS ROSARIO
[ADDRESS ON FILE]

GREGORIO BADILLO CORDERO

GREGORIO BADILLO MALAVE
[ADDRESS ON FILE]

GREGORIO BAEZ CASTRO
[ADDRESS ON FILE]

GREGORIO BAEZ JOY
[ADDRESS ON FILE]

GREGORIO BARRAL FELICIANO
[ADDRESS ON FILE]

GREGORIO BARRETO BARRETO
[ADDRESS ON FILE]

GREGORIO BARRETO PEREZ
[ADDRESS ON FILE]

GREGORIO BARRIOS RIVERA
[ADDRESS ON FILE]

GREGORIO BATISTA ESCOBAR
[ADDRESS ON FILE]

GREGORIO BELTRAN LAVIENA
[ADDRESS ON FILE]

GREGORIO BENITEZ BENITEZ
[ADDRESS ON FILE]

GREGORIO BERMUDEZ COLON
[ADDRESS ON FILE]

GREGORIO BERRIOS RIVERA
[ADDRESS ON FILE]

GREGORIO BIRRIEL BARRET
[ADDRESS ON FILE]

GREGORIO BOBE PEREZ
[ADDRESS ON FILE]

GREGORIO BORRERO HERNANDEZ
[ADDRESS ON FILE]

GREGORIO BRIGNONI MENDOZA
[ADDRESS ON FILE]

GREGORIO BRIGNONI VELEZ
[ADDRESS ON FILE]

GREGORIO BURGOS SANTIAGO
[ADDRESS ON FILE]

GREGORIO BURGOS SANTIAGO
[ADDRESS ON FILE]

GREGORIO CABAN CRUZ
[ADDRESS ON FILE]

GREGORIO CABRERA RAMOS

GREGORIO CALDERON CEPEDA
[ADDRESS ON FILE]

GREGORIO CALDERON MARRERO
[ADDRESS ON FILE]

GREGORIO CAMACHO RUIZ
[ADDRESS ON FILE]

GREGORIO CANCEL GOMEZ
[ADDRESS ON FILE]

GREGORIO CARDONA ACEVEDO
[ADDRESS ON FILE]

GREGORIO CARRASQUILLO RAMOS
[ADDRESS ON FILE]

GREGORIO CARRERO QUIONES

GREGORIO CARRIL VELEZ
[ADDRESS ON FILE]

GREGORIO CASADO ANDINO
[ADDRESS ON FILE]

GREGORIO CASANOVAS FEBUS
[ADDRESS ON FILE]

GREGORIO CASILLAS MAISONET
[ADDRESS ON FILE]

GREGORIO CASILLAS RIVERA

GREGORIO CASTILLO CASTRO
[ADDRESS ON FILE]

GREGORIO CATALA COTTO
[ADDRESS ON FILE]

GREGORIO CEDRES MATOS
[ADDRESS ON FILE]

GREGORIO CEPEDA MARCANO
[ADDRESS ON FILE]

GREGORIO CHAVEZ NORIEGA
[ADDRESS ON FILE]

GREGORIO CHICLANA VILLEGAS
[ADDRESS ON FILE]

GREGORIO CINRON MOLINA
[ADDRESS ON FILE]

GREGORIO CINTRON MELENDEZ
[ADDRESS ON FILE]

GREGORIO CINTRON RIVAS
[ADDRESS ON FILE]

GREGORIO COLON FIGUEROA
[ADDRESS ON FILE]

GREGORIO COLON ORTIZ
[ADDRESS ON FILE]

GREGORIO COLON ORTIZ
[ADDRESS ON FILE]

GREGORIO CORCHADO AGOSTINI
[ADDRESS ON FILE]

GREGORIO CORCHADO SIERRA
[ADDRESS ON FILE]

GREGORIO CORDERO CHAVES
[ADDRESS ON FILE]

GREGORIO COSTA MALDONADO

GREGORIO COTTO

GREGORIO COTTO DE JESUS
[ADDRESS ON FILE]

GREGORIO CRUZ ACEVEDO

GREGORIO CRUZ AYALA
[ADDRESS ON FILE]

GREGORIO CRUZ BENITEZ
[ADDRESS ON FILE]

GREGORIO CRUZ COLON

GREGORIO CRUZ FALCON
[ADDRESS ON FILE]

GREGORIO CRUZ FALCON
[ADDRESS ON FILE]

GREGORIO CRUZ HANCE
[ADDRESS ON FILE]

GREGORIO CRUZ ORTIZ
[ADDRESS ON FILE]

GREGORIO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO CRUZ SANABRIA

GREGORIO CRUZ SANTIAGO

GREGORIO CUBANO ARROYO
[ADDRESS ON FILE]

GREGORIO CUBANO LLANES
[ADDRESS ON FILE]

GREGORIO CUBANO RIVERA
[ADDRESS ON FILE]

GREGORIO D SOTO VELEZ
[ADDRESS ON FILE]

GREGORIO DALMAU ANDRADES

GREGORIO DE JESUS ORTIZ
[ADDRESS ON FILE]

GREGORIO DE JESUS RIVERA

GREGORIO DE JESUS TORRES

GREGORIO DE LEON QUINTERO

GREGORIO DEL VALLE CUADRADO
HC1 BOX 17613
HUMACAO, PR 00791

GREGORIO DELGADO CORREA
[ADDRESS ON FILE]

GREGORIO DELGADO SANTIAGO
[ADDRESS ON FILE]

GREGORIO DETRES
[ADDRESS ON FILE]

GREGORIO DIAZ DIAZ
[ADDRESS ON FILE]

GREGORIO DIAZ HERNANDEZ
[ADDRESS ON FILE]

GREGORIO DIAZ LOPEZ
[ADDRESS ON FILE]

GREGORIO DONATO HERNANDEZ
[ADDRESS ON FILE]

GREGORIO DURAN MALAVE
[ADDRESS ON FILE]

GREGORIO DURAN MALAVE
[ADDRESS ON FILE]

GREGORIO E CAMACHO PADRON

GREGORIO E MARTINEZ
[ADDRESS ON FILE]

GREGORIO ECHEVARRIA

GREGORIO ECHEVARRIA RODRIG
[ADDRESS ON FILE]

GREGORIO ESPINOSA CARRION
[ADDRESS ON FILE]

GREGORIO ESTRADA REYES
[ADDRESS ON FILE]

GREGORIO FARGAS CIRINO
[ADDRESS ON FILE]

GREGORIO FELICIANO DIAZ
[ADDRESS ON FILE]

GREGORIO FELICIANO GOMEZ
[ADDRESS ON FILE]

GREGORIO FELICIANO GONZALEZ
[ADDRESS ON FILE]

GREGORIO FELICIANO HERNANDEZ
[ADDRESS ON FILE]

GREGORIO FELICIANO VALLE
[ADDRESS ON FILE]

GREGORIO FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

GREGORIO FERNANDEZ PEREZ
[ADDRESS ON FILE]

GREGORIO FIGUEROA BARRETO
[ADDRESS ON FILE]

GREGORIO FIGUEROA DIAZ
[ADDRESS ON FILE]

GREGORIO FIGUEROA MARQUEZ
[ADDRESS ON FILE]

GREGORIO FIGUEROA OLMEDA
[ADDRESS ON FILE]

GREGORIO FIGUEROA REAL
[ADDRESS ON FILE]

GREGORIO FIGUEROA ROJAS

GREGORIO FIGUEROA THAMAS
[ADDRESS ON FILE]

GREGORIO FIGUEROA TORRES
[ADDRESS ON FILE]

GREGORIO FIGUEROA TRINIDAD
[ADDRESS ON FILE]

GREGORIO FONSECA CRUZ
[ADDRESS ON FILE]

GREGORIO FRANCIS MARTINEZ
[ADDRESS ON FILE]

GREGORIO FUENTE RAMOS
[ADDRESS ON FILE]

GREGORIO FUENTES FUENTES
[ADDRESS ON FILE]

GREGORIO G FIGUEROA BAYRON
[ADDRESS ON FILE]

GREGORIO GARCIA BAEZ
[ADDRESS ON FILE]

GREGORIO GARCIA GARCIA
[ADDRESS ON FILE]

GREGORIO GARCIA VEGA
[ADDRESS ON FILE]

GREGORIO GAVILAN VEGA
[ADDRESS ON FILE]

GREGORIO GOMEZ LOZANO
[ADDRESS ON FILE]

GREGORIO GONZALEZ GONZALEZ

GREGORIO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GREGORIO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GREGORIO GONZALEZ MENDE

GREGORIO GONZALEZ RIOS
[ADDRESS ON FILE]

GREGORIO GONZALEZ RIOS
[ADDRESS ON FILE]

GREGORIO GONZALEZ RIVERA

GREGORIO GONZALEZ ROMAN
[ADDRESS ON FILE]

GREGORIO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

GREGORIO GONZALEZ SOLIS
[ADDRESS ON FILE]

GREGORIO GREEN VELAZQUEZ
[ADDRESS ON FILE]

GREGORIO GUADALUPE GUADALUPE
[ADDRESS ON FILE]

GREGORIO GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO GUZMAN VIERA
[ADDRESS ON FILE]

GREGORIO HERMINA HERMINA
[ADDRESS ON FILE]

GREGORIO HERNANDEZ BRACERO
[ADDRESS ON FILE]

GREGORIO HERNANDEZ CALDERA

GREGORIO HERNANDEZ RIVERA
[ADDRESS ON FILE]

GREGORIO HERNANDEZ TORRES
[ADDRESS ON FILE]

GREGORIO HERNANDEZ VIERA
[ADDRESS ON FILE]

GREGORIO HERNANDEZ
[ADDRESS ON FILE]

GREGORIO HIRALDO RODRIGUEZ

GREGORIO HUERTAS BURGOS
[ADDRESS ON FILE]

GREGORIO IGARTUA

GREGORIO ILLAS LASALLE
[ADDRESS ON FILE]

GREGORIO ILLAS LASSALLE
[ADDRESS ON FILE]

GREGORIO J FIGUEROA CRUZ
[ADDRESS ON FILE]

GREGORIO JESUS LOPEZ
[ADDRESS ON FILE]

GREGORIO JESUS VAZQUEZ
[ADDRESS ON FILE]

GREGORIO JIMENEZ ALICEA
[ADDRESS ON FILE]

GREGORIO JIMENEZ FLORES
[ADDRESS ON FILE]

GREGORIO JIMENEZ PELLOT

GREGORIO JIMENEZ RIVERA
[ADDRESS ON FILE]

GREGORIO JORGE MELENDEZ
[ADDRESS ON FILE]

GREGORIO JR ACEVEDO RAMOS
[ADDRESS ON FILE]

GREGORIO L MELECIO SANTANA
[ADDRESS ON FILE]

GREGORIO L RIVERA SANTANA
[ADDRESS ON FILE]

GREGORIO LAUREANO

GREGORIO LEON RAMOS

GREGORIO LOPEZ MACHADO
[ADDRESS ON FILE]

GREGORIO LOPEZ QUIONES
[ADDRESS ON FILE]

GREGORIO LOPEZ RAMIREZ
[ADDRESS ON FILE]

GREGORIO LOPEZ TORRES
[ADDRESS ON FILE]

GREGORIO LOPEZ VALDES
[ADDRESS ON FILE]

GREGORIO LUGO VAZQUEZ
[ADDRESS ON FILE]

GREGORIO LUNA ALVARADO
[ADDRESS ON FILE]

GREGORIO LUNA TOSADO
[ADDRESS ON FILE]

GREGORIO M FIGUEROA GONZALEZ

GREGORIO M RIJO MATOS
[ADDRESS ON FILE]

GREGORIO MACHADO REYES
[ADDRESS ON FILE]

GREGORIO MACHADO ROSADO
[ADDRESS ON FILE]

GREGORIO MAISONET DIAZ
[ADDRESS ON FILE]

GREGORIO MALDONADO LUGO

GREGORIO MARCANO ORTIZ
[ADDRESS ON FILE]

GREGORIO MARCANO SANCHEZ
[ADDRESS ON FILE]

GREGORIO MARRERO MEDINA
[ADDRESS ON FILE]

GREGORIO MARRERO ROSADO
[ADDRESS ON FILE]

GREGORIO MARTE DE LEON

GREGORIO MARTIN RIVERA
[ADDRESS ON FILE]

GREGORIO MARTINEZ ALAMO
[ADDRESS ON FILE]

GREGORIO MARTINEZ LUMBANO
[ADDRESS ON FILE]

GREGORIO MARTINEZ PARRILLA
[ADDRESS ON FILE]

GREGORIO MATOS BURGOS
[ADDRESS ON FILE]

GREGORIO MATOS RAMIREZ

GREGORIO MATOS RIVERA
[ADDRESS ON FILE]

GREGORIO MATOS ZAYAS
[ADDRESS ON FILE]

GREGORIO MAYMI MONTANEZ
[ADDRESS ON FILE]

GREGORIO MEDINA FEAL
[ADDRESS ON FILE]

GREGORIO MEDINA MENDEZ
[ADDRESS ON FILE]

GREGORIO MEDINA MENDEZ
[ADDRESS ON FILE]

GREGORIO MELENDEZ MAYSONET
[ADDRESS ON FILE]

GREGORIO MERCADO CASTILLO
[ADDRESS ON FILE]

GREGORIO MERCADO HERNANDEZ
[ADDRESS ON FILE]

GREGORIO MERCADO LOPEZ

GREGORIO MERCADO MORALES
[ADDRESS ON FILE]

GREGORIO MERCADO MORAN
[ADDRESS ON FILE]

GREGORIO MERCADO MORAN
[ADDRESS ON FILE]

GREGORIO MERCADO TOSADO
[ADDRESS ON FILE]

GREGORIO MERCED LOPEZ
[ADDRESS ON FILE]

GREGORIO MERCED VAZQUEZ
[ADDRESS ON FILE]

GREGORIO MILETE QUINTANA
[ADDRESS ON FILE]

GREGORIO MOJICA PAGAN
[ADDRESS ON FILE]

GREGORIO MOJICA ROSA
[ADDRESS ON FILE]

GREGORIO MOLINA SANTANA
[ADDRESS ON FILE]

GREGORIO MONTALVO NUNEZ
[ADDRESS ON FILE]

GREGORIO MONTALVO SANTOS
[ADDRESS ON FILE]

GREGORIO MONTANEZ LEBRON
[ADDRESS ON FILE]

GREGORIO MORALES COLLAZO
[ADDRESS ON FILE]

GREGORIO MORALES RIVERA
[ADDRESS ON FILE]

GREGORIO MORALES SANTIAGO
[ADDRESS ON FILE]

GREGORIO MORAN VELEZ
[ADDRESS ON FILE]

GREGORIO MUNIZ VALENTIN
[ADDRESS ON FILE]

GREGORIO NAZARIO MASSAS
[ADDRESS ON FILE]

GREGORIO NEGRON

GREGORIO NEGRON GARCIA
[ADDRESS ON FILE]

GREGORIO NEGRON NEGRON
[ADDRESS ON FILE]

GREGORIO NEGRON SANCHEZ
[ADDRESS ON FILE]

GREGORIO NIEVES BOU
[ADDRESS ON FILE]

GREGORIO NIEVES GONZALEZ

GREGORIO NIEVES NIEVES
[ADDRESS ON FILE]

GREGORIO NIEVES PADILLA
[ADDRESS ON FILE]

GREGORIO NIEVES RIVERA
[ADDRESS ON FILE]

GREGORIO NUNEZ RIVERA
[ADDRESS ON FILE]

GREGORIO OCASIO DURAN
[ADDRESS ON FILE]

GREGORIO OLIVERAS LLANTIN
[ADDRESS ON FILE]

GREGORIO ONEILL DIAZ
[ADDRESS ON FILE]

GREGORIO OQUENDO RIVERA
[ADDRESS ON FILE]

GREGORIO ORTA ARZOLA

GREGORIO ORTEGA NARVAEZ
[ADDRESS ON FILE]

GREGORIO ORTIZ LUGO
[ADDRESS ON FILE]

GREGORIO ORTIZ RENTAS
[ADDRESS ON FILE]

GREGORIO ORTIZ RIVERA
[ADDRESS ON FILE]

GREGORIO ORTIZ RIVERA
[ADDRESS ON FILE]

GREGORIO ORTIZ SANTOS
[ADDRESS ON FILE]

GREGORIO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

GREGORIO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

GREGORIO OSORIO LOPEZ
[ADDRESS ON FILE]

GREGORIO OSORIO PIZARRO
[ADDRESS ON FILE]

GREGORIO OTERO NARVAEZ
[ADDRESS ON FILE]

GREGORIO OTERO SANTA
[ADDRESS ON FILE]

GREGORIO PABON VELAZQUEZ
[ADDRESS ON FILE]

GREGORIO PADILLA REYES

GREGORIO PASTRANA FIGUEROA
[ADDRESS ON FILE]

GREGORIO PASTRANA GREGORIO
[ADDRESS ON FILE]

GREGORIO PEREZ MEDINA
[ADDRESS ON FILE]

GREGORIO PEREZ RAMOS
[ADDRESS ON FILE]

GREGORIO PEREZ RIVERA
[ADDRESS ON FILE]

GREGORIO PEREZ RIVERA
[ADDRESS ON FILE]

GREGORIO PEREZ SEGARRA

GREGORIO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

GREGORIO PEREZ VELAZQUEZ
[ADDRESS ON FILE]

GREGORIO PLAZA PEREZ
[ADDRESS ON FILE]

GREGORIO POMALES CASTRO
[ADDRESS ON FILE]

GREGORIO QUILES RAMOS
[ADDRESS ON FILE]

GREGORIO QUILES RAMOS
[ADDRESS ON FILE]

GREGORIO QUINONES MORALES
[ADDRESS ON FILE]

GREGORIO QUINONES MORALES
[ADDRESS ON FILE]

GREGORIO QUINONES RIVERA
[ADDRESS ON FILE]

GREGORIO QUINTANA GUZMAN
[ADDRESS ON FILE]

GREGORIO RAMIREZ GARCIA
[ADDRESS ON FILE]

GREGORIO RAMIREZ SERRANO

GREGORIO RAMOS GARCIA
[ADDRESS ON FILE]

GREGORIO REYES BATISTA

GREGORIO RIOLLANO LEBRON
[ADDRESS ON FILE]

GREGORIO RIVAS MORALES
[ADDRESS ON FILE]

GREGORIO RIVERA ALVARADO

GREGORIO RIVERA ARZOLA

GREGORIO RIVERA COLLAZO

GREGORIO RIVERA COLON

GREGORIO RIVERA FELICIANO
[ADDRESS ON FILE]

GREGORIO RIVERA GAUTIER
[ADDRESS ON FILE]

GREGORIO RIVERA GUZMAN

GREGORIO RIVERA PEREZ
[ADDRESS ON FILE]

GREGORIO RIVERA PEREZ
[ADDRESS ON FILE]

GREGORIO RIVERA RAMOS
[ADDRESS ON FILE]

GREGORIO RIVERA RIOS
[ADDRESS ON FILE]

GREGORIO RIVERA RIVERA
[ADDRESS ON FILE]

GREGORIO RIVERA RIVERA
[ADDRESS ON FILE]

GREGORIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO RIVERA SANJURJO
[ADDRESS ON FILE]

GREGORIO RIVERA SANTIAGO
[ADDRESS ON FILE]

GREGORIO RIVERA TIRADO
[ADDRESS ON FILE]

GREGORIO RIVERA TORRES
[ADDRESS ON FILE]

GREGORIO RIVERA TORRES
[ADDRESS ON FILE]

GREGORIO RIVERA TORRES
[ADDRESS ON FILE]

GREGORIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

GREGORIO RIVERA VAZQUEZ
[ADDRESS ON FILE]

GREGORIO RIVERA VILLAFANE
[ADDRESS ON FILE]

GREGORIO RIVERA VILLAFANE
[ADDRESS ON FILE]

GREGORIO RIVERA VILLALOBOS
[ADDRESS ON FILE]

GREGORIO ROBLES SERRANO
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ CHEV
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ COLON
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ COLON
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ GREGORIO
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ MARCANO
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ MILLAN
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ REYES

GREGORIO RODRIGUEZ SANTANA
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ SANTOS
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ SEGUI
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ VAZQ
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

GREGORIO RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO RODRIQUEZ COLON
[ADDRESS ON FILE]

GREGORIO ROJAS MARTINEZ
[ADDRESS ON FILE]

GREGORIO ROLON MONTES
[ADDRESS ON FILE]

GREGORIO ROLON MONTES
[ADDRESS ON FILE]

GREGORIO ROMAN BOURDON
[ADDRESS ON FILE]

GREGORIO ROMAN VILLANUEVA
[ADDRESS ON FILE]

GREGORIO ROMERO CARRILLO

GREGORIO ROSA CAJIGAS
[ADDRESS ON FILE]

GREGORIO ROSA CANALES
[ADDRESS ON FILE]

GREGORIO ROSA DIAZ
[ADDRESS ON FILE]

GREGORIO ROSADO COLON
[ADDRESS ON FILE]

GREGORIO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO ROSARIO ROSARIO
[ADDRESS ON FILE]

GREGORIO ROSELLO REYES
[ADDRESS ON FILE]

GREGORIO RUSSE CORDERO
[ADDRESS ON FILE]

GREGORIO SAAVEDRA ROSARIO
[ADDRESS ON FILE]

GREGORIO SAN MARTIN
[ADDRESS ON FILE]

GREGORIO SANCHEZ ANES
[ADDRESS ON FILE]

GREGORIO SANCHEZ GOMEZ
[ADDRESS ON FILE]

GREGORIO SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

GREGORIO SANCHEZ LEBRON
[ADDRESS ON FILE]

GREGORIO SANCHEZ VAZQUE
[ADDRESS ON FILE]

GREGORIO SANCHEZ VAZQUEZ
SHEILA SANCHEZ
VILLA PALMERAS
246 CALLE MERHOFF
SAN JUAN, PR 00915-2425

GREGORIO SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

GREGORIO SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

GREGORIO SANTANA JUSINO
[ADDRESS ON FILE]

GREGORIO SANTANA RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO SANTIAGO DIAZ
[ADDRESS ON FILE]

GREGORIO SANTIAGO LEBRON
[ADDRESS ON FILE]

GREGORIO SANTIAGO MATOS
[ADDRESS ON FILE]

GREGORIO SANTIAGO PEREZ

GREGORIO SANTIAGO RODRIGUEZ

GREGORIO SANTIAGO SAMBRANA
[ADDRESS ON FILE]

GREGORIO SANTOS CRUZ
[ADDRESS ON FILE]

GREGORIO SANTOS VELAZQUEZ
[ADDRESS ON FILE]

GREGORIO SEGARRA ROMAN
[ADDRESS ON FILE]

GREGORIO SIERRA TIRADO
[ADDRESS ON FILE]

GREGORIO SOTO FERRER
[ADDRESS ON FILE]

GREGORIO SOTO NIEVES
[ADDRESS ON FILE]

GREGORIO SOTO RIVERA
[ADDRESS ON FILE]

GREGORIO SOTO SOTO
[ADDRESS ON FILE]

GREGORIO TOMASSINI BONET
[ADDRESS ON FILE]

GREGORIO TOMASSINI CAMACHO

GREGORIO TORRES ALGARIN
[ADDRESS ON FILE]

GREGORIO TORRES BENITEZ
[ADDRESS ON FILE]

GREGORIO TORRES BENITEZ
[ADDRESS ON FILE]

GREGORIO TORRES BORIA

GREGORIO TORRES COLON
[ADDRESS ON FILE]

GREGORIO TORRES GREGORIO
[ADDRESS ON FILE]

GREGORIO TORRES GREGORIO
[ADDRESS ON FILE]

GREGORIO TORRES ISAAC
[ADDRESS ON FILE]

GREGORIO TORRES MATOS
[ADDRESS ON FILE]

GREGORIO TORRES NEGRON

GREGORIO TORRES NUNEZ
[ADDRESS ON FILE]

GREGORIO TORRES RODRIGUEZ
[ADDRESS ON FILE]

GREGORIO TORRES SANTANA
[ADDRESS ON FILE]

GREGORIO TORRES VELAZQUEZ
[ADDRESS ON FILE]

GREGORIO TRINIDAD

GREGORIO TRINIDAD MENENDEZ
[ADDRESS ON FILE]

GREGORIO VADI MEDRANO

GREGORIO VALLESCORBO SANTIAGO
[ADDRESS ON FILE]

GREGORIO VARGAS APONTE
[ADDRESS ON FILE]

GREGORIO VARGAS FONTANEZ
[ADDRESS ON FILE]

GREGORIO VARGAS RIVERA
[ADDRESS ON FILE]

GREGORIO VAZQUEZ MARCANO
[ADDRESS ON FILE]

GREGORIO VEGA CATALA

GREGORIO VEGA LUGO
[ADDRESS ON FILE]

GREGORIO VEGA VAZQUEZ
[ADDRESS ON FILE]

GREGORIO VELAZQUEZ LOZADA

GREGORIO VELAZQUEZ NAZARIO
[ADDRESS ON FILE]

GREGORIO VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

GREGORIO VELAZQUEZ QUINONES
[ADDRESS ON FILE]

GREGORIO VELEZ RULLAN
[ADDRESS ON FILE]

GREGORIO VIERA CORTES

GREGORIO VIERA MARRERO
[ADDRESS ON FILE]

GREGORIO VILLEGAS GONZALEZ
[ADDRESS ON FILE]

GREGORIO VIZCARRONDO ANDINO
[ADDRESS ON FILE]

GREGORIO VIZCARRONDO JIMENEZ
[ADDRESS ON FILE]

GREGORIO VIZCARRONDO ZAVAL
[ADDRESS ON FILE]

GREGORIO VIZCARRONDO ZAVALA
[ADDRESS ON FILE]

GREGORIO ZAYAS MATOS
[ADDRESS ON FILE]

GREGORIO ZAYAS MOLINA
[ADDRESS ON FILE]

GREGORY ADORNO TORRES

GREGORY AGOSTO AGOSTO
[ADDRESS ON FILE]

GREGORY BRIGNONI VELAZQUEZ

GREGORY C BANKS RODRIGUEZ
[ADDRESS ON FILE]

GREGORY CASTILLO YARITZA
[ADDRESS ON FILE]

GREGORY HERNANDEZ COLON
[ADDRESS ON FILE]

GREGORY J CRUZ SANCHEZ
[ADDRESS ON FILE]

GREGORY J PASTRANA RODRIGUEZ
[ADDRESS ON FILE]

GREGORY MALDONADO GONZALEZ
[ADDRESS ON FILE]

GREGORY ORTIZ AQUINO
[ADDRESS ON FILE]

GREGORY RAMIREZ RIVERA
[ADDRESS ON FILE]

GREGORY RIVERA MOLINA
[ADDRESS ON FILE]

GREGORY ROBLEDO MARTINEZ
[ADDRESS ON FILE]

GREGORY RODRIGUEZ MORALES
[ADDRESS ON FILE]

GREGORY SANCHEZ RAMOS
[ADDRESS ON FILE]

GREGORY SANTIAGO IRIZARRY
[ADDRESS ON FILE]

GREGORY SEPULVEDA CARDONA

GREGUI J MERCADO
[ADDRESS ON FILE]

GREIGHTON I RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GREIS D RESTO SANCHEZ
[ADDRESS ON FILE]

GREISDY SALINAS ACEVEDO
[ADDRESS ON FILE]

GREISELYN MORALES TORRES
[ADDRESS ON FILE]

GREISHA GAUD AQUINO
[ADDRESS ON FILE]

GREISHKA MAITE CARTAGENA RIOS

GREISLYN CRUZ RAMOS
[ADDRESS ON FILE]

GREITCHEL LEFRANE MORENO
[ADDRESS ON FILE]

GREITON L SANTIAGO MERCADO
[ADDRESS ON FILE]

GRELIA CORREA PAGAN
[ADDRESS ON FILE]

GRELISSE L VEGA SANCHEZ
[ADDRESS ON FILE]

GRENDA L GAUD FLORES
[ADDRESS ON FILE]

GRENDA L QUILES GARCIA
[ADDRESS ON FILE]

GRENDA L VELEZ RODRIGUEZ

GRENDA NIEVES AYUSO
[ADDRESS ON FILE]

GRENDALIS VALENTIN SOTO
[ADDRESS ON FILE]

GRENDALIZ MARTINEZ GERENA
[ADDRESS ON FILE]

GRENDALIZ MARTINEZ GERENA
[ADDRESS ON FILE]

GRENDALIZ RUIZ GONZALEZ
[ADDRESS ON FILE]

GREO D JESUS ADALBERTO
[ADDRESS ON FILE]

GRESCENCIA COLON NEGRON
[ADDRESS ON FILE]

GRESELIC SUAREZ PADILLA
[ADDRESS ON FILE]

GRESMARIS LOPEZ RIVERA
[ADDRESS ON FILE]

GRESSEL ACOSTA VELEZ
[ADDRESS ON FILE]

GRETA C CALDERON HERNANDEZ
[ADDRESS ON FILE]

GRETA GARCIA RAMOS
[ADDRESS ON FILE]

GRETA M VALENTIN
[ADDRESS ON FILE]

GRETA MIELES DE RIVERA

GRETA VALIENTE LOPEZ
[ADDRESS ON FILE]

GRETCHELL N CUEVAS FIGUEROA
[ADDRESS ON FILE]

GRETCHEN BURGOS SANABRIA
[ADDRESS ON FILE]

GRETCHEN CABAN ALVAREZ

GRETCHEN CAMACHO CABEZUDO
[ADDRESS ON FILE]

GRETCHEN CAMACHO ROSSY
[ADDRESS ON FILE]

GRETCHEN CASTRO PARZONS
[ADDRESS ON FILE]

GRETCHEN CASTRO RUIZ
[ADDRESS ON FILE]

GRETCHEN COLONDRES
[ADDRESS ON FILE]

GRETCHEN CORDERO RODRIGUEZ

GRETCHEN DE JESUS RUIZ

GRETCHEN DE LEON MUNIZ
[ADDRESS ON FILE]

GRETCHEN DIAZ PAOLI
[ADDRESS ON FILE]

GRETCHEN E MAISONET MERCADO
[ADDRESS ON FILE]

GRETCHEN EILEEN PAGAN MARTINEZ
[ADDRESS ON FILE]

GRETCHEN FERNANDEZ MOUX
[ADDRESS ON FILE]

GRETCHEN GARCIA MORALES
[ADDRESS ON FILE]

GRETCHEN GUZMAN RUIZ
[ADDRESS ON FILE]

GRETCHEN H CASTRO PARSONS
[ADDRESS ON FILE]

GRETCHEN HERNANDEZ
[ADDRESS ON FILE]

GRETCHEN I RODRIGUEZ DIAZ
[ADDRESS ON FILE]

GRETCHEN I VALLADARES FIGUEROA
[ADDRESS ON FILE]

GRETCHEN J JIMENEZ CORREA
[ADDRESS ON FILE]

GRETCHEN J MELENDEZ MULERO

GRETCHEN K DE LEON MUNIZ
[ADDRESS ON FILE]

GRETCHEN LOPEZ DE VICTORIA

GRETCHEN LOPEZ SANTIAGO

GRETCHEN M ACEVEDO RIVERA
[ADDRESS ON FILE]

GRETCHEN M CARDONA MATIAS

GRETCHEN M COLLAZO DE ANCA
[ADDRESS ON FILE]

GRETCHEN M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GRETCHEN M FIGUEROA RIVERA
[ADDRESS ON FILE]

GRETCHEN M JEREZ SEDA

GRETCHEN M MELENDEZ HEREDI

GRETCHEN M OQUENDO GARCIA
[ADDRESS ON FILE]

GRETCHEN M RIVERA IRIZARRY
[ADDRESS ON FILE]

GRETCHEN M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

GRETCHEN M SANTIAGO
[ADDRESS ON FILE]

GRETCHEN MENDEZ VILELLA

GRETCHEN NUNEZ GARCIA
[ADDRESS ON FILE]

GRETCHEN OTERO MALDONADO
[ADDRESS ON FILE]

GRETCHEN PEREZ CATINCHI

GRETCHEN R MARTINEZ OYOLA
[ADDRESS ON FILE]

GRETCHEN RAMIREZ RODRIGUEZ

GRETCHEN RIEFKOHL MOLINA

GRETCHEN TORRES LOPEZ
[ADDRESS ON FILE]

GRETCHEN VALLADARES FIGUER
[ADDRESS ON FILE]

GRETCHEN VALLE RIEFKOHL
[ADDRESS ON FILE]

GRETCHEN VAZQUEZ MONSANTO
[ADDRESS ON FILE]

GRETCHEN WYS HESS
[ADDRESS ON FILE]

GRETCHEN WYS HESS
[ADDRESS ON FILE]

GRETCHEN Y DIAZ LEBRON
[ADDRESS ON FILE]

GRETCHEN Y DIAZ LEBRON
[ADDRESS ON FILE]

GRETCHEN Y LUGO ANDUJAR
[ADDRESS ON FILE]

GRETCHENE M COLLADO VEGA
[ADDRESS ON FILE]

GRETCHER SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

GRETEL CATHIARD ALZOLA
[ADDRESS ON FILE]

GRETEL MARTINEZ PINEIRO
[ADDRESS ON FILE]

GRETNA DEL C COLON ALGARIN
[ADDRESS ON FILE]

GRETSHEN Y OSORIO CAMACHO
[ADDRESS ON FILE]

GRETY L MARTINEZ SANTIAGO
[ADDRESS ON FILE]

GRETZA ROSARIO ROMERO

GREY M GALARZA RIVERA
[ADDRESS ON FILE]

GREY R ROTGER TORRES
[ADDRESS ON FILE]

GREYSH DAVILA MORFFY
[ADDRESS ON FILE]

GREYSH M FALCON TORRES
[ADDRESS ON FILE]

GREYSHAN L IRIZARRY PAGAN
[ADDRESS ON FILE]

GREZAIDA UBIAS RODRIGUEZ

GRGORIO CORCHADO GONZALEZ
[ADDRESS ON FILE]

GRICEL COLON RODRIGUEZ
[ADDRESS ON FILE]

GRICEL COTTO ROQUE

GRICEL E GARCIA GREGORY

GRICEL FALGAS RODRIGUEZ
[ADDRESS ON FILE]

GRICEL GARCIA MELENDEZ
[ADDRESS ON FILE]

GRICEL L BETANCOURT COLON
[ADDRESS ON FILE]

GRICEL M OQUENDO HERNANDEZ
[ADDRESS ON FILE]

GRICEL MARRERO SOLIS
[ADDRESS ON FILE]

GRICEL MAYMI FERNANDEZ
[ADDRESS ON FILE]

GRICEL MENDEZ SANTOS
[ADDRESS ON FILE]

GRICEL MONTALVO MONTALVO
[ADDRESS ON FILE]

GRICEL RESTO RIVERA
[ADDRESS ON FILE]

GRICEL RIVERA GONZALEZ
[ADDRESS ON FILE]

GRICEL VELEZ MONTALVO

GRICELA MORALES LLANOS
[ADDRESS ON FILE]

GRICELA VARGAS SILVA
[ADDRESS ON FILE]

GRICELIA ADORNO FIGUEROA
[ADDRESS ON FILE]

GRICELIA PARRA RUILAN
[ADDRESS ON FILE]

GRICELIDY MARTINEZ SIERRA
[ADDRESS ON FILE]

GRICELIE TORRES HERNANDEZ
[ADDRESS ON FILE]

GRICELIS ACEVEDO ROMAN
[ADDRESS ON FILE]

GRICELIS NEGRON CRUZ
[ADDRESS ON FILE]

GRICELL COLON NEGRON
[ADDRESS ON FILE]

GRICELL DOMINGUEZ ORTIZ
[ADDRESS ON FILE]

GRICELL RIVERA

GRICELLE BARRETO ALAMO
[ADDRESS ON FILE]

GRICELLE CINTRON ANGLERO
[ADDRESS ON FILE]

GRICELLE COTTO ADORNO
[ADDRESS ON FILE]

GRICELLE COTTO ADORO
[ADDRESS ON FILE]

GRICELLE ORTIZ SANTAPAU
[ADDRESS ON FILE]

GRICELLE QUETELL PABON

GRICELLE VELEZ BERGOLLO
[ADDRESS ON FILE]

GRICELY SOTO TERRON
[ADDRESS ON FILE]

GRICER CONCEPCION AVILES
[ADDRESS ON FILE]

GRIMALDI CASTRO VAZQUEZ
[ADDRESS ON FILE]

GRIMALDI GARCIA ALFONZO
[ADDRESS ON FILE]

GRIMALDI GARCIA
[ADDRESS ON FILE]

GRIMALDI GARCIAALFONZO GRIMALDI
[ADDRESS ON FILE]

GRIMALDI GR PADRO
[ADDRESS ON FILE]

GRIMALDI MALDONADO RIVERA

GRIMALDI PAGAN LUCIANO
[ADDRESS ON FILE]

GRIMALDI VIDOT
[ADDRESS ON FILE]

GRIMALDY PAGAN MATOS
[ADDRESS ON FILE]

GRIMARY SANTOS LOPEZ
[ADDRESS ON FILE]

GRIMILDA FONT BARRIERA
[ADDRESS ON FILE]

GRIMILDA GARCIA RUIZ
[ADDRESS ON FILE]

GRIMILDA GONZALEZ TORRES
[ADDRESS ON FILE]

GRIMILDA IRIZARRY SANTIAGO
[ADDRESS ON FILE]

GRIMILDA ROBLES RODRIGUEZ
[ADDRESS ON FILE]

GRIMILDA SUAREZ IRIZARRY
[ADDRESS ON FILE]

GRIN R R FERRER VEGA
[ADDRESS ON FILE]

GRINELIA MOYA GARCIA
[ADDRESS ON FILE]

GRINETTE M MARTINEZ LEDEE
[ADDRESS ON FILE]

GRINICHS A TORO TORO
[ADDRESS ON FILE]

GRISALIBELLE MARTINEZ MORALES
[ADDRESS ON FILE]

GRISEIDA L CARDONA MACHUCA
[ADDRESS ON FILE]

GRISEIDA LANDRAU UBINAS
[ADDRESS ON FILE]

GRISEL ABAIDA SELLES
[ADDRESS ON FILE]

GRISEL ACOSTA DESSUS
[ADDRESS ON FILE]

GRISEL ALDEA DELGADO

GRISEL ALOMOR MATOS
[ADDRESS ON FILE]

GRISEL ALVARADO PEREZ
[ADDRESS ON FILE]

GRISEL ALVARADO RIVERA
[ADDRESS ON FILE]

GRISEL APONTE DANOIS
[ADDRESS ON FILE]

GRISEL ARROYO ORTIZ
[ADDRESS ON FILE]

GRISEL ARROYO REYES
[ADDRESS ON FILE]

GRISEL ARROYO SANTIAGO
[ADDRESS ON FILE]

GRISEL ARROYO SANTIAGO
[ADDRESS ON FILE]

GRISEL AYALAMALDONADO

GRISEL BARBOSA PEREZ
[ADDRESS ON FILE]

GRISEL BASSAT CORDERO
[ADDRESS ON FILE]

GRISEL CAMPS RAMIREZ
[ADDRESS ON FILE]

GRISEL CARRASQUILLO VAZQUEZ
[ADDRESS ON FILE]

GRISEL CARRION LAUREANO
[ADDRESS ON FILE]

GRISEL CASTRO ALCARAZ
[ADDRESS ON FILE]

GRISEL CASTRO RIVERA
[ADDRESS ON FILE]

GRISEL CEDENO ORTIZ
[ADDRESS ON FILE]

GRISEL CENTENO LOPEZ
[ADDRESS ON FILE]

GRISEL COLLAZO MORERA

GRISEL COSME RODRIGUEZ
[ADDRESS ON FILE]

GRISEL COTTO ZAYAS
[ADDRESS ON FILE]

GRISEL CRUZ DIPINI
[ADDRESS ON FILE]

GRISEL CRUZ LOPEZ

GRISEL CRUZ MORALES
[ADDRESS ON FILE]

GRISEL D MONSERRATE GOMEZ
[ADDRESS ON FILE]

GRISEL DAVILA BOCACHICA
[ADDRESS ON FILE]

GRISEL DAVILA GONZALEZ
[ADDRESS ON FILE]

GRISEL DAVILA GONZALEZ
[ADDRESS ON FILE]

GRISEL DE LA ROSA QUINONES
[ADDRESS ON FILE]

GRISEL DE LOS A BEACHAMP MENDEZ
[ADDRESS ON FILE]

GRISEL DELGADO ORTIZ

GRISEL DELGADO ROMAN
[ADDRESS ON FILE]

GRISEL DELGADO SANCHEZ
[ADDRESS ON FILE]

GRISEL DIAZ MELENDEZ
[ADDRESS ON FILE]

GRISEL DROZ LOPEZ
[ADDRESS ON FILE]

GRISEL E MELENDEZ MALDONADO
[ADDRESS ON FILE]

GRISEL E REYES CASTRO
[ADDRESS ON FILE]

GRISEL E TORRES GONZALEZ
[ADDRESS ON FILE]

GRISEL FELICIANO FELICIANO
[ADDRESS ON FILE]

GRISEL FERRER VALENTIN

GRISEL FIGUEROA FERNANDEZ
[ADDRESS ON FILE]

GRISEL GALARZA FIGUEROA

GRISEL GARCIA CRUZ
[ADDRESS ON FILE]

GRISEL GR ACEVEDO
[ADDRESS ON FILE]

GRISEL GRUVIS VALENTIN
[ADDRESS ON FILE]

GRISEL GUTIERREZ OROZCO
[ADDRESS ON FILE]

GRISEL HERNANDEZ AROCHO
PREST ANG HIPOTECARIOS
ASR
HATO REY, PR 00917

GRISEL HERNANDEZ MORALES
[ADDRESS ON FILE]

GRISEL HERNANDEZ MORALES
[ADDRESS ON FILE]

GRISEL I CALDERIN LABOY

GRISEL J MARRERO MARRERO
[ADDRESS ON FILE]

GRISEL JIMENEZ PADILLA

GRISEL LAMOURT RODRIGUEZ
[ADDRESS ON FILE]

GRISEL LIMA CANDELARIA
[ADDRESS ON FILE]

GRISEL LOPEZ BONET

GRISEL LUGO MALDONADO
[ADDRESS ON FILE]

GRISEL M BARRETO CASTRO
[ADDRESS ON FILE]

GRISEL M COLON FREYRE
[ADDRESS ON FILE]

GRISEL M OLIVIERI CINTRON
[ADDRESS ON FILE]

GRISEL M TERRON HERNANDEZ
[ADDRESS ON FILE]

GRISEL MANGUAL VAZQUEZ
[ADDRESS ON FILE]

GRISEL MARTINEZ VELEZ
[ADDRESS ON FILE]

GRISEL MATOS COLLAZO
[ADDRESS ON FILE]

GRISEL MATOS RODRIGUEZ
[ADDRESS ON FILE]

GRISEL MEDINA CORDERO
[ADDRESS ON FILE]

GRISEL MEDINA CORDERO
[ADDRESS ON FILE]

GRISEL MEDINA RODRIGUEZ
[ADDRESS ON FILE]

GRISEL MERCADO RIVERA
[ADDRESS ON FILE]

GRISEL MONTALVO AVILES
[ADDRESS ON FILE]

GRISEL MORALES GUADALUPE

GRISEL MUNOZ MARRERO
[ADDRESS ON FILE]

GRISEL MUNOZ RIVERA

GRISEL NAVARRO RIVERA
[ADDRESS ON FILE]

GRISEL OLIVERAS PADILLA

GRISEL ORAMA
[ADDRESS ON FILE]

GRISEL ORENGO FELICIANO
[ADDRESS ON FILE]

GRISEL ORENGO VELEZ
[ADDRESS ON FILE]

GRISEL ORTEGA RIOS
[ADDRESS ON FILE]

GRISEL ORTIZ HERNANDEZ

GRISEL ORTIZ ORTIZ
BO CEDRO ARRIBA
SECT FEIJOO
NARANJITO, PR 00719-9716

GRISEL ORTIZ ORTIZ
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR 00694-2000

GRISEL ORTIZ ORTIZ
HC 72 BOX 3505
NARANJITO, PR 00719-9716

GRISEL PACHECO PADILLA
[ADDRESS ON FILE]

GRISEL PARRILLA MASA
[ADDRESS ON FILE]

GRISEL PENA NIEVES
[ADDRESS ON FILE]

GRISEL PEREZ DE JESUS
[ADDRESS ON FILE]

GRISEL PICART SANTIAGO
[ADDRESS ON FILE]

GRISEL PIERANTONI RIVERA
[ADDRESS ON FILE]

GRISEL PINEIRO ANGUEIRA
[ADDRESS ON FILE]

GRISEL RAMIREZ PEREZ
[ADDRESS ON FILE]

GRISEL REYES ARROYO

GRISEL REYES HERNANDEZ
[ADDRESS ON FILE]

GRISEL RIOS BETANCOURT
[ADDRESS ON FILE]

GRISEL RIVERA AYALA
[ADDRESS ON FILE]

GRISEL RIVERA CRUZ
[ADDRESS ON FILE]

GRISEL RIVERA CRUZ
[ADDRESS ON FILE]

GRISEL RIVERA MATOS
[ADDRESS ON FILE]

GRISEL RIVERA ORTIZ
[ADDRESS ON FILE]

GRISEL RIVERA ORTIZ
[ADDRESS ON FILE]

GRISEL RIVERA OTERO
[ADDRESS ON FILE]

GRISEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GRISEL RODRIGUEZ FERRER
[ADDRESS ON FILE]

GRISEL RODRIGUEZ FLORES
[ADDRESS ON FILE]

GRISEL RODRIGUEZ MORALES
[ADDRESS ON FILE]

GRISEL RODRIGUEZ ROLDAN
[ADDRESS ON FILE]

GRISEL RODRIGUEZ RONDA
[ADDRESS ON FILE]

GRISEL RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

GRISEL ROSA PEREZ
[ADDRESS ON FILE]

GRISEL SANTANA VARGAS
[ADDRESS ON FILE]

GRISEL SANTIAGO CALDERON
[ADDRESS ON FILE]

GRISEL SANTIAGO FONTANEZ
[ADDRESS ON FILE]

GRISEL SIFONTE CALDERO

GRISEL SIFUENTES LOPEZ
[ADDRESS ON FILE]

GRISEL SOTO REYES
[ADDRESS ON FILE]

GRISEL SOTO ROSA
[ADDRESS ON FILE]

GRISEL TORRES DIANA
[ADDRESS ON FILE]

GRISEL TORRES FELICIANO
[ADDRESS ON FILE]

GRISEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

GRISEL VALENTIN MERCADO
[ADDRESS ON FILE]

GRISEL VAZQUEZ NEGRON
[ADDRESS ON FILE]

GRISEL VAZQUEZ ORTA
[ADDRESS ON FILE]

GRISEL VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

GRISELA G SERRANO CABREROA
[ADDRESS ON FILE]

GRISELA GOMEZ LLANOS
ADMSISTEMA RETIRO
HATO REY, PR  00940

GRISELA HERNANDEZ COLON
[ADDRESS ON FILE]

GRISELA LOPEZ LOPEZ

GRISELA M BATISTA ROSADO
[ADDRESS ON FILE]

GRISELA MARGOLLA COLL

GRISELA RIVERA SANTIAGO
[ADDRESS ON FILE]

GRISELA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

GRISELA SERRANO CABRERO
[ADDRESS ON FILE]

GRISELA VILLANUEVA DEL RIO
[ADDRESS ON FILE]

GRISELDA CABAN BABILONIA
[ADDRESS ON FILE]

GRISELDA CALIZ CORDERO
[ADDRESS ON FILE]

GRISELDA CALIZ CORDERO
[ADDRESS ON FILE]

GRISELDA CANDELARIA LORENZO
[ADDRESS ON FILE]

GRISELDA CENTENO HERNANEZ
[ADDRESS ON FILE]

GRISELDA CORDERO VILLAMONT
[ADDRESS ON FILE]

GRISELDA CRUZ ROSADO
[ADDRESS ON FILE]

GRISELDA ESCOBAR SOLER
[ADDRESS ON FILE]

GRISELDA HERNANDEZ RAMOS

GRISELDA M ALICEA HERNANDE
[ADDRESS ON FILE]

GRISELDA MOLL MARTINEZ
[ADDRESS ON FILE]

GRISELDA OPPENHEIMER

GRISELDA ORTIZ FRANQUIZ
[ADDRESS ON FILE]

GRISELDA PAGAN LUGO
[ADDRESS ON FILE]

GRISELDA PEREZ TOLEDO
[ADDRESS ON FILE]

GRISELDA PICART LUZUNARIS
[ADDRESS ON FILE]

GRISELDA RIVERA RIVERA
[ADDRESS ON FILE]

GRISELDA RODRIGUEZ COLLADO
[ADDRESS ON FILE]

GRISELDA SANTANA SOLER
[ADDRESS ON FILE]

GRISELE PADILLA REYES
[ADDRESS ON FILE]

GRISELIDA OCASIO CARRERAS
[ADDRESS ON FILE]

GRISELIDA OCASIO CARRERAS
[ADDRESS ON FILE]

GRISELIDA TOLLINCHI BEAUCHAMP
[ADDRESS ON FILE]

GRISELIDY PLUMEY TORRES
[ADDRESS ON FILE]

GRISELIDY SILVA LAMB
[ADDRESS ON FILE]

GRISELIO LOZADA RAMOS

GRISELIO MUNIZ LARA
[ADDRESS ON FILE]

GRISELIO MUNIZ LARA
[ADDRESS ON FILE]

GRISELIS RODRIGUEZ CABAN
[ADDRESS ON FILE]

GRISELIS ROSARIO VEGA
[ADDRESS ON FILE]

GRISELL ALVAREZ SERRANO
[ADDRESS ON FILE]

GRISELL BATISTA COLON
[ADDRESS ON FILE]

GRISELL C SANTANA SOTO
[ADDRESS ON FILE]

GRISELL COLON SANTANA
[ADDRESS ON FILE]

GRISELL CUEVAS RODRIGUES
[ADDRESS ON FILE]

GRISELL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

GRISELL DIAZ ROSARIO
[ADDRESS ON FILE]

GRISELL GARAY MARQUEZ
[ADDRESS ON FILE]

GRISELL GREEN CORREA
[ADDRESS ON FILE]

GRISELL HERNANDEZ DEL
[ADDRESS ON FILE]

GRISELL NATAL HEREDIA
[ADDRESS ON FILE]

GRISELL NIEVES ROSADO

GRISELL ORTIZ CASTRO
[ADDRESS ON FILE]

GRISELL RAMOS VALLE
[ADDRESS ON FILE]

GRISELL RIVERA ALVAREZ

GRISELL ROMAN QUILES

GRISELL ROSARIO CARTAGENA
[ADDRESS ON FILE]

GRISELL SALGADO DEL
[ADDRESS ON FILE]

GRISELL SANTANA SOTO
[ADDRESS ON FILE]

GRISELL SEPULVEDA GONZALEZ

GRISELL SOLIS AYUSO
[ADDRESS ON FILE]

GRISELL VAZQUEZ

GRISELL VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

GRISELLE A MATIAS SANCHEZ
[ADDRESS ON FILE]

GRISELLE A RODRIGUEZ CRUZ
[ADDRESS ON FILE]

GRISELLE ALAGO COLON
[ADDRESS ON FILE]

GRISELLE ALDARONDO DELGADO
[ADDRESS ON FILE]

GRISELLE ALVAREZ DIAZ
[ADDRESS ON FILE]

GRISELLE ANDINO AYALA
[ADDRESS ON FILE]

GRISELLE APONTE RIVERA

GRISELLE ARISTUD COLON
[ADDRESS ON FILE]

GRISELLE AVILES CABRERA
[ADDRESS ON FILE]

GRISELLE BARRETO ALVAREZ
[ADDRESS ON FILE]

GRISELLE BARRIOS COLON
[ADDRESS ON FILE]

GRISELLE BOCACHICA NEGRON
[ADDRESS ON FILE]

GRISELLE CACERES FEBUS
[ADDRESS ON FILE]

GRISELLE CARBONELL RIVERA
[ADDRESS ON FILE]

GRISELLE CARRERO LOPEZ
[ADDRESS ON FILE]

GRISELLE CARRION MALDONADO
[ADDRESS ON FILE]

GRISELLE CHEVERE LOPEZ
[ADDRESS ON FILE]

GRISELLE COLON CABRERA
[ADDRESS ON FILE]

GRISELLE COLON CRUZ
[ADDRESS ON FILE]

GRISELLE COLON VAZQUEZ
[ADDRESS ON FILE]

GRISELLE CRUZ CHRISTIAN
[ADDRESS ON FILE]

GRISELLE CUESTSA BAEZ
[ADDRESS ON FILE]

GRISELLE D LAUSELL GONZALEZ
[ADDRESS ON FILE]

GRISELLE D ROLON CORTES
[ADDRESS ON FILE]

GRISELLE DAVILA ORTIZ
[ADDRESS ON FILE]

GRISELLE DELGADO SANCHEZ
[ADDRESS ON FILE]

GRISELLE DIAZ JIMENEZ
[ADDRESS ON FILE]

GRISELLE DIAZ MILLET
[ADDRESS ON FILE]

GRISELLE DIAZ NIEVES

GRISELLE ENCARNACION GARCIA
[ADDRESS ON FILE]

GRISELLE FEBRES MELENDEZ
[ADDRESS ON FILE]

GRISELLE FELICIANO ALICEA

GRISELLE FIGUEROA MARTINEZ
[ADDRESS ON FILE]

GRISELLE FRANQUI ROSA
[ADDRESS ON FILE]

GRISELLE GARCIA NIEVES
[ADDRESS ON FILE]

GRISELLE GONZALEZ CRESPO
[ADDRESS ON FILE]

GRISELLE GRAULAU ACOSTA
[ADDRESS ON FILE]

GRISELLE GUADALUPE GUERRA
[ADDRESS ON FILE]

GRISELLE HERNANDEZ BATALLA

GRISELLE HERNANDEZ BELLBER
[ADDRESS ON FILE]

GRISELLE HERNANDEZ PAGAN
[ADDRESS ON FILE]

GRISELLE LABOY BLANC
[ADDRESS ON FILE]

GRISELLE LAMOURT CARDONA
[ADDRESS ON FILE]

GRISELLE LARROY COLON
[ADDRESS ON FILE]

GRISELLE LOPEZ DIAZ
[ADDRESS ON FILE]

GRISELLE LOPEZ MELENDEZ
[ADDRESS ON FILE]

GRISELLE LOPEZ SOTO
[ADDRESS ON FILE]

GRISELLE LUGO FIGUEROA
[ADDRESS ON FILE]

GRISELLE LUGO MARTINEZ
[ADDRESS ON FILE]

GRISELLE LUGO MONTALVO
[ADDRESS ON FILE]

GRISELLE M CORDERO ROMAN

GRISELLE M GINES ERAZO
[ADDRESS ON FILE]

GRISELLE M GONZALEZ CARMONA
[ADDRESS ON FILE]

GRISELLE M JIMENEZ VICENTE
[ADDRESS ON FILE]

GRISELLE M MARCANO O NEILL
[ADDRESS ON FILE]

GRISELLE M ORTIZ ORTIZ

GRISELLE M ROBLES ORTIZ
[ADDRESS ON FILE]

GRISELLE M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE MARRERO ORTIZ
[ADDRESS ON FILE]

GRISELLE MATOS BETANCOURT
[ADDRESS ON FILE]

GRISELLE MATOS PADILLA
[ADDRESS ON FILE]

GRISELLE MELENDEZ SANTANA
[ADDRESS ON FILE]

GRISELLE MILLAN SANTANA
[ADDRESS ON FILE]

GRISELLE MONROIG CARRILLO
[ADDRESS ON FILE]

GRISELLE MORALES RIVERA

GRISELLE MORALES RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE MORALES SANCHEZ
[ADDRESS ON FILE]

GRISELLE MULERO RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE MUNDO FIGUEROA
[ADDRESS ON FILE]

GRISELLE NAVEDO ORTIZ
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

GRISELLE NAVEDO ORTIZ
[ADDRESS ON FILE]
TOA BAJA, PR 00951

GRISELLE NAZARIO
[ADDRESS ON FILE]

GRISELLE NEGRON NAZARIO
[ADDRESS ON FILE]

GRISELLE NEGRON SANCHEZ
[ADDRESS ON FILE]

GRISELLE NIEVES ROSA

GRISELLE NUNEZ MARTINEZ
[ADDRESS ON FILE]

GRISELLE OLIVIERI GAZTAMBIDE
[ADDRESS ON FILE]

GRISELLE ORTIZ DIAZ
[ADDRESS ON FILE]

GRISELLE ORTIZ MALDONADO

GRISELLE ORTIZ RAMIREZ
[ADDRESS ON FILE]

GRISELLE PEREZ ROSARIO
[ADDRESS ON FILE]

GRISELLE PEREZ SANCHEZ
[ADDRESS ON FILE]

GRISELLE PIZARRO RAMIREZ
[ADDRESS ON FILE]

GRISELLE QUINTANA RAMOS
[ADDRESS ON FILE]

GRISELLE RAMOS
[ADDRESS ON FILE]

GRISELLE REQUENA GUTIERREZ

GRISELLE REYES RAMOS
[ADDRESS ON FILE]

GRISELLE RIOS MALDONADO
[ADDRESS ON FILE]

GRISELLE RIVERA CARMONA
[ADDRESS ON FILE]

GRISELLE RIVERA MACEIRA
[ADDRESS ON FILE]

GRISELLE RIVERA PAGAN
[ADDRESS ON FILE]

GRISELLE RIVERA TORRES
[ADDRESS ON FILE]

GRISELLE RIVERA ZAYAS
[ADDRESS ON FILE]

GRISELLE RODRIGUEZ MERCED
[ADDRESS ON FILE]

GRISELLE RODRIGUEZ ORAMA
[ADDRESS ON FILE]

GRISELLE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE ROSADO SOTO
[ADDRESS ON FILE]

GRISELLE ROSARIO APONTE
[ADDRESS ON FILE]

GRISELLE RUIZ CORAZON
[ADDRESS ON FILE]

GRISELLE S TORRES RODRIGUEZ
[ADDRESS ON FILE]

GRISELLE SAN INOCENCIO
[ADDRESS ON FILE]

GRISELLE SANCHEZ

GRISELLE SANCHEZ GORDIAN
[ADDRESS ON FILE]

GRISELLE SANDOVAL RAMOS
[ADDRESS ON FILE]

GRISELLE SANJURJO SOLIS
[ADDRESS ON FILE]

GRISELLE SANTANA VARELA
[ADDRESS ON FILE]

GRISELLE SANTIAGO BORRERO

GRISELLE SERRANO LUNA
[ADDRESS ON FILE]

GRISELLE SOTO
[ADDRESS ON FILE]

GRISELLE SOTOMAYOR MARQUEZ
[ADDRESS ON FILE]

GRISELLE TANON DIAZ

GRISELLE TARAFA NIEVES
[ADDRESS ON FILE]

GRISELLE TAVAREZ VELEZ
[ADDRESS ON FILE]

GRISELLE TIRADO MARCON
[ADDRESS ON FILE]

GRISELLE TORRES TORRES
[ADDRESS ON FILE]

GRISELLE VAZQUEZ RIVERA
[ADDRESS ON FILE]

GRISELLE VAZQUEZ VILLALONGO
[ADDRESS ON FILE]

GRISELLE VEGA BAEZ
[ADDRESS ON FILE]

GRISELLE VEGA PAGAN
[ADDRESS ON FILE]

GRISELLE VELAZQUEZ BAEZ
[ADDRESS ON FILE]

GRISELLE VELAZQUEZ VEGA

GRISELLE VELEZ GONZALEZ
[ADDRESS ON FILE]

GRISELLE VELEZ MUNOZ
[ADDRESS ON FILE]

GRISELLE VILLALONGO CANALES
[ADDRESS ON FILE]

GRISELLE VINALES HERNANDEZ
[ADDRESS ON FILE]

GRISELLES ACOSTA HERNANDEZ

GRISELLI PICORELLI RODRIGU

GRISELLI PICORELL RODRIGUEZ
ADMSISTEMA RETIROELA
HATO REY, PR 00918

GRISELLYS RIVERA FIGUEROA
[ADDRESS ON FILE]

GRISELMAR VALLES VALENTIN
[ADDRESS ON FILE]

GRISELT GARCIA MORALES
[ADDRESS ON FILE]

GRISELVA SANCHEZ FELICIANO
[ADDRESS ON FILE]

GRISELY LAGARES MEJIAS
[ADDRESS ON FILE]

GRISELY LAGARES MEJIAS
PLAZA ATHENEE
CALLE OREGON APT 1601
GUAYNABO, PR 00969

GRISELYS SOTO RAMIREZ
[ADDRESS ON FILE]

GRISER FIGUEROA GOMEZ
[ADDRESS ON FILE]

GRISESEL MARRERO SOTOMAYOR
[ADDRESS ON FILE]

GRISETH MOJICA GONZALEZ

GRISETTE DIAZ APONTE

GRISETTE PEREZ FIGUEROA
[ADDRESS ON FILE]

GRISETTE RODRIGUEZ DAVILA
[ADDRESS ON FILE]

GRISETTE RODRIGUEZ TORRES

GRISHEIDA RIVERA GORDIAN

GRISMILDA ACOSTA MUNIZ
[ADDRESS ON FILE]

GRISMILDA GUZMAN ROSA
[ADDRESS ON FILE]

GRISSEL AVILA LOPEZ
[ADDRESS ON FILE]

GRISSEL AYALA FELIX

GRISSEL BONILLA RIVERA
[ADDRESS ON FILE]

GRISSEL CUEVAS MEDINA
[ADDRESS ON FILE]

GRISSEL D ROMAN CASTELLANO
[ADDRESS ON FILE]

GRISSEL E ACEVEDO MATOS
[ADDRESS ON FILE]

GRISSEL E SERRANO REYES
[ADDRESS ON FILE]

GRISSEL JIMENEZ MEDINA
[ADDRESS ON FILE]

GRISSEL LOPEZ SANTIAGO
[ADDRESS ON FILE]

GRISSEL M NEGRON GONZALEZ
[ADDRESS ON FILE]

GRISSEL MAISONET RODRIGUEZ
[ADDRESS ON FILE]

GRISSEL MARIANI DE MEDINA
[ADDRESS ON FILE]

GRISSEL MEDINA LOZADA
[ADDRESS ON FILE]

GRISSEL MEDINA PEREZ
[ADDRESS ON FILE]

GRISSEL MELENDEZ TIRADO
[ADDRESS ON FILE]

GRISSEL MORALES BAEZ
[ADDRESS ON FILE]

GRISSEL N PEREZ ROQUE
[ADDRESS ON FILE]

GRISSEL ORTIZ ARROYO
[ADDRESS ON FILE]

GRISSEL PAZ LUGO

GRISSEL RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GRISSEL RODRIGUEZ IRIZARRY

GRISSEL SANTIAGO MARQUEZ

GRISSEL SANTIAGO RIVERA
[ADDRESS ON FILE]

GRISSELL DIAZ LUGO
[ADDRESS ON FILE]

GRISSELL GARCIA ESTRADA

GRISSELL MENDEZ VALENTIN
[ADDRESS ON FILE]

GRISSELL RODRIGUEZ PADUA
[ADDRESS ON FILE]

GRISSELL ROJAS MARTELL
[ADDRESS ON FILE]

GRISSELL SARRAGA PLANELL
[ADDRESS ON FILE]

GRISSELL TORRES AMARO
[ADDRESS ON FILE]

GRISSELL VAZQUEZ HERRERA
[ADDRESS ON FILE]

GRISSELLE ACOSTA VELEZ

GRISSELLE CAMACHO RIVERA
[ADDRESS ON FILE]

GRISSELLE CAMACHO
[ADDRESS ON FILE]

GRISSELLE COLON SANTANA
[ADDRESS ON FILE]

GRISSELLE CORDOVA RIVERA
[ADDRESS ON FILE]

GRISSELLE CRUZ
[ADDRESS ON FILE]

GRISSELLE D LOPEZ VICTORIA
[ADDRESS ON FILE]

GRISSELLE DAVID MENDEZ
[ADDRESS ON FILE]

GRISSELLE E BLOCK ROSA
[ADDRESS ON FILE]

GRISSELLE E CORDERO SEGUNDO
[ADDRESS ON FILE]

GRISSELLE ENCARNACION GONZALEZ
[ADDRESS ON FILE]

GRISSELLE FALU LOPEZ
[ADDRESS ON FILE]

GRISSELLE GONZALEZ BURGOS
[ADDRESS ON FILE]

GRISSELLE I BONILLA RIVERA
[ADDRESS ON FILE]

GRISSELLE I NAVARRO MATOS
[ADDRESS ON FILE]

GRISSELLE LAMOURT CARDONA
[ADDRESS ON FILE]

GRISSELLE MARTINEZ OCASIO
[ADDRESS ON FILE]

GRISSELLE MONTALVO JIMENEZ
[ADDRESS ON FILE]

GRISSELLE MORALES
[ADDRESS ON FILE]

GRISSELLE O COTTO ORTIZ
[ADDRESS ON FILE]

GRISSELLE RIVERA DE JESUS
[ADDRESS ON FILE]

GRISSELLE SANCHEZ ROSARIO

GRISSELLE TAPIA QUEEMAN
[ADDRESS ON FILE]

GRISSELLE TORRES DEL
[ADDRESS ON FILE]

GRISSELLE V NIEVES PANTOJA
[ADDRESS ON FILE]

GRISSELYZ CRUZ RESTO
[ADDRESS ON FILE]

GRISSETTE DIAZ ALEMAN
[ADDRESS ON FILE]

GRISSETTE I FELIX FERNANDEZ
[ADDRESS ON FILE]

GRISZELIDETH ALVAREZ SOTO
[ADDRESS ON FILE]

GRIZEL GONZALEZ
[ADDRESS ON FILE]

GRIZELA GONZALEZ PEREZ
[ADDRESS ON FILE]

GRIZELLE S RODRIGUEZ MATIENZO
[ADDRESS ON FILE]

GRIZELLE THILLET COLON
[ADDRESS ON FILE]

GRIZZETTE RAMOS BELTRAN
[ADDRESS ON FILE]

GROMALIZ LOPEZ MARTINEZ

GRUPO CONSULTOR FINANCIERO INC
PMB436
1353 ROAD 19
GUAYNABO, PR  00966-2700

GRUPO NEUROLOGIA AVANZADA
CONDPROFESSIONAL CENTER
C MUNOZ RIVERA OFIC 213
CAGUAS, PR  00725

GT CORP DIV OF GONZAEZ TRADING
SAN PATRICIO Y DE DIEGO AVE
RIO PIEDRAS, PR

GUADA FIGUEROA CASIANO
[ADDRESS ON FILE]

GUADALUOE SANTIAGO ROMAN
[ADDRESS ON FILE]

GUADALUPE AGOSTO VDA
[ADDRESS ON FILE]

GUADALUPE ALLENDE TORRES
[ADDRESS ON FILE]

GUADALUPE ALVARADO GUADALUPE
[ADDRESS ON FILE]

GUADALUPE ALVAREZ
[ADDRESS ON FILE]

GUADALUPE ALVAREZ RAMOS
[ADDRESS ON FILE]

GUADALUPE APONTE BURGOS
[ADDRESS ON FILE]

GUADALUPE APONTE CARMEN M
[ADDRESS ON FILE]

GUADALUPE ARROYO APONTE

GUADALUPE BAEZ JIMENEZ
[ADDRESS ON FILE]

GUADALUPE BATISTA SIERRA

GUADALUPE BELTRAN ARTACHE
[ADDRESS ON FILE]

GUADALUPE BENITEZ RIVERA
[ADDRESS ON FILE]

GUADALUPE BORRERO VDA DE RIVERA

GUADALUPE BRACERO MALDONADO
[ADDRESS ON FILE]

GUADALUPE CAMACHO IRIS
[ADDRESS ON FILE]

GUADALUPE CAMACHO RIVERA

GUADALUPE CARRERAS RIVAS
[ADDRESS ON FILE]

GUADALUPE CARTAGENA DJE
[ADDRESS ON FILE]

GUADALUPE CEDENO PADILLA
[ADDRESS ON FILE]

GUADALUPE CEDENO PADILLA
[ADDRESS ON FILE]

GUADALUPE CINTRON CORREA
[ADDRESS ON FILE]

GUADALUPE COLON ALICEA
[ADDRESS ON FILE]

GUADALUPE COLON FELIX

GUADALUPE COLON ILDEFONSO
[ADDRESS ON FILE]

GUADALUPE COLON ROMAN
[ADDRESS ON FILE]

GUADALUPE CORTES RAMOS
[ADDRESS ON FILE]

GUADALUPE CRUZ SANTANA
[ADDRESS ON FILE]

GUADALUPE DE JESUS
[ADDRESS ON FILE]

GUADALUPE DIAZ LOPEZ
[ADDRESS ON FILE]

GUADALUPE DIAZ MIRANDA
[ADDRESS ON FILE]

GUADALUPE DIAZ RIVERA
[ADDRESS ON FILE]

GUADALUPE DIAZ RIVERA
[ADDRESS ON FILE]

GUADALUPE E PLAZA
[ADDRESS ON FILE]

GUADALUPE FELICIANO MOYA
[ADDRESS ON FILE]

GUADALUPE FIGUEROA PAGAN
[ADDRESS ON FILE]

GUADALUPE FIGUEROA RIVERA
[ADDRESS ON FILE]

GUADALUPE FLORES GARAY
[ADDRESS ON FILE]

GUADALUPE FONTAN BURGOS
[ADDRESS ON FILE]

GUADALUPE FONTAN BURGOS
[ADDRESS ON FILE]

GUADALUPE GARCIA AGOSTO
[ADDRESS ON FILE]

GUADALUPE GARCIA CARRASQUILLO
[ADDRESS ON FILE]

GUADALUPE GARCIA ROSA
[ADDRESS ON FILE]

GUADALUPE GOMEZ GONZALEZ
[ADDRESS ON FILE]

GUADALUPE GUZMAN GONZALEZ
[ADDRESS ON FILE]

GUADALUPE HENRY VDA
[ADDRESS ON FILE]

GUADALUPE HERNANDEZ OLIVARES
[ADDRESS ON FILE]

GUADALUPE HERRERA TORRES
[ADDRESS ON FILE]

GUADALUPE HUERTAS HERNANDEZ
[ADDRESS ON FILE]

GUADALUPE HUERTAS SANCHEZ
[ADDRESS ON FILE]

GUADALUPE I HILERIO BRAVO
[ADDRESS ON FILE]

GUADALUPE IRIZARRY PEREZ
[ADDRESS ON FILE]

GUADALUPE JIMENEZ OQUENDO
[ADDRESS ON FILE]

GUADALUPE JIMENEZ OQUENDO
[ADDRESS ON FILE]

GUADALUPE LLANOS PHILLIPS
[ADDRESS ON FILE]

GUADALUPE LOPEZ JUSINO
[ADDRESS ON FILE]

GUADALUPE LOPEZ LOPEZ
[ADDRESS ON FILE]

GUADALUPE LOPEZ LOPEZ
[ADDRESS ON FILE]

GUADALUPE LOPEZ
[ADDRESS ON FILE]

GUADALUPE MALDONADO ELIAS
[ADDRESS ON FILE]

GUADALUPE MALDONADO
[ADDRESS ON FILE]

GUADALUPE MARQUEZ MARQUEZ

GUADALUPE MARQUEZ NAVARRO
[ADDRESS ON FILE]

GUADALUPE MARTINEZ CRUZ
[ADDRESS ON FILE]

GUADALUPE MARTINEZ FRANCO
[ADDRESS ON FILE]

GUADALUPE MARTINEZ GONZALEZ
[ADDRESS ON FILE]

GUADALUPE MARTINEZ ORTIZ
[ADDRESS ON FILE]

GUADALUPE MARTINEZ
[ADDRESS ON FILE]

GUADALUPE MATOS CORTES
[ADDRESS ON FILE]

GUADALUPE MATTA PANTOJA
[ADDRESS ON FILE]

GUADALUPE MEDINA ROMAN
[ADDRESS ON FILE]

GUADALUPE MELENDEZ ORTIZ

GUADALUPE MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

GUADALUPE MIRELES MARES
[ADDRESS ON FILE]

GUADALUPE MOLINA FELICIANO
[ADDRESS ON FILE]

GUADALUPE MONTALVO TORRES
[ADDRESS ON FILE]

GUADALUPE MONTERO DIAZ
[ADDRESS ON FILE]

GUADALUPE MORALES DE RAMOS

GUADALUPE MUNOZ PAGAN
[ADDRESS ON FILE]

GUADALUPE OLIVO MELENDEZ

GUADALUPE ORTEGA ABREU
[ADDRESS ON FILE]

GUADALUPE PACHECO FUENTES
[ADDRESS ON FILE]

GUADALUPE PAGANI GUTIERREZ
[ADDRESS ON FILE]

GUADALUPE PANIAGUA
[ADDRESS ON FILE]

GUADALUPE PANTOJA CRUZ
[ADDRESS ON FILE]

GUADALUPE PEREIRA MERCADO
[ADDRESS ON FILE]

GUADALUPE PEREIRA MERCADO
[ADDRESS ON FILE]

GUADALUPE PINTO DE SANTOS
[ADDRESS ON FILE]

GUADALUPE PRADO RUIZ
[ADDRESS ON FILE]

GUADALUPE R JIMENEZ IGLESIAS
[ADDRESS ON FILE]

GUADALUPE RAMIREZ CRUZ
[ADDRESS ON FILE]

GUADALUPE RAMIREZ CRUZ
[ADDRESS ON FILE]

GUADALUPE RAMOS HERNANDEZ
[ADDRESS ON FILE]

GUADALUPE RAMOS MENDEZ
[ADDRESS ON FILE]

GUADALUPE RIVERA CUEVAS
[ADDRESS ON FILE]

GUADALUPE RIVERA OQUENDO
[ADDRESS ON FILE]

GUADALUPE RODRIGUEZ GUADALUPE
[ADDRESS ON FILE]

GUADALUPE RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

GUADALUPE RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

GUADALUPE RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

GUADALUPE RODRIGUEZ ZAYAS

GUADALUPE ROJAS TORRES
[ADDRESS ON FILE]

GUADALUPE ROSA DIAZ
[ADDRESS ON FILE]

GUADALUPE ROSADO ROMAN
[ADDRESS ON FILE]

GUADALUPE ROSARIO CANCEL
[ADDRESS ON FILE]

GUADALUPE RUIZ FELICIAN
[ADDRESS ON FILE]

GUADALUPE RUIZ FELICIANO
[ADDRESS ON FILE]

GUADALUPE RUIZ
[ADDRESS ON FILE]

GUADALUPE SANTIAGO ROLON
[ADDRESS ON FILE]

GUADALUPE SANZ VEGA
[ADDRESS ON FILE]

GUADALUPE SERRANO MOLINA
[ADDRESS ON FILE]

GUADALUPE SOTO LOPEZ
[ADDRESS ON FILE]

GUADALUPE TAPIA OTERO
[ADDRESS ON FILE]

GUADALUPE TAPIA VDA
[ADDRESS ON FILE]

GUADALUPE TIRADO ORTIZ
[ADDRESS ON FILE]

GUADALUPE TORRES CORCHADO

GUADALUPE TORRES CRUZ

GUADALUPE TORRES LOPEZ
[ADDRESS ON FILE]

GUADALUPE VARGAS RIVERA
[ADDRESS ON FILE]

GUADALUPE VAZQUEZ GARCIA
[ADDRESS ON FILE]

GUADALUPE VAZQUEZ PEREZ
[ADDRESS ON FILE]

GUADALUPE VAZQUEZ PEREZ
[ADDRESS ON FILE]

GUADALUPE VEGA CAMPOS
[ADDRESS ON FILE]

GUADALUPE VEGA RODRIGUEZ
[ADDRESS ON FILE]

GUADALUPE VELAZQUEZ RIVERA
[ADDRESS ON FILE]

GUADALUPE VELAZQUEZ RUIZ
[ADDRESS ON FILE]

GUADALUPE VILLAFANE IZQUIERDO
[ADDRESS ON FILE]

GUADALUPE VILLEGAS CANTRES
[ADDRESS ON FILE]

GUADALUPE VIRELLA CONTRERAS

GUADALUPE ZAYAS GUZMAN
[ADDRESS ON FILE]

GUADEMAR RIVERA TORRES
[ADDRESS ON FILE]

GUADY ROSADO TORRES O ANASTACIO
ROSADO
954 SH1 GRAND RESERVE
PORT ST LUCIE, FL  34986

GUAILI RODRIGUEZ RIVERA

GUALBELTO SANTOS ORTIZ
[ADDRESS ON FILE]

GUALBERT GONZALEZ MELENDEZ
[ADDRESS ON FILE]

GUALBERT R SEPULVEDA RAMOS
[ADDRESS ON FILE]

GUALBERTA TORRES FLORES
[ADDRESS ON FILE]

GUALBERTA TORRES FLORES
[ADDRESS ON FILE]

GUALBERTO ALCAZAR
[ADDRESS ON FILE]

GUALBERTO AYMAT RIVERA
[ADDRESS ON FILE]

GUALBERTO CINTRON VELEZ
[ADDRESS ON FILE]

GUALBERTO CRUZ AVILES
[ADDRESS ON FILE]

GUALBERTO DEL TORO COLBERG
[ADDRESS ON FILE]

GUALBERTO DELGADO DE LEON
[ADDRESS ON FILE]

GUALBERTO FELICIANO COLON
[ADDRESS ON FILE]

GUALBERTO FIGUEROA BURGOS
[ADDRESS ON FILE]

GUALBERTO GALARZA COLON
[ADDRESS ON FILE]

GUALBERTO GARCIA OQUENDO
[ADDRESS ON FILE]

GUALBERTO GONZALEZ CABRERA
[ADDRESS ON FILE]

GUALBERTO GONZALEZ SENATI
[ADDRESS ON FILE]

GUALBERTO GUERRERO MANZANO
[ADDRESS ON FILE]

GUALBERTO HERNANDEZ NEGRON
[ADDRESS ON FILE]

GUALBERTO HUERTAS ALVAREZ
[ADDRESS ON FILE]

GUALBERTO LOPEZ CHARON
[ADDRESS ON FILE]

GUALBERTO LOPEZ ERAZO
[ADDRESS ON FILE]

GUALBERTO LOPEZ ORTIZ

GUALBERTO LÓPEZ RESTO
[ADDRESS ON FILE]

GUALBERTO MARTINEZ AVILES

GUALBERTO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

GUALBERTO MAURAS RODRIGUEZ
[ADDRESS ON FILE]

GUALBERTO MEDINA BRUNO
[ADDRESS ON FILE]

GUALBERTO MENENDEZ LUGO
[ADDRESS ON FILE]

GUALBERTO MIRANDA GONZALEZ
[ADDRESS ON FILE]

GUALBERTO MONTALVO CARDONA

GUALBERTO MORALES ROSARIO

GUALBERTO NAZARIO CARABALLO
[ADDRESS ON FILE]

GUALBERTO NEGRON RODRIGUEZ

GUALBERTO NUNEZ ORTIZ
[ADDRESS ON FILE]

GUALBERTO ORTIZ JIEMENEZ
[ADDRESS ON FILE]

GUALBERTO ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

GUALBERTO PEREZ SEGARRA
[ADDRESS ON FILE]

GUALBERTO PEREZ
[ADDRESS ON FILE]

GUALBERTO RIVAS DELGADO
[ADDRESS ON FILE]

GUALBERTO RIVERA ROLON
[ADDRESS ON FILE]

GUALBERTO ROSADO COLON
[ADDRESS ON FILE]

GUALBERTO ROSARIO FERREIRA
[ADDRESS ON FILE]

GUALBERTO SALINAS SANTIAGO
[ADDRESS ON FILE]

GUALBERTO SANCHEZ MARRERO
[ADDRESS ON FILE]

GUALBERTO SANCHEZ MARRERO
[ADDRESS ON FILE]

GUALBERTO SANTANA NEGRON
[ADDRESS ON FILE]

GUALBERTO SANTIAGO CUEVAS
[ADDRESS ON FILE]

GUALBERTO SANTIAGO CUEVAS
[ADDRESS ON FILE]

GUALBERTO SANTIAGO CUEVAS
[ADDRESS ON FILE]

GUALBERTO SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

GUALBERTO SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

GUALBERTO SANTIAGO OTERO
[ADDRESS ON FILE]

GUALBERTO SOTO NARVAEZ
[ADDRESS ON FILE]

GUALBERTO TORRES GONZALEZ
[ADDRESS ON FILE]

GUALBERTO VAZQUEZ BURGOS
[ADDRESS ON FILE]

GUALBERTO VILLAFANE VELEZ

GUALDELIA TANON MAURE

GUALILI GU TORRES

GUANILL LOPEZ SYLVIA DEL P
[ADDRESS ON FILE]

GUANINA CRUZ GONZALEZ
[ADDRESS ON FILE]

GUANINA SANTIAGO DE JESUS
[ADDRESS ON FILE]

GUANINA SEPULVEDA MORALES
[ADDRESS ON FILE]

GUARBERTO VELEZ NEGRON
[ADDRESS ON FILE]

GUARDIOLA GU TRUJILLO
[ADDRESS ON FILE]

GUARINA FERNANDEZ CASTILLO
[ADDRESS ON FILE]

GUARINA J DELGADO GARCIA
[ADDRESS ON FILE]

GUARINA MORALES MORALES
[ADDRESS ON FILE]

GUARINO ALICEA JIMENEZ

GUARIOL MARIA CASTRO
[ADDRESS ON FILE]

GUARIONEX CARRASQUILLO CRUZ
[ADDRESS ON FILE]

GUARIONEX CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

GUARIONEX DIAZ MARTINEZ

GUARIONEX G TORRES FRESE
[ADDRESS ON FILE]

GUARIONEX GALARZA GONZALEZ
[ADDRESS ON FILE]

GUARIONEX GARCIA
[ADDRESS ON FILE]

GUARIONEX JIMENEZ MELENDEZ
[ADDRESS ON FILE]

GUARIONEX JIMENEZ TRINIDAD
[ADDRESS ON FILE]

GUARIONEX MORCIGLIO RIVERA

GUARIONEX ORTIZ ROSADO
[ADDRESS ON FILE]

GUARIONEX RAMOS SERRANO
[ADDRESS ON FILE]

GUARIONEX REYES VIRUET
[ADDRESS ON FILE]

GUARIONEX RIVERA ORTEGA
[ADDRESS ON FILE]

GUARIONEX SANCHEZ CASELLA
[ADDRESS ON FILE]

GUARIONEX SANCHEZ LINARES
[ADDRESS ON FILE]

GUARIONEX SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

GUAYACAN PRIVATE FUND OF FUNDS LPII
CORPORATE OFFICE PARK
36 ROAD 20 SUITE 707
GUAYNABO, PR 00966

GUAYBANA MORALES RODRIGUEZ
[ADDRESS ON FILE]

GUAYBANA MORALES RODRIGUEZ
[ADDRESS ON FILE]

GUAYBANEX ADORNO
[ADDRESS ON FILE]

GUAYNABO AUTO SOUND INC
PO BOX 896
GUAYNABO, PR 00970-0896

GUAYNABO AUTO SOUND INC
SECTOR LOS FRAILES
AVE MARTINEZ NADAL
GUAYNABO, PR 00970

GUAYNABO AUTO SOUND
C601 BLOQ 224 16
URB VILLA CAROLINA
CAROLINA, PR 00985

GUAYNABO DESTAPE INC
CARR 835
KM 07
GUAYNABO, PR 00657

GUAYNABO DESTAPE INC
PO BOX 1217
GUAYNABO, PR 00970-1217

GUDELIA BELLO RENTAS
[ADDRESS ON FILE]

GUDELIA CANDELARIO MENDEZ
[ADDRESS ON FILE]

GUDELIA CASIANO VEGA
[ADDRESS ON FILE]

GUDELIA COLL AGUILAR
[ADDRESS ON FILE]

GUDELIA COLLAZO ROMAN
[ADDRESS ON FILE]

GUDELIA COLON ORTIZ
[ADDRESS ON FILE]

GUDELIA GARCIA VDA

GUDELIA GONZALEZ HERMIN
[ADDRESS ON FILE]

GUDELIA GONZALEZ PEREZ
[ADDRESS ON FILE]

GUDELIA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GUDELIA JIMENEZ ALVAREZ
[ADDRESS ON FILE]

GUDELIA JIMENEZ ALVAREZ
[ADDRESS ON FILE]

GUDELIA JIMENEZ NEGRON
[ADDRESS ON FILE]

GUDELIA MARTINEZ RIVERA
[ADDRESS ON FILE]

GUDELIA MARTINEZ ROMERO
[ADDRESS ON FILE]

GUDELIA MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

GUDELIA MARTINEZ
[ADDRESS ON FILE]

GUDELIA MATEO DAVILA
[ADDRESS ON FILE]

GUDELIA MORALES COLON
[ADDRESS ON FILE]

GUDELIA RIVERA NAZARIO
[ADDRESS ON FILE]

GUDELIA RODRIGUEZ DE PADI

GUDELIA RODRIGUEZ MORALES
[ADDRESS ON FILE]

GUDELIA ROSA HERNANDEZ
[ADDRESS ON FILE]

GUDELIA SANCHEZ CANDELARIA
[ADDRESS ON FILE]

GUDELIA VALLE PEREZ
[ADDRESS ON FILE]

GUDELIA VEGA LABOY
[ADDRESS ON FILE]

GUDELIA VIDRO RODRIGUEZ
[ADDRESS ON FILE]

GUDILDA GONZALEZ RIOS
[ADDRESS ON FILE]

GUEDDY AYALA RAMIREZ
[ADDRESS ON FILE]

GUEISHA BERMUDEZ TORRES
[ADDRESS ON FILE]

GUEIZA SUAREZ UGARTE
[ADDRESS ON FILE]

GUELBA M ROBLES GOMEZ
[ADDRESS ON FILE]

GUELCIA VEGA OSORIO
[ADDRESS ON FILE]

GUELMARI RAMIREZ SALDANA
[ADDRESS ON FILE]

GUELMARIE AGUILA MELENDEZ
[ADDRESS ON FILE]

GUELMARIE LLOP RAMIREZ
[ADDRESS ON FILE]

GUELMARIE VAZQUEZ MESTRE
[ADDRESS ON FILE]

GUELMY O CAMACHO ALVAREZ
[ADDRESS ON FILE]

GUERRA BOSQUES ANAWILDA
[ADDRESS ON FILE]

GUERRA CASTILLO WILFREDO
[ADDRESS ON FILE]

GUERRA MELENDEZ JOAQUIN
[ADDRESS ON FILE]

GUERRERO GENERAL DESIGNERS
CALLE ITALIA 465
FLORAL PARK
HATO REY, PR 00617

GUERRERO VILLANUEVA BEATRIZ A
[ADDRESS ON FILE]

GUERY AYALA CLAUDIO
[ADDRESS ON FILE]

GUETSY RIVERA VELAZQUEZ
[ADDRESS ON FILE]

GUETZAIDA CARMONA RIVERA
[ADDRESS ON FILE]

GUIDA LEON ORTIZ
[ADDRESS ON FILE]

GUIDO BARLETTA SEGARRA
[ADDRESS ON FILE]

GUIDO CORREAS ALVAREZ

GUIDO H VELEZ WAMPL
[ADDRESS ON FILE]

GUIDO PICON RAMIREZ
NUM 1569 GILA ST
CARIBE DEVELOPMENT
RIO PIEDRAS, PR  00926

GUIDO SANTIAGO ASTACIO
[ADDRESS ON FILE]

GUIDO SOLOGNIER VROLIJK
[ADDRESS ON FILE]

GUIDO UMPIERRE SANTIAGO
[ADDRESS ON FILE]

GUIDO UMPIERRE SANTIAGO
[ADDRESS ON FILE]

GUIDO V TEJEDA ARACHE
[ADDRESS ON FILE]

GUIDO VEGA LAVIENA
[ADDRESS ON FILE]

GUIDO VEGA LAVIERA
[ADDRESS ON FILE]

GUIDO VILLAFANE MALDONADO
[ADDRESS ON FILE]

GUIDOVALDO TORRES VELEZ
[ADDRESS ON FILE]

GUILBER E FELICIANO RIVERA
[ADDRESS ON FILE]

GUILBERTH M COLON FIGUEROA
[ADDRESS ON FILE]

GUILLEN R SANG RIVAS
[ADDRESS ON FILE]

GUILLERMINA A PEREZ SANTIAGO
[ADDRESS ON FILE]

GUILLERMINA ACEVEDO JIMENEZ
[ADDRESS ON FILE]

GUILLERMINA ADORNO SANCHEZ
[ADDRESS ON FILE]

GUILLERMINA AGUILAR CAMERON
[ADDRESS ON FILE]

GUILLERMINA ALAMO MATOS
[ADDRESS ON FILE]

GUILLERMINA ALAMO ORTEGA
[ADDRESS ON FILE]

GUILLERMINA ALCANO HNDZ
[ADDRESS ON FILE]

GUILLERMINA ALICEA CRESPO
[ADDRESS ON FILE]

GUILLERMINA AMARO CARDO
[ADDRESS ON FILE]

GUILLERMINA ARROYO MENDEZ

GUILLERMINA AVILES FIGUEROA
[ADDRESS ON FILE]

GUILLERMINA AVILES GASMEY
[ADDRESS ON FILE]

GUILLERMINA AYALA PEREZ
[ADDRESS ON FILE]

GUILLERMINA BAEZ RUIZ
[ADDRESS ON FILE]

GUILLERMINA BAGUE GUEVARA
[ADDRESS ON FILE]

GUILLERMINA BARRETO CANALE
[ADDRESS ON FILE]

GUILLERMINA BARRIOS NOVOA
[ADDRESS ON FILE]

GUILLERMINA BAUZA MARQUEZ
[ADDRESS ON FILE]

GUILLERMINA BELTRAN PEREZ
[ADDRESS ON FILE]

GUILLERMINA BENITEZ
[ADDRESS ON FILE]

GUILLERMINA BERMUDEZ REYES
[ADDRESS ON FILE]

GUILLERMINA BERMUDEZ REYES
[ADDRESS ON FILE]

GUILLERMINA BILBRAUT RAMOS
[ADDRESS ON FILE]

GUILLERMINA BOISSEN DE RODRIGUEZ

GUILLERMINA BONES COLON
[ADDRESS ON FILE]

GUILLERMINA BURGOS MORALES
[ADDRESS ON FILE]

GUILLERMINA CABRERA ROSADO
[ADDRESS ON FILE]

GUILLERMINA CABRERA
[ADDRESS ON FILE]

GUILLERMINA CALDERO PEREZ
[ADDRESS ON FILE]

GUILLERMINA CALDERON CRUZ
[ADDRESS ON FILE]

GUILLERMINA CALDERON ROMERO
[ADDRESS ON FILE]

GUILLERMINA CALIXTO VEGA
[ADDRESS ON FILE]

GUILLERMINA CANDELARIO
[ADDRESS ON FILE]

GUILLERMINA CARABALLO REYE
[ADDRESS ON FILE]

GUILLERMINA CARABALLO
[ADDRESS ON FILE]

GUILLERMINA CARRASQUILLO

GUILLERMINA CARRASQUILLO SANCHEZ
[ADDRESS ON FILE]

GUILLERMINA CARRILLO ROSAR
[ADDRESS ON FILE]

GUILLERMINA CARRION JIMENEZ

GUILLERMINA CASIANO CINTRON
[ADDRESS ON FILE]

GUILLERMINA CASTRO GONZALEZ
[ADDRESS ON FILE]

GUILLERMINA CEDEÑO

GUILLERMINA CHEVRES
[ADDRESS ON FILE]

GUILLERMINA CHEVRES GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA CHEVRES LAMPON
[ADDRESS ON FILE]

GUILLERMINA COLON MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA COLON RIVERA
[ADDRESS ON FILE]

GUILLERMINA COLON SERRANO
[ADDRESS ON FILE]

GUILLERMINA COLON SERRANO
[ADDRESS ON FILE]

GUILLERMINA COLON TORRES
[ADDRESS ON FILE]

GUILLERMINA CONCEPCION DE ALTRECHE
[ADDRESS ON FILE]

GUILLERMINA CORA MONTANEZ
[ADDRESS ON FILE]

GUILLERMINA CORSINO LOPEZ

GUILLERMINA CORTES CARRION
[ADDRESS ON FILE]

GUILLERMINA COSME CALDERO
[ADDRESS ON FILE]

GUILLERMINA COTTO ALICEA
[ADDRESS ON FILE]

GUILLERMINA COTTO ALICEA
[ADDRESS ON FILE]

GUILLERMINA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMINA DAVILA PABON
[ADDRESS ON FILE]

GUILLERMINA DECLET VDA
[ADDRESS ON FILE]

GUILLERMINA DEL TORO DE ORTEGA

GUILLERMINA DEL VALLE HERNANDEZ
[ADDRESS ON FILE]

GUILLERMINA DELGADO GONZALEZ

GUILLERMINA DIAZ BERRIOS
[ADDRESS ON FILE]

GUILLERMINA DIAZ DIAZ
[ADDRESS ON FILE]

GUILLERMINA DIAZ GARCIA
[ADDRESS ON FILE]

GUILLERMINA DIAZ ORTIZ
[ADDRESS ON FILE]

GUILLERMINA DIAZ PEREZ
[ADDRESS ON FILE]

GUILLERMINA DONES

GUILLERMINA E E MONTALVO GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA ECHEANDIA LOPEZ
[ADDRESS ON FILE]

GUILLERMINA ESPADA DIAZ
[ADDRESS ON FILE]

GUILLERMINA ESPADA DIAZ
[ADDRESS ON FILE]

GUILLERMINA ESPADA ESPADA
[ADDRESS ON FILE]

GUILLERMINA ESTRADA ALOYO
[ADDRESS ON FILE]

GUILLERMINA EXCLUSA TORRES
[ADDRESS ON FILE]

GUILLERMINA FEBUS MARRERO
[ADDRESS ON FILE]

GUILLERMINA FELICIANO GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

GUILLERMINA FERNANDEZ REVERON
[ADDRESS ON FILE]

GUILLERMINA FIGUEROA CORTE
[ADDRESS ON FILE]

GUILLERMINA FIGUEROA ROMAN
[ADDRESS ON FILE]

GUILLERMINA FIGUEROA ROSA
[ADDRESS ON FILE]

GUILLERMINA FLORES ORTIZ
[ADDRESS ON FILE]

GUILLERMINA FLORES RODZ
[ADDRESS ON FILE]

GUILLERMINA FONSECA DIAZ
[ADDRESS ON FILE]

GUILLERMINA FRANQUI PADILLA
[ADDRESS ON FILE]

GUILLERMINA FUENTES PIZARRO
[ADDRESS ON FILE]

GUILLERMINA GARCIA GARRIGA
[ADDRESS ON FILE]

GUILLERMINA GARCIA GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA GARCIA RIVERA
[ADDRESS ON FILE]

GUILLERMINA GARCIA RIVERA
[ADDRESS ON FILE]

GUILLERMINA GARCIA SANCHEZ
[ADDRESS ON FILE]

GUILLERMINA GARCIA VELAZQUEZ
[ADDRESS ON FILE]

GUILLERMINA GARCIA VELAZQUEZ
[ADDRESS ON FILE]

GUILLERMINA GIRON GIRON
[ADDRESS ON FILE]

GUILLERMINA GOMEZ LAUREANO
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ ACEVEDO
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ FELICIANO
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ FELICIANO
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ FIGUEROA
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ JESUS
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA GONZALEZ
[ADDRESS ON FILE]

GUILLERMINA GU RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMINA GUZ M AN

GUILLERMINA GUZMAN CARIDES
[ADDRESS ON FILE]

GUILLERMINA HERNANDEZ GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA HEYLIGER COLON
[ADDRESS ON FILE]

GUILLERMINA JAIMAN RIOS
[ADDRESS ON FILE]

GUILLERMINA JESUS ORTIZ
[ADDRESS ON FILE]

GUILLERMINA JESUS SANCH
[ADDRESS ON FILE]

GUILLERMINA JIMENEZ MEDINA
[ADDRESS ON FILE]

GUILLERMINA JORGE ROSA
[ADDRESS ON FILE]

GUILLERMINA JUSINO SALAS
[ADDRESS ON FILE]

GUILLERMINA LAGARES REYES
[ADDRESS ON FILE]

GUILLERMINA LARACUENTE BRACET
[ADDRESS ON FILE]

GUILLERMINA LEON APONTE
[ADDRESS ON FILE]

GUILLERMINA LEON DE COTTO
[ADDRESS ON FILE]

GUILLERMINA LEON SANCHEZ
[ADDRESS ON FILE]

GUILLERMINA LOPEZ ORTIZ
[ADDRESS ON FILE]

GUILLERMINA LOPEZ ORTIZ
[ADDRESS ON FILE]

GUILLERMINA LOPEZ PEREZ
[ADDRESS ON FILE]

GUILLERMINA LOPEZ RAMIREZ
[ADDRESS ON FILE]

GUILLERMINA LOZANO SANCHEZ
[ADDRESS ON FILE]

GUILLERMINA LUGO QUINONES
[ADDRESS ON FILE]

GUILLERMINA M A N DIN

GUILLERMINA MALAVE MALDONADO
[ADDRESS ON FILE]

GUILLERMINA MALDONADO BERNARD
[ADDRESS ON FILE]

GUILLERMINA MALDONADO MATO
[ADDRESS ON FILE]

GUILLERMINA MALDONADO MONTALVO
[ADDRESS ON FILE]

GUILLERMINA MALDONADO RAMOS
[ADDRESS ON FILE]

GUILLERMINA MARIN MEJIAS
[ADDRESS ON FILE]

GUILLERMINA MARTE HENRIQUEZ
[ADDRESS ON FILE]

GUILLERMINA MARTINEZ MORTO
[ADDRESS ON FILE]

GUILLERMINA MARTINEZ TORRES
[ADDRESS ON FILE]

GUILLERMINA MARTINEZ TORRES
[ADDRESS ON FILE]

GUILLERMINA MATIAS RUIZ
[ADDRESS ON FILE]

GUILLERMINA MEDINA RAMOS
[ADDRESS ON FILE]

GUILLERMINA MEDINA RAMOS
[ADDRESS ON FILE]

GUILLERMINA MELENDEZ DIAZ
[ADDRESS ON FILE]

GUILLERMINA MELENDEZ MARZAN
[ADDRESS ON FILE]

GUILLERMINA MELENDEZ RIVERA
[ADDRESS ON FILE]

GUILLERMINA MELENDEZ
[ADDRESS ON FILE]

GUILLERMINA MERCADO ORTIZ
[ADDRESS ON FILE]

GUILLERMINA MERCADO QUILES
[ADDRESS ON FILE]

GUILLERMINA MERLO ARLEQUIN
[ADDRESS ON FILE]

GUILLERMINA MERLO ARLEQUIN
[ADDRESS ON FILE]

GUILLERMINA MIRANDA BURGOS
[ADDRESS ON FILE]

GUILLERMINA MOLINA SIERRA
[ADDRESS ON FILE]

GUILLERMINA MOLINA VAZQUEZ
[ADDRESS ON FILE]

GUILLERMINA MONTALVO ACEVEDO
[ADDRESS ON FILE]

GUILLERMINA MORALES ACOSTA

GUILLERMINA MORALES DAVILA
[ADDRESS ON FILE]

GUILLERMINA MORALES
[ADDRESS ON FILE]

GUILLERMINA MULERO GONZALE
[ADDRESS ON FILE]

GUILLERMINA MUNOZ MONGE
[ADDRESS ON FILE]

GUILLERMINA NEGRON QUIONE
[ADDRESS ON FILE]

GUILLERMINA NIEVES ROSARIO
[ADDRESS ON FILE]

GUILLERMINA NIEVES ZAYAS
[ADDRESS ON FILE]

GUILLERMINA NIEVES
[ADDRESS ON FILE]

GUILLERMINA OLIVERAS RAMOS
[ADDRESS ON FILE]

GUILLERMINA OLIVERAS RAMOS
[ADDRESS ON FILE]

GUILLERMINA OQUENDO
[ADDRESS ON FILE]

GUILLERMINA ORTIZ ADORNO
[ADDRESS ON FILE]

GUILLERMINA ORTIZ DE MARTINEZ

GUILLERMINA ORTIZ GARCIA
[ADDRESS ON FILE]

GUILLERMINA ORTIZ GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA ORTIZ MEDINA
[ADDRESS ON FILE]

GUILLERMINA ORTIZ RIVERA
[ADDRESS ON FILE]

GUILLERMINA ORTIZ SANCHEZ
[ADDRESS ON FILE]

GUILLERMINA OTERO NEGRON
[ADDRESS ON FILE]

GUILLERMINA PACHECO DE VALES
[ADDRESS ON FILE]

GUILLERMINA PARIS JESUS
[ADDRESS ON FILE]

GUILLERMINA PASTRANA BIGIO
[ADDRESS ON FILE]

GUILLERMINA PEREZ ESTEVES
[ADDRESS ON FILE]

GUILLERMINA PEREZ SANJURJO
[ADDRESS ON FILE]

GUILLERMINA PEREZ
[ADDRESS ON FILE]

GUILLERMINA PEREZ
[ADDRESS ON FILE]

GUILLERMINA PIZARRO CASILLAS
[ADDRESS ON FILE]

GUILLERMINA PIZARRO MTN
[ADDRESS ON FILE]

GUILLERMINA PLACIDO PLACIDO
[ADDRESS ON FILE]

GUILLERMINA PRUNEDA MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA QUINONES IRIZARRY
[ADDRESS ON FILE]

GUILLERMINA QUIONES IRIZARRY
[ADDRESS ON FILE]

GUILLERMINA RAMIREZ MOYA

GUILLERMINA RAMOS DEL VALLE
[ADDRESS ON FILE]

GUILLERMINA RAMOS DEL
[ADDRESS ON FILE]

GUILLERMINA RAMOS GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA RAMOS MARIN
[ADDRESS ON FILE]

GUILLERMINA RAMOS TIRADO
[ADDRESS ON FILE]

GUILLERMINA REYES CAMACHO
[ADDRESS ON FILE]

GUILLERMINA REYES CORIANO
[ADDRESS ON FILE]

GUILLERMINA REYES LEBRON
[ADDRESS ON FILE]

GUILLERMINA REYES QUIONES
[ADDRESS ON FILE]

GUILLERMINA RIOS CASTRO
[ADDRESS ON FILE]

GUILLERMINA RIOS NEGRON
[ADDRESS ON FILE]

GUILLERMINA RIOS VELAZQUEZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA ARIZMENDI
[ADDRESS ON FILE]

GUILLERMINA RIVERA DE SANABRIA
[ADDRESS ON FILE]

GUILLERMINA RIVERA DE SANABRIA
[ADDRESS ON FILE]

GUILLERMINA RIVERA GLEZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA GONZALEZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA RIVERA LEBRON
[ADDRESS ON FILE]

GUILLERMINA RIVERA LOPEZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA MARTINE
[ADDRESS ON FILE]

GUILLERMINA RIVERA MARTINE
[ADDRESS ON FILE]

GUILLERMINA RIVERA MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA MTZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA PEREZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA RIVERA
[ADDRESS ON FILE]

GUILLERMINA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMINA RIVERA TORRES
[ADDRESS ON FILE]

GUILLERMINA RIVERA
[ADDRESS ON FILE]

GUILLERMINA RIVERA
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ ARCE
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ AVILES
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ DE AVILES
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ MARCIAL
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ OCANA
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ PACHECO
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ SERRANO
[ADDRESS ON FILE]

GUILLERMINA RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMINA ROJAS REYES
[ADDRESS ON FILE]

GUILLERMINA ROMAN AQUINO
[ADDRESS ON FILE]

GUILLERMINA ROMAN AQUINO
[ADDRESS ON FILE]

GUILLERMINA ROSA JIMENEZ
[ADDRESS ON FILE]

GUILLERMINA ROSADO OLIVERA
[ADDRESS ON FILE]

GUILLERMINA ROSARIO SALGADO
[ADDRESS ON FILE]

GUILLERMINA ROSARIO TORRES
[ADDRESS ON FILE]

GUILLERMINA RUBERTE RAMOS

GUILLERMINA RUIZ ARZOLA
[ADDRESS ON FILE]

GUILLERMINA RUIZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMINA RUIZ VEGA
[ADDRESS ON FILE]

GUILLERMINA SANCHEZ MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA SANTANA TORRES
[ADDRESS ON FILE]

GUILLERMINA SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

GUILLERMINA SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

GUILLERMINA SANTIAGO ROSARIO
[ADDRESS ON FILE]

GUILLERMINA SANTOS ARRECIO
[ADDRESS ON FILE]

GUILLERMINA SANTOS CENTENO
[ADDRESS ON FILE]

GUILLERMINA SOLIS DE CASTRO
[ADDRESS ON FILE]

GUILLERMINA SOLIS SANTIAGO
[ADDRESS ON FILE]

GUILLERMINA STELLA IZQU
[ADDRESS ON FILE]

GUILLERMINA STELLA IZQUIER
[ADDRESS ON FILE]

GUILLERMINA TAVAREZ ARIAS
[ADDRESS ON FILE]

GUILLERMINA TOLEDO BONILLA
[ADDRESS ON FILE]

GUILLERMINA TORRES ALVARADO
[ADDRESS ON FILE]

GUILLERMINA TORRES DE MELENDEZ
[ADDRESS ON FILE]

GUILLERMINA TORRES MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA TORRES MORALES
[ADDRESS ON FILE]

GUILLERMINA TORRES PAGAN

GUILLERMINA TORRES PIZARRO
[ADDRESS ON FILE]

GUILLERMINA TOSADO VEGA
[ADDRESS ON FILE]

GUILLERMINA TRINIDAD

GUILLERMINA VACHIER GUZMAN

GUILLERMINA VALDIVIESO ORTIZ
[ADDRESS ON FILE]

GUILLERMINA VALENTIN MERCADO
[ADDRESS ON FILE]

GUILLERMINA VARGAS DIAZ
[ADDRESS ON FILE]

GUILLERMINA VAZQUEZ IZQUIERDO
[ADDRESS ON FILE]

GUILLERMINA VAZQUEZ RIVERA
[ADDRESS ON FILE]

GUILLERMINA VDA VAZQUEZ
[ADDRESS ON FILE]

GUILLERMINA VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA VELAZQUEZ P
[ADDRESS ON FILE]

GUILLERMINA VELAZQUEZ PAGAN

GUILLERMINA VELEZ CORTES
[ADDRESS ON FILE]

GUILLERMINA VELEZ MARTINEZ
[ADDRESS ON FILE]

GUILLERMINA VILLANUEVA GUILLERMINA
[ADDRESS ON FILE]

GUILLERMINA VILLANUEVA
[ADDRESS ON FILE]

GUILLERMINA ZAYAS REYES
[ADDRESS ON FILE]

GUILLERMINA ZAYAS REYES
[ADDRESS ON FILE]

GUILLERMO A ACARON ESCABI
[ADDRESS ON FILE]

GUILLERMO A ALICEA FIGUEROA
[ADDRESS ON FILE]

GUILLERMO A BARRERA DEL VALLE
PO BOX 2301
COAMO, PR 00769

GUILLERMO A GIL RIVERA

GUILLERMO A JIMENEZ LANDRA
[ADDRESS ON FILE]

GUILLERMO A LAVERGNE LOPEZ
[ADDRESS ON FILE]

GUILLERMO A MARCE SANTURIO

GUILLERMO A MATOS MARTINEZ
[ADDRESS ON FILE]

GUILLERMO A MULET RIVERO
[ADDRESS ON FILE]

GUILLERMO A MUNIZ MARTINEZ
[ADDRESS ON FILE]

GUILLERMO A ORIA BOR ROTO

GUILLERMO A PETERSON GUTIERREZ
[ADDRESS ON FILE]

GUILLERMO A QUILES GOTAY
[ADDRESS ON FILE]

GUILLERMO A RAMOS ROMERO
[ADDRESS ON FILE]

GUILLERMO A RIVERA BERMUDEZ
[ADDRESS ON FILE]

GUILLERMO A RIVERA FERRER

GUILLERMO A ROMANAT RIVERA
[ADDRESS ON FILE]

GUILLERMO A WALTER ONEILL
[ADDRESS ON FILE]

GUILLERMO ABUDO MORALES
[ADDRESS ON FILE]

GUILLERMO ACEVEDO AGUILERA
[ADDRESS ON FILE]

GUILLERMO ACEVEDO CASTILLO

GUILLERMO ACEVEDO CORDERO
[ADDRESS ON FILE]

GUILLERMO ACEVEDO GARCI
[ADDRESS ON FILE]

GUILLERMO ACOSTA GONZALEZ

GUILLERMO AGRON ROSARIO

GUILLERMO AGUILAR VALENTIN

GUILLERMO ALDEA MARTINEZ
[ADDRESS ON FILE]

GUILLERMO ALFONSO VAZQUEZ
[ADDRESS ON FILE]

GUILLERMO ALMEDINA MARTINEZ
[ADDRESS ON FILE]

GUILLERMO ALMODOVAR BATIZ

GUILLERMO ALONSO ECHEVARRI
[ADDRESS ON FILE]

GUILLERMO ALONSO RAMIREZ
[ADDRESS ON FILE]

GUILLERMO ALVARADO ABAD

GUILLERMO ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO AMY NORAT
[ADDRESS ON FILE]

GUILLERMO AMY NORAT
[ADDRESS ON FILE]

GUILLERMO ANAYA SIFUENTES
[ADDRESS ON FILE]

GUILLERMO ANAYA VEGA
HC01 BOX 6213
LAS PIEDRAS, PR  00771

GUILLERMO ANDICULA CALDERO
[ADDRESS ON FILE]

GUILLERMO ANDICULA CALDERON
[ADDRESS ON FILE]

GUILLERMO APONTE APONTE

GUILLERMO APONTE BAEZ
[ADDRESS ON FILE]

GUILLERMO APONTE ORTIZ
[ADDRESS ON FILE]

GUILLERMO APONTE ORTIZ
[ADDRESS ON FILE]

GUILLERMO ARBONA IRIZARRY
[ADDRESS ON FILE]

GUILLERMO ARES MARTINEZ
[ADDRESS ON FILE]

GUILLERMO ARGUELLES VILLANUEVA
[ADDRESS ON FILE]

GUILLERMO ARROYO MARTINEZ
[ADDRESS ON FILE]

GUILLERMO ARROYO REYES
[ADDRESS ON FILE]

GUILLERMO AVILES GHILIOTTY
[ADDRESS ON FILE]

GUILLERMO AYALA MATTA
[ADDRESS ON FILE]

GUILLERMO AYALA MORALES
[ADDRESS ON FILE]

GUILLERMO AYALA ORTIZ
[ADDRESS ON FILE]

GUILLERMO B GONZALEZ MIRANDA
[ADDRESS ON FILE]

GUILLERMO BANKE CARRILLO
[ADDRESS ON FILE]

GUILLERMO BARBOSA COSTA
[ADDRESS ON FILE]

GUILLERMO BARRERAS CAPETILLO
[ADDRESS ON FILE]

GUILLERMO BARRERAS
[ADDRESS ON FILE]

GUILLERMO BARRETO PAGAN
[ADDRESS ON FILE]

GUILLERMO BARRETO PEREZ
[ADDRESS ON FILE]

GUILLERMO BARRETO TORRES
[ADDRESS ON FILE]

GUILLERMO BASTAR CABRERA
[ADDRESS ON FILE]

GUILLERMO BATISTA ENCARNAC
[ADDRESS ON FILE]

GUILLERMO BATISTA PAGAN
[ADDRESS ON FILE]

GUILLERMO BATISTA SANTIAGO
[ADDRESS ON FILE]

GUILLERMO BENGOCHEA ALBIZU
[ADDRESS ON FILE]

GUILLERMO BENITEZ VEGA
[ADDRESS ON FILE]

GUILLERMO BERRIOS

GUILLERMO BETANCOURT CARRASQUILLO
[ADDRESS ON FILE]

GUILLERMO BETANCOURT GUILLERMO
[ADDRESS ON FILE]

GUILLERMO BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO BORGES BERMUDEZ
[ADDRESS ON FILE]

GUILLERMO BRACERO PEREZ
[ADDRESS ON FILE]

GUILLERMO BROWN PEREZ
[ADDRESS ON FILE]

GUILLERMO BURGOS COLON

GUILLERMO BURGOS MELENDEZ
[ADDRESS ON FILE]

GUILLERMO BUSTELO MENDEZ
[ADDRESS ON FILE]

GUILLERMO CABEZA ORTIZ

GUILLERMO CABRERA MARRERO
[ADDRESS ON FILE]

GUILLERMO CABRET CARDONA
[ADDRESS ON FILE]

GUILLERMO CAJIGA GUZMAN
[ADDRESS ON FILE]

GUILLERMO CALDERON BENITEZ
[ADDRESS ON FILE]

GUILLERMO CALIXTO CAMACHO

GUILLERMO CALIXTO RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO CALIXTO ROSA
[ADDRESS ON FILE]

GUILLERMO CAMACHO ACEVEDO
[ADDRESS ON FILE]

GUILLERMO CAMBA CASAS
[ADDRESS ON FILE]

GUILLERMO CAMERON ROSARIO
[ADDRESS ON FILE]

GUILLERMO CAMPOS AYALA
[ADDRESS ON FILE]

GUILLERMO CAMPOS PEREZ

GUILLERMO CANCEL PAGAN
[ADDRESS ON FILE]

GUILLERMO CANCEL VEGA
[ADDRESS ON FILE]

GUILLERMO CANCEL VEGA
[ADDRESS ON FILE]

GUILLERMO CANDELARIO GOMEZ

GUILLERMO CANTRES OQUENDO

GUILLERMO CARABALLO RIVERA
[ADDRESS ON FILE]

GUILLERMO CARDONA QUINONES
[ADDRESS ON FILE]

GUILLERMO CARDONA SALCEDO
[ADDRESS ON FILE]

GUILLERMO CARDONA VELEZ
[ADDRESS ON FILE]

GUILLERMO CARMONA PARRILLA
[ADDRESS ON FILE]

GUILLERMO CARMONA ROSARIO
[ADDRESS ON FILE]

GUILLERMO CARMONA SANCHEZ
[ADDRESS ON FILE]

GUILLERMO CARRASQUILLO FONTANEZ
[ADDRESS ON FILE]

GUILLERMO CARRION CORDERO
[ADDRESS ON FILE]

GUILLERMO CARRION NEVAREZ
[ADDRESS ON FILE]

GUILLERMO CASANOVA RIVERA
[ADDRESS ON FILE]

GUILLERMO CASANOVA RIVERA
[ADDRESS ON FILE]

GUILLERMO CASTRO ESTUPINAN
[ADDRESS ON FILE]

GUILLERMO CASTRO RONDON
[ADDRESS ON FILE]

GUILLERMO CENTENO MARTINEZ
[ADDRESS ON FILE]

GUILLERMO CEPEDA CRUZ
[ADDRESS ON FILE]

GUILLERMO CEPEDA HERNANDEZ
[ADDRESS ON FILE]

GUILLERMO CEPEDA PINET

GUILLERMO CESAR BARRERA CONCEPCION
PO BOX 2301
COAMO, PR  00769

GUILLERMO CHABRIEL GONZALEZ
[ADDRESS ON FILE]

GUILLERMO CHARBONIER VARGAS
[ADDRESS ON FILE]

GUILLERMO CINTRON RIVERA
[ADDRESS ON FILE]

GUILLERMO COIMBRE DE JESUS

GUILLERMO COLLAZO SUAREZ
[ADDRESS ON FILE]

GUILLERMO COLLAZO TORRES
[ADDRESS ON FILE]

GUILLERMO COLLAZO TORRES
[ADDRESS ON FILE]

GUILLERMO COLON ACEVEDO
[ADDRESS ON FILE]

GUILLERMO COLON ATILANO
[ADDRESS ON FILE]

GUILLERMO COLON COLON
[ADDRESS ON FILE]

GUILLERMO COLON CORREA
[ADDRESS ON FILE]

GUILLERMO COLON MILLER
[ADDRESS ON FILE]

GUILLERMO COLON PAGAN
[ADDRESS ON FILE]

GUILLERMO COLON PEREZ
[ADDRESS ON FILE]

GUILLERMO COLON RAMOS
[ADDRESS ON FILE]

GUILLERMO COLON ROMAN
[ADDRESS ON FILE]

GUILLERMO COLON SANTIAGO
[ADDRESS ON FILE]

GUILLERMO COLON SANTIAGO
[ADDRESS ON FILE]

GUILLERMO COLON SANTIAGO
[ADDRESS ON FILE]

GUILLERMO COLON
[ADDRESS ON FILE]

GUILLERMO CORDERO VEGA

GUILLERMO CORREA GARCIA
[ADDRESS ON FILE]

GUILLERMO CORREA RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO COSME RIVERA
[ADDRESS ON FILE]

GUILLERMO COTTO GONZALEZ
[ADDRESS ON FILE]

GUILLERMO COTTO GUADALUPE
[ADDRESS ON FILE]

GUILLERMO COTTO VELAZQUEZ
[ADDRESS ON FILE]

GUILLERMO COVAS TORRES
[ADDRESS ON FILE]

GUILLERMO CRESPO ROSA
[ADDRESS ON FILE]

GUILLERMO CRUZ CHAVARRIA
[ADDRESS ON FILE]

GUILLERMO CRUZ CHAVARRIA
[ADDRESS ON FILE]

GUILLERMO CRUZ MENDEZ

GUILLERMO CRUZ MORALES
[ADDRESS ON FILE]

GUILLERMO CRUZ NIEVES
[ADDRESS ON FILE]

GUILLERMO CRUZ NUEZ

GUILLERMO CRUZ RIVERA
[ADDRESS ON FILE]

GUILLERMO CRUZ SANABRIA
[ADDRESS ON FILE]

GUILLERMO CRUZ SEMIDEY
[ADDRESS ON FILE]

GUILLERMO CUADRADO GUILLERMO
[ADDRESS ON FILE]

GUILLERMO CUBERO GONZALEZ
[ADDRESS ON FILE]

GUILLERMO CUEVAS LOPEZ
[ADDRESS ON FILE]

GUILLERMO CUEVAS NATAL
[ADDRESS ON FILE]

GUILLERMO D CANALES SEVERON

GUILLERMO D DIAZ CHAVES

GUILLERMO DE GUZMAN VENDRELL
[ADDRESS ON FILE]

GUILLERMO DE JESUS DIAZ
[ADDRESS ON FILE]

GUILLERMO DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO DE LEON HERNANDEZ
[ADDRESS ON FILE]

GUILLERMO DEL RIO
[ADDRESS ON FILE]

GUILLERMO DELGADO CINTRON
[ADDRESS ON FILE]

GUILLERMO DELGADO
[ADDRESS ON FILE]

GUILLERMO DIAZ COLON
[ADDRESS ON FILE]

GUILLERMO DIAZ DELGADO
[ADDRESS ON FILE]

GUILLERMO DIAZ DIAZ
[ADDRESS ON FILE]

GUILLERMO DIAZ GONZALEZ
[ADDRESS ON FILE]

GUILLERMO DIAZ LOPEZ

GUILLERMO DIAZ RIVERA
[ADDRESS ON FILE]

GUILLERMO DIAZ RIVERA
[ADDRESS ON FILE]

GUILLERMO DIAZ SANTOS
[ADDRESS ON FILE]

GUILLERMO DOMINGUEZ GUZMAN
[ADDRESS ON FILE]

GUILLERMO DONES OSORIO

GUILLERMO E ARROYO REYES
[ADDRESS ON FILE]

GUILLERMO E CANALES FUENTES
[ADDRESS ON FILE]

GUILLERMO E CARMONA SANTOS

GUILLERMO E COVAS RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO E DAVILA TORRES
[ADDRESS ON FILE]

GUILLERMO E DE JESUS PEREZ
[ADDRESS ON FILE]

GUILLERMO E DIAZ DUCOS
[ADDRESS ON FILE]

GUILLERMO E DIAZ LEBRON
[ADDRESS ON FILE]

GUILLERMO E FRANK ORTIZ
[ADDRESS ON FILE]

GUILLERMO E GABRIEL SANTOS
[ADDRESS ON FILE]

GUILLERMO E RODRIGUEZ LEDEE
[ADDRESS ON FILE]

GUILLERMO E TORRES AVALO
[ADDRESS ON FILE]

GUILLERMO E UFRET RAMIREZ
[ADDRESS ON FILE]

GUILLERMO E ULMOS MALTEZ
[ADDRESS ON FILE]

GUILLERMO ENCARNACION
[ADDRESS ON FILE]

GUILLERMO ESCALERA AYALA
[ADDRESS ON FILE]

GUILLERMO ESCALERA CLEMENTE
[ADDRESS ON FILE]

GUILLERMO ESCALERA SANCHEZ
[ADDRESS ON FILE]

GUILLERMO ESTADES MACHIN
[ADDRESS ON FILE]

GUILLERMO ESTADES VALDES

GUILLERMO ESTEVES

GUILLERMO ESTEVES MARQUES
[ADDRESS ON FILE]

GUILLERMO F MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO F MOREJON CASTAEDA
[ADDRESS ON FILE]

GUILLERMO FAGET OLIVAR

GUILLERMO FALCON LOPEZ
[ADDRESS ON FILE]

GUILLERMO FALCON RIVERA
[ADDRESS ON FILE]

GUILLERMO FALERO TORRES
[ADDRESS ON FILE]

GUILLERMO FELICIANO CARABALLO
[ADDRESS ON FILE]

GUILLERMO FELICIANO CRUZ

GUILLERMO FELICIANO RAMIREZ
[ADDRESS ON FILE]

GUILLERMO FELICIANO RAMOS

GUILLERMO FELICIANO
[ADDRESS ON FILE]

GUILLERMO FERMAINT ADORNO

GUILLERMO FERNANDEZ CRESPO
[ADDRESS ON FILE]

GUILLERMO FERNANDEZ CRUZ
[ADDRESS ON FILE]

GUILLERMO FERNANDEZ MONTANEZ
[ADDRESS ON FILE]

GUILLERMO FERNANDEZ ROMAN

GUILLERMO FIGUEROA ARROYO
[ADDRESS ON FILE]

GUILLERMO FIGUEROA BURGOS
[ADDRESS ON FILE]

GUILLERMO FIGUEROA CABRERA
[ADDRESS ON FILE]

GUILLERMO FIGUEROA PONCE
[ADDRESS ON FILE]

GUILLERMO FIGUEROA VERDEJO
[ADDRESS ON FILE]

GUILLERMO FLORES HERNANDEZ
[ADDRESS ON FILE]

GUILLERMO FLORES MARQUEZ
[ADDRESS ON FILE]

GUILLERMO FLORES REYES
[ADDRESS ON FILE]

GUILLERMO FLORES RODRIGUE
[ADDRESS ON FILE]

GUILLERMO FONTANEZ RIVERA
[ADDRESS ON FILE]

GUILLERMO FONTANEZ ROSARIO
[ADDRESS ON FILE]

GUILLERMO FOURNIER MATEO
[ADDRESS ON FILE]

GUILLERMO FUENTES ORTIZ
[ADDRESS ON FILE]

GUILLERMO FUENTES SANTIAGO
[ADDRESS ON FILE]

GUILLERMO G HERNANDEZ SAAVEDRA
[ADDRESS ON FILE]

GUILLERMO G MOYA RODRIGUEZ

GUILLERMO GABRIEL ALAMO
[ADDRESS ON FILE]

GUILLERMO GABRIEL RODRIGUE
[ADDRESS ON FILE]

GUILLERMO GALINDO MERCADO
[ADDRESS ON FILE]

GUILLERMO GARAU DIAZ

GUILLERMO GARAY APONTE
[ADDRESS ON FILE]

GUILLERMO GARCIA COLON
[ADDRESS ON FILE]

GUILLERMO GARCIA ENCARNACION
[ADDRESS ON FILE]

GUILLERMO GARCIA GARCIA
[ADDRESS ON FILE]

GUILLERMO GARCIA GONZALEZ
[ADDRESS ON FILE]

GUILLERMO GARCIA MARCANO
[ADDRESS ON FILE]

GUILLERMO GARCIA VELAZQUEZ
[ADDRESS ON FILE]

GUILLERMO GONZALEZ BURGOS
[ADDRESS ON FILE]

GUILLERMO GONZALEZ CEDRES
[ADDRESS ON FILE]

GUILLERMO GONZALEZ JIMENEZ
[ADDRESS ON FILE]

GUILLERMO GONZALEZ NAVARRO
[ADDRESS ON FILE]

GUILLERMO GONZALEZ ORTIZ
[ADDRESS ON FILE]

GUILLERMO GONZALEZ RAMOS
[ADDRESS ON FILE]

GUILLERMO GONZALEZ RUIZ
[ADDRESS ON FILE]

GUILLERMO GONZALEZ SANCHEZ
[ADDRESS ON FILE]

GUILLERMO GONZALEZ
[ADDRESS ON FILE]

GUILLERMO GOYCO GONZALEZ
[ADDRESS ON FILE]

GUILLERMO GRACIA NUNEZ
[ADDRESS ON FILE]

GUILLERMO GRAU MORALES
[ADDRESS ON FILE]

GUILLERMO GUADALUPE RIVERA
[ADDRESS ON FILE]

GUILLERMO GUEVARA CORDOVA
[ADDRESS ON FILE]

GUILLERMO GUTIERREZ VEGA
[ADDRESS ON FILE]

GUILLERMO H BARBOSA COSTA
[ADDRESS ON FILE]

GUILLERMO H COLLAZO OCASIO
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ CONCEPCION
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ HERNAN

GUILLERMO HERNANDEZ MAISONET
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ ORTEGA
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ RIOS
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ RIVERA
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ ROD
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ VERA
[ADDRESS ON FILE]

GUILLERMO HERNANDEZ
[ADDRESS ON FILE]

GUILLERMO IFARRAGUERI
[ADDRESS ON FILE]

GUILLERMO IFARRAGUERRI
[ADDRESS ON FILE]

GUILLERMO IGLESIAS DE JESUS
[ADDRESS ON FILE]

GUILLERMO INFANZON GARCIA
[ADDRESS ON FILE]

GUILLERMO IRIZARRY MAYOL
[ADDRESS ON FILE]

GUILLERMO IRIZARRY RUBIO
[ADDRESS ON FILE]

GUILLERMO J ARBONA GORBEA
[ADDRESS ON FILE]

GUILLERMO J AVILES RIOS
[ADDRESS ON FILE]

GUILLERMO J BOADA SANTAMARIA
[ADDRESS ON FILE]

GUILLERMO J COLON COLON

GUILLERMO J CRUZ RIOS

GUILLERMO J CUMMINGS TORRES
[ADDRESS ON FILE]

GUILLERMO J GARCIA RIVERA
[ADDRESS ON FILE]

GUILLERMO J HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

GUILLERMO J J PIERAS TARAZONA
[ADDRESS ON FILE]

GUILLERMO J LARIOS COLON
[ADDRESS ON FILE]

GUILLERMO J MACHUCA BATISTA
[ADDRESS ON FILE]

GUILLERMO J MARENGO GARCIA

GUILLERMO J MARRERO ANCE
[ADDRESS ON FILE]

GUILLERMO J ORTEGA REYES
[ADDRESS ON FILE]

GUILLERMO J RIOS PEREZ

GUILLERMO J RIVERA RIVERA
[ADDRESS ON FILE]

GUILLERMO J ROLON SANTIAGO
[ADDRESS ON FILE]

GUILLERMO J SAADE HURANE
[ADDRESS ON FILE]

GUILLERMO J SANCHEZ PELLICIA
[ADDRESS ON FILE]

GUILLERMO J TORRES OCASIO

GUILLERMO J TORRES RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO J TORRES SANTANA
[ADDRESS ON FILE]

GUILLERMO JESUS TORRES
[ADDRESS ON FILE]

GUILLERMO JIMENEZ MAGRANER

GUILLERMO JIMENEZ MELENDEZ

GUILLERMO JIMENEZ MONROIG
[ADDRESS ON FILE]

GUILLERMO JORDAN HERNANDEZ

GUILLERMO L ARBONA ENRIQUEZ
CALLE MAGNOLIA FF15
BORINQUEN GARDENS
SAN JUAN, PR  00926

GUILLERMO L ARBONA ENRIQUEZ
[ADDRESS ON FILE]

GUILLERMO L CRUZ RAMOS
[ADDRESS ON FILE]

GUILLERMO LABOY ROSADO
[ADDRESS ON FILE]

GUILLERMO LABRADOR MELENDE
[ADDRESS ON FILE]

GUILLERMO LAMOURT GUZMAN
[ADDRESS ON FILE]

GUILLERMO LAUREANO VEGA
[ADDRESS ON FILE]

GUILLERMO LEON MARTINEZ
[ADDRESS ON FILE]

GUILLERMO LLUCH IRIZARRY
[ADDRESS ON FILE]

GUILLERMO LOARTE VEGA
[ADDRESS ON FILE]

GUILLERMO LOPEZ AFANADOR
[ADDRESS ON FILE]

GUILLERMO LOPEZ CANALES
[ADDRESS ON FILE]

GUILLERMO LOPEZ DEL
[ADDRESS ON FILE]

GUILLERMO LOPEZ GONZALEZ
[ADDRESS ON FILE]

GUILLERMO LOPEZ GONZALEZ
[ADDRESS ON FILE]

GUILLERMO LOPEZ HERNANDEZ

GUILLERMO LOPEZ HERRERA
[ADDRESS ON FILE]

GUILLERMO LOPEZ MARTINEZ

GUILLERMO LOPEZ MATIENZO
[ADDRESS ON FILE]

GUILLERMO LOPEZ NIGAGLIONI
[ADDRESS ON FILE]

GUILLERMO LOPEZ NIGLAGLIONI
[ADDRESS ON FILE]

GUILLERMO LOPEZ QUILES
[ADDRESS ON FILE]

GUILLERMO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO LOPEZ SANTIAGO
[ADDRESS ON FILE]

GUILLERMO LOPEZ SIERRA
[ADDRESS ON FILE]

GUILLERMO LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

GUILLERMO LUCENA LOPEZ

GUILLERMO LUGO

GUILLERMO LUGO ESPINO
[ADDRESS ON FILE]

GUILLERMO LUGO SANCHEZ

GUILLERMO LUNA SANTIAGO
[ADDRESS ON FILE]

GUILLERMO M LA TORRE RIVER
[ADDRESS ON FILE]

GUILLERMO M RIERA AYALA
[ADDRESS ON FILE]

GUILLERMO M ROMERO GABRIEL
[ADDRESS ON FILE]

GUILLERMO MACARI GRILLO
[ADDRESS ON FILE]

GUILLERMO MACHUCA SANCHEZ
[ADDRESS ON FILE]

GUILLERMO MAISONET MARTINE
[ADDRESS ON FILE]

GUILLERMO MALAVE GARCIA
[ADDRESS ON FILE]

GUILLERMO MALAVE SANCHEZ
[ADDRESS ON FILE]

GUILLERMO MALDONADO

GUILLERMO MALDONADO GUILLERMO
[ADDRESS ON FILE]

GUILLERMO MALDONADO LUGO
[ADDRESS ON FILE]

GUILLERMO MALDONADO VELAZQ
[ADDRESS ON FILE]

GUILLERMO MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

GUILLERMO MALDONADO VELEZ
[ADDRESS ON FILE]

GUILLERMO MANGUAL AMADOR

GUILLERMO MANSO NIEVES
[ADDRESS ON FILE]

GUILLERMO MANSUR ARROYO
[ADDRESS ON FILE]

GUILLERMO MARIN DAVILA

GUILLERMO MARQUEZ LIZARDI
[ADDRESS ON FILE]

GUILLERMO MARRERO

GUILLERMO MARRERO CARATTINI
[ADDRESS ON FILE]

GUILLERMO MARRERO RAMOS
[ADDRESS ON FILE]

GUILLERMO MARRERO RAMOS
[ADDRESS ON FILE]

GUILLERMO MARRERO ROLON
[ADDRESS ON FILE]

GUILLERMO MARRERO TORRES

GUILLERMO MARTINEZ ALEMANY
[ADDRESS ON FILE]

GUILLERMO MARTINEZ CAMACHO
[ADDRESS ON FILE]

GUILLERMO MARTINEZ FERNAND
[ADDRESS ON FILE]

GUILLERMO MARTINEZ GARCIA
[ADDRESS ON FILE]

GUILLERMO MARTINEZ GUILLERMO
[ADDRESS ON FILE]

GUILLERMO MARTINEZ GUZMAN
[ADDRESS ON FILE]

GUILLERMO MARTINEZ REYES GUILLERMO MARTINEZ SANTIAG GUILLERMO MARTINEZ TOSAR

GUILLERMO MARTINEZ TOSAR
[ADDRESS ON FILE]

GUILLERMO MARTINEZ TOSAR
[ADDRESS ON FILE]

GUILLERMO MARTINEZ
[ADDRESS ON FILE]

GUILLERMO MATOS CRUZ
[ADDRESS ON FILE]

GUILLERMO MATOS CRUZ
[ADDRESS ON FILE]

GUILLERMO MATOS MARTINEZ
[ADDRESS ON FILE]

GUILLERMO MEDINA COTTO
[ADDRESS ON FILE]

GUILLERMO MEDINA MARCANO
[ADDRESS ON FILE]

GUILLERMO MEDINA RODRIGUEZ
URB ALT DE SAN PEDRO
CALLE SAN MARCOS H12
FAJARDO, PR  00738

GUILLERMO MEDINA SANTIAGO
[ADDRESS ON FILE]

GUILLERMO MEDINA TUBEN

GUILLERMO MEDINA
[ADDRESS ON FILE]

GUILLERMO MELENDEZ DE JESUS
[ADDRESS ON FILE]

GUILLERMO MELENDEZ MIRAY
[ADDRESS ON FILE]

GUILLERMO MELENDEZ SANTOS

GUILLERMO MENDEZ GARCIA
[ADDRESS ON FILE]

GUILLERMO MERCADO BURGOS
[ADDRESS ON FILE]

GUILLERMO MERCADO FERNANDEZ
[ADDRESS ON FILE]

GUILLERMO MERCADO QUINTERO
[ADDRESS ON FILE]

GUILLERMO MILLAN ORELLANO
[ADDRESS ON FILE]

GUILLERMO MIRANDA RIVERA
[ADDRESS ON FILE]

GUILLERMO MIRANDA ROSARIO
[ADDRESS ON FILE]

GUILLERMO MOLINA APONTE
[ADDRESS ON FILE]

GUILLERMO MOLINA APONTE
[ADDRESS ON FILE]

GUILLERMO MONGE MERCADO
[ADDRESS ON FILE]

GUILLERMO MONGE PIERO
[ADDRESS ON FILE]

GUILLERMO MONTAEZ PLAUD
[ADDRESS ON FILE]

GUILLERMO MONTALVO VAZQUEZ
[ADDRESS ON FILE]

GUILLERMO MONTANEZ PLAUD
[ADDRESS ON FILE]

GUILLERMO MONTANEZ PLAUD
[ADDRESS ON FILE]

GUILLERMO MONTES PEREZ
[ADDRESS ON FILE]

GUILLERMO MORALES ACOSTA
[ADDRESS ON FILE]

GUILLERMO MORALES ACOSTA
[ADDRESS ON FILE]

GUILLERMO MORALES ALEMAN
[ADDRESS ON FILE]

GUILLERMO MORALES COLLAZO

GUILLERMO MORALES DIAZ
[ADDRESS ON FILE]

GUILLERMO MORALES FIGUEROA
[ADDRESS ON FILE]

GUILLERMO MORALES GONZALEZ
[ADDRESS ON FILE]

GUILLERMO MORALES JESUS
[ADDRESS ON FILE]

GUILLERMO MORALES RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO MORALES ROMAN
[ADDRESS ON FILE]

GUILLERMO MORALES ROMAN
[ADDRESS ON FILE]

GUILLERMO MORALES ROMAN
[ADDRESS ON FILE]

GUILLERMO MORALES SANTIAGO
[ADDRESS ON FILE]

GUILLERMO MORENO ARIAS
[ADDRESS ON FILE]

GUILLERMO MORRO NEGRON
[ADDRESS ON FILE]

GUILLERMO MOYA ROSADO
[ADDRESS ON FILE]

GUILLERMO MOYA SOSA

GUILLERMO MUNOZ GARCIA
[ADDRESS ON FILE]

GUILLERMO N BENEL
[ADDRESS ON FILE]

GUILLERMO N MORALES RIVERA
[ADDRESS ON FILE]

GUILLERMO NAZARIO ACOSTA

GUILLERMO NAZARIO PENA
[ADDRESS ON FILE]

GUILLERMO NAZARIO SOTO
[ADDRESS ON FILE]

GUILLERMO NEGRON CANCEL
[ADDRESS ON FILE]

GUILLERMO NEGRON SANTIAGO

GUILLERMO NIEVES RIVERA
[ADDRESS ON FILE]

GUILLERMO NIEVES SOSA
[ADDRESS ON FILE]

GUILLERMO NIEVES
[ADDRESS ON FILE]

GUILLERMO O RAMOS BORIA
[ADDRESS ON FILE]

GUILLERMO OCASIO CARRASQUILLO
[ADDRESS ON FILE]

GUILLERMO OJEDA FIGUEROA
[ADDRESS ON FILE]

GUILLERMO OJEDA MORALES
[ADDRESS ON FILE]

GUILLERMO OLAVARRIA SULIVERAS
[ADDRESS ON FILE]

GUILLERMO ONEILL DIAZ
[ADDRESS ON FILE]

GUILLERMO ONEILL FIGUEROA
[ADDRESS ON FILE]

GUILLERMO OQUENDO RIVERA
PO BOX 1183
SABANA HOYOS, PR  00688

GUILLERMO OQUENDO RIVERA
[ADDRESS ON FILE]

GUILLERMO ORTEGA BONILLA
[ADDRESS ON FILE]

GUILLERMO ORTEGA DEL
[ADDRESS ON FILE]

GUILLERMO ORTIZ COLON
[ADDRESS ON FILE]

GUILLERMO ORTIZ DIAZ
[ADDRESS ON FILE]

GUILLERMO ORTIZ FERNANDEZ
[ADDRESS ON FILE]

GUILLERMO ORTIZ FIGUEROA
[ADDRESS ON FILE]

GUILLERMO ORTIZ GARCIA
[ADDRESS ON FILE]

GUILLERMO ORTIZ MARQUEZ
[ADDRESS ON FILE]

GUILLERMO ORTIZ MOLINA
[ADDRESS ON FILE]

GUILLERMO ORTIZ NEGRON

GUILLERMO ORTIZ PEREZ
[ADDRESS ON FILE]

GUILLERMO ORTIZ RAMIREZ
[ADDRESS ON FILE]

GUILLERMO ORTIZ RIVERA
[ADDRESS ON FILE]

GUILLERMO ORTIZ RIVERA
[ADDRESS ON FILE]

GUILLERMO ORTIZ SANCHEZ
[ADDRESS ON FILE]

GUILLERMO ORTIZ VERDEJO
[ADDRESS ON FILE]

GUILLERMO ORTIZ VERDEJO
[ADDRESS ON FILE]

GUILLERMO OSORIO DIAZ
[ADDRESS ON FILE]

GUILLERMO OTERO MIRANDA

GUILLERMO OTERO MONTANEZ
[ADDRESS ON FILE]

GUILLERMO OYOLA ROSADO
[ADDRESS ON FILE]

GUILLERMO PACHECO RIVERA
[ADDRESS ON FILE]

GUILLERMO PADILLA ACEVEDO
[ADDRESS ON FILE]

GUILLERMO PADILLA ACEVEDO
[ADDRESS ON FILE]

GUILLERMO PAGAN MALDONADO
[ADDRESS ON FILE]

GUILLERMO PAGAN ORTIZ

GUILLERMO PAGAN RIVERA
[ADDRESS ON FILE]

GUILLERMO PAGAN RIVERA
[ADDRESS ON FILE]

GUILLERMO PAGAN RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO PARODI ANTUNEZ
[ADDRESS ON FILE]

GUILLERMO PEREZ

GUILLERMO PEREZ ALBINO
[ADDRESS ON FILE]

GUILLERMO PEREZ COLON
[ADDRESS ON FILE]

GUILLERMO PEREZ CRUZ
[ADDRESS ON FILE]

GUILLERMO PEREZ DIAZ
[ADDRESS ON FILE]

GUILLERMO PEREZ LOPEZ
[ADDRESS ON FILE]

GUILLERMO PEREZ ORTIZ
[ADDRESS ON FILE]

GUILLERMO PEREZ PEREZ

GUILLERMO PEREZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO PESCADOR VELEZ
[ADDRESS ON FILE]

GUILLERMO PICO NO APELLIDO

GUILLERMO PIENO MUNDO

GUILLERMO PIERLUISI ISERN
[ADDRESS ON FILE]

GUILLERMO PIERLUISI TIRADO
[ADDRESS ON FILE]

GUILLERMO PINEIRO

GUILLERMO PINEIRO MENDOZA
[ADDRESS ON FILE]

GUILLERMO PINERO VELEZ

GUILLERMO PINZON REYES
[ADDRESS ON FILE]

GUILLERMO PIZARRO CRUZ
[ADDRESS ON FILE]

GUILLERMO PIZARRO RIVERA
Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 5214 of 7067
GUILLERMO PORTALATIN
GUILLERMO PUENTE MORCIGLIO
[ADDRESS ON FILE]

GUILLERMO QUILES CALDERON
[ADDRESS ON FILE]

GUILLERMO QUILES QEUILES
[ADDRESS ON FILE]

GUILLERMO QUINONES GALARZA
[ADDRESS ON FILE]

GUILLERMO QUINONES RAMIREZ
[ADDRESS ON FILE]

GUILLERMO QUINONES RAMIREZ
[ADDRESS ON FILE]

GUILLERMO QUINONES RAMOS
[ADDRESS ON FILE]

GUILLERMO QUINONES RUIZ
[ADDRESS ON FILE]

GUILLERMO QUINONES SAMOT
[ADDRESS ON FILE]

GUILLERMO QUINONES TORRES
[ADDRESS ON FILE]

GUILLERMO QUINTANA RAMOS
[ADDRESS ON FILE]

GUILLERMO QUIONES RAMOS
[ADDRESS ON FILE]

GUILLERMO R GONZALEZ BORGOS
[ADDRESS ON FILE]

GUILLERMO R IRIZARRY ORTIZ

GUILLERMO R ORTEGA DEL TORO
[ADDRESS ON FILE]

GUILLERMO R RIVERA ACEVEDO
[ADDRESS ON FILE]

GUILLERMO R ROSARIO LEON

GUILLERMO RAMIREZ LIGUET
[ADDRESS ON FILE]

GUILLERMO RAMIREZ ORTIZ
[ADDRESS ON FILE]

GUILLERMO RAMOS CLAUDIO
[ADDRESS ON FILE]

GUILLERMO RAMOS MORALES
[ADDRESS ON FILE]

GUILLERMO RAMOS MURIEL

GUILLERMO RAMOS RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO REQUEJO PEREZ

GUILLERMO REYES COLON
[ADDRESS ON FILE]

GUILLERMO REYES MIRANDA
[ADDRESS ON FILE]

GUILLERMO REYES RIOS
[ADDRESS ON FILE]

GUILLERMO REYES RIOS
[ADDRESS ON FILE]

GUILLERMO REYES VAZQUEZ

GUILLERMO RIOS ECHEVARRIA
[ADDRESS ON FILE]

GUILLERMO RIOS ECHEVARRIA
[ADDRESS ON FILE]

GUILLERMO RIOS JIMENEZ
[ADDRESS ON FILE]

GUILLERMO RIOS NAZARIO
[ADDRESS ON FILE]

GUILLERMO RIOS RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO RIOS SANTIAGO
[ADDRESS ON FILE]

GUILLERMO RIOS VELEZ
[ADDRESS ON FILE]

GUILLERMO RIOS VELEZ
[ADDRESS ON FILE]

GUILLERMO RIVERA AGUAYO
[ADDRESS ON FILE]

GUILLERMO RIVERA AVILES
[ADDRESS ON FILE]

GUILLERMO RIVERA BERMUDEZ
[ADDRESS ON FILE]

GUILLERMO RIVERA CARTAGENA
[ADDRESS ON FILE]

GUILLERMO RIVERA COSME
[ADDRESS ON FILE]

GUILLERMO RIVERA CRUZ
[ADDRESS ON FILE]

GUILLERMO RIVERA CRUZ
[ADDRESS ON FILE]

GUILLERMO RIVERA CRUZ
[ADDRESS ON FILE]

GUILLERMO RIVERA CRUZ
[ADDRESS ON FILE]

GUILLERMO RIVERA DIAZ
[ADDRESS ON FILE]

GUILLERMO RIVERA JUSTINIANO
[ADDRESS ON FILE]

GUILLERMO RIVERA JUSTINIANO
[ADDRESS ON FILE]

GUILLERMO RIVERA LOPEZ
[ADDRESS ON FILE]

GUILLERMO RIVERA MERCADO
[ADDRESS ON FILE]

GUILLERMO RIVERA PUGA
[ADDRESS ON FILE]

GUILLERMO RIVERA RAMOS

GUILLERMO RIVERA REYES
[ADDRESS ON FILE]

GUILLERMO RIVERA RIVERA
[ADDRESS ON FILE]

GUILLERMO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO RIVERA ROSARIO
[ADDRESS ON FILE]

GUILLERMO RIVERA ROSARIO
[ADDRESS ON FILE]

GUILLERMO RIVERA SANTIAGO

GUILLERMO RIVERA SERRANO
[ADDRESS ON FILE]

GUILLERMO RIVERA TORRES
[ADDRESS ON FILE]

GUILLERMO RIVERA VEGA
[ADDRESS ON FILE]

GUILLERMO ROBLES RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ AGOSTO
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ ALAMEDA

GUILLERMO RODRIGUEZ ANTONGIORGI
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ APELLANIZ
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ AVILES
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ BENITEZ

GUILLERMO RODRIGUEZ COLON
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ CORREA

GUILLERMO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ DIAZ

GUILLERMO RODRIGUEZ FLORES
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ FORTIER
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ FOURNIER
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ GINES
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ HNDEZ
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ MARRERO
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ NIEVES
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ PRINCIPE
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ RODRIGUEZ

GUILLERMO RODRIGUEZ RODZI
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ SANTIA
[ADDRESS ON FILE]

GUILLERMO RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

GUILLERMO ROJAS LUGO
[ADDRESS ON FILE]

GUILLERMO ROLON GONZALEZ
[ADDRESS ON FILE]

GUILLERMO ROMAN CRUZ

GUILLERMO ROMAN REYES

GUILLERMO ROMAN SANTOS
[ADDRESS ON FILE]

GUILLERMO ROMAN TORRES
[ADDRESS ON FILE]

GUILLERMO ROMANACH OBRADOR
[ADDRESS ON FILE]

GUILLERMO ROMANAT CINTRON
[ADDRESS ON FILE]

GUILLERMO ROMERO RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO ROMERO RODRIGUEZ
PARCELA SUCU SUCU
470 CALLE 19
CANOVANAS, PR  00729

GUILLERMO ROSA GUZMAN
[ADDRESS ON FILE]

GUILLERMO ROSA GUZMAN
[ADDRESS ON FILE]

GUILLERMO ROSA MALDONADO
[ADDRESS ON FILE]

GUILLERMO ROSA PEREZ

GUILLERMO ROSA
[ADDRESS ON FILE]

GUILLERMO ROSADO FELICIANO
[ADDRESS ON FILE]

GUILLERMO ROSADO OYOLA
[ADDRESS ON FILE]

GUILLERMO ROSARIO NEVAREZ
[ADDRESS ON FILE]

GUILLERMO ROSARIO RAMOS
[ADDRESS ON FILE]

GUILLERMO RUIZ BELLO
[ADDRESS ON FILE]

GUILLERMO RUIZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO SAEZ CRUZ

GUILLERMO SAEZ LASANTA
[ADDRESS ON FILE]

GUILLERMO SALGADO MATOS
[ADDRESS ON FILE]

GUILLERMO SALGADO REYES
[ADDRESS ON FILE]

GUILLERMO SANCHEZ BELTRAN
[ADDRESS ON FILE]

GUILLERMO SANCHEZ CASIANO
[ADDRESS ON FILE]

GUILLERMO SANCHEZ RIVERA
[ADDRESS ON FILE]

GUILLERMO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO SANCHEZ TORRES
[ADDRESS ON FILE]

GUILLERMO SANTIAGO CINTRON
[ADDRESS ON FILE]

GUILLERMO SANTIAGO CORREA

GUILLERMO SANTIAGO MIRANDA
[ADDRESS ON FILE]

GUILLERMO SANTIAGO MORALES
[ADDRESS ON FILE]

GUILLERMO SANTIAGO NIEVES
[ADDRESS ON FILE]

GUILLERMO SANTIAGO REYES

GUILLERMO SANTIAGO RIVERA
[ADDRESS ON FILE]

GUILLERMO SANTIAGO RODRIGUEZ

GUILLERMO SANTIAGO RODZ
[ADDRESS ON FILE]

GUILLERMO SANTIAGO SANTIAG
[ADDRESS ON FILE]

GUILLERMO SANTIAGO TORR
[ADDRESS ON FILE]

GUILLERMO SANTIAGO TORRES
[ADDRESS ON FILE]

GUILLERMO SANTIAGO
[ADDRESS ON FILE]

GUILLERMO SANTOS CHAMORRO
[ADDRESS ON FILE]

GUILLERMO SANTOS VELEZ
[ADDRESS ON FILE]

GUILLERMO SARDINAS PEREZ
[ADDRESS ON FILE]

GUILLERMO SCHELMETTY NATAL
[ADDRESS ON FILE]

GUILLERMO SERRA COLON
[ADDRESS ON FILE]

GUILLERMO SERRANO CENTENO

GUILLERMO SIERRA MARRERO
[ADDRESS ON FILE]

GUILLERMO SILVA OTERO
[ADDRESS ON FILE]

GUILLERMO SILVAGNOLI
[ADDRESS ON FILE]

GUILLERMO SKERETT HERNANDE
[ADDRESS ON FILE]

GUILLERMO SOLIS SANCHEZ
[ADDRESS ON FILE]

GUILLERMO SOLLA VELEZ
[ADDRESS ON FILE]

GUILLERMO SOMOZA COLOMBANI
[ADDRESS ON FILE]

GUILLERMO SOSA DE JESUS

GUILLERMO SOTO SANTIAGO
[ADDRESS ON FILE]

GUILLERMO STERLING VILLANUEVA
[ADDRESS ON FILE]

GUILLERMO SUAREZ CAMACH
[ADDRESS ON FILE]

GUILLERMO SUAREZ CAMACHO
[ADDRESS ON FILE]

GUILLERMO SUAREZ CORTES
[ADDRESS ON FILE]

GUILLERMO SULIVERAS CASTRO

GUILLERMO TAPIA TAPIA
[ADDRESS ON FILE]

GUILLERMO TAPIA
[ADDRESS ON FILE]

GUILLERMO TIRADO MIRANDA
[ADDRESS ON FILE]

GUILLERMO TIRADO PENA
[ADDRESS ON FILE]

GUILLERMO TIRADO PEREZ
[ADDRESS ON FILE]

GUILLERMO TORO COLOME

GUILLERMO TORO ROSADO
[ADDRESS ON FILE]

GUILLERMO TORRENT CRUZ
[ADDRESS ON FILE]

GUILLERMO TORRES COLON
[ADDRESS ON FILE]

GUILLERMO TORRES CORDOVA

GUILLERMO TORRES IZQUIERDO

GUILLERMO TORRES LAGARES
[ADDRESS ON FILE]

GUILLERMO TORRES MALDONADO
[ADDRESS ON FILE]

GUILLERMO TORRES MARRERO
[ADDRESS ON FILE]

GUILLERMO TORRES MARRERO
[ADDRESS ON FILE]

GUILLERMO TORRES MUNIZ
[ADDRESS ON FILE]

GUILLERMO TORRES ORTIZ
[ADDRESS ON FILE]

GUILLERMO TORRES OSTOLAZA
[ADDRESS ON FILE]

GUILLERMO TORRES RAMOS
[ADDRESS ON FILE]

GUILLERMO TORRES REPOLLERT
[ADDRESS ON FILE]

GUILLERMO TORRES RIVERA
[ADDRESS ON FILE]

GUILLERMO TORRES RIVERA
BUZON 2779
CALLE LA ROMANA
QUEBRADILLAS, PR  00678

GUILLERMO TORRES RIVERA
CO GEORGE M VELEZ UZDAVINIS
EDF SANTOS VELEZ I
2770 AVE HOSTOS SUITE 209
MAYAGUEZ, PR  00682-6384

GUILLERMO TORRES RIVERA
[ADDRESS ON FILE]

GUILLERMO TORRES SANTIAGO
[ADDRESS ON FILE]

GUILLERMO TORRUELLAS PARINACCI
[ADDRESS ON FILE]

GUILLERMO TREMOLS LORA
[ADDRESS ON FILE]

GUILLERMO TRINIDAD FRADERA
[ADDRESS ON FILE]

GUILLERMO TRUJILLO DAVILA
[ADDRESS ON FILE]

GUILLERMO URBINA MACHUCA
[ADDRESS ON FILE]

GUILLERMO VAELLO PEREZ
[ADDRESS ON FILE]

GUILLERMO VALENTIN GARCIA

GUILLERMO VALENTIN SANABRI
[ADDRESS ON FILE]

GUILLERMO VALLEJO SOTO

GUILLERMO VAN RHYN
[ADDRESS ON FILE]

GUILLERMO VARGAS CRESPO
[ADDRESS ON FILE]

GUILLERMO VARGAS IRIZARRY

GUILLERMO VARGAS MARRERO
[ADDRESS ON FILE]

GUILLERMO VAZQUEZ BERMUDEZ

GUILLERMO VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

GUILLERMO VAZQUEZ LOPEZ

GUILLERMO VAZQUEZ MARTINEZ
CALLE MONTE NEGRO U 6
PARQUE ECUESTRE
CAROLINA, PR 00986

GUILLERMO VAZQUEZ MARTINEZ
CALLE MONTE NEGRO V 6
PARQUE ECUESTRE
CAROLINA, PR 00986

GUILLERMO VAZQUEZ RIVERA
[ADDRESS ON FILE]

GUILLERMO VAZQUEZ SIERRA
[ADDRESS ON FILE]

GUILLERMO VAZQUEZ TRINIDAD
[ADDRESS ON FILE]

GUILLERMO VAZQUEZ TRINIDAD
[ADDRESS ON FILE]

GUILLERMO VEGA RIVERA
[ADDRESS ON FILE]

GUILLERMO VEGA SALA
[ADDRESS ON FILE]

GUILLERMO VEGA VEGA
[ADDRESS ON FILE]

GUILLERMO VELAZ Q UEZ

GUILLERMO VELAZQUEZ CEPEDA
[ADDRESS ON FILE]

GUILLERMO VELEZ CRUZ
[ADDRESS ON FILE]

GUILLERMO VERDEJO DOMENECH
[ADDRESS ON FILE]

GUILLERMO VIERA MORALES
[ADDRESS ON FILE]

GUILLERMO VILAR MARRERO
[ADDRESS ON FILE]

GUILLERMO VILLAFANE
[ADDRESS ON FILE]

GUILLERMO VILLALONGO CORREA

GUILLERMO VILLEGAS MOJICA

GUILLERMO Y YANTIN ZAYAS
[ADDRESS ON FILE]

GUILLERMO ZAYAS FERNANDEZ
[ADDRESS ON FILE]

GUILLERMO ZAYAS ORTIZ
[ADDRESS ON FILE]

GUILLERMO ZUAZAGA RODRIGUEZ
[ADDRESS ON FILE]

GUILLERMO ZUAZAGA RODZ
[ADDRESS ON FILE]

GUILLIAN A DIAZ MEDINA
[ADDRESS ON FILE]

GUIMARIE RIVERA PEREZ
[ADDRESS ON FILE]

GUIMARY CRUZ MARTE
[ADDRESS ON FILE]

GUIMEL CORTES ROSARIO

GUIOVANNI AGOSTO ROSA
[ADDRESS ON FILE]

GUISLENE CARABALLO

GUITZALIS AMARO FANTAUZZI
[ADDRESS ON FILE]

GULF LUMBER INC
PO BOX 70161
SAN JUAN, PR 00936-8161

GULF TRAIDING CORP
PO BOX 364931
SAN JUAN, PR 00936-4931

GULLERMO DIAZ GONZALEZ
[ADDRESS ON FILE]

GUMERCINDA INDIO MELENDEZ
[ADDRESS ON FILE]

GUMERCINDA LOPEZ ARROYO
[ADDRESS ON FILE]

GUMERCINDA PLAZA MONTALVO
[ADDRESS ON FILE]

GUMERCINDA TIRADO BAEZ
[ADDRESS ON FILE]

GUMERCINDA TIRADO BAEZ
[ADDRESS ON FILE]

GUMERCINDO CARDONA ROSA
[ADDRESS ON FILE]

GUMERCINDO GONZALEZ CRUZ
[ADDRESS ON FILE]

GUMERCINDO MERCADO RIVERA

GUMERCINDO NEGRON RODRIGUEZ
[ADDRESS ON FILE]

GUMERCINDO NERIS FLORES
[ADDRESS ON FILE]

GUMERCINDO PEREZ GONZALEZ
[ADDRESS ON FILE]

GUMERCINDO SANTIAGO ROBLES
[ADDRESS ON FILE]

GUMERSINDA ADORNO DIAZ
[ADDRESS ON FILE]

GUMERSINDA ADORNO NAVARRO

GUMERSINDA ALVARADO

GUMERSINDA APONTE AVILES
[ADDRESS ON FILE]

GUMERSINDA ARROYO VARGA
[ADDRESS ON FILE]

GUMERSINDA C COFRESI VAZQUEZ
[ADDRESS ON FILE]

GUMERSINDA CARLO RAMIREZ

GUMERSINDA CORA ORTIZ
[ADDRESS ON FILE]

GUMERSINDA CORREA GUMERSINDA
[ADDRESS ON FILE]

GUMERSINDA CRUZ MALDONADO

GUMERSINDA ESCOBAR RIVERA
[ADDRESS ON FILE]

GUMERSINDA GONZALEZ MOLINA
[ADDRESS ON FILE]

GUMERSINDA GONZALEZ VEL
[ADDRESS ON FILE]

GUMERSINDA GONZALEZ VELEZ
[ADDRESS ON FILE]

GUMERSINDA JESUS JESUS
[ADDRESS ON FILE]

GUMERSINDA LOPEZ CASTRO
[ADDRESS ON FILE]

GUMERSINDA MERCADO TIRADO
[ADDRESS ON FILE]

GUMERSINDA MOJICA RIVERA

GUMERSINDA OLIQUE ORTIZ
[ADDRESS ON FILE]

GUMERSINDA ORTIZ MELENDEZ
[ADDRESS ON FILE]

GUMERSINDA QUINONES RODRIGUEZ
[ADDRESS ON FILE]

GUMERSINDA QUIONEZ VDA

GUMERSINDA REYES MARTINEZ
[ADDRESS ON FILE]

GUMERSINDA REYES NUNEZ
[ADDRESS ON FILE]

GUMERSINDA RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

GUMERSINDA RODRIGUEZ GUMERSINDA
[ADDRESS ON FILE]

GUMERSINDA RODRIGUEZ SANTIAGO

GUMERSINDA ROMAN DEL
[ADDRESS ON FILE]

GUMERSINDA ROSARIO OQUENDO
[ADDRESS ON FILE]

GUMERSINDA SANCHEZ RAMOS
[ADDRESS ON FILE]

GUMERSINDA SANCHEZ RAMOS
[ADDRESS ON FILE]

GUMERSINDA SEPULVEDA GARCIA
[ADDRESS ON FILE]

GUMERSINDA VALENTIN GONZALEZ
[ADDRESS ON FILE]

GUMERSINDA VALENTIN MTNEZ
[ADDRESS ON FILE]

GUMERSINDA VAZQUEZ MERCED
[ADDRESS ON FILE]

GUMERSINDA VELAZQUEZ ARES
[ADDRESS ON FILE]

GUMERSINDO A CARMONA BERNART
[ADDRESS ON FILE]

GUMERSINDO ALMENAS DIAZ
[ADDRESS ON FILE]

GUMERSINDO ALMODOVAR SOTO
[ADDRESS ON FILE]

GUMERSINDO ARROYO ACOSTA

GUMERSINDO CARMONA BERNART
[ADDRESS ON FILE]

GUMERSINDO CARMONA RIVERA
[ADDRESS ON FILE]

GUMERSINDO CINTRON RODZ
[ADDRESS ON FILE]

GUMERSINDO CONDE RODRIGUEZ
[ADDRESS ON FILE]

GUMERSINDO CORTES FIGUEROA
[ADDRESS ON FILE]

GUMERSINDO DANGER ESPINO
[ADDRESS ON FILE]

GUMERSINDO DESPIAU
[ADDRESS ON FILE]

GUMERSINDO DIAZ ROSARIO
[ADDRESS ON FILE]

GUMERSINDO E PAGAN HERNANDEZ
[ADDRESS ON FILE]

GUMERSINDO GARCIA DELGADO
[ADDRESS ON FILE]

GUMERSINDO GUZMAN ALVARADO

GUMERSINDO GUZMAN GUZMA
[ADDRESS ON FILE]

GUMERSINDO HERNANDEZ GUMERSINDO
[ADDRESS ON FILE]

GUMERSINDO JACA HERNANDEZ
[ADDRESS ON FILE]

GUMERSINDO LOPEZ MEDINA
[ADDRESS ON FILE]

GUMERSINDO LUGO RIVERA
[ADDRESS ON FILE]

GUMERSINDO MARRERO MATOS

GUMERSINDO MARSHALL VAZQUEZ
[ADDRESS ON FILE]

GUMERSINDO MERCADO RODZ
[ADDRESS ON FILE]

GUMERSINDO MONT ALCAZAR
[ADDRESS ON FILE]

GUMERSINDO MORALES COLON
[ADDRESS ON FILE]

GUMERSINDO OYOLA CRUZ
[ADDRESS ON FILE]

GUMERSINDO PONCE ROLDAN
[ADDRESS ON FILE]

GUMERSINDO PROSPER TORRES
[ADDRESS ON FILE]

GUMERSINDO QUINTERO

GUMERSINDO R ROSA RIVERA
[ADDRESS ON FILE]

GUMERSINDO RAMOS CUEVAS

GUMERSINDO REYES MATOS
[ADDRESS ON FILE]

GUMERSINDO RIVERA RIVERA
[ADDRESS ON FILE]

GUMERSINDO RIVERA ROMERO
[ADDRESS ON FILE]

GUMERSINDO RIVERA SERATE
[ADDRESS ON FILE]

GUMERSINDO RODRIGUEZ GUMERSINDO
[ADDRESS ON FILE]

GUMERSINDO RODRIGUEZ RODRIGUEZ

GUMERSINDO RODRIGUEZ ROSA

GUMERSINDO RODRIGUEZ
[ADDRESS ON FILE]

GUMERSINDO ROLDAN DONES
[ADDRESS ON FILE]

GUMERSINDO ROMAN CORCHADO
[ADDRESS ON FILE]

GUMERSINDO ROMERO CEPEDA
[ADDRESS ON FILE]

GUMERSINDO ROSADO QUINONES
[ADDRESS ON FILE]

GUMERSINDO ROSARIO CRUZ
[ADDRESS ON FILE]

GUMERSINDO SANTIAGO CRUZ
[ADDRESS ON FILE]

GUMERSINDO SANTIAGO CUEVAS
[ADDRESS ON FILE]

GUMERSINDO SANTIAGO MALPICA
[ADDRESS ON FILE]

GUMERSINDO SILVA DIAZ
[ADDRESS ON FILE]

GUMERSINDO SOLTERO

GUMERSINDO TORRES ADORNO
[ADDRESS ON FILE]

GUMERSINDO TORRES ALVAREZ
[ADDRESS ON FILE]

GUMERSINDO TORRES GONZALEZ
[ADDRESS ON FILE]

GUMERSINDO TORRES MEDINA
[ADDRESS ON FILE]

GUMERSINDO VILLAHERMOSA GUMERSINDO
[ADDRESS ON FILE]

GUMERSINO VARGAS VILLANUEVA
[ADDRESS ON FILE]

GUSTABO ARCHILLA ALICEA
[ADDRESS ON FILE]

GUSTAVO A ANDRADES GUZMAN
[ADDRESS ON FILE]

GUSTAVO A BLADUELL CUBANO

GUSTAVO A BLADUELL VIERA
[ADDRESS ON FILE]

GUSTAVO A BRAVO CONDE
[ADDRESS ON FILE]

GUSTAVO A BRAVO PADIN
[ADDRESS ON FILE]

GUSTAVO A CARRION CACERES
[ADDRESS ON FILE]

GUSTAVO A CHACON IZQUIERDO
[ADDRESS ON FILE]

GUSTAVO A CHACON PABLOS
[ADDRESS ON FILE]

GUSTAVO A DE JESUS AGUIRRE
[ADDRESS ON FILE]

GUSTAVO A DIAZ DEL TORO
[ADDRESS ON FILE]

GUSTAVO A DIAZ DEL TORO
[ADDRESS ON FILE]

GUSTAVO A ECHAVARRIA JIMENEZ
[ADDRESS ON FILE]

GUSTAVO A ESCAL E RA

GUSTAVO A FIGUEROA ROSARIO
[ADDRESS ON FILE]

GUSTAVO A FREYRE CONDE
[ADDRESS ON FILE]

GUSTAVO A GARAY FUENTES
[ADDRESS ON FILE]

GUSTAVO A GARCIA LOPEZ

GUSTAVO A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

GUSTAVO A GRANA RIVERA
[ADDRESS ON FILE]

GUSTAVO A GUILBE ZAYAS
[ADDRESS ON FILE]

GUSTAVO A MONTES MILAN
[ADDRESS ON FILE]

GUSTAVO A MUSSENDEN ROTGER

GUSTAVO A ORTIZ PAGAN
[ADDRESS ON FILE]

GUSTAVO A PAULINO ROSARIO
[ADDRESS ON FILE]

GUSTAVO A PEREZ GONZALEZ
[ADDRESS ON FILE]

GUSTAVO A PEREZ LARRIUZ
[ADDRESS ON FILE]

GUSTAVO A PRIETO LEBRON
[ADDRESS ON FILE]

GUSTAVO A QUESADA COSTA
[ADDRESS ON FILE]

GUSTAVO A RAMOS GONZALEZ
[ADDRESS ON FILE]

GUSTAVO A RAMOS MARRERO
[ADDRESS ON FILE]

GUSTAVO A RIVERA SOTO
[ADDRESS ON FILE]

GUSTAVO A ROMAN PIZARRO
[ADDRESS ON FILE]

GUSTAVO A ROSADO SOTO
[ADDRESS ON FILE]

GUSTAVO A ROSARIO MEDINA

GUSTAVO A SANCHEZ SALCEDO
[ADDRESS ON FILE]

GUSTAVO A SANCHEZ SANTIAGO
[ADDRESS ON FILE]

GUSTAVO A SANTIAGO IBERN
[ADDRESS ON FILE]

GUSTAVO A TORRES VAZQUEZ
[ADDRESS ON FILE]

GUSTAVO A VAZQUEZ CLAUDIO
[ADDRESS ON FILE]

GUSTAVO A VEGA RIVERA
[ADDRESS ON FILE]

GUSTAVO A ZAMBRANA PEREZ
[ADDRESS ON FILE]

GUSTAVO ALMEYDA HERNANDEZ
[ADDRESS ON FILE]

GUSTAVO ALMEYDA MANGOMES
[ADDRESS ON FILE]

GUSTAVO ALMODOVAR SANTIAGO
[ADDRESS ON FILE]

GUSTAVO ALVARADO BERRIOS
[ADDRESS ON FILE]

GUSTAVO ALVAREZ GUZMAN
[ADDRESS ON FILE]

GUSTAVO ALVAREZ GUZMAN
[ADDRESS ON FILE]

GUSTAVO ALVAREZ LEON
[ADDRESS ON FILE]

GUSTAVO AORTIZ FERNANDEZ
[ADDRESS ON FILE]

GUSTAVO ARRILLAGA ESTRELLA
[ADDRESS ON FILE]

GUSTAVO BAEZ BORERO
[ADDRESS ON FILE]

GUSTAVO BENITEZ SEIJO
[ADDRESS ON FILE]

GUSTAVO BERIO VARGAS
[ADDRESS ON FILE]

GUSTAVO BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

GUSTAVO BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

GUSTAVO C CASANOVA LAFORET
[ADDRESS ON FILE]

GUSTAVO C LUCIANO RUIZ
[ADDRESS ON FILE]

GUSTAVO CAEZ VELAZQUEZ
[ADDRESS ON FILE]

GUSTAVO CARRERO SANCHEZ
[ADDRESS ON FILE]

GUSTAVO CASIANO IRIZARRY
[ADDRESS ON FILE]

GUSTAVO CASTRO LAMBOY
[ADDRESS ON FILE]

GUSTAVO CHACON IZQUIERDO
[ADDRESS ON FILE]

GUSTAVO COLLAZO MARTINEZ
[ADDRESS ON FILE]

GUSTAVO CONTRERAS NIN

GUSTAVO CORDERO GARCIA
[ADDRESS ON FILE]

GUSTAVO CORNIER ORTA
[ADDRESS ON FILE]

GUSTAVO CRUZ MORAN
[ADDRESS ON FILE]

GUSTAVO CUELLO DIAZ

GUSTAVO CURBELO SERRANO
[ADDRESS ON FILE]

GUSTAVO DE JESUS ESTROMERA
[ADDRESS ON FILE]

GUSTAVO DIAZ LICIAGA
[ADDRESS ON FILE]

GUSTAVO DIAZ PAGAN
[ADDRESS ON FILE]

GUSTAVO DIAZ PARRILLA
[ADDRESS ON FILE]

GUSTAVO DOBLE MEDINA
[ADDRESS ON FILE]

GUSTAVO E ARRILLAGA FERNANDEZ
[ADDRESS ON FILE]

GUSTAVO E GONZALEZ REYES
[ADDRESS ON FILE]

GUSTAVO E GONZALEZ SERRANO
[ADDRESS ON FILE]

GUSTAVO E LEON SANTIAGO
[ADDRESS ON FILE]

GUSTAVO E MALAVE MERCADO
[ADDRESS ON FILE]

GUSTAVO E MALAVE VELEZ
[ADDRESS ON FILE]

GUSTAVO E MARTINEZ CRUZ
[ADDRESS ON FILE]

GUSTAVO E PAULINO RIVERA

GUSTAVO E PEREZ CRESPO

GUSTAVO E TORO PEREZ
[ADDRESS ON FILE]

GUSTAVO E TORO RAMOS

GUSTAVO E VARGAS VENDRELL
[ADDRESS ON FILE]

GUSTAVO E VIDAL QUILES
[ADDRESS ON FILE]

GUSTAVO FEBLES
[ADDRESS ON FILE]

GUSTAVO FERNANDEZ TIRADO
[ADDRESS ON FILE]

GUSTAVO FERRER PARRILLA
[ADDRESS ON FILE]

GUSTAVO FERRER PEREZ

GUSTAVO FORT FERNANDEZ
[ADDRESS ON FILE]

GUSTAVO FRANCO CABRERO

GUSTAVO G MARIN RAMOS
[ADDRESS ON FILE]

GUSTAVO GONZALEZ

GUSTAVO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GUSTAVO GONZALEZ LOPEZ
[ADDRESS ON FILE]

GUSTAVO GONZALEZ RUIZ

GUSTAVO GONZALEZ VENTURA

GUSTAVO GU AROMAN

GUSTAVO GU ROSA
[ADDRESS ON FILE]

GUSTAVO HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

GUSTAVO HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

GUSTAVO HERNANDEZ TORRES

GUSTAVO HERRERA LOPEZ
[ADDRESS ON FILE]

GUSTAVO IRIZARRY LAMBOY
[ADDRESS ON FILE]

GUSTAVO J LOPEZ CEPERO
[ADDRESS ON FILE]

GUSTAVO J ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GUSTAVO J ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

GUSTAVO J VALLS DAPENA
[ADDRESS ON FILE]

GUSTAVO KERCADO FIGUEROA
[ADDRESS ON FILE]

GUSTAVO L CABRERA SANTOS
[ADDRESS ON FILE]

GUSTAVO L NEGRON PEREZ
[ADDRESS ON FILE]

GUSTAVO LANDRUA MALDONADO
[ADDRESS ON FILE]

GUSTAVO LATORRE COLON
[ADDRESS ON FILE]

GUSTAVO LOPEZ LEDUC

GUSTAVO M DEL VALLE
[ADDRESS ON FILE]

GUSTAVO M GANDIA ROSA
[ADDRESS ON FILE]

GUSTAVO M RIVERA TORRES

GUSTAVO MALAVE MERCADO
[ADDRESS ON FILE]

GUSTAVO MARIN BERMUDEZ
[ADDRESS ON FILE]

GUSTAVO MARRERO RIVERA
[ADDRESS ON FILE]

GUSTAVO MARTIN MIRANDA
[ADDRESS ON FILE]

GUSTAVO MARTINEZ CANCEL
[ADDRESS ON FILE]

GUSTAVO MELENDEZ BAEZ
[ADDRESS ON FILE]

GUSTAVO MENDEZ PEREZ
[ADDRESS ON FILE]

GUSTAVO MENDEZROSA
[ADDRESS ON FILE]

GUSTAVO MEZA
[ADDRESS ON FILE]

GUSTAVO MIRABAL NAVEIRA
[ADDRESS ON FILE]

GUSTAVO MIRABAL NAVEIRA
[ADDRESS ON FILE]

GUSTAVO MIRANDA ROSARIO
[ADDRESS ON FILE]

GUSTAVO MORENO OLMO
[ADDRESS ON FILE]

GUSTAVO MOSCOSO MARRERO
[ADDRESS ON FILE]

GUSTAVO NATAL
[ADDRESS ON FILE]

GUSTAVO OLIVIERI CINTRON
[ADDRESS ON FILE]

GUSTAVO OLMO CRUZ
[ADDRESS ON FILE]

GUSTAVO PASTORIZA RAMIREZ

GUSTAVO PAULINO ROSARIO
[ADDRESS ON FILE]

GUSTAVO PEREZ FERRER
[ADDRESS ON FILE]

GUSTAVO PEREZ GONZALEZ
[ADDRESS ON FILE]

GUSTAVO PEREZ RAMOS
[ADDRESS ON FILE]

GUSTAVO PEREZ TORRES
[ADDRESS ON FILE]

GUSTAVO PEREZ TORRES
[ADDRESS ON FILE]

GUSTAVO POLANCO CRESPO
[ADDRESS ON FILE]

GUSTAVO QUINONES ORTIZ
[ADDRESS ON FILE]

GUSTAVO QUIÑONES PORTEL
[ADDRESS ON FILE]

GUSTAVO R AGRAIT GARCIA
[ADDRESS ON FILE]

GUSTAVO R MORENO
[ADDRESS ON FILE]

GUSTAVO RAMIREZ ARELLANO
[ADDRESS ON FILE]

GUSTAVO RAMOS CRUZ
CO LCDO PEDRO J SANTANA GONZALEZ
PO BOX 9718
CAGUAS, PR  00726

GUSTAVO RAMOS CRUZ
HC 02 BOX 7719
PENUELAS, PR  00624

GUSTAVO REYES GONZALEZ
[ADDRESS ON FILE]

GUSTAVO RIVERA ALVAREZ
[ADDRESS ON FILE]

GUSTAVO RIVERA GARCIA
[ADDRESS ON FILE]

GUSTAVO RIVERA GARCIA
[ADDRESS ON FILE]

GUSTAVO RIVERA MUNIZ
[ADDRESS ON FILE]

GUSTAVO RIVERA NEGRON
[ADDRESS ON FILE]

GUSTAVO RIVERA ORTEGA
[ADDRESS ON FILE]

GUSTAVO RIVERA RAMOS
[ADDRESS ON FILE]

GUSTAVO RIVERA SANTIAGO
[ADDRESS ON FILE]

GUSTAVO RIVERA SANTIAGO
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ CORA
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ GLEZ
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ MALDONAD
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

GUSTAVO RODRIGUEZ OQUENDO
[ADDRESS ON FILE]

GUSTAVO ROMAN ESCOBAR
[ADDRESS ON FILE]

GUSTAVO ROMAN TEJERA
[ADDRESS ON FILE]

GUSTAVO ROMAN TEJERA
[ADDRESS ON FILE]

GUSTAVO ROSA SOTO
[ADDRESS ON FILE]

GUSTAVO SALAZAR MENDOZA
[ADDRESS ON FILE]

GUSTAVO SALGADO RODRIGUEZ
[ADDRESS ON FILE]

GUSTAVO SALGADO
[ADDRESS ON FILE]

GUSTAVO SANCHEZ CRUZ
[ADDRESS ON FILE]

GUSTAVO SANTIAGO CANTRES
[ADDRESS ON FILE]

GUSTAVO SANTIAGO CASTRO
[ADDRESS ON FILE]

GUSTAVO SANTIAGO FIGUEROA
[ADDRESS ON FILE]

GUSTAVO SANTIAGO VALENTIN

GUSTAVO SOTO SOTO

GUSTAVO TORRES MALDONADO
[ADDRESS ON FILE]

GUSTAVO TORRES MORA
[ADDRESS ON FILE]

GUSTAVO TORRES RAMOS
[ADDRESS ON FILE]

GUSTAVO TORRES RAMOS
[ADDRESS ON FILE]

GUSTAVO VALLADARES
[ADDRESS ON FILE]

GUSTAVO VARGAS VELEZ
[ADDRESS ON FILE]

GUSTAVO VAZQUEZ CLAUDIO
[ADDRESS ON FILE]

GUSTAVO VAZQUEZ DIAZ
[ADDRESS ON FILE]

GUSTAVO VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

GUSTAVO VELAZQUEZ NAZARIO
[ADDRESS ON FILE]

GUSTAVO VELEZ ACEVEDO
[ADDRESS ON FILE]

GUSTAVO VELEZ DIAZ
[ADDRESS ON FILE]

GUSTAVO VELEZ ESPINOSA
[ADDRESS ON FILE]

GUSTAVO VILLEGAS MELEND EZ

GUSTAVO W WISCOVITCH PAGAN
[ADDRESS ON FILE]

GUSTAVO WISCOVITCH PAGAN
[ADDRESS ON FILE]

GUSTELIO GUIVAS GUZMAN
[ADDRESS ON FILE]

GUSTELIO GUIVAS GUZMAN
[ADDRESS ON FILE]

GUTBERTO ROSADO AGOSTO
[ADDRESS ON FILE]

GUTIERREZ CRUZ NOEL A
[ADDRESS ON FILE]

GUTIERREZ GARCIA JUAN C
[ADDRESS ON FILE]

GUTIERREZ GU CALDERON ALICIA
[ADDRESS ON FILE]

GUTIERREZ GU CRUZ
[ADDRESS ON FILE]

GUTIERREZ ORTIZ EDWIN
[ADDRESS ON FILE]

GUTIERREZRESTO ANA L
[ADDRESS ON FILE]

GUZ DE M LEBRON ROMAN
[ADDRESS ON FILE]

GUZMAN CANCEL ACOSTA
[ADDRESS ON FILE]

GUZMAN DIAZ LUIS C

GUZMAN FIRE PROTECTION INC
AVE EDUARDO CONDE 2059
SANTURCE, PR  00915

GUZMAN I MILLAN

GUZMAN LORENZO ISMAEL

GUZMAN MANGUAL VELEZ
[ADDRESS ON FILE]

GUZMAN MANGUAL VELEZ
[ADDRESS ON FILE]

GUZMAN MULLER

GUZMAN NANGUAL VELEZ
[ADDRESS ON FILE]

GUZMAN RENTAS MIGUEL A

GUZMANBOULOGNE TAMARA
[ADDRESS ON FILE]

GUZTAVO PEREZ PIMENTEL
[ADDRESS ON FILE]

GWENDELYN BIDOT VARGAS
[ADDRESS ON FILE]

GWENDELYN BIDOT VARGAS
[ADDRESS ON FILE]

GWENDOLYN KNIGHT CRECHELOW
[ADDRESS ON FILE]

GWENDOLYN RAMPERSAD LABOY
[ADDRESS ON FILE]

GWENDOLYNE SOTO MARTINEZ
[ADDRESS ON FILE]

GYLIAN MARRERO MARTINEZ
[ADDRESS ON FILE]

GYLMARIE GARCIA SIERRA
[ADDRESS ON FILE]

GYMARIE ESTADES MACHIN
[ADDRESS ON FILE]

GYNESS ROBLES BENITEZ

GYNGERINE NIEVES NIEVES
[ADDRESS ON FILE]

GYNNA M BLAS RIVERA

GYPSA I CARRION DISDIER
[ADDRESS ON FILE]

GYPSY I CORDOVA GARCIA
[ADDRESS ON FILE]

GYSEL PEREZ MARRERO

GYSSEL CASTILLO QUINONES

GYSSELA I MITCHELL PEREZ
[ADDRESS ON FILE]

H ALICEA RODRIGUEZ

H E SECURITY SERV  INVEST CORP
667 CALLE NUEVA
ESQ BARBOSA
SAN JUAN, PR  00917

H JIMENEZ JIMENEZ

H NIEVES FELICIANO

H PEREZ CARRASQUILLO
PO BOX 202
SAINT JUST, PR  00978-0202

H PEREZ CARRASQUILLO
PR848 KM 32
SAINT JUST, PR  00987

HABACUC MALDONADO OLIVO
[ADDRESS ON FILE]

HABDA RODRIGUEZ REYES
[ADDRESS ON FILE]

HABIB D MASSARI DIAZ

HABIBE COMPUTER CORPORATION
POBOX 8205
SANTURCE, PR  00910

HABRIEL RODRIGUEZ PACHECO
[ADDRESS ON FILE]

HADA CORIANO MAISONET
[ADDRESS ON FILE]

HADA CORIANO MAISONET
[ADDRESS ON FILE]

HADA ELISA FERNANDEZ RUBIO
[ADDRESS ON FILE]

HADA FIGUEROA LEBRON
[ADDRESS ON FILE]

HADA L FIGUEROA LEBRON
[ADDRESS ON FILE]

HADA ORTEGA NUNEZ
[ADDRESS ON FILE]

HADASHA M ALAMO ROMERO
[ADDRESS ON FILE]

HADDY N CRUZ SERRANO
[ADDRESS ON FILE]

HADDY SOLA SANCHEZ
[ADDRESS ON FILE]

HADIRA BERENGUER ROSARIO
[ADDRESS ON FILE]

HADRIEL CAJIAS
[ADDRESS ON FILE]

HAIDELIZ COLON MALDONADO
[ADDRESS ON FILE]

HAIFA NOTARIO TOLL
[ADDRESS ON FILE]

HAILAND M ROSARIO MELENDEZ
[ADDRESS ON FILE]

HAINZE RIVERA QUIONES
[ADDRESS ON FILE]

HAIRON N GARCIA MARIA
[ADDRESS ON FILE]

HAIRY L GUZMAN SOTO
[ADDRESS ON FILE]

HAIZEL A CONCEPCION CRUZ
[ADDRESS ON FILE]

HALIMA JUMA PINEDA
[ADDRESS ON FILE]

HALINA L COLON LEPEE
[ADDRESS ON FILE]

HALKA D DOMENECH CANCEL
[ADDRESS ON FILE]

HALMAN A ARROYO CRUZ
[ADDRESS ON FILE]

HALVIN G REYES PIZARRO

HAMARA MUNET CARRILLO
[ADDRESS ON FILE]

HAMED SANTAELLA CARLO
[ADDRESS ON FILE]

HAMID GALIB FRANGIE

HAMID ORTIZ GONZALEZ
[ADDRESS ON FILE]

HAMILTON AYALA JUSTINIANO
[ADDRESS ON FILE]

HAMILTON CINTRON CARBONELL
[ADDRESS ON FILE]

HAMILTON CRUZ ROSA
[ADDRESS ON FILE]

HAMILTON FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

HAMILTON FERNANDEZ FLORES
[ADDRESS ON FILE]

HAMILTON FIGUEROA FIGUEROA
[ADDRESS ON FILE]

HAMILTON ORTIZ ORTIZ Y AGNES S
GUTIERREZ
PO BOX 635
LAJAS, PR  00667

HAMILTON PENA VEGA
[ADDRESS ON FILE]

HAMILTON QUINONES QUINONES
[ADDRESS ON FILE]

HAMILTON RAMIREZ RAMIREZ
[ADDRESS ON FILE]

HAMILTON SOTO IRIZARRI

HAMILTON SOTOMAYOR TORRES
[ADDRESS ON FILE]

HAMILTON VALENTIN RUIZ

HAMILTON VAZQUEZ ARVELO
[ADDRESS ON FILE]

HAMLET C C CASTRODAD RIVERA
[ADDRESS ON FILE]

HAN LUKE MATOS DIAZ
[ADDRESS ON FILE]

HANA Y LOPEZ TORRES
[ADDRESS ON FILE]

HANCE M DEL C CRUZ

HANEL TORO SERRANO
[ADDRESS ON FILE]

HANIA L ROSA CRUZ
[ADDRESS ON FILE]

HANIEL HERNANDEZ CINTRON
[ADDRESS ON FILE]

HANNELORE Y VALENTIN FORTU
[ADDRESS ON FILE]

HANNIA B RIVERA DIAZ
[ADDRESS ON FILE]

HANNIA G HERNAIZ HERNANDEZ
[ADDRESS ON FILE]

HANNIA VELEZ MASSOL
[ADDRESS ON FILE]

HANNY CARDONA ABREU
[ADDRESS ON FILE]

HANNY GALLARDO CASTAING
[ADDRESS ON FILE]

HANNY SOLIS TORRES
[ADDRESS ON FILE]

HANS DIAZ COLON
[ADDRESS ON FILE]

HANS HEINZ MULLER
[ADDRESS ON FILE]

HANS I DOHNE VILA
[ADDRESS ON FILE]

HANS R ESTEVES CINTRO

HANS R MERCADO GONZALEZ
[ADDRESS ON FILE]

HANSEL CASTRO NAVARRO

HANSEL E GONZALEZ CARTAGENA
[ADDRESS ON FILE]

HANSEL PAGAN RIVERA
[ADDRESS ON FILE]

HANSEL RIVERA ORTIZ
[ADDRESS ON FILE]

HANSEL VIERA MALDONADO
[ADDRESS ON FILE]

HANSY QUINONES CRUZ
[ADDRESS ON FILE]

HANSY QUINONES CRUZ
[ADDRESS ON FILE]

HANYARA GARAY FLORENTINO
[ADDRESS ON FILE]

HAPPY ANGEL DAY CARE
HC5 BOX 5458
BO JUAN MARTIN VILLA
YABUCOA, PR 00767

HAPPY FACES CLUB
AVE WINSTON CHURCHILL 138
SAN JUAN, PR 00936-1602

HAPPY KIDS CLUB
URB BAIROA
CALLE ESPANA DK5
CAGUAS, PR 00725

HAPPY LAND
ESTRELLITA MONTERO ZAPATA
B1 CALLE TREBI
SAN JUAN, PR 00924

HAR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HARACELY FLORES MELENDEZ
[ADDRESS ON FILE]

HARBI MUSTAFA IBRAHIM
[ADDRESS ON FILE]

HARCEL A ROSADO NIEVES
[ADDRESS ON FILE]

HARCILIO LEBRON CRUZ
[ADDRESS ON FILE]

HARCOURT BRACE PROFESSIONAL
PUBLISHING
BOOK ORDER FULLFILMENT
6277 SEA HARBVOR DR
ORLANDO, FL 32821-9816

HARDING BRACERO CRUZ
[ADDRESS ON FILE]

HARDING IRIZARRY VEGA
[ADDRESS ON FILE]

HARDING IRIZARRY VEGA
[ADDRESS ON FILE]

HARDING LOPEZ LOPEZ
[ADDRESS ON FILE]

HARDING LUGO NAZARIO
[ADDRESS ON FILE]

HARDYD DIAZ ROSADO
[ADDRESS ON FILE]

HAREN LOPEZ ARZOLA
[ADDRESS ON FILE]

HARI JOAB ROSADO
[ADDRESS ON FILE]

HARIANA REYES DE GALLEGO

HARIEL TRAVIESO FIGUEROA
[ADDRESS ON FILE]

HARIM D PEREZ MARTINEZ
[ADDRESS ON FILE]

HARIM MARTINEZ ORTIZ
[ADDRESS ON FILE]

HARIM MARTINEZ ORTIZ
[ADDRESS ON FILE]

HARISON DEL VALLE ROMAN
[ADDRESS ON FILE]

HARISON TORRES GARCIA
[ADDRESS ON FILE]

HARLAND FINANCIAL SOLUTIONS
PO BOX 535120
ATLANTA, GA  30353-5120

HARLEY PEREZ BYOLA
[ADDRESS ON FILE]

HARLEY R IRIZARRY CANCEL
[ADDRESS ON FILE]

HARLEY ROLON ROSADO

HARLEY S JUSTINIANO JUSTIANO
PO BOX 1051
HORMIGUEROS, PR  00660

HAROL O COLON HAROL
[ADDRESS ON FILE]

HAROL R GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

HAROL RAMOS VINCENTY
[ADDRESS ON FILE]

HAROLD A ALVARADO SANTIAGO
[ADDRESS ON FILE]

HAROLD ABREU LOPEZ
[ADDRESS ON FILE]

HAROLD ALCOVER ELIAS
[ADDRESS ON FILE]

HAROLD ARROYO ZIMMERMAN
[ADDRESS ON FILE]

HAROLD BARK LOPEZ
[ADDRESS ON FILE]

HAROLD BERRIOS CHARLEMAGNE
[ADDRESS ON FILE]

HAROLD BRUNO MENDEZ

HAROLD BUSIGO BORRAS
[ADDRESS ON FILE]

HAROLD CARRASQUILLO ALBERTY
[ADDRESS ON FILE]

HAROLD COLON COLON
[ADDRESS ON FILE]

HAROLD CORTES LACLAUSTRA
[ADDRESS ON FILE]

HAROLD CORTIJO MANSO
[ADDRESS ON FILE]

HAROLD CUADRADO SILVA
[ADDRESS ON FILE]

HAROLD CUEVAS GALARZA
[ADDRESS ON FILE]

HAROLD CUNNINGHAM DIAZ
[ADDRESS ON FILE]

HAROLD DECLET TORRES
[ADDRESS ON FILE]

HAROLD DIAZ PABON

HAROLD E MORALES GABRIEL

HAROLD ESCOBAR COLON
[ADDRESS ON FILE]

HAROLD GARCIA RIVERA
[ADDRESS ON FILE]

HAROLD GILBERTO ROLON NIEVES
[ADDRESS ON FILE]

HAROLD GONZALEZ AVILES
[ADDRESS ON FILE]

HAROLD GONZALEZ ROSADO
GPO BOX 367271
SAN JUAN, PR  00936-7271

HAROLD GONZALEZ SOSA
[ADDRESS ON FILE]

HAROLD H FLORES SANTIAGO
[ADDRESS ON FILE]

HAROLD HERNANDEZ COLON

HAROLD HERNANDEZ LUGO

HAROLD HERNANDEZ SALVA
[ADDRESS ON FILE]

HAROLD HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

HAROLD I ALGARIN MALDONADO
[ADDRESS ON FILE]

HAROLD IRIZARRY LOPEZ

HAROLD J MARTINEZ FIGUEROA
[ADDRESS ON FILE]

HAROLD J RAMOS GINORIO
[ADDRESS ON FILE]

HAROLD J RIVERA VAZQUEZ
[ADDRESS ON FILE]

HAROLD J TORO TULLA

HAROLD JAMIL APONTE

HAROLD JESURUN VAZQUEZ
[ADDRESS ON FILE]

HAROLD L AGOSTO CRUZ
[ADDRESS ON FILE]

HAROLD L VALCARCEL PADILLA
[ADDRESS ON FILE]

HAROLD LARACUENTE VELAZQUEZ
[ADDRESS ON FILE]

HAROLD LOPEZ TERRON
[ADDRESS ON FILE]

HAROLD LUGO TORRES
[ADDRESS ON FILE]

HAROLD M ALERS LEDOUX

HAROLD M CHRISTOPHER SIMON
[ADDRESS ON FILE]

HAROLD M PADILLA PADILLA
[ADDRESS ON FILE]

HAROLD MARIN RODRIGUEZ
[ADDRESS ON FILE]

HAROLD MARRERO OTERO
[ADDRESS ON FILE]

HAROLD MASSOL NIEVES

HAROLD MATOS BALSEIRO
[ADDRESS ON FILE]

HAROLD MOLINA ROSA

HAROLD MOLINARI FEBO
[ADDRESS ON FILE]

HAROLD MOLINARI RODRIGUEZ
[ADDRESS ON FILE]

HAROLD MONTALVO ORTIZ
[ADDRESS ON FILE]

HAROLD MULERO SANTOS
[ADDRESS ON FILE]

HAROLD N RIVERA MEDINA
[ADDRESS ON FILE]

HAROLD NEGRON OTERO
[ADDRESS ON FILE]

HAROLD O VARGAS DELGADO
[ADDRESS ON FILE]

HAROLD ORTIZ ERAZO
[ADDRESS ON FILE]

HAROLD ORTIZ HAROLD
[ADDRESS ON FILE]

HAROLD PEREZ FIGUEROA
[ADDRESS ON FILE]

HAROLD R GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

HAROLD R MOLINARI FEBO
[ADDRESS ON FILE]

HAROLD R NORIEGA SANTIAGO
[ADDRESS ON FILE]

HAROLD RAMIREZ CARTAGENA
[ADDRESS ON FILE]

HAROLD RAMIREZ MUNOZ
[ADDRESS ON FILE]

HAROLD RAMIREZ PAGAN
[ADDRESS ON FILE]

HAROLD RAMOS HERNANDEZ
[ADDRESS ON FILE]

HAROLD RIOS QUIÑONGO
[ADDRESS ON FILE]

HAROLD RIVERA LEBRON
PO BOX 432
GUAYAMA, PR 00755

HAROLD RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HAROLD ROBLES CHAMORRO
[ADDRESS ON FILE]

HAROLD RODRIGUEZ BALAY
[ADDRESS ON FILE]

HAROLD ROSALES FRANGUI
[ADDRESS ON FILE]

HAROLD ROSALES FRANQUI
[ADDRESS ON FILE]

HAROLD RUIZ ALVARADO
[ADDRESS ON FILE]

HAROLD S CORDOVES DIAZ

HAROLD SANTIAGO BERRIOS
[ADDRESS ON FILE]

HAROLD SANTIAGO TORRES
[ADDRESS ON FILE]

HAROLD T POVENTUD MC DOUGALL
[ADDRESS ON FILE]

HAROLD TORRES FIGUEROA

HAROLD TORRES MALAVE
[ADDRESS ON FILE]

HAROLD TORRES PERCY
[ADDRESS ON FILE]

HAROLD TORRES REYES

HAROLD TORRES TORO
[ADDRESS ON FILE]

HAROLD VAZQUEZ REAL
[ADDRESS ON FILE]

HAROLD VEGA GUTIERREZ
[ADDRESS ON FILE]

HAROLD W REYES GONZALEZ
[ADDRESS ON FILE]

HAROLD W SANDERS HAROLD
[ADDRESS ON FILE]

HAROLIZ HERNANDEZ VELAZQUEZ

HARONID CRUZ FELIX

HARONID ROSA RODRIGUEZ

HARRIMAR MONTALVO SANTANA
[ADDRESS ON FILE]

HARRIS A HERNANDEZ RIVERA

HARRIS CARABALLO RAMOS
[ADDRESS ON FILE]

HARRIS M CARABALLO RAMOS
[ADDRESS ON FILE]

HARRIS PINA GARCIA
[ADDRESS ON FILE]

HARRISON PEREZ COLLAZO
[ADDRESS ON FILE]

HARRISON PEREZ TIRADO
[ADDRESS ON FILE]

HARRISON ROSADO TIRADO
[ADDRESS ON FILE]

HARRY A BERNARD GARCIA
[ADDRESS ON FILE]

HARRY A CINTRON PACHECO
[ADDRESS ON FILE]

HARRY A DE JESUS ORTIZ

HARRY A JIMENEZ PEREZ
[ADDRESS ON FILE]

HARRY A MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

HARRY A MONTALVO RIVERA
[ADDRESS ON FILE]

HARRY A MORALES RUIZ
[ADDRESS ON FILE]

HARRY A REXACH DIAZ
[ADDRESS ON FILE]

HARRY A RIVERA SEPULVEDA
[ADDRESS ON FILE]

HARRY A ROMNEY JOSEPH
[ADDRESS ON FILE]

HARRY A SEGARRA RODRIGUEZ

HARRY A SILVA LOPEZ
[ADDRESS ON FILE]

HARRY ACEVEDO MILLAN

HARRY ACOSTA MARTINEZ
[ADDRESS ON FILE]

HARRY ALAGO LOPEZ
[ADDRESS ON FILE]

HARRY ALVELO MALPICA
[ADDRESS ON FILE]

HARRY ALVIRA RAMOS
[ADDRESS ON FILE]

HARRY AMEZQUITA CANDELARIO
[ADDRESS ON FILE]

HARRY AMEZQUITA GONZALEZ
[ADDRESS ON FILE]

HARRY ANDERSON SANTIAGO
[ADDRESS ON FILE]

HARRY ANDINO GONZALEZ
[ADDRESS ON FILE]

HARRY APONTE RIVERA
[ADDRESS ON FILE]

HARRY ARCAY FIGUEROA

HARRY ARCELAY LOPEZ
[ADDRESS ON FILE]

HARRY AVELLANET SOTO
[ADDRESS ON FILE]

HARRY AVILES TORRES
[ADDRESS ON FILE]

HARRY AVILES VALLE
[ADDRESS ON FILE]

HARRY AYALA SOTO
[ADDRESS ON FILE]

HARRY B SMITH PEREZ
[ADDRESS ON FILE]

HARRY BAERGA CRUZ
[ADDRESS ON FILE]

HARRY BAEZ ECHEVARRIA
[ADDRESS ON FILE]

HARRY BAEZ NEGRON
[ADDRESS ON FILE]

HARRY BALLESTER TROCHE
[ADDRESS ON FILE]

HARRY BAYRON LEBRON
[ADDRESS ON FILE]

HARRY BERMUDEZ BELTRAN
[ADDRESS ON FILE]

HARRY BERMUDEZ BELTRAN
[ADDRESS ON FILE]

HARRY BETANCOURT CASTRO
[ADDRESS ON FILE]

HARRY BONKOSKY GORDIAN
[ADDRESS ON FILE]

HARRY BURGOS CRUZ
[ADDRESS ON FILE]

HARRY BURGOS ROSAS

HARRY C AMBERT CRUZ
[ADDRESS ON FILE]

HARRY C REYES OQUENDO
[ADDRESS ON FILE]

HARRY CALERO ALFARO
[ADDRESS ON FILE]

HARRY CAMPO MORALES
[ADDRESS ON FILE]

HARRY CANCEL

HARRY CANCEL SUAREZ

HARRY CANDELARIA MARTELL
[ADDRESS ON FILE]

HARRY CARO VARGAS
[ADDRESS ON FILE]

HARRY CARRILLO MEDINA
[ADDRESS ON FILE]

HARRY CARRILLO
[ADDRESS ON FILE]

HARRY CINTRON ORTIZ
[ADDRESS ON FILE]

HARRY CLAUDIO VAZQUEZ
[ADDRESS ON FILE]

HARRY COLON COLLAZO
[ADDRESS ON FILE]

HARRY COLON HERNANDEZ

HARRY CORNIER GONZALEZ
[ADDRESS ON FILE]

HARRY CORREA MARTINEZ
[ADDRESS ON FILE]

HARRY CRUZ ADORNO
[ADDRESS ON FILE]

HARRY CRUZ COLON
[ADDRESS ON FILE]

HARRY CRUZ ESTRADA
[ADDRESS ON FILE]

HARRY CRUZ RIVERA
[ADDRESS ON FILE]

HARRY CRUZ RIVERA
[ADDRESS ON FILE]

HARRY D GONZALEZ TORRES
[ADDRESS ON FILE]

HARRY DE JESUS PEREZ
[ADDRESS ON FILE]

HARRY DEL VALLE CABASSA

HARRY DEL VALLE
[ADDRESS ON FILE]

HARRY DELANO PADILLA

HARRY DELGADO FLECHA

HARRY DELGADO MARTRINEZ
[ADDRESS ON FILE]

HARRY DIAZ FIGUEROA
[ADDRESS ON FILE]

HARRY DIAZ HERNANDEZ
[ADDRESS ON FILE]

HARRY DTORRES BELTRAN

HARRY E MARRERO PHILIPPI
[ADDRESS ON FILE]

HARRY E MURIEL FALERO
[ADDRESS ON FILE]

HARRY E NEGRON JUDICE
[ADDRESS ON FILE]

HARRY E NIEVES RODRIGUEZ
[ADDRESS ON FILE]

HARRY E PEREZ ROSARIO
[ADDRESS ON FILE]

HARRY E PEREZ
[ADDRESS ON FILE]

HARRY E ROSA MERCED
[ADDRESS ON FILE]

HARRY E ROSA MERCED
[ADDRESS ON FILE]

HARRY E SCHMIDT

HARRY E TORRES MELENDEZ
[ADDRESS ON FILE]

HARRY E VELEZ TORRES
[ADDRESS ON FILE]

HARRY ESCALERA RIVERA
[ADDRESS ON FILE]

HARRY ESPINO FUENTES
[ADDRESS ON FILE]

HARRY F CAPO HERNANDEZ
[ADDRESS ON FILE]

HARRY FELICIANO MALDONADO
[ADDRESS ON FILE]

HARRY FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

HARRY FIGUEROA ROSADO

HARRY FIGUEROA VARGAS
[ADDRESS ON FILE]

HARRY FIGUEROA
[ADDRESS ON FILE]

HARRY G HERNANDEZ LOPEZ
[ADDRESS ON FILE]

HARRY G PONS FIGUEROA
[ADDRESS ON FILE]

HARRY G RIVERA ROSA
[ADDRESS ON FILE]

HARRY GARCIA GONZALEZ
[ADDRESS ON FILE]

HARRY GARCIA VEGA
[ADDRESS ON FILE]

HARRY GIOVANNI TORRES SANCHEZ

HARRY GONZALEZ PEREZ
[ADDRESS ON FILE]

HARRY GONZALEZ ROMAN
[ADDRESS ON FILE]

HARRY GONZALEZ ROMAN
[ADDRESS ON FILE]

HARRY GONZALEZ SANTIAGO
[ADDRESS ON FILE]

HARRY GUZMAN PEREZ
[ADDRESS ON FILE]

HARRY GUZMAN RIVERA
[ADDRESS ON FILE]

HARRY H CORDERO MARTINEZ
[ADDRESS ON FILE]

HARRY HA COLON

HARRY HA IRIZARRY

HARRY HA MUNIZ

HARRY HASTINGS PEREZ
[ADDRESS ON FILE]

HARRY HERNANDEZ BETANCOURT
[ADDRESS ON FILE]

HARRY HERNANDEZ CABAN
[ADDRESS ON FILE]

HARRY HERNANDEZ CALDERON

HARRY HERNANDEZ CARRASCO
[ADDRESS ON FILE]

HARRY HERNANDEZ CARRASCO
[ADDRESS ON FILE]

HARRY HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

HARRY HERNANDEZ MULERO
[ADDRESS ON FILE]

HARRY HERNANDEZ ORTIZ
[ADDRESS ON FILE]

HARRY I RODRIGUEZ CONDE
[ADDRESS ON FILE]

HARRY IRIZARRY NAZARIO
[ADDRESS ON FILE]

HARRY IRIZARRY TORRES
[ADDRESS ON FILE]

HARRY J COLON MORALES

HARRY J DIAZ MARRERO

HARRY J MARRERO CORREA
[ADDRESS ON FILE]

HARRY J MIRO VEGA
[ADDRESS ON FILE]

HARRY J PESANTE COLON

HARRY J RIVERA LUGO
[ADDRESS ON FILE]

HARRY J SEIJO GONZALEZ
[ADDRESS ON FILE]

HARRY JIMENEZ MOLINA
[ADDRESS ON FILE]

HARRY JR AMEZQUITA GONZALEZ
[ADDRESS ON FILE]

HARRY JUSINO FUMERO
[ADDRESS ON FILE]

HARRY KOCK ROSADO
[ADDRESS ON FILE]

HARRY KOCK ROSADO
[ADDRESS ON FILE]

HARRY KOCK SANTANA

HARRY L ESQUILIN HERNANDEZ
[ADDRESS ON FILE]

HARRY L FRANK NORIEGA
[ADDRESS ON FILE]

HARRY L GOMEZ GONZALEZ
[ADDRESS ON FILE]

HARRY L L FRANK NORIEGA
[ADDRESS ON FILE]

HARRY L LOPEZ OROZCO
[ADDRESS ON FILE]

HARRY L LUGO RIVERA
22869 GRAND STREET
HAYWARD, CA  94541

HARRY L NEGRON GONZALEZ
[ADDRESS ON FILE]

HARRY L ORTIZ LOPEZ
[ADDRESS ON FILE]

HARRY L PEREZ RIVERA
[ADDRESS ON FILE]

HARRY LAGUNA FIGUEROA
[ADDRESS ON FILE]

HARRY LEWIS MORILLO
URB TIERRA ALTA 1
F2 CALLE GAVIOTAS
GUAYNABO, PR  00969-3245

HARRY LOPEZ LOPEZ

HARRY LOPEZ ORTIZ
[ADDRESS ON FILE]

HARRY LOPEZ
[ADDRESS ON FILE]

HARRY LOVE RODER
[ADDRESS ON FILE]

HARRY LUCIANO AVILES
[ADDRESS ON FILE]

HARRY LUGO BARRIERA
[ADDRESS ON FILE]

HARRY LUGO MENDEZ
[ADDRESS ON FILE]

HARRY M M NEGRON CANTRES
[ADDRESS ON FILE]

HARRY M RODRIGUEZ MORALES
[ADDRESS ON FILE]

HARRY M ZAPATA ROBLES

HARRY MALDONADO CRUZ
[ADDRESS ON FILE]

HARRY MALDONADO RIVERA
[ADDRESS ON FILE]

HARRY MALDONADO TORRES
[ADDRESS ON FILE]

HARRY MALDONADO VILLARONGA
[ADDRESS ON FILE]

HARRY MARENGO RIOS
[ADDRESS ON FILE]

HARRY MARENGO RIOS
[ADDRESS ON FILE]

HARRY MARQUEZ HERNANDEZ
[ADDRESS ON FILE]

HARRY MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HARRY MARRERO VERA
[ADDRESS ON FILE]

HARRY MARTINEZ DIAZ
[ADDRESS ON FILE]

HARRY MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

HARRY MASSANET PASTRANA
[ADDRESS ON FILE]

HARRY MEDINA DARDER

HARRY MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

HARRY MERCADO RIVERA
[ADDRESS ON FILE]

HARRY MERCADO TORREGOSA
[ADDRESS ON FILE]

HARRY MIGUEL LLERA NOGUERAS

HARRY MILIAN DELGADO
[ADDRESS ON FILE]

HARRY MILIAN DELGADO
[ADDRESS ON FILE]

HARRY MIRANDA ROMAN
[ADDRESS ON FILE]

HARRY MOLINA VELEZ
[ADDRESS ON FILE]

HARRY MONTALVO ARANZAMENDI
[ADDRESS ON FILE]

HARRY MONTALVO DE JESUS
[ADDRESS ON FILE]

HARRY MONTALVO ECHEVARRIA

HARRY MONTALVO JIMENEZ
[ADDRESS ON FILE]

HARRY MONTALVO RIVERA
[ADDRESS ON FILE]

HARRY MONTALVO VEGA
[ADDRESS ON FILE]

HARRY MORALES CRUZ
[ADDRESS ON FILE]

HARRY MORALES RIVERA
[ADDRESS ON FILE]

HARRY N LOPEZ GARCIA
[ADDRESS ON FILE]

HARRY N PADILLA MARTINEZ

HARRY N RIVERA GONZALEZ
[ADDRESS ON FILE]

HARRY NATAL RIVERA
[ADDRESS ON FILE]

HARRY NAVARRO SANTANA
[ADDRESS ON FILE]

HARRY NIEVES LOPEZ
[ADDRESS ON FILE]

HARRY NIEVES ROSA
[ADDRESS ON FILE]

HARRY O ARMSTRONG MUNIZ
[ADDRESS ON FILE]

HARRY O NUNEZ QUILES
[ADDRESS ON FILE]

HARRY OCASIO HENRIQUEZ
[ADDRESS ON FILE]

HARRY OCASIO ROSARIO
[ADDRESS ON FILE]

HARRY OLIVERA OLIVERA
[ADDRESS ON FILE]

HARRY ORTIZ OLMEDA
[ADDRESS ON FILE]

HARRY OSORIO CIRINO
[ADDRESS ON FILE]

HARRY PAGAN RIVERA
[ADDRESS ON FILE]

HARRY PAGAN ROSARIO
[ADDRESS ON FILE]

HARRY PAGAN RUIZ
[ADDRESS ON FILE]

HARRY PAGAN SANTIAGO
[ADDRESS ON FILE]

HARRY PAGAN SUAREZ
[ADDRESS ON FILE]

HARRY PERES TORRES

HARRY PEREZ ARCE
BO PAPAYO
CARR 367 KM 01 INT
SABANA GRANDE, PR  00637

HARRY PEREZ ARCE
CO NILDA BAEZ ALICEA
ECHEANDIA  ASOCIADOS
P O BOX 140549
ARECIBO, PR  00614-0549

HARRY PEREZ ARCE
HC 09 BOX 4453
SABANA GRANDE, PR  00637

HARRY PEREZ BERNACET
[ADDRESS ON FILE]

HARRY PEREZ CHAPARRO
[ADDRESS ON FILE]

HARRY PEREZ FELICIANO
[ADDRESS ON FILE]

HARRY PEREZ GARCIA
[ADDRESS ON FILE]

HARRY PEREZ RAMIREZ
[ADDRESS ON FILE]

HARRY PEREZ RIVERA
[ADDRESS ON FILE]

HARRY PEREZ SOLER
[ADDRESS ON FILE]

HARRY PIRIS ESTREMERA
[ADDRESS ON FILE]

HARRY RAMIREZ LA FONTAINE
[ADDRESS ON FILE]

HARRY RAMOS ORTIZ
[ADDRESS ON FILE]

HARRY RAMOS RIVERA
[ADDRESS ON FILE]

HARRY RAMOS RUIZ
[ADDRESS ON FILE]

HARRY RENOVALES COLON
[ADDRESS ON FILE]

HARRY REXACH DIAZ
[ADDRESS ON FILE]

HARRY REYES MIRANDA
[ADDRESS ON FILE]

HARRY RIVERA ALVAREZ
[ADDRESS ON FILE]

HARRY RIVERA BERDECIA
[ADDRESS ON FILE]

HARRY RIVERA BETANCOURT
[ADDRESS ON FILE]

HARRY RIVERA ORTIZ
[ADDRESS ON FILE]

HARRY RIVERA QUINONES

HARRY RIVERA SANTIAGO
[ADDRESS ON FILE]

HARRY ROBLES ROBLES
[ADDRESS ON FILE]

HARRY RODRIGUEZ APONTE
[ADDRESS ON FILE]

HARRY RODRIGUEZ COLON
[ADDRESS ON FILE]

HARRY RODRIGUEZ CRUZ
[ADDRESS ON FILE]

HARRY RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

HARRY RODRIGUEZ DELGADO

HARRY RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

HARRY RODRIGUEZ MARTINEZ

HARRY RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

HARRY RODRIGUEZ MORALES
[ADDRESS ON FILE]

HARRY RODRIGUEZ MUNIZ

HARRY RODRIGUEZ NIEVES
[ADDRESS ON FILE]

HARRY RODRIGUEZ PINA
[ADDRESS ON FILE]

HARRY RODRIGUEZ PINA
[ADDRESS ON FILE]

HARRY RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HARRY RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HARRY RODRIGUEZ TORRES
[ADDRESS ON FILE]

HARRY ROLON ORTEGA
[ADDRESS ON FILE]

HARRY ROSA DIAZ

HARRY ROSA ROSARIO
[ADDRESS ON FILE]

HARRY ROSADO CABRERA
[ADDRESS ON FILE]

HARRY ROSADO RIVERA
[ADDRESS ON FILE]

HARRY ROSADO RIVERA
[ADDRESS ON FILE]

HARRY ROSS DE JESUS

HARRY RUIZ FELICIANO
[ADDRESS ON FILE]

HARRY SANCHEZ DEL VALLE
[ADDRESS ON FILE]

HARRY SANCHEZ DEL
[ADDRESS ON FILE]

HARRY SANCHEZ RIVERA
[ADDRESS ON FILE]

HARRY SANCHEZ ROSADO
[ADDRESS ON FILE]

HARRY SANCHEZ ZARAGOZA
[ADDRESS ON FILE]

HARRY SANTIAGO CUEVAS
[ADDRESS ON FILE]

HARRY SANTIAGO FIGUEROA
[ADDRESS ON FILE]

HARRY SANTIAGO ORENGO
[ADDRESS ON FILE]

HARRY SANTIAGO PEREZ
[ADDRESS ON FILE]

HARRY SANTIAGO SANTIAGO
[ADDRESS ON FILE]

HARRY SANTOS RODRIGUEZ
[ADDRESS ON FILE]

HARRY SCHMIDT IRIZARRY
[ADDRESS ON FILE]

HARRY SERRANO LOPEZ
[ADDRESS ON FILE]

HARRY SIERRA BAEZ
[ADDRESS ON FILE]

HARRY SOLIVAN DIAZ
[ADDRESS ON FILE]

HARRY TORRES GUZMAN
[ADDRESS ON FILE]

HARRY TORRES PEREZ
[ADDRESS ON FILE]

HARRY TORRES TORRES
[ADDRESS ON FILE]

HARRY TORRES TORRES
[ADDRESS ON FILE]

HARRY TORRES VARGAS
[ADDRESS ON FILE]

HARRY TORRRES VAZQUEZ
[ADDRESS ON FILE]

HARRY VALDIVIESO LUCIANO
[ADDRESS ON FILE]

HARRY VALENTIN CORTEZ
[ADDRESS ON FILE]

HARRY VAZQUEZ GALLARDO

HARRY VAZQUEZ PAGAN

HARRY VAZQUEZ PEREZ
[ADDRESS ON FILE]

HARRY VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HARRY VEGA FONTANEZ
[ADDRESS ON FILE]

HARRY VELAZQUEZ GONZALEZ

HARRY VELEZ CANDELARIO
[ADDRESS ON FILE]

HARRY VELEZ MADERA
[ADDRESS ON FILE]

HARRY VELEZ QUINONES
[ADDRESS ON FILE]

HARRY VELEZ TRINIDAD

HARRY W ACEVEDO ROSADO
[ADDRESS ON FILE]

HARRY W BONET AYENDEZ
[ADDRESS ON FILE]

HARRY W BONET GASCOT
[ADDRESS ON FILE]

HARRY W DIAZ MILLAN

HARRY W FIGUEROA ARCE
[ADDRESS ON FILE]

HARRY W HERNANDEZ BELTRAN
[ADDRESS ON FILE]

HARRY W OLIVERA OLIVERA
[ADDRESS ON FILE]

HARRY W ROBLES CALERO

HARRY W ROSARIO PEREZ
[ADDRESS ON FILE]

HARRY W SANTIAGO MORALES
[ADDRESS ON FILE]

HARRY WALKER MARS
[ADDRESS ON FILE]

HARRY X FELIU RODRIGUEZ
[ADDRESS ON FILE]

HARRY ZAYAS BARRIOS
[ADDRESS ON FILE]

HARRYS A PAGAN GALARZA
[ADDRESS ON FILE]

HARVEY AGOSTO PIMENTEL
[ADDRESS ON FILE]

HARVEY CABASSA ALMODOVAR
[ADDRESS ON FILE]

HARVEY CASTRO ROSADO
[ADDRESS ON FILE]

HARVEY K PASTOR RAMOS
[ADDRESS ON FILE]

HARVEY MIRANDA BURGOS
[ADDRESS ON FILE]

HARVEY MIRANDA BURGOS
[ADDRESS ON FILE]

HARVEY PLAZA MELENDEZ
[ADDRESS ON FILE]

HARVEY SANTANA MALDONADO

HARVEY SERRANO MENDEZ
[ADDRESS ON FILE]

HARVEYS VAZQUEZ BARRETO
[ADDRESS ON FILE]

HARVY MATIAS ENGLAND
[ADDRESS ON FILE]

HARY SMITH MILAN
[ADDRESS ON FILE]

HASAN SHUAIB CASTELBLANCO

HASBEDANA LOPEZ GOMEZ
[ADDRESS ON FILE]

HASHIA I VAZQUEZ GAUTIER
[ADDRESS ON FILE]

HASMED G IRIZARRY MARTINEZ
[ADDRESS ON FILE]

HASMIR MENDEZ RAMOS
[ADDRESS ON FILE]

HASSAN L COLON LOPEZ

HATO REY TRANSPORT
CALLE PARIS  243 SUITE 1736
HATO REY, PR  00917-3632

HATO REY TRANSPORT
JULIA 03
HATO REY, PR  00918-1400

HATTABELLE SEMIDEY HERNANDEZ
[ADDRESS ON FILE]

HATUEY INFANTE CASTELLANOS
[ADDRESS ON FILE]

HAWY CORTES MARTINEZ
[ADDRESS ON FILE]

HAYBED RIVERA ORTIZ
[ADDRESS ON FILE]

HAYDDE RODRIGUEZ CRUZ

HAYDE COLON TAPIA
[ADDRESS ON FILE]

HAYDE E VENEGAS AVILA
[ADDRESS ON FILE]

HAYDE M ROSADO LEON
[ADDRESS ON FILE]

HAYDEE A MEDINA VALLE
[ADDRESS ON FILE]

HAYDEE A MIRANDA

HAYDEE A TORRES VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE ACEVEDO TORRES
[ADDRESS ON FILE]

HAYDEE ADORNO ADORNO
[ADDRESS ON FILE]

HAYDEE ADORNO BONILLA
[ADDRESS ON FILE]

HAYDEE AGOSTO COLLAZO
URB SAN PEDRO
C35 CALLE SAN MIGUEL
TOA BAJA, PR  00949

HAYDEE AGOSTO DIAZ
[ADDRESS ON FILE]

HAYDEE AGOSTO IZAGAS
[ADDRESS ON FILE]

HAYDEE AGUEDA AGOSTO
[ADDRESS ON FILE]

HAYDEE ALAGO CORDERO
[ADDRESS ON FILE]

HAYDEE ALBELO DE BOBE
[ADDRESS ON FILE]

HAYDEE ALCAZAR MORALES

HAYDEE ALEJANDRINO COLON
[ADDRESS ON FILE]

HAYDEE ALEJANDRO ORTIZ
[ADDRESS ON FILE]

HAYDEE ALICEA LOPEZ
[ADDRESS ON FILE]

HAYDEE ALMA MIRANDA
[ADDRESS ON FILE]

HAYDEE ALMODOVAR SANTOS
[ADDRESS ON FILE]

HAYDEE ALVAREZ ABRAMS
[ADDRESS ON FILE]

HAYDEE ALVAREZ ABRAMS
[ADDRESS ON FILE]

HAYDEE ALVAREZ LARRUY
[ADDRESS ON FILE]

HAYDEE ALVAREZ PEREZ
[ADDRESS ON FILE]

HAYDEE ALVAREZ PORRATA
[ADDRESS ON FILE]

HAYDEE AMBERT CANDELARIA
[ADDRESS ON FILE]

HAYDEE ANDALUZ PAGAN

HAYDEE ANTON HAGCH
[ADDRESS ON FILE]

HAYDEE APONTE FERNANDEZ
[ADDRESS ON FILE]

HAYDEE ARCE NEGRON
[ADDRESS ON FILE]

HAYDEE B MOLINA GONZALEZ
[ADDRESS ON FILE]

HAYDEE BAEZ RAMOS
[ADDRESS ON FILE]

HAYDEE BECERRA TORRES
[ADDRESS ON FILE]

HAYDEE BECERRA TORRES
[ADDRESS ON FILE]

HAYDEE BELAVAL COTTO
[ADDRESS ON FILE]

HAYDEE BELEN HUERTAS
[ADDRESS ON FILE]

HAYDEE BENITEZ ROLON
[ADDRESS ON FILE]

HAYDEE BERMUDEZ DAVILA
[ADDRESS ON FILE]

HAYDEE BERRIOS SANTIAGO
[ADDRESS ON FILE]

HAYDEE BONANO CORCINO

HAYDEE BURGOS REYES
[ADDRESS ON FILE]

HAYDEE CABAN ACEVEDO
[ADDRESS ON FILE]

HAYDEE CABRERA DE COLON

HAYDEE CABRERA RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE CADIZ VAZQUEZ
[ADDRESS ON FILE]

HAYDEE CALDERON DEL
[ADDRESS ON FILE]

HAYDEE CALZADA MATTA
[ADDRESS ON FILE]

HAYDEE CAMACHO COLBERG
[ADDRESS ON FILE]

HAYDEE CAMACHO CONCEPCION
[ADDRESS ON FILE]

HAYDEE CAMACHO SANTIAGO
[ADDRESS ON FILE]

HAYDEE CANDELARIA DEL
[ADDRESS ON FILE]

HAYDEE CARABALLO MARTINEZ
[ADDRESS ON FILE]

HAYDEE CARMINELY AMY

HAYDEE CARRILLO SANCHEZ
[ADDRESS ON FILE]

HAYDEE CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

HAYDEE CASTA VELEZ
[ADDRESS ON FILE]

HAYDEE CASTAING SILVA
[ADDRESS ON FILE]

HAYDEE CASTELLANO RIVERA
[ADDRESS ON FILE]

HAYDEE CASTELLANO RIVERA
[ADDRESS ON FILE]

HAYDEE CASTRO RIVERA
[ADDRESS ON FILE]

HAYDEE CEBALLOS QUIONES
[ADDRESS ON FILE]

HAYDEE CENTENO ARCE
[ADDRESS ON FILE]

HAYDEE CHAMORRO PEREZ
[ADDRESS ON FILE]

HAYDEE CHARRIEZ RIVERA
[ADDRESS ON FILE]

HAYDEE CINTRON AVILES

HAYDEE CLAUDIO VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE COLL VILELLA
[ADDRESS ON FILE]

HAYDEE COLLADO GOMEZ
[ADDRESS ON FILE]

HAYDEE COLON CANCEL
[ADDRESS ON FILE]

HAYDEE COLON CANCEL
[ADDRESS ON FILE]

HAYDEE COLON CARDONA
[ADDRESS ON FILE]

HAYDEE COLON MATEO
[ADDRESS ON FILE]

HAYDEE COLON MONTANEZ
[ADDRESS ON FILE]

HAYDEE COLON PENA
[ADDRESS ON FILE]

HAYDEE COLON RAMIREZ
[ADDRESS ON FILE]

HAYDEE COLON RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE COLON TAPIA
[ADDRESS ON FILE]

HAYDEE COLON VAZQUEZ
[ADDRESS ON FILE]

HAYDEE CONCEPCION CRUZADO
[ADDRESS ON FILE]

HAYDEE CONCEPCION CRUZADO
[ADDRESS ON FILE]

HAYDEE CONCEPCION CRUZADO
[ADDRESS ON FILE]

HAYDEE CONCEPCION VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE CORDOVA LOUBRIEL
[ADDRESS ON FILE]

HAYDEE CORREA DELGADO
[ADDRESS ON FILE]

HAYDEE CORREA PASTRANA
[ADDRESS ON FILE]

HAYDEE CORTES LOPEZ
[ADDRESS ON FILE]

HAYDEE CORTES MEDINA
[ADDRESS ON FILE]

HAYDEE CORTES VERGARA
[ADDRESS ON FILE]

HAYDEE COSME FUENTES
[ADDRESS ON FILE]

HAYDEE COSS DIAZ
[ADDRESS ON FILE]

HAYDEE COTTO BERRIOS
[ADDRESS ON FILE]

HAYDEE CRUZ ALVELO
[ADDRESS ON FILE]

HAYDEE CRUZ CINTRON
[ADDRESS ON FILE]

HAYDEE CRUZ CORDOVA
[ADDRESS ON FILE]

HAYDEE CRUZ RIVERA

HAYDEE CRUZ RUIZ
[ADDRESS ON FILE]

HAYDEE CRUZ TORRES
[ADDRESS ON FILE]

HAYDEE CRUZ
[ADDRESS ON FILE]

HAYDEE CUADRADO PASTRANA
[ADDRESS ON FILE]

HAYDEE CUASCUT CORDERO
[ADDRESS ON FILE]

HAYDEE CUELLAR COLON
[ADDRESS ON FILE]

HAYDEE CUSTODIO GONZALEZ
[ADDRESS ON FILE]

HAYDEE D NUNEZ MERCADO
[ADDRESS ON FILE]

HAYDEE DE JESUS MARRERO
[ADDRESS ON FILE]

HAYDEE DE LEON ARROYO
[ADDRESS ON FILE]

HAYDEE DEL VALLE
[ADDRESS ON FILE]

HAYDEE DELGADO LUGO
[ADDRESS ON FILE]

HAYDEE DELGADO MARTINEZ
[ADDRESS ON FILE]

HAYDEE DELGADO SENQUI
[ADDRESS ON FILE]

HAYDEE DELGADO VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE DEYA DIAZ
[ADDRESS ON FILE]

HAYDEE DIANA SANTIAGO
[ADDRESS ON FILE]

HAYDEE DIAZ ACEVEDO
[ADDRESS ON FILE]

HAYDEE DIAZ ALCAIDE
[ADDRESS ON FILE]

HAYDEE DIAZ GONZALEZ
[ADDRESS ON FILE]

HAYDEE DIAZ MUNOZ
[ADDRESS ON FILE]

HAYDEE DIAZ MUOZ
[ADDRESS ON FILE]

HAYDEE DIAZ PRADO
[ADDRESS ON FILE]

HAYDEE DIAZ RAMOS
[ADDRESS ON FILE]

HAYDEE DIAZ RAMOS
[ADDRESS ON FILE]

HAYDEE DIAZ SOLTERO
[ADDRESS ON FILE]

HAYDEE DOMINGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE E E CESARI ROSADO
[ADDRESS ON FILE]

HAYDEE E MARCANO FELICIANO
[ADDRESS ON FILE]

HAYDEE ENRIQUEZ MAESO
[ADDRESS ON FILE]

HAYDEE ESCALANTE COLON
[ADDRESS ON FILE]

HAYDEE F PANTOJA MARTINEZ
[ADDRESS ON FILE]

HAYDEE F RIVERA QUINONEZ
[ADDRESS ON FILE]

HAYDEE FALCON OYOLA
[ADDRESS ON FILE]

HAYDEE FALU TORRES

HAYDEE FELICIANO MARTINEZ
[ADDRESS ON FILE]

HAYDEE FELICIANO PEREZ
[ADDRESS ON FILE]

HAYDEE FELICIANO PEREZ
[ADDRESS ON FILE]

HAYDEE FELICIANO RAMOS
[ADDRESS ON FILE]

HAYDEE FELIX RAMOS
[ADDRESS ON FILE]

HAYDEE FELIX RAMOS
[ADDRESS ON FILE]

HAYDEE FERMAINT RIOS
[ADDRESS ON FILE]

HAYDEE FERNANDEZ ARIZMENDI

HAYDEE FERNANDEZ CORTADA

HAYDEE FERNANDEZ RIVERA
[ADDRESS ON FILE]

HAYDEE FERRER COLON

HAYDEE FERRER LOPEZ
[ADDRESS ON FILE]

HAYDEE FERRER LOPEZ
[ADDRESS ON FILE]

HAYDEE FIGUEROA AGOSTO
[ADDRESS ON FILE]

HAYDEE FIGUEROA CASTRO
[ADDRESS ON FILE]

HAYDEE FIGUEROA DIAZ
[ADDRESS ON FILE]

HAYDEE FIGUEROA DIAZ
[ADDRESS ON FILE]

HAYDEE FIGUEROA FERRER
[ADDRESS ON FILE]

HAYDEE FIGUEROA LABOY
[ADDRESS ON FILE]

HAYDEE FIGUEROA PACHECO
[ADDRESS ON FILE]

HAYDEE FIGUEROA ROMAN
[ADDRESS ON FILE]

HAYDEE FIGUEROA SANTOS

HAYDEE FLORES

HAYDEE FLORES HERNANDEZ
[ADDRESS ON FILE]

HAYDEE FLORES RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE FLORES VELEZ
[ADDRESS ON FILE]

HAYDEE FONTANEZ COLON
[ADDRESS ON FILE]

HAYDEE FOURQUET QUINTANA
[ADDRESS ON FILE]

HAYDEE FRADERA VIDAL
[ADDRESS ON FILE]

HAYDEE FRANCO PELLICIER
[ADDRESS ON FILE]

HAYDEE FRED AVILES
[ADDRESS ON FILE]

HAYDEE FUENTES CABRERA
[ADDRESS ON FILE]

HAYDEE FUENTES CRUZ
[ADDRESS ON FILE]

HAYDEE FUXENCH DE SAN MIGUEL

HAYDEE G BRAVO
[ADDRESS ON FILE]

HAYDEE GALVEZ
[ADDRESS ON FILE]

HAYDEE GARCIA DIAZ
[ADDRESS ON FILE]

HAYDEE GARCIA FLORES
[ADDRESS ON FILE]

HAYDEE GARCIA GARCIA
[ADDRESS ON FILE]

HAYDEE GARCIA GONZALEZ
[ADDRESS ON FILE]

HAYDEE GARCIA GONZALEZ
[ADDRESS ON FILE]

HAYDEE GARCIA LOZADA
[ADDRESS ON FILE]

HAYDEE GARCIA
[ADDRESS ON FILE]

HAYDEE GIMENEZ SANTIAGO
[ADDRESS ON FILE]

HAYDEE GOMEZ MARRERO
[ADDRESS ON FILE]

HAYDEE GONZALEZ ALBINO
[ADDRESS ON FILE]

HAYDEE GONZALEZ CESTERO
5560 ARNOLD PALMER DR
APT 515
ORLANDO, FL  32811

HAYDEE GONZALEZ MALDONADO
[ADDRESS ON FILE]

HAYDEE GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HAYDEE GONZALEZ MATOS
[ADDRESS ON FILE]

HAYDEE GONZALEZ MELENDEZ
[ADDRESS ON FILE]

HAYDEE GONZALEZ MIRANDA
[ADDRESS ON FILE]

HAYDEE GONZALEZ MORALES
[ADDRESS ON FILE]

HAYDEE GONZALEZ MORENO
[ADDRESS ON FILE]

HAYDEE GONZALEZ PAGAN
[ADDRESS ON FILE]

HAYDEE GONZALEZ PAGAN
[ADDRESS ON FILE]

HAYDEE GONZALEZ PRATTS
[ADDRESS ON FILE]

HAYDEE GONZALEZ RIVERA
[ADDRESS ON FILE]

HAYDEE GUTIERREZ PABON

HAYDEE GUZMAN ALICEA
[ADDRESS ON FILE]

HAYDEE GUZMAN AROCHO
BO HATO ARRIBA
CARR 423 INT KM 06
SAN SEBASTIAN, PR 00685

HAYDEE GUZMAN AROCHO
HC 7 BOX 75400
SAN SEBASTIAN, PR 00685

HAYDEE GUZMAN AROCHO
[ADDRESS ON FILE]

HAYDEE GUZMAN SERRANO

HAYDEE HEREDIA RAMOS
[ADDRESS ON FILE]

HAYDEE HERNANDEZ CRUZ
[ADDRESS ON FILE]

HAYDEE HERNANDEZ MORALES

HAYDEE HERNANDEZ PAGAN
[ADDRESS ON FILE]

HAYDEE HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

HAYDEE HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

HAYDEE HERNANDEZ
[ADDRESS ON FILE]

HAYDEE HUERTAS RESTO
[ADDRESS ON FILE]

HAYDEE IDALIA MARTINEZ HAYDEE
[ADDRESS ON FILE]

HAYDEE IRIZARRY NEGRON

HAYDEE IZQUIERDO CHACON
[ADDRESS ON FILE]

HAYDEE J CASTRO ESTUPINAN
[ADDRESS ON FILE]

HAYDEE JESUS MORALES
[ADDRESS ON FILE]

HAYDEE JIRAU BERNAL
[ADDRESS ON FILE]

HAYDEE JOUBERT VALENTIN
[ADDRESS ON FILE]

HAYDEE JURADO MARTINEZ
[ADDRESS ON FILE]

HAYDEE JUSINO GONZALEZ
[ADDRESS ON FILE]

HAYDEE JUSINO VAZQUEZ
[ADDRESS ON FILE]

HAYDEE JUSINO VAZQUEZ
[ADDRESS ON FILE]

HAYDEE L L VILLAR PINERO
[ADDRESS ON FILE]

HAYDEE L MASSO PEREZ
[ADDRESS ON FILE]

HAYDEE LANDING GORDON
[ADDRESS ON FILE]

HAYDEE LOPEZ COLON
[ADDRESS ON FILE]

HAYDEE LOPEZ COLON
[ADDRESS ON FILE]

HAYDEE LOPEZ GONZALEZ
[ADDRESS ON FILE]

HAYDEE LOPEZ MARTINEZ
[ADDRESS ON FILE]

HAYDEE LOPEZ PANTOJAS
[ADDRESS ON FILE]

HAYDEE LOPEZ RIVERA
[ADDRESS ON FILE]

HAYDEE LOPEZ SANTANA
[ADDRESS ON FILE]

HAYDEE LOPEZ SUAREZ
[ADDRESS ON FILE]

HAYDEE LOPEZ TROCHE
[ADDRESS ON FILE]

HAYDEE LOPEZ
[ADDRESS ON FILE]

HAYDEE LOZADA SOTO
[ADDRESS ON FILE]

HAYDEE LUGO MATOS

HAYDEE M ACEVEDO ORTIZ
[ADDRESS ON FILE]

HAYDEE M BELTRAN COLON
[ADDRESS ON FILE]

HAYDEE M BELTRAN COLON
[ADDRESS ON FILE]

HAYDEE M CASTRO RIVERA
[ADDRESS ON FILE]

HAYDEE M DE JESUS

HAYDEE M DE JESUS BURGOS

HAYDEE M GONZALEZ ALBERTORIO
[ADDRESS ON FILE]

HAYDEE M HUERTAS BERLI
[ADDRESS ON FILE]

HAYDEE M M DELGADO QUINONES
[ADDRESS ON FILE]

HAYDEE M MARTINEZ MORA
[ADDRESS ON FILE]

HAYDEE M NEGRONI DIAZ
[ADDRESS ON FILE]

HAYDEE M NUNEZ VANGA
GPO BOX 364132
SAN JUAN, PR  00936

HAYDEE M PAGAN TORRES
[ADDRESS ON FILE]

HAYDEE M QUINONES NEGRON
[ADDRESS ON FILE]

HAYDEE M RIVERA BERMUDEZ
[ADDRESS ON FILE]

HAYDEE M SERRANO COLON
[ADDRESS ON FILE]

HAYDEE M VAZQUEZ
[ADDRESS ON FILE]

HAYDEE MACHADO MARTINEZ
[ADDRESS ON FILE]

HAYDEE MACHADO ROSADO
[ADDRESS ON FILE]

HAYDEE MACHADO TROCHE
[ADDRESS ON FILE]

HAYDEE MALAVE RUIZ
[ADDRESS ON FILE]

HAYDEE MALDONADO BAEZ
[ADDRESS ON FILE]

HAYDEE MALDONADO DELGADO
[ADDRESS ON FILE]

HAYDEE MALDONADO MIRANDA
[ADDRESS ON FILE]

HAYDEE MALDONADO OQUENDO
[ADDRESS ON FILE]

HAYDEE MALDONADO REYES
[ADDRESS ON FILE]

HAYDEE MALDONADO SANABRIA
[ADDRESS ON FILE]

HAYDEE MALDONADO TORRES
[ADDRESS ON FILE]

HAYDEE MALDONADO
[ADDRESS ON FILE]

HAYDEE MARCANO RIVERA
[ADDRESS ON FILE]

HAYDEE MARTINEZ BARRETO
[ADDRESS ON FILE]

HAYDEE MARTINEZ BURGOS
[ADDRESS ON FILE]

HAYDEE MARTINEZ CABASSA
[ADDRESS ON FILE]

HAYDEE MARTINEZ CLAUDIO
[ADDRESS ON FILE]

HAYDEE MARTINEZ RAMOS
[ADDRESS ON FILE]

HAYDEE MARTINEZ ROSA
[ADDRESS ON FILE]

HAYDEE MARTINEZ SANTIAGO
[ADDRESS ON FILE]

HAYDEE MARTINEZ SANTIAGO
[ADDRESS ON FILE]

HAYDEE MARTINEZ TIRADO
[ADDRESS ON FILE]

HAYDEE MARTINEZ VILLANU
[ADDRESS ON FILE]

HAYDEE MARTINEZ VILLANUEVA
[ADDRESS ON FILE]

HAYDEE MEDINA PEREZ
[ADDRESS ON FILE]

HAYDEE MEDINA VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE MELENDEZ RAMOS
[ADDRESS ON FILE]

HAYDEE MELENDEZ SANTIAGO
[ADDRESS ON FILE]

HAYDEE MERCED MELENDEZ
[ADDRESS ON FILE]

HAYDEE MERLO IRIZARRY
[ADDRESS ON FILE]

HAYDEE MILLAN GONZALEZ
[ADDRESS ON FILE]

HAYDEE MIRANDA BURGOS
[ADDRESS ON FILE]

HAYDEE MIRANDA ROMERO
[ADDRESS ON FILE]

HAYDEE MIRANDA ROSADO
[ADDRESS ON FILE]

HAYDEE MIRANDA ROSADO
[ADDRESS ON FILE]

HAYDEE MIURA RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE MOJICA REYES

HAYDEE MONET ALVAREZ

HAYDEE MONGE AQUINO
[ADDRESS ON FILE]

HAYDEE MONTAEZ DE JESUS
[ADDRESS ON FILE]

HAYDEE MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE MONTES
[ADDRESS ON FILE]

HAYDEE MORALES ANDUJAR

HAYDEE MORALES AVILA
[ADDRESS ON FILE]

HAYDEE MORALES CASTRO
[ADDRESS ON FILE]

HAYDEE MORALES FUENTES
[ADDRESS ON FILE]

HAYDEE MORALES JENARO
[ADDRESS ON FILE]

HAYDEE MORALES VELEZ
[ADDRESS ON FILE]

HAYDEE MUNDO ARROYO
[ADDRESS ON FILE]

HAYDEE MUNIZ GONZALEZ
[ADDRESS ON FILE]

HAYDEE MUNIZ MONTES
[ADDRESS ON FILE]

HAYDEE MUNIZ MUNIZ

HAYDEE MUNOZ TORRES
[ADDRESS ON FILE]

HAYDEE NAVARRO COTTO
[ADDRESS ON FILE]

HAYDEE NAZARIO MERCADO
[ADDRESS ON FILE]

HAYDEE NEGRON BAEZ
[ADDRESS ON FILE]

HAYDEE NEGRON BORRERO
[ADDRESS ON FILE]

HAYDEE NEGRON RIVERA
[ADDRESS ON FILE]

HAYDEE NEGRON RIVERA
[ADDRESS ON FILE]

HAYDEE NIEVES CRESPO
[ADDRESS ON FILE]

HAYDEE NIEVES MAYSONET
[ADDRESS ON FILE]

HAYDEE NIEVES ROBLES
[ADDRESS ON FILE]

HAYDEE NIEVES ROMERO
[ADDRESS ON FILE]

HAYDEE NUNEZ NUNEZ

HAYDEE NUNEZ VANGAS
[ADDRESS ON FILE]

HAYDEE OLAN
[ADDRESS ON FILE]

HAYDEE OROZCO CARRASQUILLO
[ADDRESS ON FILE]

HAYDEE ORTA INFANTE
[ADDRESS ON FILE]

HAYDEE ORTIZ BELTRAN
[ADDRESS ON FILE]

HAYDEE ORTIZ BERNARD
[ADDRESS ON FILE]

HAYDEE ORTIZ DE RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE ORTIZ DE RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE ORTIZ LEBRON
[ADDRESS ON FILE]

HAYDEE ORTIZ MARES
[ADDRESS ON FILE]

HAYDEE ORTIZ MARTINEZ
[ADDRESS ON FILE]

HAYDEE ORTIZ MORALES
[ADDRESS ON FILE]

HAYDEE ORTIZ RIVERA
[ADDRESS ON FILE]

HAYDEE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE ORTIZ RODRIGUEZ
HC 01 BOX 17110
HUMACAO, PR 00791

HAYDEE ORTIZ SANTIAGO
[ADDRESS ON FILE]

HAYDEE ORTIZ VAZQUEZ
[ADDRESS ON FILE]

HAYDEE OSORIO CRUZ
[ADDRESS ON FILE]

HAYDEE OTERO GARCIA
[ADDRESS ON FILE]

HAYDEE OYOLA ORTIZ
[ADDRESS ON FILE]

HAYDEE P VARGAS MATOS

HAYDEE PACHECO CALDERON
[ADDRESS ON FILE]

HAYDEE PADRO OLIVENCIA
[ADDRESS ON FILE]

HAYDEE PADUA GOMEZ

HAYDEE PAGAN DE JESUS
[ADDRESS ON FILE]

HAYDEE PAGAN MARRERO
[ADDRESS ON FILE]

HAYDEE PAGAN MARRERO
[ADDRESS ON FILE]

HAYDEE PAGAN MORALES
[ADDRESS ON FILE]

HAYDEE PAGAN ORTIZ
[ADDRESS ON FILE]

HAYDEE PAGAN PEDRAZA
[ADDRESS ON FILE]

HAYDEE PEREZ BONILLA
[ADDRESS ON FILE]

HAYDEE PEREZ DE
[ADDRESS ON FILE]

HAYDEE PEREZ GOLDEROS
[ADDRESS ON FILE]

HAYDEE PEREZ IRIZARRY
[ADDRESS ON FILE]

HAYDEE PEREZ OTERO
[ADDRESS ON FILE]

HAYDEE PIETRI RIVERA
[ADDRESS ON FILE]

HAYDEE PIZARRO GONZALEZ
[ADDRESS ON FILE]

HAYDEE PORTALATIN CORTES
[ADDRESS ON FILE]

HAYDEE PRADO MORALES
[ADDRESS ON FILE]

HAYDEE PRADO RUIZ
[ADDRESS ON FILE]

HAYDEE QUEVEDO

HAYDEE QUINONES MESTEY
[ADDRESS ON FILE]

HAYDEE QUINONES MORALES
[ADDRESS ON FILE]

HAYDEE QUINONEZ VELEZ
[ADDRESS ON FILE]

HAYDEE R COLON BERRIOS
[ADDRESS ON FILE]

HAYDEE RAMOS AGUIAR
[ADDRESS ON FILE]

HAYDEE RAMOS DE
[ADDRESS ON FILE]

HAYDEE RAMOS FLORES

HAYDEE RAMOS RIVERA
[ADDRESS ON FILE]

HAYDEE RAMOS SERRANO
[ADDRESS ON FILE]

HAYDEE RAMOS SIMMONS
[ADDRESS ON FILE]

HAYDEE REBOLLAR VENEGAS

HAYDEE REYES BAEZ

HAYDEE REYES MERCADO
[ADDRESS ON FILE]

HAYDEE RIOS MELENDEZ
[ADDRESS ON FILE]

HAYDEE RIOS VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE RIVERA BEZARES

HAYDEE RIVERA BONET

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 5263 of 7067

HAYDEE RIVERA CARRASQUILLO
[ADDRESS ON FILE]

HAYDEE RIVERA COLLAZO
[ADDRESS ON FILE]

HAYDEE RIVERA COLON
[ADDRESS ON FILE]

HAYDEE RIVERA DE VELEZ
[ADDRESS ON FILE]

HAYDEE RIVERA GARCIA
[ADDRESS ON FILE]

HAYDEE RIVERA GARCIA
[ADDRESS ON FILE]

HAYDEE RIVERA HUERTAS
[ADDRESS ON FILE]

HAYDEE RIVERA MEDINA
[ADDRESS ON FILE]

HAYDEE RIVERA ORTIZ
[ADDRESS ON FILE]

HAYDEE RIVERA OTERO
[ADDRESS ON FILE]

HAYDEE RIVERA PONS
[ADDRESS ON FILE]

HAYDEE RIVERA RAMOS
[ADDRESS ON FILE]

HAYDEE RIVERA RAMOS
[ADDRESS ON FILE]

HAYDEE RIVERA RAMOS
[ADDRESS ON FILE]

HAYDEE RIVERA RIVERA
[ADDRESS ON FILE]

HAYDEE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE RIVERA ROMAN
[ADDRESS ON FILE]

HAYDEE RIVERA ROSA
[ADDRESS ON FILE]

HAYDEE RIVERA SANTIAGO
[ADDRESS ON FILE]

HAYDEE RIVERA SANTIAGO
[ADDRESS ON FILE]

HAYDEE RIVERA SANTIAGO
[ADDRESS ON FILE]

HAYDEE RIVERA TAPIA
[ADDRESS ON FILE]

HAYDEE RIVERACOLON HAYDEE
[ADDRESS ON FILE]

HAYDEE ROBLES JIMENEZ
[ADDRESS ON FILE]

HAYDEE ROBLES LANZOT
[ADDRESS ON FILE]

HAYDEE ROBLES LANZOT
[ADDRESS ON FILE]

HAYDEE ROBLES SANABRIA
[ADDRESS ON FILE]

HAYDEE ROCHE VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ SANTANA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ ALBINO
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ ANAVITATE
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ AYENDE
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ AYENDE
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ BONILLA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ CABALLERO
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ CARDONA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ FLORES
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ JAURIDES
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ MALDONADO

HAYDEE RODRIGUEZ MARTIN
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ MORALES
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ PERALES
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RIOS
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RIVEERA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RODRIG
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ SOTO
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ TORRES
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ DE GONZALE
[ADDRESS ON FILE]

HAYDEE ROLON GONZALEZ
[ADDRESS ON FILE]

HAYDEE ROLON GONZALEZ
[ADDRESS ON FILE]

HAYDEE ROMAN FONT
[ADDRESS ON FILE]

HAYDEE ROMAN OLIVERAS
[ADDRESS ON FILE]

HAYDEE ROMAN RIVERA
[ADDRESS ON FILE]

HAYDEE ROMAN RUSSE
[ADDRESS ON FILE]

HAYDEE ROMAN SANTANA

HAYDEE ROMAN TIRADO
[ADDRESS ON FILE]

HAYDEE ROSA ESCALERA
[ADDRESS ON FILE]

HAYDEE ROSA PEREZ
[ADDRESS ON FILE]

HAYDEE ROSADO SANCHEZ
[ADDRESS ON FILE]

HAYDEE ROSARIO COLON
[ADDRESS ON FILE]

HAYDEE ROSARIO MALDONADO
[ADDRESS ON FILE]

HAYDEE ROSARIO MONTANO

HAYDEE ROSARIO PIZARRO
[ADDRESS ON FILE]

HAYDEE ROSARIO PIZARRO
[ADDRESS ON FILE]

HAYDEE ROSARIO RIOS

HAYDEE ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE RUIZ SANTALIZ

HAYDEE RUIZ SOUCHET
[ADDRESS ON FILE]

HAYDEE S BERRIOS VALENTIN
[ADDRESS ON FILE]

HAYDEE S MEDINA MARQUEZ
[ADDRESS ON FILE]

HAYDEE SANCHEZ CARINO
[ADDRESS ON FILE]

HAYDEE SANCHEZ CASTRO
[ADDRESS ON FILE]

HAYDEE SANCHEZ DIAZ
[ADDRESS ON FILE]

HAYDEE SANCHEZ HERNANDEZ

HAYDEE SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

HAYDEE SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE SANCHEZ VELEZ
[ADDRESS ON FILE]

HAYDEE SANCHEZ
[ADDRESS ON FILE]

HAYDEE SANTALIZ
[ADDRESS ON FILE]

HAYDEE SANTANA ORTIZ
[ADDRESS ON FILE]

HAYDEE SANTIAGO ALVARADO
[ADDRESS ON FILE]

HAYDEE SANTIAGO BECERRO
[ADDRESS ON FILE]

HAYDEE SANTIAGO CANCEL

HAYDEE SANTIAGO GONZALEZ
[ADDRESS ON FILE]

HAYDEE SANTIAGO LOPEZ
[ADDRESS ON FILE]

HAYDEE SANTIAGO MORALES
[ADDRESS ON FILE]

HAYDEE SANTIAGO RIVERA
[ADDRESS ON FILE]

HAYDEE SANTIAGO
[ADDRESS ON FILE]

HAYDEE SEPULVEDA ROSADO
[ADDRESS ON FILE]

HAYDEE SERRANO CARTAGENA
[ADDRESS ON FILE]

HAYDEE SERRANO DIAZ
[ADDRESS ON FILE]

HAYDEE SERRANO RIOS
[ADDRESS ON FILE]

HAYDEE SERRANO ROSADO
[ADDRESS ON FILE]

HAYDEE SERRANO SERRANO
[ADDRESS ON FILE]

HAYDEE SIERRA VALDEJULLY
[ADDRESS ON FILE]

HAYDEE SORIA REYES
[ADDRESS ON FILE]

HAYDEE SOSA LOPEZ
[ADDRESS ON FILE]

HAYDEE SOSA MEDINA
[ADDRESS ON FILE]

HAYDEE SOTO COLON

HAYDEE SUAREZ ALFONSO
[ADDRESS ON FILE]

HAYDEE SUAREZ CRUZ
[ADDRESS ON FILE]

HAYDEE SUAREZ RIVERA
[ADDRESS ON FILE]

HAYDEE T ISERN HUERTAS
[ADDRESS ON FILE]

HAYDEE TEXIDOR DELGADO

HAYDEE TIRADO BENITEZ
[ADDRESS ON FILE]

HAYDEE TIRADO DIAZ
[ADDRESS ON FILE]

HAYDEE TIRADO PEREZ
[ADDRESS ON FILE]

HAYDEE TIRADO QUINONES
[ADDRESS ON FILE]

HAYDEE TOLLENS COLLAZO
[ADDRESS ON FILE]

HAYDEE TORO OCAA
[ADDRESS ON FILE]

HAYDEE TORRES BATISTA
[ADDRESS ON FILE]

HAYDEE TORRES BATISTA
[ADDRESS ON FILE]

HAYDEE TORRES BORRERO
[ADDRESS ON FILE]

HAYDEE TORRES COLON
[ADDRESS ON FILE]

HAYDEE TORRES CORTES
[ADDRESS ON FILE]

HAYDEE TORRES GONZALEZ
[ADDRESS ON FILE]

HAYDEE TORRES LEBRON
[ADDRESS ON FILE]

HAYDEE TORRES MERCADO
[ADDRESS ON FILE]

HAYDEE TORRES MERCADO
[ADDRESS ON FILE]

HAYDEE TORRES NIEVES
[ADDRESS ON FILE]

HAYDEE TORRES ORTEGA
[ADDRESS ON FILE]

HAYDEE TORRES PAGAN
[ADDRESS ON FILE]

HAYDEE TORRES SEGARRA
[ADDRESS ON FILE]

HAYDEE TORRES TORRES
[ADDRESS ON FILE]

HAYDEE TORRES TORRES
[ADDRESS ON FILE]

HAYDEE TORRES VALENTIN
[ADDRESS ON FILE]

HAYDEE TORRES VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE TORRES VELAZQUEZ
[ADDRESS ON FILE]

HAYDEE TORRES
[ADDRESS ON FILE]

HAYDEE TRINIDAD RUIZ
[ADDRESS ON FILE]

HAYDEE VADI PEREZ
[ADDRESS ON FILE]

HAYDEE VALDES CARRELO
[ADDRESS ON FILE]

HAYDEE VALENCIA BARRIOS
[ADDRESS ON FILE]

HAYDEE VALENTIN CRESPO
RR 7 BOX 7253
SAN JUAN, PR  00926

HAYDEE VALLE MIRANDA
[ADDRESS ON FILE]

HAYDEE VALLES MONTALVO
[ADDRESS ON FILE]

HAYDEE VALLES MONTALVO
[ADDRESS ON FILE]

HAYDEE VAZQUEZ CUADRADO
[ADDRESS ON FILE]

HAYDEE VEGA HERNANDEZ
[ADDRESS ON FILE]

HAYDEE VEGA VALLE
[ADDRESS ON FILE]

HAYDEE VELAZQUEZ IGLESIAS
[ADDRESS ON FILE]

HAYDEE VELAZQUEZ QUINONES

HAYDEE VELEZ ACEVEDO
[ADDRESS ON FILE]

HAYDEE VELEZ BONILLA
[ADDRESS ON FILE]

HAYDEE VELEZ DENIZARD
[ADDRESS ON FILE]

HAYDEE VELEZ MERCADO
[ADDRESS ON FILE]

HAYDEE VELEZ MUNIZ
[ADDRESS ON FILE]

HAYDEE VELEZ PEREZ
[ADDRESS ON FILE]

HAYDEE VELEZ TORRES
[ADDRESS ON FILE]

HAYDEE VELEZ VDA
[ADDRESS ON FILE]

HAYDEE VERGES MEDINA
[ADDRESS ON FILE]

HAYDEE VERGES MEDINA
[ADDRESS ON FILE]

HAYDEE VIDOT ORTIZ
[ADDRESS ON FILE]

HAYDEE VILLANUEVA ERAZO
[ADDRESS ON FILE]

HAYDEE VIRUET RIVERA
[ADDRESS ON FILE]

HAYDEE WALKERS GARCIA
[ADDRESS ON FILE]

HAYDEE YULFO BADILLO
[ADDRESS ON FILE]

HAYDEE Z CARDONA CABAN
[ADDRESS ON FILE]

HAYDEE ZAYAS HERNANDEZ
[ADDRESS ON FILE]

HAYDEELIZ CEPEDA DAVILA
[ADDRESS ON FILE]

HAYDELIN RONDA TORRES
[ADDRESS ON FILE]

HAYDELINE COLON SOTO
[ADDRESS ON FILE]

HAYDELIZ GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

HAYDEN RIVERA CASTILLO
[ADDRESS ON FILE]

HAYDEN VILLANUEVA CARRE
[ADDRESS ON FILE]

HAYDERLYN SANCHEZ ACEVEDO

HAYDI FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

HAYDIE CRUZ GARCIA
[ADDRESS ON FILE]

HAYDMARIE QUINONES FLORES
[ADDRESS ON FILE]

HAYDY ROSADO TORRES
[ADDRESS ON FILE]

HAYEICHA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HAYLEY M VEGA NEGRON
[ADDRESS ON FILE]

HAYLIN GONZALEZ RIVERA

HAYME DELGADO CASTILLO

HAYMEE PARES CRUZ
[ADDRESS ON FILE]

HAYNES SANTIAGO APONTE

HAYSHA DAVILA OTERO
[ADDRESS ON FILE]

HAZAEL MENDEZ HERNANDEZ
[ADDRESS ON FILE]

HAZARMAVETH VEGA FRANQUI
[ADDRESS ON FILE]

HAZEL ALVAREZ RAMOS
[ADDRESS ON FILE]

HAZEL GONZALEZ ORTIZ
[ADDRESS ON FILE]

HAZEL I JUSTISON DIAZ

HAZEL LANDRON GONZALEZ
[ADDRESS ON FILE]

HAZEL M GONZALEZ DASTA
[ADDRESS ON FILE]

HAZEL MATOS VIROLA
[ADDRESS ON FILE]

HAZEL MENDEZ ROBLES
[ADDRESS ON FILE]

HAZEL VEGA ALBINO

HAZEL YAZMIN RAMIREZ MORALES

HAZIEL I COLLAZO PLAZA
[ADDRESS ON FILE]

HAZIEL MARTINEZ CINTRON

HAZNERY AYALA CLEMENTE
[ADDRESS ON FILE]

HCTOR M RIVERA FLORES
[ADDRESS ON FILE]

HEADY OTERO MATOS
[ADDRESS ON FILE]

HEADY V MONTALVO SANTIAGO
[ADDRESS ON FILE]

HEBE BENET MENDEZ
[ADDRESS ON FILE]

HEBE C NAZARIO WEBER
[ADDRESS ON FILE]

HEBE DE PEDRO SANCHEZ
[ADDRESS ON FILE]

HEBE DIAZ DAVILA
[ADDRESS ON FILE]

HEBE FERNANDEZ CASABLANCA
[ADDRESS ON FILE]

HEBE I I TORRE FRONTERA
[ADDRESS ON FILE]

HEBE I MARTINEZ LESPIER
[ADDRESS ON FILE]

HEBE I TORRE FRONTERA
[ADDRESS ON FILE]

HEBE LORENZI RENOVALES
[ADDRESS ON FILE]

HEBE M GARCIA TRIAS
[ADDRESS ON FILE]

HEBEL OLMEDA VARGAS
[ADDRESS ON FILE]

HEBER A RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

HEBER F PEREZ PORRATA
[ADDRESS ON FILE]

HEBER J COSTALES ORTIZ

HEBER J J GARCIA GARCIA
[ADDRESS ON FILE]

HEBER M QUILES ARROYO
[ADDRESS ON FILE]

HEBER RIVERA SANCHEZ
[ADDRESS ON FILE]

HEBERLEDYS MALDONADO MARIN
[ADDRESS ON FILE]

HEBERTO COFRESI MALAVE
[ADDRESS ON FILE]

HEBERTO COFRESI RUIZ
[ADDRESS ON FILE]

HEBERTO J MORALES MONTES
[ADDRESS ON FILE]

HEBERTO MORALES BENGOCHEA
[ADDRESS ON FILE]

HEBERTO VARGAS PENA
[ADDRESS ON FILE]

HEBIMELEC MORALES ALMODOV
[ADDRESS ON FILE]

HECBEL CORREA HECBEL
[ADDRESS ON FILE]

HECIRIS V VIZCARRONDO SANCHEZ
[ADDRESS ON FILE]

HECIRIS V VIZCARRONDO SANCHEZ
[ADDRESS ON FILE]

HECKSAN GRACIA MALENDEZ
[ADDRESS ON FILE]

HECMALIS GARCIA VILLEGAS
[ADDRESS ON FILE]

HECMALY SANTANA CINTRON
[ADDRESS ON FILE]

HECMAR Y RODRIGUEZ CRESPO

HECMARILYS DE HOYOS RIVERA

HECMILLY LUNA BAEZ
[ADDRESS ON FILE]

HECNARY OCASIO RIVERA
[ADDRESS ON FILE]

HECNIE Z GALARZA ORTIZ
[ADDRESS ON FILE]

HECOR J GARCIA FIGUEROA
[ADDRESS ON FILE]

HECOR J RODRIGUEZ DONES
[ADDRESS ON FILE]

HECRIAN D MARTINEZ MARTINEZ
[ADDRESS ON FILE]

HECSOR A SERRANO DELGADO
[ADDRESS ON FILE]

HECSOR A SERRANO
[ADDRESS ON FILE]

HECTO L AGOSTO GUADALUPE
[ADDRESS ON FILE]

HECTOR A A CRUZ RIVERA
[ADDRESS ON FILE]

HECTOR A A CRUZ TERRON
[ADDRESS ON FILE]

HECTOR A A DAVILA MALDONADO
[ADDRESS ON FILE]

HECTOR A A MATOS MATOS
[ADDRESS ON FILE]

HECTOR A A MEJIAS MORALES
[ADDRESS ON FILE]

HECTOR A A MOLINA SERRANO
[ADDRESS ON FILE]

HECTOR A A NIN SALCEDO
[ADDRESS ON FILE]

HECTOR A A PEREZ VEGA
[ADDRESS ON FILE]

HECTOR A A ROMAN SANTIAGO
[ADDRESS ON FILE]

HECTOR A ACEVEDO JIMENEZ
[ADDRESS ON FILE]

HECTOR A ACOSTA MUNIZ
[ADDRESS ON FILE]

HECTOR A AGUINO LUCIANO
[ADDRESS ON FILE]

HECTOR A ALBALADEJO NIEVES
[ADDRESS ON FILE]

HECTOR A ALFARO ROSADO
[ADDRESS ON FILE]

HECTOR A AMBERT SANCHEZ
[ADDRESS ON FILE]

HECTOR A AROCHO PEREZ
[ADDRESS ON FILE]

HECTOR A AYALA COTTO
[ADDRESS ON FILE]

HECTOR A AYALA SANCHEZ
[ADDRESS ON FILE]

HECTOR A BAEZ SOTO

HECTOR A BATISTA COSS
[ADDRESS ON FILE]

HECTOR A BETANCOURT BETANCOURT
[ADDRESS ON FILE]

HECTOR A BONILLA RIVERA
[ADDRESS ON FILE]

HECTOR A BRUNET AMADOR
[ADDRESS ON FILE]

HECTOR A BRUNO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A CABAN ROMAN
[ADDRESS ON FILE]

HECTOR A CABRERA DIAZ
[ADDRESS ON FILE]

HECTOR A CACHO RIVERA
[ADDRESS ON FILE]

HECTOR A CAMACHO HERNANDEZ
[ADDRESS ON FILE]

HECTOR A CARDONA PEREZ
[ADDRESS ON FILE]

HECTOR A CARRERAS COLLAZO
[ADDRESS ON FILE]

HECTOR A COIRA SANTOS
[ADDRESS ON FILE]

HECTOR A COLLAZO DIAZ
[ADDRESS ON FILE]

HECTOR A COLLAZO FIGUEROA

HECTOR A COLLAZO MARQUEZ
[ADDRESS ON FILE]

HECTOR A COLON APONTE
[ADDRESS ON FILE]

HECTOR A COLON AVILES
[ADDRESS ON FILE]

HECTOR A COLON BIRRIEL
PO BOX 29644
65 INFANTERIA STATION
SAN JUAN, PR  00929644

HECTOR A COLON RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A CORTES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A COSTA DEL MORAL

HECTOR A CRUZ LOPEZ

HECTOR A CRUZ RIVERA
[ADDRESS ON FILE]

HECTOR A CRUZ SANCHEZ
[ADDRESS ON FILE]

HECTOR A CUBAS RAMIREZ
[ADDRESS ON FILE]

HECTOR A DATIL HECTOR

HECTOR A DE JESUS DIAZ
[ADDRESS ON FILE]

HECTOR A DE JESUS MARTINEZ
[ADDRESS ON FILE]

HECTOR A DE JESUS MIRANDA
[ADDRESS ON FILE]

HECTOR A DEL PILAR
[ADDRESS ON FILE]

HECTOR A DEL VALLE SIERRA
[ADDRESS ON FILE]

HECTOR A DEL VALLE
[ADDRESS ON FILE]

HECTOR A DELGADO ALVAREZ
[ADDRESS ON FILE]

HECTOR A DETRES COLLAZO
[ADDRESS ON FILE]

HECTOR A DETRES FIGUEROA
[ADDRESS ON FILE]

HECTOR A FEBRES HERNANDEZ
[ADDRESS ON FILE]

HECTOR A FEBRES NUNEZ
[ADDRESS ON FILE]

HECTOR A FELICIANO CARRERA
[ADDRESS ON FILE]

HECTOR A FELIX COLON
[ADDRESS ON FILE]

HECTOR A FIGUEROA COLLAZO
[ADDRESS ON FILE]

HECTOR A FIGUEROA MELENDEZ
[ADDRESS ON FILE]

HECTOR A FIGUEROA TORRES
[ADDRESS ON FILE]

HECTOR A GABRIEL ECHEVARRIA
[ADDRESS ON FILE]

HECTOR A GABRIEL RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A GARCIA COLON
[ADDRESS ON FILE]

HECTOR A GONZALEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR A GONZALEZ PALACIOS
[ADDRESS ON FILE]

HECTOR A GONZALEZ VELEZ
[ADDRESS ON FILE]

HECTOR A GOTAY PEREZ
[ADDRESS ON FILE]

HECTOR A HERNANDEZ AROCHO
[ADDRESS ON FILE]

HECTOR A HERNANDEZ IRIZARRY
[ADDRESS ON FILE]

HECTOR A HERNANDEZ LEBRO
[ADDRESS ON FILE]

HECTOR A HERNANDEZ MEDINA
[ADDRESS ON FILE]

HECTOR A HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR A HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR A HERNANDEZ
[ADDRESS ON FILE]

HECTOR A JESUS MARTINEZ
[ADDRESS ON FILE]

HECTOR A LABOY ARCE
[ADDRESS ON FILE]

HECTOR A LAFUENTE PEREZ
[ADDRESS ON FILE]

HECTOR A LOPERENA GONZALEZ
[ADDRESS ON FILE]

HECTOR A LOPEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR A LOPEZ IRIZARRY
[ADDRESS ON FILE]

HECTOR A LUGO ALARCON
[ADDRESS ON FILE]

HECTOR A LUGO LOPEZ
[ADDRESS ON FILE]

HECTOR A LUGO PEREZ
[ADDRESS ON FILE]

HECTOR A MARFISI COLON

HECTOR A MARTINEZ

HECTOR A MARTINEZ FIGUERAS
[ADDRESS ON FILE]

HECTOR A MARTINEZ JAIMAN
[ADDRESS ON FILE]

HECTOR A MARTINEZ ROSADO
[ADDRESS ON FILE]

HECTOR A MILLAN CARRILLO
[ADDRESS ON FILE]

HECTOR A MOLINA PICORELLI
[ADDRESS ON FILE]

HECTOR A MOLINA SEPULVEDA
[ADDRESS ON FILE]

HECTOR A MOLL FOLCH
[ADDRESS ON FILE]

HECTOR A MONTALVO LOPEZ
[ADDRESS ON FILE]

HECTOR A MONTES CARDONA
[ADDRESS ON FILE]

HECTOR A MORALES JR
[ADDRESS ON FILE]

HECTOR A MORALES MANGUAL
[ADDRESS ON FILE]

HECTOR A MORALES MARTINEZ
[ADDRESS ON FILE]

HECTOR A MORALES SILVA
[ADDRESS ON FILE]

HECTOR A NARVAEZ NATAL
[ADDRESS ON FILE]

HECTOR A NAVARRO GUZMAN

HECTOR A NAZARIO GARCIA

HECTOR A NAZARIO LOPEZ
[ADDRESS ON FILE]

HECTOR A NIN SALCEDO
[ADDRESS ON FILE]

HECTOR A ORSINI PAGAN
[ADDRESS ON FILE]

HECTOR A ORTA CALDERON
[ADDRESS ON FILE]

HECTOR A ORTA GONZALEZ
[ADDRESS ON FILE]

HECTOR A ORTIZ COLON
[ADDRESS ON FILE]

HECTOR A ORTIZ SOTO
[ADDRESS ON FILE]

HECTOR A PADILLA GONZALEZ
[ADDRESS ON FILE]

HECTOR A PAGAN COLON
[ADDRESS ON FILE]

HECTOR A PENA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A PEREZ COLON
[ADDRESS ON FILE]

HECTOR A PEREZ GONZALEZ
[ADDRESS ON FILE]

HECTOR A PINEIRO DELIZ
[ADDRESS ON FILE]

HECTOR A POMALES OTERO
[ADDRESS ON FILE]

HECTOR A RIOS SEGARRA
[ADDRESS ON FILE]

HECTOR A RIVAS ORTIZ
[ADDRESS ON FILE]

HECTOR A RIVERA FIGUEROA
[ADDRESS ON FILE]

HECTOR A RIVERA FONTANET
[ADDRESS ON FILE]

HECTOR A RIVERA GUZMAN
[ADDRESS ON FILE]

HECTOR A RIVERA LOPEZ
[ADDRESS ON FILE]

HECTOR A RIVERA MORALES
[ADDRESS ON FILE]

HECTOR A RIVERA RAMON
[ADDRESS ON FILE]

HECTOR A RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR A RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A RIVERA SANTIAGO

HECTOR A RIVERA SUAREZ
[ADDRESS ON FILE]

HECTOR A RIVERA VALENTIN
[ADDRESS ON FILE]

HECTOR A RIVERA VAZQUEZ
[ADDRESS ON FILE]

HECTOR A ROBLES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A RODRIGUEZ ALBERTY
[ADDRESS ON FILE]

HECTOR A RODRIGUEZ GERENA
[ADDRESS ON FILE]

HECTOR A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR A RODRIGUEZ MARTINE

HECTOR A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A ROMAN SANTIAGO
[ADDRESS ON FILE]

HECTOR A ROSA RIJOS
[ADDRESS ON FILE]

HECTOR A ROSARIO SUSTACHE
[ADDRESS ON FILE]

HECTOR A ROUBERT GONZALEZ
[ADDRESS ON FILE]

HECTOR A RUSSE BERRIOS
[ADDRESS ON FILE]

HECTOR A RUSSE RIVAS
[ADDRESS ON FILE]

HECTOR A SAAVEDRA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR A SAEZ DEL VALLE
[ADDRESS ON FILE]

HECTOR A SANABRIA VAZQUEZ
[ADDRESS ON FILE]

HECTOR A SANCHEZ PIZARRO

HECTOR A SANTAELLA PORCELL
[ADDRESS ON FILE]

HECTOR A SANTIAGO CHINEA

HECTOR A SANTIAGO GARCIA
[ADDRESS ON FILE]

HECTOR A SANTIAGO GONZALEZ
[ADDRESS ON FILE]

HECTOR A SANTIAGO RAMOS

HECTOR A SANTIAGO
[ADDRESS ON FILE]

HECTOR A SANTOS VELOZ
[ADDRESS ON FILE]

HECTOR A STEWART MEJIAS
[ADDRESS ON FILE]

HECTOR A TAPIA MENDEZ
[ADDRESS ON FILE]

HECTOR A TIRADO DELGADO
[ADDRESS ON FILE]

HECTOR A TOSADO CHICO
[ADDRESS ON FILE]

HECTOR A VALENTIN RAMOS
[ADDRESS ON FILE]

HECTOR A VALLE GONZALEZ

HECTOR A VARGAS MUNOZ
[ADDRESS ON FILE]

HECTOR A VARGAS MUNOZ
[ADDRESS ON FILE]

HECTOR A VARGAS VELEZ
[ADDRESS ON FILE]

HECTOR A VAZQUEZ COLLAZO

HECTOR A VEGA FIGUEROA

HECTOR A VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR A VIGIL DELGADO
[ADDRESS ON FILE]

HECTOR A VILLEGAS RIVERA
[ADDRESS ON FILE]

HECTOR A ZENO VELEZ
[ADDRESS ON FILE]

HECTOR ABRAHAM QUINONES
[ADDRESS ON FILE]

HECTOR ACABA DEL VALLE
[ADDRESS ON FILE]

HECTOR ACABA DELVALLE
[ADDRESS ON FILE]

HECTOR ACEVEDO BILBRAUT
[ADDRESS ON FILE]

HECTOR ACEVEDO CABAN
[ADDRESS ON FILE]

HECTOR ACEVEDO GAUD
[ADDRESS ON FILE]

HECTOR ACEVEDO MARTINEZ
[ADDRESS ON FILE]

HECTOR ACEVEDO MEDINA
[ADDRESS ON FILE]

HECTOR ACEVEDO MORALES
[ADDRESS ON FILE]

HECTOR ACEVEDO NIEVES
[ADDRESS ON FILE]

HECTOR ACEVEDO PAGAN
[ADDRESS ON FILE]

HECTOR ACEVEDO RIGUAL
[ADDRESS ON FILE]

HECTOR ACEVEDO RIVERA
[ADDRESS ON FILE]

HECTOR ACEVEDO TORRES
[ADDRESS ON FILE]

HECTOR ACOSTA CRESPO
[ADDRESS ON FILE]

HECTOR ACOSTA MONTANEZ
[ADDRESS ON FILE]

HECTOR ACOSTA QUINONES
[ADDRESS ON FILE]

HECTOR ACOSTA SERRANO
[ADDRESS ON FILE]

HECTOR ADAMS AMILL
[ADDRESS ON FILE]

HECTOR ADORNO CONCEPCION
[ADDRESS ON FILE]

HECTOR ADORNO DE JESUS
[ADDRESS ON FILE]

HECTOR ADORNO DIAZ
[ADDRESS ON FILE]

HECTOR ADORNO FIGUEROA
[ADDRESS ON FILE]

HECTOR ADORNO MARRERO
[ADDRESS ON FILE]

HECTOR ADORNO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR AGOSTO ANDUJAR
[ADDRESS ON FILE]

HECTOR AGOSTO COTTO

HECTOR AGOSTO HERRERA
[ADDRESS ON FILE]

HECTOR AGOSTO LEON
[ADDRESS ON FILE]

HECTOR AGOSTO MALDONADO
[ADDRESS ON FILE]

HECTOR AGOSTO MALDONADO
[ADDRESS ON FILE]

HECTOR AGOSTO PEREZ
[ADDRESS ON FILE]

HECTOR AGUIRRE COLON
[ADDRESS ON FILE]

HECTOR AHORRIO MARTINEZ
[ADDRESS ON FILE]

HECTOR AHORRIO UMPIERRE
[ADDRESS ON FILE]

HECTOR ALBARRAN MALDONADO
[ADDRESS ON FILE]

HECTOR ALBELO CONCEPCION
[ADDRESS ON FILE]

HECTOR ALBERTORIO BLONDET
[ADDRESS ON FILE]

HECTOR ALBERTY CARDONA
[ADDRESS ON FILE]

HECTOR ALCAIDE DELGADO

HECTOR ALCAIDE VELEZ
[ADDRESS ON FILE]

HECTOR ALDEA CLAUDIO
[ADDRESS ON FILE]

HECTOR ALDIVA
[ADDRESS ON FILE]

HECTOR ALEJANDRO CESTARYS
[ADDRESS ON FILE]

HECTOR ALEJANDRO ZAVALA
[ADDRESS ON FILE]

HECTOR ALEMANY RIVERA

HECTOR ALICANO MARTINEZ

HECTOR ALICEA FIGUEROA
[ADDRESS ON FILE]

HECTOR ALICEA MORALES
[ADDRESS ON FILE]

HECTOR ALICEA OCASIO
[ADDRESS ON FILE]

HECTOR ALLENDE CALDERON

HECTOR ALMODOVAR CAMACHO
[ADDRESS ON FILE]

HECTOR ALTIERY VELEZ
[ADDRESS ON FILE]

HECTOR ALVARADO CARTAGENA
[ADDRESS ON FILE]

HECTOR ALVARADO CARTAGENA
COND CARIBBEAN TOWER
AVE PONCE DE LEON APT 303
SAN JUAN, PR 00907

HECTOR ALVARADO COLON
[ADDRESS ON FILE]

HECTOR ALVARADO MORALES
[ADDRESS ON FILE]

HECTOR ALVARADO RIVERA
[ADDRESS ON FILE]

HECTOR ALVAREZ DE JESUS
[ADDRESS ON FILE]

HECTOR ALVAREZ DELGADO
[ADDRESS ON FILE]

HECTOR ALVAREZ FIGUEROA

HECTOR ALVAREZ GANDEL
[ADDRESS ON FILE]

HECTOR ALVAREZ GARCIA
[ADDRESS ON FILE]

HECTOR ALVAREZ MANZANET
[ADDRESS ON FILE]

HECTOR ALVAREZ MARTINEZ
[ADDRESS ON FILE]

HECTOR ALVAREZ MARTINEZ
[ADDRESS ON FILE]

HECTOR ALVAREZ PAGAN
[ADDRESS ON FILE]

HECTOR ALVAREZ RAMOS
[ADDRESS ON FILE]

HECTOR ALVAREZ RODRIGUEZ

HECTOR ALVELO GUTIERREZ
[ADDRESS ON FILE]

HECTOR ALVIRA MELENDEZ
[ADDRESS ON FILE]

HECTOR AMOROS DOMENECH
[ADDRESS ON FILE]

HECTOR ANDINO APONTE
[ADDRESS ON FILE]

HECTOR ANDINO SUAREZ
[ADDRESS ON FILE]

HECTOR ANIBAL RODRIGUEZ RUIZ

HECTOR APONTE CARTAGENA
[ADDRESS ON FILE]

HECTOR APONTE COLON
[ADDRESS ON FILE]

HECTOR APONTE DEL VALLE

HECTOR APONTE FELICIANO
[ADDRESS ON FILE]

HECTOR APONTE LAMBERTY
[ADDRESS ON FILE]

HECTOR APONTE MARRERO

HECTOR APONTE PAGAN
[ADDRESS ON FILE]

HECTOR APONTE PEREZ
[ADDRESS ON FILE]

HECTOR APONTE RIVERA
[ADDRESS ON FILE]

HECTOR APONTE RODRIGUEZ
[ADDRESS ON FILE]

HECTOR APONTE ROSADO
[ADDRESS ON FILE]

HECTOR APONTE SANCHEZ
[ADDRESS ON FILE]

HECTOR APONTE TORO
[ADDRESS ON FILE]

HECTOR APONTE VARGAS
[ADDRESS ON FILE]

HECTOR APONTE VEGA
[ADDRESS ON FILE]

HECTOR AQUINO RIVERA
[ADDRESS ON FILE]

HECTOR ARCE APONTE
[ADDRESS ON FILE]

HECTOR ARCE CRUZ
[ADDRESS ON FILE]

HECTOR ARCE DEL
[ADDRESS ON FILE]

HECTOR ARCE MERCED
[ADDRESS ON FILE]

HECTOR ARCE NIEVES
[ADDRESS ON FILE]

HECTOR ARCE RODRIGUEZ
[ADDRESS ON FILE]

HECTOR AREIZAGA SOTO
[ADDRESS ON FILE]

HECTOR ARMANDO RIVERA CABELLO

HECTOR AROCHO SOTO

HECTOR ARRIAGA TORRES

HECTOR ARROYO CORREA
[ADDRESS ON FILE]

HECTOR ARROYO GONZALEZ
[ADDRESS ON FILE]

HECTOR ARROYO JIMENEZ
[ADDRESS ON FILE]

HECTOR ARROYO MORALES
[ADDRESS ON FILE]

HECTOR ARROYO MORALES
[ADDRESS ON FILE]

HECTOR ARROYO ROLDAN
[ADDRESS ON FILE]

HECTOR ARROYO SCOTOLIFF
[ADDRESS ON FILE]

HECTOR ARROYO SOSTRE
[ADDRESS ON FILE]

HECTOR ARROYO VAZQUEZ
[ADDRESS ON FILE]

HECTOR ARZOLA JUNIOR
[ADDRESS ON FILE]

HECTOR AULET MEJIAS
[ADDRESS ON FILE]

HECTOR AVILES QUILES
[ADDRESS ON FILE]

HECTOR AVILES SANCHEZ
[ADDRESS ON FILE]

HECTOR AYALA ACEVEDO

HECTOR AYALA AGUIAR
[ADDRESS ON FILE]

HECTOR AYALA AMELY
[ADDRESS ON FILE]

HECTOR AYALA APONTE
[ADDRESS ON FILE]

HECTOR AYALA CANALES
[ADDRESS ON FILE]

HECTOR AYALA MALDONADO
[ADDRESS ON FILE]

HECTOR AYALA MORALES
[ADDRESS ON FILE]

HECTOR AYALA RIVERA
[ADDRESS ON FILE]

HECTOR AYALA RIVERA
[ADDRESS ON FILE]

HECTOR AYALA RIVERA
[ADDRESS ON FILE]

HECTOR AYALA RIVERA
[ADDRESS ON FILE]

HECTOR AYALA VARGAS
[ADDRESS ON FILE]

HECTOR AYALA VILLANUEVA
[ADDRESS ON FILE]

HECTOR AYBAR MENDEZ
[ADDRESS ON FILE]

HECTOR B B COTTO LOPEZ
[ADDRESS ON FILE]

HECTOR B B CRUZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR B B NUNEZ RIVERA
[ADDRESS ON FILE]

HECTOR B BARRETO SOSA
[ADDRESS ON FILE]

HECTOR B COLLAZO NUNEZ
[ADDRESS ON FILE]

HECTOR B CRESPO QUINONES
PO BOX 925
LARES, PR  00669

HECTOR L ANTIGUA DAMIANI
[ADDRESS ON FILE]

HECTOR B MENDEZ VARGAS

HECTOR B MONTANEZ ANTUNA

HECTOR B NIEVES CECILIA
[ADDRESS ON FILE]

HECTOR B RAMOS HUECA
[ADDRESS ON FILE]

HECTOR B RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR BADILLO AMADEO
[ADDRESS ON FILE]

HECTOR BADILLO CORDERO

HECTOR BADILLO CORTES
[ADDRESS ON FILE]

HECTOR BADILLO CRUZ
[ADDRESS ON FILE]

HECTOR BAEZ GONZALEZ

HECTOR BAEZ IRIZARRY
[ADDRESS ON FILE]

HECTOR BAEZ MORA
[ADDRESS ON FILE]

HECTOR BAEZ TORRES
[ADDRESS ON FILE]

HECTOR BAEZ TORRES
[ADDRESS ON FILE]

HECTOR BALDAGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR BARBOSA ROSARIO
[ADDRESS ON FILE]

HECTOR BAREA ECHEVARRIA
[ADDRESS ON FILE]

HECTOR BARRETO SOTO
[ADDRESS ON FILE]

HECTOR BARROS LOPEZ
[ADDRESS ON FILE]

HECTOR BATISTA ROBLES
[ADDRESS ON FILE]

HECTOR BATISTA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR BAUTISTA VICENTE

HECTOR BAUZA SANTIAGO
[ADDRESS ON FILE]

HECTOR BAUZO CARRASQUILLO
[ADDRESS ON FILE]

HECTOR BAYONA RUIZ
[ADDRESS ON FILE]

HECTOR BEAUCHAMP GRILLASCA
[ADDRESS ON FILE]

HECTOR BELEN LESPIER

HECTOR BELLO GOMEZ
[ADDRESS ON FILE]

HECTOR BELTRAN GUZMAN
[ADDRESS ON FILE]

HECTOR BENEJAN LOPEZ
[ADDRESS ON FILE]

HECTOR BENERO VEGA
[ADDRESS ON FILE]

HECTOR BERBERENA ROSADO
[ADDRESS ON FILE]

HECTOR BERDECIA GONZALEZ
[ADDRESS ON FILE]

HECTOR BERDIEL COLON
[ADDRESS ON FILE]

HECTOR BERMUDEZ ORTIZ

HECTOR BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR BERNARD ROJAS

HECTOR BERNARDO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR BERRIOS APONTE
[ADDRESS ON FILE]

HECTOR BERRIOS CRUZ
[ADDRESS ON FILE]

HECTOR BERRIOS CRUZ
[ADDRESS ON FILE]

HECTOR BERRIOS GARCIA
[ADDRESS ON FILE]

HECTOR BERRIOS LOPEZ
[ADDRESS ON FILE]

HECTOR BERRIOS RAMIREZ
[ADDRESS ON FILE]

HECTOR BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR BERRIOS SANTIAGO
[ADDRESS ON FILE]

HECTOR BERRIOS TORRES
[ADDRESS ON FILE]

HECTOR BERRIOS
[ADDRESS ON FILE]

HECTOR BLAS SOTO
[ADDRESS ON FILE]

HECTOR BONANO BELARDO
[ADDRESS ON FILE]

HECTOR BONES GONZALEZ
[ADDRESS ON FILE]

HECTOR BONILLA BAEZ
[ADDRESS ON FILE]

HECTOR BONILLA BONILLA
[ADDRESS ON FILE]

HECTOR BONILLA CUPELES
[ADDRESS ON FILE]

HECTOR BONILLA HERNANDEZ
[ADDRESS ON FILE]

HECTOR BONILLA LOPEZ
[ADDRESS ON FILE]

HECTOR BONILLA RAMOS
[ADDRESS ON FILE]

HECTOR BONILLA ROCHE

HECTOR BONILLA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR BONILLA VAZQUEZ
[ADDRESS ON FILE]

HECTOR BORGES DIAZ
[ADDRESS ON FILE]

HECTOR BOSA HERNANDEZ
[ADDRESS ON FILE]

HECTOR BRUNO MALDONADO
520 STONEBOOK DRIVE
CIBOLO
CIBOLO, TX  78108

HECTOR BRUNO ROMAN
[ADDRESS ON FILE]

HECTOR BURGOS ASIS
[ADDRESS ON FILE]

HECTOR BURGOS CRUZ
[ADDRESS ON FILE]

HECTOR BURGOS JESUS
[ADDRESS ON FILE]

HECTOR BURGOS RIVERA
[ADDRESS ON FILE]

HECTOR BURGOS ROSARIO
[ADDRESS ON FILE]

HECTOR BURGOS VEGA

HECTOR C AMARO ACEVEDO
[ADDRESS ON FILE]

HECTOR C BERRIOS LABOY
[ADDRESS ON FILE]

HECTOR C BUITRAGO SANTOS
[ADDRESS ON FILE]

HECTOR C C MORALES REYES
[ADDRESS ON FILE]

HECTOR C C PEREZ ORTIZ
[ADDRESS ON FILE]

HECTOR C COLON FALCON
[ADDRESS ON FILE]

HECTOR C GONZALEZ ROMAN
[ADDRESS ON FILE]

HECTOR C HORTA ABRAHAM
[ADDRESS ON FILE]

HECTOR C HOYOS TORRES
[ADDRESS ON FILE]

HECTOR C LEBRON ORTIZ
[ADDRESS ON FILE]

HECTOR C MARTINEZ
[ADDRESS ON FILE]

HECTOR C MORALES REYES
[ADDRESS ON FILE]

HECTOR C OSORIO CRUZ
[ADDRESS ON FILE]

HECTOR C PENEDO ROSARIO
[ADDRESS ON FILE]

HECTOR C PEREZ ORTIZ
[ADDRESS ON FILE]

HECTOR C PIETRI ARROYO
[ADDRESS ON FILE]

HECTOR C ROMAN TORRES
[ADDRESS ON FILE]

HECTOR C RUIZ MERCADO
[ADDRESS ON FILE]

HECTOR C TORRES TORRES
[ADDRESS ON FILE]

HECTOR C VELAZQUEZ AVILES
[ADDRESS ON FILE]

HECTOR CABA GONZALEZ
[ADDRESS ON FILE]

HECTOR CABALLERO AMADOR
[ADDRESS ON FILE]

HECTOR CABALLERO GONZALEZ

HECTOR CABAN ACEVEDO
[ADDRESS ON FILE]

HECTOR CABAN GONZALEZ
[ADDRESS ON FILE]

HECTOR CABAN MUNIZ
[ADDRESS ON FILE]

HECTOR CABAN PONCE
[ADDRESS ON FILE]

HECTOR CABRERA DIAZ
[ADDRESS ON FILE]

HECTOR CADIZ LOPEZ
[ADDRESS ON FILE]

HECTOR CAJIGAS

HECTOR CALDERON ARROYO

HECTOR CALDERON FIGUEROA
[ADDRESS ON FILE]

HECTOR CALDERON PARRILLA
[ADDRESS ON FILE]

HECTOR CALLEJAS RAMOS
[ADDRESS ON FILE]

HECTOR CALZADA CRUZ
[ADDRESS ON FILE]

HECTOR CAMACHO ALICEA

HECTOR CAMACHO COSME

HECTOR CAMACHO DIAZ
[ADDRESS ON FILE]

HECTOR CAMACHO GARCIA
[ADDRESS ON FILE]

HECTOR CAMACHO LEBRON
[ADDRESS ON FILE]

HECTOR CAMACHO MARRERO
[ADDRESS ON FILE]

HECTOR CAMACHO MULERO
[ADDRESS ON FILE]

HECTOR CAMACHO OCASIO
[ADDRESS ON FILE]

HECTOR CAMACHO ORTIZ
[ADDRESS ON FILE]

HECTOR CAMACHO PACHECO
[ADDRESS ON FILE]

HECTOR CAMACHO RAMOS
[ADDRESS ON FILE]

HECTOR CAMACHO RIVERA
[ADDRESS ON FILE]

HECTOR CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CAMPOS REYES
[ADDRESS ON FILE]

HECTOR CANALES CARRASQUILLO
[ADDRESS ON FILE]

HECTOR CANALES RIVERA
[ADDRESS ON FILE]

HECTOR CANCEL COLON
[ADDRESS ON FILE]

HECTOR CANDELARIA ANDUJAR
[ADDRESS ON FILE]

HECTOR CANDELARIA LORENZO
[ADDRESS ON FILE]

HECTOR CANDELARIA RAMOS
[ADDRESS ON FILE]

HECTOR CANDELARIO CARO
[ADDRESS ON FILE]

HECTOR CAQUIAS ROSARIO
[ADDRESS ON FILE]

HECTOR CARABALLO ARROYO
[ADDRESS ON FILE]

HECTOR CARABALLO BORRERO
[ADDRESS ON FILE]

HECTOR CARABALLO GUZMAN
[ADDRESS ON FILE]

HECTOR CARABALLO MORALES
[ADDRESS ON FILE]

HECTOR CARABALLO OLIVERO
[ADDRESS ON FILE]

HECTOR CARABALLO
[ADDRESS ON FILE]

HECTOR CARAZO ALEQUIN
[ADDRESS ON FILE]

HECTOR CARBALLO CARASQUILLO
[ADDRESS ON FILE]

HECTOR CARBIA FERNANDEZ
[ADDRESS ON FILE]

HECTOR CARBONELL REYES
[ADDRESS ON FILE]

HECTOR CARDONA CORDERO
[ADDRESS ON FILE]

HECTOR CARDONA CRUZ
[ADDRESS ON FILE]

HECTOR CARDONA CUBERO

HECTOR CARDONA GONZALEZ
[ADDRESS ON FILE]

HECTOR CARDONA GRAJALES
[ADDRESS ON FILE]

HECTOR CARDONA GRAJALES
[ADDRESS ON FILE]

HECTOR CARDONA QUINONES
[ADDRESS ON FILE]

HECTOR CARDWOOD CRUZ
[ADDRESS ON FILE]

HECTOR CARIDES QUINONES
[ADDRESS ON FILE]

HECTOR CARMONA CRUZ
[ADDRESS ON FILE]

HECTOR CARMONA RESTO
[ADDRESS ON FILE]

HECTOR CARO FIGUEROA
[ADDRESS ON FILE]

HECTOR CARRASQUILLO

HECTOR CARRASQUILLO FERNANDEZ
[ADDRESS ON FILE]

HECTOR CARRASQUILLO JESUS
[ADDRESS ON FILE]

HECTOR CARRASQUILLO MORALES
[ADDRESS ON FILE]

HECTOR CARRASQUILLO REYES
[ADDRESS ON FILE]

HECTOR CARRERA DIAZ
[ADDRESS ON FILE]

HECTOR CARRERAS SANTIAGO
[ADDRESS ON FILE]

HECTOR CARRIL CORTES
[ADDRESS ON FILE]

HECTOR CARRION ARZUAGA
[ADDRESS ON FILE]

HECTOR CARRION MANGUAL

HECTOR CARRION MERCED

HECTOR CARRION RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CARROMERO RODRIGUEZ

HECTOR CARRUCINI BERMUDEZ
[ADDRESS ON FILE]

HECTOR CARTAGENA RAMOS
[ADDRESS ON FILE]

HECTOR CARTAGENA RIOS
[ADDRESS ON FILE]

HECTOR CARTAGENA TORRES

HECTOR CASES MAYORAL
COND PROFESSIONAL CENTER
OFIC 213
CAGUAS, PR  00725

HECTOR CASIANO MARTINEZ

HECTOR CASTELLANO PAGAN

HECTOR CASTILLO FABRE
[ADDRESS ON FILE]

HECTOR CASTILLO FELICIANO
[ADDRESS ON FILE]

HECTOR CASTILLO MONTALVO
[ADDRESS ON FILE]

HECTOR CASTILLO PACHECO
[ADDRESS ON FILE]

HECTOR CASTILLO RAMOS
[ADDRESS ON FILE]

HECTOR CASTILLO RAMOS
[ADDRESS ON FILE]

HECTOR CASTRO HERNANDEZ
[ADDRESS ON FILE]

HECTOR CASTRO MARCHAND

HECTOR CASTRO MEJIAS

HECTOR CASTRO ORTIZ
[ADDRESS ON FILE]

HECTOR CASTRO VEGA
[ADDRESS ON FILE]

HECTOR CATALA RIVERA

HECTOR CATERING SERVICE
CENTRO RECREATIVO UIA
AVE CONDOMINIO
MAYAGUEZ, PR  00680

HECTOR CEPEDA MOLINA
[ADDRESS ON FILE]

HECTOR CEPEDA PEREZ
[ADDRESS ON FILE]

HECTOR CEPEDA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CEPERO MORALES
[ADDRESS ON FILE]

HECTOR CESARIO TORRES
[ADDRESS ON FILE]

HECTOR CHACON GRAULAU
[ADDRESS ON FILE]

HECTOR CHAMORRO GALLEGO
[ADDRESS ON FILE]

HECTOR CHANG VILLANUEVA
[ADDRESS ON FILE]

HECTOR CHAPARRO CACERES
[ADDRESS ON FILE]

HECTOR CHAVES CRUZ
[ADDRESS ON FILE]

HECTOR CHEVERE VIRELLA
[ADDRESS ON FILE]

HECTOR CHEVEREZ CHEVEREZ
[ADDRESS ON FILE]

HECTOR CINTRON ABREU
[ADDRESS ON FILE]

HECTOR CINTRON APONTE

HECTOR CINTRON CRUZ
[ADDRESS ON FILE]

HECTOR CINTRON MASSAS
[ADDRESS ON FILE]

HECTOR CINTRON NEGRON
[ADDRESS ON FILE]

HECTOR CINTRON ORTIZ
[ADDRESS ON FILE]

HECTOR CINTRON PEREZ
[ADDRESS ON FILE]

HECTOR CINTRON PRINCIPE
[ADDRESS ON FILE]

HECTOR CINTRON
[ADDRESS ON FILE]

HECTOR CLAUDIO FUENTES

HECTOR CLAUDIO GARCIA
[ADDRESS ON FILE]

HECTOR CLAUDIO MATOS
[ADDRESS ON FILE]

HECTOR CLAVELL CLAVELL

HECTOR CLEMENTE BARBOSA
[ADDRESS ON FILE]

HECTOR CLEMENTE DELGADO
[ADDRESS ON FILE]

HECTOR CLEMENTE PLAZA
[ADDRESS ON FILE]

HECTOR COIRA BERDEGUEZ
[ADDRESS ON FILE]

HECTOR COLLAZO MARTINEZ
[ADDRESS ON FILE]

HECTOR COLLAZO QUINTANA

HECTOR COLLAZO VELEZ
[ADDRESS ON FILE]

HECTOR COLON APONTE

HECTOR COLON BERRIOS
[ADDRESS ON FILE]

HECTOR COLON COLON
[ADDRESS ON FILE]

HECTOR COLON COLON
[ADDRESS ON FILE]

HECTOR COLON COLON
[ADDRESS ON FILE]

HECTOR COLON FIGUEROA
[ADDRESS ON FILE]

HECTOR COLON HERNANDEZ
[ADDRESS ON FILE]

HECTOR COLON LABOY
[ADDRESS ON FILE]

HECTOR COLON LOPEZ
[ADDRESS ON FILE]

HECTOR COLON LUGO
[ADDRESS ON FILE]

HECTOR COLON MALDONADO
[ADDRESS ON FILE]

HECTOR COLON MENDOZA
[ADDRESS ON FILE]

HECTOR COLON MERCADO
[ADDRESS ON FILE]

HECTOR COLON NAVARRO
[ADDRESS ON FILE]

HECTOR COLON OTERO
[ADDRESS ON FILE]

HECTOR COLON PAGAN
[ADDRESS ON FILE]

HECTOR COLON PEREZ
[ADDRESS ON FILE]

HECTOR COLON PORTALATIN
[ADDRESS ON FILE]

HECTOR COLON RAICES

HECTOR COLON RAMOS

HECTOR COLON RIOS
[ADDRESS ON FILE]

HECTOR COLON RIVERA
[ADDRESS ON FILE]

HECTOR COLON SANTIAGO
[ADDRESS ON FILE]

HECTOR COLON SERRANO
[ADDRESS ON FILE]

HECTOR COLON TORRES
[ADDRESS ON FILE]

HECTOR COLON TORRES
[ADDRESS ON FILE]

HECTOR COLON VALENTIN

HECTOR COLON VAZQUEZ
[ADDRESS ON FILE]

HECTOR COLON VAZQUEZ
[ADDRESS ON FILE]

HECTOR COLON VEGA
[ADDRESS ON FILE]

HECTOR COLON VELAZQUEZ
[ADDRESS ON FILE]

HECTOR COLON VELEZ
[ADDRESS ON FILE]

HECTOR COLON
[ADDRESS ON FILE]

HECTOR COLON
[ADDRESS ON FILE]

HECTOR CONCEPCION CHAPARRO
[ADDRESS ON FILE]

HECTOR CONCEPCION COLON
[ADDRESS ON FILE]

HECTOR CONCEPCION COLON
[ADDRESS ON FILE]

HECTOR CONCEPCION REYES

HECTOR CONDE CARRASQUILLO
[ADDRESS ON FILE]

HECTOR CONTY CABAN
[ADDRESS ON FILE]

HECTOR CONTY MARCIAL
[ADDRESS ON FILE]

HECTOR CONTY PEREZ
[ADDRESS ON FILE]

HECTOR CORA
[ADDRESS ON FILE]

HECTOR CORDERO CORTES
[ADDRESS ON FILE]

HECTOR CORDERO IRIZARRY
[ADDRESS ON FILE]

HECTOR CORDERO QUINONES
[ADDRESS ON FILE]

HECTOR CORDERO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CORDERO RONDON
[ADDRESS ON FILE]

HECTOR CORDERO TORRES
[ADDRESS ON FILE]

HECTOR COREANO GUZMAN
[ADDRESS ON FILE]

HECTOR CORIANO DE JESUS
[ADDRESS ON FILE]

HECTOR CORREA ARROYO
[ADDRESS ON FILE]

HECTOR CORREA GUTIERREZ
[ADDRESS ON FILE]

HECTOR CORREA OQUENDO
[ADDRESS ON FILE]

HECTOR CORREA PINERO
[ADDRESS ON FILE]

HECTOR CORREA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CORREA ROSA

HECTOR CORREA SUAREZ
[ADDRESS ON FILE]

HECTOR CORREA TORRES
[ADDRESS ON FILE]

HECTOR CORTES RAMIREZ
[ADDRESS ON FILE]

HECTOR CORTES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CORTIJO CORREA
[ADDRESS ON FILE]

HECTOR COTTO MARTINEZ
[ADDRESS ON FILE]

HECTOR COTTO VAZQUEZ
[ADDRESS ON FILE]

HECTOR COTTON LOPEZ
[ADDRESS ON FILE]

HECTOR COUVERTIER LUCIANO
[ADDRESS ON FILE]

HECTOR CRESCIONI UMPIERRE

HECTOR CRESPO CORDERO
[ADDRESS ON FILE]

HECTOR CRESPO CORREA
[ADDRESS ON FILE]

HECTOR CRESPO LUGO
[ADDRESS ON FILE]

HECTOR CRESPO MORELL
[ADDRESS ON FILE]

HECTOR CRESPO RIVERA
[ADDRESS ON FILE]

HECTOR CRUZ ALVAREZ
[ADDRESS ON FILE]

HECTOR CRUZ CAMACHO
[ADDRESS ON FILE]

HECTOR CRUZ CANCEL
[ADDRESS ON FILE]

HECTOR CRUZ COLON
[ADDRESS ON FILE]

HECTOR CRUZ COTTO
[ADDRESS ON FILE]

HECTOR CRUZ CRUZ
[ADDRESS ON FILE]

HECTOR CRUZ DIAZ
[ADDRESS ON FILE]

HECTOR CRUZ FALCON
[ADDRESS ON FILE]

HECTOR CRUZ FIGUEROA
[ADDRESS ON FILE]

HECTOR CRUZ FONTANEZ
[ADDRESS ON FILE]

HECTOR CRUZ MESTRE
[ADDRESS ON FILE]

HECTOR CRUZ MORALES
[ADDRESS ON FILE]

HECTOR CRUZ MUNOZ
[ADDRESS ON FILE]

HECTOR CRUZ NIEVES
[ADDRESS ON FILE]

HECTOR CRUZ ORTIZ
[ADDRESS ON FILE]

HECTOR CRUZ RIVERA
[ADDRESS ON FILE]

HECTOR CRUZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CRUZ ROJAS
[ADDRESS ON FILE]

HECTOR CRUZ ROLON
[ADDRESS ON FILE]

HECTOR CRUZ ROSARIO
[ADDRESS ON FILE]

HECTOR CRUZ ROSARIO
[ADDRESS ON FILE]

HECTOR CRUZ TAVAREZ
[ADDRESS ON FILE]

HECTOR CRUZ TORRES
[ADDRESS ON FILE]

HECTOR CRUZ VALLE
[ADDRESS ON FILE]

HECTOR CRUZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR CRUZ VERA
[ADDRESS ON FILE]

HECTOR CRUZ VILLANUEVA
[ADDRESS ON FILE]

HECTOR CRUZ
[ADDRESS ON FILE]

HECTOR CRUZORTIZ
[ADDRESS ON FILE]

HECTOR CUADRADO RIVERA
[ADDRESS ON FILE]

HECTOR CUADRADO TOLENTINO

HECTOR CUBILLE GUAL
[ADDRESS ON FILE]

HECTOR CUEVAS TORRES
[ADDRESS ON FILE]

HECTOR CUMBA LOPEZ

HECTOR CUMBAS RODRIGUEZ

HECTOR CURET MELENDEZ
[ADDRESS ON FILE]

HECTOR D AGOSTO SALGADO
[ADDRESS ON FILE]

HECTOR D ALEJANDRO JORDAN
[ADDRESS ON FILE]

HECTOR D ALVARADO SOTOMYOR
[ADDRESS ON FILE]

HECTOR D APONTE CABRERA
[ADDRESS ON FILE]

HECTOR D BARRIERA TORRES
[ADDRESS ON FILE]

HECTOR D BERNARDY VIDAL
[ADDRESS ON FILE]

HECTOR D CARRASQUILLO MEDINA
[ADDRESS ON FILE]

HECTOR D CORREA COLON
[ADDRESS ON FILE]

HECTOR D D FUENTES ROSARIO
[ADDRESS ON FILE]

HECTOR D DIAZ CRUZ
[ADDRESS ON FILE]

HECTOR D ESPINOSA VARGAS
[ADDRESS ON FILE]

HECTOR D FELICIANO COLON

HECTOR D FRANCES BETANCOURT
[ADDRESS ON FILE]

HECTOR D GALARZA COLON
[ADDRESS ON FILE]

HECTOR D GARCIA FRANCO
[ADDRESS ON FILE]

HECTOR D GARCIA GASTON
[ADDRESS ON FILE]

HECTOR D HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR D JESUS PIZARRO

HECTOR D LINARES RIVERA
[ADDRESS ON FILE]

HECTOR D LOPEZ ACOSTA

HECTOR D LOPEZ MOJICA
[ADDRESS ON FILE]

HECTOR D LOPEZ SEQUI
[ADDRESS ON FILE]

HECTOR D LUGO BURGOS
[ADDRESS ON FILE]

HECTOR D MARIN ALVAREZ

HECTOR D MARTINEZ FUENTES
[ADDRESS ON FILE]

HECTOR D MAYSONET CARDONA
[ADDRESS ON FILE]

HECTOR D MELENDEZ CUBERO
[ADDRESS ON FILE]

HECTOR D MORENO CARO
[ADDRESS ON FILE]

HECTOR D OLIVERAS ORTIZ

HECTOR D OLMEDO RUIZ
[ADDRESS ON FILE]

HECTOR D ORTIZ ROSADO
[ADDRESS ON FILE]

HECTOR D ORTIZ TORRES
[ADDRESS ON FILE]

HECTOR D PARRILLA FREYTES
[ADDRESS ON FILE]

HECTOR D PEREZ SANCHEZ
[ADDRESS ON FILE]

HECTOR D PEREZ SOTO
[ADDRESS ON FILE]

HECTOR D RIVERA GONZALEZ
[ADDRESS ON FILE]

HECTOR D RIVERA JESUS
[ADDRESS ON FILE]

HECTOR D RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR D RIVERA ROSADO
[ADDRESS ON FILE]

HECTOR D RIVERA VELEZ

HECTOR D ROBLES PLAZA
[ADDRESS ON FILE]

HECTOR D RODRIGUEZ MOJICA

HECTOR D RUIZ RAMIREZ

HECTOR D SALDANA VEGA

HECTOR D SANCHEZ CARABALLO
[ADDRESS ON FILE]

HECTOR D SANCHEZ DE JESUS
[ADDRESS ON FILE]

HECTOR D SANTIAGO ACEVEDO
[ADDRESS ON FILE]

HECTOR D SANTOS VAZQUEZ
[ADDRESS ON FILE]

HECTOR D SENQUIZ
[ADDRESS ON FILE]

HECTOR D SOBERAL PADIN
[ADDRESS ON FILE]

HECTOR D SUAREZ LOPEZ

HECTOR D SUEIRAS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR D TORRES RAMOS
[ADDRESS ON FILE]

HECTOR D VALDES OQUENDO
[ADDRESS ON FILE]

HECTOR D VARGAS GARCIA
[ADDRESS ON FILE]

HECTOR DANOIS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR DANOIS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR DAUBON FIGUEROA
[ADDRESS ON FILE]

HECTOR DAVILA DEAN
[ADDRESS ON FILE]

HECTOR DAVILA DIAZ
[ADDRESS ON FILE]

HECTOR DAVILA PEREZ

HECTOR DAVILA RUIZ
[ADDRESS ON FILE]

HECTOR DAVILA SANTA

HECTOR DDIAZ RIVERA
[ADDRESS ON FILE]

HECTOR DE JESUS ALVAREZ
[ADDRESS ON FILE]

HECTOR DE JESUS BENITEZ
[ADDRESS ON FILE]

HECTOR DE JESUS DEL VALLE
[ADDRESS ON FILE]

HECTOR DE JESUS GONZALEZ
[ADDRESS ON FILE]

HECTOR DE JESÚS LABOY
[ADDRESS ON FILE]

HECTOR DE JESUS MOLINA
[ADDRESS ON FILE]

HECTOR DE JESUS MORALES
[ADDRESS ON FILE]

HECTOR DE JESUS NUNEZ
[ADDRESS ON FILE]

HECTOR DE JESUS RIVERA
[ADDRESS ON FILE]

HECTOR DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR DE JESUS
[ADDRESS ON FILE]

HECTOR DE JSANTIAGO JESUS

HECTOR DE LA PAZ SANTA
[ADDRESS ON FILE]

HECTOR DEL VALLE QUINTANA
[ADDRESS ON FILE]

HECTOR DEL VALLE
[ADDRESS ON FILE]

HECTOR DELGADO ALICEA
[ADDRESS ON FILE]

HECTOR DELGADO ANTONGIORGI
[ADDRESS ON FILE]

HECTOR DELGADO DELGADO
[ADDRESS ON FILE]

HECTOR DELGADO GONZALEZ
[ADDRESS ON FILE]

HECTOR DELGADO MALDONADO
[ADDRESS ON FILE]

HECTOR DELGADO MALDONADO
[ADDRESS ON FILE]

HECTOR DELGADO MONTALVO
[ADDRESS ON FILE]

HECTOR DELGADO RAMOS
[ADDRESS ON FILE]

HECTOR DELGADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR DELGADO ROMAN
[ADDRESS ON FILE]

HECTOR DELGADO RUIZ

HECTOR DELGADO SANTOS
[ADDRESS ON FILE]

HECTOR DELGADO SOLIS
[ADDRESS ON FILE]

HECTOR DETRES FIGUEROA
[ADDRESS ON FILE]

HECTOR DIANA BETANCOURT
[ADDRESS ON FILE]

HECTOR DIAZ ANAYA
[ADDRESS ON FILE]

HECTOR DIAZ ARROYO
[ADDRESS ON FILE]

HECTOR DIAZ BERRIOS
[ADDRESS ON FILE]

HECTOR DIAZ CASILLAS
[ADDRESS ON FILE]

HECTOR DIAZ DE JESUS
[ADDRESS ON FILE]

HECTOR DIAZ DIAZ
[ADDRESS ON FILE]

HECTOR DIAZ FELICIANO

HECTOR DIAZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR DIAZ GONZALEZ
[ADDRESS ON FILE]

HECTOR DIAZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR DIAZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR DIAZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR DIAZ MARCANO
[ADDRESS ON FILE]

HECTOR DIAZ MERCED
[ADDRESS ON FILE]

HECTOR DIAZ MONTANEZ
[ADDRESS ON FILE]

HECTOR DIAZ MORALES
[ADDRESS ON FILE]

HECTOR DIAZ NAZARIO
[ADDRESS ON FILE]

HECTOR DIAZ QUINONES
BO PUENTE JOBO
480 CALLE 9A BZN 42
GUAYAMA, PR  00784

HECTOR DIAZ QUINONES
CO JULIO POMALES SANTIAGO
APARTADO 282
GUAYAMA, PR  00785

HECTOR DIAZ RIVERA
CO CARLOS F ENCHAUTEGUI GARCIA
C FRANCISCO GBRUNO 22 OESTE
GUAYAMA, PR  00784

HECTOR DIAZ RIVERA
[ADDRESS ON FILE]

HECTOR DIAZ RIVERA
URB VILLA ROSA
A 17 CALLE 2
GUAYAMA, PR  00784

HECTOR DIAZ ROSARIO
[ADDRESS ON FILE]

HECTOR DIAZ SANCHEZ
[ADDRESS ON FILE]

HECTOR DIAZ VANGA
[ADDRESS ON FILE]

HECTOR DIAZ VELEZ
[ADDRESS ON FILE]

HECTOR DLOPEZ WILLIAMS

HECTOR DOMENECH VALLE
[ADDRESS ON FILE]

HECTOR DOMINGUEZ FEBRES
[ADDRESS ON FILE]

HECTOR DOMINGUEZ ORSINI
[ADDRESS ON FILE]

HECTOR DOMINGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR DOMINGUEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR DOMINICCI DUPREY
[ADDRESS ON FILE]

HECTOR DONATO RIVERA
[ADDRESS ON FILE]

HECTOR DONES CARRASQUILLO
[ADDRESS ON FILE]

HECTOR DONOIS PIMENTEL

HECTOR DUVERGE PEREZ
[ADDRESS ON FILE]

HECTOR E ACEVEDO CRESPO
[ADDRESS ON FILE]

HECTOR E ACOSTA HERNANDEZ
[ADDRESS ON FILE]

HECTOR E ADAMES SANTIAGO
[ADDRESS ON FILE]

HECTOR E AGOSTO RODRIGUEZ

HECTOR E ALVARA D O T

HECTOR E ARROYO MELENDEZ
[ADDRESS ON FILE]

HECTOR E AYBAR QUIJANO

HECTOR E BARRETO TORRES

HECTOR E BONET DECODET
[ADDRESS ON FILE]

HECTOR E CABAN ROMAN
[ADDRESS ON FILE]

HECTOR E CAMACHO HERRERA
[ADDRESS ON FILE]

HECTOR E CARABALLO OLIVERO
[ADDRESS ON FILE]

HECTOR E CASTELLANO PAGAN
[ADDRESS ON FILE]

HECTOR E CLASSEN DIAZ
[ADDRESS ON FILE]

HECTOR E COSME RODRIGUEZ
[ADDRESS ON FILE]

HECTOR E CRUZ MONTALVO
[ADDRESS ON FILE]

HECTOR E CRUZ SANTIAGO
[ADDRESS ON FILE]

HECTOR E CRUZ SUAREZ
[ADDRESS ON FILE]

HECTOR E DEL VALLE
[ADDRESS ON FILE]

HECTOR E DELGADO CALDERON
[ADDRESS ON FILE]

HECTOR E DIAZ FONTANEZ
[ADDRESS ON FILE]

HECTOR E DIAZ MILAN
[ADDRESS ON FILE]

HECTOR E DIAZ NECO
[ADDRESS ON FILE]

HECTOR E DIAZ TORRES
[ADDRESS ON FILE]

HECTOR E DIAZ TORRES
[ADDRESS ON FILE]

HECTOR E E CRUZ SUAREZ
[ADDRESS ON FILE]

HECTOR E E ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR E E SORRENTINI MENDEZ
[ADDRESS ON FILE]

HECTOR E FARGAS SALVADOR
[ADDRESS ON FILE]

HECTOR E FELICIANO HERNANDEZ

HECTOR E FELICIANO MERCADO
[ADDRESS ON FILE]

HECTOR E FIGUEROA FALCON

HECTOR E FONT CARO
[ADDRESS ON FILE]

HECTOR E GARCIA QUINONES

HECTOR E GAUTIER RIOS

HECTOR E GONZALEZ VELEZ

HECTOR E HERNANDEZ RIVERA
[ADDRESS ON FILE]

HECTOR E HIRALDO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR E IBANEZ PABON
[ADDRESS ON FILE]

HECTOR E IGLESI A S R

HECTOR E IRIZARRY IRIZARRY
[ADDRESS ON FILE]

HECTOR E JIMENEZ MORALES

HECTOR E KUILAN QUILES
[ADDRESS ON FILE]

HECTOR E LEBRON RODRIGUEZ
[ADDRESS ON FILE]

HECTOR E LEBRON RODRIGUEZ
[ADDRESS ON FILE]

HECTOR E LESPIER PLATA
[ADDRESS ON FILE]

HECTOR E LESPIER TORRES
[ADDRESS ON FILE]

HECTOR E LINARES QUINONES
[ADDRESS ON FILE]

HECTOR E LOPEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR E LOPEZ PALERMO
[ADDRESS ON FILE]

HECTOR E LÓPEZ SIERRA
[ADDRESS ON FILE]

HECTOR E LOPEZ TERRON
[ADDRESS ON FILE]

HECTOR E LUCIANO BOBE

HECTOR E LUGO FRATICHELLI
[ADDRESS ON FILE]

HECTOR E MALDONADO LOPEZ
[ADDRESS ON FILE]

HECTOR E MALDONADO RIVERA
[ADDRESS ON FILE]

HECTOR E MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR E MALDONADO SERRANO

HECTOR E MEDERO CONCEPCION
[ADDRESS ON FILE]

HECTOR E MERCADO AYALA
[ADDRESS ON FILE]

HECTOR E MIRANDA ORTIZ
[ADDRESS ON FILE]

HECTOR E MIRANDA RIVERA
[ADDRESS ON FILE]

HECTOR E MIRANDA VEGA
[ADDRESS ON FILE]

HECTOR E MOJICA MENDEZ

HECTOR E MORENO CARO
[ADDRESS ON FILE]

HECTOR E MUNOZ FEBLES
[ADDRESS ON FILE]

HECTOR E NAZARIO ALVAREZ
[ADDRESS ON FILE]

HECTOR E NAZARIO LUGO
[ADDRESS ON FILE]

HECTOR E NIEVES AYALA
[ADDRESS ON FILE]

HECTOR E NIEVES SOTO
[ADDRESS ON FILE]

HECTOR E NUNEZ FELIX
[ADDRESS ON FILE]

HECTOR E OCASIO HORNEDO
[ADDRESS ON FILE]

HECTOR E OLIVIERI CANO
[ADDRESS ON FILE]

HECTOR E ORTIZ DELIZ
[ADDRESS ON FILE]

HECTOR E ORTIZ MERCADO
[ADDRESS ON FILE]

HECTOR E ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR E PEREZ ALICEA
[ADDRESS ON FILE]

HECTOR E PEREZ PEREZ
[ADDRESS ON FILE]

HECTOR E PIETRI RIVERA
URB MONTE BRISAS
CG K8
FAJARDO, PR  00738

HECTOR E QUILES CUEVAS
[ADDRESS ON FILE]

HECTOR E RESTO LOPEZ
[ADDRESS ON FILE]

HECTOR E REYES ROSADO

HECTOR E RIOS GUADARRAMA
[ADDRESS ON FILE]

HECTOR E RIOS RUIZ
[ADDRESS ON FILE]

HECTOR E RIOS SOTO
[ADDRESS ON FILE]

HECTOR E RIVERA MALDONADO
[ADDRESS ON FILE]

HECTOR E RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR E RIVERA ROSADO
[ADDRESS ON FILE]

HECTOR E RODRIGUEZ APONTE

HECTOR E RODRIGUEZ CEPEDA

HECTOR E RODRIGUEZ CHACON
[ADDRESS ON FILE]

HECTOR E RODRIGUEZ CORDERO
[ADDRESS ON FILE]

HECTOR E RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HECTOR E RUIZ GARCIA
[ADDRESS ON FILE]

HECTOR E SANCHEZ SANCHEZ
[ADDRESS ON FILE]

HECTOR E SANTIAGO BOU
[ADDRESS ON FILE]

HECTOR E SANTIAGO BOU
[ADDRESS ON FILE]

HECTOR E SANTIAGO CANCEL

HECTOR E SANTIAGO MONTIJO
[ADDRESS ON FILE]

HECTOR E SEGARRA ROMAN
[ADDRESS ON FILE]

HECTOR E SERRA LOPEZ
[ADDRESS ON FILE]

HECTOR E SERRANO RAMOS
[ADDRESS ON FILE]

HECTOR E SIMMONS MATOS
[ADDRESS ON FILE]

HECTOR E SOTO BECERRA
[ADDRESS ON FILE]

HECTOR E TORO HERNANDEZ
[ADDRESS ON FILE]

HECTOR E TORRES BONET
[ADDRESS ON FILE]

HECTOR E TORRES SERRANO
[ADDRESS ON FILE]

HECTOR E TORRES SERRANO
[ADDRESS ON FILE]

HECTOR E VALENCIA RIVERA
[ADDRESS ON FILE]

HECTOR E VALENTIN PLANAS

HECTOR E VARGAS TORRES
[ADDRESS ON FILE]

HECTOR E VASSALLO VIZCARRONDO
[ADDRESS ON FILE]

HECTOR E VAZQUEZ MORALES
[ADDRESS ON FILE]

HECTOR E VELEZ MONTOYA

HECTOR E VELEZ SILVESTRE
[ADDRESS ON FILE]

HECTOR E VENTURA MELENDEZ
[ADDRESS ON FILE]

HECTOR E VILLANUEVA BALASQUIDE
[ADDRESS ON FILE]

HECTOR E VISSEPO CASTRO
[ADDRESS ON FILE]

HECTOR E ZALDUONDO OLMEDO
[ADDRESS ON FILE]

HECTOR E ZEDA GARCIA
[ADDRESS ON FILE]

HECTOR ECHEVARRIA RUIZ
[ADDRESS ON FILE]

HECTOR ECHEVARRIA
[ADDRESS ON FILE]

HECTOR EGONZALEZ RIOS
[ADDRESS ON FILE]

HECTOR ELIAS MORALES COTTO

HECTOR EMMANUEL OQUENDO REYES
[ADDRESS ON FILE]

HECTOR ENCARNACION MATOS
[ADDRESS ON FILE]

HECTOR ESCALERA PAGAN
[ADDRESS ON FILE]

HECTOR ESPADA DIAZ
[ADDRESS ON FILE]

HECTOR ESPINOSA GUZMAN
[ADDRESS ON FILE]

HECTOR ESPINOSA VEGA
[ADDRESS ON FILE]

HECTOR ESQUILIN ROBLES
[ADDRESS ON FILE]

HECTOR ESTELA AYALA
[ADDRESS ON FILE]

HECTOR ESTRADA SANCHEZ
[ADDRESS ON FILE]

HECTOR F ABRUNA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR F ABRUNA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR F ADAMES ORTIZ
[ADDRESS ON FILE]

HECTOR F ANDUJAR DIAZ
[ADDRESS ON FILE]

HECTOR F ANDUJAR ROSARO
[ADDRESS ON FILE]

HECTOR F BURGOS SANTIAGO

HECTOR F CARABALLO COTTO
[ADDRESS ON FILE]

HECTOR F CASTILLO VELEZ
[ADDRESS ON FILE]

HECTOR F CHEVERE ORTIZ
[ADDRESS ON FILE]

HECTOR F CORA X
[ADDRESS ON FILE]

HECTOR F CORDERO VELAZQUEZ
[ADDRESS ON FILE]

HECTOR F CRUZ FERRER
[ADDRESS ON FILE]

HECTOR F CUADRA BAEZ
[ADDRESS ON FILE]

HECTOR F DELGADO SEIJO
[ADDRESS ON FILE]

HECTOR F DIAZ FELIZ
[ADDRESS ON FILE]

HECTOR F F MEDINA VELAZQUEZ
[ADDRESS ON FILE]

HECTOR F HERNANDEZ AROCHO
[ADDRESS ON FILE]

HECTOR F HERNANDEZ FERRER
[ADDRESS ON FILE]

HECTOR F HERNANDEZ GARCIA
[ADDRESS ON FILE]

HECTOR F JESUS CANCEL
[ADDRESS ON FILE]

HECTOR F LOPEZ VELEZ
[ADDRESS ON FILE]

HECTOR F LORENZO

HECTOR F LUGO ACOSTA
[ADDRESS ON FILE]

HECTOR F MALDONADO GUZMAN
[ADDRESS ON FILE]

HECTOR F MALDONADO VALLINE
[ADDRESS ON FILE]

HECTOR F MARI IRIZARRY
[ADDRESS ON FILE]

HECTOR F MARIANI
[ADDRESS ON FILE]

HECTOR F MEDINA VELAZQUEZ
[ADDRESS ON FILE]

HECTOR F MOLINA RAMIREZ
[ADDRESS ON FILE]

HECTOR F MORALES ORTIZ
[ADDRESS ON FILE]

HECTOR F MORENO ALBA
[ADDRESS ON FILE]

HECTOR F MUNIZ GONZALEZ
[ADDRESS ON FILE]

HECTOR F NATAL MENDEZ
[ADDRESS ON FILE]

HECTOR F ORTIZ ORTIZ
[ADDRESS ON FILE]

HECTOR F ORTIZ QUINONES
[ADDRESS ON FILE]

HECTOR F PEREZ BUEGOS
[ADDRESS ON FILE]

HECTOR F PEREZ NIEVES
[ADDRESS ON FILE]

HECTOR F PIERO MORALES
[ADDRESS ON FILE]

HECTOR F PINERO MORALES
[ADDRESS ON FILE]

HECTOR F RAMOS YORDAN
[ADDRESS ON FILE]

HECTOR F REYES CASTILLO
[ADDRESS ON FILE]

HECTOR F RIOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR F RIOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR F RIOS TORRES
[ADDRESS ON FILE]

HECTOR F RIVERA ZAYAS

HECTOR F RODRIGUEZ ESTAPE
[ADDRESS ON FILE]

HECTOR F RODRIGUEZ RDRGUEZ
[ADDRESS ON FILE]

HECTOR F RONDON CRUZ
[ADDRESS ON FILE]

HECTOR F SANTANA PENA
[ADDRESS ON FILE]

HECTOR F SANTIAGO CARBO
[ADDRESS ON FILE]

HECTOR F TORRES GONZALEZ
[ADDRESS ON FILE]

HECTOR F VALLEJO MORENO
[ADDRESS ON FILE]

HECTOR F VEGA MENDEZ
[ADDRESS ON FILE]

HECTOR F VEGA MENDEZ
[ADDRESS ON FILE]

HECTOR F VERA MARIN
[ADDRESS ON FILE]

HECTOR FALU CRUZ
[ADDRESS ON FILE]

HECTOR FEBO SERRANO
[ADDRESS ON FILE]

HECTOR FEBO SERRANO
PO BOX 10461
SAN JUAN, PR 00922

HECTOR FEBRES HERNANDEZ
[ADDRESS ON FILE]

HECTOR FEBRES HERNANDEZ
[ADDRESS ON FILE]

HECTOR FELICIANO BANOS
[ADDRESS ON FILE]

HECTOR FELICIANO CRUZ
[ADDRESS ON FILE]

HECTOR FELICIANO DE JESUS
[ADDRESS ON FILE]

HECTOR FELICIANO HECTOR
[ADDRESS ON FILE]

HECTOR FELICIANO NOLLA
[ADDRESS ON FILE]

HECTOR FELICIANO REYES
[ADDRESS ON FILE]

HECTOR FELICIANO RIVERA
[ADDRESS ON FILE]

HECTOR FELICIANO RIVERA
[ADDRESS ON FILE]

HECTOR FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR FELICIANO VARGAS
[ADDRESS ON FILE]

HECTOR FELIU FELICIANO
[ADDRESS ON FILE]

HECTOR FELIU FELICIANO
[ADDRESS ON FILE]

HECTOR FELIX ESTRADA
[ADDRESS ON FILE]

HECTOR FELIX FIGUEROA
[ADDRESS ON FILE]

HECTOR FELIX FIGUEROA
CO CIRILO DELGADO TIRADO
PO BOX 1856
GUAYAMA, PR  00785-1856

HECTOR FELIX FIGUEROA
[ADDRESS ON FILE]

HECTOR FELIX FIGUEROA
VALLES DE GUAYAMA
J 6 CALLE 8
GUAYAMA, PR  00784

HECTOR FELIX TORRES
[ADDRESS ON FILE]

HECTOR FELIX VEGUILLA
[ADDRESS ON FILE]

HECTOR FERNANDEZ CALDERON
[ADDRESS ON FILE]

HECTOR FERNANDEZ COLON

HECTOR FERNANDEZ JIMENEZ
[ADDRESS ON FILE]

HECTOR FERNANDEZ OCASIO
[ADDRESS ON FILE]

HECTOR FERRER HERRERA
[ADDRESS ON FILE]

HECTOR FERRER SANJURJO
[ADDRESS ON FILE]

HECTOR FIGUEROA BOCANEGRA
[ADDRESS ON FILE]

HECTOR FIGUEROA CENTENO
[ADDRESS ON FILE]

HECTOR FIGUEROA DE JESUS

HECTOR FIGUEROA ECHEVARRIA
[ADDRESS ON FILE]

HECTOR FIGUEROA FERNANDEZ
[ADDRESS ON FILE]

HECTOR FIGUEROA FERNANDEZ
[ADDRESS ON FILE]

HECTOR FIGUEROA GONZALEZ
[ADDRESS ON FILE]

HECTOR FIGUEROA GONZALEZ
[ADDRESS ON FILE]

HECTOR FIGUEROA GUZMAN
[ADDRESS ON FILE]

HECTOR FIGUEROA HERNANDEZ
VILLA SAN ANTON
CALLE ROMAN RIVERA
CAROLINA, PR 00987

HECTOR FIGUEROA LOPEZ
[ADDRESS ON FILE]

HECTOR FIGUEROA NIEVES
[ADDRESS ON FILE]

HECTOR FIGUEROA OCASIO

HECTOR FIGUEROA ORCINI

HECTOR FIGUEROA ORTEGA
[ADDRESS ON FILE]

HECTOR FIGUEROA PEREZ
[ADDRESS ON FILE]

HECTOR FIGUEROA RIVERA
[ADDRESS ON FILE]

HECTOR FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR FIGUEROA ROSADO
[ADDRESS ON FILE]

HECTOR FIGUEROA RUIZ
[ADDRESS ON FILE]

HECTOR FIGUEROA SANTIAG
[ADDRESS ON FILE]

HECTOR FIGUEROA SERRANO
[ADDRESS ON FILE]

HECTOR FIGUEROA SOTO
[ADDRESS ON FILE]

HECTOR FIGUEROA TORRES
[ADDRESS ON FILE]

HECTOR FIGUEROA TORRES
[ADDRESS ON FILE]

HECTOR FIGUEROA TORRES
[ADDRESS ON FILE]

HECTOR FIGUEROA VILLALOBOS
[ADDRESS ON FILE]

HECTOR FIGUEROA
[ADDRESS ON FILE]

HECTOR FLORES DIAZ
[ADDRESS ON FILE]

HECTOR FLORES PENA

HECTOR FLORES SANCHEZ

HECTOR FONTANEZ MENCHACA
[ADDRESS ON FILE]

HECTOR FONTANEZ OYOLA
[ADDRESS ON FILE]

HECTOR FORTY VELAZQUEZ
[ADDRESS ON FILE]

HECTOR FRANCESCHI NEGRON
[ADDRESS ON FILE]

HECTOR FRANCO BORRERO
[ADDRESS ON FILE]

HECTOR FRANCO TORRES
[ADDRESS ON FILE]

HECTOR FREYTES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR FREYTES SANCHEZ
[ADDRESS ON FILE]

HECTOR FUENTES COSME

HECTOR FUENTES FELIX
[ADDRESS ON FILE]

HECTOR FUENTES MENDEZ

HECTOR FUENTES NAVARRO
[ADDRESS ON FILE]

HECTOR FUENTES OSORIO
[ADDRESS ON FILE]

HECTOR FUENTES RIVERA

HECTOR FUENTES RODRIGUEZ

HECTOR FUENTES SERRANO
[ADDRESS ON FILE]

HECTOR G CANCEL VELEZ
[ADDRESS ON FILE]

HECTOR G CARO MUNOZ
[ADDRESS ON FILE]

HECTOR G CINTRON ALVARADO
[ADDRESS ON FILE]

HECTOR G CORREA VAZQUEZ
[ADDRESS ON FILE]

HECTOR G CORTES MACHADO

HECTOR G DELGADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR G DIAZ AGUIAR
[ADDRESS ON FILE]

HECTOR G ESCALERA THOMAS
[ADDRESS ON FILE]

HECTOR G FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR G FERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR G FUENTES FELIX
[ADDRESS ON FILE]

HECTOR G GALARZA VALENTIN
[ADDRESS ON FILE]

HECTOR G GONZALEZ ALFONSO
[ADDRESS ON FILE]

HECTOR G GONZALEZ JIMENEZ
[ADDRESS ON FILE]

HECTOR G GONZALEZ LOPEZ
[ADDRESS ON FILE]

HECTOR G LEBRON LABOY
[ADDRESS ON FILE]

HECTOR G LEBRON VALLE
[ADDRESS ON FILE]

HECTOR G MALAVE REYES
[ADDRESS ON FILE]

HECTOR G MARRERO BONILLA
[ADDRESS ON FILE]

HECTOR G MARTINEZ
[ADDRESS ON FILE]

HECTOR G N CALDERON HECTOR
[ADDRESS ON FILE]

HECTOR G ORTIZ LEON

HECTOR G PAGAN TORRES
[ADDRESS ON FILE]

HECTOR G PINEIRO RIVERA
[ADDRESS ON FILE]

HECTOR G QUINONES CONDE
[ADDRESS ON FILE]

HECTOR G RAMOS ANDINO

HECTOR G REYES ALFONZO
[ADDRESS ON FILE]

HECTOR G RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR G RIVERA ROSA
[ADDRESS ON FILE]

HECTOR G ROBLES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR G RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

HECTOR G ROSADO VELEZ
[ADDRESS ON FILE]

HECTOR G SANCHEZ CUEVAS

HECTOR G SIERRA FEBRES

HECTOR G SOTO ORAMA
[ADDRESS ON FILE]

HECTOR G TORRES COLON
[ADDRESS ON FILE]

HECTOR G VALENTIN PARDO
[ADDRESS ON FILE]

HECTOR G VAZQUEZ AYALA

HECTOR GADEA RIVERA
[ADDRESS ON FILE]

HECTOR GALARZA CASTELLO
[ADDRESS ON FILE]

HECTOR GALARZA CORDERO
[ADDRESS ON FILE]

HECTOR GALARZA ORTIZ
[ADDRESS ON FILE]

HECTOR GALVES SANTOS
[ADDRESS ON FILE]

HECTOR GARAY FLORENTINO
[ADDRESS ON FILE]

HECTOR GARAY MARTINEZ
[ADDRESS ON FILE]

HECTOR GARCES ROSA
[ADDRESS ON FILE]

HECTOR GARCIA CABRERA
[ADDRESS ON FILE]

HECTOR GARCIA CACERES
[ADDRESS ON FILE]

HECTOR GARCIA CARABALLO
[ADDRESS ON FILE]

HECTOR GARCIA CARRION
[ADDRESS ON FILE]

HECTOR GARCIA CORREA
[ADDRESS ON FILE]

HECTOR GARCIA LOPEZ
[ADDRESS ON FILE]

HECTOR GARCIA MARRERO
[ADDRESS ON FILE]

HECTOR GARCIA MENDEZ
[ADDRESS ON FILE]

HECTOR GARCIA NEGRON
[ADDRESS ON FILE]

HECTOR GARCIA ORTIZ
HC04 BOX 57950
MOROVIS, PR  00687

HECTOR GARCIA ORTIZ
[ADDRESS ON FILE]

HECTOR GARCIA ORTIZ
[ADDRESS ON FILE]

HECTOR GARCIA PEREZ
[ADDRESS ON FILE]

HECTOR GARCIA REYES
[ADDRESS ON FILE]

HECTOR GARCIA RIVERA
[ADDRESS ON FILE]

HECTOR GARCIA RIVERA
[ADDRESS ON FILE]

HECTOR GARCIA SANCHEZ

HECTOR GARCIA SANTIAGO

HECTOR GARCIA SERNA
[ADDRESS ON FILE]

HECTOR GARCIA VAZQUEZ
[ADDRESS ON FILE]

HECTOR GARCIA VEGA
[ADDRESS ON FILE]

HECTOR GAUTHIER GARCIA
[ADDRESS ON FILE]

HECTOR GEORGE LOPEZ
[ADDRESS ON FILE]

HECTOR GERENA GADEA
[ADDRESS ON FILE]

HECTOR GERENA ROSADO
[ADDRESS ON FILE]

HECTOR GERENA VELEZ

HECTOR GGONZALEZ CANCEL
[ADDRESS ON FILE]

HECTOR GIERBOLINI
[ADDRESS ON FILE]

HECTOR GMATIAS ROSADO
[ADDRESS ON FILE]

HECTOR GOGLAD ALFONSO
[ADDRESS ON FILE]

HECTOR GOMEZ CARRASQUILLO
[ADDRESS ON FILE]

HECTOR GOMEZ CASTRO
[ADDRESS ON FILE]

HECTOR GOMEZ CRUZ
[ADDRESS ON FILE]

HECTOR GOMEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR GOMEZ MONTALVO
[ADDRESS ON FILE]

HECTOR GOMEZ MONTANEZ
[ADDRESS ON FILE]

HECTOR GOMEZ QUINONES
[ADDRESS ON FILE]

HECTOR GOMEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR GOMEZ SANTOS
[ADDRESS ON FILE]

HECTOR GOMEZ VALLE
[ADDRESS ON FILE]

HECTOR GONZALEZ AYALA
[ADDRESS ON FILE]

HECTOR GONZALEZ BERRIOS
[ADDRESS ON FILE]

HECTOR GONZALEZ CAJIAO
[ADDRESS ON FILE]

HECTOR GONZALEZ CARABALLO
[ADDRESS ON FILE]

HECTOR GONZALEZ CARDONA
[ADDRESS ON FILE]

HECTOR GONZALEZ CARRILLO
[ADDRESS ON FILE]

HECTOR GONZALEZ CLAUDIO
[ADDRESS ON FILE]

HECTOR GONZALEZ CORDERO
[ADDRESS ON FILE]

HECTOR GONZALEZ CORDERO
[ADDRESS ON FILE]

HECTOR GONZALEZ CRUZ
[ADDRESS ON FILE]

HECTOR GONZALEZ CRUZ
[ADDRESS ON FILE]

HECTOR GONZALEZ CRUZ
[ADDRESS ON FILE]

HECTOR GONZALEZ DEL
[ADDRESS ON FILE]

HECTOR GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ LOPEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ LUGO
[ADDRESS ON FILE]

HECTOR GONZALEZ MARTINE
[ADDRESS ON FILE]

HECTOR GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ MARTINEZ
HC 3 BOX 9498
SAN GERMAN, PR  00683-9741

HECTOR GONZALEZ MARTINEZ
URB ESTANCIAS DEL RIVERA
70 CALLE CONCORD
SAN GERMAN, PR  00683-9741

HECTOR GONZALEZ MOLINA
[ADDRESS ON FILE]

HECTOR GONZALEZ OLIVERO
[ADDRESS ON FILE]

HECTOR GONZALEZ ORTIZ
[ADDRESS ON FILE]

HECTOR GONZALEZ PAGAN

HECTOR GONZALEZ PEREZ
[ADDRESS ON FILE]

HECTOR GONZALEZ REYES
[ADDRESS ON FILE]

HECTOR GONZALEZ RIVERA
[ADDRESS ON FILE]

HECTOR GONZALEZ RIVERA
[ADDRESS ON FILE]

HECTOR GONZALEZ RIVERA
[ADDRESS ON FILE]

HECTOR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ ROMAN
[ADDRESS ON FILE]

HECTOR GONZALEZ RONDON

HECTOR GONZALEZ RUIZ
[ADDRESS ON FILE]

HECTOR GONZALEZ RUIZ
[ADDRESS ON FILE]

HECTOR GONZALEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR GONZALEZ TIRADO
[ADDRESS ON FILE]

HECTOR GONZALEZ VEGA
[ADDRESS ON FILE]

HECTOR GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ VELEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ VELEZ
[ADDRESS ON FILE]

HECTOR GONZALEZ VILLANUEVA
[ADDRESS ON FILE]

HECTOR GONZALEZ VIRELLA
[ADDRESS ON FILE]

HECTOR GONZALEZ VRELLA
[ADDRESS ON FILE]

HECTOR GONZALEZROBLES HECTOR

HECTOR GORDIAN ROMAN
[ADDRESS ON FILE]

HECTOR GORDIAN
[ADDRESS ON FILE]

HECTOR GORDILS ROSARIO
[ADDRESS ON FILE]

HECTOR GOTAY JESUS
[ADDRESS ON FILE]

HECTOR GOTAY LEDOUX
[ADDRESS ON FILE]

HECTOR GOTAY LEDOUX
[ADDRESS ON FILE]

HECTOR GRACIA HERNANDEZ
[ADDRESS ON FILE]

HECTOR GRACIA VAZQUEZ
[ADDRESS ON FILE]

HECTOR GRAJALES RIOS
[ADDRESS ON FILE]

HECTOR GUADALUPE BETANCOURT
[ADDRESS ON FILE]

HECTOR GUADALUPE DIAZ
[ADDRESS ON FILE]

HECTOR GUADALUPE GARCIA
[ADDRESS ON FILE]

HECTOR GUADALUPE MARTINEZ
[ADDRESS ON FILE]

HECTOR GUADALUPE RIVERA
[ADDRESS ON FILE]

HECTOR GUERRA PRADOS

HECTOR GUERRERO CABRERA
[ADDRESS ON FILE]

HECTOR GUTIERREZ ALVELO
[ADDRESS ON FILE]

HECTOR GUTIERREZ COLON
[ADDRESS ON FILE]

HECTOR GUTIERREZ DE JESUS
[ADDRESS ON FILE]

HECTOR GUTIERREZ MARTINEZ
[ADDRESS ON FILE]

HECTOR GUZMAN CINTRON

HECTOR GUZMAN FONTANEZ

HECTOR GUZMAN MARRERO
[ADDRESS ON FILE]

HECTOR GUZMAN MARTINEZ
[ADDRESS ON FILE]

HECTOR GUZMAN MATIAS
[ADDRESS ON FILE]

HECTOR GUZMAN MONTALVO
[ADDRESS ON FILE]

HECTOR GUZMAN MONTESINO
[ADDRESS ON FILE]

HECTOR GUZMAN ORTIZ
[ADDRESS ON FILE]

HECTOR H BURGOS CASTRO

HECTOR H BUSIGO CORTES
[ADDRESS ON FILE]

HECTOR H DELGADO DIAZ
[ADDRESS ON FILE]

HECTOR H DIAZ GONZALEZ
[ADDRESS ON FILE]

HECTOR H DIAZ GONZALEZ
[ADDRESS ON FILE]

HECTOR H ESTEVES TORRES
[ADDRESS ON FILE]

HECTOR H FELIX CRUZ
[ADDRESS ON FILE]

HECTOR H FLORES CALDERA
[ADDRESS ON FILE]

HECTOR H GALA ALVAREZ
[ADDRESS ON FILE]

HECTOR H GARCIA RIVERA
[ADDRESS ON FILE]

HECTOR H H FELIX CRUZ
[ADDRESS ON FILE]

HECTOR H H ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR H H RIOS ACEVEDO
[ADDRESS ON FILE]

HECTOR H LOPEZ MONTANEZ
[ADDRESS ON FILE]

HECTOR H MEDINA ACOSTA

HECTOR H MEDINA LOPEZ
[ADDRESS ON FILE]

HECTOR H MERCADO VEGA

HECTOR H RIOS MUNOZ
[ADDRESS ON FILE]

HECTOR H RIVERA MORENO
[ADDRESS ON FILE]

HECTOR H RIVERA ROLON
[ADDRESS ON FILE]

HECTOR H RODRIGUEZ COLON
[ADDRESS ON FILE]

HECTOR H RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR H SOTO ARRIAGA
[ADDRESS ON FILE]

HECTOR H VELEZ VELEZ

HECTOR H VICENS PADRO

HECTOR HANCE SERRANO
[ADDRESS ON FILE]

HECTOR HE ACORDERO
[ADDRESS ON FILE]

HECTOR HE APEREZ

HECTOR HE ETORRES

HECTOR HE GGONZALEZ
[ADDRESS ON FILE]

HECTOR HE GPEREZ
[ADDRESS ON FILE]

HECTOR HE ITORRES
[ADDRESS ON FILE]

HECTOR HE JROMAN
[ADDRESS ON FILE]

HECTOR HE LFIGUEROA

HECTOR HE LLOPEZ     HECTOR HE LPEREZ     HECTOR HE LVILA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 5312 of 7067

HECTOR HE MARCE
[ADDRESS ON FILE]

HECTOR HE MEDINA

HECTOR HE MGONZALEZ
[ADDRESS ON FILE]

HECTOR HE MGUZMAN

HECTOR HE MMENDEZ
[ADDRESS ON FILE]

HECTOR HE MQUINONEZ
[ADDRESS ON FILE]

HECTOR HE ORIVERA
[ADDRESS ON FILE]

HECTOR HE RAYALA
[ADDRESS ON FILE]

HECTOR HE RMELENDEZ

HECTOR HEREDIA JIMENEZ
[ADDRESS ON FILE]

HECTOR HEREDIA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR HEREDIA SANTAELLA
[ADDRESS ON FILE]

HECTOR HERNANDEZ ADORNO

HECTOR HERNANDEZ ARCE
[ADDRESS ON FILE]

HECTOR HERNANDEZ ARROYO
[ADDRESS ON FILE]

HECTOR HERNANDEZ AYALA
[ADDRESS ON FILE]

HECTOR HERNANDEZ BONILLA
[ADDRESS ON FILE]

HECTOR HERNANDEZ COLON
[ADDRESS ON FILE]

HECTOR HERNANDEZ CORDERO
[ADDRESS ON FILE]

HECTOR HERNANDEZ DELGADO

HECTOR HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR HERNANDEZ FLORES
[ADDRESS ON FILE]

HECTOR HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR HERNANDEZ LEON

HECTOR HERNANDEZ LOPEZ

HECTOR HERNANDEZ MALDONADO

HECTOR HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

HECTOR HERNANDEZ MONTALVO
[ADDRESS ON FILE]

HECTOR HERNANDEZ MORALES
[ADDRESS ON FILE]

HECTOR HERNANDEZ MORFI
[ADDRESS ON FILE]

HECTOR HERNANDEZ ORTA
[ADDRESS ON FILE]

HECTOR HERNANDEZ PEREZ
[ADDRESS ON FILE]

HECTOR HERNANDEZ PEREZ
[ADDRESS ON FILE]

HECTOR HERNANDEZ QUINONES
[ADDRESS ON FILE]

HECTOR HERNANDEZ RAMOS
[ADDRESS ON FILE]

HECTOR HERNANDEZ RIOS

HECTOR HERNANDEZ RIVERA
[ADDRESS ON FILE]

HECTOR HERNANDEZ RIVERA
[ADDRESS ON FILE]

HECTOR HERNANDEZ TORRES
[ADDRESS ON FILE]

HECTOR HERNANDEZ TORRES
[ADDRESS ON FILE]

HECTOR HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR HERRERA LABOY
[ADDRESS ON FILE]

HECTOR HERRERA RIVERA
[ADDRESS ON FILE]

HECTOR HOYOS NAPOLEONI

HECTOR HUERTAS MATEO
[ADDRESS ON FILE]

HECTOR I AGOSTO CRUZ
[ADDRESS ON FILE]

HECTOR I ALFARO FLORES
[ADDRESS ON FILE]

HECTOR I ALICEA MELENDEZ

HECTOR I APONTE ORTIZ
[ADDRESS ON FILE]

HECTOR I AYALA CRUZ
[ADDRESS ON FILE]

HECTOR I BANCHS PASCUALLI

HECTOR I BELEN FIGUEROA
[ADDRESS ON FILE]

HECTOR I BENITEZ LEON
[ADDRESS ON FILE]

HECTOR I BONILLA OLIVERA
[ADDRESS ON FILE]

HECTOR I CAMACHO ROBLES
[ADDRESS ON FILE]

HECTOR I CEPEDA RIVERA
[ADDRESS ON FILE]

HECTOR I COLON MALDONADO
[ADDRESS ON FILE]

HECTOR I CORREA COLON
[ADDRESS ON FILE]

HECTOR I DE JESUS TORRES
[ADDRESS ON FILE]

HECTOR I DONES ROLDAN
[ADDRESS ON FILE]

HECTOR I FELICIANO BURGOS
[ADDRESS ON FILE]

HECTOR I FERNANDEZ RAMOS
[ADDRESS ON FILE]

HECTOR I FERRER OLIVENCIA
[ADDRESS ON FILE]

HECTOR I FIGUEROA TORRES
[ADDRESS ON FILE]

HECTOR I FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

HECTOR I FLORES SANTIAGO
PRESTAMOS HIPOTECARIOS
ASR
HATO REY, PR  00917

HECTOR I GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR I GUZMAN ALVARADO
[ADDRESS ON FILE]

HECTOR I GUZMAN GARCIA
[ADDRESS ON FILE]

HECTOR I GUZMAN ZAYAS
[ADDRESS ON FILE]

HECTOR I HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR I HERNANDEZ ROSARIO
[ADDRESS ON FILE]

HECTOR I HERRERA LABOY
[ADDRESS ON FILE]

HECTOR I I ALFARO FLORES
[ADDRESS ON FILE]

HECTOR I I FIGUEROA TORRES
[ADDRESS ON FILE]

HECTOR I I GUZMAN GARCIA
[ADDRESS ON FILE]

HECTOR I I TORRES ROSARIO
[ADDRESS ON FILE]

HECTOR I LOPEZ CARDONA
[ADDRESS ON FILE]

HECTOR I LOPEZ MORALES
[ADDRESS ON FILE]

HECTOR I LOPEZ SANCHEZ
[ADDRESS ON FILE]

HECTOR I LOPEZ SANCHEZ
[ADDRESS ON FILE]

HECTOR I LORENZO PEREZ
[ADDRESS ON FILE]

HECTOR I LOYOLA VAZQUEZ
[ADDRESS ON FILE]

HECTOR I LUNA ORTIZ
[ADDRESS ON FILE]

HECTOR I MAESTRE GONZALEZ
[ADDRESS ON FILE]

HECTOR I MAISONET ROMAN
[ADDRESS ON FILE]

HECTOR I MARCANO DIAZ
[ADDRESS ON FILE]

HECTOR I MARRERO BURGOS
[ADDRESS ON FILE]

HECTOR I MARRERO MORALES
[ADDRESS ON FILE]

HECTOR I MARTINEZ MONTERROSA
[ADDRESS ON FILE]

HECTOR I MEDINA MEDINA
[ADDRESS ON FILE]

HECTOR I MENDOZA VALLE
[ADDRESS ON FILE]

HECTOR I MIRANDA MEDINA

HECTOR I MONTES PEREZ
[ADDRESS ON FILE]

HECTOR I NEGRON OTERO

HECTOR I NIEVES SOLIS
[ADDRESS ON FILE]

HECTOR I NOGUERAS
[ADDRESS ON FILE]

HECTOR I ORONA SANCHEZ

HECTOR I ORTIZ GONZALEZ
[ADDRESS ON FILE]

HECTOR I ORTIZ NUNEZ
[ADDRESS ON FILE]

HECTOR I PEREZ LEON
[ADDRESS ON FILE]

HECTOR I PEREZ RAMIREZ
[ADDRESS ON FILE]

HECTOR I PEREZ ROJAS
[ADDRESS ON FILE]

HECTOR I PICA MORALES

HECTOR I R LEBRON ARCE
[ADDRESS ON FILE]

HECTOR I RAMIREZ OLIVERO
[ADDRESS ON FILE]

HECTOR I RAMOS ORTIZ
[ADDRESS ON FILE]

HECTOR I RIVERA

HECTOR I RIVERA ARBOLAY
[ADDRESS ON FILE]

HECTOR I RIVERA MARTIN
[ADDRESS ON FILE]

HECTOR I RIVERA SANCHEZ
[ADDRESS ON FILE]

HECTOR I ROBLES CEDENO

HECTOR I ROBLES MARTINEZ
[ADDRESS ON FILE]

HECTOR I RODRIGUEZ DELGADO
[ADDRESS ON FILE]

HECTOR I RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

HECTOR I ROSARIO ORTEGA
[ADDRESS ON FILE]

HECTOR I ROSARIO RIVERA
[ADDRESS ON FILE]

HECTOR I RUIZ MARTINEZ

HECTOR I RUTTELL
[ADDRESS ON FILE]

HECTOR I SANTOS SANTOS
[ADDRESS ON FILE]

HECTOR I TOBI LARA
[ADDRESS ON FILE]

HECTOR I TORRES ROSARIO
[ADDRESS ON FILE]

HECTOR I VALEDON MONTES

HECTOR I VALENTIN LOPEZ
[ADDRESS ON FILE]

HECTOR I VARGAS ALBELO
[ADDRESS ON FILE]

HECTOR I VARGAS SOLER
[ADDRESS ON FILE]

HECTOR I VEGA SANTELL
[ADDRESS ON FILE]

HECTOR I VEGA SANTIAGO

HECTOR I VELAZQUEZ ADORNO
[ADDRESS ON FILE]

HECTOR I VELEZ CARRASQUILLO
[ADDRESS ON FILE]

HECTOR IRIZARRY CASTAING
[ADDRESS ON FILE]

HECTOR IRIZARRY MORALES
[ADDRESS ON FILE]

HECTOR IRIZARRY MORALES
[ADDRESS ON FILE]

HECTOR IRIZARRY RONDA
[ADDRESS ON FILE]

HECTOR IRIZARRY RULLAN
[ADDRESS ON FILE]

HECTOR ISANDOVAL LEBRON
[ADDRESS ON FILE]

HECTOR ISRAEL FERRER OLIVENCIA
[ADDRESS ON FILE]

HECTOR IVAN RUTTELL ROMERO
[ADDRESS ON FILE]

HECTOR J ACEVEDO CHARNECO
[ADDRESS ON FILE]

HECTOR J ACOSTA SOTO
[ADDRESS ON FILE]

HECTOR J ACOSTA TAPIA
[ADDRESS ON FILE]

HECTOR J ACOSTA ZAMBRANA
[ADDRESS ON FILE]

HECTOR J ALBERR ZENO
[ADDRESS ON FILE]

HECTOR J ALEMANY OLIVENCIA
[ADDRESS ON FILE]

HECTOR J ALICEA BERRIOS
[ADDRESS ON FILE]

HECTOR J ALICEA ROSAS
[ADDRESS ON FILE]

HECTOR J ALMESTICA BRACERO
[ADDRESS ON FILE]

HECTOR J ALVAREZ RIVERA
[ADDRESS ON FILE]

HECTOR J ARROYO RIVERA
[ADDRESS ON FILE]

HECTOR J AVILES BADILLO
[ADDRESS ON FILE]

HECTOR J AVILES BORRERO
[ADDRESS ON FILE]

HECTOR J AYALA AYALA
[ADDRESS ON FILE]

HECTOR J AYALA QUINONES
[ADDRESS ON FILE]

HECTOR J BELLO PEREZ
[ADDRESS ON FILE]

HECTOR J BELTRAN VAZQUEZ
[ADDRESS ON FILE]

HECTOR J BERDECIA GONZALEZ
[ADDRESS ON FILE]

HECTOR J BERRIOS RAMOS

HECTOR J BETANCOURT DIAZ

HECTOR J BONILLA VEGA
[ADDRESS ON FILE]

HECTOR J BUSQUETS RODRI
[ADDRESS ON FILE]

HECTOR J CABRABENES RUIZ
[ADDRESS ON FILE]

HECTOR J CAMACHO PEREZ
[ADDRESS ON FILE]

HECTOR J CAMPOS JIMENEZ

HECTOR J CANCEL NUNEZ
[ADDRESS ON FILE]

HECTOR J CARRAU MARTINEZ
[ADDRESS ON FILE]

HECTOR J CHAPARRO HERNANDEZ
[ADDRESS ON FILE]

HECTOR J CLAUDIO FLORES
[ADDRESS ON FILE]

HECTOR J CLAUDIO VAZQUEZ
[ADDRESS ON FILE]

HECTOR J COLLAZO COLLAZO
[ADDRESS ON FILE]

HECTOR J COLLAZO COLLAZO
[ADDRESS ON FILE]

HECTOR J COLON ALERS
[ADDRESS ON FILE]

HECTOR J COLON VELEZ
[ADDRESS ON FILE]

HECTOR J CONCEPCION GONZALEZ
[ADDRESS ON FILE]

HECTOR J COTTO KUIDLAN
[ADDRESS ON FILE]

HECTOR J CRUZ ALICEA
[ADDRESS ON FILE]

HECTOR J CRUZ ALVARADO
[ADDRESS ON FILE]

HECTOR J CRUZ GALARZA
[ADDRESS ON FILE]

HECTOR J CRUZ GARCIA
[ADDRESS ON FILE]

HECTOR J CRUZ RAMOS
[ADDRESS ON FILE]

HECTOR J CUSTODIO CRUZ
[ADDRESS ON FILE]

HECTOR J DE JESUS BUJOSA
[ADDRESS ON FILE]

HECTOR J DE LEON OCASIO
[ADDRESS ON FILE]

HECTOR J DE LEON OCASIO
[ADDRESS ON FILE]

HECTOR J DEL RIO ROMAN
[ADDRESS ON FILE]

HECTOR J DELGADO SANTIAGO
[ADDRESS ON FILE]

HECTOR J DIANA GARCIA
[ADDRESS ON FILE]

HECTOR J DIAZ CARRASQUILLO
[ADDRESS ON FILE]

HECTOR J DIAZ GARCIA
[ADDRESS ON FILE]

HECTOR J DIAZ IGLESIAS
[ADDRESS ON FILE]

HECTOR J DIAZ NEGRON

HECTOR J DIAZ RAMOS
[ADDRESS ON FILE]

HECTOR J DONES COLON
[ADDRESS ON FILE]

HECTOR J FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR J FELICIANO VARGAS
[ADDRESS ON FILE]

HECTOR J FELIX TORRES
[ADDRESS ON FILE]

HECTOR J FERNANDEZ RODRIGUEZ
PO BOX 59932
TOA BAJA, PR 00958

HECTOR J FIGUEROA MENDEZ

HECTOR J FIGUEROA ORTIZ
[ADDRESS ON FILE]

HECTOR J FIGUEROA RAMOS

HECTOR J FIGUEROA SANTIAGO
[ADDRESS ON FILE]

HECTOR J FIGUEROA VARGAS

HECTOR J FUENTES CARRASQUILLO
[ADDRESS ON FILE]

HECTOR J FUENTES
[ADDRESS ON FILE]

HECTOR J GARCIA CABRERA
[ADDRESS ON FILE]

HECTOR J GARCIA MARRERO
[ADDRESS ON FILE]

HECTOR J GARCIA MORALES
[ADDRESS ON FILE]

HECTOR J GARCIA PADRO
[ADDRESS ON FILE]

HECTOR J GARCIA VELEZ
[ADDRESS ON FILE]

HECTOR J GERENA ABREU
[ADDRESS ON FILE]

HECTOR J GIERBOLINI CRUZ
[ADDRESS ON FILE]

HECTOR J GOMEZ MORALES
[ADDRESS ON FILE]

HECTOR J GOMEZ TORRES
[ADDRESS ON FILE]

HECTOR J GONZALEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR J GONZALEZ LOPERENA
[ADDRESS ON FILE]

HECTOR J GONZALEZ OYOLA
[ADDRESS ON FILE]

HECTOR J GUTIERREZ
[ADDRESS ON FILE]

HECTOR J HERNANDEZ AGUILAR
[ADDRESS ON FILE]

HECTOR J HERNANDEZ LOPEZ
[ADDRESS ON FILE]

HECTOR J HERNANDEZ SANTIAGO

HECTOR J HEVIA HERNANDEZ
[ADDRESS ON FILE]

HECTOR J J ACOSTA SOTO
[ADDRESS ON FILE]

HECTOR J J RIVERA GARCIA
[ADDRESS ON FILE]

HECTOR J J SANTIAGO QUILES
[ADDRESS ON FILE]

HECTOR J KUILAN MARRERO
[ADDRESS ON FILE]

HECTOR J LOPEZ COLON

HECTOR J LOPEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR J LOPEZ MANGUAL
[ADDRESS ON FILE]

HECTOR J LOPEZ RIVERA
[ADDRESS ON FILE]

HECTOR J LOPEZ ROLON
[ADDRESS ON FILE]

HECTOR J MALDONADO LUGO
[ADDRESS ON FILE]

HECTOR J MANAUTOU HERNANDEZ

HECTOR J MANFREDY GONZALEZ
[ADDRESS ON FILE]

HECTOR J MARTINEZ CAPELLA
[ADDRESS ON FILE]

HECTOR J MARTINEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR J MASSINI PADILLA
[ADDRESS ON FILE]

HECTOR J MATOS MELENDEZ
[ADDRESS ON FILE]

HECTOR J MELENDEZ LLULL
[ADDRESS ON FILE]

HECTOR J MELENDEZ STEIDEL
[ADDRESS ON FILE]

HECTOR J MENDEZ VARGAS

HECTOR J MENDEZ VERA
[ADDRESS ON FILE]

HECTOR J MENDOZA ACEVEDO
[ADDRESS ON FILE]

HECTOR J MENDOZA ACEVEDO
[ADDRESS ON FILE]

HECTOR J MERCADO ALMODOVAR
[ADDRESS ON FILE]

HECTOR J MERCED ADORNO
[ADDRESS ON FILE]

HECTOR J MOLL SANCHEZ
[ADDRESS ON FILE]

HECTOR J MONGE BETANCOURT
[ADDRESS ON FILE]

HECTOR J MONTALVO CRUZ
[ADDRESS ON FILE]

HECTOR J MONTALVO MIRANDA

HECTOR J MORALES ACABA
[ADDRESS ON FILE]

HECTOR J MORALES ACEVEDO
[ADDRESS ON FILE]

HECTOR J MORALES CASIANO
[ADDRESS ON FILE]

HECTOR J MORALES DIAZ
[ADDRESS ON FILE]

HECTOR J NAZARIO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR J NEVAREZ MARRERO
[ADDRESS ON FILE]

HECTOR J NIEVES ALMEYDA
[ADDRESS ON FILE]

HECTOR J NIEVES RAMOS
[ADDRESS ON FILE]

HECTOR J NIEVES RIVERA

HECTOR J OLIVERA MORALES
[ADDRESS ON FILE]

HECTOR J ONEILL VAZQUEZ
[ADDRESS ON FILE]

HECTOR J ORTIZ COLON
[ADDRESS ON FILE]

HECTOR J OTERO GONZALEZ
[ADDRESS ON FILE]

HECTOR J PADRO LOPEZ

HECTOR J PADRO PLAZA
[ADDRESS ON FILE]

HECTOR J PARIS SERRANO

HECTOR J PENA ALICEA
[ADDRESS ON FILE]

HECTOR J PENALVERTY LEBRON
[ADDRESS ON FILE]

HECTOR J PEREZ BERRIOS
[ADDRESS ON FILE]

HECTOR J PEREZ JUSINO
[ADDRESS ON FILE]

HECTOR J PEREZ LEGARRETA
[ADDRESS ON FILE]

HECTOR J PEREZ LOPEZ
[ADDRESS ON FILE]

HECTOR J PEREZ RIVERA
[ADDRESS ON FILE]

HECTOR J PEREZ RONDON

HECTOR J PEREZ TORRES
[ADDRESS ON FILE]

HECTOR J PEREZ
[ADDRESS ON FILE]

HECTOR J PIZARRO FLORES
[ADDRESS ON FILE]

HECTOR J PRIETO PACHECO

HECTOR J QUINONES INSERNI
[ADDRESS ON FILE]

HECTOR J RALAT SOTOMAYOR
[ADDRESS ON FILE]

HECTOR J RAMOS CRUZ
[ADDRESS ON FILE]

HECTOR J RAMOS DAVILA

HECTOR J RAMOS RAICES
[ADDRESS ON FILE]

HECTOR J RESTO SANCHEZ
[ADDRESS ON FILE]

HECTOR J RESTO SOTO
[ADDRESS ON FILE]

HECTOR J RIOS COLON
[ADDRESS ON FILE]

HECTOR J RIOSROJAS

HECTOR J RIVERA ALICEA
[ADDRESS ON FILE]

HECTOR J RIVERA BOLORIN
[ADDRESS ON FILE]

HECTOR J RIVERA COLON
[ADDRESS ON FILE]

HECTOR J RIVERA CRUZ
[ADDRESS ON FILE]

HECTOR J RIVERA RODRIGUEZ

HECTOR J ROBLES ARCE

HECTOR J ROBLES BERMUDEZ
[ADDRESS ON FILE]

HECTOR J ROBLES OTERO
[ADDRESS ON FILE]

HECTOR J RODRIGUEZ CARAB
[ADDRESS ON FILE]

HECTOR J RODRIGUEZ DONES
[ADDRESS ON FILE]

HECTOR J RODRIGUEZ REYES

HECTOR J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR J RODRIGUEZ TORRES
[ADDRESS ON FILE]

HECTOR J RODRIGUEZ
[ADDRESS ON FILE]

HECTOR J RODRIGUEZ MOLINA
[ADDRESS ON FILE]

HECTOR J ROSA CALDERON
[ADDRESS ON FILE]

HECTOR J ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR J ROSARIO TORRES
[ADDRESS ON FILE]

HECTOR J RUBERT QUINONES

HECTOR J RUIZ NIEVES
[ADDRESS ON FILE]

HECTOR J RUIZ TIRADO
[ADDRESS ON FILE]

HECTOR J RULLAN NIEVES
[ADDRESS ON FILE]

HECTOR J SANCHEZ ALVAREZ
[ADDRESS ON FILE]

HECTOR J SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR J SANCHEZ MEDINA
[ADDRESS ON FILE]

HECTOR J SANTIAGO DELGADO
[ADDRESS ON FILE]

HECTOR J SANTIAGO QUILES
[ADDRESS ON FILE]

HECTOR J SANTIAGO QUIROS
[ADDRESS ON FILE]

HECTOR J SANTIAGO RIVERA
[ADDRESS ON FILE]

HECTOR J SANTIAGO RODZ
[ADDRESS ON FILE]

HECTOR J SANTIAGO SALABARRIA
[ADDRESS ON FILE]

HECTOR J SEMIDEY ROBLES
[ADDRESS ON FILE]

HECTOR J SOTO CASTRO
[ADDRESS ON FILE]

HECTOR J SOTO RIVERA

HECTOR J TARRAZA PACHECO
[ADDRESS ON FILE]

HECTOR J TORRES CALDERON
[ADDRESS ON FILE]

HECTOR J TORRES CARABALLO
[ADDRESS ON FILE]

HECTOR J TORRES MARTINEZ
[ADDRESS ON FILE]

HECTOR J TORRES RIVAS
[ADDRESS ON FILE]

HECTOR J TORRES RIVERA
[ADDRESS ON FILE]

HECTOR J TORRES RIVERA
[ADDRESS ON FILE]

HECTOR J TORRES RUIZ
[ADDRESS ON FILE]

HECTOR J TORRES SANTANA
[ADDRESS ON FILE]

HECTOR J URDANETA COLON
[ADDRESS ON FILE]

HECTOR J VALENTIN GARCIA
[ADDRESS ON FILE]

HECTOR J VALENTIN YERA
[ADDRESS ON FILE]

HECTOR J VALLE FELICIANO
[ADDRESS ON FILE]

HECTOR J VEGA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR J VELAZQUEZ REGUERO
[ADDRESS ON FILE]

HECTOR J VELAZQUEZ
[ADDRESS ON FILE]

HECTOR J VELEZ MENENDEZ
[ADDRESS ON FILE]

HECTOR J VILLANOVA RIVERA
[ADDRESS ON FILE]

HECTOR J VILLEGAS NEGRON
[ADDRESS ON FILE]

HECTOR JAIMAN APONTE
[ADDRESS ON FILE]

HECTOR JAVIER TORRES ROSARIO

HECTOR JESUS CADIZ
[ADDRESS ON FILE]

HECTOR JESUS DEL
[ADDRESS ON FILE]

HECTOR JESUS GONZALEZ
[ADDRESS ON FILE]

HECTOR JESUS GONZALEZ
[ADDRESS ON FILE]

HECTOR JESUS LAZU
[ADDRESS ON FILE]

HECTOR JESUS MARTINEZ
[ADDRESS ON FILE]

HECTOR JESUS MORALES
[ADDRESS ON FILE]

HECTOR JESUS REYES
[ADDRESS ON FILE]

HECTOR JESUS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR JESUS SIERRA
[ADDRESS ON FILE]

HECTOR JESUS VAZQUEZ
[ADDRESS ON FILE]

HECTOR JIMENEZ CASTRO
[ADDRESS ON FILE]

HECTOR JIMENEZ COSME
[ADDRESS ON FILE]

HECTOR JIMENEZ DEL VALLE
[ADDRESS ON FILE]

HECTOR JIMENEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR JIMENEZ JUARBE
[ADDRESS ON FILE]

HECTOR JIMENEZ OYOLA
[ADDRESS ON FILE]

HECTOR JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR JRUIZ PAGAN

HECTOR JULIAN COTTO HENRY

HECTOR JURADO RIVERA
[ADDRESS ON FILE]

HECTOR KUILAN RIVERA
[ADDRESS ON FILE]

HECTOR L ACEVEDO COLON
[ADDRESS ON FILE]

HECTOR L ACEVEDO COLON
[ADDRESS ON FILE]

HECTOR L ACEVEDO DE JESUS
[ADDRESS ON FILE]

HECTOR L ACEVEDO FONTANEZ

HECTOR L ACEVEDO PEREZ
[ADDRESS ON FILE]

HECTOR L ACEVEDO SEGUI

HECTOR L ACEVEDO VELEZ
[ADDRESS ON FILE]

HECTOR L ACOSTA MARTINEZ

HECTOR L ADAMES VELEZ
[ADDRESS ON FILE]

HECTOR L ADORNO CRUZ
[ADDRESS ON FILE]

HECTOR L ADORNO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L AGOSTO RODRIGUEZ

HECTOR L ALAMEDA SANABRIA
[ADDRESS ON FILE]

HECTOR L ALAMO DAVILA
[ADDRESS ON FILE]

HECTOR L ALAMO DIAZ
[ADDRESS ON FILE]

HECTOR L ALCAIDE VELEZ
[ADDRESS ON FILE]

HECTOR L ALDEA LOZADA
[ADDRESS ON FILE]

HECTOR L ALGARIN RAMOS
[ADDRESS ON FILE]

HECTOR L ALICEA CINTRON

HECTOR L ALICEA MARRERO
[ADDRESS ON FILE]

HECTOR L ALICEA MARTINEZ
[ADDRESS ON FILE]

HECTOR L ALICEA ROSADO
[ADDRESS ON FILE]

HECTOR L ALICEA SANCHEZ
[ADDRESS ON FILE]

HECTOR L ALLENDE COLON
[ADDRESS ON FILE]

HECTOR L ALMODOVAR ALMODOVAR
[ADDRESS ON FILE]

HECTOR L ALMODOVAR TORRES
[ADDRESS ON FILE]

HECTOR L ALTIERY REYES

HECTOR L ALVARADO BURGOS
[ADDRESS ON FILE]

HECTOR L ALVAREZ GARCIA
[ADDRESS ON FILE]

HECTOR L ALVAREZ MARTINEZ
[ADDRESS ON FILE]

HECTOR L ALVAREZ MILLAN
[ADDRESS ON FILE]

HECTOR L ANDINO BONILLA

HECTOR L APOLINARIS TORRES
[ADDRESS ON FILE]

HECTOR L APONTE ALFONSO

HECTOR L APONTE ALICEA
[ADDRESS ON FILE]

HECTOR L APONTE APONTE
[ADDRESS ON FILE]

HECTOR L APONTE JR
[ADDRESS ON FILE]

HECTOR L APONTE NIEVES
[ADDRESS ON FILE]

HECTOR L APONTE RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L AQUINO HERNANDEZ

HECTOR L AQUINO MALDONADO
[ADDRESS ON FILE]

HECTOR L ARCE ROSA

HECTOR L ARCE VILLANUEVA
[ADDRESS ON FILE]

HECTOR L AREIZAGA MARCIAL

HECTOR L ARROYO CORTES
[ADDRESS ON FILE]

HECTOR L ARROYO DIAZ
[ADDRESS ON FILE]

HECTOR L ARROYO SAURI
[ADDRESS ON FILE]

HECTOR L ARUZ BARBOSA

HECTOR L ASTACIO HERNANDEZ
[ADDRESS ON FILE]

HECTOR L AVILES RIVERA
[ADDRESS ON FILE]

HECTOR L AYALA BOBE
[ADDRESS ON FILE]

HECTOR L AYALA CANALES
[ADDRESS ON FILE]

HECTOR L AYALA HERNANDEZ

HECTOR L AYALA RAMOS
[ADDRESS ON FILE]

HECTOR L AYALA VEGA

HECTOR L BAEZ SILVA
[ADDRESS ON FILE]

HECTOR L BAYRON LIBOY
[ADDRESS ON FILE]

HECTOR L BENITEZ CATALA
[ADDRESS ON FILE]

HECTOR L BENITEZ RIVERA
[ADDRESS ON FILE]

HECTOR L BERBERENA VAZQUEZ
[ADDRESS ON FILE]

HECTOR L BERDECIA SANTIAGO

HECTOR L BERMUDEZ ACEVEDO
[ADDRESS ON FILE]

HECTOR L BERMUDEZ DE JESUS
[ADDRESS ON FILE]

HECTOR L BERNIER VICENTE
[ADDRESS ON FILE]

HECTOR L BERRIO LOPEZ

HECTOR L BERRIOS BERRIOS
[ADDRESS ON FILE]

HECTOR L BERRIOS CRUZ
[ADDRESS ON FILE]

HECTOR L BETANCOURT RIVERA
[ADDRESS ON FILE]

HECTOR L BONILLA ACOSTA
[ADDRESS ON FILE]

HECTOR L BONILLA DIAZ
[ADDRESS ON FILE]

HECTOR L BONILLA MONTALVO
[ADDRESS ON FILE]

HECTOR L BORIA CARRERO
[ADDRESS ON FILE]

HECTOR L BORRERO MEDINA
[ADDRESS ON FILE]

HECTOR L BOSA HERNANDEZ
[ADDRESS ON FILE]

HECTOR L BOU MALDONADO

HECTOR L BOU SANCHEZ
[ADDRESS ON FILE]

HECTOR L BOYRIE MANGUAL
[ADDRESS ON FILE]

HECTOR L BRUNO BORIA

HECTOR L BURGOS BURGOS
[ADDRESS ON FILE]

HECTOR L BURGOS LA SANTA
[ADDRESS ON FILE]

HECTOR L BURGOS LEON

HECTOR L BURGOS QUINONES

HECTOR L CABAN ABRAHAM
[ADDRESS ON FILE]

HECTOR L CABAN JUSTINIANO
[ADDRESS ON FILE]

HECTOR L CABAN QUINONES
[ADDRESS ON FILE]

HECTOR L CALDERON FIGUEROA

HECTOR L CALDERON JESUS
[ADDRESS ON FILE]

HECTOR L CAMACHO ALICEA
[ADDRESS ON FILE]

HECTOR L CAMACHO CARMONA
[ADDRESS ON FILE]

HECTOR L CAMACHO LABOY
[ADDRESS ON FILE]

HECTOR L CAMACHO RIVERA

HECTOR L CAMACHO VELAZQUEZ

HECTOR L CAMANO RIVERA
[ADDRESS ON FILE]

HECTOR L CANCEL PACHECO
[ADDRESS ON FILE]

HECTOR L CAPELES GONZALEZ
[ADDRESS ON FILE]

HECTOR L CAPPAS MATEO
[ADDRESS ON FILE]

HECTOR L CARABALLO MARTINE
[ADDRESS ON FILE]

HECTOR L CARDONA MATOS

HECTOR L CARINO MORALES
[ADDRESS ON FILE]

HECTOR L CARRADERO CASTRO
[ADDRESS ON FILE]

HECTOR L CARRASQUILLO MONTANEZ
[ADDRESS ON FILE]

HECTOR L CARRASQUILLO NIEVES
[ADDRESS ON FILE]

HECTOR L CARRERAS VEGA
[ADDRESS ON FILE]

HECTOR L CARRION MEDINA
[ADDRESS ON FILE]

HECTOR L CARRION SANTIAGO
[ADDRESS ON FILE]

HECTOR L CARTAGENA FLORES

HECTOR L CASTILLO ALICEA
[ADDRESS ON FILE]

HECTOR L CASTRO RIVAS
[ADDRESS ON FILE]

HECTOR L CASTRO SOSA
[ADDRESS ON FILE]

HECTOR L CEDENO TORRES

HECTOR L CERVONI FIGUEROA
[ADDRESS ON FILE]

HECTOR L CHEVEREZ SALGADO
[ADDRESS ON FILE]

HECTOR L CIARES ORTIZ
[ADDRESS ON FILE]

HECTOR L CINTRON COLON
[ADDRESS ON FILE]

HECTOR L CINTRON GARCIA
[ADDRESS ON FILE]

HECTOR L CINTRON MERCED
[ADDRESS ON FILE]

HECTOR L CINTRON MERCED
[ADDRESS ON FILE]

HECTOR L CINTRON TORRES
[ADDRESS ON FILE]

HECTOR L COCA

HECTOR L COLLAZO REYES
[ADDRESS ON FILE]

HECTOR L COLLAZO RIVERA
[ADDRESS ON FILE]

HECTOR L COLON BRUNET
[ADDRESS ON FILE]

HECTOR L COLON MARTINEZ

HECTOR L COLON MENDEZ
[ADDRESS ON FILE]

HECTOR L COLON ORTIZ
[ADDRESS ON FILE]

HECTOR L COLON RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L COLON RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L COLON SANTIAGO
[ADDRESS ON FILE]

HECTOR L COLON SANTIAGO
[ADDRESS ON FILE]

HECTOR L COLON TORRES
[ADDRESS ON FILE]

HECTOR L COLON TORRES
[ADDRESS ON FILE]

HECTOR L CORDERO ALICEA

HECTOR L CORREA FELICIAN
[ADDRESS ON FILE]

HECTOR L CORTES CORIANO
[ADDRESS ON FILE]

HECTOR L CORTES MALDONADO
[ADDRESS ON FILE]

HECTOR L CORTES RAMOS
[ADDRESS ON FILE]

HECTOR L CORTES SOTO

HECTOR L CORTES SUAREZ

HECTOR L COSME RIVERA
[ADDRESS ON FILE]

HECTOR L COUVERTIER OCASIO

HECTOR L CRUZ CINTRON

HECTOR L CRUZ COLON
[ADDRESS ON FILE]

HECTOR L CRUZ COLON
[ADDRESS ON FILE]

HECTOR L CRUZ COSME
[ADDRESS ON FILE]

HECTOR L CRUZ COTTO
[ADDRESS ON FILE]

HECTOR L CRUZ DE JESUS
[ADDRESS ON FILE]

HECTOR L CRUZ DIAZ
[ADDRESS ON FILE]

HECTOR L CRUZ FIGUEROA
[ADDRESS ON FILE]

HECTOR L CRUZ GONZALEZ

HECTOR L CRUZ ORTIZ
[ADDRESS ON FILE]

HECTOR L CRUZ ROQUE

HECTOR L CRUZ SOTO
[ADDRESS ON FILE]

HECTOR L CRUZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR L CUADRO RUIZ
[ADDRESS ON FILE]

HECTOR L CUEVAS VEGA
[ADDRESS ON FILE]

HECTOR L DAIZ AVILES
[ADDRESS ON FILE]

HECTOR L DAVILA GONZALEZ
[ADDRESS ON FILE]

HECTOR L DAVILA HERRERA
[ADDRESS ON FILE]

HECTOR L DAVILA NIEVES

HECTOR L DAVILA TROCHE
[ADDRESS ON FILE]

HECTOR L DE JESUS GUZMAN
[ADDRESS ON FILE]

HECTOR L DE JESUS HERNANDEZ
[ADDRESS ON FILE]

HECTOR L DE JESUS MARTINEZ
[ADDRESS ON FILE]

HECTOR L DE JESUS PIZARRO
[ADDRESS ON FILE]

HECTOR L DE JESUS SIERRA
[ADDRESS ON FILE]

HECTOR L DE LEON CABRERA

HECTOR L DECLET ORTIZ
[ADDRESS ON FILE]

HECTOR L DEL VALLE BEAUCHAMP
[ADDRESS ON FILE]

HECTOR L DEL VALLE NAVARRE
[ADDRESS ON FILE]

HECTOR L DEL VALLE
[ADDRESS ON FILE]

HECTOR L DELGADO APOLINARI
[ADDRESS ON FILE]

HECTOR L DELGADO
[ADDRESS ON FILE]

HECTOR L DIAZ FIGUEROA
[ADDRESS ON FILE]

HECTOR L DIAZ GUTIERREZ
[ADDRESS ON FILE]

HECTOR L DIAZ LAVERGNE

HECTOR L DIAZ NEGRON

HECTOR L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L DIAZ SANTANA
[ADDRESS ON FILE]

HECTOR L DIAZ TORRES

HECTOR L DIEPPA TORRES
[ADDRESS ON FILE]

HECTOR L DIEZ ALICEA
[ADDRESS ON FILE]

HECTOR L DONES CARMONA
[ADDRESS ON FILE]

HECTOR L DONES CASTILLO
[ADDRESS ON FILE]

HECTOR L ECHEVARRIA

HECTOR L ENCARNACION MATOS
[ADDRESS ON FILE]

HECTOR L ESCOBAR FLORES

HECTOR L ESTRADA ROJAS
[ADDRESS ON FILE]

HECTOR L ESTRADA SANTIAGO
[ADDRESS ON FILE]

HECTOR L ESTRADA TORRES
[ADDRESS ON FILE]

HECTOR L FALCON CARRILLO
[ADDRESS ON FILE]

HECTOR L FALCON MORENO
[ADDRESS ON FILE]

HECTOR L FALERO GOMEZ
[ADDRESS ON FILE]

HECTOR L FEBRES AGOSTO
[ADDRESS ON FILE]

HECTOR L FEBUS SANTIAGO
[ADDRESS ON FILE]

HECTOR L FELICIANO VALENTIN
[ADDRESS ON FILE]

HECTOR L FERNANDEZ RIVERA
[ADDRESS ON FILE]

HECTOR L FERNANDEZ TORRES
[ADDRESS ON FILE]

HECTOR L FIGUEROA CINTRON
[ADDRESS ON FILE]

HECTOR L FIGUEROA DEL VALL

HECTOR L FIGUEROA DIFFUT
[ADDRESS ON FILE]

HECTOR L FIGUEROA GREO
[ADDRESS ON FILE]

HECTOR L FIGUEROA GUZMAN
[ADDRESS ON FILE]

HECTOR L FIGUEROA LOPEZ
[ADDRESS ON FILE]

HECTOR L FIGUEROA LOPEZ
[ADDRESS ON FILE]

HECTOR L FIGUEROA LOPEZ
[ADDRESS ON FILE]

HECTOR L FIGUEROA QUINONEZ
[ADDRESS ON FILE]

HECTOR L FIGUEROA RIVERA
[ADDRESS ON FILE]

HECTOR L FIGUEROA SANCHEZ
[ADDRESS ON FILE]

HECTOR L FIGUEROA SERRANO
[ADDRESS ON FILE]

HECTOR L FLORES CORA
[ADDRESS ON FILE]

HECTOR L FLORES
[ADDRESS ON FILE]

HECTOR L FONTANEZ CORTIJO
[ADDRESS ON FILE]

HECTOR L FONTANEZ RIVERA
[ADDRESS ON FILE]

HECTOR L FORTUNA RAMIREZ
[ADDRESS ON FILE]

HECTOR L FRANCO NIEVES
[ADDRESS ON FILE]

HECTOR L FRANQUI HERNANDEZ

HECTOR L FREIRE NIEVES
[ADDRESS ON FILE]

HECTOR L FREYRE SAAVEDRA

HECTOR L FUENTES OTERO
[ADDRESS ON FILE]

HECTOR L GABINO RIVERA
[ADDRESS ON FILE]

HECTOR L GALARZA ESTRADA
[ADDRESS ON FILE]

HECTOR L GARAY OTERO
[ADDRESS ON FILE]

HECTOR L GARCIA BONILLA
[ADDRESS ON FILE]

HECTOR L GARCIA BURGOS
[ADDRESS ON FILE]

HECTOR L GARCIA CABALLERO
[ADDRESS ON FILE]

HECTOR L GARCIA DIAZ
[ADDRESS ON FILE]

HECTOR L GARCIA DURAN

HECTOR L GARCIA FELIX
[ADDRESS ON FILE]

HECTOR L GARCIA GONZALEZ
[ADDRESS ON FILE]

HECTOR L GARCIA QUIROS

HECTOR L GARCIA ROSAS
[ADDRESS ON FILE]

HECTOR L GARCIA SANTIAGO
[ADDRESS ON FILE]

HECTOR L GARCIA VALLESCOR
[ADDRESS ON FILE]

HECTOR L GARCIA YEINSIX
[ADDRESS ON FILE]

HECTOR L GARRIGAS MATOS
[ADDRESS ON FILE]

HECTOR L GOMEZ CARABALLO
[ADDRESS ON FILE]

HECTOR L GOMEZ LOZADA
[ADDRESS ON FILE]

HECTOR L GONZALEZ ACEVEDO
[ADDRESS ON FILE]

HECTOR L GONZALEZ AGUEDA

HECTOR L GONZALEZ AYALA
[ADDRESS ON FILE]

HECTOR L GONZALEZ CUADRADO
[ADDRESS ON FILE]

HECTOR L GONZALEZ FELICIANO

HECTOR L GONZALEZ FONTANEZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ JUSTINIANO
[ADDRESS ON FILE]

HECTOR L GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ MASSO
[ADDRESS ON FILE]

HECTOR L GONZALEZ ORTIZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ PEREZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ QUINONES
[ADDRESS ON FILE]

HECTOR L GONZALEZ QUINONEZ
[ADDRESS ON FILE]

HECTOR L GONZALEZ TORRES

HECTOR L GONZALEZ ZAYAS
[ADDRESS ON FILE]

HECTOR L GONZALEZ
[ADDRESS ON FILE]

HECTOR L GRACIA MORALES
[ADDRESS ON FILE]

HECTOR L GRAU RIVERA
[ADDRESS ON FILE]

HECTOR L GUTIERREZ JIMENEZ
[ADDRESS ON FILE]

HECTOR L GUTIERREZ ROMERO
[ADDRESS ON FILE]

HECTOR L GUZMAN RIVERA

HECTOR L HENANDEZ CASTILLO
[ADDRESS ON FILE]

HECTOR L HERNANDEZ BABILLO
[ADDRESS ON FILE]

HECTOR L HERNANDEZ BAEZ
[ADDRESS ON FILE]

HECTOR L HERNANDEZ DE JESUS
[ADDRESS ON FILE]

HECTOR L HERNANDEZ NIEVES
[ADDRESS ON FILE]

HECTOR L HERNANDEZ ORTIZ
[ADDRESS ON FILE]

HECTOR L HERNANDEZ QUINONEZ
[ADDRESS ON FILE]

HECTOR L HERNANDEZ RIVERA
[ADDRESS ON FILE]

HECTOR L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L HERNANDEZ TOYENS
[ADDRESS ON FILE]

HECTOR L HERNANDEZ VARGAS

HECTOR L HERNANDEZ VELEZ
[ADDRESS ON FILE]

HECTOR L HERNANDEZ VERA
[ADDRESS ON FILE]

HECTOR L HIDALGO RAMOS
[ADDRESS ON FILE]

HECTOR L HIRALDO HANCE
[ADDRESS ON FILE]

HECTOR L HOMS SANCHEZ
[ADDRESS ON FILE]

HECTOR L IRIZARRY MORALES
[ADDRESS ON FILE]

HECTOR L IRIZARRY RIVERA
[ADDRESS ON FILE]

HECTOR L ISONA BENITEZ
[ADDRESS ON FILE]

HECTOR L JAIME ROBLES
[ADDRESS ON FILE]

HECTOR L JESUS QUINONES
[ADDRESS ON FILE]

HECTOR L JIMENEZ CRUZ
[ADDRESS ON FILE]

HECTOR L JIMENEZ PINERO

HECTOR L JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L JOGLAR GUEVARA
[ADDRESS ON FILE]

HECTOR L JUARBE RIVERA
[ADDRESS ON FILE]

HECTOR L JUSTINIANO MORALES
[ADDRESS ON FILE]

HECTOR L L ACOSTA RIVERA
[ADDRESS ON FILE]

HECTOR L L ADAMES VELEZ
[ADDRESS ON FILE]

HECTOR L L ADORNO TORRES
[ADDRESS ON FILE]

HECTOR L L ARRIAGA DOMENECH
[ADDRESS ON FILE]

HECTOR L L ASTACIO OTERO
[ADDRESS ON FILE]

HECTOR L L BONET FERNANDEZ
[ADDRESS ON FILE]

HECTOR L L BURGOS MONTES
[ADDRESS ON FILE]

HECTOR L L COLON SANTIAGO
[ADDRESS ON FILE]

HECTOR L L FLORES HECTOR
[ADDRESS ON FILE]

HECTOR L L GALARZA ESPADA
[ADDRESS ON FILE]

HECTOR L L GARCIA ANDINO
[ADDRESS ON FILE]

HECTOR L L GONZALEZ CARRERO
[ADDRESS ON FILE]

HECTOR L L GONZALEZ MONSENAT
[ADDRESS ON FILE]

HECTOR L L GONZALEZ TORRES
[ADDRESS ON FILE]

HECTOR L L JESUS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L L JUSTINIANO MORALES
[ADDRESS ON FILE]

HECTOR L L LEBRON COLON
[ADDRESS ON FILE]

HECTOR L L LOPEZ SELLA
[ADDRESS ON FILE]

HECTOR L L MEDINA VAZQUEZ
[ADDRESS ON FILE]

HECTOR L L MELENDEZ PIZARRO
[ADDRESS ON FILE]

HECTOR L L MORA LUGO
[ADDRESS ON FILE]

HECTOR L L MORALES MOURE
[ADDRESS ON FILE]

HECTOR L L MORALES OTERO
[ADDRESS ON FILE]

HECTOR L L OLIVER VELEZ
[ADDRESS ON FILE]

HECTOR L L OROZCO REVERON
[ADDRESS ON FILE]

HECTOR L L ORTIZ ORTIZ
[ADDRESS ON FILE]

HECTOR L L PENA VILLANUEVA
[ADDRESS ON FILE]

HECTOR L L PEREZ ACEVEDO
[ADDRESS ON FILE]

HECTOR L L PEREZ SANTIAGO
[ADDRESS ON FILE]

HECTOR L L RIVERA NAVARRO
[ADDRESS ON FILE]

HECTOR L L RODRIGUEZ DUMENG
[ADDRESS ON FILE]

HECTOR L L RODRIGUEZ MARRERO
[ADDRESS ON FILE]

HECTOR L L RODRIGUEZ MUNDO
[ADDRESS ON FILE]

HECTOR L L ROLDAN TOLEDO
[ADDRESS ON FILE]

HECTOR L L ROMERO QUINONEZ
[ADDRESS ON FILE]

HECTOR L L ROSADO PEREZ
[ADDRESS ON FILE]

HECTOR L L ROSARIO CORREDOR
[ADDRESS ON FILE]

HECTOR L L VARGAS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L L VAZQUEZ GARCIA
[ADDRESS ON FILE]

HECTOR L L VELEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR L LABOY ROSADO
[ADDRESS ON FILE]

HECTOR L LABOY SANTIAGO
[ADDRESS ON FILE]

HECTOR L LANDRAU MALDONADO
[ADDRESS ON FILE]

HECTOR L LARA ORTIZ
[ADDRESS ON FILE]

HECTOR L LAUREANO RIVAS
[ADDRESS ON FILE]

HECTOR L LAUSELL LUGO
[ADDRESS ON FILE]

HECTOR L LEBRON BERRIOS
[ADDRESS ON FILE]

HECTOR L LEBRON CAMACHO
[ADDRESS ON FILE]

HECTOR L LEBRON DELGADO
[ADDRESS ON FILE]

HECTOR L LEBRON LEBRON

HECTOR L LEGRAND SANES
[ADDRESS ON FILE]

HECTOR L LEON ARROYO
[ADDRESS ON FILE]

HECTOR L LEON MARTINEZ
[ADDRESS ON FILE]

HECTOR L LLANOS CANALES
[ADDRESS ON FILE]

HECTOR L LOPEZ CANDELARIO
[ADDRESS ON FILE]

HECTOR L LOPEZ COTTO
[ADDRESS ON FILE]

HECTOR L LOPEZ FLORES
[ADDRESS ON FILE]

HECTOR L LOPEZ LOPEZ
[ADDRESS ON FILE]

HECTOR L LOPEZ LOPEZ
[ADDRESS ON FILE]

HECTOR L LOPEZ MALAVE
[ADDRESS ON FILE]

HECTOR L LOPEZ MELENDEZ
[ADDRESS ON FILE]

HECTOR L LOPEZ NORAT
[ADDRESS ON FILE]

HECTOR L LOPEZ PAGAN

HECTOR L LOPEZ PEREZ
[ADDRESS ON FILE]

HECTOR L LOPEZ RIVERA
[ADDRESS ON FILE]

HECTOR L LOPEZ RIVERA
[ADDRESS ON FILE]

HECTOR L LOPEZ RIVERA
[ADDRESS ON FILE]

HECTOR L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L LOPEZ SANTIAGO

HECTOR L LOPEZ TORRES
[ADDRESS ON FILE]

HECTOR L LOPEZ VILLANUEVA
[ADDRESS ON FILE]

HECTOR L LOPEZ
[ADDRESS ON FILE]

HECTOR L LORENZO BONET
[ADDRESS ON FILE]

HECTOR L LORENZO RUIZ

HECTOR L LORENZO VILLAFAE
[ADDRESS ON FILE]

HECTOR L LOYOLA VAILLANT
[ADDRESS ON FILE]

HECTOR L LOZADA TORRES
[ADDRESS ON FILE]

HECTOR L LUCRE RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L LUGARDO IRAOLA
[ADDRESS ON FILE]

HECTOR L LUGO GALARZA

HECTOR L LUGO GARCIA
[ADDRESS ON FILE]

HECTOR L LUGO GUZMAN
[ADDRESS ON FILE]

HECTOR L LUGO MEDINA

HECTOR L LUGO SEPULVEDA

HECTOR L MACHIN PEDRAZA
[ADDRESS ON FILE]

HECTOR L MADERA LOPEZ
[ADDRESS ON FILE]

HECTOR L MAISONET DIAZ
[ADDRESS ON FILE]

HECTOR L MAISONET VILLANUEVA
[ADDRESS ON FILE]

HECTOR L MALAVE ALVARADO
[ADDRESS ON FILE]

HECTOR L MALAVE ORTIZ
[ADDRESS ON FILE]

HECTOR L MALDONADO ALBINO
[ADDRESS ON FILE]

HECTOR L MALDONADO GARCIA
[ADDRESS ON FILE]

HECTOR L MALDONADO GONZALEZ
[ADDRESS ON FILE]

HECTOR L MALDONADO NEGRON
[ADDRESS ON FILE]

HECTOR L MALDONADO NIEVES
[ADDRESS ON FILE]

HECTOR L MALDONADO RIOS
[ADDRESS ON FILE]

HECTOR L MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L MARIN NIEVES
[ADDRESS ON FILE]

HECTOR L MARQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L MARRERO FIGUEROA
[ADDRESS ON FILE]

HECTOR L MARRERO MUNIZ
[ADDRESS ON FILE]

HECTOR L MARRERO ROLON
[ADDRESS ON FILE]

HECTOR L MARRERO VIGO
[ADDRESS ON FILE]

HECTOR L MARTE MORALES
[ADDRESS ON FILE]

HECTOR L MARTINEZ BETANCOURT
[ADDRESS ON FILE]

HECTOR L MARTINEZ BRACETTY
[ADDRESS ON FILE]

HECTOR L MARTINEZ BURGOS
[ADDRESS ON FILE]

HECTOR L MARTINEZ DE JESUS
[ADDRESS ON FILE]

HECTOR L MARTINEZ GARCIA
[ADDRESS ON FILE]

HECTOR L MARTINEZ GARCIA
[ADDRESS ON FILE]

HECTOR L MARTINEZ MORALES
[ADDRESS ON FILE]

HECTOR L MARTINEZ VALLDEJULI
[ADDRESS ON FILE]

HECTOR L MATIAS SANTIAGO

HECTOR L MAYMI MARRERO
[ADDRESS ON FILE]

HECTOR L MAYSONET CRESPO
[ADDRESS ON FILE]

HECTOR L MEDINA CARRASQUILLO
[ADDRESS ON FILE]

HECTOR L MEDINA CRESPO
[ADDRESS ON FILE]

HECTOR L MEDINA HERNANDEZ
[ADDRESS ON FILE]

HECTOR L MEDINA MARIEN
[ADDRESS ON FILE]

HECTOR L MEJIA CRUZ
[ADDRESS ON FILE]

HECTOR L MEJIAS MIRANDA
[ADDRESS ON FILE]

HECTOR L MELENDEZ MONTAEZ
[ADDRESS ON FILE]

HECTOR L MELENDEZ NEGRON

HECTOR L MELENDEZ PAGAN
[ADDRESS ON FILE]

HECTOR L MELENDEZ REYES
[ADDRESS ON FILE]

HECTOR L MELENDEZ RIVERA
[ADDRESS ON FILE]

HECTOR L MELENDEZ ROSA
[ADDRESS ON FILE]

HECTOR L MELENDEZ ROSA
[ADDRESS ON FILE]

HECTOR L MELENDEZ SERRANO
[ADDRESS ON FILE]

HECTOR L MELENDEZ VERA
[ADDRESS ON FILE]

HECTOR L MENDEZ FELICIANO
[ADDRESS ON FILE]

HECTOR L MENDEZ GARCIA
[ADDRESS ON FILE]

HECTOR L MENDEZ GARCIA
[ADDRESS ON FILE]

HECTOR L MENDEZ MOLINA
[ADDRESS ON FILE]

HECTOR L MENDEZ ROCHE
[ADDRESS ON FILE]

HECTOR L MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L MENDOZA GARCIA

HECTOR L MERCADO BAEZ
[ADDRESS ON FILE]

HECTOR L MERCADO PACHECO
[ADDRESS ON FILE]

HECTOR L MERCADO RIVERA
[ADDRESS ON FILE]

HECTOR L MERCADO TORRES
[ADDRESS ON FILE]

HECTOR L MERCADO TORRES
[ADDRESS ON FILE]

HECTOR L MERCADO VILLANUEVA
[ADDRESS ON FILE]

HECTOR L MERCED CALDERON

HECTOR L MIRANDA COLON
[ADDRESS ON FILE]

HECTOR L MIRANDA RAMOS
[ADDRESS ON FILE]

HECTOR L MIRANDA TORRES
[ADDRESS ON FILE]

HECTOR L MIRANDA VELEZ
[ADDRESS ON FILE]

HECTOR L MOJICA NEGRON

HECTOR L MOLINA TORRES

HECTOR L MONTALVO GARRIGA

HECTOR L MONTALVO RIVERA
[ADDRESS ON FILE]

HECTOR L MORALES HERNANDEZ
[ADDRESS ON FILE]

HECTOR L MORALES HERNANDEZ
[ADDRESS ON FILE]

HECTOR L MORALES MARTINEZ
[ADDRESS ON FILE]

HECTOR L MORALES MATOS
[ADDRESS ON FILE]

HECTOR L MORALES MUNOZ
[ADDRESS ON FILE]

HECTOR L MORALES NEGRON
[ADDRESS ON FILE]

HECTOR L MORALES ORTIZ
[ADDRESS ON FILE]

HECTOR L MORALES ORTIZ
[ADDRESS ON FILE]

HECTOR L MORALES ORTIZ
[ADDRESS ON FILE]

HECTOR L MORALES ORTIZ
[ADDRESS ON FILE]

HECTOR L MORALES RIVERA
[ADDRESS ON FILE]

HECTOR L MORALES RIVERA
[ADDRESS ON FILE]

HECTOR L MORALES RODRIGUE
[ADDRESS ON FILE]

HECTOR L MORALES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L MORALES VARGAS
[ADDRESS ON FILE]

HECTOR L MORALES VAZQUEZ
[ADDRESS ON FILE]

HECTOR L MORALES
[ADDRESS ON FILE]

HECTOR L MORALES
[ADDRESS ON FILE]

HECTOR L MORENO GONZALEZ
[ADDRESS ON FILE]

HECTOR L MOSCOSO CORTES
[ADDRESS ON FILE]

HECTOR L MULERO GONZALEZ
[ADDRESS ON FILE]

HECTOR L MUNOZ AVILES
[ADDRESS ON FILE]

HECTOR L MUNOZ AYALA
[ADDRESS ON FILE]

HECTOR L MUNOZ RIVERA
[ADDRESS ON FILE]

HECTOR L NAVARRO CABRERA

HECTOR L NAZARIO LUCIANO
[ADDRESS ON FILE]

HECTOR L NEGRON TORRES
[ADDRESS ON FILE]

HECTOR L NEGRON VELEZ
[ADDRESS ON FILE]

HECTOR L NIEVES BORRERO
[ADDRESS ON FILE]

HECTOR L NIEVES CARLO
[ADDRESS ON FILE]

HECTOR L NIEVES CATALA
[ADDRESS ON FILE]

HECTOR L NIEVES CEDEO
[ADDRESS ON FILE]

HECTOR L NIEVES COLON
[ADDRESS ON FILE]

HECTOR L NIEVES FERRER
[ADDRESS ON FILE]

HECTOR L NIEVES GARCIA
[ADDRESS ON FILE]

HECTOR L NIEVES GONZALEZ
[ADDRESS ON FILE]

HECTOR L NIEVES PANTOJA

HECTOR L NIEVES QUINONES

HECTOR L NIEVES REYES

HECTOR L NIEVES RUIZ
[ADDRESS ON FILE]

HECTOR L NIEVES SILVA
[ADDRESS ON FILE]

HECTOR L NIEVES VARGAS

HECTOR L NUNEZ CRUZ
[ADDRESS ON FILE]

HECTOR L NUNEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR L OCASIO FLORES
[ADDRESS ON FILE]

HECTOR L OCASIO
[ADDRESS ON FILE]

HECTOR L OFARRILL LAMB
[ADDRESS ON FILE]

HECTOR L OJEDA NAZARIO
[ADDRESS ON FILE]

HECTOR L OJEDA SANTIAGO
[ADDRESS ON FILE]

HECTOR L OLAN GONZALEZ
[ADDRESS ON FILE]

HECTOR L OLIVER HERNANDEZ
[ADDRESS ON FILE]

HECTOR L OLIVERO CIRINO
[ADDRESS ON FILE]

HECTOR L OLIVO OLIVO
[ADDRESS ON FILE]

HECTOR L OLMO ROMERO

HECTOR L OQUENDO MEDINA

HECTOR L OQUENDO MORALES
[ADDRESS ON FILE]

HECTOR L OQUENDO PANTOJA
[ADDRESS ON FILE]

HECTOR L ORENGO CORREA
[ADDRESS ON FILE]

HECTOR L OROZCO FIGUEROA
[ADDRESS ON FILE]

HECTOR L OROZCO REVERON
[ADDRESS ON FILE]

HECTOR L ORSINI VELEZ
[ADDRESS ON FILE]

HECTOR L ORTEGA CINTRON
[ADDRESS ON FILE]

HECTOR L ORTEGA HERNANDEZ
[ADDRESS ON FILE]

HECTOR L ORTIZ

HECTOR L ORTIZ COLON
[ADDRESS ON FILE]

HECTOR L ORTIZ CONDE
[ADDRESS ON FILE]

HECTOR L ORTIZ FIGUEROA
[ADDRESS ON FILE]

HECTOR L ORTIZ GONZALEZ
[ADDRESS ON FILE]

HECTOR L ORTIZ JIMENEZ
[ADDRESS ON FILE]

HECTOR L ORTIZ LLAVONA
[ADDRESS ON FILE]

HECTOR L ORTIZ LOPEZ
[ADDRESS ON FILE]

HECTOR L ORTIZ LOPEZ
[ADDRESS ON FILE]

HECTOR L ORTIZ MALDONADO
[ADDRESS ON FILE]

HECTOR L ORTIZ MARTINEZ
[ADDRESS ON FILE]

HECTOR L ORTIZ MATOS
[ADDRESS ON FILE]

HECTOR L ORTIZ MELENDEZ
[ADDRESS ON FILE]

HECTOR L ORTIZ NOGUEZ

HECTOR L ORTIZ RAMOS
[ADDRESS ON FILE]

HECTOR L ORTIZ RODRIGUE
[ADDRESS ON FILE]

HECTOR L ORTIZ ROSADO
[ADDRESS ON FILE]

HECTOR L ORTIZ SANTIAGO
[ADDRESS ON FILE]

HECTOR L ORTIZ SEOANE

HECTOR L ORTIZ TORRES

HECTOR L ORTIZ VELEZ
[ADDRESS ON FILE]

HECTOR L OSORIO CALDERON
[ADDRESS ON FILE]

HECTOR L OSORIO MANSO
[ADDRESS ON FILE]

HECTOR L OSORIO PEREZ
[ADDRESS ON FILE]

HECTOR L OTERO ESTRADA
[ADDRESS ON FILE]

HECTOR L OTERO GARCIA
[ADDRESS ON FILE]

HECTOR L OTERO GONZALEZ
[ADDRESS ON FILE]

HECTOR L OTERO ROSARIO
[ADDRESS ON FILE]

HECTOR L PABON TORRES
[ADDRESS ON FILE]

HECTOR L PACHECO CAPPAS
[ADDRESS ON FILE]

HECTOR L PACHECO CRUZ
[ADDRESS ON FILE]

HECTOR L PACHECO MELENDEZ
[ADDRESS ON FILE]

HECTOR L PADILLA TRINIDAD
[ADDRESS ON FILE]

HECTOR L PAGAN AYALA

HECTOR L PAGAN BELTRAN
[ADDRESS ON FILE]

HECTOR L PAGAN GONZALEZ
[ADDRESS ON FILE]

HECTOR L PAYAN SALAS

HECTOR L PEA VILLANUEVA
[ADDRESS ON FILE]

HECTOR L PELUYERA RIVERA

HECTOR L PENA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L PEREZ BARRETO
[ADDRESS ON FILE]

HECTOR L PEREZ CARDONA
[ADDRESS ON FILE]

HECTOR L PEREZ COLLAZO
[ADDRESS ON FILE]

HECTOR L PEREZ COLON
[ADDRESS ON FILE]

HECTOR L PEREZ DELGADO
[ADDRESS ON FILE]

HECTOR L PEREZ FIGUEROA
[ADDRESS ON FILE]

HECTOR L PEREZ GONZALEZ
[ADDRESS ON FILE]

HECTOR L PEREZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR L PEREZ MERCADO
[ADDRESS ON FILE]

HECTOR L PEREZ MIRANDA
[ADDRESS ON FILE]

HECTOR L PEREZ MORALES
[ADDRESS ON FILE]

HECTOR L PEREZ NEGRON
[ADDRESS ON FILE]

HECTOR L PEREZ ORTIZ
[ADDRESS ON FILE]

HECTOR L PEREZ PEREZ

HECTOR L PEREZ RIVERA
[ADDRESS ON FILE]

HECTOR L PEREZ RODRIGUEZ

HECTOR L PEREZ RUIZ

HECTOR L PEREZ SANTIAGO
[ADDRESS ON FILE]

HECTOR L PEREZ SOTO
[ADDRESS ON FILE]

HECTOR L PEREZ VALENCIA
[ADDRESS ON FILE]

HECTOR L PEREZ VELEZ
[ADDRESS ON FILE]

HECTOR L PINEIRO LEBRON

HECTOR L PINERO HERNANDEZ
[ADDRESS ON FILE]

HECTOR L PIZARRO CORREA
[ADDRESS ON FILE]

HECTOR L PLANAS REYES
[ADDRESS ON FILE]

HECTOR L PLANAS REYES
[ADDRESS ON FILE]

HECTOR L PURCELL STELLA
[ADDRESS ON FILE]

HECTOR L QUILES RIVERA
[ADDRESS ON FILE]

HECTOR L QUINONES CARABALLO
[ADDRESS ON FILE]

HECTOR L QUINONES CEBALLO

HECTOR L QUINONES HECTOR
[ADDRESS ON FILE]

HECTOR L QUINONES MUNOZ
[ADDRESS ON FILE]

HECTOR L QUINONES SANTIAGO
[ADDRESS ON FILE]

HECTOR L QUINONEZ RIVERA
[ADDRESS ON FILE]

HECTOR L RAMIREZ BERRIOS
[ADDRESS ON FILE]

HECTOR L RAMIREZ FIGUEROA
[ADDRESS ON FILE]

HECTOR L RAMIREZ RAMOS
[ADDRESS ON FILE]

HECTOR L RAMIREZ TIRADO
[ADDRESS ON FILE]

HECTOR L RAMOS CASANOVA
[ADDRESS ON FILE]

HECTOR L RAMOS COLON
[ADDRESS ON FILE]

HECTOR L RAMOS GONZALEZ
[ADDRESS ON FILE]

HECTOR L RAMOS ORENGO
[ADDRESS ON FILE]

HECTOR L RAMOS ORSINI
[ADDRESS ON FILE]

HECTOR L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L RAMOS ROSADO
[ADDRESS ON FILE]

HECTOR L RAMOS SANTIAGO
[ADDRESS ON FILE]

HECTOR L RAMOS SEDA
[ADDRESS ON FILE]

HECTOR L REY
[ADDRESS ON FILE]

HECTOR L REYES ADORNO
[ADDRESS ON FILE]

HECTOR L REYES CARRASQU
[ADDRESS ON FILE]

HECTOR L REYES CARRERAS

HECTOR L REYES CARRERO
[ADDRESS ON FILE]

HECTOR L REYES GONZALEZ
[ADDRESS ON FILE]

HECTOR L REYES GUZMAN
[ADDRESS ON FILE]

HECTOR L REYES HERNANDEZ
[ADDRESS ON FILE]

HECTOR L REYES MARRERO

HECTOR L REYES ORTIZ
[ADDRESS ON FILE]

HECTOR L REYES VELEZ
[ADDRESS ON FILE]

HECTOR L RIOS DE LEON
[ADDRESS ON FILE]

HECTOR L RIOS MARTINEZ
[ADDRESS ON FILE]

HECTOR L RIOS MARTINEZ
[ADDRESS ON FILE]

HECTOR L RIOS SEDA

HECTOR L RIOS VELAZQUEZ
[ADDRESS ON FILE]

HECTOR L RIVALTA LOPEZ
[ADDRESS ON FILE]

HECTOR L RIVAS COLON
[ADDRESS ON FILE]

HECTOR L RIVERA ALEJANDRO
[ADDRESS ON FILE]

HECTOR L RIVERA APONTE

HECTOR L RIVERA BERRIOS
[ADDRESS ON FILE]

HECTOR L RIVERA BOLORIN
[ADDRESS ON FILE]

HECTOR L RIVERA CALDERON
[ADDRESS ON FILE]

HECTOR L RIVERA CHINEA

HECTOR L RIVERA COLON
[ADDRESS ON FILE]

HECTOR L RIVERA CRUZ
[ADDRESS ON FILE]

HECTOR L RIVERA DIAZ
[ADDRESS ON FILE]

HECTOR L RIVERA DIAZ
[ADDRESS ON FILE]

HECTOR L RIVERA DIAZ
[ADDRESS ON FILE]

HECTOR L RIVERA ESQUILIN
[ADDRESS ON FILE]

HECTOR L RIVERA FIGUEROA
[ADDRESS ON FILE]

HECTOR L RIVERA GABRIEL
[ADDRESS ON FILE]

HECTOR L RIVERA GONZALEZ
[ADDRESS ON FILE]

HECTOR L RIVERA HERNANDEZ

HECTOR L RIVERA JESUS
[ADDRESS ON FILE]

HECTOR L RIVERA LEBRON
[ADDRESS ON FILE]

HECTOR L RIVERA LEBRON
[ADDRESS ON FILE]

HECTOR L RIVERA LEON
[ADDRESS ON FILE]

HECTOR L RIVERA LOPEZ
[ADDRESS ON FILE]

HECTOR L RIVERA LOPEZ
[ADDRESS ON FILE]

HECTOR L RIVERA MALDONADO
[ADDRESS ON FILE]

HECTOR L RIVERA MARTIS

HECTOR L RIVERA MAURAS
[ADDRESS ON FILE]

HECTOR L RIVERA MELENDEZ
[ADDRESS ON FILE]

HECTOR L RIVERA MERCADO
[ADDRESS ON FILE]

HECTOR L RIVERA MONTALVO
[ADDRESS ON FILE]

HECTOR L RIVERA MULLER

HECTOR L RIVERA REYES
[ADDRESS ON FILE]

HECTOR L RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR L RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR L RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR L RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR L RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR L RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR L RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L RIVERA ROMAN

HECTOR L RIVERA ROSADO
[ADDRESS ON FILE]

HECTOR L RIVERA SANCHEZ
[ADDRESS ON FILE]

HECTOR L RIVERA SANCHEZ
[ADDRESS ON FILE]

HECTOR L RIVERA SANCHEZ
[ADDRESS ON FILE]

HECTOR L RIVERA SANTIAGO
[ADDRESS ON FILE]

HECTOR L RIVERA SANTIAGO
[ADDRESS ON FILE]

HECTOR L RIVERA SANTIAGO
[ADDRESS ON FILE]

HECTOR L RIVERA TIRADO
[ADDRESS ON FILE]

HECTOR L RIVERA TORRES
[ADDRESS ON FILE]

HECTOR L RIVERA TORRES
[ADDRESS ON FILE]

HECTOR L RIVERA VAZQUEZ
[ADDRESS ON FILE]

HECTOR L RIVERA VELEZ
[ADDRESS ON FILE]

HECTOR L RIVERA VILLANUEVA
[ADDRESS ON FILE]

HECTOR L ROBLES DOMINGUEZ
[ADDRESS ON FILE]

HECTOR L ROBLES PEREZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ ARGUINZONI
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ BOSCH

HECTOR L RODRIGUEZ COLON
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ CORDOVES
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ DE JESU
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ FLORES
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ GARCED
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ MARTINEZ
PO BOX 119
PALMER, PR 00721

HECTOR L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ MOJICA
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ MUNOZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ NEGRON
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ SANTIAG
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ SEDA

HECTOR L RODRIGUEZ TORRES
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR L RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HECTOR L ROHENA DIAZ

HECTOR L ROJAS CUEVAS
[ADDRESS ON FILE]

HECTOR L ROJAS LUIGGI

HECTOR L ROLDAN CORTES

HECTOR L ROLON MENDEZ
[ADDRESS ON FILE]

HECTOR L ROMAN BONET

HECTOR L ROMAN SANCHEZ

HECTOR L ROMAN SANTIAGO
[ADDRESS ON FILE]

HECTOR L ROMERO RAMIREZ

HECTOR L ROSA CABALLERO
[ADDRESS ON FILE]

HECTOR L ROSA DIAZ

HECTOR L ROSA ROSA
[ADDRESS ON FILE]

HECTOR L ROSA ROSARIO
[ADDRESS ON FILE]

HECTOR L ROSA SANTOS
[ADDRESS ON FILE]

HECTOR L ROSADO BURGOS
[ADDRESS ON FILE]

HECTOR L ROSADO CALDERON
[ADDRESS ON FILE]

HECTOR L ROSADO MONTES
[ADDRESS ON FILE]

HECTOR L ROSADO ROSARIO
[ADDRESS ON FILE]

HECTOR L ROSADO SANTIAGO
[ADDRESS ON FILE]

HECTOR L ROSADO VAZQUEZ
[ADDRESS ON FILE]

HECTOR L ROSARIO AVILES

HECTOR L ROSARIO CABRERA
[ADDRESS ON FILE]

HECTOR L ROSARIO CORREDOR
[ADDRESS ON FILE]

HECTOR L ROSARIO CORTES
[ADDRESS ON FILE]

HECTOR L ROSARIO DE LEON
[ADDRESS ON FILE]

HECTOR L ROSARIO MELENDEZ
[ADDRESS ON FILE]

HECTOR L ROSARIO MOLINA
[ADDRESS ON FILE]

HECTOR L ROSARIO MORALES

HECTOR L ROSARIO RIVERA
[ADDRESS ON FILE]

HECTOR L ROSARIO SAN
[ADDRESS ON FILE]

HECTOR L RUIZ MONTANEZ
[ADDRESS ON FILE]

HECTOR L RUIZ OCASIO
[ADDRESS ON FILE]

HECTOR L SANABRIA HERNANDE

HECTOR L SANABRIA TORRES
[ADDRESS ON FILE]

HECTOR L SANCHEZ COLON
[ADDRESS ON FILE]

HECTOR L SANCHEZ FELICIANO

HECTOR L SANCHEZ GARCIA
[ADDRESS ON FILE]

HECTOR L SANCHEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR L SANCHEZ OSORIO
[ADDRESS ON FILE]

HECTOR L SANCHEZ TORRES
[ADDRESS ON FILE]

HECTOR L SANCHEZ VELEZ
[ADDRESS ON FILE]

HECTOR L SANDERS MUOZ
[ADDRESS ON FILE]

HECTOR L SANTANA CALDERON

HECTOR L SANTANA MARRERO
[ADDRESS ON FILE]

HECTOR L SANTIAGO ALVAREZ
URB PUERTO NUEVO
1113 FD ROOSEVELT AVE
SAN JUAN, PR 00920

HECTOR L SANTIAGO ARROYO
[ADDRESS ON FILE]

HECTOR L SANTIAGO FERRER
[ADDRESS ON FILE]

HECTOR L SANTIAGO HECTOR
[ADDRESS ON FILE]

HECTOR L SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

HECTOR L SANTIAGO MONTANEZ
[ADDRESS ON FILE]

HECTOR L SANTIAGO ORTIZ
[ADDRESS ON FILE]

HECTOR L SANTIAGO RESTO
[ADDRESS ON FILE]

HECTOR L SANTIAGO RIVERA
[ADDRESS ON FILE]

HECTOR L SANTIAGO RODRIGUE
[ADDRESS ON FILE]

HECTOR L SANTIAGO ROSA
[ADDRESS ON FILE]

HECTOR L SANTIAGO SALIVA
[ADDRESS ON FILE]

HECTOR L SANTIAGO SOTO
[ADDRESS ON FILE]

HECTOR L SANTIAGO TORRES
[ADDRESS ON FILE]

HECTOR L SANTIAGO TORRES
[ADDRESS ON FILE]

HECTOR L SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

HECTOR L SANTIAGO VEGA
[ADDRESS ON FILE]

HECTOR L SANTIAGO
[ADDRESS ON FILE]

HECTOR L SANTINI MULER
[ADDRESS ON FILE]

HECTOR L SANTOS AGOSTO
[ADDRESS ON FILE]

HECTOR L SANTOS APONTE

HECTOR L SANTOS CARTAGENA
[ADDRESS ON FILE]

HECTOR L SANTOS COTTO

HECTOR L SANTOS RODRIGUEZ

HECTOR L SCHIMDT FIGUE
[ADDRESS ON FILE]

HECTOR L SCHMIDT FIGUEROA
[ADDRESS ON FILE]

HECTOR L SCHMIDT RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L SERRANO COLON
[ADDRESS ON FILE]

HECTOR L SERRANO JIMENEZ
[ADDRESS ON FILE]

HECTOR L SERRANO MATOS
[ADDRESS ON FILE]

HECTOR L SERRANO ROSADO

HECTOR L SIFUENTES REYES

HECTOR L SILVA ROSA

HECTOR L SOLA GONZALEZ
[ADDRESS ON FILE]

HECTOR L SOLIVAN CHAPARRO

HECTOR L SOTO CONCEPCION
[ADDRESS ON FILE]

HECTOR L SOTO QUINONES
[ADDRESS ON FILE]

HECTOR L SOTO VELAQUEZ
[ADDRESS ON FILE]

HECTOR L STERLING COLLAZO
[ADDRESS ON FILE]

HECTOR L SUAREZ SANTANA
[ADDRESS ON FILE]

HECTOR L TAPIA LOPEZ
[ADDRESS ON FILE]

HECTOR L TIRADO CAMACHO

HECTOR L TIRADO SANCHEZ
[ADDRESS ON FILE]

HECTOR L TORRES AROCHO
[ADDRESS ON FILE]

HECTOR L TORRES BONILLA
[ADDRESS ON FILE]

HECTOR L TORRES CARTAGENA

HECTOR L TORRES CATALAN
[ADDRESS ON FILE]

HECTOR L TORRES CINTRON
[ADDRESS ON FILE]

HECTOR L TORRES DE JESUS

HECTOR L TORRES ECHEVARRIA

HECTOR L TORRES GONZALEZ
[ADDRESS ON FILE]

HECTOR L TORRES HERNANDEZ

HECTOR L TORRES JIMENEZ
[ADDRESS ON FILE]

HECTOR L TORRES MARTINEZ
[ADDRESS ON FILE]

HECTOR L TORRES MELENDEZ
[ADDRESS ON FILE]

HECTOR L TORRES NIEVES

HECTOR L TORRES NUNEZ
[ADDRESS ON FILE]

HECTOR L TORRES ORTIZ
[ADDRESS ON FILE]

HECTOR L TORRES OTERO
[ADDRESS ON FILE]

HECTOR L TORRES RAMIREZ
[ADDRESS ON FILE]

HECTOR L TORRES RIVAS

HECTOR L TORRES RIVERA
[ADDRESS ON FILE]

HECTOR L TORRES ROSARIO
[ADDRESS ON FILE]

HECTOR L TORRES ROSARIO
[ADDRESS ON FILE]

HECTOR L TORRES SANTIAGO
[ADDRESS ON FILE]

HECTOR L TORRES SANTIAGO
[ADDRESS ON FILE]

HECTOR L TORRES SIERRA
[ADDRESS ON FILE]

HECTOR L TORRES VARGAS
[ADDRESS ON FILE]

HECTOR L TORRES
[ADDRESS ON FILE]

HECTOR L TORRES
[ADDRESS ON FILE]

HECTOR L TRINIDAD QUINONES
[ADDRESS ON FILE]

HECTOR L TUA CRESPO
[ADDRESS ON FILE]

HECTOR L VALENCIA CLASS

HECTOR L VALENTIN CRESPO
[ADDRESS ON FILE]

HECTOR L VALLEJO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L VARGAS GONZALEZ
[ADDRESS ON FILE]

HECTOR L VARGAS NIETO
[ADDRESS ON FILE]

HECTOR L VARGAS RIVERA
[ADDRESS ON FILE]

HECTOR L VARGAS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L VAZQUEZ BARROSO
[ADDRESS ON FILE]

HECTOR L VAZQUEZ GARCIA
[ADDRESS ON FILE]

HECTOR L VAZQUEZ MAYSONET
[ADDRESS ON FILE]

HECTOR L VAZQUEZ ROBLES
[ADDRESS ON FILE]

HECTOR L VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR L VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

HECTOR L VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR L VEGA ALGARIN
[ADDRESS ON FILE]

HECTOR L VEGA ANDINO

HECTOR L VEGA GARCIA
[ADDRESS ON FILE]

HECTOR L VEGA LEON
[ADDRESS ON FILE]

HECTOR L VEGA ORTIZ
[ADDRESS ON FILE]

HECTOR L VEGA RIVERA
[ADDRESS ON FILE]

HECTOR L VEGA RUIZ
[ADDRESS ON FILE]

HECTOR L VEGA VALENTIN
[ADDRESS ON FILE]

HECTOR L VEGUILLA PAGAN
[ADDRESS ON FILE]

HECTOR L VEGUILLA PAGAN
[ADDRESS ON FILE]

HECTOR L VEGUILLA ZAYAS
[ADDRESS ON FILE]

HECTOR L VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

HECTOR L VELAZQUEZ PEREZ
[ADDRESS ON FILE]

HECTOR L VELAZQUEZ SALINAS
[ADDRESS ON FILE]

HECTOR L VELEZ FUENTES
[ADDRESS ON FILE]

HECTOR L VELEZ GARCIA
[ADDRESS ON FILE]

HECTOR L VELEZ MORA
[ADDRESS ON FILE]

HECTOR L VELEZ RUIZ
[ADDRESS ON FILE]

HECTOR L VELEZ TORRES

HECTOR L VELEZ TRINIDAD
[ADDRESS ON FILE]

HECTOR L VERA VIROLA
[ADDRESS ON FILE]

HECTOR L VERGARA REYES
[ADDRESS ON FILE]

HECTOR L VICENTE BONILLA
[ADDRESS ON FILE]

HECTOR L VIERA BURGOS
[ADDRESS ON FILE]

HECTOR L VILARO SUAREZ

HECTOR L VILLANUEVA CRUZ
[ADDRESS ON FILE]

HECTOR L VILLANUEVA RIVERA
[ADDRESS ON FILE]

HECTOR L VILLANUEVA ROLON
[ADDRESS ON FILE]

HECTOR L VILLEGAS COLON
[ADDRESS ON FILE]

HECTOR L VILLEGAS MELENDEZ
[ADDRESS ON FILE]

HECTOR L VILLEGAS NIEVES
[ADDRESS ON FILE]

HECTOR L VIZCARRONDO

HECTOR L ZAMBRANA SANTOS
[ADDRESS ON FILE]

HECTOR L ZAYAS DIAZ
[ADDRESS ON FILE]

HECTOR L ZAYAS MATEO
[ADDRESS ON FILE]

HECTOR LANAUZE VAZQUEZ
[ADDRESS ON FILE]

HECTOR LANDRON HERNANDEZ    HECTOR LARRACUENTE SANTANA    HECTOR LARRACUENTE SANTIAG
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 5353 of 7067

HECTOR LASALLE COLON
[ADDRESS ON FILE]

HECTOR LATIMER BULERIN

HECTOR LAUREANO CLASS

HECTOR LAUREANO RIVAS
[ADDRESS ON FILE]

HECTOR LEBRON ALMESTICA
[ADDRESS ON FILE]

HECTOR LEBRON CHAPARRO
[ADDRESS ON FILE]

HECTOR LEBRON COLON
[ADDRESS ON FILE]

HECTOR LEBRON CRUZ
[ADDRESS ON FILE]

HECTOR LEBRON FERRER
[ADDRESS ON FILE]

HECTOR LEBRON GALARZ A

HECTOR LEBRON LEBRON
[ADDRESS ON FILE]

HECTOR LEBRON LEBRON
[ADDRESS ON FILE]

HECTOR LEBRON MIRANDA
[ADDRESS ON FILE]

HECTOR LEBRON OCASIO
[ADDRESS ON FILE]

HECTOR LEBRON PITRE
[ADDRESS ON FILE]

HECTOR LEBRON VAZQUEZ

HECTOR LEDUC GONZALEZ
[ADDRESS ON FILE]

HECTOR LEON ALBINO
[ADDRESS ON FILE]

HECTOR LEON LOPEZ
[ADDRESS ON FILE]

HECTOR LEON OCASIO
[ADDRESS ON FILE]

HECTOR LEON PADILLA
[ADDRESS ON FILE]

HECTOR LEON VELEZ
[ADDRESS ON FILE]

HECTOR LGUZMAN MEDINA
[ADDRESS ON FILE]

HECTOR LMONTALVO PEREZ

HECTOR LMUNIZ ROBLEDO
[ADDRESS ON FILE]

HECTOR LOPERENA GONZALEZ
[ADDRESS ON FILE]

HECTOR LOPERENA LUGO
[ADDRESS ON FILE]

HECTOR LOPEZ ACOSTA
[ADDRESS ON FILE]

HECTOR LOPEZ ALAMO
[ADDRESS ON FILE]

HECTOR LOPEZ ALMEYDA
[ADDRESS ON FILE]

HECTOR LOPEZ ALMODOVAR
[ADDRESS ON FILE]

HECTOR LOPEZ ANDINO
[ADDRESS ON FILE]

HECTOR LOPEZ APONTE
[ADDRESS ON FILE]

HECTOR LOPEZ ARCE
[ADDRESS ON FILE]

HECTOR LOPEZ ARROYO
[ADDRESS ON FILE]

HECTOR LOPEZ BATTISTINI
[ADDRESS ON FILE]

HECTOR LOPEZ BORDOY
[ADDRESS ON FILE]

HECTOR LOPEZ CARABALLO
[ADDRESS ON FILE]

HECTOR LOPEZ CHICO
[ADDRESS ON FILE]

HECTOR LOPEZ CORTES
[ADDRESS ON FILE]

HECTOR LOPEZ CRUZ

HECTOR LOPEZ DECLET
[ADDRESS ON FILE]

HECTOR LOPEZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR LOPEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR LOPEZ GALARZA
[ADDRESS ON FILE]

HECTOR LOPEZ GREEN
[ADDRESS ON FILE]

HECTOR LOPEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR LOPEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR LOPEZ IRIZARRY
[ADDRESS ON FILE]

HECTOR LOPEZ LOPEZ
[ADDRESS ON FILE]

HECTOR LOPEZ LOPEZ
[ADDRESS ON FILE]

HECTOR LOPEZ MARCANO
[ADDRESS ON FILE]

HECTOR LOPEZ MORALES
[ADDRESS ON FILE]

HECTOR LOPEZ NAVARRO
[ADDRESS ON FILE]

HECTOR LOPEZ NEGRON
[ADDRESS ON FILE]

HECTOR LOPEZ PADILLA
[ADDRESS ON FILE]

HECTOR LOPEZ PEREZ
[ADDRESS ON FILE]

HECTOR LOPEZ PEREZ
[ADDRESS ON FILE]

HECTOR LOPEZ RAICES
[ADDRESS ON FILE]

HECTOR LOPEZ RIOS
[ADDRESS ON FILE]

HECTOR LOPEZ RIVERA
[ADDRESS ON FILE]

HECTOR LOPEZ RIVERA
[ADDRESS ON FILE]

HECTOR LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR LOPEZ ROQUE
[ADDRESS ON FILE]

HECTOR LOPEZ SANCHEZ

HECTOR LOPEZ SANTIAGO

HECTOR LOPEZ SEQUI
[ADDRESS ON FILE]

HECTOR LOPEZ SEQUI
[ADDRESS ON FILE]

HECTOR LOPEZ SOTO
[ADDRESS ON FILE]

HECTOR LOPEZ SOTO
[ADDRESS ON FILE]

HECTOR LOPEZ TORRES

HECTOR LOPEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR LOPEZ
[ADDRESS ON FILE]

HECTOR LORENZO ACEVEDO
[ADDRESS ON FILE]

HECTOR LORENZO NO APELLIDO

HECTOR LORENZO ORAMA
[ADDRESS ON FILE]

HECTOR LOZADA CALDERON
[ADDRESS ON FILE]

HECTOR LRODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR LUCCA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR LUCCA TORRES
[ADDRESS ON FILE]

HECTOR LUCENA LUCENA
[ADDRESS ON FILE]

HECTOR LUCIANO CABANILLAS
[ADDRESS ON FILE]

HECTOR LUCIANO MEJIAS
[ADDRESS ON FILE]

HECTOR LUGARO FELICIANO
[ADDRESS ON FILE]

HECTOR LUGARO MADERA
[ADDRESS ON FILE]

HECTOR LUGO CORDERO
[ADDRESS ON FILE]

HECTOR LUGO CRUZ
[ADDRESS ON FILE]

HECTOR LUGO FRATICELLI
[ADDRESS ON FILE]

HECTOR LUGO MARTINEZ
[ADDRESS ON FILE]

HECTOR LUGO MATOS
[ADDRESS ON FILE]

HECTOR LUGO MONTALVO
[ADDRESS ON FILE]

HECTOR LUGO NAZARIO

HECTOR LUGO PEREZ
[ADDRESS ON FILE]

HECTOR LUGO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR LUIS AMPIER TORRES

HECTOR LUIS BAEZ ROSARIO
[ADDRESS ON FILE]

HECTOR LUIS CALDERON
[ADDRESS ON FILE]

HECTOR LUIS DIAZ

HECTOR LUIS FERNANDEZ LAMEIRO

HECTOR LUIS GONZALEZ QUINONES

HECTOR LUIS JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR LUIS MARTINEZ TOSADO

HECTOR LUIS OLIVO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR LUIS RIVERA GONZALEZ

HECTOR LUIS RIVERA NEVAREZ

HECTOR LUIS ROHENA ROSARIO
[ADDRESS ON FILE]

HECTOR LUIS ROSA BURGOS
[ADDRESS ON FILE]

HECTOR LUIS TORRES
[ADDRESS ON FILE]

HECTOR LUIS VIDAL SILVA

HECTOR LUNA ALICEA
[ADDRESS ON FILE]

HECTOR LUNA ARROYO
[ADDRESS ON FILE]

HECTOR LUNA ROSADO

HECTOR LUQUE COLON
[ADDRESS ON FILE]

HECTOR LUYANDO CARMONA
[ADDRESS ON FILE]

HECTOR LUYANDO FIGUEROA
[ADDRESS ON FILE]

HECTOR M ACEVEDO ACEVEDO
[ADDRESS ON FILE]

HECTOR M ACEVEDO MALAVE
[ADDRESS ON FILE]

HECTOR M ACOSTA GARCIA
[ADDRESS ON FILE]

HECTOR M ADORNO CALDERON
[ADDRESS ON FILE]

HECTOR M ADORNO RIOS
7 SWAN STREET
AMSTERDAM
NEW YORK, NY  12010

HECTOR M ALBARRAN ORTIZ
[ADDRESS ON FILE]

HECTOR M ALBERT CORDERO
[ADDRESS ON FILE]

HECTOR M ALERS ARCE
[ADDRESS ON FILE]

HECTOR M ALICEA OTERO

HECTOR M ALICEA RIVERA
[ADDRESS ON FILE]

HECTOR M ALICEA RUIZ

HECTOR M ALMODOVAR VELAZQUEZ
[ADDRESS ON FILE]

HECTOR M ALVARADO TIZOL

HECTOR M ALVAREZ DELGADO
[ADDRESS ON FILE]

HECTOR M ALVAREZ DIAZ
[ADDRESS ON FILE]

HECTOR M ALVAREZ PEREZ
[ADDRESS ON FILE]

HECTOR M ALVAREZ TORRES
[ADDRESS ON FILE]

HECTOR M ALVERIO ORTIZ
[ADDRESS ON FILE]

HECTOR M ALVERIO ORTIZ
[ADDRESS ON FILE]

HECTOR M APONTE CARTAGENA
[ADDRESS ON FILE]

HECTOR M APONTE FONSECA
[ADDRESS ON FILE]

HECTOR M APONTE HERNANDEZ
[ADDRESS ON FILE]

HECTOR M APONTE LOPEZ
[ADDRESS ON FILE]

HECTOR M APONTE ORTIZ
[ADDRESS ON FILE]

HECTOR M APONTE
[ADDRESS ON FILE]

HECTOR M ARROYO GUERRA
[ADDRESS ON FILE]

HECTOR M ARROYO TORRES
[ADDRESS ON FILE]

HECTOR M ARZUAGA RIVERA
[ADDRESS ON FILE]

HECTOR M AVILA CABALLERO
[ADDRESS ON FILE]

HECTOR M BAYRON MONTALVO
[ADDRESS ON FILE]

HECTOR M BENABE MOJICA
[ADDRESS ON FILE]

HECTOR M BERRIOS LAUREANO
[ADDRESS ON FILE]

HECTOR M BERRIOS MONTIJO
[ADDRESS ON FILE]

HECTOR M BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M BETANCOURT DIAZ
[ADDRESS ON FILE]

HECTOR M BETANCOURT MALDONADO
[ADDRESS ON FILE]

HECTOR M BONET TALAVERA
[ADDRESS ON FILE]

HECTOR M BORRERO COTTO
[ADDRESS ON FILE]

HECTOR M BURGOS HERNANDEZ
[ADDRESS ON FILE]

HECTOR M BURGOS SERRANO
[ADDRESS ON FILE]

HECTOR M CABRERA OTERO
[ADDRESS ON FILE]

HECTOR M CALDERIN ROMAN
[ADDRESS ON FILE]

HECTOR M CALDERON ARCE
[ADDRESS ON FILE]

HECTOR M CALDERON DAVILA
[ADDRESS ON FILE]

HECTOR M CALDERON LANZO

HECTOR M CAMACHO SANCHEZ
[ADDRESS ON FILE]

HECTOR M CAMACHO VALLE
[ADDRESS ON FILE]

HECTOR M CAMARENO CANCEL
[ADDRESS ON FILE]

HECTOR M CAMPOS PARSI

HECTOR M CANDELARIO LOZADA
[ADDRESS ON FILE]

HECTOR M CANTERO MARTI
[ADDRESS ON FILE]

HECTOR M CANTRES ROSARIO
[ADDRESS ON FILE]

HECTOR M CARDONA NUEZ
[ADDRESS ON FILE]

HECTOR M CARLO FERRER
[ADDRESS ON FILE]

HECTOR M CARRASQUILLO OSORIO
[ADDRESS ON FILE]

HECTOR M CARRILLO CABAN
[ADDRESS ON FILE]

HECTOR M CARRION HUERTAS

HECTOR M CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M CASTILLO CRUZ
[ADDRESS ON FILE]

HECTOR M CASTRO COLON
[ADDRESS ON FILE]

HECTOR M CASTRO DIAZ
[ADDRESS ON FILE]

HECTOR M CASTRO NATAL
[ADDRESS ON FILE]

HECTOR M CASTRO RAMOS
[ADDRESS ON FILE]

HECTOR M CEPEDA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M CIARES PEREZ
[ADDRESS ON FILE]

HECTOR M CINTRON FIGUEROA

HECTOR M CLAUDIO SANCHEZ
[ADDRESS ON FILE]

HECTOR M CLAUDIO SANCHEZ
[ADDRESS ON FILE]

HECTOR M COLLADO MORALES
[ADDRESS ON FILE]

HECTOR M COLON ACEVEDO
[ADDRESS ON FILE]

HECTOR M COLON CINTRON
[ADDRESS ON FILE]

HECTOR M COLON COLON
[ADDRESS ON FILE]

HECTOR M COLON DIAZ
[ADDRESS ON FILE]

HECTOR M COLON HIRALDO
[ADDRESS ON FILE]

HECTOR M COLON JORDAN
[ADDRESS ON FILE]

HECTOR M COLON LASALLE
[ADDRESS ON FILE]

HECTOR M COLON LOPEZ
[ADDRESS ON FILE]

HECTOR M COLON LOPEZ
[ADDRESS ON FILE]

HECTOR M COLON MARTINEZ
[ADDRESS ON FILE]

HECTOR M COLON MARTINEZ
[ADDRESS ON FILE]

HECTOR M COLON MATEO
[ADDRESS ON FILE]

HECTOR M COLON RIVERA

HECTOR M COLON VAZQUEZ
[ADDRESS ON FILE]

HECTOR M CONTRERAS CORREA
[ADDRESS ON FILE]

HECTOR M CORTES RAMIREZ
[ADDRESS ON FILE]

HECTOR M CORTES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M CORTIJO HERNANDEZ
[ADDRESS ON FILE]

HECTOR M COTTO ADORNO
[ADDRESS ON FILE]

HECTOR M CRESPO VARGAS
[ADDRESS ON FILE]

HECTOR M CRUZ ADORNO
[ADDRESS ON FILE]

HECTOR M CRUZ CARDONA

HECTOR M CRUZ QUIONES
[ADDRESS ON FILE]

HECTOR M CRUZ REBOYRAS

HECTOR M CRUZ RIVERA
[ADDRESS ON FILE]

HECTOR M CUMBA CONCEPCION

HECTOR M CURET FONTANEZ
[ADDRESS ON FILE]

HECTOR M DANOIS
[ADDRESS ON FILE]

HECTOR M DAVILA BARRETO
[ADDRESS ON FILE]

HECTOR M DAVILA COLON

HECTOR M DAVILA DEL
[ADDRESS ON FILE]

HECTOR M DE JES U S

HECTOR M DE JESUS BRACHY
[ADDRESS ON FILE]

HECTOR M DE JESUS JIMENEZ
[ADDRESS ON FILE]

HECTOR M DE JESUS MIRANDA
[ADDRESS ON FILE]

HECTOR M DEGRO ROSADO

HECTOR M DEL TORO
[ADDRESS ON FILE]

HECTOR M DEL VALLE REYES
[ADDRESS ON FILE]

HECTOR M DELGADO DELGADO
[ADDRESS ON FILE]

HECTOR M DIAZ ALVAREZ
[ADDRESS ON FILE]

HECTOR M DIAZ ALVAREZ
[ADDRESS ON FILE]

HECTOR M DIAZ ALVAREZ
[ADDRESS ON FILE]

HECTOR M DIAZ ANAYA
[ADDRESS ON FILE]

HECTOR M DIAZ AVILES

HECTOR M DIAZ FERDINAND
[ADDRESS ON FILE]

HECTOR M DIAZ FIGUEROA
[ADDRESS ON FILE]

HECTOR M DIAZ PRADO
[ADDRESS ON FILE]

HECTOR M DIAZ RIOS
[ADDRESS ON FILE]

HECTOR M DIAZ RIVERA
[ADDRESS ON FILE]

HECTOR M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M DIAZ VEGA

HECTOR M ENTRIALGO ORTIZ
[ADDRESS ON FILE]

HECTOR M ESTELA SANTIAGO
[ADDRESS ON FILE]

HECTOR M FANTAUZZI RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M FELICIANO ALVAREZ
[ADDRESS ON FILE]

HECTOR M FELICIANO GARCIA
[ADDRESS ON FILE]

HECTOR M FELICIANO MALAVE
[ADDRESS ON FILE]

HECTOR M FELICIANO NATAL
[ADDRESS ON FILE]

HECTOR M FELICIANO
[ADDRESS ON FILE]

HECTOR M FERNANDEZ DE LEON
[ADDRESS ON FILE]

HECTOR M FERRER COSME
[ADDRESS ON FILE]

HECTOR M FIGUEROA CRUZ
[ADDRESS ON FILE]

HECTOR M FIGUEROA FEBUS
[ADDRESS ON FILE]

HECTOR M FIGUEROA OCASIO
[ADDRESS ON FILE]

HECTOR M FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

HECTOR M FLORES LOPEZ
[ADDRESS ON FILE]

HECTOR M FONTANEZ PABELLON
[ADDRESS ON FILE]

HECTOR M FONTANEZ RIVERA
[ADDRESS ON FILE]

HECTOR M FORTIS MORALES
[ADDRESS ON FILE]

HECTOR M FRANCO DELGADO
[ADDRESS ON FILE]

HECTOR M FUENTES RAMOS
[ADDRESS ON FILE]

HECTOR M GARAY SUAREZ
[ADDRESS ON FILE]

HECTOR M GARCIA AGOSTO
[ADDRESS ON FILE]

HECTOR M GARCIA COLON
[ADDRESS ON FILE]

HECTOR M GARCIA FERRER
[ADDRESS ON FILE]

HECTOR M GARCIA FONTANEZ
[ADDRESS ON FILE]

HECTOR M GARCIA NEGRON
[ADDRESS ON FILE]

HECTOR M GARCIA PEREZ
[ADDRESS ON FILE]

HECTOR M GARCIA PEREZ
[ADDRESS ON FILE]

HECTOR M GARCIA ROBLEDO
[ADDRESS ON FILE]

HECTOR M GAUTIER LEON
[ADDRESS ON FILE]

HECTOR M GERENA ORTIZ

HECTOR M GONZALEZ ACEVEDO

HECTOR M GONZALEZ ALVIRA
[ADDRESS ON FILE]

HECTOR M GONZALEZ ARROYO
[ADDRESS ON FILE]

HECTOR M GONZALEZ COLON
[ADDRESS ON FILE]

HECTOR M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR M GONZALEZ GUANG
[ADDRESS ON FILE]

HECTOR M GONZALEZ LAMBOY
[ADDRESS ON FILE]

HECTOR M GONZALEZ LAMBOY
[ADDRESS ON FILE]

HECTOR M GONZALEZ MARRERO
[ADDRESS ON FILE]

HECTOR M GONZALEZ MENDOZA
[ADDRESS ON FILE]

HECTOR M GONZALEZ ORTIZ
[ADDRESS ON FILE]

HECTOR M GONZALEZ ORTIZ
HC02 BOX 9028
AIBONITO, PR 00705

HECTOR M GONZALEZ RIVERA
[ADDRESS ON FILE]

HECTOR M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR M GONZALEZ SERRANO
[ADDRESS ON FILE]

HECTOR M GONZALEZ VELEZ
[ADDRESS ON FILE]

HECTOR M GONZALEZ VELEZ
[ADDRESS ON FILE]

HECTOR M GONZALEZ VENTURA
[ADDRESS ON FILE]

HECTOR M GONZALEZ VERA

HECTOR M GUADALUPE CAMACHO
[ADDRESS ON FILE]

HECTOR M GUARDIOLA SIMONS
[ADDRESS ON FILE]

HECTOR M GUZMAN GARCIA
[ADDRESS ON FILE]

HECTOR M GUZMAN OLMO

HECTOR M GUZMAN REYES
[ADDRESS ON FILE]

HECTOR M HANCE DIAZ
[ADDRESS ON FILE]

HECTOR M HERNANDEZ ALVARADO
[ADDRESS ON FILE]

HECTOR M HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

HECTOR M HERNANDEZ B ENITEZ
[ADDRESS ON FILE]

HECTOR M HERNANDEZ BENITEZ
[ADDRESS ON FILE]

HECTOR M HERNANDEZ DELGADO
[ADDRESS ON FILE]

HECTOR M HERNANDEZ NAZARIO
[ADDRESS ON FILE]

HECTOR M HERNANDEZ RAMOS
[ADDRESS ON FILE]

HECTOR M HERNANDEZ RAMOS
[ADDRESS ON FILE]

HECTOR M HERNANDEZ SANTOS
[ADDRESS ON FILE]

HECTOR M HERNANDEZ SANTOS
[ADDRESS ON FILE]

HECTOR M HERNANDEZ SOTO
[ADDRESS ON FILE]

HECTOR M HERNANDEZ SUAREZ
[ADDRESS ON FILE]

HECTOR M HERRERA CRESPO
[ADDRESS ON FILE]

HECTOR M HERRERA RIVERA
[ADDRESS ON FILE]

HECTOR M HIRALDO MATIAS
[ADDRESS ON FILE]

HECTOR M HIRALDO
[ADDRESS ON FILE]

HECTOR M IBANEZ HERNANDEZ

HECTOR M IRIZARRY VARGAS

HECTOR M JAIMAN JAIMAN
[ADDRESS ON FILE]

HECTOR M JIMENEZ CASTRO
[ADDRESS ON FILE]

HECTOR M JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M KUILAN RIVERA
[ADDRESS ON FILE]

HECTOR M LA LUZ AYALA
[ADDRESS ON FILE]

HECTOR M LA LUZ VILLALOBOS
[ADDRESS ON FILE]

HECTOR M LAGUER LETRIZ
[ADDRESS ON FILE]

HECTOR M LARRIEAUX BADILLA

HECTOR M LASANTA MELENDEZ
[ADDRESS ON FILE]

HECTOR M LAUREANO COSME
[ADDRESS ON FILE]

HECTOR M LAVERGNE COBIAN
[ADDRESS ON FILE]

HECTOR M LEBRON BENITEZ
[ADDRESS ON FILE]

HECTOR M LEBRON CASTRELLO
[ADDRESS ON FILE]

HECTOR M LEBRON VAZQUEZ
[ADDRESS ON FILE]

HECTOR M LEDUC CRUZ
[ADDRESS ON FILE]

HECTOR M LEDUC FELICIANO

HECTOR M LEON LOPEZ
[ADDRESS ON FILE]

HECTOR M LLANOS
[ADDRESS ON FILE]

HECTOR M LLAUGER REYES

HECTOR M LOPERENA ROMERO
[ADDRESS ON FILE]

HECTOR M LOPEZ BERRIOS
[ADDRESS ON FILE]

HECTOR M LOPEZ DE VICTORIA

HECTOR M LOPEZ LOPEZ
[ADDRESS ON FILE]

HECTOR M LOPEZ NOLLA
[ADDRESS ON FILE]

HECTOR M LOPEZ PULLIZA
[ADDRESS ON FILE]

HECTOR M LOPEZ RAMOS
[ADDRESS ON FILE]

HECTOR M LOPEZ REYES
[ADDRESS ON FILE]

HECTOR M LOPEZ RIOS
[ADDRESS ON FILE]

HECTOR M LOPEZ RIVERA
[ADDRESS ON FILE]

HECTOR M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M LOPEZ ROSA
[ADDRESS ON FILE]

HECTOR M LOPEZ SOTO
[ADDRESS ON FILE]

HECTOR M LOZADA COLON
[ADDRESS ON FILE]

HECTOR M LUCENA LUCENA
[ADDRESS ON FILE]

HECTOR M LUCRE RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M LUGARO MADERA
[ADDRESS ON FILE]

HECTOR M LUGO CAMACHO
[ADDRESS ON FILE]

HECTOR M LUGO PEREZ
[ADDRESS ON FILE]

HECTOR M LUGO VAZQUEZ

HECTOR M LUNA ARROYO
[ADDRESS ON FILE]

HECTOR M LUNA MARTINEZ

HECTOR M M ADORNO DIAZ
[ADDRESS ON FILE]

HECTOR M M ALVARADO MIRANDA
[ADDRESS ON FILE]

HECTOR M M ARROYO ROSADO
[ADDRESS ON FILE]

HECTOR M M BETANCOURT DIAZ
[ADDRESS ON FILE]

HECTOR M M BONET TALAVERA
[ADDRESS ON FILE]

HECTOR M M BRUNO HECTOR
[ADDRESS ON FILE]

HECTOR M M CARDONA NUNEZ
[ADDRESS ON FILE]

HECTOR M M COLON FELICIANO
[ADDRESS ON FILE]

HECTOR M M CRUZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR M M DAVILA LEBRON
[ADDRESS ON FILE]

HECTOR M M DIAZ GARCIA
[ADDRESS ON FILE]

HECTOR M M DIAZ OCASIO
[ADDRESS ON FILE]

HECTOR M M ENTRIALGO ORTZ
[ADDRESS ON FILE]

HECTOR M M FIGUEROA COLLAZO
[ADDRESS ON FILE]

HECTOR M M FIGUEROA FERRER
[ADDRESS ON FILE]

HECTOR M M FIGUEROA OCASIO
[ADDRESS ON FILE]

HECTOR M M FUENTES SANTIAGO
[ADDRESS ON FILE]

HECTOR M M LEBRON CASTRELLO
[ADDRESS ON FILE]

HECTOR M M LOPEZ LOPEZ
[ADDRESS ON FILE]

HECTOR M M LUNA LUCIANO
[ADDRESS ON FILE]

HECTOR M M MATOS COLON
[ADDRESS ON FILE]

HECTOR M M MERCADO HECTOR
[ADDRESS ON FILE]

HECTOR M M MIRANDA ACEVEDO
[ADDRESS ON FILE]

HECTOR M M MIRANDA JESUS
[ADDRESS ON FILE]

HECTOR M M MORALES NIEVES
[ADDRESS ON FILE]

HECTOR M M ORTIZ MADERA
[ADDRESS ON FILE]

HECTOR M M ORTIZ RIOS
[ADDRESS ON FILE]

HECTOR M M PACHECO MELENDEZ
[ADDRESS ON FILE]

HECTOR M M PEREZ RUIZ
[ADDRESS ON FILE]

HECTOR M M REYES GARCIA
[ADDRESS ON FILE]

HECTOR M M RIOS CANDELARI
[ADDRESS ON FILE]

HECTOR M M RIVERA HERNANDEZ
[ADDRESS ON FILE]

HECTOR M M RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

HECTOR M M ROSA REYES
[ADDRESS ON FILE]

HECTOR M M SALABERRIOS CRUZ
[ADDRESS ON FILE]

HECTOR M M SAMPAYO FERNANDEZ
[ADDRESS ON FILE]

HECTOR M M SANTIAGO ROMAN
[ADDRESS ON FILE]

HECTOR M M SANTOS RIVERA
[ADDRESS ON FILE]

HECTOR M M SILVA GOTAY
[ADDRESS ON FILE]

HECTOR M M SUAREZ ALVAREZ
[ADDRESS ON FILE]

HECTOR M M TORRES RIVERA
[ADDRESS ON FILE]

HECTOR M M VAZQUEZ VEGA
[ADDRESS ON FILE]

HECTOR M MACHADO MONTANEZ
[ADDRESS ON FILE]

HECTOR M MACHICOTE CRUZ

HECTOR M MAISONAVE PEREZ
[ADDRESS ON FILE]

HECTOR M MAISONET CORREA
[ADDRESS ON FILE]

HECTOR M MALDONADO ALEJANDRO
[ADDRESS ON FILE]

HECTOR M MALDONADO RIVERA
[ADDRESS ON FILE]

HECTOR M MALDONADO VARGAS

HECTOR M MARQUEZ
[ADDRESS ON FILE]

HECTOR M MARTINEZ BAEZ
[ADDRESS ON FILE]

HECTOR M MARTINEZ BERDECIA
[ADDRESS ON FILE]

HECTOR M MARTINEZ CRUZ
[ADDRESS ON FILE]

HECTOR M MARTINEZ DIAZ
[ADDRESS ON FILE]

HECTOR M MARTINEZ LOPEZ
[ADDRESS ON FILE]

HECTOR M MARTINEZ MALDONAD
[ADDRESS ON FILE]

HECTOR M MARTINEZ MALDONADO
[ADDRESS ON FILE]

HECTOR M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M MARTINEZ VARGAS

HECTOR M MATEO TORMES
[ADDRESS ON FILE]

HECTOR M MAYOL KAUFFMANN
P O BOX 42003
SAN JUAN, PR  00940

HECTOR M MEDINA RODRIGUEZ

HECTOR M MEDINA SANTIAGO
[ADDRESS ON FILE]

HECTOR M MELENDES ROSADO
[ADDRESS ON FILE]

HECTOR M MELENDEZ ROLDAN
[ADDRESS ON FILE]

HECTOR M MELENDEZ ROMAN
[ADDRESS ON FILE]

HECTOR M MENDEZ ALICEA
[ADDRESS ON FILE]

HECTOR M MENDEZ C

HECTOR M MENDEZ REYES
[ADDRESS ON FILE]

HECTOR M MERCADO ROBLES
[ADDRESS ON FILE]

HECTOR M MERCADO VELAZQUEZ
[ADDRESS ON FILE]

HECTOR M MILLAN SANTIAGO
[ADDRESS ON FILE]

HECTOR M MIRANDA ANDINO

HECTOR M MIRANDA COLON
[ADDRESS ON FILE]

HECTOR M MIRANDA LUGO
[ADDRESS ON FILE]

HECTOR M MIRANDA LUNA
[ADDRESS ON FILE]

HECTOR M MIRANDA RODRIGUEZ

HECTOR M MOJICA COMAS
[ADDRESS ON FILE]

HECTOR M MONELL PENZORT
[ADDRESS ON FILE]

HECTOR M MONTANEZ REYES
[ADDRESS ON FILE]

HECTOR M MONTERO PEREZ
[ADDRESS ON FILE]

HECTOR M MORA RIVAS

HECTOR M MORALES

HECTOR M MORALES CRESPO
[ADDRESS ON FILE]

HECTOR M MORALES GUZMAN
[ADDRESS ON FILE]

HECTOR M MORALES NIEVES
[ADDRESS ON FILE]

HECTOR M MORALES ROSARIO

HECTOR M MORALES VIROLA

HECTOR M MORAM AGOSTO
[ADDRESS ON FILE]

HECTOR M MOTTA RIOS
[ADDRESS ON FILE]

HECTOR M MUNIZ HERNANDEZ

HECTOR M NAVARRO DE JESUS

HECTOR M NAVEDO APONTE
[ADDRESS ON FILE]

HECTOR M NAZARIO FLORES
[ADDRESS ON FILE]

HECTOR M NAZARIO TORRES
[ADDRESS ON FILE]

HECTOR M NIEVES COMOLADA
[ADDRESS ON FILE]

HECTOR M NIEVES GONZALEZ
[ADDRESS ON FILE]

HECTOR M NIEVES NIEVES
[ADDRESS ON FILE]

HECTOR M NIEVES NIEVES
[ADDRESS ON FILE]

HECTOR M NIEVES ORTEGA
[ADDRESS ON FILE]

HECTOR M NIEVES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M NOLASCO CAMILO
[ADDRESS ON FILE]

HECTOR M NUEZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR M OQUENDO FELICIANO
[ADDRESS ON FILE]

HECTOR M OQUENDO
[ADDRESS ON FILE]

HECTOR M ORTEGA CRUZ
[ADDRESS ON FILE]

HECTOR M ORTIZ CASTRO
[ADDRESS ON FILE]

HECTOR M ORTIZ COLON
[ADDRESS ON FILE]

HECTOR M ORTIZ COTTO
[ADDRESS ON FILE]

HECTOR M ORTIZ CRUZ
[ADDRESS ON FILE]

HECTOR M ORTIZ GONZALEZ
[ADDRESS ON FILE]

HECTOR M ORTIZ LEBRON
[ADDRESS ON FILE]

HECTOR M ORTIZ LLAVONA
[ADDRESS ON FILE]

HECTOR M ORTIZ MADERA
[ADDRESS ON FILE]

HECTOR M ORTIZ RIVERA

HECTOR M ORTIZ ROSA
[ADDRESS ON FILE]

HECTOR M ORTIZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR M OTERO MARTINEZ
[ADDRESS ON FILE]

HECTOR M OTERO PADRO
[ADDRESS ON FILE]

HECTOR M OTERO SANCHEZ
[ADDRESS ON FILE]

HECTOR M PADILLA FIGUEROA
[ADDRESS ON FILE]

HECTOR M PADILLA RIVERA
[ADDRESS ON FILE]

HECTOR M PAGAN RIVERA
[ADDRESS ON FILE]

HECTOR M PAGAN SILVA
[ADDRESS ON FILE]

HECTOR M PASTOR ORTIZ
[ADDRESS ON FILE]

HECTOR M PENA NIEVES
[ADDRESS ON FILE]

HECTOR M PEREIRA ESTEVES
[ADDRESS ON FILE]

HECTOR M PEREIRA RAMIREZ
[ADDRESS ON FILE]

HECTOR M PEREZ ALAMO
[ADDRESS ON FILE]

HECTOR M PEREZ ALICEA
[ADDRESS ON FILE]

HECTOR M PEREZ DELGADO
[ADDRESS ON FILE]

HECTOR M PEREZ DIAZ
[ADDRESS ON FILE]

HECTOR M PEREZ GONZALEZ
[ADDRESS ON FILE]

HECTOR M PEREZ MARTINEZ

HECTOR M PEREZ MILLAN

HECTOR M PEREZ ORTIZ
[ADDRESS ON FILE]

HECTOR M PEREZ PEREZ

HECTOR M PEREZ REYES
[ADDRESS ON FILE]

HECTOR M PEREZ RIVERA
[ADDRESS ON FILE]

HECTOR M PEREZ VARGAS
[ADDRESS ON FILE]

HECTOR M PLANAS COTTO

HECTOR M QUETELL ROMAN

HECTOR M QUINONES RIVERA
[ADDRESS ON FILE]

HECTOR M QUINONES ROLON
[ADDRESS ON FILE]

HECTOR M QUINONEZ OTERO
[ADDRESS ON FILE]

HECTOR M RABELO RIVERA
[ADDRESS ON FILE]

HECTOR M RAMIREZ SANTIAGO

HECTOR M RAMIREZ UBILES
[ADDRESS ON FILE]

HECTOR M RAMOS AMALBERT
[ADDRESS ON FILE]

HECTOR M RAMOS GONZALEZ
[ADDRESS ON FILE]

HECTOR M RAMOS HERNANDEZ
[ADDRESS ON FILE]

HECTOR M RAMOS OJEDA
[ADDRESS ON FILE]

HECTOR M RAMOS RODRIGUEZ

HECTOR M RESTO TORRES
[ADDRESS ON FILE]

HECTOR M REYES COLON
[ADDRESS ON FILE]

HECTOR M REYES GARCIA
[ADDRESS ON FILE]

HECTOR M REYES NIEVES
[ADDRESS ON FILE]

HECTOR M REYES ORTEGA
[ADDRESS ON FILE]

HECTOR M REYES RAMOS
[ADDRESS ON FILE]

HECTOR M REYES TORRES
[ADDRESS ON FILE]

HECTOR M RIOS CURBELO
[ADDRESS ON FILE]

HECTOR M RIOS FELICIANO
[ADDRESS ON FILE]

HECTOR M RIOS NEGRON
[ADDRESS ON FILE]

HECTOR M RIOS NEGRON
[ADDRESS ON FILE]

HECTOR M RIVERA BRENES
[ADDRESS ON FILE]

HECTOR M RIVERA CARRASQUIL
[ADDRESS ON FILE]

HECTOR M RIVERA CHARRIEZ
[ADDRESS ON FILE]

HECTOR M RIVERA CLAUDIO
[ADDRESS ON FILE]

HECTOR M RIVERA COLON

HECTOR M RIVERA CONCEPCION
[ADDRESS ON FILE]

HECTOR M RIVERA DE JESUS
[ADDRESS ON FILE]

HECTOR M RIVERA DELGADO
[ADDRESS ON FILE]

HECTOR M RIVERA DONES
[ADDRESS ON FILE]

HECTOR M RIVERA HERNANDEZ
[ADDRESS ON FILE]

HECTOR M RIVERA JIMENEZ

HECTOR M RIVERA LOPEZ
[ADDRESS ON FILE]

HECTOR M RIVERA MARTINEZ
[ADDRESS ON FILE]

HECTOR M RIVERA MORALES
[ADDRESS ON FILE]

HECTOR M RIVERA ORTEGA
[ADDRESS ON FILE]

HECTOR M RIVERA ORTIZ
[ADDRESS ON FILE]

HECTOR M RIVERA OTERO

HECTOR M RIVERA RAMIREZ
[ADDRESS ON FILE]

HECTOR M RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR M RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR M RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR M RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR M RIVERA ROMAN
[ADDRESS ON FILE]

HECTOR M RIVERA ROSA
[ADDRESS ON FILE]

HECTOR M RIVERA RUIZ
[ADDRESS ON FILE]

HECTOR M RIVERA SANCHEZ

HECTOR M RIVERA TORRES
[ADDRESS ON FILE]

HECTOR M RIVERA ZAYAS

HECTOR M RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ CRUZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ FERRER

HECTOR M RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ LOZADA
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ MONTANE
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ MORALES
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ MULET
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ ORTIZ

HECTOR M RODRIGUEZ PAGAN
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ PAGAN
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ PENA
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ QUINONEZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ SOTO
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ TORRES
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ VARGAS
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M ROIG LOPEZ
[ADDRESS ON FILE]

HECTOR M ROLDAN HERNANDEZ

HECTOR M ROLON MALDONADO
[ADDRESS ON FILE]

HECTOR M ROLON NEGRON
[ADDRESS ON FILE]

HECTOR M ROLON NEGRON
[ADDRESS ON FILE]

HECTOR M ROLON RIVERA
[ADDRESS ON FILE]

HECTOR M ROMAN ACEVEDO
[ADDRESS ON FILE]

HECTOR M ROMAN CRUZ
[ADDRESS ON FILE]

HECTOR M ROMAN OLMO
[ADDRESS ON FILE]

HECTOR M ROMAN QUILES

HECTOR M ROMAN RODRIGUEZ

HECTOR M ROMERO ALICEA

HECTOR M ROMERO BARBOSA
[ADDRESS ON FILE]

HECTOR M ROMERO RAMOS
[ADDRESS ON FILE]

HECTOR M ROMERO VAZQUEZ
[ADDRESS ON FILE]

HECTOR M ROSA VILLEGAS
[ADDRESS ON FILE]

HECTOR M ROSADO BERRIOS
[ADDRESS ON FILE]

HECTOR M ROSADO LUGO
[ADDRESS ON FILE]

HECTOR M ROSADO MORALES

HECTOR M ROSADO TORRES
[ADDRESS ON FILE]

HECTOR M ROSARIO BURGOS
[ADDRESS ON FILE]

HECTOR M ROSARIO DIAZ
[ADDRESS ON FILE]

HECTOR M ROSARIO REYES
[ADDRESS ON FILE]

HECTOR M RUIZ MONGE
[ADDRESS ON FILE]

HECTOR M RUIZ MUNIZ
[ADDRESS ON FILE]

HECTOR M RUIZ NEILA

HECTOR M RUIZ PEREZ
[ADDRESS ON FILE]

HECTOR M RUSSE BERRIOS
[ADDRESS ON FILE]

HECTOR M RUYAL RIVERA
[ADDRESS ON FILE]

HECTOR M SALABERRIOS CRUZ
[ADDRESS ON FILE]

HECTOR M SALGADO GONZALEZ
[ADDRESS ON FILE]

HECTOR M SANABRIA BELTRAN
[ADDRESS ON FILE]

HECTOR M SANCHEZ CORREA
[ADDRESS ON FILE]

HECTOR M SANCHEZ LABOY
[ADDRESS ON FILE]

HECTOR M SANCHEZ MATOS
[ADDRESS ON FILE]

HECTOR M SANCHEZ RIVERA
[ADDRESS ON FILE]

HECTOR M SANCHEZ RIVERA
[ADDRESS ON FILE]

HECTOR M SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M SANCHEZ RUIZ
[ADDRESS ON FILE]

HECTOR M SANCHEZ TOLENTINO
[ADDRESS ON FILE]

HECTOR M SANCHEZ TORRES
[ADDRESS ON FILE]

HECTOR M SANDIN MAESO
[ADDRESS ON FILE]

HECTOR M SANTANA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M SANTANA VAZQUEZ
[ADDRESS ON FILE]

HECTOR M SANTIAGO GONZALEZ

HECTOR M SANTIAGO REYES

HECTOR M SANTIAGO RODRIG
[ADDRESS ON FILE]

HECTOR M SANTIAGO ROMAN
[ADDRESS ON FILE]

HECTOR M SANTIAGO SANTIAGO

HECTOR M SANTIAGO TORRES
[ADDRESS ON FILE]

HECTOR M SANTINI OLIVIERI
[ADDRESS ON FILE]

HECTOR M SANTINI ORTIZ
[ADDRESS ON FILE]

HECTOR M SANTOS HERNANDEZ
[ADDRESS ON FILE]

HECTOR M SANTOS ORTIZ
[ADDRESS ON FILE]

HECTOR M SANTOS RIVERA
[ADDRESS ON FILE]

HECTOR M SANTOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M SANTOS SANCHEZ

HECTOR M SEGARRA MONTERO
[ADDRESS ON FILE]

HECTOR M SERRA GARCIA
[ADDRESS ON FILE]

HECTOR M SERRANO CASANOVA
[ADDRESS ON FILE]

HECTOR M SERRANO FONSECA
[ADDRESS ON FILE]

HECTOR M SKERETT HERNANDEZ

HECTOR M SOLA TORRES
[ADDRESS ON FILE]

HECTOR M SOLERO COLON

HECTOR M SOLIVAN CARTAGENA

HECTOR M SOSA TELLADO
[ADDRESS ON FILE]

HECTOR M SOTO ACEVEDO
[ADDRESS ON FILE]

HECTOR M SOTO CABAN
[ADDRESS ON FILE]

HECTOR M SOTO CRUZ
[ADDRESS ON FILE]

HECTOR M SOTO GONZALEZ
[ADDRESS ON FILE]

HECTOR M SOTO JIMENEZ
[ADDRESS ON FILE]

HECTOR M SUAREZ MACHADO
[ADDRESS ON FILE]

HECTOR M SUAZO ROSADO
[ADDRESS ON FILE]

HECTOR M TANCO SANCHEZ
[ADDRESS ON FILE]

HECTOR M TAPIA GERENA
[ADDRESS ON FILE]

HECTOR M TIRADO BONANO
[ADDRESS ON FILE]

HECTOR M TIRADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M TORO RIVERA
[ADDRESS ON FILE]

HECTOR M TORRES ACEVEDO
[ADDRESS ON FILE]

HECTOR M TORRES ACOSTA
[ADDRESS ON FILE]

HECTOR M TORRES BURGOS
[ADDRESS ON FILE]

HECTOR M TORRES CORSINO
[ADDRESS ON FILE]

HECTOR M TORRES GONZALEZ
[ADDRESS ON FILE]

HECTOR M TORRES MORALES
[ADDRESS ON FILE]

HECTOR M TORRES RIVERA
[ADDRESS ON FILE]

HECTOR M TORRES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M TORRES SANTIAGO
[ADDRESS ON FILE]

HECTOR M TORRES SERRANO

HECTOR M TORRES TEXIDOR
[ADDRESS ON FILE]

HECTOR M TORRES TORRES
[ADDRESS ON FILE]

HECTOR M VALENTIN CRUZ
[ADDRESS ON FILE]

HECTOR M VALENTIN SERRANO
[ADDRESS ON FILE]

HECTOR M VALLE BONILLA
[ADDRESS ON FILE]

HECTOR M VALLEJO LEBRON
[ADDRESS ON FILE]

HECTOR M VARGAS REYES

HECTOR M VAZQUEZ ARIAS
[ADDRESS ON FILE]

HECTOR M VAZQUEZ CRUZ
[ADDRESS ON FILE]

HECTOR M VAZQUEZ FELICIANO
[ADDRESS ON FILE]

HECTOR M VAZQUEZ GONZALEZ

HECTOR M VAZQUEZ KUILAN
[ADDRESS ON FILE]

HECTOR M VAZQUEZ RAMOS

HECTOR M VAZQUEZ RIVERA

HECTOR M VAZQUEZ SANTANA

HECTOR M VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR M VEGA CRUZ
[ADDRESS ON FILE]

HECTOR M VEGA MARTINEZ
[ADDRESS ON FILE]

HECTOR M VEGA SANCHEZ
[ADDRESS ON FILE]

HECTOR M VELAZQUEZ FONTANE

HECTOR M VELAZQUEZ PORTALATIN
[ADDRESS ON FILE]

HECTOR M VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M VELEZ SOTO
[ADDRESS ON FILE]

HECTOR M VICENS VICENS
[ADDRESS ON FILE]

HECTOR M VIERA RIVERA

HECTOR M VILLALONGO ORTIZ
[ADDRESS ON FILE]

HECTOR M VILLAMIL CARRION
[ADDRESS ON FILE]

HECTOR M VILLANUEVA CABAN

HECTOR M VILLANUEVA CAMPOS
[ADDRESS ON FILE]

HECTOR M VILLANUEVA MAYSONET
[ADDRESS ON FILE]

HECTOR M VILLEGAS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR M YAMBO ORTA
[ADDRESS ON FILE]

HECTOR M YAMBO SANTIAGO
[ADDRESS ON FILE]

HECTOR M ZAMOT AYALA

HECTOR M ZAYAS OQUENDO

HECTOR MACHADO CRUZ
[ADDRESS ON FILE]

HECTOR MACHICOTE CRUZ
[ADDRESS ON FILE]

HECTOR MAISONET CONCEPCION
[ADDRESS ON FILE]

HECTOR MAISONET CORREA
[ADDRESS ON FILE]

HECTOR MALAVE ALVARADO
[ADDRESS ON FILE]

HECTOR MALAVE ORTIZ

HECTOR MALAVE TORRES
[ADDRESS ON FILE]

HECTOR MALDONADO ALEJANDRO
[ADDRESS ON FILE]

HECTOR MALDONADO APONTE
[ADDRESS ON FILE]

HECTOR MALDONADO ARROYO
[ADDRESS ON FILE]

HECTOR MALDONADO ARROYO
[ADDRESS ON FILE]

HECTOR MALDONADO CAMACHO
[ADDRESS ON FILE]

HECTOR MALDONADO CARABALLO

HECTOR MALDONADO CRUZ
[ADDRESS ON FILE]

HECTOR MALDONADO DAVILA
[ADDRESS ON FILE]

HECTOR MALDONADO ESPARRA
[ADDRESS ON FILE]

HECTOR MALDONADO FALCON
[ADDRESS ON FILE]

HECTOR MALDONADO GAUTHIER
[ADDRESS ON FILE]

HECTOR MALDONADO GAUTIER
[ADDRESS ON FILE]

HECTOR MALDONADO GONZALEZ
[ADDRESS ON FILE]

HECTOR MALDONADO HERNANDEZ
[ADDRESS ON FILE]

HECTOR MALDONADO LOPEZ
[ADDRESS ON FILE]

HECTOR MALDONADO ORTIZ
[ADDRESS ON FILE]

HECTOR MALDONADO RIVERA
[ADDRESS ON FILE]

HECTOR MALDONADO RIVERA
[ADDRESS ON FILE]

HECTOR MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR MALDONADO ROLON
[ADDRESS ON FILE]

HECTOR MALDONADO TORRES
[ADDRESS ON FILE]

HECTOR MALDONADO VELAZQUEZ

HECTOR MANFREDY ZAYAS
[ADDRESS ON FILE]

HECTOR MANUEL BETANCOURT

HECTOR MANUEL CAMARENO CAMARE NO

HECTOR MANUEL COUVERTIER LUCIANO
[ADDRESS ON FILE]

HECTOR MANUEL DAVILA COLON

HECTOR MANUEL DIAZ ALVAREZ
URB VENUS GARDENS
1687 SALTILLO
SAN JUAN, PR 00926

HECTOR MANUEL ENCARNACION
GUADALUPE

HECTOR MANUEL RODRIGUEZ CRESPO
[ADDRESS ON FILE]

HECTOR MANUEL S O TO

HECTOR MANUEL TORRES CARTAGENA
[ADDRESS ON FILE]

HECTOR MARCANO GONZALEZ
[ADDRESS ON FILE]

HECTOR MARENGO VAZQUEZ
[ADDRESS ON FILE]

HECTOR MARIANI VAZQUEZ
[ADDRESS ON FILE]

HECTOR MARIN CASTRO
[ADDRESS ON FILE]

HECTOR MARINI DOMINICCI
[ADDRESS ON FILE]

HECTOR MARQUEZ NERIS
[ADDRESS ON FILE]

HECTOR MARQUEZ ROSARIO
[ADDRESS ON FILE]

HECTOR MARRERO BENITEZ
[ADDRESS ON FILE]

HECTOR MARRERO HERNANDEZ
[ADDRESS ON FILE]

HECTOR MARRERO QUILES

HECTOR MARRERO RIVERA
[ADDRESS ON FILE]

HECTOR MARRERO SANTIAGO

HECTOR MARRERO SERRANO
[ADDRESS ON FILE]

HECTOR MARTELL BARBOSA
[ADDRESS ON FILE]

HECTOR MARTIN GONZALEZ
[ADDRESS ON FILE]

HECTOR MARTINEZ ALVARADO
[ADDRESS ON FILE]

HECTOR MARTINEZ ANTONSANTI
[ADDRESS ON FILE]

HECTOR MARTINEZ BERDECIA
[ADDRESS ON FILE]

HECTOR MARTINEZ COLON
[ADDRESS ON FILE]

HECTOR MARTINEZ COLON
[ADDRESS ON FILE]

HECTOR MARTINEZ CORDERO
[ADDRESS ON FILE]

HECTOR MARTINEZ CRUZ
[ADDRESS ON FILE]

HECTOR MARTINEZ DELIZ
[ADDRESS ON FILE]

HECTOR MARTINEZ ECHEVARRIA

HECTOR MARTINEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR MARTINEZ GEIGEL
[ADDRESS ON FILE]

HECTOR MARTINEZ GUADALUPE
[ADDRESS ON FILE]

HECTOR MARTINEZ GUZMAN
[ADDRESS ON FILE]

HECTOR MARTINEZ MALDONADO
[ADDRESS ON FILE]

HECTOR MARTINEZ MARIN

HECTOR MARTINEZ MARTINEZ

HECTOR MARTINEZ MEDINA
[ADDRESS ON FILE]

HECTOR MARTINEZ MUNOZ
[ADDRESS ON FILE]

HECTOR MARTINEZ OLIVENCIA
[ADDRESS ON FILE]

HECTOR MARTINEZ ORTIZ
[ADDRESS ON FILE]

HECTOR MARTINEZ PASTRANA
[ADDRESS ON FILE]

HECTOR MARTINEZ RAMOS
[ADDRESS ON FILE]

HECTOR MARTINEZ RIVERA
[ADDRESS ON FILE]

HECTOR MARTINEZ RIVERA
[ADDRESS ON FILE]

HECTOR MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR MARTINEZ ROLON
[ADDRESS ON FILE]

HECTOR MARTINEZ ROSARIO

HECTOR MARTINEZ SANCHEZ
[ADDRESS ON FILE]

HECTOR MARTINEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR MARTINEZ SOLIS
[ADDRESS ON FILE]

HECTOR MARTINEZ TORRES
[ADDRESS ON FILE]

HECTOR MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR MARTINEZ
[ADDRESS ON FILE]

HECTOR MARTY CARRILLO
[ADDRESS ON FILE]

HECTOR MARTY IGNACIO
[ADDRESS ON FILE]

HECTOR MASSINI GONZALEZ
[ADDRESS ON FILE]

HECTOR MATEO RIVERA
[ADDRESS ON FILE]

HECTOR MATEO SANCHEZ
[ADDRESS ON FILE]

HECTOR MATIAS GONZALEZ

HECTOR MATIAS ROSARIO
[ADDRESS ON FILE]

HECTOR MATIAS TORRES

HECTOR MATOS DIAZ
[ADDRESS ON FILE]

HECTOR MATOS FEBRES
[ADDRESS ON FILE]

HECTOR MATOS GARCIA
[ADDRESS ON FILE]

HECTOR MATOS JIMENEZ
[ADDRESS ON FILE]

HECTOR MATOS MONTALVO

HECTOR MATOS ROBLES
[ADDRESS ON FILE]

HECTOR MATOS VAZQUEZ
[ADDRESS ON FILE]

HECTOR MAUROZA GALLARDO
[ADDRESS ON FILE]

HECTOR MAYSONET CRUZ
[ADDRESS ON FILE]

HECTOR MAYSONET HERNANDEZ
[ADDRESS ON FILE]

HECTOR MAYSONET MACHADO

HECTOR MAYSONET SANCHEZ
[ADDRESS ON FILE]

HECTOR MCASTRO CORTES
[ADDRESS ON FILE]

HECTOR MEDINA BONILLA

HECTOR MEDINA COURET
[ADDRESS ON FILE]

HECTOR MEDINA DELGADO
[ADDRESS ON FILE]

HECTOR MEDINA ESPERON
[ADDRESS ON FILE]

HECTOR MEDINA GONZALEZ
[ADDRESS ON FILE]

HECTOR MEDINA GUZMAN
[ADDRESS ON FILE]

HECTOR MEDINA LLORENS
[ADDRESS ON FILE]

HECTOR MEDINA MORALES
[ADDRESS ON FILE]

HECTOR MEDINA PEREZ
[ADDRESS ON FILE]

HECTOR MEDINA RIVERA
[ADDRESS ON FILE]

HECTOR MEDINA ROSADO

HECTOR MEJIAS ALICEA
[ADDRESS ON FILE]

HECTOR MEJIAS BRUNO
[ADDRESS ON FILE]

HECTOR MELENDEZ CABALLERO
[ADDRESS ON FILE]

HECTOR MELENDEZ CARRASQUILLO
[ADDRESS ON FILE]

HECTOR MELENDEZ CRUZ
[ADDRESS ON FILE]

HECTOR MELENDEZ CRUZ
[ADDRESS ON FILE]

HECTOR MELENDEZ DAVILA
[ADDRESS ON FILE]

HECTOR MELENDEZ FELICIANO
[ADDRESS ON FILE]

HECTOR MELENDEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR MELENDEZ GARCIA
[ADDRESS ON FILE]

HECTOR MELENDEZ OSORIO
[ADDRESS ON FILE]

HECTOR MELENDEZ PEREZ

HECTOR MELENDEZ PIZARRO
[ADDRESS ON FILE]

HECTOR MELENDEZ QUINONES
[ADDRESS ON FILE]

HECTOR MELENDEZ RIVERA
[ADDRESS ON FILE]

HECTOR MELENDEZ RIVERA
[ADDRESS ON FILE]

HECTOR MELENDEZ ROMAN

HECTOR MELENDEZ TORMOS
[ADDRESS ON FILE]

HECTOR MELENDEZ TORRES
[ADDRESS ON FILE]

HECTOR MELENDEZ VEJERANO
[ADDRESS ON FILE]

HECTOR MELENDEZ
[ADDRESS ON FILE]

HECTOR MENDEZ AFANADOR
[ADDRESS ON FILE]

HECTOR MENDEZ ALVARADO
[ADDRESS ON FILE]

HECTOR MENDEZ ESCOBALES
[ADDRESS ON FILE]

HECTOR MENDEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR MENDEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR MENDEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR MENDEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR MENDEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR MENDEZ PAGAN
[ADDRESS ON FILE]

HECTOR MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR MENDEZ ROMAN
[ADDRESS ON FILE]

HECTOR MENDEZ ROSADO

HECTOR MENDEZ SANCHEZ
[ADDRESS ON FILE]

HECTOR MENDOZA CRUZ
[ADDRESS ON FILE]

HECTOR MERCADO BORRERO

HECTOR MERCADO CRUZ
[ADDRESS ON FILE]

HECTOR MERCADO ECHEVARRIA

HECTOR MERCADO FUENTES
[ADDRESS ON FILE]

HECTOR MERCADO LOPEZ
[ADDRESS ON FILE]

HECTOR MERCADO O RTI

HECTOR MERCADO OLIVERO
[ADDRESS ON FILE]

HECTOR MERCADO PEREZ
[ADDRESS ON FILE]

HECTOR MERCADO ROMERO
[ADDRESS ON FILE]

HECTOR MERCADO SANCHEZ
[ADDRESS ON FILE]

HECTOR MERCADO SANTIAGO

HECTOR MERCADO SANTINI
[ADDRESS ON FILE]

HECTOR MERCADO SANTONI
[ADDRESS ON FILE]

HECTOR MERCADO TORRES
[ADDRESS ON FILE]

HECTOR MERCED DELGADO
[ADDRESS ON FILE]

HECTOR MERCED LOPEZ
[ADDRESS ON FILE]

HECTOR MERCED
[ADDRESS ON FILE]

HECTOR MGARCIA NIEVE
[ADDRESS ON FILE]

HECTOR MILLAN RAMOS
[ADDRESS ON FILE]

HECTOR MIRANDA ALBALADEJO
[ADDRESS ON FILE]

HECTOR MIRANDA ALVARADO
[ADDRESS ON FILE]

HECTOR MIRANDA COLON
[ADDRESS ON FILE]

HECTOR MIRANDA CORTES
[ADDRESS ON FILE]

HECTOR MIRANDA DIAZ
[ADDRESS ON FILE]

HECTOR MIRANDA DIAZ
[ADDRESS ON FILE]

HECTOR MIRANDA GONZALEZ
[ADDRESS ON FILE]

HECTOR MIRANDA HERNANDEZ
[ADDRESS ON FILE]

HECTOR MIRANDA MENDOZA
[ADDRESS ON FILE]

HECTOR MIRANDA PAGAN
[ADDRESS ON FILE]

HECTOR MIRANDA ROSADO
[ADDRESS ON FILE]

HECTOR MODESTI MORALES

HECTOR MOJICA

HECTOR MOJICA CENTENO
[ADDRESS ON FILE]

HECTOR MOJICA RIVERA
[ADDRESS ON FILE]

HECTOR MOLINA APONTE
[ADDRESS ON FILE]

HECTOR MOLINA DE LA CRUZ
[ADDRESS ON FILE]

HECTOR MOLINA MAYSONET
[ADDRESS ON FILE]

HECTOR MOLINA PEREZ
[ADDRESS ON FILE]

HECTOR MOLINA ROLON
[ADDRESS ON FILE]

HECTOR MOLINA VALENCIA
[ADDRESS ON FILE]

HECTOR MONCLOVA MARTINEZ
[ADDRESS ON FILE]

HECTOR MONGE SANJURJO
[ADDRESS ON FILE]

HECTOR MONSERRATE

HECTOR MONTALVO BERMUDEZ
[ADDRESS ON FILE]

HECTOR MONTALVO DELGADO
[ADDRESS ON FILE]

HECTOR MONTALVO RIVERA
[ADDRESS ON FILE]

HECTOR MONTALVO SANTOS
[ADDRESS ON FILE]

HECTOR MONTANEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR MONTANEZ RIVERA
[ADDRESS ON FILE]

HECTOR MONTANEZ RUIZ
[ADDRESS ON FILE]

HECTOR MONTANEZ SERRANO
[ADDRESS ON FILE]

HECTOR MONTANEZ SOTO
[ADDRESS ON FILE]

HECTOR MONTERO MEDINA
[ADDRESS ON FILE]

HECTOR MONTES GAUTHIER
[ADDRESS ON FILE]

HECTOR MONTESINO MALAVE

HECTOR MORALES ACEVEDO
[ADDRESS ON FILE]

HECTOR MORALES ANDINO
[ADDRESS ON FILE]

HECTOR MORALES COLON
[ADDRESS ON FILE]

HECTOR MORALES COTTO
[ADDRESS ON FILE]

HECTOR MORALES COTTO
[ADDRESS ON FILE]

HECTOR MORALES JESUS
[ADDRESS ON FILE]

HECTOR MORALES MORALES
[ADDRESS ON FILE]

HECTOR MORALES PELLOT
[ADDRESS ON FILE]

HECTOR MORALES PIZARRO
[ADDRESS ON FILE]

HECTOR MORALES PIZARRO
[ADDRESS ON FILE]

HECTOR MORALES RENDON

HECTOR MORALES RIVERA
[ADDRESS ON FILE]

HECTOR MORALES RIVERA
[ADDRESS ON FILE]

HECTOR MORALES RIVERA
[ADDRESS ON FILE]

HECTOR MORALES RODRIGUEZ

HECTOR MORALES ROSADO
[ADDRESS ON FILE]

HECTOR MORALES SELVA
[ADDRESS ON FILE]

HECTOR MORALES SELVA
[ADDRESS ON FILE]

HECTOR MORALES SERRANO

HECTOR MORALES SOLA
[ADDRESS ON FILE]

HECTOR MORALES SOTO
[ADDRESS ON FILE]

HECTOR MORALES TORRES

HECTOR MORALES TRAVERZO
[ADDRESS ON FILE]

HECTOR MORALES VALENTIN
[ADDRESS ON FILE]

HECTOR MORALES ZAPATA
[ADDRESS ON FILE]

HECTOR MORALES ZAPATA
[ADDRESS ON FILE]

HECTOR MORAN NIEVES

HECTOR MORENO CARABALLO
[ADDRESS ON FILE]

HECTOR MORENO TIRADO
[ADDRESS ON FILE]

HECTOR MOYET FIGUEROA

HECTOR MRUIZ GONZALEZ

HECTOR MUIZ PEREZ
[ADDRESS ON FILE]

HECTOR MUNIZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR MUNIZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR MUNIZ PEREZ
[ADDRESS ON FILE]

HECTOR MUNIZ RAMOS
[ADDRESS ON FILE]

HECTOR MUNIZ ROMAN
[ADDRESS ON FILE]

HECTOR MUNOZ MENDEZ
[ADDRESS ON FILE]

HECTOR MUNOZ SANTIAGO
[ADDRESS ON FILE]

HECTOR MURIEL NIEVES
[ADDRESS ON FILE]

HECTOR MVELEZ SEIN
[ADDRESS ON FILE]

HECTOR N ACEVEDO HERNANDEZ

HECTOR N ADAMES MUNIZ

HECTOR N ARCELAY LOPEZ
[ADDRESS ON FILE]

HECTOR N AYALA SANTANA
[ADDRESS ON FILE]

HECTOR N DE LEON MARTINEZ
[ADDRESS ON FILE]

HECTOR N FARINACCI MERCADO
[ADDRESS ON FILE]

HECTOR N GONZALEZ ANTONETT

HECTOR N GONZALEZ CABAN
[ADDRESS ON FILE]

HECTOR N GONZALEZ CABAN
PO BOX 1138
MOCA, PR  00676

HECTOR N MAISONET GONZALEZ
[ADDRESS ON FILE]

HECTOR N MATEO ROSA
[ADDRESS ON FILE]

HECTOR N MERCED RODRIGUEZ
[ADDRESS ON FILE]

HECTOR N MUNIZ ORTIZ
[ADDRESS ON FILE]

HECTOR N NIEVES CARRUCINI
[ADDRESS ON FILE]

HECTOR N ORTIZ MARTINEZ
[ADDRESS ON FILE]

HECTOR N OSTOLAZA ADORNO
[ADDRESS ON FILE]

HECTOR N PAGAN CRUZ
[ADDRESS ON FILE]

HECTOR N PARJUS CHIDIAC
[ADDRESS ON FILE]

HECTOR N PELLOT ROSA
[ADDRESS ON FILE]

HECTOR N PEREZ ALVARADO
[ADDRESS ON FILE]

HECTOR N PEREZ SANCHEZ

HECTOR N QUIONEZ TORRES
[ADDRESS ON FILE]

HECTOR N RAMOS DAVILA

HECTOR N REYES SANTIAGO
[ADDRESS ON FILE]

HECTOR N RIVERA COLLAZO
[ADDRESS ON FILE]

HECTOR N RIVERA CORDERO

HECTOR N ROIG BERNIER
[ADDRESS ON FILE]

HECTOR N SANCHEZ NEIFA
[ADDRESS ON FILE]

HECTOR N SANCHEZ SERRANO
[ADDRESS ON FILE]

HECTOR N SOTO CRUZ

HECTOR N VILLANUEVA MORALES
[ADDRESS ON FILE]

HECTOR NARANJO
[ADDRESS ON FILE]

HECTOR NATAL BLAS
[ADDRESS ON FILE]

HECTOR NATAL LEDEE
[ADDRESS ON FILE]

HECTOR NAVARRO

HECTOR NAVARRO GONZALEZ
[ADDRESS ON FILE]

HECTOR NAVARRO MATOS
[ADDRESS ON FILE]

HECTOR NAVARRO MELECIO
[ADDRESS ON FILE]

HECTOR NAVARRO MORALES
[ADDRESS ON FILE]

HECTOR NAVARRO VAZQUEZ
[ADDRESS ON FILE]

HECTOR NAZARIO SANCHEZ
[ADDRESS ON FILE]

HECTOR NEGRON BENEJAM

HECTOR NEGRON GONZALEZ

HECTOR NEGRON RIVERA
[ADDRESS ON FILE]

HECTOR NEGRON ROMAN
[ADDRESS ON FILE]

HECTOR NEGRONI CARTAGENA
[ADDRESS ON FILE]

HECTOR NERIS ANDINO
[ADDRESS ON FILE]

HECTOR NEVAREZ MARRERO
[ADDRESS ON FILE]

HECTOR NIEVES AGOSTO
[ADDRESS ON FILE]

HECTOR NIEVES ARCE
[ADDRESS ON FILE]

HECTOR NIEVES CARRILLO
[ADDRESS ON FILE]

HECTOR NIEVES CARRILLO
[ADDRESS ON FILE]

HECTOR NIEVES CLAUDIO
[ADDRESS ON FILE]

HECTOR NIEVES FONTANEZ
[ADDRESS ON FILE]

HECTOR NIEVES NEVAREZ
[ADDRESS ON FILE]

HECTOR NIEVES NIEVES
[ADDRESS ON FILE]

HECTOR NIEVES RIVERA
[ADDRESS ON FILE]

HECTOR NIEVES RIVERA
[ADDRESS ON FILE]

HECTOR NIEVES RIVERA
[ADDRESS ON FILE]

HECTOR NIEVES RIVERA
[ADDRESS ON FILE]

HECTOR NIEVES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR NIEVES SANTIAGO
[ADDRESS ON FILE]

HECTOR NIEVES SILVA
[ADDRESS ON FILE]

HECTOR NIEVES TELLADO
[ADDRESS ON FILE]

HECTOR NIN CRUZ

HECTOR NISTAL SAAVEDRA
[ADDRESS ON FILE]

HECTOR NOEL NEIFA

HECTOR NOEL TORRES SOTO

HECTOR NORAT QUINTERO
[ADDRESS ON FILE]

HECTOR NORIEGA MORALES

HECTOR NOVOA DORTA
[ADDRESS ON FILE]

HECTOR NOVOA MOLINA
[ADDRESS ON FILE]

HECTOR NOVOA MOLINA
[ADDRESS ON FILE]

HECTOR NUNEZ COLON
[ADDRESS ON FILE]

HECTOR NUNEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR NUNEZ PAGAN
[ADDRESS ON FILE]

HECTOR NUNEZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR O BONANO ROBLES
[ADDRESS ON FILE]

HECTOR O BORGES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR O BRUNO BONILLA
[ADDRESS ON FILE]

HECTOR O CASTRO ROSARIO
[ADDRESS ON FILE]

HECTOR O CLEMENTE PANTOJAS
[ADDRESS ON FILE]

HECTOR O CORTES PORTALATIN
[ADDRESS ON FILE]

HECTOR O CRUZ QUINTANA
[ADDRESS ON FILE]

HECTOR O GONZALEZ SOTO
[ADDRESS ON FILE]

HECTOR O GUTIERREZ
[ADDRESS ON FILE]

HECTOR O GUZMAN VILLEGAS
[ADDRESS ON FILE]

HECTOR O HUERTAS GREO
[ADDRESS ON FILE]

HECTOR O LEBRON BURGOS
[ADDRESS ON FILE]

HECTOR O LEBRON OCASIO
[ADDRESS ON FILE]

HECTOR O LOPEZ LOPEZ
[ADDRESS ON FILE]

HECTOR O LORENZO VALENTIN

HECTOR O MARTINEZ AQUINO
[ADDRESS ON FILE]

HECTOR O MARTINEZ RIVERA
[ADDRESS ON FILE]

HECTOR O O SILVA SANTIAGO
[ADDRESS ON FILE]

HECTOR O PABON MERCADO

HECTOR O PEREZ DELGADO
[ADDRESS ON FILE]

HECTOR O PEREZ PEREZ
[ADDRESS ON FILE]

HECTOR O POMALES ORTIZ
[ADDRESS ON FILE]

HECTOR O RAMOS PACHECO
[ADDRESS ON FILE]

HECTOR O RIVERA RODRIGUEZ

HECTOR O RODRIGUEZ CINTRON
[ADDRESS ON FILE]

HECTOR O ROMAN GONZALEZ
[ADDRESS ON FILE]

HECTOR O ROMERO PARRILLA
[ADDRESS ON FILE]

HECTOR O VELAZQUEZ CINTRON
[ADDRESS ON FILE]

HECTOR O VIERA ENCARNACION
[ADDRESS ON FILE]

HECTOR O ZAVALA APONTE
[ADDRESS ON FILE]

HECTOR OCASIO GONZALEZ
[ADDRESS ON FILE]

HECTOR OCASIO MORALES

HECTOR OCASIO PIZARRO
[ADDRESS ON FILE]

HECTOR OCASIO ROSADO
[ADDRESS ON FILE]

HECTOR OLAVARRIA VARGAS

HECTOR OLIVERAS RIVERA
[ADDRESS ON FILE]

HECTOR OLIVERAS RIVERA
[ADDRESS ON FILE]

HECTOR OLIVERAS SERRANO

HECTOR OLIVERAS VAZQUEZ
[ADDRESS ON FILE]

HECTOR OLIVERO ALICEA
[ADDRESS ON FILE]

HECTOR OLIVO PIZARRO
[ADDRESS ON FILE]

HECTOR OLMEDA OLMEDA
[ADDRESS ON FILE]

HECTOR OLMO RAMOS
[ADDRESS ON FILE]

HECTOR OMAR ROSA MORALES
[ADDRESS ON FILE]

HECTOR ONEILL GARCIA
[ADDRESS ON FILE]

HECTOR ONEILL ROSA
[ADDRESS ON FILE]

HECTOR OQUENDO RIVERA
[ADDRESS ON FILE]

HECTOR OROZCO CARRASQUILLO
[ADDRESS ON FILE]

HECTOR OROZCO RIVERA
[ADDRESS ON FILE]

HECTOR ORSINI HEREDIA
[ADDRESS ON FILE]

HECTOR ORTA CALDERON
[ADDRESS ON FILE]

HECTOR ORTEGA ORTEGA
[ADDRESS ON FILE]

HECTOR ORTEGA ORTIZ
[ADDRESS ON FILE]

HECTOR ORTEGA RIVERA
[ADDRESS ON FILE]

HECTOR ORTEGA RIVERA
[ADDRESS ON FILE]

HECTOR ORTIZ AGOSTO
[ADDRESS ON FILE]

HECTOR ORTIZ AGOSTO
[ADDRESS ON FILE]

HECTOR ORTIZ BAEZ
[ADDRESS ON FILE]

HECTOR ORTIZ BOSCH
[ADDRESS ON FILE]

HECTOR ORTIZ CARMONA
[ADDRESS ON FILE]

HECTOR ORTIZ CASILLAS

HECTOR ORTIZ CORREA
[ADDRESS ON FILE]

HECTOR ORTIZ IRIZARRY
[ADDRESS ON FILE]

HECTOR ORTIZ JUARBE

HECTOR ORTIZ LABOY
[ADDRESS ON FILE]

HECTOR ORTIZ MARTINEZ
[ADDRESS ON FILE]

HECTOR ORTIZ MENDEZ
[ADDRESS ON FILE]

HECTOR ORTIZ MENDEZ
[ADDRESS ON FILE]

HECTOR ORTIZ MERCADO
[ADDRESS ON FILE]

HECTOR ORTIZ ORTIZ
[ADDRESS ON FILE]

HECTOR ORTIZ ORTIZ
[ADDRESS ON FILE]

HECTOR ORTIZ PABON
[ADDRESS ON FILE]

HECTOR ORTIZ PADILLA
[ADDRESS ON FILE]

HECTOR ORTIZ PAGAN
[ADDRESS ON FILE]

HECTOR ORTIZ PASTRANA
[ADDRESS ON FILE]

HECTOR ORTIZ RAMOS
[ADDRESS ON FILE]

HECTOR ORTIZ RIVERA
[ADDRESS ON FILE]

HECTOR ORTIZ RIVERA
[ADDRESS ON FILE]

HECTOR ORTIZ RIVERA
[ADDRESS ON FILE]

HECTOR ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ORTIZ ROSADO
[ADDRESS ON FILE]

HECTOR ORTIZ RUIZ
[ADDRESS ON FILE]

HECTOR ORTIZ SANCHEZ
[ADDRESS ON FILE]

HECTOR ORTIZ SANTIAGO
[ADDRESS ON FILE]

HECTOR ORTIZ SANTIAGO
[ADDRESS ON FILE]

HECTOR ORTIZ SANTOS
[ADDRESS ON FILE]

HECTOR ORTIZ SEMIDEY
[ADDRESS ON FILE]

HECTOR ORTIZ TORRES
[ADDRESS ON FILE]

HECTOR ORTIZ TORRES
[ADDRESS ON FILE]

HECTOR ORTIZ VARGAS
[ADDRESS ON FILE]

HECTOR ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR ORTIZ
[ADDRESS ON FILE]

HECTOR ORTIZ
[ADDRESS ON FILE]

HECTOR OSORIO MORALES
[ADDRESS ON FILE]

HECTOR OSORIO RAMOS
[ADDRESS ON FILE]

HECTOR OTERO COLLAZO

HECTOR OTERO DELGADO
[ADDRESS ON FILE]

HECTOR OTERO GONZALEZ
[ADDRESS ON FILE]

HECTOR OTERO MERCADO
[ADDRESS ON FILE]

HECTOR OTERO OTERO
[ADDRESS ON FILE]

HECTOR OTERO SEPULVEDA
[ADDRESS ON FILE]

HECTOR OTERO VALENTIN
[ADDRESS ON FILE]

HECTOR OTERO VAZQUEZ
[ADDRESS ON FILE]

HECTOR OYOLA
[ADDRESS ON FILE]

HECTOR PABON BETANCOURT
[ADDRESS ON FILE]

HECTOR PABON SEPULVEDA
[ADDRESS ON FILE]

HECTOR PABON VELLON
[ADDRESS ON FILE]

HECTOR PACHECO GASTON
[ADDRESS ON FILE]

HECTOR PACHECO LOPEZ
[ADDRESS ON FILE]

HECTOR PACHECO SANTIAGO
[ADDRESS ON FILE]

HECTOR PADILLA CABRERA
[ADDRESS ON FILE]

HECTOR PADILLA CABRERA
[ADDRESS ON FILE]

HECTOR PADILLA CARDONA

HECTOR PADILLA TAPIA
[ADDRESS ON FILE]

HECTOR PADILLA TORRES
[ADDRESS ON FILE]

HECTOR PADIN RIOS
[ADDRESS ON FILE]

HECTOR PADRO LEBRON
[ADDRESS ON FILE]

HECTOR PAGAN AGUILAR
[ADDRESS ON FILE]

HECTOR PAGAN GONZALEZ
[ADDRESS ON FILE]

HECTOR PAGAN HERNANDEZ
[ADDRESS ON FILE]

HECTOR PAGAN HERNANDEZ
[ADDRESS ON FILE]

HECTOR PAGAN ORTIZ
[ADDRESS ON FILE]

HECTOR PAGAN PAGAN
[ADDRESS ON FILE]

HECTOR PAGAN SERRANO
[ADDRESS ON FILE]

HECTOR PAMBLANCO BONILLA
[ADDRESS ON FILE]

HECTOR PANIAGUA PLANELL

HECTOR PANTOJAS JIMENEZ
[ADDRESS ON FILE]

HECTOR PARES TORRE
[ADDRESS ON FILE]

HECTOR PARRILLA MATOS
[ADDRESS ON FILE]

HECTOR PASTRANA ESPINOSA
[ADDRESS ON FILE]

HECTOR PASTRANA GARCIA
[ADDRESS ON FILE]

HECTOR PEDROGO LEANDRY
[ADDRESS ON FILE]

HECTOR PELLOT CRUZ
[ADDRESS ON FILE]

HECTOR PELLOT RODRIGUEZ
[ADDRESS ON FILE]

HECTOR PENA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR PENA
[ADDRESS ON FILE]

HECTOR PERALES RIVERA
[ADDRESS ON FILE]

HECTOR PERALTA HERNANDEZ
[ADDRESS ON FILE]

HECTOR PEREIRA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR PEREZ ACOSTA
[ADDRESS ON FILE]

HECTOR PEREZ ALICEA
[ADDRESS ON FILE]

HECTOR PEREZ APONTE
[ADDRESS ON FILE]

HECTOR PEREZ APONTE
[ADDRESS ON FILE]

HECTOR PEREZ CASTRO
[ADDRESS ON FILE]

HECTOR PEREZ CINTRON

HECTOR PEREZ COLON
[ADDRESS ON FILE]

HECTOR PEREZ CORDERO
[ADDRESS ON FILE]

HECTOR PEREZ CRUZ
[ADDRESS ON FILE]

HECTOR PEREZ CRUZ
[ADDRESS ON FILE]

HECTOR PEREZ DIAZ
[ADDRESS ON FILE]

HECTOR PEREZ DIAZ
[ADDRESS ON FILE]

HECTOR PEREZ DIAZ
[ADDRESS ON FILE]

HECTOR PEREZ GONZALEZ
[ADDRESS ON FILE]

HECTOR PEREZ GUZMAN

HECTOR PEREZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR PEREZ JIMENEZ
[ADDRESS ON FILE]

HECTOR PEREZ MALDONADO
[ADDRESS ON FILE]

HECTOR PEREZ MARTINEZ
[ADDRESS ON FILE]

HECTOR PEREZ MEDINA
[ADDRESS ON FILE]

HECTOR PEREZ MELENDEZ
[ADDRESS ON FILE]

HECTOR PEREZ MORALES

HECTOR PEREZ NEGRON
[ADDRESS ON FILE]

HECTOR PEREZ NIEVES
[ADDRESS ON FILE]

HECTOR PEREZ ORTIZ
[ADDRESS ON FILE]

HECTOR PEREZ PAGAN
[ADDRESS ON FILE]

HECTOR PEREZ PEREZ
[ADDRESS ON FILE]

HECTOR PEREZ PEREZ
[ADDRESS ON FILE]

HECTOR PEREZ PEREZ
[ADDRESS ON FILE]

HECTOR PEREZ PEREZ
[ADDRESS ON FILE]

HECTOR PEREZ QUILES
[ADDRESS ON FILE]

HECTOR PEREZ QUINONES
[ADDRESS ON FILE]

HECTOR PEREZ QUINONEZ
[ADDRESS ON FILE]

HECTOR PEREZ RAMOS
[ADDRESS ON FILE]

HECTOR PEREZ RAMOS
[ADDRESS ON FILE]

HECTOR PEREZ RIVERA
[ADDRESS ON FILE]

HECTOR PEREZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR PEREZ ROSADO
[ADDRESS ON FILE]

HECTOR PEREZ RUIZ
[ADDRESS ON FILE]

HECTOR PEREZ SALAS
[ADDRESS ON FILE]

HECTOR PEREZ SANTANA

HECTOR PEREZ SANTIAGO
[ADDRESS ON FILE]

HECTOR PEREZ SANTIAGO
[ADDRESS ON FILE]

HECTOR PEREZ SOTO
[ADDRESS ON FILE]

HECTOR PEREZ TORRES

HECTOR PEREZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR PEREZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR PEREZ VIVAS
[ADDRESS ON FILE]

HECTOR PEREZ
[ADDRESS ON FILE]

HECTOR PERZ PEREZ
[ADDRESS ON FILE]

HECTOR PICART VARGAS
[ADDRESS ON FILE]

HECTOR PICON HECTOR
[ADDRESS ON FILE]

HECTOR PINEIRO ROSADOS HEIRS

HECTOR PINZON FREYTES
[ADDRESS ON FILE]

HECTOR PIZARRO MOJICA
[ADDRESS ON FILE]

HECTOR PIZARRO RIVERA
[ADDRESS ON FILE]

HECTOR PLANADEBALL CLAUDIO
[ADDRESS ON FILE]

HECTOR PLANADEBALL CLAUDIO
[ADDRESS ON FILE]

HECTOR PLAUD
[ADDRESS ON FILE]

HECTOR PLAZA FORTY
[ADDRESS ON FILE]

HECTOR PLAZA ROMAN
[ADDRESS ON FILE]

HECTOR PLUMEY BONILLA
[ADDRESS ON FILE]

HECTOR POLANCO PAREDES
[ADDRESS ON FILE]

HECTOR POLANCO SOLER
[ADDRESS ON FILE]

HECTOR POMALES LEDEE
[ADDRESS ON FILE]

HECTOR POMALES ORTIZ
[ADDRESS ON FILE]

HECTOR PONCE
[ADDRESS ON FILE]

HECTOR PONTON PONTON
[ADDRESS ON FILE]

HECTOR PORRATA DORIA
[ADDRESS ON FILE]

HECTOR PORTELA M NO APELLIDO

HECTOR PRIETO RIVERA

HECTOR QUIJANO PAGAN
[ADDRESS ON FILE]

HECTOR QUILES ACEVEDO
[ADDRESS ON FILE]

HECTOR QUILES DE JESUS
[ADDRESS ON FILE]

HECTOR QUILES ORTIZ
[ADDRESS ON FILE]

HECTOR QUILES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR QUILES ROSARIO
[ADDRESS ON FILE]

HECTOR QUINONES BEAUCHAMP
[ADDRESS ON FILE]

HECTOR QUINONES CLEMENTE
[ADDRESS ON FILE]

HECTOR QUINONES FUENTES
[ADDRESS ON FILE]

HECTOR QUINONES IRIZARRY
[ADDRESS ON FILE]

HECTOR QUINONES MARQUEZ

HECTOR QUINONES MERCADO
[ADDRESS ON FILE]

HECTOR QUINONES MOLINA
[ADDRESS ON FILE]

HECTOR QUINONES PIZ
[ADDRESS ON FILE]

HECTOR QUINONES PIZ
[ADDRESS ON FILE]

HECTOR QUINONES RAMOS
[ADDRESS ON FILE]

HECTOR QUINONES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR QUINONES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR QUINONEZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR QUINTANA BAEZ
[ADDRESS ON FILE]

HECTOR QUINTANA VAZQUEZ

HECTOR QUIONES COLON

HECTOR QUIONES MEDINA
[ADDRESS ON FILE]

HECTOR QUIONES MOLINA
[ADDRESS ON FILE]

HECTOR R ACEVEDO ACEVEDO
[ADDRESS ON FILE]

HECTOR R AFANADOR PEREZ

HECTOR R AGOSTO VAZQUEZ
[ADDRESS ON FILE]

HECTOR R AGUILA ARROYO
[ADDRESS ON FILE]

HECTOR R AGUIRRE QUIJANO
[ADDRESS ON FILE]

HECTOR R ALBERT MONTANEZ
[ADDRESS ON FILE]

HECTOR R ALICEA FEBUS
[ADDRESS ON FILE]

HECTOR R ALONSO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R ANCA FERRER
[ADDRESS ON FILE]

HECTOR R ANDINO CORDERO
[ADDRESS ON FILE]

HECTOR R ANDINO
[ADDRESS ON FILE]

HECTOR R APONTE COLON
[ADDRESS ON FILE]

HECTOR R APONTE NEGRON
[ADDRESS ON FILE]

HECTOR R APONTE ZAYAS
[ADDRESS ON FILE]

HECTOR R AVENANCIO TORRES
[ADDRESS ON FILE]

HECTOR R AYALA ORTIZ
[ADDRESS ON FILE]

HECTOR R BADILLO CORTES
[ADDRESS ON FILE]

HECTOR R BALDAGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR R BERNARD CRUZ
[ADDRESS ON FILE]

HECTOR R BERRIOS RIVERA
[ADDRESS ON FILE]

HECTOR R BERRIOS SANTANA
[ADDRESS ON FILE]

HECTOR R BETANCOURT AQUINO

HECTOR R BETANCOURT NIEVES
[ADDRESS ON FILE]

HECTOR R BLADUELL VIERA
[ADDRESS ON FILE]

HECTOR R BURGOS MALDONADO
[ADDRESS ON FILE]

HECTOR R BURGOS VAZQUEZ
[ADDRESS ON FILE]

HECTOR R CABRERA PEREZ

HECTOR R CANCEL SERRANO
[ADDRESS ON FILE]

HECTOR R CARABALLO DIAZ
[ADDRESS ON FILE]

HECTOR R CARDONA OLIVENCIA

HECTOR R CARDONA Y NORA M
COUVERTIER
HC 03 BOX 6770
DORADO, PR  00646-9529

HECTOR R CARTAGENA BURGOS
[ADDRESS ON FILE]

HECTOR R CESTERO JIMENEZ
[ADDRESS ON FILE]

HECTOR R CINTRON VIANA
[ADDRESS ON FILE]

HECTOR R COLLAZO COLLAZO
[ADDRESS ON FILE]

HECTOR R COLON LAMB
[ADDRESS ON FILE]

HECTOR R COLON NIEVES
[ADDRESS ON FILE]

HECTOR R CONTRERAS GARCIA
[ADDRESS ON FILE]

HECTOR R CORREA ARROYO
[ADDRESS ON FILE]

HECTOR R COT APONTE
[ADDRESS ON FILE]

HECTOR R COTTO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R CRESPO MILIAN

HECTOR R DAPENA YORDAN
[ADDRESS ON FILE]

HECTOR R DAVILA DEL CAMPO
[ADDRESS ON FILE]

HECTOR R DE LEON SANTIAGO
[ADDRESS ON FILE]

HECTOR R DEL MANZANO
[ADDRESS ON FILE]

HECTOR R DELGADO MATEO
[ADDRESS ON FILE]

HECTOR R DIAZ ALICEA
[ADDRESS ON FILE]

HECTOR R DIAZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR R DIAZ FORTIS
[ADDRESS ON FILE]

HECTOR R DIAZ GOMEZ
[ADDRESS ON FILE]

HECTOR R DIAZ GONZALEZ
[ADDRESS ON FILE]

HECTOR R DIAZ NEGRON
[ADDRESS ON FILE]

HECTOR R DIAZ REYES
[ADDRESS ON FILE]

HECTOR R DIAZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R DIAZ RUIZ
[ADDRESS ON FILE]

HECTOR R ERAZO ROBLES
[ADDRESS ON FILE]

HECTOR R FERNANDEZ RIVERA
[ADDRESS ON FILE]

HECTOR R FERRER MARTINEZ

HECTOR R FIGUEROA ALVAREZ
[ADDRESS ON FILE]

HECTOR R FIGUEROA MONSERRATE
[ADDRESS ON FILE]

HECTOR R FIGUEROA ORTIZ
[ADDRESS ON FILE]

HECTOR R FIGUEROA RIVERA
[ADDRESS ON FILE]

HECTOR R FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

HECTOR R FUENTES COLON
[ADDRESS ON FILE]

HECTOR R FUENTES SANCHEZ

HECTOR R GALLOZA GONZALEZ
[ADDRESS ON FILE]

HECTOR R GARCIA CARTAGENA
[ADDRESS ON FILE]

HECTOR R GARCIA DELGADO
[ADDRESS ON FILE]

HECTOR R GARCIA MARTINEZ
[ADDRESS ON FILE]

HECTOR R GARCIA RIVERA
[ADDRESS ON FILE]

HECTOR R GARCIA SANABRI
[ADDRESS ON FILE]

HECTOR R GOMEZ SERRANO
[ADDRESS ON FILE]

HECTOR R GONZALEZ BETANCOURT
[ADDRESS ON FILE]

HECTOR R GONZALEZ LOPEZ
[ADDRESS ON FILE]

HECTOR R GONZALEZ ORTIZ
[ADDRESS ON FILE]

HECTOR R GONZALEZ PEREZ

HECTOR R GONZALEZ RIVERA
[ADDRESS ON FILE]

HECTOR R GONZALEZ SIERRA
[ADDRESS ON FILE]

HECTOR R GORDIAN RAMIREZ
[ADDRESS ON FILE]

HECTOR R GORDILS MADERA
[ADDRESS ON FILE]

HECTOR R GUTIERREZ MARTINEZ
[ADDRESS ON FILE]

HECTOR R GUZMAN ORTIZ
[ADDRESS ON FILE]

HECTOR R HENANDEZ ABREU
[ADDRESS ON FILE]

HECTOR R HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

HECTOR R HERNANDEZ CRUZ
[ADDRESS ON FILE]

HECTOR R LAUREANO PAGAN
[ADDRESS ON FILE]

HECTOR R LEON
[ADDRESS ON FILE]

HECTOR R LOPEZ ACEVEDO
[ADDRESS ON FILE]

HECTOR R LOPEZ ALAMO
[ADDRESS ON FILE]

HECTOR R LOPEZ FLORES
[ADDRESS ON FILE]

HECTOR R LOPEZ JIMENEZ

HECTOR R LOPEZ RIJOS
[ADDRESS ON FILE]

HECTOR R LOPEZ RIJOS
[ADDRESS ON FILE]

HECTOR R LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R LOPEZ ZAYAS

HECTOR R LUGO RIOS
[ADDRESS ON FILE]

HECTOR R MADERA FONT

HECTOR R MALAVE RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R MALDONADO SANCHEZ
[ADDRESS ON FILE]

HECTOR R MANFREDY ZAYAS
[ADDRESS ON FILE]

HECTOR R MANGUAL ORTIZ
[ADDRESS ON FILE]

HECTOR R MARCANO CONCEPCIO
[ADDRESS ON FILE]

HECTOR R MARTINEZ VELEZ
[ADDRESS ON FILE]

HECTOR R MARZAN MOLINA

HECTOR R MAYMI ROSA

HECTOR R MEJIAS RIVIE
[ADDRESS ON FILE]

HECTOR R MELENDEZ RAMIREZ
[ADDRESS ON FILE]

HECTOR R MIRANDA ALVAREZ
[ADDRESS ON FILE]

HECTOR R MIRANDA LEON
[ADDRESS ON FILE]

HECTOR R MONAGAS SANCHEZ
[ADDRESS ON FILE]

HECTOR R MONTES GONZALEZ
[ADDRESS ON FILE]

HECTOR R MORALES FELICIE
[ADDRESS ON FILE]

HECTOR R MORALES RAMOS
[ADDRESS ON FILE]

HECTOR R MORALES REYES
[ADDRESS ON FILE]

HECTOR R MORALES SANTANA

HECTOR R MORENO BONILLA
[ADDRESS ON FILE]

HECTOR R NATAL SANTIAGO

HECTOR R NAZARIO VILLAR
[ADDRESS ON FILE]

HECTOR R NEGRON MARTINEZ
[ADDRESS ON FILE]

HECTOR R NEGRON PEREZ
[ADDRESS ON FILE]

HECTOR R NIEVES HERNANDEZ
[ADDRESS ON FILE]

HECTOR R NUNEZ RIVERA
[ADDRESS ON FILE]

HECTOR R OLIVERAS SANCHEZ
[ADDRESS ON FILE]

HECTOR R OLIVERAS SANCHEZ
[ADDRESS ON FILE]

HECTOR R ONEILL VAZQUEZ
[ADDRESS ON FILE]

HECTOR R ORLANDI GOMEZ

HECTOR R OROZCO TORRES
[ADDRESS ON FILE]

HECTOR R ORTEGA MEDERO
[ADDRESS ON FILE]

HECTOR R ORTEGA PINEIRO
[ADDRESS ON FILE]

HECTOR R ORTEGA RIVERA
[ADDRESS ON FILE]

HECTOR R ORTIZ CINTRON
[ADDRESS ON FILE]

HECTOR R ORTIZ DELGADO
[ADDRESS ON FILE]

HECTOR R ORTIZ GONZALEZ
[ADDRESS ON FILE]

HECTOR R ORTIZ LA SANTA
[ADDRESS ON FILE]

HECTOR R ORTIZ LUGO
[ADDRESS ON FILE]

HECTOR R ORTIZ SANCHEZ
[ADDRESS ON FILE]

HECTOR R OTERO OTERO
[ADDRESS ON FILE]

HECTOR R PADRO VIVES

HECTOR R PAGAN ARROYO

HECTOR R PAGAN COLON
[ADDRESS ON FILE]

HECTOR R PENA RIOS
[ADDRESS ON FILE]

HECTOR R PENAS RIOS

HECTOR R PEREZ CRESPO
[ADDRESS ON FILE]

HECTOR R PEREZ VAZQUETELLES

HECTOR R PEREZ ZAMBRANA
[ADDRESS ON FILE]

HECTOR R PEROZA CARDONA
[ADDRESS ON FILE]

HECTOR R PIZARRO FLORES
[ADDRESS ON FILE]

HECTOR R PLAZA ROMAN
[ADDRESS ON FILE]

HECTOR R POLANCO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R PONCE AYALA

HECTOR R QUILES NEVAREZ
[ADDRESS ON FILE]

HECTOR R QUINONES DE JESUS

HECTOR R QUINONES FELIBERTY
[ADDRESS ON FILE]

HECTOR R QUINONES VARGAS
[ADDRESS ON FILE]

HECTOR R QUIONES RIVERA

HECTOR R R BASS PINEDA
[ADDRESS ON FILE]

HECTOR R R BERRIOS MALDONADO
[ADDRESS ON FILE]

HECTOR R R CARDONA SANTANA
[ADDRESS ON FILE]

HECTOR R R DAVILA SUAREZ
[ADDRESS ON FILE]

HECTOR R R GIERBOLINI OLIVIERI
[ADDRESS ON FILE]

HECTOR R R GONZALEZ BETANCOURT
[ADDRESS ON FILE]

HECTOR R R LOPEZ FLORES
[ADDRESS ON FILE]

HECTOR R R MELENDEZ RAMIREZ
[ADDRESS ON FILE]

HECTOR R R RAMOS FIGUEROA
[ADDRESS ON FILE]

HECTOR R R RAMOS RIJOS
[ADDRESS ON FILE]

HECTOR R R RIVERA MIRANDA
[ADDRESS ON FILE]

HECTOR R R RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR R R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR R R ROMAN MARTINEZ
[ADDRESS ON FILE]

HECTOR R R SANTOS SANTIAGO
[ADDRESS ON FILE]

HECTOR R R SOTO VARGAS
[ADDRESS ON FILE]

HECTOR R RAMOS AMARO
[ADDRESS ON FILE]

HECTOR R RAMOS DIAZ

HECTOR R RAMOS MARTINEZ
[ADDRESS ON FILE]

HECTOR R RAMOS MORALES
[ADDRESS ON FILE]

HECTOR R RAMOS PONCE

HECTOR R RAMOS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R RAMOS VAZQUEZ
[ADDRESS ON FILE]

HECTOR R RAMOS VELEZ
[ADDRESS ON FILE]

HECTOR R REILLO PEREZ
[ADDRESS ON FILE]

HECTOR R REYES COLON

HECTOR R REYES CRUZ
[ADDRESS ON FILE]

HECTOR R REYES MUNIZ
[ADDRESS ON FILE]

HECTOR R REYES VEGA
[ADDRESS ON FILE]

HECTOR R RIOS CUEVAS
[ADDRESS ON FILE]

HECTOR R RIVERA ACEVEDO
[ADDRESS ON FILE]

HECTOR R RIVERA ARNAU
[ADDRESS ON FILE]

HECTOR R RIVERA COLLAZO
[ADDRESS ON FILE]

HECTOR R RIVERA GONZALEZ
[ADDRESS ON FILE]

HECTOR R RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R RIVERA TORRES
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ AYALA
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ BILBRAU
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ COTTO
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ GERONES
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ MALDONA
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ RAMOS
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ SANTA
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ TORRES
[ADDRESS ON FILE]

HECTOR R RODRIGUEZ TORRES
[ADDRESS ON FILE]

HECTOR R ROMAN LOPEZ
[ADDRESS ON FILE]

HECTOR R ROMAN SOTO
[ADDRESS ON FILE]

HECTOR R ROSADO BERRIOS
[ADDRESS ON FILE]

HECTOR R ROSADO MEDINA
[ADDRESS ON FILE]

HECTOR R ROSADO SUAREZ
[ADDRESS ON FILE]

HECTOR R ROSARIO CABRERA
[ADDRESS ON FILE]

HECTOR R ROSARIO IRIZARRY
[ADDRESS ON FILE]

HECTOR R ROSARIO ROLDAN
[ADDRESS ON FILE]

HECTOR R ROSARIO VAZQUEZ
[ADDRESS ON FILE]

HECTOR R SANTIAGO CRUZ
[ADDRESS ON FILE]

HECTOR R SANTIAGO DELGADO
[ADDRESS ON FILE]

HECTOR R SANTIAGO OCASIO
[ADDRESS ON FILE]

HECTOR R SANTIAGO RODGZ

HECTOR R SANTOS FORTIER

HECTOR R SANTOS MARRERO
[ADDRESS ON FILE]

HECTOR R SANTOS SANTIAGO
[ADDRESS ON FILE]

HECTOR R SANTOS SANTIAGO
[ADDRESS ON FILE]

HECTOR R SERRANO ALEJANDRO
[ADDRESS ON FILE]

HECTOR R SERRANO OTERO
[ADDRESS ON FILE]

HECTOR R SOLA OLIVER
[ADDRESS ON FILE]

HECTOR R SOTO PEREZ
[ADDRESS ON FILE]

HECTOR R SOTO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R SOTO VARGAS
[ADDRESS ON FILE]

HECTOR R TORO RIOS
[ADDRESS ON FILE]

HECTOR R TORRES DE JESUS

HECTOR R TORRES MARTINEZ
[ADDRESS ON FILE]

HECTOR R TRAVIESO MIRANDA
[ADDRESS ON FILE]

HECTOR R VALENTIN DE JESUS
[ADDRESS ON FILE]

HECTOR R VALENTIN NIEVE
[ADDRESS ON FILE]

HECTOR R VAZQUEZ APONTE
[ADDRESS ON FILE]

HECTOR R VAZQUEZ COLLAZO
[ADDRESS ON FILE]

HECTOR R VAZQUEZ FLORES
[ADDRESS ON FILE]

HECTOR R VAZQUEZ GARCIA
[ADDRESS ON FILE]

HECTOR R VAZQUEZ JUSTINIANO
[ADDRESS ON FILE]

HECTOR R VAZQUEZ RIVERA
[ADDRESS ON FILE]

HECTOR R VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R VAZQUEZ TORRES
[ADDRESS ON FILE]

HECTOR R VAZQUEZ
[ADDRESS ON FILE]

HECTOR R VEGA MONTES
[ADDRESS ON FILE]

HECTOR R VELAZQUEZ ALBINO

HECTOR R VELAZQUEZ CINTRON
[ADDRESS ON FILE]

HECTOR R VELAZQUEZ ROQUE
[ADDRESS ON FILE]

HECTOR R VELEZ ORTIZ

HECTOR R VIALIZ MORENO
[ADDRESS ON FILE]

HECTOR R VIALIZ MORENO
[ADDRESS ON FILE]

HECTOR R VILLEGAS RODRIGUEZ
[ADDRESS ON FILE]

HECTOR R ZENO RUIZ

HECTOR RAFAEL COLON
[ADDRESS ON FILE]

HECTOR RAFAEL MARTINEZ

HECTOR RAMIREZ ALMODOVAR
[ADDRESS ON FILE]

HECTOR RAMIREZ BENITEZ

HECTOR RAMIREZ CARABALLO
[ADDRESS ON FILE]

HECTOR RAMIREZ LEBRON
[ADDRESS ON FILE]

HECTOR RAMIREZ OLAVARRIE
[ADDRESS ON FILE]

HECTOR RAMIREZ PADILLA
[ADDRESS ON FILE]

HECTOR RAMIREZ RAMIREZ
[ADDRESS ON FILE]

HECTOR RAMIREZ SANTIAGO
[ADDRESS ON FILE]

HECTOR RAMIREZ SOTO
[ADDRESS ON FILE]

HECTOR RAMIREZ
[ADDRESS ON FILE]

HECTOR RAMOS BAEZ
[ADDRESS ON FILE]

HECTOR RAMOS CASTILLO
[ADDRESS ON FILE]

HECTOR RAMOS CRUZ
[ADDRESS ON FILE]

HECTOR RAMOS CRUZ
[ADDRESS ON FILE]

HECTOR RAMOS FIGUEROA
[ADDRESS ON FILE]

HECTOR RAMOS FIGUEROA
[ADDRESS ON FILE]

HECTOR RAMOS GUZMAN
[ADDRESS ON FILE]

HECTOR RAMOS MARTINEZ
[ADDRESS ON FILE]

HECTOR RAMOS MOCZO
[ADDRESS ON FILE]

HECTOR RAMOS MORENO
[ADDRESS ON FILE]

HECTOR RAMOS ONEILL
[ADDRESS ON FILE]

HECTOR RAMOS QUINONES

HECTOR RAMOS RAMOS

HECTOR RAMOS RIVERA
[ADDRESS ON FILE]

HECTOR RAMOS ROMAN
[ADDRESS ON FILE]

HECTOR RAMOS SANCHEZ
[ADDRESS ON FILE]

HECTOR RAMOS SANCHEZ
[ADDRESS ON FILE]

HECTOR RAMOS SANTIAGO
[ADDRESS ON FILE]

HECTOR RAMOS TORRES

HECTOR REINALDO RIVERA RAMOS

HECTOR REINAT HECTOR
[ADDRESS ON FILE]

HECTOR RENE ROSARIO
[ADDRESS ON FILE]

HECTOR RENTA GELI
[ADDRESS ON FILE]

HECTOR RENTAS RIVERA
[ADDRESS ON FILE]

HECTOR REYES ALEJANDRO
[ADDRESS ON FILE]

HECTOR REYES DIAZ
[ADDRESS ON FILE]

HECTOR REYES GARCIA
[ADDRESS ON FILE]

HECTOR REYES ITHIER

HECTOR REYES JESUS
[ADDRESS ON FILE]

HECTOR REYES NIEVES
[ADDRESS ON FILE]

HECTOR REYES RIOS
[ADDRESS ON FILE]

HECTOR REYES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR REYES SANTIAGO
[ADDRESS ON FILE]

HECTOR REYES TORRES
[ADDRESS ON FILE]

HECTOR REYES VAZQUEZ
[ADDRESS ON FILE]

HECTOR RIJOS RIVAS
[ADDRESS ON FILE]

HECTOR RIOS ARCE
[ADDRESS ON FILE]

HECTOR RIOS CAMANO
[ADDRESS ON FILE]

HECTOR RIOS CRUZ

HECTOR RIOS DEL
[ADDRESS ON FILE]

HECTOR RIOS GONZALEZ
[ADDRESS ON FILE]

HECTOR RIOS MIRANDA

HECTOR RIOS MUNIZ
[ADDRESS ON FILE]

HECTOR RIOS SANCHEZ
[ADDRESS ON FILE]

HECTOR RIOS SOTO
[ADDRESS ON FILE]

HECTOR RIOS VALLE
[ADDRESS ON FILE]

HECTOR RIQUELME ALVAREZ
[ADDRESS ON FILE]

HECTOR RIVAS CRESPO
[ADDRESS ON FILE]

HECTOR RIVERA ALICEA

HECTOR RIVERA APONTE
[ADDRESS ON FILE]

HECTOR RIVERA APONTE
[ADDRESS ON FILE]

HECTOR RIVERA BARRIENTOS
[ADDRESS ON FILE]

HECTOR RIVERA BERRIOS
[ADDRESS ON FILE]

HECTOR RIVERA BURGOS
[ADDRESS ON FILE]

HECTOR RIVERA BURGOS
[ADDRESS ON FILE]

HECTOR RIVERA CANCEL
[ADDRESS ON FILE]

HECTOR RIVERA CARABALLO

HECTOR RIVERA CINTRON
[ADDRESS ON FILE]

HECTOR RIVERA COCHRAN

HECTOR RIVERA COLON
[ADDRESS ON FILE]

HECTOR RIVERA COLON
[ADDRESS ON FILE]

HECTOR RIVERA COTTO
[ADDRESS ON FILE]

HECTOR RIVERA CRESPO
[ADDRESS ON FILE]

HECTOR RIVERA CRUZ
CO ALBERTO VILLA ALVAREZ
SERVICIOS LEGALES DE PR
PO BOX 9096
HUMACAO, PR  00792-9096

HECTOR RIVERA CRUZ
[ADDRESS ON FILE]

HECTOR RIVERA CRUZ
JULIA M LEBRON TUTORA
URB JAIME C RODRIGUEZ
H 3 CALLE 6
YABUCOA, PR  00767

HECTOR RIVERA CRUZ
[ADDRESS ON FILE]

HECTOR RIVERA CRUZ
[ADDRESS ON FILE]

HECTOR RIVERA CRUZ
URB JAIME C RODRIGUEZ
H 3 CALLE 6
YABUCOA, PR  00767

HECTOR RIVERA DAVILA
[ADDRESS ON FILE]

HECTOR RIVERA DELFIZ
[ADDRESS ON FILE]

HECTOR RIVERA DELFIZ
[ADDRESS ON FILE]

HECTOR RIVERA DIAZ
[ADDRESS ON FILE]

HECTOR RIVERA DOMINGUEZ
[ADDRESS ON FILE]

HECTOR RIVERA DONES
[ADDRESS ON FILE]

HECTOR RIVERA ESQUILIN
[ADDRESS ON FILE]

HECTOR RIVERA FLORES
[ADDRESS ON FILE]

HECTOR RIVERA FLORES
[ADDRESS ON FILE]

HECTOR RIVERA FUENTES
[ADDRESS ON FILE]

HECTOR RIVERA GARCIA
[ADDRESS ON FILE]

HECTOR RIVERA GARCIA
[ADDRESS ON FILE]

HECTOR RIVERA GONZALEZ
[ADDRESS ON FILE]

HECTOR RIVERA GRAU

HECTOR RIVERA HERNANDEZ
[ADDRESS ON FILE]

HECTOR RIVERA HERNANDEZ
[ADDRESS ON FILE]

HECTOR RIVERA HERNANDEZ
[ADDRESS ON FILE]

HECTOR RIVERA ISAAC
[ADDRESS ON FILE]

HECTOR RIVERA LLERA
[ADDRESS ON FILE]

HECTOR RIVERA LUCIANO
[ADDRESS ON FILE]

HECTOR RIVERA MALAVE
[ADDRESS ON FILE]

HECTOR RIVERA MALAVE
[ADDRESS ON FILE]

HECTOR RIVERA MALDONADO
[ADDRESS ON FILE]

HECTOR RIVERA MALDONADO
[ADDRESS ON FILE]

HECTOR RIVERA MARCANO
[ADDRESS ON FILE]

HECTOR RIVERA MARTINEZ
[ADDRESS ON FILE]

HECTOR RIVERA MARTINEZ
[ADDRESS ON FILE]

HECTOR RIVERA MARTINEZ
[ADDRESS ON FILE]

HECTOR RIVERA MELENDEZ
[ADDRESS ON FILE]

HECTOR RIVERA MELENDEZ
[ADDRESS ON FILE]

HECTOR RIVERA MERCADO
[ADDRESS ON FILE]

HECTOR RIVERA MONTALBAN
[ADDRESS ON FILE]

HECTOR RIVERA MONTANEZ
[ADDRESS ON FILE]

HECTOR RIVERA MORALES
[ADDRESS ON FILE]

HECTOR RIVERA MUNIZ
[ADDRESS ON FILE]

HECTOR RIVERA NAZARIO
[ADDRESS ON FILE]

HECTOR RIVERA NEVAREZ
[ADDRESS ON FILE]

HECTOR RIVERA NIEVES
[ADDRESS ON FILE]

HECTOR RIVERA NIEVES
[ADDRESS ON FILE]

HECTOR RIVERA NUNEZ
[ADDRESS ON FILE]

HECTOR RIVERA ORTIZ
[ADDRESS ON FILE]

HECTOR RIVERA ORTIZ
[ADDRESS ON FILE]

HECTOR RIVERA ORTIZ
[ADDRESS ON FILE]

HECTOR RIVERA ORTIZ
[ADDRESS ON FILE]

HECTOR RIVERA ORTIZ
[ADDRESS ON FILE]

HECTOR RIVERA OSTOLAZA
[ADDRESS ON FILE]

HECTOR RIVERA OYOLA
[ADDRESS ON FILE]

HECTOR RIVERA PADILLA
[ADDRESS ON FILE]

HECTOR RIVERA PADRO
[ADDRESS ON FILE]

HECTOR RIVERA PAGAN
[ADDRESS ON FILE]

HECTOR RIVERA PASTOR
[ADDRESS ON FILE]

HECTOR RIVERA PELLOT
[ADDRESS ON FILE]

HECTOR RIVERA PEREZ
[ADDRESS ON FILE]

HECTOR RIVERA RAMOS
[ADDRESS ON FILE]

HECTOR RIVERA RAMOS
[ADDRESS ON FILE]

HECTOR RIVERA REYES
[ADDRESS ON FILE]

HECTOR RIVERA RIOS
[ADDRESS ON FILE]

HECTOR RIVERA RIOS
[ADDRESS ON FILE]

HECTOR RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR RIVERA RIVERA
[ADDRESS ON FILE]

HECTOR RIVERA ROBLES
[ADDRESS ON FILE]

HECTOR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RIVERA ROIG
[ADDRESS ON FILE]

HECTOR RIVERA ROMAN

HECTOR RIVERA ROSADO
[ADDRESS ON FILE]

HECTOR RIVERA ROSADO
GARDEN HILLS PLAZA PMB 405
AVE LUIS VIGOREAUX 1353
GUAYNABO, PR 00966-2700

HECTOR RIVERA RUBIO
[ADDRESS ON FILE]

HECTOR RIVERA SANABRIA
[ADDRESS ON FILE]

HECTOR RIVERA SANCHEZ
[ADDRESS ON FILE]

HECTOR RIVERA SERRANO
[ADDRESS ON FILE]

HECTOR RIVERA TIRADO
[ADDRESS ON FILE]

HECTOR RIVERA VARGAS

HECTOR RIVERA VERDEJO

HECTOR RIVERA ZAYAS
[ADDRESS ON FILE]

HECTOR RIVERA
[ADDRESS ON FILE]

HECTOR RIVERA
[ADDRESS ON FILE]

HECTOR RIVERA
[ADDRESS ON FILE]

HECTOR ROBLES CORTES
[ADDRESS ON FILE]

HECTOR ROBLES RIVERA
[ADDRESS ON FILE]

HECTOR ROBLES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROBLES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ROSADO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ALBINO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ALLENDE
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ALMODOVAR
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ALVELO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ANDINO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ BARRETO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ BATISTA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

HECTOR RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ CEDENO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ CEDEO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ CINTRON
[ADDRESS ON FILE]

HECTOR RODRIGUEZ COLLAZO

HECTOR RODRIGUEZ CORREA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ CORTES
[ADDRESS ON FILE]

HECTOR RODRIGUEZ DELGADO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ DELGADO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ DIAZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ENCARNACION
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ESTRELLA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ FEBRES
[ADDRESS ON FILE]

HECTOR RODRIGUEZ FELICI
[ADDRESS ON FILE]

HECTOR RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

HECTOR RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ JESUS
[ADDRESS ON FILE]

HECTOR RODRIGUEZ JESUS
[ADDRESS ON FILE]

HECTOR RODRIGUEZ MAISONET

HECTOR RODRIGUEZ MARCANO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ MARQUEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ MAS

HECTOR RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ MONTERO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ MORALES
[ADDRESS ON FILE]

HECTOR RODRIGUEZ NEGRON
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ PABON

HECTOR RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

HECTOR RODRÍGUEZ PINEIRO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ PONS
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RENTAS
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIOS
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIOS
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ROMAN

HECTOR RODRIGUEZ ROSADO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ ROSSY
[ADDRESS ON FILE]

HECTOR RODRIGUEZ SANTIAGO

HECTOR RODRIGUEZ SANTINI
[ADDRESS ON FILE]

HECTOR RODRIGUEZ SMORING

HECTOR RODRIGUEZ SOTO
[ADDRESS ON FILE]

HECTOR RODRIGUEZ SUAREZ

HECTOR RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ VEGA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ VEGUILLA
[ADDRESS ON FILE]

HECTOR RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HECTOR RODRIGUEZ VIERA

HECTOR ROHENA CARMONA
[ADDRESS ON FILE]

HECTOR ROJAS VIROLA
[ADDRESS ON FILE]

HECTOR ROLDAN GONZALEZ

HECTOR ROLDAN HERNANDEZ
[ADDRESS ON FILE]

HECTOR ROLDAN RAMOS
[ADDRESS ON FILE]

HECTOR ROLDAN RAMOS
[ADDRESS ON FILE]

HECTOR ROLON RAMIREZ
[ADDRESS ON FILE]

HECTOR ROMAN GOMEZ
[ADDRESS ON FILE]

HECTOR ROMAN MACHADO
[ADDRESS ON FILE]

HECTOR ROMAN PEREZ
[ADDRESS ON FILE]

HECTOR ROMAN RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROMAN RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROMAN VELAZQUEZ
[ADDRESS ON FILE]

HECTOR ROMAN VELEZ
[ADDRESS ON FILE]

HECTOR ROMAN
[ADDRESS ON FILE]

HECTOR ROMERO ANDINO
[ADDRESS ON FILE]

HECTOR ROMERO CARABALLO
[ADDRESS ON FILE]

HECTOR ROMERO NIEVES
[ADDRESS ON FILE]

HECTOR ROMERO RIVERA
[ADDRESS ON FILE]

HECTOR RONDA ROURA

HECTOR RONDON ALEXANDER
[ADDRESS ON FILE]

HECTOR ROSA

HECTOR ROSA CARABALLO
[ADDRESS ON FILE]

HECTOR ROSA CIRILO
[ADDRESS ON FILE]

HECTOR ROSA HERNANDEZ

HECTOR ROSA RAMOS
[ADDRESS ON FILE]

HECTOR ROSA RIJOS
[ADDRESS ON FILE]

HECTOR ROSA ROSA
[ADDRESS ON FILE]

HECTOR ROSA SANCHEZ
[ADDRESS ON FILE]

HECTOR ROSADO

HECTOR ROSADO BONANO
[ADDRESS ON FILE]

HECTOR ROSADO COLLAZO
[ADDRESS ON FILE]

HECTOR ROSADO COLON
[ADDRESS ON FILE]

HECTOR ROSADO FIGUEROA
[ADDRESS ON FILE]

HECTOR ROSADO FIGUEROA
[ADDRESS ON FILE]

HECTOR ROSADO HERNANDEZ
[ADDRESS ON FILE]

HECTOR ROSADO LOIZ

HECTOR ROSADO PAGAN
[ADDRESS ON FILE]

HECTOR ROSADO RIVERA
[ADDRESS ON FILE]

HECTOR ROSADO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROSADO ROSARIO
[ADDRESS ON FILE]

HECTOR ROSADO VELEZ
[ADDRESS ON FILE]

HECTOR ROSADO VICENTY
[ADDRESS ON FILE]

HECTOR ROSARIO ALICEA

HECTOR ROSARIO DE JESUS
[ADDRESS ON FILE]

HECTOR ROSARIO GARCIA
[ADDRESS ON FILE]

HECTOR ROSARIO II EMMANUELLI
[ADDRESS ON FILE]

HECTOR ROSARIO JESUS
[ADDRESS ON FILE]

HECTOR ROSARIO MENDEZ
[ADDRESS ON FILE]

HECTOR ROSARIO RIVERA
[ADDRESS ON FILE]

HECTOR ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROSARIO ROLON
[ADDRESS ON FILE]

HECTOR ROSARIO ROSADO
[ADDRESS ON FILE]

HECTOR ROSARIO RUIZ
[ADDRESS ON FILE]

HECTOR ROSARIO
[ADDRESS ON FILE]

HECTOR ROSAS VELEZ

HECTOR ROUBERT OCASIO
[ADDRESS ON FILE]

HECTOR ROVIRA DOMINGUEZ
[ADDRESS ON FILE]

HECTOR RUBEN ROSARIO
[ADDRESS ON FILE]

HECTOR RUBERTE CINTRON
[ADDRESS ON FILE]

HECTOR RUIZ CARDONA
[ADDRESS ON FILE]

HECTOR RUIZ CRUZ
[ADDRESS ON FILE]

HECTOR RUIZ GOMEZ
[ADDRESS ON FILE]

HECTOR RUIZ LAMOURT
[ADDRESS ON FILE]

HECTOR RUIZ NEILA
[ADDRESS ON FILE]

HECTOR RUIZ NEILA
[ADDRESS ON FILE]

HECTOR RUIZ NUNEZ
[ADDRESS ON FILE]

HECTOR RUIZ RUIZ
[ADDRESS ON FILE]

HECTOR RUIZ RUIZ
[ADDRESS ON FILE]

HECTOR RUIZ
[ADDRESS ON FILE]

HECTOR RULLAN SANTIAGO
[ADDRESS ON FILE]

HECTOR RUSSE OTERO

HECTOR S COLON COLON
[ADDRESS ON FILE]

HECTOR S LIND DAVILA
[ADDRESS ON FILE]

HECTOR S LORENZO GONZALEZ
[ADDRESS ON FILE]

HECTOR S ORTIZ BRITO
[ADDRESS ON FILE]

HECTOR S PADRO OTERO
[ADDRESS ON FILE]

HECTOR S PEREZ TORRES
[ADDRESS ON FILE]

HECTOR S RODRIGUEZ RAMOS
[ADDRESS ON FILE]

HECTOR S RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

HECTOR S S CASTILLO VELEZ
[ADDRESS ON FILE]

HECTOR S SALABERRIOS LOPEZ
[ADDRESS ON FILE]

HECTOR S SANCHEZ VARGAS
[ADDRESS ON FILE]

HECTOR S SOTO VELEZ

HECTOR S TORMOS BLANDINO
[ADDRESS ON FILE]

HECTOR S TORRES RAMOS
[ADDRESS ON FILE]

HECTOR S VAZQUEZ MORALES

HECTOR S VAZQUEZ ORTIZ
[ADDRESS ON FILE]

HECTOR S VELEZ BAEZ
[ADDRESS ON FILE]

HECTOR S VELEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR SAEZ FUENTES
[ADDRESS ON FILE]

HECTOR SAEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SALAZAR CANDELARIA
[ADDRESS ON FILE]

HECTOR SALCEDO CUEVAS
[ADDRESS ON FILE]

HECTOR SAMALOT TALAVERA
[ADDRESS ON FILE]

HECTOR SANABRIA CRUZ
[ADDRESS ON FILE]

HECTOR SANABRIA SOTO
[ADDRESS ON FILE]

HECTOR SANABRIA VELAZQUEZ
[ADDRESS ON FILE]

HECTOR SANABRIA
[ADDRESS ON FILE]

HECTOR SANCHEZ AMALBERT
[ADDRESS ON FILE]

HECTOR SANCHEZ BABILONIA
[ADDRESS ON FILE]

HECTOR SANCHEZ CARABALLO
[ADDRESS ON FILE]

HECTOR SANCHEZ DELGADO
[ADDRESS ON FILE]

HECTOR SANCHEZ FLORES
[ADDRESS ON FILE]

HECTOR SANCHEZ GARCIA
[ADDRESS ON FILE]

HECTOR SANCHEZ GOMEZ
[ADDRESS ON FILE]

HECTOR SANCHEZ GONZALEZ
[ADDRESS ON FILE]

HECTOR SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR SANCHEZ LANZO
[ADDRESS ON FILE]

HECTOR SANCHEZ LOPEZ
[ADDRESS ON FILE]

HECTOR SANCHEZ RIVERA
[ADDRESS ON FILE]

HECTOR SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SANCHEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR SANCHEZ TOLENTINO
2510
AVENIDA LOS VETERANOS
CAMUY, PR  00627

HECTOR SANCHEZ TOLENTINO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

HECTOR SANCHEZ TOLENTINO
URB ESTANCIAS DE MEMBRILLO
BOX 535 CALLE 2 F9
CAMUY, PR  00627

HECTOR SANCHEZ TORRES
[ADDRESS ON FILE]

HECTOR SANCHEZ VEGA
[ADDRESS ON FILE]

HECTOR SANCHEZ
[ADDRESS ON FILE]

HECTOR SANDIN ORTEGA
[ADDRESS ON FILE]

HECTOR SANJURJO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SANTANA AYALA
[ADDRESS ON FILE]

HECTOR SANTANA OYOLA
[ADDRESS ON FILE]

HECTOR SANTANA OYOLA
URB BOSQUE DE LOS PINOS
376 CALLE ECHINATA
BAYAMON, PR  00956

HECTOR SANTANA RIVERA
[ADDRESS ON FILE]

HECTOR SANTANA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SANTANA ROSADO

HECTOR SANTANA ROSARIO
[ADDRESS ON FILE]

HECTOR SANTANA'S NO APELLIDO

HECTOR SANTANA VELEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO ACEVEDO
[ADDRESS ON FILE]

HECTOR SANTIAGO AGOSTO
[ADDRESS ON FILE]

HECTOR SANTIAGO BONILLA
[ADDRESS ON FILE]

HECTOR SANTIAGO CANTING

HECTOR SANTIAGO CINTRON
[ADDRESS ON FILE]

HECTOR SANTIAGO DELGADO
[ADDRESS ON FILE]

HECTOR SANTIAGO GARCIA
[ADDRESS ON FILE]

HECTOR SANTIAGO GARCIA
[ADDRESS ON FILE]

HECTOR SANTIAGO GARCIA
[ADDRESS ON FILE]

HECTOR SANTIAGO GOLNEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO GOMEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO GOMEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO GONEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO JIMENEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO MALDONA
[ADDRESS ON FILE]

HECTOR SANTIAGO MALDONADO
[ADDRESS ON FILE]

HECTOR SANTIAGO MENDOZA
[ADDRESS ON FILE]

HECTOR SANTIAGO MONTIJO
[ADDRESS ON FILE]

HECTOR SANTIAGO MORALES
[ADDRESS ON FILE]

HECTOR SANTIAGO OQUENDO

HECTOR SANTIAGO ORTIZ
[ADDRESS ON FILE]

HECTOR SANTIAGO RAMOS
[ADDRESS ON FILE]

HECTOR SANTIAGO REYES
[ADDRESS ON FILE]

HECTOR SANTIAGO RIOS
[ADDRESS ON FILE]

HECTOR SANTIAGO RIOS
[ADDRESS ON FILE]

HECTOR SANTIAGO RIVERA
[ADDRESS ON FILE]

HECTOR SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO ROLON
[ADDRESS ON FILE]

HECTOR SANTIAGO RUIZ

HECTOR SANTIAGO SAN

HECTOR SANTIAGO SANCHEZ
[ADDRESS ON FILE]

HECTOR SANTIAGO SANTIAGO
[ADDRESS ON FILE]

HECTOR SANTIAGO SANTIAGO
[ADDRESS ON FILE]

HECTOR SANTIAGO SANTIAGO
[ADDRESS ON FILE]

HECTOR SANTIAGO SANTOS
[ADDRESS ON FILE]

HECTOR SANTIAGO SERRANO
[ADDRESS ON FILE]

HECTOR SANTIAGO TORRES
[ADDRESS ON FILE]

HECTOR SANTIAGO TORRES
[ADDRESS ON FILE]

HECTOR SANTIAGO TORRES
[ADDRESS ON FILE]

HECTOR SANTIAGO VARGAS
[ADDRESS ON FILE]

HECTOR SANTIAGO VARGAS
[ADDRESS ON FILE]

HECTOR SANTIAGO
[ADDRESS ON FILE]

HECTOR SANTINI MELENDEZ
[ADDRESS ON FILE]

HECTOR SANTONI PEREZ
[ADDRESS ON FILE]

HECTOR SANTOS DELGADO
[ADDRESS ON FILE]

HECTOR SANTOS DIAZ
[ADDRESS ON FILE]

HECTOR SANTOS GOMEZ
[ADDRESS ON FILE]

HECTOR SANTOS LUNA

HECTOR SANTOS NUNEZ
[ADDRESS ON FILE]

HECTOR SANTOS RAMIREZ
[ADDRESS ON FILE]

HECTOR SANTOS REYES
[ADDRESS ON FILE]

HECTOR SANTOS RIVERA
[ADDRESS ON FILE]

HECTOR SANTOS SANTIAGO
[ADDRESS ON FILE]

HECTOR SANTOS
[ADDRESS ON FILE]

HECTOR SANTOS
[ADDRESS ON FILE]

HECTOR SCHMIDT FIGUEROA
[ADDRESS ON FILE]

HECTOR SEGARRA CARABALLO
[ADDRESS ON FILE]

HECTOR SEGUINOT TORRES
[ADDRESS ON FILE]

HECTOR SEPULVEDA GARCIA
URB EL DORADO
CALLE B C13
SAN JUAN, PR  00926-3405

HECTOR SEPULVEDA RAMOS
[ADDRESS ON FILE]

HECTOR SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SEPULVEDA TORRES
[ADDRESS ON FILE]

HECTOR SEPULVEDA VAZQUEZ
[ADDRESS ON FILE]

HECTOR SERRANO CANALES
[ADDRESS ON FILE]

HECTOR SERRANO CORREA
[ADDRESS ON FILE]

HECTOR SERRANO GARCIA
[ADDRESS ON FILE]

HECTOR SERRANO LOPEZ
[ADDRESS ON FILE]

HECTOR SERRANO MANGUAL ESQ
PO BOX 6766
SAN JUAN, PR  00914-6766

HECTOR SERRANO MELENDEZ

HECTOR SERRANO MORALES
[ADDRESS ON FILE]

HECTOR SERRANO REYES
[ADDRESS ON FILE]

HECTOR SERRANO RIVERA
[ADDRESS ON FILE]

HECTOR SERRANO VALLE
[ADDRESS ON FILE]

HECTOR SERRANO VAZQUEZ
[ADDRESS ON FILE]

HECTOR SIACA FLORES
[ADDRESS ON FILE]

HECTOR SIERRA GARCÍA
[ADDRESS ON FILE]

HECTOR SIERRA GARCIA
[ADDRESS ON FILE]

HECTOR SIERRA MONTANEZ
[ADDRESS ON FILE]

HECTOR SILVA AYALA
[ADDRESS ON FILE]

HECTOR SILVA GONZALEZ
[ADDRESS ON FILE]

HECTOR SILVA GOTAY
[ADDRESS ON FILE]

HECTOR SILVA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR SILVA ROMAN
[ADDRESS ON FILE]

HECTOR SILVA VELEZ
[ADDRESS ON FILE]

HECTOR SILVIA TORRES
[ADDRESS ON FILE]

HECTOR SOLA MORALES
[ADDRESS ON FILE]

HECTOR SOLER GUERRERO
[ADDRESS ON FILE]

HECTOR SOLIER VALDEZ
[ADDRESS ON FILE]

HECTOR SOLIS VEGA
[ADDRESS ON FILE]

HECTOR SOSA
[ADDRESS ON FILE]

HECTOR SOSTRE MARTINEZ
[ADDRESS ON FILE]

HECTOR SOTO ACEVEDO

HECTOR SOTO HERNANDEZ
[ADDRESS ON FILE]

HECTOR SOTO HERNANDEZ
[ADDRESS ON FILE]

HECTOR SOTO MALAVE
[ADDRESS ON FILE]

HECTOR SOTO MALDONADO
[ADDRESS ON FILE]

HECTOR SOTO MARTINEZ
[ADDRESS ON FILE]

HECTOR SOTO MENDOZA
[ADDRESS ON FILE]

HECTOR SOTO NUNEZ

HECTOR SOTO ORTIZ
[ADDRESS ON FILE]

HECTOR SOTO RUBERTE
[ADDRESS ON FILE]

HECTOR SOTO SANTANA
[ADDRESS ON FILE]

HECTOR SOTO SANTIAGO
[ADDRESS ON FILE]

HECTOR SOTO SOTO
[ADDRESS ON FILE]

HECTOR SOTO TERRON
[ADDRESS ON FILE]

HECTOR SOTO TORRES
[ADDRESS ON FILE]

HECTOR SOTO TROCHE
CARR 135 KM 675
BO  GUAYO
ADJUNTAS, PR  00601-9715

HECTOR SOTO TROCHE
HC 01 BOX 4365
BO  GUAYO
ADJUNTAS, PR  00601-9715

HECTOR SOTO TROCHE
[ADDRESS ON FILE]

HECTOR SOTO VARGAS
[ADDRESS ON FILE]

HECTOR STEWART TORRES
[ADDRESS ON FILE]

HECTOR SUAREZ GRAFALS
[ADDRESS ON FILE]

HECTOR SUAREZ LUGO
[ADDRESS ON FILE]

HECTOR SUAREZ ORTIZ
[ADDRESS ON FILE]

HECTOR SUAREZ SUAREZ
[ADDRESS ON FILE]

HECTOR SUAREZ SUAREZ
PO BOX
AGUADA, PR 00602

HECTOR SUEIRO ALVAREZ
[ADDRESS ON FILE]

HECTOR T BURGOS FIGUEROA
[ADDRESS ON FILE]

HECTOR T DUPREY CARABALLO

HECTOR T GONZALEZ MORALES
[ADDRESS ON FILE]

HECTOR T GONZALEZ RUIZ
[ADDRESS ON FILE]

HECTOR T MIRANDA FLORES
[ADDRESS ON FILE]

HECTOR T PEREZ LOPEZ
[ADDRESS ON FILE]

HECTOR T PICON
[ADDRESS ON FILE]

HECTOR T RIVERA ROSARIO
[ADDRESS ON FILE]

HECTOR T ROMAN MORENO
[ADDRESS ON FILE]

HECTOR T T ANDINO RIVERA
[ADDRESS ON FILE]

HECTOR TAMAYO MASEDA
[ADDRESS ON FILE]

HECTOR TAPIA LOPEZ
[ADDRESS ON FILE]

HECTOR TIRADO DIAZ
[ADDRESS ON FILE]

HECTOR TIRADO SANTOS
[ADDRESS ON FILE]

HECTOR TIRADO TIRADO
[ADDRESS ON FILE]

HECTOR TOLENTINO MARRERO
[ADDRESS ON FILE]

HECTOR TORRES

HECTOR TORRES ALVARADO
[ADDRESS ON FILE]

HECTOR TORRES APONTE
[ADDRESS ON FILE]

HECTOR TORRES AVILES
[ADDRESS ON FILE]

HECTOR TORRES AVILES
[ADDRESS ON FILE]

HECTOR TORRES BONILLA
[ADDRESS ON FILE]

HECTOR TORRES BONILLA
[ADDRESS ON FILE]

HECTOR TORRES BURGOS
[ADDRESS ON FILE]

HECTOR TORRES CALDERON
[ADDRESS ON FILE]

HECTOR TORRES CATALAN
[ADDRESS ON FILE]

HECTOR TORRES CHINEA
[ADDRESS ON FILE]

HECTOR TORRES COLORADO
[ADDRESS ON FILE]

HECTOR TORRES CORREA
[ADDRESS ON FILE]

HECTOR TORRES CRESPO
[ADDRESS ON FILE]

HECTOR TORRES DELGADO
[ADDRESS ON FILE]

HECTOR TORRES DUPEROY
[ADDRESS ON FILE]

HECTOR TORRES GONZALEZ
[ADDRESS ON FILE]

HECTOR TORRES GONZALEZ
[ADDRESS ON FILE]

HECTOR TORRES HERNANDEZ
[ADDRESS ON FILE]

HECTOR TORRES LUNA
[ADDRESS ON FILE]

HECTOR TORRES MARTINEZ
[ADDRESS ON FILE]

HECTOR TORRES MENDEZ
[ADDRESS ON FILE]

HECTOR TORRES MERCADO
[ADDRESS ON FILE]

HECTOR TORRES MIRANDA
[ADDRESS ON FILE]

HECTOR TORRES MONTES
[ADDRESS ON FILE]

HECTOR TORRES NUNEZ
[ADDRESS ON FILE]

HECTOR TORRES ORTIZ
[ADDRESS ON FILE]

HECTOR TORRES OTERO
[ADDRESS ON FILE]

HECTOR TORRES PAGAN
[ADDRESS ON FILE]

HECTOR TORRES PEREZ
[ADDRESS ON FILE]

HECTOR TORRES QUILES
[ADDRESS ON FILE]

HECTOR TORRES RAMOS
[ADDRESS ON FILE]

HECTOR TORRES RESTO
[ADDRESS ON FILE]

HECTOR TORRES RIVERA
[ADDRESS ON FILE]

HECTOR TORRES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR TORRES ROSARIO
[ADDRESS ON FILE]

HECTOR TORRES SANTIAGO
[ADDRESS ON FILE]

HECTOR TORRES SANTIAGO
[ADDRESS ON FILE]

HECTOR TORRES SANTIAGO
[ADDRESS ON FILE]

HECTOR TORRES SANTIAGO
[ADDRESS ON FILE]

HECTOR TORRES SOTO
[ADDRESS ON FILE]

HECTOR TORRES SOTO
[ADDRESS ON FILE]

HECTOR TORRES SUAREZ
[ADDRESS ON FILE]

HECTOR TORRES TORRES
[ADDRESS ON FILE]

HECTOR TORRES TORRES
[ADDRESS ON FILE]

HECTOR TORRES TRINIDAD
[ADDRESS ON FILE]

HECTOR TORRES VEGA
[ADDRESS ON FILE]

HECTOR TORRES VELEZ

HECTOR TRAVERSO RAMOS
[ADDRESS ON FILE]

HECTOR TRINIDAD LAUREANO
[ADDRESS ON FILE]

HECTOR TRINTA CUEVAS
[ADDRESS ON FILE]

HECTOR TROCHE FELICIANO
[ADDRESS ON FILE]

HECTOR TROCHE GARCIA
[ADDRESS ON FILE]

HECTOR TRUJILLO SANTANA
[ADDRESS ON FILE]

HECTOR U RODRIGUEZ PEREZ
[ADDRESS ON FILE]

HECTOR U ROMAN RIOS
[ADDRESS ON FILE]

HECTOR UBINAS ROMAN

HECTOR URDAZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR V ALVAREZ LUGO
[ADDRESS ON FILE]

HECTOR V BRAVO PALEN
[ADDRESS ON FILE]

HECTOR V DAVILA RUIZ
[ADDRESS ON FILE]

HECTOR V MARTINEZ GOMEZ

HECTOR V PEREZ BENITEZ
[ADDRESS ON FILE]

HECTOR V RIVERA DAVILA
[ADDRESS ON FILE]

HECTOR V RIVERA GONZALEZ
[ADDRESS ON FILE]

HECTOR V SUAREZ
[ADDRESS ON FILE]

HECTOR VADI MALDONADO
[ADDRESS ON FILE]

HECTOR VALENTIN CRESPO
[ADDRESS ON FILE]

HECTOR VALENTIN GUZMAN
[ADDRESS ON FILE]

HECTOR VALENTIN VALENTIN
[ADDRESS ON FILE]

HECTOR VALENTIN VAZQUEZ
[ADDRESS ON FILE]

HECTOR VALLE FLORES
[ADDRESS ON FILE]

HECTOR VALLES COLLAZO
[ADDRESS ON FILE]

HECTOR VALLES GUTIERREZ
[ADDRESS ON FILE]

HECTOR VALLES
[ADDRESS ON FILE]

HECTOR VALLINES CABRERA
[ADDRESS ON FILE]

HECTOR VARADA TORRES
[ADDRESS ON FILE]

HECTOR VARAS ACEVEDO
[ADDRESS ON FILE]

HECTOR VARELA RIESTRA
[ADDRESS ON FILE]

HECTOR VARELA ROSA
[ADDRESS ON FILE]

HECTOR VARELA VELEZ
[ADDRESS ON FILE]

HECTOR VARGAS DIAZ
[ADDRESS ON FILE]

HECTOR VARGAS MALDONADO
[ADDRESS ON FILE]

HECTOR VARGAS MINGUELA
[ADDRESS ON FILE]

HECTOR VARGAS MUNIZ
[ADDRESS ON FILE]

HECTOR VARGAS NIEVES
[ADDRESS ON FILE]

HECTOR VARGAS RUIZ

HECTOR VARGAS SANCHEZ
[ADDRESS ON FILE]

HECTOR VAZQUEZ ALICEA
[ADDRESS ON FILE]

HECTOR VAZQUEZ CASTRO
[ADDRESS ON FILE]

HECTOR VAZQUEZ CHACON
[ADDRESS ON FILE]

HECTOR VAZQUEZ COLON
[ADDRESS ON FILE]

HECTOR VAZQUEZ ESPINOSA
[ADDRESS ON FILE]

HECTOR VAZQUEZ ESQUILIN
[ADDRESS ON FILE]

HECTOR VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

HECTOR VAZQUEZ FLORES

HECTOR VAZQUEZ GARCIA
[ADDRESS ON FILE]

HECTOR VAZQUEZ GUERRA
[ADDRESS ON FILE]

HECTOR VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

HECTOR VAZQUEZ LEON
[ADDRESS ON FILE]

HECTOR VAZQUEZ LOPEZ
[ADDRESS ON FILE]

HECTOR VAZQUEZ MARIN
[ADDRESS ON FILE]

HECTOR VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR VAZQUEZ MATOS
[ADDRESS ON FILE]

HECTOR VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

HECTOR VAZQUEZ MORALES
[ADDRESS ON FILE]

HECTOR VAZQUEZ OLIVENCIA
[ADDRESS ON FILE]

HECTOR VAZQUEZ RIVERA
[ADDRESS ON FILE]

HECTOR VAZQUEZ ROSARIO
[ADDRESS ON FILE]

HECTOR VAZQUEZ RUIZ
[ADDRESS ON FILE]

HECTOR VAZQUEZ SERRANO
[ADDRESS ON FILE]

HECTOR VAZQUEZ SOTO
[ADDRESS ON FILE]

HECTOR VAZQUEZ TRINIDAD
[ADDRESS ON FILE]

HECTOR VAZQUEZ TRINIDAD
[ADDRESS ON FILE]

HECTOR VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR VEGA CARMONA
[ADDRESS ON FILE]

HECTOR VEGA CINTRON
[ADDRESS ON FILE]

HECTOR VEGA GONZALEZ
[ADDRESS ON FILE]

HECTOR VEGA GUZMAN
[ADDRESS ON FILE]

HECTOR VEGA GUZMAN
[ADDRESS ON FILE]

HECTOR VEGA MALDONADO
[ADDRESS ON FILE]

HECTOR VEGA MARTINEZ
[ADDRESS ON FILE]

HECTOR VEGA MERCED
[ADDRESS ON FILE]

HECTOR VEGA MOLINA
[ADDRESS ON FILE]

HECTOR VEGA RIOLLANO
[ADDRESS ON FILE]

HECTOR VEGA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR VEGA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR VEGA ROSARIO
[ADDRESS ON FILE]

HECTOR VEGA SANTELL
[ADDRESS ON FILE]

HECTOR VEGA SERRANO
[ADDRESS ON FILE]

HECTOR VEGA SOBERAL
[ADDRESS ON FILE]

HECTOR VEGUILLA CRUZ
RESIDENCIAL LA PLATA
B7 TURQUESA
CAYEY, PR 00736

HECTOR VEGUILLA CRUZ
[ADDRESS ON FILE]

HECTOR VELAZQUEZ ADORNO
[ADDRESS ON FILE]

HECTOR VELAZQUEZ APONTE
[ADDRESS ON FILE]

HECTOR VELAZQUEZ CRISPIN
[ADDRESS ON FILE]

HECTOR VELAZQUEZ GALLEGO
[ADDRESS ON FILE]

HECTOR VELAZQUEZ MARTINEZ

HECTOR VELAZQUEZ MUNOZ
[ADDRESS ON FILE]

HECTOR VELAZQUEZ PEREZ
[ADDRESS ON FILE]

HECTOR VELAZQUEZ RIVERA
[ADDRESS ON FILE]

HECTOR VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR VELAZQUEZ ROSA
[ADDRESS ON FILE]

HECTOR VELAZQUEZ TORRES
[ADDRESS ON FILE]

HECTOR VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

HECTOR VELAZQUEZ
[ADDRESS ON FILE]

HECTOR VELEZ ALVAREZ
[ADDRESS ON FILE]

HECTOR VELEZ BONET
[ADDRESS ON FILE]

HECTOR VELEZ CARRASQ UILLO
[ADDRESS ON FILE]

HECTOR VELEZ CARRASQUILLO
[ADDRESS ON FILE]

HECTOR VELEZ MALAVE
[ADDRESS ON FILE]

HECTOR VELEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR VELEZ ORTEGA
[ADDRESS ON FILE]

HECTOR VELEZ PABON
[ADDRESS ON FILE]

HECTOR VELEZ PEREZ
[ADDRESS ON FILE]

HECTOR VELEZ PIZARRO
[ADDRESS ON FILE]

HECTOR VELEZ R NO APELLIDO

HECTOR VELEZ REYES
[ADDRESS ON FILE]

HECTOR VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR VELEZ ROSARIO
[ADDRESS ON FILE]

HECTOR VELEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR VELEZ TORO
[ADDRESS ON FILE]

HECTOR VELEZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR VENTURA MELENDEZ

HECTOR VERGARA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR VIANA ZAPANTIS
[ADDRESS ON FILE]

HECTOR VIDAL ROSARIO
[ADDRESS ON FILE]

HECTOR VIERA MARTINEZ
[ADDRESS ON FILE]

HECTOR VIERA PAGAN
[ADDRESS ON FILE]

HECTOR VIERA TORRES
[ADDRESS ON FILE]

HECTOR VIERA ZAYAS
[ADDRESS ON FILE]

HECTOR VILLANUEVA COLON
[ADDRESS ON FILE]

HECTOR VILLANUEVA DE LA ROSA
[ADDRESS ON FILE]

HECTOR VILLANUEVA HEREDIA
[ADDRESS ON FILE]

HECTOR VILLANUEVA LAGUER
[ADDRESS ON FILE]

HECTOR VILLEGAS NIEVES
[ADDRESS ON FILE]

HECTOR VIRELLA MARIN
[ADDRESS ON FILE]

HECTOR VIRUET LOPEZ
[ADDRESS ON FILE]

HECTOR VITALI PEREZ
[ADDRESS ON FILE]

HECTOR VITALI PEREZ
[ADDRESS ON FILE]

HECTOR VITALI VEGA
[ADDRESS ON FILE]

HECTOR VIZCARRO N DO

HECTOR W BARRETO SOTO
[ADDRESS ON FILE]

HECTOR W CATALA ABREU
[ADDRESS ON FILE]

HECTOR W CHAIN RICART
[ADDRESS ON FILE]

HECTOR W CINTRON TORRUELLA
[ADDRESS ON FILE]

HECTOR W ESPINEL RAMOS
[ADDRESS ON FILE]

HECTOR W JIMENEZ SANTANA
[ADDRESS ON FILE]

HECTOR W LOPEZ DUMENG
[ADDRESS ON FILE]

HECTOR W MALAVE CANCEL
[ADDRESS ON FILE]

HECTOR W MALAVE CUEBAS
[ADDRESS ON FILE]

HECTOR W MANZANO MALDONADO
[ADDRESS ON FILE]

HECTOR W NEGRON POMALES
[ADDRESS ON FILE]

HECTOR W OCASIO HERNANDEZ
[ADDRESS ON FILE]

HECTOR W RAMIREZ ORTIZ
[ADDRESS ON FILE]

HECTOR W RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HECTOR W SANABRIA DE JESUS

HECTOR W SANTANA OYOLA
[ADDRESS ON FILE]

HECTOR W W ESPINEL RAMOS
[ADDRESS ON FILE]

HECTOR W W FLORES GUADALUPE
[ADDRESS ON FILE]

HECTOR X PEREZ TORRES

HECTOR Y COLON SERRANO

HECTOR Y FEBRES CASADO

HECTOR Y FERNANDEZ MACHIN
[ADDRESS ON FILE]

HECTOR Y LOPEZ PELET
[ADDRESS ON FILE]

HECTOR Y ORTIZ VAZQUEZ
[ADDRESS ON FILE]

HECTOR YAMBO CRUZ
[ADDRESS ON FILE]

HECTOR YANTIN SALAMES
[ADDRESS ON FILE]

HECTOR Z RODRIGUEZ CARMONA
[ADDRESS ON FILE]

HECTOR ZAPATA SANABRIA
[ADDRESS ON FILE]

HECTOR ZARAGOZA ROBLES
[ADDRESS ON FILE]

HECTOR ZARAGOZA TORO
[ADDRESS ON FILE]

HECTOR ZAYAS MATEO
[ADDRESS ON FILE]

HECTOR ZAYAS RIVERA

HECTOR ZAYAS VEGA
[ADDRESS ON FILE]

HECTORA L DIAZ
[ADDRESS ON FILE]

HECTORL CASILLAS RIVERA
[ADDRESS ON FILE]

HECTORX MUNIZ MERCADO
[ADDRESS ON FILE]

HECTRO BAEZ BAEZ
[ADDRESS ON FILE]

HECTROL RODRIGUEZ
[ADDRESS ON FILE]

HEDDA GREGORY FERRER
[ADDRESS ON FILE]

HEDDA LEON SEDA

HEDDA PALMER COLON
[ADDRESS ON FILE]

HEDDA QUILES MORALES

HEDDA S S ROMAN GINORIO
[ADDRESS ON FILE]

HEDDA V PALMER COLON
[ADDRESS ON FILE]

HEDDY E ALEJANDRO

HEDEN CASTRO MARTINEZ
[ADDRESS ON FILE]

HEDERKA ORTIZ MEDINA
[ADDRESS ON FILE]

HEDGA GARCIA CRUZ
[ADDRESS ON FILE]

HEDGA J GARCIA CRUZ
[ADDRESS ON FILE]

HEDGA LOPEZ ROMAN
[ADDRESS ON FILE]

HEDILBERTO GALARZA ROSADO
HC2 BOX 5006
BO ROMERO
VILLALBA, PR  00766

HEDIN V GARCIA GUZMAN
[ADDRESS ON FILE]

HEDMEE CEPEDA PEREZ

HEFZIBA VENTURA MONGES
[ADDRESS ON FILE]

HEIDA E COLON VIENTOS
[ADDRESS ON FILE]

HEIDA GOMEZ BARRETO
[ADDRESS ON FILE]

HEIDA HERNANDEZ GOMEZ
[ADDRESS ON FILE]

HEIDA I CORTES ROSA
[ADDRESS ON FILE]

HEIDA J SERRANO SANTOS
[ADDRESS ON FILE]

HEIDA M RIVERA DIAZ
[ADDRESS ON FILE]

HEIDA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HEIDEE BENITEZ PADRON
[ADDRESS ON FILE]

HEIDELIN VELEZ GARCIA
[ADDRESS ON FILE]

HEIDI A DE LEON ENCARNACION
[ADDRESS ON FILE]

HEIDI A SANTOS SANCHEZ
[ADDRESS ON FILE]

HEIDI BURGOS FEO
[ADDRESS ON FILE]

HEIDI COLOM MARTINEZ
[ADDRESS ON FILE]

HEIDI G ROMAN ORTIZ
[ADDRESS ON FILE]

HEIDI J AYALA ROLON
[ADDRESS ON FILE]

HEIDI J CLAUDIO ROSARIO
[ADDRESS ON FILE]

HEIDI J FIGUEROA SARRIERA
[ADDRESS ON FILE]

HEIDI J GONZALEZ PAGAN
[ADDRESS ON FILE]

HEIDI J RODRIGUEZ PEREZ

HEIDI L DE CASTRO DE LA CRUZ

HEIDI L RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

HEIDI LIZARDI CAMACHO
[ADDRESS ON FILE]

HEIDI M HERNANDEZ ANDALUZ
[ADDRESS ON FILE]

HEIDI M HERNANDEZ OLIVO

HEIDI MEDINA CORDERO
[ADDRESS ON FILE]

HEIDI R CORDOVA ROBLES

HEIDI RECHANI INFANZON
[ADDRESS ON FILE]

HEIDI RIVERA

HEIDI RIVERA LEBRON
[ADDRESS ON FILE]

HEIDI RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

HEIDI S CAILLET BOI
[ADDRESS ON FILE]

HEIDI SANTIAGO SANCHEZ
[ADDRESS ON FILE]

HEIDI VELEZ AGOSTO
[ADDRESS ON FILE]

HEIDI W VAZQUEZ TORRES
[ADDRESS ON FILE]

HEIDI WYS TORO
[ADDRESS ON FILE]

HEIDIE CALERO CALERO
[ADDRESS ON FILE]

HEIDIE ROSADO NIEVES
[ADDRESS ON FILE]

HEIDIE ROSADO NIEVES
[ADDRESS ON FILE]

HEIDIEMARIE SANCHEZ PEREZ
[ADDRESS ON FILE]

HEIDMAR L TAPIA MENDEZ
[ADDRESS ON FILE]

HEIDY ALVARADO ALICEA

HEIDY DEL C MENDEZ MENDEZ

HEIDY DIAZ ROCHE
[ADDRESS ON FILE]

HEIDY E PADILLA ELIAS
[ADDRESS ON FILE]

HEIDY E SANTIAGO QUINONES
[ADDRESS ON FILE]

HEIDY FORTY CARRASQUILLO
[ADDRESS ON FILE]

HEIDY GARCIA CUEBAS
[ADDRESS ON FILE]

HEIDY GRULLON OSORIO
[ADDRESS ON FILE]

HEIDY IVETTE COLON REVERON

HEIDY J CANCEL KENYON

HEIDY J COLON MELENDEZ
[ADDRESS ON FILE]

HEIDY L FLORES SANTOS
[ADDRESS ON FILE]

HEIDY LIZ RESTO RIVERA

HEIDY M COLLAZO SEGARRA
[ADDRESS ON FILE]

HEIDY M HERNANDEZ TORRES

HEIDY MENDEZ SANTIAGO

HEIDY MORALES FIGUEROA
[ADDRESS ON FILE]

HEIDY RAMOS MALDONADO

HEIDY RAMOS PEREZ
[ADDRESS ON FILE]

HEIDY RIVERA ORTIZ
[ADDRESS ON FILE]

HEIDY RODRIGUEZ
[ADDRESS ON FILE]

HEIDY ROSADO LOPEZ
[ADDRESS ON FILE]

HEIDY SALGADO ALVARADO

HEIDY V RIVERA GONZALEZ

HEIDY VAZQUEZ ROSADO
[ADDRESS ON FILE]

HEIDY Y GUERRERO RODRIGUEZ
[ADDRESS ON FILE]

HEIDY Y ZARAGOZA GONZALEZ
[ADDRESS ON FILE]

HEILSON CORREA RODRIGUEZ
[ADDRESS ON FILE]

HEILYS SANCHEZ SANTOS
[ADDRESS ON FILE]

HEINELYN COSTALES ORTIZ
[ADDRESS ON FILE]

HEISA I LOPEZ SANCHEZ
[ADDRESS ON FILE]

HEISHA D FERNANDEZ COLON
[ADDRESS ON FILE]

HEISHA I VARGAS CRUZ
[ADDRESS ON FILE]

HEISHA I VARGAS CRUZ
[ADDRESS ON FILE]

HEISHA SERRANO SEDA

HEISHA VARGAS CRUZ
[ADDRESS ON FILE]

HEISHA VARGAS CRUZ
[ADDRESS ON FILE]

HEIZA ALERS RODRIGUEZ
[ADDRESS ON FILE]

HELBERT A GUZMAN RIVERA

HELBERT A SANTANA RIVERA
[ADDRESS ON FILE]

HELBERT MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HELBERT SOTO TROCHE
[ADDRESS ON FILE]

HELDA L COLON SANTIAGO

HELDAIS VALENTIN MARQUEZ
[ADDRESS ON FILE]

HELDER C HADDOCK ANAYA
[ADDRESS ON FILE]

HELDER HADDOCK ANAYA
[ADDRESS ON FILE]

HELEN A RIVERA ROMERO

HELEN ARCE ALONSO
[ADDRESS ON FILE]

HELEN B QUINONES CORDERO

HELEN BADILLO MEJIAS
[ADDRESS ON FILE]

HELEN BENETTI CABAN

HELEN BURGOS CAMACHO
[ADDRESS ON FILE]

HELEN C VARGAS
[ADDRESS ON FILE]

HELEN CABRERA AHORRIO
[ADDRESS ON FILE]

HELEN CALDERON CALDERON

HELEN COLON DE JESUS
[ADDRESS ON FILE]

HELEN COLON GARRIGA
[ADDRESS ON FILE]

HELEN COLON NARVAEZ

HELEN CRUZ LOZANO
[ADDRESS ON FILE]

HELEN CUESTA DEL VALLE

HELEN DELGADO TAPIA
[ADDRESS ON FILE]

HELEN DENIS PIZARRO
[ADDRESS ON FILE]

HELEN DOMINGUEZ EMERSON
[ADDRESS ON FILE]

HELEN E CORREA ERAZO
[ADDRESS ON FILE]

HELEN ECHEVARRIA GONZALEZ
[ADDRESS ON FILE]

HELEN ELLIS DE BAKER

HELEN ESTRADA
89 SYLVAN AVE
NEW HAVEN, CT  06519

HELEN FIGUEROA PEREZ
[ADDRESS ON FILE]

HELEN GARCIA COSME
[ADDRESS ON FILE]

HELEN GONZALEZ PEREZ
[ADDRESS ON FILE]

HELEN H ROSARIO BURGOS
[ADDRESS ON FILE]

HELEN HERNANDEZ DAPENA
[ADDRESS ON FILE]

HELEN I MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HELEN J RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

HELEN JIMENEZ ORTIZ
[ADDRESS ON FILE]

HELEN KRABBE FICK
[ADDRESS ON FILE]

HELEN L FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

HELEN L GONZALEZ LORENZO
[ADDRESS ON FILE]

HELEN L LOPEZ BULTRON

HELEN L MEJIAS AMPARO
[ADDRESS ON FILE]

HELEN LABRADOR
[ADDRESS ON FILE]

HELEN LOPEZ LEON
[ADDRESS ON FILE]

HELEN M DOMINGUEZ EMERSON
[ADDRESS ON FILE]

HELEN M FUENTES ALVARES
[ADDRESS ON FILE]

HELEN M GUTIERREZ SUAREZ
[ADDRESS ON FILE]

HELEN M MILLAN PENA
[ADDRESS ON FILE]

HELEN MACHADO MALDONADO

HELEN MARTINEZ FIGUEROA
[ADDRESS ON FILE]

HELEN MATTEI SANTIAGO
[ADDRESS ON FILE]

HELEN MEDINA RIVERA
[ADDRESS ON FILE]

HELEN MELENDEZ ADORNO

HELEN MENDEZ MEDINA
[ADDRESS ON FILE]

HELEN MONSERRATE NEGRON
[ADDRESS ON FILE]

HELEN MONTALVO CASTRO
[ADDRESS ON FILE]

HELEN MONTALVO SANTIAGO
[ADDRESS ON FILE]

HELEN MORALES BAEZ
[ADDRESS ON FILE]

HELEN MUNIZ GONZALEZ
[ADDRESS ON FILE]

HELEN N MITCHELL MORALES
[ADDRESS ON FILE]

HELEN N N CARABALLO SANTIAGO
[ADDRESS ON FILE]

HELEN NEGRON QUINONES
[ADDRESS ON FILE]

HELEN NELMS PIERCE
[ADDRESS ON FILE]

HELEN O CANDELARIA CABALLERO
[ADDRESS ON FILE]

HELEN OSUNA BRACETTY
[ADDRESS ON FILE]

HELEN OTERO GONZALEZ
[ADDRESS ON FILE]

HELEN P PORTILLA VDA
[ADDRESS ON FILE]

HELEN PABON TORRES
[ADDRESS ON FILE]

HELEN PEREZ CHEVEREZ
[ADDRESS ON FILE]

HELEN RAMIREZ RAMOS
[ADDRESS ON FILE]

HELEN REYES BATISTA
[ADDRESS ON FILE]

HELEN REYES RIVERA
[ADDRESS ON FILE]

HELEN RIOS GARCIA
[ADDRESS ON FILE]

HELEN RIVERA CABRERA
[ADDRESS ON FILE]

HELEN RIVERA CRUZ
[ADDRESS ON FILE]

HELEN RIVERA MEDINA
[ADDRESS ON FILE]

HELEN RODRIGUEZ ARROYO
[ADDRESS ON FILE]

HELEN RODRIGUEZ COLON
[ADDRESS ON FILE]

HELEN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HELEN RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

HELEN RODRIGUEZ MARRERO
[ADDRESS ON FILE]

HELEN SOLER JIMENEZ

HELEN SOSA LOPEZ
[ADDRESS ON FILE]

HELEN SOSA STAPLE
[ADDRESS ON FILE]

HELEN SOTO ORTIZ
[ADDRESS ON FILE]

HELEN TORRES MORALES
[ADDRESS ON FILE]

HELEN TORT LOPEZ
[ADDRESS ON FILE]

HELEN VALENTIN MONTALVO
[ADDRESS ON FILE]

HELENA L RAMIREZ RIVERA
[ADDRESS ON FILE]

HELENA SANTIAGO GUZMAN

HELENIA CASTRO ALVAREZ

HELENICA LASTRA O

HELENIE MEDINA TORRES
[ADDRESS ON FILE]

HELEODORA SANCHEZ ORTIZ
[ADDRESS ON FILE]

HELEYDIS VALENTIN RIVERA

HELGA AGOSTO SEIN
[ADDRESS ON FILE]

HELGA ALICEA PANTOJAS
[ADDRESS ON FILE]

HELGA ARROYO TORRES
[ADDRESS ON FILE]

HELGA CEPEDA PINA
[ADDRESS ON FILE]

HELGA CRUZ PEREZ
[ADDRESS ON FILE]

HELGA D MUNIZ VARGAS
[ADDRESS ON FILE]

HELGA DUPREY TORRES
[ADDRESS ON FILE]

HELGA E FELICIANO CRUZ
[ADDRESS ON FILE]

HELGA E MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HELGA E MERCADO BRIGNONI
[ADDRESS ON FILE]

HELGA E RIVERA MORALES
[ADDRESS ON FILE]

HELGA E SANCHEZ PAGAN
[ADDRESS ON FILE]

HELGA E SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

HELGA FRANCO CABRERA

HELGA G FREYTES MEDINA
[ADDRESS ON FILE]

HELGA GUZMAN RIOS
[ADDRESS ON FILE]

HELGA HERNANDEZ FLOREZ
[ADDRESS ON FILE]

HELGA I CORDERO TAVAREZ
[ADDRESS ON FILE]

HELGA I GONZALEZ ROMAN
[ADDRESS ON FILE]

HELGA I MENDEZ SOTO
[ADDRESS ON FILE]

HELGA J ARROYO TORRES
[ADDRESS ON FILE]

HELGA J CASTRO ROMAN
[ADDRESS ON FILE]

HELGA J J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HELGA JUSINO VEGA
[ADDRESS ON FILE]

HELGA L PEREZ RIOS
[ADDRESS ON FILE]

HELGA L ROVIRA FELICIANO
[ADDRESS ON FILE]

HELGA M GONZALEZ NIEVES
[ADDRESS ON FILE]

HELGA M M RIOS MARTINEZ
[ADDRESS ON FILE]

HELGA MARTINEZ VARGAS
[ADDRESS ON FILE]

HELGA MATIAS SANTIAGO
[ADDRESS ON FILE]

HELGA MATIAS SANTIAGO
[ADDRESS ON FILE]

HELGA MELENDEZ MELENDEZ
[ADDRESS ON FILE]

HELGA NAZARIO TORRES
[ADDRESS ON FILE]

HELGA NIEVES CRESPO
[ADDRESS ON FILE]

HELGA PADRON VELEZ

HELGA ROLDAN ESTRADA
[ADDRESS ON FILE]

HELGA SANTANA RIOS
[ADDRESS ON FILE]

HELGA SOSTRE GONZALEZ

HELGA T T MORALES MOLINA
[ADDRESS ON FILE]

HELGA TORRES BERLY
[ADDRESS ON FILE]

HELGA TORRES ROSA
[ADDRESS ON FILE]

HELGA VAZQUEZ MALDONADO
[ADDRESS ON FILE]

HELGADELAIDA SOSA MARTINEZ
[ADDRESS ON FILE]

HELI E COLLAZO MARRERO
[ADDRESS ON FILE]

HELIA E RODRIGUEZ TANCO

HELIA FLORES ARROYO
[ADDRESS ON FILE]

HELIA PALES AMIGO
[ADDRESS ON FILE]

HELIA R JIMENEZ CARRION
[ADDRESS ON FILE]

HELIALUZ MUNIZ ALMESTICA
[ADDRESS ON FILE]

HELIDA SERRANO RIVERA
[ADDRESS ON FILE]

HELIO BEAUCHAMP COUTO
[ADDRESS ON FILE]

HELIO VERA RODRIGUEZ
[ADDRESS ON FILE]

HELIODORA SOSA SANTIAGO
[ADDRESS ON FILE]

HELIODORO LEBRON CRUZ
[ADDRESS ON FILE]

HELIODORO LOPEZ TORRES
[ADDRESS ON FILE]

HELIODORO MALDONADO HELIODORO
[ADDRESS ON FILE]

HELIODORO MALDONADO MALDONADO
[ADDRESS ON FILE]

HELIODORO RAMOS MARQUES
[ADDRESS ON FILE]

HELIODORO RIVERA MELENDEZ
[ADDRESS ON FILE]

HELIODORO ROMAN ROMAN
[ADDRESS ON FILE]

HELIODORO SANTOS BURGOS
[ADDRESS ON FILE]

HELIODORO VELEZ DIEPPA

HELIOS BURGOS ORELLANO
[ADDRESS ON FILE]

HELLEN R GARCIA PONCE

HELLEN RUIZ HUE

HELLEN VELEZ CORDERO
[ADDRESS ON FILE]

HELMA RUIZ ACEVEDO
[ADDRESS ON FILE]

HELME H SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

HELMER BELTRAN ACEVEDO
[ADDRESS ON FILE]

HELMES SANCHEZ TALAVERA
[ADDRESS ON FILE]

HELMI PADILLA FRATICELLI
[ADDRESS ON FILE]

HELOILDA CRESPO ACEVED
[ADDRESS ON FILE]

HELSON DIAZ LOPEZ
[ADDRESS ON FILE]

HELSON E LUCRET
[ADDRESS ON FILE]

HELSON G RODRIGUEZ QUILES
[ADDRESS ON FILE]

HELSONE L RAMOS VALLES
[ADDRESS ON FILE]

HELTON CINTRON OJEDA
[ADDRESS ON FILE]

HELVETIA AGUAYO SEGARRA
[ADDRESS ON FILE]

HELVETIA M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

HELVIA A DIAZ TORRES
[ADDRESS ON FILE]

HELVIA A DIAZ TORRES
[ADDRESS ON FILE]

HELVIA ALVARADO MUNOZ
[ADDRESS ON FILE]

HELVIA DIAZ TORRES

HELVIA L CAPARRO

HELVIA L QUINONES BARBOSA

HELVIA MAYORAL AMY
[ADDRESS ON FILE]

HELVIA MAYORAL AMY
[ADDRESS ON FILE]

HELVYN SIFONTE PEREZ
[ADDRESS ON FILE]

HELWIN C TORO ESQUILIN
[ADDRESS ON FILE]

HEMAN RIJOS RODRIGUEZ
[ADDRESS ON FILE]

HEMELLET SEPULVEDA OSORIO
[ADDRESS ON FILE]

HEMENEGILDO BERRIOS

HEMENEGILDO RIVERA

HEMEREGILDA ROSARIO TORRES
[ADDRESS ON FILE]

HEMPHWILL RIVERA MARRERO
[ADDRESS ON FILE]

HENAN TORRES LUGO
[ADDRESS ON FILE]

HENANDEZ MILLET ROSALINA
[ADDRESS ON FILE]

HENAR MARTY IGNACIO
[ADDRESS ON FILE]

HENDRICK ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

HENDRICK CEPEDA CLAUDIO
[ADDRESS ON FILE]

HENDRICK VEGA VEGA
[ADDRESS ON FILE]

HENEDINA FELICIANO BANOS
[ADDRESS ON FILE]

HENIDIA ROMAN RIVERA
[ADDRESS ON FILE]

HENNA PEREZ CAMACHO
[ADDRESS ON FILE]

HENOCH A CORRETJER CRUZ

HENRICH MANZANO GARCIA
[ADDRESS ON FILE]

HENRICH MANZANO SANCHEZ
[ADDRESS ON FILE]

HENRICH SANCHEZ MANZANO
[ADDRESS ON FILE]

HENRIETTA ORLANDI SENGES
[ADDRESS ON FILE]

HENRIETTA RIVERA LEON
[ADDRESS ON FILE]

HENRIK HARBO COLON
[ADDRESS ON FILE]

HENRIQUETA OCASIO PEREZ
[ADDRESS ON FILE]

HENRIQUEZ HE TORO
[ADDRESS ON FILE]

HENRRY BAEZ SANTOS
[ADDRESS ON FILE]

HENRRY RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HENRRY RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

HENRRY RODRIGUEZ MERCADO
[ADDRESS ON FILE]

HENRY A ARROYO ROSADO
[ADDRESS ON FILE]

HENRY A FUENTES ROSARIO
[ADDRESS ON FILE]

HENRY A GOBLE COLON
[ADDRESS ON FILE]

HENRY A MARTINEZ MATEO
[ADDRESS ON FILE]

HENRY A RIVERA OLIVO
[ADDRESS ON FILE]

HENRY ACEVEDO NIEVES
[ADDRESS ON FILE]

HENRY ALICEA GARCIA
[ADDRESS ON FILE]

HENRY ALVARADO
[ADDRESS ON FILE]

HENRY ALVAREZ COLON
[ADDRESS ON FILE]

HENRY ALVAREZ COLON
[ADDRESS ON FILE]

HENRY ALVAREZ DEL PILAR
[ADDRESS ON FILE]

HENRY ALVELO CABRERA
[ADDRESS ON FILE]

HENRY ANDREU SAGARDIA
[ADDRESS ON FILE]

HENRY ARCE CUSIMANO
[ADDRESS ON FILE]

HENRY ARROYO CARRERAS
[ADDRESS ON FILE]

HENRY AVILA
[ADDRESS ON FILE]

HENRY AVILES TORRES

HENRY AYALA MORENO
[ADDRESS ON FILE]

HENRY BAEZ PADILLA
[ADDRESS ON FILE]

HENRY BATISTA PEREZ
[ADDRESS ON FILE]

HENRY BATISTE MELENDEZ

HENRY BERMUDEZ RIVERA
[ADDRESS ON FILE]

HENRY BOCANEGRA APONTE
[ADDRESS ON FILE]

HENRY BONANO RIVERA
[ADDRESS ON FILE]

HENRY BONET TROCHE
[ADDRESS ON FILE]

HENRY BORGES LOZADA
[ADDRESS ON FILE]

HENRY BRUNO ROMAN
[ADDRESS ON FILE]

HENRY BURGOS NUEZ
[ADDRESS ON FILE]

HENRY BURGOS
[ADDRESS ON FILE]

HENRY C RAMOS RIVERA

HENRY CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

HENRY CARRASQUILLO MONTERO
[ADDRESS ON FILE]

HENRY CARRION ORTIZ
[ADDRESS ON FILE]

HENRY CASIANO CARBONELL
[ADDRESS ON FILE]

HENRY CASIANO SANCHEZ
[ADDRESS ON FILE]

HENRY CASTRO MENDEZ

HENRY CESSE VALDES

HENRY CLEMENTE CINTRON
[ADDRESS ON FILE]

HENRY COLON MARTINEZ
[ADDRESS ON FILE]

HENRY COLON MORCIGLIO
[ADDRESS ON FILE]

HENRY COLON RIVERA
[ADDRESS ON FILE]

HENRY COLON VAZQUEZ
[ADDRESS ON FILE]

HENRY CONTRERAS SILVERIO
[ADDRESS ON FILE]

HENRY CRUZ ACOSTA
[ADDRESS ON FILE]

HENRY CRUZ FIGUEROA
[ADDRESS ON FILE]

HENRY CRUZ ORTIZ
[ADDRESS ON FILE]

HENRY CRUZ PEREZ
[ADDRESS ON FILE]

HENRY CRUZ ROSADO

HENRY CRUZ
[ADDRESS ON FILE]

HENRY D POMALES MARTES
[ADDRESS ON FILE]

HENRY D ROJAS FERNANDEZ
[ADDRESS ON FILE]

HENRY DE JESUS LARACUENTE
[ADDRESS ON FILE]

HENRY DE JESUS SALDANA
[ADDRESS ON FILE]

HENRY DE LEON SANCHEZ
[ADDRESS ON FILE]

HENRY DEL CRISTO
[ADDRESS ON FILE]

HENRY DEL VALLE ALAMO
[ADDRESS ON FILE]

HENRY DELGADO PEREIRA
[ADDRESS ON FILE]

HENRY DIAZ LASALLE
[ADDRESS ON FILE]

HENRY DIAZ LOPEZ
[ADDRESS ON FILE]

HENRY DIODONET RIVERA
[ADDRESS ON FILE]

HENRY E DE LA ROSA VIDAL
[ADDRESS ON FILE]

HENRY E E ROSA VIDAL
[ADDRESS ON FILE]

HENRY E NEUMANN CRUZVAL
[ADDRESS ON FILE]

HENRY E OLIVARES MASSA
[ADDRESS ON FILE]

HENRY EBANKS BAEZ
[ADDRESS ON FILE]

HENRY ECHEVARRIA ROSARIO

HENRY EMMANUELLI

HENRY ESCALERA RIVERA
[ADDRESS ON FILE]

HENRY ESCALERA RIVERA
[ADDRESS ON FILE]

HENRY ESQUILIN GARAY
[ADDRESS ON FILE]

HENRY FELICIANO RIVERA
[ADDRESS ON FILE]

HENRY FELIX FELICIANO
[ADDRESS ON FILE]

HENRY FERRER RODRIGUEZ
[ADDRESS ON FILE]

HENRY FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

HENRY FIGUEROA TORRES
[ADDRESS ON FILE]

HENRY G RIVERA FEBRES
[ADDRESS ON FILE]

HENRY GONZALEZ BERNDT
[ADDRESS ON FILE]

HENRY GONZALEZ CANALES

HENRY GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HENRY HE BURGOS

HENRY HE CINTRON
[ADDRESS ON FILE]

HENRY HE GOMEZ
[ADDRESS ON FILE]

HENRY HERNANDEZ CARRASCO
[ADDRESS ON FILE]

HENRY HERNANDEZ PENA
[ADDRESS ON FILE]

HENRY HERNANDEZ ROSADO
[ADDRESS ON FILE]

HENRY HUTCHINSON NEGRON
[ADDRESS ON FILE]

HENRY IRIZARRY ROMERO
[ADDRESS ON FILE]

HENRY J CRUZ CASANOVA
[ADDRESS ON FILE]

HENRY J CRUZ MARRERO
[ADDRESS ON FILE]

HENRY J DORRINGTON CUADRA
[ADDRESS ON FILE]

HENRY J GARCIA ROSADO
[ADDRESS ON FILE]

HENRY J GONZALEZ LORENZO

HENRY J MORALES LOMBAY
[ADDRESS ON FILE]

HENRY JIMENEZ MARRERO
[ADDRESS ON FILE]

HENRY L ADAMES CRUZ
[ADDRESS ON FILE]

HENRY L DIAZ ARZUAGA
[ADDRESS ON FILE]

HENRY L NIEVES MENDOZA
[ADDRESS ON FILE]

HENRY L PIZARRO PIZARRO
[ADDRESS ON FILE]

HENRY L SLAUGHTER HENRY
[ADDRESS ON FILE]

HENRY LARIOS COLON
[ADDRESS ON FILE]

HENRY LARIOS COLON
[ADDRESS ON FILE]

HENRY LAVIENA MUNIZ
[ADDRESS ON FILE]

HENRY LOPEZ BURGOS
[ADDRESS ON FILE]

HENRY LOPEZ CATONI
[ADDRESS ON FILE]

HENRY LOPEZ MARTINEZ
[ADDRESS ON FILE]

HENRY LOPEZ MERCADO
[ADDRESS ON FILE]

HENRY LOPEZ RIVERA
[ADDRESS ON FILE]

HENRY LUNA BRAVO

HENRY M CORDERO ROSADO

HENRY M RAMOS MERCADO

HENRY MALDONADO RIVERA

HENRY MARTINEZ

HENRY MARTINEZ CARABALLO
[ADDRESS ON FILE]

HENRY MATIAS MEDINA
[ADDRESS ON FILE]

HENRY MEDINA BETANCOURT

HENRY MEDINA FIGUEROA
[ADDRESS ON FILE]

HENRY MEDINA MOJICA
[ADDRESS ON FILE]

HENRY MELON LOPEZ
[ADDRESS ON FILE]

HENRY MENENDEZ GARCED
[ADDRESS ON FILE]

HENRY MONTALVO MATOS
[ADDRESS ON FILE]

HENRY N NEVAREZ MARRERO
[ADDRESS ON FILE]

HENRY NEGRON APONTE
[ADDRESS ON FILE]

HENRY O SAMOT VALENTIN
[ADDRESS ON FILE]

HENRY OLIVERAS PAGAN
[ADDRESS ON FILE]

HENRY OROZCO CANCEL
[ADDRESS ON FILE]

HENRY ORTA VAZQUEZ

HENRY OTERO FIGUEROA

HENRY OYOLA DIAZ
[ADDRESS ON FILE]

HENRY OYOLA PEREZ

HENRY PADILLA RAMOS
[ADDRESS ON FILE]

HENRY PAGAN DOMINGUEZ
[ADDRESS ON FILE]

HENRY PENALVERT GONZALEZ
[ADDRESS ON FILE]

HENRY PEREZ DIAZ

HENRY PEREZ RAMIREZ
[ADDRESS ON FILE]

HENRY PEREZ RIVERA
[ADDRESS ON FILE]

HENRY QUINONES AYALA
[ADDRESS ON FILE]

HENRY QUINONES CARDONA

HENRY QUINONES ORTIZ
[ADDRESS ON FILE]

HENRY R COBB GORBEA
[ADDRESS ON FILE]

HENRY RAGUAN AGUAYO
[ADDRESS ON FILE]

HENRY RAMOS

HENRY RAMOS NIEVES

HENRY REYES GOMEZ
[ADDRESS ON FILE]

HENRY RIVERA CRESPO

HENRY RIVERA LAUREANO
[ADDRESS ON FILE]

HENRY RIVERA MARCANO
[ADDRESS ON FILE]

HENRY RIVERA PAGAN

HENRY RIVERA QUINONES
[ADDRESS ON FILE]

HENRY RIVERA RIOS
[ADDRESS ON FILE]

HENRY RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HENRY RODRIGUEZ COLON
[ADDRESS ON FILE]

HENRY RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

HENRY RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HENRY RODRIGUEZ LOZADA
[ADDRESS ON FILE]

HENRY RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

HENRY RODRIGUEZ SANTAELLA

HENRY ROMAN ARIAS
[ADDRESS ON FILE]

HENRY ROMAN CORTES
[ADDRESS ON FILE]

HENRY ROSA ALICEA
[ADDRESS ON FILE]

HENRY ROSARIO RUIZ
[ADDRESS ON FILE]

HENRY ROSARIO RUIZ
[ADDRESS ON FILE]

HENRY ROSS TORRES
[ADDRESS ON FILE]

HENRY S BELTRAN CABRERA
[ADDRESS ON FILE]

HENRY SANCHEZ TORRES
[ADDRESS ON FILE]

HENRY SANTANA MATHEUWS
[ADDRESS ON FILE]

HENRY SANTIAGO CABRERA
[ADDRESS ON FILE]

HENRY SANTIAGO RAMOS
[ADDRESS ON FILE]

HENRY SANTIAGO VICENS
[ADDRESS ON FILE]

HENRY SANTIAGO VILLALOBOS
[ADDRESS ON FILE]

HENRY SEPULVEDA FLORES
[ADDRESS ON FILE]

HENRY SEPULVEDA MERCADO
[ADDRESS ON FILE]

HENRY SEPULVEDA MERCADO
[ADDRESS ON FILE]

HENRY SILVA HERNANDEZ
[ADDRESS ON FILE]

HENRY SILVA HERNANDEZ
[ADDRESS ON FILE]

HENRY SILVA HERNANDEZ
[ADDRESS ON FILE]

HENRY SOTO RAMOS
[ADDRESS ON FILE]

HENRY TORRES CRUZ
[ADDRESS ON FILE]

HENRY TORRES MIRANDA

HENRY TORRES OCASIO
[ADDRESS ON FILE]

HENRY TORRES SEGARRA
[ADDRESS ON FILE]

HENRY TORRES VILLAREAL

HENRY TORRES VILLEGAS
[ADDRESS ON FILE]

HENRY VARGAS CONCEPCION

HENRY VARGAS CORTES
[ADDRESS ON FILE]

HENRY VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

HENRY VELEZ FILIBERTY
[ADDRESS ON FILE]

HENRY VELEZ GORDIAN
[ADDRESS ON FILE]

HENRY VILLALONGO RIVERA
[ADDRESS ON FILE]

HENRY VIRELLA ALVINO

HENSON VIVES SOLIS
[ADDRESS ON FILE]

HEOLAY IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

HERACLIA BURGOS OQUENDO
[ADDRESS ON FILE]

HERACLIA BURGOS OQUENDO
[ADDRESS ON FILE]

HERACLIDES SEPULVEDA DAVILA
[ADDRESS ON FILE]

HERACLIO ALICEA RODRIGUEZ
[ADDRESS ON FILE]

HERACLIO AYALA MERCADO
[ADDRESS ON FILE]

HERACLIO CARABALLO GUZMAN

HERACLIO DIAZ TORRES
[ADDRESS ON FILE]

HERACLIO ESPINOSA COLLAZO
[ADDRESS ON FILE]

HERACLIO GONZALEZ SANTIAGO

HERACLIO MORALES
[ADDRESS ON FILE]

HERACLIO PACHECO FLORES
[ADDRESS ON FILE]

HERACLIO PAGAN CRUZ
[ADDRESS ON FILE]

HERACLIO PEREZ PIZARRO
[ADDRESS ON FILE]

HERACLIO RODRIGUEZ VELAZQUEZ

HERACLIO TORRES CLAS

HERADIO CASTILLO

HERBER CRUZ MONTALVO
[ADDRESS ON FILE]

HERBER GARCIA ESTEVA
[ADDRESS ON FILE]

HERBER RODRIGUEZ COLON
[ADDRESS ON FILE]

HERBERGHT COLON CRUZ
[ADDRESS ON FILE]

HERBERT A ARROYO NODUI

HERBERT A PINTOS MOLINA
[ADDRESS ON FILE]

HERBERT A VEGA SANTIAGO
[ADDRESS ON FILE]

HERBERT BLANCO NIEVES
[ADDRESS ON FILE]

HERBERT CAMARA ACEVEDO
[ADDRESS ON FILE]

HERBERT CASIANO CORIANO

HERBERT COFFIE CAMACHO
[ADDRESS ON FILE]

HERBERT COFFIE RODRIGUEZ
[ADDRESS ON FILE]

HERBERT CRUZ LOPEZ
[ADDRESS ON FILE]

HERBERT DE LEON BAREA

HERBERT E JUNG DEDREUX
[ADDRESS ON FILE]

HERBERT FIGUEROA LLAVAT

HERBERT G MAYORAL TIRADO
[ADDRESS ON FILE]

HERBERT GONZALEZ VALENTIN
[ADDRESS ON FILE]

HERBERT H MORALES PADILLA

HERBERT KERCADO LOPEZ
[ADDRESS ON FILE]

HERBERT LISBOA CUPELES
[ADDRESS ON FILE]

HERBERT LUGO GUZMAN
[ADDRESS ON FILE]

HERBERT MANUEL BASORA PEREZ

HERBERT MARIN FIGUEROA
[ADDRESS ON FILE]

HERBERT MARTINEZ CEDENO
[ADDRESS ON FILE]

HERBERT MASSARI HERNANDEZ
[ADDRESS ON FILE]

HERBERT MUSSENDEN ROTGER
[ADDRESS ON FILE]

HERBERT N N ORTIZ ALMODOVAR
[ADDRESS ON FILE]

HERBERT O URIAS MIRANDA
[ADDRESS ON FILE]

HERBERT ORTEGA ARROYO
[ADDRESS ON FILE]

HERBERT ORTIZ MEDINA
[ADDRESS ON FILE]

HERBERT RIVERA SOLER
[ADDRESS ON FILE]

HERBERT ROSARIO MARTINEZ
[ADDRESS ON FILE]

HERBERT SANTIAGO CORDERO
[ADDRESS ON FILE]

HERBERT SANTIAGO CRUZ

HERBERT SANTIAGO PAGAN
[ADDRESS ON FILE]

HERBERT SANTIAGO VALENTIN
[ADDRESS ON FILE]

HERBERT SIERRA MORALES
[ADDRESS ON FILE]

HERBERT TORRES QUILES
[ADDRESS ON FILE]

HERBERT TORRES QUILES
[ADDRESS ON FILE]

HERBERT TORRES VILLANUEVA

HERBERT TUA GONZALEZ
[ADDRESS ON FILE]

HERBERT VALENTIN VARGAS
[ADDRESS ON FILE]

HERBERT VALENTIN VEGA
[ADDRESS ON FILE]

HERBERT WISCOVITCH MONTALVO
[ADDRESS ON FILE]

HERBERT WISCOVITCH TORO
[ADDRESS ON FILE]

HERBERTO FIGUEROA CAMACHO
[ADDRESS ON FILE]

HERCILIA FELICIANO
[ADDRESS ON FILE]

HERCILIA LICIAGA GONZALEZ
[ADDRESS ON FILE]

HERCILIA LOPEZ DE RODRIGUEZ
[ADDRESS ON FILE]

HERCILIA MEDINA CASILLAS
[ADDRESS ON FILE]

HERCILIA MEDINA CASILLAS
[ADDRESS ON FILE]

HERCILIA MERCADO
[ADDRESS ON FILE]

HERCILIA MORALES RODRIGUEZ
[ADDRESS ON FILE]

HERCILIO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HEREDIA VEGA NICOLAS
[ADDRESS ON FILE]

HEREIDA CRUZ RIVERA
[ADDRESS ON FILE]

HERELYN ROQUE ORTIZ
[ADDRESS ON FILE]

HEREMIA MALDONADO OQUENDO
[ADDRESS ON FILE]

HERENIA AROCHO NUNEZ
[ADDRESS ON FILE]

HERENIA DOMINGUEZ JESUS
[ADDRESS ON FILE]

HERENIA ESPADA GONZALEZ
[ADDRESS ON FILE]

HERENIA ORTIZ COLON
[ADDRESS ON FILE]

HERENIO CORREA RODRIGUEZ
[ADDRESS ON FILE]

HERI HUMBERTO JUSINO CARLO
[ADDRESS ON FILE]

HERIBERT O JUSTINIANO FIGUEROA
[ADDRESS ON FILE]

HERIBERTA ACEVEDO SALAS
[ADDRESS ON FILE]

HERIBERTA ALGARIN BAEZ
[ADDRESS ON FILE]

HERIBERTA AYALA RIOS
[ADDRESS ON FILE]

HERIBERTA CAMPOS LOPEZ
[ADDRESS ON FILE]

HERIBERTA CARRERA BARRETO
[ADDRESS ON FILE]

HERIBERTA CRUZ DE MONTALVO
[ADDRESS ON FILE]

HERIBERTA DE GUZMAN
[ADDRESS ON FILE]

HERIBERTA FLORES NEGRON
[ADDRESS ON FILE]

HERIBERTA GARCIA ESTRADA
[ADDRESS ON FILE]

HERIBERTA GOYTIA LOPEZ
[ADDRESS ON FILE]

HERIBERTA GUZMAN
[ADDRESS ON FILE]

HERIBERTA HERNANDEZ HERIBERTA
[ADDRESS ON FILE]

HERIBERTA MARTINEZ NIEVES
[ADDRESS ON FILE]

HERIBERTA MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

HERIBERTA MERENGUELLI
[ADDRESS ON FILE]

HERIBERTA OLMO ALVAREZ
[ADDRESS ON FILE]

HERIBERTA PADILLA ACEVEDO
[ADDRESS ON FILE]

HERIBERTA RIVERA OCASIO
[ADDRESS ON FILE]

HERIBERTA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

HERIBERTA RODRIGUEZ NEGRON
[ADDRESS ON FILE]

HERIBERTA ROJAS RIVERA
[ADDRESS ON FILE]

HERIBERTA SANTIAGO CRUZ
[ADDRESS ON FILE]

HERIBERTA TIRADO RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTA TORRES ORTIZ

HERIBERTA TORRES RIVERA
[ADDRESS ON FILE]

HERIBERTA TORRES RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO A PADIN DUMENG

HERIBERTO ACEVEDO BARBOSA
[ADDRESS ON FILE]

HERIBERTO ACEVEDO FELICIANO
[ADDRESS ON FILE]

HERIBERTO ACEVEDO LOPEZ
[ADDRESS ON FILE]

HERIBERTO ACEVEDO OLAVARRI
[ADDRESS ON FILE]

HERIBERTO ACEVEDO PABON
[ADDRESS ON FILE]

HERIBERTO ACEVEDO RIVERA
[ADDRESS ON FILE]

HERIBERTO ACEVEDO RUIZ
[ADDRESS ON FILE]

HERIBERTO ACEVEDO TORO
[ADDRESS ON FILE]

HERIBERTO ACOSTA VARGAS
[ADDRESS ON FILE]

HERIBERTO AGUILAR FELICIANO
[ADDRESS ON FILE]

HERIBERTO ALGARIN PEREZ
[ADDRESS ON FILE]

HERIBERTO ALICEA MILLET
[ADDRESS ON FILE]

HERIBERTO ALICEA RIVERA
[ADDRESS ON FILE]

HERIBERTO ALLEN RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO ALMA CASTRO
[ADDRESS ON FILE]

HERIBERTO ALMODOVAR PEREZ
[ADDRESS ON FILE]

HERIBERTO ALVARADO SANTIA

HERIBERTO AMARO COLON
[ADDRESS ON FILE]

HERIBERTO AMARO MARTINEZ
[ADDRESS ON FILE]

HERIBERTO ANAZAGASTY RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO ANDALUZ LOZANO
[ADDRESS ON FILE]

HERIBERTO ANDINO RIVERA
[ADDRESS ON FILE]

HERIBERTO ANDUJAR RIVERA
[ADDRESS ON FILE]

HERIBERTO APONTE GONZALEZ
[ADDRESS ON FILE]

HERIBERTO ARCE ARCE
[ADDRESS ON FILE]

HERIBERTO ARROYO GARCIA
[ADDRESS ON FILE]

HERIBERTO ARROYO MARTINEZ
[ADDRESS ON FILE]

HERIBERTO ARROYO RIOS
[ADDRESS ON FILE]

HERIBERTO ARROYO SIERRA
[ADDRESS ON FILE]

HERIBERTO AVILA JUSTINIANO
[ADDRESS ON FILE]

HERIBERTO AYALA ALBERT
[ADDRESS ON FILE]

HERIBERTO AYALA DEL
[ADDRESS ON FILE]

HERIBERTO AYALA MOLINA
[ADDRESS ON FILE]

HERIBERTO BADILLO VELAZQUE
[ADDRESS ON FILE]

HERIBERTO BADILLO
[ADDRESS ON FILE]

HERIBERTO BAEZ BELEN
[ADDRESS ON FILE]

HERIBERTO BAEZ HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO BAEZ LUGO

HERIBERTO BAEZ SANTIAGO
[ADDRESS ON FILE]

HERIBERTO BANCHS GUILBE
[ADDRESS ON FILE]

HERIBERTO BARRETO GONZALEZ
[ADDRESS ON FILE]

HERIBERTO BARRETO SEDA
[ADDRESS ON FILE]

HERIBERTO BATISTA SERRANO
[ADDRESS ON FILE]

HERIBERTO BATISTA VELAZQUE

HERIBERTO BENITEZ ROLDAN
[ADDRESS ON FILE]

HERIBERTO BERLY COLON
[ADDRESS ON FILE]

HERIBERTO BERLY MORA

HERIBERTO BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO BERRIOS BURGOS
[ADDRESS ON FILE]

HERIBERTO BERRIOS BURGOS
[ADDRESS ON FILE]

HERIBERTO BERRIOS ORTIZ
[ADDRESS ON FILE]

HERIBERTO BERRIOS RODRIGUE
[ADDRESS ON FILE]

HERIBERTO BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO BLANCO TORRES
[ADDRESS ON FILE]

HERIBERTO BONAPARTE
[ADDRESS ON FILE]

HERIBERTO BONILLA BONILLA
[ADDRESS ON FILE]

HERIBERTO BONILLA CINTRON
[ADDRESS ON FILE]

HERIBERTO BONILLA LUCRET
[ADDRESS ON FILE]

HERIBERTO BONILLA RIVERA
[ADDRESS ON FILE]

HERIBERTO BONILLA ROSARIO
[ADDRESS ON FILE]

HERIBERTO BONILLA VELEZ
[ADDRESS ON FILE]

HERIBERTO BONILLA VELEZ
[ADDRESS ON FILE]

HERIBERTO BORGES MEDINA
[ADDRESS ON FILE]

HERIBERTO BRUNO CABRERA
[ADDRESS ON FILE]

HERIBERTO BURGOS CRESPO
[ADDRESS ON FILE]

HERIBERTO BURGOS LA LUZ

HERIBERTO BURGOS PEREZ
[ADDRESS ON FILE]

HERIBERTO C COLON LEON
[ADDRESS ON FILE]

HERIBERTO CABAN ARROYO
[ADDRESS ON FILE]

HERIBERTO CABRERA RIOS
[ADDRESS ON FILE]

HERIBERTO CALERO PAGAN
[ADDRESS ON FILE]

HERIBERTO CAMPOS HORTA
[ADDRESS ON FILE]

HERIBERTO CAMPOS SUAREZ
[ADDRESS ON FILE]

HERIBERTO CANALES CASTRO
[ADDRESS ON FILE]

HERIBERTO CANDELARIA GONZALEZ
[ADDRESS ON FILE]

HERIBERTO CAPELLA ACEVEDO
[ADDRESS ON FILE]

HERIBERTO CAPELLA GONZALEZ
[ADDRESS ON FILE]

HERIBERTO CARDONA COLON
[ADDRESS ON FILE]

HERIBERTO CARDONA HERIBERTO
[ADDRESS ON FILE]

HERIBERTO CARDONA RUIZ
[ADDRESS ON FILE]

HERIBERTO CARMONA LOPEZ
[ADDRESS ON FILE]

HERIBERTO CARRASQUILLO GARCIA
[ADDRESS ON FILE]

HERIBERTO CARRASQUILLO
[ADDRESS ON FILE]

HERIBERTO CARRERO RUIZ
[ADDRESS ON FILE]

HERIBERTO CARTAGENA ORTIZ

HERIBERTO CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO CARTAGENA SANTIAGO
[ADDRESS ON FILE]

HERIBERTO CARTAGENA
[ADDRESS ON FILE]

HERIBERTO CASTILLO AMY

HERIBERTO CASTRO ROQUE
[ADDRESS ON FILE]

HERIBERTO CATALA QUILES
[ADDRESS ON FILE]

HERIBERTO CENTENO FERRERIS

HERIBERTO CENTENO RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO CHACON VILLANUEVA
[ADDRESS ON FILE]

HERIBERTO CHAMORRO SANTIAGO
[ADDRESS ON FILE]

HERIBERTO CHAPARRO ORTIZ

HERIBERTO CHEVERE ROSADO
[ADDRESS ON FILE]

HERIBERTO CHEVEREZ COLON
[ADDRESS ON FILE]

HERIBERTO CINTRON PEREZ
[ADDRESS ON FILE]

HERIBERTO CLASS ROMAN
[ADDRESS ON FILE]

HERIBERTO CLAUDIO GOMEZ
[ADDRESS ON FILE]

HERIBERTO CLAUDIO HUERTAS

HERIBERTO COLLAZO MONTERO
[ADDRESS ON FILE]

HERIBERTO COLLAZO RIVERA

HERIBERTO COLLAZO TORRES
[ADDRESS ON FILE]

HERIBERTO COLON ACEVEDO
[ADDRESS ON FILE]

HERIBERTO COLON ANDINO

HERIBERTO COLON BURGOS
[ADDRESS ON FILE]

HERIBERTO COLON COLON
[ADDRESS ON FILE]

HERIBERTO COLON CORDERO
[ADDRESS ON FILE]

HERIBERTO COLON HORTA
[ADDRESS ON FILE]

HERIBERTO COLON NUÑEZ
[ADDRESS ON FILE]

HERIBERTO COLON OTERO
[ADDRESS ON FILE]

HERIBERTO COLON PAGAN
[ADDRESS ON FILE]

HERIBERTO COLON PAGAN
[ADDRESS ON FILE]

HERIBERTO COLON RAMOS
[ADDRESS ON FILE]

HERIBERTO COLON ROSARIO
PO BOX 2065
GUAYAMA, PR 00785

HERIBERTO COLON VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO CONTRERAS HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO CORDERO GONZALEZ

HERIBERTO CORDERO HERNANDE

HERIBERTO CORDERO VERA
[ADDRESS ON FILE]

HERIBERTO CORREA MORALES
[ADDRESS ON FILE]

HERIBERTO CORTES TORRES
[ADDRESS ON FILE]

HERIBERTO COSME BALDRICH

HERIBERTO COSME MUNIZ
[ADDRESS ON FILE]

HERIBERTO COSME MUNIZ
[ADDRESS ON FILE]

HERIBERTO COSME RIVERA
[ADDRESS ON FILE]

HERIBERTO COTTO NIEVES
[ADDRESS ON FILE]

HERIBERTO COTTO ORTIZ
[ADDRESS ON FILE]

HERIBERTO CRESPO CRESPO
[ADDRESS ON FILE]

HERIBERTO CRESPO GUZMAN
[ADDRESS ON FILE]

HERIBERTO CRESPO NIEVE
[ADDRESS ON FILE]

HERIBERTO CRUZ ACOSTA
[ADDRESS ON FILE]

HERIBERTO CRUZ APONTE
[ADDRESS ON FILE]

HERIBERTO CRUZ CAPELLA
[ADDRESS ON FILE]

HERIBERTO CRUZ CARRASQUILLO
[ADDRESS ON FILE]

HERIBERTO CRUZ CRUZ
[ADDRESS ON FILE]

HERIBERTO CRUZ CRUZ
[ADDRESS ON FILE]

HERIBERTO CRUZ GALLOZA
[ADDRESS ON FILE]

HERIBERTO CRUZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO CRUZ LOPEZ
[ADDRESS ON FILE]

HERIBERTO CRUZ MALDONADO
[ADDRESS ON FILE]

HERIBERTO CRUZ MONTERO
[ADDRESS ON FILE]

HERIBERTO CRUZ MORALES

HERIBERTO CRUZ MUNIZ
[ADDRESS ON FILE]

HERIBERTO CRUZ OCASIO
[ADDRESS ON FILE]

HERIBERTO CRUZ OJEDA

HERIBERTO CRUZ PAGAN
[ADDRESS ON FILE]

HERIBERTO CRUZ PEREZ
[ADDRESS ON FILE]

HERIBERTO CRUZ PEREZ
[ADDRESS ON FILE]

HERIBERTO CRUZ RIQUELME
[ADDRESS ON FILE]

HERIBERTO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO CRUZ ROSARIO
[ADDRESS ON FILE]

HERIBERTO CRUZ VARGAS
[ADDRESS ON FILE]

HERIBERTO CRUZ VEGA
[ADDRESS ON FILE]

HERIBERTO CUEBAS CAMPOS
[ADDRESS ON FILE]

HERIBERTO CURET RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO DAVILA BERRIOS
[ADDRESS ON FILE]

HERIBERTO DAVILA HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO DAVILA MOLINA
[ADDRESS ON FILE]

HERIBERTO DAVILA RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO DE JESUS CINTRON

HERIBERTO DE JESUS GONZALEZ
[ADDRESS ON FILE]

HERIBERTO DE LEON ORTIZ
[ADDRESS ON FILE]

HERIBERTO DEL VALLE
[ADDRESS ON FILE]

HERIBERTO DELGADO ALAMO
[ADDRESS ON FILE]

HERIBERTO DELGADO MALDONADO
[ADDRESS ON FILE]

HERIBERTO DELGADO VELEZ
[ADDRESS ON FILE]

HERIBERTO DIANA AVILES
[ADDRESS ON FILE]

HERIBERTO DIAZ CORDERO
[ADDRESS ON FILE]

HERIBERTO DIAZ DE JESUS

HERIBERTO DIAZ DIAZ
[ADDRESS ON FILE]

HERIBERTO DIAZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO DIAZ LOZADA
[ADDRESS ON FILE]

HERIBERTO DIAZ RAMOS
[ADDRESS ON FILE]

HERIBERTO DIAZ TORRES
[ADDRESS ON FILE]

HERIBERTO DILAN MUNOZ

HERIBERTO DOMENECH SOBERAL
[ADDRESS ON FILE]

HERIBERTO DOMENECH SOLER
[ADDRESS ON FILE]

HERIBERTO DUPREY NIEVES
[ADDRESS ON FILE]

HERIBERTO E ORTIZ RAMOS

HERIBERTO ECHEVARRIA CARABALLO
[ADDRESS ON FILE]

HERIBERTO ENCARNACION CANALES
[ADDRESS ON FILE]

HERIBERTO ESPADA VELAZQUEZ
[ADDRESS ON FILE]

HERIBERTO ESQUILIN MARCANO
[ADDRESS ON FILE]

HERIBERTO ESTEVES RIVERA
[ADDRESS ON FILE]

HERIBERTO FAJARDO ALCALA
[ADDRESS ON FILE]

HERIBERTO FELICIANO COTY
[ADDRESS ON FILE]

HERIBERTO FELICIANO LUGO

HERIBERTO FELICIANO ORTIZ
[ADDRESS ON FILE]

HERIBERTO FERNANDEZ FERNAN

HERIBERTO FERNANDEZ LOPEZ
[ADDRESS ON FILE]

HERIBERTO FERRER SANTIAGO
[ADDRESS ON FILE]

HERIBERTO FIGUEROA

HERIBERTO FIGUEROA BURGOS
[ADDRESS ON FILE]

HERIBERTO FIGUEROA CARABALLO

HERIBERTO FIGUEROA CHEVERE
[ADDRESS ON FILE]

HERIBERTO FIGUEROA MARRERO

HERIBERTO FIGUEROA RIVERA
[ADDRESS ON FILE]

HERIBERTO FIGUEROA SANTANA
[ADDRESS ON FILE]

HERIBERTO FIGUEROA TORO
[ADDRESS ON FILE]

HERIBERTO FIGUEROA ZAYAS
[ADDRESS ON FILE]

HERIBERTO FLORES GONZALEZ
[ADDRESS ON FILE]

HERIBERTO FLORES HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO FLORES ORTA
[ADDRESS ON FILE]

HERIBERTO FLORES RIVERA
[ADDRESS ON FILE]

HERIBERTO GARCIA DIAZ
[ADDRESS ON FILE]

HERIBERTO GARCIA DONES
[ADDRESS ON FILE]

HERIBERTO GARCIA ESTRONZA
[ADDRESS ON FILE]

HERIBERTO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO GARCIA ROSADO
[ADDRESS ON FILE]

HERIBERTO GARCIA SANTANA

HERIBERTO GARCIA SANTIAGO
[ADDRESS ON FILE]

HERIBERTO GARCIAS QUILES
[ADDRESS ON FILE]

HERIBERTO GAUTIER ESCALERA
[ADDRESS ON FILE]

HERIBERTO GAUTIER TAPIA
[ADDRESS ON FILE]

HERIBERTO GLEZ
[ADDRESS ON FILE]

HERIBERTO GOMEZ DE JESUS
[ADDRESS ON FILE]

HERIBERTO GOMEZ DE JESUS
[ADDRESS ON FILE]

HERIBERTO GOMEZ MOTA
[ADDRESS ON FILE]

HERIBERTO GOMEZ VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO GONZALEZ

HERIBERTO GONZALEZ BAEZ
[ADDRESS ON FILE]

HERIBERTO GONZALEZ COLLAZO
[ADDRESS ON FILE]

HERIBERTO GONZALEZ FELICIA
[ADDRESS ON FILE]

HERIBERTO GONZALEZ FELICIANO
[ADDRESS ON FILE]

HERIBERTO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO GONZALEZ IRIZARRY
[ADDRESS ON FILE]

HERIBERTO GONZALEZ LATORRE
[ADDRESS ON FILE]

HERIBERTO GONZALEZ LEON
[ADDRESS ON FILE]

HERIBERTO GONZALEZ LOPEZ
[ADDRESS ON FILE]

HERIBERTO GONZALEZ LOPEZ
[ADDRESS ON FILE]

HERIBERTO GONZALEZ MARRERO
[ADDRESS ON FILE]

HERIBERTO GONZALEZ MEDINA
[ADDRESS ON FILE]

HERIBERTO GONZALEZ MERCADO
[ADDRESS ON FILE]

HERIBERTO GONZALEZ PEREZ
[ADDRESS ON FILE]

HERIBERTO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO GONZALEZ ROMAN
[ADDRESS ON FILE]

HERIBERTO GRAJALES CUBERO
[ADDRESS ON FILE]

HERIBERTO GUELEN GARCIA
[ADDRESS ON FILE]

HERIBERTO GUZMAN COLON
[ADDRESS ON FILE]

HERIBERTO GUZMAN LOZADA

HERIBERTO GUZMAN ROSA
[ADDRESS ON FILE]

HERIBERTO HEREDIA RIVERA
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ BARETO
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ BARRET
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ HERNAN
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ HUERTA

HERIBERTO HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO HERNANDEZ ROSADO

HERIBERTO HERNANDEZ VERA

HERIBERTO HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO HERRERA ACOSTA
[ADDRESS ON FILE]

HERIBERTO HERRERA CORTES
[ADDRESS ON FILE]

HERIBERTO HUERTAS MORALES
[ADDRESS ON FILE]

HERIBERTO IGARTUA SOTO
[ADDRESS ON FILE]

HERIBERTO IGARTUA SOTO
[ADDRESS ON FILE]

HERIBERTO IRIZARRY LAMBOY
[ADDRESS ON FILE]

HERIBERTO IRIZARRY LEON
[ADDRESS ON FILE]

HERIBERTO IRIZARRY QUINONE

HERIBERTO IRIZARRY VARGAS
[ADDRESS ON FILE]

HERIBERTO J JORGE RIVERA
[ADDRESS ON FILE]

HERIBERTO J MARTINEZ TORRE
[ADDRESS ON FILE]

HERIBERTO J PEREZ PEREZ
[ADDRESS ON FILE]

HERIBERTO JAURIDES ORTIZ

HERIBERTO JENARO GARCIA

HERIBERTO JESUS
[ADDRESS ON FILE]

HERIBERTO JIMENEZ MIRANDA
[ADDRESS ON FILE]

HERIBERTO JIMENEZ TORRES
[ADDRESS ON FILE]

HERIBERTO JORDAN ROSADO
[ADDRESS ON FILE]

HERIBERTO JR MADERA MIRANDA
[ADDRESS ON FILE]

HERIBERTO JR RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO JUSINO LOPEZ
[ADDRESS ON FILE]

HERIBERTO JUSTINIANO IRIZARRY
[ADDRESS ON FILE]

HERIBERTO L BATISTA CRUZ

HERIBERTO L LOPEZ MARTINEZ

HERIBERTO L MENDEZ HERIBERTO
[ADDRESS ON FILE]

HERIBERTO L MIRANDA FELICIANO
[ADDRESS ON FILE]

HERIBERTO L ORTIZ CASTRO
[ADDRESS ON FILE]

HERIBERTO L SANCHEZ SILVA

HERIBERTO LABOY MORALES
[ADDRESS ON FILE]

HERIBERTO LABOY REYES
[ADDRESS ON FILE]

HERIBERTO LAGUNA RIOS
[ADDRESS ON FILE]

HERIBERTO LARACUENTE LAMBOY
[ADDRESS ON FILE]

HERIBERTO LARACUENTE RIVERA
[ADDRESS ON FILE]

HERIBERTO LARACUENTE SANTIAGO
[ADDRESS ON FILE]

HERIBERTO LEBRON CASIANO
[ADDRESS ON FILE]

HERIBERTO LEBRON MALDONADO
[ADDRESS ON FILE]

HERIBERTO LEBRON RIVERA
[ADDRESS ON FILE]

HERIBERTO LEON TORRES
[ADDRESS ON FILE]

HERIBERTO LOPEZ ACOSTA
[ADDRESS ON FILE]

HERIBERTO LOPEZ FUENTES
[ADDRESS ON FILE]

HERIBERTO LOPEZ GARCIA
[ADDRESS ON FILE]

HERIBERTO LOPEZ GARCIA
[ADDRESS ON FILE]

HERIBERTO LOPEZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO LOPEZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO LOPEZ LOPEZ
[ADDRESS ON FILE]

HERIBERTO LOPEZ MEDINA
[ADDRESS ON FILE]

HERIBERTO LOPEZ NAVEDO
[ADDRESS ON FILE]

HERIBERTO LOPEZ OLMO
[ADDRESS ON FILE]

HERIBERTO LOPEZ RIVERA
[ADDRESS ON FILE]

HERIBERTO LOPEZ ROMAN
[ADDRESS ON FILE]

HERIBERTO LOPEZ ROSA
[ADDRESS ON FILE]

HERIBERTO LOPEZ SANTIAGO
[ADDRESS ON FILE]

HERIBERTO LOPEZ SOLER
[ADDRESS ON FILE]

HERIBERTO LORENZO LORENZO

HERIBERTO LORENZO VERA
[ADDRESS ON FILE]

HERIBERTO LORENZO VERA
[ADDRESS ON FILE]

HERIBERTO LUCIANO CASTRO
[ADDRESS ON FILE]

HERIBERTO LUGO LOPEZ
[ADDRESS ON FILE]

HERIBERTO LUGO MEDINA
[ADDRESS ON FILE]

HERIBERTO LUGO PEREZ
[ADDRESS ON FILE]

HERIBERTO LUGO PEREZ
[ADDRESS ON FILE]

HERIBERTO LUGO TIRADO

HERIBERTO LUNA DE LOS SANTOS

HERIBERTO MADERA MORALES
[ADDRESS ON FILE]

HERIBERTO MADERA PEREZ
[ADDRESS ON FILE]

HERIBERTO MALDONADO
[ADDRESS ON FILE]

HERIBERTO MALDONADO FIGUEROA
[ADDRESS ON FILE]

HERIBERTO MALDONADO GARCIA
[ADDRESS ON FILE]

HERIBERTO MALDONADO MALDONADO
[ADDRESS ON FILE]

HERIBERTO MALDONADO MENDEZ

HERIBERTO MALDONADO MONTIJO
[ADDRESS ON FILE]

HERIBERTO MALDONADO RIOS
[ADDRESS ON FILE]

HERIBERTO MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO MALDONADO TORRES
[ADDRESS ON FILE]

HERIBERTO MANDES FANTAUZZI
[ADDRESS ON FILE]

HERIBERTO MANDRY SANTIAGO
[ADDRESS ON FILE]

HERIBERTO MARQUEZ CRUZ
[ADDRESS ON FILE]

HERIBERTO MARTI CENTENO
[ADDRESS ON FILE]

HERIBERTO MARTI LOPEZ
[ADDRESS ON FILE]

HERIBERTO MARTINEZ

HERIBERTO MARTINEZ BAEZ
[ADDRESS ON FILE]

HERIBERTO MARTINEZ CARDONA

HERIBERTO MARTINEZ CASTRO
[ADDRESS ON FILE]

HERIBERTO MARTINEZ FIGUEROA
[ADDRESS ON FILE]

HERIBERTO MARTINEZ MADERA
P O BOX 1401
CAGUAS, PR  00736-1401

HERIBERTO MARTINEZ MARTINE
[ADDRESS ON FILE]

HERIBERTO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

HERIBERTO MARTINEZ POLANCO

HERIBERTO MARTINEZ ROMERO
[ADDRESS ON FILE]

HERIBERTO MARTIR HERNADEZ
[ADDRESS ON FILE]

HERIBERTO MASS ALICEA
[ADDRESS ON FILE]

HERIBERTO MATOS RUIZ
[ADDRESS ON FILE]

HERIBERTO MATOS VARGAS
[ADDRESS ON FILE]

HERIBERTO MEDINA GONZALEZ
[ADDRESS ON FILE]

HERIBERTO MEDINA GONZALEZ
[ADDRESS ON FILE]

HERIBERTO MEDINA PEREZ
[ADDRESS ON FILE]

HERIBERTO MEDINA RIVERA
[ADDRESS ON FILE]

HERIBERTO MEDINA SANTIAGO
[ADDRESS ON FILE]

HERIBERTO MELENDEZ ALVAREZ
[ADDRESS ON FILE]

HERIBERTO MELENDEZ APONTE
[ADDRESS ON FILE]

HERIBERTO MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO MENDEZ AVILA
[ADDRESS ON FILE]

HERIBERTO MENDEZ PEREZ
[ADDRESS ON FILE]

HERIBERTO MENDEZ TORRES

HERIBERTO MENDEZ VELAZQUEZ

HERIBERTO MERCADO MILLAN
[ADDRESS ON FILE]

HERIBERTO MERCADO PEREZ
[ADDRESS ON FILE]

HERIBERTO MILLAN DIAZ

HERIBERTO MILLET PINERO
[ADDRESS ON FILE]

HERIBERTO MIRANDA FIGUEROA
[ADDRESS ON FILE]

HERIBERTO MIRANDA TORRES
[ADDRESS ON FILE]

HERIBERTO MOJICA COSME
[ADDRESS ON FILE]

HERIBERTO MONGE RIVERA
[ADDRESS ON FILE]

HERIBERTO MONROIG RAMOS
[ADDRESS ON FILE]

HERIBERTO MONTANER FLORES
[ADDRESS ON FILE]

HERIBERTO MONTANER ROMAN
[ADDRESS ON FILE]

HERIBERTO MONTANEZ FLORES
[ADDRESS ON FILE]

HERIBERTO MONTIJO CRUZ
[ADDRESS ON FILE]

HERIBERTO MORALES CASTANER
[ADDRESS ON FILE]

HERIBERTO MORALES CRUZ
42 ENTRADA ARENAS
JAYUYA, PR 00664

HERIBERTO MORALES CRUZ
CO MARIELLE GONZALEZ RAMIREZ
SERVICIOS LEGALES DE PR
PO BOX 180
UTUADO, PR 00641

HERIBERTO MORALES GALARZA
[ADDRESS ON FILE]

HERIBERTO MORALES JUSINO
[ADDRESS ON FILE]

HERIBERTO MORALES MARTINEZ
[ADDRESS ON FILE]

HERIBERTO MORALES MATOS
[ADDRESS ON FILE]

HERIBERTO MORALES MORALES
[ADDRESS ON FILE]

HERIBERTO MORALES PEREZ
[ADDRESS ON FILE]

HERIBERTO MORALES VARGAS
[ADDRESS ON FILE]

HERIBERTO MORALES VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO MORET MENDOZA
[ADDRESS ON FILE]

HERIBERTO MORET MENDOZA
[ADDRESS ON FILE]

HERIBERTO MORET ROMAN
[ADDRESS ON FILE]

HERIBERTO MORINGLANE MATIAS
[ADDRESS ON FILE]

HERIBERTO MOYA MALDONADO
[ADDRESS ON FILE]

HERIBERTO MUNIZ BERDEGUEZ

HERIBERTO MUNIZ CABAN
[ADDRESS ON FILE]

HERIBERTO MUNIZ TORRES

HERIBERTO MUNOZ PADIN
[ADDRESS ON FILE]

HERIBERTO NATAL RAMOS
[ADDRESS ON FILE]

HERIBERTO NAVARRO BRISTOL
[ADDRESS ON FILE]

HERIBERTO NAVARRO BRISTOL
[ADDRESS ON FILE]

HERIBERTO NAZARIO VEGA
[ADDRESS ON FILE]

HERIBERTO NEGRON HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO NEGRON MOLINA
[ADDRESS ON FILE]

HERIBERTO NIEVES CARO

HERIBERTO NIEVES ORTIZ
[ADDRESS ON FILE]

HERIBERTO NIEVES RIVERA
[ADDRESS ON FILE]

HERIBERTO NIEVES TORRES
[ADDRESS ON FILE]

HERIBERTO NIEVES VARGAS
[ADDRESS ON FILE]

HERIBERTO NUNEZ DIAZ
[ADDRESS ON FILE]

HERIBERTO NUNEZ PEREZ
[ADDRESS ON FILE]

HERIBERTO O SOSA MORALES

HERIBERTO OCASIO MARRERO
[ADDRESS ON FILE]

HERIBERTO OCASIO RIOS
[ADDRESS ON FILE]

HERIBERTO OCASIO RIVERA
[ADDRESS ON FILE]

HERIBERTO OLIVENCIA SOT
[ADDRESS ON FILE]

HERIBERTO OLIVENCIA SOTO
[ADDRESS ON FILE]

HERIBERTO OLMEDA RIVERA
[ADDRESS ON FILE]

HERIBERTO OLMEDO NEGRON
[ADDRESS ON FILE]

HERIBERTO ONEILL DIAZ
[ADDRESS ON FILE]

HERIBERTO OQUENDO TORANO
[ADDRESS ON FILE]

HERIBERTO ORTA PEREZ
[ADDRESS ON FILE]

HERIBERTO ORTEGA RIVERA
[ADDRESS ON FILE]

HERIBERTO ORTIZ AYALA
[ADDRESS ON FILE]

HERIBERTO ORTIZ CONDE

HERIBERTO ORTIZ FIGUEROA
[ADDRESS ON FILE]

HERIBERTO ORTIZ GARCIA
[ADDRESS ON FILE]

HERIBERTO ORTIZ GUADALUPE
[ADDRESS ON FILE]

HERIBERTO ORTIZ MARTINEZ
[ADDRESS ON FILE]

HERIBERTO ORTIZ MARTINEZ
[ADDRESS ON FILE]

HERIBERTO ORTIZ OQUENDO
[ADDRESS ON FILE]

HERIBERTO ORTIZ PARRILLA
[ADDRESS ON FILE]

HERIBERTO ORTIZ PARRILLA
[ADDRESS ON FILE]

HERIBERTO ORTIZ RAMOS
[ADDRESS ON FILE]

HERIBERTO ORTIZ SANTIAGO

HERIBERTO ORTIZ SEDA
[ADDRESS ON FILE]

HERIBERTO ORTIZ
[ADDRESS ON FILE]

HERIBERTO ORTIZ
[ADDRESS ON FILE]

HERIBERTO OSTALAZA MARRERO

HERIBERTO PACHECO MARTINEZ
[ADDRESS ON FILE]

HERIBERTO PADILLA CAMACHO
[ADDRESS ON FILE]

HERIBERTO PADUA MENDEZ
[ADDRESS ON FILE]

HERIBERTO PAGAN MONTANEZ
[ADDRESS ON FILE]

HERIBERTO PARRILLA MUNIZ
[ADDRESS ON FILE]

HERIBERTO PASTRANA PEREZ
[ADDRESS ON FILE]

HERIBERTO PELLICIER CINTRON
[ADDRESS ON FILE]

HERIBERTO PENA PAGAN
[ADDRESS ON FILE]

HERIBERTO PEREZ BEAUCHAMP
[ADDRESS ON FILE]

HERIBERTO PEREZ CORCHADO

HERIBERTO PEREZ DAVILA
[ADDRESS ON FILE]

HERIBERTO PEREZ FIGUEROA
[ADDRESS ON FILE]

HERIBERTO PEREZ JUSINO
[ADDRESS ON FILE]

HERIBERTO PEREZ MENDOZA
[ADDRESS ON FILE]

HERIBERTO PEREZ MOLINA
[ADDRESS ON FILE]

HERIBERTO PEREZ MORALES
[ADDRESS ON FILE]

HERIBERTO PEREZ PEREZ
[ADDRESS ON FILE]

HERIBERTO PEREZ PEREZ
[ADDRESS ON FILE]

HERIBERTO PEREZ RAMIREZ
[ADDRESS ON FILE]

HERIBERTO PEREZ RIVERA
[ADDRESS ON FILE]

HERIBERTO PEREZ RIVERA
[ADDRESS ON FILE]

HERIBERTO PEREZ ROMAN

HERIBERTO PEREZ RUIZ
[ADDRESS ON FILE]

HERIBERTO PEREZ TORRES
[ADDRESS ON FILE]

HERIBERTO PEREZ VALLE
[ADDRESS ON FILE]

HERIBERTO PICA MORALES
[ADDRESS ON FILE]

HERIBERTO PIETRI GARCIA
[ADDRESS ON FILE]

HERIBERTO PINEIRO PINEIRO
[ADDRESS ON FILE]

HERIBERTO PIZARRO ADORNO
[ADDRESS ON FILE]

HERIBERTO PONTON GUZMAN
[ADDRESS ON FILE]

HERIBERTO PRATTS MIRANDA
[ADDRESS ON FILE]

HERIBERTO QUILES COLON
[ADDRESS ON FILE]

HERIBERTO QUINONES CRESPO
[ADDRESS ON FILE]

HERIBERTO QUINONES GONZALEZ
[ADDRESS ON FILE]

HERIBERTO QUINONES LANZO
[ADDRESS ON FILE]

HERIBERTO QUINONES RIOS
[ADDRESS ON FILE]

HERIBERTO QUINONES VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO QUINONEZ CRUZ
[ADDRESS ON FILE]

HERIBERTO QUINONEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO RABELO FIGUEROA
[ADDRESS ON FILE]

HERIBERTO RAMIREZ SOTO

HERIBERTO RAMIREZ VELEZ
[ADDRESS ON FILE]

HERIBERTO RAMOS CANDELARIA

HERIBERTO RAMOS CARLO
[ADDRESS ON FILE]

HERIBERTO RAMOS CARO
[ADDRESS ON FILE]

HERIBERTO RAMOS CUEVAS
[ADDRESS ON FILE]

HERIBERTO RAMOS FOURNIER
[ADDRESS ON FILE]

HERIBERTO RAMOS MORALES
[ADDRESS ON FILE]

HERIBERTO RAMOS PEREZ
[ADDRESS ON FILE]

HERIBERTO RAMOS RIVERA
[ADDRESS ON FILE]

HERIBERTO RAMOS RIVERA
[ADDRESS ON FILE]

HERIBERTO RAMOS RUIZ
[ADDRESS ON FILE]

HERIBERTO RAMOS VARGAS
[ADDRESS ON FILE]

HERIBERTO RETAMAR RUIZ
[ADDRESS ON FILE]

HERIBERTO REYES ACEVEDO

HERIBERTO REYES COLON  MARTA ROSADO
HC01 BOX 10855
ARECIBO, PR  00612

HERIBERTO REYES FLORES
[ADDRESS ON FILE]

HERIBERTO REYES ORTIZ
[ADDRESS ON FILE]

HERIBERTO REYES PENA
[ADDRESS ON FILE]

HERIBERTO REYES ROSARIO

HERIBERTO RIOS CRUZ
[ADDRESS ON FILE]

HERIBERTO RIOS GARCIA
[ADDRESS ON FILE]

HERIBERTO RIOS MALDONADO

HERIBERTO RIOS PEREZ
[ADDRESS ON FILE]

HERIBERTO RIOS RAMIREZ

HERIBERTO RIVAS MERCADO
[ADDRESS ON FILE]

HERIBERTO RIVERA BONILLA
[ADDRESS ON FILE]

HERIBERTO RIVERA CABRERA
[ADDRESS ON FILE]

HERIBERTO RIVERA CARRION
[ADDRESS ON FILE]

HERIBERTO RIVERA CARRION
[ADDRESS ON FILE]

HERIBERTO RIVERA CARTAGENA
[ADDRESS ON FILE]

HERIBERTO RIVERA CASTIL
[ADDRESS ON FILE]

HERIBERTO RIVERA COUVERTIE

HERIBERTO RIVERA CRUZ
[ADDRESS ON FILE]

HERIBERTO RIVERA DAVILA
[ADDRESS ON FILE]

HERIBERTO RIVERA FELICIANO

HERIBERTO RIVERA FERNANDEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA FIGUEROA
[ADDRESS ON FILE]

HERIBERTO RIVERA GARCIA
[ADDRESS ON FILE]

HERIBERTO RIVERA GONZALEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA GONZALEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA GONZALEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA HERIBERTO
[ADDRESS ON FILE]

HERIBERTO RIVERA HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA LEBRON
[ADDRESS ON FILE]

HERIBERTO RIVERA LOPEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA LOPEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA MALDONADO
[ADDRESS ON FILE]

HERIBERTO RIVERA MEDINA
[ADDRESS ON FILE]

HERIBERTO RIVERA MELENDEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA MERCADO
[ADDRESS ON FILE]

HERIBERTO RIVERA MONETT
[ADDRESS ON FILE]

HERIBERTO RIVERA MONTERO
[ADDRESS ON FILE]

HERIBERTO RIVERA MUNOZ
[ADDRESS ON FILE]

HERIBERTO RIVERA NAZARIO
[ADDRESS ON FILE]

HERIBERTO RIVERA ORTIZ
[ADDRESS ON FILE]

HERIBERTO RIVERA ORTIZ
[ADDRESS ON FILE]

HERIBERTO RIVERA PACHECO
[ADDRESS ON FILE]

HERIBERTO RIVERA PEREZ
[ADDRESS ON FILE]

HERIBERTO RIVERA PEREZ
[ADDRESS ON FILE]

HERIBERTO RIVERA REYES
[ADDRESS ON FILE]

HERIBERTO RIVERA RIVERA
[ADDRESS ON FILE]

HERIBERTO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA SEVILLA

HERIBERTO RIVERA SOTO
[ADDRESS ON FILE]

HERIBERTO RIVERA SOTO
[ADDRESS ON FILE]

HERIBERTO RIVERA TORRES

HERIBERTO RIVERA VARGAS
[ADDRESS ON FILE]

HERIBERTO RIVERA VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO RIVERA VIRUET
[ADDRESS ON FILE]

HERIBERTO RIVERA
[ADDRESS ON FILE]

HERIBERTO ROBLES NIEVES
[ADDRESS ON FILE]

HERIBERTO ROBLES NIEVES
[ADDRESS ON FILE]

HERIBERTO ROBLES SANTANA
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ AGOSTO

HERIBERTO RODRIGUEZ APONTE
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ CALIXTO

HERIBERTO RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ ECHEVARRIA
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ FONSECA

HERIBERTO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ HERNANDE
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ LABOY
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ MONTE
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ NATAL

HERIBERTO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ PEREZ
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ QUINONES
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ RODRIGUEZ

HERIBERTO RODRIGUEZ RODZ
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ RODZ
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ SILVA
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ VARGAS
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ ZENO
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO ROLDAN SOTO
[ADDRESS ON FILE]

HERIBERTO ROLON COLON
[ADDRESS ON FILE]

HERIBERTO ROMAN CRUZ
[ADDRESS ON FILE]

HERIBERTO ROMAN MIRANDA

HERIBERTO ROMAN PAGAN

HERIBERTO ROMAN RAMOS
[ADDRESS ON FILE]

HERIBERTO ROMAN RUIZ
[ADDRESS ON FILE]

HERIBERTO ROMERO PEREZ
[ADDRESS ON FILE]

HERIBERTO ROMERO QUINONES
[ADDRESS ON FILE]

HERIBERTO ROSA DIAZ
[ADDRESS ON FILE]

HERIBERTO ROSA GARCIA
[ADDRESS ON FILE]

HERIBERTO ROSA PEREZ
[ADDRESS ON FILE]

HERIBERTO ROSA SANTANA
[ADDRESS ON FILE]

HERIBERTO ROSA SANTOS
[ADDRESS ON FILE]

HERIBERTO ROSADO AGOSTO
P O BOX 57
VEGA ALTA, PR  00692

HERIBERTO ROSADO AGOSTO
[ADDRESS ON FILE]

HERIBERTO ROSADO CABAN

HERIBERTO ROSADO DAVILA
[ADDRESS ON FILE]

HERIBERTO ROSADO PEREZ
[ADDRESS ON FILE]

HERIBERTO ROSADO VELEZ
[ADDRESS ON FILE]

HERIBERTO ROSARIO CORREDOR
[ADDRESS ON FILE]

HERIBERTO ROSARIO CRESPO
[ADDRESS ON FILE]

HERIBERTO ROSARIO FIGUEROA
[ADDRESS ON FILE]

HERIBERTO ROSARIO PEREZ
[ADDRESS ON FILE]

HERIBERTO ROSARIO PEREZ
[ADDRESS ON FILE]

HERIBERTO ROSARIO RIVERA
[ADDRESS ON FILE]

HERIBERTO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO ROSARIO ROSARIO
[ADDRESS ON FILE]

HERIBERTO ROSARIO VALDES
[ADDRESS ON FILE]

HERIBERTO RUBET CRUZ
[ADDRESS ON FILE]

HERIBERTO RUIZ ACEVEDO
[ADDRESS ON FILE]

HERIBERTO RUIZ AVILA
[ADDRESS ON FILE]

HERIBERTO RUIZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO RUIZ MARQUEZ
[ADDRESS ON FILE]

HERIBERTO RULLAN MUNIZ
[ADDRESS ON FILE]

HERIBERTO SABATER RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO SALGADO SANTIAGO
[ADDRESS ON FILE]

HERIBERTO SANCHEZ LEBRON
[ADDRESS ON FILE]

HERIBERTO SANCHEZ MERCADO
[ADDRESS ON FILE]

HERIBERTO SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO SANCHEZ SOTO
[ADDRESS ON FILE]

HERIBERTO SANCHEZ TORRES
[ADDRESS ON FILE]

HERIBERTO SANCHEZ VEGA
[ADDRESS ON FILE]

HERIBERTO SANTANA JUSING
[ADDRESS ON FILE]

HERIBERTO SANTANA MATHEWS
[ADDRESS ON FILE]

HERIBERTO SANTANA MATHEWS
[ADDRESS ON FILE]

HERIBERTO SANTANA
[ADDRESS ON FILE]

HERIBERTO SANTIAGO

HERIBERTO SANTIAGO ALICEA
[ADDRESS ON FILE]

HERIBERTO SANTIAGO GONZALE
[ADDRESS ON FILE]

HERIBERTO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

HERIBERTO SANTIAGO MARTINE
[ADDRESS ON FILE]

HERIBERTO SANTIAGO MEDINA
[ADDRESS ON FILE]

HERIBERTO SANTIAGO PEREZ
[ADDRESS ON FILE]

HERIBERTO SANTIAGO REYES

HERIBERTO SANTIAGO RIVERA
[ADDRESS ON FILE]

HERIBERTO SANTIAGO RIVERA
[ADDRESS ON FILE]

HERIBERTO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO SANTIAGO ROSADO
[ADDRESS ON FILE]

HERIBERTO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

HERIBERTO SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO SANTOS MARTINEZ
[ADDRESS ON FILE]

HERIBERTO SANTOS RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO SANTOS RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO SAURI GARCIA

HERIBERTO SAURI RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO SAURI SANRIAGO
[ADDRESS ON FILE]

HERIBERTO SERRANO AGUEDA
[ADDRESS ON FILE]

HERIBERTO SERRANO CRUZ
[ADDRESS ON FILE]

HERIBERTO SERRANO GUZMAN
[ADDRESS ON FILE]

HERIBERTO SERRANO MAYOLI
[ADDRESS ON FILE]

HERIBERTO SERRANO MILLS
HERIBERTO SERRANO RIVERA
[ADDRESS ON FILE]
HERIBERTO SIERRA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A - Creditor Matrix   Page 5470 of 7067

HERIBERTO SILVA CRESPO
[ADDRESS ON FILE]

HERIBERTO SILVA CRESPO
[ADDRESS ON FILE]

HERIBERTO SILVA HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO SOLER TRINIDAD
[ADDRESS ON FILE]

HERIBERTO SOSA CRUZ
[ADDRESS ON FILE]

HERIBERTO SOSA RAMOS
[ADDRESS ON FILE]

HERIBERTO SOTO CRUZ

HERIBERTO SOTO FIGUEROA
[ADDRESS ON FILE]

HERIBERTO SOTO GONZALEZ
[ADDRESS ON FILE]

HERIBERTO SOTO JIMENEZ
[ADDRESS ON FILE]

HERIBERTO SOTO MARTINEZ
[ADDRESS ON FILE]

HERIBERTO SOTO PEREZ
[ADDRESS ON FILE]

HERIBERTO SOTO SANTIAGO
[ADDRESS ON FILE]

HERIBERTO SOTO TORRES
[ADDRESS ON FILE]

HERIBERTO SUAREZ ALFONSO
[ADDRESS ON FILE]

HERIBERTO SUAREZ AROCHO
[ADDRESS ON FILE]

HERIBERTO SUAREZ AYALA
[ADDRESS ON FILE]

HERIBERTO SUAREZ SUAREZ
[ADDRESS ON FILE]

HERIBERTO TAVAREZ VELEZ
[ADDRESS ON FILE]

HERIBERTO TORO GUADALUPE

HERIBERTO TORRES ALBERTORIO

HERIBERTO TORRES AMARO
[ADDRESS ON FILE]

HERIBERTO TORRES BARRETO
[ADDRESS ON FILE]

HERIBERTO TORRES BERROCAL
[ADDRESS ON FILE]

HERIBERTO TORRES CARDONA
[ADDRESS ON FILE]

HERIBERTO TORRES DE JESUS
[ADDRESS ON FILE]

HERIBERTO TORRES FIGUEROA
[ADDRESS ON FILE]

HERIBERTO TORRES GONZALEZ
[ADDRESS ON FILE]

HERIBERTO TORRES LEON
[ADDRESS ON FILE]

HERIBERTO TORRES LEON
[ADDRESS ON FILE]

HERIBERTO TORRES LUGO
[ADDRESS ON FILE]

HERIBERTO TORRES MEDINA
[ADDRESS ON FILE]

HERIBERTO TORRES MENDEZ
[ADDRESS ON FILE]

HERIBERTO TORRES MORALES
[ADDRESS ON FILE]

HERIBERTO TORRES MORALES
[ADDRESS ON FILE]

HERIBERTO TORRES PEREZ
[ADDRESS ON FILE]

HERIBERTO TORRES RIVAS
[ADDRESS ON FILE]

HERIBERTO TORRES RIVERA
[ADDRESS ON FILE]

HERIBERTO TORRES ROMERO
[ADDRESS ON FILE]

HERIBERTO TORRES ROSADO
[ADDRESS ON FILE]

HERIBERTO TORRES ROSADO
[ADDRESS ON FILE]

HERIBERTO TORRES SANTIAGO
[ADDRESS ON FILE]

HERIBERTO TORRES SOTO

HERIBERTO TORRES TORRES
[ADDRESS ON FILE]

HERIBERTO TORRES TORRES
[ADDRESS ON FILE]

HERIBERTO TORRES VILLANUEV

HERIBERTO TORRES VILLANUEVA
PASEO COVADONGA 54
SUITE201202
SAN JUAN, PR 00901

HERIBERTO TORRUELLA ESPADA
[ADDRESS ON FILE]

HERIBERTO TOSADO JIMENEZ
[ADDRESS ON FILE]

HERIBERTO TOSADO JIMENEZ
[ADDRESS ON FILE]

HERIBERTO TOUSENT TORRES
[ADDRESS ON FILE]

HERIBERTO VADI SANCHEZ
[ADDRESS ON FILE]

HERIBERTO VALDEZ BERDECIA
[ADDRESS ON FILE]

HERIBERTO VALENTIN BERMUDE

HERIBERTO VALENTIN CABAN
[ADDRESS ON FILE]

HERIBERTO VALENTIN CABAN
[ADDRESS ON FILE]

HERIBERTO VALENTIN MENDEZ
[ADDRESS ON FILE]

HERIBERTO VALENTIN VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO VALENTIN VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO VALLESCORBO COLO
[ADDRESS ON FILE]

HERIBERTO VARGAS GUEVAREZ
[ADDRESS ON FILE]

HERIBERTO VARGAS JIMENEZ
[ADDRESS ON FILE]

HERIBERTO VARGAS ORTIZ
[ADDRESS ON FILE]

HERIBERTO VARGAS PEREZ
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ CASTILLO
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ GALARZA
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ GARCIA

HERIBERTO VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ GUZMAN
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ MARRERO
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ MEDINA

HERIBERTO VAZQUEZ OCASIO
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ PACHECO
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ RAMOS
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ RENTAS
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ RIVERA
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

HERIBERTO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

HERIBERTO VEGA ARRIAGA
[ADDRESS ON FILE]

HERIBERTO VEGA CAMACHO
[ADDRESS ON FILE]

HERIBERTO VEGA COLON
[ADDRESS ON FILE]

HERIBERTO VEGA MARTINEZ
[ADDRESS ON FILE]

HERIBERTO VEGA MORALES
[ADDRESS ON FILE]

HERIBERTO VEGA RIVERA
CO DENNIS BARLUCEA VELEZ
PO BOX 10178
PONCE, PR 00732

HERIBERTO VEGA RIVERA
[ADDRESS ON FILE]

HERIBERTO VEGA RIVERA
URB SANTA TERESITA
5906 CALLE SAN ISAAC
PONCE, PR 00730

HERIBERTO VEGA VEGA
CALLE FLORIDA BZ 59
ISABELA, PR  00662

HERIBERTO VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

HERIBERTO VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

HERIBERTO VELAZQUEZ RIVERA
[ADDRESS ON FILE]

HERIBERTO VELAZQUEZ RIVERA
[ADDRESS ON FILE]

HERIBERTO VELAZQUEZ RUPERTO
[ADDRESS ON FILE]

HERIBERTO VELAZQUEZ RUPERTO
[ADDRESS ON FILE]

HERIBERTO VELAZQUEZ VEGA
[ADDRESS ON FILE]

HERIBERTO VELEZ AROCHO

HERIBERTO VELEZ BENN
[ADDRESS ON FILE]

HERIBERTO VELEZ CRUZ
[ADDRESS ON FILE]

HERIBERTO VELEZ GONZALEZ
[ADDRESS ON FILE]

HERIBERTO VELEZ PEREZ
[ADDRESS ON FILE]

HERIBERTO VELEZ SOTO
[ADDRESS ON FILE]

HERIBERTO VELEZ TORRES

HERIBERTO VELEZ VELEZ
[ADDRESS ON FILE]

HERIBERTO VIDAL ORTIZ
[ADDRESS ON FILE]

HERIBERTO VIERA RIVERA
[ADDRESS ON FILE]

HERIBERTO VIGO CRESPO
[ADDRESS ON FILE]

HERIBERTO VILLANUEVA GARCIA

HERIBERTO VILLANUEVA SANCHEZ
[ADDRESS ON FILE]

HERIBERTO VILLEGAS COBIAN

HERIBERTO W W SANTIAGO HERIBERTO
[ADDRESS ON FILE]

HERIBERTO X GONZALEZ PADILLA
[ADDRESS ON FILE]

HERIBERTO ZAPATA LUCCA
[ADDRESS ON FILE]

HERIBERTO ZAYAS COLON
[ADDRESS ON FILE]

HERIBRTO VEGA ORTIZ
[ADDRESS ON FILE]

HERIC COLON ALICEA
[ADDRESS ON FILE]

HERICA H SANCHEZ DE JESUS
[ADDRESS ON FILE]

HERJENYD TORRES TORRES
[ADDRESS ON FILE]

HERINEO CRESPO TORRES
[ADDRESS ON FILE]

HERIVETT COLON ROSARIO
[ADDRESS ON FILE]

HERLINDA MIRANDA TORRES
[ADDRESS ON FILE]

HERLINDA PINA GARCIA
[ADDRESS ON FILE]

HERMA BELARDO CINTRON
[ADDRESS ON FILE]

HERMA LAUREANO LOPEZ
[ADDRESS ON FILE]

HERMAN ALVIRA CABAN
[ADDRESS ON FILE]

HERMAN CABALLERO

HERMAN CORDERO RIVERA
[ADDRESS ON FILE]

HERMAN G MONEFELDT
[ADDRESS ON FILE]

HERMAN GRUNDLER RAUSCH

HERMAN H BECERRA BONILLA
[ADDRESS ON FILE]

HERMAN HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

HERMAN IRIZARRY SAEZ
[ADDRESS ON FILE]

HERMAN JOSE CESTERO

HERMAN LOPEZ FELICIANO
[ADDRESS ON FILE]

HERMAN MILIAN PIZARRO
[ADDRESS ON FILE]

HERMAN MONEFELDT HOSTA
[ADDRESS ON FILE]

HERMAN MONEFELDT HOSTA
[ADDRESS ON FILE]

HERMAN MONTES GARCIA
[ADDRESS ON FILE]

HERMAN PADIN JIMENEZ
[ADDRESS ON FILE]

HERMAN RAMOS FORTIS
[ADDRESS ON FILE]

HERMAN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HERMAN ROSA TORRES
[ADDRESS ON FILE]

HERMAN SULSONA NIEVES
[ADDRESS ON FILE]

HERMAN V QUINONES PEREZ
[ADDRESS ON FILE]

HERMAN V QUINONES PEREZ
[ADDRESS ON FILE]

HERMAN VALENTIN ESTEVES
[ADDRESS ON FILE]

HERMANOS PASTRANA
PO BOX 1688
CAROLINA, PR 00628

HERMAS E ROMERO PIZARRO
[ADDRESS ON FILE]

HERMAS PIZARRO VILA
[ADDRESS ON FILE]

HERME PEREZ OCASIO
[ADDRESS ON FILE]

HERMELINDA LAGO RIVERA
[ADDRESS ON FILE]

HERMELINDA LOZADA GARCIA
[ADDRESS ON FILE]

HERMELINDA PABON FERNANDEZ
[ADDRESS ON FILE]

HERMELINDA PEREZ ORTEGA
[ADDRESS ON FILE]

HERMELINDA PEREZ PAGAN
[ADDRESS ON FILE]

HERMELINDA REYES SERRANO
[ADDRESS ON FILE]

HERMELINDA RUIZ VALENTIN
[ADDRESS ON FILE]

HERMELINDA SOLER JIMENEZ
[ADDRESS ON FILE]

HERMELINDA VELEZ REVERON
[ADDRESS ON FILE]

HERMELINDO CASTRO JUSTINIANO
[ADDRESS ON FILE]

HERMELINDO CUEVAS RUIZ
[ADDRESS ON FILE]

HERMELINDO RIVERA MARQUEZ
[ADDRESS ON FILE]

HERMELINDO SOTO RODRIGUEZ
[ADDRESS ON FILE]

HERMELINDO SOTOMAYOR COSME
[ADDRESS ON FILE]

HERMELO CARTAGENA SUAREZ
[ADDRESS ON FILE]

HERMEN PADILLA RAMOS
[ADDRESS ON FILE]

HERMENEGILD RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HERMENEGILDA COLON DE ROSADO
[ADDRESS ON FILE]

HERMENEGILDA CORTES SAN
[ADDRESS ON FILE]

HERMENEGILDA CORTES SANTA
[ADDRESS ON FILE]

HERMENEGILDA CRUZ PEREZ
[ADDRESS ON FILE]

HERMENEGILDA DAVILA ROLON
[ADDRESS ON FILE]

HERMENEGILDA DAVILA RUYOL
[ADDRESS ON FILE]

HERMENEGILDA GONNZALEZ RIVERA
[ADDRESS ON FILE]

HERMENEGILDA GONZALEZ RIVERA
[ADDRESS ON FILE]

HERMENEGILDA LOPEZ VELEZ
[ADDRESS ON FILE]

HERMENEGILDA MARRERO RIVER
[ADDRESS ON FILE]

HERMENEGILDA ORTIZ CRESPO
[ADDRESS ON FILE]

HERMENEGILDA RODRIGUEZ DAU
[ADDRESS ON FILE]

HERMENEGILDA RODRIGUEZ DE RIVERA
[ADDRESS ON FILE]

HERMENEGILDA ROMERO GONZALEZ
[ADDRESS ON FILE]

HERMENEGILDA SANCHEZ ORTIZ
[ADDRESS ON FILE]

HERMENEGILDA SANTANA VELAZQUEZ
[ADDRESS ON FILE]

HERMENEGILDA SANTIAGO
[ADDRESS ON FILE]

HERMENEGILDA SERRANO SAEZ
[ADDRESS ON FILE]

HERMENEGILDA TORRES TORRES
[ADDRESS ON FILE]

HERMENEGILDA TRINIDAD
[ADDRESS ON FILE]

HERMENEGILDA VELAZQUEZ COLON
[ADDRESS ON FILE]

HERMENEGILDO BAEZ HDEZ
[ADDRESS ON FILE]

HERMENEGILDO BERNIER HERNANDEZ

HERMENEGILDO CASIANO PAGAN
[ADDRESS ON FILE]

HERMENEGILDO COLON COTTO
URB TURABO GARDENS
R 16 CALLE 10
CAGUAS, PR 00725

HERMENEGILDO COLON RODZ
[ADDRESS ON FILE]

HERMENEGILDO DEVARIE SANTIAGO
[ADDRESS ON FILE]

HERMENEGILDO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

HERMENEGILDO GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

HERMENEGILDO LUGO SANABRIA
[ADDRESS ON FILE]

HERMENEGILDO MARCANO ROLON
[ADDRESS ON FILE]

HERMENEGILDO MARTINEZ REMIGIO
[ADDRESS ON FILE]

HERMENEGILDO MENDEZ GARCIA
[ADDRESS ON FILE]

HERMENEGILDO MOLINA ALVIRA
[ADDRESS ON FILE]

HERMENEGILDO NUEZ GONZALEZ

HERMENEGILDO ORTIZ HERMENEGILDO
[ADDRESS ON FILE]

HERMENEGILDO ORTIZ
[ADDRESS ON FILE]

HERMENEGILDO OYOLA ALVAREZ
[ADDRESS ON FILE]

HERMENEGILDO PEREZ
[ADDRESS ON FILE]

HERMENEGILDO QUINONES GONZALEZ
[ADDRESS ON FILE]

HERMENEGILDO RAMIREZ PEREZ
[ADDRESS ON FILE]

HERMENEGILDO RIVERA QUINTANA
[ADDRESS ON FILE]

HERMENEGILDO RIVERA RIVERA
[ADDRESS ON FILE]

HERMENEGILDO RIVERA RIVERA
[ADDRESS ON FILE]

HERMENEGILDO RIVERA RUIZ
[ADDRESS ON FILE]

HERMENEGILDO SANTOS HERNANDEZ

HERMENEGILDO SOTO CARDONA
[ADDRESS ON FILE]

HERMENEGILDO TORRES SANTIA
[ADDRESS ON FILE]

HERMENEJILDO BIRRIEL FERNANDEZ
[ADDRESS ON FILE]

HERMER O RUIZ VAZQUEZ
[ADDRESS ON FILE]

HERMEREGILDO VARELA VALENTIN
[ADDRESS ON FILE]

HERMEREGILDO VARELA VALENTIN
[ADDRESS ON FILE]

HERMES A RIVERA POLANCO
[ADDRESS ON FILE]

HERMES BERRIOS VENTURA
[ADDRESS ON FILE]

HERMES CARABALLO ACOSTA
[ADDRESS ON FILE]

HERMES CASTRO C O RIS

HERMES CONDE NAVARRO
[ADDRESS ON FILE]

HERMES E NATALI ALAMEDA
[ADDRESS ON FILE]

HERMES E PEREZ CARDONA

HERMES FIGUEROA VELEZ

HERMES G GONZALEZ RIVERA

HERMES GUZMAN COLL
[ADDRESS ON FILE]

HERMES GUZMAN FELICIANO
[ADDRESS ON FILE]

HERMES IRRIZARRY MALDONADO
[ADDRESS ON FILE]

HERMES J SOTO ROMAN
[ADDRESS ON FILE]

HERMES L L MUNOZ VAZQUEZ
[ADDRESS ON FILE]

HERMES L MUNOZ VAZQUEZ
[ADDRESS ON FILE]

HERMES MARIA VELAZQUEZ
[ADDRESS ON FILE]

HERMES MARTINEZ NEGRON
[ADDRESS ON FILE]

HERMES NEGRON CABALLERO
[ADDRESS ON FILE]

HERMES O RIVERA BORGES
[ADDRESS ON FILE]

HERMES ORTIZ LEBRON
[ADDRESS ON FILE]

HERMES PEREZ LUGO
[ADDRESS ON FILE]

HERMES PEREZ TORRES
[ADDRESS ON FILE]

HERMES QUINONES QUINONES
[ADDRESS ON FILE]

HERMES R GARCIA LOZADA
[ADDRESS ON FILE]

HERMES RIVERA FRANCO
[ADDRESS ON FILE]

HERMES RIVERA MELENDEZ
[ADDRESS ON FILE]

HERMES RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HERMES ROMAN MORALES
[ADDRESS ON FILE]

HERMES RROMAN GONZALEZ

HERMES RUIZ MARCANO
[ADDRESS ON FILE]

HERMES SANTIAGO LUGO

HERMES SANTIAGO MALDONADO

HERMES SOTO GRAJALES
[ADDRESS ON FILE]

HERMES VAZQUEZ MENDOZA
[ADDRESS ON FILE]

HERMES VELAZQUEZ TIRADO

HERMES VELAZQUEZ
[ADDRESS ON FILE]

HERMES VELEZ FRANCESCHI
[ADDRESS ON FILE]

HERMIA MATOS VIDAL
[ADDRESS ON FILE]

HERMIDES RIVERA COSTAS
[ADDRESS ON FILE]

HERMIE L BRADFORD LLANOS
[ADDRESS ON FILE]

HERMIN CABRERA MALDONADO
[ADDRESS ON FILE]

HERMIN ESCOBAR LEON
[ADDRESS ON FILE]

HERMINDA GUZMAN QUINONEZ

HERMINELLY ROLON LOPEZ

HERMINI MALDONADO PADILLA
[ADDRESS ON FILE]

HERMINIA ACEVEDO ROSADO
[ADDRESS ON FILE]

HERMINIA ACEVEDO ROSADO
[ADDRESS ON FILE]

HERMINIA ADROVET SALGADO
[ADDRESS ON FILE]

HERMINIA ALAMO RIVERA
[ADDRESS ON FILE]

HERMINIA ALICEA ORTIZ
[ADDRESS ON FILE]

HERMINIA ALVAREZ ORTEGA
URB MONTE VERDE
C4 H44
TOA ALTA, PR  00953

HERMINIA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA ANDUJAR SERRANO
[ADDRESS ON FILE]

HERMINIA ANDUJAR TORRES
[ADDRESS ON FILE]

HERMINIA ANTONETTY LABOY
[ADDRESS ON FILE]

HERMINIA ARNAU MALDONADO
[ADDRESS ON FILE]

HERMINIA ARROYO PAGAN

HERMINIA ARROYO SANTIAGO
[ADDRESS ON FILE]

HERMINIA ARROYO VELEZ
[ADDRESS ON FILE]

HERMINIA AYALA FALCON
[ADDRESS ON FILE]

HERMINIA AYALA FALCON
[ADDRESS ON FILE]

HERMINIA AYALA VELAZQUEZ
[ADDRESS ON FILE]

HERMINIA BAEZ JOY
[ADDRESS ON FILE]

HERMINIA BENITEZ ALVARADO
[ADDRESS ON FILE]

HERMINIA BERBERENA CASILLAS

HERMINIA BERNACET COLON

HERMINIA BRACETY COLON
[ADDRESS ON FILE]

HERMINIA BRUNO RIVERA
[ADDRESS ON FILE]

HERMINIA BURSET VDA DE VELEZ

HERMINIA C CABRERA ORTEGA
[ADDRESS ON FILE]

HERMINIA C CABRERA ORTEGA
[ADDRESS ON FILE]

HERMINIA C NIEVES TORRES
[ADDRESS ON FILE]

HERMINIA CABALLERO BUSO

HERMINIA CABRERA MALDONADO
[ADDRESS ON FILE]

HERMINIA CALDERON REYES
[ADDRESS ON FILE]

HERMINIA CAMACHO QUINONES
[ADDRESS ON FILE]

HERMINIA CAMILO DIAZ
[ADDRESS ON FILE]

HERMINIA CANDELARIA GOYTIA
[ADDRESS ON FILE]

HERMINIA CAPETILLO GONZALE
[ADDRESS ON FILE]

HERMINIA CARDONA MORALES
[ADDRESS ON FILE]

HERMINIA CASADO ARROYO
URB LOIZA VALLEY
D186D CALLE VIOLETA
CANOVANAS, PR 00729

HERMINIA CASADO ARROYO
[ADDRESS ON FILE]

HERMINIA CASILLAS PEREZ
[ADDRESS ON FILE]

HERMINIA CASTRO GOMEZ
[ADDRESS ON FILE]

HERMINIA CASTRO VIVES

HERMINIA CENTENO SANTIAGO
[ADDRESS ON FILE]

HERMINIA COLLAZO FERNANDEZ
[ADDRESS ON FILE]

HERMINIA COLLAZO MENENDEZ
[ADDRESS ON FILE]

HERMINIA COLON BERMUDEZ

HERMINIA COLON BONILLA
[ADDRESS ON FILE]

HERMINIA COLON COLON
[ADDRESS ON FILE]

HERMINIA COLON CRUZ
[ADDRESS ON FILE]

HERMINIA COLON LOPEZ
[ADDRESS ON FILE]

HERMINIA COLON SANTIAGO
[ADDRESS ON FILE]

HERMINIA COLON VARGAS
[ADDRESS ON FILE]

HERMINIA CORREA RIVERA
[ADDRESS ON FILE]

HERMINIA COSME CINTRON
[ADDRESS ON FILE]

HERMINIA COSME NIEVES
[ADDRESS ON FILE]

HERMINIA CRUZ AYALA

HERMINIA CRUZ COLON

HERMINIA CRUZ FLORES
[ADDRESS ON FILE]

HERMINIA CRUZ NAVARRO
[ADDRESS ON FILE]

HERMINIA CRUZ RIVERA
[ADDRESS ON FILE]

HERMINIA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA CRUZ ROSA
[ADDRESS ON FILE]

HERMINIA CRUZ SANABRIA
[ADDRESS ON FILE]

HERMINIA CRUZ SANABRIA
[ADDRESS ON FILE]

HERMINIA D MELTZ BERTRA
[ADDRESS ON FILE]

HERMINIA DE JESUS ESPERANZA
[ADDRESS ON FILE]

HERMINIA DELGADO AYALA
[ADDRESS ON FILE]

HERMINIA DELGADO AYALA
[ADDRESS ON FILE]

HERMINIA DELGADO DIAZ
[ADDRESS ON FILE]

HERMINIA DIAZ FIGUEROA
[ADDRESS ON FILE]

HERMINIA DIAZ MENENDEZ
[ADDRESS ON FILE]

HERMINIA DIAZ MILLAN
[ADDRESS ON FILE]

HERMINIA DIAZ RODRIGUEZ

HERMINIA DIAZ ROSARIO
[ADDRESS ON FILE]

HERMINIA DIAZ SANCHEZ
[ADDRESS ON FILE]

HERMINIA DONES CRUZ
[ADDRESS ON FILE]

HERMINIA DURAN PAGAN
[ADDRESS ON FILE]

HERMINIA ENCARNACION RIVERA
[ADDRESS ON FILE]

HERMINIA F FUENTES OCASIO
[ADDRESS ON FILE]

HERMINIA FERMAINT RIOS
[ADDRESS ON FILE]

HERMINIA FIGUEROA BRITO
[ADDRESS ON FILE]

HERMINIA FIGUEROA MERCADO

HERMINIA FIRPO OLIVO
[ADDRESS ON FILE]

HERMINIA FLORES ORTIZ
[ADDRESS ON FILE]

HERMINIA FLORES PACHECO
[ADDRESS ON FILE]

HERMINIA FONSECA DIAZ

HERMINIA FONTANEZ LEON
[ADDRESS ON FILE]

HERMINIA FRANKLIN ROSAR
[ADDRESS ON FILE]

HERMINIA FRANQUI PEREZ
[ADDRESS ON FILE]

HERMINIA FRANQUIZ ROSARIO
[ADDRESS ON FILE]

HERMINIA FUENTES MARRERO
[ADDRESS ON FILE]

HERMINIA GALARZA DAVILA
[ADDRESS ON FILE]

HERMINIA GARCIA CRUZ
[ADDRESS ON FILE]

HERMINIA GARCIA PEREZ
[ADDRESS ON FILE]

HERMINIA GONZALEZ DE ORTIZ
[ADDRESS ON FILE]

HERMINIA GONZALEZ GALLOZA
[ADDRESS ON FILE]

HERMINIA GONZALEZ LEON
[ADDRESS ON FILE]

HERMINIA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HERMINIA GONZALEZ MERCADO
[ADDRESS ON FILE]

HERMINIA GONZALEZ RAMOS
[ADDRESS ON FILE]

HERMINIA GONZALEZ RIVERA
[ADDRESS ON FILE]

HERMINIA GONZALEZ RIVERA
[ADDRESS ON FILE]

HERMINIA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA GONZALEZ
[ADDRESS ON FILE]

HERMINIA GUEVARA LOPEZ
[ADDRESS ON FILE]

HERMINIA GUEVARA LOPEZ
[ADDRESS ON FILE]

HERMINIA HERNANDEZ DE VEGA
[ADDRESS ON FILE]

HERMINIA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

HERMINIA HERNANDEZ ORTI
[ADDRESS ON FILE]

HERMINIA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

HERMINIA HERNANDEZ SANTIAG
[ADDRESS ON FILE]

HERMINIA HUERTAS ANDUJAR
[ADDRESS ON FILE]

HERMINIA IRIZARRY CORALES
[ADDRESS ON FILE]

HERMINIA IRIZARRY LUGO
[ADDRESS ON FILE]

HERMINIA JEREZ COLLADO
[ADDRESS ON FILE]

HERMINIA JESUS RUBERTE
[ADDRESS ON FILE]

HERMINIA JIMENEZ MARTES
[ADDRESS ON FILE]

HERMINIA LABOY RODRIGUE
[ADDRESS ON FILE]

HERMINIA LOPEZ COLON

HERMINIA LOPEZ CRUZ
[ADDRESS ON FILE]

HERMINIA LOPEZ LOPEZ
[ADDRESS ON FILE]

HERMINIA LOPEZ MARTINEZ
[ADDRESS ON FILE]

HERMINIA LOPEZ MERCADO
[ADDRESS ON FILE]

HERMINIA LOPEZ NEGRON

HERMINIA LOPEZ OLAVARRIA
[ADDRESS ON FILE]

HERMINIA LOPEZ SANCHEZ
[ADDRESS ON FILE]

HERMINIA LOPEZ TORRES
[ADDRESS ON FILE]

HERMINIA LOPEZ
[ADDRESS ON FILE]

HERMINIA LUGO VALENTIN

HERMINIA M JIMENEZ
[ADDRESS ON FILE]

HERMINIA M M SANTIAGO MERCADO
[ADDRESS ON FILE]

HERMINIA M RIVERA RIVERA
[ADDRESS ON FILE]

HERMINIA MAISONAVE HERNAND
[ADDRESS ON FILE]

HERMINIA MALDONADO RIVERA
[ADDRESS ON FILE]

HERMINIA MALDONADO SANCHEZ
[ADDRESS ON FILE]

HERMINIA MARCANO CLAUDIO
[ADDRESS ON FILE]

HERMINIA MARGARITO CRUZ
[ADDRESS ON FILE]

HERMINIA MARIN CASTRO
[ADDRESS ON FILE]

HERMINIA MARRERO MARRERO

HERMINIA MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

HERMINIA MARTINEZ MELENDEZ
[ADDRESS ON FILE]

HERMINIA MATIAS PEREZ
[ADDRESS ON FILE]

HERMINIA MEDINA RIVERA
[ADDRESS ON FILE]

HERMINIA MEDINA SEGURA
[ADDRESS ON FILE]

HERMINIA MELENDEZ CRUZ
[ADDRESS ON FILE]

HERMINIA MELENDEZ HERNANDE
[ADDRESS ON FILE]

HERMINIA MELENDEZ MELENDEZ

HERMINIA MENDEZ RAMOS
[ADDRESS ON FILE]

HERMINIA MENDEZ RIVERA
[ADDRESS ON FILE]

HERMINIA MENDEZ SALAS
[ADDRESS ON FILE]

HERMINIA MENDEZ SANTIAGO
[ADDRESS ON FILE]

HERMINIA MILLAN TURELL
[ADDRESS ON FILE]

HERMINIA MIRANDA ARRAIZA
[ADDRESS ON FILE]

HERMINIA MIRANDA VAZQUE
[ADDRESS ON FILE]

HERMINIA MIRANDA VAZQUEZ
[ADDRESS ON FILE]

HERMINIA MIRANDA VAZQUEZ
[ADDRESS ON FILE]

HERMINIA MISLA VEGA
[ADDRESS ON FILE]

HERMINIA MISLA VEGA
[ADDRESS ON FILE]

HERMINIA MOLINA GUZMAN
[ADDRESS ON FILE]

HERMINIA MOLINA MOLINA
[ADDRESS ON FILE]

HERMINIA MOLINA PAGAN
[ADDRESS ON FILE]

HERMINIA MOLINARI RIVERA
[ADDRESS ON FILE]

HERMINIA MONTALVO DEL
[ADDRESS ON FILE]

HERMINIA MORALES CORTES

HERMINIA MORALES ESQUILIN
[ADDRESS ON FILE]

HERMINIA MORALES NUNEZ
[ADDRESS ON FILE]

HERMINIA MORALES NUNEZ
[ADDRESS ON FILE]

HERMINIA MUIZ FIGUEROA
[ADDRESS ON FILE]

HERMINIA MUNIZ FIGUEROA
[ADDRESS ON FILE]

HERMINIA MUNOZ
[ADDRESS ON FILE]

HERMINIA NIEVES REYES
[ADDRESS ON FILE]

HERMINIA NIEVES SANCHEZ
[ADDRESS ON FILE]

HERMINIA NOGUERAS CHAPEL
[ADDRESS ON FILE]

HERMINIA OLIVERAS RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA ORENGO MERCADO
[ADDRESS ON FILE]

HERMINIA ORENGO MERCADO
[ADDRESS ON FILE]

HERMINIA ORTEGA ROMERO
[ADDRESS ON FILE]

HERMINIA ORTIZ ALBALADEJO
[ADDRESS ON FILE]

HERMINIA ORTIZ AYALA
[ADDRESS ON FILE]

HERMINIA ORTIZ JUSTIANO

HERMINIA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA ORTIZ ROSADO
[ADDRESS ON FILE]

HERMINIA ORTIZ
[ADDRESS ON FILE]

HERMINIA OSORIO CASTRO
[ADDRESS ON FILE]

HERMINIA P DE JESUS LOPEZ
[ADDRESS ON FILE]

HERMINIA P JESUS LOPEZ
[ADDRESS ON FILE]

HERMINIA PACHECO RIVERA
[ADDRESS ON FILE]

HERMINIA PACHECO
[ADDRESS ON FILE]

HERMINIA PAGAN MILAN
[ADDRESS ON FILE]

HERMINIA PAGAN VAZQUEZ
[ADDRESS ON FILE]

HERMINIA PARRILLA MELENDEZ
[ADDRESS ON FILE]

HERMINIA PEREZ CIRILO

HERMINIA PEREZ GUZMAN
[ADDRESS ON FILE]

HERMINIA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA PEREZ SOTO
[ADDRESS ON FILE]

HERMINIA PIZARRO ROMERO
[ADDRESS ON FILE]

HERMINIA POLANCO JESUS
[ADDRESS ON FILE]

HERMINIA PULLIZA COSME
[ADDRESS ON FILE]

HERMINIA QUILES ROSADO
[ADDRESS ON FILE]

HERMINIA QUILES SANTIAGO
[ADDRESS ON FILE]

HERMINIA QUINONES PACHECO
[ADDRESS ON FILE]

HERMINIA QUINONES PACHECO
[ADDRESS ON FILE]

HERMINIA R VDA

HERMINIA RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

HERMINIA RAMOS CARRILLO
[ADDRESS ON FILE]

HERMINIA RAMOS CRUZ
[ADDRESS ON FILE]

HERMINIA RAMOS LOPEZ
[ADDRESS ON FILE]

HERMINIA RAMOS RIVERA
[ADDRESS ON FILE]

HERMINIA RAMOS TORRES
[ADDRESS ON FILE]

HERMINIA RIOS CALVENTE
[ADDRESS ON FILE]

HERMINIA RIOS DE RAMIREZ
[ADDRESS ON FILE]

HERMINIA RIOS HERNANDEZ
[ADDRESS ON FILE]

HERMINIA RIOS RAMIREZ
[ADDRESS ON FILE]

HERMINIA RIOS ROQUE
[ADDRESS ON FILE]

HERMINIA RIVERA ALVIRA
[ADDRESS ON FILE]

HERMINIA RIVERA BERMUDEZ
[ADDRESS ON FILE]

HERMINIA RIVERA DIAZ
[ADDRESS ON FILE]

HERMINIA RIVERA GONZALEZ
[ADDRESS ON FILE]

HERMINIA RIVERA LOPEZ
[ADDRESS ON FILE]

HERMINIA RIVERA MEDINA
[ADDRESS ON FILE]

HERMINIA RIVERA OTERO
[ADDRESS ON FILE]

HERMINIA RIVERA PEREZ
[ADDRESS ON FILE]

HERMINIA RIVERA RIVERA
[ADDRESS ON FILE]

HERMINIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA RIVERA SANCHEZ
[ADDRESS ON FILE]

HERMINIA RIVERA SANTIAGO
[ADDRESS ON FILE]

HERMINIA RIVERA VDA
[ADDRESS ON FILE]

HERMINIA RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

HERMINIA RODRIGUEZ CENTENO
[ADDRESS ON FILE]

HERMINIA RODRIGUEZ IRIZARR
[ADDRESS ON FILE]

HERMINIA RODRIGUEZ MARQUEZ

HERMINIA RODRIGUEZ MATIAS
[ADDRESS ON FILE]

HERMINIA RODRIGUEZ RODZ
[ADDRESS ON FILE]

HERMINIA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

HERMINIA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

HERMINIA ROLDAN GONZALEZ
[ADDRESS ON FILE]

HERMINIA ROMAN MARTINEZ
[ADDRESS ON FILE]

HERMINIA ROMAN POLANCO
[ADDRESS ON FILE]

HERMINIA ROMAN SERPA
[ADDRESS ON FILE]

HERMINIA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA ROSARIO MARTINEZ
[ADDRESS ON FILE]

HERMINIA RUIZ ACEVEDO
[ADDRESS ON FILE]

HERMINIA SALGADO SANTIAGO
[ADDRESS ON FILE]

HERMINIA SANCHEZ MORALE
[ADDRESS ON FILE]

HERMINIA SANCHEZ FAGAN
[ADDRESS ON FILE]

HERMINIA SANJURJO PENALOZA
[ADDRESS ON FILE]

HERMINIA SANTANA BERMUDEZ
[ADDRESS ON FILE]

HERMINIA SANTANA LUGO
[ADDRESS ON FILE]

HERMINIA SANTIAGO AMADEO
[ADDRESS ON FILE]

HERMINIA SANTIAGO DE MARTINEZ

HERMINIA SANTIAGO FIGUEROA
[ADDRESS ON FILE]

HERMINIA SANTIAGO JIMENEZ
[ADDRESS ON FILE]

HERMINIA SANTIAGO LOPEZ
[ADDRESS ON FILE]

HERMINIA SANTIAGO OTERO
[ADDRESS ON FILE]

HERMINIA SANTIAGO RODRIGUE
[ADDRESS ON FILE]

HERMINIA SANTIAGO SANCHEZ
[ADDRESS ON FILE]

HERMINIA SANTOS TORRES
[ADDRESS ON FILE]

HERMINIA SEGARRA GARCIA
[ADDRESS ON FILE]

HERMINIA SERBIA HERNANDEZ
[ADDRESS ON FILE]

HERMINIA SIMONS DE GONZALEZ
[ADDRESS ON FILE]

HERMINIA SOEGGARD DE GAZTAMBIDE
[ADDRESS ON FILE]

HERMINIA SOJOS GONZALEZ
[ADDRESS ON FILE]

HERMINIA SOJOS GONZALEZ
[ADDRESS ON FILE]

HERMINIA SOLIS SANTIAGO
[ADDRESS ON FILE]

HERMINIA SOTO AVILES
[ADDRESS ON FILE]

HERMINIA SOTO COLON
[ADDRESS ON FILE]

HERMINIA SOTO RIVERA
[ADDRESS ON FILE]

HERMINIA SUAREZ ORTIZ
[ADDRESS ON FILE]

HERMINIA TARDI RAMOS
[ADDRESS ON FILE]

HERMINIA TEXIDOR SANTOS
[ADDRESS ON FILE]

HERMINIA TIRADO RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA TIRADO ROSARIO
[ADDRESS ON FILE]

HERMINIA TIRADO TORRES

HERMINIA TORRES ARROYO

HERMINIA TORRES BATIZ
[ADDRESS ON FILE]

HERMINIA TORRES BERMUDEZ
[ADDRESS ON FILE]

HERMINIA TORRES DE LOPEZ
[ADDRESS ON FILE]

HERMINIA TORRES GARCIA
[ADDRESS ON FILE]

HERMINIA TORRES LUGO
[ADDRESS ON FILE]

HERMINIA TORRES MARRERO
[ADDRESS ON FILE]

HERMINIA TORRES OCASIO

HERMINIA TORRES PEREZ
[ADDRESS ON FILE]

HERMINIA TORRES SALAMO
[ADDRESS ON FILE]

HERMINIA TORRES SANTIAGO
[ADDRESS ON FILE]

HERMINIA TORRES SOTO
[ADDRESS ON FILE]

HERMINIA TORRES VAZQUEZ
[ADDRESS ON FILE]

HERMINIA TORRES VDA
[ADDRESS ON FILE]

HERMINIA TORRES
[ADDRESS ON FILE]

HERMINIA TRUJILLO CAMIS
[ADDRESS ON FILE]

HERMINIA VALENTIN MATIAS
[ADDRESS ON FILE]

HERMINIA VALENTIN VALENTIN
[ADDRESS ON FILE]

HERMINIA VEGA DE MONGE

HERMINIA VELEZ LOPEZ
[ADDRESS ON FILE]

HERMINIA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIA VILLARRUBIA TRAVERSO
[ADDRESS ON FILE]

HERMINIA VILLARUBIA SANTIAGO
[ADDRESS ON FILE]

HERMINIA VIROLA VIROLA
[ADDRESS ON FILE]

HERMINIIO CINTRON RAMOS

HERMINIIO CORTES
[ADDRESS ON FILE]

HERMINIO A APONTE SANTOS
[ADDRESS ON FILE]

HERMINIO A ZAYAS SANTIAGO
[ADDRESS ON FILE]

HERMINIO A ZAYAS SANTIAGO
[ADDRESS ON FILE]

HERMINIO ACEVEDO GALLOZA
[ADDRESS ON FILE]

HERMINIO AGOSTO NATAL
[ADDRESS ON FILE]

HERMINIO AGOSTO SALDAÑA
[ADDRESS ON FILE]

HERMINIO AGUEDA SANTIAGO
[ADDRESS ON FILE]

HERMINIO ALDARONDO GONZALEZ
[ADDRESS ON FILE]

HERMINIO ALERS MERCADO
[ADDRESS ON FILE]

HERMINIO ALICEA RAMOS
[ADDRESS ON FILE]

HERMINIO ALLENDE ESCOBAR
[ADDRESS ON FILE]

HERMINIO ANGULO DIAZ
[ADDRESS ON FILE]

HERMINIO APONTE SANTOS
[ADDRESS ON FILE]

HERMINIO ARCHEVAL SANTIAGO
[ADDRESS ON FILE]

HERMINIO ARTACHE FUENTES
[ADDRESS ON FILE]

HERMINIO AYALA CARRASQUILLO
[ADDRESS ON FILE]

HERMINIO BADILLO OLMEDO
[ADDRESS ON FILE]

HERMINIO BADILLO OLMO

HERMINIO BARREIRO VELEZ
[ADDRESS ON FILE]

HERMINIO BARRIL CORREA
[ADDRESS ON FILE]

HERMINIO BARRIOS CARABALLO
[ADDRESS ON FILE]

HERMINIO BARRIOS GARCIA
[ADDRESS ON FILE]

HERMINIO BERMUDEZ CATALA
[ADDRESS ON FILE]

HERMINIO BERRIOS ALVAREZ
[ADDRESS ON FILE]

HERMINIO BERRIOS BERRIOS
[ADDRESS ON FILE]

HERMINIO BERRIOS MIRANDA
[ADDRESS ON FILE]

HERMINIO BERRIOS MORALES
[ADDRESS ON FILE]

HERMINIO BETANCOURT SANCHEZ
[ADDRESS ON FILE]

HERMINIO BLAS BADILLO
[ADDRESS ON FILE]

HERMINIO BRIALES LEBRON
[ADDRESS ON FILE]

HERMINIO BRUGUERAS DELGADO

HERMINIO BURGOS FEBUS

HERMINIO C LLOMPART MALDONADO
[ADDRESS ON FILE]

HERMINIO CABELLO REYES

HERMINIO CAEZ MARCANO

HERMINIO CAEZ VELEZ

HERMINIO CAMERON ROSARIO
[ADDRESS ON FILE]

HERMINIO CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO CARABALLO CRUZ
[ADDRESS ON FILE]

HERMINIO CARABALLO MORALES
[ADDRESS ON FILE]

HERMINIO CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

HERMINIO CARRASQUILLO MORA
[ADDRESS ON FILE]

HERMINIO CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO CASANOVA SANCHEZ
[ADDRESS ON FILE]

HERMINIO CASTRO RIVERA
[ADDRESS ON FILE]

HERMINIO CHAPARRO RIVERA
[ADDRESS ON FILE]

HERMINIO COLLAZO SANCHEZ

HERMINIO COLON FUENTES
[ADDRESS ON FILE]

HERMINIO COLON GONZALEZ

HERMINIO COLON NEGRON
[ADDRESS ON FILE]

HERMINIO COLON PAGAN
[ADDRESS ON FILE]

HERMINIO COLON SANCHEZ
[ADDRESS ON FILE]

HERMINIO CONCEPCION DE GRACIA
[ADDRESS ON FILE]

HERMINIO CONCEPCION LOPEZ
[ADDRESS ON FILE]

HERMINIO CONCEPCION VARGAS
[ADDRESS ON FILE]

HERMINIO CORTES DOMINICCI
[ADDRESS ON FILE]

HERMINIO COSME BURGOS
[ADDRESS ON FILE]

HERMINIO CRESPO ROSADO
[ADDRESS ON FILE]

HERMINIO CRUZ ARROYO
[ADDRESS ON FILE]

HERMINIO CRUZ LOPEZ
[ADDRESS ON FILE]

HERMINIO CRUZ MARTINEZ
[ADDRESS ON FILE]

HERMINIO CRUZ RIVERA
[ADDRESS ON FILE]

HERMINIO CRUZ SANTIAGO
[ADDRESS ON FILE]

HERMINIO CRUZ VELEZ
[ADDRESS ON FILE]

HERMINIO CUBI RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO DAVILA GONZALEZ
[ADDRESS ON FILE]

HERMINIO DE JESUS ARROYO
[ADDRESS ON FILE]

HERMINIO DE JESUS ORTIZ

HERMINIO DELBREY RIVERA

HERMINIO DELGADO CASILLAS

HERMINIO DIAZ BENABE
[ADDRESS ON FILE]

HERMINIO DIAZ CRUZ
[ADDRESS ON FILE]

HERMINIO DIAZ HERNANDEZ
[ADDRESS ON FILE]

HERMINIO DIAZ MARQUEZ
[ADDRESS ON FILE]

HERMINIO DIAZ MORALES
[ADDRESS ON FILE]

HERMINIO DIAZ MORALES
[ADDRESS ON FILE]

HERMINIO DIAZ MORALES
[ADDRESS ON FILE]

HERMINIO DIAZ NEGRON
[ADDRESS ON FILE]

HERMINIO DIAZ SANTIAGO
[ADDRESS ON FILE]

HERMINIO DIAZ SERRANO
[ADDRESS ON FILE]

HERMINIO DOMINGUEZ SANCHEZ
[ADDRESS ON FILE]

HERMINIO ENRIQUEZ TORCHE
[ADDRESS ON FILE]

HERMINIO ESTRADA PENA
[ADDRESS ON FILE]

HERMINIO ESTREMERA ACEVEDO
[ADDRESS ON FILE]

HERMINIO ESTREMERA ACEVEDO
[ADDRESS ON FILE]

HERMINIO ESTREMERA PEREZ
[ADDRESS ON FILE]

HERMINIO FEBUS MARRERO

HERMINIO FELICIANO RAMOS

HERMINIO FERNANDEZ
[ADDRESS ON FILE]

HERMINIO FERRER ALVAREZ
[ADDRESS ON FILE]

HERMINIO FERRER ALVAREZ
[ADDRESS ON FILE]

HERMINIO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

HERMINIO FIGUEROA HERNANDE
[ADDRESS ON FILE]

HERMINIO FIGUEROA RIVERA
[ADDRESS ON FILE]

HERMINIO FLORES COTTO
[ADDRESS ON FILE]

HERMINIO FLORES FIGUEROA
[ADDRESS ON FILE]

HERMINIO FLORES LEBRIM
[ADDRESS ON FILE]

HERMINIO FOURNIER ROMAN
[ADDRESS ON FILE]

HERMINIO FRES PENA
[ADDRESS ON FILE]

HERMINIO FREYTES NIEVES
[ADDRESS ON FILE]

HERMINIO GARCIA ALVAREZ
[ADDRESS ON FILE]

HERMINIO GARCIA GUZMAN

HERMINIO GARCIA RIVERA
[ADDRESS ON FILE]

HERMINIO GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO GONZALEZ DAVIS

HERMINIO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HERMINIO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

HERMINIO GONZALEZ IRIZARRY
[ADDRESS ON FILE]

HERMINIO GONZALEZ LOPEZ
[ADDRESS ON FILE]

HERMINIO GONZALEZ LUGO
[ADDRESS ON FILE]

HERMINIO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HERMINIO GONZALEZ MONTANO
[ADDRESS ON FILE]

HERMINIO GONZALEZ NUNEZ
[ADDRESS ON FILE]

HERMINIO GONZALEZ PEREZ
[ADDRESS ON FILE]

HERMINIO GONZALEZ ROME
[ADDRESS ON FILE]

HERMINIO GONZALEZ SANTIAGO
[ADDRESS ON FILE]

HERMINIO GONZALEZ TOLEDO
[ADDRESS ON FILE]

HERMINIO GONZALEZ
[ADDRESS ON FILE]

HERMINIO GUAL DIAZ
[ADDRESS ON FILE]

HERMINIO GUZMAN COLON
[ADDRESS ON FILE]

HERMINIO H H RODRIGUEZ HERMINIO
[ADDRESS ON FILE]

HERMINIO HENRIQUEZ RIVERA
[ADDRESS ON FILE]

HERMINIO HERNANDEZ ACEVEDO

HERMINIO HERNANDEZ DEL VALLE
[ADDRESS ON FILE]

HERMINIO HERNANDEZ DEL VALLE
[ADDRESS ON FILE]

HERMINIO HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

HERMINIO HERNANDEZ RESTO
[ADDRESS ON FILE]

HERMINIO HERNANDEZ RIOS
[ADDRESS ON FILE]

HERMINIO HERNANDEZ
[ADDRESS ON FILE]

HERMINIO IRIZARRY LUCAS
[ADDRESS ON FILE]

HERMINIO IRIZARRY PASCUAL
[ADDRESS ON FILE]

HERMINIO J PEREIRA OSORIO

HERMINIO J VEGA ZAYAS
[ADDRESS ON FILE]

HERMINIO JESUS CORDERO
[ADDRESS ON FILE]

HERMINIO JESUS RIOS
[ADDRESS ON FILE]

HERMINIO JUSTINIANO HNEDZ
[ADDRESS ON FILE]

HERMINIO L RAMIREZ MERCADO
[ADDRESS ON FILE]

HERMINIO LACEN REMIGIO

HERMINIO LARRIUZ PAGAN
[ADDRESS ON FILE]

HERMINIO LASALLE VAZQUEZ

HERMINIO LEON VAZQUEZ
[ADDRESS ON FILE]

HERMINIO LEON VAZQUEZ
[ADDRESS ON FILE]

HERMINIO LICEAGA GALBAN
[ADDRESS ON FILE]

HERMINIO LISBOA FIGUERO
[ADDRESS ON FILE]

HERMINIO LLOMPART CASTRO
[ADDRESS ON FILE]

HERMINIO LOPEZ ECHEVARRIA
[ADDRESS ON FILE]

HERMINIO LOPEZ ENCARNACION
[ADDRESS ON FILE]

HERMINIO LOPEZ IRIZARRY
[ADDRESS ON FILE]

HERMINIO LOPEZ MARRERO
[ADDRESS ON FILE]

HERMINIO LOPEZ RAMOS
[ADDRESS ON FILE]

HERMINIO LOPEZ SANTIAGO
[ADDRESS ON FILE]

HERMINIO LOPEZ SANTIAGO
[ADDRESS ON FILE]

HERMINIO LOPEZ VALENTIN

HERMINIO LOZADA CARABALLO
[ADDRESS ON FILE]

HERMINIO M ROSARIO RIVERA
[ADDRESS ON FILE]

HERMINIO MALDONADO NEVAREZ
[ADDRESS ON FILE]

HERMINIO MARRERO ALVAREZ

HERMINIO MARTINEZ

HERMINIO MARTINEZ OCASIO
[ADDRESS ON FILE]

HERMINIO MCFALLINE RIVERA
[ADDRESS ON FILE]

HERMINIO MEDINA HERNANDEZ
[ADDRESS ON FILE]

HERMINIO MEDINA QUIROS
[ADDRESS ON FILE]

HERMINIO MELENDEZ ADORNO
[ADDRESS ON FILE]

HERMINIO MELENDEZ ALICEA
[ADDRESS ON FILE]

HERMINIO MELENDEZ MALDONADO
[ADDRESS ON FILE]

HERMINIO MELENDEZ PEREZ
[ADDRESS ON FILE]

HERMINIO MENDEZ BAEZ
[ADDRESS ON FILE]

HERMINIO MENDEZ HERRERA
[ADDRESS ON FILE]

HERMINIO MENDEZ JIMENEZ

HERMINIO MENDEZ MENDEZ
[ADDRESS ON FILE]

HERMINIO MENDEZ SANTANA
[ADDRESS ON FILE]

HERMINIO MENDEZ SILVA
[ADDRESS ON FILE]

HERMINIO MENDOZA
[ADDRESS ON FILE]

HERMINIO MERCADO ROSADO
[ADDRESS ON FILE]

HERMINIO MERCADO SANTANA
[ADDRESS ON FILE]

HERMINIO MILLAN BONES

HERMINIO MIRANDA FERNANDEZ
[ADDRESS ON FILE]

HERMINIO MIRANDA JIMENEZ
[ADDRESS ON FILE]

HERMINIO MOJICA MALDONADO
[ADDRESS ON FILE]

HERMINIO MONTES CARABALLO

HERMINIO MORALES CANTRES
[ADDRESS ON FILE]

HERMINIO MORALES GARCIA
[ADDRESS ON FILE]

HERMINIO MORALES GIL
[ADDRESS ON FILE]

HERMINIO MORALES GIL
[ADDRESS ON FILE]

HERMINIO MORALES NIEVES
[ADDRESS ON FILE]

HERMINIO MORALES ORTIZ
[ADDRESS ON FILE]

HERMINIO MORALES SANTIAGO
[ADDRESS ON FILE]

HERMINIO MULERO GONZALEZ
[ADDRESS ON FILE]

HERMINIO MUNIZ MATOS
[ADDRESS ON FILE]

HERMINIO MUNIZ ROSADO
[ADDRESS ON FILE]

HERMINIO NEGRON MIRANDA
[ADDRESS ON FILE]

HERMINIO NEGRON ROSA

HERMINIO NIEVES ALBINO
[ADDRESS ON FILE]

HERMINIO NIEVES GONZALEZ
[ADDRESS ON FILE]

HERMINIO NIEVES MALAVE
[ADDRESS ON FILE]

HERMINIO NIEVES MALAVE
[ADDRESS ON FILE]

HERMINIO NIEVES ROSARIO
[ADDRESS ON FILE]

HERMINIO NIEVES TORRES

HERMINIO NIEVES VAZQUEZ
[ADDRESS ON FILE]

HERMINIO NORMANDIA SEMPRIT
[ADDRESS ON FILE]

HERMINIO NUNEZ

HERMINIO OCASIO LAUREANO
[ADDRESS ON FILE]

HERMINIO OCASIO MORALES
[ADDRESS ON FILE]

HERMINIO OCASIO MORALES
[ADDRESS ON FILE]

HERMINIO OLMEDA HERNANDEZ
[ADDRESS ON FILE]

HERMINIO OLMEDA MARCANO

HERMINIO OLMEDA SANABRIA
[ADDRESS ON FILE]

HERMINIO ONEILL ROSADO
[ADDRESS ON FILE]

HERMINIO ORTEGA ALVAREZ
[ADDRESS ON FILE]

HERMINIO ORTIZ LABOY
[ADDRESS ON FILE]

HERMINIO ORTIZ ORTIZ
[ADDRESS ON FILE]

HERMINIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO ORTIZ TIRADO
[ADDRESS ON FILE]

HERMINIO ORTIZ TORRES
[ADDRESS ON FILE]

HERMINIO ORTIZ VAZQUEZ
[ADDRESS ON FILE]

HERMINIO ORTOLAZA ORTOLAZA
[ADDRESS ON FILE]

HERMINIO PADILLA CABALL
[ADDRESS ON FILE]

HERMINIO PADUA VARGAS
[ADDRESS ON FILE]

HERMINIO PAEZ RAMOS
[ADDRESS ON FILE]

HERMINIO PAGAN DIAZ
[ADDRESS ON FILE]

HERMINIO PAGAN NAZARIO
[ADDRESS ON FILE]

HERMINIO PAGAN PADILLA
[ADDRESS ON FILE]

HERMINIO PANTOJAS HERMINIO
[ADDRESS ON FILE]

HERMINIO PEREZ CRESPO
[ADDRESS ON FILE]

HERMINIO PEREZ GARCIA
[ADDRESS ON FILE]

HERMINIO PEREZ GONZALEZ
[ADDRESS ON FILE]

HERMINIO PEREZ MARTINEZ
[ADDRESS ON FILE]

HERMINIO PEREZ OQUENDO
[ADDRESS ON FILE]

HERMINIO PEREZ PEREZ
[ADDRESS ON FILE]

HERMINIO PLANELL MIRABAL
[ADDRESS ON FILE]

HERMINIO POMALES TORRES
[ADDRESS ON FILE]

HERMINIO QUILES RAMOS

HERMINIO R RODRIGUEZ

HERMINIO RAMOS

HERMINIO RAMOS BAEZ
[ADDRESS ON FILE]

HERMINIO RAMOS CARABALLO
[ADDRESS ON FILE]

HERMINIO RAMOS FELICIANO

HERMINIO RAMOS GERENA
[ADDRESS ON FILE]

HERMINIO RAMOS PABON
[ADDRESS ON FILE]

HERMINIO RAMOS PEREZ
[ADDRESS ON FILE]

HERMINIO RAMOS RIVERA
[ADDRESS ON FILE]

HERMINIO RAMOS VILLANUEVA
[ADDRESS ON FILE]

HERMINIO RESTO
[ADDRESS ON FILE]

HERMINIO REYES CABELLO

HERMINIO REYES CRUZ
[ADDRESS ON FILE]

HERMINIO REYES MATOS
[ADDRESS ON FILE]

HERMINIO REYES NIEVES
[ADDRESS ON FILE]

HERMINIO RIJOS CRUZ
[ADDRESS ON FILE]

HERMINIO RIVERA ANDINO
[ADDRESS ON FILE]

HERMINIO RIVERA BONILLA
[ADDRESS ON FILE]

HERMINIO RIVERA BONILLA
[ADDRESS ON FILE]

HERMINIO RIVERA BONILLA
[ADDRESS ON FILE]

HERMINIO RIVERA CANDELARIA
[ADDRESS ON FILE]

HERMINIO RIVERA COLON
[ADDRESS ON FILE]

HERMINIO RIVERA CRESPO
[ADDRESS ON FILE]

HERMINIO RIVERA DIAZ
[ADDRESS ON FILE]

HERMINIO RIVERA LEBRON
[ADDRESS ON FILE]

HERMINIO RIVERA MELENDEZ

HERMINIO RIVERA NAZARIO
[ADDRESS ON FILE]

HERMINIO RIVERA RIVERA
[ADDRESS ON FILE]

HERMINIO RIVERA RIVERA
[ADDRESS ON FILE]

HERMINIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO RIVERA ROSA
[ADDRESS ON FILE]

HERMINIO RIVERA SANTIAGO
[ADDRESS ON FILE]

HERMINIO RIVERA SANTIAGO
[ADDRESS ON FILE]

HERMINIO RIVERA SANTIAGO
[ADDRESS ON FILE]

HERMINIO RIVERA SILVA
[ADDRESS ON FILE]

HERMINIO RIVERA VADI
[ADDRESS ON FILE]

HERMINIO ROBLES COLON
[ADDRESS ON FILE]

HERMINIO ROBLES MALDONADO
[ADDRESS ON FILE]

HERMINIO ROBLES SOTO

HERMINIO RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ CRUZ
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ GONZALE
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ HARRISON
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ HERMINIO
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ MERCADO
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

HERMINIO RODRIGUEZ
[ADDRESS ON FILE]

HERMINIO ROLDAN ORTIZ
[ADDRESS ON FILE]

HERMINIO ROLON TORRES
[ADDRESS ON FILE]

HERMINIO ROMERO HUERTAS
[ADDRESS ON FILE]

HERMINIO ROMERO MORENO
[ADDRESS ON FILE]

HERMINIO ROSADO MARRERO
[ADDRESS ON FILE]

HERMINIO ROSARIO SANTIAGO
[ADDRESS ON FILE]

HERMINIO RUIZ FELICIANO
[ADDRESS ON FILE]

HERMINIO RUIZ VALENTIN
[ADDRESS ON FILE]

HERMINIO SALDANA TUERO
[ADDRESS ON FILE]

HERMINIO SALGADO SIERRA
[ADDRESS ON FILE]

HERMINIO SANCHEZ CARRERO
[ADDRESS ON FILE]

HERMINIO SANCHEZ PASTRANA
[ADDRESS ON FILE]

HERMINIO SANCHEZ RAMOS
[ADDRESS ON FILE]

HERMINIO SANTA OLIVER
[ADDRESS ON FILE]

HERMINIO SANTANA PANETO
[ADDRESS ON FILE]

HERMINIO SANTANA PEREZ
[ADDRESS ON FILE]

HERMINIO SANTIAGO ALICEA
[ADDRESS ON FILE]

HERMINIO SANTIAGO BONILLA
[ADDRESS ON FILE]

HERMINIO SANTIAGO CRUZ
[ADDRESS ON FILE]

HERMINIO SANTIAGO GONZALEZ
[ADDRESS ON FILE]

HERMINIO SANTIAGO MIRANDA
[ADDRESS ON FILE]

HERMINIO SANTOS TRUJILLO
[ADDRESS ON FILE]

HERMINIO SEGARRA VALENTIN
[ADDRESS ON FILE]

HERMINIO SEVERINO DIAZ
[ADDRESS ON FILE]

HERMINIO SIERRA VAZQUEZ
[ADDRESS ON FILE]

HERMINIO SOTO CRESPO
[ADDRESS ON FILE]

HERMINIO SOTO RIVERA
[ADDRESS ON FILE]

HERMINIO SOTOMAYOR SOLER
[ADDRESS ON FILE]

HERMINIO SUAREZ MONTANEZ
[ADDRESS ON FILE]

HERMINIO TIRADO SANCHEZ
[ADDRESS ON FILE]

HERMINIO TORRES ANDUJAR
[ADDRESS ON FILE]

HERMINIO TORRES DIAZ

HERMINIO TORRES GUZMAN
[ADDRESS ON FILE]

HERMINIO TORRES MUNIZ
[ADDRESS ON FILE]

HERMINIO TORRES MUNOZ

HERMINIO TORRES NEGRON

HERMINIO TORRES ORTIZ

HERMINIO TORRES ROSARIO

HERMINIO TORRES VEGA
[ADDRESS ON FILE]

HERMINIO VALENTIN PADIL
[ADDRESS ON FILE]

HERMINIO VALENTIN VILLEGAS
[ADDRESS ON FILE]

HERMINIO VAZQUEZ COLON
[ADDRESS ON FILE]

HERMINIO VAZQUEZ COLON
[ADDRESS ON FILE]

HERMINIO VAZQUEZ MEDINA
[ADDRESS ON FILE]

HERMINIO VAZQUEZ MEDINA
[ADDRESS ON FILE]

HERMINIO VAZQUEZ SOTO
[ADDRESS ON FILE]

HERMINIO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

HERMINIO VEGA MONTES
[ADDRESS ON FILE]

HERMINIO VELAZQUEZ SERRANO
[ADDRESS ON FILE]

HERMINIO VELEZ GONZALEZ
[ADDRESS ON FILE]

HERMINIO VELEZ GONZALEZ
[ADDRESS ON FILE]

HERMINIO VELEZ LOPEZ
[ADDRESS ON FILE]

HERMINIO VELEZ MERCADO
[ADDRESS ON FILE]

HERMINIO VIZCARRONDO CO
[ADDRESS ON FILE]

HERMINO CRUZ ESCOBAR
[ADDRESS ON FILE]

HERMINO FELICIANO
[ADDRESS ON FILE]

HERMIS LOPEZ APONTE
[ADDRESS ON FILE]

HERMIS LOPEZ IZQUIERDO
[ADDRESS ON FILE]

HERMIS RIVERA ALVARADO
[ADDRESS ON FILE]

HERMITANA CARRION CARRION
[ADDRESS ON FILE]

HERMITANIA RUIZ VILLANUEVA

HERMITANO LEBRON CRUZ
[ADDRESS ON FILE]

HERMO OQUENDO SALGADO
[ADDRESS ON FILE]

HERMOGENES ACEVEDO RIVERA
[ADDRESS ON FILE]

HERMOGENES CASADO DIAZ
[ADDRESS ON FILE]

HERMOGENES COFFIE RODRIGUEZ
[ADDRESS ON FILE]

HERMOGENES FELIX PEREZ
[ADDRESS ON FILE]

HERMOGENES HERNANDEZ AYALA
[ADDRESS ON FILE]

HERMOGENES MATEO MARTINEZ
[ADDRESS ON FILE]

HERMOGENES ORTIZ GARCIA
[ADDRESS ON FILE]

HERMOGENES ORTIZ PINERO
[ADDRESS ON FILE]

HERMOGENES RAMOS
[ADDRESS ON FILE]

HERMOGENES RIVERA LEBRON
[ADDRESS ON FILE]

HERMOGENES ROSADO RAMOS
[ADDRESS ON FILE]

HERMOGENES SANCHEZ MALDONADO
[ADDRESS ON FILE]

HERMOGENES SANCHEZ VARGAS

HERMOGENES SANTANA CONCEPCION

HERNAM SULSONA GANDARA
[ADDRESS ON FILE]

HERNAN ACEVEDO VALENTIN
[ADDRESS ON FILE]

HERNAN ALTIERI ALTIERI

HERNAN ALTIERI BRAU
[ADDRESS ON FILE]

HERNAN ANDUJAR ORTIZ
[ADDRESS ON FILE]

HERNAN ARANZAMENDI ORTIZ
[ADDRESS ON FILE]

HERNAN ARROYO CAMACHO
[ADDRESS ON FILE]

HERNAN ARROYO SANTIAGO
[ADDRESS ON FILE]

HERNAN AVILA RODRIGUEZ
[ADDRESS ON FILE]

HERNAN BETANCOURT HERNANDE
[ADDRESS ON FILE]

HERNAN BIAGGI IRIZARRY
[ADDRESS ON FILE]

HERNAN BURGOS FLORES
[ADDRESS ON FILE]

HERNAN CABRERA RAMOS
[ADDRESS ON FILE]

HERNAN CARABALLO ORTIZ
[ADDRESS ON FILE]

HERNAN CASTRO IRIZARRI
[ADDRESS ON FILE]

HERNAN CASTRO MARTINEZ
[ADDRESS ON FILE]

HERNAN COLBERG RIOS
[ADDRESS ON FILE]

HERNAN COLON DE LEON
[ADDRESS ON FILE]

HERNAN COLON GARCIA
[ADDRESS ON FILE]

HERNAN COLON LEDESMA
[ADDRESS ON FILE]

HERNAN COLON MIRANDA
[ADDRESS ON FILE]

HERNAN COLON RIVERA
[ADDRESS ON FILE]

HERNAN CORNIER CEDENO
[ADDRESS ON FILE]

HERNAN CORTES HERNANDEZ
[ADDRESS ON FILE]

HERNAN CORTES HERNANDEZ
[ADDRESS ON FILE]

HERNAN CORTES TORRES
[ADDRESS ON FILE]

HERNAN COTTO DIAZ
[ADDRESS ON FILE]

HERNAN CRUZ CARDONA
[ADDRESS ON FILE]

HERNAN CRUZ DIAZ
[ADDRESS ON FILE]

HERNAN CRUZ MELENDEZ
[ADDRESS ON FILE]

HERNAN D ACEVEDO CORREA
[ADDRESS ON FILE]

HERNAN D DIAZ MORALES
[ADDRESS ON FILE]

HERNAN D HERNANDEZ PEREZ
[ADDRESS ON FILE]

HERNAN DE JESUS FERRER
[ADDRESS ON FILE]

HERNAN DE JESUS VAZQUEZ
[ADDRESS ON FILE]

HERNAN DE LEON
[ADDRESS ON FILE]

HERNAN DEL TORO
[ADDRESS ON FILE]

HERNAN DEL TORO
[ADDRESS ON FILE]

HERNAN DELGADO MARTINEZ

HERNAN DIAZ REYES
[ADDRESS ON FILE]

HERNAN DURAN GONZALEZ
[ADDRESS ON FILE]

HERNAN E CHARNECO DE LEON

HERNAN E LOPEZ BAEZ
[ADDRESS ON FILE]

HERNAN E VEGA MACHAL
[ADDRESS ON FILE]

HERNAN FELICIANO CARABALLO
[ADDRESS ON FILE]

HERNAN FERNANDEZ OTERO
[ADDRESS ON FILE]

HERNAN FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

HERNAN G CHICO FUERTES
[ADDRESS ON FILE]

HERNAN G DIAZ DAVILA
[ADDRESS ON FILE]

HERNAN GARCIA FIGUEROA
[ADDRESS ON FILE]

HERNAN GARCIA FIGUEROA
[ADDRESS ON FILE]

HERNAN GARCIA RAMIREZ
[ADDRESS ON FILE]

HERNAN GONZALEZ CRUZ
[ADDRESS ON FILE]

HERNAN GONZALEZ ESCOBALES
[ADDRESS ON FILE]

HERNAN GONZALEZ QUINTANA
[ADDRESS ON FILE]

HERNAN GONZALEZ ROMERO
[ADDRESS ON FILE]

HERNAN GRAJALES VELEZ
[ADDRESS ON FILE]

HERNAN H JUSTINIANO OLIVERA
[ADDRESS ON FILE]

HERNAN HE VELEZ
[ADDRESS ON FILE]

HERNAN HERNANDEZ CORDERO
[ADDRESS ON FILE]

HERNAN HERNANDEZ ESTREMERA
[ADDRESS ON FILE]

HERNAN HERNANDEZ ESTREMERA
[ADDRESS ON FILE]

HERNAN HERNANDEZ GUEVARRA

HERNAN HERNANDEZ REYES

HERNAN HERNANDEZ RIVERA
[ADDRESS ON FILE]

HERNAN HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

HERNAN HORTA CRUZ
[ADDRESS ON FILE]

HERNAN J CRUZ MAISONAVE
[ADDRESS ON FILE]

HERNAN J GAZTAMBIDE BARBOS
[ADDRESS ON FILE]

HERNAN J GUASP GURIERREZ
[ADDRESS ON FILE]

HERNAN J HERNANDEZ DIAZ
[ADDRESS ON FILE]

HERNAN J JIMENEZ BARRERO
[ADDRESS ON FILE]

HERNAN J RODRIGUEZ PAGAN
[ADDRESS ON FILE]

HERNAN JUSTINIANO RIVERA
[ADDRESS ON FILE]

HERNAN LAMBOY TORRES
[ADDRESS ON FILE]

HERNAN LEBRON RODRIGUEZ
[ADDRESS ON FILE]

HERNAN LEDESMA OTERO
[ADDRESS ON FILE]

HERNAN LOPEZ LOPEZ
[ADDRESS ON FILE]

HERNAN LUGO LOPEZ
[ADDRESS ON FILE]

HERNAN LUGO RODRIGUEZ
[ADDRESS ON FILE]

HERNAN LUGO TORRES
[ADDRESS ON FILE]

HERNAN LUIS HERNANDEZ

HERNAN M GONZALEZ CRESPO
[ADDRESS ON FILE]

HERNAN M ORAMA REYES
[ADDRESS ON FILE]

HERNAN MAFFIOLI VARELA
[ADDRESS ON FILE]

HERNAN MARCANO SANTANA
[ADDRESS ON FILE]

HERNAN MARRERO SOLIS

HERNAN MARTINEZ QUINONES

HERNAN MAS CARRERO
[ADDRESS ON FILE]

HERNAN MAS SILVA
[ADDRESS ON FILE]

HERNAN MENDEZ LOPEZ
[ADDRESS ON FILE]

HERNAN MENDEZ NIEVES
[ADDRESS ON FILE]

HERNAN MONROIG ORTIZ

HERNAN MONTALVO APONTE
[ADDRESS ON FILE]

HERNAN MONTES BONILLA
[ADDRESS ON FILE]

HERNAN MORALES ALVAREZ
[ADDRESS ON FILE]

HERNAN MORALES BERRIOS
[ADDRESS ON FILE]

HERNAN MORALES CORDERO
[ADDRESS ON FILE]

HERNAN MORALES MARTINEZ
[ADDRESS ON FILE]

HERNAN MORALES MENDEZ
[ADDRESS ON FILE]

HERNAN MORALES ORTIZ
[ADDRESS ON FILE]

HERNAN MUNIZ SANTI
[ADDRESS ON FILE]

HERNAN NAZARIO GEORGE
[ADDRESS ON FILE]

HERNAN NEGRON MATOS
[ADDRESS ON FILE]

HERNAN NEGRON NEGRON
[ADDRESS ON FILE]

HERNAN O SANTIAGO MADERA
[ADDRESS ON FILE]

HERNAN OLIVER BLAS
[ADDRESS ON FILE]

HERNAN OLIVERA PAGAN
[ADDRESS ON FILE]

HERNAN ORFILA BARRETO
[ADDRESS ON FILE]

HERNAN ORTIZ MONTANEZ
[ADDRESS ON FILE]

HERNAN PADILLA RAMIREZ
[ADDRESS ON FILE]

HERNAN PENA QUINONES

HERNAN PEREZ HERNANDEZ
[ADDRESS ON FILE]

HERNAN PEREZ RIVERA

HERNAN PEREZ SEPULVEDA
[ADDRESS ON FILE]

HERNAN PEREZ VEGA
[ADDRESS ON FILE]

HERNAN PINEIRO LAUREANO
[ADDRESS ON FILE]

HERNAN PINTADO NORMANDIA
[ADDRESS ON FILE]

HERNAN R ESPADA COLON
[ADDRESS ON FILE]

HERNAN R MIRANDA LANDRAN
[ADDRESS ON FILE]

HERNAN R RAMOS ROBLES

HERNAN R VELEZ VELEZ
[ADDRESS ON FILE]

HERNAN RODRIGUEZ

HERNAN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

HERNAN RODRIGUEZ GARCIA

HERNAN RODRIGUEZ TORRES
[ADDRESS ON FILE]

HERNAN RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

HERNAN ROSARIO CASTRILLO
[ADDRESS ON FILE]

HERNAN RUIZ BORRERO
[ADDRESS ON FILE]

HERNAN RUIZ GIRALDO
[ADDRESS ON FILE]

HERNAN SANTIAGO ACOSTA
[ADDRESS ON FILE]

HERNAN SANTOS ENCARNACION
[ADDRESS ON FILE]

HERNAN SOSA PABON
[ADDRESS ON FILE]

HERNAN SOTOMAYOR SANTIAGO
[ADDRESS ON FILE]

HERNAN TENORIO BETANCOURT
[ADDRESS ON FILE]

HERNAN TORO CRUZAXEL

HERNAN TORRENS CASTRO
[ADDRESS ON FILE]

HERNAN TORRES GONZALEZ
[ADDRESS ON FILE]

HERNAN TORRES JESUS
[ADDRESS ON FILE]

HERNAN TORRES MONTANEZ

HERNAN TORRES RUIZ
[ADDRESS ON FILE]

HERNAN V HERNANDEZ REVERON

HERNAN VAZQUEZ JIMENEZ
[ADDRESS ON FILE]

HERNAN VAZQUEZTELL MONTALVO

HERNAN VEGA ACEVEDO
[ADDRESS ON FILE]

HERNAN VEGA PACHECO
[ADDRESS ON FILE]

HERNAN VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

HERNAN VELEZ VELEZ
[ADDRESS ON FILE]

HERNAN VERA CRUZ
[ADDRESS ON FILE]

HERNAN VERA MENDEZ
[ADDRESS ON FILE]

HERNAN VIDAL REYES
[ADDRESS ON FILE]

HERNANDEZ  RODRIGUEZ LAW OFFICES
ATTN FERNANDO L RODRIGUEZ MERCADO
PO BOX 1291
SAN LORENZO, PR  00754

HERNANDEZ A COLLAZO
[ADDRESS ON FILE]

HERNANDEZ A FLORELESLIE
[ADDRESS ON FILE]

HERNANDEZ A MAYSSINGRID
[ADDRESS ON FILE]

HERNANDEZ A RIVERA LUIS
[ADDRESS ON FILE]

HERNANDEZ A SUAREZ LUIS

HERNANDEZ ALICE A  ALEXANDRA E
[ADDRESS ON FILE]

HERNANDEZ AYALA  DIOMARA

HERNANDEZ CARDONA REYNALDO
[ADDRESS ON FILE]

HERNANDEZ CASILLAS LAURA
[ADDRESS ON FILE]

HERNANDEZ CASTRO JEANNETTE
[ADDRESS ON FILE]

HERNANDEZ CINTRON OSCAR

HERNANDEZ CORREA GILBERTO
[ADDRESS ON FILE]

HERNANDEZ CORTES JOSUE

HERNANDEZ CRESPO ORLANDO
[ADDRESS ON FILE]

HERNANDEZ CUBERO CLARIBEL
[ADDRESS ON FILE]

HERNANDEZ DELGA D O JORGE LUIS
[ADDRESS ON FILE]

HERNANDEZ DELGADO MOISES
[ADDRESS ON FILE]

HERNANDEZ DIAZ ILEANA
[ADDRESS ON FILE]

HERNANDEZ DIAZ OSVALDO
[ADDRESS ON FILE]

HERNANDEZ DIAZ YANITZA
[ADDRESS ON FILE]

HERNANDEZ ECHEVARRIA CHARLIE
[ADDRESS ON FILE]

HERNANDEZ FIGUEROA JOSUE

HERNANDEZ FRANQUI ALEJANDRO A
[ADDRESS ON FILE]

HERNANDEZ FUENTES MANUEL
[ADDRESS ON FILE]

HERNANDEZ GARCIA LUIS R

HERNANDEZ GUTIERREZ LAW
ATTN MARIANA HERNANDEZ
PONCE DE LEON AVE
FIRST FEDERAL BUILDING SUITE 713715
SAN JUAN, PR  00909

HERNANDEZ GUTIERREZ LAW
PONCE DE LEON AVE
FIRST FEDERAL BUILDING SUITE 713715
SAN JUAN, PR  00909

HERNANDEZ HE PEREZ

HERNANDEZ HE REYES

HERNANDEZ HE RIVERA

HERNANDEZ HE TIRADO
[ADDRESS ON FILE]

HERNANDEZ HE VARGAS

HERNANDEZ HE VILLANUEVA

HERNANDEZ I SANCHEZ
[ADDRESS ON FILE]

HERNANDEZ J LEBRON

HERNANDEZ JIMENEZ JAVIER

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 5507 of 7067

HERNANDEZ JURAD O  JAIME LUIS

HERNANDEZ LASSALLE JUAN B
[ADDRESS ON FILE]

HERNANDEZ M RIVERA
[ADDRESS ON FILE]

HERNANDEZ MARRERO DOMINGO R
[ADDRESS ON FILE]

HERNANDEZ MARTINEZ TANIA M
[ADDRESS ON FILE]

HERNANDEZ MARZAN ALEXANDER

HERNANDEZ MORALES JOSE

HERNANDEZ MORALES LESLIE
[ADDRESS ON FILE]

HERNANDEZ NIEVES MARIBEL
[ADDRESS ON FILE]

HERNANDEZ O CARMEN N
[ADDRESS ON FILE]

HERNANDEZ OCASI ORLANDO
[ADDRESS ON FILE]

HERNANDEZ PABLO CORTES
[ADDRESS ON FILE]

HERNANDEZ PEREZ ROBERTO

HERNANDEZ R CARLOS A
[ADDRESS ON FILE]

HERNANDEZ REYES  MAYRA
[ADDRESS ON FILE]

HERNANDEZ RIVERA JOSE L
[ADDRESS ON FILE]

HERNANDEZ RIVERA YECIKA
[ADDRESS ON FILE]

HERNANDEZ RODRIGUEZ ENORY
[ADDRESS ON FILE]

HERNANDEZ RODRIGUEZ IRMA
[ADDRESS ON FILE]

HERNANDEZ RODRIGUEZ LUIS

HERNANDEZ ROMAN DAVID
[ADDRESS ON FILE]

HERNANDEZ ROSADO GLORIMAR
[ADDRESS ON FILE]

HERNANDEZ SERRANO ALBERTO

HERNANDEZ SOTO JOSE A
[ADDRESS ON FILE]

HERNANDEZ SR COTTO

HERNANDEZ TORRES VICTOR
[ADDRESS ON FILE]

HERNANDEZ TORRES WILSON

HERNANDEZ TROCHE MARIA DE LOS
[ADDRESS ON FILE]

HERNANDEZ VAZQUEZ JEZEBEL
[ADDRESS ON FILE]

HERNANDEZ VAZQUEZ JULIO M
[ADDRESS ON FILE]

HERNANDEZ VAZQUEZ MIGUEL A

HERNANDEZ VAZQUEZ VELVET
[ADDRESS ON FILE]

HERNANDEZ Y CHARRIEZ HERNANDEZ
CHARRIEZ A
[ADDRESS ON FILE]

HERNANDEZCARMO TOMAS
[ADDRESS ON FILE]

HERNANDEZGUTIERREZ LAW
METRO PLAZA TOWERS
303 CALLE VILLAMIL APT 1703
SAN JUAN, PR  00907

HERNANDO CARRERO RIVERA
[ADDRESS ON FILE]

HERNANDO CRESPO PUJALS
[ADDRESS ON FILE]

HERNANDO ECHAVEZ

HERNANDO LETRIZ CRESPO

HERNES J BERRIOS CARRASQUILLO
[ADDRESS ON FILE]

HERNES R BERRIOS CORDERO
[ADDRESS ON FILE]

HERO HE RIVERA

HERO N ROJAS SANTIGO
[ADDRESS ON FILE]

HERO RIVERA NIEVES
[ADDRESS ON FILE]

HERO STROHER KLUS
[ADDRESS ON FILE]

HERODES FERNADEZ SANTIAGO

HERODIA HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

HERODIAS APONTE HERNANDEZ

HERODIAS VELEZ VICENTE
[ADDRESS ON FILE]

HERODINA MARTINEZ LUCCA
[ADDRESS ON FILE]

HEROHILDA ACEVEDO NIEVES
[ADDRESS ON FILE]

HEROHILDA LATORRE SOTO
[ADDRESS ON FILE]

HEROILDA FLORES PEREZ
[ADDRESS ON FILE]

HEROILDA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HEROILDA LAGARES MORALES
[ADDRESS ON FILE]

HEROILDA LUGO MONTALVO
[ADDRESS ON FILE]

HEROILDA MARROIG MARTINEZ
[ADDRESS ON FILE]

HEROILDA MARROIG RIOS
[ADDRESS ON FILE]

HEROILDA MELENDEZ HERNANDE
[ADDRESS ON FILE]

HEROILDA MONTOYO RODRIGUEZ
[ADDRESS ON FILE]

HEROILDA NAZARIO LUGO
[ADDRESS ON FILE]

HEROILDA PEREZ MORALES
[ADDRESS ON FILE]

HEROILDA SANJURJO RIVERA

HEROINA COLON AYALA

HEROINA NIEVES VAZQUEZ
[ADDRESS ON FILE]

HEROINA PANTOJA CARDONA
[ADDRESS ON FILE]

HEROINA PEREZ CANCEL
[ADDRESS ON FILE]

HEROINA ROJAS ANDUJAR
[ADDRESS ON FILE]

HEROINA ROSADO OTERO
[ADDRESS ON FILE]

HEROINA SANTIAGO RODRIG
[ADDRESS ON FILE]

HEROITA GONZALEZ COLON
[ADDRESS ON FILE]

HEROLDO CRUZ ADAMES
[ADDRESS ON FILE]

HERONILDA RIVERA TORRE
[ADDRESS ON FILE]

HERONILDA ROJAS SANTIAG
[ADDRESS ON FILE]

HERRAMIENTAS INDUSTRIALES
PO BOX 29564
SAN JUAN, PR 00929-0564

HERRERA HE MELENDEZ

HERRICK FALTO CRUZ
[ADDRESS ON FILE]

HERRY RAMOS ROSADO
[ADDRESS ON FILE]

HERSILIA MERCADO VDA
[ADDRESS ON FILE]

HERSON C RODRIGUEZ ACOSTA

HERSON E MORALES SOSA
[ADDRESS ON FILE]

HERSON OJEDA NUNEZ

HERSON OJEDA TORO
[ADDRESS ON FILE]

HERSON RIVERA ASENCIO
[ADDRESS ON FILE]

HERSON RIVERA LUGO
[ADDRESS ON FILE]

HERTON MEDINA APONTE
[ADDRESS ON FILE]

HERVA N SANTOS SILVA
[ADDRESS ON FILE]

HERVELT ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HERVIN J RIVERA ORTIZ
[ADDRESS ON FILE]

HERY A VEGA ACEVEDO
[ADDRESS ON FILE]

HERY G RIVERA FLORES
[ADDRESS ON FILE]

HERY I RIVERA RIVERA
[ADDRESS ON FILE]

HERY J CORREA ALVARADO
[ADDRESS ON FILE]

HERY M FIGUEROA WONG
[ADDRESS ON FILE]

HERY O MALDONADO MARTINEZ

HETELVINA BAEZ MERCADO
[ADDRESS ON FILE]

HETZER O TORO ARROYO

HEUMARA RIVERA RAMOS
[ADDRESS ON FILE]

HEVARDITA GONZALEZ RIVERA
[ADDRESS ON FILE]

HEVY DUTY CLEANER PRODUCTS
CALLE COMERIO  435
BAYAMON, PR  00960

HEWITT ENNISKNUPP INC
10 SOUTH RIVERSIDE PLAZA SUITE1600
CHICAGO, IL  60606-3709

HEWITT ENNISKNUPP INC
39584 TREASURY CENTER
CHICAGO, IL  60694-9500

HEWLETT PACKARD
EDIF TORRE CHARDON 350
AVE CHARDON ESQ CESAR T GONZALEZ
SUITE 801
HATO REY, PR  00918

HEWLETT PACKARD
POBOX 101149
ATLANTA, GA  30392-1149

HEXAN TORRES LOPEZ
[ADDRESS ON FILE]

HEXAN TORRES LUGO
[ADDRESS ON FILE]

HEXAN VEGA CASIANO
[ADDRESS ON FILE]

HEYDA A VILANOVA VILANOVA
[ADDRESS ON FILE]

HEYDA E SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

HEYDA GARCIA FERNANDEZ
[ADDRESS ON FILE]

HEYDA I LEON AMADOR
[ADDRESS ON FILE]

HEYDA L PIAR BERRIOS
[ADDRESS ON FILE]

HEYDA M ORTIZ MORALES

HEYDA RUIZ DAVILA
[ADDRESS ON FILE]

HEYDA V SOLER PEREZ
[ADDRESS ON FILE]

HEYDE ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

HEYDEE Y FIGUEROA VENEGAS
[ADDRESS ON FILE]

HEYDI NIEVES ESQUILIN
[ADDRESS ON FILE]

HEYDILIZ RULLAN RUIZ
[ADDRESS ON FILE]

HEYDISEL MEDINA DE JESUS
[ADDRESS ON FILE]

HEYDSHA A RAMOS RUIZ
[ADDRESS ON FILE]

HEYDSHA M ECKERT

HEYLEN VELAZQUEZ VARGAS
[ADDRESS ON FILE]

HEYLIS M M CORTES MEJIA
[ADDRESS ON FILE]

HEYVELIS FELICIANO RUIZ
[ADDRESS ON FILE]

HEYWOOD SANCHEZ DIAZ
[ADDRESS ON FILE]

HEYWOOD SANCHEZ DIAZ
[ADDRESS ON FILE]

HIALIBEL MATEO RODRIGUEZ
[ADDRESS ON FILE]

HIBA NUMAN SALEH
[ADDRESS ON FILE]

HIBERNIA ROBLES ROSADO
[ADDRESS ON FILE]

HIBRAIM PEREZ SIERRA
[ADDRESS ON FILE]

HICIA PABON CRUZ
[ADDRESS ON FILE]

HIDA E MARRERO RODRIGUEZ
[ADDRESS ON FILE]

HIDA RAMOS SUAREZ
[ADDRESS ON FILE]

HIDALBERTO GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HIDALGO ROSSWILL
[ADDRESS ON FILE]

HIDALGO S DIAZ ARIAS
[ADDRESS ON FILE]

HIDALIA DIAZ AYALA
[ADDRESS ON FILE]

HIDANIA VALENTINE
[ADDRESS ON FILE]

HIDCIA M RAMIREZ BERRIOS
[ADDRESS ON FILE]

HIDEL COLLADO MONTALVO
[ADDRESS ON FILE]

HIDELBERTO AYMAT RIOS
[ADDRESS ON FILE]

HIDELFONSO VEGA SANTIAGO
[ADDRESS ON FILE]

HIDELISA ARROYO CINTRON
[ADDRESS ON FILE]

HIDELISA NOGUERAS TORRES

HIDELISA RIVERA RIVERA
[ADDRESS ON FILE]

HIDELISSE COLON DAVILA
[ADDRESS ON FILE]

HIDMENEIDA DIAZ RIVERA
[ADDRESS ON FILE]

HIDRA MARQUEZ SANTOS
[ADDRESS ON FILE]

HIDZA E MARTINEZ MERCADO
[ADDRESS ON FILE]

HIGDALIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HIGH TECH COMMUNICATIONS SERVICES
AVE GALICIA NO A18
CASTELLANA GARDENS
CAROLINA, PR  00984

HIGINIA AGUILAR LLANES
[ADDRESS ON FILE]

HIGINIA AYALA ESQUILIN
[ADDRESS ON FILE]

HIGINIA BERBERENA DE MARTINEZ

HIGINIA BRUCELES DELGADO
[ADDRESS ON FILE]

HIGINIA CARTAGENA MULERO
[ADDRESS ON FILE]

HIGINIA COLON COLON
[ADDRESS ON FILE]

HIGINIA COLON ORTIZ

HIGINIA CRESPO MUIZ
[ADDRESS ON FILE]

HIGINIA CRESPO MUNIZ
[ADDRESS ON FILE]

HIGINIA DE JESUS CORREA

HIGINIA FLORES VEGA

HIGINIA GUZMAN AYALA
[ADDRESS ON FILE]

HIGINIA PEREZ VARELA
[ADDRESS ON FILE]

HIGINIA RAMOS SEPULVEDA
[ADDRESS ON FILE]

HIGINIA RIVERA GUZMAN
[ADDRESS ON FILE]

HIGINIA RODRIGUEZ DE RAMOS
[ADDRESS ON FILE]

HIGINIA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

HIGINIA SERRANO SERRANO
[ADDRESS ON FILE]

HIGINIA VAZQUEZ CRESPO
[ADDRESS ON FILE]

HIGINIO A BELTRAN COLON
[ADDRESS ON FILE]

HIGINIO A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HIGINIO ANZA ALERS

HIGINIO CALDERON RIVERA
[ADDRESS ON FILE]

HIGINIO CENTENO GONZALEZ
[ADDRESS ON FILE]

HIGINIO COLON FERNANDEZ
[ADDRESS ON FILE]

HIGINIO COLON ORTIZ
[ADDRESS ON FILE]

HIGINIO CORTES MONZON
[ADDRESS ON FILE]

HIGINIO CORTIJO VILLEGAS
[ADDRESS ON FILE]

HIGINIO CRUZ CRUZ
[ADDRESS ON FILE]

HIGINIO CRUZ MARRERO

HIGINIO DE LEON PEDROZA
[ADDRESS ON FILE]

HIGINIO DIAZ REYES
[ADDRESS ON FILE]

HIGINIO ELIAS RIVERA
[ADDRESS ON FILE]

HIGINIO ESQUILIN SANTOS
[ADDRESS ON FILE]

HIGINIO FIGUEROA OLIVERAS
[ADDRESS ON FILE]

HIGINIO FIGUEROA VILLEGAS

HIGINIO GOMEZ VELEZ
[ADDRESS ON FILE]

HIGINIO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HIGINIO GONZALEZ PEREZ
[ADDRESS ON FILE]

HIGINIO GONZALEZ TORO
[ADDRESS ON FILE]

HIGINIO LEON PEDROZA
[ADDRESS ON FILE]

HIGINIO LOPEZ SANTIAGO
[ADDRESS ON FILE]

HIGINIO M APONTE COLON

HIGINIO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

HIGINIO MERCADO BURGOS
[ADDRESS ON FILE]

HIGINIO MERCADO RIVERA
[ADDRESS ON FILE]

HIGINIO MONTAEZ SANCHEZ
[ADDRESS ON FILE]

HIGINIO MORALES NO APELLIDO

HIGINIO MORAN GONZALEZ
[ADDRESS ON FILE]

HIGINIO MUNOZ RIVERA
[ADDRESS ON FILE]

HIGINIO NIEVES NEGRON
[ADDRESS ON FILE]

HIGINIO NIEVES RODRIGUEZ

HIGINIO ORTIZ ALICEA
[ADDRESS ON FILE]

HIGINIO PADILLA RAMOS

HIGINIO PEREZ RIVERA
[ADDRESS ON FILE]

HIGINIO PIMENTEL RIVERA
[ADDRESS ON FILE]

HIGINIO RIVERA COLON
[ADDRESS ON FILE]

HIGINIO RIVERA LOPEZ
[ADDRESS ON FILE]

HIGINIO RIVERA OCASIO
[ADDRESS ON FILE]

HIGINIO RIVERA ROMAN
[ADDRESS ON FILE]

HIGINIO ROBLES DONES
[ADDRESS ON FILE]

HIGINIO ROLON MALDONADO
[ADDRESS ON FILE]

HIGINIO SALAZAR MAYORQUIN
[ADDRESS ON FILE]

HIGINIO SANTIAGO SANTOS

HIGINIO TORRES HERNANDEZ
[ADDRESS ON FILE]

HIGINIO VEGA VALLES
[ADDRESS ON FILE]

HIGINIO VELAZQUEZ HERRERA
[ADDRESS ON FILE]

HIGINIO VILLAFANE LEON
[ADDRESS ON FILE]

HIGINO GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

HILARIA CARRION DIAZ
[ADDRESS ON FILE]

HILARIA CENTENO PEREZ
[ADDRESS ON FILE]

HILARIA D MENDEZ
[ADDRESS ON FILE]

HILARIA DEIDA MENDEZ
[ADDRESS ON FILE]

HILARIA DEL VALLE LEON
[ADDRESS ON FILE]

HILARIA FIGUEROA CASTRO
[ADDRESS ON FILE]

HILARIA MONTALVO HERNAN
[ADDRESS ON FILE]

HILARIA MOYA SOSA
[ADDRESS ON FILE]

HILARIA ORTIZ

HILARIA PONCE LUGO
[ADDRESS ON FILE]

HILARIA RODRIGUEZ ROSADO
[ADDRESS ON FILE]

HILARIA TORRES CRUZ
[ADDRESS ON FILE]

HILARIANA GARCIA GARCIA
[ADDRESS ON FILE]

HILARINA MELENDEZ TELMONT
[ADDRESS ON FILE]

HILARINO REYES ALICEA
[ADDRESS ON FILE]

HILARINO REYES SANTIAGO
[ADDRESS ON FILE]

HILARIO ALEJANDRO ROBLES

HILARIO ARROYO CASTRO

HILARIO CASANOVA FIGUEROA
[ADDRESS ON FILE]

HILARIO CENTENO GONZALEZ
[ADDRESS ON FILE]

HILARIO COLON CORTES
[ADDRESS ON FILE]

HILARIO COLON
[ADDRESS ON FILE]

HILARIO DEL PERAL GOMEZ
[ADDRESS ON FILE]

HILARIO DEL PERAL ROCHE
[ADDRESS ON FILE]

HILARIO DEL PERAL
[ADDRESS ON FILE]

HILARIO DIAZ CORDERO
[ADDRESS ON FILE]

HILARIO FRANQUIZ GARCIA
[ADDRESS ON FILE]

HILARIO GARCIA GARCIA
[ADDRESS ON FILE]

HILARIO GARRIGA BANKS
[ADDRESS ON FILE]

HILARIO GONZALEZ ANDINO
[ADDRESS ON FILE]

HILARIO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HILARIO HERNANDEZ CORDERO
[ADDRESS ON FILE]

HILARIO IZAGAZ DIAZ
[ADDRESS ON FILE]

HILARIO JORGE MARTINEZ
[ADDRESS ON FILE]

HILARIO JORGE MOLINA
[ADDRESS ON FILE]

HILARIO L RENTAS VAZQUEZ
[ADDRESS ON FILE]

HILARIO MARRERO RIVERA
[ADDRESS ON FILE]

HILARIO MARTINEZ CRUZ
[ADDRESS ON FILE]

HILARIO MERCADO AVILES
[ADDRESS ON FILE]

HILARIO NEGRON CRUZ
[ADDRESS ON FILE]

HILARIO NIEVES RAMOS
[ADDRESS ON FILE]

HILARIO ORTIZ ESPINOSA

HILARIO PABON SANCHEZ
[ADDRESS ON FILE]

HILARIO PEREZ COLON
[ADDRESS ON FILE]

HILARIO PEREZ GALAN
[ADDRESS ON FILE]

HILARIO PEREZ PEDRAZA
[ADDRESS ON FILE]

HILARIO RAMIREZ FIGUEROA
[ADDRESS ON FILE]

HILARIO RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

HILARIO RIVERA GONZALEZ
[ADDRESS ON FILE]

HILARIO RIVERA PINTOR
[ADDRESS ON FILE]

HILARIO RIVERA VIZCARRONDO
[ADDRESS ON FILE]

HILARIO RODRIGUEZ COLLAZO

HILARIO RODRIGUEZ QUILES
[ADDRESS ON FILE]

HILARIO ROMAN SOTO
[ADDRESS ON FILE]

HILARIO ROSADO ORTIZ
[ADDRESS ON FILE]

HILARIO ROSADO ORTIZ
[ADDRESS ON FILE]

HILARIO SANCHEZ LOPEZ
[ADDRESS ON FILE]

HILARIO SANTIAGO AMADEO
[ADDRESS ON FILE]

HILARIO SANTOS RAMOS
[ADDRESS ON FILE]

HILARIO SERRANO TORRES

HILARIO TORRES BERRIOS
[ADDRESS ON FILE]

HILARIO TORRES RIVERA
[ADDRESS ON FILE]

HILARIO VARGAS SOTO
[ADDRESS ON FILE]

HILARIO VELEZ BARBOSA
[ADDRESS ON FILE]

HILARIO ZENO VELEZ
[ADDRESS ON FILE]

HILARION AYALA SANTIAGO
[ADDRESS ON FILE]

HILARION MALAVE RIVERA
[ADDRESS ON FILE]

HILARION MEDINA CRUZ
[ADDRESS ON FILE]

HILARION PENA BERNARD

HILARION SANTIAGO RIVERA
[ADDRESS ON FILE]

HILARION SANTIAGO SOTO
[ADDRESS ON FILE]

HILBA LOPEZ LOPEZ
[ADDRESS ON FILE]

HILBERTO ESTRADA FUENTES

HILBERTO MALDONADO HERNANDEZ
[ADDRESS ON FILE]

HILBERTO ORTIZ ROBLES
[ADDRESS ON FILE]

HILBERTO RAMOS MENDEZ
[ADDRESS ON FILE]

HILCA J COTTO OLIQUE
[ADDRESS ON FILE]

HILCIA J GARCIA COTTA
[ADDRESS ON FILE]

HILGIAS ALVARADO DIAZ
[ADDRESS ON FILE]

HILDA A A ALICEA ROSADO
[ADDRESS ON FILE]

HILDA A A APONTE BELTRAN
[ADDRESS ON FILE]

HILDA A A FELICIANO RAMIREZ
[ADDRESS ON FILE]

HILDA A A OQUENDO GONZALEZ
[ADDRESS ON FILE]

HILDA A A RIVERA GUILLAMA
[ADDRESS ON FILE]

HILDA A A RIVERA LUQUI
[ADDRESS ON FILE]

HILDA A A TIRADO TOLENTINO
[ADDRESS ON FILE]

HILDA A CEPEDA VAZQUEZ
[ADDRESS ON FILE]

HILDA A CHEVEREZ COLON
[ADDRESS ON FILE]

HILDA A CRUZ SANABRIA
[ADDRESS ON FILE]

HILDA A FIGUEROA ROMAN
[ADDRESS ON FILE]

HILDA A FIGUEROA ROMAN
[ADDRESS ON FILE]

HILDA A LLANOS ORTIZ
[ADDRESS ON FILE]

HILDA A MARTINEZ CARRASQUILLO
[ADDRESS ON FILE]

HILDA A NIEVES LOPEZ
[ADDRESS ON FILE]

HILDA A OQUENDO GONZALEZ
[ADDRESS ON FILE]

HILDA A PEREZ SOUCHET
[ADDRESS ON FILE]

HILDA A PEREZ SOUCHET
[ADDRESS ON FILE]

HILDA A REYES MADERO
[ADDRESS ON FILE]

HILDA A REYES PEREZ
[ADDRESS ON FILE]

HILDA A RIVERA COTTE
[ADDRESS ON FILE]

HILDA A RIVERA DE GUILLAMA
[ADDRESS ON FILE]

HILDA A RIVERA MEJIAS
[ADDRESS ON FILE]

HILDA A RIVERA SANCHEZ
[ADDRESS ON FILE]

HILDA A RIVERA SANTIAGO
[ADDRESS ON FILE]

HILDA A RODRIGUEZ DIAZ
[ADDRESS ON FILE]

HILDA A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HILDA A SOCORRO BURGOS
[ADDRESS ON FILE]

HILDA A SORIANO MARTINEZ
[ADDRESS ON FILE]

HILDA A SOTO RIOS
[ADDRESS ON FILE]

HILDA A VELEZ JIMENEZ
[ADDRESS ON FILE]

HILDA A VIVAS HILDA
[ADDRESS ON FILE]

HILDA ABRAHAM RAMIREZ
[ADDRESS ON FILE]

HILDA ACEVEDO ARMAIZ
[ADDRESS ON FILE]

HILDA ACEVEDO FERNANDEZ
[ADDRESS ON FILE]

HILDA ACEVEDO NORIEGA
[ADDRESS ON FILE]

HILDA ACEVEDO PEREZ
[ADDRESS ON FILE]

HILDA ACEVEDO VALENTIN
[ADDRESS ON FILE]

HILDA ADORNO APONTE
[ADDRESS ON FILE]

HILDA AGOSTO DE MEDINA
[ADDRESS ON FILE]

HILDA AGOSTO MEDINA
[ADDRESS ON FILE]

HILDA AGUILAR RICHARD
[ADDRESS ON FILE]

HILDA ALERS MARTIR
[ADDRESS ON FILE]

HILDA ALICEA COTTES
[ADDRESS ON FILE]

HILDA ALICEA LEON
[ADDRESS ON FILE]

HILDA ALICEA RIVERA
[ADDRESS ON FILE]

HILDA ALICEA RIVERA
[ADDRESS ON FILE]

HILDA ALLENDE ALLENDE

HILDA ALMESTICA
[ADDRESS ON FILE]

HILDA ALONSO MATOS
[ADDRESS ON FILE]

HILDA ALVARADO FIGUEROA

HILDA ALVAREZ CORDERO
[ADDRESS ON FILE]

HILDA ALVAREZ MEDINA
[ADDRESS ON FILE]

HILDA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA ALVAREZ VELAZQUEZ
[ADDRESS ON FILE]

HILDA ANDINO PAGAN
[ADDRESS ON FILE]

HILDA ANDUJAR SANTIAGO
[ADDRESS ON FILE]

HILDA APONTE RODAS
[ADDRESS ON FILE]

HILDA AQUINO ALICEA
[ADDRESS ON FILE]

HILDA ARIMONT VAZQUEZ
[ADDRESS ON FILE]

HILDA AROCHO SOTO
[ADDRESS ON FILE]

HILDA ARROYO AVILES
[ADDRESS ON FILE]

HILDA ARROYO RAMOS
[ADDRESS ON FILE]

HILDA ARROYO RAMOS
[ADDRESS ON FILE]

HILDA AVILES RODRIGUEZ
[ADDRESS ON FILE]

HILDA AYALA ARZUAGA
[ADDRESS ON FILE]

HILDA AYALA DE AVILA
[ADDRESS ON FILE]

HILDA AZCONA SOSA
[ADDRESS ON FILE]

HILDA B B DELGADO RAMOS
[ADDRESS ON FILE]

HILDA B CRUZ FIGUEROA
[ADDRESS ON FILE]

HILDA B FIGUEROA BUDET

HILDA B NIEVES FLORES
[ADDRESS ON FILE]

HILDA B ORTIZ PACHECO
[ADDRESS ON FILE]

HILDA B RAMOS BROWN
[ADDRESS ON FILE]

HILDA B REYES CABRERA
[ADDRESS ON FILE]

HILDA B RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA B ROMAN ARCE
[ADDRESS ON FILE]

HILDA BAERGA LEON
[ADDRESS ON FILE]

HILDA BAEZ GUZMAN
[ADDRESS ON FILE]

HILDA BAEZ RAMOS
[ADDRESS ON FILE]

HILDA BAEZ RIVERA
[ADDRESS ON FILE]

HILDA BAS RAMOS
[ADDRESS ON FILE]

HILDA BATISTA GARCIA
[ADDRESS ON FILE]

HILDA BAUZA VILLAMIDES
[ADDRESS ON FILE]

HILDA BAYRON MARTELL
[ADDRESS ON FILE]

HILDA BEASLEY NAZARIO
[ADDRESS ON FILE]

HILDA BENITEZ CRUZ
[ADDRESS ON FILE]

HILDA BENITEZ PEREZ
[ADDRESS ON FILE]

HILDA BERMUDEZ LOPEZ
[ADDRESS ON FILE]

HILDA BERMUDEZ VALENTIN
[ADDRESS ON FILE]

HILDA BERNARD PAGAN
[ADDRESS ON FILE]

HILDA BERRIOS BENITEZ
[ADDRESS ON FILE]

HILDA BERRIOS COLON
[ADDRESS ON FILE]

HILDA BERRIOS COLON
[ADDRESS ON FILE]

HILDA BETANCOURT BETANCOURT
[ADDRESS ON FILE]

HILDA BETANCOURT RAMIREZ
[ADDRESS ON FILE]

HILDA BETANCOURT
[ADDRESS ON FILE]

HILDA BLANCH MIRANDA
[ADDRESS ON FILE]

HILDA BLANCO MENDOZA
[ADDRESS ON FILE]

HILDA BONANO GARAY
[ADDRESS ON FILE]

HILDA BONILLA VDA
[ADDRESS ON FILE]

HILDA BONILLA VEGA
[ADDRESS ON FILE]

HILDA BORIA
[ADDRESS ON FILE]

HILDA BORRERO SANTIAGO
[ADDRESS ON FILE]

HILDA BRILLON
[ADDRESS ON FILE]

HILDA BRUNO DE R ODZ

HILDA BRUNO RODRIGUEZ
[ADDRESS ON FILE]

HILDA BURGOS CRUZ
[ADDRESS ON FILE]

HILDA BURGOS HERNANDEZ
[ADDRESS ON FILE]

HILDA BURGOS ORTIZ
[ADDRESS ON FILE]

HILDA BURGOS OSTOLAZA
[ADDRESS ON FILE]

HILDA BURGOS RIVERA
[ADDRESS ON FILE]

HILDA BURGOS RIVERA
[ADDRESS ON FILE]

HILDA BURGOS SANTOS
[ADDRESS ON FILE]

HILDA BURGOS SOLIVAN
[ADDRESS ON FILE]

HILDA C C RIVERA MONTANEZ
[ADDRESS ON FILE]

HILDA C COLON CHARRIEZ
[ADDRESS ON FILE]

HILDA C CRUZ CARABALLO
[ADDRESS ON FILE]

HILDA C VERA QUIJANO
[ADDRESS ON FILE]

HILDA CABRERA FUENTES
[ADDRESS ON FILE]

HILDA CAJIGAS VELAZQUEZ
[ADDRESS ON FILE]

HILDA CALDERON CLEMENTE
[ADDRESS ON FILE]

HILDA CALDERON SANCHEZ
[ADDRESS ON FILE]

HILDA CALO CORUJO
[ADDRESS ON FILE]

HILDA CALZADA LUGO
[ADDRESS ON FILE]

HILDA CAMACHO ECHEVARRIA
[ADDRESS ON FILE]

HILDA CAMARENO LEON
[ADDRESS ON FILE]

HILDA CANALES DOMENECH
[ADDRESS ON FILE]

HILDA CAPELES

HILDA CAPIELO SANTIAGO
[ADDRESS ON FILE]

HILDA CARABALLO BURGOS
[ADDRESS ON FILE]

HILDA CARABALLO SANTIAGO
[ADDRESS ON FILE]

HILDA CARAMBOT LEGRAND
[ADDRESS ON FILE]

HILDA CARDONA CASANOVA
[ADDRESS ON FILE]

HILDA CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

HILDA CARRERA RODRIGUEZ
[ADDRESS ON FILE]

HILDA CARRILLO BATISTA
[ADDRESS ON FILE]

HILDA CARRION MORALES
[ADDRESS ON FILE]

HILDA CARTAGENA ORTIZ
[ADDRESS ON FILE]

HILDA CASAS DE MELENDEZ
[ADDRESS ON FILE]

HILDA CASAS HILDA
[ADDRESS ON FILE]

HILDA CASILLAS PEREZ
[ADDRESS ON FILE]

HILDA CASTILLO LOPEZ
[ADDRESS ON FILE]

HILDA CASTRO CRUZ
[ADDRESS ON FILE]

HILDA CASTRO GONZALEZ

HILDA CASTRO LOPEZ
[ADDRESS ON FILE]

HILDA CENTENO CORDOVA
[ADDRESS ON FILE]

HILDA CESTERO DE HIDALGO
[ADDRESS ON FILE]

HILDA CESTERO SERRANO
[ADDRESS ON FILE]

HILDA CHEVEREZ COLON
[ADDRESS ON FILE]

HILDA CHICLANA MEDINA
[ADDRESS ON FILE]

HILDA CHICON ESTRELLA
[ADDRESS ON FILE]

HILDA CINTRON BONILLA
[ADDRESS ON FILE]

HILDA CINTRON DELGADO
[ADDRESS ON FILE]

HILDA CINTRON GOMEZ
[ADDRESS ON FILE]

HILDA CINTRON RAMOS
[ADDRESS ON FILE]

HILDA CINTRON SALCEDO
[ADDRESS ON FILE]

HILDA CLASS PEREZ
[ADDRESS ON FILE]

HILDA CLASS PEREZ
[ADDRESS ON FILE]

HILDA CLEMENTE PLAZA
[ADDRESS ON FILE]

HILDA COLLAZO RIVERA
[ADDRESS ON FILE]

HILDA COLMENARES JIMENEZ
[ADDRESS ON FILE]

HILDA COLON CHARRIEZ
[ADDRESS ON FILE]

HILDA COLON CRUZ
[ADDRESS ON FILE]

HILDA COLON DELGADO
[ADDRESS ON FILE]

HILDA COLON FIGUEROA
[ADDRESS ON FILE]

HILDA COLON IRIZARRY
[ADDRESS ON FILE]

HILDA COLON MELENDEZ
[ADDRESS ON FILE]

HILDA COLON PEREZ
[ADDRESS ON FILE]

HILDA COLON RIVERA
[ADDRESS ON FILE]

HILDA COLON RIVERA
[ADDRESS ON FILE]

HILDA COLON RODRIGUEZ
[ADDRESS ON FILE]

HILDA COLON ROMERO
[ADDRESS ON FILE]

HILDA COLON SANTIAGO
[ADDRESS ON FILE]

HILDA COLON SANTOS
[ADDRESS ON FILE]

HILDA COLON SUAREZ
[ADDRESS ON FILE]

HILDA CONCEPCION ANDINO
[ADDRESS ON FILE]

HILDA CORA CRUZ
[ADDRESS ON FILE]

HILDA CORCINO CARDONA
[ADDRESS ON FILE]

HILDA CORDERO GONZALEZ
[ADDRESS ON FILE]

HILDA CORDERO LUGO
[ADDRESS ON FILE]

HILDA COREANO MORENO
[ADDRESS ON FILE]

HILDA CORNIER QUINTANA
[ADDRESS ON FILE]

HILDA CORREA REYES
[ADDRESS ON FILE]

HILDA CORTES FIGUEROA
[ADDRESS ON FILE]

HILDA CORTES MIRANDA
[ADDRESS ON FILE]

HILDA CORTES OJEDA
[ADDRESS ON FILE]

HILDA CORTES ORTIZ
[ADDRESS ON FILE]

HILDA CORTES PACHECO
[ADDRESS ON FILE]

HILDA CORTES RENTAS
[ADDRESS ON FILE]

HILDA CORTES TIRADO
[ADDRESS ON FILE]

HILDA CORUJO MOJICA
[ADDRESS ON FILE]

HILDA COSS PINEIRO
[ADDRESS ON FILE]

HILDA COTTO VILLEGAS
[ADDRESS ON FILE]

HILDA CRESPO N NO APELLIDO

HILDA CRUZ AQUINO
[ADDRESS ON FILE]

HILDA CRUZ CARRASQUILLO
[ADDRESS ON FILE]

HILDA CRUZ CORDERO
[ADDRESS ON FILE]

HILDA CRUZ DIAZ
[ADDRESS ON FILE]

HILDA CRUZ FERNANDEZ
[ADDRESS ON FILE]

HILDA CRUZ GOMEZ
[ADDRESS ON FILE]

HILDA CRUZ GONZALEZ
[ADDRESS ON FILE]

HILDA CRUZ HERNANDEZ

HILDA CRUZ HILDA
[ADDRESS ON FILE]

HILDA CRUZ JIMENEZ
[ADDRESS ON FILE]

HILDA CRUZ MARTINEZ
[ADDRESS ON FILE]

HILDA CRUZ NIEVES
[ADDRESS ON FILE]

HILDA CRUZ ORTEGA
[ADDRESS ON FILE]

HILDA CRUZ PEREZ
[ADDRESS ON FILE]

HILDA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA CRUZADO RODRIGUEZ
[ADDRESS ON FILE]

HILDA CUADRADO FIGUEROA
[ADDRESS ON FILE]

HILDA CUADRADO
[ADDRESS ON FILE]

HILDA CUEVAS BORRERO
[ADDRESS ON FILE]

HILDA D COLON AGUILU
[ADDRESS ON FILE]

HILDA D COLON VELILLA
[ADDRESS ON FILE]

HILDA D D LUGO FIERRO
[ADDRESS ON FILE]

HILDA D D NICHOLS WESTERN
[ADDRESS ON FILE]

HILDA D GARCIA REYES
[ADDRESS ON FILE]

HILDA D MARTINEZ COLON
[ADDRESS ON FILE]

HILDA D MATEO RIVERA
[ADDRESS ON FILE]

HILDA D ORTEGA MERCADO
[ADDRESS ON FILE]

HILDA D PADILLA COSME
[ADDRESS ON FILE]

HILDA D RIVERA REYES
[ADDRESS ON FILE]

HILDA D RIVERA RIVERA

HILDA D RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HILDA D RIVERA
[ADDRESS ON FILE]

HILDA D RODRIGUEZ BELLO
[ADDRESS ON FILE]

HILDA D RODRIGUEZ BELLO
[ADDRESS ON FILE]

HILDA D RODRIGUEZ PERALES
[ADDRESS ON FILE]

HILDA D SUAREZ MORENO
[ADDRESS ON FILE]

HILDA DAVILA PEREZ
[ADDRESS ON FILE]

HILDA DECLET REYES
[ADDRESS ON FILE]

HILDA DEL CARMEN
[ADDRESS ON FILE]

HILDA DEL MORAL
[ADDRESS ON FILE]

HILDA DEL RIO
[ADDRESS ON FILE]

HILDA DEL TORO
[ADDRESS ON FILE]

HILDA DEL VALLE FELICIANO
[ADDRESS ON FILE]

HILDA DEL VALLE VELAZQUEZ
[ADDRESS ON FILE]

HILDA DEL VALLE
[ADDRESS ON FILE]

HILDA DEL VALLE
[ADDRESS ON FILE]

HILDA DEL VALLE
[ADDRESS ON FILE]

HILDA DELGADO ACEVEDO
[ADDRESS ON FILE]

HILDA DELGADO FLECHA
[ADDRESS ON FILE]

HILDA DELGADO MATOS
[ADDRESS ON FILE]

HILDA DENIS CARRERAS
[ADDRESS ON FILE]

HILDA DIAZ BURGOS
[ADDRESS ON FILE]

HILDA DIAZ DAVILA
[ADDRESS ON FILE]

HILDA DIAZ HERNANDEZ
[ADDRESS ON FILE]

HILDA DIAZ RIVERA
[ADDRESS ON FILE]

HILDA DIAZ SIERRA
[ADDRESS ON FILE]

HILDA DOMINGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA DOMINGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA DORIS MORAN MORAN

HILDA DUMENG ABREU
[ADDRESS ON FILE]

HILDA DYER LOPEZ
[ADDRESS ON FILE]

HILDA E ACOSTA ITHIER
[ADDRESS ON FILE]

HILDA E ALVAREZ AMOROS
[ADDRESS ON FILE]

HILDA E BAEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA E CAPETILLO MENA
[ADDRESS ON FILE]

HILDA E CEPEDA RODRIGUEZ
[ADDRESS ON FILE]

HILDA E CEREZO SALES
[ADDRESS ON FILE]

HILDA E COLON DE HEREDIA

HILDA E COLON PAGAN
[ADDRESS ON FILE]

HILDA E COLON RIVERA

HILDA E COLON SANTINI

HILDA E CRUZ AUDIFFRED

HILDA E DAVILA FELICIANO
[ADDRESS ON FILE]

HILDA E DAVILA MALDONADO
[ADDRESS ON FILE]

HILDA E DEL PILAR GONZALEZ

HILDA E DEL PILAR
[ADDRESS ON FILE]

HILDA E DEL RIO MARTINEZ
[ADDRESS ON FILE]

HILDA E DIAZ GONZALEZ

HILDA E DIAZ MARIN
[ADDRESS ON FILE]

HILDA E DIAZ PEREIRA
[ADDRESS ON FILE]

HILDA E DIXON SELLES

HILDA E E BADILLO BARRETO
[ADDRESS ON FILE]

HILDA E E BLASINI RUBERO
[ADDRESS ON FILE]

HILDA E E CORREA CONCEPCION
[ADDRESS ON FILE]

HILDA E E GONZALEZ SOJO
[ADDRESS ON FILE]

HILDA E E LOPEZ AYALA
[ADDRESS ON FILE]

HILDA E E PELLOT NAZARIO
[ADDRESS ON FILE]

HILDA E E REMIGIO REMIGIO
[ADDRESS ON FILE]

HILDA E E RODRIGUEZ RAMOS
[ADDRESS ON FILE]

HILDA E E SERRANO MORALES
[ADDRESS ON FILE]

HILDA E E TORRES RAMIREZ
[ADDRESS ON FILE]

HILDA E E VEGA HILDA
[ADDRESS ON FILE]

HILDA E E WILLIAMS PARIS
[ADDRESS ON FILE]

HILDA E ESTRADA PEREZ
[ADDRESS ON FILE]

HILDA E ESTRADA PEREZ
[ADDRESS ON FILE]

HILDA E FLORES PADILLA
[ADDRESS ON FILE]

HILDA E GALARZA QUILES
[ADDRESS ON FILE]

HILDA E GONZALEZ MURIEL
[ADDRESS ON FILE]

HILDA E GONZALEZ REYES
[ADDRESS ON FILE]

HILDA E GONZALEZ RIVERA
[ADDRESS ON FILE]

HILDA E GONZALEZ SOJO
[ADDRESS ON FILE]

HILDA E GUERRA GARCIA
[ADDRESS ON FILE]

HILDA E GUERRA GARCIA
[ADDRESS ON FILE]

HILDA E HERNANDEZ LOPEZ
[ADDRESS ON FILE]

HILDA E HERNANDEZ MERCED
[ADDRESS ON FILE]

HILDA E IRIZARRY SANTIAGO
[ADDRESS ON FILE]

HILDA E IRIZARRY SUAREZ
[ADDRESS ON FILE]

HILDA E LEON SANCHEZ

HILDA E LOPEZ AYALA
[ADDRESS ON FILE]

HILDA E LOPEZ MONTES
[ADDRESS ON FILE]

HILDA E LOPEZ ORTIZ
[ADDRESS ON FILE]

HILDA E LUGO GONZALEZ
[ADDRESS ON FILE]

HILDA E MANGUAL CASTELLAR
[ADDRESS ON FILE]

HILDA E MARTINO QUINTERO
[ADDRESS ON FILE]

HILDA E MATOS MONTANEZ

HILDA E MEDINA PADILLA
[ADDRESS ON FILE]

HILDA E MUNIZ MONTALVO
[ADDRESS ON FILE]

HILDA E MUNOZ MEDINA
[ADDRESS ON FILE]

HILDA E MUNOZ MEDINA
[ADDRESS ON FILE]

HILDA E OLIVO GONZALEZ
[ADDRESS ON FILE]

HILDA E PEREZ RAMIREZ
[ADDRESS ON FILE]

HILDA E PEREZ SOSA

HILDA E PEREZ
[ADDRESS ON FILE]

HILDA E RAMIREZ SOSTRE

HILDA E RAMOS BARRERAS

HILDA E REMIGIO REMIGIO
[ADDRESS ON FILE]

HILDA E RIOS SANTIAGO
[ADDRESS ON FILE]

HILDA E RIVERA RIVERA
[ADDRESS ON FILE]

HILDA E RIVERA RIVERA
[ADDRESS ON FILE]

HILDA E RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

HILDA E RODRIGUEZ SALGADO
[ADDRESS ON FILE]

HILDA E RODRIGUEZ SOTO
[ADDRESS ON FILE]

HILDA E ROSA CUBERO
[ADDRESS ON FILE]

HILDA E ROSADO GARCIA
[ADDRESS ON FILE]

HILDA E ROSARIO ROLON
[ADDRESS ON FILE]

HILDA E SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

HILDA E SANCHEZ VIERA
[ADDRESS ON FILE]

HILDA E SANTIAGO COLON
[ADDRESS ON FILE]

HILDA E SERRATES FEBRES
[ADDRESS ON FILE]

HILDA E TORRES MARTINEZ
[ADDRESS ON FILE]

HILDA E TORRES QUILES
[ADDRESS ON FILE]

HILDA E VALLE CURBELO
[ADDRESS ON FILE]

HILDA E VAZQUEZ ALBINO
[ADDRESS ON FILE]

HILDA E VAZQUEZ NIEVES
[ADDRESS ON FILE]

HILDA E VELEZ ESPINOSA
[ADDRESS ON FILE]

HILDA E VIERA ZAYAS
[ADDRESS ON FILE]

HILDA E ZAVALA TROCHE
[ADDRESS ON FILE]

HILDA ECHEVARRIA
[ADDRESS ON FILE]

HILDA ERAZO ALVAREZ
[ADDRESS ON FILE]

HILDA ESCALANTE TORRES
[ADDRESS ON FILE]

HILDA ESCALERA FELICIANO
[ADDRESS ON FILE]

HILDA ESCALERA FIGUEROA
[ADDRESS ON FILE]

HILDA ESPINELL OTERO
[ADDRESS ON FILE]

HILDA ESQUILIN NOGUEZ
[ADDRESS ON FILE]

HILDA ESTADES VELEZ
[ADDRESS ON FILE]

HILDA F LUGO LUGO
[ADDRESS ON FILE]

HILDA F MARRERO SANTOS
[ADDRESS ON FILE]

HILDA F MARTINEZ VERGNE
[ADDRESS ON FILE]

HILDA F RODRIGUEZ NATAL
[ADDRESS ON FILE]

HILDA FELICIANO MARRERO
[ADDRESS ON FILE]

HILDA FELICIANO MARRERO
[ADDRESS ON FILE]

HILDA FELICIANO RAMIREZ
[ADDRESS ON FILE]

HILDA FELIX TIRADO
[ADDRESS ON FILE]

HILDA FERNANDEZ CRUZ
[ADDRESS ON FILE]

HILDA FERNANDEZ FLORES
[ADDRESS ON FILE]

HILDA FERNANDEZ MENDEZ

HILDA FERRER FIGUEROA
[ADDRESS ON FILE]

HILDA FERRER FIGUEROA
[ADDRESS ON FILE]

HILDA FERRER REYES
[ADDRESS ON FILE]

HILDA FERRER REYES
[ADDRESS ON FILE]

HILDA FERRER REYES
[ADDRESS ON FILE]

HILDA FIGUEROA CASTRO
[ADDRESS ON FILE]

HILDA FIGUEROA CASTRO
[ADDRESS ON FILE]

HILDA FIGUEROA DAVILA
[ADDRESS ON FILE]

HILDA FIGUEROA DIAZ
[ADDRESS ON FILE]

HILDA FIGUEROA GUADALUPE
[ADDRESS ON FILE]

HILDA FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

HILDA FIGUEROA MORALES
[ADDRESS ON FILE]

HILDA FIGUEROA RODRIGUEZ

HILDA FIGUEROA ROSA
[ADDRESS ON FILE]

HILDA FLORES MARQUEZ
[ADDRESS ON FILE]

HILDA FLORES MARQUEZ
[ADDRESS ON FILE]

HILDA FLORES ORTIZ
[ADDRESS ON FILE]

HILDA FLORES ORTIZ
[ADDRESS ON FILE]

HILDA FLORES VELEZ
[ADDRESS ON FILE]

HILDA FORTIS RIVERA
[ADDRESS ON FILE]

HILDA FRANCESCHI MARTINEZ
[ADDRESS ON FILE]

HILDA FRANCO LAUREANO
[ADDRESS ON FILE]

HILDA FRANCO LAUREANO
[ADDRESS ON FILE]

HILDA FRANQUI PARRILLA
[ADDRESS ON FILE]

HILDA FRED BERRIOS
[ADDRESS ON FILE]

HILDA FREIRE MAYSONET
[ADDRESS ON FILE]

HILDA G CORTES GOMEZ
[ADDRESS ON FILE]

HILDA G ELIAS CRUZ
[ADDRESS ON FILE]

HILDA G GONZALEZ GONZALEZ

HILDA G MUNERA PEREZ
[ADDRESS ON FILE]

HILDA G QUILES RIVERA
[ADDRESS ON FILE]

HILDA G RIVERA ROSARIO

HILDA GALARZA QUINONES
[ADDRESS ON FILE]

HILDA GARCIA BALADO
[ADDRESS ON FILE]

HILDA GARCIA BERNABE
[ADDRESS ON FILE]

HILDA GARCIA BERNABE
[ADDRESS ON FILE]

HILDA GARCIA LOPEZ
[ADDRESS ON FILE]

HILDA GARCIA REYES
[ADDRESS ON FILE]

HILDA GAUTIER ROSARIO
[ADDRESS ON FILE]

HILDA GELABERT BERROCALES
[ADDRESS ON FILE]

HILDA GELBERT GARCIA
[ADDRESS ON FILE]

HILDA GEREDA DEL VALLE
[ADDRESS ON FILE]

HILDA GERENA CASILLAS
[ADDRESS ON FILE]

HILDA GERENA CRESPO
[ADDRESS ON FILE]

HILDA GOLDEROS ARZOLA
[ADDRESS ON FILE]

HILDA GONCE SANTIAGO
[ADDRESS ON FILE]

HILDA GONZALEZ AGOSTO
[ADDRESS ON FILE]

HILDA GONZALEZ BAEZ
[ADDRESS ON FILE]

HILDA GONZALEZ BENITEZ
[ADDRESS ON FILE]

HILDA GONZALEZ CABALLERO
[ADDRESS ON FILE]

HILDA GONZALEZ COLLAZO
[ADDRESS ON FILE]

HILDA GONZALEZ DEL
[ADDRESS ON FILE]

HILDA GONZALEZ GONZALEZ

HILDA GONZALEZ JESUS
[ADDRESS ON FILE]

HILDA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HILDA GONZALEZ PEREZ
[ADDRESS ON FILE]

HILDA GONZALEZ RIVERA
[ADDRESS ON FILE]

HILDA GONZALEZ ROMERO
[ADDRESS ON FILE]

HILDA GONZALEZ SALCEDO
[ADDRESS ON FILE]

HILDA GONZALEZ SANCHEZ
[ADDRESS ON FILE]

HILDA GONZALEZ SANTIAGO
[ADDRESS ON FILE]

HILDA GONZALEZ
[ADDRESS ON FILE]

HILDA GREY SANCHEZ
[ADDRESS ON FILE]

HILDA GUADALUPE MARTINEZ
[ADDRESS ON FILE]

HILDA GUARDIOLA OQUENDO

HILDA GUARDIOLA TORRES
[ADDRESS ON FILE]

HILDA GUERRERO HERNANDEZ
[ADDRESS ON FILE]

HILDA GUTIERREZ CALDERON
[ADDRESS ON FILE]

HILDA GUZMAN HILDA
[ADDRESS ON FILE]

HILDA GUZMAN MARTINEZ
[ADDRESS ON FILE]

HILDA H MALDONADO

HILDA H MERCADO COLON
[ADDRESS ON FILE]

HILDA H MERCADO COLON
[ADDRESS ON FILE]

HILDA H MORALES MORALES
[ADDRESS ON FILE]

HILDA H MORALES MORALES
[ADDRESS ON FILE]

HILDA HERNANDEZ AMADOR
[ADDRESS ON FILE]

HILDA HERNANDEZ LIZARDI
[ADDRESS ON FILE]

HILDA HERNANDEZ LOPEZ
[ADDRESS ON FILE]

HILDA HERNANDEZ LOPEZ
CAPARRA HEIGHTS
703 ESTONIA
SAN JUAN, PR  00920

HILDA HERNANDEZ LOPEZ
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR  00918

HILDA HERNANDEZ MORALES
[ADDRESS ON FILE]

HILDA HERNANDEZ MORALEZ
[ADDRESS ON FILE]

HILDA HERNANDEZ PEREZ
[ADDRESS ON FILE]

HILDA HERNANDEZ RIVAS
[ADDRESS ON FILE]

HILDA HERNANDEZ SANTANA
[ADDRESS ON FILE]

HILDA HERNANDEZ SIERRA
[ADDRESS ON FILE]

HILDA HERNANDEZ VALLE
[ADDRESS ON FILE]

HILDA HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

HILDA HERNANDEZ VELEZ
[ADDRESS ON FILE]

HILDA HERNANDEZ
[ADDRESS ON FILE]

HILDA HERRERA RODRIGUES
[ADDRESS ON FILE]

HILDA HERRERA SERRANO
[ADDRESS ON FILE]

HILDA HERRERO ORTEGA
[ADDRESS ON FILE]

HILDA HI RAMOS
[ADDRESS ON FILE]

HILDA HOYO CARRASQUILLO
[ADDRESS ON FILE]

HILDA HUERTAS ROSARIO
[ADDRESS ON FILE]

HILDA HUERTAS SERRANO
[ADDRESS ON FILE]

HILDA HURTADO VIDAL
[ADDRESS ON FILE]

HILDA I ASENCIO PEREZ
[ADDRESS ON FILE]

HILDA I BERMUDEZ ESCALERAS
[ADDRESS ON FILE]

HILDA I CASTRO DIAZ
[ADDRESS ON FILE]

HILDA I CINTRON ANAYA
[ADDRESS ON FILE]

HILDA I COLLS MARCHESE
[ADDRESS ON FILE]

HILDA I COLON CORTES
[ADDRESS ON FILE]

HILDA I COLON ORTIZ
[ADDRESS ON FILE]

HILDA I CRUZ APONTE
[ADDRESS ON FILE]

HILDA I DELGADO COLLAZO
[ADDRESS ON FILE]

HILDA I DELIZ SANTIAGO
[ADDRESS ON FILE]

HILDA I DIAZ RIVERA
[ADDRESS ON FILE]

HILDA I FEGUEROA

HILDA I FERNANDEZ FLORES
[ADDRESS ON FILE]

HILDA I FERRER CHEVERE
[ADDRESS ON FILE]

HILDA I FIGUEROA GARCIA
[ADDRESS ON FILE]

HILDA I FIGUEROA LOPEZ
[ADDRESS ON FILE]

HILDA I FLORES GONZALEZ
[ADDRESS ON FILE]

HILDA I FLORES GONZALEZ
[ADDRESS ON FILE]

HILDA I GONZALEZ CORDERO
[ADDRESS ON FILE]

HILDA I I CABRERA DIAZ
[ADDRESS ON FILE]

HILDA I I CANDELARIO BAEZ
[ADDRESS ON FILE]

HILDA I I CASTRO DIAZ
[ADDRESS ON FILE]

HILDA I I CLAUSSELL LEON
[ADDRESS ON FILE]

HILDA I I GANDIA COLON
[ADDRESS ON FILE]

HILDA I I RIOS LOPEZ
[ADDRESS ON FILE]

HILDA I I TORRES GOMEZ
[ADDRESS ON FILE]

HILDA I JAIME DIPINI
[ADDRESS ON FILE]

HILDA I LANZO BULTRON
[ADDRESS ON FILE]

HILDA I LOPEZ VEGA

HILDA I MARTINEZ LOZADA
[ADDRESS ON FILE]

HILDA I MARTINEZ OYOLA
[ADDRESS ON FILE]

HILDA I MATIAS MARRERO
[ADDRESS ON FILE]

HILDA I MIELES VAZQUEZ
[ADDRESS ON FILE]

HILDA I MIRANDA DELGADO
[ADDRESS ON FILE]

HILDA I MIRANDA OLIVERA
[ADDRESS ON FILE]

HILDA I MORALES ENCARNACIO
[ADDRESS ON FILE]

HILDA I MORALES RIVERA
[ADDRESS ON FILE]

HILDA I NEGRON LOPEZ
[ADDRESS ON FILE]

HILDA I NIEVES MULERO
[ADDRESS ON FILE]

HILDA I PAGAN MENDEZ
[ADDRESS ON FILE]

HILDA I PAGAN REYES
[ADDRESS ON FILE]

HILDA I PEREZ ROSADO
[ADDRESS ON FILE]

HILDA I POLO FERNANDINI
[ADDRESS ON FILE]

HILDA I RAMOS DIAZ
[ADDRESS ON FILE]

HILDA I RANGEL GUZMAN
[ADDRESS ON FILE]

HILDA I RANGEL GUZMAN
[ADDRESS ON FILE]

HILDA I REYES FILIBERTY
[ADDRESS ON FILE]

HILDA I RODRIGUEZ SERRANO
[ADDRESS ON FILE]

HILDA I ROSA
[ADDRESS ON FILE]

HILDA I SAEZ MORALES
[ADDRESS ON FILE]

HILDA I SANCHEZ GARCIA

HILDA I SANTIAGO DIAZ
[ADDRESS ON FILE]

HILDA I SANTIAGO GONZALEZ
[ADDRESS ON FILE]

HILDA I SERRANO MARTINEZ
[ADDRESS ON FILE]

HILDA I SOTO FLORES
[ADDRESS ON FILE]

HILDA I SOTO HUERTAS
[ADDRESS ON FILE]

HILDA I SOTO NAZARIO
[ADDRESS ON FILE]

HILDA I TORRES RIOS
[ADDRESS ON FILE]

HILDA I VEGA ORTIZ
[ADDRESS ON FILE]

HILDA I ZAPATA ALERS
[ADDRESS ON FILE]

HILDA IRIS TORRES FRANCES
[ADDRESS ON FILE]

HILDA IRIZARRY CASTRO
[ADDRESS ON FILE]

HILDA IRIZARRY SEGARRA
[ADDRESS ON FILE]

HILDA J BRIGNONI PONCE
[ADDRESS ON FILE]

HILDA J CABAN BARRETO
[ADDRESS ON FILE]

HILDA J DONATO TIRADO
[ADDRESS ON FILE]

HILDA J GONZALEZ COLLAZO
[ADDRESS ON FILE]

HILDA J J RAMOS TORRES
[ADDRESS ON FILE]

HILDA J MARCHENA SEGORA
[ADDRESS ON FILE]

HILDA J MERCADO GONZALEZ
[ADDRESS ON FILE]

HILDA J NANGO LASSALLE
[ADDRESS ON FILE]

HILDA J RIOS GALIANO

HILDA J ROSADO RODRIGUEZ

HILDA J VEGA VEGA
[ADDRESS ON FILE]

HILDA J VELEZ MENDOZA
[ADDRESS ON FILE]

HILDA JAURIDEZ JIMENEZ
[ADDRESS ON FILE]

HILDA JIMENEZ FIOL
[ADDRESS ON FILE]

HILDA JORDAN CORTES
[ADDRESS ON FILE]

HILDA JUAN FELICIANO
[ADDRESS ON FILE]

HILDA JUSINO RIVERA
[ADDRESS ON FILE]

HILDA L ARROYO LATIMER
[ADDRESS ON FILE]

HILDA L BALLESTER MARRERO
[ADDRESS ON FILE]

HILDA L BARRETO MARTINEZ
[ADDRESS ON FILE]

HILDA L BLANCO MENDOZA
[ADDRESS ON FILE]

HILDA L BURGOS CAMACHO
[ADDRESS ON FILE]

HILDA L CINTRON VAZQUEZ
[ADDRESS ON FILE]

HILDA L COLON GONZALEZ
[ADDRESS ON FILE]

HILDA L COLON REYES
[ADDRESS ON FILE]

HILDA L CRUZ CARRASQUILLO
[ADDRESS ON FILE]

HILDA L CUMBA APONTE

HILDA L DELGADO RIVERA
[ADDRESS ON FILE]

HILDA L DIAZ MARRERO
[ADDRESS ON FILE]

HILDA L FERNANDEZ OTERO
[ADDRESS ON FILE]

HILDA L FERNANDEZ
[ADDRESS ON FILE]

HILDA L FIGUEROA GARCIA
[ADDRESS ON FILE]

HILDA L FIGUEROA GARCIA
[ADDRESS ON FILE]

HILDA L FLORES RODRIGUEZ
[ADDRESS ON FILE]

HILDA L GARCIA NEGRON
[ADDRESS ON FILE]

HILDA L GONCE SANTIAGO
[ADDRESS ON FILE]

HILDA L JORLES CORA
[ADDRESS ON FILE]

HILDA L L FERNANDEZ HILDA
[ADDRESS ON FILE]

HILDA L L FONTANEZ POUPART
[ADDRESS ON FILE]

HILDA L L MIRANDA GONZALEZ
[ADDRESS ON FILE]

HILDA L L NEGRON RODRIGUEZ
[ADDRESS ON FILE]

HILDA L L PLACERES HERNANDEZ
[ADDRESS ON FILE]

HILDA L L RUIZ TORRES
[ADDRESS ON FILE]

HILDA L LOPEZ MALDONADO
[ADDRESS ON FILE]

HILDA L LOPEZ MOLINA
[ADDRESS ON FILE]

HILDA L LOPEZ RIVAS
[ADDRESS ON FILE]

HILDA L LUNA COLON
[ADDRESS ON FILE]

HILDA L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

HILDA L MARTINEZ MARTINEZ
[ADDRESS ON FILE]

HILDA L MARTINEZ MERCADO
[ADDRESS ON FILE]

HILDA L MARTY BAHR
[ADDRESS ON FILE]

HILDA L MATOS PEREZ
[ADDRESS ON FILE]

HILDA L MAYSONET GUZMAN
[ADDRESS ON FILE]

HILDA L MEDINA PABON
[ADDRESS ON FILE]

HILDA L MERCADO CRUZ

HILDA L MERCADO NIEVES
[ADDRESS ON FILE]

HILDA L MORALES TORRES
[ADDRESS ON FILE]

HILDA L NIEVES QUINONES

HILDA L NOBLE MELENDEZ
[ADDRESS ON FILE]

HILDA L OCASIO MERCADO
[ADDRESS ON FILE]

HILDA L PADILLA MENENDEZ
[ADDRESS ON FILE]

HILDA L PEREZ COLON
[ADDRESS ON FILE]

HILDA L PEREZ CURET
[ADDRESS ON FILE]

HILDA L PEREZ MARTINEZ

HILDA L PLACERES HERNANDEZ
[ADDRESS ON FILE]

HILDA L QUINONES FLORES
[ADDRESS ON FILE]

HILDA L RAMIREZ ORTIZ
[ADDRESS ON FILE]

HILDA L REYES CRUZ
[ADDRESS ON FILE]

HILDA L REYES DOMINGUEZ

HILDA L REYES RODRIGUEZ
[ADDRESS ON FILE]

HILDA L RIVERA CASTRO

HILDA L RIVERA NIEVES
[ADDRESS ON FILE]

HILDA L RIVERA TUBENS
[ADDRESS ON FILE]

HILDA L ROBLES RAMIREZ

HILDA L RODRIGUEZ SERRANO
[ADDRESS ON FILE]

HILDA L ROJAS DE VIRELLA
[ADDRESS ON FILE]

HILDA L ROMAN SANCHEZ
[ADDRESS ON FILE]

HILDA L ROSARIO LOPEZ
[ADDRESS ON FILE]

HILDA L ROSARIO LUNA
[ADDRESS ON FILE]

HILDA L RUIZ GONZALEZ
[ADDRESS ON FILE]

HILDA L SANTIAGO RIVERA

HILDA L SANTIAGO RIVERA
[ADDRESS ON FILE]

HILDA L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

HILDA L SANTOS RIVERA

HILDA L SEGARRA SAAVEDRA
[ADDRESS ON FILE]

HILDA L SOTO ROSADO
[ADDRESS ON FILE]

HILDA L TIRADO CRUZ
[ADDRESS ON FILE]

HILDA L TORRES ALMODOVAR
[ADDRESS ON FILE]

HILDA L TORRES MARTINEZ
[ADDRESS ON FILE]

HILDA L VARGAS ALGARIN
[ADDRESS ON FILE]

HILDA L VAZQUEZ ANDINO
[ADDRESS ON FILE]

HILDA L VEGA ALTRUZ
[ADDRESS ON FILE]

HILDA L VEGA DE JESUS

HILDA LABOY LOPEZ
[ADDRESS ON FILE]

HILDA LAJARA ALVAREZ
[ADDRESS ON FILE]

HILDA LAMBOY RUIZ
[ADDRESS ON FILE]

HILDA LAMENZA CARAZO
[ADDRESS ON FILE]

HILDA LEANDRY SERRANO
[ADDRESS ON FILE]

HILDA LEBRON AMARO
[ADDRESS ON FILE]

HILDA LEBRON MORA
[ADDRESS ON FILE]

HILDA LEDEE SEMIDEY
[ADDRESS ON FILE]

HILDA LEDUC RIVERA
[ADDRESS ON FILE]

HILDA LEON COLON

HILDA LEON DIAZ
[ADDRESS ON FILE]

HILDA LEONOR QUINTANA GONZALEZ
[ADDRESS ON FILE]

HILDA LESPIER MIRANDA
[ADDRESS ON FILE]

HILDA LLODRAT RIVAS
[ADDRESS ON FILE]

HILDA LOPEZ CEBALLO
[ADDRESS ON FILE]

HILDA LOPEZ GONZALEZ
[ADDRESS ON FILE]

HILDA LOPEZ LOPEZ
[ADDRESS ON FILE]

HILDA LOPEZ MELECIO
[ADDRESS ON FILE]

HILDA LOPEZ MORALES
[ADDRESS ON FILE]

HILDA LOPEZ PEREZ
[ADDRESS ON FILE]

HILDA LOPEZ RAMOS
[ADDRESS ON FILE]

HILDA LOPEZ RODRIGUEZ

HILDA LOPEZ SANTIAGO
[ADDRESS ON FILE]

HILDA LÓPEZ SEARA
[ADDRESS ON FILE]

HILDA LOPEZ SERRANO
[ADDRESS ON FILE]

HILDA LOPEZ TIRADO
[ADDRESS ON FILE]

HILDA LORENZANA AROCHO
[ADDRESS ON FILE]

HILDA LUCIANO
[ADDRESS ON FILE]

HILDA LUGO GARCIA

HILDA LUNA SANTIAGO
[ADDRESS ON FILE]

HILDA LUNA SANTIAGO
[ADDRESS ON FILE]

HILDA LUPERENA COLON
[ADDRESS ON FILE]

HILDA LUZ MEDINA FIGUEROA
[ADDRESS ON FILE]

HILDA LUZ MEJIAS LOPEZ

HILDA LUZ MORALES MARRERO
[ADDRESS ON FILE]

HILDA LUZ RIOS
[ADDRESS ON FILE]

HILDA M ABREU RODRIGUEZ
[ADDRESS ON FILE]

HILDA M ACEVEDO HORTA
[ADDRESS ON FILE]

HILDA M ACEVEDO ROSADO
[ADDRESS ON FILE]

HILDA M ACOSTA ECHEVARRIA
[ADDRESS ON FILE]

HILDA M AMADEO SANTANA
[ADDRESS ON FILE]

HILDA M ARRIAGA CORREA
[ADDRESS ON FILE]

HILDA M ARROYO VELEZ
[ADDRESS ON FILE]

HILDA M BERRIOS ORTIZ
[ADDRESS ON FILE]

HILDA M BURGOS BURGOS
[ADDRESS ON FILE]

HILDA M BURGOS MARTINEZ
[ADDRESS ON FILE]

HILDA M CABRERA SANTOS
[ADDRESS ON FILE]

HILDA M CABRERO FERNANDEZ
[ADDRESS ON FILE]

HILDA M CAMPOS NEGRON
[ADDRESS ON FILE]

HILDA M CAQUIAS RODRIGUEZ
[ADDRESS ON FILE]

HILDA M CARDONA ROBLES
[ADDRESS ON FILE]

HILDA M CASTRO SOLIS
[ADDRESS ON FILE]

HILDA M CASTRO SOLIS
[ADDRESS ON FILE]

HILDA M CHEVEREZ PEREZ

HILDA M CINTRON DELGADO
[ADDRESS ON FILE]

HILDA M COLON NAVARRO
[ADDRESS ON FILE]

HILDA M COLON ROSA
[ADDRESS ON FILE]

HILDA M COLON SANTOS
[ADDRESS ON FILE]

HILDA M COLON SUAREZ

HILDA M CORCHADO MARTELL
[ADDRESS ON FILE]

HILDA M CORREA SANTOS
[ADDRESS ON FILE]

HILDA M COSTA OQUENDO
[ADDRESS ON FILE]

HILDA M CRUZ AYALA
[ADDRESS ON FILE]

HILDA M CRUZ FERNANDEZ
[ADDRESS ON FILE]

HILDA M DAVILA BARRETO
[ADDRESS ON FILE]

HILDA M DIAZ DIAZ
[ADDRESS ON FILE]

HILDA M DIAZ RIVERA

HILDA M ESTRADA ENCARNACION
[ADDRESS ON FILE]

HILDA M FELICIANO HERNANDEZ
[ADDRESS ON FILE]

HILDA M FIGUEROA BURGOS
[ADDRESS ON FILE]

HILDA M FIGUEROA RODRIGUEZ

HILDA M FLORES MENDEZ
[ADDRESS ON FILE]

HILDA M FUENTES RODRIGUEZ
[ADDRESS ON FILE]

HILDA M GARCIA FLECHA
[ADDRESS ON FILE]

HILDA M GARCIA MELENDEZ
[ADDRESS ON FILE]

HILDA M GELLY FLORES
[ADDRESS ON FILE]

HILDA M GERENA ROSARIO
[ADDRESS ON FILE]

HILDA M GONZALEZ RIVERA
[ADDRESS ON FILE]

HILDA M GRANA ORTIZ
[ADDRESS ON FILE]

HILDA M GRANA ORTIZ
[ADDRESS ON FILE]

HILDA M HERNANDEZ ORTIZ
[ADDRESS ON FILE]

HILDA M JESUS ALICEA
[ADDRESS ON FILE]

HILDA M JIMENEZ FIOL
[ADDRESS ON FILE]

HILDA M LA COSTA OQUENDO
[ADDRESS ON FILE]

HILDA M LIRANZO MANZUETA
[ADDRESS ON FILE]

HILDA M LOPEZ AYALA

HILDA M LOPEZ DE RIVERA

HILDA M LOPEZ ROMAN
[ADDRESS ON FILE]

HILDA M M BAEZ ACEVEDO
[ADDRESS ON FILE]

HILDA M M BERRIOS ORTIZ
[ADDRESS ON FILE]

HILDA M M BLAY MUNOZ
[ADDRESS ON FILE]

HILDA M M GONZALEZ CORDERO
[ADDRESS ON FILE]

HILDA M M JACKSON GUTIERREZ
[ADDRESS ON FILE]

HILDA M M MELENDEZ FIGUEROA
[ADDRESS ON FILE]

HILDA M M NUNEZ DIAZ
[ADDRESS ON FILE]

HILDA M M PADRO ACEVEDO
[ADDRESS ON FILE]

HILDA M M ROMERO ORTIZ
[ADDRESS ON FILE]

HILDA M M RUIZ PEREZ
[ADDRESS ON FILE]

HILDA M M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

HILDA M MALDONADO RIVERA
[ADDRESS ON FILE]

HILDA M MEDINA MEDINA
[ADDRESS ON FILE]

HILDA M MELENDEZ FIGUEROA
[ADDRESS ON FILE]

HILDA M MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA M MERCADO HILDA
[ADDRESS ON FILE]

HILDA M MIRANDA SANTIAGO
[ADDRESS ON FILE]

HILDA M NAVARRO ROBLES

HILDA M NIEVES

HILDA M NIEVES FELICIANO

HILDA M OCHOA FLORES
[ADDRESS ON FILE]

HILDA M OJEDA JUSINO
[ADDRESS ON FILE]

HILDA M OQUENDO BARBOSA
[ADDRESS ON FILE]

HILDA M ORTIZ CORREA

HILDA M ORTIZ DALECCIO
[ADDRESS ON FILE]

HILDA M ORTIZ ESPINOSA
[ADDRESS ON FILE]

HILDA M ORTIZ LOPEZ
[ADDRESS ON FILE]

HILDA M PACHECO ALGARIN
[ADDRESS ON FILE]

HILDA M PACHECO NIEVES

HILDA M PADILLA MIRANDA
[ADDRESS ON FILE]

HILDA M PADRO ACEVEDO
[ADDRESS ON FILE]

HILDA M PEREZ MORALES
[ADDRESS ON FILE]

HILDA M POLANCO DE VARGAS
[ADDRESS ON FILE]

HILDA M QUILES COLON
[ADDRESS ON FILE]

HILDA M RAMIREZ ZAPATA
[ADDRESS ON FILE]

HILDA M RENTAS RODRIGUEZ
[ADDRESS ON FILE]

HILDA M REYES LUNA
[ADDRESS ON FILE]

HILDA M REYES REPOLLE
[ADDRESS ON FILE]

HILDA M RIOS MATTA
[ADDRESS ON FILE]

HILDA M RIVERA ACEVEDO
[ADDRESS ON FILE]

HILDA M RIVERA COLON
[ADDRESS ON FILE]

HILDA M RIVERA COLON
[ADDRESS ON FILE]

HILDA M RIVERA CRUZ
[ADDRESS ON FILE]

HILDA M RIVERA FIGUEROA
[ADDRESS ON FILE]

HILDA M RIVERA GONZALEZ
[ADDRESS ON FILE]

HILDA M RIVERA GUZMAN
[ADDRESS ON FILE]

HILDA M RIVERA MEDINA
[ADDRESS ON FILE]

HILDA M RIVERA SIERRA
[ADDRESS ON FILE]

HILDA M RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HILDA M RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

HILDA M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

HILDA M RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

HILDA M RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

HILDA M RODRIGUEZ VEGA
[ADDRESS ON FILE]

HILDA M ROMAN RIVERA

HILDA M ROMAN SANABRIA
[ADDRESS ON FILE]

HILDA M ROMERO ORTIZ
[ADDRESS ON FILE]

HILDA M ROSA REYES
[ADDRESS ON FILE]

HILDA M RUIZ PEREZ
[ADDRESS ON FILE]

HILDA M RUIZ RESTO
[ADDRESS ON FILE]

HILDA M RUIZ VARELA
[ADDRESS ON FILE]

HILDA M SAGARDIA
[ADDRESS ON FILE]

HILDA M SANTIAGO MEDINA
[ADDRESS ON FILE]

HILDA M SANTIAGO OCASIO
[ADDRESS ON FILE]

HILDA M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

HILDA M SERATE MONTANEZ
[ADDRESS ON FILE]

HILDA M SIERRA ARROYO
[ADDRESS ON FILE]

HILDA M TAMARIZ VARGAS
[ADDRESS ON FILE]

HILDA M TEXIDOR SANTI
[ADDRESS ON FILE]

HILDA M TORRES CHEVEREZ
[ADDRESS ON FILE]

HILDA M TORRES DAVILA
[ADDRESS ON FILE]

HILDA M TORRES QUILES
[ADDRESS ON FILE]

HILDA M TROCHE SANTIAGO
[ADDRESS ON FILE]

HILDA M VARNER GONZALEZ
[ADDRESS ON FILE]

HILDA M VEGA GONZALEZ
[ADDRESS ON FILE]

HILDA M VEGUILLA BONILL
[ADDRESS ON FILE]

HILDA M VELASCO CERRA

HILDA M VELAZQUEZ BURGOS

HILDA M VELEZ RIVERA
[ADDRESS ON FILE]

HILDA M VIZCARRONDO NARVAEZ
[ADDRESS ON FILE]

HILDA M YUNEN NINA
[ADDRESS ON FILE]

HILDA M ZAYAS ROMERO
[ADDRESS ON FILE]

HILDA MACHADO MARTINEZ
[ADDRESS ON FILE]

HILDA MAISONET RODRIGUEZ
[ADDRESS ON FILE]

HILDA MAISONET SANTOS
[ADDRESS ON FILE]

HILDA MALAVE MALAVE
[ADDRESS ON FILE]

HILDA MALAVE SANTIAGO
[ADDRESS ON FILE]

HILDA MALDONADO GONZALE
[ADDRESS ON FILE]

HILDA MALDONADO HERNANDEZ
[ADDRESS ON FILE]

HILDA MALDONADO LOPEZ
[ADDRESS ON FILE]

HILDA MALDONADO LOPEZ
[ADDRESS ON FILE]

HILDA MALDONADO MALDONADO
[ADDRESS ON FILE]

HILDA MALDONADO NAVARRO
[ADDRESS ON FILE]

HILDA MALDONADO PIRIS
[ADDRESS ON FILE]

HILDA MALDONADO REYES
[ADDRESS ON FILE]

HILDA MALDONADO SOTO
[ADDRESS ON FILE]

HILDA MANGUAL LEANDRY
[ADDRESS ON FILE]

HILDA MANGUAL RIVERA
[ADDRESS ON FILE]

HILDA MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

HILDA MARCHANY SAAVEDRA
[ADDRESS ON FILE]

HILDA MARIA VILLA TORRES
[ADDRESS ON FILE]

HILDA MARIN PEREZ
[ADDRESS ON FILE]

HILDA MARIN ZAMORA
[ADDRESS ON FILE]

HILDA MARRERO ROSADO
[ADDRESS ON FILE]

HILDA MARRERO TORRES
[ADDRESS ON FILE]

HILDA MARRERO TORRES
[ADDRESS ON FILE]

HILDA MARTINEZ CARBONELL
[ADDRESS ON FILE]

HILDA MARTINEZ CLASS
[ADDRESS ON FILE]

HILDA MARTINEZ CLASS
[ADDRESS ON FILE]

HILDA MARTINEZ DE FLORES
[ADDRESS ON FILE]

HILDA MARTINEZ FLORES
[ADDRESS ON FILE]

HILDA MARTINEZ LEON
[ADDRESS ON FILE]

HILDA MARTINEZ MARQUEZ
[ADDRESS ON FILE]

HILDA MARTINEZ NARVAEZ
[ADDRESS ON FILE]

HILDA MARTINEZ NEGRON
[ADDRESS ON FILE]

HILDA MARTINEZ RIVERA
[ADDRESS ON FILE]

HILDA MASSINI SIERRA
[ADDRESS ON FILE]

HILDA MATOS RUIZ
[ADDRESS ON FILE]

HILDA MEDINA GARCIA
[ADDRESS ON FILE]

HILDA MEDINA GOMEZ
[ADDRESS ON FILE]

HILDA MEDINA QUINONES
[ADDRESS ON FILE]

HILDA MELENDEZ TELMONT
[ADDRESS ON FILE]

HILDA MELENDEZ
[ADDRESS ON FILE]

HILDA MENDOZA SOTO
[ADDRESS ON FILE]

HILDA MERCADO CASTRO
[ADDRESS ON FILE]

HILDA MERCADO LOPEZ
[ADDRESS ON FILE]

HILDA MERCADO MORALES
[ADDRESS ON FILE]

HILDA MILLAN MORALES
[ADDRESS ON FILE]

HILDA MIRANDA DE PADILLA
[ADDRESS ON FILE]

HILDA MIRANDA SERRANO
[ADDRESS ON FILE]

HILDA MOLINA SANTANA
[ADDRESS ON FILE]

HILDA MOLINARY MONTIJO
[ADDRESS ON FILE]

HILDA MONELL TORRENS
[ADDRESS ON FILE]

HILDA MONROIG HERNANDEZ
[ADDRESS ON FILE]

HILDA MONTALVO MARTY
[ADDRESS ON FILE]

HILDA MONTALVO ROSADO
[ADDRESS ON FILE]

HILDA MONTANEZ ORTIZ
[ADDRESS ON FILE]

HILDA MONTES MORALES
[ADDRESS ON FILE]

HILDA MORALES CARDONA
[ADDRESS ON FILE]

HILDA MORALES GARCIA
[ADDRESS ON FILE]

HILDA MORALES ORTIZ
[ADDRESS ON FILE]

HILDA MORALES RIVERA
[ADDRESS ON FILE]

HILDA MORALES TORRES
[ADDRESS ON FILE]

HILDA MORALES TRINIDAD
[ADDRESS ON FILE]

HILDA MORALES VARGAS
[ADDRESS ON FILE]

HILDA MORALES VELEZ
[ADDRESS ON FILE]

HILDA MORCIGLO VELEZ
[ADDRESS ON FILE]

HILDA MORCIGLO VELEZ
[ADDRESS ON FILE]

HILDA MOYA ROMERO
[ADDRESS ON FILE]

HILDA MUNIZ BETANCOURT
[ADDRESS ON FILE]

HILDA MUNOZ JESUS
[ADDRESS ON FILE]

HILDA N ALVELO FIGUEROA
[ADDRESS ON FILE]

HILDA N COLON RUIZ
[ADDRESS ON FILE]

HILDA N CRESPO LUGO
[ADDRESS ON FILE]

HILDA N CRUZ CORDERO
[ADDRESS ON FILE]

HILDA N GONZALEZ DE VARNER
[ADDRESS ON FILE]

HILDA N GONZALEZ PAGAN
[ADDRESS ON FILE]

HILDA N N GONZALEZ VARNER
[ADDRESS ON FILE]

HILDA N ORTIZ GARCIA
[ADDRESS ON FILE]

HILDA N PEREZ TORRES
[ADDRESS ON FILE]

HILDA N TORRES CABRERA
[ADDRESS ON FILE]

HILDA N TORRES ORTIZ

HILDA N VELEZ TORRES
[ADDRESS ON FILE]

HILDA NARVAEZ FELIX
[ADDRESS ON FILE]

HILDA NAVARRO PAGAN
[ADDRESS ON FILE]

HILDA NAVARRO QUILES
[ADDRESS ON FILE]

HILDA NAZARIO DAVILA
[ADDRESS ON FILE]

HILDA NAZARIO LOPEZ
[ADDRESS ON FILE]

HILDA NAZARIO LUGO
[ADDRESS ON FILE]

HILDA NAZARIO RAMIREZ
[ADDRESS ON FILE]

HILDA NEGRON QUINONES
[ADDRESS ON FILE]

HILDA NEVAREZ COLON
[ADDRESS ON FILE]

HILDA NIETO RAMIREZ
[ADDRESS ON FILE]

HILDA NIEVES DIAZ
[ADDRESS ON FILE]

HILDA NIEVES FELICIANO
[ADDRESS ON FILE]

HILDA NIEVES MOURE
[ADDRESS ON FILE]

HILDA NIEVES RODRIGUEZ
[ADDRESS ON FILE]

HILDA NORIEGA MARIANI
[ADDRESS ON FILE]

HILDA O GARCIA MIRANDA
[ADDRESS ON FILE]

HILDA O SANTIAGO RIVERA

HILDA OCASIO MALDONADO
[ADDRESS ON FILE]

HILDA OCASIO MORALES
[ADDRESS ON FILE]

HILDA OCASIO PEREZ
[ADDRESS ON FILE]

HILDA OJEDA ACEVEDO
[ADDRESS ON FILE]

HILDA OJEDA ACEVEDO
[ADDRESS ON FILE]

HILDA OLIVERAS CRUZ
[ADDRESS ON FILE]

HILDA OLIVERAS GONZALEZ
[ADDRESS ON FILE]

HILDA OLIVERO GUMA
[ADDRESS ON FILE]

HILDA OLIVO MARRERO
[ADDRESS ON FILE]

HILDA ONEILL BORRERO
[ADDRESS ON FILE]

HILDA OQUENDO JACOME
LA MISMA
YAUCO, PR  00698

HILDA OQUENDO JACOME
[ADDRESS ON FILE]

HILDA OQUENDO JACOME
URB COSTA SUR
B7 CALLE SIRENA
YAUCO, PR  00698

HILDA OQUENDO MALDONADO
[ADDRESS ON FILE]

HILDA OROZCO LEON
[ADDRESS ON FILE]

HILDA ORTEGA ALAMO
[ADDRESS ON FILE]

HILDA ORTEGA GALERA
[ADDRESS ON FILE]

HILDA ORTEGA PINTADO
[ADDRESS ON FILE]

HILDA ORTEGA ROSARIO
[ADDRESS ON FILE]

HILDA ORTIZ ACOSTA
[ADDRESS ON FILE]

HILDA ORTIZ ALVARADO
[ADDRESS ON FILE]

HILDA ORTIZ APONTE
[ADDRESS ON FILE]

HILDA ORTIZ COLON
[ADDRESS ON FILE]

HILDA ORTIZ COLON
[ADDRESS ON FILE]

HILDA ORTIZ DE GARCIA
[ADDRESS ON FILE]

HILDA ORTIZ FELIX
[ADDRESS ON FILE]

HILDA ORTIZ GARCIA
[ADDRESS ON FILE]

HILDA ORTIZ GARCIA
[ADDRESS ON FILE]

HILDA ORTIZ HERNANDEZ
[ADDRESS ON FILE]

HILDA ORTIZ LOPEZ
[ADDRESS ON FILE]

HILDA ORTIZ LOPEZ
[ADDRESS ON FILE]

HILDA ORTIZ MARIN
[ADDRESS ON FILE]

HILDA ORTIZ MARIN
[ADDRESS ON FILE]

HILDA ORTIZ ORTIZ
[ADDRESS ON FILE]

HILDA ORTIZ RANGEL
[ADDRESS ON FILE]

HILDA ORTIZ RIVERA
[ADDRESS ON FILE]

HILDA ORTIZ RIVERA
[ADDRESS ON FILE]

HILDA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA ORTIZ TORRES
[ADDRESS ON FILE]

HILDA ORTIZ VALVERDE
[ADDRESS ON FILE]

HILDA ORTIZ VEGA
[ADDRESS ON FILE]

HILDA OSORIO FUENTES
[ADDRESS ON FILE]

HILDA OTERO MALDONADO
[ADDRESS ON FILE]

HILDA OTERO MARRERO
[ADDRESS ON FILE]

HILDA OTERO RODRIGUEZ
[ADDRESS ON FILE]

HILDA P MAISONET RODRIGUEZ
[ADDRESS ON FILE]

HILDA P P RODRIGUEZ GARCIA
[ADDRESS ON FILE]

HILDA PABON

HILDA PADILLA CARABALLO
[ADDRESS ON FILE]

HILDA PADILLA JIMENEZ
[ADDRESS ON FILE]

HILDA PADILLA RIVERA
[ADDRESS ON FILE]

HILDA PAGAN HERNANDEZ
[ADDRESS ON FILE]

HILDA PAGAN MORALES
[ADDRESS ON FILE]

HILDA PAGAN REYES

HILDA PAGAN SOTO
[ADDRESS ON FILE]

HILDA PELLOT CORDOVA
[ADDRESS ON FILE]

HILDA PELLOT ROSA
[ADDRESS ON FILE]

HILDA PENA HERNANDEZ
[ADDRESS ON FILE]

HILDA PENALOZA CLEMENTE
[ADDRESS ON FILE]

HILDA PEREIRA GONZALEZ

HILDA PEREZ ALVAREZ
[ADDRESS ON FILE]

HILDA PEREZ FLORES
[ADDRESS ON FILE]

HILDA PEREZ GONZALEZ
[ADDRESS ON FILE]

HILDA PEREZ HERNANDEZ
[ADDRESS ON FILE]

HILDA PEREZ MALDONADO
[ADDRESS ON FILE]

HILDA PEREZ MORALES
[ADDRESS ON FILE]

HILDA PEREZ OTERO
[ADDRESS ON FILE]

HILDA PEREZ SANTANA
[ADDRESS ON FILE]

HILDA PEREZ TORRES
[ADDRESS ON FILE]

HILDA PEREZ VALENTIN
[ADDRESS ON FILE]

HILDA PINEIRO MEDINA
[ADDRESS ON FILE]

HILDA PINTO DECLET
[ADDRESS ON FILE]

HILDA PINTO RAMIREZ
[ADDRESS ON FILE]

HILDA PIZARRO GALLARDO
[ADDRESS ON FILE]

HILDA PIZARRO GARCIA
[ADDRESS ON FILE]

HILDA PLAZA GARCIA
[ADDRESS ON FILE]

HILDA PLUMEY FIGUEROA
[ADDRESS ON FILE]

HILDA POMALES FIGUEROA
[ADDRESS ON FILE]

HILDA POMALES MUNOZ
[ADDRESS ON FILE]

HILDA PORTALATIN SEDA
[ADDRESS ON FILE]

HILDA PORTALATIN SEDA
[ADDRESS ON FILE]

HILDA PUIG GOMEZ
[ADDRESS ON FILE]

HILDA QUILES PABON
[ADDRESS ON FILE]

HILDA QUILES RODRIGUEZ
[ADDRESS ON FILE]

HILDA QUINONES FLORES
[ADDRESS ON FILE]

HILDA QUINONES GONZALEZ
[ADDRESS ON FILE]

HILDA QUINONES PEREZ
[ADDRESS ON FILE]

HILDA QUINTERO BULTRON
[ADDRESS ON FILE]

HILDA R ACOSTA RIVERA
[ADDRESS ON FILE]

HILDA R ACOSTA RIVERA
[ADDRESS ON FILE]

HILDA R ALMODOVAR VEGA
[ADDRESS ON FILE]

HILDA R AVILES ALVARADO
[ADDRESS ON FILE]

HILDA R AYALA PEREZ
[ADDRESS ON FILE]

HILDA R BERMUDEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA R BIRRIEL VILLEGAS
[ADDRESS ON FILE]

HILDA R CALIXTO RODRIGUEZ
[ADDRESS ON FILE]

HILDA R CARABALLO RUIZ
[ADDRESS ON FILE]

HILDA R CASTRELLO MERCED
[ADDRESS ON FILE]

HILDA R COLON LARACUENTE
[ADDRESS ON FILE]

HILDA R DELGADO BARCELO
[ADDRESS ON FILE]

HILDA R ELICIER MALAVE
[ADDRESS ON FILE]

HILDA R ENCARNACION
[ADDRESS ON FILE]

HILDA R FRED MALDONADO
[ADDRESS ON FILE]

HILDA R GARCIA FLORES
[ADDRESS ON FILE]

HILDA R GONZALEZ JIMENEZ
[ADDRESS ON FILE]

HILDA R HUERTAS TORRES
[ADDRESS ON FILE]

HILDA R IRIZARRY OLIVERA
[ADDRESS ON FILE]

HILDA R JORGE DE FEBRES
[ADDRESS ON FILE]

HILDA R LAJARA ALVAREZ
[ADDRESS ON FILE]

HILDA R LASTRA NAVARRO
[ADDRESS ON FILE]

HILDA R LOPEZ MENDOZA
[ADDRESS ON FILE]

HILDA R LOPEZ MORA

HILDA R LOZADA CRUZ
[ADDRESS ON FILE]

HILDA R MASSO MATEO
[ADDRESS ON FILE]

HILDA R NEGRON CRUZ
[ADDRESS ON FILE]

HILDA R NEGRON CRUZ
[ADDRESS ON FILE]

HILDA R OLIVO RIVERA
[ADDRESS ON FILE]

HILDA R OLMO REYES
[ADDRESS ON FILE]

HILDA R QUESADA PEREZ
[ADDRESS ON FILE]

HILDA R QUILES CANDELARIA

HILDA R R GONZALEZ SANTOS
[ADDRESS ON FILE]

HILDA R R RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

HILDA R R RODRIGUEZ SOTOMAYOR
[ADDRESS ON FILE]

HILDA R R TORRES SANTIAGO
[ADDRESS ON FILE]

HILDA R RENOVALES CRUZ
[ADDRESS ON FILE]

HILDA R RIOS RIVERA
[ADDRESS ON FILE]

HILDA R RIVERA CABASSA

HILDA R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HILDA R RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

HILDA R SANCHEZ VIVES
[ADDRESS ON FILE]

HILDA R SANTOS ALBINO
[ADDRESS ON FILE]

HILDA R SANTOS CARABALLO
[ADDRESS ON FILE]

HILDA R TORRES APONTE
[ADDRESS ON FILE]

HILDA R TORRES CRUZ
[ADDRESS ON FILE]

HILDA R TORRES MORALES
[ADDRESS ON FILE]

HILDA R TORRES RIVERA
[ADDRESS ON FILE]

HILDA R TORRES SANTIAGO
[ADDRESS ON FILE]

HILDA R TORRES TORRES
[ADDRESS ON FILE]

HILDA R TORRES
[ADDRESS ON FILE]

HILDA R VARGAS NEGRON
[ADDRESS ON FILE]

HILDA R VEGA RIVERA
[ADDRESS ON FILE]

HILDA R VEGA VEGA
[ADDRESS ON FILE]

HILDA RABELL BAEZ
[ADDRESS ON FILE]

HILDA RAMIREZ MONTANEZ
[ADDRESS ON FILE]

HILDA RAMIREZ PAGAN
[ADDRESS ON FILE]

HILDA RAMIREZ VELEZ

HILDA RAMIREZ VENTURA

HILDA RAMOS DAVILA
[ADDRESS ON FILE]

HILDA RAMOS JIMENEZ
[ADDRESS ON FILE]

HILDA RAMOS MALDONADO
[ADDRESS ON FILE]

HILDA RAMOS ROSARIO
[ADDRESS ON FILE]

HILDA RAMOS VEGA
[ADDRESS ON FILE]

HILDA REYES DE AVILES

HILDA REYES MALDONADO
[ADDRESS ON FILE]

HILDA REYES STRICKER
[ADDRESS ON FILE]

HILDA RIOS COLON
[ADDRESS ON FILE]

HILDA RIOS PEREZ

HILDA RIOS VDA
[ADDRESS ON FILE]

HILDA RIVAS REYES
[ADDRESS ON FILE]

HILDA RIVERA ALEJANDRO
[ADDRESS ON FILE]

HILDA RIVERA AQUINO

HILDA RIVERA BELLO
[ADDRESS ON FILE]

HILDA RIVERA CARBALLO
[ADDRESS ON FILE]

HILDA RIVERA CORDERO
[ADDRESS ON FILE]

HILDA RIVERA CRUZ
[ADDRESS ON FILE]

HILDA RIVERA DELGADO
[ADDRESS ON FILE]

HILDA RIVERA FELICIANO
[ADDRESS ON FILE]

HILDA RIVERA FRANCO
[ADDRESS ON FILE]

HILDA RIVERA GONZALEZ
[ADDRESS ON FILE]

HILDA RIVERA HERNANDEZ
[ADDRESS ON FILE]

HILDA RIVERA JIMENEZ

HILDA RIVERA LLANTIN
[ADDRESS ON FILE]

HILDA RIVERA NIEVES
[ADDRESS ON FILE]

HILDA RIVERA OLIQUE
[ADDRESS ON FILE]

HILDA RIVERA PENA
[ADDRESS ON FILE]

HILDA RIVERA PEREZ
[ADDRESS ON FILE]

HILDA RIVERA RAMOS
[ADDRESS ON FILE]

HILDA RIVERA REYES
[ADDRESS ON FILE]

HILDA RIVERA RIVERA
[ADDRESS ON FILE]

HILDA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HILDA RIVERA ROQUE
[ADDRESS ON FILE]

HILDA RIVERA SANCHEZ
[ADDRESS ON FILE]

HILDA RIVERA SANTANA
[ADDRESS ON FILE]

HILDA RIVERA SANTIAGO
[ADDRESS ON FILE]

HILDA RIVERA SEMIDEY
[ADDRESS ON FILE]

HILDA RIVERA TORRES
[ADDRESS ON FILE]

HILDA RIVERA TORRES
[ADDRESS ON FILE]

HILDA RIVERA VARGAS
[ADDRESS ON FILE]

HILDA RIVERA ZAYAS
[ADDRESS ON FILE]

HILDA ROBLEDO MARTINEZ
[ADDRESS ON FILE]

HILDA ROBLES ARROYO
[ADDRESS ON FILE]

HILDA ROBLES CORREA
[ADDRESS ON FILE]

HILDA ROBLES CORREA
[ADDRESS ON FILE]

HILDA ROBLES ORTIZ
[ADDRESS ON FILE]

HILDA ROBLES
[ADDRESS ON FILE]

HILDA RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

HILDA RODRIGUEZ BELTRAN
[ADDRESS ON FILE]

HILDA RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

HILDA RODRIGUEZ CRUZ

HILDA RODRIGUEZ DELGADO
[ADDRESS ON FILE]

HILDA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

HILDA RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

HILDA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HILDA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

HILDA RODRIGUEZ LACOURT
[ADDRESS ON FILE]

HILDA RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

HILDA RODRIGUEZ MEDINA
[ADDRESS ON FILE]

HILDA RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

HILDA RODRIGUEZ MONTALVO
[ADDRESS ON FILE]

HILDA RODRIGUEZ MONTE
[ADDRESS ON FILE]

HILDA RODRIGUEZ OLIVIERI
[ADDRESS ON FILE]

HILDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HILDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA RODRIGUEZ ROSA
[ADDRESS ON FILE]

HILDA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

HILDA RODRIGUEZ RUIZ

HILDA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

HILDA RODRIGUEZ SOTO
[ADDRESS ON FILE]

HILDA RODRIGUEZ TORRES
[ADDRESS ON FILE]

HILDA RODRIGUEZ
[ADDRESS ON FILE]

HILDA ROLDAN GALARZA
[ADDRESS ON FILE]

HILDA ROLDAN MORALES
[ADDRESS ON FILE]

HILDA ROLON ARROYO
[ADDRESS ON FILE]

HILDA ROLON GARCIA
[ADDRESS ON FILE]

HILDA ROLON GARCIA
[ADDRESS ON FILE]

HILDA ROLON RIVERA
[ADDRESS ON FILE]

HILDA ROMAN GERENA
[ADDRESS ON FILE]

HILDA ROMAN RIVERA
[ADDRESS ON FILE]

HILDA ROMAN SALAMAN
[ADDRESS ON FILE]

HILDA ROMAN VELEZ
[ADDRESS ON FILE]

HILDA ROMANI MALDONADO
[ADDRESS ON FILE]

HILDA ROMERO CLEMENTE
[ADDRESS ON FILE]

HILDA ROMERO GONZALEZ
[ADDRESS ON FILE]

HILDA ROMERO MEDINA
[ADDRESS ON FILE]

HILDA ROQUE ORTIZ
[ADDRESS ON FILE]

HILDA ROSA BORRERO
[ADDRESS ON FILE]

HILDA ROSA PEREZ
[ADDRESS ON FILE]

HILDA ROSA RIVERA
[ADDRESS ON FILE]

HILDA ROSADO GONZALEZ
[ADDRESS ON FILE]

HILDA ROSADO MARTINEZ
[ADDRESS ON FILE]

HILDA ROSADO RAMIREZ
[ADDRESS ON FILE]

HILDA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

HILDA ROSADO ROSADO
[ADDRESS ON FILE]

HILDA ROSADO SANTIAGO
[ADDRESS ON FILE]

HILDA ROSARIO ESQUILIN
[ADDRESS ON FILE]

HILDA ROSARIO MIRANDA
[ADDRESS ON FILE]

HILDA ROSARIO RAMOS
[ADDRESS ON FILE]

HILDA ROSARIO SANCHEZ
[ADDRESS ON FILE]

HILDA ROSARIO SANTIAGO
[ADDRESS ON FILE]

HILDA ROSARIO SERRANO
[ADDRESS ON FILE]

HILDA ROSARIO TORRES
[ADDRESS ON FILE]

HILDA RUIZ FLORES
[ADDRESS ON FILE]

HILDA RUIZ JUSTINIANO
[ADDRESS ON FILE]

HILDA RUIZ QUINONES
[ADDRESS ON FILE]

HILDA RUIZ SANTIAGO
[ADDRESS ON FILE]

HILDA RUIZ VEGA
[ADDRESS ON FILE]

HILDA RUIZBENITEZ HILDA
[ADDRESS ON FILE]

HILDA S PEDRAZA BURGOS
[ADDRESS ON FILE]

HILDA S PLUMEY FIGUEROA
[ADDRESS ON FILE]

HILDA S RIVERA RIVERA
[ADDRESS ON FILE]

HILDA S SOTOMAYOR ECHANDY
[ADDRESS ON FILE]

HILDA SAN FELIX
[ADDRESS ON FILE]

HILDA SANCHEZ DIAZ
[ADDRESS ON FILE]

HILDA SANCHEZ DIAZ
[ADDRESS ON FILE]

HILDA SANCHEZ RIOS
[ADDRESS ON FILE]

HILDA SANCHEZ ROLON
[ADDRESS ON FILE]

HILDA SANCHEZ ROSA
[ADDRESS ON FILE]

HILDA SANTALIZ RIVERA
[ADDRESS ON FILE]

HILDA SANTANA GARCIA
[ADDRESS ON FILE]

HILDA SANTANA MONTALVO
[ADDRESS ON FILE]

HILDA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

HILDA SANTANA SANCHEZ
[ADDRESS ON FILE]

HILDA SANTIAGO ALDARONDO
[ADDRESS ON FILE]

HILDA SANTIAGO ANAYA
[ADDRESS ON FILE]

HILDA SANTIAGO BONILLA

HILDA SANTIAGO CASTELLANO
[ADDRESS ON FILE]

HILDA SANTIAGO DE MARTINEZ

HILDA SANTIAGO DIAZ
[ADDRESS ON FILE]

HILDA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

HILDA SANTIAGO LABRADOR
[ADDRESS ON FILE]

HILDA SANTIAGO MERCADO
[ADDRESS ON FILE]

HILDA SANTIAGO MOJICA
[ADDRESS ON FILE]

HILDA SANTIAGO OTERO
[ADDRESS ON FILE]

HILDA SANTIAGO QUINONES
[ADDRESS ON FILE]

HILDA SANTIAGO RIVERA
[ADDRESS ON FILE]

HILDA SANTIAGO ROBLES
[ADDRESS ON FILE]

HILDA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

HILDA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

HILDA SANTIAGO ROMERO
[ADDRESS ON FILE]

HILDA SANTIAGO ROMERO
[ADDRESS ON FILE]

HILDA SANTIAGO SALGADO
[ADDRESS ON FILE]

HILDA SANTIAGO TORRES
[ADDRESS ON FILE]

HILDA SANTIAGO TORRES
[ADDRESS ON FILE]

HILDA SANTOS BERRIOS
[ADDRESS ON FILE]

HILDA SANTOS ESPIET
[ADDRESS ON FILE]

HILDA SANTOS HERNANDEZ
[ADDRESS ON FILE]

HILDA SANTOS VAZQUEZ
[ADDRESS ON FILE]

HILDA SEDA ACOSTA

HILDA SEDA MORALES
[ADDRESS ON FILE]

HILDA SEDA MORALES
[ADDRESS ON FILE]

HILDA SEGARRA VDA
[ADDRESS ON FILE]

HILDA SEGARRA VELASCO
[ADDRESS ON FILE]

HILDA SEGUINOT FUENTES
[ADDRESS ON FILE]

HILDA SEGUINOT FUENTES
[ADDRESS ON FILE]

HILDA SEMIDEY PINA
[ADDRESS ON FILE]

HILDA SERRANO MARTINEZ
[ADDRESS ON FILE]

HILDA SERRANO MORALES

HILDA SERRANO RIVERA
[ADDRESS ON FILE]

HILDA SERRANO SOTOMAYOR
[ADDRESS ON FILE]

HILDA SILVA COLON
[ADDRESS ON FILE]

HILDA SILVA RODRIGUEZ
[ADDRESS ON FILE]

HILDA SOLDEVILLA ROMAN

HILDA SOLER LAIZ
[ADDRESS ON FILE]

HILDA SOLER ORTIZ

HILDA SONERA SANCHEZ
[ADDRESS ON FILE]

HILDA SOSTRE DROZ
[ADDRESS ON FILE]

HILDA SOTO HUERTAS

HILDA SOTO ROSADO
[ADDRESS ON FILE]

HILDA SOTO VAZQUEZ
[ADDRESS ON FILE]

HILDA T FERRER ZAPATA
[ADDRESS ON FILE]

HILDA T GONZALEZ GUZMAN
[ADDRESS ON FILE]

HILDA T IRIZARRY RIVERA

HILDA T MARTINEZ IRIZARRY
[ADDRESS ON FILE]

HILDA T MARTINEZ IRIZARRY
[ADDRESS ON FILE]

HILDA T MARTINEZ IRIZARRY
[ADDRESS ON FILE]

HILDA TAPIA ALOMAR
[ADDRESS ON FILE]

HILDA TAPIA ALOMAR
[ADDRESS ON FILE]

HILDA TARAFA BOSA
[ADDRESS ON FILE]

HILDA TILO BARBOSA
[ADDRESS ON FILE]

HILDA TOLENTINO ACOSTA
[ADDRESS ON FILE]

HILDA TOMAS RODRIGUEZ
[ADDRESS ON FILE]

HILDA TORRES ACOSTA
[ADDRESS ON FILE]

HILDA TORRES ALVARADO
[ADDRESS ON FILE]

HILDA TORRES BLANC
[ADDRESS ON FILE]

HILDA TORRES BLONDETT
[ADDRESS ON FILE]

HILDA TORRES CASTILLO
[ADDRESS ON FILE]

HILDA TORRES CORDERO

HILDA TORRES CRUZ
[ADDRESS ON FILE]

HILDA TORRES CRUZ
[ADDRESS ON FILE]

HILDA TORRES FERNANDEZ

HILDA TORRES FIGUEROA
[ADDRESS ON FILE]

HILDA TORRES HERNANDEZ
[ADDRESS ON FILE]

HILDA TORRES HERNANDEZ
[ADDRESS ON FILE]

HILDA TORRES JIMENEZ
[ADDRESS ON FILE]

HILDA TORRES MARTINEZ
[ADDRESS ON FILE]

HILDA TORRES MAS
[ADDRESS ON FILE]

HILDA TORRES MORALES
[ADDRESS ON FILE]

HILDA TORRES OLIVERAS
[ADDRESS ON FILE]

HILDA TORRES ORTIZ
[ADDRESS ON FILE]

HILDA TORRES PENA
[ADDRESS ON FILE]

HILDA TORRES RICHARDSON
[ADDRESS ON FILE]

HILDA TORRES RUIZ
[ADDRESS ON FILE]

HILDA TORRUELLA RIOS
[ADDRESS ON FILE]

HILDA V BAEZ VDA ROSA
[ADDRESS ON FILE]

HILDA V MUJICA DEL VALLE

HILDA V NEGRON RIVERA
[ADDRESS ON FILE]

HILDA V STELLA MUNERA
[ADDRESS ON FILE]

HILDA V V BAEZ VDA
[ADDRESS ON FILE]

HILDA V VIERA ROSA
[ADDRESS ON FILE]

HILDA VALENCIA ORRIALS
[ADDRESS ON FILE]

HILDA VALENTIN CARDONA
[ADDRESS ON FILE]

HILDA VALENTIN CRUZ
[ADDRESS ON FILE]

HILDA VALENTIN DUARTE
[ADDRESS ON FILE]

HILDA VALENTIN GONZALEZ
[ADDRESS ON FILE]

HILDA VALENTIN ROMAN
[ADDRESS ON FILE]

HILDA VALENTIN SANTIAGO
[ADDRESS ON FILE]

HILDA VALLE RAMOS
[ADDRESS ON FILE]

HILDA VARGAS SANCHEZ
[ADDRESS ON FILE]

HILDA VARGAS VDA
[ADDRESS ON FILE]

HILDA VAZQUEZ BENITEZ

HILDA VAZQUEZ DE JESUS
[ADDRESS ON FILE]

HILDA VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

HILDA VAZQUEZ MONTANEZ
[ADDRESS ON FILE]

HILDA VAZQUEZ SUNE
[ADDRESS ON FILE]

HILDA VAZQUEZ TORRES
[ADDRESS ON FILE]

HILDA VAZQUEZ
[ADDRESS ON FILE]

HILDA VEGA TORRES
[ADDRESS ON FILE]

HILDA VEGA VEGA
[ADDRESS ON FILE]

HILDA VELAZCO NO APELLIDO

HILDA VELAZQUEZ

HILDA VELAZQUEZ COTO
[ADDRESS ON FILE]

HILDA VELAZQUEZ MORENO
[ADDRESS ON FILE]

HILDA VELEZ ANGUEIRA
[ADDRESS ON FILE]

HILDA VELEZ GARCIA
[ADDRESS ON FILE]

HILDA VELEZ ORTIZ
[ADDRESS ON FILE]

HILDA VELEZ PONCE
[ADDRESS ON FILE]

HILDA VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HILDA VERA GARCIA
[ADDRESS ON FILE]

HILDA VERA RUIZ

HILDA VICENS GONZALEZ
[ADDRESS ON FILE]

HILDA VIERA FIGUEROA
[ADDRESS ON FILE]

HILDA VIERA GONZALEZ
[ADDRESS ON FILE]

HILDA VIERA ORTIZ
[ADDRESS ON FILE]

HILDA VIERA SERRANO
[ADDRESS ON FILE]

HILDA VIERA TORRES
[ADDRESS ON FILE]

HILDA VILLALOBOS COLON
[ADDRESS ON FILE]

HILDA VILLALONGO VELAZQUEZ
[ADDRESS ON FILE]

HILDA VIRELLA LOPEZ
[ADDRESS ON FILE]

HILDA VIVIANA TORRES GONZALEZ
EMBALSE SAN JOSE
CCASTELLON 381
SAN JUAN, PR  00923

HILDA VIZCARRONDO PARSON
[ADDRESS ON FILE]

HILDA VIZCARRONDO PARSON
[ADDRESS ON FILE]

HILDA WILLIAMS DE

HILDA WILLIAMS MARTINEZ
[ADDRESS ON FILE]

HILDA Y CARRION PINERO
[ADDRESS ON FILE]

HILDA Y HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

HILDA Y IRIZARRY MALDONADO
[ADDRESS ON FILE]

HILDA Y LOPEZ SANTIAGO

HILDA Y LUGO CORREA
[ADDRESS ON FILE]

HILDA Y LUGO CORREA
[ADDRESS ON FILE]

HILDA Y RIVERA COLON

HILDA Y VIZCARRONDO CRUZ
[ADDRESS ON FILE]

HILDA YUNEN NINA
[ADDRESS ON FILE]

HILDA Z SOLIS MARTINEZ
[ADDRESS ON FILE]

HILDA ZAPATA ZAPATA
[ADDRESS ON FILE]

HILDA ZAYAS CRUZ
[ADDRESS ON FILE]

HILDA ZAYAS PEDROGO
[ADDRESS ON FILE]

HILDA ZAYAS PEDROGO
[ADDRESS ON FILE]

HILDA ZAYAS TORRES
[ADDRESS ON FILE]

HILDALIS M ROMERO ACOSTA
[ADDRESS ON FILE]

HILDALIZ ALICEA GONZALEZ
[ADDRESS ON FILE]

HILDAMARI DIAZ MORALES
[ADDRESS ON FILE]

HILDAMARIS ORTIZ MILLAN
[ADDRESS ON FILE]

HILDANES SOTO MERCADO
[ADDRESS ON FILE]

HILDE BERDECIA HERNANDEZ
[ADDRESS ON FILE]

HILDE CINTRON SOTO
[ADDRESS ON FILE]

HILDE DE LA TORRE ORTIZ

HILDE IRIZARRY RENDER
[ADDRESS ON FILE]

HILDE X COLON DEL
[ADDRESS ON FILE]

HILDEBRANDO GUIVAS GUZMAN
[ADDRESS ON FILE]

HILDEBRANDO HERETER CARRASQUILLO
[ADDRESS ON FILE]

HILDEBRANDO ROMAN SANTIAGO
[ADDRESS ON FILE]

HILDELINA VELEZ VELEZ
[ADDRESS ON FILE]

HILDELISA CARRION CARRION
[ADDRESS ON FILE]

HILDELISA GONZALEZ TORRENTS
[ADDRESS ON FILE]

HILDELISA LOPEZ DIAZ
[ADDRESS ON FILE]

HILDELISA RODRIGUEZ CEPEDA
[ADDRESS ON FILE]

HILDELISA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

HILDELISA TORRES DAVILA
[ADDRESS ON FILE]

HILDEWALDO RIVERA HOYOS
[ADDRESS ON FILE]

HILDIA VEGA QUINONES

HILDIANA SANCHEZ DIAZ
[ADDRESS ON FILE]

HILDIGARIVET GARCIA ORTIZ
[ADDRESS ON FILE]

HILDIM RAMOS BAEZ
[ADDRESS ON FILE]

HILDO A DIAZ
[ADDRESS ON FILE]

HILDO ROSADO RODRIGUEZ
[ADDRESS ON FILE]

HILDRED D RIVERA GARCIA

HILDREN FRANCIS VASALLO

HILERGIO MATOS MATOS
[ADDRESS ON FILE]

HILIA RODRIGUEZ CHEVRE
[ADDRESS ON FILE]

HILIA RODRIGUEZ DE DIAZ
[ADDRESS ON FILE]

HILKA Y NIVAR RAMIREZ
[ADDRESS ON FILE]

HILKAMELIZ DIAZ ROLDAN
[ADDRESS ON FILE]

HILKAMIDA DOMINGUEZ MARTINEZ
[ADDRESS ON FILE]

HILMARIE ZAYAS FIGUEROA
[ADDRESS ON FILE]

HILMARY ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

HILMARY COLON BURGOS
[ADDRESS ON FILE]

HILSA BAEZ VALENTIN
[ADDRESS ON FILE]

HILSA E MERCADO DEL VALLE

HILSA I I MORALES SOLET
[ADDRESS ON FILE]

HILSAMALY NIEVES
[ADDRESS ON FILE]

HILSON RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HILTI CARIBE INC
EDIFICIO BERWIND CENTER
COMERCIAL 2
RIO PIEDRAS, PR  00924-5715

HILTON A CORDERO ROSARIO
[ADDRESS ON FILE]

HILTON A DIAZ CARDONA
[ADDRESS ON FILE]

HILTON A DIAZ CARDONA
[ADDRESS ON FILE]

HILTON A ORTIZ PEREZ
[ADDRESS ON FILE]

HILTON A TORRES CRUZ
[ADDRESS ON FILE]

HILTON ACOSTA ANAYA
[ADDRESS ON FILE]

HILTON ADORNO RESTO
[ADDRESS ON FILE]

HILTON ADORNO RESTO
[ADDRESS ON FILE]

HILTON AYALA CASIANO
[ADDRESS ON FILE]

HILTON CRUZ VELEZ
[ADDRESS ON FILE]

HILTON FERNANDEZ DIAMANTE
[ADDRESS ON FILE]

HILTON LOPEZ FAJARDO

HILTON M HADDOCK VAZQUEZ
[ADDRESS ON FILE]

HILTON M MARTINEZ TORRES
[ADDRESS ON FILE]

HILTON MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

HILTON MERCADO HERNANDEZ
[ADDRESS ON FILE]

HILTON MIRO DETRES
[ADDRESS ON FILE]

HILTON MONTES DELESTRE

HILTON MORALES TORRES
[ADDRESS ON FILE]

HILTON MORALES TORRES
[ADDRESS ON FILE]

HILTON ORTIZ ROBLES
[ADDRESS ON FILE]

HILTON PEREZ PEREZ
[ADDRESS ON FILE]

HILTON RIVERA IRIZARRY
[ADDRESS ON FILE]

HILTON RIVERA SOLA
[ADDRESS ON FILE]

HILTON SAEZ GALINDO
[ADDRESS ON FILE]

HILTON SULSONA RODRIGUEZ
[ADDRESS ON FILE]

HIMILCE DIAZ DE HOSTOS
[ADDRESS ON FILE]

HIMILCE MERCADO RIVERA
[ADDRESS ON FILE]

HIMILCE PACHECO GARCIA
[ADDRESS ON FILE]

HIMILCE PACHECO GARCIA
[ADDRESS ON FILE]

HIMILCE PACHECO RODRIGUEZ
[ADDRESS ON FILE]

HIMILCE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HIMIRCE HERNANDEZ GONZA
[ADDRESS ON FILE]

HIMIRCE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

HIMIRCE VAZQUEZ RIVERA
[ADDRESS ON FILE]

HINILDA ORTIZ MEDINA
[ADDRESS ON FILE]

HIPOLITA A CORALES TORRES
[ADDRESS ON FILE]

HIPOLITA ACEVEDO SEPULVEDA
[ADDRESS ON FILE]

HIPOLITA ADORNO RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITA ADORNO VAZQUEZ
[ADDRESS ON FILE]

HIPOLITA ANDINO RIVERA
[ADDRESS ON FILE]

HIPOLITA AYALA DE GARCIA

HIPOLITA BURGOS
[ADDRESS ON FILE]

HIPOLITA CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

HIPOLITA CARRUCINI DELGADO
[ADDRESS ON FILE]

HIPOLITA CASTRO MARRERO
[ADDRESS ON FILE]

HIPOLITA COLON ORTIZ
[ADDRESS ON FILE]

HIPOLITA COLON ORTIZ
[ADDRESS ON FILE]

HIPOLITA COLON RIVERA
[ADDRESS ON FILE]

HIPOLITA CONCEPCION HIPOLITA
[ADDRESS ON FILE]

HIPOLITA CONCEPCION SILVA
[ADDRESS ON FILE]

HIPOLITA CORTES BAEZ
[ADDRESS ON FILE]

HIPOLITA CRUZ CORA
[ADDRESS ON FILE]

HIPOLITA CRUZ HERNANDEZ
[ADDRESS ON FILE]

HIPOLITA CRUZ TORRES
[ADDRESS ON FILE]

HIPOLITA CRUZ VENEGAS
[ADDRESS ON FILE]

HIPOLITA CUASCUT BABILONIA
[ADDRESS ON FILE]

HIPOLITA DE JESUS

HIPOLITA DE JESUS PARRILLA

HIPOLITA DE JESUS VEGA
[ADDRESS ON FILE]

HIPOLITA DELGADO RIVERA
[ADDRESS ON FILE]

HIPOLITA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITA E RUIZ FANTAUZZI
[ADDRESS ON FILE]

HIPOLITA GARCIA CRESPO
[ADDRESS ON FILE]

HIPOLITA GARCIA LOZADA
[ADDRESS ON FILE]

HIPOLITA GARCIA PRIETO
[ADDRESS ON FILE]

HIPOLITA GONZALEZ SILVA
[ADDRESS ON FILE]

HIPOLITA GONZALEZ SILVA
[ADDRESS ON FILE]

HIPOLITA GRACIA GARCIA
[ADDRESS ON FILE]

HIPOLITA HERNANDEZ OLMEDA
[ADDRESS ON FILE]

HIPOLITA IRIZARRY MORALES
[ADDRESS ON FILE]

HIPOLITA LOZADA ROMAN
[ADDRESS ON FILE]

HIPOLITA LUGO SANCHEZ
[ADDRESS ON FILE]

HIPOLITA MADERA MORALES
[ADDRESS ON FILE]

HIPOLITA MALDONADO CARDONA
[ADDRESS ON FILE]

HIPOLITA MARTINEZ CRUZ
[ADDRESS ON FILE]

HIPOLITA MARTY CRUZ
[ADDRESS ON FILE]

HIPOLITA MASSAS RIVAS
[ADDRESS ON FILE]

HIPOLITA MEDINA LOPEZ
[ADDRESS ON FILE]

HIPOLITA MELENDEZ RENTA
[ADDRESS ON FILE]

HIPOLITA MERCADO ORTIZ
[ADDRESS ON FILE]

HIPOLITA MERCED BERNIER
[ADDRESS ON FILE]

HIPOLITA MORALES MOJICA
[ADDRESS ON FILE]

HIPOLITA NARVAEZ COLON

HIPÓLITA NAVARRO BETANCOURT
[ADDRESS ON FILE]

HIPOLITA NIEVES SANTANA
[ADDRESS ON FILE]

HIPOLITA ORTIZ OLIVENCIA
[ADDRESS ON FILE]

HIPOLITA ORTIZ RAMOS
[ADDRESS ON FILE]

HIPOLITA PAGAN GARCIA
[ADDRESS ON FILE]

HIPOLITA PEDRAZA OLIQUE
[ADDRESS ON FILE]

HIPOLITA PEREZ JIMENEZ
[ADDRESS ON FILE]

HIPOLITA PEREZ PAGAN
[ADDRESS ON FILE]

HIPOLITA PEREZ REYES
[ADDRESS ON FILE]

HIPOLITA R ORTIZ HERNANDEZ
[ADDRESS ON FILE]

HIPOLITA R ORTIZ HIPOLITA
[ADDRESS ON FILE]

HIPOLITA RAMOS CARABALLO
[ADDRESS ON FILE]

HIPOLITA RAMOS VALENTIN
[ADDRESS ON FILE]

HIPOLITA RIOS COLON
[ADDRESS ON FILE]

HIPOLITA RIOS CRUZ
[ADDRESS ON FILE]

HIPOLITA RIOS DE CRUZ
[ADDRESS ON FILE]

HIPOLITA RIVERA BERDECIA
[ADDRESS ON FILE]

HIPOLITA RIVERA DE JESUS
[ADDRESS ON FILE]

HIPOLITA RIVERA VALLES
[ADDRESS ON FILE]

HIPOLITA ROBLES GOMEZ
[ADDRESS ON FILE]

HIPOLITA RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

HIPOLITA RODRIGUEZ DE LOS SANTOS

HIPOLITA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

HIPOLITA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITA ROHENA GARCIA
[ADDRESS ON FILE]

HIPOLITA ROJAS CARRASQUILLO

HIPOLITA ROSADO VALENTIN
[ADDRESS ON FILE]

HIPOLITA ROSADO
[ADDRESS ON FILE]

HIPOLITA ROSARIO CARMONA
[ADDRESS ON FILE]

HIPOLITA SANCHEZ NUNEZ
[ADDRESS ON FILE]

HIPOLITA SANCHEZ RIVERA
[ADDRESS ON FILE]

HIPOLITA SANCHEZ RODRIG
[ADDRESS ON FILE]

HIPOLITA SANCHEZ SANTIAGO
[ADDRESS ON FILE]

HIPOLITA SANTANA LOPEZ
[ADDRESS ON FILE]

HIPOLITA SANTIAGO BONILLA
[ADDRESS ON FILE]

HIPOLITA SEDA TORRES
[ADDRESS ON FILE]

HIPOLITA SENQUS ORTIZ
[ADDRESS ON FILE]

HIPOLITA SERRANO SANTOS
[ADDRESS ON FILE]

HIPOLITA SERRANO SANTOS
[ADDRESS ON FILE]

HIPOLITA SOTO CRESPO
[ADDRESS ON FILE]

HIPOLITA TORRES RUIZ
[ADDRESS ON FILE]

HIPOLITA VALLES SANTIAGO
[ADDRESS ON FILE]

HIPOLITA VELAZQUEZ VALENTIN
[ADDRESS ON FILE]

HIPOLITA VELAZQUEZ VALENTIN
[ADDRESS ON FILE]

HIPOLITA ZAYAS REYES
[ADDRESS ON FILE]

HIPOLITO ABREU COTTO
[ADDRESS ON FILE]

HIPOLITO ACEVEDO ROSARIO
[ADDRESS ON FILE]

HIPOLITO ADORNO DIAZ
[ADDRESS ON FILE]

HIPOLITO ALDEA VELEZ

HIPOLITO ALMODOVAR MELENDEZ

HIPOLITO ALVARADO MARTINEZ

HIPOLITO ALVAREZ OCASIO
[ADDRESS ON FILE]

HIPOLITO ALVIRA FIGUEROA
[ADDRESS ON FILE]

HIPOLITO ANDUJAR DE JESUS
[ADDRESS ON FILE]

HIPOLITO ATANACIO ROJAS
[ADDRESS ON FILE]

HIPOLITO ATANACIO ROJAS
[ADDRESS ON FILE]

HIPOLITO AYALA ORTIZ

HIPOLITO BEZARES ROMERO
[ADDRESS ON FILE]

HIPOLITO BIAGGI DORREGO

HIPOLITO BLANCO SANTIAGO

HIPOLITO BONES DIAZ
[ADDRESS ON FILE]

HIPOLITO BONILLA MIRANDA
[ADDRESS ON FILE]

HIPOLITO BRAVO VILLANUEVA

HIPOLITO BURGOS CRUZ
[ADDRESS ON FILE]

HIPOLITO CANDELARIA

HIPOLITO CAPESTANY MART
[ADDRESS ON FILE]

HIPOLITO CARDONA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO CARRASQUILLO ROBLES
[ADDRESS ON FILE]

HIPOLITO CASADO RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO CASIANO COLLAZO
[ADDRESS ON FILE]

HIPOLITO CASIANO COLLAZO
[ADDRESS ON FILE]

HIPOLITO CASTILLO LOPEZ

HIPOLITO CASTRO SIERRA
[ADDRESS ON FILE]

HIPOLITO CINTRON PANTOJA
[ADDRESS ON FILE]

HIPOLITO COLON CASTRO
URB SUNRISE
73 TWILIGHT ST
HUMACAO, PR 00791

HIPOLITO COLON GALIANO
[ADDRESS ON FILE]

HIPOLITO CONCEPCION FLORES

HIPOLITO CORDERO COLON
[ADDRESS ON FILE]

HIPOLITO CORREA AGUILAR
[ADDRESS ON FILE]

HIPOLITO CRESPO CAMACHO
[ADDRESS ON FILE]

HIPOLITO CRUZ GRACIA
[ADDRESS ON FILE]

HIPOLITO CRUZ LOPEZ
[ADDRESS ON FILE]

HIPOLITO CRUZ ROMAN

HIPOLITO CRUZ TORRES

HIPOLITO CUBA BONILLA
[ADDRESS ON FILE]

HIPOLITO CUMBAS RIOS

HIPOLITO DE J KERCADO FEBR
[ADDRESS ON FILE]

HIPÓLITO DE J KERCADÓ FEBRES
[ADDRESS ON FILE]

HIPOLITO DE JESUS COLON

HIPOLITO DEL RIO SEPULVEDA
[ADDRESS ON FILE]

HIPOLITO DEL VALLE
[ADDRESS ON FILE]

HIPOLITO DELGADO NEGRON
[ADDRESS ON FILE]

HIPOLITO DELGADO NEGRON
[ADDRESS ON FILE]

HIPOLITO DELGADO SANTANA

HIPOLITO DIAZ LOPEZ
[ADDRESS ON FILE]

HIPOLITO DIAZ ORTIZ

HIPOLITO DIAZ RESTO
[ADDRESS ON FILE]

HIPOLITO DIAZ SANTIAGO
[ADDRESS ON FILE]

HIPOLITO ECHEVARRIA RUIZ
[ADDRESS ON FILE]

HIPOLITO ESCRIBANO RIVERA
[ADDRESS ON FILE]

HIPOLITO ESPINOSA

HIPOLITO ESTRADA DIAZ
[ADDRESS ON FILE]

HIPOLITO FELIX MORALES
[ADDRESS ON FILE]

HIPOLITO FERNANDEZ CORNIER
[ADDRESS ON FILE]

HIPOLITO FIGUEROA GARCIA
[ADDRESS ON FILE]

HIPOLITO FIGUEROA HUERTAS
[ADDRESS ON FILE]

HIPOLITO FIGUEROA RIVERA
[ADDRESS ON FILE]

HIPOLITO FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO FIGUEROA Y LUCIA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO FONT RIOS
[ADDRESS ON FILE]

HIPOLITO FONTANEZ DIAZ
[ADDRESS ON FILE]

HIPOLITO FUENTES TORRES
[ADDRESS ON FILE]

HIPOLITO GALINDEZ RESTO
[ADDRESS ON FILE]

HIPOLITO GALINDEZ RESTO
[ADDRESS ON FILE]

HIPOLITO GARCIA LOPEZ
[ADDRESS ON FILE]

HIPOLITO GARCIA LOPEZ
[ADDRESS ON FILE]

HIPOLITO GARCIA PEREZ
[ADDRESS ON FILE]

HIPOLITO GARCIA RAMOS
[ADDRESS ON FILE]

HIPOLITO GARCIA RAMOS
[ADDRESS ON FILE]

HIPOLITO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO GARCIA THOMAS
[ADDRESS ON FILE]

HIPOLITO GERENA CORTEZ

HIPOLITO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

HIPOLITO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

HIPOLITO GONZALEZ MORALES
[ADDRESS ON FILE]

HIPOLITO GRACIA CRUZ
[ADDRESS ON FILE]

HIPOLITO GUTIERREZ REYES
[ADDRESS ON FILE]

HIPOLITO HEREDIA MARCANO
[ADDRESS ON FILE]

HIPOLITO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

HIPOLITO HERNANDEZ SERRANO
[ADDRESS ON FILE]

HIPOLITO HERNANDEZ SERRANO
[ADDRESS ON FILE]

HIPOLITO HERNANDEZ SILVA
[ADDRESS ON FILE]

HIPOLITO I SUAREZ CORTES
[ADDRESS ON FILE]

HIPOLITO JAFFET VARGAS
[ADDRESS ON FILE]

HIPOLITO JESUS SANTIAGO
[ADDRESS ON FILE]

HIPOLITO LEBRON LEBRON
[ADDRESS ON FILE]

HIPOLITO LEON LOPEZ
[ADDRESS ON FILE]

HIPOLITO LLANOS CANALES
[ADDRESS ON FILE]

HIPOLITO LONGO CARRASQUILLO
[ADDRESS ON FILE]

HIPOLITO LONGO NEGRON

HIPOLITO LOPEZ ACOSTA
[ADDRESS ON FILE]

HIPOLITO LOPEZ ARROYO
[ADDRESS ON FILE]

HIPOLITO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

HIPOLITO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

HIPOLITO LOPEZ HERNANDEZ
[ADDRESS ON FILE]

HIPOLITO LOPEZ PACHECO
[ADDRESS ON FILE]

HIPOLITO LOS SANTOS
[ADDRESS ON FILE]

HIPOLITO MACHIN ALICEA
[ADDRESS ON FILE]

HIPOLITO MACHIN ALICEA
[ADDRESS ON FILE]

HIPOLITO MALDONADO IRIZARRY
[ADDRESS ON FILE]

HIPOLITO MARCANO CAMACHO

HIPOLITO MARCANO MELENDEZ
[ADDRESS ON FILE]

HIPOLITO MARCANO MELENDEZ
[ADDRESS ON FILE]

HIPOLITO MARCANO ORTIZ

HIPOLITO MARIN RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO MARRERO ARRIAGA
[ADDRESS ON FILE]

HIPOLITO MARTINEZ CABRERA
[ADDRESS ON FILE]

HIPOLITO MARTINEZ CABRERA
[ADDRESS ON FILE]

HIPOLITO MARTINEZ MORA
[ADDRESS ON FILE]

HIPOLITO MARTINEZ NAZARIO
[ADDRESS ON FILE]

HIPOLITO MARTINEZ PABON

HIPOLITO MARTINEZ RAMOS
[ADDRESS ON FILE]

HIPOLITO MATOS FUENTES
[ADDRESS ON FILE]

HIPOLITO MEDERO MOLINA
[ADDRESS ON FILE]

HIPOLITO MEDINA CLASS
[ADDRESS ON FILE]

HIPOLITO MEDINA SANCHEZ

HIPOLITO MELENDEZ ALVARADO
[ADDRESS ON FILE]

HIPOLITO MELENDEZ ARROYO
[ADDRESS ON FILE]

HIPOLITO MELENDEZ FLORES
[ADDRESS ON FILE]

HIPOLITO MELENDEZ VEGA
[ADDRESS ON FILE]

HIPOLITO MENDEZ FRANCO

HIPOLITO MERCED NEGRON
[ADDRESS ON FILE]

HIPOLITO MINGUELA RIVERA

HIPOLITO MONSERRATE RODRIGUEZ

HIPOLITO MONTALVO LOPEZ
[ADDRESS ON FILE]

HIPOLITO MONTANEZ FLORES
[ADDRESS ON FILE]

HIPOLITO MORALE S G

HIPOLITO MORALES CINTRON
[ADDRESS ON FILE]

HIPOLITO NOVOA ROMAN
[ADDRESS ON FILE]

HIPOLITO NUEZ CARTAGENA

HIPOLITO NUNEZ CARTAGENA
[ADDRESS ON FILE]

HIPOLITO OCASIO PEREZ
[ADDRESS ON FILE]

HIPOLITO OFARRILL NIEVES
[ADDRESS ON FILE]

HIPOLITO ONEILL LOPEZ
[ADDRESS ON FILE]

HIPOLITO OROZCO SERRANO
[ADDRESS ON FILE]

HIPOLITO ORTIZ DIAZ
[ADDRESS ON FILE]

HIPOLITO ORTIZ FIGUEROA
BO MARIN BAJO
PATILLAS, PR 00723

HIPOLITO ORTIZ FIGUEROA
CO WILLIAM COLON NADAL
PO BOX 364231
SAN JUAN, PR 00936-4231

HIPOLITO ORTIZ FIGUEROA
[ADDRESS ON FILE]

HIPOLITO ORTIZ FIGUEROA
HC 763 BOX 4147
BO MARIN BAJO
PATILLAS, PR 00723

HIPOLITO ORTIZ MUNOZ
[ADDRESS ON FILE]

HIPOLITO ORTIZ ORTIZ
[ADDRESS ON FILE]

HIPOLITO ORTIZ RESTO
[ADDRESS ON FILE]

HIPOLITO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO ORTIZ RUIZ
[ADDRESS ON FILE]

HIPOLITO ORTIZ SANTOS
[ADDRESS ON FILE]

HIPOLITO ORTIZ SANTOS
[ADDRESS ON FILE]

HIPOLITO PADILLA MARTINEZ
[ADDRESS ON FILE]

HIPOLITO PAGAN DIAZ

HIPOLITO PENA DAVILA
[ADDRESS ON FILE]

HIPOLITO PENA QUINONES
[ADDRESS ON FILE]

HIPOLITO PEREZ BAEZ
[ADDRESS ON FILE]

HIPOLITO PEREZ RIVERA
[ADDRESS ON FILE]

HIPOLITO PESANTES REBAZA
[ADDRESS ON FILE]

HIPOLITO PITRE MALDONADO
[ADDRESS ON FILE]

HIPOLITO PIZARRO FIGUEROA
[ADDRESS ON FILE]

HIPOLITO POUSSIN PADRON
[ADDRESS ON FILE]

HIPOLITO QUINONES SOTOMAYOR
[ADDRESS ON FILE]

HIPOLITO QUINTANA FERNANDE

HIPOLITO QUIONES ACEVEDO

HIPOLITO REYES ARTACHES
[ADDRESS ON FILE]

HIPOLITO REYES GONZALEZ
[ADDRESS ON FILE]

HIPOLITO REYES ORTIZ
[ADDRESS ON FILE]

HIPOLITO RIOS SOTO
[ADDRESS ON FILE]

HIPOLITO RIVERA CANALES
[ADDRESS ON FILE]

HIPOLITO RIVERA DE JESUS

HIPOLITO RIVERA DELGADO
[ADDRESS ON FILE]

HIPOLITO RIVERA FLORES
[ADDRESS ON FILE]

HIPOLITO RIVERA GARCIA
[ADDRESS ON FILE]

HIPOLITO RIVERA HERNANDEZ
[ADDRESS ON FILE]

HIPOLITO RIVERA OCASIO

HIPOLITO RIVERA PENALVER
[ADDRESS ON FILE]

HIPOLITO RIVERA RAMIREZ
[ADDRESS ON FILE]

HIPOLITO RIVERA RIOS
[ADDRESS ON FILE]

HIPOLITO RIVERA RIVERA
[ADDRESS ON FILE]

HIPOLITO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO RIVERA ROSADO
[ADDRESS ON FILE]

HIPOLITO RIVERA SANTOS
[ADDRESS ON FILE]

HIPOLITO ROBLES SUAREZ
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ ALVARAD
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ DE GRACIA

HIPOLITO RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

HIPOLITO RODRIGUEZ TORRES
[ADDRESS ON FILE]

HIPOLITO ROSA RIOS
[ADDRESS ON FILE]

HIPOLITO ROSADO VAZQUEZ
[ADDRESS ON FILE]

HIPOLITO SANCHEZ TORRES
[ADDRESS ON FILE]

HIPOLITO SANCHEZ TORRES
[ADDRESS ON FILE]

HIPOLITO SANTIAGO ARROYO
[ADDRESS ON FILE]

HIPOLITO SANTIAGO FONTANEZ
[ADDRESS ON FILE]

HIPOLITO SANTIAGO LATOR
[ADDRESS ON FILE]

HIPOLITO SANTIAGO MILLAN
[ADDRESS ON FILE]

HIPOLITO SANTIAGO RAMOS
[ADDRESS ON FILE]

HIPOLITO SANTIAGO SANTANA
[ADDRESS ON FILE]

HIPOLITO SANTIAGO TORRES
[ADDRESS ON FILE]

HIPOLITO SANTOS ANAYA
[ADDRESS ON FILE]

HIPOLITO SANTOS CLEMENTE
[ADDRESS ON FILE]

HIPOLITO SERRANO BAEZ
[ADDRESS ON FILE]

HIPOLITO SERRANO PEREZ
[ADDRESS ON FILE]

HIPOLITO SOSA RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO SUAREZ
[ADDRESS ON FILE]

HIPOLITO TOLEDO ALAYON
[ADDRESS ON FILE]

HIPOLITO TORRES COLON

HIPOLITO TORRES LOPEZ
[ADDRESS ON FILE]

HIPOLITO TORRES MACHADO
[ADDRESS ON FILE]

HIPOLITO TORRES ZAYAS

HIPOLITO TRINIDAD MALDONADO
[ADDRESS ON FILE]

HIPOLITO UBILES UBILES
[ADDRESS ON FILE]

HIPOLITO VANTELPOOL RODRIGUEZ
[ADDRESS ON FILE]

HIPOLITO VARGAS VEGA
[ADDRESS ON FILE]

HIPOLITO VAZQUEZ CABRERA
[ADDRESS ON FILE]

HIPOLITO VAZQUEZ PAGAN

HIPOLITO VAZQUEZ PEREZ
[ADDRESS ON FILE]

HIPOLITO VEGA CORTES
[ADDRESS ON FILE]

HIPOLITO VEGA MONTES
[ADDRESS ON FILE]

HIPOLITO VELAZQUEZ RODRIGUEZ

HIPOLITO VELEZ

HIPOLITO VELEZ MOJICA
[ADDRESS ON FILE]

HIPOLITO VELEZ SABO
[ADDRESS ON FILE]

HIPOLITO VICENS OQUENDO
[ADDRESS ON FILE]

HIPOLITO VILANOVA BEY
[ADDRESS ON FILE]

HIPOLITO VILLEGAS ALICEA
[ADDRESS ON FILE]

HIPOLITO ZARAGOZA LOPEZ
[ADDRESS ON FILE]

HIRAIDA MEDINA GONZALEZ
[ADDRESS ON FILE]

HIRALDO C GONZALEJUAN
[ADDRESS ON FILE]

HIRALDO CARRASQ U ILLO SHEILA IN ES

HIRALDO HI SANTIAGO
[ADDRESS ON FILE]

HIRALDO J FALU
[ADDRESS ON FILE]

HIRALDO MORALES JESSICA
[ADDRESS ON FILE]

HIRAM A ALAMO

HIRAM A BONILLA BERDECIA
[ADDRESS ON FILE]

HIRAM A CEREZO DE JESUS
[ADDRESS ON FILE]

HIRAM A DIAZ DIAZ
[ADDRESS ON FILE]

HIRAM A HIDALGO ROMAN
[ADDRESS ON FILE]

HIRAM A OLIVER BAEZ

HIRAM A REYES REYES
[ADDRESS ON FILE]

HIRAM A RIVERA
[ADDRESS ON FILE]

HIRAM A RODRIGUEZ RUIZ
[ADDRESS ON FILE]

HIRAM A STELLA DIAZ
[ADDRESS ON FILE]

HIRAM A VEGA VEGA
[ADDRESS ON FILE]

HIRAM ACEVEDO GONZALEZ
[ADDRESS ON FILE]

HIRAM ACEVEDO HIDALGO
[ADDRESS ON FILE]

HIRAM ACOSTA MARTINEZ
[ADDRESS ON FILE]

HIRAM ADORNO FIGUEROA
[ADDRESS ON FILE]

HIRAM ADORNO
[ADDRESS ON FILE]

HIRAM AGRONT CHAPARRO
[ADDRESS ON FILE]

HIRAM AGRONT RIVERA
[ADDRESS ON FILE]

HIRAM ALAMO MARTINEZ
[ADDRESS ON FILE]

HIRAM ALEJANDRO ROSARIO
[ADDRESS ON FILE]

HIRAM ALMODOVAR ROSADO
[ADDRESS ON FILE]

HIRAM ALVARADO SANTIAGO
[ADDRESS ON FILE]

HIRAM ALVAREZ MATOS
[ADDRESS ON FILE]

HIRAM AMUNDARAY ZENO
[ADDRESS ON FILE]

HIRAM ANDREU AMADOR
[ADDRESS ON FILE]

HIRAM AQUINO RUIZ
[ADDRESS ON FILE]

HIRAM AQUINONES HERNANDEZ
[ADDRESS ON FILE]

HIRAM AVILA GONZALEZ
[ADDRESS ON FILE]

HIRAM AVILES JIMENEZ
[ADDRESS ON FILE]

HIRAM BADILLO
[ADDRESS ON FILE]

HIRAM BARBOSA RUIZ
[ADDRESS ON FILE]

HIRAM BARETTI NEGRON
[ADDRESS ON FILE]

HIRAM BENITEZ SANTIAGO
[ADDRESS ON FILE]

HIRAM BENJAMIN LLANOS
[ADDRESS ON FILE]

HIRAM BERMUDEZ CAPACETTI
[ADDRESS ON FILE]

HIRAM BERRIOS FIGUEROA
[ADDRESS ON FILE]

HIRAM BERRIOS HOYO
[ADDRESS ON FILE]

HIRAM BERRIOS ORTIZ
[ADDRESS ON FILE]

HIRAM BONET JUSTINIANO
[ADDRESS ON FILE]

HIRAM BONET MATIAS

HIRAM BOSCH ESCOBAR
[ADDRESS ON FILE]

HIRAM CABALLERO MORALES
[ADDRESS ON FILE]

HIRAM CALVO RUIZ
[ADDRESS ON FILE]

HIRAM CANDELARIA RIVERA
[ADDRESS ON FILE]

HIRAM CARABALLO ROSARIO
[ADDRESS ON FILE]

HIRAM CARABALLO SANTIAGO
[ADDRESS ON FILE]

HIRAM CARDONA QUINONES
[ADDRESS ON FILE]

HIRAM CARMONA MONTANEZ
[ADDRESS ON FILE]

HIRAM CASILLAS GARAY
[ADDRESS ON FILE]

HIRAM CASTRO ACEVEDO
[ADDRESS ON FILE]

HIRAM CENTENO VAZQUEZ
[ADDRESS ON FILE]

HIRAM CEPEDA LLANOS
[ADDRESS ON FILE]

HIRAM CEPEDA RIVERA
[ADDRESS ON FILE]

HIRAM CINTRON CRUZ
[ADDRESS ON FILE]

HIRAM CINTRON SEPULVEDA
[ADDRESS ON FILE]

HIRAM CLAUDIO CRUZ
[ADDRESS ON FILE]

HIRAM COLLADO RIVERA
[ADDRESS ON FILE]

HIRAM COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

HIRAM COLON GOMEZ
[ADDRESS ON FILE]

HIRAM COLON MELENDEZ
[ADDRESS ON FILE]

HIRAM COLON VAZQUEZ
[ADDRESS ON FILE]

HIRAM CONCEPCION VARGAS
[ADDRESS ON FILE]

HIRAM CONTY CABAN
[ADDRESS ON FILE]

HIRAM CORCHADO

HIRAM CORTES GONZALEZ
[ADDRESS ON FILE]

HIRAM CRIADO GARCIA
[ADDRESS ON FILE]

HIRAM CRUZ

HIRAM CRUZ GONZALEZ

HIRAM CRUZ NATAL
[ADDRESS ON FILE]

HIRAM D COMAS BERROCALES

HIRAM D LLORENS VALEDON

HIRAM D OTERO VEGA
[ADDRESS ON FILE]

HIRAM D PEREZ LEON
[ADDRESS ON FILE]

HIRAM D VELAZQUEZ MORALES
[ADDRESS ON FILE]

HIRAM DE JESUS CUBA
[ADDRESS ON FILE]

HIRAM DECLET DECLET
[ADDRESS ON FILE]

HIRAM DEL ROSARIO RIVERA

HIRAM DEL VALLE GOMEZ

HIRAM DIAZ DIAZ
[ADDRESS ON FILE]

HIRAM DIAZ RIVERA
[ADDRESS ON FILE]

HIRAM DONCELL SUAREZ
[ADDRESS ON FILE]

HIRAM DUMENG FELICIANO

HIRAM E FALCON ROSARIO
[ADDRESS ON FILE]

HIRAM E FORESTIER ESTERRICH
[ADDRESS ON FILE]

HIRAM E FORESTIER GONZAEZ
[ADDRESS ON FILE]

HIRAM E GORDIAN RAMIREZ
[ADDRESS ON FILE]

HIRAM E MIRANDA
[ADDRESS ON FILE]

HIRAM F NIEVES PEREZ

HIRAM F RODRIGUEZ ROBLES
[ADDRESS ON FILE]

HIRAM F VERA LOPEZ
[ADDRESS ON FILE]

HIRAM FEBLES TORRES
[ADDRESS ON FILE]

HIRAM FEBLES TORRES
[ADDRESS ON FILE]

HIRAM FELICIANO BONILLA
[ADDRESS ON FILE]

HIRAM FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

HIRAM FORESTIER CUERDA
[ADDRESS ON FILE]

HIRAM FORESTIER GUERDA
[ADDRESS ON FILE]

HIRAM FRES CAMACHO
[ADDRESS ON FILE]

HIRAM FUENTES RODRIGUEZ
[ADDRESS ON FILE]

HIRAM G AYALA ZARAGOZA
[ADDRESS ON FILE]

HIRAM G CRUZ SANTIAGO
[ADDRESS ON FILE]

HIRAM G GUERRA ALVARADO

HIRAM GARCIA RIVERA
[ADDRESS ON FILE]

HIRAM GOMEZ HERNANDEZ
[ADDRESS ON FILE]

HIRAM GONZALEZ CUEVAS

HIRAM GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

HIRAM GONZALEZ MARTINEZ
[ADDRESS ON FILE]

HIRAM GONZALEZ MENDEZ
[ADDRESS ON FILE]

HIRAM GONZALEZ MUIZ
[ADDRESS ON FILE]

HIRAM GONZALEZ OJEDA
[ADDRESS ON FILE]

HIRAM GONZALEZ OTERO
[ADDRESS ON FILE]

HIRAM GONZALEZ PEREZ
[ADDRESS ON FILE]

HIRAM GONZALEZ RIVERA
[ADDRESS ON FILE]

HIRAM GONZALEZ
[ADDRESS ON FILE]

HIRAM GUENARD SANTIAGO
[ADDRESS ON FILE]

HIRAM GUTIERREZ COTTO
[ADDRESS ON FILE]

HIRAM GUZMAN GARCIA
[ADDRESS ON FILE]

HIRAM H PUIG FERREIRA
[ADDRESS ON FILE]

HIRAM HERNANDE CUMMINGS
[ADDRESS ON FILE]

HIRAM HERNANDEZ CUMMINGS
[ADDRESS ON FILE]

HIRAM HERNANDEZ PAGAN
[ADDRESS ON FILE]

HIRAM HERNANDEZ RESTO

HIRAM HERNANDEZ VAZQUEZ

HIRAM HI FIGUEROA

HIRAM HIDALGO CARDONA
[ADDRESS ON FILE]

HIRAM I JIMENEZ ALEMAN
[ADDRESS ON FILE]

HIRAM I MENDEZ MENDEZ
[ADDRESS ON FILE]

HIRAM IRIZARRY SIERRA
[ADDRESS ON FILE]

HIRAM IRIZARRY TROCHE
[ADDRESS ON FILE]

HIRAM J CORDOVA FERRER

HIRAM J DIAZ BELARDO
[ADDRESS ON FILE]

HIRAM J MALDONADO VILLAMIL
[ADDRESS ON FILE]

HIRAM J OTERO SAMALOT

HIRAM J PARDO COLLAZO

HIRAM J RIVERA MENDOZA
[ADDRESS ON FILE]

HIRAM J RODRIGUEZ PALER

HIRAM J SANTIAGO LOPEZ
[ADDRESS ON FILE]

HIRAM J ZAYAS RIVERA
[ADDRESS ON FILE]

HIRAM JIMENEZ BARRETO
AREA DE CONTRALORIA
SAN JUAN, PR

HIRAM JIMENEZ BARRETO
[ADDRESS ON FILE]

HIRAM JIMENEZ ECHEVARRIA
[ADDRESS ON FILE]

HIRAM JIMENEZ MELENDEZ
[ADDRESS ON FILE]

HIRAM JLANDRAU ORTIZ

HIRAM JR NAZARIO MORALES
[ADDRESS ON FILE]

HIRAM JUARBE DOMINGUEZ
[ADDRESS ON FILE]

HIRAM JUARBE DOMINGUEZ
[ADDRESS ON FILE]

HIRAM L CHACON IZQUIERDO
[ADDRESS ON FILE]

HIRAM L COLON RODRIGUEZ
[ADDRESS ON FILE]

HIRAM L DELBREY RAMIREZ

HIRAM L MAISONET CONCEPCION
[ADDRESS ON FILE]

HIRAM L MARTY TROCHE
[ADDRESS ON FILE]

HIRAM L MELENDEZ

HIRAM LANDRAU HERNANDEZ
[ADDRESS ON FILE]

HIRAM LBONES VARGAS
[ADDRESS ON FILE]

HIRAM LOPEZ MERCADO

HIRAM LOPEZ MONTANEZ
[ADDRESS ON FILE]

HIRAM LOPEZ MORALES
[ADDRESS ON FILE]

HIRAM LOPEZ RAMOS
[ADDRESS ON FILE]

HIRAM LOPEZ RIVERA
[ADDRESS ON FILE]

HIRAM LORENZO SANCHEZ
[ADDRESS ON FILE]

HIRAM LOZADA ADORNO
[ADDRESS ON FILE]

HIRAM LOZADA MATOS
[ADDRESS ON FILE]

HIRAM LOZADA VAZQUEZ
[ADDRESS ON FILE]

HIRAM LUGO RAMOS

HIRAM LUNA ALVAREZ
[ADDRESS ON FILE]

HIRAM M CARMONA MENDEZ

HIRAM M EGIPCIACO CARO

HIRAM M MALDONADO CORTES

HIRAM M SANTANA CINTRON
[ADDRESS ON FILE]

HIRAM MALARET GOMEZ
[ADDRESS ON FILE]

HIRAM MALAVE VARGAS
[ADDRESS ON FILE]

HIRAM MALDONADO DELGADO
[ADDRESS ON FILE]

HIRAM MALDONADO RIVERA
[ADDRESS ON FILE]

HIRAM MALDONADO TIRADO
[ADDRESS ON FILE]

HIRAM MARCANO MONTANEZ
[ADDRESS ON FILE]

HIRAM MARTINEZ CARRERO
[ADDRESS ON FILE]

HIRAM MARTINEZ COLON
[ADDRESS ON FILE]

HIRAM MARTINEZ ESPADA
[ADDRESS ON FILE]

HIRAM MARTINEZ LOPEZ
[ADDRESS ON FILE]

HIRAM MARTINEZ MORALES
[ADDRESS ON FILE]

HIRAM MARTINEZ ROSADO

HIRAM MARTINEZ RUIZ
[ADDRESS ON FILE]

HIRAM MARTINEZ RUIZ
[ADDRESS ON FILE]

HIRAM MARTINEZ SEPULVEDA

HIRAM MASSINI PADILLA
[ADDRESS ON FILE]

HIRAM MATOS ACEVEDO
[ADDRESS ON FILE]

HIRAM MATOS LOPEZ
[ADDRESS ON FILE]

HIRAM MEDERO FERNANDEZ
[ADDRESS ON FILE]

HIRAM MEDINA GONZALEZ
[ADDRESS ON FILE]

HIRAM MELENDEZ CARRUCINI
[ADDRESS ON FILE]

HIRAM MELENDEZ CORDOVA
[ADDRESS ON FILE]

HIRAM MELENDEZ MALDONADO
[ADDRESS ON FILE]

HIRAM MELENDEZ MARTINEZ
[ADDRESS ON FILE]

HIRAM MELENDEZ TORRELLAS
[ADDRESS ON FILE]

HIRAM MELENDEZ TORRES
[ADDRESS ON FILE]

HIRAM MENDEZ NIEVES
[ADDRESS ON FILE]

HIRAM MENDEZ PEREZ
[ADDRESS ON FILE]

HIRAM MERCADO RODRIGUEZ
[ADDRESS ON FILE]

HIRAM MERCADO ZAYAS
[ADDRESS ON FILE]

HIRAM MILAN LARACUENTE
[ADDRESS ON FILE]

HIRAM MONT ANDUJAR
[ADDRESS ON FILE]

HIRAM MONTANEZ CARRASQUILLO
[ADDRESS ON FILE]

HIRAM MONTES ROSARIO
[ADDRESS ON FILE]

HIRAM MONTILLA COLL
[ADDRESS ON FILE]

HIRAM MORALES GONZALEZ
[ADDRESS ON FILE]

HIRAM MORALES RAMIREZ
[ADDRESS ON FILE]

HIRAM MORALES RAMIREZ
[ADDRESS ON FILE]

HIRAM MORALES SANTIAGO
[ADDRESS ON FILE]

HIRAM MORAN AGOSTO
[ADDRESS ON FILE]

HIRAM MULERO

HIRAM MUNOZ
[ADDRESS ON FILE]

HIRAM N JUARBE SUAREZ
ADMSISTEMA RETIRO
HATO REY, PR 00940

HIRAM NEGRON LOPEZ
[ADDRESS ON FILE]

HIRAM NIEVES RIOS

HIRAM NIEVES VELEZ
[ADDRESS ON FILE]

HIRAM NUNEZ TORRES
[ADDRESS ON FILE]

HIRAM O COLON PEREZ
[ADDRESS ON FILE]

HIRAM O ESPADA DE JESUS
[ADDRESS ON FILE]

HIRAM O FIGUEROA MENDEZ
[ADDRESS ON FILE]

HIRAM OLMEDA GUEVARA
[ADDRESS ON FILE]

HIRAM ORTIZ GARCIA

HIRAM ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HIRAM ORTIZ SANTANA

HIRAM ORTIZ TORRES

HIRAM OTERO MONTALVAN
[ADDRESS ON FILE]

HIRAM P CARDONA MORALES
[ADDRESS ON FILE]

HIRAM PAGAN AVILES
[ADDRESS ON FILE]

HIRAM PALERMO LARACUENTE
[ADDRESS ON FILE]

HIRAM PEA ROLDAN
[ADDRESS ON FILE]

HIRAM PENA QUINONES
[ADDRESS ON FILE]

HIRAM PENA ROLDAN
[ADDRESS ON FILE]

HIRAM PEREZ CINTRON
[ADDRESS ON FILE]

HIRAM PEREZ NIEVES
[ADDRESS ON FILE]

HIRAM PEREZ NIEVES
[ADDRESS ON FILE]

HIRAM PEREZ PEREZ
[ADDRESS ON FILE]

HIRAM PEREZ PEREZ
[ADDRESS ON FILE]

HIRAM PEREZ SANTANA
[ADDRESS ON FILE]

HIRAM PEREZ VALLE
[ADDRESS ON FILE]

HIRAM PESANTE CARRION
[ADDRESS ON FILE]

HIRAM PUIG FERREIRA
[ADDRESS ON FILE]

HIRAM QUILES JUARBE
[ADDRESS ON FILE]

HIRAM QUINONES MARTINEZ
[ADDRESS ON FILE]

HIRAM QUINONES SOTOMAYOR
[ADDRESS ON FILE]

HIRAM QUINONES VEGA
[ADDRESS ON FILE]

HIRAM R CANCIO VILELLA
[ADDRESS ON FILE]

HIRAM R CRUZ ALVAREZ
[ADDRESS ON FILE]

HIRAM R LUGO NAZARIO

HIRAM R ORTIZ VAZQUEZ
[ADDRESS ON FILE]

HIRAM R PENA VELEZ
[ADDRESS ON FILE]

HIRAM RAMOS MORALES
[ADDRESS ON FILE]

HIRAM RAMOS SANCHEZ

HIRAM REYES AMADEO

HIRAM RIOS HIRAM
[ADDRESS ON FILE]

HIRAM RIOS RODRIGUEZ

HIRAM RIVAS GUEVAREZ
[ADDRESS ON FILE]

HIRAM RIVERA ALVAREZ
[ADDRESS ON FILE]

HIRAM RIVERA ENCARNACION
[ADDRESS ON FILE]

HIRAM RIVERA GONZALEZ
[ADDRESS ON FILE]

HIRAM RIVERA GONZALEZ
[ADDRESS ON FILE]

HIRAM RIVERA HERNANDEZ
[ADDRESS ON FILE]

HIRAM RIVERA HERNANDEZ
[ADDRESS ON FILE]

HIRAM RIVERA MARTINEZ
[ADDRESS ON FILE]

HIRAM RIVERA MELENDEZ

HIRAM RIVERA MUNIZ
[ADDRESS ON FILE]

HIRAM RIVERA NIEVES
[ADDRESS ON FILE]

HIRAM RIVERA ORTIZ
[ADDRESS ON FILE]

HIRAM RIVERA RIVERA
[ADDRESS ON FILE]

HIRAM RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HIRAM RIVERA RODRIGUEZ
[ADDRESS ON FILE]

HIRAM RIVERA ROMAN
[ADDRESS ON FILE]

HIRAM RIVERA SANTIAGO
[ADDRESS ON FILE]

HIRAM RIVERA SANTOS
[ADDRESS ON FILE]

HIRAM RODRIGUEZ AYALA
[ADDRESS ON FILE]

HIRAM RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

HIRAM RODRIGUEZ CALIXTO
[ADDRESS ON FILE]

HIRAM RODRIGUEZ CASIANO
[ADDRESS ON FILE]

HIRAM RODRIGUEZ DIAZ

HIRAM RODRIGUEZ GERENA
[ADDRESS ON FILE]

HIRAM RODRIGUEZ GRACIA

HIRAM RODRIGUEZ MATOS
[ADDRESS ON FILE]

HIRAM RODRIGUEZ PACHECO
[ADDRESS ON FILE]

HIRAM RODRÍGUEZ PACHECO
[ADDRESS ON FILE]

HIRAM RODRIGUEZ PADILLA
[ADDRESS ON FILE]

HIRAM RODRIGUEZ RAMOS

HIRAM RODRIGUEZ ROBLES
[ADDRESS ON FILE]

HIRAM RODRIGUEZ VELEZ
[ADDRESS ON FILE]

HIRAM ROMAN COSME
[ADDRESS ON FILE]

HIRAM ROMAN RIVERA
[ADDRESS ON FILE]

HIRAM ROMAN RUIZ
[ADDRESS ON FILE]

HIRAM ROSA MARRERO

HIRAM ROSA RODRIGUEZ
[ADDRESS ON FILE]

HIRAM ROSA VEGA
[ADDRESS ON FILE]

HIRAM ROSADO PAGAN
[ADDRESS ON FILE]

HIRAM ROSADO RIVERA
[ADDRESS ON FILE]

HIRAM ROSADO RIVERA
[ADDRESS ON FILE]

HIRAM ROSADO RODRIGUEZ

HIRAM ROSARIO PAGAN
[ADDRESS ON FILE]

HIRAM ROSARIO TORRES
[ADDRESS ON FILE]

HIRAM SALAS SANCHEZ

HIRAM SANCHEZ CRUZ
[ADDRESS ON FILE]

HIRAM SANCHEZ ROMAN
[ADDRESS ON FILE]

HIRAM SANCHEZ SANCHEZ
[ADDRESS ON FILE]

HIRAM SANCHEZ SANTIAGO
[ADDRESS ON FILE]

HIRAM SANCHEZ Y LILLIAM I GONZALEZ
[ADDRESS ON FILE]

HIRAM SANTIAGO ALVARADO
[ADDRESS ON FILE]

HIRAM SANTIAGO BAEZ
[ADDRESS ON FILE]

HIRAM SANTIAGO PLAZA
[ADDRESS ON FILE]

HIRAM SANTIAGO VAZQUEZ

HIRAM SERRANO MORA

HIRAM SERRANO NIEVES
[ADDRESS ON FILE]

HIRAM SOTO CABAN

HIRAM SOTO HERNANDEZ

HIRAM SOTO RIVERA
[ADDRESS ON FILE]

HIRAM SOTO TALAVERA
[ADDRESS ON FILE]

HIRAM STUART BELTRAN
[ADDRESS ON FILE]

HIRAM SUAREZ DELGADO
[ADDRESS ON FILE]

HIRAM SUAREZ PIZARRO
[ADDRESS ON FILE]

HIRAM SULSONA RODRIGUEZ
[ADDRESS ON FILE]

HIRAM TAVAREZ AUGUSTO
[ADDRESS ON FILE]

HIRAM TORRADO DIAZ
[ADDRESS ON FILE]

HIRAM TORRES ARROYO
[ADDRESS ON FILE]

HIRAM TORRES CARRENO
[ADDRESS ON FILE]

HIRAM TORRES CRUZ
[ADDRESS ON FILE]

HIRAM TORRES ESTREMERA
[ADDRESS ON FILE]

HIRAM TORRES ORTIZ
[ADDRESS ON FILE]

HIRAM TORRES PADILLA
[ADDRESS ON FILE]

HIRAM TORRES PAGAN
[ADDRESS ON FILE]

HIRAM TORRES RIVERA
[ADDRESS ON FILE]

HIRAM TORRES TORRES
[ADDRESS ON FILE]

HIRAM URRUTIA REYES

HIRAM V ACEVEDO ARROYO
[ADDRESS ON FILE]

HIRAM V ARROYO GUZMAN
[ADDRESS ON FILE]

HIRAM VALENTIN CRUZ
[ADDRESS ON FILE]

HIRAM VALENTIN JESUS
[ADDRESS ON FILE]

HIRAM VALENTIN SOTO
[ADDRESS ON FILE]

HIRAM VARGAS FABRES

HIRAM VAZQUEZ BERMUDEZ
[ADDRESS ON FILE]

HIRAM VAZQUEZ MILAN

HIRAM VEGA PEREZ
[ADDRESS ON FILE]

HIRAM VEGA PEREZ
[ADDRESS ON FILE]

HIRAM VEGA PEREZ
[ADDRESS ON FILE]

HIRAM VELAZQUEZ RIVERA
URB VALLE DE LA PROVIDENCIA
H17  CALLE 6
PATILLAS, PR  00723

HIRAM VELEZ COLON
[ADDRESS ON FILE]

HIRAM VELEZ ECHEVARRIA
[ADDRESS ON FILE]

HIRAM VELEZ LEBRON
[ADDRESS ON FILE]

HIRAM VELEZ MARTY
[ADDRESS ON FILE]

HIRAM VELEZ QUINTANA
[ADDRESS ON FILE]

HIRAM VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HIRAM VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HIRAM VELEZ VELAZQUEZ
[ADDRESS ON FILE]

HIRAM VERA NEGRON
[ADDRESS ON FILE]

HIRAM VERA SANTIAGO
[ADDRESS ON FILE]

HIRAM VERAY BARREDA
[ADDRESS ON FILE]

HIRAM VIDRO ALICEA
[ADDRESS ON FILE]

HIRAM WILLIAMS FIGUEROA
[ADDRESS ON FILE]

HIRAM YULFO SOSA

HIRAM YUNQUE MARTINEZ
[ADDRESS ON FILE]

HIRAM ZAYAS RIVERA

HIRAN FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

HIRAN GUENARD MARTINEZ
[ADDRESS ON FILE]

HIRAN HERNANDEZ SILVA

HIRAN LOZADA FELICIANO

HIRAN MERCADO RAMOS

HIRAN RIVERA COLON
[ADDRESS ON FILE]

HIRAN RIVERA MELENDEZ

HIRAN SANCHEZ GARCIA

HIRANIES SOTO SANCHEZ

HIRAUL OYOLA MOLINA

HIRMA MELENDEZ MARTINEZ
[ADDRESS ON FILE]

HIROHILDO SOTOMAYOR JESUS
[ADDRESS ON FILE]

HIROHITA MOYA ROSA
[ADDRESS ON FILE]

HISELLE NEVAREZ TORRES
RESIDENCIAL MANUEL A PEREZ
EDIF C18 APT 205
SAN JUAN, PR  00923

HISPANIC BUSINESS WOMENS ALLIANCE
530 AVE PONCE DE LEON
SAN JUAN, PR  00901-2304

HIVALINA PACHECO RODRIGUEZ
[ADDRESS ON FILE]

HJALMAR B SERRANO LEBRON
[ADDRESS ON FILE]

HJALMAR L FLAX GUARCH
[ADDRESS ON FILE]

HJALMAR MARTINEZ
[ADDRESS ON FILE]

HLB PARISSI PSC
650 MUNOZ RIVERA AVE
SUITE 502
SAN JUAN, PR  00918-4149

HLB PARISSI PSC
PO BOX 195607
SAN JUAN, PR  00919-5607

HO CHI MINH M FELICIANO CRUZ
[ADDRESS ON FILE]

HODEMARYS AYALA ESCALERA
[ADDRESS ON FILE]

HOGADEM FIGUEROA ANDUJAR
[ADDRESS ON FILE]

HOGADEM FIGUEROA RIVERA
[ADDRESS ON FILE]

HOGAN LOVELLS US LLP
ATTN ROBIN E KELLER ESQ
875 THIRD AVENUE
NEW YORK, NY 10022

HOGLA GONZALEZ DIAZ
[ADDRESS ON FILE]

HOGLA SERRANO CANAS
[ADDRESS ON FILE]

HOJILDA RODRIGUEZ RIOS

HOLANDO HO SUAREZ
[ADDRESS ON FILE]

HOLANDO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HOLGIBE GARCIA TAVAREZ
[ADDRESS ON FILE]

HOLLAND KNIGHT LLP
ATTN JESÚS E CUZA
701 BRICKELL AVENUE SUITE 3300
MIAMI, FL 33131

HOLLAND KNIGHT LLP
ATTN JOHN J MONAGHAN ESQ LYNNE B
XERRAS ESQ KATHLEEN M ST JOHN ESQ
10 ST JAMES AVENUE
BOSTON, MA 02116

HOLLISTER GUTIERREZ CEPEDA
[ADDRESS ON FILE]

HOLLY DIAZ CAMARA
[ADDRESS ON FILE]

HOLLY L VELEZ YEAW
[ADDRESS ON FILE]

HOLVIN A ESCOBAR MARTINEZ
[ADDRESS ON FILE]

HOLVIN A VELEZ PACHECO
[ADDRESS ON FILE]

HOLVIN BAEZ CORDERO
[ADDRESS ON FILE]

HOLVIN CRESPO MOYA

HOLVIN FERNANDEZ GARCIA

HOLVIN G SANTANA NEGRON

HOLVIN L DORTA CORTES
[ADDRESS ON FILE]

HOLVIN L MONTALVO CRUZ
[ADDRESS ON FILE]

HOLVIN M PEREZ PEREZ
[ADDRESS ON FILE]

HOLVIN PADRO PINTADO

HOLVIN S BURGOS SILVA

HOLVIN VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

HOLVIN VELEZ AGOSTO
[ADDRESS ON FILE]

HOLVYN RIOS PEREZ
[ADDRESS ON FILE]

HOMAIRA GONZALEZ COLON
[ADDRESS ON FILE]

HOMAR GUADALUPE LORENZO
[ADDRESS ON FILE]

HOMAR RIO HERRERA
[ADDRESS ON FILE]

HOMAR LACEN ORTIZ
[ADDRESS ON FILE]

HOMAR PEREZ MALDONADO
[ADDRESS ON FILE]

HOMAR PILLET LUGO
[ADDRESS ON FILE]

HOMAR SANTIAGO NEGRON
[ADDRESS ON FILE]

HOMAT MERCADO ROSA

HOMAYRA E CARTAGENA ALEJANDRO
[ADDRESS ON FILE]

HOME DEPOT PUERTO RICO INC
PLAZA ESCORIAL
AVE 65TH INFANTERIA KM 28
CAROLINA, PR  00984

HOMELL VAZQUEZ CORREA
[ADDRESS ON FILE]

HOMERO CONCEPCION CORDERO

HOMERO D BEAUCHAMP BEAUCHAMP

HOMERO LOPEZ REYES
[ADDRESS ON FILE]

HOMERO NEGRON TORRES
[ADDRESS ON FILE]

HOMERO ORTIZ CINTRON
[ADDRESS ON FILE]

HOMERO ORTIZ MARTINEZ

HOMERO REYES MARTINEZ
[ADDRESS ON FILE]

HOMERO RIVERA PEREZ
[ADDRESS ON FILE]

HOMERO ROSA RIVERA
[ADDRESS ON FILE]

HOMERO SABATER LOPEZ
[ADDRESS ON FILE]

HOMERO SAN ANTONIO HERNANDEZ
[ADDRESS ON FILE]

HOMERO SUGRANES TORRES
[ADDRESS ON FILE]

HOMMIS M RIVERA VAZQUEZ
[ADDRESS ON FILE]

HOMMY CRESPO TORRES
[ADDRESS ON FILE]

HONELLY GUADALUPE ALVAREZ
[ADDRESS ON FILE]

HONEY WELL INC
CALLE ORTEGON  26
CAPARRA HEIGHTS
RIO PIEDRAS, PR  00968

HONORATA CORA SANTIAGO
[ADDRESS ON FILE]

HONORATO LAZA GONZALEZ
[ADDRESS ON FILE]

HONORATO PANDOLFI DE RINALDIS

HONORATO VIERA FERNANDEZ
[ADDRESS ON FILE]

HONORIA DAVILA ROLON
[ADDRESS ON FILE]

HONORIA DIAZ CRUZ
[ADDRESS ON FILE]

HONORIA IRIZARRY MATTEI
[ADDRESS ON FILE]

HONORIA LOPEZ LOPEZ
[ADDRESS ON FILE]

HONORIA MAGRIS AGOSTO
[ADDRESS ON FILE]

HONORIA MARTINEZ TORRES
[ADDRESS ON FILE]

HONORIA ORRIA MERCADO
[ADDRESS ON FILE]

HONORIA RIVERA PADILLA
[ADDRESS ON FILE]

HONORIA VAZQUEZ RIVERA
[ADDRESS ON FILE]

HONORIO ADORNO LORENZAN
[ADDRESS ON FILE]

HONORIO DE JESUS GOMEZ

HONORIO GONZALEZ MONTALVO
[ADDRESS ON FILE]

HONORIO GONZALEZ RIVERA
[ADDRESS ON FILE]

HONORIO J GONZALEZ NEGRON
[ADDRESS ON FILE]

HONORIO L SANTANA DE LA CRUZ
[ADDRESS ON FILE]

HONORIO MALDONADO COLON
[ADDRESS ON FILE]

HONORIO MORALES CADIZ
[ADDRESS ON FILE]

HONORIO MORALES CADIZ
[ADDRESS ON FILE]

HONORIO ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HONORIO RAMOS
[ADDRESS ON FILE]

HONORIO RIVERA RODRIGUEZ

HONORIO SAAVEDRA HERNANDEZ
[ADDRESS ON FILE]

HONORIO SANTANA DE LA CRUZ
[ADDRESS ON FILE]

HONORIO SERRANO CLASS
[ADDRESS ON FILE]

HONORIO VAZQUEZ CRESPO
[ADDRESS ON FILE]

HONORIS M MACHADO MARQUEZ
[ADDRESS ON FILE]

HONORIS MARQUEZ BRUNET
[ADDRESS ON FILE]

HOOVER ALVAREZ ALVAREZ
[ADDRESS ON FILE]

HOPE C HEMPHILL OSHAUGHNESSY
[ADDRESS ON FILE]

HOPE M RIVERA ALICEA
[ADDRESS ON FILE]

HOPE TORRES VELEZ
[ADDRESS ON FILE]

HORACE F WILLIAMS MANGUAL
[ADDRESS ON FILE]

HORACIA BERDECIA REPOLLET
[ADDRESS ON FILE]

HORACIA GARCIA SALCEDO
[ADDRESS ON FILE]

HORACIO A BENITEZ ORTIZ
[ADDRESS ON FILE]

HORACIO ALBALADEJO MENDEZ
[ADDRESS ON FILE]

HORACIO ALVARADO MATOS
[ADDRESS ON FILE]

HORACIO AYALA IRIZARRY
[ADDRESS ON FILE]

HORACIO AYALA
[ADDRESS ON FILE]

HORACIO CABRERA VAZQUEZ

HORACIO COLON DELGADO
[ADDRESS ON FILE]

HORACIO CORA SALGADO
[ADDRESS ON FILE]

HORACIO E VELAZQUEZ ARCHILLA
[ADDRESS ON FILE]

HORACIO FUENTES TOLENTINO
[ADDRESS ON FILE]

HORACIO G APONTE SELLES
[ADDRESS ON FILE]

HORACIO GILOT MELENDEZ
[ADDRESS ON FILE]

HORACIO GONZALEZ TORRES

HORACIO GUEVARA SANTIAGO
[ADDRESS ON FILE]

HORACIO GUZMAN HERNANDEZ

HORACIO H GARCIA CRESPO

HORACIO HO FUENTES

HORACIO LEBRON ZABALETA
[ADDRESS ON FILE]

HORACIO LOPEZ SANTIAGO

HORACIO LUGO RIVERA
[ADDRESS ON FILE]

HORACIO LUGO SANTIAGO
[ADDRESS ON FILE]

HORACIO MANGUAL SOSA
[ADDRESS ON FILE]

HORACIO MARCANO FIGUEROA
[ADDRESS ON FILE]

HORACIO MARTINEZ MATOS
[ADDRESS ON FILE]

HORACIO MARTINEZ SANTIAGO
[ADDRESS ON FILE]

HORACIO MATOS COLLAZO
[ADDRESS ON FILE]

HORACIO OCASIO CEPEDA
[ADDRESS ON FILE]

HORACIO OLIVERAS ITURRINO
[ADDRESS ON FILE]

HORACIO OLIVERAS PABON
[ADDRESS ON FILE]

HORACIO OLIVO BAEZ
[ADDRESS ON FILE]

HORACIO ORTIZ CRUZ
[ADDRESS ON FILE]

HORACIO ORTIZ NAZARIO
[ADDRESS ON FILE]

HORACIO PARDO RAMOS
[ADDRESS ON FILE]

HORACIO PEREZ

HORACIO PLAZA COTTO
[ADDRESS ON FILE]

HORACIO QUINONES RIVERA
[ADDRESS ON FILE]

HORACIO RAMOS MUIZ

HORACIO RIVERA FUENTES
[ADDRESS ON FILE]

HORACIO RODRIGUEZ ARIAS
[ADDRESS ON FILE]

HORACIO RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

HORACIO RODRIGUEZ NIEVES

HORACIO ROJAS ORTIZ
[ADDRESS ON FILE]

HORACIO RUIZ VARGAS
[ADDRESS ON FILE]

HORACIO SANTIAGO RIVERA
[ADDRESS ON FILE]

HORACIO SOTO GONZALEZ
[ADDRESS ON FILE]

HORACIO TANGUI ALONZO
[ADDRESS ON FILE]

HORACIO TAVARES PEREZ
[ADDRESS ON FILE]

HORACIO TERRON ALONSO
VILLA CAROLINA
CALLE 100 BLOQ107 10
CAROLINA, PR 00985-4175

HORACIO TORRES NEGRON
[ADDRESS ON FILE]

HORACIO VAZQUEZ MORALES
[ADDRESS ON FILE]

HORACIO VEGA PAGAN
[ADDRESS ON FILE]

HORACIO VELEZ GONZALEZ

HORACLIO TORRES CAMACHO

HORADIN ORTIZ MORALES
[ADDRESS ON FILE]

HORADIN ORTIZ MORALES
[ADDRESS ON FILE]

HORESTE RIVERA ROSARIO
[ADDRESS ON FILE]

HORLANDO ORTIZ DIAZ
[ADDRESS ON FILE]

HORLIRIO BUSTAMANTE
[ADDRESS ON FILE]

HOROCIA ORTIZ GALINDO
[ADDRESS ON FILE]

HORTENCIA ALICEA RIOS
[ADDRESS ON FILE]

HORTENCIA ARTACHE RIVERA
[ADDRESS ON FILE]

HORTENCIA BOCCHECIAMP

HORTENCIA CARRASQUILLO ROB

HORTENCIA FIGUEROA CRUZ
[ADDRESS ON FILE]

HORTENCIA LEBRON VAZQUEZ
[ADDRESS ON FILE]

HORTENCIA LOPEZ ORTIZ
[ADDRESS ON FILE]

HORTENCIA LORENZO ANDRADES
[ADDRESS ON FILE]

HORTENCIA MALAVE

HORTENCIA MARTINEZ
[ADDRESS ON FILE]

HORTENCIA ORTIZ MERCADO
[ADDRESS ON FILE]

HORTENCIA ORTIZ MERCADO
[ADDRESS ON FILE]

HORTENCIA OYOLA ENRIQUEZ
[ADDRESS ON FILE]

HORTENCIA OYOLA HENRIQUEZ
[ADDRESS ON FILE]

HORTENCIA PEREZ GONZALEZ
[ADDRESS ON FILE]

HORTENCIA RAMOS LLABRES
[ADDRESS ON FILE]

HORTENCIA REYES REYES
[ADDRESS ON FILE]

HORTENCIA RIVERA FERNANDEZ
[ADDRESS ON FILE]

HORTENCIA RIVERA MALDON
[ADDRESS ON FILE]

HORTENCIA RIVERA MARTINEZ
[ADDRESS ON FILE]

HORTENCIA RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

HORTENCIA ROMAN SALAMAN
[ADDRESS ON FILE]

HORTENCIA SANTANA LUGO
[ADDRESS ON FILE]

HORTENCIA VAZQUEZ COLON
[ADDRESS ON FILE]

HORTENCIA VEGA RODRIGUEZ
[ADDRESS ON FILE]

HORTENCIO RODRIGUEZ SEPULV
[ADDRESS ON FILE]

HORTENSE M CASTRODAD
[ADDRESS ON FILE]

HORTENSIA A GARCIA MADERA
[ADDRESS ON FILE]

HORTENSIA ACEVEDO AGOSTO
[ADDRESS ON FILE]

HORTENSIA ALVARADO ROMERO
[ADDRESS ON FILE]

HORTENSIA ALVAREZ DE
[ADDRESS ON FILE]

HORTENSIA ALVAREZ RAMOS
[ADDRESS ON FILE]

HORTENSIA BARLUCEA LOPEZ
[ADDRESS ON FILE]

HORTENSIA BRENES BARREIRO
[ADDRESS ON FILE]

HORTENSIA CAMACHO VARGAS
[ADDRESS ON FILE]

HORTENSIA CASTRO REYES
[ADDRESS ON FILE]

HORTENSIA CHARNECO
[ADDRESS ON FILE]

HORTENSIA DE JESUS GONZALEZ
[ADDRESS ON FILE]

HORTENSIA DE JESUS
[ADDRESS ON FILE]

HORTENSIA DIAZ FEBRES
[ADDRESS ON FILE]

HORTENSIA ESTRELLA
[ADDRESS ON FILE]

HORTENSIA FERRER HERNANDEZ
[ADDRESS ON FILE]

HORTENSIA FERRER HERNANDEZ
[ADDRESS ON FILE]

HORTENSIA FIGUEROA CRUZ
[ADDRESS ON FILE]

HORTENSIA FIGUEROA HUERTAS
[ADDRESS ON FILE]

HORTENSIA FIGUEROA LUGO

HORTENSIA GUERRA DE SIERRA
[ADDRESS ON FILE]

HORTENSIA GUERRA DE SIERRA
[ADDRESS ON FILE]

HORTENSIA GUERRA SIERRA
[ADDRESS ON FILE]

HORTENSIA I BORRAS SALLABE

HORTENSIA J MADERA MORALES
[ADDRESS ON FILE]

HORTENSIA JESUS HORTENSIA
[ADDRESS ON FILE]

HORTENSIA JIMENEZ RUIZ
[ADDRESS ON FILE]

HORTENSIA LARACUENTE LIZARDI
[ADDRESS ON FILE]

HORTENSIA MANDIA DE GOMEZ
[ADDRESS ON FILE]

HORTENSIA MONTALVO SOTO
[ADDRESS ON FILE]

HORTENSIA MORALES AYALA
[ADDRESS ON FILE]

HORTENSIA MORALES GONZALEZ
[ADDRESS ON FILE]

HORTENSIA MORENO BISBAL
[ADDRESS ON FILE]

HORTENSIA MULERO GONZALEZ
[ADDRESS ON FILE]

HORTENSIA MUNOZ AVILES
[ADDRESS ON FILE]

HORTENSIA MUOZ AVILES
[ADDRESS ON FILE]

HORTENSIA OCASIO WALKER
[ADDRESS ON FILE]

HORTENSIA OLMO SANTOS
[ADDRESS ON FILE]

HORTENSIA ORTIZ CANTRES
[ADDRESS ON FILE]

HORTENSIA PEREZ LOPEZ
[ADDRESS ON FILE]

HORTENSIA PIERLUICCI HORTENSIA
[ADDRESS ON FILE]

HORTENSIA QUINONES DE VELAZQUEZ
[ADDRESS ON FILE]

HORTENSIA QUINTANA MARTINE
[ADDRESS ON FILE]

HORTENSIA QUINTANA MARTINE
[ADDRESS ON FILE]

HORTENSIA QUIONES
[ADDRESS ON FILE]

HORTENSIA RAMOS DAVILA
[ADDRESS ON FILE]

HORTENSIA RAMOS RIVERA
[ADDRESS ON FILE]

HORTENSIA RIVERA MARTINEZ
[ADDRESS ON FILE]

HORTENSIA RIVERA REYES
[ADDRESS ON FILE]

HORTENSIA RODRIGUEZ BEN
[ADDRESS ON FILE]

HORTENSIA RODRIGUEZ DE BENETTI
[ADDRESS ON FILE]

HORTENSIA RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

HORTENSIA SANTIAGO DE JESUS
[ADDRESS ON FILE]

HORTENSIA SANTIAGO DE JESUS
[ADDRESS ON FILE]

HORTENSIA SANTIAGO DE SEPULVEDA

HORTENSIA SANTIAGO JESUS
[ADDRESS ON FILE]

HORTENSIA SOTO CABAN
[ADDRESS ON FILE]

HORTENSIA SUAREZ RIVERA
[ADDRESS ON FILE]

HORTENSIA TORRES DE MELENDEZ
[ADDRESS ON FILE]

HORTENSIA TORRES VELEZ
[ADDRESS ON FILE]

HORTENSIA VAZQUEZ MOLINA
[ADDRESS ON FILE]

HORTENSIA VDA QUINONES
[ADDRESS ON FILE]

HORTENSIA VIZCARRONDO COLON
[ADDRESS ON FILE]

HORTENSIO MONTAEZ

HORVEL L ORTEGA RENDON
[ADDRESS ON FILE]

HORVEN M CEPEDA TABALES
[ADDRESS ON FILE]

HORVIN L CIARES ESQUILIN
[ADDRESS ON FILE]

HOSIRIS BELLO LECLERC
[ADDRESS ON FILE]

HOSMANSON VELAZQUEZ FEBRES
[ADDRESS ON FILE]

HOSTOS F FERNANDEZ NARANJO

HOSTOS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

HOSTOS RIVERA RAMOS
[ADDRESS ON FILE]

HOTEL COLONIAL
14S IGLESIA STREET
MAYAGUEZ, PR  00681

HOTEL HOWARD JOHNSON
TURPO INDUSTRIAL PARK
103 MERCEDITA
PONCE, PR  00715

HOUSE MARKET REALTY
PMB 771
PO BOX 7891
GUAYNABO, PR  00970

HOVIN L CIARES ESQUILIN
[ADDRESS ON FILE]

HOWARD ANDREU SAGARDIA
[ADDRESS ON FILE]

HOWARD AVILES RODRIGUEZ
[ADDRESS ON FILE]

HOWARD CHARLES WIEMAN

HOWARD FERRER HANSE
[ADDRESS ON FILE]

HOWARD HATCHETT ORTIZ

HOWARD HERNANDEZ ROSARIO

HOWARD IRIZARRY ACEVED O

HOWARD J MCDONOUGH

HOWARD J PHILIPS FIGUEROA
[ADDRESS ON FILE]

HOWARD JOHNSON INN
MENDEZ VIGO  70
MAYAGUEZ, PR  00680

HOWARD KILGORE VEGA
[ADDRESS ON FILE]

HOWARD PHILLIPS FIGUEROA
[ADDRESS ON FILE]

HOWARD RAMIREZ CANO

HOWARD S PUIG DIAZ

HOWARD VENDRELL ROMAN
[ADDRESS ON FILE]

HP ONLY
PJ FIC GREGORIA REYES
AVE JESUS T PINERO 1031
PUERTO NUEVO, PR 00920

HQU REAL ESTATE LLC
PO BOX 781
HORMIGUEROS, PR 00660

HR SYSTEMS INC
P O BOX 366857
SAN JUAN, PR 00936-6857

HRMINIA DAVILA GONZALEZ
[ADDRESS ON FILE]

HS AUTO PAINTING
FLORAL PARK
208 CALLE CUBA
SAN JUAN, PR 00917

HUARALI REYES AVILES
[ADDRESS ON FILE]

HUASCAR CASTILLO ARBONA
[ADDRESS ON FILE]

HUBERT C BARTON

HUBERT HAMSEN GARCIA
[ADDRESS ON FILE]

HUDSON  MARSHALL
ATTENTIONT JASON HALL
14785 PRESTON ROAD SUITE 1150
DALLAS, TX 75254

HUERTAS A LOPEZ LUIS
[ADDRESS ON FILE]

HUERTAS B GAETAN LUZ
[ADDRESS ON FILE]

HUERTAS HU RODRIGUEZ

HUERTAS TRADING CORP
CALLE 16 BLQ 3526
CAROLINA, PR 00924

HUFTY RAWSON BALDWIN
[ADDRESS ON FILE]

HUGH BLACKMAN PEROCIER
[ADDRESS ON FILE]

HUGO A FALCON MUNIZ
[ADDRESS ON FILE]

HUGO A GUZMAN DEL VALLE
[ADDRESS ON FILE]

HUGO A MIRANDA LOPEZ
[ADDRESS ON FILE]

HUGO A MONTANEZ BARBOSA
[ADDRESS ON FILE]

HUGO A ORTIZ LUGO
[ADDRESS ON FILE]

HUGO A RODRIGUEZ OLIVIERI
[ADDRESS ON FILE]

HUGO A SERRA RODRIGUEZ
[ADDRESS ON FILE]

HUGO ALFONSO MORA
[ADDRESS ON FILE]

HUGO APONTE MORALES
[ADDRESS ON FILE]

HUGO BENITEZ JIMENEZ
[ADDRESS ON FILE]

HUGO CANCEL PAGAN

HUGO CANCEL RODRIGUEZ
[ADDRESS ON FILE]

HUGO CUEVAS MARRERO
[ADDRESS ON FILE]

HUGO D PEREZ BARRIOS
[ADDRESS ON FILE]

HUGO D PEREZ ORTIZ
[ADDRESS ON FILE]

HUGO D RODRIGUEZ MEDINA
[ADDRESS ON FILE]

HUGO DIAZ JORDAN
[ADDRESS ON FILE]

HUGO DURAND LOPEZ

HUGO E DIAZ MALDONADO
[ADDRESS ON FILE]

HUGO E E APONTE MORAN
[ADDRESS ON FILE]

HUGO E HERNANDEZ CRUZ
[ADDRESS ON FILE]

HUGO E MARTINEZ CRUZ
[ADDRESS ON FILE]

HUGO E PAREDES BELTRAN

HUGO F RAMIREZ ARIAS
[ADDRESS ON FILE]

HUGO FALCON PEREZ
[ADDRESS ON FILE]

HUGO FEBO BORIA
[ADDRESS ON FILE]

HUGO FUENTES COLON

HUGO GARCIA GONZALEZ

HUGO GONZALEZ VALLE

HUGO GUZMAN GARCIA
[ADDRESS ON FILE]

HUGO GUZMAN HUGO
[ADDRESS ON FILE]

HUGO I I PEREZ HERNANDEZ
[ADDRESS ON FILE]

HUGO I ZAYAS BURGOS
[ADDRESS ON FILE]

HUGO I ZAYAS
[ADDRESS ON FILE]

HUGO IRIZARRY GOMEZ
[ADDRESS ON FILE]

HUGO J FUENTES COLON
[ADDRESS ON FILE]

HUGO J SANTANA HERNANDEZ
[ADDRESS ON FILE]

HUGO J VENEGAS MONTESIN
[ADDRESS ON FILE]

HUGO L BASCO MEDINA
[ADDRESS ON FILE]

HUGO L CANCEL RODRIGUEZ
[ADDRESS ON FILE]

HUGO L GONZALEZ RAMOS
[ADDRESS ON FILE]

HUGO L REAL HERNANDEZ

HUGO L RIVERA ROSARIO

HUGO L RODRIGUEZ COSME
[ADDRESS ON FILE]

HUGO L SANTOS GARCIA
[ADDRESS ON FILE]

HUGO L SANTOS
[ADDRESS ON FILE]

HUGO L VELAZCO BACO
[ADDRESS ON FILE]

HUGO L VELAZQUEZ MENDEZ
[ADDRESS ON FILE]

HUGO L VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HUGO LIONEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

HUGO LOPEZ ALDARONDO
[ADDRESS ON FILE]

HUGO LOPEZ CASAS
[ADDRESS ON FILE]

HUGO M BAUZA LOPEZ
[ADDRESS ON FILE]

HUGO M BERRIOS LOPEZ
[ADDRESS ON FILE]

HUGO M M AYMAT RIOS
[ADDRESS ON FILE]

HUGO MARTINEZ SANDIN
[ADDRESS ON FILE]

HUGO MARTINEZ VILLANUEVA
[ADDRESS ON FILE]

HUGO MERCADO OTERO
[ADDRESS ON FILE]

HUGO MIRANDA OQUENDO
[ADDRESS ON FILE]

HUGO O GARCIA RIVERA
[ADDRESS ON FILE]

HUGO OTINIANO DIAZ
[ADDRESS ON FILE]

HUGO PEREZ RUIZ
[ADDRESS ON FILE]

HUGO R FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

HUGO R JIMENEZ ARROYO

HUGO R MENDEZ ROLON
[ADDRESS ON FILE]

HUGO R R VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HUGO R VELEZ RODRIGUEZ
[ADDRESS ON FILE]

HUGO RAMIREZ TORRES
[ADDRESS ON FILE]

HUGO RIVERA BERRIOS

HUGO ROBLES ROSA
[ADDRESS ON FILE]

HUGO ROMERO
[ADDRESS ON FILE]

HUGO ROSA CAPELLA
[ADDRESS ON FILE]

HUGO SAAVEDRA CALERO

HUGO SANTANA BENITEZ
[ADDRESS ON FILE]

HUGO SANTANA COLON
[ADDRESS ON FILE]

HUGO SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

HUGO SANTIAGO SERRANO
[ADDRESS ON FILE]

HUGO TUESTA TORO
[ADDRESS ON FILE]

HUGO UGOBONO PIETRI
[ADDRESS ON FILE]

HUGO V SORRENTINI SUAU

HUGO VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

HUGO VELAZQUEZ RIVERA

HUGO Y MERCADO FALCO
[ADDRESS ON FILE]

HUGO Y Y MERCADO FALCO
[ADDRESS ON FILE]

HUGO ZAYAS GONZALEZ
[ADDRESS ON FILE]

HUGUETTE A DAVISON
[ADDRESS ON FILE]

HUGUETTE DAVISON HUGUETTE
[ADDRESS ON FILE]

HUILI AYALA APONTE
[ADDRESS ON FILE]

HULDA B FIGUEROA MULET
[ADDRESS ON FILE]

HULDA E E E MULET IRIZARRY
[ADDRESS ON FILE]

HULDA L FIGUEROA LOPEZ
[ADDRESS ON FILE]

HULVIA I MALDONADO RIVERA
[ADDRESS ON FILE]

HULVIA IDALIA RIVERA APONTE
[ADDRESS ON FILE]

HULVIA SANTIAGO FIGUEROA

HUMANA HEALTH PLANS OF PUERTO RICO
383 FD ROOSEVELT AVE
SAN JUAN, PR 00918-2131

HUMBERT ARZOLA TORRES
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

HUMBERT ARZOLA TORRES
URB SAN JOSE III
BB2 C11 B2N 362
SABANA GRANDE, PR 00637

HUMBERTO A BATTISTINI MULERO
[ADDRESS ON FILE]

HUMBERTO A BATTISTINI MULERO
[ADDRESS ON FILE]

HUMBERTO A BATTISTINI NAVARRO
[ADDRESS ON FILE]

HUMBERTO A BATTISTINI
[ADDRESS ON FILE]

HUMBERTO A DE JESUS SANTIAGO
[ADDRESS ON FILE]

HUMBERTO A ESPINOSA PINSON

HUMBERTO A SOSA GONZALEZ
[ADDRESS ON FILE]

HUMBERTO A VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

HUMBERTO ACEVEDO MEDINA
[ADDRESS ON FILE]

HUMBERTO AGOSTO HERNANDEZ
[ADDRESS ON FILE]

HUMBERTO ALCOVER GONZALEZ

HUMBERTO ALDARONDO VELAZQUEZ
[ADDRESS ON FILE]

HUMBERTO ALMODOVAR PAGAN
[ADDRESS ON FILE]

HUMBERTO ALMODOVAR RODRIGUEZ

HUMBERTO ALVAREZ GUTIERREZ
[ADDRESS ON FILE]

HUMBERTO ANDUJAR COLON
[ADDRESS ON FILE]

HUMBERTO ANGLERO MEDINA
[ADDRESS ON FILE]

HUMBERTO ANGLERO MEDINA
[ADDRESS ON FILE]

HUMBERTO ANGULO ROHENA
[ADDRESS ON FILE]

HUMBERTO AVELLANET SANTIAGO
[ADDRESS ON FILE]

HUMBERTO BABILONIA SIERRA
[ADDRESS ON FILE]

HUMBERTO BATTISTINI RUANO
[ADDRESS ON FILE]

HUMBERTO BOZZO ABOLAFIA
[ADDRESS ON FILE]

HUMBERTO CALDERON
[ADDRESS ON FILE]

HUMBERTO CALERO DIMAIO
[ADDRESS ON FILE]

HUMBERTO CALERO DIMAIO
[ADDRESS ON FILE]

HUMBERTO CALERO PAGAN
[ADDRESS ON FILE]

HUMBERTO CALERO PAGAN
[ADDRESS ON FILE]

HUMBERTO CAMACHO CASTRO
[ADDRESS ON FILE]

HUMBERTO CASAS TORRES

HUMBERTO CASTILLO DIAZ

HUMBERTO COLON NEGRON
[ADDRESS ON FILE]

HUMBERTO CORREA SANTIAGO
[ADDRESS ON FILE]

HUMBERTO CORTES ROMAN
[ADDRESS ON FILE]

HUMBERTO CRUZ CRUZ
[ADDRESS ON FILE]

HUMBERTO CRUZ RIVERA
[ADDRESS ON FILE]

HUMBERTO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

HUMBERTO CUEVAS FIGUEROA
[ADDRESS ON FILE]

HUMBERTO D LUGO NAZARIO
[ADDRESS ON FILE]

HUMBERTO DE JESUS CASTILLO
[ADDRESS ON FILE]

HUMBERTO DE JESUS OSORIO
[ADDRESS ON FILE]

HUMBERTO DE LEON GONZALEZ

HUMBERTO DIAZ FRANCO
[ADDRESS ON FILE]

HUMBERTO DIAZ WILKES
[ADDRESS ON FILE]

HUMBERTO DONATO INSURANCE
PO BOX 10225
CAPARRA HEIGHTS STATION
SAN JUAN, PR  00922

HUMBERTO DURAN
[ADDRESS ON FILE]

HUMBERTO E CEBALLOS BENITEZ
[ADDRESS ON FILE]

HUMBERTO ESBRI ZALDO
[ADDRESS ON FILE]

HUMBERTO ESPINOSA PINZON
[ADDRESS ON FILE]

HUMBERTO ESTRONZA
[ADDRESS ON FILE]

HUMBERTO F SIMONTTI JIMENEZ
[ADDRESS ON FILE]

HUMBERTO FIGUEROA CARRASQUILLO
[ADDRESS ON FILE]

HUMBERTO FIGUEROA MALDONADO
[ADDRESS ON FILE]

HUMBERTO FIGUEROA MERCADO
[ADDRESS ON FILE]

HUMBERTO FIGUEROA TORRES
[ADDRESS ON FILE]

HUMBERTO FORTY HIRALDO
[ADDRESS ON FILE]

HUMBERTO FRED MORAN
[ADDRESS ON FILE]

HUMBERTO GARCIA TORRES
[ADDRESS ON FILE]

HUMBERTO GONZALEZ ALVARADO
[ADDRESS ON FILE]

HUMBERTO GONZALEZ CASTRO
[ADDRESS ON FILE]

HUMBERTO GONZALEZ CASTRO
[ADDRESS ON FILE]

HUMBERTO GONZALEZ CASTRO
[ADDRESS ON FILE]

HUMBERTO GONZALEZ COLON
[ADDRESS ON FILE]

HUMBERTO GONZALEZ COSME
[ADDRESS ON FILE]

HUMBERTO GONZALEZ MUNOZ

HUMBERTO GONZALEZ PANTOJA
[ADDRESS ON FILE]

HUMBERTO GONZALEZ TORRES
[ADDRESS ON FILE]

HUMBERTO GONZALEZ VALDEZ
[ADDRESS ON FILE]

HUMBERTO GRACIA SANTIAGO
[ADDRESS ON FILE]

HUMBERTO GUIHURT DIAZ
[ADDRESS ON FILE]

HUMBERTO GUIOT SANCHEZ
[ADDRESS ON FILE]

HUMBERTO GUZMAN ACOSTA
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ CASTILLO
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ CASTILLO
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ CORTES

HUMBERTO HERNANDEZ MEDINA
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ RIVERA
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ RIVERA
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ SANTOS
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ TORR
[ADDRESS ON FILE]

HUMBERTO HERNANDEZ TORRES
[ADDRESS ON FILE]

HUMBERTO HERRERA CESPEDES
[ADDRESS ON FILE]

HUMBERTO HU LORENZO

HUMBERTO IRIZARRY MUNIZ
[ADDRESS ON FILE]

HUMBERTO JESUS OSORIO
[ADDRESS ON FILE]

HUMBERTO JIMENEZ RODRIGUEZ

HUMBERTO JIMENEZ SOTO
[ADDRESS ON FILE]

HUMBERTO JIMENEZ VALE
[ADDRESS ON FILE]

HUMBERTO JUARBE QUINONES
[ADDRESS ON FILE]

HUMBERTO L COLON NEGRON
[ADDRESS ON FILE]

HUMBERTO L L RIOS QUINONES
[ADDRESS ON FILE]

HUMBERTO L RIOS QUIONES
[ADDRESS ON FILE]

HUMBERTO L VEGA JIMENEZ
[ADDRESS ON FILE]

HUMBERTO LEBRON LANDRON
[ADDRESS ON FILE]

HUMBERTO LEBRON MACHIN
[ADDRESS ON FILE]

HUMBERTO LEON GARCED
[ADDRESS ON FILE]

HUMBERTO LOPEZ DEL VALLE
[ADDRESS ON FILE]

HUMBERTO LOPEZ RIVERA
[ADDRESS ON FILE]

HUMBERTO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

HUMBERTO LUCIANO ACEVEDO
[ADDRESS ON FILE]

HUMBERTO LUGO CRUZ
[ADDRESS ON FILE]

HUMBERTO MALAVE SANTIAGO
[ADDRESS ON FILE]

HUMBERTO MARCANO RUIZ
[ADDRESS ON FILE]

HUMBERTO MARRERO RECIO
[ADDRESS ON FILE]

HUMBERTO MARRERO
[ADDRESS ON FILE]

HUMBERTO MARTIN SANABRIA

HUMBERTO MARTINEZ ORTIZ
[ADDRESS ON FILE]

HUMBERTO MAS OTERO
[ADDRESS ON FILE]

HUMBERTO MAZORRIAGA SANSON

HUMBERTO MEDINA TORRES
[ADDRESS ON FILE]

HUMBERTO MEDINA TURULL
[ADDRESS ON FILE]

HUMBERTO MELENDEZ JESUS
[ADDRESS ON FILE]

HUMBERTO MELENDEZ SILVA
[ADDRESS ON FILE]

HUMBERTO MIRANDA OCASIO
[ADDRESS ON FILE]

HUMBERTO MONSERRATE LLOMBART
[ADDRESS ON FILE]

HUMBERTO MONTANEZ AYALA
[ADDRESS ON FILE]

HUMBERTO MONTENEGRO ROSSI

HUMBERTO MORALES MORALES
[ADDRESS ON FILE]

HUMBERTO MORALES SOTO
[ADDRESS ON FILE]

HUMBERTO MUIZ QUILES
[ADDRESS ON FILE]

HUMBERTO MULER SANTIAGO
[ADDRESS ON FILE]

HUMBERTO NEGRON COLON
[ADDRESS ON FILE]

HUMBERTO NEGRON MARTINEZ
[ADDRESS ON FILE]

HUMBERTO NEGRON OLIVERAS
[ADDRESS ON FILE]

HUMBERTO NEGRON RIVERA
[ADDRESS ON FILE]

HUMBERTO NIEVES PEREZ
[ADDRESS ON FILE]

HUMBERTO NIN MENDEZ

HUMBERTO NOGUERAS LEON
[ADDRESS ON FILE]

HUMBERTO NUEZ DIAZ
[ADDRESS ON FILE]

HUMBERTO NUEZ GONZALEZ
[ADDRESS ON FILE]

HUMBERTO OLAN

HUMBERTO OLIVIERI RIVERA
[ADDRESS ON FILE]

HUMBERTO ORTIZ BAEZ

HUMBERTO ORTIZ CARABALLO
[ADDRESS ON FILE]

HUMBERTO ORTIZ DIAZ
[ADDRESS ON FILE]

HUMBERTO ORTIZ MARTINEZ
[ADDRESS ON FILE]

HUMBERTO ORTIZ ORTIZ
[ADDRESS ON FILE]

HUMBERTO ORTIZ SANTIAGO
[ADDRESS ON FILE]

HUMBERTO ORTIZ SANTIAGO
[ADDRESS ON FILE]

HUMBERTO OSCAR PAGAN SANCHEZ

HUMBERTO PACHECO MONTALVO
[ADDRESS ON FILE]

HUMBERTO PAGAN HERNANDEZ
[ADDRESS ON FILE]

HUMBERTO PAGAN ZAYAS
[ADDRESS ON FILE]

HUMBERTO PASTRANA

HUMBERTO PASTRANA LUCIANO
[ADDRESS ON FILE]

HUMBERTO PELLOT NAVARRO
[ADDRESS ON FILE]

HUMBERTO PEREZ BARROSO
[ADDRESS ON FILE]

HUMBERTO PEREZ ROSARIO
[ADDRESS ON FILE]

HUMBERTO PEREZ TORRENS

HUMBERTO POMALES

HUMBERTO POVENTUD MELENDEZ
[ADDRESS ON FILE]

HUMBERTO PRADO QUINONES

HUMBERTO R LIZARDI RAMIREZ
[ADDRESS ON FILE]

HUMBERTO R MAYORAL JESUS
[ADDRESS ON FILE]

HUMBERTO RAMIREZ CRESTAR

HUMBERTO RAMIREZ LOPEZ
[ADDRESS ON FILE]

HUMBERTO RAMIREZ QUINONEZ

HUMBERTO RAMOS GUZMAN

HUMBERTO REVERON SANTOS
[ADDRESS ON FILE]

HUMBERTO RIVERA ALVARADO
[ADDRESS ON FILE]

HUMBERTO RIVERA AVILES
[ADDRESS ON FILE]

HUMBERTO RIVERA AYALA
[ADDRESS ON FILE]

HUMBERTO RIVERA FIGUEROA
[ADDRESS ON FILE]

HUMBERTO RIVERA LOPEZ
[ADDRESS ON FILE]

HUMBERTO RIVERA PAGAN
[ADDRESS ON FILE]

HUMBERTO RIVERA PRATTS
[ADDRESS ON FILE]

HUMBERTO RIVERA RUIZ
[ADDRESS ON FILE]

HUMBERTO RIVERA SANTANA
[ADDRESS ON FILE]

HUMBERTO RIVERA TOSADO

HUMBERTO RODRIGUEZ ALICEA
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ CARMONA
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ DAVILA

HUMBERTO RODRIGUEZ GINORIO
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ LAMB
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ RAMOS
[ADDRESS ON FILE]

HUMBERTO RODRIGUEZ ROBLES

HUMBERTO ROMAN CUEVAS
[ADDRESS ON FILE]

HUMBERTO ROSA NUNEZ
[ADDRESS ON FILE]

HUMBERTO ROSARIO LUNA
[ADDRESS ON FILE]

HUMBERTO ROSARIO RIOS
[ADDRESS ON FILE]

HUMBERTO ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

HUMBERTO ROSAS PRECIADO
[ADDRESS ON FILE]

HUMBERTO SALVARREY GONZALEZ
[ADDRESS ON FILE]

HUMBERTO SANTANA CRU
[ADDRESS ON FILE]

HUMBERTO SANTIAGO FONTANEZ
[ADDRESS ON FILE]

HUMBERTO SANTIAGO NAZARIO
[ADDRESS ON FILE]

HUMBERTO SANTIAGO PADILLA
[ADDRESS ON FILE]

HUMBERTO SANTIAGO RODRIGUE
[ADDRESS ON FILE]

HUMBERTO SANTOS RIOS

HUMBERTO SEDA FELICIANO
[ADDRESS ON FILE]

HUMBERTO SEDA RODRIGUEZ

HUMBERTO SEGARRA VAZQUEZ
CO MICHAEL CORONA MUNOZ ESQ
110 CALLE BORINQUEN SUITE 41
TRUJILLO ALTO, PR 00976

HUMBERTO SEGARRA VAZQUEZ
[ADDRESS ON FILE]

HUMBERTO SEGARRA VAZQUEZ
HC 3 BOX 9828
LARES, PR 00669

HUMBERTO SEGARRA VAZQUEZ
HC3 BOX 8338
LARES, PR 00669

HUMBERTO SEGUI JUARBE
[ADDRESS ON FILE]

HUMBERTO SIERRA RIVERA
[ADDRESS ON FILE]

HUMBERTO SIERRA RIVERA
[ADDRESS ON FILE]

HUMBERTO SIERRA ROLON
[ADDRESS ON FILE]

HUMBERTO SILVA ACOSTA
[ADDRESS ON FILE]

HUMBERTO SILVA AVILA
[ADDRESS ON FILE]

HUMBERTO SIMONETTI VAZQUEZ
[ADDRESS ON FILE]

HUMBERTO SOTO BARRETO
[ADDRESS ON FILE]

HUMBERTO SOTO CRUZ

HUMBERTO SOTO QUINONES
[ADDRESS ON FILE]

HUMBERTO SULLIVAN ROSADO
[ADDRESS ON FILE]

HUMBERTO THILLET GUZMAN
[ADDRESS ON FILE]

HUMBERTO TORRES BARRIERA
[ADDRESS ON FILE]

HUMBERTO TORRES CENTENO
[ADDRESS ON FILE]

HUMBERTO TORRES COLON
[ADDRESS ON FILE]

HUMBERTO TORRES FRAU
[ADDRESS ON FILE]

HUMBERTO TORRES GONZALEZ
[ADDRESS ON FILE]

HUMBERTO TORRES RIVERA
[ADDRESS ON FILE]

HUMBERTO TORRES RIVERA
[ADDRESS ON FILE]

HUMBERTO TORRES SANCHEZ
[ADDRESS ON FILE]

HUMBERTO UMPIERRE VALL LLOBERA

HUMBERTO VALENTIN MALAVE
[ADDRESS ON FILE]

HUMBERTO VARGAS CASTRO

HUMBERTO VARGAS CORTES
[ADDRESS ON FILE]

HUMBERTO VAZQUEZ GUTIERREZ

HUMBERTO VEGA RIVERA
[ADDRESS ON FILE]

HUMBERTO VEGA VELEZ
[ADDRESS ON FILE]

HUMBERTO VELAZQUEZ FELICIA

HUMBERTO VELAZQUEZ VELAZQUEZ

HUMBERTO VELEZ RAMOS

HUMBERTO VENDRELL CORCHADO
[ADDRESS ON FILE]

HUMBERTO VERGARA AGOSTINI
[ADDRESS ON FILE]

HUMBERTO VICENTE LOPEZ
[ADDRESS ON FILE]

HUMBERTO Y FRED MORAN
[ADDRESS ON FILE]

HUMBERTO ZAYAS CHARDON
[ADDRESS ON FILE]

HUMILCE MERCADO RIVERA
[ADDRESS ON FILE]

HUMPHREY A SALIVA VALENTIN
[ADDRESS ON FILE]

HUNT MARTINEZ C ARMEN L

HURBANIA RODRIGUEZ MORALES
[ADDRESS ON FILE]

HURBANIA RODRIGUEZ
[ADDRESS ON FILE]

HYLAND R MIRANDA
[ADDRESS ON FILE]

HYLSA E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HYLSA I CINTRON ANAYA

HYLSA M TORRES LOPEZ
[ADDRESS ON FILE]

HYLSA SILVA JANER
URBALTAMIRA
509 SIRIO ST
SAN JUAN, PR  00920

HYLSA VELAZQUEZ GAUDINO
[ADDRESS ON FILE]

I GUILLEN JEANNOT

I MARTINEZ CARRASQUILLO
[ADDRESS ON FILE]

I ORTIZ MORATALLA

I RIVERA TOWING
URB PUERTO NUEVO
342 CALLE 21 NE
SAN JUAN, PR  00920-2325

I RODRIGUEZ BONET

I RODRIGUEZ FERNANDEZ

I S A C A
PO BOX 191450
SAN JUAN, PR  00919-1450

I TEXIDOR RODRIGUEZ

IAN A DE JESUS MALDONADO
[ADDRESS ON FILE]

IAN A NEIFA TORRES
[ADDRESS ON FILE]

IAN ANTONIO REYES ALVARADO
[ADDRESS ON FILE]

IAN COTTO QUINONES
[ADDRESS ON FILE]

IAN E PAGAN PADILLA
[ADDRESS ON FILE]

IAN J FIGUEROA TORO
[ADDRESS ON FILE]

IAN J OLIVERAS NORA
[ADDRESS ON FILE]

IAN L PEREZ TORRES

IAN M FLORES PEREZ
[ADDRESS ON FILE]

IAN M IRIZARRY HERNANDEZ
[ADDRESS ON FILE]

IAN OMAR GONZALEZ PEREZ

IAN P COLON RODRIGUEZ
[ADDRESS ON FILE]

IAN R ARZUAGA OTERO

IAN ROSSO LEBRON

IAN X CRUZ BELARDO
[ADDRESS ON FILE]

IANETTE PIZARRO AYALA
[ADDRESS ON FILE]

IARA L GONZALEZ SANTIAGO
[ADDRESS ON FILE]

IBANEL BURGOS NEGRON

IBARGUEN HINEST R OZA SIXTA

IBARRA IB SILVA
[ADDRESS ON FILE]

IBEL GUZMAN SERRANO
[ADDRESS ON FILE]

IBELCA ZAYAS HERNANDEZ
[ADDRESS ON FILE]

IBELISA OCASIO IBARRA
[ADDRESS ON FILE]

IBELISA OCASIO IBARRA
HC04 BOX 17973
CAMUY, PR 00627

IBELISSE CABALLERO BERNARD
[ADDRESS ON FILE]

IBELTH RIOS CENTENO
[ADDRESS ON FILE]

IBEM J NIEVES CRUZ
[ADDRESS ON FILE]

IBEN O JIMENEZ RIVERA
[ADDRESS ON FILE]

IBERIA CUEVAS GONZALEZ
[ADDRESS ON FILE]

IBERIA GONZALEZ MIRANDA
[ADDRESS ON FILE]

IBERIA MIGUEL ORTEGA

IBETH E FERNANDEZ PANTOJA

IBIMAEL VARGAS CRUZ
[ADDRESS ON FILE]

IBIS A HERNANDEZ MEDINA
[ADDRESS ON FILE]

IBIS A MONTIJO DE LA CRUZ

IBIS ADORNO RESTO
[ADDRESS ON FILE]

IBIS ASTACIO SOSTRE
[ADDRESS ON FILE]

IBIS AVILES LOPEZ
[ADDRESS ON FILE]

IBIS C CRUZ HUERTAS
[ADDRESS ON FILE]

IBIS E PASTRANA CARINO
[ADDRESS ON FILE]

IBIS E VAZQUEZ QUINTANA
[ADDRESS ON FILE]

IBIS E VEGA CORTES
[ADDRESS ON FILE]

IBIS FORESTIER ORTIZ
[ADDRESS ON FILE]

IBIS G RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

IBIS I RUSSE BERRIOS
[ADDRESS ON FILE]

IBIS JESUS GRACIANI
[ADDRESS ON FILE]

IBIS L SAONES CAMACHO
[ADDRESS ON FILE]

IBIS LEBRON LOPEZ
[ADDRESS ON FILE]

IBIS LIGIA SOTO PEREZ

IBIS LOPEZ MARTINEZ
[ADDRESS ON FILE]

IBIS M GERENA BRENES
[ADDRESS ON FILE]

IBIS M LOPEZ AGOSTO
[ADDRESS ON FILE]

IBIS M LOPEZ AGOSTO
[ADDRESS ON FILE]

IBIS M RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

IBIS M RODRIGUEZ MIELES
[ADDRESS ON FILE]

IBIS M SANTIAGO RODRIGU
[ADDRESS ON FILE]

IBIS M SANTIAGO VELEZ
PO BOX 97
MERCEDITA, PR 00715-0097

IBIS M VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IBIS MANSO RIVERA
[ADDRESS ON FILE]

IBIS MONTALVO AYALA
[ADDRESS ON FILE]

IBIS MONTALVO VELEZ
[ADDRESS ON FILE]

IBIS N BARRERAS FELIX
[ADDRESS ON FILE]

IBIS N SUAREZ DELGADO
[ADDRESS ON FILE]

IBIS ORTIZ GUZMAN
[ADDRESS ON FILE]

IBIS P P CANCEL ALICEA
[ADDRESS ON FILE]

IBIS PABON ESCABI
[ADDRESS ON FILE]

IBIS PADIN GUZMAN
[ADDRESS ON FILE]

IBIS R CASTANO MONELL
[ADDRESS ON FILE]

IBIS R CINTRON DIAZ
[ADDRESS ON FILE]

IBIS R ROMERO

IBIS V V CARDONA MATTEI
[ADDRESS ON FILE]

IBIS VALLE RUIZ
[ADDRESS ON FILE]

IBIS VALLE RUIZ
[ADDRESS ON FILE]

IBM CORP
PO BOX 364387
SAN JUAN, PR 00936

IBM CORP
PO BOX 643600
PITTSBURGH, PA 15264-3600

IBO COLON GOMEZ
[ADDRESS ON FILE]

IBO ORTIZ SOTO
[ADDRESS ON FILE]

IBRAHEEM ADORNO FIGUEROA
[ADDRESS ON FILE]

IBRAHIM A RODRIGUEZ PAGAN
[ADDRESS ON FILE]

IBRAHIM A SAURI CORTES
[ADDRESS ON FILE]

IBRAHIM BURGOS FLORES
[ADDRESS ON FILE]

IBRAHIM BURGOS IZQUIERDO

IBRAHIM CARRASQUILLO DAVIL

IBRAHIM COLON CORTES
[ADDRESS ON FILE]

IBRAHIM DIAZ BAJULO
[ADDRESS ON FILE]

IBRAHIM FERRER SEGARRA
[ADDRESS ON FILE]

IBRAHIM FLORES APONTE
[ADDRESS ON FILE]

IBRAHIM LOPEZ ORTIZ
[ADDRESS ON FILE]

IBRAHIM LUGO MATOS

IBRAHIM MADERA AYALA
[ADDRESS ON FILE]

IBRAHIM MALDONADO ALGARIN
[ADDRESS ON FILE]

IBRAHIM MARTINEZ MORENO
[ADDRESS ON FILE]

IBRAHIM PADRON GONZALEZ
[ADDRESS ON FILE]

IBRAHIM PENCHI SANTIAGO

IBRAHIM PEREZ LLORENS
[ADDRESS ON FILE]

IBRAHIM RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

IBRAHIM RIVERA CARTAGENA
[ADDRESS ON FILE]

IBRAHIM SUED CAUSSADE
[ADDRESS ON FILE]

IBRAIM M FRANCESCHINI MALDONADO
[ADDRESS ON FILE]

IBRAIN FERNANDEZ MOJICA
[ADDRESS ON FILE]

IBRAIN VILLODAS SOTO
[ADDRESS ON FILE]

IBSEN S CRUZ FERNANDEZ
[ADDRESS ON FILE]

IBSEN SANTIAGO FLORES
[ADDRESS ON FILE]

ICARDO VILLA ROSARIOR

ICE MILLER LLP
ONE AMERICAN SQUARE
SUITE 2900
INDIANAPOLIS, IN  46282-0200

ICELA QUINONES OSORIO
[ADDRESS ON FILE]

ICELIA MEDINA MEDINA
[ADDRESS ON FILE]

ICELINE STERLING BASCUME
[ADDRESS ON FILE]

ICELSA MEDINA MARTINEZ
[ADDRESS ON FILE]

ICHA K ROHENA VELAZQUEZ
[ADDRESS ON FILE]

ICHEL L BERLY RIVERA
[ADDRESS ON FILE]

ICHEL M VICENTE BURGOS
[ADDRESS ON FILE]

ICI PAINTS PR INC
PO BOX 9179
CAROLINA, PR  00988

ICIAR M RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ICITA OTERO MURRIA
[ADDRESS ON FILE]

ICXIA GONZALEZ DIAZ
[ADDRESS ON FILE]

ICSIDA SZABO RIVERA
[ADDRESS ON FILE]

IDA A CINTRON GARCIA
[ADDRESS ON FILE]

IDA A FALERO LOPEZ
[ADDRESS ON FILE]

IDA A ORTIZ MELENDEZ
[ADDRESS ON FILE]

IDA A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IDA ACEVEDO DE

IDA ACEVEDO DE PRADO
[ADDRESS ON FILE]

IDA ACEVEDO PRADO
[ADDRESS ON FILE]

IDA ACEVEDO RIBOT
[ADDRESS ON FILE]

IDA ARILL TORRES

IDA AYALA VAZQUEZ
[ADDRESS ON FILE]

IDA B MORALES CADIZ
[ADDRESS ON FILE]

IDA BORRERO GUEVARA
[ADDRESS ON FILE]

IDA C C RABELO DAVILA
[ADDRESS ON FILE]

IDA C GARCIA VALDES

IDA C GUZMAN MARRERO
[ADDRESS ON FILE]

IDA CALDERON CRUZ
[ADDRESS ON FILE]

IDA CALDERON DE NERY
[ADDRESS ON FILE]

IDA CALDERON NERY
[ADDRESS ON FILE]

IDA CARDONA HERNANDEZ

IDA CEDENO RIVERA
[ADDRESS ON FILE]

IDA CLAUDIO MELENDEZ
[ADDRESS ON FILE]

IDA COLON COLON
[ADDRESS ON FILE]

IDA CONDE RODRIGUEZ
[ADDRESS ON FILE]

IDA CRUZ CASTRO
[ADDRESS ON FILE]

IDA CRUZ SANCHEZ
[ADDRESS ON FILE]

IDA D COLON COLON
[ADDRESS ON FILE]

IDA D RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

IDA DE JESUS OLIVO
[ADDRESS ON FILE]

IDA DIAZ OSORIO
[ADDRESS ON FILE]

IDA DONATE DIAZ
[ADDRESS ON FILE]

IDA E BERRIOS NEGRON

IDA E COLON MELENDEZ
[ADDRESS ON FILE]

IDA E DELERME COLON
[ADDRESS ON FILE]

IDA E RAMOS CRUZ
[ADDRESS ON FILE]

IDA E RAMOS MORALES
[ADDRESS ON FILE]

IDA E RIVERA DIAZ

IDA E RODRIGUEZ MARIN
[ADDRESS ON FILE]

IDA E TORRES AYALA
[ADDRESS ON FILE]

IDA E WALKER IDA
[ADDRESS ON FILE]

IDA F ERBA VAZQUEZ
[ADDRESS ON FILE]

IDA FORESTIER GONZALEZ
[ADDRESS ON FILE]

IDA G TORRES
[ADDRESS ON FILE]

IDA GONZALEZ DE FORESTIER
[ADDRESS ON FILE]

IDA GONZALEZ FORESTIER
[ADDRESS ON FILE]

IDA GONZALEZ SOTO
[ADDRESS ON FILE]

IDA H ESPARRA MATOS
[ADDRESS ON FILE]

IDA I ALVAREZ GONZALEZ
[ADDRESS ON FILE]

IDA I CARRION VARGAS

IDA I GARCIA VELEZ

IDA I I BAERGA LABOY
[ADDRESS ON FILE]

IDA I LAGUNA PAGAN
[ADDRESS ON FILE]

IDA I LLORENS NO APELLIDO

IDA I MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

IDA I MELENDEZ RUIZ
[ADDRESS ON FILE]

IDA I PINERO RUIZ
[ADDRESS ON FILE]

IDA I RIVERA COLON
[ADDRESS ON FILE]

IDA I ROSARIO RIVERA
[ADDRESS ON FILE]

IDA I ROSARIO ROSARIO
[ADDRESS ON FILE]

IDA I ROSARIO ROSARIO
[ADDRESS ON FILE]

IDA L ARROYO RODRIGUEZ

IDA L AYALA LOPEZ

IDA L CABELLO ROSARIO
[ADDRESS ON FILE]

IDA L CALDERON TORRES
[ADDRESS ON FILE]

IDA L CARTAGENA NAZARIO
[ADDRESS ON FILE]

IDA L CASTRO MALDONADO
[ADDRESS ON FILE]

IDA L DEGRO ORTIZ
[ADDRESS ON FILE]

IDA L DELGADO GONZALEZ
[ADDRESS ON FILE]

IDA L DELGADO RIVERA
[ADDRESS ON FILE]

IDA L DIAZ NOA
[ADDRESS ON FILE]

IDA L DIAZ VAZQUEZ
[ADDRESS ON FILE]

IDA L DIAZ VAZQUEZ
[ADDRESS ON FILE]

IDA L FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IDA L FIGUEROA GONZALEZ
[ADDRESS ON FILE]

IDA L GAETAN PENA
[ADDRESS ON FILE]

IDA L GARCIA GONZALEZ
[ADDRESS ON FILE]

IDA L GONZALEZ TORRES
[ADDRESS ON FILE]

IDA L GRACIA MORALES
[ADDRESS ON FILE]

IDA L HERNANDEZ CUEVAS
[ADDRESS ON FILE]

IDA L HERNANDEZ NIEVES
[ADDRESS ON FILE]

IDA L L MONTANEZ FALCON
[ADDRESS ON FILE]

IDA L MARRERO DIAZ
[ADDRESS ON FILE]

IDA L MEDIAVILLA NEGRON
[ADDRESS ON FILE]

IDA L MEDINA LEON
[ADDRESS ON FILE]

IDA L ORTIZ ACEVEDO
[ADDRESS ON FILE]

IDA L ORTIZ FRED
[ADDRESS ON FILE]

IDA L OTERO RAMOS
[ADDRESS ON FILE]

IDA L RIVERA RIVERA
[ADDRESS ON FILE]

IDA L RIVERA ROSA
[ADDRESS ON FILE]

IDA L ROBLEDO RAMOS
[ADDRESS ON FILE]

IDA L SANTIAGO RIVERA
[ADDRESS ON FILE]

IDA L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

IDA L TORRES MALDONADO
[ADDRESS ON FILE]

IDA LOZANO MALDONADO
[ADDRESS ON FILE]

IDA LUZ GAETAN PENA
[ADDRESS ON FILE]

IDA LUZ GARCIA MALDONADO
[ADDRESS ON FILE]

IDA M ALVAREZ
[ADDRESS ON FILE]

IDA M BARRETO COLON
[ADDRESS ON FILE]

IDA M CABRERA SANTOS
[ADDRESS ON FILE]

IDA M CASTA MENDEZ
[ADDRESS ON FILE]

IDA M CASTRO DIAZ
[ADDRESS ON FILE]

IDA M DIAZ MEDINA
[ADDRESS ON FILE]

IDA M HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

IDA M IGLESIAS MARTINEZ
[ADDRESS ON FILE]

IDA M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

IDA M MONTALVO MINGUELA
[ADDRESS ON FILE]

IDA M NIEVES CUEVAS

IDA M OCASIO SANTIAGO
[ADDRESS ON FILE]

IDA M ORTIZ RABELO
[ADDRESS ON FILE]

IDA M PRATTS AYALA
[ADDRESS ON FILE]

IDA M RIVERA VALENTIN
[ADDRESS ON FILE]

IDA M RODRIGUEZ

IDA M SANTIAGO ESPADA
[ADDRESS ON FILE]

IDA M SANTIAGO GONZALEZ
[ADDRESS ON FILE]

IDA M SANTIAGO RIVERA
[ADDRESS ON FILE]

IDA M SOTO QUINONES
[ADDRESS ON FILE]

IDA M TAPIA PENALOZA
[ADDRESS ON FILE]

IDA M TORRES HERNANDEZ
[ADDRESS ON FILE]

IDA MARTINEZ MEJIAS
[ADDRESS ON FILE]

IDA MORALES MORALES
[ADDRESS ON FILE]

IDA N RIVERA ACEVEDO
[ADDRESS ON FILE]

IDA NILDA TORRES TORRES
[ADDRESS ON FILE]

IDA PEREZ GARCIA
[ADDRESS ON FILE]

IDA RAMOS HERNANDEZ
[ADDRESS ON FILE]

IDA RIVERA DIAZ
[ADDRESS ON FILE]

IDA RIVERA MALDONADO
[ADDRESS ON FILE]

IDA RIVERA NAZARIO
[ADDRESS ON FILE]

IDA RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

IDA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

IDA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IDA ROHENA PEREZ
[ADDRESS ON FILE]

IDA RUIZ ROSADO
[ADDRESS ON FILE]

IDA S ESPADA RODRIGUEZ
[ADDRESS ON FILE]

IDA S JUSTINIANO OTERO
[ADDRESS ON FILE]

IDA SANCHEZ MARRERO
[ADDRESS ON FILE]

IDA SANCHEZ PIC A NO APELLIDO

IDA SANTOS BORRERO
[ADDRESS ON FILE]

IDA SEDA PAGAN
[ADDRESS ON FILE]

IDA SEPULVEDA IRIZARRY
[ADDRESS ON FILE]

IDA TANCO MILLAN
BO VENEZUELA
1255 CALLE ISCOA A DIAZ
SAN JUAN, PR  00926

IDA V BULTRON COLON
[ADDRESS ON FILE]

IDA V SANTIAGO NEVAREZ

IDA VALDIVIESO COLON
[ADDRESS ON FILE]

IDA VALDIVIESO COLON
[ADDRESS ON FILE]

IDA VARGAS VILLALOBOS
[ADDRESS ON FILE]

IDA VAZQUEZ BAGUE
[ADDRESS ON FILE]

IDA WALTER KUSTOS
[ADDRESS ON FILE]

IDA Y REYES REYES
[ADDRESS ON FILE]

IDA Z PICART MEDINA
[ADDRESS ON FILE]

IDABEL CASTRO JESUS
[ADDRESS ON FILE]

IDABELL COLON ESTADES
[ADDRESS ON FILE]

IDABELLE VAZQUEZ PEREZ
[ADDRESS ON FILE]

IDACELI PICO RIVERA

IDAGNE COLON BARRETO
[ADDRESS ON FILE]

IDAH RIVERA PEREZ
[ADDRESS ON FILE]

IDAH SANTIAGO RIVERA
[ADDRESS ON FILE]

IDAIMARY SOTO RODRIGUEZ
[ADDRESS ON FILE]

IDAIRIS VAZQUEZ COLLAZO
[ADDRESS ON FILE]

IDALBERTO CARATINI ESPADA
[ADDRESS ON FILE]

IDALBERTO VELEZ ROSAS
[ADDRESS ON FILE]

IDALE J SEPULVEDA BARNECET
[ADDRESS ON FILE]

IDALECIO ORTIZ TORRES
[ADDRESS ON FILE]

IDALEIDA MALDONADO LAMBOY
[ADDRESS ON FILE]

IDALENA ORTEGA NIEVES
[ADDRESS ON FILE]

IDALGISA QUEZADA REYES
[ADDRESS ON FILE]

IDALI ACEVEDO PEREZ

IDALI BORRERO CENTENO
[ADDRESS ON FILE]

IDALI CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

IDALI CORREA ORENGO
[ADDRESS ON FILE]

IDALI DIAZ SANTIAGO
[ADDRESS ON FILE]

IDALI ECHEVARRIA ECHEVARRIA
[ADDRESS ON FILE]

IDALI GUZMAN GASTON
[ADDRESS ON FILE]

IDALI LEIVA HERNANDEZ
CALLE 3 B5
REPARTO MARQUES
ARECIBO, PR  00612

IDALI M BERRIOS AGUIRRE

IDALI OCASIO SANTOS
[ADDRESS ON FILE]

IDALI RODRIGUEZ TORRES
[ADDRESS ON FILE]

IDALI S ROLON LAUREANO

IDALI SANCHEZ FELICIANO
[ADDRESS ON FILE]

IDALI SANTANA LOPEZ
[ADDRESS ON FILE]

IDALI TORRES RAMOS
[ADDRESS ON FILE]

IDALI TORRES RIVERA

IDALIA A ALBINO ALBINO
[ADDRESS ON FILE]

IDALIA A GARCIA VALENTIN
[ADDRESS ON FILE]

IDALIA A MARTINEZ MARTI
[ADDRESS ON FILE]

IDALIA A TORRES ARENAS

IDALIA ABRAHAM GARCIA
[ADDRESS ON FILE]

IDALIA AGOSTO FRE
[ADDRESS ON FILE]

IDALIA ALAMO VELEZ
[ADDRESS ON FILE]

IDALIA ALBARRACIN GARCI
[ADDRESS ON FILE]

IDALIA ALBARRACIN GARCIA
[ADDRESS ON FILE]

IDALIA ALLENDE URIONDO

IDALIA ALMODOVAR QUILES
[ADDRESS ON FILE]

IDALIA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

IDALIA AQUINO SOTO
[ADDRESS ON FILE]

IDALIA AROCHO SERRANO
[ADDRESS ON FILE]

IDALIA ARROYO DIAZ

IDALIA ARROYO MORALES
[ADDRESS ON FILE]

IDALIA ASTACIO OTERO
[ADDRESS ON FILE]

IDALIA BERMUDEZ MARIN
[ADDRESS ON FILE]

IDALIA BLONDET ALVARADO
[ADDRESS ON FILE]

IDALIA BONET GONZALEZ
[ADDRESS ON FILE]

IDALIA BONILLA ALVAREZ
[ADDRESS ON FILE]

IDALIA BORGES BORGES

IDALIA BUSSHER RIVERA
[ADDRESS ON FILE]

IDALIA C MARRERO FIGUEROA
[ADDRESS ON FILE]

IDALIA C NEGRON CAAMAO
[ADDRESS ON FILE]

IDALIA CALDERON JORGE

IDALIA CARABALLO CASTRO
[ADDRESS ON FILE]

IDALIA CARATINI ESPADA
[ADDRESS ON FILE]

IDALIA CARAZO RODRIGUEZ
[ADDRESS ON FILE]

IDALIA CARRASQUILLO IRIZARRY
[ADDRESS ON FILE]

IDALIA CARRION MENDOZA
[ADDRESS ON FILE]

IDALIA CASANOVA GONZALEZ
[ADDRESS ON FILE]

IDALIA CASTRO CORREA
[ADDRESS ON FILE]

IDALIA CASTRO RAMOS

IDALIA CHAPMAN SANCHEZ
[ADDRESS ON FILE]

IDALIA CHINEA RODRIGUEZ

IDALIA COLON ARTURET
[ADDRESS ON FILE]

IDALIA COLON MONGE
[ADDRESS ON FILE]

IDALIA COLON RAMOS
[ADDRESS ON FILE]

IDALIA COLON SANCHEZ
[ADDRESS ON FILE]

IDALIA CORUJO DELGADO
[ADDRESS ON FILE]

IDALIA COTTO MARTINEZ
[ADDRESS ON FILE]

IDALIA COTTO RIVERA
[ADDRESS ON FILE]

IDALIA COTTO SERRANO
[ADDRESS ON FILE]

IDALIA CRUZ GONZALEZ
[ADDRESS ON FILE]

IDALIA CRUZ RAMOS
[ADDRESS ON FILE]

IDALIA CRUZ SANCHEZ
[ADDRESS ON FILE]

IDALIA CRUZ TORRES
[ADDRESS ON FILE]

IDALIA DEL VALLE
[ADDRESS ON FILE]

IDALIA DIAZ AYALA
[ADDRESS ON FILE]

IDALIA DIAZ CAMACHO
[ADDRESS ON FILE]

IDALIA DIAZ CARRASQUILLO
[ADDRESS ON FILE]

IDALIA DIAZ DIAZ
[ADDRESS ON FILE]

IDALIA DIAZ MATTA
[ADDRESS ON FILE]

IDALIA DIAZ
[ADDRESS ON FILE]

IDALIA DIEPPA RODRIGUEZ

IDALIA E CANDELARIO VARGAS
[ADDRESS ON FILE]

IDALIA E DOMINGUEZ PADILLA
[ADDRESS ON FILE]

IDALIA ECHEVARRIA GONZALEZ
[ADDRESS ON FILE]

IDALIA ELIAS FONT
[ADDRESS ON FILE]

IDALIA ELICIER GONZALEZ
[ADDRESS ON FILE]

IDALIA ELICIER GONZALEZ
[ADDRESS ON FILE]

IDALIA ESQUILIN MILLAN
[ADDRESS ON FILE]

IDALIA FELICIANO DIAZ
CARR 164 KM 13
BO PALMAREJO
COROZAL, PR 00783

IDALIA FELICIANO DIAZ
CO MARINES N BARBOSA MADERA
PO BOX 2000
VEGA BAJA, PR 00694-2000

IDALIA FELICIANO DIAZ
HC 04 BOX 5828
BO PALMAREJO
COROZAL, PR 00783

IDALIA FERNANDEZ POU
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

IDALIA FERNANDEZ POU
RES MANUEL A PEREZ
EDIF E29 APT 234
SAN JUAN, PR 00923

IDALIA FERNANDEZ POU
URB MATIENZO CINTRON
504 CALLE PRUNA
SAN JUAN, PR 00923

IDALIA FERNANDEZ TORRES
[ADDRESS ON FILE]

IDALIA FERRER ROSADO
[ADDRESS ON FILE]

IDALIA FIGUEROA MORALES
[ADDRESS ON FILE]

IDALIA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

IDALIA FLORES CRUZ
[ADDRESS ON FILE]

IDALIA GANDIA GONZALEZ
[ADDRESS ON FILE]

IDALIA GANDIA LOPEZ
[ADDRESS ON FILE]

IDALIA GARCIA ALGARIN
[ADDRESS ON FILE]

IDALIA GARCIA BERRIOS
[ADDRESS ON FILE]

IDALIA GARCIA LOPEZ
[ADDRESS ON FILE]

IDALIA GAUTIER

IDALIA GELPI OLIVERA
[ADDRESS ON FILE]

IDALIA GENARO DAVILA
[ADDRESS ON FILE]

IDALIA GERENA MALTES
[ADDRESS ON FILE]

IDALIA GONZALEZ ALLENDE
[ADDRESS ON FILE]

IDALIA GONZALEZ ARROYO
[ADDRESS ON FILE]

IDALIA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

IDALIA GONZALEZ MORALES
[ADDRESS ON FILE]

IDALIA GONZALEZ PAZ
[ADDRESS ON FILE]

IDALIA GONZALEZ REYES
[ADDRESS ON FILE]

IDALIA GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

IDALIA GONZALEZ VIRUET

IDALIA GUTIERREZ DIAZ
[ADDRESS ON FILE]

IDALIA H HERNANDEZ MELENDE
[ADDRESS ON FILE]

IDALIA H HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

IDALIA HERNANDEZ TORRES
[ADDRESS ON FILE]

IDALIA I BORGES
[ADDRESS ON FILE]

IDALIA I CARABALLO DINGUI
[ADDRESS ON FILE]

IDALIA I MOLINA VARGAS
[ADDRESS ON FILE]

IDALIA I ZAVALA MALDONADO

IDALIA IRURITA SANCHEZ
[ADDRESS ON FILE]

IDALIA JESUS SERRANO
[ADDRESS ON FILE]

IDALIA L ROSA COLON

IDALIA LAMPON SIERRA

IDALIA LASANTA MOLINA
[ADDRESS ON FILE]

IDALIA LASANTA RIVERA
[ADDRESS ON FILE]

IDALIA LEBRON CINTRON
[ADDRESS ON FILE]

IDALIA LOPEZ TORO
[ADDRESS ON FILE]

IDALIA LOZADA NIEVES
[ADDRESS ON FILE]

IDALIA M BENNAZAR CORRADA

IDALIA M FELICIANO MIRANDA
[ADDRESS ON FILE]

IDALIA M LEON LANDRAU
VILLA DEL REY CUARTA SECCION
G18 CALLE2
CAGUAS, PR 00727

IDALIA M M GARCIA NIEVES
[ADDRESS ON FILE]

IDALIA M PAGAN RODRIGUEZ
[ADDRESS ON FILE]

IDALIA M PAGAN RODRIGUEZ
[ADDRESS ON FILE]

IDALIA M RAMIREZ ROBLES
[ADDRESS ON FILE]

IDALIA M RODRIGUEZ CRUZ
[ADDRESS ON FILE]

IDALIA MACHUCA RIVERA
[ADDRESS ON FILE]

IDALIA MALDONADO CONTRERAS
[ADDRESS ON FILE]

IDALIA MANICH MORALES
[ADDRESS ON FILE]

IDALIA MARIE DIAZ PEDROSA

IDALIA MARTINEZ DE CRUZ
[ADDRESS ON FILE]

IDALIA MARTINEZ MARTINEZ
[ADDRESS ON FILE]

IDALIA MEDINA CANCEL
[ADDRESS ON FILE]

IDALIA MELENDEZ OQUENDO
[ADDRESS ON FILE]

IDALIA MELENDEZ ORLANG
[ADDRESS ON FILE]

IDALIA MENDEZ MOLINA
[ADDRESS ON FILE]

IDALIA MENDEZ PADILLA
[ADDRESS ON FILE]

IDALIA MERCED PEREZ
[ADDRESS ON FILE]

IDALIA MOLINA COLON

IDALIA MOLINARI GARCIA
[ADDRESS ON FILE]

IDALIA MONCLOVA LEBRON
[ADDRESS ON FILE]

IDALIA MORALES ACEVEDO
[ADDRESS ON FILE]

IDALIA MORALES MELENDEZ
[ADDRESS ON FILE]

IDALIA MORAN ROSARIO
[ADDRESS ON FILE]

IDALIA MORENO DE RIVERA
[ADDRESS ON FILE]

IDALIA MORENO RIVERA
[ADDRESS ON FILE]

IDALIA N LEON LANDRAU

IDALIA NATER FIGUEROA
[ADDRESS ON FILE]

IDALIA NAVARRO MORALES
[ADDRESS ON FILE]

IDALIA NAZARIO JIMENEZ
[ADDRESS ON FILE]

IDALIA NEGRON MARTINEZ
[ADDRESS ON FILE]

IDALIA OCASIO MORALES
[ADDRESS ON FILE]

IDALIA OLIVERO GONZALEZ
[ADDRESS ON FILE]

IDALIA OLIVERO GONZALEZ
[ADDRESS ON FILE]

IDALIA ORTA GAUTIER
[ADDRESS ON FILE]

IDALIA ORTIZ ADORNO
[ADDRESS ON FILE]

IDALIA ORTIZ ALVARADO
[ADDRESS ON FILE]

IDALIA ORTIZ CRUZ
[ADDRESS ON FILE]

IDALIA ORTIZ DE RODRIGUEZ
[ADDRESS ON FILE]

IDALIA ORTIZ FIGUEROA
[ADDRESS ON FILE]

IDALIA ORTIZ FREEMAN
[ADDRESS ON FILE]

IDALIA ORTIZ ORTIZ
[ADDRESS ON FILE]

IDALIA OYOLA PADILLA

IDALIA PASTRANA DE SUAREZ
[ADDRESS ON FILE]

IDALIA PASTRANA SUAREZ
[ADDRESS ON FILE]

IDALIA PEREIRA COLON
[ADDRESS ON FILE]

IDALIA PEREZ GIBOYEAUX
[ADDRESS ON FILE]

IDALIA PEREZ GIBOYEAUX
[ADDRESS ON FILE]

IDALIA PEREZ OTERO
[ADDRESS ON FILE]

IDALIA PEREZ PEREZ
[ADDRESS ON FILE]

IDALIA PEREZ SANTIAGO
[ADDRESS ON FILE]

IDALIA PINERO REYES
[ADDRESS ON FILE]

IDALIA QUINONES IGLESIAS
[ADDRESS ON FILE]

IDALIA QUINONES MEDINA
[ADDRESS ON FILE]

IDALIA QUINONES MEDINA
[ADDRESS ON FILE]

IDALIA R CARATINI ESPADA
[ADDRESS ON FILE]

IDALIA RAMOS CARRASCO
[ADDRESS ON FILE]

IDALIA RAMOS DIAZ
[ADDRESS ON FILE]

IDALIA RAMOS LOPEZ
[ADDRESS ON FILE]

IDALIA RAMOS TORRES
[ADDRESS ON FILE]

IDALIA REYES GONZALEZ
[ADDRESS ON FILE]

IDALIA RIVERA GAETAN
[ADDRESS ON FILE]

IDALIA RIVERA GARCIA
[ADDRESS ON FILE]

IDALIA RIVERA GUZMAN
[ADDRESS ON FILE]

IDALIA RIVERA GUZMAN
[ADDRESS ON FILE]

IDALIA RIVERA LOPEZ
[ADDRESS ON FILE]

IDALIA RIVERA PEREIRA
[ADDRESS ON FILE]

IDALIA RIVERA QUILES
[ADDRESS ON FILE]

IDALIA RIVERA RIVERA
[ADDRESS ON FILE]

IDALIA ROBLES ANAYA
[ADDRESS ON FILE]

IDALIA ROBLES ANAYA
[ADDRESS ON FILE]

IDALIA ROBLES PEREZ
[ADDRESS ON FILE]

IDALIA ROBLES PIZARRO
[ADDRESS ON FILE]

IDALIA RODRIGUEZ AMARO
[ADDRESS ON FILE]

IDALIA RODRIGUEZ ARGUEZO
[ADDRESS ON FILE]

IDALIA RODRIGUEZ CINTRON
[ADDRESS ON FILE]

IDALIA RODRIGUEZ COLON
[ADDRESS ON FILE]

IDALIA RODRIGUEZ ELICIER
[ADDRESS ON FILE]

IDALIA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IDALIA RODRIGUEZ IDALIA
[ADDRESS ON FILE]

IDALIA RODRIGUEZ LIZARDI
[ADDRESS ON FILE]

IDALIA RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

IDALIA RODRIGUEZ OCASIO

IDALIA RODRIGUEZ QUIANES
[ADDRESS ON FILE]

IDALIA RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

IDALIA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IDALIA ROMERO BETANCOURT
[ADDRESS ON FILE]

IDALIA ROMERO DEL VALLE
[ADDRESS ON FILE]

IDALIA ROSA VIERA
[ADDRESS ON FILE]

IDALIA ROSA VIERA
[ADDRESS ON FILE]

IDALIA ROSARIO CRUZ
[ADDRESS ON FILE]

IDALIA ROSARIO SANTIAGO
[ADDRESS ON FILE]

IDALIA RUIZ CASTRO
[ADDRESS ON FILE]

IDALIA SANTANA ALAMO
[ADDRESS ON FILE]

IDALIA SANTIAGO BERRIOS
[ADDRESS ON FILE]

IDALIA SANTIAGO BERRIOS
[ADDRESS ON FILE]

IDALIA SANTIAGO REYES
[ADDRESS ON FILE]

IDALIA SANTIAGO RIVERA
[ADDRESS ON FILE]

IDALIA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IDALIA SANTOS FELICIANO

IDALIA SIERRA DE PEREZ
[ADDRESS ON FILE]

IDALIA SIERRA GORRITZ
[ADDRESS ON FILE]

IDALIA SILVA NIEVES
[ADDRESS ON FILE]

IDALIA SILVA NIEVES
[ADDRESS ON FILE]

IDALIA SOLERO RODRIGUEZ
[ADDRESS ON FILE]

IDALIA SOTO MEDINA
[ADDRESS ON FILE]

IDALIA TANCO VILLEGAS
[ADDRESS ON FILE]

IDALIA TIRADO NIEVES
[ADDRESS ON FILE]

IDALIA TORRES COLON
[ADDRESS ON FILE]

IDALIA TORRES FALCON
[ADDRESS ON FILE]

IDALIA TORRES RIVERA
[ADDRESS ON FILE]

IDALIA TORRES RODRIGUEZ

IDALIA V VARGAS TOMASSINI

IDALIA VALENTIN PEREZ
[ADDRESS ON FILE]

IDALIA VARGAS MONTANEZ
[ADDRESS ON FILE]

IDALIA VASSALLO MIRANDA
[ADDRESS ON FILE]

IDALIA VAZQUEZ SANTOS
[ADDRESS ON FILE]

IDALIA VAZQUEZ
[ADDRESS ON FILE]

IDALIA VEGA QUINONES
[ADDRESS ON FILE]

IDALIA VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

IDALIA VELEZ OTERO
[ADDRESS ON FILE]

IDALIA VIELMA DE CHINEA
[ADDRESS ON FILE]

IDALIA VIELMA DE CHINEA
[ADDRESS ON FILE]

IDALIA VIGO GONZALEZ
[ADDRESS ON FILE]

IDALIA VIGO GONZALEZ
[ADDRESS ON FILE]

IDALIA VILLEGAS ADORNO

IDALIA ZAYAS

IDALIA ZENO VELEZ
[ADDRESS ON FILE]

IDALIE C COLLAZO CORTES
[ADDRESS ON FILE]

IDALIE CARABALLO TORRES
[ADDRESS ON FILE]

IDALIE CEDENO SANTIAGO
[ADDRESS ON FILE]

IDALIE DIAZ SANTOS

IDALIE FRANCESCHINI MALDONADO
[ADDRESS ON FILE]

IDALIE FRANCESCHINI
[ADDRESS ON FILE]

IDALIE FUENTES DUCLOS
[ADDRESS ON FILE]

IDALIE J RIVERA ROIG
[ADDRESS ON FILE]

IDALIE LABOY MOLINARY
[ADDRESS ON FILE]

IDALIE LOPEZ DE VICTORIA
[ADDRESS ON FILE]

IDALIE MORALES DE CUEVAS
[ADDRESS ON FILE]

IDALIE MORALES IDALIE
[ADDRESS ON FILE]

IDALIE RIVERA ROIG
[ADDRESS ON FILE]

IDALIE ROSA ARGUINZONI
URB JARDINES 2
CALLE AZUCENA D7A SUITE 1
CAYEY, PR  00736

IDALIE VERA APONTE
[ADDRESS ON FILE]

IDALIE ZAYAS RIVERA
[ADDRESS ON FILE]

IDALINA CABAN RIVERA
[ADDRESS ON FILE]

IDALINA DE JESUS CADIZ
[ADDRESS ON FILE]

IDALINA IRIZARRY IRIZARRY
[ADDRESS ON FILE]

IDALINA JESUS CADIZ
[ADDRESS ON FILE]

IDALINA JESUS CADIZ
[ADDRESS ON FILE]

IDALINA LEON MARIN
[ADDRESS ON FILE]

IDALINA LYNN ORTIZ
[ADDRESS ON FILE]

IDALINA M MONTES RIVERA
[ADDRESS ON FILE]

IDALINA OLAVARRIA PANETO
[ADDRESS ON FILE]

IDALINA RUIZ GONZALEZ
[ADDRESS ON FILE]

IDALIS AGRONT CHAPARRO
[ADDRESS ON FILE]

IDALIS BATISTA SANTIAGO
[ADDRESS ON FILE]

IDALIS CEDENO CRESPO

IDALIS DEL C MONTALVO DELGADO
[ADDRESS ON FILE]

IDALIS FRANCO HERNANDEZ
[ADDRESS ON FILE]

IDALIS KUILAN MENDEZ
[ADDRESS ON FILE]

IDALIS L BURGOS ALVARADO

IDALIS M LOZADA RODRIGUEZ

IDALIS MELENDEZ OTERO
[ADDRESS ON FILE]

IDALIS MORALES ALOMAR
[ADDRESS ON FILE]

IDALIS ORTIZ ORTIZ
[ADDRESS ON FILE]

IDALIS PEREZ ALBARRAN
[ADDRESS ON FILE]

IDALIS RAMOS FALU
[ADDRESS ON FILE]

IDALIS RIOS SOTO
[ADDRESS ON FILE]

IDALIS SANTIAGO MARTINEZ
[ADDRESS ON FILE]

IDALIS SANTIAGO TORRES
[ADDRESS ON FILE]

IDALIS TORRES GARCIA

IDALIS TORRES LOPEZ
[ADDRESS ON FILE]

IDALIS TRINIDAD SIERRA
[ADDRESS ON FILE]

IDALIS VELAZQUEZ BOSQUES
[ADDRESS ON FILE]

IDALIS VELEZ RODRIGUEZ
[ADDRESS ON FILE]

IDALISA VELASCO SEGARRA
[ADDRESS ON FILE]

IDALISSE CASTRO MORALES

IDALISSE COLON FERRER
[ADDRESS ON FILE]

IDALISSE CRUZ ORTIZ
[ADDRESS ON FILE]

IDALISSE P SOTO RIVERA
[ADDRESS ON FILE]

IDALISSE SAEZ ORTIZ
[ADDRESS ON FILE]

IDALIZ AVILES CASANOVA

IDALIZ BORRERO MALDONADO

IDALIZ COLON ORTIZ
[ADDRESS ON FILE]

IDALIZ COTTO MUNOZ
[ADDRESS ON FILE]

IDALIZ GARCIA FIGUEROA
[ADDRESS ON FILE]

IDALIZ GONZALEZ LOPEZ
[ADDRESS ON FILE]

IDALIZ GUZMAN AYALA
[ADDRESS ON FILE]

IDALIZ HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

IDALIZ HERRERA CARRASQUILLO

IDALIZ LANDRAU FRAGOSO
[ADDRESS ON FILE]

IDALIZ M PEREZ RODRIGUEZ
[ADDRESS ON FILE]

IDALIZ MELENDEZ BENITEZ
[ADDRESS ON FILE]

IDALIZ MUNIZ LUGO
[ADDRESS ON FILE]

IDALIZ OTERO CENTENO
[ADDRESS ON FILE]

IDALIZ OTERO RAMOS
[ADDRESS ON FILE]

IDALIZ PEREZ MARTINEZ
[ADDRESS ON FILE]

IDALIZ PEREZ QUINTANA
[ADDRESS ON FILE]

IDALIZ RIVERA CRUZ

IDALIZ RIVERA FEBUS
[ADDRESS ON FILE]

IDALIZ RODRIGUEZ MONTALVO

IDALIZ ROSADO SANTIAGO
[ADDRESS ON FILE]

IDALIZ VELEZ ROJAS

IDALIZ VILLANUEVA TRAVERSO
[ADDRESS ON FILE]

IDALIZ ZENO
[ADDRESS ON FILE]

IDALIZA LUYANDO LEBRON

IDALME OTERO CARRASQUILLO
[ADDRESS ON FILE]

IDALMI HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IDALMIS GARCIA CORCHADO
[ADDRESS ON FILE]

IDALMIS RIVERA MIRANDA
[ADDRESS ON FILE]

IDALMY GINEL RAMIREZ
[ADDRESS ON FILE]

IDALY CARTAGENA CORTES
[ADDRESS ON FILE]

IDALY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IDALY SANTIAGO GUIO

IDALYNN C ORTIZ RIVERA
[ADDRESS ON FILE]

IDALYS FUENTES VALENTIN
[ADDRESS ON FILE]

IDALYS HERNANDEZ LOPEZ
[ADDRESS ON FILE]

IDALYS MERCADO VELEZ
[ADDRESS ON FILE]

IDALYS RODRIGUEZ ORAMA
[ADDRESS ON FILE]

IDALYS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IDAMARI HERMIDA RODRIGUEZ
[ADDRESS ON FILE]

IDAMARIS CARRASQUILLO CINTRON
[ADDRESS ON FILE]

IDAMARIS GONZALEZ NATAL
[ADDRESS ON FILE]

IDAMARIS MORALES LOURIDO
[ADDRESS ON FILE]

IDAMARIS N MEJIAS FIGUEROA
[ADDRESS ON FILE]

IDAMARIS RIVERA SOSTRE
[ADDRESS ON FILE]

IDAMARIS SANTIAGO DELGADO
[ADDRESS ON FILE]

IDAMARYS AVILES CASILLAS

IDAMIL SEGUI DIAZ

IDAMIS ALBANDOZ OCASIO
[ADDRESS ON FILE]

IDAMIS AYALA AYALA
[ADDRESS ON FILE]

IDAMIS LAGUERRE RODRIGUEZ
[ADDRESS ON FILE]

IDAMIS TOLEDO TOLEDO
[ADDRESS ON FILE]

IDAMIS TORRES PEREZ
[ADDRESS ON FILE]

IDAMIS VELEZ MONTIJO
[ADDRESS ON FILE]

IDAMITH CARDONA BERRIOS
[ADDRESS ON FILE]

IDAMITH M ROMERA HERNANDEZ

IDAMYS LEBRON TORRES

IDANESSIE BLANCO JUSTINIANO
[ADDRESS ON FILE]

IDANETTE VELAZQUEZ ROSARIO
[ADDRESS ON FILE]

IDANIA GONZALEZ ROSA
[ADDRESS ON FILE]

IDANIA I ALCAIDE ROSARIO
[ADDRESS ON FILE]

IDANIA L RODRIGUEZ

IDANIA M LOPEZ PEREZ
[ADDRESS ON FILE]

IDANIA SANTOS TORRES
[ADDRESS ON FILE]

IDANIDZA LUGO PRADO

IDANIES Y ROMAN NIEVES
[ADDRESS ON FILE]

IDANIS DIAZ LOPEZ
[ADDRESS ON FILE]

IDANIS GUEVAREZ SANTIAGO
[ADDRESS ON FILE]

IDANIS J RODRIGUEZ ROLON
[ADDRESS ON FILE]

IDANIS MARQUEZ FERRER
[ADDRESS ON FILE]

IDANNYS AVILES VILLEGAS

IDARIS TORRES
[ADDRESS ON FILE]

IDARLENE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IDARMIS DAVILA SANCHEZ
[ADDRESS ON FILE]

IDARMIS RIVERA
[ADDRESS ON FILE]

IDARMY RODRIGUEZ RODRIGUEZ

IDAUL GONZALEZ ROMAN
[ADDRESS ON FILE]

IDDALIGINIA SUAREZ MONTANEZ
[ADDRESS ON FILE]

IDDYLESH RIVERA CRUZADO
[ADDRESS ON FILE]

IDE VALCARCEL OSORIO
[ADDRESS ON FILE]

IDEAS FOR ORGANIZATION AND MANAG DEV
CALLE CAVALIERI 1603
URB CARIBE
SAN JUAN, PR 00927

IDEL A SANTIAGO OCASIO
[ADDRESS ON FILE]

IDEL ANTONIO RO S ADO

IDEL COLLAZO GUZMAN
[ADDRESS ON FILE]

IDEL MIRANDA CAMACHO
[ADDRESS ON FILE]

IDEL SANTIAGO OCASIO
[ADDRESS ON FILE]

IDELA ORTIZ FLORES
[ADDRESS ON FILE]

IDELBERTO ALMODOVAR TORRES
[ADDRESS ON FILE]

IDELFONSA A MELENDEZ MAISONET
[ADDRESS ON FILE]

IDELFONSO AGRONT CORTES
[ADDRESS ON FILE]

IDELFONSO ANGLERO CHALVISAN
[ADDRESS ON FILE]

IDELFONSO AYALA BOBE
[ADDRESS ON FILE]

IDELFONSO CARABALLO SANCHEZ
[ADDRESS ON FILE]

IDELFONSO CARRION VERA

IDELFONSO DIAZ ROHENA
[ADDRESS ON FILE]

IDELFONSO GONZALEZ
[ADDRESS ON FILE]

IDELFONSO LANDRAU ARROYO
[ADDRESS ON FILE]

IDELFONSO MILLAN RIVERA
[ADDRESS ON FILE]

IDELFONSO MORALES MORALES
[ADDRESS ON FILE]

IDELFONSO MORALES SANTIAGO
[ADDRESS ON FILE]

IDELFONSO ORENGO COURET
[ADDRESS ON FILE]

IDELFONSO ORENGO PACHECO
[ADDRESS ON FILE]

IDELFONSO ORTIZ LOPEZ
[ADDRESS ON FILE]

IDELFONSO PESANTE ORTIZ
[ADDRESS ON FILE]

IDELFONSO RIVERA LOPEZ
[ADDRESS ON FILE]

IDELFONSO RUIZ GARCIA
[ADDRESS ON FILE]

IDELFONSO RUIZ VALENTIN
[ADDRESS ON FILE]

IDELFONSO VEGA VEGA
BO MAGINAS
28 CALLE ROBLES
SABANA GRANDE, PR  00637

IDELFONSO VEGA VEGA
[ADDRESS ON FILE]

IDELFONSO VEGA VEGA
CO NEIRA D SOTO PEREZ
PO BOX 1058
SABANA GRANDE, PR  00637-1058

IDELFONSO VEGA VEGA
MAGINAS
28 CALLE ROBLES
SABANA GRANDE, PR  00637

IDELFONSO VELAZQUEZ MARRER

IDELGARDO ROMERO CHICO
[ADDRESS ON FILE]

IDELI PEREZ VARGAS
[ADDRESS ON FILE]

IDELI PEREZ VARGAS
[ADDRESS ON FILE]

IDELIA CANDELARIO BAEZ
[ADDRESS ON FILE]

IDELIA PIERANTONI LUNA
[ADDRESS ON FILE]

IDELIA TORRES CADIZ
[ADDRESS ON FILE]

IDELIN CINTRON KUILAN
[ADDRESS ON FILE]

IDELIS PEREZ APONTE
[ADDRESS ON FILE]

IDELIS VILLANUEVA SERRANO
[ADDRESS ON FILE]

IDELISA ACEVEDO TIRADO
[ADDRESS ON FILE]

IDELISA B LOPEZ MIRANDA
[ADDRESS ON FILE]

IDELISA BERASTAIN GARCIA
[ADDRESS ON FILE]

IDELISA CARRERO GALLOZA
[ADDRESS ON FILE]

IDELISA DIAZ OSORIO
[ADDRESS ON FILE]

IDELISA FIGUEROA MARTINEZ
[ADDRESS ON FILE]

IDELISA GARCIA ORTIZ
[ADDRESS ON FILE]

IDELISA GONZALEZ VILLAFANE
[ADDRESS ON FILE]

IDELISA HERNANDEZ JAIME
[ADDRESS ON FILE]

IDELISA L RIEFKOHL ORTIZ
[ADDRESS ON FILE]

IDELISA LOPEZ GERENA
[ADDRESS ON FILE]

IDELISA LOZADA COLON
[ADDRESS ON FILE]

IDELISA ORTIZ DE CINTRON

IDELISA ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

IDELISA RIVERA CARDONA
[ADDRESS ON FILE]

IDELISA SALGADO VEGA
[ADDRESS ON FILE]

IDELISE GARCIA PRADO
[ADDRESS ON FILE]

IDELISE M ESPINO SANTANA
[ADDRESS ON FILE]

IDELISE MANZANILLO LOPEZ
[ADDRESS ON FILE]

IDELISSA LOPEZ FELICIANO
[ADDRESS ON FILE]

IDELISSA MEDINA IRIZARRY
[ADDRESS ON FILE]

IDELISSA ORTIZ
[ADDRESS ON FILE]

IDELISSE BETANCOURT VELEZ

IDELISSE CORCHADO BADILL

IDELISSE SANTIAGO CASTRO
[ADDRESS ON FILE]

IDELIZ C IRIZARRY GONZALEZ
[ADDRESS ON FILE]

IDELIZ RODRIGUEZ FOURQUET
[ADDRESS ON FILE]

IDELIZA DOMENECH DAVILA
[ADDRESS ON FILE]

IDELIZA MONTALVO PABON
[ADDRESS ON FILE]

IDELLE VELEZ
[ADDRESS ON FILE]

IDELMARI SANTIAGO RIVERA
[ADDRESS ON FILE]

IDELMARI SANTIAGO RIVERA
[ADDRESS ON FILE]

IDELMIS VEGA FIGUEROA
[ADDRESS ON FILE]

IDELSINDO ORTIZ RIVERA
[ADDRESS ON FILE]

IDELSON DIAZ SERRANO
[ADDRESS ON FILE]

IDELYS PEREZ COLON
[ADDRESS ON FILE]

IDEN R GONZALEZ TRINIDAD
[ADDRESS ON FILE]

IDEN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IDENIS TORRES GUZMAN
[ADDRESS ON FILE]

IDENISSE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IDERMIS MARTINEZ MARTINEZ
[ADDRESS ON FILE]

IDES L GUZMAN PEREZ

IDIA DELGADO DELGADO
[ADDRESS ON FILE]

IDIA G COLON NEGRON
[ADDRESS ON FILE]

IDIA GRAFALS DE MERCED

IDIA M M OCASIO DAVILA
[ADDRESS ON FILE]

IDIA MALDONADO MUNIZ
[ADDRESS ON FILE]

IDIA MALDONADO MUNIZ
[ADDRESS ON FILE]

IDIAHNIE L GARCIA TORRES
[ADDRESS ON FILE]

IDIDA CARRASQUILLO VEGA
[ADDRESS ON FILE]

IDIDA FRANK IRIZARRY

IDIDA MELENDEZ ZAMBRANA
[ADDRESS ON FILE]

IDIDA PACHECO GUIDECELL
[ADDRESS ON FILE]

IDIDA ROMAN GONZALEZ
[ADDRESS ON FILE]

IDIDA SEGUI CASANOVA
[ADDRESS ON FILE]

IDIDA SEGUI CASONOVA
[ADDRESS ON FILE]

IDIDA SEGUI DE CASANOVA
[ADDRESS ON FILE]

IDILIA TORRENS ALICEA
[ADDRESS ON FILE]

IDILIO APARICIO RIVERA
[ADDRESS ON FILE]

IDILIO CAMACHO VALENTIN
CO ANTONIO TORRES BAUZA
COND LEMANS OFIC 402
AVE MUOZ RIVERA 602
HATO REY, PR  09918-3612

IDILIO CAMACHO VALENTIN
PO BOX 269
LAS MARIA, PR  00670

IDILIO CAMACHO VALENTIN
[ADDRESS ON FILE]

IDINEY CARATTINI ARROYO
[ADDRESS ON FILE]

IDIOLINA MORALES RODRIGUEZ
[ADDRESS ON FILE]

IDIS ELEUTICE MARTINEZ
[ADDRESS ON FILE]

IDIS I MOLAT RODRIGUEZ
[ADDRESS ON FILE]

IDISM ELEUTICE MARTINEZ
[ADDRESS ON FILE]

IDIS MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

IDITH SANTIAGO CATALA
[ADDRESS ON FILE]

IDIVIMARY FIGUEROA MARTINEZ
[ADDRESS ON FILE]

IDKAR R SANCHEZ CONCEPCION
[ADDRESS ON FILE]

IDMA S ORTEGA RAMOS

IDNAR L DIAZ GARCIA
[ADDRESS ON FILE]

IDOEL SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

IDRAHIM MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

IDRIS A SANTIAGO MARTINEZ

IDRISSA DE JESUS ROMAN
[ADDRESS ON FILE]

IDRITH GONZALEZ PAGAN

IDS INTERNATIONAL INC
AVEWINSTON CHURCHILL  131
SUITE C
RIO PIEDRAS, PR  00926

IDSA A RAMOS MEDINA

IDSA E MATOS BARRETO
[ADDRESS ON FILE]

IDSA HIRALDO LUNA
[ADDRESS ON FILE]

IDSA I GUTIERREZ ALAGO
[ADDRESS ON FILE]

IDSA REYES RAMOS
[ADDRESS ON FILE]

IDSIA A RIVERA QUILES
[ADDRESS ON FILE]

IDSIA E DELGADO PAGAN
[ADDRESS ON FILE]

IDSIA E DELGADO PAGAN
[ADDRESS ON FILE]

IDTA I RIOS RODRIGUEZ
[ADDRESS ON FILE]

IDUVINA RIOS DE JESUS
[ADDRESS ON FILE]

IDXIA COLON BETANCOURT
[ADDRESS ON FILE]

IDYS MELENDEZ MELENDEZ
[ADDRESS ON FILE]

IDYS TORRES MENDEZ
[ADDRESS ON FILE]

IDYS VAZQUEZ TORRES
[ADDRESS ON FILE]

IDYS Y VAZQUEZ DE TIRADO

IDZA DIAZ RIVERA
[ADDRESS ON FILE]

IDZA N PEREZ ROSARIO
[ADDRESS ON FILE]

IDZAN TORRES VELAZQUEZ
[ADDRESS ON FILE]

IDZIA M HERNANDEZ MUNOZ

IFC LIFHTING
AVE JESUS T PINERO 1626
PUERTO NUEVO, PR  00921

IFRAIN NIEVES SEGUINOT
[ADDRESS ON FILE]

IFRAN VELEZ TORO
[ADDRESS ON FILE]

IFRED A ROSADO MEDINA
[ADDRESS ON FILE]

IGDA DE ALBA
[ADDRESS ON FILE]

IGDA RIVERA SOTO
[ADDRESS ON FILE]

IGDALIA LOZADA RODRIGUEZ
[ADDRESS ON FILE]

IGDALIA M ATACA

IGDALIA M PEREZ CRUZ
[ADDRESS ON FILE]

IGDALIA MARTINEZ CRUZ
[ADDRESS ON FILE]

IGDALIA PASTOR RIVERA
[ADDRESS ON FILE]

IGDALIE RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IGINIO RUIZ AGUILA
[ADDRESS ON FILE]

IGLESIAS M ACOSTA

IGLESIAS RODRIGUEZ SANTIAG

IGLORY FELIX ARROYO

IGMAR C DIAZ ARIAS
[ADDRESS ON FILE]

IGMEL R VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

IGMEL VARGAS RIVERA
[ADDRESS ON FILE]

IGMEL VAZQUEZ
[ADDRESS ON FILE]

IGMEL VEGA MIELES

IGNA FERNANDEZ TORRES
[ADDRESS ON FILE]

IGNA I BODON GONZALEZ
[ADDRESS ON FILE]

IGNA M CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

IGNA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IGNACIA ACEVEDO LOPEZ
[ADDRESS ON FILE]

IGNACIA AGUIRRE CARDENAS
[ADDRESS ON FILE]

IGNACIA BADILLO PEREZ
[ADDRESS ON FILE]

IGNACIA BENITEZ SERRANO
[ADDRESS ON FILE]

IGNACIA CABRERA RAPPA
[ADDRESS ON FILE]

IGNACIA CAMACHO MORALES

IGNACIA COLON ESCOBAR
[ADDRESS ON FILE]

IGNACIA CONCEPCION PACHECO
[ADDRESS ON FILE]

IGNACIA CRUZ DELGADO

IGNACIA DIAZ CEDENO

IGNACIA ESTRADA RIVERA
[ADDRESS ON FILE]

IGNACIA FIGUEROA HERRERA
[ADDRESS ON FILE]

IGNACIA FIGUEROA VDA
[ADDRESS ON FILE]

IGNACIA M DELGADILLO BONIFACIO
[ADDRESS ON FILE]

IGNACIA MATEO COLON
[ADDRESS ON FILE]

IGNACIA MORALES CRUZ
[ADDRESS ON FILE]

IGNACIA MORAN DIAZ
[ADDRESS ON FILE]

IGNACIA NIEVES OYOLA
[ADDRESS ON FILE]

IGNACIA OLIVERAS MARTINEZ
[ADDRESS ON FILE]

IGNACIA OQUENDO BARBOSA
[ADDRESS ON FILE]

IGNACIA ORTIZ ROSADO
[ADDRESS ON FILE]

IGNACIA OSORIO TAPIA

IGNACIA PENA MERCADO
[ADDRESS ON FILE]

IGNACIA PIZARRO BERMUDEZ
[ADDRESS ON FILE]

IGNACIA R PLA MARTINEZ
[ADDRESS ON FILE]

IGNACIA RAMOS CABRERA
[ADDRESS ON FILE]

IGNACIA RIVERA FERNANDEZ
[ADDRESS ON FILE]

IGNACIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

IGNACIA RIVERA JIMENEZ
[ADDRESS ON FILE]

IGNACIA ROMAN ANDINO

IGNACIA ROSADO CALDERON
[ADDRESS ON FILE]

IGNACIA SANCHEZ LOPEZ
[ADDRESS ON FILE]

IGNACIA VARGAS BONILLA
[ADDRESS ON FILE]

IGNACIA VILLALONGO BAEZ
[ADDRESS ON FILE]

IGNACIA VILLEGAS ROSARIO
[ADDRESS ON FILE]

IGNACIO A CRUZ VELEZ
[ADDRESS ON FILE]

IGNACIO A SOLA ZAYAS
[ADDRESS ON FILE]

IGNACIO A TORRES ORTIZ
[ADDRESS ON FILE]

IGNACIO ACEVEDO CARDONA
[ADDRESS ON FILE]

IGNACIO ALVAREZ CARRION

IGNACIO APONTE MONTANEZ

IGNACIO BOBE VELAZQUEZ
[ADDRESS ON FILE]

IGNACIO BURGOS LOZANO

IGNACIO BURGOS RODRIGUEZ
[ADDRESS ON FILE]

IGNACIO CANTO DE LA FUENTE
[ADDRESS ON FILE]

IGNACIO CARBIA GARCIA

IGNACIO CARMONA RAMOS
[ADDRESS ON FILE]

IGNACIO CASTRO PASTRANA

IGNACIO CINTRON CONCEPCION
[ADDRESS ON FILE]

IGNACIO COLON IRIZARRY
[ADDRESS ON FILE]

IGNACIO COSME ARROYO

IGNACIO COUVERTIER JONES
[ADDRESS ON FILE]

IGNACIO CRUZ DIAZ
[ADDRESS ON FILE]

IGNACIO CRUZ HERNANDEZ

IGNACIO CRUZ ORTIZ
[ADDRESS ON FILE]

IGNACIO CRUZ SANTOS

IGNACIO DAVILA MARTINEZ
[ADDRESS ON FILE]

IGNACIO DAVILA MATOS

IGNACIO DE LA LUZ GAMARRA

IGNACIO DIAZ FERNANDEZ

IGNACIO DIAZ REYES
[ADDRESS ON FILE]

IGNACIO DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IGNACIO DUMANT J AGOSTO
[ADDRESS ON FILE]

IGNACIO ECHENIQUE GAZTANBIDE
[ADDRESS ON FILE]

IGNACIO ECHEVARRIA ALMODOVAR
[ADDRESS ON FILE]

IGNACIO F MEDINA ATECA

IGNACIO FEBRES GONZALEZ
[ADDRESS ON FILE]

IGNACIO FELICIANO MARTINEZ
HC 01 BOX 10122
SAN SEBASTIAN, PR  00685

IGNACIO FLORES ROSADO
[ADDRESS ON FILE]

IGNACIO FONSECA VICTORIA
[ADDRESS ON FILE]

IGNACIO FONSECA
[ADDRESS ON FILE]

IGNACIO GARAY MERCADO
[ADDRESS ON FILE]

IGNACIO GARCIA PEREZ
[ADDRESS ON FILE]

IGNACIO GIRALDES ROSA
[ADDRESS ON FILE]

IGNACIO GUAL FIGUEROA
[ADDRESS ON FILE]

IGNACIO GUERRA FAJARDO
[ADDRESS ON FILE]

IGNACIO GUERRERO NOBLE
[ADDRESS ON FILE]

IGNACIO GUZMAN DE JESUS
[ADDRESS ON FILE]

IGNACIO GUZMAN
[ADDRESS ON FILE]

IGNACIO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IGNACIO HERNANDEZ VARGAS
[ADDRESS ON FILE]

IGNACIO INOSTROZA ANDINO
[ADDRESS ON FILE]

IGNACIO J ACEVEDO CUEVAS
[ADDRESS ON FILE]

IGNACIO J ARRIAGA ORTIZ

IGNACIO J MENENDEZ MILANES

IGNACIO J PINERO CRUZ
[ADDRESS ON FILE]

IGNACIO JESUS RODRIGUEZ
[ADDRESS ON FILE]

IGNACIO LANZO CALDERON
[ADDRESS ON FILE]

IGNACIO LORENZO BATISTA

IGNACIO LOUBRIEL CAMARENO
[ADDRESS ON FILE]

IGNACIO LOUBRIEL CAMARENO
[ADDRESS ON FILE]

IGNACIO LOUBRIEL PEREZ
[ADDRESS ON FILE]

IGNACIO LOZADA FIGUEROA
[ADDRESS ON FILE]

IGNACIO LUGO ALIER
[ADDRESS ON FILE]

IGNACIO LUGO DIAZ
[ADDRESS ON FILE]

IGNACIO MALDONADO RIVERA
[ADDRESS ON FILE]

IGNACIO MARCANO CARRASQUILLO
[ADDRESS ON FILE]

IGNACIO MARRERO

IGNACIO MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

IGNACIO MARTINEZ SIERRA
[ADDRESS ON FILE]

IGNACIO MATHEWS KUILAN
[ADDRESS ON FILE]

IGNACIO MATOS CINTRON
[ADDRESS ON FILE]

IGNACIO MEDINA FIGUEROA
[ADDRESS ON FILE]

IGNACIO MEDINA VIRUET
[ADDRESS ON FILE]

IGNACIO MELENDEZ MARTINEZ
[ADDRESS ON FILE]

IGNACIO MENDEZ MARTINEZ
[ADDRESS ON FILE]

IGNACIO MONTALVO CANDELARIO
[ADDRESS ON FILE]

IGNACIO MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

IGNACIO MONTANEZ MURIEL
[ADDRESS ON FILE]

IGNACIO MORALES SANTANA
[ADDRESS ON FILE]

IGNACIO MULERO CRUZ
[ADDRESS ON FILE]

IGNACIO NEGRON PEREZ
[ADDRESS ON FILE]

IGNACIO NIEVES CLASSEN
[ADDRESS ON FILE]

IGNACIO NUEZ VELEZ
[ADDRESS ON FILE]

IGNACIO NUNEZ DEL
[ADDRESS ON FILE]

IGNACIO NUNEZ VELEZ
[ADDRESS ON FILE]

IGNACIO OLAZAGASTI COLON

IGNACIO ORTIZ CAMPS
[ADDRESS ON FILE]

IGNACIO ORTIZ IRIZARRY
[ADDRESS ON FILE]

IGNACIO ORTIZ LOPEZ
[ADDRESS ON FILE]

IGNACIO ORTIZ ORTIZ
[ADDRESS ON FILE]

IGNACIO OSORIO EDWARDS

IGNACIO OTERO RIVERA
[ADDRESS ON FILE]

IGNACIO PACHECO MARRERO
[ADDRESS ON FILE]

IGNACIO PACHECO RIOS
[ADDRESS ON FILE]

IGNACIO PEREZ ALAMO
[ADDRESS ON FILE]

IGNACIO PEREZ FIGUEROA

IGNACIO PEREZ PEREZ
[ADDRESS ON FILE]

IGNACIO PEREZ TORRES
[ADDRESS ON FILE]

IGNACIO PIMENTEL RIOS

IGNACIO QUIJANO RIVERA
[ADDRESS ON FILE]

IGNACIO QUINONES OSORIO
[ADDRESS ON FILE]

IGNACIO RAMIREZ RIVERA
[ADDRESS ON FILE]

IGNACIO RIOS AGOSTO

IGNACIO RIOS RIVAS
[ADDRESS ON FILE]

IGNACIO RIOS VEGA
[ADDRESS ON FILE]

IGNACIO RIVERA GARCIA

IGNACIO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IGNACIO RODRIGUEZ CARDONA
[ADDRESS ON FILE]

IGNACIO RODRIGUEZ CARDONA
[ADDRESS ON FILE]

IGNACIO RODRIGUEZ FUENTES

IGNACIO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

IGNACIO RODRIGUEZ MATIAS
[ADDRESS ON FILE]

IGNACIO RODRIGUEZ OTERO

IGNACIO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IGNACIO RODRIGUEZ RUIZ

IGNACIO RODRIGUEZ SOTO
[ADDRESS ON FILE]

IGNACIO ROMAN COLON
[ADDRESS ON FILE]

IGNACIO ROMAN ROMAN
[ADDRESS ON FILE]

IGNACIO ROSA IGNACIO
[ADDRESS ON FILE]

IGNACIO SAAVEDRA FELICIANO
[ADDRESS ON FILE]

IGNACIO SALINAS MORALES
[ADDRESS ON FILE]

IGNACIO SANABRIA JIMENEZ
[ADDRESS ON FILE]

IGNACIO SANCHEZ CARRERAS
[ADDRESS ON FILE]

IGNACIO SANTIAGO MERCADO
[ADDRESS ON FILE]

IGNACIO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IGNACIO SERRANO ORTIZ
[ADDRESS ON FILE]

IGNACIO SOTO PEREZ
[ADDRESS ON FILE]

IGNACIO SOTO TRUJILLO
[ADDRESS ON FILE]

IGNACIO TAPIA SANCHEZ
[ADDRESS ON FILE]

IGNACIO TORRES MERCADO
[ADDRESS ON FILE]

IGNACIO TORRES ROQUE
[ADDRESS ON FILE]

IGNACIO V QUINONES JIMENEZ

IGNACIO VARGAS ALVAREZ
[ADDRESS ON FILE]

IGNACIO VARGAS ALVAREZ
[ADDRESS ON FILE]

IGNACIO VAZQUEZ BORGES
[ADDRESS ON FILE]

IGNACIO VAZQUEZ RIVERA
[ADDRESS ON FILE]

IGNACIO VAZQUEZ RIVERA
[ADDRESS ON FILE]

IGNACIO VELEZ JIMENEZ
[ADDRESS ON FILE]

IGNACIO VELEZ SOTO
[ADDRESS ON FILE]

IGNACIO VERA COLLADA
[ADDRESS ON FILE]

IGNACIO VILA BURGOS

IGNACIO VILLAMARZO GARCIA
[ADDRESS ON FILE]

IGNANCIO FLORES BAEZ

IGNERI NEGRON RIVERA
[ADDRESS ON FILE]

IGNUARA MARTINEZ BURGOS

IGOR J DOMINGUEZ
1225 PONCE DE LEON AVE
SUITE 1105
SAN JUAN, PR  00907

IGOR J ORTIZ MORALES

IGOR MATIC
[ADDRESS ON FILE]

IGOR REVILLA CALZADA

IGOR X RIVERA
[ADDRESS ON FILE]

IGRAIN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

IGR ENRIQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IGSA I ALAMO MONTANEZ
[ADDRESS ON FILE]

IGSA V ALVAREZ RAMOS
[ADDRESS ON FILE]

IGSALY LEBRON RIVERA
[ADDRESS ON FILE]

IGSI E CARRION GARCIA

IHOMARA A QUINONES REYES

IJOSE LIZASOALIN SANT

IKBAL GAIBI RODRIGUEZ
[ADDRESS ON FILE]

IKBAL GAIBI RODRIGUEZ
[ADDRESS ON FILE]

IKE BONILLA SANTIAGO
[ADDRESS ON FILE]

IKSEN RIVERA MORALES
[ADDRESS ON FILE]

ILADEL ALSINA LOPEZ
[ADDRESS ON FILE]

ILADEL ALSINA LOPEZ
[ADDRESS ON FILE]

ILANE SERRANO CARDONA

ILANE Y SANCHEZ MOLINA
[ADDRESS ON FILE]

ILANET LAUREANO REYES

ILANGILANG GUTIERREZ COLON

ILANIA RAMOS LUGO
[ADDRESS ON FILE]

ILANOVA BETANCOURT BENITEZ
[ADDRESS ON FILE]

ILBA GONZALEZ BULTRON
[ADDRESS ON FILE]

ILBIA MENDEZ GALARZA
[ADDRESS ON FILE]

ILBIA RIVERA CASANOVA
[ADDRESS ON FILE]

ILBIS Y NIEVES DOMINGUEZ
[ADDRESS ON FILE]

ILCA I SOTOMAYOR DOMINGUEZ

ILCA LOPEZ TORRES
[ADDRESS ON FILE]

ILCA NOBLE MORALES
[ADDRESS ON FILE]

ILDA CABAN BONELLI
[ADDRESS ON FILE]

ILDA DIAZ TORRES
[ADDRESS ON FILE]

ILDA I CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

ILDA M VELAZQUEZ ALVARADO
[ADDRESS ON FILE]

ILDA NAZARIO DEL VALLE
[ADDRESS ON FILE]

ILDA R VELEZ CORTES
[ADDRESS ON FILE]

ILDE BERDECIA FIGUEROA
[ADDRESS ON FILE]

ILDE BERDECIA HERNANDEZ
[ADDRESS ON FILE]

ILDEFONSA A DIAZ DIAZ
[ADDRESS ON FILE]

ILDEFONSA MONCLOVA
[ADDRESS ON FILE]

ILDEFONSA PADILLA CURET
[ADDRESS ON FILE]

ILDEFONSA TORRES VALENTIN
[ADDRESS ON FILE]

ILDEFONSO ANGLERO CHALUISA
[ADDRESS ON FILE]

ILDEFONSO ANGLERO CHALUISAN
[ADDRESS ON FILE]

ILDEFONSO AYALA RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO BAERGA MELENDEZ
[ADDRESS ON FILE]

ILDEFONSO BENITEZ PEREIRA
[ADDRESS ON FILE]

ILDEFONSO BURGOS AVILES
[ADDRESS ON FILE]

ILDEFONSO CALERO VILLAN
[ADDRESS ON FILE]

ILDEFONSO CALERO VILLANUEVA
[ADDRESS ON FILE]

ILDEFONSO CAMILO RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO CARABALLO LEBRON
[ADDRESS ON FILE]

ILDEFONSO CARABALLO LEBRON
[ADDRESS ON FILE]

ILDEFONSO CARABALLO LEBRON
[ADDRESS ON FILE]

ILDEFONSO CARLO ALAMEDA

ILDEFONSO CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

ILDEFONSO CARRASQUILLO
[ADDRESS ON FILE]

ILDEFONSO COLON COLON
[ADDRESS ON FILE]

ILDEFONSO COTTE MELENDEZ
[ADDRESS ON FILE]

ILDEFONSO COTTY RIVERA

ILDEFONSO CRUZ ARCE
[ADDRESS ON FILE]

ILDEFONSO CRUZ GARCIA
[ADDRESS ON FILE]

ILDEFONSO DIAZ CONDE
[ADDRESS ON FILE]

ILDEFONSO DIAZ CONDE
[ADDRESS ON FILE]

ILDEFONSO FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO FIGUEROA ILDEFONSO
[ADDRESS ON FILE]

ILDEFONSO FONTAN PAGAN
[ADDRESS ON FILE]

ILDEFONSO GARCIA ORTIZ
[ADDRESS ON FILE]

ILDEFONSO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO GONZALEZ GONZALE
[ADDRESS ON FILE]

ILDEFONSO GUZMAN PAZ
[ADDRESS ON FILE]

ILDEFONSO I VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO I VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO LOPEZ MEDINA
[ADDRESS ON FILE]

ILDEFONSO MARCUCCI GUTIERR
[ADDRESS ON FILE]

ILDEFONSO MARCUCCI MERCADO
[ADDRESS ON FILE]

ILDEFONSO MARTINEZ LOPEZ
[ADDRESS ON FILE]

ILDEFONSO MATOS RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO MELENDEZ MAYSONE

ILDEFONSO MERCADO APONTE
[ADDRESS ON FILE]

ILDEFONSO MONTALVO FIGUEROA
[ADDRESS ON FILE]

ILDEFONSO MONTALVO FIGUEROA
[ADDRESS ON FILE]

ILDEFONSO MONTALVO RODRIGUEZ
HC 08 BOX 3051
SABANA GRANDE, PR  00637

ILDEFONSO MONTANEZ FERNANDEZ
[ADDRESS ON FILE]

ILDEFONSO MORA RAMIREZ
[ADDRESS ON FILE]

ILDEFONSO MORALES MORALES
[ADDRESS ON FILE]

ILDEFONSO NAZARIO TOLEDO
[ADDRESS ON FILE]

ILDEFONSO NAZARIO TORRES
[ADDRESS ON FILE]

ILDEFONSO ORTIZ BONILLA
[ADDRESS ON FILE]

ILDEFONSO ORTIZ LEON
[ADDRESS ON FILE]

ILDEFONSO ORTIZ ORTIZ
[ADDRESS ON FILE]

ILDEFONSO ORTIZ ROSARIO
[ADDRESS ON FILE]

ILDEFONSO PAGAN VELEZ
[ADDRESS ON FILE]

ILDEFONSO RIVERA ROSADO
[ADDRESS ON FILE]

ILDEFONSO RIVERA ZAYAS
[ADDRESS ON FILE]

ILDEFONSO RODRIGUEZ CORIANO
[ADDRESS ON FILE]

ILDEFONSO RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ILDEFONSO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ILDEFONSO RODRIGUEZ TROCHE
[ADDRESS ON FILE]

ILDEFONSO SANCHEZ RIVERA

ILDEFONSO SANTIAGO VEGA
[ADDRESS ON FILE]

ILDEFONSO TORRES OLIVENCIA

ILDEFONSO TORRES ORTIZ
[ADDRESS ON FILE]

ILDEFONSO TORRES ORTIZ
[ADDRESS ON FILE]

ILDEFONSO TORRES RODRIGUEZ
[ADDRESS ON FILE]

ILDEFONSO VALENTIN PLAZA

ILDEFONSO VARGAS FELICIANO
[ADDRESS ON FILE]

ILDEFONSO VELEZ LUGO
[ADDRESS ON FILE]

ILDEFONSO ZAYAS ORTIZ
[ADDRESS ON FILE]

ILDEFONZO NAZARIO TOLEDO
[ADDRESS ON FILE]

ILDEGARDIS PAGAN VELAZQUEZ
[ADDRESS ON FILE]

ILDELFONSA PADILLA CURET
[ADDRESS ON FILE]

ILDELFONSO AYALA RODRIGUEZ
[ADDRESS ON FILE]

ILDELFONSO FERNANDEZ
[ADDRESS ON FILE]

ILDELFONSO LANDRAU ARROYO
[ADDRESS ON FILE]

ILDELFONSO TORRES ROSSY
[ADDRESS ON FILE]

ILDELISA ACEVEDO ROSADO
[ADDRESS ON FILE]

ILDIA OJEDA TORO
[ADDRESS ON FILE]

ILEAMS I ROMAN DIAZ
[ADDRESS ON FILE]

ILEANA 0 OLIVERAS VALDES

ILEANA A HERRERA TAMAYO

ILEANA A MATOS VELEZ

ILEANA A PEREZ SANCHEZ
[ADDRESS ON FILE]

ILEANA ABAD CARO
[ADDRESS ON FILE]

ILEANA ACEVEDO RUIZ
[ADDRESS ON FILE]

ILEANA ACOSTA LUCIANO
[ADDRESS ON FILE]

ILEANA AGUDO CALDERON
[ADDRESS ON FILE]

ILEANA AGUILAR DESIDERIO
[ADDRESS ON FILE]

ILEANA ALBIZU SANCHEZ
[ADDRESS ON FILE]

ILEANA ALVARADO PEREZ
[ADDRESS ON FILE]

ILEANA ALVAREZ TORRES
[ADDRESS ON FILE]

ILEANA ANDINO FUENTES
[ADDRESS ON FILE]

ILEANA ANDINO PAGAN
[ADDRESS ON FILE]

ILEANA ASTACIO CORREA
[ADDRESS ON FILE]

ILEANA AVILA RAMOS
[ADDRESS ON FILE]

ILEANA AVILES SANTIAGO

ILEANA AYMAT RIOS

ILEANA B CUADRADO ROSARIO
[ADDRESS ON FILE]

ILEANA BADILLO VAZQUEZ
[ADDRESS ON FILE]

ILEANA BAEZ ZAYAS
[ADDRESS ON FILE]

ILEANA BECERRA TORRES
[ADDRESS ON FILE]

ILEANA BLASINI MARTINEZ
[ADDRESS ON FILE]

ILEANA BONILLA DIEPPA
[ADDRESS ON FILE]

ILEANA BONILLA LUCIANO
[ADDRESS ON FILE]

ILEANA BORGES BORGES
[ADDRESS ON FILE]

ILEANA BURGOS HERNANDEZ

ILEANA C ALBARRAN VELEZ
[ADDRESS ON FILE]

ILEANA C CRUZ MELENDEZ
[ADDRESS ON FILE]

ILEANA C DIAZ GOMEZ
[ADDRESS ON FILE]

ILEANA CABALLERO MARTINEZ
[ADDRESS ON FILE]

ILEANA CABALLERO ZAMBRANA
[ADDRESS ON FILE]

ILEANA CAMACHO CORTES
[ADDRESS ON FILE]

ILEANA CARABALLO CASTRO
[ADDRESS ON FILE]

ILEANA CARABALLO RUIZ
[ADDRESS ON FILE]

ILEANA CARAZO MARCANO
[ADDRESS ON FILE]

ILEANA CARDE DE LOPEZ
[ADDRESS ON FILE]

ILEANA CARDONA YUMET
[ADDRESS ON FILE]

ILEANA CARINO ACEVEDO

ILEANA CARLO RODRIGUEZ
[ADDRESS ON FILE]

ILEANA CARLO SANTANA
[ADDRESS ON FILE]

ILEANA CASTRO RIVERA

ILEANA CEDENO PADILLA
[ADDRESS ON FILE]

ILEANA CENTENO VAZQUEZ
[ADDRESS ON FILE]

ILEANA CINTRON VARGAS
[ADDRESS ON FILE]

ILEANA COLBERG RAMIREZ
[ADDRESS ON FILE]

ILEANA COLLADO SALAZAR
[ADDRESS ON FILE]

ILEANA COLLADO SALAZAR
[ADDRESS ON FILE]

ILEANA COLLAZO IRIZARRY
[ADDRESS ON FILE]

ILEANA COLLAZO SANTOS
[ADDRESS ON FILE]

ILEANA COLON CARLO
[ADDRESS ON FILE]

ILEANA COLON DEL
[ADDRESS ON FILE]

ILEANA COLON MARRERO
[ADDRESS ON FILE]

ILEANA CORPES RIVERA
[ADDRESS ON FILE]

ILEANA CORREA FUENTES
[ADDRESS ON FILE]

ILEANA CORREA ROBLES
[ADDRESS ON FILE]

ILEANA CORTES BURGOS
[ADDRESS ON FILE]

ILEANA CORTES CASIANO
[ADDRESS ON FILE]

ILEANA CORTES LUCIANO
[ADDRESS ON FILE]

ILEANA COTTO GONZALEZ
[ADDRESS ON FILE]

ILEANA CRUZ COLON
[ADDRESS ON FILE]

ILEANA CRUZ MALDONADO
[ADDRESS ON FILE]

ILEANA CRUZ OSORIO
[ADDRESS ON FILE]

ILEANA CRUZ RIVERA
[ADDRESS ON FILE]

ILEANA CRUZ VAZQUEZ
[ADDRESS ON FILE]

ILEANA CRUZ VELAZQUEZ
[ADDRESS ON FILE]

ILEANA CUEVAS MEDINA
[ADDRESS ON FILE]

ILEANA D CASTRO DIAZ
[ADDRESS ON FILE]

ILEANA D VAZQUEZ SANTANA
[ADDRESS ON FILE]

ILEANA DALMAU FERRER
[ADDRESS ON FILE]

ILEANA DALMAU FERRER
[ADDRESS ON FILE]

ILEANA DE JESUS CHICLANA
[ADDRESS ON FILE]

ILEANA DEL C COLLAZO
[ADDRESS ON FILE]

ILEANA DEL VALLE
[ADDRESS ON FILE]

ILEANA DELGADO APONTE
[ADDRESS ON FILE]

ILEANA DELGADO DOMINICCI
[ADDRESS ON FILE]

ILEANA DIAZ AGUILAR
[ADDRESS ON FILE]

ILEANA DIAZ ALVARADO
[ADDRESS ON FILE]

ILEANA DIAZ CARDONA
[ADDRESS ON FILE]

ILEANA DIAZ CARTAGENA
[ADDRESS ON FILE]

ILEANA DIAZ GOMEZ
[ADDRESS ON FILE]

ILEANA DIAZ MOULIER
[ADDRESS ON FILE]

ILEANA DIAZ ROSADO
[ADDRESS ON FILE]

ILEANA E E RALAT ROUBERT
[ADDRESS ON FILE]

ILEANA E FELICIANO PRATTS
[ADDRESS ON FILE]

ILEANA E MALDONADO BARCENA
[ADDRESS ON FILE]

ILEANA E MONGE ORTIZ
[ADDRESS ON FILE]

ILEANA E OLIVENCIA CARDONA

ILEANA E RALAT ROUBERT
[ADDRESS ON FILE]

ILEANA E ZAYAS CINTRON
[ADDRESS ON FILE]

ILEANA ECHEGOYEN SANTALLA
[ADDRESS ON FILE]

ILEANA EMMANUELLI MARQUEZ
[ADDRESS ON FILE]

ILEANA FELICIANO ALBINO
[ADDRESS ON FILE]

ILEANA FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ILEANA FIGUEROA LOPEZ
[ADDRESS ON FILE]

ILEANA FIGUEROA ZAYAS
[ADDRESS ON FILE]

ILEANA FORTIER QUINTANA
[ADDRESS ON FILE]

ILEANA FREYTES TIRADO
[ADDRESS ON FILE]

ILEANA G BEAUCHAMP FELICIANO
[ADDRESS ON FILE]

ILEANA GARCIA CRUZ
[ADDRESS ON FILE]

ILEANA GARCIA PASTOR
[ADDRESS ON FILE]

ILEANA GARCIA SANTOS
[ADDRESS ON FILE]

ILEANA GARCIA VALDES
[ADDRESS ON FILE]

ILEANA GOMEZ CANTRES
[ADDRESS ON FILE]

ILEANA GOMEZ OTERO
[ADDRESS ON FILE]

ILEANA GONZALEZ DELGADO

ILEANA GONZALEZ ORTIZ
[ADDRESS ON FILE]

ILEANA GONZALEZ RIVERA
[ADDRESS ON FILE]

ILEANA GONZALEZ RIVERA
[ADDRESS ON FILE]

ILEANA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ILEANA GONZALEZ TORRES
[ADDRESS ON FILE]

ILEANA GRATACOS ALONSO
[ADDRESS ON FILE]

ILEANA H FEBUS RODRIGUEZ
[ADDRESS ON FILE]

ILEANA H GOMEZ TORRES
[ADDRESS ON FILE]

ILEANA H HUED NAMIAS
[ADDRESS ON FILE]

ILEANA HERNANDEZ FERRER
[ADDRESS ON FILE]

ILEANA HERNANDEZ GARCIA
[ADDRESS ON FILE]

ILEANA HERNANDEZ LOZANO
[ADDRESS ON FILE]

ILEANA HERNANDEZ NAZARIO
[ADDRESS ON FILE]

ILEANA HERNANDEZ NAZARIO
[ADDRESS ON FILE]

ILEANA HERNANDEZ OLIVIERI
[ADDRESS ON FILE]

ILEANA HERNANDEZ RODRIGUEZ
HC 2 BOX 5246
GUAYAMA, PR 00784

ILEANA HIRALDO LANDRAU
[ADDRESS ON FILE]

ILEANA I I FERRER DEL
[ADDRESS ON FILE]

ILEANA I MALDONADO
[ADDRESS ON FILE]

ILEANA I NEGRON SALAS
[ADDRESS ON FILE]

ILEANA I ORTIZ VILLEGAS

ILEANA I RODRIGUEZ FIGUEROA

ILEANA I VARGAS CRUZ
[ADDRESS ON FILE]

ILEANA I VELEZ PEDRO

ILEANA IGLESIAS OLIVERAS

ILEANA IL CAMACHO
[ADDRESS ON FILE]

ILEANA IL COLON

ILEANA IL PEREZ

ILEANA IL VELAZQUEZ
[ADDRESS ON FILE]

ILEANA INSERNI CINTRON
[ADDRESS ON FILE]

ILEANA J MARTINEZ ROSADO

ILEANA JIMENEZ BURGOS
[ADDRESS ON FILE]

ILEANA L FALCON VELEZ
[ADDRESS ON FILE]

ILEANA L GOMEZ ORTIZ
[ADDRESS ON FILE]

ILEANA L L VELEZ TORRES
[ADDRESS ON FILE]

ILEANA L LACOURT LOPEZ
[ADDRESS ON FILE]

ILEANA L MATIAS DEL TORO
[ADDRESS ON FILE]

ILEANA L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ILEANA LA TORRE GONZALEZ
[ADDRESS ON FILE]

ILEANA LAGOMARSINI ORENGO
[ADDRESS ON FILE]

ILEANA LASALLE SOSA

ILEANA LLEGUIS RODRIGUEZ
[ADDRESS ON FILE]

ILEANA LOPEZ CARABALLO
[ADDRESS ON FILE]

ILEANA LOPEZ QUILES
[ADDRESS ON FILE]

ILEANA LOPEZ SANCHEZ
[ADDRESS ON FILE]

ILEANA LOZANO RIVERA
[ADDRESS ON FILE]

ILEANA LOZANO SOTOMAYOR
[ADDRESS ON FILE]

ILEANA LYNN MARTINEZ FLORES

ILEANA M BENITEZ MARTINEZ
[ADDRESS ON FILE]

ILEANA M BENTEGEAT CORA
[ADDRESS ON FILE]

ILEANA M CINTRON PERALES
[ADDRESS ON FILE]

ILEANA M DIAZ AGUILAR
[ADDRESS ON FILE]

ILEANA M M EMMANUELLI CRESPO
[ADDRESS ON FILE]

ILEANA M M MARCANO MARCANO
[ADDRESS ON FILE]

ILEANA M MUNOZ BAYRON
[ADDRESS ON FILE]

ILEANA M RIVERA GARCIA
[ADDRESS ON FILE]

ILEANA M RODRIGUEZ VENDRELL

ILEANA M ROSA AVILES
[ADDRESS ON FILE]

ILEANA M SAEZ POCHI
[ADDRESS ON FILE]

ILEANA M SANCHEZ OJEDA
[ADDRESS ON FILE]

ILEANA M VALCOURT RODRIGUEZ
[ADDRESS ON FILE]

ILEANA MADERA ORTIZ

ILEANA MADURO RODRIGUEZ
[ADDRESS ON FILE]

ILEANA MALAVE SANTIAGO
[ADDRESS ON FILE]

ILEANA MALDONADO ALVAREZ
[ADDRESS ON FILE]

ILEANA MALDONADO COLON
[ADDRESS ON FILE]

ILEANA MALDONADO HERNANDEZ
[ADDRESS ON FILE]

ILEANA MARCIAL LAZU
[ADDRESS ON FILE]

ILEANA MARTINEZ ALBINO
[ADDRESS ON FILE]

ILEANA MARTINEZ COTTO
[ADDRESS ON FILE]

ILEANA MARTINEZ GOMEZ
[ADDRESS ON FILE]

ILEANA MARTINEZ VELEZ
[ADDRESS ON FILE]

ILEANA MARTINEZ VELEZ
URB EXT VILLA MILAGROS
47 CALLE RENE ALFONSO
YAUCO, PR 00698

ILEANA MATOS
[ADDRESS ON FILE]

ILEANA MEJIA MAYMI
[ADDRESS ON FILE]

ILEANA MELENDEZ CORREA
[ADDRESS ON FILE]

ILEANA MELENDEZ RIVERA
[ADDRESS ON FILE]

ILEANA MELLOT RODRIGUEZ
[ADDRESS ON FILE]

ILEANA MENA CASTRO
[ADDRESS ON FILE]

ILEANA MENDEZ ALBERTY
[ADDRESS ON FILE]

ILEANA MERCADO AYALA
[ADDRESS ON FILE]

ILEANA MERCADO BERRIOS
[ADDRESS ON FILE]

ILEANA MERCADO MONTALVO

ILEANA MIRANDA ARROYO

ILEANA MOJICA MATOS
[ADDRESS ON FILE]

ILEANA MOLINA FERNANDEZ

ILEANA MONTERO ZAPATA
[ADDRESS ON FILE]

ILEANA MONTIJO COLON
[ADDRESS ON FILE]

ILEANA MORALES PENA
[ADDRESS ON FILE]

ILEANA MORALES RODRIGUEZ
[ADDRESS ON FILE]

ILEANA MUNOZ BERRIOS
[ADDRESS ON FILE]

ILEANA MUNOZ DEL
[ADDRESS ON FILE]

ILEANA N CUEVAS AROCHO
[ADDRESS ON FILE]

ILEANA NEGRON CARATTINI
[ADDRESS ON FILE]

ILEANA NIEVES ALMEYDA
[ADDRESS ON FILE]

ILEANA NIEVES COTTO
[ADDRESS ON FILE]

ILEANA NIEVES SOTO
[ADDRESS ON FILE]

ILEANA NORAT RAMIREZ
[ADDRESS ON FILE]

ILEANA NUNEZ VALENTIN
[ADDRESS ON FILE]

ILEANA OLIVO GARCIA
[ADDRESS ON FILE]

ILEANA OQUENDO NEGRON
[ADDRESS ON FILE]

ILEANA ORENGO CUADRADO
[ADDRESS ON FILE]

ILEANA ORENGO RUIZ
[ADDRESS ON FILE]

ILEANA ORLANDI MENDEZ
[ADDRESS ON FILE]

ILEANA ORTA BENITEZ
[ADDRESS ON FILE]

ILEANA ORTEGA SANTOS
[ADDRESS ON FILE]

ILEANA ORTIZ ARCE
[ADDRESS ON FILE]

ILEANA ORTIZ COLON
[ADDRESS ON FILE]

ILEANA ORTIZ OYVID
[ADDRESS ON FILE]

ILEANA ORTIZ MARQUEZ
[ADDRESS ON FILE]

ILEANA ORTIZ MELENDEZ
[ADDRESS ON FILE]

ILEANA ORTIZ ORTIZ
[ADDRESS ON FILE]

ILEANA ORTIZ REYES
[ADDRESS ON FILE]

ILEANA ORTIZ SANTIAGO
[ADDRESS ON FILE]

ILEANA ORTIZ VERA
[ADDRESS ON FILE]

ILEANA ORTIZ ZENO
[ADDRESS ON FILE]

ILEANA OSORIO BRUNO
[ADDRESS ON FILE]

ILEANA OTERO PADILLA
[ADDRESS ON FILE]

ILEANA OTERO RIOS
[ADDRESS ON FILE]

ILEANA P BAEZ BRAVO
[ADDRESS ON FILE]

ILEANA P P BAEZ BRAVO
[ADDRESS ON FILE]

ILEANA PACHECO MORALES
[ADDRESS ON FILE]

ILEANA PACHECO RODRIGUEZ

ILEANA PAGAN LUGO

ILEANA PARRA MONTES
[ADDRESS ON FILE]

ILEANA PEREIRA COLON
[ADDRESS ON FILE]

ILEANA PEREZ ORTIZ
[ADDRESS ON FILE]

ILEANA PEREZ RIVERA
[ADDRESS ON FILE]

ILEANA PEREZ RODRIGUEZ

ILEANA PEREZ SANTOS
[ADDRESS ON FILE]

ILEANA PEREZ
[ADDRESS ON FILE]

ILEANA PIETRI MIRANDA
[ADDRESS ON FILE]

ILEANA PORTALATIN ARZON
[ADDRESS ON FILE]

ILEANA QUILES INGLES
[ADDRESS ON FILE]

ILEANA QUINONES AYALA
[ADDRESS ON FILE]

ILEANA QUINONES DE PABON

ILEANA QUINONES FERRER
[ADDRESS ON FILE]

ILEANA QUINONES MEDINA
[ADDRESS ON FILE]

ILEANA QUINONES TORRES
[ADDRESS ON FILE]

ILEANA QUINONES
[ADDRESS ON FILE]

ILEANA R BELLO ORTIZ
[ADDRESS ON FILE]

ILEANA R DIAZ RUIZ

ILEANA R MAYMI BURGOS
[ADDRESS ON FILE]

ILEANA R MEDINA TORRES

ILEANA R QUIONES FERRE
[ADDRESS ON FILE]

ILEANA R URIBEECHEVARRI FERNANDEZ

ILEANA RAMIREZ RUIZ

ILEANA RAMIREZ SALA
[ADDRESS ON FILE]

ILEANA RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

ILEANA REAL QUINONES

ILEANA REYES VAZQUEZ
[ADDRESS ON FILE]

ILEANA RIOS TORRES
[ADDRESS ON FILE]

ILEANA RIVERA ADORNO
[ADDRESS ON FILE]

ILEANA RIVERA BARTOLOMEI
[ADDRESS ON FILE]

ILEANA RIVERA FIGUEROA
[ADDRESS ON FILE]

ILEANA RIVERA FUENTES
[ADDRESS ON FILE]

ILEANA RIVERA GOMEZ
[ADDRESS ON FILE]

ILEANA RIVERA GREEN
[ADDRESS ON FILE]

ILEANA RIVERA PAGAN
[ADDRESS ON FILE]

ILEANA RIVERA PEREZ
[ADDRESS ON FILE]

ILEANA RIVERA REYES
[ADDRESS ON FILE]

ILEANA RIVERA RIVERA
[ADDRESS ON FILE]

ILEANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ILEANA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ILEANA RIVERA ROMAN
[ADDRESS ON FILE]

ILEANA RIVERA RUIZ
[ADDRESS ON FILE]

ILEANA RIVERA SANTOS
[ADDRESS ON FILE]

ILEANA RIVERA VAZQUEZ
[ADDRESS ON FILE]

ILEANA RIVERA
[ADDRESS ON FILE]

ILEANA ROBLES FONSECA
[ADDRESS ON FILE]

ILEANA RODRIGUEZ DIVERSE
[ADDRESS ON FILE]

ILEANA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ILEANA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ILEANA RODRIGUEZ MEDINA

ILEANA RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

ILEANA RODRIGUEZ OJEDA
[ADDRESS ON FILE]

ILEANA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ILEANA RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ILEANA RODRIGUEZ SELLES
[ADDRESS ON FILE]

ILEANA ROJAS PEREZ
[ADDRESS ON FILE]

ILEANA ROMAN CONCEPCIO
[ADDRESS ON FILE]

ILEANA ROSA DELGADO

ILEANA ROSA SANTIAGO
[ADDRESS ON FILE]

ILEANA ROSARIO BONES
[ADDRESS ON FILE]

ILEANA ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ILEANA ROSAS ROSADO
[ADDRESS ON FILE]

ILEANA SALGADO MARTORELL
[ADDRESS ON FILE]

ILEANA SANCHEZ TORRES
[ADDRESS ON FILE]

ILEANA SANCHEZ VIDAL
[ADDRESS ON FILE]

ILEANA SANTIAGO BATISTA
[ADDRESS ON FILE]

ILEANA SANTIAGO RODRIGU

ILEANA SANTIAGO ROSARIO
[ADDRESS ON FILE]

ILEANA SANTIAGO TORRES
[ADDRESS ON FILE]

ILEANA SANTIAGO VEGA
[ADDRESS ON FILE]

ILEANA SANTOS COLON

ILEANA SERRANO MARTINEZ
[ADDRESS ON FILE]

ILEANA SERRANO SANCHEZ
[ADDRESS ON FILE]

ILEANA SERRANO TORRES
[ADDRESS ON FILE]

ILEANA SOSA CRUZ
[ADDRESS ON FILE]

ILEANA SOSA RUBERT
[ADDRESS ON FILE]

ILEANA SOTO GARCIA

ILEANA SOTO HERNANDEZ
[ADDRESS ON FILE]

ILEANA SUAREZ ALVARADO
[ADDRESS ON FILE]

ILEANA T ORTIZ ALGARIN
[ADDRESS ON FILE]

ILEANA T RUIZ CARMONA

ILEANA TORRES CARABALLO
[ADDRESS ON FILE]

ILEANA TORRES LOPEZ
[ADDRESS ON FILE]

ILEANA TORRES VAZQUEZ
[ADDRESS ON FILE]

ILEANA TOSTE VELAZQUEZ
[ADDRESS ON FILE]

ILEANA TUA MELENDEZ
[ADDRESS ON FILE]

ILEANA V ESPADA MARTINEZ

ILEANA V PEREZ ARROYO
[ADDRESS ON FILE]

ILEANA VAELLO BRUNET
[ADDRESS ON FILE]

ILEANA VALDERRAMA FIGUEROA

ILEANA VALDIVIESO RIVERA
[ADDRESS ON FILE]

ILEANA VALENTIN BEAUCHAMP

ILEANA VALENTIN CABAN
[ADDRESS ON FILE]

ILEANA VALENTIN RAMOS
[ADDRESS ON FILE]

ILEANA VARGAS AYALA
[ADDRESS ON FILE]

ILEANA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ILEANA VAZQUEZ MAURENT
[ADDRESS ON FILE]

ILEANA VAZQUEZ MAURENT
[ADDRESS ON FILE]

ILEANA VAZQUEZ MAURENT
[ADDRESS ON FILE]

ILEANA VAZQUEZ SOTO

ILEANA VEGA VARGAS
[ADDRESS ON FILE]

ILEANA VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

ILEANA VELEZ LOPEZ
[ADDRESS ON FILE]

ILEANA VIERA ROSADO
[ADDRESS ON FILE]

ILEANA VILLAFANE CRUZ
[ADDRESS ON FILE]

ILEANA VILLANUEVA NIEVES
[ADDRESS ON FILE]

ILEANA VILLANUEVA NIEVES
[ADDRESS ON FILE]

ILEANA VILLANUEVA
[ADDRESS ON FILE]

ILEANA YULFO CASIANO

ILEANA Z REYES LORA
[ADDRESS ON FILE]

ILEANA Z REYES LORA
[ADDRESS ON FILE]

ILEANET ESTRADA ROMERO
[ADDRESS ON FILE]

ILEANETTE HERNANDEZ RIVERA
[ADDRESS ON FILE]

ILEANETTE RIVAS SERRANO

ILEANETTE RUIZ VAZQUEZ
[ADDRESS ON FILE]

ILEANEXCIS PEREZ MOLINA

ILEANEXI SANTOS CALDERON
[ADDRESS ON FILE]

ILEANEXIS COLON MARTINEZ
[ADDRESS ON FILE]

ILEANEXIS DELGADO SALINAS
[ADDRESS ON FILE]

ILEANEXIS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ILEANEXIS ROSADO GOTAY
[ADDRESS ON FILE]

ILEANEXY OROZCO MARTINEZ
[ADDRESS ON FILE]

ILEANIS RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

ILEANITA RIVERA ROSADO
[ADDRESS ON FILE]

ILEANN HERNANDEZ LOPEZ

ILEANNA VARGAS TORRE
[ADDRESS ON FILE]

ILEANNETT M MONTERO FERRER

ILEEIN TRUJILLO GINES
[ADDRESS ON FILE]

ILEEN FERNANDEZ RIVERA

ILEM RULLAN VALENTIN
[ADDRESS ON FILE]

ILENA MERCADO TORRES
[ADDRESS ON FILE]

ILENE ROJAS MONTALVO
[ADDRESS ON FILE]

ILENE VARGAS HERNANDEZ
[ADDRESS ON FILE]

ILENIZ J MEDINA MARTINEZ
[ADDRESS ON FILE]

ILEXIS CRUZ REYES
[ADDRESS ON FILE]

ILFREDO IL RIVERA
[ADDRESS ON FILE]

ILHEANNA L MERCADO SANTIAGO
[ADDRESS ON FILE]

ILIA A MENDEZ INOA
[ADDRESS ON FILE]

ILIA A ORTIZ CORREA
[ADDRESS ON FILE]

ILIA A RAMOS MARTINEZ
[ADDRESS ON FILE]

ILIA A REYES MATEO
[ADDRESS ON FILE]

ILIA A RODRIGUEZ RIVERA

ILIA ACEVEDO ACEVEDO
[ADDRESS ON FILE]

ILIA ACEVEDO DE HOSTOS

ILIA ALCOVER DERIEUX
[ADDRESS ON FILE]

ILIA BARBOSA MARTINEZ
[ADDRESS ON FILE]

ILIA BENET MENDEZ
[ADDRESS ON FILE]

ILIA CARMONA TORRES
[ADDRESS ON FILE]

ILIA CASTANER RIOS
[ADDRESS ON FILE]

ILIA CASTILLO GINORIO
[ADDRESS ON FILE]

ILIA COLLAZO ORTIZ
[ADDRESS ON FILE]

ILIA COLON OQUENDO
[ADDRESS ON FILE]

ILIA CORREA VILLARRUBIA
[ADDRESS ON FILE]

ILIA CRUZ POLANCO
[ADDRESS ON FILE]

ILIA D MILLAN MELENDEZ
[ADDRESS ON FILE]

ILIA DIAZ GONZALEZ
[ADDRESS ON FILE]

ILIA DIAZ GONZALEZ
[ADDRESS ON FILE]

ILIA DOMINGUEZ LOPEZ
[ADDRESS ON FILE]

ILIA E BURGOS VALIENTE
[ADDRESS ON FILE]

ILIA E DIAZ RUIZ
[ADDRESS ON FILE]

ILIA E ESPADA GOITIA
[ADDRESS ON FILE]

ILIA E FIGUEROA RIVERA
[ADDRESS ON FILE]

ILIA E GUADALUP E NO APELLIDO

ILIA E LOPEZ MORALES
[ADDRESS ON FILE]

ILIA E MARTINEZ LUGO
[ADDRESS ON FILE]

ILIA E MATEO DE JESUS
[ADDRESS ON FILE]

ILIA E MELENDEZ RIVERA
[ADDRESS ON FILE]

ILIA E OCASION MERCADO
[ADDRESS ON FILE]

ILIA E ORTIZ MARTINEZ
[ADDRESS ON FILE]

ILIA E RIVERA REYES

ILIA E RODRIGUEZ TIRADO
[ADDRESS ON FILE]

ILIA E ROSARIO LUGO

ILIA E SILVA RODRIGUEZ
[ADDRESS ON FILE]

ILIA ESTRADA MANATOU

ILIA F MOLINA VILLAMIL
[ADDRESS ON FILE]

ILIA FIGUEROA
[ADDRESS ON FILE]

ILIA G CORDOVA NIEVES
[ADDRESS ON FILE]

ILIA GALARZA VARGAS
[ADDRESS ON FILE]

ILIA GARCIA RICARD
[ADDRESS ON FILE]

ILIA I BERRIOS MORALES
[ADDRESS ON FILE]

ILIA I BERRIOS SANTIAGO
[ADDRESS ON FILE]

ILIA I CASTRO CARDONA
[ADDRESS ON FILE]

ILIA I DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ILIA I HUERTAS VELAZQUEZ

ILIA I RIVERA NIEVES
[ADDRESS ON FILE]

ILIA I RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ILIA I TIRADO FIGUEROA
[ADDRESS ON FILE]

ILIA I VEGA RODRIGUEZ
[ADDRESS ON FILE]

ILIA IVETTE ORTIZ PAGAN
[ADDRESS ON FILE]

ILIA J NIEVES MELENDEZ
[ADDRESS ON FILE]

ILIA J OTERO COLLAZO
[ADDRESS ON FILE]

ILIA L ACEVEDO ACEVEDO
[ADDRESS ON FILE]

ILIA L APONTE CAMACHO
[ADDRESS ON FILE]

ILIA L L ACEVEDO ACEVEDO
[ADDRESS ON FILE]

ILIA M CEDENO CARABALLO
[ADDRESS ON FILE]

ILIA M CRUZADO GARCIA
[ADDRESS ON FILE]

ILIA M GARCIA RAMOS
[ADDRESS ON FILE]

ILIA M GONZALEZ RIVERA

ILIA M LABORDE PEREZ

ILIA M M PAGAN ORTIZ
[ADDRESS ON FILE]

ILIA M M RIVERA CASIANO
[ADDRESS ON FILE]

ILIA M MAESO HIRALDO
[ADDRESS ON FILE]

ILIA M MUNOZ POLANCO
[ADDRESS ON FILE]

ILIA M PAGAN DE ORTIZ
[ADDRESS ON FILE]

ILIA M PEREZ MALDONADO
[ADDRESS ON FILE]

ILIA M RAMIREZ DIAZ
[ADDRESS ON FILE]

ILIA M REMEDIOS CARBONE
[ADDRESS ON FILE]

ILIA M REXACH SANCHEZ
[ADDRESS ON FILE]

ILIA M RIVERA

ILIA M RIVERA CASIANO
[ADDRESS ON FILE]

ILIA M ROBLES RESTO
[ADDRESS ON FILE]

ILIA M SANTIAGO CONDE
[ADDRESS ON FILE]

ILIA M SANTOS LOPEZ
[ADDRESS ON FILE]

ILIA M SOTO VEGA
[ADDRESS ON FILE]

ILIA MARTINEZ
[ADDRESS ON FILE]

ILIA MENDEZ INOA
[ADDRESS ON FILE]

ILIA MONTIJO ACEVEDO
[ADDRESS ON FILE]

ILIA MORALES ALLENDE
[ADDRESS ON FILE]

ILIA N FERRER VARGAS
[ADDRESS ON FILE]

ILIA OQUENDO JESUS
[ADDRESS ON FILE]

ILIA ORTIZ COLON
[ADDRESS ON FILE]

ILIA ORTIZ CRUZ
[ADDRESS ON FILE]

ILIA ORTIZ NEGRON
[ADDRESS ON FILE]

ILIA OTERO ORTIZ
[ADDRESS ON FILE]

ILIA P HERNANDEZ SILVA
[ADDRESS ON FILE]

ILIA PEDRAZA RUIZ
[ADDRESS ON FILE]

ILIA PAGAN RIVERA
[ADDRESS ON FILE]

ILIA PEREZ LABORDE
[ADDRESS ON FILE]

ILIA PEREZ REYES
[ADDRESS ON FILE]

ILIA R FERNANDEZ CORDERO
[ADDRESS ON FILE]

ILIA R MARRERO ALICEA
[ADDRESS ON FILE]

ILIA R R AYALA AYALA
[ADDRESS ON FILE]

ILIA R TORO RODRIGUEZ

ILIA RAMIREZ ORTIZ
[ADDRESS ON FILE]

ILIA RAMIREZ ORTIZ
[ADDRESS ON FILE]

ILIA RAMOS PAGAN
[ADDRESS ON FILE]

ILIA RAMOS QUINTERO
[ADDRESS ON FILE]

ILIA REICHARD MORAN
[ADDRESS ON FILE]

ILIA REXACH SANCHEZ
[ADDRESS ON FILE]

ILIA RIVERA CARABALLO

ILIA RIVERA ROSARIO
[ADDRESS ON FILE]

ILIA ROBLES CASTRO
[ADDRESS ON FILE]

ILIA ROSARIO CORTES
[ADDRESS ON FILE]

ILIA ROSARIO CORTES
[ADDRESS ON FILE]

ILIA ROSARIO VENERO
[ADDRESS ON FILE]

ILIA RUIZ GANDULLA
[ADDRESS ON FILE]

ILIA S ORTIZ OTERO
[ADDRESS ON FILE]

ILIA SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ILIA SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

ILIA SANTIAGO MOJICA
[ADDRESS ON FILE]

ILIA SEDA VELEZ
[ADDRESS ON FILE]

ILIA SOSTRE ROSARIO
[ADDRESS ON FILE]

ILIA SOTO VELAZQUEZ
[ADDRESS ON FILE]

ILIA TOLEDO JESUS
[ADDRESS ON FILE]

ILIA TORRES BAYOUTH
[ADDRESS ON FILE]

ILIA TORRES CRUZ
[ADDRESS ON FILE]

ILIA TORRES OTERO
[ADDRESS ON FILE]

ILIA TORRUELLAS CORREA
[ADDRESS ON FILE]

ILIA VEGA RIVERA
[ADDRESS ON FILE]

ILIA VELAZCO SURO
[ADDRESS ON FILE]

ILIA VELAZQUEZ VEGA

ILIA VELEZ HENRIQUEZ
[ADDRESS ON FILE]

ILIA VILLANUEVA DEL
[ADDRESS ON FILE]

ILIA VILLANUEVA MARTINEZ
[ADDRESS ON FILE]

ILIA VILLARAN RIVERA
[ADDRESS ON FILE]

ILIA Y GARCIA VARGAS
[ADDRESS ON FILE]

ILIA Y LOPERENA TALAVERA
[ADDRESS ON FILE]

ILIABEL HERNANDEZ FIGUERO
[ADDRESS ON FILE]

ILIAM M A VAZQUEZ
[ADDRESS ON FILE]

ILIAM ROSADO BERRIOS
[ADDRESS ON FILE]

ILIAMELIS SOTO ECHEVARRIA
[ADDRESS ON FILE]

ILIAN D CEDENO COLON
[ADDRESS ON FILE]

ILIAN E ROSA MENDEZ

ILIANA APONTE CASTELLANO

ILIANA ATANASIO RAMON
[ADDRESS ON FILE]

ILIANA AYALA RIVERA

ILIANA BERMEJO SEMPRIT
[ADDRESS ON FILE]

ILIANA BURGOS TZSCHOPPE

ILIANA CABAN RODRIGUEZ
[ADDRESS ON FILE]

ILIANA CINTRON SOSTRE

ILIANA COLON SOSTRE
[ADDRESS ON FILE]

ILIANA CRUZ ROSADO
[ADDRESS ON FILE]

ILIANA DATIZ RODRIGUEZ

ILIANA DIAZ DIAZ
[ADDRESS ON FILE]

ILIANA E RIVERA CUADRADO
[ADDRESS ON FILE]

ILIANA ECHEVARRIA JIMENEZ
[ADDRESS ON FILE]

ILIANA FELICIANO

ILIANA FELICIANO MONTIJO
[ADDRESS ON FILE]

ILIANA GARAY OH
[ADDRESS ON FILE]

ILIANA I SANTIAGO BURGOS

ILIANA I TORRES RIOS
[ADDRESS ON FILE]

ILIANA M GUZMAN LUQUE
[ADDRESS ON FILE]

ILIANA M MORALES RODRIGUEZ
[ADDRESS ON FILE]

ILIANA M NORAT RODRIGUEZ
[ADDRESS ON FILE]

ILIANA M RIOS RIVERA
[ADDRESS ON FILE]

ILIANA M RIVERA DELIZ

ILIANA M SANTIAGO ORTIZ
[ADDRESS ON FILE]

ILIANA MARIE DEL VALLE RIVERA

ILIANA MARQUEZ ARANA
[ADDRESS ON FILE]

ILIANA MARRERO MEDINA
[ADDRESS ON FILE]

ILIANA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ILIANA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ILIANA MARTINEZ ROMERO

ILIANA MERCADO LOPEZ
[ADDRESS ON FILE]

ILIANA ORTIZ DIAZ
[ADDRESS ON FILE]

ILIANA PRIETO DURAN
[ADDRESS ON FILE]

ILIANA R GARCIA CLAUDIO

ILIANA RAMOS CIRINO

ILIANA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ILIANA ROMAN PEREZ

ILIANA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

ILIANA SANCHEZ SANTANA
[ADDRESS ON FILE]

ILIANA SANCHEZ SOLER
[ADDRESS ON FILE]

ILIANA SANTIAGO OSORIO
[ADDRESS ON FILE]

ILIANA SANTOS COLON
[ADDRESS ON FILE]

ILIANA SEGARRA SANTOS
[ADDRESS ON FILE]

ILIANA SERRANO DIAZ
[ADDRESS ON FILE]

ILIANA SOTOMAYOR CIRILO
[ADDRESS ON FILE]

ILIANA TORRES RIVERA
[ADDRESS ON FILE]

ILIANA TORRES SAEZ

ILIANA VICENTE VARGAS
[ADDRESS ON FILE]

ILIANELL RAMOS GARCIA

ILIANET PACHECO DIAZ
EMPLEO DE VERANO
ADM SISTEMAS DE RETIRO
HATO REY, PR  00917

ILIANET SANTIAGO RAMOS
[ADDRESS ON FILE]

ILIANETTE DIAZ NECO
[ADDRESS ON FILE]

ILIANETTE FUENTES TORRES
[ADDRESS ON FILE]

ILIANEXI CRUZ RIVERA

ILIANEXIS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ILIANN D PAGAN GONZALEZ
[ADDRESS ON FILE]

ILIANY RIOS GONZALEZ
[ADDRESS ON FILE]

ILIDUVINA RODRIGUEZ TORRES
[ADDRESS ON FILE]

ILIS A DAVILA DEL CAMPO
[ADDRESS ON FILE]

ILIS E FERNANDEZ
[ADDRESS ON FILE]

ILISMARY GONZALEZ SILVA
[ADDRESS ON FILE]

ILKA AYALA BAEZ
[ADDRESS ON FILE]

ILKA CATALA TORRES
[ADDRESS ON FILE]

ILKA D RODRIGUEZ TORRES
[ADDRESS ON FILE]

ILKA E COLON PEREZ
[ADDRESS ON FILE]

ILKA E DIAZ VISSEPO

ILKA GRAJALES MIRANDA
[ADDRESS ON FILE]

ILKA L RALAT AVILES
[ADDRESS ON FILE]

ILKA M AVILES QUINTERO
[ADDRESS ON FILE]

ILKA M MEDINA GUZMAN
[ADDRESS ON FILE]

ILKA N MONELL SANCHEZ
[ADDRESS ON FILE]

ILKA N TYSON GRIFFIN
[ADDRESS ON FILE]

ILKA NAZARIO TORRES
[ADDRESS ON FILE]

ILKA REYES MASCARO
[ADDRESS ON FILE]

ILKA ROSA CRUZ
[ADDRESS ON FILE]

ILKA S RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ILKA TARABOCHIE GARCIA
[ADDRESS ON FILE]

ILKA TUDO MARTINEZ
[ADDRESS ON FILE]

ILKA VELEZ
[ADDRESS ON FILE]

ILKA YADIRA DELGADO

ILKIA I VEGA OQUENDO
[ADDRESS ON FILE]

ILKIA S YEYE GARCIA
[ADDRESS ON FILE]

ILKYA C VELEZ MEDINA
[ADDRESS ON FILE]

ILKYA RIVERA REYES
[ADDRESS ON FILE]

ILLENYS MARTINEZ CRUZ
[ADDRESS ON FILE]

ILLIA J DIAZ AYALA
[ADDRESS ON FILE]

ILLIA M BONEU MORALES
[ADDRESS ON FILE]

ILLIAM M GARCIA BURGOS
[ADDRESS ON FILE]

ILLIAM MEDINA RIVERA

ILLIAM ROSARIO ROSARIO
[ADDRESS ON FILE]

ILLIAN J SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

ILLIAN R RAMIREZ VELEZ
[ADDRESS ON FILE]

ILMARY COLON COLON
[ADDRESS ON FILE]

ILONKA N LUGO PADILLA
[ADDRESS ON FILE]

ILOVEN CAPO RHEDER
[ADDRESS ON FILE]

ILSA A GARCIA RAMIREZ
[ADDRESS ON FILE]

ILSA A RODON MENDEZ

ILSA ADELLE GARCIA RAMIREZ
[ADDRESS ON FILE]

ILSA ARROYO RODRIGUEZ
[ADDRESS ON FILE]

ILSA B AYALA RIVERA
[ADDRESS ON FILE]

ILSA CALO BIRRIEL
[ADDRESS ON FILE]

ILSA CALO BIRRIEL
[ADDRESS ON FILE]

ILSA CENTENO ANESES
[ADDRESS ON FILE]

ILSA DETRES CARDONA
[ADDRESS ON FILE]

ILSA DIAZ OTERO
[ADDRESS ON FILE]

ILSA E GARCIA GONZALEZ
[ADDRESS ON FILE]

ILSA E SILVA CINTRON

ILSA GONZALEZ RAMIREZ
[ADDRESS ON FILE]

ILSA GONZALEZ RIVERA
[ADDRESS ON FILE]

ILSA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ILSA HERNANDEZ MUNOZ
[ADDRESS ON FILE]

ILSA I CINTRON LOZADA
[ADDRESS ON FILE]

ILSA I MALDONADO RIVERA
[ADDRESS ON FILE]

ILSA I SOLANO RIVERA
[ADDRESS ON FILE]

ILSA LEON VAZQUEZ
[ADDRESS ON FILE]

ILSA M M MENENDEZ CRUZ
[ADDRESS ON FILE]

ILSA M MENDEZ CONCEPCION
[ADDRESS ON FILE]

ILSA M NIEVES DOMENECH
[ADDRESS ON FILE]

ILSA M RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

ILSA MARTINEZ RIVERA
[ADDRESS ON FILE]

ILSA N AYALA RIBARTE
[ADDRESS ON FILE]

ILSA N CORREA FEBRES
[ADDRESS ON FILE]

ILSA N N DELGADO SALGADO
[ADDRESS ON FILE]

ILSA NEGRON SANTIAGO
[ADDRESS ON FILE]

ILSA OLIVAR ROSA
[ADDRESS ON FILE]

ILSA PAGAN DE IRIZARRY

ILSA PEREZ VILLANUEVA
[ADDRESS ON FILE]

ILSA RIVERA RAMOS
[ADDRESS ON FILE]

ILSA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ILSA RODRIGUEZ RENTAS
[ADDRESS ON FILE]

ILSA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ILSA SURIS ORTIZ
[ADDRESS ON FILE]

ILSA TORRES LOPEZ
[ADDRESS ON FILE]

ILSA VEGA RIVERA
[ADDRESS ON FILE]

ILSAMAR DIAZ MONTALVAN
[ADDRESS ON FILE]

ILSAMAR HERNANDEZ CORTES
[ADDRESS ON FILE]

ILSEN E PAGAN MONTALVO
[ADDRESS ON FILE]

ILSIA I IGLESIAS RODRIGUEZ
[ADDRESS ON FILE]

ILSIA M CAMACHO CORNIER
[ADDRESS ON FILE]

ILSIA MARTINEZ ROSARIO
[ADDRESS ON FILE]

ILSYA D CABAN ALVAREZ
[ADDRESS ON FILE]

ILTOS N N SANTIAGO BADILLO
[ADDRESS ON FILE]

ILUDINA IRIZARRY AMELY
[ADDRESS ON FILE]

ILUMINADA ACEVEDO JIMENEZ
[ADDRESS ON FILE]

ILUMINADA ALICEA IZQUIERDO
[ADDRESS ON FILE]

ILUMINADA ALVAREZ SOLANO
[ADDRESS ON FILE]

ILUMINADA AROCHO MALDON
[ADDRESS ON FILE]

ILUMINADA AROCHO MALDONADO
[ADDRESS ON FILE]

ILUMINADA ARROYO LUGO
[ADDRESS ON FILE]

ILUMINADA BAEZ CAMACHO
[ADDRESS ON FILE]

ILUMINADA BARBOSA SANTANA
[ADDRESS ON FILE]

ILUMINADA BELARDO HERNANDE
[ADDRESS ON FILE]

ILUMINADA BERRIOS SANTIAGO
[ADDRESS ON FILE]

ILUMINADA BONILLA ORTIZ
[ADDRESS ON FILE]

ILUMINADA CARRASQUILLO DE JESUS
[ADDRESS ON FILE]

ILUMINADA CARRION IRIZARRY
[ADDRESS ON FILE]

ILUMINADA CASIANO VEGA
[ADDRESS ON FILE]

ILUMINADA CHANZA ROSARIO
[ADDRESS ON FILE]

ILUMINADA CINTRON RODRIGUEZ
[ADDRESS ON FILE]

ILUMINADA CINTRON VELEZ
[ADDRESS ON FILE]

ILUMINADA COLON FEBRES
[ADDRESS ON FILE]

ILUMINADA COLON GUASH
[ADDRESS ON FILE]

ILUMINADA COLON MORALES
[ADDRESS ON FILE]

ILUMINADA COTTO PEREZ
[ADDRESS ON FILE]

ILUMINADA CRESPO LOPEZ
[ADDRESS ON FILE]

ILUMINADA CRESPO LOPEZ
[ADDRESS ON FILE]

ILUMINADA CRUZ ACEVEDO
[ADDRESS ON FILE]

ILUMINADA CRUZ RIVERA
[ADDRESS ON FILE]

ILUMINADA CUEVAS PEREZ
[ADDRESS ON FILE]

ILUMINADA DE LEON DE JESUS

ILUMINADA DE LUIS MCFALINE
[ADDRESS ON FILE]

ILUMINADA DEL C RODRIGUEZ

ILUMINADA DELGADO GARCIA
[ADDRESS ON FILE]

ILUMINADA DIAZ NIEVES
[ADDRESS ON FILE]

ILUMINADA ESQUILIN
[ADDRESS ON FILE]

ILUMINADA FALERO PEREZ
[ADDRESS ON FILE]

ILUMINADA FELICIANO MENDEZ
[ADDRESS ON FILE]

ILUMINADA FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

ILUMINADA FIGUEROA PEREZ
[ADDRESS ON FILE]

ILUMINADA GARCIA ALVAREZ

ILUMINADA GONZALEZ APONTE
[ADDRESS ON FILE]

ILUMINADA GONZALEZ CABAN
[ADDRESS ON FILE]

ILUMINADA GONZALEZ NATER
[ADDRESS ON FILE]

ILUMINADA GUZMAN BARRETO
[ADDRESS ON FILE]

ILUMINADA HERNANDEZ ROMAN
[ADDRESS ON FILE]

ILUMINADA JESUS MARTNEZ
[ADDRESS ON FILE]

ILUMINADA JIMENEZ
[ADDRESS ON FILE]

ILUMINADA LEBRON DIAZ
[ADDRESS ON FILE]

ILUMINADA LEBRON DIAZ
[ADDRESS ON FILE]

ILUMINADA LEBRON PONCE
[ADDRESS ON FILE]

ILUMINADA LEON
[ADDRESS ON FILE]

ILUMINADA LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ILUMINADA MALDONADO CORTES
[ADDRESS ON FILE]

ILUMINADA MANGUAL GONZALEZ
[ADDRESS ON FILE]

ILUMINADA MARRERO BALAGUER
[ADDRESS ON FILE]

ILUMINADA MARTINEZ CARBA
[ADDRESS ON FILE]

ILUMINADA MARTINEZ COLON
[ADDRESS ON FILE]

ILUMINADA MARTINEZ PEREZ
[ADDRESS ON FILE]

ILUMINADA MARTINEZ VEGA
[ADDRESS ON FILE]

ILUMINADA MASSAS RIVAS

ILUMINADA MELENDEZ LOPEZ
[ADDRESS ON FILE]

ILUMINADA MENDEZ PELLOT
[ADDRESS ON FILE]

ILUMINADA MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ILUMINADA MORALES RIVERA
[ADDRESS ON FILE]

ILUMINADA MORALES ZAYAS
[ADDRESS ON FILE]

ILUMINADA MORALES ZAYAS
[ADDRESS ON FILE]

ILUMINADA MUNIZ SANTOS

ILUMINADA NIEVES CONCEPCION
[ADDRESS ON FILE]

ILUMINADA OCASIO GARCIA
[ADDRESS ON FILE]

ILUMINADA OLIVERO HEREDIA
[ADDRESS ON FILE]

ILUMINADA OTERO COLLAZO
[ADDRESS ON FILE]

ILUMINADA OTERO COLLAZO
[ADDRESS ON FILE]

ILUMINADA OTERO RIOS
[ADDRESS ON FILE]

ILUMINADA PAGAN RIVERA
[ADDRESS ON FILE]

ILUMINADA PIZARRO REYES
[ADDRESS ON FILE]

ILUMINADA QUILES PEREZ
[ADDRESS ON FILE]

ILUMINADA REYES DE AVILES
[ADDRESS ON FILE]

ILUMINADA RIOS FELICIANO
[ADDRESS ON FILE]

ILUMINADA RIOS GUTIERREZ
[ADDRESS ON FILE]

ILUMINADA RIOS GUTIERREZ
[ADDRESS ON FILE]

ILUMINADA RIVERA LOZADA
[ADDRESS ON FILE]

ILUMINADA RIVERA MORALES
[ADDRESS ON FILE]

ILUMINADA RIVERA ROSA
[ADDRESS ON FILE]

ILUMINADA RIVERA VARGAS
[ADDRESS ON FILE]

ILUMINADA RIVERA
[ADDRESS ON FILE]

ILUMINADA RODRIGUEZ LA LUZ
[ADDRESS ON FILE]

ILUMINADA RODRIGUEZ LUZ
[ADDRESS ON FILE]

ILUMINADA RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ILUMINADA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ILUMINADA RODRIGUEZ RUI
[ADDRESS ON FILE]

ILUMINADA RODRIGUEZ RUIZ
[ADDRESS ON FILE]

ILUMINADA ROMAN MENDEZ
[ADDRESS ON FILE]

ILUMINADA ROMERO BETANCOURT
[ADDRESS ON FILE]

ILUMINADA ROMERO
[ADDRESS ON FILE]

ILUMINADA ROSADO DOMINGUEZ
[ADDRESS ON FILE]

ILUMINADA ROSARIO RODRIGUE
[ADDRESS ON FILE]

ILUMINADA ROSARIO SOTO
[ADDRESS ON FILE]

ILUMINADA RUIZ BETANCOURT
[ADDRESS ON FILE]

ILUMINADA SALINAS SOTO
[ADDRESS ON FILE]

ILUMINADA SANTANA AYALA

ILUMINADA SANTIAGO MUIZ
[ADDRESS ON FILE]

ILUMINADA SANTIAGO PEREZ
[ADDRESS ON FILE]

ILUMINADA SANTIAGO SERRANO
[ADDRESS ON FILE]

ILUMINADA SCHELMETY IRIZARRY
[ADDRESS ON FILE]

ILUMINADA SEGARRA ARZOLA
[ADDRESS ON FILE]

ILUMINADA SEPULVEDA MARTINEZ
[ADDRESS ON FILE]

ILUMINADA SIERRA GONZALEZ
[ADDRESS ON FILE]

ILUMINADA SILVA GONZALEZ
[ADDRESS ON FILE]

ILUMINADA SILVA GONZALEZ
[ADDRESS ON FILE]

ILUMINADA SOTO CABALLERO
[ADDRESS ON FILE]

ILUMINADA SUAREZ NUNEZ
[ADDRESS ON FILE]

ILUMINADA TABALES VENTURA
[ADDRESS ON FILE]

ILUMINADA TABALES VENTURA
[ADDRESS ON FILE]

ILUMINADA TORRES ALVAREZ
[ADDRESS ON FILE]

ILUMINADA TORRES ALVAREZ
[ADDRESS ON FILE]

ILUMINADA TORRES ILUMINADA
[ADDRESS ON FILE]

ILUMINADA TORRES ILUMINADA
[ADDRESS ON FILE]

ILUMINADA TORRES REYES
[ADDRESS ON FILE]

ILUMINADA V ALVAREZ ILUMINADA
[ADDRESS ON FILE]

ILUMINADA VALDES
[ADDRESS ON FILE]

ILUMINADA VALDES
[ADDRESS ON FILE]

ILUMINADA VALDEZ
[ADDRESS ON FILE]

ILUMINADA VARGAS ALAMEDA
[ADDRESS ON FILE]

ILUMINADA VAZQUEZ COLON
[ADDRESS ON FILE]

ILUMINADA VAZQUEZ CORTES
[ADDRESS ON FILE]

ILUMINADA VAZQUEZ PAGAN
[ADDRESS ON FILE]

ILUMINADA VELEZ MOLINA
[ADDRESS ON FILE]

ILUMINADA VIROLA GUZMAN
[ADDRESS ON FILE]

ILUMINADO BERRIOS LOPEZ
[ADDRESS ON FILE]

ILUMINADO CABRERA FIGUEROA
[ADDRESS ON FILE]

ILUMINADO CARRASCO RIVERA
[ADDRESS ON FILE]

ILUMINADO CLASS RODRIGUEZ
[ADDRESS ON FILE]

ILUMINADO CRUZ ROJAS
[ADDRESS ON FILE]

ILUMINADO CUEVAS SANTIAGO

ILUMINADO DAVILA MEDINA
[ADDRESS ON FILE]

ILUMINADO DE JESUS SILVA
[ADDRESS ON FILE]

ILUMINADO FIGUEROA DIAZ
[ADDRESS ON FILE]

ILUMINADO FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

ILUMINADO GUZMAN ACEVEDO

ILUMINADO HOWER PITRE
[ADDRESS ON FILE]

ILUMINADO LOPEZ ROQUE
[ADDRESS ON FILE]

ILUMINADO LORENZO CARRERO
[ADDRESS ON FILE]

ILUMINADO MALDONADO ILUMINADO
[ADDRESS ON FILE]

ILUMINADO NIEVES GUZMAN
[ADDRESS ON FILE]

ILUMINADO NIEVES GUZMAN
[ADDRESS ON FILE]

ILUMINADO OTERO RIVERA
[ADDRESS ON FILE]

ILUMINADO PADILLA TORRES
[ADDRESS ON FILE]

ILUMINADO RIVERA
9165 COTTO STATION
ARECIBO, PR 00613

ILUMINADO RODRIQUEZ RAMOS
[ADDRESS ON FILE]

ILUMINADO ROSADO RIOS
[ADDRESS ON FILE]

ILUMINADO TEXEIRA MALDONADO
[ADDRESS ON FILE]

ILUMINADO VAZQUEZ RIVERA
[ADDRESS ON FILE]

ILUMUNADA TANCO RAMOS
[ADDRESS ON FILE]

ILVA M HENRY ORTIZ

ILVIA APONTE RIVERA
[ADDRESS ON FILE]

ILVIA MILLAN ZACCHEUS
[ADDRESS ON FILE]

ILXIA M ALBANDOZ OCASIO
[ADDRESS ON FILE]

ILYANA BLANCO MALDONADO
[ADDRESS ON FILE]

ILYANNSHELLY ORTIZ LOPEZ
[ADDRESS ON FILE]

ILZA O REYES CINTRON
[ADDRESS ON FILE]

ILZA S ROMAN REVERON
[ADDRESS ON FILE]

IMALDO MARFISSI COLON
[ADDRESS ON FILE]

IMANOL E CABALLERO VALENTIN
[ADDRESS ON FILE]

IMARA C ORTIZ VALENZUELA
[ADDRESS ON FILE]

IMARA CRUZ RAMOS
[ADDRESS ON FILE]

IMARA E RIVERA PINERO
[ADDRESS ON FILE]

IMARA GARCIA OTERO
[ADDRESS ON FILE]

IMARIE A CINTRON ALVARADO

IMARILIS COLON ARROYO
[ADDRESS ON FILE]

IMARIS M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

IMARYS COMAS BERROCALES
[ADDRESS ON FILE]

IMATION PUERTO RICO
CARRETERA NUMERO KM 126
CAROLINA, PR 00984

IMAYDA PEREZ RIVERA
[ADDRESS ON FILE]

IMEEC ALAMO QUINONES
[ADDRESS ON FILE]

IMEIVA PAGAN FIGUEROA
[ADDRESS ON FILE]

IMELDA E PADILLA CARABALLO
[ADDRESS ON FILE]

IMELISA HERNANDEZ FONTANEZ
[ADDRESS ON FILE]

IMENEZ COLON
[ADDRESS ON FILE]

IMER MELENDEZ REYES
[ADDRESS ON FILE]

IMERITZA MENDEZ SOTO

IMETZY M AGOSTO ROLDAN
[ADDRESS ON FILE]

IMGARD GARCIA PINERO
[ADDRESS ON FILE]

IMGARD LEONOR GARCIA PINERO

IMGARD PINERO GONZALEZ
[ADDRESS ON FILE]

IMGARD PINERO GONZALEZ
[ADDRESS ON FILE]

IMILCE FRESSE RODRIGUEZ
[ADDRESS ON FILE]

IMILSI VARGAS IRIZARRI
[ADDRESS ON FILE]

IMILSI VARGAS IRIZARRI
[ADDRESS ON FILE]

IMIRSE FELIX MATOS
[ADDRESS ON FILE]

IMIRSE ORRUSTI

IMISIS TORRES JUAN
ASR
SAN JUAN, PR 00940

IMISIS TORRES JUAN
[ADDRESS ON FILE]

IMMANUEL RAMOS RIVERA
[ADDRESS ON FILE]

IMMER A IRIZARRY VIENTOS
[ADDRESS ON FILE]

IMMER AGOSTO LOPEZ
[ADDRESS ON FILE]

IMPERIAL REAL ESTATE BROKER
HC 10 BOX 49373
CAGUAS, PR 00725

IMPRESORAS ORIENTAL INC
POBOX 192589
SAN JUAN, PR 00919-2589

IMPRESOS APONTE INC
CALLE PAVIA 811
PARADA 22
SANTURCE, PR 00909

IMPRESSION ASSOCIATES INC
PARQUE IND OESTE 156 KM 526
EDIF 1140 CANABON
CAGUAS, PR 00725

IMPRESSION ASSOCIATES INC
PO BOX 489
CAGUAS, PR 00726-0489

INA APONTE DE AVILES
[ADDRESS ON FILE]

INA LASSALLE ROSADO
[ADDRESS ON FILE]

INA M TORO NIEVES
[ADDRESS ON FILE]

INA M VAZQUEZ MARRERO
[ADDRESS ON FILE]

INA MUNTANER CINTRON
[ADDRESS ON FILE]

INA R SERRANO GONZALEZ
[ADDRESS ON FILE]

INA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

INA SANTIAGO GONZALEZ
BDA ISRAEL
CLAGUNA 177
SAN JUAN, PR 00917

INA YGLESIAS DIAZ
[ADDRESS ON FILE]

INARVIS BONILLA PEREZ
[ADDRESS ON FILE]

INAYS AGOSTINI RIVERA
[ADDRESS ON FILE]

INAYS AGOSTINI RIVIERA BENEFICIARIES
SSN 584366684 FERNANDO J HERNANDEZ
IN REPRESENTATION OF HIS SON
FERNANDE J HERNANDEZ FELICIANO AND
JOEL HERNANDEZ AGOSTINI IN
REPRESENTATION OF HIS SON IGNACIO
HERNANDEZ VARGAS
FERNANDO J
HERNANDEZ FELICIANO AND I

INAYS AGOSTINI RIVIERA BENEFICIARIES
SSN 584366684 FERNANDO J HERNANDEZ
IN REPRESENTATION OF HIS SON
FERNANDE J HERNANDEZ FELICIANO AND
JOEL HERNANDEZ AGOSTINI IN
REPRESENTATION OF HIS SON IGNACIO
HERNANDEZ VARGAS
URB LOS VERSALLES
LUIS XIV2018
MAYA

INDALECIA GUTIERREZ
[ADDRESS ON FILE]

INDALECIA LOPEZ TORRES

INDALECIO FIGUEROA AYALA
[ADDRESS ON FILE]

INDALECIO FIGUEROA AYALA
[ADDRESS ON FILE]

INDALECIO MERCADO PEREZ

INDALECIO MONTIJO CORTES
[ADDRESS ON FILE]

INDALECIO RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

INDALECIO TOMAS LEON

INDALESIO CARRASQUILLO MANGUAL

INDALICIA DIAZ VARGAS
[ADDRESS ON FILE]

INDANIA MEDINA CORDOVA
[ADDRESS ON FILE]

INDESALES
AVE MUNOZ RIVERA 1127
RIO PIEDRAS, PR 00625

INDHARY MERLE MEDINA
[ADDRESS ON FILE]

INDHIRA LIMA

INDHIRA M SALINAS RODRIGUEZ
[ADDRESS ON FILE]

INDIA M VIGO QUINONES
HC 01 BOX 7783
LOIZA, PR 00772

INDIABEL GONZALEZ CANALES
[ADDRESS ON FILE]

INDIANA C ILARRAZA SEBASTIAN
[ADDRESS ON FILE]

INDIANA C QUINTERO ILARRAZA
[ADDRESS ON FILE]

INDIANA RIVERA PEREZ
[ADDRESS ON FILE]

INDIANO WILLIAMS PSC
ATTN DAVID C INDIANO LETICIA
CASALDUCRABELL CLAUDIA QUINONESVILA
207 DEL PARQUE STREET
3RD FLOOR
SAN JUAN, PR 00912

INDIOMAR GUZMAN ROSADO
[ADDRESS ON FILE]

INDIRA ALLENDE DIAZ
[ADDRESS ON FILE]

INDIRA C TORRES MENDEZ

INDIRA CABRERA LOPEZ
[ADDRESS ON FILE]

INDIRA COLON MARRERO
[ADDRESS ON FILE]

INDIRA COLON RIVERA
[ADDRESS ON FILE]

INDIRA COLON RIVERA
[ADDRESS ON FILE]

INDIRA CONDE CRUZ
[ADDRESS ON FILE]

INDIRA E CORA NAZARIO
[ADDRESS ON FILE]

INDIRA LOPEZ DIAZ
[ADDRESS ON FILE]

INDIRA LOPEZ ORTIZ
[ADDRESS ON FILE]

INDIRA M ACEVEDO PENA
[ADDRESS ON FILE]

INDIRA M FRED CASTRO
[ADDRESS ON FILE]

INDIRA MARTINEZ FUENTES

INDIRA OSORIO ORTIZ
[ADDRESS ON FILE]

INDIRA PAGAN ROSARIO
[ADDRESS ON FILE]

INDO A CORREA GONZALEZ
[ADDRESS ON FILE]

INDRA E RIVERA LORENZO
[ADDRESS ON FILE]

INDRA FEBLES GORDIAN

INDRA L PEREZ LAMOLLI
[ADDRESS ON FILE]

INDUSALES CO
AVE JESUS T PINEIRO 1729
RIO PIEDRAS, PR 00920

INDUSTRIAL FIRE PRODUCTS
AVE COMERIO 20
CERCA DEL PARQUE DE LAS CIENCIAS
BAYAMON, PR 00960

INDUSTRIAL LIGHTING SUPPLY
PO BOX 4847
CAROLINA, PR 00984

INDUSTRIAL MEDICAL SERVICES SUPPLIES
P O BOX 29449
SAN JUAN, PR 00929

INDUSTRIAL RUBBER MECHANICS INC
P O BOX 363713
SAN JUAN, PR 00936-3713

INDUSTRIAS VASALLO INC
EXP SAN JUAN
PONCE, PR 00780

INEABEL ELIZA ORTIZ
[ADDRESS ON FILE]

INEABEL FOO SUAREZ

INEABELL DE LA ROSA RIVERA
[ADDRESS ON FILE]

INEABELL DEL VALLE MORALES
[ADDRESS ON FILE]

INEABELL RIVERA MALDONADO

INEABELLE ALAMEDA CARABALLO
[ADDRESS ON FILE]

INEABELLE AYALA RIVERA

INEABELLE BERMUDEZ FONTANEZ

INEABELLE CINTRON VAZQUEZ
[ADDRESS ON FILE]

INEABELLE CRUZ GALARZA
[ADDRESS ON FILE]

INEABELLE CRUZ MELENDEZ

INEABELLE HERNANDEZ PEREZ
[ADDRESS ON FILE]

INEABELLE IRIZARRY CRUZ

INEABELLE IRIZARRY IRIZARRY
[ADDRESS ON FILE]

INEABELLE MARINI GARCIA
[ADDRESS ON FILE]

INEABELLE MARTY SIERRA
[ADDRESS ON FILE]

INEABELLE MONTES OJEDA
[ADDRESS ON FILE]

INEABELLE MUNOZ ORTIZ
[ADDRESS ON FILE]

INEABELLE NAZARIO LOPEZ
[ADDRESS ON FILE]

INEABELLE NIEVES
[ADDRESS ON FILE]

INEABELLE ORTIZ ORTIZ
[ADDRESS ON FILE]

INEABELLE PEREZ SOTO

INEABELLE RAMOS CAMACHO
[ADDRESS ON FILE]

INEABELLE REYES RIVERA
[ADDRESS ON FILE]

INEABELLE RIVERA ORTIZ
[ADDRESS ON FILE]

INEABELLE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

INEABELLE RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

INEABELLE ROSARIO SANCHEZ
[ADDRESS ON FILE]

INEABELLE SANTOS GONZALEZ

INEABELLE SOTO TORRES
[ADDRESS ON FILE]

INEABELLE TEJADA FERMAINT

INEABELLE TORRES CRUZ
[ADDRESS ON FILE]

INEABELLE TORRES MARTINEZ
[ADDRESS ON FILE]

INEABELLE VELEZ GONZALEZ
[ADDRESS ON FILE]

INEABELLIS CARRERO V ELEZ
[ADDRESS ON FILE]

INEABETH MAISONET
[ADDRESS ON FILE]

INEAVELLY ORTIZ AYALA
[ADDRESS ON FILE]

INEGDANY PABON ROSARIO
[ADDRESS ON FILE]

INEGRON NILSA

INELD M FALCON GALARZA
[ADDRESS ON FILE]

INELDA ALAMEDA FIGUEROA

INELDA G BONILLA RAMIREZ
[ADDRESS ON FILE]

INELDA GOMEZ FLORES
[ADDRESS ON FILE]

INELIA E FALCON COLON
[ADDRESS ON FILE]

INELIZ REYES PARRILLA
[ADDRESS ON FILE]

INERYS ROSARIO ACEVEDO
[ADDRESS ON FILE]

INES A A ARROYO NAVEDO
[ADDRESS ON FILE]

INES A APONTE DUCHESNE

INES A GONZALEZ ORNES
[ADDRESS ON FILE]

INES A MOLINA GARCES
[ADDRESS ON FILE]

INES A ORTIZ RAMIREZ
[ADDRESS ON FILE]

INES A ORTIZ RIVERA
[ADDRESS ON FILE]

INES ABARCA JUAN
[ADDRESS ON FILE]

INES AGOSTO ORTIZ
[ADDRESS ON FILE]

INES ALMODOVAR ANDINO
[ADDRESS ON FILE]

INES ALVAREZ RODRIGUIEZ
[ADDRESS ON FILE]

INES AMARO RIVERA
[ADDRESS ON FILE]

INES ANDINO FERNANDEZ
[ADDRESS ON FILE]

INES ANDRADES PENALBERL
[ADDRESS ON FILE]

INES APONTE ADORNO
[ADDRESS ON FILE]

INES APONTE ADORNO
[ADDRESS ON FILE]

INES APONTE OQUENDO
[ADDRESS ON FILE]

INES AVILES MORALES
[ADDRESS ON FILE]

INES AYALA FUENTES
[ADDRESS ON FILE]

INES AYALA PADILLA
[ADDRESS ON FILE]

INES B B SEIJO OTERO
[ADDRESS ON FILE]

INES B BELEN VALENTIN
[ADDRESS ON FILE]

INES B LAJARA GONZALEZ
[ADDRESS ON FILE]

INES B REYES ALFONSO
[ADDRESS ON FILE]

INES B REYES ALFONSO
[ADDRESS ON FILE]

INES B SANTIAGO MATTA
[ADDRESS ON FILE]

INES B SEIJO OTERO
[ADDRESS ON FILE]

INES BABILONIA VDA
[ADDRESS ON FILE]

INES BADILLO RIVERA
[ADDRESS ON FILE]

INES BAEZ COTTO

INES BAEZ MOJICA
[ADDRESS ON FILE]

INES BAEZ RIVERA
[ADDRESS ON FILE]

INES BARNES SAMPSON
[ADDRESS ON FILE]

INES BARRETO CASTILLO
[ADDRESS ON FILE]

INES BATISTA FLORES

INES BETANCOURT MORALES
[ADDRESS ON FILE]

INES BIGIO CRUZ
[ADDRESS ON FILE]

INES BOBYN GARCIA

INES BONILLA MT Z NO APELLIDO

INES BORGES DONES
[ADDRESS ON FILE]

INES BOSQUES PEREZ
[ADDRESS ON FILE]

INES BRASCHI DE FORASTIERI

INES BRUNO VEGA
[ADDRESS ON FILE]

INES BURGOS BAEZ
[ADDRESS ON FILE]

INES C C QUIJANO RAMOS
[ADDRESS ON FILE]

INES C C VILLANUEVA GARCIA
[ADDRESS ON FILE]

INES C CARRAU MARTINEZ
[ADDRESS ON FILE]

INES C GOMEZ ACUNA
[ADDRESS ON FILE]

INES C PAGAN RAMOS
[ADDRESS ON FILE]

INES C RODRIGUEZ CASTRO
[ADDRESS ON FILE]

INES CABALLERO RAMIREZ
[ADDRESS ON FILE]

INES CABALLERO RIVERA
[ADDRESS ON FILE]

INES CALDERO RIVERA
[ADDRESS ON FILE]

INES CALDERON CINTRON
[ADDRESS ON FILE]

INES CALDERON CINTRON
[ADDRESS ON FILE]

INES CALDERON CUILAN
[ADDRESS ON FILE]

INES CALDERON RIVERA
[ADDRESS ON FILE]

INES CALES RODRIGUEZ
[ADDRESS ON FILE]

INES CAMACHO PAGAN
[ADDRESS ON FILE]

INES CANDELARIO GARCIA

INES CARABALLO TORRES
[ADDRESS ON FILE]

INES CARINO IRENES
[ADDRESS ON FILE]

INES CARRERAS BAEZ
[ADDRESS ON FILE]

INES CARRILLO VDA
[ADDRESS ON FILE]

INES CARRION DIAZ
[ADDRESS ON FILE]

INES CASANOVA OLIVO
[ADDRESS ON FILE]

INES CASILLAS HERNANDEZ
[ADDRESS ON FILE]

INES CASILLAS HERNANDEZ
[ADDRESS ON FILE]

INES CASTILLO GARCIA
[ADDRESS ON FILE]

INES CASTRO ORTIZ
[ADDRESS ON FILE]

INES CENTENO DE ROSADO

INES CENTENO DIAZ
[ADDRESS ON FILE]

INES CENTENO DIAZ
[ADDRESS ON FILE]

INES CHAVES HERNANDEZ
[ADDRESS ON FILE]

INES CHEVERE MORALES
[ADDRESS ON FILE]

INES CINTRON OLIVER
[ADDRESS ON FILE]

INES CLASS SANCHEZ
[ADDRESS ON FILE]

INES COLL TAVAREZ
[ADDRESS ON FILE]

INES COLON CANCEL

INES COLON CRUZ
[ADDRESS ON FILE]

INES COLON LUYANDO
[ADDRESS ON FILE]

INES COLON NEGRON
[ADDRESS ON FILE]

INES COLON NEGRON
[ADDRESS ON FILE]

INES COLON PEREZ
[ADDRESS ON FILE]

INES COLON RIERA
[ADDRESS ON FILE]

INES COLORADO NUNEZ
[ADDRESS ON FILE]

INES CORA CRUZ
[ADDRESS ON FILE]

INES CORREA GONZALEZ
[ADDRESS ON FILE]

INES CORREA RAMOS
[ADDRESS ON FILE]

INES COTTO LOZANO
[ADDRESS ON FILE]

INES CRUZ BERMUDEZ
[ADDRESS ON FILE]

INES CRUZ CABRERA
[ADDRESS ON FILE]

INES CRUZ CINTRON
[ADDRESS ON FILE]

INES CRUZ GARCIA
[ADDRESS ON FILE]

INES CRUZ JUARBE
[ADDRESS ON FILE]

INES CRUZ PAGAN
[ADDRESS ON FILE]

INES CRUZ QUINONEZ
[ADDRESS ON FILE]

INES CRUZ REYES

INES CRUZ ROLDAN
[ADDRESS ON FILE]

INES CRUZ SANCHEZ
[ADDRESS ON FILE]

INES CRUZ SANTOS
[ADDRESS ON FILE]

INES CRUZ
[ADDRESS ON FILE]

INES CURET LEBRON
[ADDRESS ON FILE]

INES D NEGRON SEIJO

INES D SOSA BRITO
[ADDRESS ON FILE]

INES DE F SUAREZ ROSADO
[ADDRESS ON FILE]

INES DE JESUS DELGADO
[ADDRESS ON FILE]

INES DE JESUS FARIA

INES DE L BAEZ MARTINEZ
[ADDRESS ON FILE]

INES DE LOS A MONEFELDT

INES DEL C VELEZ SANTIAGO
[ADDRESS ON FILE]

INES DELERME FRANCO
[ADDRESS ON FILE]

INES DELFI SANTIAGO
[ADDRESS ON FILE]

INES DELVALLE TRINIDAD
[ADDRESS ON FILE]

INES DENIS ESTRADA
[ADDRESS ON FILE]

INES DIAZ ALAMO
[ADDRESS ON FILE]

INES DIAZ CORTES
[ADDRESS ON FILE]

INES DIAZ DIAZ
[ADDRESS ON FILE]

INES DIAZ LEON
[ADDRESS ON FILE]

INES DIAZ RIOS

INES DIAZ RIVERA
[ADDRESS ON FILE]

INES DREVON CORDOVA
[ADDRESS ON FILE]

INES E DEL
[ADDRESS ON FILE]

INES E RUBIO CORD

INES ERAZO REYES
[ADDRESS ON FILE]

INES ESCALERA PIZARRO
[ADDRESS ON FILE]

INES F MIRANDA GOTAY
[ADDRESS ON FILE]

INES F MIRANDA GOTAY
[ADDRESS ON FILE]

INES FALGAS JESUS
[ADDRESS ON FILE]

INES FELICIANO ALAMEDA
[ADDRESS ON FILE]

INES FELICIANO SANTIAGO
[ADDRESS ON FILE]

INES FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

INES FIGUEROA AVILES
[ADDRESS ON FILE]

INES FIGUEROA NIEVES
[ADDRESS ON FILE]

INES FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

INES FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

INES FLORES FONTANEZ
[ADDRESS ON FILE]

INES FLORES FONTANEZ
[ADDRESS ON FILE]

INES FLORES FORASTIERI

INES FUENTES CRUZ
[ADDRESS ON FILE]

INES G DAVILA NINSANTO

INES G SANJURJO ROBLES

INES G TORRES GONZALEZ
[ADDRESS ON FILE]

INES GARCES DE MOLINA
[ADDRESS ON FILE]

INES GARCES MOLINA
[ADDRESS ON FILE]

INES GARCIA COLON
[ADDRESS ON FILE]

INES GARCIA DE ENRIQUE

INES GARCIA PAGAN
[ADDRESS ON FILE]

INES GARCIA RAMOS
[ADDRESS ON FILE]

INES GEORGE CEDENO
[ADDRESS ON FILE]

INES GOMEZ ADORNO
[ADDRESS ON FILE]

INES GONZALEZ ALVAREZ
[ADDRESS ON FILE]

INES GONZALEZ AYALA
[ADDRESS ON FILE]

INES GONZALEZ BONET
[ADDRESS ON FILE]

INES GONZALEZ BONET
[ADDRESS ON FILE]

INES GONZALEZ COLON
[ADDRESS ON FILE]

INES GONZALEZ FERNANDEZ

INES GONZALEZ LUCIANO

INES GONZALEZ LUGO
[ADDRESS ON FILE]

INES GONZALEZ MELENDEZ
[ADDRESS ON FILE]

INES GONZALEZ PARRILLA
[ADDRESS ON FILE]

INES GONZALEZ RESTO
[ADDRESS ON FILE]

INES GONZALEZ SALAZAR
[ADDRESS ON FILE]

INES GRACIA MATIAS
[ADDRESS ON FILE]

INES GUERRA DELGADO

INES GUILBE NADAL
[ADDRESS ON FILE]

INES GUTIERREZ
[ADDRESS ON FILE]

INES GUTIERREZ CRUZ
[ADDRESS ON FILE]

INES GUTIERREZ GOMEZ
[ADDRESS ON FILE]

INES HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

INES HERNANDEZ PIZARRO

INES HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

INES HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

INES HERNANDEZ SEVILLA
[ADDRESS ON FILE]

INES HERNANDEZ TORRES
[ADDRESS ON FILE]

INES HUERTAS RIVERA
[ADDRESS ON FILE]

INES I ACEVEDO MOJICA
[ADDRESS ON FILE]

INES I CAMARERO MALDONADO
[ADDRESS ON FILE]

INES I CUBANO REYES
[ADDRESS ON FILE]

INES I DIAZ DIAZ
[ADDRESS ON FILE]

INES IRIARTE DE MEDINA
[ADDRESS ON FILE]

INES J CORDERO GONZALEZ
[ADDRESS ON FILE]

INES J GERENA MEDINA
[ADDRESS ON FILE]

INES J J ROMERO HERNANDEZ
[ADDRESS ON FILE]

INES JESUS FLECHA
[ADDRESS ON FILE]

INES JESUS
[ADDRESS ON FILE]

INES JIMENEZ DEL VALLE
[ADDRESS ON FILE]

INES L RAMIREZ RAMOS
[ADDRESS ON FILE]

INES LABIOSA MIRANDA
[ADDRESS ON FILE]

INES LABIOSA MIRANDA
[ADDRESS ON FILE]

INES LABOY LABOY
[ADDRESS ON FILE]

INES LAGUNA VAZQUEZ
[ADDRESS ON FILE]

INES LATORRE PEREZ
[ADDRESS ON FILE]

INES LEON FIGUEROA
[ADDRESS ON FILE]

INES LOBETO SANFELIZ
URB PEREZ MORRIS
CALLE CARMEN 5 APT 10
SAN JUAN, PR  00917

INES LOPEZ HERNANDEZ
[ADDRESS ON FILE]

INES LOPEZ PEREZ
[ADDRESS ON FILE]

INES LOZADA VELAZQUEZ
[ADDRESS ON FILE]

INES LOZANO GONZALEZ
[ADDRESS ON FILE]

INES LUGO GARCIA
[ADDRESS ON FILE]

INES M ACARON ACOSTA
[ADDRESS ON FILE]

INES M ALVIRA RANGEL
[ADDRESS ON FILE]

INES M AMARO ORTIZ
[ADDRESS ON FILE]

INES M AVILES GONZALEZ
[ADDRESS ON FILE]

INES M AYALA MORALES
[ADDRESS ON FILE]

INES M BARRETO REYMUNDI
[ADDRESS ON FILE]

INES M BLANCO TAMAYO
[ADDRESS ON FILE]

INES M CAMACHO MARCANO

INES M CAPETILLO GONZALEZ
[ADDRESS ON FILE]

INES M CEPEDA MIRANDA
[ADDRESS ON FILE]

INES M CHICLANA NUNEZ
[ADDRESS ON FILE]

INES M CLAUDIO MARTINEZ
[ADDRESS ON FILE]

INES M CORREA RODRIGUEZ
[ADDRESS ON FILE]

INES M CRUZ MARTELL
[ADDRESS ON FILE]

INES M CRUZ MONTANEZ
[ADDRESS ON FILE]

INES M DARDIZ GUTIERREZ
[ADDRESS ON FILE]

INES M DARDIZ GUTIERREZ
[ADDRESS ON FILE]

INES M ESCOBALES FELICIANO
[ADDRESS ON FILE]

INES M FRANCO SANTOS
[ADDRESS ON FILE]

INES M GIL RAMOS
[ADDRESS ON FILE]

INES M GIL RAMOS
[ADDRESS ON FILE]

INES M GINES HERNANDEZ
[ADDRESS ON FILE]

INES M GOMEZ TOLEDO

INES M GONZALEZ PLANAS

INES M GONZALEZ
[ADDRESS ON FILE]

INES M JELU IRAVEDRA
[ADDRESS ON FILE]

INES M JIMENEZ ROSADO
[ADDRESS ON FILE]

INES M LABOY ROSADO
[ADDRESS ON FILE]

INES M LEBRON TORRES
[ADDRESS ON FILE]

INES M M CRUZ VAZQUEZ
[ADDRESS ON FILE]

INES M M MORA RUIZ
[ADDRESS ON FILE]

INES M M SANTIAGO TORRES
[ADDRESS ON FILE]

INES M MACHADO ANDUJAR

INES M MALDONADO BELTRAN
[ADDRESS ON FILE]

INES M MALDONADO RODRIGUEZ

INES M MARRERO ESTRADA
[ADDRESS ON FILE]

INES M MARTINEZ OLIVERAS
[ADDRESS ON FILE]

INES M MATOS ALICEA
[ADDRESS ON FILE]

INES M MEDINA FLORES
[ADDRESS ON FILE]

INES M MEDINA MIRANDA
[ADDRESS ON FILE]

INES M MEDINA RAMOS
[ADDRESS ON FILE]

INES M MELENDEZ CABRERA
[ADDRESS ON FILE]

INES M MELENDEZ MELENDEZ
[ADDRESS ON FILE]

INES M MERCADO ROBLES
[ADDRESS ON FILE]

INES M MIRANDA BETANCES
[ADDRESS ON FILE]

INES M MORAN RUIZ
[ADDRESS ON FILE]

INES M MUNOZ
[ADDRESS ON FILE]

INES M OBJIO LARA
[ADDRESS ON FILE]

INES M OCASIO CLARILLO

INES M ORAMA REYES
[ADDRESS ON FILE]

INES M ORTIZ SANTIAGO
[ADDRESS ON FILE]

INES M PILLOT QUINONES
[ADDRESS ON FILE]

INES M PORTO SANTANA
[ADDRESS ON FILE]

INES M QUINONES RAMIREZ

INES M RAMOS MOJICA
[ADDRESS ON FILE]

INES M RIVERA AMBERT
[ADDRESS ON FILE]

INES M RIVERA GONZALEZ
[ADDRESS ON FILE]

INES M RIVERA MARRERO
[ADDRESS ON FILE]

INES M ROSA HERNANDEZ
[ADDRESS ON FILE]

INES M ROSA ROMERO
[ADDRESS ON FILE]

INES M ROSADO HERNANDEZ
[ADDRESS ON FILE]

INES M ROSADO HERNANDEZ
[ADDRESS ON FILE]

INES M ROSSO WALKER
[ADDRESS ON FILE]

INES M SANTIAGO RIVERA
[ADDRESS ON FILE]

INES M TIRADO RODRIGUEZ
[ADDRESS ON FILE]

INES M TORRES GONZALEZ
[ADDRESS ON FILE]

INES M TORRES PAGAN
[ADDRESS ON FILE]

INES M TORRES SANTIAGO
[ADDRESS ON FILE]

INES M VAZQUEZ GARCIA
[ADDRESS ON FILE]

INES M VAZQUEZ VAZQUEZ

INES M VEGA QUINONES

INES M VELAZQUEZ PAGAN

INES M VELEZ PEREZ
[ADDRESS ON FILE]

INES M VENEGAS CRUZ
[ADDRESS ON FILE]

INES M VIDAL GONZALEZ
[ADDRESS ON FILE]

INES M VIERA DEL
[ADDRESS ON FILE]

INES M YURET CRUZ
[ADDRESS ON FILE]

INES MALDONADO MENDEZ
[ADDRESS ON FILE]

INES MALDONADO ORTIZ
[ADDRESS ON FILE]

INES MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

INES MARGARIDA LLENZA
[ADDRESS ON FILE]

INES MARIA BATISTA SEOANE

INES MARIA RIVERA MATOS
[ADDRESS ON FILE]

INES MARIA TORRES TORRES
[ADDRESS ON FILE]

INES MARQUEZ ORTIZ
[ADDRESS ON FILE]

INES MARRERO ROSARIO
[ADDRESS ON FILE]

INES MARRERO SANTIAGO
[ADDRESS ON FILE]

INES MARTINEZ CAMACHO
[ADDRESS ON FILE]

INES MARTINEZ CRUZ
[ADDRESS ON FILE]

INES MARTINEZ JIMENEZ
[ADDRESS ON FILE]

INES MARTINEZ LOPEZ
3301 70 AVE N APT B
ST PETERSBURG, FL  33702

INES MARTINEZ LOPEZ
[ADDRESS ON FILE]

INES MARTINEZ LUCIANO
[ADDRESS ON FILE]

INES MARTINEZ MOJICA
[ADDRESS ON FILE]

INES MARTINEZ OLIVERAS
[ADDRESS ON FILE]

INES MARTINEZ
[ADDRESS ON FILE]

INES MARTINEZ
[ADDRESS ON FILE]

INES MARTINEZ
[ADDRESS ON FILE]

INES MATEO ORTIZ
[ADDRESS ON FILE]

INES MATOS GARCIA
[ADDRESS ON FILE]

INES MAYSONET PRADO
[ADDRESS ON FILE]

INES MEDINA LABOY
[ADDRESS ON FILE]

INES MEDINA OQUENDO
[ADDRESS ON FILE]

INES MEDINA PAGAN
[ADDRESS ON FILE]

INES MEDINA PIETRI
[ADDRESS ON FILE]

INES MELENDEZ ADORNO
[ADDRESS ON FILE]

INES MELENDEZ COLON
[ADDRESS ON FILE]

INES MELENDEZ RIVERA
[ADDRESS ON FILE]

INES MENDEZ MENDEZ
[ADDRESS ON FILE]

INES MENDEZ QUINONES
[ADDRESS ON FILE]

INES MERCADO SANTIAGO
[ADDRESS ON FILE]

INES MERCADO VEGA
[ADDRESS ON FILE]

INES MERCADO VEGA
[ADDRESS ON FILE]

INES MIRANDA BENITEZ
[ADDRESS ON FILE]

INES MOLINA CRUZ

INES MONTANEZ LAUREANO
[ADDRESS ON FILE]

INES MONTIJO
[ADDRESS ON FILE]

INES MORALES DE CARIO
[ADDRESS ON FILE]

INES MORALES FORTUNO
[ADDRESS ON FILE]

INES MORALES RAMOS
[ADDRESS ON FILE]

INES MORALES RODRIGUEZ
[ADDRESS ON FILE]

INES N VAZQUEZ CINTRON

INES NAZARIO ALLENDE
[ADDRESS ON FILE]

INES NEGRON NEGRON
[ADDRESS ON FILE]

INES NEILL RIVERA
[ADDRESS ON FILE]

INES NEVAREZ AYALA

INES NIEVES RIVERA
[ADDRESS ON FILE]

INES NIEVES RODRIGUEZ
[ADDRESS ON FILE]

INES NIEVES SANTIAGO
[ADDRESS ON FILE]

INES OLIVER NORIEGA
[ADDRESS ON FILE]

INES OLIVER PEREZ
[ADDRESS ON FILE]

INES ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

INES ORTIZ ROLDAN

INES ORTIZ ROSARIO
[ADDRESS ON FILE]

INES OSORIO HERNANDEZ
[ADDRESS ON FILE]

INES OTERO PAGAN
[ADDRESS ON FILE]

INES OTERO TORRES
[ADDRESS ON FILE]

INES P HERNANDEZ PIZARRO
[ADDRESS ON FILE]

INES P SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

INES PABON MARTINEZ
[ADDRESS ON FILE]

INES PABON RODRIGUEZ
[ADDRESS ON FILE]

INES PACHECO ORTIZ
[ADDRESS ON FILE]

INES PADILLA CAMACHO
[ADDRESS ON FILE]

INES PADILLA INES
[ADDRESS ON FILE]

INES PADILLA RODRIGUEZ
[ADDRESS ON FILE]

INES PAGAN FIGUEROA
[ADDRESS ON FILE]

INES PAGAN RAMOS
[ADDRESS ON FILE]

INES PAYANO SANTOS
[ADDRESS ON FILE]

INES PEREZ BETANCOURT
[ADDRESS ON FILE]

INES PEREZ FIGUEROA
[ADDRESS ON FILE]

INES PEREZ GONZALEZ
[ADDRESS ON FILE]

INES PEREZ MONTALVO
[ADDRESS ON FILE]

INES PEREZ RIVERA
[ADDRESS ON FILE]

INES PEREZ TORRES
[ADDRESS ON FILE]

INES PEREZ VDA
[ADDRESS ON FILE]

INES PEREZ VELEZ
[ADDRESS ON FILE]

INES PESQUERA GUILLERMETY
[ADDRESS ON FILE]

INES PICA PACHECO
[ADDRESS ON FILE]

INES PINERO SOSA
[ADDRESS ON FILE]

INES PINTO BURGOS
[ADDRESS ON FILE]

INES PINTO BURGOS
[ADDRESS ON FILE]

INES PORRATA POMALES
[ADDRESS ON FILE]

INES PRIETO DIAZ
[ADDRESS ON FILE]

INES QUILES RODRIGUEZ
[ADDRESS ON FILE]

INES QUINONES INES
[ADDRESS ON FILE]

INES RAMOS BENITEZ
[ADDRESS ON FILE]

INES RAMOS CASANOVA
[ADDRESS ON FILE]

INES RAMOS FELICIANO
[ADDRESS ON FILE]

INES RAMOS GONZALEZ
[ADDRESS ON FILE]

INES RAMOS GONZALEZ
[ADDRESS ON FILE]

INES RAMOS GONZALEZ
[ADDRESS ON FILE]

INES RAMOS GONZALEZ
[ADDRESS ON FILE]

INES RAMOS LOPEZ
[ADDRESS ON FILE]

INES RAMOS MELENDEZ
[ADDRESS ON FILE]

INES RAMOS VAZQUEZ
[ADDRESS ON FILE]

INES RAMOS VELEZ
[ADDRESS ON FILE]

INES RANGEL FIGUEROA
[ADDRESS ON FILE]

INES REILLO QUINONES
[ADDRESS ON FILE]

INES REYES MALAVE
[ADDRESS ON FILE]

INES REYES TORRES
[ADDRESS ON FILE]

INES RICHARDSON
[ADDRESS ON FILE]

INES RICHARDSON
[ADDRESS ON FILE]

INES RIOS MORALES
[ADDRESS ON FILE]

INES RIOS ORTIZ
[ADDRESS ON FILE]

INES RIVERA BERRIOS
[ADDRESS ON FILE]

INES RIVERA CINTRON
[ADDRESS ON FILE]

INES RIVERA CORREA
[ADDRESS ON FILE]

INES RIVERA FELIX
[ADDRESS ON FILE]

INES RIVERA GREO
[ADDRESS ON FILE]

INES RIVERA MEDINA
[ADDRESS ON FILE]

INES RIVERA MIRANDA
[ADDRESS ON FILE]

INES RIVERA ORTIZ
[ADDRESS ON FILE]

INES RIVERA PAMIAS
[ADDRESS ON FILE]

INES RIVERA PIZARRO
[ADDRESS ON FILE]

INES RIVERA QUINONES
[ADDRESS ON FILE]

INES RIVERA RIVERA
[ADDRESS ON FILE]

INES RIVERA RIVERA
[ADDRESS ON FILE]

INES RIVERA ROSARIO
[ADDRESS ON FILE]

INES RIVERA SANTANA
[ADDRESS ON FILE]

INES RIVERA SANTIAGO
[ADDRESS ON FILE]

INES RIVERA TRAVIESO
[ADDRESS ON FILE]

INES ROBLES LOZANO
[ADDRESS ON FILE]

INES ROBLES LOZANO
[ADDRESS ON FILE]

INES RODRIGUEZ BOUZAS
[ADDRESS ON FILE]

INES RODRIGUEZ CRUZ
[ADDRESS ON FILE]

INES RODRIGUEZ DAVILA
[ADDRESS ON FILE]

INES RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

INES RODRIGUEZ LEBRON
[ADDRESS ON FILE]

INES RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

INES RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

INES RODRIGUEZ MATTA
[ADDRESS ON FILE]

INES RODRIGUEZ MORALES
[ADDRESS ON FILE]

INES RODRIGUEZ MORALES
[ADDRESS ON FILE]

INES RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

INES RODRIGUEZ PACHECO
[ADDRESS ON FILE]

INES RODRIGUEZ PACHECO
[ADDRESS ON FILE]

INES RODRIGUEZ PEREZ
[ADDRESS ON FILE]

INES RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

INES RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

INES RODRIGUEZ RODZ
[ADDRESS ON FILE]

INES RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

INES RODRIGUEZ
[ADDRESS ON FILE]

INES ROMAN CUASCUT

INES ROSA CRUZ
[ADDRESS ON FILE]

INES ROSA RIVERA
[ADDRESS ON FILE]

INES ROSADO AGUILERA
[ADDRESS ON FILE]

INES ROSADO COLON
[ADDRESS ON FILE]

INES ROSARIO REYES
[ADDRESS ON FILE]

INES ROSARIO RUIZ
[ADDRESS ON FILE]

INES ROSARIO
[ADDRESS ON FILE]

INES ROSARIO
[ADDRESS ON FILE]

INES ROSARIO
[ADDRESS ON FILE]

INES RUIZ VALENTIN
[ADDRESS ON FILE]

INES S AVILA FELICIANO
[ADDRESS ON FILE]

INES SANCHEZ DELGADO
[ADDRESS ON FILE]

INES SANCHEZ GONZALEZ
[ADDRESS ON FILE]

INES SANCHEZ PEREZ
[ADDRESS ON FILE]

INES SANCHEZ TORRES
[ADDRESS ON FILE]

INES SANTANA RIVERA
[ADDRESS ON FILE]

INES SANTANA VALDES
[ADDRESS ON FILE]

INES SANTIAGO MATTA
[ADDRESS ON FILE]

INES SANTIAGO MENDEZ
[ADDRESS ON FILE]

INES SANTIAGO OTERO
[ADDRESS ON FILE]

INES SANTIAGO REYES
[ADDRESS ON FILE]

INES SANTIAGO RIVERA
[ADDRESS ON FILE]

INES SANTOS GONZALEZ
[ADDRESS ON FILE]

INES SEPULVEDA AGUILAR
[ADDRESS ON FILE]

INES SERBIA ACEVEDO
[ADDRESS ON FILE]

INES SERRANO MEDINA
[ADDRESS ON FILE]

INES SERRANO SANTIAGO
[ADDRESS ON FILE]

INES SILVA FRADERA
[ADDRESS ON FILE]

INES SILVA MARTINEZ
[ADDRESS ON FILE]

INES SILVA MARTINEZ
[ADDRESS ON FILE]

INES SIMO RIOS
[ADDRESS ON FILE]

INES SOTO CRUZ
[ADDRESS ON FILE]

INES SOTO SANCHEZ

INES SOTO SUREN
[ADDRESS ON FILE]

INES SUAREZ GONZALEZ
[ADDRESS ON FILE]

INES TIRADO MARTINEZ
[ADDRESS ON FILE]

INES TORRES BRANCH
[ADDRESS ON FILE]

INES TORRES FALTO
[ADDRESS ON FILE]

INES TORRES GARCIA
[ADDRESS ON FILE]

INES TORRES MORALES
[ADDRESS ON FILE]

INES TORRES NIEVES
[ADDRESS ON FILE]

INES TORRES PEREZ
[ADDRESS ON FILE]

INES TORRES ROSADO
[ADDRESS ON FILE]

INES TRINIDAD TIRADO
[ADDRESS ON FILE]

INES V OLMO VAZQUEZ
[ADDRESS ON FILE]

INES V PAGAN PAGAN
[ADDRESS ON FILE]

INES V RUSSE TORRES
[ADDRESS ON FILE]

INES VARGAS ALICEA
[ADDRESS ON FILE]

INES VARGAS MUNOZ
[ADDRESS ON FILE]

INES VARGAS RIOS
[ADDRESS ON FILE]

INES VAZQUEZ MALDONADO
[ADDRESS ON FILE]

INES VAZQUEZ MARCANO
[ADDRESS ON FILE]

INES VAZQUEZ RIVERA
[ADDRESS ON FILE]

INES VELEZ RODRIGUEZ
[ADDRESS ON FILE]

INES VELEZ SANTIAGO
[ADDRESS ON FILE]

INES VELEZ VDA
[ADDRESS ON FILE]

INES VIDAL GONZALEZ
[ADDRESS ON FILE]

INES VIGOREAUX CLAUSELL
[ADDRESS ON FILE]

INES VIGOREAUX CLAUSELLS
[ADDRESS ON FILE]

INES WESTERN DIAZ
[ADDRESS ON FILE]

INES Z MORALES CARABALLO
[ADDRESS ON FILE]

INES ZACARIAS GARCIA
[ADDRESS ON FILE]

INES ZEQUEIRA CLAUSELLS
[ADDRESS ON FILE]

INESCHAS BURGOS MUSSENDEN
[ADDRESS ON FILE]

INESILDA IGLESIAS MARTINEZ

INESITA ROLON ALVARADO

INEZ CALERO CANABAL
[ADDRESS ON FILE]

INEZ DE JESUS RIVERA
[ADDRESS ON FILE]

INEZ SANTIAGO SEPULVEDA
[ADDRESS ON FILE]

INFINITY HOME CONSTRUCTION INC
PO BOX 340
BARCELONETA, PR  00617

INFO PROVIDERS INC
PMB 53
AVE ESMERALDA
GUAYNABO, PR  00969-4429

INFOLOGIC INC
CALLE PRADERA 18 AU 17
TOA BAJA, PR  00949

INFOQUIA
AVE ANDALUCIA 500 A
PUERTO NUEVO, PR  00920

INFORMASI LLC
PO BOX 360716
SAN JUAN, PR  00936-0716

ING CARLOS COSTAS VAZQUEZ
PO BOX 191014
SAN JUAN, PR  00919-1014

ING GAMALIER RODRIGUEZ MERCADO
894 D AVE MUNOZ RIVERA
RIO PIEDRAS, PR  00927

INGEMAR FIGUEROA SANCHEZ
[ADDRESS ON FILE]

INGEMAR RIOS HERNANDEZ
[ADDRESS ON FILE]

INGEPROMINC
EDIF INGEPROM
URB EXT CAGUAX
99 CALLE 21 SUITE 202
CAGUAS, PR  00725

INGER S PAGAN ECHEVARRIA
[ADDRESS ON FILE]

INGINIO AYALA CANCEL
[ADDRESS ON FILE]

INGRED ALCAZAR RUIZ
[ADDRESS ON FILE]

INGRID A CORSINO ROTGER

INGRID A PRINCIPE RODRIGUEZ
[ADDRESS ON FILE]

INGRID ABAD GARCIA
[ADDRESS ON FILE]

INGRID ALERS LEDOUX
[ADDRESS ON FILE]

INGRID AYALA TORRES
[ADDRESS ON FILE]

INGRID B TEJEDA ORTIZ
[ADDRESS ON FILE]

INGRID BAIGEZ MORALES

INGRID BERRIOS SANTIAGO
[ADDRESS ON FILE]

INGRID BOFILL
[ADDRESS ON FILE]

INGRID BREGON LOZADA
[ADDRESS ON FILE]

INGRID C BARBOSA ARROYO
[ADDRESS ON FILE]

INGRID CINTRON PINERO
[ADDRESS ON FILE]

INGRID CORDERO

INGRID CRUZ OCASIO
[ADDRESS ON FILE]

INGRID CRUZ SANTIAGO
[ADDRESS ON FILE]

INGRID D RODRIGUEZ COSME
[ADDRESS ON FILE]

INGRID D RODRIGUEZ VAZQUEZ

INGRID E AGOSTO
[ADDRESS ON FILE]

INGRID E BONILLA NEGRON
[ADDRESS ON FILE]

INGRID E DIAZ CLAUDIO
[ADDRESS ON FILE]

INGRID E PEREZ CUBANO

INGRID E PINERO CAPPAS
[ADDRESS ON FILE]

INGRID ECHEVARRIA COLON
[ADDRESS ON FILE]

INGRID ELIZABET CASTRO INO

INGRID ESTRADA PIZARRO
[ADDRESS ON FILE]

INGRID FORT VANDO
[ADDRESS ON FILE]

INGRID FRAGUADA REYES

INGRID G CORTES RIVERA
[ADDRESS ON FILE]

INGRID G PEREZ ROVIRA
[ADDRESS ON FILE]

INGRID G TORRES PILLICH
[ADDRESS ON FILE]

INGRID GASTON PEREZ
[ADDRESS ON FILE]

INGRID GIMENEZ SANCHEZ
LA PROVIDENCIA
2F2 CALLE 16
TOA ALTA, PR 00953

INGRID GUZMAN ORTIZ
[ADDRESS ON FILE]

INGRID GUZMAN ORTIZ
[ADDRESS ON FILE]

INGRID H FEICIANO RAMOS
[ADDRESS ON FILE]

INGRID HERNANDEZ ZAYAS

INGRID HOFFMAN EGOZCUE
[ADDRESS ON FILE]

INGRID I GONZALEZ JOUBERT
[ADDRESS ON FILE]

INGRID I MARREO RIVERA

INGRID I NEGRONI MARTINEZ
[ADDRESS ON FILE]

INGRID I TURRINO PALOMO
[ADDRESS ON FILE]

INGRID IBANEZ REYES
[ADDRESS ON FILE]

INGRID IN MRIVERA

INGRID IVETTE RODRIGUEZ CORTES
[ADDRESS ON FILE]

INGRID J BORGES BONILLA
[ADDRESS ON FILE]

INGRID J FELICIANO LEON
[ADDRESS ON FILE]

INGRID J RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

INGRID J VEGA GONZALEZ
[ADDRESS ON FILE]

INGRID JUSTINIANO IRIZARRY
[ADDRESS ON FILE]

INGRID L CRUZ SANTANA
[ADDRESS ON FILE]

INGRID LABOY CARRASQULLO

INGRID LAFFITTE BERMUDEZ
[ADDRESS ON FILE]

INGRID M AGUILERA TROYANO
[ADDRESS ON FILE]

INGRID M BURGOS

INGRID M CLEMENTE IBANEZ
[ADDRESS ON FILE]

INGRID M CLEMENTE IBANEZ
[ADDRESS ON FILE]

INGRID M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

INGRID M LOPEZ GIMENEZ
[ADDRESS ON FILE]

INGRID M PEA RIVERA
[ADDRESS ON FILE]

INGRID M PEREZ OLIVERAS

INGRID M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

INGRID M VELEZ QUINONES
[ADDRESS ON FILE]

INGRID MADERA FOLCH
[ADDRESS ON FILE]

INGRID MALDONADO LOPEZ
[ADDRESS ON FILE]

INGRID MALDONADO QUIROS
[ADDRESS ON FILE]

INGRID MARINO RODRIGUEZ
[ADDRESS ON FILE]

INGRID MARTINEZ COLON
[ADDRESS ON FILE]

INGRID MEDINA AGUIAR
[ADDRESS ON FILE]

INGRID MENDEZ FIGUEROA
[ADDRESS ON FILE]

INGRID MERCADO IRIZARRY
[ADDRESS ON FILE]

INGRID MONTES GONZALEZ
[ADDRESS ON FILE]

INGRID N COLON VIDOT
[ADDRESS ON FILE]

INGRID N RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

INGRID NEGRON MONGE
[ADDRESS ON FILE]

INGRID OCASIO DE LEON
[ADDRESS ON FILE]

INGRID OMS RAMOS
[ADDRESS ON FILE]

INGRID OSSORIO JIMENEZ
[ADDRESS ON FILE]

INGRID PAGAN GONZALEZ

INGRID PEREZ OSORIO
[ADDRESS ON FILE]

INGRID R JUARBE SUAREZ
ADM SISTEMA RETIRO
HATO REY, PR  00940

INGRID RAMOS CARABALLO
[ADDRESS ON FILE]

INGRID RAMOS MARTINEZ
[ADDRESS ON FILE]

INGRID RAMOS ROBLES
[ADDRESS ON FILE]

INGRID RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

INGRID RODRIGUEZ RAMOS
[ADDRESS ON FILE]

INGRID ROLDAN MEDINA
[ADDRESS ON FILE]

INGRID S CARO COBB
[ADDRESS ON FILE]

INGRID S MORALES COLON
[ADDRESS ON FILE]

INGRID SCHETTINI GUTIERREZ
[ADDRESS ON FILE]

INGRID TIRADO DE VAZ

INGRID TORRES ALVAREZ
[ADDRESS ON FILE]

INGRID TORRES ALVAREZ
[ADDRESS ON FILE]

INGRID TORRES CRESPO
[ADDRESS ON FILE]

INGRID V GUTIERREZ ORTIZ
[ADDRESS ON FILE]

INGRID V RIVERA CRESPO

INGRID V VAZQUEZ TIRADO
[ADDRESS ON FILE]

INGRID VARGAS ALVAREZ
[ADDRESS ON FILE]

INGRID VELEZ TAVAREZ

INGRID VELEZ
[ADDRESS ON FILE]

INGRID W PEREZ ROMAN
[ADDRESS ON FILE]

INGRID WEBER RODRIGUEZ

INGRID Y APONTE RIVERA
[ADDRESS ON FILE]

INGRID Y RUIZ RIVERA
[ADDRESS ON FILE]

INGRID YOUNG ALERS
[ADDRESS ON FILE]

INGRID Z RAMIREZMEDINA INGRID
[ADDRESS ON FILE]

INGRIMER RUIZ MELENDEZ
[ADDRESS ON FILE]

INGRYD ROSA RIVERA
[ADDRESS ON FILE]

INHAMI CONDE AYALA

INIABEL COLON MARTINEZ

INIABELL CRUZ ORTIZ
[ADDRESS ON FILE]

INIABELLE CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

INIABELLE COLON GUZMAN
[ADDRESS ON FILE]

INIABELLE COLON VILLANUEVA
[ADDRESS ON FILE]

INIABELLE ROSADO RIVERA
[ADDRESS ON FILE]

INIABELLE SANCHEZ PEREZ
[ADDRESS ON FILE]

INIABELLIS MUNIZ GONZALEZ
[ADDRESS ON FILE]

INIABETH MARTINEZ ALICEA

INLLEMAR GARRAFA COLON
[ADDRESS ON FILE]

INMER CARABALLO CARABALLO

INMOBILIARIAS NAIHOMY INC
PO BOX 7529
CAGUAS, PR  00726

INMOBILIERE ART CORP
CALLE SALVADOR BROU
506 FLORAL PARK
HATO REY, PR  00917

INNO COLON MEDINA
[ADDRESS ON FILE]

INNOVATIVE CONSULTANT ASSOCIATES INC
EDIF LA ELECTRONICA
1608 CALLE BORI SUITE 212
SAN JUAN, PR  00927

INNOVATIVE SOLUTIONS INC
1429 AVE PAZ GRANELA
URB SANTIAGO IGLESIAS
RIO PIEDRAS, PR  00921-4128

INNOVATIVE SOLUTIONS INC
PMB 310 1353 RD 19
SAN JUAN, PR  00966-2700

INO R HERRERA SERRANO

INOCENCI VILLANUEVA CARDONA
[ADDRESS ON FILE]

INOCENCIA A NEGRON MIRANDA
[ADDRESS ON FILE]

INOCENCIA ACEVEDO RIVERA
[ADDRESS ON FILE]

INOCENCIA AMARO RODRIGUEZ

INOCENCIA ARROYO MARTINEZ
[ADDRESS ON FILE]

INOCENCIA BIRRIEL DE SANCHEZ

INOCENCIA CARABALLO RIVERA
[ADDRESS ON FILE]

INOCENCIA CARIO FLORES

INOCENCIA CINTRON RAMOS
[ADDRESS ON FILE]

INOCENCIA COLON MORENO
[ADDRESS ON FILE]

INOCENCIA COLON SANTIAGO
[ADDRESS ON FILE]

INOCENCIA CORDERO MORALES
[ADDRESS ON FILE]

INOCENCIA CRUZ CAMACHO
[ADDRESS ON FILE]

INOCENCIA CRUZ MARRERO
[ADDRESS ON FILE]

INOCENCIA CRUZ SIERRA
[ADDRESS ON FILE]

INOCENCIA CUEVAS TORRES
[ADDRESS ON FILE]

INOCENCIA DIAZ CASIANO
[ADDRESS ON FILE]

INOCENCIA DIAZ GONZALEZ
[ADDRESS ON FILE]

INOCENCIA DIAZ VEGA
[ADDRESS ON FILE]

INOCENCIA DUPREY CORDERO
[ADDRESS ON FILE]

INOCENCIA ESCALERA

INOCENCIA ESQUILIN RAMOS
[ADDRESS ON FILE]

INOCENCIA FEBO RIVERA
[ADDRESS ON FILE]

INOCENCIA FEBRES DEL
[ADDRESS ON FILE]

INOCENCIA FIGUEROA MORALES
[ADDRESS ON FILE]

INOCENCIA GONZALEZ CRUZ
[ADDRESS ON FILE]

INOCENCIA GONZALEZ DE SOTO
[ADDRESS ON FILE]

INOCENCIA GONZALEZ GARCIA
[ADDRESS ON FILE]

INOCENCIA GONZALEZ ROCHE
[ADDRESS ON FILE]

INOCENCIA GONZALEZ SOTO
[ADDRESS ON FILE]

INOCENCIA GUALDARRAMA INOCENCIA
[ADDRESS ON FILE]

INOCENCIA GUALDARRAMA VARGAS
[ADDRESS ON FILE]

INOCENCIA GUZMAN DIAZ
[ADDRESS ON FILE]

INOCENCIA IRIZARRY RUIZ
[ADDRESS ON FILE]

INOCENCIA L SERRANO OLMO
[ADDRESS ON FILE]

INOCENCIA LACEN QUINONES
[ADDRESS ON FILE]

INOCENCIA LESPIER
[ADDRESS ON FILE]

INOCENCIA LOPEZ CACERES

INOCENCIA LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

INOCENCIA M CRUZ CAMACHO
[ADDRESS ON FILE]

INOCENCIA M DIAZ GONZALEZ
[ADDRESS ON FILE]

INOCENCIA MAISONET

INOCENCIA MAISONET ROSARIO
[ADDRESS ON FILE]

INOCENCIA MALAVE PEREZ

INOCENCIA MALDONADO PACHECO
[ADDRESS ON FILE]

INOCENCIA MALDONADO
[ADDRESS ON FILE]

INOCENCIA MARGARITO RODZ
[ADDRESS ON FILE]

INOCENCIA MARQUEZ BOSQUES
[ADDRESS ON FILE]

INOCENCIA MASSO PORRATA
[ADDRESS ON FILE]

INOCENCIA MERCADO AQUINO
[ADDRESS ON FILE]

INOCENCIA MERCED DONIS
[ADDRESS ON FILE]

INOCENCIA MILLAN OSORIO
[ADDRESS ON FILE]

INOCENCIA MIRANDA RODRIGUE
[ADDRESS ON FILE]

INOCENCIA MIRAY TORRESVDORTIZ

INOCENCIA MORALES CARAMBOT
[ADDRESS ON FILE]

INOCENCIA MUNIZ ALVARADO
[ADDRESS ON FILE]

INOCENCIA MUNIZ LORENZO
[ADDRESS ON FILE]

INOCENCIA NEGRON DIAZ
[ADDRESS ON FILE]

INOCENCIA NEIFA PALMER
[ADDRESS ON FILE]

INOCENCIA ORTIZ COLON
[ADDRESS ON FILE]

INOCENCIA ORTIZ ROSARIO

INOCENCIA P LUGO DE FERRER
[ADDRESS ON FILE]

INOCENCIA P P LUGO FERRER
[ADDRESS ON FILE]

INOCENCIA PACHECO RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIA PADILLA FIGUEROA
[ADDRESS ON FILE]

INOCENCIA PEREIRA TORRES
[ADDRESS ON FILE]

INOCENCIA PEREZ CRESPO
[ADDRESS ON FILE]

INOCENCIA RAMOS FLORES
[ADDRESS ON FILE]

INOCENCIA RAMOS MORALES
[ADDRESS ON FILE]

INOCENCIA RESTO ALGARIN
[ADDRESS ON FILE]

INOCENCIA REYES ZABALA
[ADDRESS ON FILE]

INOCENCIA RIVERA CRUZ
[ADDRESS ON FILE]

INOCENCIA RIVERA FIGUEROA
[ADDRESS ON FILE]

INOCENCIA RIVERA HERNAN

INOCENCIA RIVERA INOCENCIA
[ADDRESS ON FILE]

INOCENCIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIA RIVERA ROIG
[ADDRESS ON FILE]

INOCENCIA RIVERA SANTIAGO
[ADDRESS ON FILE]

INOCENCIA RIVERA SANTOS
[ADDRESS ON FILE]

INOCENCIA RIVERA
[ADDRESS ON FILE]

INOCENCIA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

INOCENCIA RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

INOCENCIA RODRIGUEZ MUNIZ

INOCENCIA RODRIGUEZ PAG
[ADDRESS ON FILE]

INOCENCIA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

INOCENCIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIA RODZ DEL
[ADDRESS ON FILE]

INOCENCIA ROLDAN GONZALEZ
[ADDRESS ON FILE]

INOCENCIA ROSARIO GONZALEZ
[ADDRESS ON FILE]

INOCENCIA ROSARIO MERCED
[ADDRESS ON FILE]

INOCENCIA SANCHEZ ALMODOVAR
[ADDRESS ON FILE]

INOCENCIA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

INOCENCIA SANCHEZ LAUREANO
[ADDRESS ON FILE]

INOCENCIA SANCHEZ MONTES
[ADDRESS ON FILE]

INOCENCIA SANTANA ALMODOVA
[ADDRESS ON FILE]

INOCENCIA SANTANA ALMODOVAR
[ADDRESS ON FILE]

INOCENCIA SANTIAGO RIVERA
[ADDRESS ON FILE]

INOCENCIA SANTOS ARRECIO
[ADDRESS ON FILE]

INOCENCIA SEDA IRIZARRY
[ADDRESS ON FILE]

INOCENCIA SERRANO OLMO
[ADDRESS ON FILE]

INOCENCIA SOTO BORGES
[ADDRESS ON FILE]

INOCENCIA TORRES CORDERO
[ADDRESS ON FILE]

INOCENCIA VALDERRAMA PANTOJA
[ADDRESS ON FILE]

INOCENCIA VEGA GONZALEZ
[ADDRESS ON FILE]

INOCENCIA VEGA GONZALEZ
[ADDRESS ON FILE]

INOCENCIA VELEZ BONILLA
[ADDRESS ON FILE]

INOCENCIA VELLON RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIA VILLODAS ORTIZ
[ADDRESS ON FILE]

INOCENCIO ABRIL ORTIZ
[ADDRESS ON FILE]

INOCENCIO ALTIERY SOTO

INOCENCIO ALVAREZ ALVAREZ
[ADDRESS ON FILE]

INOCENCIO ALVAREZ COLLADO
[ADDRESS ON FILE]

INOCENCIO ALVELO CARTAGENA

INOCENCIO BADILLO BOURDON
[ADDRESS ON FILE]

INOCENCIO BATISTA

INOCENCIO CARDONA BELTRAN
[ADDRESS ON FILE]

INOCENCIO CARMONA AYALA
[ADDRESS ON FILE]

INOCENCIO CARRILLO PIZARRO
[ADDRESS ON FILE]

INOCENCIO CHERENA VAZQUEZ
[ADDRESS ON FILE]

INOCENCIO COLON RIOS
[ADDRESS ON FILE]

INOCENCIO COLON VAZQUEZ

INOCENCIO CORTES RIVERA
[ADDRESS ON FILE]

INOCENCIO COTTO ADORNO
[ADDRESS ON FILE]

INOCENCIO COTTO SERRANO
[ADDRESS ON FILE]

INOCENCIO CRUZ CANDELARIO

INOCENCIO CRUZ RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIO DAVILA CASTRO

INOCENCIO DE JESUS CRESPO
[ADDRESS ON FILE]

INOCENCIO DELGADO CANTERO

INOCENCIO DIAZ GONZALEZ
[ADDRESS ON FILE]

INOCENCIO ECHEVARRIA DIAZ
[ADDRESS ON FILE]

INOCENCIO ESCALERA CALDERO
[ADDRESS ON FILE]

INOCENCIO FALCON NIEVES

INOCENCIO FELICIANO RIVERA

INOCENCIO FIGUEROA MARRERO
[ADDRESS ON FILE]

INOCENCIO FLORES HERNANDEZ
[ADDRESS ON FILE]

INOCENCIO FRANQUI

INOCENCIO FUENTES

INOCENCIO GONZALEZ ALAMO
[ADDRESS ON FILE]

INOCENCIO J WALKER ALVAREZ
[ADDRESS ON FILE]

INOCENCIO JESUS CRESPO
[ADDRESS ON FILE]

INOCENCIO JIMENEZ COLON
[ADDRESS ON FILE]

INOCENCIO LANDRAU COUVERTIER
[ADDRESS ON FILE]

INOCENCIO LANDRAU INOCENCIO
[ADDRESS ON FILE]

INOCENCIO LUGO CORDERO
[ADDRESS ON FILE]

INOCENCIO MALAVE VALENTIN
[ADDRESS ON FILE]

INOCENCIO MALAVE VALENTIN
[ADDRESS ON FILE]

INOCENCIO MALDONADO INOCENCIO
[ADDRESS ON FILE]

INOCENCIO MALDONADO SANTIAGO

INOCENCIO MALDONADO
[ADDRESS ON FILE]

INOCENCIO MELENDEZ ROBLES
[ADDRESS ON FILE]

INOCENCIO MERCADO RIVERA
[ADDRESS ON FILE]

INOCENCIO MORALES RIVERA
[ADDRESS ON FILE]

INOCENCIO MORALES SANTANA
[ADDRESS ON FILE]

INOCENCIO ORTIZ BARBOSA
[ADDRESS ON FILE]

INOCENCIO ORTIZ GARCIA
[ADDRESS ON FILE]

INOCENCIO PADILLA NIEVES
[ADDRESS ON FILE]

INOCENCIO PARIS VILLEGAS
[ADDRESS ON FILE]

INOCENCIO PRATTS COLON
[ADDRESS ON FILE]

INOCENCIO QUILES MARTINEZ
[ADDRESS ON FILE]

INOCENCIO QUINONES MORALES
[ADDRESS ON FILE]

INOCENCIO QUINONES TORO
[ADDRESS ON FILE]

INOCENCIO QUINONEZ GONZALEZ
[ADDRESS ON FILE]

INOCENCIO QUIONES MORALES

INOCENCIO R CENTENO RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIO RAMOS MILIAN
[ADDRESS ON FILE]

INOCENCIO RIOS GARCIA
[ADDRESS ON FILE]

INOCENCIO RIVERA CASTILLO
[ADDRESS ON FILE]

INOCENCIO RIVERA GARCIA
[ADDRESS ON FILE]

INOCENCIO RIVERA HERNANDEZ
[ADDRESS ON FILE]

INOCENCIO RIVERA MORALES
[ADDRESS ON FILE]

INOCENCIO RIVERA NOYOLA
[ADDRESS ON FILE]

INOCENCIO RODRIGUEZ ROSADO
[ADDRESS ON FILE]

INOCENCIO RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIO ROJAS CRUZ
[ADDRESS ON FILE]

INOCENCIO ROMAN BURGOS
[ADDRESS ON FILE]

INOCENCIO RUIZ GOMEZ
[ADDRESS ON FILE]

INOCENCIO SANTANA ILDEFONS
[ADDRESS ON FILE]

INOCENCIO SANTANA SIERRA

INOCENCIO SANTIAGO CASTRO
[ADDRESS ON FILE]

INOCENCIO SANTOS LOPEZ

INOCENCIO TIRADO ONEIL
[ADDRESS ON FILE]

INOCENCIO TORO RODRIGUEZ
[ADDRESS ON FILE]

INOCENCIO TORRES ROSADO
[ADDRESS ON FILE]

INOCENCIO TORRES SANCHEZ
[ADDRESS ON FILE]

INOCENCIO TRINIDAD GONZALE
[ADDRESS ON FILE]

INOCENCIO VALENTIN DIAZ

INOCENCIO VALLE MAISONET
[ADDRESS ON FILE]

INOCENCIO VAZQUEZ RIVERA
[ADDRESS ON FILE]

INOCENCIO VAZQUEZ ROSARIO
[ADDRESS ON FILE]

INOCENCIO VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

INOCENCIO VELEZ VEGA
[ADDRESS ON FILE]

INOMARIE MARTINEZ SERRANO
[ADDRESS ON FILE]

INOVEL OSORIO HERNANDEZ
[ADDRESS ON FILE]

INRA GINA QUINTERO ILARRAZA
[ADDRESS ON FILE]

INSIDE MORTGAGE COMPLIANCE
PO BOX 12987
WASHINGTON, DC  20015

INSIGHT TECNOLOGIES
C/O SAN LUIS ST SUITE 303A
SAN JUAN, PR  00921

INSIGHT TECNOLOGIES
NEW PORT IV
SAN JUAN, PR  00921

INSPECCIONES BAJANDAS
REPARTO BALDRICH
211 CAMPECHE ST
SAN JUAN, PR  00918-4317

INSPIRA MENTAL HEALTH MANAGEMENT
AVE HOSTOS 431
HATO REY, PR  00918

INSPIRA MENTAL HEALTH MANAGEMENT
PO BOX 9809
CAGUAS, PR  00726-9809

INSPIRA MENTAL HEALTH MGT
CONSOLIDATED MALL
JOSE GAUTIER BENITEZ LOCAL B5
CAGUAS, PR  00725

INST BANCARIA GENERICA
[ADDRESS ON FILE]

INSTANT PRINT CORPORATION
P O BOX 190540
SAN JUAN, PR  00919-0540

INSTITUCION COOPERATIVA GENERICA
[ADDRESS ON FILE]

INSTITUTE FOR ADVANCED TECHNOLOGY
LLC
PO BOX 51821
TOA BAJA, PR  00950

INSTITUTE FOR INTERNATIONAL RESEARCH
NY
PO BOX 3685
BOSTON, MA  02241-3685

INSTITUTIONAL ARCHITECTURE FOR
EXCELINC
CONDOMINIO PICO OFIC303
AVE CONDADO  120
SAN JUAN, PR  00907

INSTITUTIONAL INVESTOR
488 MADISON AVE
NEW YORK, NY  10022

INSTITUTIONAL TRUST COMPANY
ATTN BARNES RAY
1315 PEACHTREE STREET
ATLANTA, GA  30309

INSTITUTO ADORATRICES M DE CRISTO REY
[ADDRESS ON FILE]

INSTITUTO DE AUDITORES INTERNOS
CAPITULO DE PUERTO RICO
PO BOX 195008
SAN JUAN, PR  00919-5008

INSTITUTO DE CIENCIAS FORENSES
CAPARRA HEIGHTS STATION
SAN JUAN, PR  00922

INSTITUTO DE CIENCIAS FORENSES
P O BOX 11878
CAPARRA HEIGJTS STATION
SAN JUAN, PR  00922

INSTITUTO DE EDUCACION PRACTICA
PO BOX 9021900
SAN JUAN, PR  00902-1900

INSTITUTO DE EVALUADORES DE PUERTO
RICO
PO BOX 13426
SANTURCE, PR  00908-3426

INSTITUTO EDUCACION SUPERIOR
PO BOX 195558
SAN JUAN, PR  00919-5558

INSTITUTO NEUMOLOGICO DE PR
OFIC 205 CLINICA LAS AMERICAS
400 AVE ROOSEVELT
SAN JUAN, PR  00918

INTEGRAND ASSURANCE COMPANY
PO BOX 50561
TOA BAJA, PR  00950-0561

INTEGRAND ASSURANCE COMPANY
PO BOX 70128
SAN JUAN, PR  00936-8128

INTEGRATION TECHNOLOGIES CORP
B 2 CALLE TABONUCO
GUAYNABO, PR  00918

INTEGRATION TECHNOLOGIES CORP
P O BOX 363988
SAN JUAN, PR  00936-3988

INTEGRITY CONSULTING
667 PONCE DE LEON AVE 356
SAN JUAN, PR  00907

INTELLIGENT DIGITAL SECURITY INC
URB CONDADO MODERNO
CALLE 13 M30
PMB 313 SUITE 140
CAGUAS, PR  00725

INTELUTIONS INC
PMB 367 35 CALLE JUAN BORBON
GUAYNABO, PR 00969

INTERBORO SYSTEMS CORPORATION
CALLE CAROLINA 1462
SAN JUAN, PR 00912-3311

INTERBORO SYSTEMS CORPORATION
PO BOX 6371
SAN JUAN, PR 00914-6371

INTERNAL REVENUE SERVICE IRS
INSOLVENCY UNIT
CITY VIEW PLAZA
48 CARR 165 SUITE 2000
GUAYNABO, PR 00968

INTERNAL REVENUE SERVICE
ATTN CENTRALIZED INSOLVENCY
OPERATION
2970 MARKET STREET
PHILADELPHIA, PA 19104-5016

INTERNAL REVENUE SERVICE
ATTN CENTRALIZED INSOLVENCY
OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL DATA PROCESSING
PO BOX 362527
SAN JUAN, PR 00936-2527

INTERNATIONAL DIST DBA SUMMIT
INTERNAT
PO BOX 1046
SABANA SECA, PR 00952

INTERNATIONAL FOUNDATION
18700 W BLUEMOUND
POBOX 69
BROOKFIELD, WI 53008-0069

INTERNATIONAL OFFICE MACHINES
AVE ANDALUCIA 633
RIO PIEDRAS, PR 00921

INTERNATIONAL PERSONNEL MANAGEMENT
ASSOC
PO BOX 9024261
SAN JUAN, PR 00902-4261

INTERPORT TRADING CORP
BO PALMAS
CARR 869 KM 31
CATANO, PR 00962

INTERPORT TRADING CORP
PO BOX 51958
TOA BAJA, PR 00950-1958

INVERSIONES BTRES INC Y SUNSHINE
PROPER
PO BOX 3705
GUAYNABO, PR 00970-3705

INVERSIONES BTRESINC
PO BOX 3705
GUAYNABO, PR 00970-3705

INVERSIONES GRUPO L
PO BOX 364582
SAN JUAN, PR 00936

INVESCO INSTITUTIONAL NA
1555 PEACHTREE STNE
TWO PEACHTREE POINT SUITE 1800
ATLANTA, GA 30309

INVESCO INSTITUTIONAL NA
22069 NETWORK PLACE
CHICAGO, IL 60673-1220

INVESCO INSTITUTIONAL NA
DRAWER CS100 306
ATLANTA, GA 30384-0306

INVESCO NATIONAL TRUST CO
1360 PEACHTREE ST NE
ATLANTA, GA 30309

INVIRO CARE INC
377 ESCORIAL
SAN JUAN, PR 00920-3508

INVIRO CARE INC
PO BOX 191648
SAN JUAN, PR 00919-1648

INYEMAR IN CAMACHO
[ADDRESS ON FILE]

IODELIS REYES BONILLA
[ADDRESS ON FILE]

IOIKA MAYTEE PIZARRO ORTIZ
[ADDRESS ON FILE]

IOMARA MORALES CARRILLO
[ADDRESS ON FILE]

IOMARYS MORALES ORTIZ
[ADDRESS ON FILE]

IONET RIVERA CARDONA
[ADDRESS ON FILE]

IOWANY MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

IPCIA T FIGUEROA GUZMAN
[ADDRESS ON FILE]

IPHRAIN VEGA OLIVENCIA

IRAC BOWER MERRYMAN
[ADDRESS ON FILE]

IRACEMA MEDINA ESCAMILLA
[ADDRESS ON FILE]

IRACK A VELEZ RUIZ
[ADDRESS ON FILE]

IRAD ORTIZ COLON
[ADDRESS ON FILE]

IRADA MORENO GONZALEZ
[ADDRESS ON FILE]

IRAELIA PERNAS MEANA

IRAI SANTIAGO CARO
[ADDRESS ON FILE]

IRAIDA A PABON RAMIREZ
[ADDRESS ON FILE]

IRAIDA A PERELES VELEZ

IRAIDA A PEREZ TORRES
[ADDRESS ON FILE]

IRAIDA A TORRES FERRER
[ADDRESS ON FILE]

IRAIDA ACEVEDO ILDEFONSO
[ADDRESS ON FILE]

IRAIDA ADORNO COTTO
[ADDRESS ON FILE]

IRAIDA ALAGO PEREZ
[ADDRESS ON FILE]

IRAIDA ALVARADO COLON
[ADDRESS ON FILE]

IRAIDA ALVARADO COLON
[ADDRESS ON FILE]

IRAIDA ANDRADE GREGORY
[ADDRESS ON FILE]

IRAIDA ARROYO RAMOS
[ADDRESS ON FILE]

IRAIDA AYALA CANALES
[ADDRESS ON FILE]

IRAIDA AYALA CRUZ
[ADDRESS ON FILE]

IRAIDA AYALA SILVA
[ADDRESS ON FILE]

IRAIDA B CRUZ RODRIGUEZ

IRAIDA BADILLO MERCADO
[ADDRESS ON FILE]

IRAIDA BAEZ HERNANDEZ
[ADDRESS ON FILE]

IRAIDA BAEZ SANTOS
[ADDRESS ON FILE]

IRAIDA BERRIOS ORTIZ
[ADDRESS ON FILE]

IRAIDA BETANCOURT DE LEON
[ADDRESS ON FILE]

IRAIDA BETANCOURT VIAS
[ADDRESS ON FILE]

IRAIDA BETANCOURT VIVAS
[ADDRESS ON FILE]

IRAIDA BLANCO NUNEZ

IRAIDA BONILLA LARRAURY
[ADDRESS ON FILE]

IRAIDA BORGES HERNANDEZ
[ADDRESS ON FILE]

IRAIDA C CASILLAS RIVERA
[ADDRESS ON FILE]

IRAIDA CABALLERO FRANCO
[ADDRESS ON FILE]

IRAIDA CABRERA ANCHADES
[ADDRESS ON FILE]

IRAIDA CAMACHO ROSA
[ADDRESS ON FILE]

IRAIDA CAMACHO ROSADO
[ADDRESS ON FILE]

IRAIDA CAMERON AVILES
[ADDRESS ON FILE]

IRAIDA CAMPOS MELENDEZ
[ADDRESS ON FILE]

IRAIDA CANALES ESQUILIN
[ADDRESS ON FILE]

IRAIDA CANCEL RAMIREZ
[ADDRESS ON FILE]

IRAIDA CANDELARIO MARTINEZ
[ADDRESS ON FILE]

IRAIDA CARABALLO CRUZ
[ADDRESS ON FILE]

IRAIDA CARRASCO RIVERA
[ADDRESS ON FILE]

IRAIDA CARRILLO JIMENEZ
[ADDRESS ON FILE]

IRAIDA CASIANO VAZQUEZ
[ADDRESS ON FILE]

IRAIDA CASTRO MELENDEZ
[ADDRESS ON FILE]

IRAIDA CASTRO SOTO
[ADDRESS ON FILE]

IRAIDA CLEDE EGEA
[ADDRESS ON FILE]

IRAIDA COLON GONZALEZ
[ADDRESS ON FILE]

IRAIDA COLON LOPEZ
[ADDRESS ON FILE]

IRAIDA COLON RAMOS
[ADDRESS ON FILE]

IRAIDA CORDERO MARQUEZ
[ADDRESS ON FILE]

IRAIDA CORREA LOPEZ

IRAIDA CORTES SOTO
[ADDRESS ON FILE]

IRAIDA COSTACAMPS OLIVERAS
[ADDRESS ON FILE]

IRAIDA COTTO ARROYO

IRAIDA COTTO ROMERO
[ADDRESS ON FILE]

IRAIDA CRESPO VEGA
[ADDRESS ON FILE]

IRAIDA CRUZ PAGAN

IRAIDA CUADRO NEGRON
[ADDRESS ON FILE]

IRAIDA DE JESUS OQUENDO
[ADDRESS ON FILE]

IRAIDA DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA DE LA CRUZ BERRIOS

IRAIDA DEL C QUINONES GANDULLA
[ADDRESS ON FILE]

IRAIDA DEL VALLE REYES
[ADDRESS ON FILE]

IRAIDA DEL VALLE
[ADDRESS ON FILE]

IRAIDA DELGADO MENDEZ
[ADDRESS ON FILE]

IRAIDA DIAZ GELPI
[ADDRESS ON FILE]

IRAIDA DIAZ HERNAIZ

IRAIDA DIAZ MORALES
[ADDRESS ON FILE]

IRAIDA E DILAN VELAZQUEZ
[ADDRESS ON FILE]

IRAIDA E FONTANEZ MERCED
[ADDRESS ON FILE]

IRAIDA E MIRANDA TORRES
[ADDRESS ON FILE]

IRAIDA E RIVERA SANTOS
[ADDRESS ON FILE]

IRAIDA E SANTANA ROSARIO
[ADDRESS ON FILE]

IRAIDA ERAZO ORTEGA
[ADDRESS ON FILE]

IRAIDA ESCALERA FERNANDEZ
[ADDRESS ON FILE]

IRAIDA ESCALERA FERNANDEZ
[ADDRESS ON FILE]

IRAIDA ESPARRA MATOS
[ADDRESS ON FILE]

IRAIDA F RIVERA COLON
[ADDRESS ON FILE]

IRAIDA FERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

IRAIDA FIGUEROA RESTO
[ADDRESS ON FILE]

IRAIDA FIGUEROA RIVERA
[ADDRESS ON FILE]

IRAIDA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

IRAIDA FLORES FRANCO
[ADDRESS ON FILE]

IRAIDA FRIAS DE MERCADO
[ADDRESS ON FILE]

IRAIDA FRIAS DE MERCADO
[ADDRESS ON FILE]

IRAIDA FRIAS MERCADO
[ADDRESS ON FILE]

IRAIDA G MARTINEZ BAEZ
[ADDRESS ON FILE]

IRAIDA G ORTIZ DIAZ
[ADDRESS ON FILE]

IRAIDA GARCIA RIVERA
[ADDRESS ON FILE]

IRAIDA GARCIA SANTIAGO
[ADDRESS ON FILE]

IRAIDA GONZALEZ CORREA
[ADDRESS ON FILE]

IRAIDA GONZALEZ DE JESUS
[ADDRESS ON FILE]

IRAIDA GONZALEZ DE
[ADDRESS ON FILE]

IRAIDA GONZALEZ GARCIA
[ADDRESS ON FILE]

IRAIDA GONZALEZ MALDONADO
[ADDRESS ON FILE]

IRAIDA GUZMAN MOLINA
[ADDRESS ON FILE]

IRAIDA HERNANDEZ CASTRO
[ADDRESS ON FILE]

IRAIDA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

IRAIDA HERNANDEZ PEREZ
[ADDRESS ON FILE]

IRAIDA HERNANDEZ REYES
[ADDRESS ON FILE]

IRAIDA HERNANDEZ SANTANA
[ADDRESS ON FILE]

IRAIDA HORNEDO CAMACHO
[ADDRESS ON FILE]

IRAIDA IGLESIAS PEREZ
[ADDRESS ON FILE]

IRAIDA IRIZARRI VALERO
[ADDRESS ON FILE]

IRAIDA IRIZARRY IRIZARRY
[ADDRESS ON FILE]

IRAIDA J TRINIDAD LEFEBRE
[ADDRESS ON FILE]

IRAIDA JUSTINIANO BEAUCHAMP
[ADDRESS ON FILE]

IRAIDA L CARDE GONZALEZ
[ADDRESS ON FILE]

IRAIDA L FIGUEROA MERCADO
[ADDRESS ON FILE]

IRAIDA L GONZALEZ TORRES
[ADDRESS ON FILE]

IRAIDA L L AROCHO SERRANO
[ADDRESS ON FILE]

IRAIDA LABOY MOLINARI
[ADDRESS ON FILE]

IRAIDA LABOY RIVERA
[ADDRESS ON FILE]

IRAIDA LATONI MALDONADO
[ADDRESS ON FILE]

IRAIDA LOPEZ CANINO
[ADDRESS ON FILE]

IRAIDA LOPEZ PUMAREJO
[ADDRESS ON FILE]

IRAIDA LOZADA
[ADDRESS ON FILE]

IRAIDA M CASTRO RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA M COLON FELIX
[ADDRESS ON FILE]

IRAIDA M MORALES SANTOS
[ADDRESS ON FILE]

IRAIDA M ORTIZ BURGOS
[ADDRESS ON FILE]

IRAIDA M OSORIO ESCOBAR
[ADDRESS ON FILE]

IRAIDA M RIVERA VIDAL
[ADDRESS ON FILE]

IRAIDA M SOTO TORRES
[ADDRESS ON FILE]

IRAIDA M VALENTIN TORRES
[ADDRESS ON FILE]

IRAIDA MAISONET NEVAREZ
[ADDRESS ON FILE]

IRAIDA MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA MALDONADO VAZQUEZ
[ADDRESS ON FILE]

IRAIDA MARCANO BAEZ
[ADDRESS ON FILE]

IRAIDA MARIN GONZALEZ
[ADDRESS ON FILE]

IRAIDA MARRERO VEGA
[ADDRESS ON FILE]

IRAIDA MARTES RIVERA

IRAIDA MARTINEZ DE NEGRON
[ADDRESS ON FILE]

IRAIDA MARTINEZ NEGRON
[ADDRESS ON FILE]

IRAIDA MARTIR MEDINA
[ADDRESS ON FILE]

IRAIDA MATEO PEREZ
[ADDRESS ON FILE]

IRAIDA MATEO SANTIAGO
[ADDRESS ON FILE]

IRAIDA MATIAS OCASIO
[ADDRESS ON FILE]

IRAIDA MEDINA RIVERA
[ADDRESS ON FILE]

IRAIDA MEDINA SOTO

IRAIDA MEDINA SOTOMAYOR

IRAIDA MEJIAS AROCHO

IRAIDA MELENDEZ ORTIZ

IRAIDA MELENDEZ TRINIDAD
[ADDRESS ON FILE]

IRAIDA MIRANDA BETANCOURT
[ADDRESS ON FILE]

IRAIDA MIRANDA SANCHEZ
[ADDRESS ON FILE]

IRAIDA MIRANDA SANTIAGO
[ADDRESS ON FILE]

IRAIDA MOJICA MOJICA
[ADDRESS ON FILE]

IRAIDA MORALES MEJIAS
[ADDRESS ON FILE]

IRAIDA MORALES RIVERA
[ADDRESS ON FILE]

IRAIDA MORALES RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA MORAN ALOMAR
[ADDRESS ON FILE]

IRAIDA MUNOZ MERCADO
[ADDRESS ON FILE]

IRAIDA MUNOZ MERCADO
[ADDRESS ON FILE]

IRAIDA NAVARRO MOLINA
[ADDRESS ON FILE]

IRAIDA NEGRON MEDINA
[ADDRESS ON FILE]

IRAIDA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA NIEVES SERRANO
[ADDRESS ON FILE]

IRAIDA OLMO ESCOBAR
[ADDRESS ON FILE]

IRAIDA OLMO ESCOBAR
[ADDRESS ON FILE]

IRAIDA ORTEGA MUIZ
[ADDRESS ON FILE]

IRAIDA ORTIZ COLON
[ADDRESS ON FILE]

IRAIDA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA PAGAN BURGOS
[ADDRESS ON FILE]

IRAIDA PAGAN VELEZ
[ADDRESS ON FILE]

IRAIDA PENA VERDEJO
[ADDRESS ON FILE]

IRAIDA PEREZ ORTIZ
[ADDRESS ON FILE]

IRAIDA PEREZ PEREZ
[ADDRESS ON FILE]

IRAIDA PIERLUISI MARIN
[ADDRESS ON FILE]

IRAIDA PIZARRO ORTIZ
[ADDRESS ON FILE]

IRAIDA QUILES COLON
[ADDRESS ON FILE]

IRAIDA QUINONES MALDONADO
[ADDRESS ON FILE]

IRAIDA R RIVERA ALMEDA
[ADDRESS ON FILE]

IRAIDA RAFOLS SEGARRA
[ADDRESS ON FILE]

IRAIDA RAMIREZ TORRECH
[ADDRESS ON FILE]

IRAIDA RAMOS DIAZ
[ADDRESS ON FILE]

IRAIDA RAMOS MERCADO
[ADDRESS ON FILE]

IRAIDA REYES SOLER
[ADDRESS ON FILE]

IRAIDA RIOS MARRERO
[ADDRESS ON FILE]

IRAIDA RIOS SANCHEZ
[ADDRESS ON FILE]

IRAIDA RIVERA GUERRERO
[ADDRESS ON FILE]

IRAIDA RIVERA MALDONADO
[ADDRESS ON FILE]

IRAIDA RIVERA PAGAN
[ADDRESS ON FILE]

IRAIDA RIVERA ROSADO
[ADDRESS ON FILE]

IRAIDA RIVERA VAZQUEZ
[ADDRESS ON FILE]

IRAIDA RIVERA VELEZ
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ ANGLERO
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ BARBOS
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ COLON
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ GAUD
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ RIERA
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IRAIDA ROMAN MENDEZ
[ADDRESS ON FILE]

IRAIDA ROMAN VILLANUEVA
[ADDRESS ON FILE]

IRAIDA ROMAN VILLANUEVA
[ADDRESS ON FILE]

IRAIDA ROSADO TORRES

IRAIDA ROSARIO SANTANA
[ADDRESS ON FILE]

IRAIDA S CHARLES IRAIDA
[ADDRESS ON FILE]

IRAIDA SANCHEZ AYALA
[ADDRESS ON FILE]

IRAIDA SANCHEZ GARCIA
[ADDRESS ON FILE]

IRAIDA SANTIAGO COLON
[ADDRESS ON FILE]

IRAIDA SANTIAGO DE DUCOS

IRAIDA SANTIAGO SERRANO
[ADDRESS ON FILE]

IRAIDA SANTOS PEREZ
[ADDRESS ON FILE]

IRAIDA SANTOS PEREZ
[ADDRESS ON FILE]

IRAIDA SEPULVEDA MONSERRATE
[ADDRESS ON FILE]

IRAIDA SERRANO ALICEA
[ADDRESS ON FILE]

IRAIDA SERRANO SANTIAGO
[ADDRESS ON FILE]

IRAIDA SILVA GUASP
[ADDRESS ON FILE]

IRAIDA SOLANO DIAZ
[ADDRESS ON FILE]

IRAIDA SOLANO DIAZ
[ADDRESS ON FILE]

IRAIDA SOTO SERRANO
[ADDRESS ON FILE]

IRAIDA TORO RODRIGUEZ
[ADDRESS ON FILE]

IRAIDA TORRES ALAGO
[ADDRESS ON FILE]

IRAIDA TORRES OLAVARRIA
[ADDRESS ON FILE]

IRAIDA TORRES OTERO
[ADDRESS ON FILE]

IRAIDA TORRES OTERO
[ADDRESS ON FILE]

IRAIDA TORRES RIVERA
[ADDRESS ON FILE]

IRAIDA TORRES SANTIAGO
[ADDRESS ON FILE]

IRAIDA TOSADO JESUS
[ADDRESS ON FILE]

IRAIDA UBINAS MIRANDA
[ADDRESS ON FILE]

IRAIDA VALLE LASSUS
[ADDRESS ON FILE]

IRAIDA VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

IRAIDA VAZQUEZ LATORRE
[ADDRESS ON FILE]

IRAIDA VAZQUEZ LATORRE
[ADDRESS ON FILE]

IRAIDA VAZQUEZ SUAREZ
[ADDRESS ON FILE]

IRAIDA VEGA COLON
[ADDRESS ON FILE]

IRAIDA VEGA CRUZ
[ADDRESS ON FILE]

IRAIDA VELAZCO CHARNECO
[ADDRESS ON FILE]

IRAIDA VELAZCO CHARNECO
[ADDRESS ON FILE]

IRAIDA VELEZ IRIZARRY
BO QUEBRADAS
SECTOR JAVILLA
YAUCO, PR 00698

IRAIDA VELEZ IRIZARRY
HC 3 BOX 14872
YAUCO, PR 00698

IRAIDA VELEZ NEGRON
[ADDRESS ON FILE]

IRAIDA VELEZ TORRES
[ADDRESS ON FILE]

IRAIDA VIRUET RODRIGUEZ
[ADDRESS ON FILE]

IRAIMALITZA MAYSONET MATEO

IRAIMARIE FELICIANO CAQUIAS

IRAINY I CARRASQUILLO SANCHEZ SANCHEZ
[ADDRESS ON FILE]

IRAIS BERRIOS TORRES
[ADDRESS ON FILE]

IRAIS RUIZ RIOS
[ADDRESS ON FILE]

IRALDA M ABARCA ALOMIA
[ADDRESS ON FILE]

IRALDY DE JESUS MUNOZ

IRALIS MALARET MALDONADO

IRAM SOTO RODRIGUEZ
[ADDRESS ON FILE]

IRAMARYS DEL ROSARIO
[ADDRESS ON FILE]

IRAMIRES A PELEGRIN BEARD
[ADDRESS ON FILE]

IRAN FLORES RIVERA
[ADDRESS ON FILE]

IRAN J SUAREZ ROJAS
[ADDRESS ON FILE]

IRAN PELLOT GONZALEZ
[ADDRESS ON FILE]

IRAN PIMENTEL ROSA

IRAN RIVERA CRUZ

IRAN SANCHEZ DAVILA
[ADDRESS ON FILE]

IRAN SANCHEZ SANTIAGO
[ADDRESS ON FILE]

IRAN SANTANA RODRIGUEZ
[ADDRESS ON FILE]

IRANIALYS QUINONES IRIZARRY

IRAQUELIZ VENTURA RIVAS
[ADDRESS ON FILE]

IRARDA M CORRADA RIVERA
[ADDRESS ON FILE]

IRARDO J MARTELL GONZALEZ
[ADDRESS ON FILE]

IRASELMA LEBRON FAJARDO
[ADDRESS ON FILE]

IRASEMA M HERNANDES

IRASEMA PEREZ SANTANA

IRASEMIA SANCHEZ BERMUDEZ
[ADDRESS ON FILE]

IRASEMIS A CASTRO GONZALEZ
[ADDRESS ON FILE]

IRASEMIS DIAZ SANCHEZ
[ADDRESS ON FILE]

IRAURA ROLDAN AYALA
[ADDRESS ON FILE]

IRAY V LOPEZ FLORES
[ADDRESS ON FILE]

IRBA M BATISTA CRUZ
[ADDRESS ON FILE]

IRBA M CRUZ BATISTA
[ADDRESS ON FILE]

IRCA I IRURITA SANTIAGO
[ADDRESS ON FILE]

IRCA M GONZALEZ ONELL
[ADDRESS ON FILE]

IRELDA IGARTUA REVERON

IRELIS GINES TORRES
[ADDRESS ON FILE]

IRELIS M BELEN PENALOZA
[ADDRESS ON FILE]

IRELIS RODRIGUEZ ALEJANDRO

IRELISA ASTACIO CINTRON
[ADDRESS ON FILE]

IRELIZ ALVAREZ ALAMO
[ADDRESS ON FILE]

IRELIZ BENITEZROLON

IRELY TIRADO MERCADO
[ADDRESS ON FILE]

IRELYS M RAMOS CAMACHO
[ADDRESS ON FILE]

IRELYS RIVERA GALVEZ

IREMIO DIAZ RIVERA
[ADDRESS ON FILE]

IRENALDO VILLALONGA RUIZ
[ADDRESS ON FILE]

IRENE ADAMES SOTO
[ADDRESS ON FILE]

IRENE AGOSTO VAZQUEZ
[ADDRESS ON FILE]

IRENE ALICEA HERNANDEZ
[ADDRESS ON FILE]

IRENE ALVAREZ DIAZ
[ADDRESS ON FILE]

IRENE ANDINO LLANOS
[ADDRESS ON FILE]

IRENE ARCE NEGRON
[ADDRESS ON FILE]

IRENE ARROYO CRUZ

IRENE ARROYO DOMENECH
[ADDRESS ON FILE]

IRENE ARROYO MEDINA

IRENE AYALA CRUZ
[ADDRESS ON FILE]

IRENE AYALA FIGUEROA
[ADDRESS ON FILE]

IRENE AYALA VIERA
[ADDRESS ON FILE]

IRENE AYALA
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A-1 Creditor Matrix   Page 5717 of 7067

IRENE BARRET ACEVEDO
[ADDRESS ON FILE]

IRENE BENITEZ ANDINO
[ADDRESS ON FILE]

IRENE BERMUDEZ CAMUNAS

IRENE BETANCOURT CORDERO
[ADDRESS ON FILE]

IRENE BETANCOURT RIVERA
[ADDRESS ON FILE]

IRENE BONILLA QUINONES
[ADDRESS ON FILE]

IRENE BRIALES LEON
[ADDRESS ON FILE]

IRENE C PADIN GOMEZ
[ADDRESS ON FILE]

IRENE CABRERA RIVERA
[ADDRESS ON FILE]

IRENE CALDERON RIVERA
[ADDRESS ON FILE]

IRENE CARDONA DE JESUS
[ADDRESS ON FILE]

IRENE CARRERO CRESPO
[ADDRESS ON FILE]

IRENE CASTELLANO SERRANO
[ADDRESS ON FILE]

IRENE CASTILLO CRUZ
[ADDRESS ON FILE]

IRENE COLON APONTE
[ADDRESS ON FILE]

IRENE COLON OQUENDO
[ADDRESS ON FILE]

IRENE CONCEPCION ROSARIO
[ADDRESS ON FILE]

IRENE CONTRERAS RODRIGUEZ

IRENE CORDERO NIEVES
[ADDRESS ON FILE]

IRENE CORREA CARRASQUILLO
[ADDRESS ON FILE]

IRENE CRESPO AGRON
[ADDRESS ON FILE]

IRENE CRUZ CENTENO
[ADDRESS ON FILE]

IRENE CRUZ CRUZ
[ADDRESS ON FILE]

IRENE CRUZ PACHECO
[ADDRESS ON FILE]

IRENE CRUZ RENTA
[ADDRESS ON FILE]

IRENE CUEVAS LOPEZ
[ADDRESS ON FILE]

IRENE CURBELO MEDINA

IRENE DAVILA FLORES
[ADDRESS ON FILE]

IRENE DAVILA MANSO
[ADDRESS ON FILE]

IRENE DAVILA MANSO
[ADDRESS ON FILE]

IRENE DEL C ROCAFORT LUGO
[ADDRESS ON FILE]

IRENE DEL P P CORDERO FLORES
[ADDRESS ON FILE]

IRENE DEL VALLE FLORES
[ADDRESS ON FILE]

IRENE DEL VALLE
[ADDRESS ON FILE]

IRENE DIAZ ACHURY

IRENE DIAZ LIRA

IRENE DIAZ PEREZ
[ADDRESS ON FILE]

IRENE DIAZ RAMOS
[ADDRESS ON FILE]

IRENE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IRENE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IRENE DOMINGUEZ COLON

IRENE DOMINGUEZ ORSINI
[ADDRESS ON FILE]

IRENE E ESCALERA PIZARRO
[ADDRESS ON FILE]

IRENE ESTRADA
[ADDRESS ON FILE]

IRENE ESTRELLA MARQUEZ
[ADDRESS ON FILE]

IRENE FELICIANO VELEZ
[ADDRESS ON FILE]

IRENE FIGUERAS ANES
[ADDRESS ON FILE]

IRENE FIGUEROA

IRENE FIGUEROA DE RIVERA

IRENE GARAY MORALES
[ADDRESS ON FILE]

IRENE GARAY SANCHEZ
[ADDRESS ON FILE]

IRENE GARCIA CASTRO
[ADDRESS ON FILE]

IRENE GARCIA DE ORTIZ
[ADDRESS ON FILE]

IRENE GARCIA DE ROSARIO

IRENE GARCIA MORALES
[ADDRESS ON FILE]

IRENE GARCIA ORTIZ
[ADDRESS ON FILE]

IRENE GARCIA VALLE
[ADDRESS ON FILE]

IRENE GAUTHIER APONTE
[ADDRESS ON FILE]

IRENE GOICOCHEA VARGAS
[ADDRESS ON FILE]

IRENE GOMEZ MARTINEZ
[ADDRESS ON FILE]

IRENE GONZALEZ ROSA
[ADDRESS ON FILE]

IRENE GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

IRENE GONZALEZ VDA LOPEZ
[ADDRESS ON FILE]

IRENE GUZMAN VELEZ

IRENE HERNANDEZ FUENTES
[ADDRESS ON FILE]

IRENE HIRALDO ROIG
[ADDRESS ON FILE]

IRENE I BRAVO DE BONILLA

IRENE I MALDONADO DIAZ
[ADDRESS ON FILE]

IRENE I TORRES MUNIZ

IRENE IGLESIAS CORTES
[ADDRESS ON FILE]

IRENE IR IRENE

IRENE IRIZARRY AYALA
[ADDRESS ON FILE]

IRENE J HENRICY MARTINEZ
[ADDRESS ON FILE]

IRENE J J HENRICY MARTINEZ
[ADDRESS ON FILE]

IRENE JAIME HENDERSON
[ADDRESS ON FILE]

IRENE JORGE QUINONES
[ADDRESS ON FILE]

IRENE KERY ERNEX
[ADDRESS ON FILE]

IRENE LAGO ANDUJAR
[ADDRESS ON FILE]

IRENE LAGO ANDUJAR
[ADDRESS ON FILE]

IRENE LARACUENTE VALLE
[ADDRESS ON FILE]

IRENE LARACUENTE VALLE
[ADDRESS ON FILE]

IRENE LEBRON DE ORTIZ

IRENE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

IRENE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

IRENE MALAVE ORTIZ
[ADDRESS ON FILE]

IRENE MALAVE RUIZ
[ADDRESS ON FILE]

IRENE MALDONADO GALLEGO
[ADDRESS ON FILE]

IRENE MANSO ANDINO
[ADDRESS ON FILE]

IRENE MARRERO MARRERO
[ADDRESS ON FILE]

IRENE MATOS VARGAS
[ADDRESS ON FILE]

IRENE MEDINA VAZQUEZ
[ADDRESS ON FILE]

IRENE MELENDEZ FLORES
[ADDRESS ON FILE]

IRENE MERCADO VARGAS
[ADDRESS ON FILE]

IRENE MOCZO FEBRES
[ADDRESS ON FILE]

IRENE MONTES CEBOLLERO
[ADDRESS ON FILE]

IRENE MONTES MONTES
[ADDRESS ON FILE]

IRENE MORALES ADORNO
[ADDRESS ON FILE]

IRENE MORALES LOPEZ
[ADDRESS ON FILE]

IRENE MUNIZ CRESPO
[ADDRESS ON FILE]

IRENE MUNIZ GONZALEZ HEIRS
URB HACIENDAS DE TENA K5
CALLE JAYUYA
JUNCOS, PR  00777

IRENE MUNIZ ROSADO

IRENE NERIS SERRANO
[ADDRESS ON FILE]

IRENE NIEVES BERNACET

IRENE NIEVES MALDONADO
[ADDRESS ON FILE]

IRENE NIEVES ROBLES
[ADDRESS ON FILE]

IRENE OLIVO SANTOS
[ADDRESS ON FILE]

IRENE OLMO NIEVES
[ADDRESS ON FILE]

IRENE ONEILL CANCEL
[ADDRESS ON FILE]

IRENE ORAMA JIMENEZ
[ADDRESS ON FILE]

IRENE ORTIZ CRUZ

IRENE ORTIZ DE JESUS
[ADDRESS ON FILE]

IRENE OSORIO RODRIGUEZ
[ADDRESS ON FILE]

IRENE PACHECO ALEJANDRO
[ADDRESS ON FILE]

IRENE PACHECO OSORIO
[ADDRESS ON FILE]

IRENE PADILLA
[ADDRESS ON FILE]

IRENE PAGAN FALCON
[ADDRESS ON FILE]

IRENE PARIS DE RIVERA
[ADDRESS ON FILE]

IRENE PEREZ FIGUEROA
[ADDRESS ON FILE]

IRENE PEREZ VAZQUEZ
[ADDRESS ON FILE]

IRENE PINTADO RODRIGUEZ
[ADDRESS ON FILE]

IRENE PIZARRO CALDERON
[ADDRESS ON FILE]

IRENE PIZARRO CALDERON
[ADDRESS ON FILE]

IRENE PIZARRO CHICLANA
[ADDRESS ON FILE]

IRENE QUINONES RIVERA
[ADDRESS ON FILE]

IRENE RAMIREZ SEPULVEDA
[ADDRESS ON FILE]

IRENE RAMIREZ TORRECH
[ADDRESS ON FILE]

IRENE RENTA MARTINEZ
[ADDRESS ON FILE]

IRENE RESTO IRENE
[ADDRESS ON FILE]

IRENE RESTO
[ADDRESS ON FILE]

IRENE REYES DIEZ
[ADDRESS ON FILE]

IRENE REYES DIEZ
[ADDRESS ON FILE]

IRENE REYES LABOY
[ADDRESS ON FILE]

IRENE REYES MARTINEZ
[ADDRESS ON FILE]

IRENE REYES ROSADO
[ADDRESS ON FILE]

IRENE REYES VEGA
[ADDRESS ON FILE]

IRENE REYES VEGA
[ADDRESS ON FILE]

IRENE RIVERA AGUILAR
[ADDRESS ON FILE]

IRENE RIVERA CASTRO
[ADDRESS ON FILE]

IRENE RIVERA GUTIERREZ
[ADDRESS ON FILE]

IRENE RIVERA REYES
[ADDRESS ON FILE]

IRENE RIVERA ROSA
[ADDRESS ON FILE]

IRENE RIVERA ROSADO
[ADDRESS ON FILE]

IRENE RIVERA SMAINE
[ADDRESS ON FILE]

IRENE RIVERA TRINIDAD
[ADDRESS ON FILE]

IRENE ROBLES LARACUENTE
[ADDRESS ON FILE]

IRENE ROBLES ROBLES
[ADDRESS ON FILE]

IRENE RODRIGUEZ COLON
[ADDRESS ON FILE]

IRENE RODRIGUEZ COLON
[ADDRESS ON FILE]

IRENE RODRIGUEZ DE ROSA
[ADDRESS ON FILE]

IRENE RODRIGUEZ DIAZ
[ADDRESS ON FILE]

IRENE RODRIGUEZ IRENE
[ADDRESS ON FILE]

IRENE RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

IRENE RODRIGUEZ MARTIN
[ADDRESS ON FILE]

IRENE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRENE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRENE RODRIGUEZ RODRIGU
[ADDRESS ON FILE]

IRENE RODRIGUEZ ROMAN
[ADDRESS ON FILE]

IRENE RODRIGUEZ ROSA
[ADDRESS ON FILE]

IRENE RODRIGUEZ SANTOS
[ADDRESS ON FILE]

IRENE RODRIGUEZ
[ADDRESS ON FILE]

IRENE ROJAS GARCIA
[ADDRESS ON FILE]

IRENE ROLDAN GARCIA
[ADDRESS ON FILE]

IRENE ROLON ORTIZ
[ADDRESS ON FILE]

IRENE ROSA CRUZ
[ADDRESS ON FILE]

IRENE ROSAS ARISTUD
[ADDRESS ON FILE]

IRENE ROSAS RAMOS
[ADDRESS ON FILE]

IRENE S NARVAEZ TORRES
[ADDRESS ON FILE]

IRENE SANCHEZ RAMOS
[ADDRESS ON FILE]

IRENE SANTANA OLIVENCIA
[ADDRESS ON FILE]

IRENE SANTIAGO DIAZ
[ADDRESS ON FILE]

IRENE SANTIAGO GAUD
[ADDRESS ON FILE]

IRENE SANTIAGO LOPEZ
[ADDRESS ON FILE]

IRENE SANTIAGO RIVERA
[ADDRESS ON FILE]

IRENE SANTIAGO RIVERA
[ADDRESS ON FILE]

IRENE SANTIAGO VALENTIN
[ADDRESS ON FILE]

IRENE SEPULVEDA ILARRAZA
[ADDRESS ON FILE]

IRENE SILVA TORO
[ADDRESS ON FILE]

IRENE SOLER COLON
[ADDRESS ON FILE]

IRENE SOLER COLON
[ADDRESS ON FILE]

IRENE SOTO CRESPO
[ADDRESS ON FILE]

IRENE SOTO LOPEZ
[ADDRESS ON FILE]

IRENE SOTO RAMOS
[ADDRESS ON FILE]

IRENE SUSTACHE SUSTACHE
[ADDRESS ON FILE]

IRENE TAVARES ABREU
[ADDRESS ON FILE]

IRENE TORRES CLASS
[ADDRESS ON FILE]

IRENE TORRES DE JESUS
[ADDRESS ON FILE]

IRENE TORRES GONZALEZ
[ADDRESS ON FILE]

IRENE TORRES JESUS
[ADDRESS ON FILE]

IRENE TORRES SANCHEZ
[ADDRESS ON FILE]

IRENE TRINIDAD PAGAN
[ADDRESS ON FILE]

IRENE URBAEZ FERNANDEZ

IRENE VALE AVILES

IRENE VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

IRENE VAZQUEZ LAINEZ
[ADDRESS ON FILE]

IRENE VEGA

IRENE VEGA FELICIANO
[ADDRESS ON FILE]

IRENE VEGA LOPEZ
[ADDRESS ON FILE]

IRENE VEGA MERCADO
[ADDRESS ON FILE]

IRENE VEGA ORTIZ
[ADDRESS ON FILE]

IRENE VEGA ORTIZ
[ADDRESS ON FILE]

IRENE VELAZQUEZ FRANQUI
[ADDRESS ON FILE]

IRENE VELEZ MULERO
[ADDRESS ON FILE]

IRENE VIGO GONZALEZ
[ADDRESS ON FILE]

IRENE VILLA ESCUTEL
[ADDRESS ON FILE]

IRENE VILLANUEVA TORRES
[ADDRESS ON FILE]

IRENE Z PADILLA ROMAN
[ADDRESS ON FILE]

IRENES GARCIA RODRIGUEZ
[ADDRESS ON FILE]

IRENES JIMENEZ RIVERA
[ADDRESS ON FILE]

IRENES RAMIREZ ORTIZ
[ADDRESS ON FILE]

IRENES ZAYAS ZAYAS
[ADDRESS ON FILE]

IRENIA BURGOS FONSECA
[ADDRESS ON FILE]

IRENIA PACHECO MORENO
[ADDRESS ON FILE]

IRENIA PACHECO MORENO
[ADDRESS ON FILE]

IRENIA RIOS JIMENEZ
[ADDRESS ON FILE]

IRENIA RODRIGUEZ DE YORDAN
[ADDRESS ON FILE]

IRENIA RODRIGUEZ YORDAN
[ADDRESS ON FILE]

IRENIA VALENTIN MORALES
[ADDRESS ON FILE]

IRENIA VELAZQUEZ
[ADDRESS ON FILE]

IRENIO LOPEZ MERCADO
[ADDRESS ON FILE]

IRENIO MONTALLVO RIOS
[ADDRESS ON FILE]

IRENIO MONTALVO RIOS
[ADDRESS ON FILE]

IRENIO VELEZ CARDONA
[ADDRESS ON FILE]

IRIA CENTENO PEREZ
[ADDRESS ON FILE]

IRIALIS TIRADO MALDONADO
[ADDRESS ON FILE]

IRIAM J MELENDEZ
[ADDRESS ON FILE]

IRIANA CALDERON VEGA

IRIANA DIAZ GALARZA
[ADDRESS ON FILE]

IRIANA HERNANDEZ ROMAN
[ADDRESS ON FILE]

IRIANA VEGA JIMENEZ
[ADDRESS ON FILE]

IRIASMINA CUEVAS ROMAN
[ADDRESS ON FILE]

IRICELIS QUINONES ESQUILIN
[ADDRESS ON FILE]

IRICELY ORTIZ PIZARRO
[ADDRESS ON FILE]

IRIDAI ORTIZ ARROYO
[ADDRESS ON FILE]

IRIELIS OTERO MORALES
[ADDRESS ON FILE]

IRILIS GONZALEZ
[ADDRESS ON FILE]

IRILIS QUILES HERNANDEZ
[ADDRESS ON FILE]

IRILITA TIRADO COLON
[ADDRESS ON FILE]

IRILKA A PARRILLA RODRIGUEZ
[ADDRESS ON FILE]

IRIMAR L MILLAYES NIEVES

IRINE ROSADO PERDOMO
[ADDRESS ON FILE]

IRIS A A CORUJO TORRES
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit Actualización Matrix   Page 5725 of 7067

IRIS A A NEGRON FIGUEROA
[ADDRESS ON FILE]

IRIS A A SANTIAGO BERRIOS
[ADDRESS ON FILE]

IRIS A ALVELO ALVARADO
[ADDRESS ON FILE]

IRIS A ANDINO PAGAN
[ADDRESS ON FILE]

IRIS A ANES CRUZ

IRIS A AVENAUT CERRA
[ADDRESS ON FILE]

IRIS A BERRIOS NAZARIO
[ADDRESS ON FILE]

IRIS A BETANCOURT RUIZ
[ADDRESS ON FILE]

IRIS A BORRERO LEON
[ADDRESS ON FILE]

IRIS A CAMARENO CANCEL

IRIS A COLON MARRERO
[ADDRESS ON FILE]

IRIS A CONCEPCION VEGA
[ADDRESS ON FILE]

IRIS A DIAZ SANCHEZ
[ADDRESS ON FILE]

IRIS A FEBRES HIRALDO
[ADDRESS ON FILE]

IRIS A FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

IRIS A FLORES PEREZ
[ADDRESS ON FILE]

IRIS A GARCIA MARTINEZ

IRIS A GARCIA ORTIZ

IRIS A GARCIA ROQUE
[ADDRESS ON FILE]

IRIS A GERENA AQUINO
[ADDRESS ON FILE]

IRIS A MARTINEZ ECHEVARRIA
[ADDRESS ON FILE]

IRIS A MARTINEZ GUTIERREZ
[ADDRESS ON FILE]

IRIS A MARTINEZ JUARBE
[ADDRESS ON FILE]

IRIS A MARTINEZ SANTANA
[ADDRESS ON FILE]

IRIS A MATIENZO BOCANEGRA
[ADDRESS ON FILE]

IRIS A MOLINARI NEGRON
[ADDRESS ON FILE]

IRIS A NAVEDO ALVARADO
[ADDRESS ON FILE]

IRIS A NEGRON REYES
[ADDRESS ON FILE]

IRIS A OLMEDA DELGADO
[ADDRESS ON FILE]

IRIS A OLMEDA RIVERA
[ADDRESS ON FILE]

IRIS A OQUENDO NEGRON
[ADDRESS ON FILE]

IRIS A ORTIZ DAVILA

IRIS A PALERMO CRESPO
[ADDRESS ON FILE]

IRIS A PEREZ ESTRADA
[ADDRESS ON FILE]

IRIS A PEREZ FELICIANO
[ADDRESS ON FILE]

IRIS A PEREZ JAIMAN

IRIS A QUILES FIGUEROA
[ADDRESS ON FILE]

IRIS A RIVERA CENTENO
[ADDRESS ON FILE]

IRIS A RIVERA SANTIAGO
[ADDRESS ON FILE]

IRIS A RODRIGUEZ VARGAS
[ADDRESS ON FILE]

IRIS A SANCHEZ VARGAS
[ADDRESS ON FILE]

IRIS A SANCHEZ VELEZ
[ADDRESS ON FILE]

IRIS A SILVESTRINI FIGUEROA
[ADDRESS ON FILE]

IRIS A SOTO MODESTI
[ADDRESS ON FILE]

IRIS A SOTO RAMOS
[ADDRESS ON FILE]

IRIS A TORRES ORTIZ
[ADDRESS ON FILE]

IRIS A VALE PEREZ
[ADDRESS ON FILE]

IRIS A VAZQUEZ CONTRERAS

IRIS A VAZQUEZ DAVILA
[ADDRESS ON FILE]

IRIS A VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

IRIS ABRANTE CALDERON

IRIS ACEVEDO DOMINGUEZ
[ADDRESS ON FILE]

IRIS ACEVEDO GONZALEZ
[ADDRESS ON FILE]

IRIS ACEVEDO OLAVARRIA
[ADDRESS ON FILE]

IRIS ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

IRIS ADORNO OQUENDO
[ADDRESS ON FILE]

IRIS AGOSTINI DE MILES
[ADDRESS ON FILE]

IRIS AGUDO CUMBA
[ADDRESS ON FILE]

IRIS ALAMEDA MARTINEZ
[ADDRESS ON FILE]

IRIS ALBINO SANCHEZ
[ADDRESS ON FILE]

IRIS ALICEA RODRIGUEZ
[ADDRESS ON FILE]

IRIS ALVARADO MORALES
[ADDRESS ON FILE]

IRIS ALVARADO RIVERA
[ADDRESS ON FILE]

IRIS ALVELO ALVARADO
[ADDRESS ON FILE]

IRIS AMADOR FORTIER
[ADDRESS ON FILE]

IRIS ANDUJAR REYES
[ADDRESS ON FILE]

IRIS APONTE GINORIO
[ADDRESS ON FILE]

IRIS AQUINO COTTO
[ADDRESS ON FILE]

IRIS ARANDES ORTIZ

IRIS ARROYO MERCED
[ADDRESS ON FILE]

IRIS ARROYO MOJICA
[ADDRESS ON FILE]

IRIS AVILES FONT
[ADDRESS ON FILE]

IRIS AYALA ANDINO
[ADDRESS ON FILE]

IRIS AYALA GARCIA
[ADDRESS ON FILE]

IRIS AYALA NIEVES
[ADDRESS ON FILE]

IRIS AYALA QUINONES
[ADDRESS ON FILE]

IRIS AYMAT SOTO
[ADDRESS ON FILE]

IRIS B ALICEA RODRIGUEZ
[ADDRESS ON FILE]

IRIS B AQUINO MARTINEZ
[ADDRESS ON FILE]

IRIS B AVINO NAVEDO
[ADDRESS ON FILE]

IRIS B B COLON CORDERO
[ADDRESS ON FILE]

IRIS B B ORTIZ RIVERA
[ADDRESS ON FILE]

IRIS B B QUINONES ORTIZ
[ADDRESS ON FILE]

IRIS B B ROSA MARTINEZ
[ADDRESS ON FILE]

IRIS B B SANTAELLA IRIS
[ADDRESS ON FILE]

IRIS B CABAN RIVERA
[ADDRESS ON FILE]

IRIS B COLON CORDERO
[ADDRESS ON FILE]

IRIS B COTTE MORALES
[ADDRESS ON FILE]

IRIS B CRUZ ORTIZ
[ADDRESS ON FILE]

IRIS B CRUZ SOTO
[ADDRESS ON FILE]

IRIS B CUMBA IRIS
[ADDRESS ON FILE]

IRIS B DE JESUS IRIZARRY
[ADDRESS ON FILE]

IRIS B DE JESUS IRIZARRY
[ADDRESS ON FILE]

IRIS B DIAZ MORALES

IRIS B ELICIER FLORES
[ADDRESS ON FILE]

IRIS B FERNANDEZ FIGUEROA
[ADDRESS ON FILE]

IRIS B FERNANDEZ SERRANO
[ADDRESS ON FILE]

IRIS B GARCIA MATEO
[ADDRESS ON FILE]

IRIS B JIMENEZ PEREZ
[ADDRESS ON FILE]

IRIS B LACEN GARCIA
12 1536 AVE APT 6H
RONGISLANDY, NY  11106

IRIS B LEBRON VDA
[ADDRESS ON FILE]

IRIS B LLAURADOR RODRIGUEZ

IRIS B LOPEZ GONZALEZ
[ADDRESS ON FILE]

IRIS B LOPEZ MARTINEZ
[ADDRESS ON FILE]

IRIS B LOPEZ MILIAN
[ADDRESS ON FILE]

IRIS B MACHAVELO SANCHEZ
[ADDRESS ON FILE]

IRIS B MELENDEZ DE JESUS
[ADDRESS ON FILE]

IRIS B MENDOZA DE LEON

IRIS B MOLINA NIEVES
[ADDRESS ON FILE]

IRIS B OLIVERAS COLON

IRIS B OLIVO NUNEZ

IRIS B ORTIZ RIVERA
[ADDRESS ON FILE]

IRIS B OYOLA RIOS
CONDOMINIO LAGOS DEL NORTE
APT312
TOA BAJA, PR  00949

IRIS B PEREZ CRESPO
[ADDRESS ON FILE]

IRIS B PEREZ REYES
[ADDRESS ON FILE]

IRIS B PEREZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS B PIETRI HASTINGS
[ADDRESS ON FILE]

IRIS B QUINONEZ BAEZ
[ADDRESS ON FILE]

IRIS B RAMOS AYALA
[ADDRESS ON FILE]

IRIS B RAMOS RAMOS
[ADDRESS ON FILE]

IRIS B RAMOS RIVERA
[ADDRESS ON FILE]

IRIS B RIVERA PEREZ
[ADDRESS ON FILE]

IRIS B RIVERA RAMOS
[ADDRESS ON FILE]

IRIS B RODRIGUEZ MALDONADO

IRIS B RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

IRIS B RODRIGUEZ PEREZ
[ADDRESS ON FILE]

IRIS B ROSARIO MONTES

IRIS B SANTIAGO CASTRO
[ADDRESS ON FILE]

IRIS B SERRANO PACHECO
[ADDRESS ON FILE]

IRIS B TORRES PAGAN
[ADDRESS ON FILE]

IRIS BADILLO TORRES
[ADDRESS ON FILE]

IRIS BAEZ BAEZ
[ADDRESS ON FILE]

IRIS BAEZ PLAZA
[ADDRESS ON FILE]

IRIS BALTAR DE CRESPO

IRIS BARRERO SAAVEDRA
[ADDRESS ON FILE]

IRIS BARRETO PINEIRO
[ADDRESS ON FILE]

IRIS BATISTA MONGE
[ADDRESS ON FILE]

IRIS BATISTA RUIZ
[ADDRESS ON FILE]

IRIS BATISTA TORRES
[ADDRESS ON FILE]

IRIS BELIA HERNANDEZ LOPEZ
PO BOX 373
BO BOQUERON
CABO ROJO, PR  00622-0373

IRIS BELTRAN ACOSTA
[ADDRESS ON FILE]

IRIS BELTRAN GREEN
[ADDRESS ON FILE]

IRIS BENITEZ DAVILA
[ADDRESS ON FILE]

IRIS BENITEZ FELICIANO
[ADDRESS ON FILE]

IRIS BENITEZ ROLDAN
[ADDRESS ON FILE]

IRIS BENJAMIN CAMILO
[ADDRESS ON FILE]

IRIS BERMUDEZ SOTO
[ADDRESS ON FILE]

IRIS BERRIOS ALVAREZ
[ADDRESS ON FILE]

IRIS BERRIOS COSME
[ADDRESS ON FILE]

IRIS BERRIOS ROLON
[ADDRESS ON FILE]

IRIS BERRIOS SANCHEZ
[ADDRESS ON FILE]

IRIS BIDOT FIGUEROA
[ADDRESS ON FILE]

IRIS BONET PEREZ
[ADDRESS ON FILE]

IRIS BONILLA COLON
[ADDRESS ON FILE]

IRIS BORDOY VAZQUEZ
[ADDRESS ON FILE]

IRIS BORGES DELGADO
[ADDRESS ON FILE]

IRIS BRACERO BEAUCHAMP
[ADDRESS ON FILE]

IRIS BRACERO TORRES
[ADDRESS ON FILE]

IRIS BRUNILDA SANTANA
[ADDRESS ON FILE]

IRIS BURGOS RIOS
[ADDRESS ON FILE]

IRIS BURGOS TORRES
[ADDRESS ON FILE]

IRIS C ABREU AVILA
[ADDRESS ON FILE]

IRIS C ACEVEDO CRUZ
[ADDRESS ON FILE]

IRIS C BERMUDEZ ROMERO
[ADDRESS ON FILE]

IRIS C CARLE SANTOS
[ADDRESS ON FILE]

IRIS C CASTRO GARCIA
[ADDRESS ON FILE]

IRIS C COLON RODRIGUEZ

IRIS C DAVILA MUNTANER

IRIS C FEBRES BENITEZ
[ADDRESS ON FILE]

IRIS C FLORES ROSARIO

IRIS C LOPEZ RIVERA
[ADDRESS ON FILE]

IRIS C LUGO GUIDICELLI
[ADDRESS ON FILE]

IRIS C MARCHAND ROSADO
[ADDRESS ON FILE]

IRIS C MORALES LOPEZ
[ADDRESS ON FILE]

IRIS C NEGRON TORRES

IRIS C ORTIZ ATIENZA

IRIS C ORTIZ AYALA
[ADDRESS ON FILE]

IRIS C PABON RAMOS
[ADDRESS ON FILE]

IRIS C PORTO DE DELGADO

IRIS C PORTO VARGAS

IRIS C RAMOS RIOS
[ADDRESS ON FILE]

IRIS C RESTO SANTANA

IRIS C RIVERA SERRANO
[ADDRESS ON FILE]

IRIS C RIVERA VIERA
[ADDRESS ON FILE]

IRIS C RIVERA
[ADDRESS ON FILE]

IRIS C ROSA LOPEZ
[ADDRESS ON FILE]

IRIS C SANCHEZ PEGUERO
[ADDRESS ON FILE]

IRIS C SURILLO COTTO
[ADDRESS ON FILE]

IRIS CACERES VAZQUEZ
[ADDRESS ON FILE]

IRIS CAMACHO RAMIREZ
[ADDRESS ON FILE]

IRIS CAMARGO DORE
[ADDRESS ON FILE]

IRIS CAMIL PIZARRO
[ADDRESS ON FILE]

IRIS CANCEL GARCIA
[ADDRESS ON FILE]

IRIS CARMONA LOUBRIEL
[ADDRESS ON FILE]

IRIS CARRASQUILLO NIEVES
[ADDRESS ON FILE]

IRIS CARRERO RIVERA
[ADDRESS ON FILE]

IRIS CARRION SEGARRA
[ADDRESS ON FILE]

IRIS CARRION TRINIDAD
[ADDRESS ON FILE]

IRIS CARRO IRLANDA
[ADDRESS ON FILE]

IRIS CASILLAS ORTIZ
[ADDRESS ON FILE]

IRIS CASILLAS PAGAN
[ADDRESS ON FILE]

IRIS CASTELLANO MARTINEZ
[ADDRESS ON FILE]

IRIS CASTILLO PIZZINI
[ADDRESS ON FILE]

IRIS CASTRO ARROYO
[ADDRESS ON FILE]

IRIS CATALA FERRER
[ADDRESS ON FILE]

IRIS CEDENO COLON
[ADDRESS ON FILE]

IRIS CEPEDA CIRINO
[ADDRESS ON FILE]

IRIS CEREZO DIAZ
[ADDRESS ON FILE]

IRIS CHARRIEZ RIVERA
[ADDRESS ON FILE]

IRIS CHEVERE DIAZ
[ADDRESS ON FILE]

IRIS CINTRON CINTRON
[ADDRESS ON FILE]

IRIS CINTRON FERNANDEZ
[ADDRESS ON FILE]

IRIS CLASS MIRANDA
[ADDRESS ON FILE]

IRIS CLAUDIO TORRES
[ADDRESS ON FILE]

IRIS COLLAZO CARRASQUILLO
[ADDRESS ON FILE]

IRIS COLLAZO ORTIZ
441 CARCADIO MALDONADO
SANTA ISABEL, PR  00757

IRIS COLLAZO ORTIZ
PO BOX 753
SANTA ISABEL, PR  00757

IRIS COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

IRIS COLON BERRIOS
[ADDRESS ON FILE]

IRIS COLON CASTANEDA
[ADDRESS ON FILE]

IRIS COLON CRUZ
[ADDRESS ON FILE]

IRIS COLON CRUZ
[ADDRESS ON FILE]

IRIS COLON FELICIANO
[ADDRESS ON FILE]

IRIS COLON GONZALEZ
[ADDRESS ON FILE]

IRIS COLON GUTIERREZ
[ADDRESS ON FILE]

IRIS COLON MERCED
[ADDRESS ON FILE]

IRIS COLON MOLINA
[ADDRESS ON FILE]

IRIS COLON MORALES
[ADDRESS ON FILE]

IRIS COLON PIRELA
[ADDRESS ON FILE]

IRIS COLON RAMOS
[ADDRESS ON FILE]

IRIS COLON REYES
[ADDRESS ON FILE]

IRIS COLON RIVERA
[ADDRESS ON FILE]

IRIS COLON RIVERA
[ADDRESS ON FILE]

IRIS COLON RODRIGUEZ
[ADDRESS ON FILE]

IRIS COLON SANTIAGO
[ADDRESS ON FILE]

IRIS COLON TORRES
[ADDRESS ON FILE]

IRIS CONCEPCION PEREZ
[ADDRESS ON FILE]

IRIS CORA QUINTERO
[ADDRESS ON FILE]

IRIS CORDERO CHICO
[ADDRESS ON FILE]

IRIS CORDERO FIGUEROA
[ADDRESS ON FILE]

IRIS CORDOVA COLLAZO
[ADDRESS ON FILE]

IRIS CORREA GONZALEZ
[ADDRESS ON FILE]

IRIS CORREA GONZALEZ
[ADDRESS ON FILE]

IRIS CORREA ORTIZ
[ADDRESS ON FILE]

IRIS CORTES BELLO
[ADDRESS ON FILE]

IRIS CORTES CARABALLO
[ADDRESS ON FILE]

IRIS CORTES DE MERCADO
[ADDRESS ON FILE]

IRIS CORTES GONZALEZ
[ADDRESS ON FILE]

IRIS CORTES SANTANA
[ADDRESS ON FILE]

IRIS CORUJO FLORES
[ADDRESS ON FILE]

IRIS COTTO MARTINEZ
[ADDRESS ON FILE]

IRIS COTTO REYES
[ADDRESS ON FILE]

IRIS CREEN VEGA
[ADDRESS ON FILE]

IRIS CRESPO MARRERO
[ADDRESS ON FILE]

IRIS CRESPO RAMIREZ
[ADDRESS ON FILE]

IRIS CRESPO RODRIGUEZ
[ADDRESS ON FILE]

IRIS CRUZ CRESPO
[ADDRESS ON FILE]

IRIS CRUZ FLORES
[ADDRESS ON FILE]

IRIS CRUZ GONZALEZ
[ADDRESS ON FILE]

IRIS CRUZ LAGUNA
[ADDRESS ON FILE]

IRIS CRUZ LEBRON
[ADDRESS ON FILE]

IRIS CRUZ LUGO
[ADDRESS ON FILE]

IRIS CRUZ MANZANET
[ADDRESS ON FILE]

IRIS CRUZ MARTINEZ
[ADDRESS ON FILE]

IRIS CRUZ MEDINA
[ADDRESS ON FILE]

IRIS CRUZ MONCLOVA
[ADDRESS ON FILE]

IRIS CRUZ NIEVES
[ADDRESS ON FILE]

IRIS CRUZ SANTINI
[ADDRESS ON FILE]

IRIS CRUZ VILLANUEVA
[ADDRESS ON FILE]

IRIS CUADRADO GOMEZ
[ADDRESS ON FILE]

IRIS CUBERO RODRIGUEZ
[ADDRESS ON FILE]

IRIS CUEVAS HERNANDEZ
[ADDRESS ON FILE]

IRIS CULSON GONZALEZ
[ADDRESS ON FILE]

IRIS D ACEVEDO ALLENDE
[ADDRESS ON FILE]

IRIS D ALEMAN MORALES
[ADDRESS ON FILE]

IRIS D ALGARIN VAZQUEZ
[ADDRESS ON FILE]

IRIS D ALVAREZ
[ADDRESS ON FILE]

IRIS D APONTE RODRIGUEZ
[ADDRESS ON FILE]

IRIS D ARAUD MARTINEZ

IRIS D ARRIAGA RIOS
[ADDRESS ON FILE]

IRIS D ARROYO CAMPOS
[ADDRESS ON FILE]

IRIS D AYALA
[ADDRESS ON FILE]

IRIS D BARBERAN GONZALEZ
[ADDRESS ON FILE]

IRIS D BATISTA CORREA

IRIS D BATISTA RIVERA

IRIS D BISBAL TORRES
[ADDRESS ON FILE]

IRIS D BISBAL
[ADDRESS ON FILE]

IRIS D BONILLA PACHECO
[ADDRESS ON FILE]

IRIS D BURGOS HUERTAS
[ADDRESS ON FILE]

IRIS D CABAN GONZALEZ
[ADDRESS ON FILE]

IRIS D CALDERA RODRIGUEZ
[ADDRESS ON FILE]

IRIS D CALDERON SANTOS
[ADDRESS ON FILE]

IRIS D CANDELARIA NAZARIO
[ADDRESS ON FILE]

IRIS D CANDELARIA SANCHEZ
[ADDRESS ON FILE]

IRIS D CANDELARIO RAMOS
[ADDRESS ON FILE]

IRIS D CANDELARIO SANCHEZ
[ADDRESS ON FILE]

IRIS D CAPELLA MARTINEZ
[ADDRESS ON FILE]

IRIS D CARRILLO SERRANO
[ADDRESS ON FILE]

IRIS D CASILLAS RODRIGUEZ
[ADDRESS ON FILE]

IRIS D COLON GRACIANI
[ADDRESS ON FILE]

IRIS D COSTOSO MERCED
[ADDRESS ON FILE]

IRIS D CRUZ ANDINO
[ADDRESS ON FILE]

IRIS D CRUZ MOLINA
[ADDRESS ON FILE]

IRIS D CRUZADO GONZALEZ
[ADDRESS ON FILE]

IRIS D D ACEVEDO PEREZ
[ADDRESS ON FILE]

IRIS D D CABAN GARCIA
[ADDRESS ON FILE]

IRIS D D CALDERON RIVERA
[ADDRESS ON FILE]

IRIS D D CANTRES CALDERON
[ADDRESS ON FILE]

IRIS D D FUENTES RIVERA
[ADDRESS ON FILE]

IRIS D D GARCIA IRIS
[ADDRESS ON FILE]

IRIS D D GAUTIER MORALES
[ADDRESS ON FILE]

IRIS D D LOPEZ MEJIAS
[ADDRESS ON FILE]

IRIS D D MARRERO BARBOSA
[ADDRESS ON FILE]

IRIS D D MUNIZ DELGADO
[ADDRESS ON FILE]

IRIS D D RIOS VAZQUEZ
[ADDRESS ON FILE]

IRIS D D RIVERA LOPEZ
[ADDRESS ON FILE]

IRIS D D RIVERA TORRES
[ADDRESS ON FILE]

IRIS D D SIERRA RODRIGUEZ
[ADDRESS ON FILE]

IRIS D D TRINIDAD SILVA
[ADDRESS ON FILE]

IRIS D DEL VALLE DE MIRAND

IRIS D DELGADO DONES
[ADDRESS ON FILE]

IRIS D DELGADO PAGAN

IRIS D DONES VAZQUEZ

IRIS D ELIAS BAUZA
[ADDRESS ON FILE]

IRIS D FALCON MATOS
[ADDRESS ON FILE]

IRIS D FRAGOSO FONTANEZ
[ADDRESS ON FILE]

IRIS D FUENTES CRESPO

IRIS D FUENTES ORTIZ
[ADDRESS ON FILE]

IRIS D GARCIA MARTINEZ
[ADDRESS ON FILE]

IRIS D GARCIA NARVAEZ
[ADDRESS ON FILE]

IRIS D GARCIA PEREZ
[ADDRESS ON FILE]

IRIS D GARCIA PEREZ
[ADDRESS ON FILE]

IRIS D GARCIA RIVERA
[ADDRESS ON FILE]

IRIS D GAUTIER MORALES
[ADDRESS ON FILE]

IRIS D GOMEZ FELICIANO
[ADDRESS ON FILE]

IRIS D GONZALEZ MENDEZ
[ADDRESS ON FILE]

IRIS D GUERRA ALONSO
[ADDRESS ON FILE]

IRIS D GUZMAN ESMURRIA
[ADDRESS ON FILE]

IRIS D HERNANDEZ CARRASQUI
[ADDRESS ON FILE]

IRIS D HERNANDEZ RUIZ
[ADDRESS ON FILE]

IRIS D HERNANDEZ RUIZ
[ADDRESS ON FILE]

IRIS D JAVARIS RIVERA
[ADDRESS ON FILE]

IRIS D LABOY RUIZ
[ADDRESS ON FILE]

IRIS D LACEN PEREZ
[ADDRESS ON FILE]

IRIS D LEON SANTIAGO
[ADDRESS ON FILE]

IRIS D LOPEZ ALGARIN
[ADDRESS ON FILE]

IRIS D LOPEZ DE ENCARNACION
[ADDRESS ON FILE]

IRIS D LOPEZ GALDON
[ADDRESS ON FILE]

IRIS D LOPEZ MEJIAS
[ADDRESS ON FILE]

IRIS D LOPEZ NIEVES
[ADDRESS ON FILE]

IRIS D LOPEZ RUIZ
[ADDRESS ON FILE]

IRIS D MARQUEZ MORALES
[ADDRESS ON FILE]

IRIS D MARQUEZ ROSADO
[ADDRESS ON FILE]

IRIS D MARRERO BARBOSA
[ADDRESS ON FILE]

IRIS D MARTELL JUSTINIANO
[ADDRESS ON FILE]

IRIS D MARTINEZ ALVAREZ
[ADDRESS ON FILE]

IRIS D MARTINEZ MARTINEZ
[ADDRESS ON FILE]

IRIS D MEDINA ARCE

IRIS D MEDINA MENDEZ
[ADDRESS ON FILE]

IRIS D MEDINA MORALES
[ADDRESS ON FILE]

IRIS D MELENDEZ CASTRO
[ADDRESS ON FILE]

IRIS D MENDEZ CORREA
[ADDRESS ON FILE]

IRIS D MONROIG HERNANDEZ

IRIS D MONTALBAN APONTE
[ADDRESS ON FILE]

IRIS D NEGRON ORTIZ
[ADDRESS ON FILE]

IRIS D NEGRON PANTOJA
[ADDRESS ON FILE]

IRIS D NIEVES CAMPOS

IRIS D NUEZ SOTO

IRIS D NUNEZ SOTO
[ADDRESS ON FILE]

IRIS D OJEDA ROMAN
[ADDRESS ON FILE]

IRIS D ORTIZ

IRIS D ORTIZ ROSA
[ADDRESS ON FILE]

IRIS D OTERO GERENA

IRIS D PAGAN OQUENDO
[ADDRESS ON FILE]

IRIS D PEREZ FIGUEROA
[ADDRESS ON FILE]

IRIS D PEREZ FIGUEROA
[ADDRESS ON FILE]

IRIS D PEREZ RAMOS
[ADDRESS ON FILE]

IRIS D PEREZ VAZQUEZ
[ADDRESS ON FILE]

IRIS D PEREZ VAZQUEZ
[ADDRESS ON FILE]

IRIS D PEREZ VELEZ
[ADDRESS ON FILE]

IRIS D PITRE ROMAN
[ADDRESS ON FILE]

IRIS D PIZARRO MORALES
[ADDRESS ON FILE]

IRIS D QUINONES COLON

IRIS D RAMIREZ COLON

IRIS D RAMOS RODRIGUEZ

IRIS D REGUERO ARROYO
[ADDRESS ON FILE]

IRIS D RENTAS

IRIS D REYES NIEVES
[ADDRESS ON FILE]

IRIS D RIOS MAYSONET
[ADDRESS ON FILE]

IRIS D RIOS SEVILLA
[ADDRESS ON FILE]

IRIS D RIVERA BATISTA
[ADDRESS ON FILE]

IRIS D RIVERA CRUZ

IRIS D RIVERA RIVERA
[ADDRESS ON FILE]

IRIS D RIVERA VILLANUEVA
[ADDRESS ON FILE]

IRIS D RODRIGUEZ CABRERA
[ADDRESS ON FILE]

IRIS D RODRIGUEZ CINTRON
[ADDRESS ON FILE]

IRIS D RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

IRIS D RODRIGUEZ JESUS
[ADDRESS ON FILE]

IRIS D RODRIGUEZ PICORELLY
[ADDRESS ON FILE]

IRIS D RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS D RODRIGUEZ ROSADO
[ADDRESS ON FILE]

IRIS D RODRIGUEZ SALGADO
[ADDRESS ON FILE]

IRIS D RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IRIS D RODRIGUEZ
[ADDRESS ON FILE]

IRIS D ROMAN ALVAREZ

IRIS D ROMAN ELIAS
[ADDRESS ON FILE]

IRIS D ROMAN GOMEZ
[ADDRESS ON FILE]

IRIS D ROMAN REYES
[ADDRESS ON FILE]

IRIS D ROMERO FRANCO
[ADDRESS ON FILE]

IRIS D ROSA BENIQUEZ
[ADDRESS ON FILE]

IRIS D ROSADO AVENANCIO

IRIS D ROSARIO FLORES
[ADDRESS ON FILE]

IRIS D SANTIAGO MARRERO
[ADDRESS ON FILE]

IRIS D SANTIAGO NIEVES
[ADDRESS ON FILE]

IRIS D SANTIAGO TORRES
[ADDRESS ON FILE]

IRIS D SOTO MELENDEZ

IRIS D SUAREZ TRINIDAD
[ADDRESS ON FILE]

IRIS D TOLEDO RIVERA
[ADDRESS ON FILE]

IRIS D TORRES ACEVEDO
[ADDRESS ON FILE]

IRIS D TORRES DE JESUS
[ADDRESS ON FILE]

IRIS D TORRES JESUS
[ADDRESS ON FILE]

IRIS D TORRES SANTIAGO
[ADDRESS ON FILE]

IRIS D TORRES TRICOCHE
[ADDRESS ON FILE]

IRIS D TOUCET CORDERO
[ADDRESS ON FILE]

IRIS D VARGAS ROSARIO

IRIS D VAZQUEZ CABRERA
[ADDRESS ON FILE]

IRIS D VAZQUEZ ORTIZ
[ADDRESS ON FILE]

IRIS D VEGA COLON

IRIS D VEGA SANCHEZ
[ADDRESS ON FILE]

IRIS D VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IRIS D VELEZ PEREZ
[ADDRESS ON FILE]

IRIS D VERA SERRANO
[ADDRESS ON FILE]

IRIS DACOSTA BUSO
[ADDRESS ON FILE]

IRIS DAVILA FIGUEROA
[ADDRESS ON FILE]

IRIS DAVILA MALDONADO

IRIS DE JESUS RIVERA
[ADDRESS ON FILE]

IRIS DE LA ROSA RIVERA

IRIS DEL C GONZALEZ GELPI
[ADDRESS ON FILE]

IRIS DEL C GUILBE HERNANDEZ
[ADDRESS ON FILE]

IRIS DEL C SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IRIS DEL C SUAREZ ORTIZ
[ADDRESS ON FILE]

IRIS DEL C TIRADO SOLER
[ADDRESS ON FILE]

IRIS DEL CASTILLO MATOS

IRIS DEL RIO MARQUEZ

IRIS DEL VALLE
[ADDRESS ON FILE]

IRIS DELGADO DELGADO
[ADDRESS ON FILE]

IRIS DELGADO GONZALEZ

IRIS DELGADO LASANTA
[ADDRESS ON FILE]

IRIS DELGADO RESTO
[ADDRESS ON FILE]

IRIS DELGADO VAZQUEZ
[ADDRESS ON FILE]

IRIS DELIA TAPIA COTTO

IRIS DIAZ ALVARADO
[ADDRESS ON FILE]

IRIS DIAZ AYALA
[ADDRESS ON FILE]

IRIS DIAZ BERMUDEZ
[ADDRESS ON FILE]

IRIS DIAZ CABALLERO

IRIS DIAZ CARRASQUILLO
[ADDRESS ON FILE]

IRIS DIAZ DELGADO
[ADDRESS ON FILE]

IRIS DIAZ GUTIERREZ
[ADDRESS ON FILE]

IRIS DIAZ SUAREZ
[ADDRESS ON FILE]

IRIS DOMINGA LORAN
[ADDRESS ON FILE]

IRIS DROJAS VAZQUEZ
[ADDRESS ON FILE]

IRIS E ALEJANDRO RIVERA
[ADDRESS ON FILE]

IRIS E ALFARO MARTINEZ
[ADDRESS ON FILE]

IRIS E ALVARADO MARRERO
[ADDRESS ON FILE]

IRIS E APONTE ADORNO

IRIS E APONTE GARCIA
[ADDRESS ON FILE]

IRIS E BRAVO RODRIGUEZ
[ADDRESS ON FILE]

IRIS E CANDELARIO RIVERA

IRIS E COLON VAZQUEZ
[ADDRESS ON FILE]

IRIS E DE JESUS MORENO
[ADDRESS ON FILE]

IRIS E DIAZ CARRILLO
[ADDRESS ON FILE]

IRIS E E ANGUITA VELEZ
[ADDRESS ON FILE]

IRIS E E JESUS MORENO
[ADDRESS ON FILE]

IRIS E E RIVERA GONZALEZ
[ADDRESS ON FILE]

IRIS E E RIVERA MENDEZ
[ADDRESS ON FILE]

IRIS E E RODRIGUEZ ORENGO
[ADDRESS ON FILE]

IRIS E ESCOBAR FIGUEROA
[ADDRESS ON FILE]

IRIS E FELICIANO AQUINO
[ADDRESS ON FILE]

IRIS E FONSECA SANTIAGO
[ADDRESS ON FILE]

IRIS E GONZALEZ ROSADO
[ADDRESS ON FILE]

IRIS E LOPEZ MAYMI
[ADDRESS ON FILE]

IRIS E MACHAVELO OCASIO
[ADDRESS ON FILE]

IRIS E MARIN ALVARADO
[ADDRESS ON FILE]

IRIS E MERCADO ORTIZ
[ADDRESS ON FILE]

IRIS E NIEVES FELICIANO
[ADDRESS ON FILE]

IRIS E OCASIO RIVERA
[ADDRESS ON FILE]

IRIS E ORTIZ ALLENDE

IRIS E ORTIZ CALAFAT
[ADDRESS ON FILE]

IRIS E ORTIZ CALAFAT
[ADDRESS ON FILE]

IRIS E ORTIZ CORTES

IRIS E PADIN BASABE
[ADDRESS ON FILE]

IRIS E PADIN BASABE
PO BOX 9331
BAYAMON, PR  00960

IRIS E PIZARRO SERRANO

IRIS E RAMIREZ LOPEZ
[ADDRESS ON FILE]

IRIS E REYES ALAMO

IRIS E RIVERA CRUZ
[ADDRESS ON FILE]

IRIS E RIVERA GONZALEZ
[ADDRESS ON FILE]

IRIS E RIVERA GUTIERREZ
[ADDRESS ON FILE]

IRIS E RIVERA VIDAL
[ADDRESS ON FILE]

IRIS E RODRIGUEZ BARRETT
[ADDRESS ON FILE]

IRIS E RODRIGUEZ ORENGO
[ADDRESS ON FILE]

IRIS E RODRIGUEZ PEREZ
[ADDRESS ON FILE]

IRIS E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

IRIS E ROMERO RAMOS
[ADDRESS ON FILE]

IRIS E ROMERO RAMOS
[ADDRESS ON FILE]

IRIS E ROMERO RAMOS
[ADDRESS ON FILE]

IRIS E ROSA MELENDEZ
[ADDRESS ON FILE]

IRIS E ROSADO
[ADDRESS ON FILE]

IRIS E RUIZ RIVERA
[ADDRESS ON FILE]

IRIS E SANTA RAMOS
[ADDRESS ON FILE]

IRIS E SANTIAGO

IRIS E SCHMIDT RIVERA
[ADDRESS ON FILE]

IRIS E SEMIDEY PAGAN
[ADDRESS ON FILE]

IRIS E SIERRA BAEZ
[ADDRESS ON FILE]

IRIS E SOTO CARDONA
[ADDRESS ON FILE]

IRIS E TORRES VARGAS
[ADDRESS ON FILE]

IRIS E VALENCIA ALVAREZ
[ADDRESS ON FILE]

IRIS E VALENTIN PORRATA
[ADDRESS ON FILE]

IRIS E VAZQUEZ QUINONES
[ADDRESS ON FILE]

IRIS E VAZQUEZ TORRES
[ADDRESS ON FILE]

IRIS E VEGA CARRASQUILLO
[ADDRESS ON FILE]

IRIS E ZAYAS MIRANDA
[ADDRESS ON FILE]

IRIS ECHEANDIA GONZALEZ
[ADDRESS ON FILE]

IRIS ECHEVARRIA DELGADO
[ADDRESS ON FILE]

IRIS ESCOBALES ESCOBALES
[ADDRESS ON FILE]

IRIS ESCOBAR RAMOS
[ADDRESS ON FILE]

IRIS ESPIET LOPEZ
[ADDRESS ON FILE]

IRIS ESPINEL OTERO
[ADDRESS ON FILE]

IRIS ESTRADA JUAN
[ADDRESS ON FILE]

IRIS F DE ARCE GOMEZ
[ADDRESS ON FILE]

IRIS F F FLORES CASIANO
[ADDRESS ON FILE]

IRIS F LOPEZ ALAYON
[ADDRESS ON FILE]

IRIS F RIVERA PICA
[ADDRESS ON FILE]

IRIS FALCON NEGRON
[ADDRESS ON FILE]

IRIS FALCON RIVERA
[ADDRESS ON FILE]

IRIS FEBO RIVERA
[ADDRESS ON FILE]

IRIS FEBRES GONZALEZ
[ADDRESS ON FILE]

IRIS FEBRES RIVERA
[ADDRESS ON FILE]

IRIS FELICIANO CORA
[ADDRESS ON FILE]

IRIS FELICIANO TORRES
[ADDRESS ON FILE]

IRIS FELICIANO VAZQUEZ
[ADDRESS ON FILE]

IRIS FELIX MALDONADO

IRIS FERNOS LOPEZ
[ADDRESS ON FILE]

IRIS FERRER MONGE
[ADDRESS ON FILE]

IRIS FIGUEROA DIAZ
[ADDRESS ON FILE]

IRIS FIGUEROA DIAZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

IRIS FIGUEROA DIAZ
HC 02 BOX 7651
CIALES, PR 00638

IRIS FIGUEROA GONZALEZ
HC 01 BOX 4453
MAUNABO, PR 00707

IRIS FIGUEROA PEREZ
[ADDRESS ON FILE]

IRIS FIGUEROA PEREZ
[ADDRESS ON FILE]

IRIS FIGUEROA ROMAN
[ADDRESS ON FILE]

IRIS FIGUEROA SOTO
[ADDRESS ON FILE]

IRIS FIGUEROA VILLANUEVA
[ADDRESS ON FILE]

IRIS FILIPPETTI PEREZ
[ADDRESS ON FILE]

IRIS FLORES HERNANDEZ
[ADDRESS ON FILE]

IRIS FLORES PEREZ
[ADDRESS ON FILE]

IRIS FONSECA ARROYO
[ADDRESS ON FILE]

IRIS FONTAN FORTIS
[ADDRESS ON FILE]

IRIS FONTAN ORTIZ
[ADDRESS ON FILE]

IRIS FUENTES ANDUJAR
[ADDRESS ON FILE]

IRIS FUENTES NAVARRO
[ADDRESS ON FILE]

IRIS FUENTES NAVARRO
[ADDRESS ON FILE]

IRIS FUENTES ORTIZ
[ADDRESS ON FILE]

IRIS G ALAMEDA MARTINEZ
[ADDRESS ON FILE]

IRIS G BORRAS DIAZ
[ADDRESS ON FILE]

IRIS G CARDONA PEREZ

IRIS G CASTRO DIAZ
[ADDRESS ON FILE]

IRIS G CAUELAS MALDONADO
[ADDRESS ON FILE]

IRIS G CONCEPCION SOLIS
[ADDRESS ON FILE]

IRIS G G FRANCO LUGO
[ADDRESS ON FILE]

IRIS G G ORTIZ VAZQUEZ
[ADDRESS ON FILE]

IRIS G GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

IRIS G IRIZARRY ORENGO
[ADDRESS ON FILE]

IRIS G JAIME ORTIZ
[ADDRESS ON FILE]

IRIS G NIEVES HERNANDEZ
[ADDRESS ON FILE]

IRIS G ORTIZ DE VAZQUEZ
[ADDRESS ON FILE]

IRIS G PEREIRA SANTANA

IRIS G PEREZ AGUILAR
[ADDRESS ON FILE]

IRIS G PINA LOPEZ
[ADDRESS ON FILE]

IRIS G RIVERA CORREA
[ADDRESS ON FILE]

IRIS G RIVERA RIOS
[ADDRESS ON FILE]

IRIS G ROSA ACEVEDO
[ADDRESS ON FILE]

IRIS G ROSARIO COLON
[ADDRESS ON FILE]

IRIS G ROSARIO COLON
[ADDRESS ON FILE]

IRIS G SANTANA DE LA PAZ
[ADDRESS ON FILE]

IRIS GALLOZA GALICIA
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

IRIS GALLOZA GALICIA
PO BOX 832
AGUADA, PR  00602

IRIS GAMBARO FERRER
[ADDRESS ON FILE]

IRIS GARCIA CHARRIEZ
[ADDRESS ON FILE]

IRIS GARCIA DELGADO
[ADDRESS ON FILE]

IRIS GARCIA DIAZ
[ADDRESS ON FILE]

IRIS GARCIA DIAZ
[ADDRESS ON FILE]

IRIS GARCIA MARRERO

IRIS GARCIA MELENDEZ
[ADDRESS ON FILE]

IRIS GARCIA NIEVES
[ADDRESS ON FILE]

IRIS GARCIA RIVERA
[ADDRESS ON FILE]

IRIS GARCIA RIVERA
[ADDRESS ON FILE]

IRIS GARCIA ROMAN
[ADDRESS ON FILE]

IRIS GARCIA VEGA
[ADDRESS ON FILE]

IRIS GAUTIER RODRIGUEZ
[ADDRESS ON FILE]

IRIS GIRONA FIGUEROA
[ADDRESS ON FILE]

IRIS GOLLENA RODRIGUEZ
[ADDRESS ON FILE]

IRIS GOMEZ CARTAGENA
[ADDRESS ON FILE]

IRIS GOMEZ FRANCO
[ADDRESS ON FILE]

IRIS GOMEZ MARQUEZ
[ADDRESS ON FILE]

IRIS GOMEZ MARTINEZ
[ADDRESS ON FILE]

IRIS GONZALEZ BERNIER
[ADDRESS ON FILE]

IRIS GONZALEZ CARDONA
[ADDRESS ON FILE]

IRIS GONZALEZ CRUZ
[ADDRESS ON FILE]

IRIS GONZALEZ CRUZ
[ADDRESS ON FILE]

IRIS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IRIS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IRIS GONZALEZ GORRITZ
[ADDRESS ON FILE]

IRIS GONZALEZ MALDONADO
[ADDRESS ON FILE]

IRIS GONZALEZ MARTINEZ
[ADDRESS ON FILE]

IRIS GONZALEZ MARTINEZ
[ADDRESS ON FILE]

IRIS GONZALEZ ORTIZ

IRIS GONZALEZ PADILLA
[ADDRESS ON FILE]

IRIS GONZALEZ PEREZ
[ADDRESS ON FILE]

IRIS GONZALEZ PLUGUEZ
[ADDRESS ON FILE]

IRIS GONZALEZ RIVERA
[ADDRESS ON FILE]

IRIS GONZALEZ RUIZ
[ADDRESS ON FILE]

IRIS GONZALEZ VALLE
[ADDRESS ON FILE]

IRIS GONZALEZ VERA
[ADDRESS ON FILE]

IRIS GRANO ORO
[ADDRESS ON FILE]

IRIS GUARDIOLA CALDERON
[ADDRESS ON FILE]

IRIS GUENARD GIOVANO
[ADDRESS ON FILE]

IRIS GUERRA DAVILA
[ADDRESS ON FILE]

IRIS GUTIERREZ MARIANI
[ADDRESS ON FILE]

IRIS GUZMAN ESMURRIA
[ADDRESS ON FILE]

IRIS GUZMAN NARVAEZ
[ADDRESS ON FILE]

IRIS GUZMAN SUAZO
[ADDRESS ON FILE]

IRIS GUZMAN VARGAS
[ADDRESS ON FILE]

IRIS H ALVAREZ VELEZ
[ADDRESS ON FILE]

IRIS H CRUZ COLON
[ADDRESS ON FILE]

IRIS H DE JESUS RIVERA
[ADDRESS ON FILE]

IRIS H DELGADO DELGADO
[ADDRESS ON FILE]

IRIS H GALINDEZ CAMPOS

IRIS H GONZALEZ MARTINEZ
[ADDRESS ON FILE]

IRIS H H PAGAN VIDAL
[ADDRESS ON FILE]

IRIS H PAGAN VIDAL
[ADDRESS ON FILE]

IRIS H RIVERA BERRIOS
[ADDRESS ON FILE]

IRIS H RIVERA BETANCOURT
[ADDRESS ON FILE]

IRIS H RIVERA FELICIANO
[ADDRESS ON FILE]

IRIS H RIVERA ORTEGA
[ADDRESS ON FILE]

IRIS H ROSADO REYES
[ADDRESS ON FILE]

IRIS H TORRES MARRERO

IRIS HEREDIA TORRES
[ADDRESS ON FILE]

IRIS HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

IRIS HERNANDEZ BELTRAN
[ADDRESS ON FILE]

IRIS HERNANDEZ CAMACHO
[ADDRESS ON FILE]

IRIS HERNANDEZ CAMACHO
[ADDRESS ON FILE]

IRIS HERNANDEZ DIAZ
[ADDRESS ON FILE]

IRIS HERNANDEZ RIVERA
[ADDRESS ON FILE]

IRIS HERNANDEZ RIVERA
[ADDRESS ON FILE]

IRIS HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS HERNANDEZ ROLDAN
[ADDRESS ON FILE]

IRIS HERNANDEZ SAEZ
[ADDRESS ON FILE]

IRIS HERNANDEZ SOTO
[ADDRESS ON FILE]

IRIS HERNANDEZ VELEZ
[ADDRESS ON FILE]

IRIS HIRALDO GIL
[ADDRESS ON FILE]

IRIS HOLVINO LOPEZ
[ADDRESS ON FILE]

IRIS HORNEDO ELIAS
[ADDRESS ON FILE]

IRIS HORTIZ VAZQUEZ

IRIS I CINTRON MONTANEZ

IRIS I CRUZ GARCIA
[ADDRESS ON FILE]

IRIS I CRUZ RIVERA
[ADDRESS ON FILE]

IRIS I CRUZ RIVERA
[ADDRESS ON FILE]

IRIS I CRUZ VAZQUEZ
[ADDRESS ON FILE]

IRIS I DIAZ FIGUEROA
[ADDRESS ON FILE]

IRIS I DOSAL GAUTIER
[ADDRESS ON FILE]

IRIS I FARIAS JUSTINIANO

IRIS I GARCIA APONTE
[ADDRESS ON FILE]

IRIS I I MONROUZEAU HERNA
[ADDRESS ON FILE]

IRIS I I TORRES LEON
[ADDRESS ON FILE]

IRIS I LEBRON CINTRON
[ADDRESS ON FILE]

IRIS I MARTINEZ RIVERA
[ADDRESS ON FILE]

IRIS I MILLER MERCED

IRIS I MONROIG JIMENEZ
[ADDRESS ON FILE]

IRIS I NIEVES FELICIANO

IRIS I NIEVES RIVERA
[ADDRESS ON FILE]

IRIS I ORTIZ VELAZQUEZ

IRIS I PAGAN TORRES
[ADDRESS ON FILE]

IRIS I PANTOJA ROSADO
[ADDRESS ON FILE]

IRIS I QUINTERO CASTRO
[ADDRESS ON FILE]

IRIS I RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

IRIS I RODRIGUEZ GARCIA
[ADDRESS ON FILE]

IRIS I RODRIGUEZ PEREZ
[ADDRESS ON FILE]

IRIS I RUIZ VELAZQUEZ
[ADDRESS ON FILE]

IRIS I TORRES MARTINEZ

IRIS I VALENTIN ACEVEDO
[ADDRESS ON FILE]

IRIS I VAZQUEZ IRIZARRY

IRIS IR JVIRUET

IRIS IRIZARRY ALVARADO
[ADDRESS ON FILE]

IRIS IRIZARRY GUASCH
[ADDRESS ON FILE]

IRIS IRIZARRY NIEVES
[ADDRESS ON FILE]

IRIS IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

IRIS IVETTE MALDONADO
[ADDRESS ON FILE]

IRIS J ARZUAGA CABALLERO
[ADDRESS ON FILE]

IRIS J AYALA PIZARRO
[ADDRESS ON FILE]

IRIS J BENITEZ GONZALEZ
[ADDRESS ON FILE]

IRIS J BERMUDEZ SOTO
[ADDRESS ON FILE]

IRIS J BURGOS OCASIO
[ADDRESS ON FILE]

IRIS J BURGOS RIVERA
[ADDRESS ON FILE]

IRIS J CABAN RODRIGUEZ

IRIS J CABRERA MARTINEZ
[ADDRESS ON FILE]

IRIS J CAMACHO PUMAREJO
[ADDRESS ON FILE]

IRIS J CASIANO RIVERA
[ADDRESS ON FILE]

IRIS J CASTRO SANCHEZ
[ADDRESS ON FILE]

IRIS J CEDENO COLON
[ADDRESS ON FILE]

IRIS J CLAUSSELL GERENA
[ADDRESS ON FILE]

IRIS J COLON SANTIAGO
[ADDRESS ON FILE]

IRIS J COLON SANTIAGO
[ADDRESS ON FILE]

IRIS J CORDERO VERA
[ADDRESS ON FILE]

IRIS J DE JESUS LABOY
[ADDRESS ON FILE]

IRIS J FIGUEROA FELICIANO

IRIS J FIGUEROA ZABALA
[ADDRESS ON FILE]

IRIS J FLORES VAZQUEZ
[ADDRESS ON FILE]

IRIS J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IRIS J GONZALEZ ROSADO
[ADDRESS ON FILE]

IRIS J HEREDIA MEDINA
[ADDRESS ON FILE]

IRIS J HERNANDEZ COLON
[ADDRESS ON FILE]

IRIS J HERNANDEZ LOPEZ
[ADDRESS ON FILE]

IRIS J HILERIO MARTINEZ
[ADDRESS ON FILE]

IRIS J ILARRAZA RIVERA
[ADDRESS ON FILE]

IRIS J ILARRAZA RIVERA
[ADDRESS ON FILE]

IRIS J J MATOS IGLESIAS
[ADDRESS ON FILE]

IRIS J J NAVARRO RIVERA
[ADDRESS ON FILE]

IRIS J J ROBLES GONZALEZ
[ADDRESS ON FILE]

IRIS J JUARBE ABREU
[ADDRESS ON FILE]

IRIS J LEGARRETA COLON
[ADDRESS ON FILE]

IRIS J LOPEZ MARTINEZ
[ADDRESS ON FILE]

IRIS J LOPEZ
[ADDRESS ON FILE]

IRIS J MELENDEZ FONTANEZ
[ADDRESS ON FILE]

IRIS J MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

IRIS J MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

IRIS J MELENDEZ VIDAL
[ADDRESS ON FILE]

IRIS J MORALES VAZQUEZ
[ADDRESS ON FILE]

IRIS J MORENO AYMAT

IRIS J NARVAEZ MORAN
[ADDRESS ON FILE]

IRIS J NEGRON DEIDA
[ADDRESS ON FILE]

IRIS J NEGRON RIVERA

IRIS J OCASIO RIVERA
[ADDRESS ON FILE]

IRIS J ORTIZ GONZALEZ

IRIS J PAGAN GRACIA
[ADDRESS ON FILE]

IRIS J PEREZ ROSARIO
[ADDRESS ON FILE]

IRIS J PEREZ SOTO
[ADDRESS ON FILE]

IRIS J PLAZA RODRIGUEZ
[ADDRESS ON FILE]

IRIS J PUJOLS PIMENTEL
[ADDRESS ON FILE]

IRIS J RAMIREZ HIGHLEY
[ADDRESS ON FILE]

IRIS J RAMOS MILLAN
[ADDRESS ON FILE]

IRIS J RAMOS MORAN
[ADDRESS ON FILE]

IRIS J RIVERA ESCOBAR
[ADDRESS ON FILE]

IRIS J RIVERA GUZMAN
[ADDRESS ON FILE]

IRIS J RIVERA ORTIZ
[ADDRESS ON FILE]

IRIS J RIVERA RIVERA
[ADDRESS ON FILE]

IRIS J RIVERA ROMAN
[ADDRESS ON FILE]

IRIS J RIVERA RUIZ
[ADDRESS ON FILE]

IRIS J ROBLES GONZALEZ
VILLA PALMERAS
271 CLINDA VISTA
SAN JUAN, PR  00912

IRIS J RODRIGUEZ MARRERO
[ADDRESS ON FILE]

IRIS J RODRIGUEZ RUIZ
[ADDRESS ON FILE]

IRIS J ROMERO VERDEJO
[ADDRESS ON FILE]

IRIS J ROSADO SANTIAGO
[ADDRESS ON FILE]

IRIS J ROSADO VEGA
[ADDRESS ON FILE]

IRIS J ROSARIO ORTIZ
[ADDRESS ON FILE]

IRIS J RUIZ BERMUDEZ
[ADDRESS ON FILE]

IRIS J SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

IRIS J SANCHEZ SERRANO
[ADDRESS ON FILE]

IRIS J SANTIAGO ANDICULA
[ADDRESS ON FILE]

IRIS J SANTIAGO MARRERO
[ADDRESS ON FILE]

IRIS J SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IRIS J SCHELMETTY PINEDA
[ADDRESS ON FILE]

IRIS J TAULET GARCIA
[ADDRESS ON FILE]

IRIS J TORO HERNANDEZ
[ADDRESS ON FILE]

IRIS J TORO RUIZ
[ADDRESS ON FILE]

IRIS J TORO RUIZ
[ADDRESS ON FILE]

IRIS J TORRES CRUZ
[ADDRESS ON FILE]

IRIS J TORRES SEPULVEDA
[ADDRESS ON FILE]

IRIS J TORRES SUAREZ
[ADDRESS ON FILE]

IRIS J TOUS FERNÓS
[ADDRESS ON FILE]

IRIS J VAZQUEZ ACEVEDO
[ADDRESS ON FILE]

IRIS J VAZQUEZ PARRILLA
[ADDRESS ON FILE]

IRIS J VECCHINI LUGO

IRIS J VEGA MEDINA
[ADDRESS ON FILE]

IRIS J VEGA MEDINA
[ADDRESS ON FILE]

IRIS J WALKER CALDERON
[ADDRESS ON FILE]

IRIS JAIME ORTIZ
[ADDRESS ON FILE]

IRIS JESUS CRUZ
[ADDRESS ON FILE]

IRIS JESUS GONZALEZ
[ADDRESS ON FILE]

IRIS JESUS LEON
[ADDRESS ON FILE]

IRIS JESUS VELAZQUEZ
[ADDRESS ON FILE]

IRIS JESUS
[ADDRESS ON FILE]

IRIS JHERRERA GUANTES

IRIS JIMENEZ FIGUEROA
[ADDRESS ON FILE]

IRIS JIMENEZ LUIS
[ADDRESS ON FILE]

IRIS JIMENEZ MARTINEZ
[ADDRESS ON FILE]

IRIS JIMENEZ PEREZ
[ADDRESS ON FILE]

IRIS JIMENEZ VILLANUEVA

IRIS JUSTINIANO GUZMAN

IRIS K VELEZ RODRIGUEZ

IRIS L ABREU BONILLA
[ADDRESS ON FILE]

IRIS L ALEXANDRINO MARTINEZ
[ADDRESS ON FILE]

IRIS L ALICEA ALICEA
[ADDRESS ON FILE]

IRIS L ARRIAGA FRANCIS
[ADDRESS ON FILE]

IRIS L ARZOLA SANCHEZ
[ADDRESS ON FILE]

IRIS L BELLO BRACERO
[ADDRESS ON FILE]

IRIS L CABRERA ANDINO
[ADDRESS ON FILE]

IRIS L CASANOVA NUNEZ
[ADDRESS ON FILE]

IRIS L CORREA AYALA
[ADDRESS ON FILE]

IRIS L CORREA AYALA
[ADDRESS ON FILE]

IRIS L CRUZ TORRES
[ADDRESS ON FILE]

IRIS L FEBLES PABON
[ADDRESS ON FILE]

IRIS L FELICIANO PRATS
[ADDRESS ON FILE]

IRIS L GONZALEZ CUEVAS
[ADDRESS ON FILE]

IRIS L GONZALEZ RIVERA
[ADDRESS ON FILE]

IRIS L GONZALEZ RIVERA
[ADDRESS ON FILE]

IRIS L HERNANDEZ RIOS
[ADDRESS ON FILE]

IRIS L L ALICEA ALICEA
[ADDRESS ON FILE]

IRIS L L BELLO BRACERO
[ADDRESS ON FILE]

IRIS L L PEREZ ORTIZ
[ADDRESS ON FILE]

IRIS L L RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

IRIS L LOPEZ GUZMAN
[ADDRESS ON FILE]

IRIS L MEDINA IRIS
[ADDRESS ON FILE]

IRIS L MONROIG LOPEZ
[ADDRESS ON FILE]

IRIS L NEGRON ROSARIO
[ADDRESS ON FILE]

IRIS L NOGUERAS RODRIGUEZ
[ADDRESS ON FILE]

IRIS L OLIVERAS PENA

IRIS L ORTIZ SAURI
[ADDRESS ON FILE]

IRIS L OTERO MORALES
[ADDRESS ON FILE]

IRIS L PABON GONZALEZ
[ADDRESS ON FILE]

IRIS L PAGAN RIVERA
[ADDRESS ON FILE]

IRIS L PELET SOLER

IRIS L PRADO VEGA
[ADDRESS ON FILE]

IRIS L RIVERA ROMERO
[ADDRESS ON FILE]

IRIS L RODRIGUEZ ROMAN

IRIS L RODRIGUEZ SEDA
[ADDRESS ON FILE]

IRIS L ROMAN ORTIZ
[ADDRESS ON FILE]

IRIS L ROMAN TRAVERSO
[ADDRESS ON FILE]

IRIS L RUIZ RIVERA
[ADDRESS ON FILE]

IRIS L SANTANA VAZQUEZ
[ADDRESS ON FILE]

IRIS L SANTOS ORTIZ
[ADDRESS ON FILE]

IRIS L SIERRA PACHECO
[ADDRESS ON FILE]

IRIS L TIRADO SANTANA
[ADDRESS ON FILE]

IRIS L VEGA ROBLES
[ADDRESS ON FILE]

IRIS L VELAZQUEZ RONDON
[ADDRESS ON FILE]

IRIS L VILLANUEVA ARCE
[ADDRESS ON FILE]

IRIS LAGUER APONTE
[ADDRESS ON FILE]

IRIS LAJARA SANTIAGO
[ADDRESS ON FILE]

IRIS LAMPON SIERRA DE SIFRE
[ADDRESS ON FILE]

IRIS LAMPON SIFRE
[ADDRESS ON FILE]

IRIS LEBRON PAGAN
[ADDRESS ON FILE]

IRIS LEON AMARO
[ADDRESS ON FILE]

IRIS LIZARDI MONTANEZ
[ADDRESS ON FILE]

IRIS LOPEZ ALAYON
[ADDRESS ON FILE]

IRIS LOPEZ CAMACHO
[ADDRESS ON FILE]

IRIS LOPEZ DIAZ

IRIS LOPEZ FIGUEROA
[ADDRESS ON FILE]

IRIS LOPEZ MALDONADO

IRIS LOPEZ MARTINEZ
[ADDRESS ON FILE]

IRIS LOPEZ QUINONEZ
[ADDRESS ON FILE]

IRIS LOPEZ ROSARIO
[ADDRESS ON FILE]

IRIS LOPEZ SAINZ
[ADDRESS ON FILE]

IRIS LOPEZ SOBERAL
[ADDRESS ON FILE]

IRIS LOPEZ TORRES
[ADDRESS ON FILE]

IRIS LOPEZ VELEZ
[ADDRESS ON FILE]

IRIS LORENZANA SOTO
[ADDRESS ON FILE]

IRIS LOUBRIEL GUTIERREZ
[ADDRESS ON FILE]

IRIS LOUBRIEL GUTIERREZ
[ADDRESS ON FILE]

IRIS LOZADA MONTANEZ
[ADDRESS ON FILE]

IRIS LOZANO BELTRAN
[ADDRESS ON FILE]

IRIS LUCCA VELAZQUEZ

IRIS LUGO CRUZ
[ADDRESS ON FILE]

IRIS LUGO GUIDICELLI
[ADDRESS ON FILE]

IRIS LUGO NAZARIO
[ADDRESS ON FILE]

IRIS LUGO RIVERA
[ADDRESS ON FILE]

IRIS LUGO SABALIER
[ADDRESS ON FILE]

IRIS LUGO SANTANA
[ADDRESS ON FILE]

IRIS LUGO SEMPRIT
[ADDRESS ON FILE]

IRIS LUGO TORRES
[ADDRESS ON FILE]

IRIS LUGO VEGA
[ADDRESS ON FILE]

IRIS M ACEVEDO SOTO

IRIS M ADORNO MARRERO
PO BOX 215
MOROVIS, PR  00687

IRIS M AGUDO CUMBA
[ADDRESS ON FILE]

IRIS M AGUIRRE MONTALVO
[ADDRESS ON FILE]

IRIS M ALBA FELICIANO
[ADDRESS ON FILE]

IRIS M ALICEA CRUZ

IRIS M ALICEA VELAZQUEZ
[ADDRESS ON FILE]

IRIS M ANDINO AMADOR
[ADDRESS ON FILE]

IRIS M ANDRADES RODRIGUEZ
[ADDRESS ON FILE]

IRIS M APONTE COLON
[ADDRESS ON FILE]

IRIS M APONTE NEGRON
[ADDRESS ON FILE]

IRIS M ARANZAMENDI VEGA
[ADDRESS ON FILE]

IRIS M AROCHO SERRANO
[ADDRESS ON FILE]

IRIS M AVILA PEA

IRIS M AYALA RIVERA
[ADDRESS ON FILE]

IRIS M AYALA SANTIAGO
[ADDRESS ON FILE]

IRIS M BARRETO GONZALEZ
[ADDRESS ON FILE]

IRIS M BATISTA SANTOS
[ADDRESS ON FILE]

IRIS M BERRIOS BERRIOS
[ADDRESS ON FILE]

IRIS M BERRIOS OLMEDA
[ADDRESS ON FILE]

IRIS M BERRIOS OLMEDO
CALLE 208 41 24
COLINA DE FAIR VIEW
TRUJILLO ALTO, PR  00976

IRIS M BONET ALICEA
[ADDRESS ON FILE]

IRIS M BONILLA LORENZO
[ADDRESS ON FILE]

IRIS M BURGOS MENDEZ
[ADDRESS ON FILE]

IRIS M CABEZA PEREZ
[ADDRESS ON FILE]

IRIS M CABOT BONILLA
[ADDRESS ON FILE]

IRIS M CABRERA QUESADA
[ADDRESS ON FILE]

IRIS M CABRERA QUESADA
[ADDRESS ON FILE]

IRIS M CABRERA TORRES
[ADDRESS ON FILE]

IRIS M CALDERON MARTINEZ
[ADDRESS ON FILE]

IRIS M CAMACHO BURGOS
[ADDRESS ON FILE]

IRIS M CAMUY GONZALEZ
[ADDRESS ON FILE]

IRIS M CARMONA GARCIA
[ADDRESS ON FILE]

IRIS M CARO CARO
[ADDRESS ON FILE]

IRIS M CARRASQUILLO
[ADDRESS ON FILE]

IRIS M CASADO CASIANO
[ADDRESS ON FILE]

IRIS M CASTANER CASTANER
[ADDRESS ON FILE]

IRIS M CEREZO DIAZ
[ADDRESS ON FILE]

IRIS M COLON GONZALEZ
[ADDRESS ON FILE]

IRIS M COLON GUZMAN
[ADDRESS ON FILE]

IRIS M COLON MORALES
[ADDRESS ON FILE]

IRIS M COLON MORALES
[ADDRESS ON FILE]

IRIS M COLON NIEVES
[ADDRESS ON FILE]

IRIS M COLON PAGAN
[ADDRESS ON FILE]

IRIS M COLON PEREZ
[ADDRESS ON FILE]

IRIS M COLON RIVERA
[ADDRESS ON FILE]

IRIS M COLON ROJAS
[ADDRESS ON FILE]

IRIS M COLON ROJAS
A B ELGUADIO
CALLE 21
A K K 11
BAYAMON, PR 00956

IRIS M CONCEPCION SOTO
[ADDRESS ON FILE]

IRIS M CRUZ CANCEL
[ADDRESS ON FILE]

IRIS M CRUZ HERNANDEZ
[ADDRESS ON FILE]

IRIS M CRUZ RIVERA
[ADDRESS ON FILE]

IRIS M CRUZ SANTIAGO
[ADDRESS ON FILE]

IRIS M CRUZ SANTIAGO
[ADDRESS ON FILE]

IRIS M CRUZ TORRES
[ADDRESS ON FILE]

IRIS M DAVILA COLON
[ADDRESS ON FILE]

IRIS M DE ALBA FELICIANO
[ADDRESS ON FILE]

IRIS M DE JESUS CORDERO
[ADDRESS ON FILE]

IRIS M DE JESUS ORTIZ
[ADDRESS ON FILE]

IRIS M DE JESUS RAMOS

IRIS M DE LEON SANCHEZ
[ADDRESS ON FILE]

IRIS M DELGADO HEREDIA
[ADDRESS ON FILE]

IRIS M DIAZ DE COLON

IRIS M DIAZ RIOS
[ADDRESS ON FILE]

IRIS M DIAZ RIVERA
[ADDRESS ON FILE]

IRIS M DIONISI GONZALEZ
[ADDRESS ON FILE]

IRIS M DOSAL GAUTIER
[ADDRESS ON FILE]

IRIS M ENCARNACION COLON
[ADDRESS ON FILE]

IRIS M FELICIANO MIRANDA
[ADDRESS ON FILE]

IRIS M FERNANDEZ LEON
[ADDRESS ON FILE]

IRIS M FERNANDEZ PI

IRIS M FIGUEROA ALAYON
[ADDRESS ON FILE]

IRIS M FIGUEROA CRUZ

IRIS M FIGUEROA GALINDEZ
[ADDRESS ON FILE]

IRIS M FIGUEROA MORALES
[ADDRESS ON FILE]

IRIS M FIGUEROA PEREZ
[ADDRESS ON FILE]

IRIS M FIGUEROA RIVERA
[ADDRESS ON FILE]

IRIS M FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

IRIS M FIGUEROA SOTO
[ADDRESS ON FILE]

IRIS M FIORENZANO IRIS
[ADDRESS ON FILE]

IRIS M FLORES NAVARRO
[ADDRESS ON FILE]

IRIS M FLORES RIVERA
[ADDRESS ON FILE]

IRIS M FLORES RODRIGUEZ
[ADDRESS ON FILE]

IRIS M FONTAN DEL VALLE
[ADDRESS ON FILE]

IRIS M GALAN VIERA
[ADDRESS ON FILE]

IRIS M GARCIA DIAZ
[ADDRESS ON FILE]

IRIS M GARCIA VARELA
[ADDRESS ON FILE]

IRIS M GARCIA VAZQUEZ
[ADDRESS ON FILE]

IRIS M GARRAFA GARCIA
[ADDRESS ON FILE]

IRIS M GARRAFA RODRIGUEZ
[ADDRESS ON FILE]

IRIS M GARRASTEGUI ESCLUSA
[ADDRESS ON FILE]

IRIS M GOMEZ JIMENEZ

IRIS M GONZALEZ APONTE
[ADDRESS ON FILE]

IRIS M GONZALEZ CRUZ
[ADDRESS ON FILE]

IRIS M GONZALEZ LOPEZ

IRIS M GONZALEZ ORTIZ
[ADDRESS ON FILE]

IRIS M GONZALEZ RIOS
[ADDRESS ON FILE]

IRIS M GONZALEZ RIVERA
[ADDRESS ON FILE]

IRIS M GONZALEZ RIVERA
[ADDRESS ON FILE]

IRIS M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS M GRAU RIVERA
[ADDRESS ON FILE]

IRIS M GREEN LUCIANO
[ADDRESS ON FILE]

IRIS M HERNANDEZ COLON
[ADDRESS ON FILE]

IRIS M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

IRIS M HERNANDEZ ORTIZ
[ADDRESS ON FILE]

IRIS M HERNANDEZ PAGAN
[ADDRESS ON FILE]

IRIS M HERNANDEZ PEREZ
[ADDRESS ON FILE]

IRIS M HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

IRIS M HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS M HIRALDO SANTIAGO
[ADDRESS ON FILE]

IRIS M HORTAS MATOS
[ADDRESS ON FILE]

IRIS M IRLANDA MELENDEZ
[ADDRESS ON FILE]

IRIS M JIMENEZ RIOS
[ADDRESS ON FILE]

IRIS M JORDAN PEREZ
[ADDRESS ON FILE]

IRIS M L AGUAYO LEAL
[ADDRESS ON FILE]

IRIS M LANZA ROSADO
[ADDRESS ON FILE]

IRIS M LEON VELAZQUEZ
[ADDRESS ON FILE]

IRIS M LIZARDI MONTANEZ
[ADDRESS ON FILE]

IRIS M LOPEZ FORTY
[ADDRESS ON FILE]

IRIS M LOPEZ MENDEZ
[ADDRESS ON FILE]

IRIS M LOPEZ RIVERA
[ADDRESS ON FILE]

IRIS M LOZADA MEDINA
[ADDRESS ON FILE]

IRIS M LUGO VEGA
[ADDRESS ON FILE]

IRIS M LUNA DIAZ
[ADDRESS ON FILE]

IRIS M M ACEVEDO PANTOJA
[ADDRESS ON FILE]

IRIS M M ACOSTA MARRERO
[ADDRESS ON FILE]

IRIS M M ACOSTA VILANOVA
[ADDRESS ON FILE]

IRIS M M ALICEA MARRERO
[ADDRESS ON FILE]

IRIS M M CABRERA MALDONADO
[ADDRESS ON FILE]

IRIS M M FIGUERAS REYES
[ADDRESS ON FILE]

IRIS M M FIGUEROA COSME
[ADDRESS ON FILE]

IRIS M M LOPEZ GONZALEZ
[ADDRESS ON FILE]

IRIS M M LUGO BAEZ
[ADDRESS ON FILE]

IRIS M M MARRERO SOTO
[ADDRESS ON FILE]

IRIS M M MEDINA DONES
[ADDRESS ON FILE]

IRIS M M MORALES LABOY
[ADDRESS ON FILE]

IRIS M M MUNIZ GONZALEZ
[ADDRESS ON FILE]

IRIS M M NATAL ANDUJAR
[ADDRESS ON FILE]

IRIS M M PADILLA ACEVEDO
[ADDRESS ON FILE]

IRIS M M RIVERA ORTIZ
[ADDRESS ON FILE]

IRIS M M ROSADO ORTIZ
[ADDRESS ON FILE]

IRIS M MALDONADO ROMACHO
[ADDRESS ON FILE]

IRIS M MALDONADO ROSA
[ADDRESS ON FILE]

IRIS M MALDONADO SANTIAGO
[ADDRESS ON FILE]

IRIS M MARCUCCI RIVERA
[ADDRESS ON FILE]

IRIS M MARRERO CANDELARIO
[ADDRESS ON FILE]

IRIS M MARRERO
[ADDRESS ON FILE]

IRIS M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

IRIS M MARTINEZ HERRERA
[ADDRESS ON FILE]

IRIS M MARTINEZ MORALES
[ADDRESS ON FILE]

IRIS M MATIAS ACEVEDO
[ADDRESS ON FILE]

IRIS M MELENDEZ VELEZ
[ADDRESS ON FILE]

IRIS M MELENDEZ VELEZ
[ADDRESS ON FILE]

IRIS M MENDEZ ROBLES
[ADDRESS ON FILE]

IRIS M MESTEY NEGRON
[ADDRESS ON FILE]

IRIS M MIGENES CASTRO
[ADDRESS ON FILE]

IRIS M MIRANDA NUNEZ
[ADDRESS ON FILE]

IRIS M MIRANDA PAGAN

IRIS M MOLINA GUZMAN
[ADDRESS ON FILE]

IRIS M MONROUZEAU BONILLA

IRIS M MONTALVO TORRES
[ADDRESS ON FILE]

IRIS M MONTANEZ VEGA
[ADDRESS ON FILE]

IRIS M MORANT TORRES
[ADDRESS ON FILE]

IRIS M MUNIZ VEGA
[ADDRESS ON FILE]

IRIS M MUNOZ ROSADO
[ADDRESS ON FILE]

IRIS M NATAL QUINONEZ
[ADDRESS ON FILE]

IRIS M NIEVES ACEVEDO
[ADDRESS ON FILE]

IRIS M NIEVES CRUZ
[ADDRESS ON FILE]

IRIS M NIEVES SEGARRA
[ADDRESS ON FILE]

IRIS M NIEVES VAZQUEZ
[ADDRESS ON FILE]

IRIS M OLMEDA NAZARIO
[ADDRESS ON FILE]

IRIS M ONEILL CRUZ
[ADDRESS ON FILE]

IRIS M ORENGO CEDENO
[ADDRESS ON FILE]

IRIS M ORLANDI MEDINA
[ADDRESS ON FILE]

IRIS M ORTA ALICEA
[ADDRESS ON FILE]

IRIS M ORTEGA DIAZ
[ADDRESS ON FILE]

IRIS M ORTIZ CINTRON
[ADDRESS ON FILE]

IRIS M ORTIZ MARTINEZ

IRIS M ORTIZ MORALES
[ADDRESS ON FILE]

IRIS M ORTIZ ROSADO
[ADDRESS ON FILE]

IRIS M ORTIZ RUIZ
[ADDRESS ON FILE]

IRIS M ORTIZ SEPULVEDA
[ADDRESS ON FILE]

IRIS M OSORIO MARCANO
[ADDRESS ON FILE]

IRIS M OSORIO RAMOS
[ADDRESS ON FILE]

IRIS M OSORIO RAMOS
[ADDRESS ON FILE]

IRIS M OTANO LOPEZ
[ADDRESS ON FILE]

IRIS M PACHECO PEREZ
[ADDRESS ON FILE]

IRIS M PADILLA MARRERO
[ADDRESS ON FILE]

IRIS M PAGAN PAGAN
[ADDRESS ON FILE]

IRIS M PEREZ BERRIOS
[ADDRESS ON FILE]

IRIS M PEREZ FILOMENO
[ADDRESS ON FILE]

IRIS M PINERO RODRIGUEZ
[ADDRESS ON FILE]

IRIS M PIZARRO LUGO
[ADDRESS ON FILE]

IRIS M PONCE DE LEON
[ADDRESS ON FILE]

IRIS M QUIJANO GOMEZ
[ADDRESS ON FILE]

IRIS M QUINONES SANTIAGO
[ADDRESS ON FILE]

IRIS M QUINONES SANTOS
[ADDRESS ON FILE]

IRIS M QUIRINDONGO RODRIGUEZ
[ADDRESS ON FILE]

IRIS M RAMOS CINTRON
[ADDRESS ON FILE]

IRIS M RAMOS FLORES
[ADDRESS ON FILE]

IRIS M RAMOS VELEZ
[ADDRESS ON FILE]

IRIS M RESTO PEREZ
[ADDRESS ON FILE]

IRIS M REYES TORRES
[ADDRESS ON FILE]

IRIS M RIOS PADRO
[ADDRESS ON FILE]

IRIS M RIVERA CRUZ
[ADDRESS ON FILE]

IRIS M RIVERA GALAN
[ADDRESS ON FILE]

IRIS M RIVERA GONZALEZ

IRIS M RIVERA IRIS
[ADDRESS ON FILE]

IRIS M RIVERA MALDONADO
[ADDRESS ON FILE]

IRIS M RIVERA ORTIZ
[ADDRESS ON FILE]

IRIS M RIVERA RIVERA
[ADDRESS ON FILE]

IRIS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRIS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRIS M RIVERA ROSADO
[ADDRESS ON FILE]

IRIS M RIVERA SANCHEZ
[ADDRESS ON FILE]

IRIS M RIVERA SIERRA
[ADDRESS ON FILE]

IRIS M RIVERA VEGA
[ADDRESS ON FILE]

IRIS M ROBLES ACEVEDO
[ADDRESS ON FILE]

IRIS M ROBLES JIMENEZ
[ADDRESS ON FILE]

IRIS M RODRIGUEZ AMARO
[ADDRESS ON FILE]

IRIS M RODRIGUEZ ANDUJAR
[ADDRESS ON FILE]

IRIS M RODRIGUEZ DE TORO
[ADDRESS ON FILE]

IRIS M RODRIGUEZ LAJES
[ADDRESS ON FILE]

IRIS M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

IRIS M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

IRIS M RODRIGUEZ REYES
[ADDRESS ON FILE]

IRIS M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS M RODRIGUEZ TOSADO
[ADDRESS ON FILE]

IRIS M RODRIGUEZ VIDRO
[ADDRESS ON FILE]

IRIS M ROJAS RODRIGUEZ
[ADDRESS ON FILE]

IRIS M ROMERO RODRIGUEZ
[ADDRESS ON FILE]

IRIS M ROMERO VALENTIN
[ADDRESS ON FILE]

IRIS M ROQUE GONZALEZ
[ADDRESS ON FILE]

IRIS M ROSADO COLON
[ADDRESS ON FILE]

IRIS M ROSADO FIGUEROA
[ADDRESS ON FILE]

IRIS M ROSARIO ALVAREZ
[ADDRESS ON FILE]

IRIS M RUIZ BERNARD
[ADDRESS ON FILE]

IRIS M RUIZ CLASS
[ADDRESS ON FILE]

IRIS M SALAS FERRER
[ADDRESS ON FILE]

IRIS M SANTANA MARCANO
[ADDRESS ON FILE]

IRIS M SANTANA RIVERA
[ADDRESS ON FILE]

IRIS M SANTIAGO COLON

IRIS M SANTIAGO DE JESUS
[ADDRESS ON FILE]

IRIS M SANTIAGO GARCIA
[ADDRESS ON FILE]

IRIS M SANTIAGO JESUS
[ADDRESS ON FILE]

IRIS M SANTIAGO JIME NEZ
[ADDRESS ON FILE]

IRIS M SANTIAGO PADUA

IRIS M SANTIAGO PEREZ
[ADDRESS ON FILE]

IRIS M SANTIAGO RIVERA
[ADDRESS ON FILE]

IRIS M SANTONI TIRADO
[ADDRESS ON FILE]

IRIS M SANTOS FRANCO
[ADDRESS ON FILE]

IRIS M SANTOS MONSERRATE
[ADDRESS ON FILE]

IRIS M SEGARRA TORRES
[ADDRESS ON FILE]

IRIS M SOTO PEREZ
[ADDRESS ON FILE]

IRIS M SOTO VAZQUEZ
[ADDRESS ON FILE]

IRIS M TIRADO VARGAS
[ADDRESS ON FILE]

IRIS M TORO ROSADO
[ADDRESS ON FILE]

IRIS M TORRES ALEQUIN
[ADDRESS ON FILE]

IRIS M TORRES FELICIANO
[ADDRESS ON FILE]

IRIS M TORRES MENDEZ
[ADDRESS ON FILE]

IRIS M TORRES ORRACA
[ADDRESS ON FILE]

IRIS M TORRES RODRIGUEZ

IRIS M URBINA ACEVEDO
[ADDRESS ON FILE]

IRIS M VARGAS ALVAREZ
[ADDRESS ON FILE]

IRIS M VARGAS RODRIGUEZ
[ADDRESS ON FILE]

IRIS M VAZQUEZ ALBALADEJO

IRIS M VAZQUEZ GONZALEZ

IRIS M VAZQUEZ MARIN
[ADDRESS ON FILE]

IRIS M VEGA FELICIANO
[ADDRESS ON FILE]

IRIS M VEGA HERNANDEZ
[ADDRESS ON FILE]

IRIS M VEGA MALDONADO

IRIS M VEGA RIVERA
[ADDRESS ON FILE]

IRIS M VEGA RIVERA
[ADDRESS ON FILE]

IRIS M VELEZ LICIAGA
[ADDRESS ON FILE]

IRIS M VELEZ TORRES
[ADDRESS ON FILE]

IRIS M VERGES RODRIGUEZ
[ADDRESS ON FILE]

IRIS M VICENS OTERO
[ADDRESS ON FILE]

IRIS M VILLEGAS FALU
[ADDRESS ON FILE]

IRIS M VIRELLA CABRERA
[ADDRESS ON FILE]

IRIS M WRINKLE RIVERA
[ADDRESS ON FILE]

IRIS M ZAMBRANA CUEVAS

IRIS M ZAYAS MARTINEZ
[ADDRESS ON FILE]

IRIS M ZAYAS PEREZ

IRIS M ZAYAS VERA
[ADDRESS ON FILE]

IRIS MACHADO ACEVEDO
[ADDRESS ON FILE]

IRIS MACHIN CRUZ
[ADDRESS ON FILE]

IRIS MAEZO PLAZA
URB ROSALEDA 2
CALLE JAZMIN RJ 22
TOA BAJA, PR  00949

IRIS MALDONADO GUZMAN
[ADDRESS ON FILE]

IRIS MALDONADO MALDONADO
[ADDRESS ON FILE]

IRIS MALDONADO MEDINA

IRIS MALDONADO MONELL
[ADDRESS ON FILE]

IRIS MALDONADO MORALES
[ADDRESS ON FILE]

IRIS MALDONADO ORTIZ
[ADDRESS ON FILE]

IRIS MALDONADO QUINONES
[ADDRESS ON FILE]

IRIS MALDONADO REYES
[ADDRESS ON FILE]

IRIS MALDONADO ROMERO

IRIS MALDONADO TORRES
[ADDRESS ON FILE]

IRIS MALDONADO TORRES
[ADDRESS ON FILE]

IRIS MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

IRIS MANTILLA NIEVES
[ADDRESS ON FILE]

IRIS MARCANO CRUZ
[ADDRESS ON FILE]

IRIS MARCHAND ROSADO
[ADDRESS ON FILE]

IRIS MARGARITA NEGRON CORDOVA
[ADDRESS ON FILE]

IRIS MARGARITA RIEFKOHL MEDINA

IRIS MARIA AYALA QUINONES
[ADDRESS ON FILE]

IRIS MARIA PADIN FERNANDEZ

IRIS MARIN DIAZ
[ADDRESS ON FILE]

IRIS MARITZA ZENO
[ADDRESS ON FILE]

IRIS MARQUEZ MATOS
[ADDRESS ON FILE]

IRIS MARRERO MARQUEZ
[ADDRESS ON FILE]

IRIS MARRERO ROMAN
[ADDRESS ON FILE]

IRIS MARRERO TORRES
[ADDRESS ON FILE]

IRIS MARTIN RODRIGUEZ

IRIS MARTINEZ CALDERON
[ADDRESS ON FILE]

IRIS MARTINEZ CASTRO
[ADDRESS ON FILE]

IRIS MARTINEZ COLON
[ADDRESS ON FILE]

IRIS MARTINEZ CRUZ
[ADDRESS ON FILE]

IRIS MARTINEZ GONZALEZ
[ADDRESS ON FILE]

IRIS MARTINEZ LOPEZ
[ADDRESS ON FILE]

IRIS MARTINEZ MENA
[ADDRESS ON FILE]

IRIS MARTINEZ ORTIZ
[ADDRESS ON FILE]

IRIS MARTINEZ RIVERA
[ADDRESS ON FILE]

IRIS MARTINEZ RIVERA
[ADDRESS ON FILE]

IRIS MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS MARTINEZ TOLEDO
[ADDRESS ON FILE]

IRIS MARTIS PAGAN
[ADDRESS ON FILE]

IRIS MASON TORRES
[ADDRESS ON FILE]

IRIS MASS ALICEA
[ADDRESS ON FILE]

IRIS MATOS ACOSTA
[ADDRESS ON FILE]

IRIS MATOS BETANCOURT
[ADDRESS ON FILE]

IRIS MATOS PEREZ

IRIS MATTEI ORTIZ
[ADDRESS ON FILE]

IRIS MEDIAVILLA CANEPA
[ADDRESS ON FILE]

IRIS MEDIAVILLA RAMIREZ
[ADDRESS ON FILE]

IRIS MEDINA BONILLA
[ADDRESS ON FILE]

IRIS MEDINA GUTIERREZ
[ADDRESS ON FILE]

IRIS MEDINA HIRALDO
[ADDRESS ON FILE]

IRIS MEDINA RODRIGUEZ
[ADDRESS ON FILE]

IRIS MEDINA RODRIGUEZ
[ADDRESS ON FILE]

IRIS MEDINA VELEZ

IRIS MELENDEZ ARCE
[ADDRESS ON FILE]

IRIS MELENDEZ DUARTE
[ADDRESS ON FILE]

IRIS MELENDEZ GARCIA
[ADDRESS ON FILE]

IRIS MELENDEZ GONZALEZ
[ADDRESS ON FILE]

IRIS MELENDEZ ORTIZ
[ADDRESS ON FILE]

IRIS MELENDEZ RIVERA
[ADDRESS ON FILE]

IRIS MELENDEZ VEGA
[ADDRESS ON FILE]

IRIS MENA SONERA
[ADDRESS ON FILE]

IRIS MENDEZ ARROYO
[ADDRESS ON FILE]

IRIS MENDOZA REYES
[ADDRESS ON FILE]

IRIS MERCADO BERRIOS
[ADDRESS ON FILE]

IRIS MERCADO CARDONA
[ADDRESS ON FILE]

IRIS MERCADO DOMINGUEZ
[ADDRESS ON FILE]

IRIS MERCADO MORENO
[ADDRESS ON FILE]

IRIS MERCADO REYES
[ADDRESS ON FILE]

IRIS MERCED ESQUILIN
[ADDRESS ON FILE]

IRIS MERCED OTERO
[ADDRESS ON FILE]

IRIS MINGUELA RODRIGUEZ
[ADDRESS ON FILE]

IRIS MIRANDA FALCON
[ADDRESS ON FILE]

IRIS MIRANDA ROSA
[ADDRESS ON FILE]

IRIS MIRANDA ROSADO
[ADDRESS ON FILE]

IRIS MIRANDA VELEZ
[ADDRESS ON FILE]

IRIS MOJICA ARZUAGA

IRIS MOJICA CEBALLOS
[ADDRESS ON FILE]

IRIS MOLINA NIEVES
[ADDRESS ON FILE]

IRIS MONROIG JIMENES
[ADDRESS ON FILE]

IRIS MONSERRATE PENA
[ADDRESS ON FILE]

IRIS MONTALVO GONZALEZ
[ADDRESS ON FILE]

IRIS MONTALVO GONZALEZ
[ADDRESS ON FILE]

IRIS MONTALVO GONZALEZ
[ADDRESS ON FILE]

IRIS MONTALVO PORRATA
[ADDRESS ON FILE]

IRIS MONTALVO SANCHEZ
[ADDRESS ON FILE]

IRIS MONTALVO SOTO
[ADDRESS ON FILE]

IRIS MONTERO PAGAN
[ADDRESS ON FILE]

IRIS MONTERO PRATTS
[ADDRESS ON FILE]

IRIS MONTIJO VEGA
[ADDRESS ON FILE]

IRIS MORALES ACOSTA
[ADDRESS ON FILE]

IRIS MORALES ACOSTA
[ADDRESS ON FILE]

IRIS MORALES HERNANDEZ
[ADDRESS ON FILE]

IRIS MORALES LABOY
[ADDRESS ON FILE]

IRIS MORALES LOPEZ
[ADDRESS ON FILE]

IRIS MORALES MELENDEZ
[ADDRESS ON FILE]

IRIS MORALES PEREZ
[ADDRESS ON FILE]

IRIS MORALES PIZARRO
[ADDRESS ON FILE]

IRIS MORALES RAMOS
[ADDRESS ON FILE]

IRIS MORALES RIVERA
[ADDRESS ON FILE]

IRIS MORALES ROSADO
[ADDRESS ON FILE]

IRIS MORALES SANTIAGO
[ADDRESS ON FILE]

IRIS MORALES SANTIAGO
[ADDRESS ON FILE]

IRIS MORALES VALENTIN

IRIS MORALES
[ADDRESS ON FILE]

IRIS MORAN DE GUZMAN
[ADDRESS ON FILE]

IRIS MUNERA ROSA
[ADDRESS ON FILE]

IRIS MUNOZ ESPINOSA
[ADDRESS ON FILE]

IRIS MUNOZ PEREZ
[ADDRESS ON FILE]

IRIS MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS N ACEVEDO MARTINEZ
[ADDRESS ON FILE]

IRIS N ACEVEDO VEGA
[ADDRESS ON FILE]

IRIS N AGOSTO VEGA
[ADDRESS ON FILE]

IRIS N ALBINO GONZALEZ
[ADDRESS ON FILE]

IRIS N ALEJANDRINO OSORIO
[ADDRESS ON FILE]

IRIS N ALEJANDRO ROLDAN

IRIS N ANDINO DIAZ
[ADDRESS ON FILE]

IRIS N ARCE OJEDA
[ADDRESS ON FILE]

IRIS N ARCE VALLE
[ADDRESS ON FILE]

IRIS N ARISTUD RIVERA
[ADDRESS ON FILE]

IRIS N AROCHO SOTO
[ADDRESS ON FILE]

IRIS N ARZUAGA LOPEZ
[ADDRESS ON FILE]

IRIS N AYALA BOBE
[ADDRESS ON FILE]

IRIS N AYALA FIGUEROA
[ADDRESS ON FILE]

IRIS N BAEZ FERNANDEZ
[ADDRESS ON FILE]

IRIS N BAEZ RIVERA
[ADDRESS ON FILE]

IRIS N BALADO SIERRA
[ADDRESS ON FILE]

IRIS N BARBOSA AYALA
[ADDRESS ON FILE]

IRIS N BARRETO BARRETO
[ADDRESS ON FILE]

IRIS N BERRIOS SANTIAGO
[ADDRESS ON FILE]

IRIS N BETANCOURT ORTEGA
[ADDRESS ON FILE]

IRIS N CABRERA NAVARRO
[ADDRESS ON FILE]

IRIS N CALDERAS RIOS
[ADDRESS ON FILE]

IRIS N CALO CASTRO
[ADDRESS ON FILE]

IRIS N CANINO BAEZ
[ADDRESS ON FILE]

IRIS N CARRERAS FERNANDEZ
[ADDRESS ON FILE]

IRIS N CARRERAS FERNANDEZ
[ADDRESS ON FILE]

IRIS N CASADO RIVERA
[ADDRESS ON FILE]

IRIS N CASTRO SOLIS
[ADDRESS ON FILE]

IRIS N CECILIO RODRIGUEZ
[ADDRESS ON FILE]

IRIS N CEPEDA MORALES
[ADDRESS ON FILE]

IRIS N CINTRON CINTRON

IRIS N COLLAZO MARRERO
[ADDRESS ON FILE]

IRIS N COLLAZO ROLON
[ADDRESS ON FILE]

IRIS N COLON HERNANDEZ
[ADDRESS ON FILE]

IRIS N COLON YERA
[ADDRESS ON FILE]

IRIS N CORTES MORALES

IRIS N COSME COLON
[ADDRESS ON FILE]

IRIS N CRESPO RODRIGUEZ
[ADDRESS ON FILE]

IRIS N CRESPO SANCHEZ
[ADDRESS ON FILE]

IRIS N CRUZ AGOSTO
[ADDRESS ON FILE]

IRIS N CRUZ MERCADO
[ADDRESS ON FILE]

IRIS N CRUZ NUNEZ
[ADDRESS ON FILE]

IRIS N DAVID MALDONADO

IRIS N DAVILA DE MERCADO
[ADDRESS ON FILE]

IRIS N DE LA VEGA VAZQUEZ
[ADDRESS ON FILE]

IRIS N DE LEON ORTIZ
[ADDRESS ON FILE]

IRIS N DELGADO ANDINO
[ADDRESS ON FILE]

IRIS N DELGADO PEREZ
[ADDRESS ON FILE]

IRIS N DIAZ DEL
[ADDRESS ON FILE]

IRIS N DIAZ DIAZ
[ADDRESS ON FILE]

IRIS N DIAZ HERNANDEZ
[ADDRESS ON FILE]

IRIS N DIAZ LOPEZ
[ADDRESS ON FILE]

IRIS N DIAZ MALDONADO

IRIS N DIAZ MORALES
[ADDRESS ON FILE]

IRIS N ESCOBAR QUINONES
[ADDRESS ON FILE]

IRIS N ESPINOSA BILBRAUT
[ADDRESS ON FILE]

IRIS N FELICIANO BETANCOURT
[ADDRESS ON FILE]

IRIS N FELICIANO RIVERA
[ADDRESS ON FILE]

IRIS N FESHOL NAZARIO

IRIS N FIGUEROA RIVAS
[ADDRESS ON FILE]

IRIS N FIGUEROA RIVAS
[ADDRESS ON FILE]

IRIS N FIGUEROA RIVERA
[ADDRESS ON FILE]

IRIS N FIGUEROA SURIS
[ADDRESS ON FILE]

IRIS N FIGUEROA SURIS
[ADDRESS ON FILE]

IRIS N FLORES VAZQUEZ
[ADDRESS ON FILE]

IRIS N FRAGOSA RODRIGUEZ
[ADDRESS ON FILE]

IRIS N GALAN MARTINEZ
[ADDRESS ON FILE]

IRIS N GALARZA COLON
[ADDRESS ON FILE]

IRIS N GALINDEZ CANALES
[ADDRESS ON FILE]

IRIS N GARAY BADILLO
[ADDRESS ON FILE]

IRIS N GARCIA PABON
[ADDRESS ON FILE]

IRIS N GERENA REYES

IRIS N GOMEZ FRANCO
[ADDRESS ON FILE]

IRIS N GOMEZ ORTIZ
[ADDRESS ON FILE]

IRIS N GONZALEZ GARCIA

IRIS N GONZALEZ MARTINEZ
[ADDRESS ON FILE]

IRIS N GONZALEZ ROBLES
[ADDRESS ON FILE]

IRIS N GONZALEZ VELEZ
[ADDRESS ON FILE]

IRIS N GONZALEZ VERA
[ADDRESS ON FILE]

IRIS N GONZALEZ
[ADDRESS ON FILE]

IRIS N GUTIERREZ CORREA
[ADDRESS ON FILE]

IRIS N GUTIERREZ CORREA
[ADDRESS ON FILE]

IRIS N HANCE HANCE
[ADDRESS ON FILE]

IRIS N HANCE HANCE
[ADDRESS ON FILE]

IRIS N HERNANDEZ ALAYON
[ADDRESS ON FILE]

IRIS N HERNANDEZ ALAYON
[ADDRESS ON FILE]

IRIS N HERNANDEZ ALICEA

IRIS N HERNANDEZ CORDERO
[ADDRESS ON FILE]

IRIS N HERNANDEZ VALLE
[ADDRESS ON FILE]

IRIS N HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

IRIS N HICKS VAZQUEZ
[ADDRESS ON FILE]

IRIS N JIMENEZ BAEZ
[ADDRESS ON FILE]

IRIS N JIMENEZ MEDINA
[ADDRESS ON FILE]

IRIS N JIMENEZ MEDINA
[ADDRESS ON FILE]

IRIS N JUARBE REYES
[ADDRESS ON FILE]

IRIS N JUSINO NAZARIO
[ADDRESS ON FILE]

IRIS N LASSUS ROSA
[ADDRESS ON FILE]

IRIS N LAUREANO RODRIGUEZ
[ADDRESS ON FILE]

IRIS N LEBRON REYES
[ADDRESS ON FILE]

IRIS N LOPEZ COLON
[ADDRESS ON FILE]

IRIS N LOPEZ MALDONADO

IRIS N LOPEZ NIEVES
[ADDRESS ON FILE]

IRIS N LOPEZ SANCHEZ

IRIS N LUCIANO FALERO
[ADDRESS ON FILE]

IRIS N MALDONADO MONELL
[ADDRESS ON FILE]

IRIS N MALDONADO ORTIZ
[ADDRESS ON FILE]

IRIS N MALDONADO SANCHEZ
[ADDRESS ON FILE]

IRIS N MALDONADO TORRES

IRIS N MANDRY MORALES
[ADDRESS ON FILE]

IRIS N MARQUEZ
[ADDRESS ON FILE]

IRIS N MARRERO NAVEDO
[ADDRESS ON FILE]

IRIS N MARRERO RIVERA
[ADDRESS ON FILE]

IRIS N MARRERO RIVERA
[ADDRESS ON FILE]

IRIS N MARTINEZ ROLDAN

IRIS N MATIENZO DEL
[ADDRESS ON FILE]

IRIS N MATOS LAUREANO
[ADDRESS ON FILE]

IRIS N MELENDEZ SANCHEZ

IRIS N MERCADO TORRES
[ADDRESS ON FILE]

IRIS N MILLAN SANCHEZ
[ADDRESS ON FILE]

IRIS N MIRANDA ROVIRA
41 BALDORIOTY SUITE 120
JUNCOS, PR  00777

IRIS N MOJICA VELAZQUEZ
[ADDRESS ON FILE]

IRIS N MORALES CINTRON
[ADDRESS ON FILE]

IRIS N MORALES CORTES

IRIS N MORALES GARCIA
[ADDRESS ON FILE]

IRIS N MORALES ORTIZ
[ADDRESS ON FILE]

IRIS N MUNET GARCIA
[ADDRESS ON FILE]

IRIS N N BOBE ACEVEDO
[ADDRESS ON FILE]

IRIS N N CARCANA BADILLO
[ADDRESS ON FILE]

IRIS N N CARRASQUILLO PARRIL
[ADDRESS ON FILE]

IRIS N N MONTIJO VEGA
[ADDRESS ON FILE]

IRIS N N RUIZ SERRANO
[ADDRESS ON FILE]

IRIS N N TROCHE SANTIAGO
[ADDRESS ON FILE]

IRIS N N VAZQUEZ PANTOJAS
[ADDRESS ON FILE]

IRIS N NIEVES GONZALEZ
[ADDRESS ON FILE]

IRIS N NIEVES RAMIREZ

IRIS N NIEVES RIVERA
[ADDRESS ON FILE]

IRIS N NIEVES ROJAS
[ADDRESS ON FILE]

IRIS N ORTIZ CRUZ
[ADDRESS ON FILE]

IRIS N ORTIZ NIEVES

IRIS N ORTIZ OCASIO
[ADDRESS ON FILE]

IRIS N ORTIZ RIVERA
[ADDRESS ON FILE]

IRIS N ORTIZ SANES
[ADDRESS ON FILE]

IRIS N OTERO MALDONADO

IRIS N OTERO SANTIAGO
[ADDRESS ON FILE]

IRIS N PABON BAEZ
[ADDRESS ON FILE]

IRIS N PADILLA NUNEZ
[ADDRESS ON FILE]

IRIS N PADILLA ROJAS
[ADDRESS ON FILE]

IRIS N PAGAN GONZALEZ
[ADDRESS ON FILE]

IRIS N PAGAN ROSAS
[ADDRESS ON FILE]

IRIS N PAGAN SOTO

IRIS N PARRILLA SOTO
[ADDRESS ON FILE]

IRIS N PENALOZA PICA
[ADDRESS ON FILE]

IRIS N PEREZ ESPADA
[ADDRESS ON FILE]

IRIS N PEREZ PONCE
[ADDRESS ON FILE]

IRIS N PEREZ SANTOS

IRIS N PINEIRO QUINONES
[ADDRESS ON FILE]

IRIS N PONCE DE LEON
[ADDRESS ON FILE]

IRIS N QUINONES MEJIAS
[ADDRESS ON FILE]

IRIS N QUINONEZ CRUZ
[ADDRESS ON FILE]

IRIS N QUINTANA CABAN
[ADDRESS ON FILE]

IRIS N QUINTANA MELENDEZ
[ADDRESS ON FILE]

IRIS N RAMOS SEDA
[ADDRESS ON FILE]

IRIS N REYES MEDINA
[ADDRESS ON FILE]

IRIS N REYES ROMAN
[ADDRESS ON FILE]

IRIS N RIVERA BULTRON
[ADDRESS ON FILE]

IRIS N RIVERA BURGOS
[ADDRESS ON FILE]

IRIS N RIVERA BURGOS
[ADDRESS ON FILE]

IRIS N RIVERA CINTRON
[ADDRESS ON FILE]

IRIS N RIVERA COLON
[ADDRESS ON FILE]

IRIS N RIVERA DE JESUS

IRIS N RIVERA ESQUILIN
[ADDRESS ON FILE]

IRIS N RIVERA FIGUEROA
[ADDRESS ON FILE]

IRIS N RIVERA GONZALEZ
[ADDRESS ON FILE]

IRIS N RIVERA HUERTAS
[ADDRESS ON FILE]

IRIS N RIVERA NEGRON
[ADDRESS ON FILE]

IRIS N RIVERA NUNEZ
[ADDRESS ON FILE]

IRIS N RIVERA TORRES
[ADDRESS ON FILE]

IRIS N RIVERA TROCHE
[ADDRESS ON FILE]

IRIS N RIVERA ZENO
[ADDRESS ON FILE]

IRIS N RODRIGUEZ CACERES
[ADDRESS ON FILE]

IRIS N RODRIGUEZ CINTRON
[ADDRESS ON FILE]

IRIS N RODRIGUEZ DIAZ

IRIS N RODRIGUEZ FEBRES
[ADDRESS ON FILE]

IRIS N RODRIGUEZ MEDINA
[ADDRESS ON FILE]

IRIS N RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS N RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS N RODRIGUEZ SERRANO

IRIS N RODRIGUEZ TORRES
[ADDRESS ON FILE]

IRIS N RODRIGUEZ VARGAS
[ADDRESS ON FILE]

IRIS N ROLDAN CRUZ
[ADDRESS ON FILE]

IRIS N ROMAN FIGUEROA
[ADDRESS ON FILE]

IRIS N ROSA LATIMER
[ADDRESS ON FILE]

IRIS N ROSARIO MARTINEZ
[ADDRESS ON FILE]

IRIS N ROSARIO MARTINEZ
[ADDRESS ON FILE]

IRIS N ROSARIO ROJAS
[ADDRESS ON FILE]

IRIS N ROSARIO ROSARIO
[ADDRESS ON FILE]

IRIS N ROSARIO SANTIAGO

IRIS N ROSARIO TORRES
[ADDRESS ON FILE]

IRIS N ROSARIO TRINIDAD

IRIS N RUIZ ALVAREZ
[ADDRESS ON FILE]

IRIS N RUIZ APONTE
[ADDRESS ON FILE]

IRIS N RUIZ RIVERA
[ADDRESS ON FILE]

IRIS N SANCHEZ QUINONES

IRIS N SANCHEZ TORRES
[ADDRESS ON FILE]

IRIS N SANES PERALTA
[ADDRESS ON FILE]

IRIS N SANTANA AYALA
[ADDRESS ON FILE]

IRIS N SANTANA DIAZ
[ADDRESS ON FILE]

IRIS N SANTANA ORTIZ

IRIS N SANTANA RODRIGUEZ

IRIS N SANTIAGO ANDINO

IRIS N SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

IRIS N SANTIAGO LOPEZ

IRIS N SANTIAGO OTERO
[ADDRESS ON FILE]

IRIS N SANTIAGO RIVERA
[ADDRESS ON FILE]

IRIS N SANTIAGO SANTIAGO
[ADDRESS ON FILE]

IRIS N SANTIAGO SANTOS
[ADDRESS ON FILE]

IRIS N SANTOS BURGOS
[ADDRESS ON FILE]

IRIS N SANTOS PEREZ
[ADDRESS ON FILE]

IRIS N SEVILLA VIANA
[ADDRESS ON FILE]

IRIS N SIERRA CARMONA
[ADDRESS ON FILE]

IRIS N SOSA OTERO
[ADDRESS ON FILE]

IRIS N SOTOMAYOR NEGRON
[ADDRESS ON FILE]

IRIS N TELMONT SANABRIA
[ADDRESS ON FILE]

IRIS N TORRES

IRIS N TORRES ALVAREZ
[ADDRESS ON FILE]

IRIS N TORRES APONTE
[ADDRESS ON FILE]

IRIS N TORRES APONTE
[ADDRESS ON FILE]

IRIS N TORRES MATOS
[ADDRESS ON FILE]

IRIS N TORRES NIEVES
[ADDRESS ON FILE]

IRIS N TORRES SEPULVEDA
[ADDRESS ON FILE]

IRIS N TORRES SERRANO
[ADDRESS ON FILE]

IRIS N TORRES TORRES
[ADDRESS ON FILE]

IRIS N TROCHE SANTIAGO
[ADDRESS ON FILE]

IRIS N VALE NEGRON
[ADDRESS ON FILE]

IRIS N VALLE ACEVEDO
[ADDRESS ON FILE]

IRIS N VALLE ACEVEDO
[ADDRESS ON FILE]

IRIS N VAZQUEZ MAESTRE
[ADDRESS ON FILE]

IRIS N VAZQUEZ PANTOJAS
[ADDRESS ON FILE]

IRIS N VAZQUEZ PEREZ

IRIS N VAZQUEZ RIVERA
[ADDRESS ON FILE]

IRIS N VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS N VAZQUEZ TORRES
[ADDRESS ON FILE]

IRIS N VEGA VAZQUEZ
[ADDRESS ON FILE]

IRIS N VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

IRIS N VELEZ CARABALLO
[ADDRESS ON FILE]

IRIS N VIRELLA NEGRON

IRIS NADAL DEL VALLE

IRIS NARVAEZ FIGUEROA
[ADDRESS ON FILE]

IRIS NARVAEZ SANTANA
[ADDRESS ON FILE]

IRIS NATAL FELICIANO
[ADDRESS ON FILE]

IRIS NATAL FELICIANO
[ADDRESS ON FILE]

IRIS NAVEDO ALVARADO
[ADDRESS ON FILE]

IRIS NAYDA COLON
[ADDRESS ON FILE]

IRIS NAZARIO ORTEGA
[ADDRESS ON FILE]

IRIS NAZARIO ORTEGA
[ADDRESS ON FILE]

IRIS NAZARIO RIVERA
[ADDRESS ON FILE]

IRIS NEGRON COLBERG
[ADDRESS ON FILE]

IRIS NEGRON COLBERG
[ADDRESS ON FILE]

IRIS NEGRON GARCIA
[ADDRESS ON FILE]

IRIS NEGRON SASTRE
[ADDRESS ON FILE]

IRIS NEREIDA AQUINO CRUZ

IRIS NEREIDA DIAZ GUEITS
[ADDRESS ON FILE]

IRIS NEREIDA HERNANDEZ RIVERA
[ADDRESS ON FILE]

IRIS NEREIDA MALDONADO
URB VERDE MAR C7 150
PUNTA SANTIAGO, PR 00741

IRIS NEREIDA NEGRON CORDOVA
[ADDRESS ON FILE]

IRIS NEREIDA NIEVES LLORET

IRIS NEREIDA SANCHEZ ALICEA

IRIS NEREIDA TORRES
[ADDRESS ON FILE]

IRIS NIEVES DE JESUS
[ADDRESS ON FILE]

IRIS NIEVES MERCADO
[ADDRESS ON FILE]

IRIS NIEVES MONTERO
[ADDRESS ON FILE]

IRIS NIEVES NIEVES
[ADDRESS ON FILE]

IRIS NIEVES ORTIZ
[ADDRESS ON FILE]

IRIS NIEVES OTERO
[ADDRESS ON FILE]

IRIS NIEVES OTERO
[ADDRESS ON FILE]

IRIS NMORCILIO MEDINA
[ADDRESS ON FILE]

IRIS NOEMI NATER MAYSONET
[ADDRESS ON FILE]

IRIS NOGUERAS RAMIREZ
[ADDRESS ON FILE]

IRIS NOGUERAS RIVERA
[ADDRESS ON FILE]

IRIS NUNEZ CARRION
[ADDRESS ON FILE]

IRIS O CAMACHO RAMIREZ
[ADDRESS ON FILE]

IRIS O DE JESUS
[ADDRESS ON FILE]

IRIS O DE SANTIAGO VELOSO
[ADDRESS ON FILE]

IRIS O GONZALEZ RIVERA
[ADDRESS ON FILE]

IRIS O O MENDEZ ORSINI
[ADDRESS ON FILE]

IRIS O PENA CASTANO
[ADDRESS ON FILE]

IRIS O PEREZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS O RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

IRIS O SANTIAGO VELOSO
[ADDRESS ON FILE]

IRIS OCASIO DE GANNO
[ADDRESS ON FILE]

IRIS OCASIO LLANES
[ADDRESS ON FILE]

IRIS OCASIO ROMAN
[ADDRESS ON FILE]

IRIS OCASIO SANDOVAL
[ADDRESS ON FILE]

IRIS OJEDA COSME
[ADDRESS ON FILE]

IRIS OLGA GONZALEZ AGOSTO
[ADDRESS ON FILE]

IRIS OLIVO PABON
[ADDRESS ON FILE]

IRIS OQUENDO BORRERO
[ADDRESS ON FILE]

IRIS OQUENDO RODRIGUEZ
[ADDRESS ON FILE]

IRIS ORRACA MELENDEZ
[ADDRESS ON FILE]

IRIS ORTEGA BATISTA
[ADDRESS ON FILE]

IRIS ORTEGA CRUZ
[ADDRESS ON FILE]

IRIS ORTIZ AGUIRRE
[ADDRESS ON FILE]

IRIS ORTIZ AGUIRRE
[ADDRESS ON FILE]

IRIS ORTIZ DE JESUS
4328  CARR 867
SABANA SECA, PR  00952-4005

IRIS ORTIZ DE JESUS
CARR 867
PARCELA 1333
SABANA SECA, PR  00952-4005

IRIS ORTIZ DE JESUS
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

IRIS ORTIZ GONZALEZ
[ADDRESS ON FILE]

IRIS ORTIZ MARTINEZ
[ADDRESS ON FILE]

IRIS ORTIZ MONTES
[ADDRESS ON FILE]

IRIS ORTIZ PORRATA
[ADDRESS ON FILE]

IRIS ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS ORTIZ TORRES
[ADDRESS ON FILE]

IRIS OTERO MORALES
[ADDRESS ON FILE]

IRIS OTERO RIVERA
[ADDRESS ON FILE]

IRIS OTERO VAZQUEZ
[ADDRESS ON FILE]

IRIS OTERO VICENTE
[ADDRESS ON FILE]

IRIS OYOLA MORALES
[ADDRESS ON FILE]

IRIS P ARAN GARCIA
[ADDRESS ON FILE]

IRIS P LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS P NIEVES NIEVES
[ADDRESS ON FILE]

IRIS P SANTIAGO FRANCO
[ADDRESS ON FILE]

IRIS P SANTOS
[ADDRESS ON FILE]

IRIS PABON
[ADDRESS ON FILE]

IRIS PACHECO COLON
12 CALLE JAJOME
PONCE, PR 00733

IRIS PACHECO COLON
PO BOX 336935
PONCE, PR 00733

IRIS PADILLA MARRERO
[ADDRESS ON FILE]

IRIS PADIN MERCADO
[ADDRESS ON FILE]

IRIS PAGAN ALFARO
[ADDRESS ON FILE]

IRIS PAGAN BELTRAN
[ADDRESS ON FILE]

IRIS PAGAN MARTINEZ
[ADDRESS ON FILE]

IRIS PAZ VILLALOBOS
[ADDRESS ON FILE]

IRIS PENA LOPEZ
[ADDRESS ON FILE]

IRIS PENA PENA
[ADDRESS ON FILE]

IRIS PERALES VAZQUEZ
[ADDRESS ON FILE]

IRIS PEREZ AGUILAR
[ADDRESS ON FILE]

IRIS PEREZ BAYON
[ADDRESS ON FILE]

IRIS PEREZ CASTA
[ADDRESS ON FILE]

IRIS PEREZ DE VAZQUEZ
[ADDRESS ON FILE]

IRIS PEREZ GONZALEZ
[ADDRESS ON FILE]

IRIS PEREZ NIEVES
[ADDRESS ON FILE]

IRIS PEREZ PEREZ
[ADDRESS ON FILE]

IRIS PEREZ PEREZ
[ADDRESS ON FILE]

IRIS PEREZ ROSA
[ADDRESS ON FILE]

IRIS PEREZ TORRES
[ADDRESS ON FILE]

IRIS PEREZ VAQUER
[ADDRESS ON FILE]

IRIS PEREZ VAZQUEZ
[ADDRESS ON FILE]

IRIS PEREZ VELEZ
[ADDRESS ON FILE]

IRIS PEREZ VELEZ
[ADDRESS ON FILE]

IRIS PINEDA MALDONADO
[ADDRESS ON FILE]

IRIS PIZARRO GONZALEZ
[ADDRESS ON FILE]

IRIS PLACERES DE MORENO
[ADDRESS ON FILE]

IRIS PLACERES MORENO
[ADDRESS ON FILE]

IRIS PLAZA CALLEJO
[ADDRESS ON FILE]

IRIS POMALES FIGUEROA
[ADDRESS ON FILE]

IRIS PRATTS RODRIGUEZ
[ADDRESS ON FILE]

IRIS PRIETO ROMAN
[ADDRESS ON FILE]

IRIS PUJOLS JESUS
[ADDRESS ON FILE]

IRIS Q PAOLI MENDEZ
[ADDRESS ON FILE]

IRIS QUILES AVILES
[ADDRESS ON FILE]

IRIS QUILES BORRERO
[ADDRESS ON FILE]

IRIS QUILES CINTRON
[ADDRESS ON FILE]

IRIS QUILES CINTRON
[ADDRESS ON FILE]

IRIS QUINONES MANGUAL
[ADDRESS ON FILE]

IRIS QUINONES PEREZ
[ADDRESS ON FILE]

IRIS QUINONES PEREZ
[ADDRESS ON FILE]

IRIS QUINONES RAMIREZ
[ADDRESS ON FILE]

IRIS QUINONES
[ADDRESS ON FILE]

IRIS QUINONES GONZALEZ
[ADDRESS ON FILE]

IRIS QUINONEZ QUINONEZ
[ADDRESS ON FILE]

IRIS R ALVARADO MALDONADO
[ADDRESS ON FILE]

IRIS R BONILLA HERNANDEZ

IRIS R CASTELLANO NARRO
[ADDRESS ON FILE]

IRIS R COLON FELICIANO
[ADDRESS ON FILE]

IRIS R COLON ROBLES
[ADDRESS ON FILE]

IRIS R CUBANO PEREZ
[ADDRESS ON FILE]

IRIS R DOMINGUEZ RUIZ
[ADDRESS ON FILE]

IRIS R EMERIC CARAMBOT
[ADDRESS ON FILE]

IRIS R GONZALEZ DIAZ

IRIS R JUARBE HERNANDEZ

IRIS R LABOY LABOY

IRIS R LOPEZ MOJICA
[ADDRESS ON FILE]

IRIS R MALDONADO NEGRON
[ADDRESS ON FILE]

IRIS R MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

IRIS R MERCADER ANTUNEZ

IRIS R PADIN MARTINEZ

IRIS R PEREZ LOPEZ
[ADDRESS ON FILE]

IRIS R R ROSADO RIVERA
[ADDRESS ON FILE]

IRIS R RIVERA MELENDEZ
[ADDRESS ON FILE]

IRIS R SAEZ ACOSTA
[ADDRESS ON FILE]

IRIS R SANTOS VAZQUEZ
[ADDRESS ON FILE]

IRIS R TORMOS MELENDEZ
[ADDRESS ON FILE]

IRIS RAMIREZ AGUAYO
[ADDRESS ON FILE]

IRIS RAMIREZ BAEZ
[ADDRESS ON FILE]

IRIS RAMIREZ CAPPA
[ADDRESS ON FILE]

IRIS RAMIREZ LOPEZ
[ADDRESS ON FILE]

IRIS RAMIREZ MAS
[ADDRESS ON FILE]

IRIS RAMIREZ MERCADO
[ADDRESS ON FILE]

IRIS RAMIREZ SEPULVEDA
[ADDRESS ON FILE]

IRIS RAMIREZ VDA
[ADDRESS ON FILE]

IRIS RAMOS BELMONT
[ADDRESS ON FILE]

IRIS RAMOS CONTRERAS
[ADDRESS ON FILE]

IRIS RAMOS FERNANDEZ
[ADDRESS ON FILE]

IRIS RAMOS GONZALEZ
[ADDRESS ON FILE]

IRIS RAMOS IRIZARRY
[ADDRESS ON FILE]

IRIS RAMOS LOPEZ
[ADDRESS ON FILE]

IRIS RAMOS MELENDEZ
[ADDRESS ON FILE]

IRIS RAMOS PACHECO
[ADDRESS ON FILE]

IRIS RAMOS PEREZ
[ADDRESS ON FILE]

IRIS RAMOS RIVERA
[ADDRESS ON FILE]

IRIS RAMOS SEDA
[ADDRESS ON FILE]

IRIS RAMOS VARGAS
[ADDRESS ON FILE]

IRIS RAMOS VELEZ
[ADDRESS ON FILE]

IRIS RAMOS ZENO
[ADDRESS ON FILE]

IRIS RAMOS
[ADDRESS ON FILE]

IRIS REGUERO NEGRON
[ADDRESS ON FILE]

IRIS RESTO NIEVES
[ADDRESS ON FILE]

IRIS RESTO VELEZ
[ADDRESS ON FILE]

IRIS REYES FUENTES
[ADDRESS ON FILE]

IRIS REYES MERCED
[ADDRESS ON FILE]

IRIS REYES OLMO
[ADDRESS ON FILE]

IRIS REYES ROBLES
[ADDRESS ON FILE]

IRIS RIOS HEREDIA
[ADDRESS ON FILE]

IRIS RIOS MOLINA
[ADDRESS ON FILE]

IRIS RIOS QUILES
[ADDRESS ON FILE]

IRIS RIOS VARGAS
[ADDRESS ON FILE]

IRIS RIVERA ALVAREZ
[ADDRESS ON FILE]

IRIS RIVERA ARROYO
[ADDRESS ON FILE]

IRIS RIVERA BERRIOS
[ADDRESS ON FILE]

IRIS RIVERA DE HERNANDEZ
[ADDRESS ON FILE]

IRIS RIVERA DIAZ
[ADDRESS ON FILE]

IRIS RIVERA FERNANDEZ
[ADDRESS ON FILE]

IRIS RIVERA FIGUEROA
[ADDRESS ON FILE]

IRIS RIVERA GARCIA
[ADDRESS ON FILE]

IRIS RIVERA GIOVANETTI
[ADDRESS ON FILE]

IRIS RIVERA HERNANDEZ
[ADDRESS ON FILE]

IRIS RIVERA LOPEZ
[ADDRESS ON FILE]

IRIS RIVERA LOPEZ
[ADDRESS ON FILE]

IRIS RIVERA MARRERO
[ADDRESS ON FILE]

IRIS RIVERA MELENDEZ
[ADDRESS ON FILE]

IRIS RIVERA NEGRON
APARTADO 734
NARANJITO, PR  00719

IRIS RIVERA ORTIZ
[ADDRESS ON FILE]

IRIS RIVERA ORTIZ
[ADDRESS ON FILE]

IRIS RIVERA PAGAN

IRIS RIVERA QUILES
[ADDRESS ON FILE]

IRIS RIVERA RIVERA
[ADDRESS ON FILE]

IRIS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRIS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRIS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRIS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRIS RIVERA SANCHEZ
[ADDRESS ON FILE]

IRIS RIVERA SANCHEZ
[ADDRESS ON FILE]

IRIS RIVERA SERRANO
[ADDRESS ON FILE]

IRIS RIVERA TORRES
[ADDRESS ON FILE]

IRIS RIVERA VAZQUEZ
[ADDRESS ON FILE]

IRIS RIVERA VAZQUEZ
[ADDRESS ON FILE]

IRIS ROBLES MEDINA
[ADDRESS ON FILE]

IRIS ROBLES MONTANEZ
[ADDRESS ON FILE]

IRIS ROBLES OLIVERA

IRIS RODRIGUEZ ALICEA
[ADDRESS ON FILE]

IRIS RODRIGUEZ ANTONETTI
[ADDRESS ON FILE]

IRIS RODRIGUEZ CABRERA
[ADDRESS ON FILE]

IRIS RODRIGUEZ CAMACHO

IRIS RODRIGUEZ COTTO
[ADDRESS ON FILE]

IRIS RODRIGUEZ CRUZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ FONSECA
[ADDRESS ON FILE]

IRIS RODRIGUEZ FORGAS
[ADDRESS ON FILE]

IRIS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ LEGRAND

IRIS RODRIGUEZ MALDONAD
[ADDRESS ON FILE]

IRIS RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ MORALES
[ADDRESS ON FILE]

IRIS RODRIGUEZ NIEVES
[ADDRESS ON FILE]

IRIS RODRIGUEZ OFRAY

IRIS RODRIGUEZ PADILLA
[ADDRESS ON FILE]

IRIS RODRIGUEZ PEREZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ QUILES

IRIS RODRIGUEZ REYES
[ADDRESS ON FILE]

IRIS RODRIGUEZ REYES
[ADDRESS ON FILE]

IRIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS RODRIGUEZ RODRIGUEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

IRIS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ RODRIGUEZ
PO BOX 2222
ANASCO, PR 00610

IRIS RODRIGUEZ RODRIGUEZ
URB REPARTO DAGUEY
E 12 CALLE 1
ANASCO, PR 00610

IRIS RODRIGUEZ RUIZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

IRIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

IRIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

IRIS RODRIGUEZ TORRES
[ADDRESS ON FILE]

IRIS RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ VEGA
[ADDRESS ON FILE]

IRIS RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

IRIS RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

IRIS ROJAS DE JESUS
[ADDRESS ON FILE]

IRIS ROLON RODRIGUEZ
[ADDRESS ON FILE]

IRIS ROMAN ANDINO
[ADDRESS ON FILE]

IRIS ROMAN BERRIOS
[ADDRESS ON FILE]

IRIS ROMAN CRUZ
[ADDRESS ON FILE]

IRIS ROMAN GASCOT
[ADDRESS ON FILE]

IRIS ROMAN MARZAN
[ADDRESS ON FILE]

IRIS ROMAN PACHECO
[ADDRESS ON FILE]

IRIS ROMAN VELEZ
[ADDRESS ON FILE]

IRIS ROMERO MENDEZ
[ADDRESS ON FILE]

IRIS ROMERO MERCED
[ADDRESS ON FILE]

IRIS ROMERO VARGAS
[ADDRESS ON FILE]

IRIS ROMERO VARGAS
[ADDRESS ON FILE]

IRIS ROSA FIGUEROA

IRIS ROSADO GARCIA
[ADDRESS ON FILE]

IRIS ROSADO SANTIAGO
[ADDRESS ON FILE]

IRIS ROSADO VAZQUEZ
[ADDRESS ON FILE]

IRIS ROSARIO BESTARD
[ADDRESS ON FILE]

IRIS ROSARIO FLORES
[ADDRESS ON FILE]

IRIS ROSARIO PIZARRO
[ADDRESS ON FILE]

IRIS ROSARIO QUILES
[ADDRESS ON FILE]

IRIS ROSARIO ROSARIO
[ADDRESS ON FILE]

IRIS ROSARIO SANTIAGO
[ADDRESS ON FILE]

IRIS ROSARIO TIRADO
[ADDRESS ON FILE]

IRIS ROSARIO TIRADO
[ADDRESS ON FILE]

IRIS ROSARIO VELEZ

IRIS ROSARIO
[ADDRESS ON FILE]

IRIS RUFFAT PASTORIZA

IRIS RUIZ PADILLA
[ADDRESS ON FILE]

IRIS RUIZ PEREZ
[ADDRESS ON FILE]

IRIS RUIZ VALENTIN
[ADDRESS ON FILE]

IRIS RUIZ VALENTIN
[ADDRESS ON FILE]

IRIS S ARROYO MATIAS
[ADDRESS ON FILE]

IRIS S CARDONA GONZALEZ

IRIS S CASTILLO CABRERA
[ADDRESS ON FILE]

IRIS S CINTRON ATANACIO
[ADDRESS ON FILE]

IRIS S CINTRON VIRUET
[ADDRESS ON FILE]

IRIS S ELIZA COLON
[ADDRESS ON FILE]

IRIS S ESTRELLA VEGA
[ADDRESS ON FILE]

IRIS S FELICIANO RIVERA

IRIS S GUZMAN LOPEZ
[ADDRESS ON FILE]

IRIS S MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS S MONTALVO SAEZ
[ADDRESS ON FILE]

IRIS S NAZARIO FLORES
[ADDRESS ON FILE]

IRIS S OCASIO REILLO
[ADDRESS ON FILE]

IRIS S QUINONES LAUSELL
[ADDRESS ON FILE]

IRIS S QUIONES ARACIL
[ADDRESS ON FILE]

IRIS S RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

IRIS S LOPEZ IRIZARRY
[ADDRESS ON FILE]

IRIS S RAMIREZ VIDAL
[ADDRESS ON FILE]

IRIS SALABERRIOS
[ADDRESS ON FILE]

IRIS SALDANA CRUZ
[ADDRESS ON FILE]

IRIS SALTARES ROMAN
[ADDRESS ON FILE]

IRIS SANABRIA JESUS
[ADDRESS ON FILE]

IRIS SANCHEZ APONTE
[ADDRESS ON FILE]

IRIS SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

IRIS SANCHEZ LOPEZ
[ADDRESS ON FILE]

IRIS SANCHEZ NIEVES
[ADDRESS ON FILE]

IRIS SANCHEZ RAMOS
[ADDRESS ON FILE]

IRIS SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS SANCHEZ SANCHEZ
[ADDRESS ON FILE]

IRIS SANCHEZ SANTIAGO
[ADDRESS ON FILE]

IRIS SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

IRIS SANOGUEL BAEZ
[ADDRESS ON FILE]

IRIS SANTANA FELICIANO
[ADDRESS ON FILE]

IRIS SANTANA MOJICA
[ADDRESS ON FILE]

IRIS SANTANA SANFELIZ
[ADDRESS ON FILE]

IRIS SANTIAGO AGOSTA
[ADDRESS ON FILE]

IRIS SANTIAGO COLON
CALLE  GLADIOLA  33
BELLA VISTA  EL VERDE
RIO GRANDE, PR  00745

IRIS SANTIAGO COLON
CO ANDRES GONZALEZ CRUZ
PO  BOX 1309
GUAYNABO, PR  00970-1309

IRIS SANTIAGO COLON
HC5  BOX  8867
RIO GRANDE, PR  00745

IRIS SANTIAGO DAVILA
[ADDRESS ON FILE]

IRIS SANTIAGO FIGUEROA
[ADDRESS ON FILE]

IRIS SANTIAGO IRIZARRY
[ADDRESS ON FILE]

IRIS SANTIAGO OJEDA
[ADDRESS ON FILE]

IRIS SANTIAGO OLIVENCIA
[ADDRESS ON FILE]

IRIS SANTIAGO ORTIZ
[ADDRESS ON FILE]

IRIS SANTIAGO ORTIZ
[ADDRESS ON FILE]

IRIS SANTIAGO PAGAN
[ADDRESS ON FILE]

IRIS SANTIAGO QUILES
[ADDRESS ON FILE]

IRIS SANTIAGO TORRES
[ADDRESS ON FILE]

IRIS SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

IRIS SANTOS NAVEDO
[ADDRESS ON FILE]

IRIS SANTOS RODRIGUEZ
[ADDRESS ON FILE]

IRIS SANTOS SANTOS
[ADDRESS ON FILE]

IRIS SEMIDEY DESARDEN
[ADDRESS ON FILE]

IRIS SEPULVEDA CASIANO
[ADDRESS ON FILE]

IRIS SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

IRIS SERPA CUBANO
[ADDRESS ON FILE]

IRIS SERRANO COSME
[ADDRESS ON FILE]

IRIS SERRANO GOYCO

IRIS SERRANO PACHECO
[ADDRESS ON FILE]

IRIS SERRANO SERRANO
[ADDRESS ON FILE]

IRIS SIERRA CARMONA
[ADDRESS ON FILE]

IRIS SILVESTRINI ROMAN
[ADDRESS ON FILE]

IRIS SOLA SOLA
[ADDRESS ON FILE]

IRIS SOLANO VELEZ
[ADDRESS ON FILE]

IRIS SOLDEVILA LOPEZ
[ADDRESS ON FILE]

IRIS SOLIS ALERS
[ADDRESS ON FILE]

IRIS SORRENTINI SANCHEZ
[ADDRESS ON FILE]

IRIS SOTO BARRIOS
[ADDRESS ON FILE]

IRIS SOTO ORTIZ
[ADDRESS ON FILE]

IRIS SOTO PAGAN
[ADDRESS ON FILE]

IRIS SOTO VEGA
[ADDRESS ON FILE]

IRIS SOTO
[ADDRESS ON FILE]

IRIS SUSS JESUS
[ADDRESS ON FILE]

IRIS T OLIVERAS HERNANDEZ
PO BOX 1211
VEGA ALTA, PR  00692-1211

IRIS T PEREZ SOTO
[ADDRESS ON FILE]

IRIS T RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRIS T SANTIAGO FELICIANO
[ADDRESS ON FILE]

IRIS T T NEGRON MARIN
[ADDRESS ON FILE]

IRIS TACARONTE AQUINO
[ADDRESS ON FILE]

IRIS TAFANELLI FIGUEROA
[ADDRESS ON FILE]

IRIS TAPIA TAPIA
[ADDRESS ON FILE]

IRIS TERESA RODRIGUEZ RAMOS

IRIS TIRADO ARROYO
[ADDRESS ON FILE]

IRIS TIRADO GOMEZ
[ADDRESS ON FILE]

IRIS TORO BURGOS
[ADDRESS ON FILE]

IRIS TORRES APONTE
[ADDRESS ON FILE]

IRIS TORRES ARROYO
[ADDRESS ON FILE]

IRIS TORRES BIRRIEL
[ADDRESS ON FILE]

IRIS TORRES CARABALLO
[ADDRESS ON FILE]

IRIS TORRES GARCIA
[ADDRESS ON FILE]

IRIS TORRES GONZALEZ
[ADDRESS ON FILE]

IRIS TORRES GONZALEZ
[ADDRESS ON FILE]

IRIS TORRES LISBOA
[ADDRESS ON FILE]

IRIS TORRES LOPEZ
[ADDRESS ON FILE]

IRIS TORRES MALDONADO
[ADDRESS ON FILE]

IRIS TORRES MATOS
[ADDRESS ON FILE]

IRIS TORRES MELENDEZ
[ADDRESS ON FILE]

IRIS TORRES NEGRON
[ADDRESS ON FILE]

IRIS TORRES RAMOS

IRIS TORRES RIOS
[ADDRESS ON FILE]

IRIS TORRES RIOS
[ADDRESS ON FILE]

IRIS TORRES RIVERA
[ADDRESS ON FILE]

IRIS TORRES ROMAN
[ADDRESS ON FILE]

IRIS TORRES SANTOS
[ADDRESS ON FILE]

IRIS TORRES SANTOS
[ADDRESS ON FILE]

IRIS TORRES SERRANO
[ADDRESS ON FILE]

IRIS TORRES SOTO
[ADDRESS ON FILE]

IRIS TORRES TORRES
[ADDRESS ON FILE]

IRIS TORRES VILLEGAS
[ADDRESS ON FILE]

IRIS URBINA ACEVEDO
[ADDRESS ON FILE]

IRIS V ABREU SANCHEZ
[ADDRESS ON FILE]

IRIS V ALVAREZ RAMOS
[ADDRESS ON FILE]

IRIS V ANDINO APONTE
[ADDRESS ON FILE]

IRIS V ARROYO MERCED
[ADDRESS ON FILE]

IRIS V BELLO FERNANDEZ
[ADDRESS ON FILE]

IRIS V BIBILONI SANCHEZ
[ADDRESS ON FILE]

IRIS V BORGES CORREA
[ADDRESS ON FILE]

IRIS V BURGOS ESPADA
[ADDRESS ON FILE]

IRIS V BURGOS SANTIAGO
[ADDRESS ON FILE]

IRIS V CABALLERO ROSARIO
[ADDRESS ON FILE]

IRIS V CAMPOS NIEVES

IRIS V CARATTINI HERNANDEZ
[ADDRESS ON FILE]

IRIS V COLON ROQUE
[ADDRESS ON FILE]

IRIS V CONDE GARCIA
[ADDRESS ON FILE]

IRIS V CRUZ GONZALEZ
[ADDRESS ON FILE]

IRIS V CRUZ ROJAS
[ADDRESS ON FILE]

IRIS V DE JESUS REYES
[ADDRESS ON FILE]

IRIS V DE JESUS VELAZQUEZ
[ADDRESS ON FILE]

IRIS V DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS V FERNANDEZ DAUMONT

IRIS V FIGUEROA FIGUEROA
[ADDRESS ON FILE]

IRIS V FIGUEROA TORRES
[ADDRESS ON FILE]

IRIS V FRANCO
[ADDRESS ON FILE]

IRIS V GARCIA GARCIA
[ADDRESS ON FILE]

IRIS V GARCIA GARCIA
[ADDRESS ON FILE]

IRIS V GARCIA RIVERA
[ADDRESS ON FILE]

IRIS V GARDIAN ORTIZ
[ADDRESS ON FILE]

IRIS V GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IRIS V GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IRIS V GUEVARA COLON
[ADDRESS ON FILE]

IRIS V JESUS ARROYO
[ADDRESS ON FILE]

IRIS V LAGUNA CARRASQUILLO
[ADDRESS ON FILE]

IRIS V LOPERENA GONZALEZ
[ADDRESS ON FILE]

IRIS V LOPEZ ACEVEDO
[ADDRESS ON FILE]

IRIS V LUGO RIVERA
[ADDRESS ON FILE]

IRIS V LUZUNARIS ROMAN
[ADDRESS ON FILE]

IRIS V MALDONADO GOMEZ
[ADDRESS ON FILE]

IRIS V MARTINEZ COLLAZO
[ADDRESS ON FILE]

IRIS V MARTINEZ HERRERA

IRIS V MATOS SOTO

IRIS V MENENDEZ ANDUJAR
[ADDRESS ON FILE]

IRIS V MONTANEZ FIGUEROA
[ADDRESS ON FILE]

IRIS V MONTANEZ RIVERA
[ADDRESS ON FILE]

IRIS V MORALES MARTINEZ
[ADDRESS ON FILE]

IRIS V MUNDO ARBOLEDA

IRIS V MUNOZ REYES
[ADDRESS ON FILE]

IRIS V ORTEGA DIAZ
[ADDRESS ON FILE]

IRIS V ORTEGA TORRES
[ADDRESS ON FILE]

IRIS V PABON FERRER

IRIS V PELLOT SANTANA
[ADDRESS ON FILE]

IRIS V PENA GOMEZ
[ADDRESS ON FILE]

IRIS V PEREZ MARTINEZ
[ADDRESS ON FILE]

IRIS V PRADO SEVILLA
[ADDRESS ON FILE]

IRIS V QUILES DEL
[ADDRESS ON FILE]

IRIS V RAMIREZ GALIANO
[ADDRESS ON FILE]

IRIS V RAMIREZ MARTINEZ
[ADDRESS ON FILE]

IRIS V RENTAS GUZMAN
[ADDRESS ON FILE]

IRIS V RIVERA MUNIZ
[ADDRESS ON FILE]

IRIS V ROBINSON MONELL
[ADDRESS ON FILE]

IRIS V ROCAFORT CORCHADO

IRIS V RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

IRIS V RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

IRIS V RODRIGUEZ LEBRON
[ADDRESS ON FILE]

IRIS V RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS V SANCHEZ FIGUEROA

IRIS V SANCHEZ RAMOS
[ADDRESS ON FILE]

IRIS V SANCHEZ RIVERA

IRIS V SANTIAGO CRUZ
[ADDRESS ON FILE]

IRIS V SANTIAGO ESPINOZA
[ADDRESS ON FILE]

IRIS V SANTIAGO OJEDA
[ADDRESS ON FILE]

IRIS V SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IRIS V SERRANO ROJAS
[ADDRESS ON FILE]

IRIS V SOTO BENITEZ
[ADDRESS ON FILE]

IRIS V V ANDINO APONTE
[ADDRESS ON FILE]

IRIS V V BORGES CORREA
[ADDRESS ON FILE]

IRIS V V DIAZ RAMOS
[ADDRESS ON FILE]

IRIS V V DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS V V PABON RAMIREZ
[ADDRESS ON FILE]

IRIS V V VIZCARRONDO RODRIGUEZ
[ADDRESS ON FILE]

IRIS V VALIENTE RIVERA
[ADDRESS ON FILE]

IRIS V VALLE MOLINA
[ADDRESS ON FILE]

IRIS V VAZQUEZ RAMOS
[ADDRESS ON FILE]

IRIS V VAZQUEZ VARGAS
[ADDRESS ON FILE]

IRIS V VEGA RIVERA
[ADDRESS ON FILE]

IRIS V VELEZ MATIENZO
[ADDRESS ON FILE]

IRIS VALENTIN PEBLES
[ADDRESS ON FILE]

IRIS VALENTIN MIRANDA
[ADDRESS ON FILE]

IRIS VALENTIN PAGAN
[ADDRESS ON FILE]

IRIS VARGAS ALVAREZ
[ADDRESS ON FILE]

IRIS VARGAS SANTOS
[ADDRESS ON FILE]

IRIS VAZQUEZ BORRERO
[ADDRESS ON FILE]

IRIS VAZQUEZ LOPEZ
[ADDRESS ON FILE]

IRIS VAZQUEZ MONTIJO
[ADDRESS ON FILE]

IRIS VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS VAZQUEZ ROMERO
[ADDRESS ON FILE]

IRIS VAZQUEZ ROSARIO
[ADDRESS ON FILE]

IRIS VAZQUEZ ROSARIO
[ADDRESS ON FILE]

IRIS VEGA CEDRES
[ADDRESS ON FILE]

IRIS VEGA COLON
[ADDRESS ON FILE]

IRIS VEGA COSME
[ADDRESS ON FILE]

IRIS VEGA FELICIANO
[ADDRESS ON FILE]

IRIS VEGA FIGUEROA
[ADDRESS ON FILE]

IRIS VEGA LUGO
[ADDRESS ON FILE]

IRIS VEGA MATIAS
[ADDRESS ON FILE]

IRIS VEGA MONTALVO
[ADDRESS ON FILE]

IRIS VEGA MONTALVO
[ADDRESS ON FILE]

IRIS VEGA RODRIGUEZ
[ADDRESS ON FILE]

IRIS VEGA SANTOS
[ADDRESS ON FILE]

IRIS VELAZQUEZ CAMACHO
[ADDRESS ON FILE]

IRIS VELAZQUEZ CARRION
[ADDRESS ON FILE]

IRIS VELAZQUEZ DE JESUS
[ADDRESS ON FILE]

IRIS VELAZQUEZ MERCADO
[ADDRESS ON FILE]

IRIS VELAZQUEZ RIVERA
[ADDRESS ON FILE]

IRIS VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IRIS VELEZ MARTINEZ
[ADDRESS ON FILE]

IRIS VELEZ PEREZ
[ADDRESS ON FILE]

IRIS VELEZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS VELEZ ROSARIO
[ADDRESS ON FILE]

IRIS VENDRELL VALLE
[ADDRESS ON FILE]

IRIS VERA DE SANCHEZ
[ADDRESS ON FILE]

IRIS VILLEGAS MARTINEZ
[ADDRESS ON FILE]

IRIS VIOLETA CRUZ FIGUEROA
APARTADO 21082
SAN JUAN, PR  00928

IRIS VIREUT CORREA

IRIS VIRUET CORREA
[ADDRESS ON FILE]

IRIS VITALI VEGA
[ADDRESS ON FILE]

IRIS W CASADO
[ADDRESS ON FILE]

IRIS W DELGADO FIGUEROA
[ADDRESS ON FILE]

IRIS W MARTINEZ INFANTE
[ADDRESS ON FILE]

IRIS W SANTANA PAGAN
[ADDRESS ON FILE]

IRIS Y AGOSTO APONTE

IRIS Y AGOSTO RODRIGUEZ
[ADDRESS ON FILE]

IRIS Y AGUAYO RIVERA
[ADDRESS ON FILE]

IRIS Y ALVARADO RODRIGUEZ

IRIS Y ANDUJAR FELICIANO
[ADDRESS ON FILE]

IRIS Y APONTE GARCIA

IRIS Y ARROYO RESTO
[ADDRESS ON FILE]

IRIS Y BAEZ TORRES
[ADDRESS ON FILE]

IRIS Y BENITEZ MATIENZO
[ADDRESS ON FILE]

IRIS Y BERNABE MARTINEZ
[ADDRESS ON FILE]

IRIS Y BERNIER LANDRON

IRIS Y BURGOS TORRES
[ADDRESS ON FILE]

IRIS Y CASANOVA CHICLANA
[ADDRESS ON FILE]

IRIS Y CINTRON BAEZ
[ADDRESS ON FILE]

IRIS Y CLEMENTE MERCED
[ADDRESS ON FILE]

IRIS Y COLON CRUZ
[ADDRESS ON FILE]

IRIS Y COLON LUNA
[ADDRESS ON FILE]

IRIS Y CRESPO RODRIGUEZ
[ADDRESS ON FILE]

IRIS Y CRUZ PAGAN
[ADDRESS ON FILE]

IRIS Y CRUZ VAZQUEZ

IRIS Y CUEVAS SEDA
[ADDRESS ON FILE]

IRIS Y DE JESUS SANCHEZ
[ADDRESS ON FILE]

IRIS Y DELGADO ORTIZ

IRIS Y DIAZ FELICIANO
[ADDRESS ON FILE]

IRIS Y DIAZ GONZALEZ
[ADDRESS ON FILE]

IRIS Y DIAZ GUTIERREZ
[ADDRESS ON FILE]

IRIS Y DIAZ GUTIERREZ
[ADDRESS ON FILE]

IRIS Y DIAZ PEREZ
[ADDRESS ON FILE]

IRIS Y DONES SOLIS
[ADDRESS ON FILE]

IRIS Y FEBUS DE JESUS
[ADDRESS ON FILE]

IRIS Y FLORES FIGUEROA
[ADDRESS ON FILE]

IRIS Y GARCIA CORTES
[ADDRESS ON FILE]

IRIS Y GARCIA MARTIS
[ADDRESS ON FILE]

IRIS Y GARCIA MARTIS
[ADDRESS ON FILE]

IRIS Y GARCIA MARTIS
[ADDRESS ON FILE]

IRIS Y GARCIA RIVERA

IRIS Y GONZALEZ GOMEZ
COND MAGA TREE VLG
APT 132
GURABO, PR  00778

IRIS Y HERNANDEZ FELICIANO
[ADDRESS ON FILE]

IRIS Y IRIZARRY ORTIZ
[ADDRESS ON FILE]

IRIS Y JARAMILLO GARCIA
[ADDRESS ON FILE]

IRIS Y JUARBE BENIQUEZ
[ADDRESS ON FILE]

IRIS Y LOPEZ SUAREZ
[ADDRESS ON FILE]

IRIS Y MARQUEZ CUEVAS

IRIS Y MARQUEZ
[ADDRESS ON FILE]

IRIS Y MARTINEZ GONZALEZ
[ADDRESS ON FILE]

IRIS Y MATEO MOLINA

IRIS Y MIRANDA SANTANA

IRIS Y MOLINA TORRES

IRIS Y MONSERRATE RIVERA
[ADDRESS ON FILE]

IRIS Y MONTALVO ORTIZ

IRIS Y MONTIJO SANTIAGO
[ADDRESS ON FILE]

IRIS Y MONZON CRUZ
[ADDRESS ON FILE]

IRIS Y MORALES RODRIGUEZ

IRIS Y MURIEL TOLEDO
[ADDRESS ON FILE]

IRIS Y NIEVES ROSADO

IRIS Y NIEVES SERRANO

IRIS Y OJEDA MALDONADO
[ADDRESS ON FILE]

IRIS Y ORTIZ RIVERA
[ADDRESS ON FILE]

IRIS Y ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IRIS Y ORTIZ ROSA
[ADDRESS ON FILE]

IRIS Y OTERO REYES
[ADDRESS ON FILE]

IRIS Y PAGAN FIGUEROA
[ADDRESS ON FILE]

IRIS Y PEREZ ALBANDOZ
[ADDRESS ON FILE]

IRIS Y PEREZ FLORES
[ADDRESS ON FILE]

IRIS Y QUINONES AYALA
[ADDRESS ON FILE]

IRIS Y RAMOS MIRANDA
[ADDRESS ON FILE]

IRIS Y RAMOS RODRIGUEZ
[ADDRESS ON FILE]

IRIS Y RAMOS TORRES
[ADDRESS ON FILE]

IRIS Y REYES SUAREZ
[ADDRESS ON FILE]

IRIS Y RIOS PPEHEIMER
[ADDRESS ON FILE]

IRIS Y RIVERA CARRASQUILLO

IRIS Y RIVERA OSORIO

IRIS Y RIVERA ROBLES
[ADDRESS ON FILE]

IRIS Y RIVERA SHA
[ADDRESS ON FILE]

IRIS Y ROBLES ORTIZ
[ADDRESS ON FILE]

IRIS Y RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IRIS Y ROLDAN DE JESUS
[ADDRESS ON FILE]

IRIS Y ROLDAN ROHENA
[ADDRESS ON FILE]

IRIS Y RUIZ RIVERA

IRIS Y SANCHEZ MATOS
[ADDRESS ON FILE]

IRIS Y SANCHEZ SOTO
[ADDRESS ON FILE]

IRIS Y SANTIAGO NIEVES
[ADDRESS ON FILE]

IRIS Y SANTIAGO SANTIAGO
[ADDRESS ON FILE]

IRIS Y SANTOS CALDERON
[ADDRESS ON FILE]

IRIS Y SEDA TORO
[ADDRESS ON FILE]

IRIS Y TORRES RIVERA
[ADDRESS ON FILE]

IRIS Y TORRES RIVERA
[ADDRESS ON FILE]

IRIS Y VARGAS BARBOSA
[ADDRESS ON FILE]

IRIS Y VELEZ SANCHEZ
[ADDRESS ON FILE]

IRIS Y Y LOPEZ PAGAN
[ADDRESS ON FILE]

IRIS YDIAZ SANTOS

IRIS YELITZA FIGUEROA COLON

IRIS YOLANDA CRUZ DE JESUS
[ADDRESS ON FILE]

IRIS YOLANDA LEON SANTIAGO
[ADDRESS ON FILE]

IRIS Z ACEVEDO DOMINGUEZ
[ADDRESS ON FILE]

IRIS Z ACEVEDO GONZALEZ
[ADDRESS ON FILE]

IRIS Z BAEZ MARQUEZ
[ADDRESS ON FILE]

IRIS Z CRUZ LOPEZ

IRIS Z FELICIANO GOTAY
[ADDRESS ON FILE]

IRIS Z HERNANDEZ QUIJANO

IRIS Z MEDINA GONZALEZ
[ADDRESS ON FILE]

IRIS Z OTERO CORTES
[ADDRESS ON FILE]

IRIS Z PEREZ SANTIAGO
[ADDRESS ON FILE]

IRIS Z RAMIREZ VELEZ
[ADDRESS ON FILE]

IRIS Z RAMOS LOPEZ
[ADDRESS ON FILE]

IRIS Z RAMOS RIVERA

IRIS Z RIVERA OQUENDO
[ADDRESS ON FILE]

IRIS Z VEGA
[ADDRESS ON FILE]

IRIS ZABALA SERRANO

IRIS ZAYAS GREEN
[ADDRESS ON FILE]

IRIS ZENO MONTALVO
[ADDRESS ON FILE]

IRISBEL LAUREANO FIGUEROA
[ADDRESS ON FILE]

IRISBEL SANTONI RAMOS
[ADDRESS ON FILE]

IRISBEL SOLIS ALLENDE
[ADDRESS ON FILE]

IRISBELIA OTERO CHAMBERS
[ADDRESS ON FILE]

IRISBELL GONZALEZ DELGADO
[ADDRESS ON FILE]

IRISBELL MUNDO CARRASQUILLO
[ADDRESS ON FILE]

IRISBELLY FELICIANO RIVERA
[ADDRESS ON FILE]

IRISBELSY PAGAN ROSA

IRISEL COLLAZO NAZARIO
[ADDRESS ON FILE]

IRISMARIE DIAZ DILAN
[ADDRESS ON FILE]

IRISMELDA VAZQUEZ FELICIANO
[ADDRESS ON FILE]

IRISMENIA SANTANA TORRES
[ADDRESS ON FILE]

IRISNEL NUNEZ HERNANDEZ
[ADDRESS ON FILE]

IRISNELA PIMENTEL SANES
[ADDRESS ON FILE]

IRISNOFT GONZALEZ VELEZ
[ADDRESS ON FILE]

IRISO JESUS LUGO
[ADDRESS ON FILE]

IRITZA ORTIZ ECHEVARRIA
[ADDRESS ON FILE]

IRIZARRI CANCEL JAVIER
[ADDRESS ON FILE]

IRIZARRY BOBE MIRIAM
[ADDRESS ON FILE]

IRIZARRY GUTIERREZ NELSON
[ADDRESS ON FILE]

IRIZARRY IR CENTENGERARDO

IRIZARRY IR VIRUET

IRIZARRY MARTINEZ PEDRO A
[ADDRESS ON FILE]

IRIZARRY ORTIZ YAHUNICE MARIE

IRIZARRY R RAMIREZ
[ADDRESS ON FILE]

IRIZARRY RAMOS ORLANDO
[ADDRESS ON FILE]

IRIZARRY ROSA IVONNE
[ADDRESS ON FILE]

IRIZARRY VARGAS LUIS E
[ADDRESS ON FILE]

IRLIA LOMBA JIMNENEZ
[ADDRESS ON FILE]

IRMA A A GARCIA SOTO
[ADDRESS ON FILE]

IRMA A ANDINO GONZALEZ
[ADDRESS ON FILE]

IRMA A BURGOS FELICIANO
[ADDRESS ON FILE]

IRMA A CEPEDA VAZQUEZ
[ADDRESS ON FILE]

IRMA A DIAZ LOPEZ
[ADDRESS ON FILE]

IRMA A HERNANDEZ MORALES
[ADDRESS ON FILE]

IRMA A MELECIO ARROYO
[ADDRESS ON FILE]

IRMA A PEREIRA GOMEZ
[ADDRESS ON FILE]

IRMA A PEREZ PEREZ
[ADDRESS ON FILE]

IRMA A QUINONES DOMINGUEZ

IRMA A QUIRINDONGO GONZALEZ
[ADDRESS ON FILE]

IRMA A RIOS QUIRINDONGO
[ADDRESS ON FILE]

IRMA A RODRIGUEZ SOTO
[ADDRESS ON FILE]

IRMA A SANCHEZ ARROYO
[ADDRESS ON FILE]

IRMA A SERRANO APONTE
[ADDRESS ON FILE]

IRMA A TORRES VARGAS
[ADDRESS ON FILE]

IRMA A VALENTIN NADAL
[ADDRESS ON FILE]

IRMA ACEVEDO AVILES
[ADDRESS ON FILE]

IRMA ACEVEDO LAFONTAINE
[ADDRESS ON FILE]

IRMA ACEVEDO LAFONTAINE
[ADDRESS ON FILE]

IRMA ACOSTA DE
[ADDRESS ON FILE]

IRMA ACOSTA RIVERA
[ADDRESS ON FILE]

IRMA ADORNO CARRASQUILLO
[ADDRESS ON FILE]

IRMA ADORNO MARTINEZ
[ADDRESS ON FILE]

IRMA ADORNO QUINONES
[ADDRESS ON FILE]

IRMA ADORNO SANCHEZ
[ADDRESS ON FILE]

IRMA AFANADOR ANDUJAR
[ADDRESS ON FILE]

IRMA AGOSTO FALCON
[ADDRESS ON FILE]

IRMA AGOSTO FALCON
[ADDRESS ON FILE]

IRMA AGOSTO MARTINEZ
[ADDRESS ON FILE]

IRMA AGOSTO TRINIDAD
[ADDRESS ON FILE]

IRMA AGUILAR CAMERON
[ADDRESS ON FILE]

IRMA ALBERT ORTEGA
[ADDRESS ON FILE]

IRMA ALBINO RIOS

IRMA ALDEA PEREZ
[ADDRESS ON FILE]

IRMA ALEJANDRO OLIVERO
[ADDRESS ON FILE]

IRMA ALERS MARTIR
[ADDRESS ON FILE]

IRMA ALFARO TORRES
[ADDRESS ON FILE]

IRMA ALLENDE MONTILLA
[ADDRESS ON FILE]

IRMA ALLENDE QUINONES
[ADDRESS ON FILE]

IRMA ALONSO QUESADA
[ADDRESS ON FILE]

IRMA ALTRECHE FELICIANO
[ADDRESS ON FILE]

IRMA ALVARADO FLORES
[ADDRESS ON FILE]

IRMA ALVAREZ FUENTES
[ADDRESS ON FILE]

IRMA ALVAREZ RAVELO
[ADDRESS ON FILE]

IRMA ANDINO ANDINO
[ADDRESS ON FILE]

IRMA ANDINO LLANOS
[ADDRESS ON FILE]

IRMA ANDINO LOPEZ
[ADDRESS ON FILE]

IRMA ANDINO PASTRANA
[ADDRESS ON FILE]

IRMA ANDRES FALU
[ADDRESS ON FILE]

IRMA APONTE DIAZ
[ADDRESS ON FILE]

IRMA APONTE FUENTES
[ADDRESS ON FILE]

IRMA ARENAS VELEZ
[ADDRESS ON FILE]

IRMA ARROYO GOMEZ

IRMA ARROYO ROSARIO
[ADDRESS ON FILE]

IRMA ARZON COUVERTIER
[ADDRESS ON FILE]

IRMA AVILA SUAREZ
[ADDRESS ON FILE]

IRMA AVILES HERNANDEZ
[ADDRESS ON FILE]

IRMA AVILES RODRIGUEZ
[ADDRESS ON FILE]

IRMA AYALA AYALA
[ADDRESS ON FILE]

IRMA AYALA MERCADO
[ADDRESS ON FILE]

IRMA B B MORALES MEDINA
[ADDRESS ON FILE]

IRMA B B RAMOS CORREA
[ADDRESS ON FILE]

IRMA B MORALES MEDINA
[ADDRESS ON FILE]

IRMA B PEREZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA B RAMOS DE CORREA
[ADDRESS ON FILE]

IRMA B ROSALES VILLEGAS
[ADDRESS ON FILE]

IRMA BAEZ MALDONADO
[ADDRESS ON FILE]

IRMA BAEZ MARENGO
[ADDRESS ON FILE]

IRMA BAEZ REYES
[ADDRESS ON FILE]

IRMA BAEZ RIVERA
[ADDRESS ON FILE]

IRMA BAQUERO BETANCOURT
[ADDRESS ON FILE]

IRMA BARBOSA RIOS
URB PRECIOSA
X 2 CALLE VERDE LUZ
GURABO, PR 00778

IRMA BARBOSA RIOS
URB PRECIOSA
X2 CVERDE LUZ
GURABO, PR 00778

IRMA BARREIRO DE MARTINEZ
[ADDRESS ON FILE]

IRMA BARREIRO TANON
[ADDRESS ON FILE]

IRMA BARREIRO TANON
[ADDRESS ON FILE]

IRMA BARRETO BARRETO
[ADDRESS ON FILE]

IRMA BARRETO SAAVEDRA
[ADDRESS ON FILE]

IRMA BELTRAN CRESPO
[ADDRESS ON FILE]

IRMA BERMUDEZ BOWEN
[ADDRESS ON FILE]

IRMA BERMUDEZ LACARO
[ADDRESS ON FILE]

IRMA BERRIOS MELENDEZ
[ADDRESS ON FILE]

IRMA BERRIOS ROSARIO
[ADDRESS ON FILE]

IRMA BETANCOURT VIERA
[ADDRESS ON FILE]

IRMA BOLERIN BERRIOS
[ADDRESS ON FILE]

IRMA BONILLA DE JESUS
[ADDRESS ON FILE]

IRMA BONILLA HORTA
[ADDRESS ON FILE]

IRMA BONILLA ROSADO
[ADDRESS ON FILE]

IRMA BORMEY
[ADDRESS ON FILE]

IRMA BORRERO BAEZ
[ADDRESS ON FILE]

IRMA BREBAN MERCADO
[ADDRESS ON FILE]

IRMA BREVAN RIVERA
[ADDRESS ON FILE]

IRMA BURGOS CRUZ

IRMA BURGOS JESUS
[ADDRESS ON FILE]

IRMA BURGOS LOZADA
[ADDRESS ON FILE]

IRMA BURGOS SANTANA
[ADDRESS ON FILE]

IRMA C BERRIOS VARGAS
[ADDRESS ON FILE]

IRMA C C SANTOS ASTACIO
[ADDRESS ON FILE]

IRMA C COLON PENA

IRMA C FERNANDEZ BERRIOS
[ADDRESS ON FILE]

IRMA C ONEILL CABAN
[ADDRESS ON FILE]

IRMA C RODRIGUEZ RIOS
[ADDRESS ON FILE]

IRMA C ROMAN LOPEZ DE HARO
[ADDRESS ON FILE]

IRMA C SANCHEZ SANTIAGO
[ADDRESS ON FILE]

IRMA C SANTOS SANCHEZ
[ADDRESS ON FILE]

IRMA C ZURITA MOYA
[ADDRESS ON FILE]

IRMA CABALLERO TREVINO
[ADDRESS ON FILE]

IRMA CABAN SANTIAGO
[ADDRESS ON FILE]

IRMA CABAN VALENTIN
[ADDRESS ON FILE]

IRMA CABRERA MONTESINO
[ADDRESS ON FILE]

IRMA CALDERO MATOS
[ADDRESS ON FILE]

IRMA CALDERON MONTIJO
[ADDRESS ON FILE]

IRMA CALDERON SANCHEZ
[ADDRESS ON FILE]

IRMA CAMACHO MIRALLES
[ADDRESS ON FILE]

IRMA CAMACHO NEGRON
[ADDRESS ON FILE]

IRMA CANALES MENENDEZ
[ADDRESS ON FILE]

IRMA CAPILLO DUMET
[ADDRESS ON FILE]

IRMA CARDONA ALICEA
[ADDRESS ON FILE]

IRMA CARDONA ALONZO
[ADDRESS ON FILE]

IRMA CARDONA FIGUEROA
[ADDRESS ON FILE]

IRMA CARDONA RIVERA
[ADDRESS ON FILE]

IRMA CARMONA ORTIZ
[ADDRESS ON FILE]

IRMA CARMONA RESTO
[ADDRESS ON FILE]

IRMA CARMONA
[ADDRESS ON FILE]

IRMA CARRASQUILLO CRUZ
[ADDRESS ON FILE]

IRMA CARRASQUILLO FORTY
[ADDRESS ON FILE]

IRMA CARRERAS ZAVALA

IRMA CARRION ARROYO
[ADDRESS ON FILE]

IRMA CARRION FUENTES

IRMA CARRION MENA
[ADDRESS ON FILE]

IRMA CASIANO GONZALEZ
[ADDRESS ON FILE]

IRMA CASTRILLO MENDOSA
[ADDRESS ON FILE]

IRMA CASTRO CAY
[ADDRESS ON FILE]

IRMA CASTRO MARTINEZ
[ADDRESS ON FILE]

IRMA CEDENO ORENGO
[ADDRESS ON FILE]

IRMA CENTENO BENITEZ
[ADDRESS ON FILE]

IRMA CENTENO REYES
[ADDRESS ON FILE]

IRMA CENTENO RIVERA
[ADDRESS ON FILE]

IRMA CENTENO TORRES
[ADDRESS ON FILE]

IRMA CEPEDA ARCELAY
[ADDRESS ON FILE]

IRMA CIRILO SANCHEZ
[ADDRESS ON FILE]

IRMA CIRINO ALLENDE
[ADDRESS ON FILE]

IRMA CLARK GARCIA
[ADDRESS ON FILE]

IRMA COLLAZO CABAN
[ADDRESS ON FILE]

IRMA COLLAZO RIVERA
[ADDRESS ON FILE]

IRMA COLON ALDEA
C/ ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

IRMA COLON ALDEA
GREDAS DE LAS PALMAS
CALLE 6  253
GURABO, PR  00778-9683

IRMA COLON ALVARADO
[ADDRESS ON FILE]

IRMA COLON AMARO
[ADDRESS ON FILE]

IRMA COLON BIRRIEL
[ADDRESS ON FILE]

IRMA COLON BURGOS
[ADDRESS ON FILE]

IRMA COLON COLON
[ADDRESS ON FILE]

IRMA COLON FERNANDEZ
[ADDRESS ON FILE]

IRMA COLON LOPEZ
[ADDRESS ON FILE]

IRMA COLON RENTAS
[ADDRESS ON FILE]

IRMA COLON RENTAS
[ADDRESS ON FILE]

IRMA COLON RIVERA
[ADDRESS ON FILE]

IRMA COLON RIVERA
[ADDRESS ON FILE]

IRMA COLON ROBLES
[ADDRESS ON FILE]

IRMA COLON
[ADDRESS ON FILE]

IRMA CONCEPCION RUIZ
[ADDRESS ON FILE]

IRMA CONCEPCION TANCO
[ADDRESS ON FILE]

IRMA CORCHADO GONZALEZ
[ADDRESS ON FILE]

IRMA CORDERO GARCIA
[ADDRESS ON FILE]

IRMA CORDERO PLAZA
[ADDRESS ON FILE]

IRMA CORREA ALVAREZ

IRMA CORREA CURET
[ADDRESS ON FILE]

IRMA CORTES DE JESUS
[ADDRESS ON FILE]

IRMA CORTES SANTIAGO
[ADDRESS ON FILE]

IRMA CORTIJO DEL VALLE

IRMA CORTIJO DOMENECH
[ADDRESS ON FILE]

IRMA CORTIJO DOMENECH
[ADDRESS ON FILE]

IRMA COTTO COLON
[ADDRESS ON FILE]

IRMA COTTO MONTANEZ
[ADDRESS ON FILE]

IRMA COTTO PIZARRO
[ADDRESS ON FILE]

IRMA COTTO RIVERA
[ADDRESS ON FILE]

IRMA CRESPO BADILLO
[ADDRESS ON FILE]

IRMA CRESPO GABRIEL
[ADDRESS ON FILE]

IRMA CRESPO QUINONES
[ADDRESS ON FILE]

IRMA CRUZ CARABALLO
[ADDRESS ON FILE]

IRMA CRUZ CRUZ
[ADDRESS ON FILE]

IRMA CRUZ FIGUEROA
[ADDRESS ON FILE]

IRMA CRUZ GARCIA
[ADDRESS ON FILE]

IRMA CRUZ HERNANDEZ
[ADDRESS ON FILE]

IRMA CRUZ LOPEZ
[ADDRESS ON FILE]

IRMA CRUZ MARQUEZ
[ADDRESS ON FILE]

IRMA CRUZ MARQUEZ
[ADDRESS ON FILE]

IRMA CRUZ RIVERA
[ADDRESS ON FILE]

IRMA CRUZ SANTONI
[ADDRESS ON FILE]

IRMA CRUZ TRUJILLO
[ADDRESS ON FILE]

IRMA CRUZ VAZQUEZ
[ADDRESS ON FILE]

IRMA CRUZ VELLON
[ADDRESS ON FILE]

IRMA CUESTA VELEZ
[ADDRESS ON FILE]

IRMA CUPRILL RUEDAS
[ADDRESS ON FILE]

IRMA CURET ALVAREZ
[ADDRESS ON FILE]

IRMA D BOUSONO CARDONA
[ADDRESS ON FILE]

IRMA D BOUSONO CARDONA
[ADDRESS ON FILE]

IRMA D CARDONA RIVERA
[ADDRESS ON FILE]

IRMA D CARMONA CLAUDIO
[ADDRESS ON FILE]

IRMA D D LEON RIOS
[ADDRESS ON FILE]

IRMA D DELGADO GONZALEZ
[ADDRESS ON FILE]

IRMA D GOMEZ MARTINEZ
[ADDRESS ON FILE]

IRMA D MARTORAL GARCIA
[ADDRESS ON FILE]

IRMA D MEDEROS PIETRI
[ADDRESS ON FILE]

IRMA D RIOS COLON
[ADDRESS ON FILE]

IRMA D RIVERA GRAFALS
[ADDRESS ON FILE]

IRMA D RIVERA MALDONADO
[ADDRESS ON FILE]

IRMA D SANCHEZ DANZOT
[ADDRESS ON FILE]

IRMA D SANCHEZ TIRADO
[ADDRESS ON FILE]

IRMA D SANTANA BARBOSA
[ADDRESS ON FILE]

IRMA D SANTANA SANTANA

IRMA DAVILA CAMARENO
[ADDRESS ON FILE]

IRMA DAVILA DAVILA
[ADDRESS ON FILE]

IRMA DAVILA ESTRADA
[ADDRESS ON FILE]

IRMA DE JESUS BATISTA
[ADDRESS ON FILE]

IRMA DE JESUS DIAZ
[ADDRESS ON FILE]

IRMA DEGRO RIVERA
[ADDRESS ON FILE]

IRMA DEL VALLE DE CORTIJO
[ADDRESS ON FILE]

IRMA DEL VALLE QUINTANA
[ADDRESS ON FILE]

IRMA DEL VALLE
[ADDRESS ON FILE]

IRMA DEL VALLE
[ADDRESS ON FILE]

IRMA DEL VALLE
[ADDRESS ON FILE]

IRMA DELGADO AGOSTO
[ADDRESS ON FILE]

IRMA DELGADO FALCON
[ADDRESS ON FILE]

IRMA DELGADO MACHADO
[ADDRESS ON FILE]

IRMA DELGADO RODRIQUEZ
[ADDRESS ON FILE]

IRMA DIAZ

IRMA DIAZ ALVAREZ
[ADDRESS ON FILE]

IRMA DIAZ CARMONA

IRMA DIAZ COLON

IRMA DIAZ FIGUEROA
[ADDRESS ON FILE]

IRMA DIAZ GONZALEZ
[ADDRESS ON FILE]

IRMA DIAZ LOPEZ
[ADDRESS ON FILE]

IRMA DIAZ LOPEZ
[ADDRESS ON FILE]

IRMA DIAZ MORALES
[ADDRESS ON FILE]

IRMA DIAZ ORTIZ
[ADDRESS ON FILE]

IRMA DIAZ RIVERA
[ADDRESS ON FILE]

IRMA DIAZ RIVERA
[ADDRESS ON FILE]

IRMA DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA DIAZ SANCHEZ
[ADDRESS ON FILE]

IRMA DIAZ SANTIAGO
[ADDRESS ON FILE]

IRMA DIAZ VEGA

IRMA DONES PINA
[ADDRESS ON FILE]

IRMA DUPREY PARDO
[ADDRESS ON FILE]

IRMA DURAN MELENDEZ
[ADDRESS ON FILE]

IRMA DURAN PRATTS
[ADDRESS ON FILE]

IRMA DURAND PRATTS
[ADDRESS ON FILE]

IRMA E ACEVEDO BURGOS
[ADDRESS ON FILE]

IRMA E AVILES PEREZ
[ADDRESS ON FILE]

IRMA E BAEZ AYALA
[ADDRESS ON FILE]

IRMA E BARBOSA RIOS
[ADDRESS ON FILE]

IRMA E BERRIOS SUAREZ
[ADDRESS ON FILE]

IRMA E BRUNO CASTRO
[ADDRESS ON FILE]

IRMA E BURGOS ALICEA
[ADDRESS ON FILE]

IRMA E CAMERON ROBLES
[ADDRESS ON FILE]

IRMA E CINTRON DELGADO
[ADDRESS ON FILE]

IRMA E COLON GONZALEZ
[ADDRESS ON FILE]

IRMA E COLON
1713 CALLE LIMA
CIUDAD PRIMAVERA
CIDRA, PR  00739

IRMA E CORTES BADILLO
[ADDRESS ON FILE]

IRMA E DAVILA MATEO
[ADDRESS ON FILE]

IRMA E DEL PILAR DEL PILAR

IRMA E DIAZ SANTIAGO
[ADDRESS ON FILE]

IRMA E E ALMODOVAR PABON
[ADDRESS ON FILE]

IRMA E E BRUNO CASTRO
[ADDRESS ON FILE]

IRMA E E COLLAZO GONZALEZ
[ADDRESS ON FILE]

IRMA E E GARCIA CASADO
[ADDRESS ON FILE]

IRMA E E GONZALEZ PAGAN
[ADDRESS ON FILE]

IRMA E E VELEZ ADORNO
[ADDRESS ON FILE]

IRMA E ESTRADA

IRMA E FONSECA VAZQUEZ
[ADDRESS ON FILE]

IRMA E GONZALEZ CRUZ
[ADDRESS ON FILE]

IRMA E GONZALEZ LOPEZ

IRMA E GONZALEZ PAGAN
[ADDRESS ON FILE]

IRMA E MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

IRMA E MARTINEZ GONZALEZ
[ADDRESS ON FILE]

IRMA E MENDEZ PEREZ
[ADDRESS ON FILE]

IRMA E MERCADO DIAZ
[ADDRESS ON FILE]

IRMA E MONTIJO MALDONADO
[ADDRESS ON FILE]

IRMA E MUNOZ APONTE

IRMA E OLMO SANTIAGO
[ADDRESS ON FILE]

IRMA E ORTIZ ORENGO
[ADDRESS ON FILE]

IRMA E PADILLA REYES
[ADDRESS ON FILE]

IRMA E PEREZ LOPEZ
[ADDRESS ON FILE]

IRMA E PEREZ SANTIAGO
[ADDRESS ON FILE]

IRMA E PORTALATIN SOTO
[ADDRESS ON FILE]

IRMA E RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

IRMA E RODRIGUEZ RAMOS
[ADDRESS ON FILE]

IRMA E ROSSNER OSORIO
[ADDRESS ON FILE]

IRMA E RUIZ DE OSORIO
[ADDRESS ON FILE]

IRMA E SANCHEZ MARTINEZ
[ADDRESS ON FILE]

IRMA E SANTOS QUINONEZ
[ADDRESS ON FILE]

IRMA E TOLEDO RIVERA

IRMA E TORRES RODRIGUEZ
[ADDRESS ON FILE]

IRMA E TORRES RODRIGUEZ
[ADDRESS ON FILE]

IRMA E VAZQUEZ VELEZ
[ADDRESS ON FILE]

IRMA E VELEZ ADORNO
[ADDRESS ON FILE]

IRMA ESPINA LARROCA
[ADDRESS ON FILE]

IRMA ESPINOSA CRUZ
[ADDRESS ON FILE]

IRMA ESTELA VARGAS
[ADDRESS ON FILE]

IRMA F LUGO RODRÍGUEZ
[ADDRESS ON FILE]

IRMA F TORRES LUGO
[ADDRESS ON FILE]

IRMA FARIA ASTOR
[ADDRESS ON FILE]

IRMA FELICIANO ACEVEDO
[ADDRESS ON FILE]

IRMA FELICIANO LOPEZ
[ADDRESS ON FILE]

IRMA FELICIANO PICO
[ADDRESS ON FILE]

IRMA FELICIANO VARGAS
[ADDRESS ON FILE]

IRMA FELIU MIRANDA
[ADDRESS ON FILE]

IRMA FELIX MATOS
[ADDRESS ON FILE]

IRMA FERNANDEZ DAVILA
[ADDRESS ON FILE]

IRMA FERNANDEZ DAVILA
[ADDRESS ON FILE]

IRMA FERNANDEZ LOZADA
[ADDRESS ON FILE]

IRMA FERNANDEZ MALDONADO
[ADDRESS ON FILE]

IRMA FERNANDEZ VALDES

IRMA FERRER SANTIAGO
[ADDRESS ON FILE]

IRMA FIGUEROA ACEVEDO
[ADDRESS ON FILE]

IRMA FIGUEROA ALAYON
[ADDRESS ON FILE]

IRMA FIGUEROA COLLAZO
[ADDRESS ON FILE]

IRMA FIGUEROA LA FONTAINE
[ADDRESS ON FILE]

IRMA FIGUEROA OLIVO
[ADDRESS ON FILE]

IRMA FIGUEROA RAMOS
[ADDRESS ON FILE]

IRMA FIGUEROA SOTO
[ADDRESS ON FILE]

IRMA FLORES LANDIN
[ADDRESS ON FILE]

IRMA FLORES LEBRON
[ADDRESS ON FILE]

IRMA FONT PERDIDO
[ADDRESS ON FILE]

IRMA FONTANES VIERA
[ADDRESS ON FILE]

IRMA FORTIS RIVERA
[ADDRESS ON FILE]

IRMA FORTY CARRASQUILLO
[ADDRESS ON FILE]

IRMA G APONTE GUASP
[ADDRESS ON FILE]

IRMA G APONTE RIVERA
[ADDRESS ON FILE]

IRMA G DIAZ VALCARCEL
[ADDRESS ON FILE]

IRMA G GUERRA FALU
[ADDRESS ON FILE]

IRMA G LEBRON NAZARIO
[ADDRESS ON FILE]

IRMA G MORENO DIAZ

IRMA G PAGAN QUINONES

IRMA G RAMOS RIVERA
[ADDRESS ON FILE]

IRMA G ROSA BATISTA
[ADDRESS ON FILE]

IRMA G TORRES MARTÍ
[ADDRESS ON FILE]

IRMA GABRIEL JIMENEZ
[ADDRESS ON FILE]

IRMA GARCIA ALICEA
[ADDRESS ON FILE]

IRMA GARCIA ARVELO
[ADDRESS ON FILE]

IRMA GARCIA ARVELO
[ADDRESS ON FILE]

IRMA GARCIA COLON
[ADDRESS ON FILE]

IRMA GARCIA DIAZ
[ADDRESS ON FILE]

IRMA GARCIA GARCIA
[ADDRESS ON FILE]

IRMA GARCIA GARCIA
[ADDRESS ON FILE]

IRMA GARCIA GONZALEZ
[ADDRESS ON FILE]

IRMA GARCIA LABOY
[ADDRESS ON FILE]

IRMA GARCIA LOZADA
[ADDRESS ON FILE]

IRMA GARCIA MARCANO
[ADDRESS ON FILE]

IRMA GARCIA PEREZ
[ADDRESS ON FILE]

IRMA GARCIA RIVERA
[ADDRESS ON FILE]

IRMA GARCIA RODRIGUEZ
[ADDRESS ON FILE]

IRMA GARCIA SANTIAGO
[ADDRESS ON FILE]

IRMA GARCIA SOTO
[ADDRESS ON FILE]

IRMA GERENA ARROYO
[ADDRESS ON FILE]

IRMA GOMEZ FLORES
[ADDRESS ON FILE]

IRMA GONZALEZ CASTRO
[ADDRESS ON FILE]

IRMA GONZALEZ COLON
[ADDRESS ON FILE]

IRMA GONZALEZ COLON
[ADDRESS ON FILE]

IRMA GONZALEZ CRUZ

IRMA GONZALEZ DE BALZAC
[ADDRESS ON FILE]

IRMA GONZALEZ FELICIANO
[ADDRESS ON FILE]

IRMA GONZALEZ GALARZA
[ADDRESS ON FILE]

IRMA GONZALEZ MARTINEZ
[ADDRESS ON FILE]

IRMA GONZALEZ MEDINA
[ADDRESS ON FILE]

IRMA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

IRMA GONZALEZ MORALES

IRMA GONZALEZ PAGAN
[ADDRESS ON FILE]

IRMA GONZALEZ QUINONEZ
[ADDRESS ON FILE]

IRMA GONZALEZ QUINONEZ
HC 02 BOX 6898
UTUADO, PR 00641

IRMA GONZALEZ REYES
[ADDRESS ON FILE]

IRMA GONZALEZ RIVERA
[ADDRESS ON FILE]

IRMA GONZALEZ RIVERA
[ADDRESS ON FILE]

IRMA GONZALEZ RIVERA
[ADDRESS ON FILE]

IRMA GONZALEZ ROSA
[ADDRESS ON FILE]

IRMA GONZALEZ SANTOS
[ADDRESS ON FILE]

IRMA GONZALEZ SERRANO

IRMA GONZALEZ SILVA
[ADDRESS ON FILE]

IRMA GONZALEZ TORRES
[ADDRESS ON FILE]

IRMA GONZALEZ
[ADDRESS ON FILE]

IRMA GOTAY MORALES
[ADDRESS ON FILE]

IRMA GUADALUPE CARRERAS
[ADDRESS ON FILE]

IRMA GUADALUPE MORALES
[ADDRESS ON FILE]

IRMA H AYALA CARINO
[ADDRESS ON FILE]

IRMA H BAHAMONDE PEREZ

IRMA H ORTIZ ANDINO
[ADDRESS ON FILE]

IRMA HEREDIA RAMOS
[ADDRESS ON FILE]

IRMA HERNANDEZ ALVARADO
[ADDRESS ON FILE]

IRMA HERNANDEZ MALDONADO
[ADDRESS ON FILE]

IRMA HERNANDEZ NIEVES
[ADDRESS ON FILE]

IRMA HERNANDEZ REYES
[ADDRESS ON FILE]

IRMA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA HERNANDEZ ROSARIO
[ADDRESS ON FILE]

IRMA HERNANDEZ ROSARIO
[ADDRESS ON FILE]

IRMA HERNANDEZ SOTO
[ADDRESS ON FILE]

IRMA HERNANDEZ SOTO
[ADDRESS ON FILE]

IRMA HERNANDEZ VAZQUEZ

IRMA HORNEDO PRIETO
[ADDRESS ON FILE]

IRMA I ACEVEDO FONSECA
[ADDRESS ON FILE]

IRMA I ANAYA CORDERO
[ADDRESS ON FILE]

IRMA I APONTE RIVERA
[ADDRESS ON FILE]

IRMA I ARCE GARRIGA
[ADDRESS ON FILE]

IRMA I ARROYO GONZALEZ

IRMA I AYALA ORTIZ
[ADDRESS ON FILE]

IRMA I AYALA ORTIZ
[ADDRESS ON FILE]

IRMA I BESARES VAZQUEZ
[ADDRESS ON FILE]

IRMA I BOCACHICA NEGRON

IRMA I CAMACHO ALBINO

IRMA I CASTRO GARCIA
[ADDRESS ON FILE]

IRMA I CEDENO RIOS

IRMA I CEDENO
[ADDRESS ON FILE]

IRMA I COLON AYALA
[ADDRESS ON FILE]

IRMA I COLON BARREIRO
[ADDRESS ON FILE]

IRMA I COLON LOZADA
[ADDRESS ON FILE]

IRMA I CRISPIN FELIX
[ADDRESS ON FILE]

IRMA I DEGRO RAMIREZ
[ADDRESS ON FILE]

IRMA I DIAZ LOPEZ
[ADDRESS ON FILE]

IRMA I ESTRADA DIAZ
[ADDRESS ON FILE]

IRMA I FELICIANO PEREZ
[ADDRESS ON FILE]

IRMA I FELIX MATOS
[ADDRESS ON FILE]

IRMA I FIGUEROA NEGRON
[ADDRESS ON FILE]

IRMA I FLORES VELAZQUEZ
[ADDRESS ON FILE]

IRMA I FUENTES DIAZ
[ADDRESS ON FILE]

IRMA I GOMEZ ROSADO
CALLE 142 APT 405
COND PLAZA DEL PARQUE
CAROLINA, PR  00983

IRMA I GONZALEZ LARUY
[ADDRESS ON FILE]

IRMA I GUZMAN MELENDEZ
[ADDRESS ON FILE]

IRMA I HERNANDEZ CARRION
[ADDRESS ON FILE]

IRMA I HERNANDEZ GIERBOLINI
[ADDRESS ON FILE]

IRMA I HERNANDEZ PICO
[ADDRESS ON FILE]

IRMA I I APONTE CARILLO
[ADDRESS ON FILE]

IRMA I I GARCIA ALVIRA
[ADDRESS ON FILE]

IRMA I I MEDINA TORRES
[ADDRESS ON FILE]

IRMA I I MILLAN GONZALEZ
[ADDRESS ON FILE]

IRMA I I VILLANUEVA PASTRANA
[ADDRESS ON FILE]

IRMA I INGLES LUCRET
[ADDRESS ON FILE]

IRMA I IRIZARRY MONTALVO
[ADDRESS ON FILE]

IRMA I JUSTICIA
[ADDRESS ON FILE]

IRMA I LOPEZ MARTINEZ
[ADDRESS ON FILE]

IRMA I LOPEZ VEGA
[ADDRESS ON FILE]

IRMA I LOZADA MONTANEZ
[ADDRESS ON FILE]

IRMA I MARRERO REYES
[ADDRESS ON FILE]

IRMA I MARZAN CONCEPCION
[ADDRESS ON FILE]

IRMA I MEDINA TORRES
[ADDRESS ON FILE]

IRMA I MELENDEZ LUGO

IRMA I MERCADO RIVERA

IRMA I MORALES DE JESUS
[ADDRESS ON FILE]

IRMA I MORALES DIAZ
[ADDRESS ON FILE]

IRMA I MUNIZ SOTO

IRMA I NEGRON GONZALEZ
[ADDRESS ON FILE]

IRMA I NEGRON GONZALEZ
[ADDRESS ON FILE]

IRMA I NIEVES PENA
[ADDRESS ON FILE]

IRMA I OCASIO MARTIN
[ADDRESS ON FILE]

IRMA I OJEDA ALVAREZ

IRMA I OLIVO HERNANDEZ
[ADDRESS ON FILE]

IRMA I ORTIZ DIAZ
[ADDRESS ON FILE]

IRMA I ORTIZ TOLENTINO
[ADDRESS ON FILE]

IRMA I ORTIZ TORRES
[ADDRESS ON FILE]

IRMA I PENA ORTIZ

IRMA I PEREZ VARGAS
[ADDRESS ON FILE]

IRMA I PIZARRO ORTEGA
[ADDRESS ON FILE]

IRMA I QUILES RODRIGUEZ
[ADDRESS ON FILE]

IRMA I QUINTANA DIAZ

IRMA I RAMOS SOTO
[ADDRESS ON FILE]

IRMA I RIOS GONZALEZ
[ADDRESS ON FILE]

IRMA I RIVERA CONCEPCION
[ADDRESS ON FILE]

IRMA I RIVERA FLORES
[ADDRESS ON FILE]

IRMA I RIVERA RAMOS
[ADDRESS ON FILE]

IRMA I RIVERA RIVERA
[ADDRESS ON FILE]

IRMA I RIVERA
[ADDRESS ON FILE]

IRMA I RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

IRMA I RODRIGUEZ REYES
[ADDRESS ON FILE]

IRMA I ROSADO GONZALEZ
[ADDRESS ON FILE]

IRMA I ROSADO SONERA
[ADDRESS ON FILE]

IRMA I ROSARIO ACEVEDO
[ADDRESS ON FILE]

IRMA I ROSARIO IGLESIAS
[ADDRESS ON FILE]

IRMA I ROSARIO LUNA
[ADDRESS ON FILE]

IRMA I RUIZ CASTILLO
[ADDRESS ON FILE]

IRMA I SALAS ALVELO
[ADDRESS ON FILE]

IRMA I SANTA RESTO

IRMA I SANTIAGO CHARRIEZ
[ADDRESS ON FILE]

IRMA I SANTIAGO SANTIAGO

IRMA I SANTIAGO TORRES
[ADDRESS ON FILE]

IRMA I SERRANO SERRANO

IRMA I SIERRA VEGA
[ADDRESS ON FILE]

IRMA I SOSTRE TORRES
[ADDRESS ON FILE]

IRMA I SOTO MELENDEZ
[ADDRESS ON FILE]

IRMA I VALES VALLE
[ADDRESS ON FILE]

IRMA I VARELA TORRES
[ADDRESS ON FILE]

IRMA I VARGAS VAZQUEZ
[ADDRESS ON FILE]

IRMA I VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IRMA I VEGA VALES
[ADDRESS ON FILE]

IRMA I VELEZ CRUZ
[ADDRESS ON FILE]

IRMA ILIA GOMEZ QUESADA
[ADDRESS ON FILE]

IRMA INFANTE JIMENEZ

IRMA IRIS HEREDIA RAMOS
[ADDRESS ON FILE]

IRMA IRIS RIVERA MUNIZ
[ADDRESS ON FILE]

IRMA IRIZARRY CUBILLE
[ADDRESS ON FILE]

IRMA IRIZARRY NIEVES
[ADDRESS ON FILE]

IRMA J ALVARADO ALVARADO
[ADDRESS ON FILE]

IRMA J BLANCO MENDOZA
[ADDRESS ON FILE]

IRMA J COLON NEGRON
[ADDRESS ON FILE]

IRMA J CRUZ MERCADO
[ADDRESS ON FILE]

IRMA J FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

IRMA J J SALDANA PUENTE
[ADDRESS ON FILE]

IRMA J LOPEZ SOTO
[ADDRESS ON FILE]

IRMA J MERCED RUIZ
[ADDRESS ON FILE]

IRMA J MULERO VARGAS
[ADDRESS ON FILE]

IRMA J PAGAN RIVERA
[ADDRESS ON FILE]

IRMA J PEDRO VAZQUEZ
[ADDRESS ON FILE]

IRMA J PEREZ MORALES
[ADDRESS ON FILE]

IRMA J RODRIGUEZ DE FRANCO
[ADDRESS ON FILE]

IRMA J SAEZ LOPEZ
[ADDRESS ON FILE]

IRMA J TORRES CARTAGENA
[ADDRESS ON FILE]

IRMA J TORRES CRUZ
[ADDRESS ON FILE]

IRMA J TORRES RODRIGUEZ
[ADDRESS ON FILE]

IRMA J VELEZ VALLS
[ADDRESS ON FILE]

IRMA JESUS CARMONA
[ADDRESS ON FILE]

IRMA JIMENEZ MARQUEZ
[ADDRESS ON FILE]

IRMA JIMENEZ ROSADO
[ADDRESS ON FILE]

IRMA JORGE GONZALEZ
[ADDRESS ON FILE]

IRMA JORGE RODRIGUEZ

IRMA L ACEVEDO RIVERA
[ADDRESS ON FILE]

IRMA L ACOSTA MATOS

IRMA L ALFARO CLEGG
[ADDRESS ON FILE]

IRMA L APONTE DAVILA
[ADDRESS ON FILE]

IRMA L AYALA AYALA
[ADDRESS ON FILE]

IRMA L BAERGA COLLAZO
[ADDRESS ON FILE]

IRMA L BATISTA ALVARADO
[ADDRESS ON FILE]

IRMA L BONILLA CASTILLO
[ADDRESS ON FILE]

IRMA L CAMACHO ADORNO
[ADDRESS ON FILE]

IRMA L CARRASQUILLO REYES
[ADDRESS ON FILE]

IRMA L CASTRO TORO
[ADDRESS ON FILE]

IRMA L CINTRON SANTOS
[ADDRESS ON FILE]

IRMA L COLON GONZALEZ
[ADDRESS ON FILE]

IRMA L COLON HERNANDEZ
[ADDRESS ON FILE]

IRMA L COSME FONTANEZ
[ADDRESS ON FILE]

IRMA L COTTO
[ADDRESS ON FILE]

IRMA L CRUZ DURAN
[ADDRESS ON FILE]

IRMA L CRUZ ORTIZ
[ADDRESS ON FILE]

IRMA L CRUZ VELAZQUEZ
[ADDRESS ON FILE]

IRMA L DAVILA CORDERO

IRMA L DEL VALLE
[ADDRESS ON FILE]

IRMA L DELESTRE DE ROSARIO
[ADDRESS ON FILE]

IRMA L DIAZ ALVERIO
[ADDRESS ON FILE]

IRMA L DIAZ RIVERA
[ADDRESS ON FILE]

IRMA L DIAZ ROSARIO
[ADDRESS ON FILE]

IRMA L DIAZ
[ADDRESS ON FILE]

IRMA L GARCIA PEREZ
[ADDRESS ON FILE]

IRMA L GONZALEZ RIVERA
[ADDRESS ON FILE]

IRMA L JOURBERT CALDERON
[ADDRESS ON FILE]

IRMA L L ACOSTA RAMIREZ
[ADDRESS ON FILE]

IRMA L L GARCIA FIGUEROA
[ADDRESS ON FILE]

IRMA L L PEDROGO SANTANA
[ADDRESS ON FILE]

IRMA L L PEREZ OLIVERO
[ADDRESS ON FILE]

IRMA L L PICORELLI ALICEA
[ADDRESS ON FILE]

IRMA L L RIVERA COLON
[ADDRESS ON FILE]

IRMA L LOPEZ BELEN
[ADDRESS ON FILE]

IRMA L LOPEZ HERNANDEZ
[ADDRESS ON FILE]

IRMA L LOPEZ MARTINEZ
[ADDRESS ON FILE]

IRMA L MARIN CRESPO
[ADDRESS ON FILE]

IRMA L MARTIN ADORNO

IRMA L MARTINEZ RODRIGUEZ

IRMA L MATIAS LEBRON

IRMA L MONGE GONZALEZ

IRMA L MORALES CRISPIN
[ADDRESS ON FILE]

IRMA L MORALES FIGUEROA
[ADDRESS ON FILE]

IRMA L MORALES RODRIGUEZ
[ADDRESS ON FILE]

IRMA L NAVARRO CORTIJO
[ADDRESS ON FILE]

IRMA L OLAN ROBLES
[ADDRESS ON FILE]

IRMA L ORTIZ MELENDEZ
[ADDRESS ON FILE]

IRMA L ORTIZ SANCHEZ
[ADDRESS ON FILE]

IRMA L PAOLI CASTILLO
[ADDRESS ON FILE]

IRMA L PEREZ MALDONADO
[ADDRESS ON FILE]

IRMA L PEREZ MARTINEZ
[ADDRESS ON FILE]

IRMA L PEREZ QUINONES
[ADDRESS ON FILE]

IRMA L PEREZ RIVERA

IRMA L PINTO MALDONADO
[ADDRESS ON FILE]

IRMA L QUILES VEGA
[ADDRESS ON FILE]

IRMA L QUINONES FUENTES
[ADDRESS ON FILE]

IRMA L RAMOS COLON

IRMA L REYES RAMOS
[ADDRESS ON FILE]

IRMA L RIVERA ARVELO
[ADDRESS ON FILE]

IRMA L RIVERA FONTANEZ
[ADDRESS ON FILE]

IRMA L RIVERA PEREZ
[ADDRESS ON FILE]

IRMA L RIVERA TROCHE
[ADDRESS ON FILE]

IRMA L RODRIGUEZ

IRMA L RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

IRMA L ROSA MARCANO
[ADDRESS ON FILE]

IRMA L SANTIAGO CORA
[ADDRESS ON FILE]

IRMA L SANTIAGO DAVILA

IRMA L SANTIAGO MENDEZ
[ADDRESS ON FILE]

IRMA L SOLIVAN CARTAGENA
[ADDRESS ON FILE]

IRMA L VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA L VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

IRMA L VELAZQUEZ
[ADDRESS ON FILE]

IRMA L VIVES RODRIGUEZ
[ADDRESS ON FILE]

IRMA L ZAYAS ALVARADO
[ADDRESS ON FILE]

IRMA LABOY AGUIRRE
[ADDRESS ON FILE]

IRMA LABOY CARRASQUILLO
[ADDRESS ON FILE]

IRMA LABOY CRUZ
[ADDRESS ON FILE]

IRMA LABOY DE GARCIA
[ADDRESS ON FILE]

IRMA LABOY GARCIA
[ADDRESS ON FILE]

IRMA LARROIG COLON
[ADDRESS ON FILE]

IRMA LEBRO MARTIN

IRMA LEDEE CORA
[ADDRESS ON FILE]

IRMA LEON COTTO
[ADDRESS ON FILE]

IRMA LEON MARTINEZ
[ADDRESS ON FILE]

IRMA LEON RIVERA
[ADDRESS ON FILE]

IRMA LINERO RIVERA
[ADDRESS ON FILE]

IRMA LLAVINA DE RIVERA

IRMA LLORENS VEGA
[ADDRESS ON FILE]

IRMA LOPEZ ABREU
[ADDRESS ON FILE]

IRMA LOPEZ ALICEA

IRMA LOPEZ CABAN
[ADDRESS ON FILE]

IRMA LOPEZ DAVO
[ADDRESS ON FILE]

IRMA LOPEZ DEFILLO

IRMA LOPEZ GONZALEZ
[ADDRESS ON FILE]

IRMA LOPEZ HARO
[ADDRESS ON FILE]

IRMA LOPEZ MAYSONET
[ADDRESS ON FILE]

IRMA LOPEZ MUNOZ
[ADDRESS ON FILE]

IRMA LOPEZ RAMOS
[ADDRESS ON FILE]

IRMA LOPEZ RAMOS
[ADDRESS ON FILE]

IRMA LOPEZ RAMOS
[ADDRESS ON FILE]

IRMA LOPEZ SAGARDIA

IRMA LOZANO MORALES
[ADDRESS ON FILE]

IRMA LOZANO MORALES
[ADDRESS ON FILE]

IRMA LUGO GUZMAN
[ADDRESS ON FILE]

IRMA LUYANDO DIAZ
[ADDRESS ON FILE]

IRMA LUZ ROBLES DEL
[ADDRESS ON FILE]

IRMA LY PRIETO RIVERA
[ADDRESS ON FILE]

IRMA LY PRIETO RIVERA
CALLE ATALAYA 23
CATANO, PR 00962

IRMA M BERMUDEZ GONZALEZ
[ADDRESS ON FILE]

IRMA M CLAUDIO TORRES
[ADDRESS ON FILE]

IRMA M COLON ALEGRAN
[ADDRESS ON FILE]

IRMA M CORREA RAMOS
[ADDRESS ON FILE]

IRMA M CORTES VEGA
[ADDRESS ON FILE]

IRMA M CORTIJO LAMAR
[ADDRESS ON FILE]

IRMA M COSTA HERNANDEZ
[ADDRESS ON FILE]

IRMA M CRUZ SANTIAGO
[ADDRESS ON FILE]

IRMA M GONZALEZ DELGADO
[ADDRESS ON FILE]

IRMA M GONZALEZ TORRES
[ADDRESS ON FILE]

IRMA M HERNANDEZ RIVERA

IRMA M LOPEZ CORDERO
[ADDRESS ON FILE]

IRMA M LOPEZ SANTOS
[ADDRESS ON FILE]

IRMA M M ACEVEDO CASTRO
[ADDRESS ON FILE]

IRMA M M COLON PORRATA
[ADDRESS ON FILE]

IRMA M M LOPEZ RIVERA
[ADDRESS ON FILE]

IRMA M M RIOS FLORES
[ADDRESS ON FILE]

IRMA M M SANABRIA CORA
[ADDRESS ON FILE]

IRMA M MARTINEZ GONZALEZ
[ADDRESS ON FILE]

IRMA M MEDINA RODRIGUEZ
[ADDRESS ON FILE]

IRMA M NAVARRO DOMINGUEZ

IRMA M ORTIZ TORRES
[ADDRESS ON FILE]

IRMA M QUINONES TORO

IRMA M RAICES CABRERA
[ADDRESS ON FILE]

IRMA M RIVERA ECHEVARRIA
[ADDRESS ON FILE]

IRMA M RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

IRMA M RODRIGUEZ CANCEL
[ADDRESS ON FILE]

IRMA M ROSARIO CORA
[ADDRESS ON FILE]

IRMA M SANES BOULOGNES
[ADDRESS ON FILE]

IRMA M VAZQUEZ SANTIAGO

IRMA M WIRSHING MUNIZ

IRMA MACHADO MORA
[ADDRESS ON FILE]

IRMA MACHUCA OCASIO
[ADDRESS ON FILE]

IRMA MACHUCA SOTOMAYOR
[ADDRESS ON FILE]

IRMA MALDONADO BERMUDEZ

IRMA MALDONADO COLON
[ADDRESS ON FILE]

IRMA MALDONADO FEBLES
[ADDRESS ON FILE]

IRMA MANGUAL CALO
[ADDRESS ON FILE]

IRMA MANRIQUE ROSELLO
[ADDRESS ON FILE]

IRMA MANZANO CANDELARIO
[ADDRESS ON FILE]

IRMA MARCANO ESTRADA
[ADDRESS ON FILE]

IRMA MARIANI PERALTA

IRMA MARRERO REYES
[ADDRESS ON FILE]

IRMA MARRERO ROJAS
[ADDRESS ON FILE]

IRMA MARTÍNEZ PENA
[ADDRESS ON FILE]

IRMA MARTINEZ PENA
[ADDRESS ON FILE]

IRMA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

IRMA MATOS MALDONADO
[ADDRESS ON FILE]

IRMA MAYA MORALES
[ADDRESS ON FILE]

IRMA MAYSONET OQUENDO
[ADDRESS ON FILE]

IRMA MEDINA CASTRO
[ADDRESS ON FILE]

IRMA MEDINA GONZALEZ
[ADDRESS ON FILE]

IRMA MEDINA GUEVARA
[ADDRESS ON FILE]

IRMA MEDINA SANTIAGO
[ADDRESS ON FILE]

IRMA MEDINA TORRES
[ADDRESS ON FILE]

IRMA MEDINA TORRES
[ADDRESS ON FILE]

IRMA MEJIAS HERNANDEZ
[ADDRESS ON FILE]

IRMA MELENDEZ ALICEA
[ADDRESS ON FILE]

IRMA MELENDEZ COLLAZO
[ADDRESS ON FILE]

IRMA MELENDEZ SAEZ
[ADDRESS ON FILE]

IRMA MELENDEZ SERRANO
[ADDRESS ON FILE]

IRMA MENDEZ JIMENEZ
[ADDRESS ON FILE]

IRMA MENDEZ MENDEZ
[ADDRESS ON FILE]

IRMA MENDEZ PEREZ
[ADDRESS ON FILE]

IRMA MERCADO LOPEZ
[ADDRESS ON FILE]

IRMA MERCADO MARTINEZ

IRMA MERCADO TELLERIAS

IRMA MERCADO
[ADDRESS ON FILE]

IRMA MERCED URBINA
[ADDRESS ON FILE]

IRMA MIRANDA GONZALEZ
[ADDRESS ON FILE]

IRMA MIRANDA MARQUEZ
[ADDRESS ON FILE]

IRMA MIRANDA SANTIAGO
[ADDRESS ON FILE]

IRMA MOLINA ALAMO
[ADDRESS ON FILE]

IRMA MONROIG CARDONA
[ADDRESS ON FILE]

IRMA MONTALVO ROSADO
[ADDRESS ON FILE]

IRMA MONTERO RAMIREZ
[ADDRESS ON FILE]

IRMA MONTIJO SANTIAGO
[ADDRESS ON FILE]

IRMA MONTOYA MACHADO
[ADDRESS ON FILE]

IRMA MORALES ANDINO
[ADDRESS ON FILE]

IRMA MORALES ENCARNACION
[ADDRESS ON FILE]

IRMA MORALES LOPEZ
[ADDRESS ON FILE]

IRMA MORALES MEDINA
[ADDRESS ON FILE]

IRMA MORALES MERCADO
[ADDRESS ON FILE]

IRMA MORALES RAMIREZ
[ADDRESS ON FILE]

IRMA MORALES RODRIGUEZ
[ADDRESS ON FILE]

IRMA MORALES SORIANO
[ADDRESS ON FILE]

IRMA MORALES TIRADO
[ADDRESS ON FILE]

IRMA MORALES VAZQUEZ
[ADDRESS ON FILE]

IRMA MORALES
[ADDRESS ON FILE]

IRMA MORENO DELGADO
[ADDRESS ON FILE]

IRMA MORENO VDA
[ADDRESS ON FILE]

IRMA MOYA CARRILLO
[ADDRESS ON FILE]

IRMA MUJICA CALDERON
[ADDRESS ON FILE]

IRMA MUNIZ RIVERA
[ADDRESS ON FILE]

IRMA MURIEL RAMOS
[ADDRESS ON FILE]

IRMA N AROCHO SOTO
[ADDRESS ON FILE]

IRMA N AVILES TORRES
[ADDRESS ON FILE]

IRMA N BELTRAN SANCHEZ
[ADDRESS ON FILE]

IRMA N CENTENO BAEZ
[ADDRESS ON FILE]

IRMA N COLON SANTIAGO
[ADDRESS ON FILE]

IRMA N COTTO CATALA
[ADDRESS ON FILE]

IRMA N CRUZ SANTANA
[ADDRESS ON FILE]

IRMA N DIAZ CRUZ

IRMA N DIEPPA FALCON
[ADDRESS ON FILE]

IRMA N ESCRIBANO COSME
[ADDRESS ON FILE]

IRMA N GONZALEZ BORRERO
[ADDRESS ON FILE]

IRMA N HORRACH VARGAS
[ADDRESS ON FILE]

IRMA N MATOS ROSADO
[ADDRESS ON FILE]

IRMA N MATTA GARCIA
[ADDRESS ON FILE]

IRMA N MILAN CALDERON
[ADDRESS ON FILE]

IRMA N MIRABAL VAZQUEZ
[ADDRESS ON FILE]

IRMA N MUNOZ AYALA
[ADDRESS ON FILE]

IRMA N N COLLAZO ALICEA
[ADDRESS ON FILE]

IRMA N N DELGADO GARCIA
[ADDRESS ON FILE]

IRMA N N MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA N N ORTIZ DELGADO
[ADDRESS ON FILE]

IRMA N N RAMIREZ MARTINEZ
[ADDRESS ON FILE]

IRMA N N VELEZ CRUZ
[ADDRESS ON FILE]

IRMA N OCASIO MALDONADO
[ADDRESS ON FILE]

IRMA N ORTIZ ROSADO
[ADDRESS ON FILE]

IRMA N ORTIZ VAZQUEZ
[ADDRESS ON FILE]

IRMA N PACHECO ROSA
[ADDRESS ON FILE]

IRMA N PEREZ
[ADDRESS ON FILE]

IRMA N QUINONES DIAZ
[ADDRESS ON FILE]

IRMA N RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA N REYES ROBLEDO
[ADDRESS ON FILE]

IRMA N ROBLES PEREZ
[ADDRESS ON FILE]

IRMA N ROBLES VAZQUEZ
[ADDRESS ON FILE]

IRMA N ROBLES VAZQUEZ
[ADDRESS ON FILE]

IRMA N ROBLES VAZQUEZ
[ADDRESS ON FILE]

IRMA N RODRIGUEZ SOTOMAYOR
[ADDRESS ON FILE]

IRMA N RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IRMA N ROJAS BRUNET
[ADDRESS ON FILE]

IRMA N ROLON FELICIANO
[ADDRESS ON FILE]

IRMA N ROLON FELICIANO
[ADDRESS ON FILE]

IRMA N RUIZ CHACON
[ADDRESS ON FILE]

IRMA N SANCHEZ CARINO
[ADDRESS ON FILE]

IRMA N SANCHEZ RIVERA
[ADDRESS ON FILE]

IRMA N TORRES SANTIAGO
[ADDRESS ON FILE]

IRMA N TORRES VELAZQUEZ
[ADDRESS ON FILE]

IRMA N VAZQUEZ RIVERA
[ADDRESS ON FILE]

IRMA N VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA N ZEA BAJANDAS
[ADDRESS ON FILE]

IRMA NARVAEZ GONZALEZ
[ADDRESS ON FILE]

IRMA NARVAEZ
[ADDRESS ON FILE]

IRMA NAVARRO DE MALDONADO
[ADDRESS ON FILE]

IRMA NAVARRO GONZALEZ
[ADDRESS ON FILE]

IRMA NAVARRO GONZALEZ
[ADDRESS ON FILE]

IRMA NAVEDO OTERO
[ADDRESS ON FILE]

IRMA NAZARIO PADRO
[ADDRESS ON FILE]

IRMA NEGRON CARLO
[ADDRESS ON FILE]

IRMA NEGRON CORTES
[ADDRESS ON FILE]

IRMA NEGRON MORALES
[ADDRESS ON FILE]

IRMA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

IRMA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

IRMA NIEVES ALGARIN
[ADDRESS ON FILE]

IRMA NIEVES GARCIA
[ADDRESS ON FILE]

IRMA NIEVES MARRERO
[ADDRESS ON FILE]

IRMA NIEVES MARRERO
[ADDRESS ON FILE]

IRMA NIEVES NEGRON
[ADDRESS ON FILE]

IRMA NIEVES NEGRON
[ADDRESS ON FILE]

IRMA NIEVES RIVERA
[ADDRESS ON FILE]

IRMA NIEVES TORRES
[ADDRESS ON FILE]

IRMA NIEVES VELAZQUEZ
[ADDRESS ON FILE]

IRMA NORIEGA DIAZ
[ADDRESS ON FILE]

IRMA O VARGAS ROMAN
[ADDRESS ON FILE]

IRMA ODIOTT
[ADDRESS ON FILE]

IRMA OJEDA FERNANDEZ
[ADDRESS ON FILE]

IRMA OLAVARRIA TORRES
[ADDRESS ON FILE]

IRMA OLIVERA SEPULVEDA
[ADDRESS ON FILE]

IRMA OLIVERAS CRUZ
[ADDRESS ON FILE]

IRMA OLIVERAS TARRIO
[ADDRESS ON FILE]

IRMA OLIVIERI DE VELEZ
[ADDRESS ON FILE]

IRMA OLIVO ROSA
[ADDRESS ON FILE]

IRMA OLMO SANTIAGO
[ADDRESS ON FILE]

IRMA OPPENHEIMER RIVERA
[ADDRESS ON FILE]

IRMA ORENGO AVILES
[ADDRESS ON FILE]

IRMA OROSCO PONCE
[ADDRESS ON FILE]

IRMA ORTA PAGAN
[ADDRESS ON FILE]

IRMA ORTEGA AYALA
[ADDRESS ON FILE]

IRMA ORTEGA AYALA
[ADDRESS ON FILE]

IRMA ORTEGA COLON
[ADDRESS ON FILE]

IRMA ORTEGA REYES
[ADDRESS ON FILE]

IRMA ORTIZ AYALA
[ADDRESS ON FILE]

IRMA ORTIZ BENITEZ
[ADDRESS ON FILE]

IRMA ORTIZ BRACERO
[ADDRESS ON FILE]

IRMA ORTIZ FEBO
[ADDRESS ON FILE]

IRMA ORTIZ GARCIA
[ADDRESS ON FILE]

IRMA ORTIZ MORALES
[ADDRESS ON FILE]

IRMA ORTIZ PEREZ
[ADDRESS ON FILE]

IRMA ORTIZ QUINONES
[ADDRESS ON FILE]

IRMA ORTIZ QUINONES
[ADDRESS ON FILE]

IRMA ORTIZ RIVERA
[ADDRESS ON FILE]

IRMA ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA ORTIZ SOTO
[ADDRESS ON FILE]

IRMA OSORIO ACOSTA
[ADDRESS ON FILE]

IRMA PABON PAGAN

IRMA PABON TORRES
[ADDRESS ON FILE]

IRMA PADILLA ORTIZ

IRMA PAGAN BONES
[ADDRESS ON FILE]

IRMA PAGAN PAGAN
[ADDRESS ON FILE]

IRMA PANTOJA BRAVO
[ADDRESS ON FILE]

IRMA PANTOJAS BRUNO
[ADDRESS ON FILE]

IRMA PARIS ESCALERA
[ADDRESS ON FILE]

IRMA PENA FLECHA
[ADDRESS ON FILE]

IRMA PENA MAROTTA
[ADDRESS ON FILE]

IRMA PENINTON SANTOS
[ADDRESS ON FILE]

IRMA PEREZ ARBELO
[ADDRESS ON FILE]

IRMA PEREZ BABILONIA
[ADDRESS ON FILE]

IRMA PEREZ CABRERA
[ADDRESS ON FILE]

IRMA PEREZ COLLAZO
[ADDRESS ON FILE]

IRMA PEREZ COLON
[ADDRESS ON FILE]

IRMA PEREZ PEREZ
[ADDRESS ON FILE]

IRMA PEREZ PEREZ
[ADDRESS ON FILE]

IRMA PEREZ PILLOT
[ADDRESS ON FILE]

IRMA PEREZ RAMOS
[ADDRESS ON FILE]

IRMA PEREZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA PEREZ VALLDEJULI
[ADDRESS ON FILE]

IRMA PEREZ VAZQUEZ
[ADDRESS ON FILE]

IRMA PIA
[ADDRESS ON FILE]

IRMA PINA CARABALLO
[ADDRESS ON FILE]

IRMA PINO ALERS
[ADDRESS ON FILE]

IRMA PIZARRO PROSPET
[ADDRESS ON FILE]

IRMA PIZARRO
[ADDRESS ON FILE]

IRMA PLANADEBALL MORENO
[ADDRESS ON FILE]

IRMA POMALES POMALES
[ADDRESS ON FILE]

IRMA Q RODRIGUEZ IRMA
[ADDRESS ON FILE]

IRMA QUIJANO VIVES
[ADDRESS ON FILE]

IRMA QUILES RODRIGUEZ
[ADDRESS ON FILE]

IRMA QUILES VEGA
[ADDRESS ON FILE]

IRMA QUINONES GARCIA
[ADDRESS ON FILE]

IRMA QUINONES MARTINEZ
[ADDRESS ON FILE]

IRMA QUINONES PIMENTEL
[ADDRESS ON FILE]

IRMA QUINTANA VAZQUEZ
[ADDRESS ON FILE]

IRMA QUIONES PIMENTEL
[ADDRESS ON FILE]

IRMA R AGUIAR MULERO
[ADDRESS ON FILE]

IRMA R ALVARADO FLORES
[ADDRESS ON FILE]

IRMA R AYALA OTERO
[ADDRESS ON FILE]

IRMA R BARTOLOMEY VELEZ
[ADDRESS ON FILE]

IRMA R BENITEZ MORALES
[ADDRESS ON FILE]

IRMA R CHAVES RODRIGUEZ
[ADDRESS ON FILE]

IRMA R CONCEPCION DELGADO

IRMA R DE JESUS NIEVES
[ADDRESS ON FILE]

IRMA R DIAZ PEREZ

IRMA R GIERBOLINI RIVERA
[ADDRESS ON FILE]

IRMA R GIERBOLINI RIVERA
[ADDRESS ON FILE]

IRMA R MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

IRMA R MATOS FUENTES
[ADDRESS ON FILE]

IRMA R MELENDEZ ADORNO

IRMA R MORALES VAZQUEZ

IRMA R MORENO VEGA
[ADDRESS ON FILE]

IRMA R MOYENO VALLE
[ADDRESS ON FILE]

IRMA R ORTIZ VAZQUEZ
[ADDRESS ON FILE]

IRMA R PAGAN
[ADDRESS ON FILE]

IRMA R PEREZ CUADRADO
[ADDRESS ON FILE]

IRMA R PEREZ GUILLERMETY
[ADDRESS ON FILE]

IRMA R PEREZ OCASIO
[ADDRESS ON FILE]

IRMA R R MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

IRMA R R QUILES LUNA
[ADDRESS ON FILE]

IRMA R R RIVERA DIAZ
[ADDRESS ON FILE]

IRMA R REYES ROMERO
[ADDRESS ON FILE]

IRMA R RIOS RIVERA
[ADDRESS ON FILE]

IRMA R RIOS SANTOS
[ADDRESS ON FILE]

IRMA R RIVERA DIAZ
[ADDRESS ON FILE]

IRMA R RODRIGUEZ CANUELAS
[ADDRESS ON FILE]

IRMA R RODRIGUEZ DIAZ
[ADDRESS ON FILE]

IRMA R RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

IRMA R ROMAN GARCIA
[ADDRESS ON FILE]

IRMA R ROSADO SOTO
[ADDRESS ON FILE]

IRMA R ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

IRMA R SANTOS RIVERA
[ADDRESS ON FILE]

IRMA R SUAREZ MELENDEZ
[ADDRESS ON FILE]

IRMA R TORRES PEREZ
[ADDRESS ON FILE]

IRMA R VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IRMA R VELAZQUEZ SOTO
[ADDRESS ON FILE]

IRMA R VELEZ RUIZ

IRMA RAMIREZ COLON
[ADDRESS ON FILE]

IRMA RAMIREZ COLON
[ADDRESS ON FILE]

IRMA RAMOS JESUS
[ADDRESS ON FILE]

IRMA RAMOS MARTINEZ
[ADDRESS ON FILE]

IRMA RAMOS MEDINA
[ADDRESS ON FILE]

IRMA RAMOS MENDEZ
[ADDRESS ON FILE]

IRMA RAMOS MENDEZ
[ADDRESS ON FILE]

IRMA RAMOS ORTIZ
[ADDRESS ON FILE]

IRMA RAMOS QUINTERO
[ADDRESS ON FILE]

IRMA RAMOS RIVERA
[ADDRESS ON FILE]

IRMA RAMOS RIVERA
[ADDRESS ON FILE]

IRMA RAMOS RODRIGUEZ

IRMA RAMOS RUIZ
[ADDRESS ON FILE]

IRMA RAMOS SAMBOLIN
[ADDRESS ON FILE]

IRMA RAMOS TORRES
[ADDRESS ON FILE]

IRMA RAMOS VDA
[ADDRESS ON FILE]

IRMA RESTO SOLIS
[ADDRESS ON FILE]

IRMA REVILLA RAMOS
[ADDRESS ON FILE]

IRMA REVILLA RIVERA
[ADDRESS ON FILE]

IRMA REY OTERO
[ADDRESS ON FILE]

IRMA REYES ALVARADO
[ADDRESS ON FILE]

IRMA REYES ANDUJAR
[ADDRESS ON FILE]

IRMA REYES GARCIA
[ADDRESS ON FILE]

IRMA REYES MALDONADO
[ADDRESS ON FILE]

IRMA REYES MATEO
[ADDRESS ON FILE]

IRMA REYES MULERO
[ADDRESS ON FILE]

IRMA REYES NIEVES
[ADDRESS ON FILE]

IRMA REYES ORTIZ
[ADDRESS ON FILE]

IRMA REYES OTERO
[ADDRESS ON FILE]

IRMA REYES SOTO
[ADDRESS ON FILE]

IRMA REYES TIRADO
[ADDRESS ON FILE]

IRMA RIJOS LOPEZ
[ADDRESS ON FILE]

IRMA RIJOS REY
[ADDRESS ON FILE]

IRMA RIOS IRMA
[ADDRESS ON FILE]

IRMA RIOS RIVERA

IRMA RIVERA ALBINO
[ADDRESS ON FILE]

IRMA RIVERA ALDARONDO
[ADDRESS ON FILE]

IRMA RIVERA BELTRAN

IRMA RIVERA BURGOS
[ADDRESS ON FILE]

IRMA RIVERA CARMONA
[ADDRESS ON FILE]

IRMA RIVERA CRUZ
[ADDRESS ON FILE]

IRMA RIVERA DIEZ
[ADDRESS ON FILE]

IRMA RIVERA ESTRADA
[ADDRESS ON FILE]

IRMA RIVERA FIGUEROA
[ADDRESS ON FILE]

IRMA RIVERA GIL

IRMA RIVERA HERNANDEZ
[ADDRESS ON FILE]

IRMA RIVERA MARTINEZ
[ADDRESS ON FILE]

IRMA RIVERA MELENDEZ
[ADDRESS ON FILE]

IRMA RIVERA MELENDEZ
[ADDRESS ON FILE]

IRMA RIVERA MOLINA
[ADDRESS ON FILE]

IRMA RIVERA MORA
[ADDRESS ON FILE]

IRMA RIVERA MORALES
[ADDRESS ON FILE]

IRMA RIVERA NIEVES
[ADDRESS ON FILE]

IRMA RIVERA OLIVER
[ADDRESS ON FILE]

IRMA RIVERA ORTIZ
[ADDRESS ON FILE]

IRMA RIVERA ORTIZ
[ADDRESS ON FILE]

IRMA RIVERA PAGAN
[ADDRESS ON FILE]

IRMA RIVERA PAGAN
[ADDRESS ON FILE]

IRMA RIVERA PEREZ
[ADDRESS ON FILE]

IRMA RIVERA RAMOS
[ADDRESS ON FILE]

IRMA RIVERA REYES
[ADDRESS ON FILE]

IRMA RIVERA RIOS
[ADDRESS ON FILE]

IRMA RIVERA RIVERA
[ADDRESS ON FILE]

IRMA RIVERA RIVERA
[ADDRESS ON FILE]

IRMA RIVERA RIVERA
[ADDRESS ON FILE]

IRMA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRMA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IRMA RIVERA ROSA
[ADDRESS ON FILE]

IRMA RIVERA RUIZ
[ADDRESS ON FILE]

IRMA RIVERA SANCHEZ
[ADDRESS ON FILE]

IRMA RIVERA SANTIAGO
[ADDRESS ON FILE]

IRMA RIVERA SANTIAGO
[ADDRESS ON FILE]

IRMA RIVERA TIRADO
[ADDRESS ON FILE]

IRMA RIVERA VELAZCO
[ADDRESS ON FILE]

IRMA RIVERA VELEZ
[ADDRESS ON FILE]

IRMA RIVERA VIDAL
[ADDRESS ON FILE]

IRMA RIVERO CHAVES
[ADDRESS ON FILE]

IRMA RIVERO TORRES
[ADDRESS ON FILE]

IRMA RODRIGUEZ ANDINO
[ADDRESS ON FILE]

IRMA RODRIGUEZ ANDINO
[ADDRESS ON FILE]

IRMA RODRIGUEZ ARGUINZO
[ADDRESS ON FILE]

IRMA RODRIGUEZ AVILES
[ADDRESS ON FILE]

IRMA RODRIGUEZ BARBOSA
[ADDRESS ON FILE]

IRMA RODRIGUEZ BONET
[ADDRESS ON FILE]

IRMA RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

IRMA RODRIGUEZ CINTRON
[ADDRESS ON FILE]

IRMA RODRIGUEZ COLON
[ADDRESS ON FILE]

IRMA RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

IRMA RODRIGUEZ DE SCHMIDT
[ADDRESS ON FILE]

IRMA RODRIGUEZ DE STRASIA

IRMA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ IRMA
[ADDRESS ON FILE]

IRMA RODRIGUEZ JUSTINIANO
[ADDRESS ON FILE]

IRMA RODRIGUEZ LOPEZ

IRMA RODRIGUEZ LOZADA
[ADDRESS ON FILE]

IRMA RODRIGUEZ MARTINEZ

IRMA RODRIGUEZ MATOS
[ADDRESS ON FILE]

IRMA RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

IRMA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ OTERO
[ADDRESS ON FILE]

IRMA RODRIGUEZ PALERMO
[ADDRESS ON FILE]

IRMA RODRIGUEZ PALERMO
[ADDRESS ON FILE]

IRMA RODRIGUEZ REYES
[ADDRESS ON FILE]

IRMA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IRMA RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

IRMA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ TORRES
[ADDRESS ON FILE]

IRMA RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

IRMA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

IRMA RODRIGUEZ ZABALA
[ADDRESS ON FILE]

IRMA RODRIGUEZ
[ADDRESS ON FILE]

IRMA ROJA BRUNET
[ADDRESS ON FILE]

IRMA ROLDAN MADURO
[ADDRESS ON FILE]

IRMA ROLDAN MORALES
[ADDRESS ON FILE]

IRMA ROLDAN RAMOS
[ADDRESS ON FILE]

IRMA ROLON RODRIGUEZ
[ADDRESS ON FILE]

IRMA ROLON SANCHEZ
[ADDRESS ON FILE]

IRMA ROMAN BOSQUES
[ADDRESS ON FILE]

IRMA ROMAN BOSQUES
[ADDRESS ON FILE]

IRMA ROMAN CANDELARIO
[ADDRESS ON FILE]

IRMA ROMAN GONZALEZ
[ADDRESS ON FILE]

IRMA ROMAN IRIZARRY
[ADDRESS ON FILE]

IRMA ROMERO CLEMENTE
[ADDRESS ON FILE]

IRMA ROMERO CRUZ
[ADDRESS ON FILE]

IRMA ROMERO CRUZ
[ADDRESS ON FILE]

IRMA ROMERO FLORES
[ADDRESS ON FILE]

IRMA ROMERO GONZALEZ
[ADDRESS ON FILE]

IRMA ROSA ROSA
[ADDRESS ON FILE]

IRMA ROSA SOTO
[ADDRESS ON FILE]

IRMA ROSADO MARTINEZ
[ADDRESS ON FILE]

IRMA ROSADO MEDERO
[ADDRESS ON FILE]

IRMA ROSADO PEREZ
[ADDRESS ON FILE]

IRMA ROSADO SEDA
[ADDRESS ON FILE]

IRMA ROSADO SEDA
[ADDRESS ON FILE]

IRMA ROSADO TORRES
[ADDRESS ON FILE]

IRMA ROSARIO ARCE
[ADDRESS ON FILE]

IRMA ROSARIO CUADRADO
[ADDRESS ON FILE]

IRMA ROSARIO MIRANDA
[ADDRESS ON FILE]

IRMA ROSARIO ORTIZ
[ADDRESS ON FILE]

IRMA ROSARIO TORRES
[ADDRESS ON FILE]

IRMA ROSSO FERRAIOULI
[ADDRESS ON FILE]

IRMA RUISANCHEZ FEBLES
[ADDRESS ON FILE]

IRMA RUIZ LEON
[ADDRESS ON FILE]

IRMA RUIZ NIEVES
[ADDRESS ON FILE]

IRMA RUIZ SANTIAGO
[ADDRESS ON FILE]

IRMA S CLAUDIO RODRIGUEZ

IRMA S CORA MORALES
[ADDRESS ON FILE]

IRMA S FIGUEROA SOTO
[ADDRESS ON FILE]

IRMA S GONZALEZ QUINONES
[ADDRESS ON FILE]

IRMA S GONZALEZ RIVERA
[ADDRESS ON FILE]

IRMA S JIMENEZ FIGUEROA
[ADDRESS ON FILE]

IRMA S MARTINEZ DIAZ
[ADDRESS ON FILE]

IRMA S RAMOS MOJICA
[ADDRESS ON FILE]

IRMA S S ALBERT ORTEGA
[ADDRESS ON FILE]

IRMA S SANTIAGO LOPERENA
[ADDRESS ON FILE]

IRMA S SEDA QUINTERO
[ADDRESS ON FILE]

IRMA SABALIER NIEVES
[ADDRESS ON FILE]

IRMA SALDANA SANTIAGO
[ADDRESS ON FILE]

IRMA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

IRMA SANCHEZ GONZALEZ
[ADDRESS ON FILE]

IRMA SANCHEZ MARRERO
[ADDRESS ON FILE]

IRMA SANCHEZ PICON
[ADDRESS ON FILE]

IRMA SANCHEZ REYES
[ADDRESS ON FILE]

IRMA SANCHEZ RIVERA
[ADDRESS ON FILE]

IRMA SANCHEZ RIVERA
[ADDRESS ON FILE]

IRMA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA SANCHEZ ROMAN

IRMA SANCHEZ SERRANO
[ADDRESS ON FILE]

IRMA SANCHEZ VALLDEJULI
[ADDRESS ON FILE]

IRMA SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

IRMA SANCHEZ ZAYAS
[ADDRESS ON FILE]

IRMA SANTALIZ TORO
[ADDRESS ON FILE]

IRMA SANTALIZ TORO
[ADDRESS ON FILE]

IRMA SANTANA CRUZ
[ADDRESS ON FILE]

IRMA SANTANA DE MELENDEZ
[ADDRESS ON FILE]

IRMA SANTANA GONZALEZ

IRMA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

IRMA SANTIAGO BAEZ
[ADDRESS ON FILE]

IRMA SANTIAGO CINTRON
[ADDRESS ON FILE]

IRMA SANTIAGO COPPIN
[ADDRESS ON FILE]

IRMA SANTIAGO LOZADA
[ADDRESS ON FILE]

IRMA SANTIAGO LUCIANO
[ADDRESS ON FILE]

IRMA SANTIAGO PLAZA
[ADDRESS ON FILE]

IRMA SANTIAGO QUINONEZ
[ADDRESS ON FILE]

IRMA SANTIAGO RAMIREZ
[ADDRESS ON FILE]

IRMA SANTIAGO RIVERA
[ADDRESS ON FILE]

IRMA SANTIAGO TORRES
[ADDRESS ON FILE]

IRMA SANTIAGO TORRES
[ADDRESS ON FILE]

IRMA SANTIAGO TORRES
[ADDRESS ON FILE]

IRMA SANTIAGO VEGA
[ADDRESS ON FILE]

IRMA SANTIAGO VEGA
[ADDRESS ON FILE]

IRMA SANTIAGO
[ADDRESS ON FILE]

IRMA SANTOS FIGUEROA
[ADDRESS ON FILE]

IRMA SANTOS LOPEZ
[ADDRESS ON FILE]

IRMA SANTOS SANTIAGO
[ADDRESS ON FILE]

IRMA SENQUIZ CADIZ
[ADDRESS ON FILE]

IRMA SEPULVEDA GONZALEZ
[ADDRESS ON FILE]

IRMA SERRANO CRUZ
[ADDRESS ON FILE]

IRMA SERRANO DAVILA
[ADDRESS ON FILE]

IRMA SICARD GONZALEZ

IRMA SIERRA RIVERA
[ADDRESS ON FILE]

IRMA SIERRA RIVERA
[ADDRESS ON FILE]

IRMA SILVA RIVERA
[ADDRESS ON FILE]

IRMA SILVA RODRIGUEZ
[ADDRESS ON FILE]

IRMA SOLER MAISONET
[ADDRESS ON FILE]

IRMA SOLER RODRIGUEZ
[ADDRESS ON FILE]

IRMA SOLTERO SCHMIDT
[ADDRESS ON FILE]

IRMA SOTO CARDONA
[ADDRESS ON FILE]

IRMA SOTO GONZALEZ
[ADDRESS ON FILE]

IRMA SOTO GONZALEZ
[ADDRESS ON FILE]

IRMA SOTO IRIZARRY
[ADDRESS ON FILE]

IRMA SOTO LOPEZ
[ADDRESS ON FILE]

IRMA SOTO LUGO
[ADDRESS ON FILE]

IRMA SOTO LUGO
[ADDRESS ON FILE]

IRMA SOTO MOLINA
[ADDRESS ON FILE]

IRMA SOTO RIVERA
[ADDRESS ON FILE]

IRMA SOTO RODRIGUEZ
[ADDRESS ON FILE]

IRMA STEIDEL TORRES
[ADDRESS ON FILE]

IRMA SUAREZ HERRERA
[ADDRESS ON FILE]

IRMA T MARQUEZ TAPIA

IRMA T MATOS ORTIZ
[ADDRESS ON FILE]

IRMA T RODRIGUEZ RIVERA

IRMA T SANTOS RODRIGUEZ
[ADDRESS ON FILE]

IRMA TAPIA JESUS
[ADDRESS ON FILE]

IRMA TIRADO RIVERA
[ADDRESS ON FILE]

IRMA TOLENTINO FEBO
[ADDRESS ON FILE]

IRMA TOLLENS LLOPIZ
[ADDRESS ON FILE]

IRMA TORO SANCHEZ
[ADDRESS ON FILE]

IRMA TORRES ALVARADO
[ADDRESS ON FILE]

IRMA TORRES ALVARADO
[ADDRESS ON FILE]

IRMA TORRES CARTAGENA
[ADDRESS ON FILE]

IRMA TORRES CRUZ
[ADDRESS ON FILE]

IRMA TORRES DE RODRIGUEZ
[ADDRESS ON FILE]

IRMA TORRES GARCIA
[ADDRESS ON FILE]

IRMA TORRES GARCIA
[ADDRESS ON FILE]

IRMA TORRES GAY
[ADDRESS ON FILE]

IRMA TORRES HERNANDEZ
[ADDRESS ON FILE]

IRMA TORRES IRMA
[ADDRESS ON FILE]

IRMA TORRES IRMA
[ADDRESS ON FILE]

IRMA TORRES LUGO
[ADDRESS ON FILE]

IRMA TORRES RAMOS
[ADDRESS ON FILE]

IRMA TORRES RODRIGUEZ

IRMA TORRES VAZQUEZ
[ADDRESS ON FILE]

IRMA TORRES VERA
[ADDRESS ON FILE]

IRMA TRAVIESO RIVERA
[ADDRESS ON FILE]

IRMA UGARTEMENDIA MIGUEL
[ADDRESS ON FILE]

IRMA URBINA ORTEGA
[ADDRESS ON FILE]

IRMA URDAZ FIGUEROA
[ADDRESS ON FILE]

IRMA V LOPEZ DAVILA
[ADDRESS ON FILE]

IRMA V QUINONES MARTINEZ
[ADDRESS ON FILE]

IRMA V RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

IRMA V SANTOS MATOS
[ADDRESS ON FILE]

IRMA V TRENCHE ECHAZABAL
[ADDRESS ON FILE]

IRMA V V GIRAUD RIOS
[ADDRESS ON FILE]

IRMA V V TORRES MARCANO
[ADDRESS ON FILE]

IRMA V ZAYAS RAMOS
[ADDRESS ON FILE]

IRMA VALENTIN CORDERO
[ADDRESS ON FILE]

IRMA VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

IRMA VALLE RIVERA
[ADDRESS ON FILE]

IRMA VALLE SANTIAGO
[ADDRESS ON FILE]

IRMA VALLLLOBERA LLORENS
[ADDRESS ON FILE]

IRMA VANDO OSORIO
[ADDRESS ON FILE]

IRMA VANDO OSORIO
[ADDRESS ON FILE]

IRMA VARGAS AGUIRRE
[ADDRESS ON FILE]

IRMA VAZQUEZ BETANCOURT
[ADDRESS ON FILE]

IRMA VAZQUEZ CASTILLO
[ADDRESS ON FILE]

IRMA VAZQUEZ DUCRET

IRMA VAZQUEZ MEDINA

IRMA VAZQUEZ MORALES
[ADDRESS ON FILE]

IRMA VAZQUEZ RAMIREZ
[ADDRESS ON FILE]

IRMA VAZQUEZ RIVERA
[ADDRESS ON FILE]

IRMA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IRMA VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IRMA VAZQUEZ TRINIDAD
[ADDRESS ON FILE]

IRMA VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

IRMA VEGA FERNANDEZ
[ADDRESS ON FILE]

IRMA VEGA RIVERA
[ADDRESS ON FILE]

IRMA VEGA RIVERA
[ADDRESS ON FILE]

IRMA VEGA SANCHEZ
[ADDRESS ON FILE]

IRMA VELAZQUEZ BORRERO

IRMA VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

IRMA VELAZQUEZ HDEZ
[ADDRESS ON FILE]

IRMA VELAZQUEZ MORALES
[ADDRESS ON FILE]

IRMA VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IRMA VELAZQUEZ TORRES

IRMA VELAZQUEZ VEGA
[ADDRESS ON FILE]

IRMA VELAZQUEZ VEGA
[ADDRESS ON FILE]

IRMA VELEZ GONZALEZ
[ADDRESS ON FILE]

IRMA VELEZ MUSSENDEN
[ADDRESS ON FILE]

IRMA VELEZ ORTIZ
[ADDRESS ON FILE]

IRMA VELEZ PEREZ
[ADDRESS ON FILE]

IRMA VELEZ RIVERA
[ADDRESS ON FILE]

IRMA VELEZ VEGA
[ADDRESS ON FILE]

IRMA VENERO DE ROSARIO

IRMA VENERO RODRIGUEZ
[ADDRESS ON FILE]

IRMA VILLALONGO CEDENO
[ADDRESS ON FILE]

IRMA VILLANUEVA GONZALEZ

IRMA VILLANUEVA JORGE
[ADDRESS ON FILE]

IRMA VIRELLA MARRERO
[ADDRESS ON FILE]

IRMA WAYS PADILLA
[ADDRESS ON FILE]

IRMA WAYS PADILLA
[ADDRESS ON FILE]

IRMA XRAMOS MUJICA
[ADDRESS ON FILE]

IRMA Y FELICIANO RIVERA
[ADDRESS ON FILE]

IRMA Y FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

IRMA Y RODRIGUEZ FUENTES
[ADDRESS ON FILE]

IRMA Y RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

IRMA Y RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

IRMA Y SUAREZ SANCHEZ
[ADDRESS ON FILE]

IRMA Y SUAREZSANCHEZ
[ADDRESS ON FILE]

IRMA Y VAZQUEZ PEREZ
[ADDRESS ON FILE]

IRMA Z CRUZ HUERTAS
[ADDRESS ON FILE]

IRMA Z LAPORTE ECHEVARRIA
[ADDRESS ON FILE]

IRMA Z RIVERA DAVILA
[ADDRESS ON FILE]

IRMA Z SOTO MARCANO
[ADDRESS ON FILE]

IRMA Z Z LLERA FLORES
[ADDRESS ON FILE]

IRMA ZAYAS CORREA

IRMADALID BLANC COLON
[ADDRESS ON FILE]

IRMADY RIVERA GRAU
[ADDRESS ON FILE]

IRMAHE ZAYAS DAVILA
[ADDRESS ON FILE]

IRMAIDA BAERGA ROMAN

IRMAL RIOS CENTRO ABC
URBREPARTO METROLITANO
CALLE SE980
SAN JUAN, PR

IRMALIS FLORES SANTIAGO
[ADDRESS ON FILE]

IRMALIS RODRIGUEZ FIGUEROA

IRMALISSE VEGA HERNANDEZ
[ADDRESS ON FILE]

IRMALIZ ALEMAN PEREZ
[ADDRESS ON FILE]

IRMALIZ IR LEBRON

IRMALIZ RIVERA MARTINEZ
[ADDRESS ON FILE]

IRMALY PRIETO RIVERA
[ADDRESS ON FILE]

IRMALYS ROSARIO SANCHEZ
[ADDRESS ON FILE]

IRMARANYELI CARMONA RIOS

IRMARELIS AMALBERT RAMOS
[ADDRESS ON FILE]

IRMARELIS ORTIZ VAZQUEZ

IRMARI GARCIA

IRMARI PADRO MOJICA

IRMARIA PEREZ TERRON
[ADDRESS ON FILE]

IRMARIAM COTTON SANTIAGO
[ADDRESS ON FILE]

IRMARIAM RODRIGUEZ VICENTE
[ADDRESS ON FILE]

IRMARIE ACEVEDO MUNOZ
[ADDRESS ON FILE]

IRMARIE CRUZ LOPEZ
[ADDRESS ON FILE]

IRMARIE CRUZ LOPEZ
[ADDRESS ON FILE]

IRMARIE CUBANO ESCOBAR
[ADDRESS ON FILE]

IRMARIE DEL C DIAZ GONZALEZ
[ADDRESS ON FILE]

IRMARIE GONZALEZ MARCUCCI
[ADDRESS ON FILE]

IRMARIE LUNA FIGUEROA
[ADDRESS ON FILE]

IRMARIE MONTERO FIGUEROA
[ADDRESS ON FILE]

IRMARIE ORTIZ DEL VALLE

IRMARIE TURULL ARROYO
[ADDRESS ON FILE]

IRMARILIS PEREZ GARCIA
[ADDRESS ON FILE]

IRMARILIS SOSA MORALES
[ADDRESS ON FILE]

IRMARILIZ RODRIGUEZ SANTANA

IRMARILYS PEREZ PEREZ

IRMARIS CRUZ ALBINO
[ADDRESS ON FILE]

IRMARIS D HERNANDEZ COSME
[ADDRESS ON FILE]

IRMARIS MEDINA DIAZ
[ADDRESS ON FILE]

IRMARIS RIVERA TORRES

IRMARIS RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IRMARIS SANTIAGO LUGO
[ADDRESS ON FILE]

IRMARIS VICENTY BERRIOS
[ADDRESS ON FILE]

IRMARY DE JESUS LUGO
[ADDRESS ON FILE]

IRMARY FUENTES NEGRON

IRMARY ORAMA RIOS
[ADDRESS ON FILE]

IRMARY SAMO
[ADDRESS ON FILE]

IRMARY SANTOS CRUZ
[ADDRESS ON FILE]

IRMARYS ROMAN NIEVES
[ADDRESS ON FILE]

IRMAZ M GONZALEZ SAVALA
[ADDRESS ON FILE]

IRMGARAT MALDONADO
[ADDRESS ON FILE]

IRMGARD A GONZALEZ COLON
[ADDRESS ON FILE]

IRMGARD GOLDENBERG BACHA
[ADDRESS ON FILE]

IRMGARD GONZALEZ SEGARRA

IRMGARD JUNG
[ADDRESS ON FILE]

IRMGARD PAGAN RIVERA

IRMIN GONZALEZ
[ADDRESS ON FILE]

IRMINA E RAMOS JIMENEZ
[ADDRESS ON FILE]

IRMINA PEREZ PEREZ
[ADDRESS ON FILE]

IRMINA QUINONEZ TORRES
[ADDRESS ON FILE]

IRMINA RAMIREZ PASTOR
[ADDRESS ON FILE]

IRMINA SANTOS RODRIGUEZ
[ADDRESS ON FILE]

IRMINA VALLINES MARRERO
[ADDRESS ON FILE]

IRMIRZY SIERRA CASTRO
[ADDRESS ON FILE]

IRMYLITZA TOLENTINO SALDANA

IRNA ENCARNACION AYALA
[ADDRESS ON FILE]

IRNA I CRUZ DILAN
[ADDRESS ON FILE]

IRNA I DIAZ RIVERA
[ADDRESS ON FILE]

IRNALIZ ARROYO REYES
[ADDRESS ON FILE]

IRNIA RIVERA PEREZ
[ADDRESS ON FILE]

IROILDA TORRES SANTANA
[ADDRESS ON FILE]

IROLINA CABALLERO FLORES
[ADDRESS ON FILE]

IRONELIS MONTERO VELEZ
[ADDRESS ON FILE]

IRRADAMES PEREZ SANTIAGO
[ADDRESS ON FILE]

IRRIZARRI MARTELL DAYSI

IRS N MERCADO PEREIRA
[ADDRESS ON FILE]

IRSA E RODRIGUEZ GERENA
[ADDRESS ON FILE]

IRSA MARTINEZ TOLEDO
[ADDRESS ON FILE]

IRSIA ESTRADA ALLENDE
[ADDRESS ON FILE]

IRSIA Z DELGADO BURGOS
[ADDRESS ON FILE]

IRTZIA E MORA RIVERA
[ADDRESS ON FILE]

IRVA GIL DE LA MADRID VICTORIA
[ADDRESS ON FILE]

IRVA M GIL DE LAMADRID VICTORIA
[ADDRESS ON FILE]

IRVENE L CALDERON
[ADDRESS ON FILE]

IRVIA I MORALES DE JESUS
[ADDRESS ON FILE]

IRVIA L RODRIGUEZ MATOS
[ADDRESS ON FILE]

IRVIA Y RUIZ VELILLA
[ADDRESS ON FILE]

IRVIN A BODON RIOS
[ADDRESS ON FILE]

IRVIN A ROBLES MERCADO
[ADDRESS ON FILE]

IRVIN BELARDO SANTIAGO
[ADDRESS ON FILE]

IRVIN CARDONA SANTIAGO

IRVIN COLON MORENO
[ADDRESS ON FILE]

IRVIN CORTES GONZALEZ
[ADDRESS ON FILE]

IRVIN CORTES GONZALEZ
[ADDRESS ON FILE]

IRVIN DIAZ DIAZ
[ADDRESS ON FILE]

IRVIN E CINTRON ORTIZ
[ADDRESS ON FILE]

IRVIN E PEREZ MARCIAL
[ADDRESS ON FILE]

IRVIN E VEGA CRUZ
[ADDRESS ON FILE]

IRVIN E VEGA ROBLES
[ADDRESS ON FILE]

IRVIN FLAQUER MENDOZA
[ADDRESS ON FILE]

IRVIN G RUIZ RIVERA

IRVIN HUERTAS CACERES
[ADDRESS ON FILE]

IRVIN IR MARTINEZ

IRVIN IRIZARRY COLLAZO
[ADDRESS ON FILE]

IRVIN IRIZARRY
[ADDRESS ON FILE]

IRVIN J MORALES ALVIRA
[ADDRESS ON FILE]

IRVIN J OLIVIERI SERRANO
[ADDRESS ON FILE]

IRVIN J PAREDES CLAUDIO
[ADDRESS ON FILE]

IRVIN L TORRES QUINONES
[ADDRESS ON FILE]

IRVIN LL RIVERA

IRVIN O ORTIZ ORTIZ
[ADDRESS ON FILE]

IRVIN R CORTEZ APONTE
[ADDRESS ON FILE]

IRVIN RAMOS DIAZ
[ADDRESS ON FILE]

IRVIN TOMAS RODRIGUEZ QUINONES

IRVIN Y RAMOS ROSA
[ADDRESS ON FILE]

IRVINE ROSARIO CUEVAS
[ADDRESS ON FILE]

IRVING A DAVILA PEREZ
[ADDRESS ON FILE]

IRVING A DOMENECH PLAZA
[ADDRESS ON FILE]

IRVING A FIGUEROA

IRVING A JIMENEZ JUARBE
[ADDRESS ON FILE]

IRVING A JIMENEZ NARVAEZ
[ADDRESS ON FILE]

IRVING A RAMIREZ BIRRIEL
[ADDRESS ON FILE]

IRVING A RAMIREZ VELEZ
[ADDRESS ON FILE]

IRVING A RIVERA FEBRES
[ADDRESS ON FILE]

IRVING A TORRES QUINONES
[ADDRESS ON FILE]

IRVING AGUAYO SEGARRA
[ADDRESS ON FILE]

IRVING ALICEA CARABALLO
[ADDRESS ON FILE]

IRVING ANDINO ROMAN
[ADDRESS ON FILE]

IRVING AVILES BORIA

IRVING BONET BARBOSA

IRVING CASIANO COLON
[ADDRESS ON FILE]

IRVING CASTILLO CRUZ
[ADDRESS ON FILE]

IRVING CORREA NAZARIO
[ADDRESS ON FILE]

IRVING CORTES GONZALEZ

IRVING CORTES SANTIAGO
[ADDRESS ON FILE]

IRVING CRUZ BERRIOS

IRVING CRUZ BONILLA
[ADDRESS ON FILE]

IRVING DE CHOUDENS RODRIGUEZ

IRVING DIAZ CASILLAS

IRVING DIAZ PEREZ

IRVING DIAZ REYES

IRVING E RAMOS TORRES
[ADDRESS ON FILE]

IRVING FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

IRVING FIGUEROA CUEVAS
[ADDRESS ON FILE]

IRVING G RIVERA HERNANDEZ

IRVING GARCIA RIVERA
[ADDRESS ON FILE]

IRVING GARCIA VELAZQUEZ
[ADDRESS ON FILE]

IRVING I ROSARIO SANCHEZ
[ADDRESS ON FILE]

IRVING IR GONZALEZ
[ADDRESS ON FILE]

IRVING IRIZARRY VELEZ
[ADDRESS ON FILE]

IRVING J CUMBA SANTIAGO

IRVING J DAVID
[ADDRESS ON FILE]

IRVING J MALDONADO NORAT

IRVING J MERCEDES RIVERA
[ADDRESS ON FILE]

IRVING J MORALES FERNANDEZ
[ADDRESS ON FILE]

IRVING J RIVERA REYES
[ADDRESS ON FILE]

IRVING J ROBLES TORRES
[ADDRESS ON FILE]

IRVING JOHN VALLE TORRES
[ADDRESS ON FILE]

IRVING JOSE VIERA SANTIAGO

IRVING KLAPP SCHULDINER
[ADDRESS ON FILE]

IRVING L CARABALLO COURET
[ADDRESS ON FILE]

IRVING L DALIN SCHMOOKLER
[ADDRESS ON FILE]

IRVING L RAMIREZ OLIVERA
[ADDRESS ON FILE]

IRVING L REYES MARRERO
[ADDRESS ON FILE]

IRVING LUGO GARCIA
[ADDRESS ON FILE]

IRVING M CINTRON RIVERA
[ADDRESS ON FILE]

IRVING M TORRES TAPIA
[ADDRESS ON FILE]

IRVING MALDONADO GARCIA
[ADDRESS ON FILE]

IRVING MARTINEZ DAVILA

IRVING MARTINEZ SEMIDEY
[ADDRESS ON FILE]

IRVING MONGE QUILES
[ADDRESS ON FILE]

IRVING MONTANEZ AYALA
[ADDRESS ON FILE]

IRVING MONTANEZ CRUZ
[ADDRESS ON FILE]

IRVING MORALES RIVERA
[ADDRESS ON FILE]

IRVING MUNOZ ESTELA
[ADDRESS ON FILE]

IRVING N ROSADO RODRIGUEZ
[ADDRESS ON FILE]

IRVING O MIRANDA SANCHEZ
[ADDRESS ON FILE]

IRVING O OYOLA COLON
[ADDRESS ON FILE]

IRVING O RIVERA RIVERA
[ADDRESS ON FILE]

IRVING OCASIO LEON
[ADDRESS ON FILE]

IRVING OFRAY VAZQUEZ
[ADDRESS ON FILE]

IRVING OTERO NARVAEZ

IRVING PAGAN OCASIO

IRVING PEREZ TALAVERA
[ADDRESS ON FILE]

IRVING PINEIRO COLON
[ADDRESS ON FILE]

IRVING POU RIVERA
[ADDRESS ON FILE]

IRVING QUINONES SANTANA
[ADDRESS ON FILE]

IRVING R FELICIANO PULLIZA
[ADDRESS ON FILE]

IRVING R GOMEZ LOPEZ

IRVING R LEBRON CARRION
[ADDRESS ON FILE]

IRVING RAMIREZ PEREZ
[ADDRESS ON FILE]

IRVING RAMOS MUNIZ
[ADDRESS ON FILE]

IRVING RIVERA FERRER
[ADDRESS ON FILE]

IRVING RIVERA MARIANI
[ADDRESS ON FILE]

IRVING RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

IRVING RODRIGUEZ MONTALVO
[ADDRESS ON FILE]

IRVING RODRIGUEZ NEGRON
[ADDRESS ON FILE]

IRVING RODRIGUEZ SEMIDEY
[ADDRESS ON FILE]

IRVING ROMAN GALARZA
[ADDRESS ON FILE]

IRVING RONDA MARTINEZ

IRVING ROSADO PADILLA
[ADDRESS ON FILE]

IRVING S RODRIGUEZ

IRVING SANTANA MENDEZ

IRVING SORRENTINI

IRVING SOTO NEGRON
[ADDRESS ON FILE]

IRVING TORRES ARROYO
[ADDRESS ON FILE]

IRVING TORRES QUINONES
[ADDRESS ON FILE]

IRVING TUA TORRES
[ADDRESS ON FILE]

IRVING VAZQUEZ CADILLA
[ADDRESS ON FILE]

IRVING VEGA BONILLA
[ADDRESS ON FILE]

IRVING VELAZQUEZ ALMESTICA

IRVING VELAZQUEZ AMARO
[ADDRESS ON FILE]

IRVING VELAZQUEZ BILBRAUT
[ADDRESS ON FILE]

IRVING VELAZQUEZ MERCADO
ADMSISTEMA RETIRO
HATO REY, PR  00940

IRVING VELAZQUEZ RAMOS

IRVING VILLA SANCHEZ
[ADDRESS ON FILE]

IRVING VIRUET MALDONADO

IRVING Y RODRIGUEZ TORRES
[ADDRESS ON FILE]

IRVING ZAMBRANA GUADALUPE

IRVINGS GOMEZ MORALES
[ADDRESS ON FILE]

IRVINL ZABALASANTIAGO

IRVIR RAMOS GONZALEZ
[ADDRESS ON FILE]

IRVIS E COLON MARTINEZ
[ADDRESS ON FILE]

IRVISON PEREZ PADILLA
[ADDRESS ON FILE]

IRVISON VELAZQUEZ MONTALVO

IRWIN A ORTIZ LEON
[ADDRESS ON FILE]

IRWIN A TORRES ACEVEDO
[ADDRESS ON FILE]

IRWIN A VAZQUEZ PEDRAZA
[ADDRESS ON FILE]

IRWIN E CARRION COLON
[ADDRESS ON FILE]

IRWIN ROBLES MERCADO
[ADDRESS ON FILE]

IRWIN ROSADO
[ADDRESS ON FILE]

IRWING E TORO FELICIANO
[ADDRESS ON FILE]

IRWING J RIVERA COLON
[ADDRESS ON FILE]

IRZA E ALBELO PADILLA
[ADDRESS ON FILE]

IRZA T T NIEVES FIGUEROA
[ADDRESS ON FILE]

IRZA VEGA MORALES
[ADDRESS ON FILE]

IS E REYES TIRADOLU

IS GARCIA PEREZLU

IS0LINA SALVAT FUENTES
[ADDRESS ON FILE]

ISA A ASTOL VALENTIN
[ADDRESS ON FILE]

ISA A FRAGOSO FONTANEZ
[ADDRESS ON FILE]

ISA DORIS ROSARIO GONZALEZ
[ADDRESS ON FILE]

ISA E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISA E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISA FIGUEROA LEON
[ADDRESS ON FILE]

ISA GONZALEZ DE HOYOS
[ADDRESS ON FILE]

ISA I MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ISA I PEREZ PEREZ
[ADDRESS ON FILE]

ISA M RIVERA SANCHEZ
[ADDRESS ON FILE]

ISA M TORRES CAMACHO
[ADDRESS ON FILE]

ISA MARIE BETANCOURT REYES
URB COUNTRY CLUB
OK 18 CALLE 508
CAROLINA, PR 00982

ISA N SANTIAGO APONTE
[ADDRESS ON FILE]

ISA N SANTIAGO APONTE
[ADDRESS ON FILE]

ISA Y MERCADO RODRIGUEZ
[ADDRESS ON FILE]

ISAAC A RUIZ GONZALEZ
[ADDRESS ON FILE]

ISAAC ACEVEDO FELICIANO
[ADDRESS ON FILE]

ISAAC ALEJANDRO PALAU RODZ
[ADDRESS ON FILE]

ISAAC ALICEA ALICEA
[ADDRESS ON FILE]

ISAAC ATILES RODRIGUEZ
[ADDRESS ON FILE]

ISAAC AVILA CUEVAS
ISAAC AVILES PADIN
ISAAC B RODRIGUEZ BIBILONI
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 5848 of 7067

ISAAC BAEZ RIVERA
[ADDRESS ON FILE]

ISAAC BELLIDO SANTIAGO
[ADDRESS ON FILE]

ISAAC BERRIOS PEREZ
[ADDRESS ON FILE]

ISAAC BETANCOURT RIVERA
[ADDRESS ON FILE]

ISAAC BOSQUE PACHECO
[ADDRESS ON FILE]

ISAAC BURGOS CASTILLO
[ADDRESS ON FILE]

ISAAC BURGOS TIRADO
[ADDRESS ON FILE]

ISAAC C COLON SERRANO

ISAAC C MANZANO MOJICA
[ADDRESS ON FILE]

ISAAC CABALLERO RIOS

ISAAC CALDERON TOLENTINO

ISAAC CANALES EDDIE

ISAAC CARRASQUILLO OLMO
[ADDRESS ON FILE]

ISAAC CATALA ARLEQUIN
[ADDRESS ON FILE]

ISAAC CHARNECO MORALES
[ADDRESS ON FILE]

ISAAC CINTRON NIEVES
[ADDRESS ON FILE]

ISAAC COLON CORREA
[ADDRESS ON FILE]

ISAAC CORA RAMOS
[ADDRESS ON FILE]

ISAAC CORA RAMOS
[ADDRESS ON FILE]

ISAAC CRUZ ALVAREZ
[ADDRESS ON FILE]

ISAAC CRUZ DIANA
[ADDRESS ON FILE]

ISAAC CUBERO UGARTE
[ADDRESS ON FILE]

ISAAC CUEVAS OLAVARRIA

ISAAC CURBELO COLLET
[ADDRESS ON FILE]

ISAAC D MERCADO ROBLES

ISAAC DE JESUS DIAZ
[ADDRESS ON FILE]

ISAAC DE LEON ORTA

ISAAC DELGADO CARDONA
[ADDRESS ON FILE]

ISAAC DIAZ MEDINA
[ADDRESS ON FILE]

ISAAC DIAZ QUILES
[ADDRESS ON FILE]

ISAAC E SERRANO MUNIZ
[ADDRESS ON FILE]

ISAAC ENCARNACION MELENDEZ
[ADDRESS ON FILE]

ISAAC ESTRELLA ENCARNACION
[ADDRESS ON FILE]

ISAAC FELICIANO CRESPO
[ADDRESS ON FILE]

ISAAC FILOMENO RODRIGUEZ
[ADDRESS ON FILE]

ISAAC GARCIA GARCIA
[ADDRESS ON FILE]

ISAAC GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ISAAC GONZALEZ ALVAREZ
[ADDRESS ON FILE]

ISAAC HERNANDEZ NIEVES

ISAAC HERNANDEZ ROSA
[ADDRESS ON FILE]

ISAAC HOMAR RAMOS
[ADDRESS ON FILE]

ISAAC HOMAR TORO
[ADDRESS ON FILE]

ISAAC IRENE DIAZ
[ADDRESS ON FILE]

ISAAC IRIZARRY AVILES
[ADDRESS ON FILE]

ISAAC IS COLON
[ADDRESS ON FILE]

ISAAC IS EFRANCESCHINI

ISAAC IS LLANOS
[ADDRESS ON FILE]

ISAAC J CALES PADILLAS
[ADDRESS ON FILE]

ISAAC J LUNA BAUTISTA
[ADDRESS ON FILE]

ISAAC J MORALES LOPEZ
[ADDRESS ON FILE]

ISAAC J PIZARRO PIZARRO
[ADDRESS ON FILE]

ISAAC J ROSADO PABON
[ADDRESS ON FILE]

ISAAC JIMENEZ BECERRIL
[ADDRESS ON FILE]

ISAAC L MENDEZ VALLE
[ADDRESS ON FILE]

ISAAC LABOY MOCTEZUMA

ISAAC LABOY RIVERA
[ADDRESS ON FILE]

ISAAC LLANTIN ORTIZ
[ADDRESS ON FILE]

ISAAC LLANTIN QUIÑONES
[ADDRESS ON FILE]

ISAAC LOPEZ RIOS
[ADDRESS ON FILE]

ISAAC LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ISAAC LOPEZ SANCHEZ

ISAAC M ARCE MARTINEZ
[ADDRESS ON FILE]

ISAAC M MERCADO RIVERA
[ADDRESS ON FILE]

ISAAC MARTINEZ MONTALVO
[ADDRESS ON FILE]

ISAAC MARTINEZ PASTRANA
[ADDRESS ON FILE]

ISAAC MARTINEZ PEREZ
[ADDRESS ON FILE]

ISAAC MARTINEZ SINDO
[ADDRESS ON FILE]

ISAAC MATOS GALVEZ
[ADDRESS ON FILE]

ISAAC MAYMI GARCIA
[ADDRESS ON FILE]

ISAAC MEDINA IRIZARRY
[ADDRESS ON FILE]

ISAAC MELENDEZ ALMODOVAR
[ADDRESS ON FILE]

ISAAC MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ISAAC MELENDEZ LEBRON
[ADDRESS ON FILE]

ISAAC MELENDEZ TORRES

ISAAC MOLINA JUARBE
[ADDRESS ON FILE]

ISAAC MORALES RODRIGUEZ
[ADDRESS ON FILE]

ISAAC MUNOZ RIOS
[ADDRESS ON FILE]

ISAAC N ROJAS NATER
[ADDRESS ON FILE]

ISAAC NALE CINTRON
[ADDRESS ON FILE]

ISAAC NELSON IRIZARRY
[ADDRESS ON FILE]

ISAAC NIEVES COLON
[ADDRESS ON FILE]

ISAAC NORBERTO LABOY ZAYAS
[ADDRESS ON FILE]

ISAAC O OROZCO
[ADDRESS ON FILE]

ISAAC O ORTIZ NIEVES
[ADDRESS ON FILE]

ISAAC O VEGA VEGA
[ADDRESS ON FILE]

ISAAC ORTA SOSA
[ADDRESS ON FILE]

ISAAC ORTIZ CRUZ

ISAAC ORTIZ ESPADA
[ADDRESS ON FILE]

ISAAC PADILLA ROMAN
[ADDRESS ON FILE]

ISAAC PAGAN BORRERO
[ADDRESS ON FILE]

ISAAC PAGAN RODRIGUEZ
[ADDRESS ON FILE]

ISAAC PENA FONTANEZ
[ADDRESS ON FILE]

ISAAC PEREZ ORTIZ
[ADDRESS ON FILE]

ISAAC PIZARRO ORTIZ
[ADDRESS ON FILE]

ISAAC PLAZA LUCIANO

ISAAC PUJOLS CARDONA
[ADDRESS ON FILE]

ISAAC QUINONES ROSADO
[ADDRESS ON FILE]

ISAAC QUINTANA ROMERO

ISAAC QUIRINDONGO MILANES
[ADDRESS ON FILE]

ISAAC R MATEO CASIANO
[ADDRESS ON FILE]

ISAAC REYES DELGADO
[ADDRESS ON FILE]

ISAAC RIOS HERNANDEZ

ISAAC RIVERA CORTEZ
[ADDRESS ON FILE]

ISAAC RIVERA DIAZ
[ADDRESS ON FILE]

ISAAC RIVERA HERNANDEZ
[ADDRESS ON FILE]

ISAAC RIVERA RAMOS
[ADDRESS ON FILE]

ISAAC RIVERA RAMOS
[ADDRESS ON FILE]

ISAAC RIVERA RAMOS
[ADDRESS ON FILE]

ISAAC RIVERA RIVERA
[ADDRESS ON FILE]

ISAAC RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISAAC RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISAAC RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ISAAC ROBLES DE JESUS

ISAAC RODRIGUEZ CAQUIAS
[ADDRESS ON FILE]

ISAAC RODRIGUEZ CONDE
[ADDRESS ON FILE]

ISAAC RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISAAC RODRIGUEZ VEGA

ISAAC ROIG DUMONT
[ADDRESS ON FILE]

ISAAC ROMAN
4032 7 AVE SW
NAPLES, FL  34117

ISAAC RONDON HERNANDEZ
[ADDRESS ON FILE]

ISAAC ROSA COTTO
[ADDRESS ON FILE]

ISAAC ROSADO ALVAREZ
[ADDRESS ON FILE]

ISAAC ROSADO CANCEL
[ADDRESS ON FILE]

ISAAC ROSADO PONCE
[ADDRESS ON FILE]

ISAAC ROSALY RIVERA
[ADDRESS ON FILE]

ISAAC ROSARIO DENIS
[ADDRESS ON FILE]

ISAAC ROSARIO RIVERA
[ADDRESS ON FILE]

ISAAC SALAS RAMIREZ
[ADDRESS ON FILE]

ISAAC SANCHEZ JESUS
[ADDRESS ON FILE]

ISAAC SANCHEZ MEDINA
[ADDRESS ON FILE]

ISAAC SANCHEZ RIVERA

ISAAC SANTIAGO CASIANO
[ADDRESS ON FILE]

ISAAC SANTIAGO NIEVES
[ADDRESS ON FILE]

ISAAC SANTIAGO ROSADO
[ADDRESS ON FILE]

ISAAC SERRANO CORREA
[ADDRESS ON FILE]

ISAAC SOTO MALDONADO
[ADDRESS ON FILE]

ISAAC SOTO RAMOS
[ADDRESS ON FILE]

ISAAC SOTO SANTIAGO
[ADDRESS ON FILE]

ISAAC SOTO VAZQUEZ
[ADDRESS ON FILE]

ISAAC TRICOCHE RODRIGUEZ
[ADDRESS ON FILE]

ISAAC VALDES FIGUEROA
[ADDRESS ON FILE]

ISAAC VALES ARBELO

ISAAC VARELA GUZMAN
[ADDRESS ON FILE]

ISAAC VAZQUEZ HERNANDEZ

ISAAC VEGA PEREZ

ISAAC VELEZ RIVERA
[ADDRESS ON FILE]

ISAAC VILLANUEVA
[ADDRESS ON FILE]

ISABEL A A ESTEVA LOPEZ
[ADDRESS ON FILE]

ISABEL A A GONZALEZ NAVARRO
[ADDRESS ON FILE]

ISABEL A BERRIOS MONTES
[ADDRESS ON FILE]

ISABEL A NIEVES CRUZ
[ADDRESS ON FILE]

ISABEL A PADILLA

ISABEL A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL A PORTERO SANCHEZ
[ADDRESS ON FILE]

ISABEL A PORTERO SANCHEZ
[ADDRESS ON FILE]

ISABEL A RAMOS TEXIDOR
[ADDRESS ON FILE]

ISABEL A ROSARIO VAZQUEZ
[ADDRESS ON FILE]

ISABEL A SANTANA MATEO

ISABEL A VARGAS CARABALLO
[ADDRESS ON FILE]

ISABEL A ZAYAS CRIADO
[ADDRESS ON FILE]

ISABEL ABARRANO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL ABRAHAM ROSARIO
[ADDRESS ON FILE]

ISABEL ABREU SERRA
[ADDRESS ON FILE]

ISABEL ABREW GONZALEZ
[ADDRESS ON FILE]

ISABEL ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL ACEVEDO UGARTE
[ADDRESS ON FILE]

ISABEL ACEVEDO VDA
[ADDRESS ON FILE]

ISABEL ACOSTA ASENCIO
[ADDRESS ON FILE]

ISABEL ADAMS MORALES
[ADDRESS ON FILE]

ISABEL ADORNO VALENTIN
[ADDRESS ON FILE]

ISABEL AGOSTO DIAZ
[ADDRESS ON FILE]

ISABEL AGOSTO RODRIGUEZ

ISABEL AHORRIO ARROYO
[ADDRESS ON FILE]

ISABEL AHORRIO ARROYO
[ADDRESS ON FILE]

ISABEL ALAMO CRUZ
[ADDRESS ON FILE]

ISABEL ALAMO RIVERA
[ADDRESS ON FILE]

ISABEL ALBINO ORTIZ
[ADDRESS ON FILE]

ISABEL ALBURQUERQUE TEJADA
[ADDRESS ON FILE]

ISABEL ALCOVER VDA MIRABAL
[ADDRESS ON FILE]

ISABEL ALEJANDRO RIVERA
[ADDRESS ON FILE]

ISABEL ALEMAN HERNANDEZ
[ADDRESS ON FILE]

ISABEL ALEMAN VIERA
[ADDRESS ON FILE]

ISABEL ALICEA AYALA
[ADDRESS ON FILE]

ISABEL ALICEA MENDEZ
[ADDRESS ON FILE]

ISABEL ALICEA VELAZQUEZ
[ADDRESS ON FILE]

ISABEL ALICEA VELAZQUEZ
[ADDRESS ON FILE]

ISABEL ALLENDE
[ADDRESS ON FILE]

ISABEL ALVARADO COTTO
[ADDRESS ON FILE]

ISABEL ALVAREZ GOMEZ

ISABEL ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL ALVAREZ TORRES

ISABEL ALVAREZ VALENTIN
[ADDRESS ON FILE]

ISABEL ALVIRA MALDONADO
[ADDRESS ON FILE]

ISABEL AMENGUAL RIVERA
[ADDRESS ON FILE]

ISABEL ANNEXY RODRIGUEZ

ISABEL APONTE ALVAREZ
[ADDRESS ON FILE]

ISABEL APONTE NUNEZ
[ADDRESS ON FILE]

ISABEL APONTE SERRANO
[ADDRESS ON FILE]

ISABEL APONTE VEGA
[ADDRESS ON FILE]

ISABEL ARBELO BADILLO
[ADDRESS ON FILE]

ISABEL ARENAS LUCENA
[ADDRESS ON FILE]

ISABEL ARNAU PEDRAZA
[ADDRESS ON FILE]

ISABEL AROCHO ANDRADES
[ADDRESS ON FILE]

ISABEL AROCHO BALLESTER
[ADDRESS ON FILE]

ISABEL AROCHO MALDONADO
[ADDRESS ON FILE]

ISABEL AROCHO VERA
[ADDRESS ON FILE]

ISABEL ARRIAGA GARCIA

ISABEL ARROYO ARROYO
[ADDRESS ON FILE]

ISABEL ARROYO MALDONADO
[ADDRESS ON FILE]

ISABEL ARROYO MATOS
[ADDRESS ON FILE]

ISABEL ARROYO OTIZ
[ADDRESS ON FILE]

ISABEL ARROYO ZAYAS
[ADDRESS ON FILE]

ISABEL ARVELO COLON
[ADDRESS ON FILE]

ISABEL AVILES MOJICA
[ADDRESS ON FILE]

ISABEL AYALA ABREU
[ADDRESS ON FILE]

ISABEL AYALA CARRASQUILLO
[ADDRESS ON FILE]

ISABEL AYALA CORDOVA
[ADDRESS ON FILE]

ISABEL AYALA ORTIZ
[ADDRESS ON FILE]

ISABEL AYALA PENALOZA
[ADDRESS ON FILE]

ISABEL AYALA RIVERA
[ADDRESS ON FILE]

ISABEL AYUSO ARROYO

ISABEL B B ACEVEDO RIVERA
[ADDRESS ON FILE]

ISABEL BAERGA CRUZ

ISABEL BAEZ ROJAS
[ADDRESS ON FILE]

ISABEL BAEZ SOSA
[ADDRESS ON FILE]

ISABEL BALBRU ROBLES
[ADDRESS ON FILE]

ISABEL BARRADAS BONILLA
[ADDRESS ON FILE]

ISABEL BARRERA FERNANDEZ
[ADDRESS ON FILE]

ISABEL BARRETO CABAN
[ADDRESS ON FILE]

ISABEL BARRIONUEVO SANTOS
[ADDRESS ON FILE]

ISABEL BATISTA OLIVO
[ADDRESS ON FILE]

ISABEL BEAUCHAMP
[ADDRESS ON FILE]

ISABEL BELTRAN DE
[ADDRESS ON FILE]

ISABEL BELTRAN TIRADO
[ADDRESS ON FILE]

ISABEL BELTRAN VDA
[ADDRESS ON FILE]

ISABEL BENABE PAGAN
[ADDRESS ON FILE]

ISABEL BENETT FELICIANO
[ADDRESS ON FILE]

ISABEL BENITEZ FEBRES
[ADDRESS ON FILE]

ISABEL BENITEZ FONTANEZ
[ADDRESS ON FILE]

ISABEL BENITEZ MARTINEZ
[ADDRESS ON FILE]

ISABEL BENITEZ MEDINA
[ADDRESS ON FILE]

ISABEL BENITEZ MEDINA
[ADDRESS ON FILE]

ISABEL BENITEZ SANTANA
[ADDRESS ON FILE]

ISABEL BENITEZ SANTANA
[ADDRESS ON FILE]

ISABEL BERDIEL RIVERA
[ADDRESS ON FILE]

ISABEL BERMUDEZ FELIX
[ADDRESS ON FILE]

ISABEL BERMUDEZ QUILES
[ADDRESS ON FILE]

ISABEL BERMUDEZ TORRES
[ADDRESS ON FILE]

ISABEL BERMUDEZ
[ADDRESS ON FILE]

ISABEL BERNAL ROSA
[ADDRESS ON FILE]

ISABEL BERNARD CASIANO
[ADDRESS ON FILE]

ISABEL BERRIOS BURGOS
[ADDRESS ON FILE]

ISABEL BERRIOS ORTIZ
[ADDRESS ON FILE]

ISABEL BERRIOS RIVAS
[ADDRESS ON FILE]

ISABEL BERRIOS RIVERA

ISABEL BETANCOURT LOPEZ
[ADDRESS ON FILE]

ISABEL BEZARES TORRES
[ADDRESS ON FILE]

ISABEL BONET VDA
[ADDRESS ON FILE]

ISABEL BONILLA ORTIZ
[ADDRESS ON FILE]

ISABEL BONILLA RIVERA
[ADDRESS ON FILE]

ISABEL BONILLA ROSA
[ADDRESS ON FILE]

ISABEL BONILLA TORRES
[ADDRESS ON FILE]

ISABEL BORRERO RUIZ
[ADDRESS ON FILE]

ISABEL BOU PADILLA
[ADDRESS ON FILE]

ISABEL BRUNO CARDONA
[ADDRESS ON FILE]

ISABEL BURGOS PADIN
[ADDRESS ON FILE]

ISABEL BURGOS VELEZ
[ADDRESS ON FILE]

ISABEL BUSO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL BUXO TORRES
[ADDRESS ON FILE]

ISABEL C ALVELO COLON
[ADDRESS ON FILE]

ISABEL C BERRY CORREA
[ADDRESS ON FILE]

ISABEL C CANALES CANDELARIO
[ADDRESS ON FILE]

ISABEL C CHAVES CARABAL
[ADDRESS ON FILE]

ISABEL C COLON RIVERA
[ADDRESS ON FILE]

ISABEL C DELGADO MALDONADO
[ADDRESS ON FILE]

ISABEL C GAUD PUEY
[ADDRESS ON FILE]

ISABEL C HIRALDO PEREZ
[ADDRESS ON FILE]

ISABEL C JIMENEZ QUINONES
[ADDRESS ON FILE]

ISABEL C KELL RODRIGUEZ
[ADDRESS ON FILE]

ISABEL C LUGO DE PUIG
[ADDRESS ON FILE]

ISABEL C MALAVE LOPEZ
[ADDRESS ON FILE]

ISABEL C MARTINEZ CAMACHO
[ADDRESS ON FILE]

ISABEL C PADIN ESPINOSA

ISABEL C PAGAN ZAPATA
[ADDRESS ON FILE]

ISABEL C PEREZ RAMIREZ
[ADDRESS ON FILE]

ISABEL C PESQUERA MARTY

ISABEL C RIVERA FLORES
[ADDRESS ON FILE]

ISABEL C RIVERA FLORES
[ADDRESS ON FILE]

ISABEL C RIVERA ROMAN
[ADDRESS ON FILE]

ISABEL C RODRIGUEZ BORRERO
[ADDRESS ON FILE]

ISABEL C RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ISABEL C SOUCHET BURGOS

ISABEL CABALLERO FIGUEROA
[ADDRESS ON FILE]

ISABEL CABRERA SOLIS
[ADDRESS ON FILE]

ISABEL CABRET LOPEZ
[ADDRESS ON FILE]

ISABEL CALDERON CIRINO
[ADDRESS ON FILE]

ISABEL CALDERON NIEVES
[ADDRESS ON FILE]

ISABEL CALDERON RIVERA
[ADDRESS ON FILE]

ISABEL CAMACHO GUADALUPE
[ADDRESS ON FILE]

ISABEL CAMACHO RAMIREZ
[ADDRESS ON FILE]

ISABEL CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL CAMACHO TORO
[ADDRESS ON FILE]

ISABEL CAMARENO ROSARIO
[ADDRESS ON FILE]

ISABEL CANALES ALAMO
[ADDRESS ON FILE]

ISABEL CANALES ARRUFAT

ISABEL CANALES GARCIA
[ADDRESS ON FILE]

ISABEL CANALES RUIZ
[ADDRESS ON FILE]

ISABEL CANCEL GONZALEZ
[ADDRESS ON FILE]

ISABEL CANCEL MEDINA
[ADDRESS ON FILE]

ISABEL CANCEL
[ADDRESS ON FILE]

ISABEL CANDELARIA DE RODRIGUEZ
[ADDRESS ON FILE]

ISABEL CARABALLO TORRES
[ADDRESS ON FILE]

ISABEL CARDONA GUTIERRREZ

ISABEL CARDONA LOPEZ
[ADDRESS ON FILE]

ISABEL CARDONA QUINONES
[ADDRESS ON FILE]

ISABEL CARMONA TORRES

ISABEL CARRASQUILLO CASTRO
[ADDRESS ON FILE]

ISABEL CARRASQUILLO DE PEREZ

ISABEL CARRERAS FELIX
[ADDRESS ON FILE]

ISABEL CARRIL GONZALEZ
[ADDRESS ON FILE]

ISABEL CARTAGENA VDA ALSINA

ISABEL CASANOVA CAMACHO
[ADDRESS ON FILE]

ISABEL CASANOVA FUENTES
[ADDRESS ON FILE]

ISABEL CASIANO BUZANET
[ADDRESS ON FILE]

ISABEL CASILLAS ORTIZ
[ADDRESS ON FILE]

ISABEL CASTELLANO SANTIAGO
[ADDRESS ON FILE]

ISABEL CASTELLANO SANTIAGO
[ADDRESS ON FILE]

ISABEL CASTILLO FRANCISQUINI
[ADDRESS ON FILE]

ISABEL CASTRO CARRASQUI
[ADDRESS ON FILE]

ISABEL CASTRO CARRASQUILLO
[ADDRESS ON FILE]

ISABEL CASTRO RIVERA
[ADDRESS ON FILE]

ISABEL CASTRO
[ADDRESS ON FILE]

ISABEL CATALA VILLEGAS
[ADDRESS ON FILE]

ISABEL CATALA VILLEGAS
[ADDRESS ON FILE]

ISABEL CERMENO COLON
[ADDRESS ON FILE]

ISABEL CHACON ALVAREZ
[ADDRESS ON FILE]

ISABEL CHACON ALVAREZ
[ADDRESS ON FILE]

ISABEL CHIQUES ARROYO
[ADDRESS ON FILE]

ISABEL CHIQUES DE ARROYO
[ADDRESS ON FILE]

ISABEL CINTRON OSORIO
[ADDRESS ON FILE]

ISABEL CINTRON RIVERA
[ADDRESS ON FILE]

ISABEL CINTRON TORRES
[ADDRESS ON FILE]

ISABEL CINTRON TORRES
[ADDRESS ON FILE]

ISABEL CIRILO SANCHEZ
[ADDRESS ON FILE]

ISABEL CIRINO VELEZ

ISABEL COLLAZO FIGUEROA
[ADDRESS ON FILE]

ISABEL COLLAZO FIGUEROA
[ADDRESS ON FILE]

ISABEL COLLAZO MARQUEZ
[ADDRESS ON FILE]

ISABEL COLLAZO MOLINA
[ADDRESS ON FILE]

ISABEL COLLAZO PAGAN
[ADDRESS ON FILE]

ISABEL COLON BERRIOS
[ADDRESS ON FILE]

ISABEL COLON CLAUDIO
[ADDRESS ON FILE]

ISABEL COLON GARCIA
[ADDRESS ON FILE]

ISABEL COLON IRIZARRY
[ADDRESS ON FILE]

ISABEL COLON LUGO
[ADDRESS ON FILE]

ISABEL COLON MERCADO
[ADDRESS ON FILE]

ISABEL COLON NEGRON
[ADDRESS ON FILE]

ISABEL COLON PAGAN
[ADDRESS ON FILE]

ISABEL COLON RIVERA
[ADDRESS ON FILE]

ISABEL COLON SANTIAGO
[ADDRESS ON FILE]

ISABEL COLON SEGARRA

ISABEL CONCEPCION SERRANO
[ADDRESS ON FILE]

ISABEL CONCEPCION SERRANO
[ADDRESS ON FILE]

ISABEL CONDE MALAVE
[ADDRESS ON FILE]

ISABEL CORDERO PADIN
[ADDRESS ON FILE]

ISABEL CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL CORDERO RUIZ
[ADDRESS ON FILE]

ISABEL CORREA CARRION
[ADDRESS ON FILE]

ISABEL CORREA MUNIZ
[ADDRESS ON FILE]

ISABEL CORREA RIVAS
[ADDRESS ON FILE]

ISABEL CORTES ACEVEDO
[ADDRESS ON FILE]

ISABEL CORTES CORTES
[ADDRESS ON FILE]

ISABEL CORTES DE BUSIGO
[ADDRESS ON FILE]

ISABEL CORTES DE BUSIGO
[ADDRESS ON FILE]

ISABEL CORTES GONZALEZ
[ADDRESS ON FILE]

ISABEL CORTES GONZALEZ
[ADDRESS ON FILE]

ISABEL CORTES RAMOS
[ADDRESS ON FILE]

ISABEL COSME RODRIGUEZ
[ADDRESS ON FILE]

ISABEL COSME VARGAS
[ADDRESS ON FILE]

ISABEL COSME VAZQUEZ
[ADDRESS ON FILE]

ISABEL COSTA MANDRY

ISABEL COTTO NIEVES
[ADDRESS ON FILE]

ISABEL COTTO OLIVERAS
[ADDRESS ON FILE]

ISABEL CRESPO AQUINO
[ADDRESS ON FILE]

ISABEL CRESPO ARROYO
[ADDRESS ON FILE]

ISABEL CRESPO BAZAN
[ADDRESS ON FILE]

ISABEL CRESPO MARTINEZ
[ADDRESS ON FILE]

ISABEL CRESPO MARTINEZ
[ADDRESS ON FILE]

ISABEL CRESPO QUINONES
[ADDRESS ON FILE]

ISABEL CRISTINA TORRES VEGA
URB LEVITOWN LAKES
CALLE JOSE A DAVILA
BG22
TOA BAJA, PR  00949

ISABEL CRUZ CABALLERO
[ADDRESS ON FILE]

ISABEL CRUZ CRUZ
[ADDRESS ON FILE]

ISABEL CRUZ DEL VALLE

ISABEL CRUZ GARCIA

ISABEL CRUZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL CRUZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL CRUZ LOPEZ

ISABEL CRUZ MOLINA
[ADDRESS ON FILE]

ISABEL CRUZ MONTALVO
[ADDRESS ON FILE]

ISABEL CRUZ MORALES
[ADDRESS ON FILE]

ISABEL CRUZ PEREZ
[ADDRESS ON FILE]

ISABEL CRUZ RAMOS
[ADDRESS ON FILE]

ISABEL CRUZ ROJAS
[ADDRESS ON FILE]

ISABEL CRUZ ROSADO
[ADDRESS ON FILE]

ISABEL CRUZ SANCHEZ
[ADDRESS ON FILE]

ISABEL CRUZ TORRES
[ADDRESS ON FILE]

ISABEL CRUZ VENEGAS
[ADDRESS ON FILE]

ISABEL CRUZ
[ADDRESS ON FILE]

ISABEL CUADRADO ESTRADA
[ADDRESS ON FILE]

ISABEL CUEVAS PADUA
[ADDRESS ON FILE]

ISABEL CUEVAS RAMOS
[ADDRESS ON FILE]

ISABEL CUMPIANO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL CURBELO
[ADDRESS ON FILE]

ISABEL D ARROYO PEREZ
[ADDRESS ON FILE]

ISABEL D CRISPIN PICARD
[ADDRESS ON FILE]

ISABEL D DIAZ
[ADDRESS ON FILE]

ISABEL D ECHEVARRIA GONZALEZ
[ADDRESS ON FILE]

ISABEL D RIVERA MALDONADO
[ADDRESS ON FILE]

ISABEL DAVILA DE SEPULVEDA
[ADDRESS ON FILE]

ISABEL DAVILA LEON
[ADDRESS ON FILE]

ISABEL DAVILA MACHADO
[ADDRESS ON FILE]

ISABEL DAVILA MARTINEZ
[ADDRESS ON FILE]

ISABEL DAVILA RODRIGUEZ

ISABEL DAVILA
[ADDRESS ON FILE]

ISABEL DE CONING RIVAS

ISABEL DE JESUS CENTENO
[ADDRESS ON FILE]

ISABEL DE JESUS CORSINO

ISABEL DE JESUS DE JESUS
[ADDRESS ON FILE]

ISABEL DE JESUS GONZALEZ
[ADDRESS ON FILE]

ISABEL DE JESUS QUINONES
[ADDRESS ON FILE]

ISABEL DE JESUS RUIZ

ISABEL DE JESUS VELAZQUEZ
[ADDRESS ON FILE]

ISABEL DE LA TORRE
[ADDRESS ON FILE]

ISABEL DE LOS A GIERBOLINI ESTELA
[ADDRESS ON FILE]

ISABEL DE LOURD E BONNIN PEREZ
[ADDRESS ON FILE]

ISABEL DEL C COLON RIVERA

ISABEL DEL C ORTIZ JIMENEZ
[ADDRESS ON FILE]

ISABEL DEL DIAZ VIVAS
[ADDRESS ON FILE]

ISABEL DEL ORTIZ JIMENEZ
[ADDRESS ON FILE]

ISABEL DEL VALLE DEL VALLE

ISABEL DEL VALLE ORTIZ

ISABEL DEL VALLE SANCHEZ

ISABEL DEL VALLE
[ADDRESS ON FILE]

ISABEL DELGADO ANDINO
[ADDRESS ON FILE]

ISABEL DELGADO CHARBONNIER
[ADDRESS ON FILE]

ISABEL DELGADO PAGAN
[ADDRESS ON FILE]

ISABEL DELGADO PEREZ
[ADDRESS ON FILE]

ISABEL DELGADO RAMOS
[ADDRESS ON FILE]

ISABEL DELGADO RIVERA
[ADDRESS ON FILE]

ISABEL DELGADO ROSARIO
[ADDRESS ON FILE]

ISABEL DELGADO RUIZ
[ADDRESS ON FILE]

ISABEL DIAZ CASANOVA
[ADDRESS ON FILE]

ISABEL DIAZ DE THOMPSON

ISABEL DIAZ DIAZ
[ADDRESS ON FILE]

ISABEL DIAZ LOPEZ
[ADDRESS ON FILE]

ISABEL DIAZ LOPEZ
[ADDRESS ON FILE]

ISABEL DIAZ MARRERO
[ADDRESS ON FILE]

ISABEL DIAZ MARTINEZ
[ADDRESS ON FILE]

ISABEL DIAZ NEILL
[ADDRESS ON FILE]

ISABEL DIAZ OTERO
[ADDRESS ON FILE]

ISABEL DIAZ PABON
[ADDRESS ON FILE]

ISABEL DIAZ RIVERA
[ADDRESS ON FILE]

ISABEL DIAZ RIVERA
[ADDRESS ON FILE]

ISABEL DIAZ SOTO
[ADDRESS ON FILE]

ISABEL DIAZ TORRES
[ADDRESS ON FILE]

ISABEL DIAZ VILLANUEVA
[ADDRESS ON FILE]

ISABEL DIAZ VIRELLA
[ADDRESS ON FILE]

ISABEL DIAZ
HC 02 BOX 9703
LAS MARIAS, PR 00670

ISABEL DIFFOOT DE TORO
[ADDRESS ON FILE]

ISABEL DOMINGUEZ EMERSON
[ADDRESS ON FILE]

ISABEL DOMINGUEZ RAMOS
[ADDRESS ON FILE]

ISABEL DONATE RIVERA
[ADDRESS ON FILE]

ISABEL DURAN MENDEZ
[ADDRESS ON FILE]

ISABEL DURAN VARGAS
[ADDRESS ON FILE]

ISABEL E BORDALLO RODRIGUEZ

ISABEL E E PORRATA DORIA
[ADDRESS ON FILE]

ISABEL E FIGUEROA ALERS
[ADDRESS ON FILE]

ISABEL E SANCHEZ DEL
[ADDRESS ON FILE]

ISABEL ECHEVARRIA ARROYO
[ADDRESS ON FILE]

ISABEL ECHEVARRIA CRESPO
[ADDRESS ON FILE]

ISABEL ECHEVARRIA SOTO
[ADDRESS ON FILE]

ISABEL ECHEVARRIA VDA
[ADDRESS ON FILE]

ISABEL ELIAS TORRES
[ADDRESS ON FILE]

ISABEL ESCALERA APONTE
[ADDRESS ON FILE]

ISABEL ESCALERA AYALA
[ADDRESS ON FILE]

ISABEL ESCALERA CLEMENTE
[ADDRESS ON FILE]

ISABEL ESCALERA CLEMENTE
[ADDRESS ON FILE]

ISABEL ESCOBAR MALDONADO
[ADDRESS ON FILE]

ISABEL ESPINA DE ROQUE

ISABEL ESPINET OTERO
[ADDRESS ON FILE]

ISABEL ESPINOSA OQUENDO

ISABEL ESQUILIN

ISABEL ESQUILIN MORALES
[ADDRESS ON FILE]

ISABEL ESTRADA COLON
[ADDRESS ON FILE]

ISABEL F AGOSTINI DEL VALLE
[ADDRESS ON FILE]

ISABEL F FERRA RIVERA
[ADDRESS ON FILE]

ISABEL F MORALES DE JESUS
[ADDRESS ON FILE]

ISABEL FALCON MALDONADO
[ADDRESS ON FILE]

ISABEL FALCON PAGAN
[ADDRESS ON FILE]

ISABEL FANFAN ORTIZ
[ADDRESS ON FILE]

ISABEL FEBRES BENITEZ
[ADDRESS ON FILE]

ISABEL FEBRES GONZALEZ
[ADDRESS ON FILE]

ISABEL FEBRES RIVERA
[ADDRESS ON FILE]

ISABEL FELICIANO FELICIANO
[ADDRESS ON FILE]

ISABEL FELICIANO GIBOYEAUX
[ADDRESS ON FILE]

ISABEL FELICIANO MEJIAS
[ADDRESS ON FILE]

ISABEL FELICIANO PABON
[ADDRESS ON FILE]

ISABEL FELICIANO RIOS
[ADDRESS ON FILE]

ISABEL FEO HERNANDEZ
[ADDRESS ON FILE]

ISABEL FERNANDEZ COLLAZO
[ADDRESS ON FILE]

ISABEL FERNANDEZ GIRAUD
[ADDRESS ON FILE]

ISABEL FERNANDEZ LEBRON
[ADDRESS ON FILE]

ISABEL FERNANDEZ
[ADDRESS ON FILE]

ISABEL FERRER SANTANA
BOX 216
CATANO, PR  00962

ISABEL FERRER SANTIAGO
[ADDRESS ON FILE]

ISABEL FIGUEROA CASTRO
[ADDRESS ON FILE]

ISABEL FIGUEROA COLON
[ADDRESS ON FILE]

ISABEL FIGUEROA DAVILA
[ADDRESS ON FILE]

ISABEL FIGUEROA DIAZ
[ADDRESS ON FILE]

ISABEL FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ISABEL FIGUEROA GUZMAN
[ADDRESS ON FILE]

ISABEL FIGUEROA LEON
[ADDRESS ON FILE]

ISABEL FIGUEROA LUCCA
[ADDRESS ON FILE]

ISABEL FIGUEROA MONTANEZ
[ADDRESS ON FILE]

ISABEL FIGUEROA MORALES

ISABEL FIGUEROA RIVERA
[ADDRESS ON FILE]

ISABEL FIGUEROA ROBLES
[ADDRESS ON FILE]

ISABEL FIGUEROA ROBLES
URB MANSIONES DEL CARIBE
126 CALLE ZAFIRO
HUMACAO, PR  00791

ISABEL FIGUEROA SANCHEZ
[ADDRESS ON FILE]

ISABEL FIGUEROA SANTIAGO
[ADDRESS ON FILE]

ISABEL FLORAN RIVERA
[ADDRESS ON FILE]

ISABEL FLORES ALICEA
[ADDRESS ON FILE]

ISABEL FLORES BAEZ
[ADDRESS ON FILE]

ISABEL FLORES BAEZ
[ADDRESS ON FILE]

ISABEL FONSECA MARTINEZ
[ADDRESS ON FILE]

ISABEL FONTAN BURGOS
[ADDRESS ON FILE]

ISABEL FRANQUIZ DIAZ

ISABEL FUENTES MATOS
[ADDRESS ON FILE]

ISABEL FUENTES RIVAS
ADM SISTEMA DE RETIRO
SAN JUAN, PR  00940

ISABEL FUENTES RIVAS
[ADDRESS ON FILE]

ISABEL FUENTES SANCHEZ
[ADDRESS ON FILE]

ISABEL G ALVES SANCHEZ
[ADDRESS ON FILE]

ISABEL GAETAN
[ADDRESS ON FILE]

ISABEL GALLEGO QUIONES
[ADDRESS ON FILE]

ISABEL GARAY ROSA
[ADDRESS ON FILE]

ISABEL GARCIA CORTES
[ADDRESS ON FILE]

ISABEL GARCIA DIAZ
[ADDRESS ON FILE]

ISABEL GARCIA FALCON
[ADDRESS ON FILE]

ISABEL GARCIA GARCIA
[ADDRESS ON FILE]

ISABEL GARCIA GARCIA
[ADDRESS ON FILE]

ISABEL GARCIA MONTES
[ADDRESS ON FILE]

ISABEL GARCIA NEVAREZ

ISABEL GARCIA OLIVO
[ADDRESS ON FILE]

ISABEL GARCIA ONEILL
[ADDRESS ON FILE]

ISABEL GARCIA RAMOS
[ADDRESS ON FILE]

ISABEL GARCIA RAMOS
[ADDRESS ON FILE]

ISABEL GARCIA RIVERA
[ADDRESS ON FILE]

ISABEL GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL GARCIA VILLARUBIA
[ADDRESS ON FILE]

ISABEL GERENA CUEVAS
[ADDRESS ON FILE]

ISABEL GERENA TOLEDO
[ADDRESS ON FILE]

ISABEL GIORGI VDA
[ADDRESS ON FILE]

ISABEL GOMEZ ALAMO
[ADDRESS ON FILE]

ISABEL GOMEZ BRIGNONI
[ADDRESS ON FILE]

ISABEL GOMEZ RIVERA
[ADDRESS ON FILE]

ISABEL GOMEZ ROSA
[ADDRESS ON FILE]

ISABEL GOMEZ ROSA
[ADDRESS ON FILE]

ISABEL GONZALEZ BEY
[ADDRESS ON FILE]

ISABEL GONZALEZ FEBO
[ADDRESS ON FILE]

ISABEL GONZALEZ GARCIA
[ADDRESS ON FILE]

ISABEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL GONZALEZ LAGOA
[ADDRESS ON FILE]

ISABEL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ISABEL GONZALEZ LUCIANO
[ADDRESS ON FILE]

ISABEL GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ISABEL GONZALEZ PEREZ
[ADDRESS ON FILE]

ISABEL GONZALEZ QUINONES
[ADDRESS ON FILE]

ISABEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ISABEL GONZALEZ SANTANA

ISABEL GONZALEZ SOTO
[ADDRESS ON FILE]

ISABEL GONZALEZ TOLENTINO

ISABEL GONZALEZ TORRES

ISABEL GRACIA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL GRACIA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL GUADALUPE GARCIA
[ADDRESS ON FILE]

ISABEL GUADALUPE MOORE
[ADDRESS ON FILE]

ISABEL GUERRA TAPIA
[ADDRESS ON FILE]

ISABEL GUERRA TAPIA
[ADDRESS ON FILE]

ISABEL GUILFU DIAZ
[ADDRESS ON FILE]

ISABEL GUTIERREZ CORTEZ
[ADDRESS ON FILE]

ISABEL GUTIERREZ DORNA
[ADDRESS ON FILE]

ISABEL GUTIERREZ LUGO
[ADDRESS ON FILE]

ISABEL GUZMAN ARAMBERRI
[ADDRESS ON FILE]

ISABEL GUZMAN CONCEPCION
[ADDRESS ON FILE]

ISABEL GUZMAN ISABEL
[ADDRESS ON FILE]

ISABEL GUZMAN ISABEL
[ADDRESS ON FILE]

ISABEL GUZMAN LEBRON
[ADDRESS ON FILE]

ISABEL GUZMAN OJEDA
[ADDRESS ON FILE]

ISABEL GUZMAN RIVERA
[ADDRESS ON FILE]

ISABEL GUZMAN SERRANO
[ADDRESS ON FILE]

ISABEL GUZMAN TORRES
[ADDRESS ON FILE]

ISABEL HARRIS GONZALEZ
[ADDRESS ON FILE]

ISABEL HAVENTH ROMAN
[ADDRESS ON FILE]

ISABEL HERNANDEZ CASTRO
[ADDRESS ON FILE]

ISABEL HERNANDEZ DIAZ
[ADDRESS ON FILE]

ISABEL HERNANDEZ ESTREMERA
[ADDRESS ON FILE]

ISABEL HERNANDEZ GOVEO
[ADDRESS ON FILE]

ISABEL HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

ISABEL HERNANDEZ MEDERO
[ADDRESS ON FILE]

ISABEL HERNANDEZ MEDERO
[ADDRESS ON FILE]

ISABEL HERNANDEZ MONTALVO
[ADDRESS ON FILE]

ISABEL HERNANDEZ RDZ
[ADDRESS ON FILE]

ISABEL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ISABEL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ISABEL HERNANDEZ ROMAN
[ADDRESS ON FILE]

ISABEL HERNANDEZ SANTANA

ISABEL HERNANDEZ SEVILLA
[ADDRESS ON FILE]

ISABEL HERNANDEZ SEVILLA
[ADDRESS ON FILE]

ISABEL HERNANDEZ TORRES
[ADDRESS ON FILE]

ISABEL HERNANDEZ VARGAS
[ADDRESS ON FILE]

ISABEL HERRERA HERNANDEZ
[ADDRESS ON FILE]

ISABEL HICKS FELICIANO
[ADDRESS ON FILE]

ISABEL HUERTAS RIVERA
[ADDRESS ON FILE]

ISABEL IBARRA PERAZA
[ADDRESS ON FILE]

ISABEL IGLESIAS ISABEL
[ADDRESS ON FILE]

ISABEL IGLESIAS RODRIGUEZ
[ADDRESS ON FILE]

ISABEL IRLANDA MIRANDA
[ADDRESS ON FILE]

ISABEL IS LOPEZ

ISABEL ISAAC RODGUEZ
[ADDRESS ON FILE]

ISABEL J OCASIO FIGUEROA
[ADDRESS ON FILE]

ISABEL J OSORIO RIVERA
[ADDRESS ON FILE]

ISABEL J TORO GOYCO
[ADDRESS ON FILE]

ISABEL JESUS BRUNO
[ADDRESS ON FILE]

ISABEL JESUS FONSECA
[ADDRESS ON FILE]

ISABEL JIMENEZ ISABEL
[ADDRESS ON FILE]

ISABEL JIMENEZ LUGO
[ADDRESS ON FILE]

ISABEL JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ISABEL JIMENEZ PLA
[ADDRESS ON FILE]

ISABEL JIMENEZ RIVERA
[ADDRESS ON FILE]

ISABEL JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL JIMENEZ
[ADDRESS ON FILE]

ISABEL JOSEPH ORZA
[ADDRESS ON FILE]

ISABEL L VEGA PALMER
[ADDRESS ON FILE]

ISABEL LABOY LABOY
[ADDRESS ON FILE]

ISABEL LAGOMARSINI MARTELL
[ADDRESS ON FILE]

ISABEL LAGUNA MATIENZO
[ADDRESS ON FILE]

ISABEL LANZO NAVARRO
[ADDRESS ON FILE]

ISABEL LARA HERNANDEZ

ISABEL LAUREANO ARROYO
[ADDRESS ON FILE]

ISABEL LEBRON ROSA

ISABEL LEBRON TIRADO

ISABEL LEDESMA MONTESINOS
[ADDRESS ON FILE]

ISABEL LEDESMA PABON
[ADDRESS ON FILE]

ISABEL LEMOS
[ADDRESS ON FILE]

ISABEL LEON CARABALLO
[ADDRESS ON FILE]

ISABEL LEON CASTRELLO
[ADDRESS ON FILE]

ISABEL LEON FIGUEROA
[ADDRESS ON FILE]

ISABEL LEON GONZALEZ
[ADDRESS ON FILE]

ISABEL LEVY APONTE
[ADDRESS ON FILE]

ISABEL LIBRAN EFRE
[ADDRESS ON FILE]

ISABEL LIBRAN EFRE
[ADDRESS ON FILE]

ISABEL LIMA RIVERA
[ADDRESS ON FILE]

ISABEL LLOMPART ZENO
[ADDRESS ON FILE]

ISABEL LOPEZ BORDELIES
[ADDRESS ON FILE]

ISABEL LOPEZ COLLAZO
[ADDRESS ON FILE]

ISABEL LOPEZ DE NAZARIO
[ADDRESS ON FILE]

ISABEL LOPEZ FERRER
[ADDRESS ON FILE]

ISABEL LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL LOPEZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL LOPEZ MARCANO
[ADDRESS ON FILE]

ISABEL LOPEZ MIRANDA

ISABEL LOPEZ NAZARIO
[ADDRESS ON FILE]

ISABEL LOPEZ ORTIZ

ISABEL LOPEZ PAGAN
[ADDRESS ON FILE]

ISABEL LOPEZ RAMIREZ
[ADDRESS ON FILE]

ISABEL LOPEZ RAMOS
[ADDRESS ON FILE]

ISABEL LOPEZ RIVERA
[ADDRESS ON FILE]

ISABEL LOPEZ RIVERA
[ADDRESS ON FILE]

ISABEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL LOPEZ ROMERO
[ADDRESS ON FILE]

ISABEL LOPEZ RUEDA
[ADDRESS ON FILE]

ISABEL LOPEZ SANTIAGO
[ADDRESS ON FILE]

ISABEL LOPEZ SANTOS
[ADDRESS ON FILE]

ISABEL LOPEZ SEPULVEDA
[ADDRESS ON FILE]

ISABEL LOPEZ VAZQUEZ
[ADDRESS ON FILE]

ISABEL LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

ISABEL LORENZANA LOPEZ
[ADDRESS ON FILE]

ISABEL LORENZO RIVERA
[ADDRESS ON FILE]

ISABEL LOUBRIEL
[ADDRESS ON FILE]

ISABEL LOZADA CRUZ
[ADDRESS ON FILE]

ISABEL LOZADA ROMAN
[ADDRESS ON FILE]

ISABEL LUCCA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL LUCCA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL LUGARO QUINONES
[ADDRESS ON FILE]

ISABEL LUGO VEGA
[ADDRESS ON FILE]

ISABEL LUGO VELEZ
[ADDRESS ON FILE]

ISABEL LUZ LICIAGA
[ADDRESS ON FILE]

ISABEL M AGOSTO RIVERA
[ADDRESS ON FILE]

ISABEL M ANDRADE MARTINEZ
[ADDRESS ON FILE]

ISABEL M APONTE CALDERON
[ADDRESS ON FILE]

ISABEL M BARCELO LOPEZ
[ADDRESS ON FILE]

ISABEL M BARRIONUEVO
[ADDRESS ON FILE]

ISABEL M BERMUDEZ SEGARRA
[ADDRESS ON FILE]

ISABEL M BERNAZAR RODRIGUEZ
[ADDRESS ON FILE]

ISABEL M BETANCOURT SANTANA
[ADDRESS ON FILE]

ISABEL M BURGOS GAETAN

ISABEL M CANDELARIO ANGUITA
[ADDRESS ON FILE]

ISABEL M CARDALDA HERNANDEZ
[ADDRESS ON FILE]

ISABEL M CESTERO BUXEDA
[ADDRESS ON FILE]

ISABEL M COLON RIVERA
[ADDRESS ON FILE]

ISABEL M COLON RIVERA
[ADDRESS ON FILE]

ISABEL M CORDOVA SANCHEZ
[ADDRESS ON FILE]

ISABEL M CORTES TORRES
[ADDRESS ON FILE]

ISABEL M CRUZ CORTES
[ADDRESS ON FILE]

ISABEL M CRUZ MORALES
[ADDRESS ON FILE]

ISABEL M CUEVAS CUEVAS
[ADDRESS ON FILE]

ISABEL M CUEVAS
[ADDRESS ON FILE]

ISABEL M DE VILLANUEVA

ISABEL M DELGADO GONZALEZ
[ADDRESS ON FILE]

ISABEL M DIAZ VAZQUEZ
[ADDRESS ON FILE]

ISABEL M ESTADES DE PORRATADORIA
[ADDRESS ON FILE]

ISABEL M FELICIANO ISABEL
[ADDRESS ON FILE]

ISABEL M FERRER SANTANA
[ADDRESS ON FILE]

ISABEL M FERRER SANTANA
BOX 216
CATANO, PR  00962

ISABEL M FERRER SANTANA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ISABEL M FIGUEROA CRUZ
[ADDRESS ON FILE]

ISABEL M FRANQUI NIEVES
[ADDRESS ON FILE]

ISABEL M GANDARA ISABEL
[ADDRESS ON FILE]

ISABEL M GARCIA GARCIA
[ADDRESS ON FILE]

ISABEL M GERENA DE CUEVAS
[ADDRESS ON FILE]

ISABEL M GONZALEZ SEGUI

ISABEL M GONZALEZ TARDI
[ADDRESS ON FILE]

ISABEL M GUZMAN CORTES
[ADDRESS ON FILE]

ISABEL M IRIZARRY MORENO
[ADDRESS ON FILE]

ISABEL M ISIACO LOPEZ
[ADDRESS ON FILE]

ISABEL M LOPEZ LUGO
[ADDRESS ON FILE]

ISABEL M LOYOLA NIGAGLI
[ADDRESS ON FILE]

ISABEL M M CANDELARIO ANGUITA
[ADDRESS ON FILE]

ISABEL M M CRUZ MORALES
[ADDRESS ON FILE]

ISABEL M M DAMIANI ESTRADA
[ADDRESS ON FILE]

ISABEL M M MALDONADO VAZQUEZ
[ADDRESS ON FILE]

ISABEL M M MARTIR MOLINA
[ADDRESS ON FILE]

ISABEL M M NATER ARROYO
[ADDRESS ON FILE]

ISABEL M M PAGAN SANTIAGO
[ADDRESS ON FILE]

ISABEL M M RODRIGUEZ GLEZ
[ADDRESS ON FILE]

ISABEL M M ZAMBRANA TORO
[ADDRESS ON FILE]

ISABEL M MANZANO CARDONA

ISABEL M MARTINEZ MENDEZ
[ADDRESS ON FILE]

ISABEL M MATOS MEDINA
[ADDRESS ON FILE]

ISABEL M MATTA CARDONA
[ADDRESS ON FILE]

ISABEL M MAYSONET OTERO

ISABEL M MEJIAS RODRIGUEZ
[ADDRESS ON FILE]

ISABEL M MONTALVO DIAZ
[ADDRESS ON FILE]

ISABEL M MORALES CAMACHO
[ADDRESS ON FILE]

ISABEL M NATAL MELENDEZ
[ADDRESS ON FILE]

ISABEL M ORTIZ COLON
[ADDRESS ON FILE]

ISABEL M PABON OQUENDO
[ADDRESS ON FILE]

ISABEL M PARES SANCHEZ
[ADDRESS ON FILE]

ISABEL M PELLOT PELLOT
[ADDRESS ON FILE]

ISABEL M QUILES RAMOS

ISABEL M QUINONES ISABEL
[ADDRESS ON FILE]

ISABEL M QUINTANA SIERRA

ISABEL M RAMÍREZ DE LA ROSA
[ADDRESS ON FILE]

ISABEL M REYES RODRIGUEZ
[ADDRESS ON FILE]

ISABEL M RIVERA COLON
[ADDRESS ON FILE]

ISABEL M RIVERA RIVERA

ISABEL M ROBLES MAISONET
[ADDRESS ON FILE]

ISABEL M ROBLES NIEVES
[ADDRESS ON FILE]

ISABEL M RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ISABEL M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISABEL M RODRIGUEZ SAEZ
[ADDRESS ON FILE]

ISABEL M RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ISABEL M ROMAN SERRANO
[ADDRESS ON FILE]

ISABEL M ROSARIO MATOS
[ADDRESS ON FILE]

ISABEL M ROSARIO PEREZ
[ADDRESS ON FILE]

ISABEL M RUIZ VEGA
[ADDRESS ON FILE]

ISABEL M SANABRIA BISBAL
[ADDRESS ON FILE]

ISABEL M SOTO RODRIGUEZ

ISABEL M VARGAS CRUZ
[ADDRESS ON FILE]

ISABEL M VARGAS SEPULVEDA
[ADDRESS ON FILE]

ISABEL MA SERRANO ESTELA
[ADDRESS ON FILE]

ISABEL MACHADO TORRES
[ADDRESS ON FILE]

ISABEL MAHESSE MARCANO
[ADDRESS ON FILE]

ISABEL MALAVE MEDINA

ISABEL MALDONADO CARMONA
[ADDRESS ON FILE]

ISABEL MALDONADO CARRION
[ADDRESS ON FILE]

ISABEL MALDONADO LABOY
[ADDRESS ON FILE]

ISABEL MALDONADO MALDONADO
[ADDRESS ON FILE]

ISABEL MALDONADO NEGRON
[ADDRESS ON FILE]

ISABEL MALDONADO
[ADDRESS ON FILE]

ISABEL MALDONADO
[ADDRESS ON FILE]

ISABEL MANGUAL LACOURT
[ADDRESS ON FILE]

ISABEL MARCANO GUERRA
[ADDRESS ON FILE]

ISABEL MARIN ISABEL
[ADDRESS ON FILE]

ISABEL MARQUEZ MULERO
[ADDRESS ON FILE]

ISABEL MARQUEZ ROMERO

ISABEL MARQUEZ
[ADDRESS ON FILE]

ISABEL MARRERO GONZALEZ
[ADDRESS ON FILE]

ISABEL MARRERO LOPEZ
[ADDRESS ON FILE]

ISABEL MARRERO LOPEZ
[ADDRESS ON FILE]

ISABEL MARRERO LOPEZ
[ADDRESS ON FILE]

ISABEL MARRERO SANTIAGO
[ADDRESS ON FILE]

ISABEL MARTINEZ ALAMO
[ADDRESS ON FILE]

ISABEL MARTINEZ ANDUJAR
[ADDRESS ON FILE]

ISABEL MARTINEZ APONTE
[ADDRESS ON FILE]

ISABEL MARTINEZ AYALA
[ADDRESS ON FILE]

ISABEL MARTINEZ CAMACHO
[ADDRESS ON FILE]

ISABEL MARTINEZ DE LEON

ISABEL MARTINEZ GEIGEL
[ADDRESS ON FILE]

ISABEL MARTINEZ GONZALEZ

ISABEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ISABEL MARTINEZ OCASIO
[ADDRESS ON FILE]

ISABEL MARTINEZ RAMOS
[ADDRESS ON FILE]

ISABEL MARTINEZ SANTIAGO
[ADDRESS ON FILE]

ISABEL MARTINEZ VEGA
[ADDRESS ON FILE]

ISABEL MARTINEZ YORDAN
[ADDRESS ON FILE]

ISABEL MARTORELL MONTALVO
[ADDRESS ON FILE]

ISABEL MARTY RODRIGUEZ
[ADDRESS ON FILE]

ISABEL MATOS ESCOBAR
[ADDRESS ON FILE]

ISABEL MATOS ESCOBAR
[ADDRESS ON FILE]

ISABEL MATOS MATOS
[ADDRESS ON FILE]

ISABEL MATOS MONTALVO
[ADDRESS ON FILE]

ISABEL MATOS QUINONES
[ADDRESS ON FILE]

ISABEL MATOS RIVERA
[ADDRESS ON FILE]

ISABEL MATOS VARGAS
[ADDRESS ON FILE]

ISABEL MAYSONET
[ADDRESS ON FILE]

ISABEL MEDINA ACEVEDO
[ADDRESS ON FILE]

ISABEL MEDINA CUEVAS
[ADDRESS ON FILE]

ISABEL MEDINA LOPEZ
[ADDRESS ON FILE]

ISABEL MEDINA ORTIZ
[ADDRESS ON FILE]

ISABEL MEDINA ORTIZ
[ADDRESS ON FILE]

ISABEL MEDINA PINERO
[ADDRESS ON FILE]

ISABEL MEDINA SANTIAGO
[ADDRESS ON FILE]

ISABEL MEDINA SANTIAGO
[ADDRESS ON FILE]

ISABEL MEDINA SANTOS
[ADDRESS ON FILE]

ISABEL MEDINA SOTO
[ADDRESS ON FILE]

ISABEL MEDINA TORRES
[ADDRESS ON FILE]

ISABEL MEDINA
[ADDRESS ON FILE]

ISABEL MEJIAS MENDEZ

ISABEL MELENDEZ BURGOS
[ADDRESS ON FILE]

ISABEL MELENDEZ CRUZ
[ADDRESS ON FILE]

ISABEL MELENDEZ GARCIA
[ADDRESS ON FILE]

ISABEL MELENDEZ GARCIA
[ADDRESS ON FILE]

ISABEL MELENDEZ PADILLA
[ADDRESS ON FILE]

ISABEL MELENDEZ RAMOS
[ADDRESS ON FILE]

ISABEL MELENDEZ SANTIAGO
[ADDRESS ON FILE]

ISABEL MENDEZ CARTAGENA

ISABEL MENDEZ PEREZ
[ADDRESS ON FILE]

ISABEL MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL MENDOZA DIAZ
[ADDRESS ON FILE]

ISABEL MENDOZA ORSINI
[ADDRESS ON FILE]

ISABEL MENENDEZ DE SANCHEZ
[ADDRESS ON FILE]

ISABEL MENENDEZ MARTINEZ
[ADDRESS ON FILE]

ISABEL MENENDEZ NUSSA
[ADDRESS ON FILE]

ISABEL MERCADO

ISABEL MERCADO AYALA
[ADDRESS ON FILE]

ISABEL MERCADO BOSQUE
[ADDRESS ON FILE]

ISABEL MERCADO GUZMAN
[ADDRESS ON FILE]

ISABEL MERCADO MERCADO
[ADDRESS ON FILE]

ISABEL MERCADO RIVERA
[ADDRESS ON FILE]

ISABEL MERCADO RIVERA
[ADDRESS ON FILE]

ISABEL MERCADO RIVERA
[ADDRESS ON FILE]

ISABEL MERCED DE LEON
[ADDRESS ON FILE]

ISABEL MIELES CASTRO
[ADDRESS ON FILE]

ISABEL MILLAN ISABEL
[ADDRESS ON FILE]

ISABEL MILLAN
[ADDRESS ON FILE]

ISABEL MIRANDA CAPELES
[ADDRESS ON FILE]

ISABEL MIRANDA CARBIA

ISABEL MIRANDA ROSARIO
[ADDRESS ON FILE]

ISABEL MIRANDA TORRES
[ADDRESS ON FILE]

ISABEL MIRANDA
[ADDRESS ON FILE]

ISABEL MOLINA ORTIZ
[ADDRESS ON FILE]

ISABEL MOLINA SANTIAGO
[ADDRESS ON FILE]

ISABEL MONET VELAZQUEZ
[ADDRESS ON FILE]

ISABEL MONTAEZ ESQUILIN
[ADDRESS ON FILE]

ISABEL MONTAEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL MONTALVAN

ISABEL MONTALVO ANDINO
[ADDRESS ON FILE]

ISABEL MONTALVO CRUZ
[ADDRESS ON FILE]

ISABEL MONTALVO MATIAS
[ADDRESS ON FILE]

ISABEL MONTALVO RIVERA
[ADDRESS ON FILE]

ISABEL MONTALVO TORRES
[ADDRESS ON FILE]

ISABEL MONTALVO TORRES
[ADDRESS ON FILE]

ISABEL MONTANEZ ESQUILIN
[ADDRESS ON FILE]

ISABEL MONTANEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL MONTERO VEGA

ISABEL MONTES VDA
[ADDRESS ON FILE]

ISABEL MORALES ANDRADES
[ADDRESS ON FILE]

ISABEL MORALES DE MORALES
[ADDRESS ON FILE]

ISABEL MORALES DE RODRIGUEZ
[ADDRESS ON FILE]

ISABEL MORALES FLORAN
[ADDRESS ON FILE]

ISABEL MORALES GONZALEZ
[ADDRESS ON FILE]

ISABEL MORALES GUADALUPE
[ADDRESS ON FILE]

ISABEL MORALES MALDONADO
[ADDRESS ON FILE]

ISABEL MORALES MARTINEZ
[ADDRESS ON FILE]

ISABEL MORALES MARTINEZ
[ADDRESS ON FILE]

ISABEL MORALES MARTINEZ
[ADDRESS ON FILE]

ISABEL MORALES MENDEZ
[ADDRESS ON FILE]

ISABEL MORALES ORTIZ
[ADDRESS ON FILE]

ISABEL MORALES PEDROZA
[ADDRESS ON FILE]

ISABEL MORALES RIVERA
[ADDRESS ON FILE]

ISABEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

ISABEL MORALES SANCHEZ
[ADDRESS ON FILE]

ISABEL MORALES SANTANA
[ADDRESS ON FILE]

ISABEL MORALES SANTANA
[ADDRESS ON FILE]

ISABEL MORALES SANTIAGO
[ADDRESS ON FILE]

ISABEL MORALES TORRES
[ADDRESS ON FILE]

ISABEL MORALES VALENTIN
[ADDRESS ON FILE]

ISABEL MUJICA MUJICA
[ADDRESS ON FILE]

ISABEL MUJICA MUJICA
[ADDRESS ON FILE]

ISABEL MUJICA RIVERA
[ADDRESS ON FILE]

ISABEL MULERO CHAPARRO

ISABEL MUNIZ RAMOS
[ADDRESS ON FILE]

ISABEL MUNIZ RAMOS
[ADDRESS ON FILE]

ISABEL MUNIZ RIVERA
[ADDRESS ON FILE]

ISABEL MUNOZ ALVERIO
[ADDRESS ON FILE]

ISABEL MUSTAFA PEREZ
[ADDRESS ON FILE]

ISABEL N RIVERA ANDUJAR

ISABEL N VDA
[ADDRESS ON FILE]

ISABEL NATAL LAUREANO
[ADDRESS ON FILE]

ISABEL NATAL PADILLA
[ADDRESS ON FILE]

ISABEL NAVEDO IGARTUA
[ADDRESS ON FILE]

ISABEL NAVEDO RIVERA
[ADDRESS ON FILE]

ISABEL NAVEDO RIVERA
[ADDRESS ON FILE]

ISABEL NEGRON CANTERO
[ADDRESS ON FILE]

ISABEL NEGRON CANTERO
[ADDRESS ON FILE]

ISABEL NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ISABEL NEGRON TORRES
[ADDRESS ON FILE]

ISABEL NEVAREZ DE
[ADDRESS ON FILE]

ISABEL NEVAREZ LUGO
[ADDRESS ON FILE]

ISABEL NIEVES ALVAREZ
[ADDRESS ON FILE]

ISABEL NIEVES CAQUIAS
[ADDRESS ON FILE]

ISABEL NIEVES CRUZ
[ADDRESS ON FILE]

ISABEL NIEVES DE ALVAREZ
[ADDRESS ON FILE]

ISABEL NIEVES JIMENEZ
[ADDRESS ON FILE]

ISABEL NIEVES LOPEZ
[ADDRESS ON FILE]

ISABEL NIEVES MALDONADO

ISABEL NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ISABEL NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ISABEL NIEVES VALENTIN
[ADDRESS ON FILE]

ISABEL NUEZ FIGUEROA
[ADDRESS ON FILE]

ISABEL NUNEZ AYALA
[ADDRESS ON FILE]

ISABEL NUNEZ MALDONADO
[ADDRESS ON FILE]

ISABEL O ESPINOSA LAPAIX
[ADDRESS ON FILE]

ISABEL O SEIJO VARGAS
[ADDRESS ON FILE]

ISABEL OBDULIO MUNIZ CRUZ
[ADDRESS ON FILE]

ISABEL OCASIO FIGUEROA
[ADDRESS ON FILE]

ISABEL OCASIO MARTINEZ
[ADDRESS ON FILE]

ISABEL OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL OCASIO TORRES
[ADDRESS ON FILE]

ISABEL OFARRIL QUIÑONES
[ADDRESS ON FILE]

ISABEL OLIVER LLORENS
[ADDRESS ON FILE]

ISABEL OLIVERAS DE ARROYO
[ADDRESS ON FILE]

ISABEL OLMO CRUZ
[ADDRESS ON FILE]

ISABEL OLMO FIGUEROA
[ADDRESS ON FILE]

ISABEL OLMO RIVERA
[ADDRESS ON FILE]

ISABEL OQUENDO RIVERA
[ADDRESS ON FILE]

ISABEL ORTEGA RIVERA
[ADDRESS ON FILE]

ISABEL ORTEGA RIVERA
[ADDRESS ON FILE]

ISABEL ORTIZ AYALA
[ADDRESS ON FILE]

ISABEL ORTIZ CRUZ
[ADDRESS ON FILE]

ISABEL ORTIZ CRUZ
[ADDRESS ON FILE]

ISABEL ORTIZ CRUZ
[ADDRESS ON FILE]

ISABEL ORTIZ DELGADO
[ADDRESS ON FILE]

ISABEL ORTIZ FONTANEZ
[ADDRESS ON FILE]

ISABEL ORTIZ MONSANTO
[ADDRESS ON FILE]

ISABEL ORTIZ PARRILLA
[ADDRESS ON FILE]

ISABEL ORTIZ RIVERA

ISABEL ORTIZ SOLIS

ISABEL ORTIZ TIRADO
[ADDRESS ON FILE]

ISABEL ORTIZ TIRADO
[ADDRESS ON FILE]

ISABEL ORTIZ VAZQUEZ
[ADDRESS ON FILE]

ISABEL ORTIZ
PO BOX 1187
PATILLAS, PR  00723

ISABEL ORZA ORTIZ
[ADDRESS ON FILE]

ISABEL OSORIO MALDONADO
[ADDRESS ON FILE]

ISABEL OSORIO ROSA
[ADDRESS ON FILE]

ISABEL OTERO DIAZ
[ADDRESS ON FILE]

ISABEL OTERO ISABEL
[ADDRESS ON FILE]

ISABEL OTERO M NO APELLIDO

ISABEL OTERO
[ADDRESS ON FILE]

ISABEL OYOLA MARRERO
[ADDRESS ON FILE]

ISABEL P BASTARD BELPRE
[ADDRESS ON FILE]

ISABEL P CANALES SOSIA
[ADDRESS ON FILE]

ISABEL P RONDON RIVERA
[ADDRESS ON FILE]

ISABEL PABON RIVERA
[ADDRESS ON FILE]

ISABEL PABON TOLENTINO
[ADDRESS ON FILE]

ISABEL PABON VIDAL
[ADDRESS ON FILE]

ISABEL PADILLA ALMESTICA
[ADDRESS ON FILE]

ISABEL PADILLA DE MADURO
[ADDRESS ON FILE]

ISABEL PADILLA HERNANDEZ
[ADDRESS ON FILE]

ISABEL PADILLA MADURO
[ADDRESS ON FILE]

ISABEL PADILLA MESTEY
[ADDRESS ON FILE]

ISABEL PADILLA TORRES
[ADDRESS ON FILE]

ISABEL PADILLA ZAPATA
[ADDRESS ON FILE]

ISABEL PAGAN AGOSTO
[ADDRESS ON FILE]

ISABEL PAGAN GONZALEZ
[ADDRESS ON FILE]

ISABEL PAGAN RAMOS
[ADDRESS ON FILE]

ISABEL PANIAGUA DE MALDONADO

ISABEL PARIS FIGUEROA

ISABEL PARRA ROMERO
[ADDRESS ON FILE]

ISABEL PAZ BASTIDES

ISABEL PELLOT PELLOT
[ADDRESS ON FILE]

ISABEL PENA COTTO
[ADDRESS ON FILE]

ISABEL PENA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL PENA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL PEREZ ARCE
[ADDRESS ON FILE]

ISABEL PEREZ CAMACHO
[ADDRESS ON FILE]

ISABEL PEREZ FRANQUI
[ADDRESS ON FILE]

ISABEL PEREZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL PEREZ LOPEZ
[ADDRESS ON FILE]

ISABEL PEREZ MARQUEZ
[ADDRESS ON FILE]

ISABEL PEREZ MONTALVO
[ADDRESS ON FILE]

ISABEL PEREZ PEREZ
[ADDRESS ON FILE]

ISABEL PEREZ RESTO
[ADDRESS ON FILE]

ISABEL PEREZ REYES
[ADDRESS ON FILE]

ISABEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL PEREZ TORRES
[ADDRESS ON FILE]

ISABEL PEREZ VICENTE
[ADDRESS ON FILE]

ISABEL PICORELLI JIMENEZ
[ADDRESS ON FILE]

ISABEL PIZARRO CHICLANA
[ADDRESS ON FILE]

ISABEL PIZARRO DE GARCIA
[ADDRESS ON FILE]

ISABEL PIZARRO GARCIA
[ADDRESS ON FILE]

ISABEL PIZARRO SANTOS
[ADDRESS ON FILE]

ISABEL PLAUD CRUZ
[ADDRESS ON FILE]

ISABEL PLAZA CANALES
[ADDRESS ON FILE]

ISABEL PLUMEY SOTO
[ADDRESS ON FILE]

ISABEL PORRATA DORIA ESTADES
[ADDRESS ON FILE]

ISABEL PORTALATIN RAMOS
[ADDRESS ON FILE]

ISABEL QUILES COLON
[ADDRESS ON FILE]

ISABEL QUILES CRUZ
[ADDRESS ON FILE]

ISABEL QUILES PAGAN
[ADDRESS ON FILE]

ISABEL QUINONES CUADRADO
[ADDRESS ON FILE]

ISABEL QUINONES GONZALEZ
[ADDRESS ON FILE]

ISABEL QUINONES MELENDEZ
[ADDRESS ON FILE]

ISABEL QUINONES RIVERA
[ADDRESS ON FILE]

ISABEL QUINONES ROMAN
[ADDRESS ON FILE]

ISABEL QUINONES ROSADO
[ADDRESS ON FILE]

ISABEL QUINONES ROSARIO
[ADDRESS ON FILE]

ISABEL QUINONES SANTANA
[ADDRESS ON FILE]

ISABEL QUINONES VELEZ
[ADDRESS ON FILE]

ISABEL QUINONES VELEZ
[ADDRESS ON FILE]

ISABEL QUINONES ZAYAS
[ADDRESS ON FILE]

ISABEL QUINTERO AVILES
[ADDRESS ON FILE]

ISABEL QUINTERO AVILES
[ADDRESS ON FILE]

ISABEL QUINTERO VAZQUEZ
[ADDRESS ON FILE]

ISABEL QUIROS SANTIAGO
[ADDRESS ON FILE]

ISABEL R DE VIERA
[ADDRESS ON FILE]

ISABEL R GONZALEZ COLLAZO

ISABEL R RODRIGUEZ ALVELO
[ADDRESS ON FILE]

ISABEL R SANCHEZ MARQUEZ
[ADDRESS ON FILE]

ISABEL R VILLA MORETA
[ADDRESS ON FILE]

ISABEL RAMIREZ LOPEZ
[ADDRESS ON FILE]

ISABEL RAMIREZ LOPEZ
[ADDRESS ON FILE]

ISABEL RAMIREZ PADILLA

ISABEL RAMOS ALICEA
[ADDRESS ON FILE]

ISABEL RAMOS CASTRO
[ADDRESS ON FILE]

ISABEL RAMOS DE BARRIOS

ISABEL RAMOS DE CABALLERO

ISABEL RAMOS DE PASTRANA
[ADDRESS ON FILE]

ISABEL RAMOS DIAZ
[ADDRESS ON FILE]

ISABEL RAMOS FIGUEROA
[ADDRESS ON FILE]

ISABEL RAMOS HERNANDEZ
[ADDRESS ON FILE]

ISABEL RAMOS LOPEZ

ISABEL RAMOS MARQUEZ
[ADDRESS ON FILE]

ISABEL RAMOS MOLINA
[ADDRESS ON FILE]

ISABEL RAMOS MORALES
[ADDRESS ON FILE]

ISABEL RAMOS PADILLA
[ADDRESS ON FILE]

ISABEL RAMOS RAMOS
[ADDRESS ON FILE]

ISABEL RAMOS RESTO
[ADDRESS ON FILE]

ISABEL RAMOS REYES
[ADDRESS ON FILE]

ISABEL RAMOS REYES
[ADDRESS ON FILE]

ISABEL RAMOS RIVERA
[ADDRESS ON FILE]

ISABEL RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ISABEL RAMOS SERRANO
[ADDRESS ON FILE]

ISABEL RAMOS VALLE
[ADDRESS ON FILE]

ISABEL RAMOS VILLANUEVA
[ADDRESS ON FILE]

ISABEL RAMOS
[ADDRESS ON FILE]

ISABEL RAMOS
[ADDRESS ON FILE]

ISABEL RAMOS
[ADDRESS ON FILE]

ISABEL RESTO HUERTAS
[ADDRESS ON FILE]

ISABEL RESTO RIVERA
[ADDRESS ON FILE]

ISABEL REYES BAEZ
[ADDRESS ON FILE]

ISABEL REYES CABALLERO
[ADDRESS ON FILE]

ISABEL REYES GONZALEZ
[ADDRESS ON FILE]

ISABEL REYES GONZALEZ
[ADDRESS ON FILE]

ISABEL REYES ISABEL
[ADDRESS ON FILE]

ISABEL REYES MALDONADO
[ADDRESS ON FILE]

ISABEL REYES RODRIGUEZ
[ADDRESS ON FILE]

ISABEL REYES RODRIGUEZ
[ADDRESS ON FILE]

ISABEL REYES RUIZ
[ADDRESS ON FILE]

ISABEL RIESGO SANTOS
[ADDRESS ON FILE]

ISABEL RIOS ALBERIO
[ADDRESS ON FILE]

ISABEL RIOS CALDERON
[ADDRESS ON FILE]

ISABEL RIOS CALDERON
[ADDRESS ON FILE]

ISABEL RIOS CLAUDIO
[ADDRESS ON FILE]

ISABEL RIOS DE VELAZQUEZ
[ADDRESS ON FILE]

ISABEL RIOS ORTEGA
[ADDRESS ON FILE]

ISABEL RIOS SUAREZ
[ADDRESS ON FILE]

ISABEL RIVAS VELAZQUEZ
[ADDRESS ON FILE]

ISABEL RIVERA AGOSTO
[ADDRESS ON FILE]

ISABEL RIVERA APONTE
[ADDRESS ON FILE]

ISABEL RIVERA COLON
[ADDRESS ON FILE]

ISABEL RIVERA COLON
[ADDRESS ON FILE]

ISABEL RIVERA CORREA
[ADDRESS ON FILE]

ISABEL RIVERA CRUZ
[ADDRESS ON FILE]

ISABEL RIVERA DE RODRIGUEZ
[ADDRESS ON FILE]

ISABEL RIVERA DELGADO
[ADDRESS ON FILE]

ISABEL RIVERA ECHEVARRIA
[ADDRESS ON FILE]

ISABEL RIVERA FEBRES
[ADDRESS ON FILE]

ISABEL RIVERA FERNANDEZ
[ADDRESS ON FILE]

ISABEL RIVERA FERNANDEZ
[ADDRESS ON FILE]

ISABEL RIVERA FIGUEROA
[ADDRESS ON FILE]

ISABEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ISABEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ISABEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ISABEL RIVERA JESUS
[ADDRESS ON FILE]

ISABEL RIVERA LABRADOR
[ADDRESS ON FILE]

ISABEL RIVERA LEBRON
[ADDRESS ON FILE]

ISABEL RIVERA MARCANO
[ADDRESS ON FILE]

ISABEL RIVERA MARTINEZ
[ADDRESS ON FILE]

ISABEL RIVERA OLIVO
[ADDRESS ON FILE]

ISABEL RIVERA ORTIZ

ISABEL RIVERA OSORIO
[ADDRESS ON FILE]

ISABEL RIVERA OTERO
[ADDRESS ON FILE]

ISABEL RIVERA PACHECO
[ADDRESS ON FILE]

ISABEL RIVERA PEREZ
[ADDRESS ON FILE]

ISABEL RIVERA PEREZ
[ADDRESS ON FILE]

ISABEL RIVERA PEREZ
[ADDRESS ON FILE]

ISABEL RIVERA PEREZ
[ADDRESS ON FILE]

ISABEL RIVERA REYES
[ADDRESS ON FILE]

ISABEL RIVERA RIVERA
[ADDRESS ON FILE]

ISABEL RIVERA RIVERA
[ADDRESS ON FILE]

ISABEL RIVERA RIVERA
[ADDRESS ON FILE]

ISABEL RIVERA ROBLES
[ADDRESS ON FILE]

ISABEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISABEL RIVERA ROSA
[ADDRESS ON FILE]

ISABEL RIVERA SANCHEZ
[ADDRESS ON FILE]

ISABEL RIVERA SERRANO

ISABEL RIVERA SUAREZ
[ADDRESS ON FILE]

ISABEL RIVERA TIRADO
[ADDRESS ON FILE]

ISABEL RIVERA TORRES

ISABEL RIVERA VDA SOTO

ISABEL ROBINSON CASTILL

ISABEL ROBLES DE LA PAZ
[ADDRESS ON FILE]

ISABEL ROBLES GARCIA
[ADDRESS ON FILE]

ISABEL ROBLES PEREZ
[ADDRESS ON FILE]

ISABEL ROBLES SANCHEZ
[ADDRESS ON FILE]

ISABEL ROCHE RODRIGUEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ARROYO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ BORRERO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ CALA
[ADDRESS ON FILE]

ISABEL RODRIGUEZ CARRERO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ CASIANO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ CORREA
[ADDRESS ON FILE]

ISABEL RODRIGUEZ DE JIMENEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ GIL
[ADDRESS ON FILE]

ISABEL RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ HUERTAS
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ISABEL
[ADDRESS ON FILE]

ISABEL RODRIGUEZ JIMENE
[ADDRESS ON FILE]

ISABEL RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ MASSO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ MEDINA
[ADDRESS ON FILE]

ISABEL RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

ISABEL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ISABEL RODRIGUEZ NIEVES
[ADDRESS ON FILE]

ISABEL RODRIGUEZ OCASIO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ PACHECO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISABEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ RODZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ROSA
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ISABEL RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ISABEL RODRIGUEZ
[ADDRESS ON FILE]

ISABEL ROHENA ORTIZ
[ADDRESS ON FILE]

ISABEL ROLON RAMIREZ
[ADDRESS ON FILE]

ISABEL ROMAN GUTIERREZ
[ADDRESS ON FILE]

ISABEL ROMAN REYES
[ADDRESS ON FILE]

ISABEL ROMAN SIERRA
[ADDRESS ON FILE]

ISABEL ROMAN VAZQUEZ
[ADDRESS ON FILE]

ISABEL RONDON CARABALLO
[ADDRESS ON FILE]

ISABEL ROSA ALDARONDO
[ADDRESS ON FILE]

ISABEL ROSA HERNANDEZ
[ADDRESS ON FILE]

ISABEL ROSA QUINONES
[ADDRESS ON FILE]

ISABEL ROSA VIERA
[ADDRESS ON FILE]

ISABEL ROSADO CAMACHO
[ADDRESS ON FILE]

ISABEL ROSADO OCASIO
[ADDRESS ON FILE]

ISABEL ROSADO OCASIO
[ADDRESS ON FILE]

ISABEL ROSADO RIOS
[ADDRESS ON FILE]

ISABEL ROSADO SANTIAGO
[ADDRESS ON FILE]

ISABEL ROSADO SANTIAGO
[ADDRESS ON FILE]

ISABEL ROSADO VAZQUEZ
[ADDRESS ON FILE]

ISABEL ROSADO VELAZQUEZ
[ADDRESS ON FILE]

ISABEL ROSARIO BELLO

ISABEL ROSARIO CRUZ
[ADDRESS ON FILE]

ISABEL ROSARIO CRUZ
[ADDRESS ON FILE]

ISABEL ROSARIO CUADRADO
[ADDRESS ON FILE]

ISABEL ROSARIO GINEL
[ADDRESS ON FILE]

ISABEL ROSARIO HIRALDO
[ADDRESS ON FILE]

ISABEL ROSARIO LUNA
[ADDRESS ON FILE]

ISABEL ROSARIO MATOS
[ADDRESS ON FILE]

ISABEL ROSARIO NAVARRO
[ADDRESS ON FILE]

ISABEL ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL ROSARIO ROSA
[ADDRESS ON FILE]

ISABEL ROSARIO ROSA
[ADDRESS ON FILE]

ISABEL ROSARIO SANCHEZ
[ADDRESS ON FILE]

ISABEL ROSARIO SANTOS
[ADDRESS ON FILE]

ISABEL ROSARIO VIERA
[ADDRESS ON FILE]

ISABEL ROSARIO
[ADDRESS ON FILE]

ISABEL ROVIRA TALAVERA
[ADDRESS ON FILE]

ISABEL RUIZ ANDUJAR
[ADDRESS ON FILE]

ISABEL RUIZ DE R NO APELLIDO

ISABEL RUIZ MONTES
[ADDRESS ON FILE]

ISABEL RUIZ ORTIZ
[ADDRESS ON FILE]

ISABEL RUIZ TORRES
[ADDRESS ON FILE]

ISABEL S JIMENEZ MENDOZA
[ADDRESS ON FILE]

ISABEL S S RUIZ ANDINO
[ADDRESS ON FILE]

ISABEL SAEZ MORALES
[ADDRESS ON FILE]

ISABEL SALES ROLDAN
[ADDRESS ON FILE]

ISABEL SALGADO SOLER
[ADDRESS ON FILE]

ISABEL SALGADO TORRES
[ADDRESS ON FILE]

ISABEL SALINAS MORENO
[ADDRESS ON FILE]

ISABEL SANCHEZ CRUZ
[ADDRESS ON FILE]

ISABEL SANCHEZ CRUZ
[ADDRESS ON FILE]

ISABEL SANCHEZ DELGADO
[ADDRESS ON FILE]

ISABEL SANCHEZ GOMEZ
[ADDRESS ON FILE]

ISABEL SANCHEZ GUZMAN
[ADDRESS ON FILE]

ISABEL SANCHEZ RIVERA
[ADDRESS ON FILE]

ISABEL SANCHEZ
[ADDRESS ON FILE]

ISABEL SANCHEZ
[ADDRESS ON FILE]

ISABEL SANTANA NIEVES
[ADDRESS ON FILE]

ISABEL SANTANA SANABRIA
[ADDRESS ON FILE]

ISABEL SANTIAGO AGUILERA
[ADDRESS ON FILE]

ISABEL SANTIAGO ARZUAGA
[ADDRESS ON FILE]

ISABEL SANTIAGO BESOSA
[ADDRESS ON FILE]

ISABEL SANTIAGO COSME
[ADDRESS ON FILE]

ISABEL SANTIAGO COSME
[ADDRESS ON FILE]

ISABEL SANTIAGO DE ORTIZ
[ADDRESS ON FILE]

ISABEL SANTIAGO DE
[ADDRESS ON FILE]

ISABEL SANTIAGO JESUS
[ADDRESS ON FILE]

ISABEL SANTIAGO LOPEZ
[ADDRESS ON FILE]

ISABEL SANTIAGO MOLINA
[ADDRESS ON FILE]

ISABEL SANTIAGO MOYENO
[ADDRESS ON FILE]

ISABEL SANTIAGO ORTEGA
[ADDRESS ON FILE]

ISABEL SANTIAGO ORTIZ
[ADDRESS ON FILE]

ISABEL SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ISABEL SANTIAGO ROMAN
[ADDRESS ON FILE]

ISABEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ISABEL SANTIAGO TOLEDO
[ADDRESS ON FILE]

ISABEL SANTIAGO TORRES
[ADDRESS ON FILE]

ISABEL SANTIAGO TORRES
[ADDRESS ON FILE]

ISABEL SANTIAGO
[ADDRESS ON FILE]

ISABEL SANTIAGO
[ADDRESS ON FILE]

ISABEL SANTOS COLON
[ADDRESS ON FILE]

ISABEL SANTOS COLON
[ADDRESS ON FILE]

ISABEL SANTOS RIVERA
[ADDRESS ON FILE]

ISABEL SCHEVARZ GOICURIA
[ADDRESS ON FILE]

ISABEL SCHMIDT RIVERA

ISABEL SEDA CANDELARIO
[ADDRESS ON FILE]

ISABEL SEDA LUCIANO
[ADDRESS ON FILE]

ISABEL SEGARRA REYES
[ADDRESS ON FILE]

ISABEL SERRANO ESTELA
[ADDRESS ON FILE]

ISABEL SERRANO FIGUEROA
[ADDRESS ON FILE]

ISABEL SERRANO MATOS
[ADDRESS ON FILE]

ISABEL SERRANO OTERO

ISABEL SERRANO RAMOS
[ADDRESS ON FILE]

ISABEL SIERRA DELGADO
[ADDRESS ON FILE]

ISABEL SIERRA ECHEVARIA
[ADDRESS ON FILE]

ISABEL SIERRA ISABEL
[ADDRESS ON FILE]

ISABEL SILVA SANTIAGO
[ADDRESS ON FILE]

ISABEL SOLIS GARCIA
[ADDRESS ON FILE]

ISABEL SORIA FRED
[ADDRESS ON FILE]

ISABEL SOSTRE VAZQUEZ
[ADDRESS ON FILE]

ISABEL SOTERO IRIZARRY
[ADDRESS ON FILE]

ISABEL SOTO BOSQUES

ISABEL SOTO CARDONA
[ADDRESS ON FILE]

ISABEL SOTO CRUZ
[ADDRESS ON FILE]

ISABEL SOTO CRUZ
[ADDRESS ON FILE]

ISABEL SOTO CRUZ
[ADDRESS ON FILE]

ISABEL SOTO GONZALEZ
[ADDRESS ON FILE]

ISABEL SOTO MALDONADO
[ADDRESS ON FILE]

ISABEL SOTO SANTIAGO
[ADDRESS ON FILE]

ISABEL SOTO SANTIAGO
[ADDRESS ON FILE]

ISABEL SOTO SOTO

ISABEL SOTOMAYOR ROMERO
[ADDRESS ON FILE]

ISABEL SOTOMAYOR SOTOMAYOR
[ADDRESS ON FILE]

ISABEL SUAREZ GUERRERO
[ADDRESS ON FILE]

ISABEL SULIVERES
[ADDRESS ON FILE]

ISABEL T QUILES MENDEZ
[ADDRESS ON FILE]

ISABEL TIRADO DE CONCEPCION
[ADDRESS ON FILE]

ISABEL TIRADO RUIZ
[ADDRESS ON FILE]

ISABEL TORIBIO DE JESUS

ISABEL TORO GOYCO
[ADDRESS ON FILE]

ISABEL TORO SANCHEZ
[ADDRESS ON FILE]

ISABEL TORRES ALAMO
[ADDRESS ON FILE]

ISABEL TORRES CARMONA

ISABEL TORRES CORDERO
[ADDRESS ON FILE]

ISABEL TORRES CRUZ
[ADDRESS ON FILE]

ISABEL TORRES CRUZ
[ADDRESS ON FILE]

ISABEL TORRES CUBANO
[ADDRESS ON FILE]

ISABEL TORRES DE PADILLA
[ADDRESS ON FILE]

ISABEL TORRES DIAZ
[ADDRESS ON FILE]

ISABEL TORRES FUENTES
[ADDRESS ON FILE]

ISABEL TORRES LARA
[ADDRESS ON FILE]

ISABEL TORRES MARRERO
[ADDRESS ON FILE]

ISABEL TORRES MIRANDA
[ADDRESS ON FILE]

ISABEL TORRES ORTIZ
[ADDRESS ON FILE]

ISABEL TORRES ORTIZ
[ADDRESS ON FILE]

ISABEL TORRES RIVERA

ISABEL TORRES SOTO
[ADDRESS ON FILE]

ISABEL TORRES TORRES
[ADDRESS ON FILE]

ISABEL TORRES TORRES
[ADDRESS ON FILE]

ISABEL TORRES TORRES
[ADDRESS ON FILE]

ISABEL TORRES VALENTIN
[ADDRESS ON FILE]

ISABEL TORRES VALENTIN
[ADDRESS ON FILE]

ISABEL TORRES VAZQUEZ
[ADDRESS ON FILE]

ISABEL TORRES VELAZQUEZ
[ADDRESS ON FILE]

ISABEL TORRUELLAS VENDR
[ADDRESS ON FILE]

ISABEL TROCHE CANALES
[ADDRESS ON FILE]

ISABEL URBINA MEDINA
[ADDRESS ON FILE]

ISABEL URBINA MOYA
[ADDRESS ON FILE]

ISABEL V MOLINA BERRIOS
[ADDRESS ON FILE]

ISABEL V PICO VIDAL

ISABEL V V IRIZARRY SANTANA
[ADDRESS ON FILE]

ISABEL VALENTIN ARROYO
[ADDRESS ON FILE]

ISABEL VALENTIN HUERTAS
[ADDRESS ON FILE]

ISABEL VALENTIN SANCHEZ
[ADDRESS ON FILE]

ISABEL VALENTIN TORRES
[ADDRESS ON FILE]

ISABEL VALENTIN VALLE
[ADDRESS ON FILE]

ISABEL VALPAIS RODRIGUEZ
[ADDRESS ON FILE]

ISABEL VANDO CABRERA
[ADDRESS ON FILE]

ISABEL VARGAS GUZMAN
[ADDRESS ON FILE]

ISABEL VARGAS HERNANDEZ
[ADDRESS ON FILE]

ISABEL VARGAS ISABEL
[ADDRESS ON FILE]

ISABEL VARGAS PEREZ
[ADDRESS ON FILE]

ISABEL VARGAS VELEZ
[ADDRESS ON FILE]

ISABEL VAZQUEZ ALMODOVAR
[ADDRESS ON FILE]

ISABEL VAZQUEZ ASTACIO
[ADDRESS ON FILE]

ISABEL VAZQUEZ BORRERO
[ADDRESS ON FILE]

ISABEL VAZQUEZ COLLAZO
[ADDRESS ON FILE]

ISABEL VAZQUEZ DE
[ADDRESS ON FILE]

ISABEL VAZQUEZ GARCIA
[ADDRESS ON FILE]

ISABEL VAZQUEZ MALDONADO
[ADDRESS ON FILE]

ISABEL VAZQUEZ MELENDEZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ISABEL VAZQUEZ MELENDEZ
P O BOX 1293
LAS PIEDRAS, PR  00771

ISABEL VAZQUEZ PAGAN
[ADDRESS ON FILE]

ISABEL VAZQUEZ RAMOS
[ADDRESS ON FILE]

ISABEL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ISABEL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ISABEL VAZQUEZ VAZQUEZ

ISABEL VDA ORTIZ
[ADDRESS ON FILE]

ISABEL VEGA DE JESUS
[ADDRESS ON FILE]

ISABEL VEGA DE RODRIGUEZ
[ADDRESS ON FILE]

ISABEL VEGA JOURAN
[ADDRESS ON FILE]

ISABEL VEGA JOURDAN Y ANGEL R PADILLA
[ADDRESS ON FILE]

ISABEL VEGA MOLINA
[ADDRESS ON FILE]

ISABEL VEGA NEGRON
[ADDRESS ON FILE]

ISABEL VEGA OTERO
[ADDRESS ON FILE]

ISABEL VEGA SANTIAGO
[ADDRESS ON FILE]

ISABEL VEGA
[ADDRESS ON FILE]

ISABEL VELAZQUEZ CONCEPCIO
[ADDRESS ON FILE]

ISABEL VELAZQUEZ DEL VALLE
[ADDRESS ON FILE]

ISABEL VELAZQUEZ DEL
[ADDRESS ON FILE]

ISABEL VELAZQUEZ FRANQUI
[ADDRESS ON FILE]

ISABEL VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ISABEL VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ISABEL VELAZQUEZ NAZARI

ISABEL VELAZQUEZ NAZARI
[ADDRESS ON FILE]

ISABEL VELAZQUEZ NAZARIO
[ADDRESS ON FILE]

ISABEL VELAZQUEZ PENA
[ADDRESS ON FILE]

ISABEL VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ISABEL VELAZQUEZ
[ADDRESS ON FILE]

ISABEL VELEZ ALAMO
[ADDRESS ON FILE]

ISABEL VELEZ CORREA
[ADDRESS ON FILE]

ISABEL VELEZ FIGUEROA
[ADDRESS ON FILE]

ISABEL VELEZ RODRIGUEZ
[ADDRESS ON FILE]

ISABEL VELEZ ROMAN
[ADDRESS ON FILE]

ISABEL VELEZ SEPULVEDA
[ADDRESS ON FILE]

ISABEL VELEZ SONERA
[ADDRESS ON FILE]

ISABEL VENTURA ARCELAY
[ADDRESS ON FILE]

ISABEL VIERA RAMOS
[ADDRESS ON FILE]

ISABEL VIERA ROSA
[ADDRESS ON FILE]

ISABEL VIERA TRINIDAD
[ADDRESS ON FILE]

ISABEL VILLANUEVA CARABALL
[ADDRESS ON FILE]

ISABEL VILLODAS GOMEZ
[ADDRESS ON FILE]

ISABEL Y LOPEZ DAMIANI

ISABEL Y VARGAS ZAPATA
[ADDRESS ON FILE]

ISABEL ZAYAS RAMOS

ISABEL ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

ISABELA R COLON VEGA
[ADDRESS ON FILE]

ISABELI GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISABELINO ANAYA BARBOSA
[ADDRESS ON FILE]

ISABELINO BAEZ ALICEA

ISABELINO BERRIOS VELAZ

ISABELINO CASTRO NEGRON
[ADDRESS ON FILE]

ISABELINO COLON VAZQUEZ
[ADDRESS ON FILE]

ISABELINO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISABELINO MOYET DILAN
[ADDRESS ON FILE]

ISABELINO NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ISABELINO RAMOS CEPEDA
[ADDRESS ON FILE]

ISABELINO RAMOS GONZALEZ
[ADDRESS ON FILE]

ISABELINO RAMOS RODRIGUEZ

ISABELINO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISABELINO RIVERA SOLIVAN
[ADDRESS ON FILE]

ISABELINO SOTO VICENTY

ISABELINO VELAZQUEZ REYES
[ADDRESS ON FILE]

ISABELITA COLON BERMUDEZ
[ADDRESS ON FILE]

ISABELITA COSME DIAZ
[ADDRESS ON FILE]

ISABELITA CRUZ VARGAS
[ADDRESS ON FILE]

ISABELITA DIAZ NIEVES
[ADDRESS ON FILE]

ISABELITA DIAZ RODRIGUEZ

ISABELITA FELIU UGARTE
[ADDRESS ON FILE]

ISABELITA GOMEZ GOMEZ
[ADDRESS ON FILE]

ISABELITA MARTINEZ VARGAS
[ADDRESS ON FILE]

ISABELITA MERCED GASTRILLO
[ADDRESS ON FILE]

ISABELITA NEGRON SANTOS
[ADDRESS ON FILE]

ISABELITA RIOS GARCIA
[ADDRESS ON FILE]

ISABELITA RODRIGUEZ HERNANDEZ

ISABELITA ROJAS MELENDEZ
[ADDRESS ON FILE]

ISABELITA ROSARIO PENA
[ADDRESS ON FILE]

ISABELITA RUIZ ZAPATA
[ADDRESS ON FILE]

ISABELITA SANTANA RODRIGUEZ

ISABELITA SANTIAGO GREEN
[ADDRESS ON FILE]

ISABELITA SANTIAGO RIOS

ISABELITA SOTO AYALA
[ADDRESS ON FILE]

ISABELITA SOTO JUSTINIANO

ISABELITA SUAZO LEON
[ADDRESS ON FILE]

ISABELITA VALLEJO LOPEZ
[ADDRESS ON FILE]

ISABELITA VELEZ SANCHEZ
[ADDRESS ON FILE]

ISABELLE C MALDONADO VARGAS
[ADDRESS ON FILE]

ISABELO ANDRADES VELEZ
[ADDRESS ON FILE]

ISABELO ARCE SANTOS

ISABELO ARROYO CLAUDIO

ISABELO BENITEZ PONCE
[ADDRESS ON FILE]

ISABELO CABALLERO TORRES
[ADDRESS ON FILE]

ISABELO CALDERON TORRES
[ADDRESS ON FILE]

ISABELO CAMACHO
[ADDRESS ON FILE]

ISABELO CANDELARIO FERNANDEZ
[ADDRESS ON FILE]

ISABELO CARRASQUILLO HUERTAS
[ADDRESS ON FILE]

ISABELO CARRASQUILLO
[ADDRESS ON FILE]

ISABELO CARRION

ISABELO CATALA RIVERA

ISABELO CLEMENTE RIVERA
[ADDRESS ON FILE]

ISABELO COLON SANTOS
[ADDRESS ON FILE]

ISABELO CRUZ AMADOR
[ADDRESS ON FILE]

ISABELO DE JESUS DE LEON
[ADDRESS ON FILE]

ISABELO DE JESUS VILLEGAS
[ADDRESS ON FILE]

ISABELO FIGUEROA CARABALLO

ISABELO FIGUEROA SERRANO
[ADDRESS ON FILE]

ISABELO FONSECA RODRIGUEZ
[ADDRESS ON FILE]

ISABELO GARCIA AYALA
[ADDRESS ON FILE]

ISABELO GARCIA RODRIGUEZ
[ADDRESS ON FILE]

ISABELO GOMEZ CLAUDIO
[ADDRESS ON FILE]

ISABELO GONZALEZ ANDINO
[ADDRESS ON FILE]

ISABELO GONZALEZ FLORES
CO MARALIZ GUTIERREZ RIVERA
AVE 65 TH INF PLAZA ESCORIAL
CINEMAS SUITE 207 LOCAL 5829
CAROLINA, PR 00987

ISABELO GONZALEZ FLORES
MARIBEL OSORIOTUTORA
PARCELAS FALU
520 CJOSE M CASTANO
SAN JUAN, PR 00924

ISABELO GONZALEZ FLORES
[ADDRESS ON FILE]

ISABELO GONZALEZ FLORES
PARC FALU
520 CALLE 13
SAN JUAN, PR 00924

ISABELO HERNANDEZ SIERRA

ISABELO HERNANDEZ TORRES
[ADDRESS ON FILE]

ISABELO LOPEZ OSORIO
[ADDRESS ON FILE]

ISABELO LOPEZ OSORIO
[ADDRESS ON FILE]

ISABELO LOPEZ VEGA
[ADDRESS ON FILE]

ISABELO MARRERO SOTO
[ADDRESS ON FILE]

ISABELO MELENDEZ CASTRO
[ADDRESS ON FILE]

ISABELO MELENDEZ GARCIA
[ADDRESS ON FILE]

ISABELO MELENDEZ PADILLA
[ADDRESS ON FILE]

ISABELO MIRANDA BERRIOS
[ADDRESS ON FILE]

ISABELO MOLINA HERNANDEZ
[ADDRESS ON FILE]

ISABELO MORALES MARRERO
[ADDRESS ON FILE]

ISABELO MORALES RODRIGUEZ
[ADDRESS ON FILE]

ISABELO MULERO CUADRADO
[ADDRESS ON FILE]

ISABELO NAVARRO JESUS
[ADDRESS ON FILE]

ISABELO OQUENDO SALGADO
[ADDRESS ON FILE]

ISABELO ORTA LUGO
[ADDRESS ON FILE]

ISABELO ORTEGA HUERTAS
[ADDRESS ON FILE]

ISABELO PAGAN DONES
[ADDRESS ON FILE]

ISABELO PAGAN HERNANDEZ
[ADDRESS ON FILE]

ISABELO PEREZ LOPEZ
[ADDRESS ON FILE]

ISABELO PETERSON CASTRO
[ADDRESS ON FILE]

ISABELO PIZARRO COTTO
[ADDRESS ON FILE]

ISABELO PIZARRO RIVERA
[ADDRESS ON FILE]

ISABELO R VELEZ RUIZ
[ADDRESS ON FILE]

ISABELO REYES BONILLA
[ADDRESS ON FILE]

ISABELO REYES GONZALEZ
[ADDRESS ON FILE]

ISABELO RIVAS LOPEZ
[ADDRESS ON FILE]

ISABELO RIVERA SAYANS
[ADDRESS ON FILE]

ISABELO RODRIGUEZ CARRASQU
[ADDRESS ON FILE]

ISABELO RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

ISABELO RODRIGUEZ JESUS
[ADDRESS ON FILE]

ISABELO RODRIGUEZ MALAVE
[ADDRESS ON FILE]

ISABELO ROMAN DIAZ

ISABELO RUIZ HERNANDEZ
[ADDRESS ON FILE]

ISABELO SANCHEZ ROSA
[ADDRESS ON FILE]

ISABELO SANTIAGO GARCIA
[ADDRESS ON FILE]

ISABELO SANTIAGO LATIMER

ISABELO SANTIAGO OYOLA
[ADDRESS ON FILE]

ISABELO SOTO DIAZ
[ADDRESS ON FILE]

ISABELO SOTO VENEGAS
[ADDRESS ON FILE]

ISABELO TORRES LOPEZ

ISABELO TORRES MALDONADO
[ADDRESS ON FILE]

ISABELO VALLEJO SERRANO
[ADDRESS ON FILE]

ISABELO VALLEJO SERRANO
[ADDRESS ON FILE]

ISABELO VELAZQUEZ FORTYS
[ADDRESS ON FILE]

ISABELO VELAZQUEZ FORTYZ
[ADDRESS ON FILE]

ISABELO VELAZQUEZ TORRES
[ADDRESS ON FILE]

ISABELO VELEZ SANCHEZ
[ADDRESS ON FILE]

ISABENID REYES SOTO
[ADDRESS ON FILE]

ISABIANA HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

ISACA
2X11 ALGONQUIN ROAD
ROLLING MEADOWS, IL  60008-3105

ISACAR VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ISACC CRUZ RIVERA
[ADDRESS ON FILE]

ISACC HERNANDEZ CORDERO
[ADDRESS ON FILE]

ISADORA CRUZ ROSARIO
[ADDRESS ON FILE]

ISADORA HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ISAEL BURGOS SANTIAGO
[ADDRESS ON FILE]

ISAEL CORREA SERRANO
[ADDRESS ON FILE]

ISAEL FUENTES VARGAS
[ADDRESS ON FILE]

ISAEL GUZMAN DAVILA

ISAEL IS MARTINEZ
[ADDRESS ON FILE]

ISAEL MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ISAEL MESTRE MEDINA

ISAEL O OSUBA MARTIR
[ADDRESS ON FILE]

ISAEL OTERO

ISAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISAEL ROSADO GARCIA
[ADDRESS ON FILE]

ISAEL ROSADO VARGAS
[ADDRESS ON FILE]

ISAEL VARGAS CANDELARIO
[ADDRESS ON FILE]

ISAEL VARGAS CANDELARIO
[ADDRESS ON FILE]

ISAI COTTO RAMOS
[ADDRESS ON FILE]

ISAI ESPADA DE JESUS
[ADDRESS ON FILE]

ISAI HERNANDEZ ARCE

ISAI JUSTINIANO ARROYO
[ADDRESS ON FILE]

ISAI MILLAN VALDES
[ADDRESS ON FILE]

ISAI MORALES MEDINA

ISAI RODRIGUEZ CONDE
[ADDRESS ON FILE]

ISAI ROSA RODRIGUEZ
[ADDRESS ON FILE]

ISAI ROSADO GARCIA
[ADDRESS ON FILE]

ISAIAS ABREU SANTOS
[ADDRESS ON FILE]

ISAIAS ALAGO BONILLA
[ADDRESS ON FILE]

ISAIAS ALVELO CANTRES
[ADDRESS ON FILE]

ISAIAS AYALA CARRASQUILLO
[ADDRESS ON FILE]

ISAIAS AYALA MILLAN
[ADDRESS ON FILE]

ISAIAS AYALA ORTIZ
[ADDRESS ON FILE]

ISAIAS BETANCOURT NIEVES
[ADDRESS ON FILE]

ISAIAS C RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ISAIAS CABALLERO CASTRO
[ADDRESS ON FILE]

ISAIAS CEDENO SANTIAGO

ISAIAS CRUZ CRUZ
[ADDRESS ON FILE]

ISAIAS CRUZ RIVERA
[ADDRESS ON FILE]

ISAIAS DE LA CRUZ RIVERA
[ADDRESS ON FILE]

ISAIAS DE LA PAZ ROSA
[ADDRESS ON FILE]

ISAIAS DIAZ LARRAURI
[ADDRESS ON FILE]

ISAIAS DIAZ PEREZ

ISAIAS DIAZ RIVERA
[ADDRESS ON FILE]

ISAIAS E RIVERA CRUZ
[ADDRESS ON FILE]

ISAIAS ECHEVARRIA RIVERA
[ADDRESS ON FILE]

ISAIAS ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

ISAIAS ESPINOSA OQUENDO
[ADDRESS ON FILE]

ISAIAS F F MARTIR SOTO
[ADDRESS ON FILE]

ISAIAS FELICIANO CEDENO
[ADDRESS ON FILE]

ISAIAS FELICIANO SANTIAGO
[ADDRESS ON FILE]

ISAIAS FIGUEROA BARBOSA

ISAIAS FIGUEROA MARTINEZ

ISAIAS FIGUEROA MORALES
[ADDRESS ON FILE]

ISAIAS GARCIA MEDINA
[ADDRESS ON FILE]

ISAIAS GARCIA RODRIGUEZ

ISAIAS GARCIA SOTO

ISAIAS GAUTIER CHICLANA
[ADDRESS ON FILE]

ISAIAS GONZALEZ FERNANDEZ
[ADDRESS ON FILE]

ISAIAS GONZALEZ MARCANO
[ADDRESS ON FILE]

ISAIAS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ISAIAS HERNANDEZ HERNAN
[ADDRESS ON FILE]

ISAIAS HERNANDEZ VIVES
[ADDRESS ON FILE]

ISAIAS J ALAGO CRESPO
[ADDRESS ON FILE]

ISAIAS JURADO SANTIAGO
[ADDRESS ON FILE]

ISAIAS LLERA ORTIZ
[ADDRESS ON FILE]

ISAIAS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ISAIAS MADERA RIVERA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

ISAIAS MADERA RIVERA
HC 44 BOX 13322
CAYEY, PR  00736

ISAIAS MATOS TORRES
[ADDRESS ON FILE]

ISAIAS MELENDEZ MELENDEZ
[ADDRESS ON FILE]

ISAIAS MORALES MATOS
[ADDRESS ON FILE]

ISAIAS MOYA PEREZ
[ADDRESS ON FILE]

ISAIAS MUJICA ROMERO

ISAIAS MUNIZ SERRANO

ISAIAS MUNIZ TORRES
[ADDRESS ON FILE]

ISAIAS NAZARIO CARMONA
[ADDRESS ON FILE]

ISAIAS OJEDA GONZALEZ
[ADDRESS ON FILE]

ISAIAS OJEDA RODRIGUEZ
[ADDRESS ON FILE]

ISAIAS ORENGO GUADALUPE
[ADDRESS ON FILE]

ISAIAS ORTIZ VEGA
[ADDRESS ON FILE]

ISAIAS ORTIZ VELEZ
[ADDRESS ON FILE]

ISAIAS PACHECO JURADO
[ADDRESS ON FILE]

ISAIAS PADILLA VEGA
[ADDRESS ON FILE]

ISAIAS PANTOJA ROSARIO
[ADDRESS ON FILE]

ISAIAS PECHO MURAZZI
[ADDRESS ON FILE]

ISAIAS PEREZ MILIAN
[ADDRESS ON FILE]

ISAIAS PINERO GARCIA
[ADDRESS ON FILE]

ISAIAS QUINONES CRUZ
[ADDRESS ON FILE]

ISAIAS R CENTENO ISAIAS
[ADDRESS ON FILE]

ISAIAS RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ISAIAS REYES ARROYO
[ADDRESS ON FILE]

ISAIAS RIVERA TORRES
[ADDRESS ON FILE]

ISAIAS RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ISAIAS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISAIAS RODRIGUEZ SOTO
[ADDRESS ON FILE]

ISAIAS RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ISAIAS ROMAN CONCEPCION
[ADDRESS ON FILE]

ISAIAS ROMAN RAMOS
[ADDRESS ON FILE]

ISAIAS ROQUE MORALES
[ADDRESS ON FILE]

ISAIAS ROQUES
[ADDRESS ON FILE]

ISAIAS ROSA LOPEZ
[ADDRESS ON FILE]

ISAIAS ROSARIO ALICEA
[ADDRESS ON FILE]

ISAIAS ROSARIO MARRERO
[ADDRESS ON FILE]

ISAIAS ROSARIO NEGRON

ISAIAS SANCHEZ AYALA

ISAIAS SANCHEZ BAEZ
[ADDRESS ON FILE]

ISAIAS SANCHEZ BAEZ
[ADDRESS ON FILE]

ISAIAS SANCHEZ GARCIA
[ADDRESS ON FILE]

ISAIAS SANCHEZ ROSA
[ADDRESS ON FILE]

ISAIAS SANTANA
[ADDRESS ON FILE]

ISAIAS SANTIAGO MONSERRATE
[ADDRESS ON FILE]

ISAIAS SANTOS COLON
[ADDRESS ON FILE]

ISAIAS SANTOS COTTO
[ADDRESS ON FILE]

ISAIAS SOTO MARTINEZ
[ADDRESS ON FILE]

ISAIAS TORRES ALEJANDRO
[ADDRESS ON FILE]

ISAIAS TORRES FLORES
[ADDRESS ON FILE]

ISAIAS TORRES SANTIAGO
[ADDRESS ON FILE]

ISAIAS VAZQUEZ BORIA
[ADDRESS ON FILE]

ISAIAS VAZQUEZ
[ADDRESS ON FILE]

ISAIAS VEGA SANCHEZ
[ADDRESS ON FILE]

ISAIAS VEGA SANCHEZ
[ADDRESS ON FILE]

ISAIAS VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ISAIAS VILLALOBOS VILLALOBOS

ISAIAS VILLEGAS DEL VALLE
[ADDRESS ON FILE]

ISAIDA ASENCIO MARTINEZ
[ADDRESS ON FILE]

ISAIDA GONZALEZ GARCIA
[ADDRESS ON FILE]

ISAIDA GUADALUPE ROBLES
[ADDRESS ON FILE]

ISAIDA I ACEVEDO GUERRERO
[ADDRESS ON FILE]

ISAIDA LOPEZ PAGAN
[ADDRESS ON FILE]

ISAIDA M ALVAREZ PAGAN

ISAIDA ORTIZ ROSA
[ADDRESS ON FILE]

ISAIDA RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ISAIDA RODRIGUEZ SAEZ
[ADDRESS ON FILE]

ISAIDA SANCHEZ MEJIAS
[ADDRESS ON FILE]

ISAIDA VELEZ MOLINA
[ADDRESS ON FILE]

ISAIN DELGADO SANABRIA
[ADDRESS ON FILE]

ISAINA DELGADO MEJIL
[ADDRESS ON FILE]

ISAIRA ORTIZ GARCIA
[ADDRESS ON FILE]

ISALES CRUZ MARCANO
[ADDRESS ON FILE]

ISALES IS OSORIO
[ADDRESS ON FILE]

ISALY E VASALLO BORRERO
[ADDRESS ON FILE]

ISALYN D LEDUC RIVAS
[ADDRESS ON FILE]

ISALYN LUGO PEREZ

ISAM RIVERA COLON
[ADDRESS ON FILE]

ISAMAEL HERNANDEZ SALGADO
[ADDRESS ON FILE]

ISAMAIRA OQUENDO RIOS
[ADDRESS ON FILE]

ISAMAR ALAGO CRESPO
[ADDRESS ON FILE]

ISAMAR CANDELARIA BRUNO
[ADDRESS ON FILE]

ISAMAR CANDELARIA VELEZ
[ADDRESS ON FILE]

ISAMAR CORREA RUIZ
[ADDRESS ON FILE]

ISAMAR GUZMAN COLON
[ADDRESS ON FILE]

ISAMAR JIMENEZ ROSARIO
[ADDRESS ON FILE]

ISAMAR MARCANO RIVERA
[ADDRESS ON FILE]

ISAMAR MARCANO RIVERA
[ADDRESS ON FILE]

ISAMAR MARTINEZ PEREZ
[ADDRESS ON FILE]

ISAMAR MARTINEZ PINO

ISAMAR MARTINEZ VARELA
[ADDRESS ON FILE]

ISAMAR MARTINEZ VELAZQUEZ
[ADDRESS ON FILE]

ISAMAR MARTINEZ
[ADDRESS ON FILE]

ISAMAR NAVARRO TRINIDAD
[ADDRESS ON FILE]

ISAMAR NIEVES FRANQUI

ISAMAR NUNEZ ORTA

ISAMAR OCASIO
[ADDRESS ON FILE]

ISAMAR QUIJANO VARGAS
[ADDRESS ON FILE]

ISAMAR REYES COLON

ISAMAR RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

ISAMAR SERRANO MENENDEZ

ISAMAR SIERRA OCASIO
[ADDRESS ON FILE]

ISAMAR TORO SILVA
[ADDRESS ON FILE]

ISAMAR V HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

ISAMARA DE LA ROSA RIVERA
[ADDRESS ON FILE]

ISAMARA ORTIZ RIVERA
[ADDRESS ON FILE]

ISAMARI RIVERA ROSA

ISAMARIE APONTE CORTES
[ADDRESS ON FILE]

ISAMARIE COLON CARMONA

ISAMARIE QUILES ALVAREZ
[ADDRESS ON FILE]

ISAMARIE VALENTIN SANCHEZ
[ADDRESS ON FILE]

ISAMARIS MERCADO CANALS
[ADDRESS ON FILE]

ISAMARY BURGOS SANTIAGO
[ADDRESS ON FILE]

ISAMARY DOMINGUEZ LOPEZ
[ADDRESS ON FILE]

ISAMARYS HEREDIA GONZALEZ
[ADDRESS ON FILE]

ISAMI C AYALA COLLAZO
[ADDRESS ON FILE]

ISAMIL SEPULVEDA COSME
[ADDRESS ON FILE]

ISANDEL RAMOS CRUZ
[ADDRESS ON FILE]

ISANDER BERRIOS AGOSTO

ISANDER CARRASQUILLO COLON
[ADDRESS ON FILE]

ISANDER CARRASQUILLO VILLANUEVA
[ADDRESS ON FILE]

ISANDER CASTRO GARCIA
[ADDRESS ON FILE]

ISANDER DELGADO SANABRIA
[ADDRESS ON FILE]

ISANDER GALARZA PAGAN
[ADDRESS ON FILE]

ISANDER I I PEREZ VAZQUEZ
[ADDRESS ON FILE]

ISANDER I PEREZ VAZQUEZ
[ADDRESS ON FILE]

ISANDER I RODRIGUEZ RIVERA

ISANDER JAIME VAZQUEZ
[ADDRESS ON FILE]

ISANDER LABOY DIAZ
[ADDRESS ON FILE]

ISANDER LOPEZ ALVAREZ
[ADDRESS ON FILE]

ISANDER O ORTIZ ZAYAS
[ADDRESS ON FILE]

ISANDER O ROMERO CRUZ

ISANDER PEREZ OSORIO
[ADDRESS ON FILE]

ISANDER RIVERA ORTIZ
[ADDRESS ON FILE]

ISANDER SOTO GARCIA
[ADDRESS ON FILE]

ISANDRA BERRIOS SANTIAGO
[ADDRESS ON FILE]

ISANDRA CRUZ LOPEZ
[ADDRESS ON FILE]

ISANGELY VILLANUEVA MARTINEZ
[ADDRESS ON FILE]

ISANYIMARIE BERMUDEZ ALVAREZ
[ADDRESS ON FILE]

ISARE ROSADO SAAVEDRA
[ADDRESS ON FILE]

ISARELIS NEGRON ROMAN
[ADDRESS ON FILE]

ISARIS P SALAMAN COUVERTIER
[ADDRESS ON FILE]

ISARITZA WILLIAMS LOPEZ
[ADDRESS ON FILE]

ISARY CARRASQUILLO QUINONES
[ADDRESS ON FILE]

ISAUL CANDELARIA MIRANDA
[ADDRESS ON FILE]

ISAUL CARTAGENA RODRI
[ADDRESS ON FILE]

ISAUL CLASS OTERO
[ADDRESS ON FILE]

ISAURA ANAMAR T ORTIZ GONZALEZ

ISAURA BAEZ VELEZ
[ADDRESS ON FILE]

ISAURA BARROSO MARTINEZ
[ADDRESS ON FILE]

ISAURA BONILLA MILLAN
[ADDRESS ON FILE]

ISAURA BONILLA MILLAN
[ADDRESS ON FILE]

ISAURA CASTELLANOS MIRANDA
[ADDRESS ON FILE]

ISAURA CEPERO MIRANDA
[ADDRESS ON FILE]

ISAURA CHEVERE FARGAS
[ADDRESS ON FILE]

ISAURA COLON ROMAN
[ADDRESS ON FILE]

ISAURA CONCEPCION AQUINO
[ADDRESS ON FILE]

ISAURA CORDERO CLEMENTE

ISAURA CRESPO ROMAN
[ADDRESS ON FILE]

ISAURA CRUZ MATOS

ISAURA CRUZ ROSARIO
[ADDRESS ON FILE]

ISAURA D VARGAS RIVERA
[ADDRESS ON FILE]

ISAURA DELIZ DEL RIO

ISAURA DIAZ HADDOCK
[ADDRESS ON FILE]

ISAURA ENCARNACION SORIANO
[ADDRESS ON FILE]

ISAURA FIGUEROA MUNOZ
[ADDRESS ON FILE]

ISAURA FIGUEROA RIVERA

ISAURA FONTANEZ MARTINEZ
[ADDRESS ON FILE]

ISAURA GABRIELA GONZALEZ
[ADDRESS ON FILE]

ISAURA GALARZA QUINONES
[ADDRESS ON FILE]

ISAURA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISAURA GONZALEZ PADUA
[ADDRESS ON FILE]

ISAURA GONZALEZ RIVERA
[ADDRESS ON FILE]

ISAURA GONZALEZ SANCHEZ
[ADDRESS ON FILE]

ISAURA I RIVERA MOLINA
[ADDRESS ON FILE]

ISAURA IRIZARRY MARTINEZ
[ADDRESS ON FILE]

ISAURA L MELENDEZ OCASIO
[ADDRESS ON FILE]

ISAURA LEON CRUZ

ISAURA LOPEZ OCASIO
[ADDRESS ON FILE]

ISAURA MALDONADO FERNANDEZ
[ADDRESS ON FILE]

ISAURA MARTINEZ CORDERO
[ADDRESS ON FILE]

ISAURA MARTINEZ CUEVAS
[ADDRESS ON FILE]

ISAURA MENDEZ CAMACHO
[ADDRESS ON FILE]

ISAURA MENDEZ CAMACHO
[ADDRESS ON FILE]

ISAURA MENDEZ LORENZO
[ADDRESS ON FILE]

ISAURA MERCED APONTE
[ADDRESS ON FILE]

ISAURA MERGAL LOPEZ
[ADDRESS ON FILE]

ISAURA MONTANEZ FIGUEROA
[ADDRESS ON FILE]

ISAURA MORALES LANDRON
[ADDRESS ON FILE]

ISAURA NEGRON COLON
[ADDRESS ON FILE]

ISAURA NIEVES MENDEZ
[ADDRESS ON FILE]

ISAURA NIEVES SOTO
[ADDRESS ON FILE]

ISAURA OROZCO LEON
[ADDRESS ON FILE]

ISAURA ORTIZ HERNANDEZ

ISAURA PEREZ PEREZ
[ADDRESS ON FILE]

ISAURA PIERLUISSI RIVERA
[ADDRESS ON FILE]

ISAURA PUJOLS FUENTES
[ADDRESS ON FILE]

ISAURA RESTO RIVERA
[ADDRESS ON FILE]

ISAURA RIVERA CRUZ
[ADDRESS ON FILE]

ISAURA RIVERA FUENTES
[ADDRESS ON FILE]

ISAURA RIVERA FUENTES
[ADDRESS ON FILE]

ISAURA RIVERA RIVERA
[ADDRESS ON FILE]

ISAURA RIVERA SOLA
[ADDRESS ON FILE]

ISAURA RODRIGUEZ MARRERO
[ADDRESS ON FILE]

ISAURA RODRIGUEZ VELEZ
[ADDRESS ON FILE]

ISAURA ROMAN MORALES
[ADDRESS ON FILE]

ISAURA ROSADO CARMONA
[ADDRESS ON FILE]

ISAURA RUIZ CARDONA
[ADDRESS ON FILE]

ISAURA SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ISAURA SANTIAGO MORALES
[ADDRESS ON FILE]

ISAURA SANTIAGO MORALES
[ADDRESS ON FILE]

ISAURA SEMPRIT CASTRO
[ADDRESS ON FILE]

ISAURA TORRES NIEVES
[ADDRESS ON FILE]

ISAURA VARGAS RIVERA

ISAURA VILLAR ORTIZ
[ADDRESS ON FILE]

ISAURA VILLEGAS MORALES
[ADDRESS ON FILE]

ISAURA Y CAPO JESUS
[ADDRESS ON FILE]

ISAURA ZAVALA PEREZ
[ADDRESS ON FILE]

ISAURO MILLAN CRUZ
[ADDRESS ON FILE]

ISAURO ORTIZ FIGUEROA

ISAURO VAZQUEZ ALICEA
[ADDRESS ON FILE]

ISAYDA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

ISAYIMARIE BERMUDEZ ALVAREZ
[ADDRESS ON FILE]

ISAYMETTE MERCADO MORALES
[ADDRESS ON FILE]

ISBEL ALVARADO FERRER
[ADDRESS ON FILE]

ISBELIA HENRIQUEZ MONTES

ISBELIA RIVERA MONTAEZ
[ADDRESS ON FILE]

ISBELIA RODRIGUEZ LOPEZ

ISEL FALCON LOPEZ

ISEL M COLLAZO GOMEZ
[ADDRESS ON FILE]

ISELA BORROTO
[ADDRESS ON FILE]

ISELA NEGRON MOJICA

ISELA ORTIZ RIVERA
[ADDRESS ON FILE]

ISELA VEGA VALLE

ISELISSE T ARROYO MORALES
[ADDRESS ON FILE]

ISELLE CEPEDA SANCHEZ
[ADDRESS ON FILE]

ISELMARIE ALVARADO MALDONADO
[ADDRESS ON FILE]

ISELMARIE NEBOT ROSARIO
[ADDRESS ON FILE]

ISERN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISETH RIVERA GARCIA
[ADDRESS ON FILE]

ISETTE LASALLE AVILES

ISEUT G VELEZ RIVERA
[ADDRESS ON FILE]

ISFRAIN GOMEZ RAMOS
[ADDRESS ON FILE]

ISHA MARIE SANCHEZ PEREZ
[ADDRESS ON FILE]

ISHBEL GONZALEZ REYES
[ADDRESS ON FILE]

ISHEIRY Y Y ORTIZ CASTRO
[ADDRESS ON FILE]

ISHIA M CARRION COTTO
[ADDRESS ON FILE]

ISHMAEL FELICIANO MERCADO
[ADDRESS ON FILE]

ISHUANNETTE LOPEZ NEGRON
[ADDRESS ON FILE]

ISIA S MELENDEZ RAMOS
[ADDRESS ON FILE]

ISIDIA FIGUEROA SOLIS

ISIDORA ACEVEDO MONTES

ISIDORA ALAMO MARRERO
[ADDRESS ON FILE]

ISIDORA BAEZ CRUZ
[ADDRESS ON FILE]

ISIDORA BARRETO LOPEZ
[ADDRESS ON FILE]

ISIDORA COLON LABOY
[ADDRESS ON FILE]

ISIDORA CORTES ARROYO
[ADDRESS ON FILE]

ISIDORA DIAZ
[ADDRESS ON FILE]

ISIDORA FONTANEZ RIVERA
[ADDRESS ON FILE]

ISIDORA GARCIA FIGUEROA

ISIDORA HERNANDEZ ORTIZ
[ADDRESS ON FILE]

ISIDORA I SANCHEZ GOMEZ
[ADDRESS ON FILE]

ISIDORA MARTINEZ GONZALEZ
[ADDRESS ON FILE]

ISIDORA MARTINEZ TORRES
[ADDRESS ON FILE]

ISIDORA MARTINEZ TORRES
[ADDRESS ON FILE]

ISIDORA PEREZ CASTRO
[ADDRESS ON FILE]

ISIDORA RODRIGUEZ LACEN
[ADDRESS ON FILE]

ISIDORA TRINIDAD CATALA
[ADDRESS ON FILE]

ISIDORA VALENTIN JIMENEZ
[ADDRESS ON FILE]

ISIDORA VELEZ ITHIER
[ADDRESS ON FILE]

ISIDORA VERA ACEVEDO
[ADDRESS ON FILE]

ISIDORA VERA ACEVEDO
[ADDRESS ON FILE]

ISIDORO ALBINO FIGUEROA
[ADDRESS ON FILE]

ISIDORO ARCE BENEJAM
[ADDRESS ON FILE]

ISIDORO ARROYO CRUZ

ISIDORO BERRIOS VALENTIN
[ADDRESS ON FILE]

ISIDORO BERRIOS VAZQUEZ
[ADDRESS ON FILE]

ISIDORO BOSQUES PEREZ
[ADDRESS ON FILE]

ISIDORO BURGOS RIVERA
[ADDRESS ON FILE]

ISIDORO CABRERA RIVERA
[ADDRESS ON FILE]

ISIDORO CAMACHO HERNANDEZ
[ADDRESS ON FILE]

ISIDORO CARMONA
[ADDRESS ON FILE]

ISIDORO CERPA ALICEA
[ADDRESS ON FILE]

ISIDORO CORTES MAISONET
[ADDRESS ON FILE]

ISIDORO COUVERTIER LATIMER

ISIDORO CRUZ SOTO
[ADDRESS ON FILE]

ISIDORO DELGADO RUIZ

ISIDORO DIAZ CRUZ
[ADDRESS ON FILE]

ISIDORO DIAZ RIVERA
[ADDRESS ON FILE]

ISIDORO ESTRADA
[ADDRESS ON FILE]

ISIDORO FEBRES JESUS
[ADDRESS ON FILE]

ISIDORO FIGUEROA DIAZ
[ADDRESS ON FILE]

ISIDORO FIGUEROA FLORES
[ADDRESS ON FILE]

ISIDORO FUENTES PIZARRO
[ADDRESS ON FILE]

ISIDORO G DAVILA SANS
[ADDRESS ON FILE]

ISIDORO GALARZA ORTIZ
[ADDRESS ON FILE]

ISIDORO GONZALEZ FUENTES
[ADDRESS ON FILE]

ISIDORO GONZALEZ FUENTES
[ADDRESS ON FILE]

ISIDORO GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISIDORO GONZALEZ LOPEZ
[ADDRESS ON FILE]

ISIDORO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ISIDORO JIMENEZ GONZALEZ
[ADDRESS ON FILE]

ISIDORO LOPEZ CARRION
[ADDRESS ON FILE]

ISIDORO MARRERO RIVERA
[ADDRESS ON FILE]

ISIDORO MELENDEZ FONTANEZ
[ADDRESS ON FILE]

ISIDORO MELENDEZ REYES

ISIDORO MENDEZ RIVERA
[ADDRESS ON FILE]

ISIDORO MORAN RIVERA
[ADDRESS ON FILE]

ISIDORO ONEILL RODRIGUEZ
[ADDRESS ON FILE]

ISIDORO ORTIZ MANGUAL
[ADDRESS ON FILE]

ISIDORO PABELLON LOPEZ
[ADDRESS ON FILE]

ISIDORO PEREZ TORRES
[ADDRESS ON FILE]

ISIDORO RIOS LOPEZ
[ADDRESS ON FILE]

ISIDORO RIVERA PEREZ
[ADDRESS ON FILE]

ISIDORO RODRIGUEZ GARCIA
[ADDRESS ON FILE]

ISIDORO RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ISIDORO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISIDORO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISIDORO ROMAN LOPEZ

ISIDORO ROMAN SOTO
[ADDRESS ON FILE]

ISIDORO ROSA VIERA
[ADDRESS ON FILE]

ISIDORO SANTANA MORALES
[ADDRESS ON FILE]

ISIDORO SANTIAGO QUIÑONEZ
[ADDRESS ON FILE]

ISIDORO SANTIAGO VARGAS
[ADDRESS ON FILE]

ISIDORO SERRANO SERRANO

ISIDORO TORRES DIAZ
[ADDRESS ON FILE]

ISIDORO TORRES RIVERA
[ADDRESS ON FILE]

ISIDORO TORRES SANTANA
[ADDRESS ON FILE]

ISIDORO VALENTIN HERNANDEZ
[ADDRESS ON FILE]

ISIDORO VARGAS VARGAS
[ADDRESS ON FILE]

ISIDORO VAZQUEZ RUIZ
[ADDRESS ON FILE]

ISIDORO VAZQUEZ
[ADDRESS ON FILE]

ISIDORO VELEZ PARRILLA
[ADDRESS ON FILE]

ISIDORO VIDAL ROSARIO
[ADDRESS ON FILE]

ISIDRA ACEVEDO SUARES
[ADDRESS ON FILE]

ISIDRA ACEVEDO SUAREZ
[ADDRESS ON FILE]

ISIDRA ARBELO HERNANDEZ
[ADDRESS ON FILE]

ISIDRA AVILES RAMIREZ
[ADDRESS ON FILE]

ISIDRA BARBOSA ALICEA
[ADDRESS ON FILE]

ISIDRA CONCEPCION ROSADO
[ADDRESS ON FILE]

ISIDRA FEBO TOLEDO
[ADDRESS ON FILE]

ISIDRA FIGUEROA GONZALEZ
[ADDRESS ON FILE]

ISIDRA GARCIA ALVAREZ
[ADDRESS ON FILE]

ISIDRA GARCIA BATTLE

ISIDRA GARCIA BERMUDEZ
[ADDRESS ON FILE]

ISIDRA GONZALEZ MONTALVO
[ADDRESS ON FILE]

ISIDRA GONZALEZ RIVERA
[ADDRESS ON FILE]

ISIDRA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ISIDRA JIMENEZ VALE
[ADDRESS ON FILE]

ISIDRA LEBRON RIVERA
[ADDRESS ON FILE]

ISIDRA LEBRON
[ADDRESS ON FILE]

ISIDRA LOZADA
[ADDRESS ON FILE]

ISIDRA NIEVES TOSADO
[ADDRESS ON FILE]

ISIDRA ORTIZ DE
[ADDRESS ON FILE]

ISIDRA ORTIZ LEBRON
[ADDRESS ON FILE]

ISIDRA ORTIZ LEBRON
[ADDRESS ON FILE]

ISIDRA ORTIZ PASTRANA
[ADDRESS ON FILE]

ISIDRA PAGAN RIVERA
[ADDRESS ON FILE]

ISIDRA PANTOJA ARROYO
[ADDRESS ON FILE]

ISIDRA RAMIREZ DE LEON
[ADDRESS ON FILE]

ISIDRA RAMIREZ LEON
[ADDRESS ON FILE]

ISIDRA REYES FLORES
[ADDRESS ON FILE]

ISIDRA RIVERA

ISIDRA RIVERA GONZALEZ
[ADDRESS ON FILE]

ISIDRA RIVERA RIVERA
[ADDRESS ON FILE]

ISIDRA RODRIGUEZ DE BONET
[ADDRESS ON FILE]

ISIDRA ROMERO REYES
[ADDRESS ON FILE]

ISIDRA RUIZ TORRES
[ADDRESS ON FILE]

ISIDRA SALAS BRUNO
[ADDRESS ON FILE]

ISIDRA SANCHEZ JIMENEZ
[ADDRESS ON FILE]

ISIDRA VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ISIDRA VAZQUEZ COTTO
[ADDRESS ON FILE]

ISIDRA VELAZQUEZ LOZADA
[ADDRESS ON FILE]

ISIDRA VELEZ CURBELO
[ADDRESS ON FILE]

ISIDRA ZAYAS RIVERA
[ADDRESS ON FILE]

ISIDRIO MORENO RAMOS

ISIDRO ALVARADO TORRES

ISIDRO AMEZQUITA BULTRON
[ADDRESS ON FILE]

ISIDRO ANDINO ROMAN
[ADDRESS ON FILE]

ISIDRO ARROYO ARROYO
[ADDRESS ON FILE]

ISIDRO ARROYO MELENDEZ
[ADDRESS ON FILE]

ISIDRO ARROYO MELENDEZ
[ADDRESS ON FILE]

ISIDRO ATILES LINARES
[ADDRESS ON FILE]

ISIDRO BALLET PEREZ
[ADDRESS ON FILE]

ISIDRO BATIZ BATIZ
[ADDRESS ON FILE]

ISIDRO BERRIOS CINTRON
[ADDRESS ON FILE]

ISIDRO BETANCOURT MIRANDA
[ADDRESS ON FILE]

ISIDRO BETANCOURT SANCHEZ
[ADDRESS ON FILE]

ISIDRO CALDERON JIMENEZ

ISIDRO CAMPOS LOPEZ
[ADDRESS ON FILE]

ISIDRO CARDALDA SOTO
[ADDRESS ON FILE]

ISIDRO CARDONA RAMIREZ
[ADDRESS ON FILE]

ISIDRO COLLAZO LIND
[ADDRESS ON FILE]

ISIDRO COLLAZO RIVERA
[ADDRESS ON FILE]

ISIDRO COLON COLON
[ADDRESS ON FILE]

ISIDRO COLON RIVERA

ISIDRO COLON ROSARIO

ISIDRO COTTO ROSA
[ADDRESS ON FILE]

ISIDRO CRUZ DONATO
[ADDRESS ON FILE]

ISIDRO CRUZ GARCIA
[ADDRESS ON FILE]

ISIDRO CRUZ GOMEZ
[ADDRESS ON FILE]

ISIDRO CRUZ JIMENEZ
[ADDRESS ON FILE]

ISIDRO CRUZ ROMAN
[ADDRESS ON FILE]

ISIDRO DEL TORO RODRIGUEZ
[ADDRESS ON FILE]

ISIDRO ESPADA GARCIA
[ADDRESS ON FILE]

ISIDRO FELIX RODRIGUEZ
[ADDRESS ON FILE]

ISIDRO FERNANDEZ AYALA
[ADDRESS ON FILE]

ISIDRO FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ISIDRO FERNANDEZ RIOS
[ADDRESS ON FILE]

ISIDRO FUENTES MONGE
[ADDRESS ON FILE]

ISIDRO GARCIA COTTO
[ADDRESS ON FILE]

ISIDRO GARCIA DAVILA
[ADDRESS ON FILE]

ISIDRO GARCIA PEREZ
[ADDRESS ON FILE]

ISIDRO GOMERA THOMAS
[ADDRESS ON FILE]

ISIDRO GONZALEZ MOLINA
[ADDRESS ON FILE]

ISIDRO GONZALEZ TORRES
[ADDRESS ON FILE]

ISIDRO HERNANDEZ BOSQUES
[ADDRESS ON FILE]

ISIDRO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISIDRO JIMENEZ LOPEZ

ISIDRO LANZO QUINONES
[ADDRESS ON FILE]

ISIDRO LASALLE ACEVEDO
[ADDRESS ON FILE]

ISIDRO LASALLE TEJADA
[ADDRESS ON FILE]

ISIDRO LLANO BENITEZ
[ADDRESS ON FILE]

ISIDRO LOPEZ PLAZA
[ADDRESS ON FILE]

ISIDRO LOPEZ RIOS
[ADDRESS ON FILE]

ISIDRO LUGO SUAREZ
[ADDRESS ON FILE]

ISIDRO LUGO VAZQUEZ
[ADDRESS ON FILE]

ISIDRO LUYANDA PAGAN

ISIDRO M TORRES TORRES
[ADDRESS ON FILE]

ISIDRO MARQUEZ ABRIL
[ADDRESS ON FILE]

ISIDRO MARTINEZ MARTINEZ
[ADDRESS ON FILE]

ISIDRO MEJIAS PEREZ
[ADDRESS ON FILE]

ISIDRO MELECIO SANTANA
[ADDRESS ON FILE]

ISIDRO MENDEZ CRUZ

ISIDRO MERCADO CUEVAS
[ADDRESS ON FILE]

ISIDRO MERCADO ROMAN
[ADDRESS ON FILE]

ISIDRO MERCADO TORRES
[ADDRESS ON FILE]

ISIDRO MIRANDA ARROYO
[ADDRESS ON FILE]

ISIDRO MIRANDA MESTRE
[ADDRESS ON FILE]

ISIDRO MIRANDA MESTRE
[ADDRESS ON FILE]

ISIDRO MONGE QUIÑONES
[ADDRESS ON FILE]

ISIDRO MULLER RIVAS
[ADDRESS ON FILE]

ISIDRO MULLER RIVAS
[ADDRESS ON FILE]

ISIDRO MUNIZ QUINTANA
[ADDRESS ON FILE]

ISIDRO NEGRON IRIZARRY
[ADDRESS ON FILE]

ISIDRO NEGRON RIVERA
[ADDRESS ON FILE]

ISIDRO OJEDA PAGAN
[ADDRESS ON FILE]

ISIDRO OLAN ORTIZ
[ADDRESS ON FILE]

ISIDRO ORTIZ GERENA
[ADDRESS ON FILE]

ISIDRO PADILLA ROMAN
[ADDRESS ON FILE]

ISIDRO PADIN VEGA
[ADDRESS ON FILE]

ISIDRO PEREZ AYENDE

ISIDRO PEREZ LANAUSSE
[ADDRESS ON FILE]

ISIDRO QUINTANA RODRIGUEZ

ISIDRO RAMIREZ MORALES
[ADDRESS ON FILE]

ISIDRO RIVAS MALDONADO
[ADDRESS ON FILE]

ISIDRO RIVERA ALICEA
[ADDRESS ON FILE]

ISIDRO RIVERA GONZALEZ
[ADDRESS ON FILE]

ISIDRO RIVERA LUGO
[ADDRESS ON FILE]

ISIDRO RIVERA MALDONADO
[ADDRESS ON FILE]

ISIDRO RIVERA MARTINEZ
[ADDRESS ON FILE]

ISIDRO RIVERA MARTINEZ
[ADDRESS ON FILE]

ISIDRO RIVERA PEREZ
[ADDRESS ON FILE]

ISIDRO RIVERA RIVERA
[ADDRESS ON FILE]

ISIDRO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISIDRO RIVERA VIRUET
[ADDRESS ON FILE]

ISIDRO ROCHE NEGRON

ISIDRO RODRIGUEZ BENTEGEAT
[ADDRESS ON FILE]

ISIDRO RODRIGUEZ CASADO
[ADDRESS ON FILE]

ISIDRO RODRIGUEZ MONCLOVA
[ADDRESS ON FILE]

ISIDRO RODRIGUEZ RIOS
[ADDRESS ON FILE]

ISIDRO ROLON COLON
[ADDRESS ON FILE]

ISIDRO ROSA
[ADDRESS ON FILE]

ISIDRO RUIZ RIVERA
[ADDRESS ON FILE]

ISIDRO RUIZ SANCHEZ
[ADDRESS ON FILE]

ISIDRO SANTIAGO RUIZ

ISIDRO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ISIDRO SERRANO LEBRON
[ADDRESS ON FILE]

ISIDRO SIERRA MARTINEZ
[ADDRESS ON FILE]

ISIDRO SIERRA MELENDEZ
[ADDRESS ON FILE]

ISIDRO SOTO ANAYA
[ADDRESS ON FILE]

ISIDRO SOTO CABAN
[ADDRESS ON FILE]

ISIDRO SOTO ORTIZ
[ADDRESS ON FILE]

ISIDRO TORO GARCIA
[ADDRESS ON FILE]

ISIDRO TORRES QUIRINDONGO
[ADDRESS ON FILE]

ISIDRO VAZQUEZ BLANCO
[ADDRESS ON FILE]

ISIDRO VAZQUEZ BLANCO
[ADDRESS ON FILE]

ISIDRO VAZQUEZ CLAUDIO
[ADDRESS ON FILE]

ISIDRO VAZQUEZ CLAUDIO
[ADDRESS ON FILE]

ISIDRO VELAZQUEZ GONZALEZ

ISIDRO VIETA DELGADO
[ADDRESS ON FILE]

ISIOMARA ZAPATA RIVERA
[ADDRESS ON FILE]

ISIORO GARCIA NO APELLIDO

ISIS A A VEGA RECIO
[ADDRESS ON FILE]

ISIS AYALA APONTE
[ADDRESS ON FILE]

ISIS D RODRIGUEZ RODRIGUEZ

ISIS D TORRES CONTY
[ADDRESS ON FILE]

ISIS FUENTES MORALES

ISIS G BELEN RIVERA
[ADDRESS ON FILE]

ISIS J CORREA CARBONELL
[ADDRESS ON FILE]

ISIS J TORRES RAMIREZ
[ADDRESS ON FILE]

ISIS M CABALLER DE JESUS
[ADDRESS ON FILE]

ISIS M CASALDUC GONZALEZ
[ADDRESS ON FILE]

ISIS M DAVILA PAGAN
[ADDRESS ON FILE]

ISIS M QUIROS DELGADO
[ADDRESS ON FILE]

ISIS M ROSALES CONCEPCION
[ADDRESS ON FILE]

ISIS M SEPULVEDA HERNANDEZ
[ADDRESS ON FILE]

ISIS MARIE JIMENEZ MARTINEZ

ISIS R SANCHEZ ALMODOVAR
[ADDRESS ON FILE]

ISIS ROSARIO CRUZ
[ADDRESS ON FILE]

ISIS S MUNOZ BONILLA
[ADDRESS ON FILE]

ISIS TORRE FRONTERA
[ADDRESS ON FILE]

ISIS TORRE FRONTERA
[ADDRESS ON FILE]

ISIS VALENTIN BUSCAMPER
[ADDRESS ON FILE]

ISIS Y ALFARO SEDA
[ADDRESS ON FILE]

ISIS Y JIMENEZ IRIZARRY
[ADDRESS ON FILE]

ISIS Y ROSARIO CRUZ
[ADDRESS ON FILE]

ISIS Z BONILLA VAZQUEZ
[ADDRESS ON FILE]

ISIS ZENO LAMAR

ISLA SUPPLY CORP
EXPRESO TRUJILLO ALTO
CARR 181 KM 18
TRUJILLO ALTO, PR  00926

ISLAIM RODRIGUEZ LUNA

ISLAND CATERERS CORP
PO BOX 9022547
SAN JUAN, PR  00902-2547

ISLAND COMPUTER COMPONENTS
CARR 1 KM 337
CAGUAS, PR  00726-0475

ISLAND FINANCE
PO BOX 362589
SAN JUAN, PR  00936-2589

ISLAND SECURITY SERVICES
PO BOX 194679
SAN JUAN, PR  00919-4679

ISLAND WIDE PEST MANAGEMENT
PO BOX 4952 PMB 486
CAGUAS, PR  00726

ISLAND WIDE PEST MANAGEMENT
URBBONNEVILLE HEIGHTS
C LAS PIEDRAS 10
CAGUAS, PR  00727-4960

ISLAND WORLD CHEMICAL CO
PO BOX 19776
SAN JUAN, PR  00910-0776

ISLAURY LABOY DE LEON
[ADDRESS ON FILE]

ISMAEL 0 VALENTIN FIGUEROA

ISMAEL A CORDERO SOSA
[ADDRESS ON FILE]

ISMAEL A FELICIANO LASALLE
[ADDRESS ON FILE]

ISMAEL A LATORRE APONTE
[ADDRESS ON FILE]

ISMAEL A LOPEZ GONZALEZ
[ADDRESS ON FILE]

ISMAEL A MERCADO RUIZ
[ADDRESS ON FILE]

ISMAEL A MERCADO VELEZ
[ADDRESS ON FILE]

ISMAEL A MILIAN CARRION

ISMAEL A MORALES DAVILA
[ADDRESS ON FILE]

ISMAEL A PEREZ BENITEZ
[ADDRESS ON FILE]

ISMAEL A PEREZ LOPEZ
[ADDRESS ON FILE]

ISMAEL A PEREZ SEGARRA
[ADDRESS ON FILE]

ISMAEL A RIOS OJEDA
[ADDRESS ON FILE]

ISMAEL A RUIZ ALICEA
[ADDRESS ON FILE]

ISMAEL A SAAVEDRA REVEROL
[ADDRESS ON FILE]

ISMAEL A SANCHEZ ROLDAN
[ADDRESS ON FILE]

ISMAEL A SOTO RIVERA
[ADDRESS ON FILE]

ISMAEL A VEGA LARREGUI

ISMAEL ACABEO LABOY
[ADDRESS ON FILE]

ISMAEL ACEVEDO BELTRAN

ISMAEL ACEVEDO BONILLA
[ADDRESS ON FILE]

ISMAEL ACEVEDO GARCIA
[ADDRESS ON FILE]

ISMAEL ACEVEDO LORENZO
[ADDRESS ON FILE]

ISMAEL ACEVEDO MALDONADO
[ADDRESS ON FILE]

ISMAEL ACEVEDO MORALES
[ADDRESS ON FILE]

ISMAEL ACEVEDO QUILES
[ADDRESS ON FILE]

ISMAEL ACEVEDO QUILES
[ADDRESS ON FILE]

ISMAEL ACEVEDO QUINONES
[ADDRESS ON FILE]

ISMAEL ACEVEDO SEGUI
[ADDRESS ON FILE]

ISMAEL ACOSTA BAEZ
[ADDRESS ON FILE]

ISMAEL AGOSTO AYALA
[ADDRESS ON FILE]

ISMAEL AGUAYO APONTE
[ADDRESS ON FILE]

ISMAEL AGUILA GALAN
[ADDRESS ON FILE]

ISMAEL AGUILAR CARMONA
[ADDRESS ON FILE]

ISMAEL ALBERT SANTIAGO
[ADDRESS ON FILE]

ISMAEL ALBERT SANTIAGO
[ADDRESS ON FILE]

ISMAEL ALEJANDRO APONTE
[ADDRESS ON FILE]

ISMAEL ALEJANDRO DIAZ
[ADDRESS ON FILE]

ISMAEL ALEJANDRO DIAZ
[ADDRESS ON FILE]

ISMAEL ALEJANDRO FELIX
[ADDRESS ON FILE]

ISMAEL ALICEA BERRIOS
[ADDRESS ON FILE]

ISMAEL ALICEA MEDINA
[ADDRESS ON FILE]

ISMAEL ALICEA RIVERA
[ADDRESS ON FILE]

ISMAEL ALICEA RODRIGUEZ

ISMAEL ALICEA VARGAS

ISMAEL ALOMAR TORRES
[ADDRESS ON FILE]

ISMAEL ALSINA GONZALEZ
[ADDRESS ON FILE]

ISMAEL ALSINA LOPEZ
[ADDRESS ON FILE]

ISMAEL ALVARADO FIGUEROA
[ADDRESS ON FILE]

ISMAEL ALVARADO VAZQUEZ
[ADDRESS ON FILE]

ISMAEL ALVAREZ FONSECA
[ADDRESS ON FILE]

ISMAEL ALVAREZ MONGE
[ADDRESS ON FILE]

ISMAEL ALVAREZ VELEZ

ISMAEL ALVIRA PIZARRO
[ADDRESS ON FILE]

ISMAEL ANDINO PAGAN
[ADDRESS ON FILE]

ISMAEL ANDINO SEXTO

ISMAEL ANDUJAR TORRES
[ADDRESS ON FILE]

ISMAEL ANTONETTI ORTIZ
PO BOX 1187
PATILLAS, PR  00723

ISMAEL ANTOSANTI DAVILA
[ADDRESS ON FILE]

ISMAEL APONTE GALLARDO
[ADDRESS ON FILE]

ISMAEL ARBELO LLORET

ISMAEL AREIZAGA MATOS
[ADDRESS ON FILE]

ISMAEL AREIZAGA MATOS
[ADDRESS ON FILE]

ISMAEL AREIZAGA MENDEZ
[ADDRESS ON FILE]

ISMAEL ARES RIOS
[ADDRESS ON FILE]

ISMAEL ARES VILLALONGO
[ADDRESS ON FILE]

ISMAEL AROCHO JIMENEZ
[ADDRESS ON FILE]

ISMAEL ARROYO SANTIAGO

ISMAEL ARROYO TORRES
[ADDRESS ON FILE]

ISMAEL ARVELO RIVERA
[ADDRESS ON FILE]

ISMAEL AVILES FRED

ISMAEL AVILES GERENA
[ADDRESS ON FILE]

ISMAEL AVILES LOPEZ
[ADDRESS ON FILE]

ISMAEL AVILES MASSANET
[ADDRESS ON FILE]

ISMAEL AVILES RIVERA
[ADDRESS ON FILE]

ISMAEL AYALA CEPEDA
[ADDRESS ON FILE]

ISMAEL AYALA CUADRADO
[ADDRESS ON FILE]

ISMAEL AYALA LANZO
[ADDRESS ON FILE]

ISMAEL AYALA MALDONADO
[ADDRESS ON FILE]

ISMAEL AYALA NIEVES
[ADDRESS ON FILE]

ISMAEL AYALA QUINONES

ISMAEL AYUSO RIVERA
[ADDRESS ON FILE]

ISMAEL B ALOMAR SANTIAGO
[ADDRESS ON FILE]

ISMAEL B ALOMAR SANTIAGO
[ADDRESS ON FILE]

ISMAEL BAEZ GALLARDO
[ADDRESS ON FILE]

ISMAEL BARBOSA TRICOCHE
[ADDRESS ON FILE]

ISMAEL BARNES RIVERA
[ADDRESS ON FILE]

ISMAEL BARRETO ANDINO
[ADDRESS ON FILE]

ISMAEL BATISTA CORDERO
[ADDRESS ON FILE]

ISMAEL BATISTA SANTIAGO
[ADDRESS ON FILE]

ISMAEL BAYALA DIAZ
[ADDRESS ON FILE]

ISMAEL BELLO DIAZ
[ADDRESS ON FILE]

ISMAEL BENITEZ MEDINA
[ADDRESS ON FILE]

ISMAEL BERMUDEZ CINTRON
[ADDRESS ON FILE]

ISMAEL BERMUDEZ MELENDEZ
[ADDRESS ON FILE]

ISMAEL BERMUDEZ MILLAN
[ADDRESS ON FILE]

ISMAEL BERMUDEZ MORALES
[ADDRESS ON FILE]

ISMAEL BERRIOS AVILES
[ADDRESS ON FILE]

ISMAEL BERRIOS MOLINA
[ADDRESS ON FILE]

ISMAEL BERRIOS RIVERA

ISMAEL BERRIOS SANCHEZ

ISMAEL BETANCOURT LEBRON
[ADDRESS ON FILE]

ISMAEL BETANCOURT LEBRON
[ADDRESS ON FILE]

ISMAEL BIANCHI VELEZ

ISMAEL BLANCO ORTIZ
[ADDRESS ON FILE]

ISMAEL BONILLA HERNANDEZ
[ADDRESS ON FILE]

ISMAEL BONILLA RODRIGUEZ

ISMAEL BORDOY SANABRIA
[ADDRESS ON FILE]

ISMAEL BORGES BENITEZ
[ADDRESS ON FILE]

ISMAEL BRUNO ROSA

ISMAEL BURGOS

ISMAEL BURGOS BURGOS
[ADDRESS ON FILE]

ISMAEL BURGOS CABALLERO
[ADDRESS ON FILE]

ISMAEL BURGOS COLLAZO
[ADDRESS ON FILE]

ISMAEL BURGOS FELIX
[ADDRESS ON FILE]

ISMAEL BURGOS LOPEZ
[ADDRESS ON FILE]

ISMAEL BURGOS OLMO
[ADDRESS ON FILE]

ISMAEL BURGOS TIRADO
[ADDRESS ON FILE]

ISMAEL BURGOS TORRES
[ADDRESS ON FILE]

ISMAEL CABALLERO SANTIAGO
[ADDRESS ON FILE]

ISMAEL CABALLERO SOTO
[ADDRESS ON FILE]

ISMAEL CABAN ACEVEDO
[ADDRESS ON FILE]

ISMAEL CABELLO ROSARIO
[ADDRESS ON FILE]

ISMAEL CABRERA VAZQUEZ
[ADDRESS ON FILE]

ISMAEL CACERES LEBRON
[ADDRESS ON FILE]

ISMAEL CACERES LEBRON
[ADDRESS ON FILE]

ISMAEL CACERES VARELA
[ADDRESS ON FILE]

ISMAEL CACERES VAZQUEZ
[ADDRESS ON FILE]

ISMAEL CALDERO RIOS
[ADDRESS ON FILE]

ISMAEL CAMACHO DIAZ
[ADDRESS ON FILE]

ISMAEL CAMACHO PUMAREJO
[ADDRESS ON FILE]

ISMAEL CAMACHO SUAREZ
[ADDRESS ON FILE]

ISMAEL CAMIS SANTIAGO
[ADDRESS ON FILE]

ISMAEL CANCEL VEGA
[ADDRESS ON FILE]

ISMAEL CANET RIVERA
[ADDRESS ON FILE]

ISMAEL CARABALLO IRIZARRY
[ADDRESS ON FILE]

ISMAEL CARABALLO SILVA
[ADDRESS ON FILE]

ISMAEL CARCORZESANTIAGO
[ADDRESS ON FILE]

ISMAEL CARDONA HERNANDEZ
[ADDRESS ON FILE]

ISMAEL CARDONA JIMENEZ
[ADDRESS ON FILE]

ISMAEL CARDONA PEREZ
[ADDRESS ON FILE]

ISMAEL CARDONA PEREZ
[ADDRESS ON FILE]

ISMAEL CARLO CARRION
[ADDRESS ON FILE]

ISMAEL CARLO TORRES

ISMAEL CARRASQUILLO CASILLAS
[ADDRESS ON FILE]

ISMAEL CARRASQUILLO ISMAEL
[ADDRESS ON FILE]

ISMAEL CARRASQUILLO MEDINA
[ADDRESS ON FILE]

ISMAEL CARRASQUILLO QUINONES
[ADDRESS ON FILE]

ISMAEL CARRION MELENDEZ
[ADDRESS ON FILE]

ISMAEL CARTAGENA CARATTINI
[ADDRESS ON FILE]

ISMAEL CARTAGENA FIGUEROA
[ADDRESS ON FILE]

ISMAEL CARTAGENA MITCHELL
[ADDRESS ON FILE]

ISMAEL CASADO CORCHADO
[ADDRESS ON FILE]

ISMAEL CASILLAS FIGUEROA
[ADDRESS ON FILE]

ISMAEL CASILLAS
[ADDRESS ON FILE]

ISMAEL CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL CASTRO APONTE
[ADDRESS ON FILE]

ISMAEL CASTRO FONTANEZ
[ADDRESS ON FILE]

ISMAEL CASTRO NEGRON
[ADDRESS ON FILE]

ISMAEL CASTRO RAMIREZ
[ADDRESS ON FILE]

ISMAEL CASTRO RAMOS
[ADDRESS ON FILE]

ISMAEL CASTRO RUIZ
[ADDRESS ON FILE]

ISMAEL CASTRO TORRES
[ADDRESS ON FILE]

ISMAEL CASUL GONZALEZ
[ADDRESS ON FILE]

ISMAEL CENTENO PEREA
[ADDRESS ON FILE]

ISMAEL CENTENO RIOS
[ADDRESS ON FILE]

ISMAEL CEPEDA TABALES
[ADDRESS ON FILE]

ISMAEL CERVONI SANTIAGO

ISMAEL CHAPARRO BONET
[ADDRESS ON FILE]

ISMAEL CHERENA BORRERO
[ADDRESS ON FILE]

ISMAEL CHEVERE RIVERA
[ADDRESS ON FILE]

ISMAEL CHICO RUIZ
[ADDRESS ON FILE]

ISMAEL CIFREDO RIVERA
[ADDRESS ON FILE]

ISMAEL CINTRON CAMACHO

ISMAEL CINTRON CINTRON
[ADDRESS ON FILE]

ISMAEL CINTRON COTTO
[ADDRESS ON FILE]

ISMAEL CINTRON MUNIZ
[ADDRESS ON FILE]

ISMAEL CINTRON MUNOZ
[ADDRESS ON FILE]

ISMAEL CINTRON RIVERA
[ADDRESS ON FILE]

ISMAEL CINTRON RODRIGUEZ

ISMAEL CINTRON SEGARRA
[ADDRESS ON FILE]

ISMAEL CLASS FIGUEROA
[ADDRESS ON FILE]

ISMAEL CLEMENTE RIVERA
[ADDRESS ON FILE]

ISMAEL COLLADO RAMIREZ
[ADDRESS ON FILE]

ISMAEL COLLAZO DECOZ
[ADDRESS ON FILE]

ISMAEL COLON ACOSTA

ISMAEL COLON AGUILAR
[ADDRESS ON FILE]

ISMAEL COLON ANDUJAR
[ADDRESS ON FILE]

ISMAEL COLON BAEZ
[ADDRESS ON FILE]

ISMAEL COLON BAEZ
[ADDRESS ON FILE]

ISMAEL COLON BONILLA
[ADDRESS ON FILE]

ISMAEL COLON CALDERON

ISMAEL COLON COLON
[ADDRESS ON FILE]

ISMAEL COLON COLON
[ADDRESS ON FILE]

ISMAEL COLON CORREA

ISMAEL COLON GELPI

ISMAEL COLON LABOY
[ADDRESS ON FILE]

ISMAEL COLON MARTINEZ
[ADDRESS ON FILE]

ISMAEL COLON NIEVES
[ADDRESS ON FILE]

ISMAEL COLON OCASIO
15 CARR MACHETE
GUAYAMA, PR 00784

ISMAEL COLON OCASIO
CO CARLOS F ENCHAUTEGUI GARCIA
C FRANCISCO GBRUNO 22 OESTE
GUAYAMA, PR 00784

ISMAEL COLON OCASIO
URB BRISAS DEL MAR
L12 CALLE BARRASA
GUAYAMA, PR 00784

ISMAEL COLON OCASIO
[ADDRESS ON FILE]

ISMAEL COLON OLMO
[ADDRESS ON FILE]

ISMAEL COLON PRESTAMO
[ADDRESS ON FILE]

ISMAEL COLON RENTAS
[ADDRESS ON FILE]

ISMAEL COLON RIVERA
[ADDRESS ON FILE]

ISMAEL COLON ROBLES
[ADDRESS ON FILE]

ISMAEL COLON RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL COLON VAZQUEZ
[ADDRESS ON FILE]

ISMAEL COLON VEGA
[ADDRESS ON FILE]

ISMAEL CONCEPCION GARCIA
[ADDRESS ON FILE]

ISMAEL CONCEPCION JESUS
[ADDRESS ON FILE]

ISMAEL CONCEPCION
[ADDRESS ON FILE]

ISMAEL CONCPECION BARROSO

ISMAEL CORES RODRIGUEZ

ISMAEL CORIANO GONZALEZ
[ADDRESS ON FILE]

ISMAEL CORREA CRUZ
[ADDRESS ON FILE]

ISMAEL CORTES ACEVEDO
[ADDRESS ON FILE]

ISMAEL CORTES COLON
[ADDRESS ON FILE]

ISMAEL CORTES DOMINICCI
[ADDRESS ON FILE]

ISMAEL CORTES RAMOS
[ADDRESS ON FILE]

ISMAEL COSME FIGUEROA
[ADDRESS ON FILE]

ISMAEL COSME ORTIZ
[ADDRESS ON FILE]

ISMAEL COSME SANTANA
[ADDRESS ON FILE]

ISMAEL COSS LOZADA
[ADDRESS ON FILE]

ISMAEL COTTO DIAZ
[ADDRESS ON FILE]

ISMAEL COTTO GARCIA
[ADDRESS ON FILE]

ISMAEL CRUZ CASTILLO

ISMAEL CRUZ CRUZ
[ADDRESS ON FILE]

ISMAEL CRUZ DIAZ

ISMAEL CRUZ ESQUILIN
[ADDRESS ON FILE]

ISMAEL CRUZ GONZALEZ
[ADDRESS ON FILE]

ISMAEL CRUZ IRIZARRY

ISMAEL CRUZ LAZU
[ADDRESS ON FILE]

ISMAEL CRUZ MEDINA
[ADDRESS ON FILE]

ISMAEL CRUZ MENDOZA
[ADDRESS ON FILE]

ISMAEL CRUZ NIEVES
[ADDRESS ON FILE]

ISMAEL CRUZ PIZARRO
[ADDRESS ON FILE]

ISMAEL CRUZ RIVERA
[ADDRESS ON FILE]

ISMAEL CRUZ SANABRIA
[ADDRESS ON FILE]

ISMAEL CRUZ TORRES
[ADDRESS ON FILE]

ISMAEL CRUZ VIRUET
[ADDRESS ON FILE]

ISMAEL CUEVAS MENDEZ
[ADDRESS ON FILE]

ISMAEL CUPELES MORALES
[ADDRESS ON FILE]

ISMAEL CUPELES MORALES
[ADDRESS ON FILE]

ISMAEL D RODRIGUEZ ITARA
[ADDRESS ON FILE]

ISMAEL D VALLE GONZAL

ISMAEL DAVILA JIMENEZ

ISMAEL DAVILA LOPEZ
[ADDRESS ON FILE]

ISMAEL DE JESUS CEDENO
[ADDRESS ON FILE]

ISMAEL DE JESUS CORREA

ISMAEL DE JESUS FERNANDEZ
[ADDRESS ON FILE]

ISMAEL DE JESUS LABOY
[ADDRESS ON FILE]

ISMAEL DE JESUS VALCARCEL
[ADDRESS ON FILE]

ISMAEL DE JESUS VEGA
[ADDRESS ON FILE]

ISMAEL DE LA PAZ SANTOS
[ADDRESS ON FILE]

ISMAEL DE LEON MELENDEZ

ISMAEL DEL C RAMIREZ
[ADDRESS ON FILE]

ISMAEL DEL VALLE CRUZ
[ADDRESS ON FILE]

ISMAEL DEL VALLE
[ADDRESS ON FILE]

ISMAEL DELGADO BADILLO
[ADDRESS ON FILE]

ISMAEL DELGADO CRESPO
[ADDRESS ON FILE]

ISMAEL DELGADO DAVILA
[ADDRESS ON FILE]

ISMAEL DELGADO LABOY
[ADDRESS ON FILE]

ISMAEL DELGADO LABOY
[ADDRESS ON FILE]

ISMAEL DELGADO PEREZ
[ADDRESS ON FILE]

ISMAEL DELGADO RIOS
[ADDRESS ON FILE]

ISMAEL DELGADO VILLAFANE
[ADDRESS ON FILE]

ISMAEL DIAZ FIGUEROA
[ADDRESS ON FILE]

ISMAEL DIAZ GONZALEZ
[ADDRESS ON FILE]

ISMAEL DIAZ HERNANDEZ
[ADDRESS ON FILE]

ISMAEL DIAZ LOPEZ
[ADDRESS ON FILE]

ISMAEL DIAZ MARTINEZ
[ADDRESS ON FILE]

ISMAEL DIAZ OCASIO
[ADDRESS ON FILE]

ISMAEL DIAZ OSORIO
[ADDRESS ON FILE]

ISMAEL DIAZ PEREZ
[ADDRESS ON FILE]

ISMAEL DIAZ RAMOS
[ADDRESS ON FILE]

ISMAEL DIAZ RIVERA
[ADDRESS ON FILE]

ISMAEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL DIAZ RODRIQUEZ
[ADDRESS ON FILE]

ISMAEL DIAZ SANTOS
[ADDRESS ON FILE]

ISMAEL DIAZ TIZOL
[ADDRESS ON FILE]

ISMAEL DOMINGUEZ VAZQUEZ
[ADDRESS ON FILE]

ISMAEL E LOPEZ HERMINA

ISMAEL E MADERA MIRANDA
[ADDRESS ON FILE]

ISMAEL E RODRIGUEZ TAPIA
[ADDRESS ON FILE]

ISMAEL E SANCHEZ RIVERA
[ADDRESS ON FILE]

ISMAEL E SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

ISMAEL E TRABAL VAZQUEZ
[ADDRESS ON FILE]

ISMAEL ELIAS ORTEGA
[ADDRESS ON FILE]

ISMAEL ELIAS VEGA
[ADDRESS ON FILE]

ISMAEL ELIAS VEGA
[ADDRESS ON FILE]

ISMAEL ENCARNACION SANCHEZ
[ADDRESS ON FILE]

ISMAEL ESCUDERO PRATTS
[ADDRESS ON FILE]

ISMAEL ESPADA DEL
[ADDRESS ON FILE]

ISMAEL ESPINOSA CANDELARIA
[ADDRESS ON FILE]

ISMAEL ESPINOSA PEREZ
[ADDRESS ON FILE]

ISMAEL ESTEVES SOLER
[ADDRESS ON FILE]

ISMAEL ESTRADA DROZ
[ADDRESS ON FILE]

ISMAEL ESTRADA MENDOZA
[ADDRESS ON FILE]

ISMAEL F FELICIE MOJICA
[ADDRESS ON FILE]

ISMAEL F FELICIE MOJICA
[ADDRESS ON FILE]

ISMAEL FALCON VAZQUEZ
[ADDRESS ON FILE]

ISMAEL FEBLES VAZQUEZ
[ADDRESS ON FILE]

ISMAEL FELICIANO RIOS
[ADDRESS ON FILE]

ISMAEL FELICIANO RIVERA

ISMAEL FELICIANO SANTIAGO

ISMAEL FELICIANO VALENTIN
[ADDRESS ON FILE]

ISMAEL FELICIE AYALA

ISMAEL FELICIE RIVERA
[ADDRESS ON FILE]

ISMAEL FELIX CANDELARIO
[ADDRESS ON FILE]

ISMAEL FERNANDEZ GALAN
[ADDRESS ON FILE]

ISMAEL FERNANDEZ RIVERA
[ADDRESS ON FILE]

ISMAEL FERNANDEZ SIERRA
[ADDRESS ON FILE]

ISMAEL FERRER MALDONADO
[ADDRESS ON FILE]

ISMAEL FERRER MORALES
[ADDRESS ON FILE]

ISMAEL FERRER PASTRANA
[ADDRESS ON FILE]

ISMAEL FERRER VARGAS
[ADDRESS ON FILE]

ISMAEL FIGUEROA ACEVEDO
[ADDRESS ON FILE]

ISMAEL FIGUEROA CARRASQUILLO
[ADDRESS ON FILE]

ISMAEL FIGUEROA GERENA

ISMAEL FIGUEROA GONZALEZ

ISMAEL FIGUEROA MARRERO
[ADDRESS ON FILE]

ISMAEL FIGUEROA MARTINEZ

ISMAEL FIGUEROA OTERO
[ADDRESS ON FILE]

ISMAEL FIGUEROA PEREZ
[ADDRESS ON FILE]

ISMAEL FIGUEROA RAMIREZ
[ADDRESS ON FILE]

ISMAEL FIGUEROA RAMIREZ
[ADDRESS ON FILE]

ISMAEL FIGUEROA RAMOS
[ADDRESS ON FILE]

ISMAEL FIGUEROA RODRIGUEZ

ISMAEL FIGUEROA SEPULVEDA
[ADDRESS ON FILE]

ISMAEL FIGUEROA TIRADO
[ADDRESS ON FILE]

ISMAEL FIGUEROA VELAZQUEZ

ISMAEL FIGUEROA
[ADDRESS ON FILE]

ISMAEL FLECHA JESUS
[ADDRESS ON FILE]

ISMAEL FLORES ARROYO
[ADDRESS ON FILE]

ISMAEL FLORES GOMEZ
[ADDRESS ON FILE]

ISMAEL FLORES MALDONADO
[ADDRESS ON FILE]

ISMAEL FLORES SANTIAGO
[ADDRESS ON FILE]

ISMAEL FLORES VELAZQUEZ
[ADDRESS ON FILE]

ISMAEL FONRODONA MARTIN
[ADDRESS ON FILE]

ISMAEL FONSECA LOPEZ
[ADDRESS ON FILE]

ISMAEL FONSECA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL FONTANEZ DAVILA
[ADDRESS ON FILE]

ISMAEL FONTANEZ DAVILA
[ADDRESS ON FILE]

ISMAEL FONTANEZ HANCE
[ADDRESS ON FILE]

ISMAEL FONTANEZ HERNANDEZ

ISMAEL FRANCES PICCARD
[ADDRESS ON FILE]

ISMAEL FUENTES CIRINO
[ADDRESS ON FILE]

ISMAEL FUENTES ROSA
[ADDRESS ON FILE]

ISMAEL FUENTES TORRES
[ADDRESS ON FILE]

ISMAEL GARAY RIVERA
[ADDRESS ON FILE]

ISMAEL GARAY SUAREZ
[ADDRESS ON FILE]

ISMAEL GARCIA AVILES
[ADDRESS ON FILE]

ISMAEL GARCIA CABRERA
[ADDRESS ON FILE]

ISMAEL GARCIA CRUZ
[ADDRESS ON FILE]

ISMAEL GARCIA FELICIANO
[ADDRESS ON FILE]

ISMAEL GARCIA HERNANDEZ

ISMAEL GARCIA ORTEGA
[ADDRESS ON FILE]

ISMAEL GARCIA ORTIZ
[ADDRESS ON FILE]

ISMAEL GARCIA PEREZ
[ADDRESS ON FILE]

ISMAEL GARCIA RAMOS
[ADDRESS ON FILE]

ISMAEL GARCIA SERRANO
[ADDRESS ON FILE]

ISMAEL GARCIA SORIA
[ADDRESS ON FILE]

ISMAEL GARCIA VELEZ

ISMAEL GARCIA VERA
[ADDRESS ON FILE]

ISMAEL GOMEZ BORRERO
[ADDRESS ON FILE]

ISMAEL GOMEZ MERCADO
[ADDRESS ON FILE]

ISMAEL GOMEZ MIRANDA
[ADDRESS ON FILE]

ISMAEL GOMEZ TIRADO

ISMAEL GONZALEZ ACEVEDO
[ADDRESS ON FILE]

ISMAEL GONZALEZ ALICEA
[ADDRESS ON FILE]

ISMAEL GONZALEZ DE JESUS

ISMAEL GONZALEZ DE LEON
[ADDRESS ON FILE]

ISMAEL GONZALEZ DELGADO

ISMAEL GONZALEZ DIAZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ FIGUEROA
[ADDRESS ON FILE]

ISMAEL GONZALEZ FONSECA
[ADDRESS ON FILE]

ISMAEL GONZALEZ GARCIA
[ADDRESS ON FILE]

ISMAEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ISMAEL GONZALEZ LEON
[ADDRESS ON FILE]

ISMAEL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ MALAVE
[ADDRESS ON FILE]

ISMAEL GONZALEZ MENDOZA
[ADDRESS ON FILE]

ISMAEL GONZALEZ MENDOZA
[ADDRESS ON FILE]

ISMAEL GONZALEZ NO APELLIDO

ISMAEL GONZALEZ OQUENDO

ISMAEL GONZALEZ ORTIZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ PADRO
[ADDRESS ON FILE]

ISMAEL GONZALEZ RAMOS
[ADDRESS ON FILE]

ISMAEL GONZALEZ RAMOS
[ADDRESS ON FILE]

ISMAEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ISMAEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ISMAEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ISMAEL GONZALEZ RIVERA
[ADDRESS ON FILE]

ISMAEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ ROSA

ISMAEL GONZALEZ SANCHEZ

ISMAEL GONZALEZ SANTANA
[ADDRESS ON FILE]

ISMAEL GONZALEZ SANTIAG
[ADDRESS ON FILE]

ISMAEL GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ISMAEL GONZALEZ SANTIAGO
[ADDRESS ON FILE]

ISMAEL GONZALEZ SOTO
[ADDRESS ON FILE]

ISMAEL GONZALEZ VAZQUEZ

ISMAEL GONZALEZ
[ADDRESS ON FILE]

ISMAEL GONZALEZ
[ADDRESS ON FILE]

ISMAEL GRILLO MARTINEZ
[ADDRESS ON FILE]

ISMAEL GUASP MEJIAS
[ADDRESS ON FILE]

ISMAEL GUERRA CASTRO
[ADDRESS ON FILE]

ISMAEL GUEVARA RIOS
[ADDRESS ON FILE]

ISMAEL GUTIERREZ MENDEZ
[ADDRESS ON FILE]

ISMAEL GUTIERREZ SANCHEZ
[ADDRESS ON FILE]

ISMAEL GUZMAN LORENZO
[ADDRESS ON FILE]

ISMAEL H HERNANDEZ AGOSTO
[ADDRESS ON FILE]

ISMAEL HEREDIA TORRES
[ADDRESS ON FILE]

ISMAEL HERNAIZ MARTINEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ AGOSTO
[ADDRESS ON FILE]

ISMAEL HERNANDEZ ARCE
[ADDRESS ON FILE]

ISMAEL HERNANDEZ CUEVAS
[ADDRESS ON FILE]

ISMAEL HERNANDEZ DIAZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ FEBUS
[ADDRESS ON FILE]

ISMAEL HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ISMAEL HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

ISMAEL HERNANDEZ GONZAL
[ADDRESS ON FILE]

ISMAEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ MALDONADO
[ADDRESS ON FILE]

ISMAEL HERNANDEZ OYOLA
[ADDRESS ON FILE]

ISMAEL HERNANDEZ PEREZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ PEREZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ PEREZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ RIVERA
[ADDRESS ON FILE]

ISMAEL HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL HERNANDEZ ROMAN

ISMAEL HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ISMAEL HIDALGO BONILLA
[ADDRESS ON FILE]

ISMAEL IGLESIAS ESTELA
[ADDRESS ON FILE]

ISMAEL INOSTROZA MARTINEZ
[ADDRESS ON FILE]

ISMAEL IRIZARRY ALVARADO
[ADDRESS ON FILE]

ISMAEL IRIZARRY FUENTES

ISMAEL IRIZARRY GARCIA
[ADDRESS ON FILE]

ISMAEL IRIZARRY MARTINEZ
[ADDRESS ON FILE]

ISMAEL IRIZARRY ORTIZ
[ADDRESS ON FILE]

ISMAEL IS RAMOS
[ADDRESS ON FILE]

ISMAEL J CHAPARRO VELEZ
[ADDRESS ON FILE]

ISMAEL J CRUZ ROSA
[ADDRESS ON FILE]

ISMAEL J DE HOYO RAMOS

ISMAEL J MARQUEZ FELICIANO
[ADDRESS ON FILE]

ISMAEL J ORTIZ ROLDAN
[ADDRESS ON FILE]

ISMAEL J PEREZ PEREZ
[ADDRESS ON FILE]

ISMAEL J SANTIAGO VARGAS
[ADDRESS ON FILE]

ISMAEL J SERRANO GONZALEZ
[ADDRESS ON FILE]

ISMAEL J VARGAS ESTEVES

ISMAEL JESUS LABOY
[ADDRESS ON FILE]

ISMAEL JESUS RIOS
[ADDRESS ON FILE]

ISMAEL JESUS VALCARCEL
[ADDRESS ON FILE]

ISMAEL JIMENEZ GOMEZ
[ADDRESS ON FILE]

ISMAEL JIMENEZ MALDONAD
[ADDRESS ON FILE]

ISMAEL JORGE PADILLA

ISMAEL JUSTINIANO CHALUISA
[ADDRESS ON FILE]

ISMAEL KUILAN PEREZ
[ADDRESS ON FILE]

ISMAEL LABOY GARCIA
[ADDRESS ON FILE]

ISMAEL LAMB PORTALATIN
[ADDRESS ON FILE]

ISMAEL LAMBOY RIOS
[ADDRESS ON FILE]

ISMAEL LAO ALICEA
[ADDRESS ON FILE]

ISMAEL LATORRE ARUELO
[ADDRESS ON FILE]

ISMAEL LEBRON CADIZ
[ADDRESS ON FILE]

ISMAEL LEBRON LEBRON
[ADDRESS ON FILE]

ISMAEL LEBRON LEBRON
[ADDRESS ON FILE]

ISMAEL LEON FIGUEROA
[ADDRESS ON FILE]

ISMAEL LEON MEJIAS
[ADDRESS ON FILE]

ISMAEL LEON ROSA
[ADDRESS ON FILE]

ISMAEL LEON TORRES
[ADDRESS ON FILE]

ISMAEL LICIAGA DEL
[ADDRESS ON FILE]

ISMAEL LLANOS DUPERROY
[ADDRESS ON FILE]

ISMAEL LLAURADOR LUGO
[ADDRESS ON FILE]

ISMAEL LLERA PLANAS

ISMAEL LOPEZ CONCEPCION

ISMAEL LOPEZ DIAZ
[ADDRESS ON FILE]

ISMAEL LOPEZ HERNANDEZ

ISMAEL LOPEZ HEYLIGER
[ADDRESS ON FILE]

ISMAEL LOPEZ IRIZARRY
[ADDRESS ON FILE]

ISMAEL LOPEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL LOPEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL LOPEZ MALDONADO
[ADDRESS ON FILE]

ISMAEL LOPEZ MOLINA
[ADDRESS ON FILE]

ISMAEL LOPEZ OCASIO

ISMAEL LOPEZ RIVERA
[ADDRESS ON FILE]

ISMAEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL LOPEZ ROLDAN
[ADDRESS ON FILE]

ISMAEL LOPEZ SANTANA
[ADDRESS ON FILE]

ISMAEL LOPEZ TORRES

ISMAEL LOZADA HERNANDEZ
[ADDRESS ON FILE]

ISMAEL LOZADA NIEVES

ISMAEL LOZADA RAMOS
[ADDRESS ON FILE]

ISMAEL LUGO

ISMAEL LUGO ACOSTA
[ADDRESS ON FILE]

ISMAEL LUGO CANCEL
[ADDRESS ON FILE]

ISMAEL LUGO CRUZ
[ADDRESS ON FILE]

ISMAEL LUGO GONZALEZ
[ADDRESS ON FILE]

ISMAEL LUGO LUGO
[ADDRESS ON FILE]

ISMAEL LUGO RIVERA
[ADDRESS ON FILE]

ISMAEL LUGO ROSARIO
CO CARLOS GARCIA RODRIGUEZ
PO BOX 1401
CAGUAS, PR  00726-1401

ISMAEL LUGO ROSARIO
HC 074 BOX 35251
CAGUAS, PR  00727

ISMAEL LUGO ROSARIO
HC7 BOX 35251
CAGUAS, PR  00727

ISMAEL LUGO SANTIAGO
SEGUNDA EXT LAS DELICIAS
3450 CALLE JOSEFINA MOLL
PONCE, PR  00728

ISMAEL LUGO SOLER
[ADDRESS ON FILE]

ISMAEL LUGO TORRES
[ADDRESS ON FILE]

ISMAEL LUGO VALENTIN

ISMAEL MACHUCA
[ADDRESS ON FILE]

ISMAEL MADURO DURANT

ISMAEL MAISONET GONZALEZ

ISMAEL MALAVE ROSARIO
[ADDRESS ON FILE]

ISMAEL MALDONADO MERCADO
[ADDRESS ON FILE]

ISMAEL MALDONADO ORTEGA
[ADDRESS ON FILE]

ISMAEL MALDONADO ROJAS
[ADDRESS ON FILE]

ISMAEL MALDONADO SANTOS
[ADDRESS ON FILE]

ISMAEL MARCANO DIAZ
[ADDRESS ON FILE]

ISMAEL MARCANO GONZALEZ
[ADDRESS ON FILE]

ISMAEL MARCANO RIVERA
[ADDRESS ON FILE]

ISMAEL MARCANO RIVERA
[ADDRESS ON FILE]

ISMAEL MARIN SANTANA
[ADDRESS ON FILE]

ISMAEL MARQUEZ ALGARIN
[ADDRESS ON FILE]

ISMAEL MARQUEZ COREANO
[ADDRESS ON FILE]

ISMAEL MARRERO BERRIOS
[ADDRESS ON FILE]

ISMAEL MARRERO ELIAS
[ADDRESS ON FILE]

ISMAEL MARRERO GONZALEZ

ISMAEL MARRERO ORTIZ
[ADDRESS ON FILE]

ISMAEL MARRERO RIVERA
[ADDRESS ON FILE]

ISMAEL MARRERO ROSA
[ADDRESS ON FILE]

ISMAEL MARTI ESQUILIN
[ADDRESS ON FILE]

ISMAEL MARTINEZ ACEVEDO
[ADDRESS ON FILE]

ISMAEL MARTINEZ ALBINO
[ADDRESS ON FILE]

ISMAEL MARTINEZ BENCEBI

ISMAEL MARTINEZ CAMACHO

ISMAEL MARTINEZ CLASS
[ADDRESS ON FILE]

ISMAEL MARTINEZ MESTRE
[ADDRESS ON FILE]

ISMAEL MARTINEZ MUNIZ
[ADDRESS ON FILE]

ISMAEL MARTINEZ NIEVES
[ADDRESS ON FILE]

ISMAEL MARTINEZ OLIVERA

ISMAEL MARTINEZ ORTEGA
[ADDRESS ON FILE]

ISMAEL MARTINEZ QUINONES
[ADDRESS ON FILE]

ISMAEL MARTINEZ RAMOS
[ADDRESS ON FILE]

ISMAEL MARTINEZ RIOS
[ADDRESS ON FILE]

ISMAEL MARTINEZ RIVERA
[ADDRESS ON FILE]

ISMAEL MARTINEZ RIVERA
[ADDRESS ON FILE]

ISMAEL MARTINEZ ROBLES
[ADDRESS ON FILE]

ISMAEL MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL MARTINEZ ROSADO
[ADDRESS ON FILE]

ISMAEL MARTINEZ TRINIDAD
[ADDRESS ON FILE]

ISMAEL MARTINEZ VEGA
[ADDRESS ON FILE]

ISMAEL MARTINEZ VELEZ
[ADDRESS ON FILE]

ISMAEL MASSO VALENTIN
[ADDRESS ON FILE]

ISMAEL MATIAS ROMAN
[ADDRESS ON FILE]

ISMAEL MATOS BETANCOURT
[ADDRESS ON FILE]

ISMAEL MATOS PEREZ

ISMAEL MATOS RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL MATOS ROLON
[ADDRESS ON FILE]

ISMAEL MATOS SURITA
[ADDRESS ON FILE]

ISMAEL MATOS VELEZ
[ADDRESS ON FILE]

ISMAEL MATOS VELEZ
[ADDRESS ON FILE]

ISMAEL MEDINA AVILES
[ADDRESS ON FILE]

ISMAEL MEDINA CAMPOS
[ADDRESS ON FILE]

ISMAEL MEDINA CANDELARIA
[ADDRESS ON FILE]

ISMAEL MEDINA LOPEZ
[ADDRESS ON FILE]

ISMAEL MEDINA MEDINA
[ADDRESS ON FILE]

ISMAEL MEDINA REINOSA
[ADDRESS ON FILE]

ISMAEL MEDINA REINOSA
[ADDRESS ON FILE]

ISMAEL MEDINA RIVERA
[ADDRESS ON FILE]

ISMAEL MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL MEDINA RUIZ
[ADDRESS ON FILE]

ISMAEL MEDINA VELEZ
[ADDRESS ON FILE]

ISMAEL MEDINA
[ADDRESS ON FILE]

ISMAEL MELENDEZ CALDERON
[ADDRESS ON FILE]

ISMAEL MELENDEZ DIAZ
[ADDRESS ON FILE]

ISMAEL MELENDEZ GARCIA
[ADDRESS ON FILE]

ISMAEL MELENDEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL MELENDEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL MELENDEZ MELENDEZ

ISMAEL MELENDEZ NEGRON

ISMAEL MELENDEZ ORTIZ
[ADDRESS ON FILE]

ISMAEL MELENDEZ OTERO
[ADDRESS ON FILE]

ISMAEL MELENDEZ SANCHEZ
[ADDRESS ON FILE]

ISMAEL MENDEZ CAMACHO
[ADDRESS ON FILE]

ISMAEL MENDEZ MENDEZ
[ADDRESS ON FILE]

ISMAEL MENDEZ MONTALVO
[ADDRESS ON FILE]

ISMAEL MENDEZ PEREZ
[ADDRESS ON FILE]

ISMAEL MENDEZ PEREZ
[ADDRESS ON FILE]

ISMAEL MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL MENDEZ VELAZQUEZ
[ADDRESS ON FILE]

ISMAEL MERCADO ARIAS
[ADDRESS ON FILE]

ISMAEL MERCADO AYALA
[ADDRESS ON FILE]

ISMAEL MERCADO BRUNO
[ADDRESS ON FILE]

ISMAEL MERCADO CARRILLO
[ADDRESS ON FILE]

ISMAEL MERCADO CASIANO
[ADDRESS ON FILE]

ISMAEL MERCADO COLON
[ADDRESS ON FILE]

ISMAEL MERCADO MALDONADO
[ADDRESS ON FILE]

ISMAEL MERCADO MANZANO
[ADDRESS ON FILE]

ISMAEL MERCADO MERCADO
[ADDRESS ON FILE]

ISMAEL MERCADO NUNEZ
[ADDRESS ON FILE]

ISMAEL MERCADO ORTIZ
[ADDRESS ON FILE]

ISMAEL MERCADO RIOS
[ADDRESS ON FILE]

ISMAEL MERCADO RIVERA
[ADDRESS ON FILE]

ISMAEL MERCADO TORRES
[ADDRESS ON FILE]

ISMAEL MERCADO TORRES
[ADDRESS ON FILE]

ISMAEL MERCADO
[ADDRESS ON FILE]

ISMAEL MERCED PADRO
[ADDRESS ON FILE]

ISMAEL MIRANDA COLON

ISMAEL MIRANDA DIAZ
[ADDRESS ON FILE]

ISMAEL MIRANDA IRIZARRY
[ADDRESS ON FILE]

ISMAEL MIRANDA MALDONADO
[ADDRESS ON FILE]

ISMAEL MIRANDA ORTIZ
[ADDRESS ON FILE]

ISMAEL MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL MIRANDA SANABRIA
[ADDRESS ON FILE]

ISMAEL MOJICA FRANCESCHI

ISMAEL MOJICA GONZALEZ
[ADDRESS ON FILE]

ISMAEL MOJICA HERNANDEZ
[ADDRESS ON FILE]

ISMAEL MOJICA MARTINEZ
[ADDRESS ON FILE]

ISMAEL MOJICA PAGAN
[ADDRESS ON FILE]

ISMAEL MOJICA VEGA
[ADDRESS ON FILE]

ISMAEL MOLINA CASTILLO
[ADDRESS ON FILE]

ISMAEL MOLINA GUZMAN
[ADDRESS ON FILE]

ISMAEL MOLINA ORTIZ
[ADDRESS ON FILE]

ISMAEL MOLINA RAMIREZ
[ADDRESS ON FILE]

ISMAEL MOLINA SERRANO

ISMAEL MONELL AYALA
[ADDRESS ON FILE]

ISMAEL MONGE GOMEZ
[ADDRESS ON FILE]

ISMAEL MONGE TORRES
[ADDRESS ON FILE]

ISMAEL MONGES GOMEZ
[ADDRESS ON FILE]

ISMAEL MONTALVO ALICEA
[ADDRESS ON FILE]

ISMAEL MONTALVO LOPEZ
[ADDRESS ON FILE]

ISMAEL MONTANEZ MOJICA
[ADDRESS ON FILE]

ISMAEL MONTANEZ
[ADDRESS ON FILE]

ISMAEL MONTES GAUTHIER
[ADDRESS ON FILE]

ISMAEL MORALES AVILEZ
[ADDRESS ON FILE]

ISMAEL MORALES CABRERA
[ADDRESS ON FILE]

ISMAEL MORALES CALDERON
[ADDRESS ON FILE]

ISMAEL MORALES CHICO
[ADDRESS ON FILE]

ISMAEL MORALES DIAZ
[ADDRESS ON FILE]

ISMAEL MORALES FONTANEZ
[ADDRESS ON FILE]

ISMAEL MORALES GALARZA
[ADDRESS ON FILE]

ISMAEL MORALES GARCIA
[ADDRESS ON FILE]

ISMAEL MORALES GARCIA
[ADDRESS ON FILE]

ISMAEL MORALES GONZALEZ
[ADDRESS ON FILE]

ISMAEL MORALES JIMENEZ
[ADDRESS ON FILE]

ISMAEL MORALES MEDINA
[ADDRESS ON FILE]

ISMAEL MORALES NIEVES
[ADDRESS ON FILE]

ISMAEL MORALES OLMO

ISMAEL MORALES SCOTT
[ADDRESS ON FILE]

ISMAEL MORALES TORRES
[ADDRESS ON FILE]

ISMAEL MORALES TORRES
[ADDRESS ON FILE]

ISMAEL MORALES VAZQUEZ
[ADDRESS ON FILE]

ISMAEL MORERO SANTANA
[ADDRESS ON FILE]

ISMAEL MUNIZ MONTALVO
[ADDRESS ON FILE]

ISMAEL MUNOZ MUNOZ
[ADDRESS ON FILE]

ISMAEL MUNOZ QUINONES
[ADDRESS ON FILE]

ISMAEL NAVARRO GARCIA

ISMAEL NAVARRO VEGA
[ADDRESS ON FILE]

ISMAEL NAZARIO GARCIA
[ADDRESS ON FILE]

ISMAEL NAZARIO MONTALVO

ISMAEL NEGRON AQUINO
[ADDRESS ON FILE]

ISMAEL NEGRON DIAZ
[ADDRESS ON FILE]

ISMAEL NEGRON DIAZ
[ADDRESS ON FILE]

ISMAEL NEGRON QUINONES

ISMAEL NEGRON RAMIREZ
[ADDRESS ON FILE]

ISMAEL NEGRON ROSARIO
[ADDRESS ON FILE]

ISMAEL NEGRON VENTURA
[ADDRESS ON FILE]

ISMAEL NIEVES GONZALEZ
[ADDRESS ON FILE]

ISMAEL NIEVES GUZMAN
[ADDRESS ON FILE]

ISMAEL NIEVES MARTIR
[ADDRESS ON FILE]

ISMAEL NIEVES QUINONEZ
[ADDRESS ON FILE]

ISMAEL NIEVES RIVERA
[ADDRESS ON FILE]

ISMAEL NIEVES RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL NIEVES SANCHEZ

ISMAEL NIEVES VAZQUEZ
[ADDRESS ON FILE]

ISMAEL NIEVES VEGA

ISMAEL NUNEZ LASALLE
[ADDRESS ON FILE]

ISMAEL NUNEZ MALDONADO
[ADDRESS ON FILE]

ISMAEL NUNEZ PRATTS
[ADDRESS ON FILE]

ISMAEL NUNEZ RIOS
[ADDRESS ON FILE]

ISMAEL NUNEZ ROMAN
[ADDRESS ON FILE]

ISMAEL NUNEZ VELEZ
[ADDRESS ON FILE]

ISMAEL OCASIO CHICO
[ADDRESS ON FILE]

ISMAEL OLIVER ESTIEN
[ADDRESS ON FILE]

ISMAEL OLIVER MOCZO
[ADDRESS ON FILE]

ISMAEL OLIVER MOZCO
[ADDRESS ON FILE]

ISMAEL OLIVO MARRERO

ISMAEL OLMEDA GUEVARA
[ADDRESS ON FILE]

ISMAEL OLMEDA RIVERA
[ADDRESS ON FILE]

ISMAEL OLMEDO VAZQUEZ
[ADDRESS ON FILE]

ISMAEL ONEILL GARCIA
[ADDRESS ON FILE]

ISMAEL OQUENDO COLON
[ADDRESS ON FILE]

ISMAEL ORENGO VELEZ
[ADDRESS ON FILE]

ISMAEL OROZCO CARRASQUILLO
[ADDRESS ON FILE]

ISMAEL OROZCO MELENDEZ
[ADDRESS ON FILE]

ISMAEL ORTEGA BURGOS
[ADDRESS ON FILE]

ISMAEL ORTEGA HERNANDEZ
[ADDRESS ON FILE]

ISMAEL ORTEGA NIEVES
[ADDRESS ON FILE]

ISMAEL ORTEGA OTERO
[ADDRESS ON FILE]

ISMAEL ORTIS RAMOS

ISMAEL ORTIZ APONTE
[ADDRESS ON FILE]

ISMAEL ORTIZ BONILLA
[ADDRESS ON FILE]

ISMAEL ORTIZ COLON
[ADDRESS ON FILE]

ISMAEL ORTIZ CORDERO

ISMAEL ORTIZ CORREA
[ADDRESS ON FILE]

ISMAEL ORTIZ CRUZ
[ADDRESS ON FILE]

ISMAEL ORTIZ FEBUS
[ADDRESS ON FILE]

ISMAEL ORTIZ FEBUS
[ADDRESS ON FILE]

ISMAEL ORTIZ GONZALEZ
[ADDRESS ON FILE]

ISMAEL ORTIZ LOPEZ
[ADDRESS ON FILE]

ISMAEL ORTIZ LORENZANA
[ADDRESS ON FILE]

ISMAEL ORTIZ MERCADO
[ADDRESS ON FILE]

ISMAEL ORTIZ NUBLE
[ADDRESS ON FILE]

ISMAEL ORTIZ OLMEDA
[ADDRESS ON FILE]

ISMAEL ORTIZ ORTIZ
[ADDRESS ON FILE]

ISMAEL ORTIZ PADUA
[ADDRESS ON FILE]

ISMAEL ORTIZ PIZARRO

ISMAEL ORTIZ RAMOS
[ADDRESS ON FILE]

ISMAEL ORTIZ REYES
[ADDRESS ON FILE]

ISMAEL ORTIZ RODRIGUEZ
HC 02 BOX 8096
YABUCOA, PR  00767

ISMAEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL ORTIZ RUBIO

ISMAEL ORTIZ SOTO
[ADDRESS ON FILE]

ISMAEL ORTIZ Y CARMEN M ROSARIO
HC 72 BOX 3766
PMB 147
NARANJITO, PR  00719

ISMAEL ORTIZ
[ADDRESS ON FILE]

ISMAEL OSORIO MONSERRATE
[ADDRESS ON FILE]

ISMAEL OSORIO OSORIO
[ADDRESS ON FILE]

ISMAEL OSTALAZA RIVERA
[ADDRESS ON FILE]

ISMAEL OSTOLAZA RIVERA
[ADDRESS ON FILE]

ISMAEL OTERO

ISMAEL OTERO COLON
[ADDRESS ON FILE]

ISMAEL OTERO FEBRES
[ADDRESS ON FILE]

ISMAEL OTERO SANTANA
[ADDRESS ON FILE]

ISMAEL PABON ALVAREZ
[ADDRESS ON FILE]

ISMAEL PACHECO MORALES
[ADDRESS ON FILE]

ISMAEL PACHECO OCASIO
[ADDRESS ON FILE]

ISMAEL PADILLA COSME
[ADDRESS ON FILE]

ISMAEL PADILLA RIVERA
[ADDRESS ON FILE]

ISMAEL PADILLA RIVERA
[ADDRESS ON FILE]

ISMAEL PADRO CORREA
[ADDRESS ON FILE]

ISMAEL PAGAN ALVAREZ
[ADDRESS ON FILE]

ISMAEL PAGAN COLBERG
[ADDRESS ON FILE]

ISMAEL PAGAN FIGUEROA
[ADDRESS ON FILE]

ISMAEL PANTOJA ADAMES
[ADDRESS ON FILE]

ISMAEL PAZ SANTA
[ADDRESS ON FILE]

ISMAEL PELLOT HERNANDEZ
[ADDRESS ON FILE]

ISMAEL PEREA COLON
[ADDRESS ON FILE]

ISMAEL PEREZ ARCE
[ADDRESS ON FILE]

ISMAEL PEREZ CARDONA
[ADDRESS ON FILE]

ISMAEL PEREZ CARTAGENA
[ADDRESS ON FILE]

ISMAEL PEREZ COLON
[ADDRESS ON FILE]

ISMAEL PEREZ DEL
[ADDRESS ON FILE]

ISMAEL PEREZ GARCIA

ISMAEL PEREZ GUZMAN
[ADDRESS ON FILE]

ISMAEL PEREZ HERNANDEZ
[ADDRESS ON FILE]

ISMAEL PEREZ MAISONET
[ADDRESS ON FILE]

ISMAEL PEREZ MENDEZ
[ADDRESS ON FILE]

ISMAEL PEREZ MENDOZA

ISMAEL PEREZ MIRANDA
[ADDRESS ON FILE]

ISMAEL PEREZ MORALES
[ADDRESS ON FILE]

ISMAEL PEREZ NAVARRO
[ADDRESS ON FILE]

ISMAEL PEREZ NAVARRO
[ADDRESS ON FILE]

ISMAEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL PEREZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL PEREZ SANCHEZ
[ADDRESS ON FILE]

ISMAEL PEREZ SANTEL
[ADDRESS ON FILE]

ISMAEL PEREZ SOTO
[ADDRESS ON FILE]

ISMAEL PEREZ TORRES
[ADDRESS ON FILE]

ISMAEL PEREZ VARGAS

ISMAEL PEREZ VAZQUEZ
[ADDRESS ON FILE]

ISMAEL PINEIRO MONET
[ADDRESS ON FILE]

ISMAEL PONCE DE LEON CRUZ
[ADDRESS ON FILE]

ISMAEL PORTO ACOSTA
[ADDRESS ON FILE]

ISMAEL PURCELLSOLER ISMAEL
[ADDRESS ON FILE]

ISMAEL QUILES BAYON
[ADDRESS ON FILE]

ISMAEL QUILES GARCIA
[ADDRESS ON FILE]

ISMAEL QUILES RAMOS

ISMAEL QUILES RIVERA
[ADDRESS ON FILE]

ISMAEL QUINONES BATISTA
[ADDRESS ON FILE]

ISMAEL QUINONES CRUZ
[ADDRESS ON FILE]

ISMAEL QUINONES LEON
[ADDRESS ON FILE]

ISMAEL QUINONES LOPEZ
[ADDRESS ON FILE]

ISMAEL QUINONES OCASIO
[ADDRESS ON FILE]

ISMAEL QUINONES PACHECO
[ADDRESS ON FILE]

ISMAEL QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL QUINONES RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL QUINTANA GARCIA
[ADDRESS ON FILE]

ISMAEL QUINTANA ORTIZ
[ADDRESS ON FILE]

ISMAEL R MELENDEZ FUENTES
[ADDRESS ON FILE]

ISMAEL R ORTIZ CASTRO
[ADDRESS ON FILE]

ISMAEL RAMIREZ BAUZO
[ADDRESS ON FILE]

ISMAEL RAMIREZ MURPHY
[ADDRESS ON FILE]

ISMAEL RAMIREZ RODRIGUEZ

ISMAEL RAMOS CAMACHO
[ADDRESS ON FILE]

ISMAEL RAMOS COLLAZO
[ADDRESS ON FILE]

ISMAEL RAMOS COLON
[ADDRESS ON FILE]

ISMAEL RAMOS LOPEZ
[ADDRESS ON FILE]

ISMAEL RAMOS MERCADO
[ADDRESS ON FILE]

ISMAEL RAMOS MORENO
[ADDRESS ON FILE]

ISMAEL RAMOS MUNOZ

ISMAEL RAMOS RAMOS
[ADDRESS ON FILE]

ISMAEL RAMOS REYES
[ADDRESS ON FILE]

ISMAEL RAMOS SANTANA
[ADDRESS ON FILE]

ISMAEL RAMOS SERRANO
[ADDRESS ON FILE]

ISMAEL RAMOS VELAZQUEZ
[ADDRESS ON FILE]

ISMAEL REYES CABRERA
[ADDRESS ON FILE]

ISMAEL REYES CARRASQUILLO
[ADDRESS ON FILE]

ISMAEL REYES CONCEPCION
[ADDRESS ON FILE]

ISMAEL REYES CONCEPCION
[ADDRESS ON FILE]

ISMAEL REYES GONZALEZ
[ADDRESS ON FILE]

ISMAEL REYES HERNANDEZ
[ADDRESS ON FILE]

ISMAEL REYES LARRAZABAL
[ADDRESS ON FILE]

ISMAEL REYES LOPEZ
[ADDRESS ON FILE]

ISMAEL REYES MALDONADO
[ADDRESS ON FILE]

ISMAEL REYES MALDONADO
[ADDRESS ON FILE]

ISMAEL REYES MARTINEZ
[ADDRESS ON FILE]

ISMAEL REYES RAMIREZ
[ADDRESS ON FILE]

ISMAEL REYES TORRES
[ADDRESS ON FILE]

ISMAEL REYES VELAZQUEZ
[ADDRESS ON FILE]

ISMAEL RICHARDSON FERRER
[ADDRESS ON FILE]

ISMAEL RIJOS SILVA
[ADDRESS ON FILE]

ISMAEL RIOS DAVILA
[ADDRESS ON FILE]

ISMAEL RIOS DAVILA
[ADDRESS ON FILE]

ISMAEL RIOS GONZALEZ
[ADDRESS ON FILE]

ISMAEL RIOS MUNIZ
[ADDRESS ON FILE]

ISMAEL RIOS NIEVES
[ADDRESS ON FILE]

ISMAEL RIOS SANCHEZ
[ADDRESS ON FILE]

ISMAEL RIOS VAZQUEZ
[ADDRESS ON FILE]

ISMAEL RIVAS COLON
[ADDRESS ON FILE]

ISMAEL RIVAS MERCADO
[ADDRESS ON FILE]

ISMAEL RIVERA ARRIAGA
[ADDRESS ON FILE]

ISMAEL RIVERA AYALA
[ADDRESS ON FILE]

ISMAEL RIVERA BETANCOURT
[ADDRESS ON FILE]

ISMAEL RIVERA CAMACHO
[ADDRESS ON FILE]

ISMAEL RIVERA CRESPO
[ADDRESS ON FILE]

ISMAEL RIVERA ESPINO
[ADDRESS ON FILE]

ISMAEL RIVERA FERNANDEZ
[ADDRESS ON FILE]

ISMAEL RIVERA FRAGOSO
[ADDRESS ON FILE]

ISMAEL RIVERA FREYTES
[ADDRESS ON FILE]

ISMAEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ISMAEL RIVERA GUEVARA
[ADDRESS ON FILE]

ISMAEL RIVERA INDART
[ADDRESS ON FILE]

ISMAEL RIVERA IRIZARRY
[ADDRESS ON FILE]

ISMAEL RIVERA ISMAEL
[ADDRESS ON FILE]

ISMAEL RIVERA LARACUENTE
[ADDRESS ON FILE]

ISMAEL RIVERA LOPEZ
[ADDRESS ON FILE]

ISMAEL RIVERA MALDONADO
[ADDRESS ON FILE]

ISMAEL RIVERA MARQUEZ
[ADDRESS ON FILE]

ISMAEL RIVERA MONTES
[ADDRESS ON FILE]

ISMAEL RIVERA OLIVIERI
[ADDRESS ON FILE]

ISMAEL RIVERA OLMEDA
[ADDRESS ON FILE]

ISMAEL RIVERA PEREA
[ADDRESS ON FILE]

ISMAEL RIVERA PEREZ
[ADDRESS ON FILE]

ISMAEL RIVERA PEREZ
[ADDRESS ON FILE]

ISMAEL RIVERA PICON
[ADDRESS ON FILE]

ISMAEL RIVERA RAMOS
[ADDRESS ON FILE]

ISMAEL RIVERA RIOS
[ADDRESS ON FILE]

ISMAEL RIVERA RIOS
[ADDRESS ON FILE]

ISMAEL RIVERA RIVERA
[ADDRESS ON FILE]

ISMAEL RIVERA RIVERA
[ADDRESS ON FILE]

ISMAEL RIVERA RIVERA
[ADDRESS ON FILE]

ISMAEL RIVERA RIVERA
[ADDRESS ON FILE]

ISMAEL RIVERA RIVERA
[ADDRESS ON FILE]

ISMAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL RIVERA ROMAN
[ADDRESS ON FILE]

ISMAEL RIVERA SANABRIA
[ADDRESS ON FILE]

ISMAEL RIVERA SANTIAGO
[ADDRESS ON FILE]

ISMAEL RIVERA SKERETT
[ADDRESS ON FILE]

ISMAEL RIVERA SOLIS
[ADDRESS ON FILE]

ISMAEL RIVERA TIRADO
[ADDRESS ON FILE]

ISMAEL RIVERA TORRES
[ADDRESS ON FILE]

ISMAEL RIVERA TRUJILLO
[ADDRESS ON FILE]

ISMAEL RIVERA VARGAS
[ADDRESS ON FILE]

ISMAEL RIVERA VELAZQUEZ
[ADDRESS ON FILE]

ISMAEL RIVERA WALKER

ISMAEL RIVERA
[ADDRESS ON FILE]

ISMAEL ROBERTO RIVERA
[ADDRESS ON FILE]

ISMAEL ROBLES CARABALLO
[ADDRESS ON FILE]

ISMAEL ROBLES ECHEVARRIA
[ADDRESS ON FILE]

ISMAEL ROBLES MALDONADO
[ADDRESS ON FILE]

ISMAEL ROBLES PEREZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ

ISMAEL RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ ASTACIO
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ BARRIERA
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ CINTRON
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ CINTRON
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ COLON
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ COLON
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ DELGADO

ISMAEL RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ IBAEZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ MALAVE
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ MALAVE
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ MERCADO

ISMAEL RODRIGUEZ MOLINA
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ MORALES
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ OSTOLAZA
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ PEREZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RAMOS
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ REYES
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RODRIG
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ RODZ
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ SANCHEZ

ISMAEL RODRIGUEZ SANJURJO
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ SOTO
[ADDRESS ON FILE]

ISMAEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ISMAEL ROLON MARCANO
[ADDRESS ON FILE]

ISMAEL ROMAN BATISTA
[ADDRESS ON FILE]

ISMAEL ROMAN CAMPOS
[ADDRESS ON FILE]

ISMAEL ROMAN CONCEPCION
[ADDRESS ON FILE]

ISMAEL ROMAN LASALLE
[ADDRESS ON FILE]

ISMAEL ROMAN NIEVES
[ADDRESS ON FILE]

ISMAEL ROMAN TEJERA
[ADDRESS ON FILE]

ISMAEL ROMAN TEJERA
[ADDRESS ON FILE]

ISMAEL ROSA DE LEON

ISMAEL ROSA OTERO
[ADDRESS ON FILE]

ISMAEL ROSA RIOS
[ADDRESS ON FILE]

ISMAEL ROSA RIVERA
[ADDRESS ON FILE]

ISMAEL ROSA SANTIAGO
[ADDRESS ON FILE]

ISMAEL ROSADO CASES
[ADDRESS ON FILE]

ISMAEL ROSADO ESQUERETE
[ADDRESS ON FILE]

ISMAEL ROSADO HUERTAS

ISMAEL ROSADO ORTIZ
[ADDRESS ON FILE]

ISMAEL ROSADO RAMOS
[ADDRESS ON FILE]

ISMAEL ROSADO VALENTIN

ISMAEL ROSADO VELEZ
[ADDRESS ON FILE]

ISMAEL ROSADO
[ADDRESS ON FILE]

ISMAEL ROSARIO COLON
[ADDRESS ON FILE]

ISMAEL ROSARIO GOMEZ

ISMAEL ROSARIO GONZALEZ

ISMAEL ROSARIO JESUS
[ADDRESS ON FILE]

ISMAEL ROSARIO OTERO
[ADDRESS ON FILE]

ISMAEL ROSARIO OTERO
[ADDRESS ON FILE]

ISMAEL ROSARIO PEREZ
[ADDRESS ON FILE]

ISMAEL ROSAS RIOS
[ADDRESS ON FILE]

ISMAEL RUIZ CHAPARRO
[ADDRESS ON FILE]

ISMAEL RUIZ CLAUDIO
[ADDRESS ON FILE]

ISMAEL RUIZ CRUZ
[ADDRESS ON FILE]

ISMAEL RUIZ FLORES
[ADDRESS ON FILE]

ISMAEL RUIZ GONZALEZ
[ADDRESS ON FILE]

ISMAEL RUIZ PADILLA
[ADDRESS ON FILE]

ISMAEL RUIZ RIVERA
[ADDRESS ON FILE]

ISMAEL RUIZ RIVERA
[ADDRESS ON FILE]

ISMAEL RUPERTO RIVERA
[ADDRESS ON FILE]

ISMAEL S RODRIGUEZ ISMAEL
[ADDRESS ON FILE]

ISMAEL SALGADO RAMOS

ISMAEL SAN ANTONIO BEAUCHAMP
[ADDRESS ON FILE]

ISMAEL SAN MIGUEL QUINONES
URB VISTA REAL  11
COCOPLUMOSA ST
YAUCO, PR  00698

ISMAEL SANABRIA HERNANDEZ
[ADDRESS ON FILE]

ISMAEL SANABRIA VELEZ
[ADDRESS ON FILE]

ISMAEL SANCHEZ CRESPO
[ADDRESS ON FILE]

ISMAEL SANCHEZ CRESPO
HC 5 BOX 54944
HATILLO, PR  00659

ISMAEL SANCHEZ CRUZ
[ADDRESS ON FILE]

ISMAEL SANCHEZ FIGUEROA
[ADDRESS ON FILE]

ISMAEL SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL SANCHEZ ROSARIO
[ADDRESS ON FILE]

ISMAEL SANCHEZ TORRES
[ADDRESS ON FILE]

ISMAEL SANCHEZ VILLANUEVA
[ADDRESS ON FILE]

ISMAEL SANTANA COSME

ISMAEL SANTANA FRED
[ADDRESS ON FILE]

ISMAEL SANTANA MALDONAD

ISMAEL SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL SANTANA RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL SANTANA TORRES
[ADDRESS ON FILE]

ISMAEL SANTELL RAMOS
[ADDRESS ON FILE]

ISMAEL SANTIAGO ALDARONDO

ISMAEL SANTIAGO ANDUJAR

ISMAEL SANTIAGO CALZADA
[ADDRESS ON FILE]

ISMAEL SANTIAGO CANDELARIA
[ADDRESS ON FILE]

ISMAEL SANTIAGO CLAUDIO
[ADDRESS ON FILE]

ISMAEL SANTIAGO CRUZ

ISMAEL SANTIAGO DIAZ
[ADDRESS ON FILE]

ISMAEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ISMAEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ISMAEL SANTIAGO JIMENEZ
[ADDRESS ON FILE]

ISMAEL SANTIAGO LEBRON
[ADDRESS ON FILE]

ISMAEL SANTIAGO NEGRON
[ADDRESS ON FILE]

ISMAEL SANTIAGO OCASIO
[ADDRESS ON FILE]

ISMAEL SANTIAGO OQUENDO
[ADDRESS ON FILE]

ISMAEL SANTIAGO RAMIREZ
[ADDRESS ON FILE]

ISMAEL SANTIAGO RAMOS
[ADDRESS ON FILE]

ISMAEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ISMAEL SANTIAGO ROLON
[ADDRESS ON FILE]

ISMAEL SANTIAGO SANTIAGO
[ADDRESS ON FILE]

ISMAEL SANTIAGO TORRES
[ADDRESS ON FILE]

ISMAEL SANTIAGO
[ADDRESS ON FILE]

ISMAEL SANTINI MORALES

ISMAEL SANTOS RODRIGUEZ

ISMAEL SANTOS SILVA
[ADDRESS ON FILE]

ISMAEL SARRAGA RIVERA
[ADDRESS ON FILE]

ISMAEL SEDA BEAUCHAMP
[ADDRESS ON FILE]

ISMAEL SEDA CRUZ
[ADDRESS ON FILE]

ISMAEL SEDA CRUZ
[ADDRESS ON FILE]

ISMAEL SEPULVEDA CORDERO

ISMAEL SERPA ROSADO
[ADDRESS ON FILE]

ISMAEL SERRANO AGUEDA
[ADDRESS ON FILE]

ISMAEL SERRANO AGUEDA
[ADDRESS ON FILE]

ISMAEL SERRANO CARDONA
[ADDRESS ON FILE]

ISMAEL SERRANO JIMENEZ
[ADDRESS ON FILE]

ISMAEL SERRANO JIMENEZ
[ADDRESS ON FILE]

ISMAEL SERRANO LUYANDO
[ADDRESS ON FILE]

ISMAEL SERRANO MARTINEZ
[ADDRESS ON FILE]

ISMAEL SERRANO MEDINA
[ADDRESS ON FILE]

ISMAEL SERRANO MELENDEZ
[ADDRESS ON FILE]

ISMAEL SERRANO ORTIZ
[ADDRESS ON FILE]

ISMAEL SERRANO RIVERA
[ADDRESS ON FILE]

ISMAEL SERRANO SANCHEZ
[ADDRESS ON FILE]

ISMAEL SIERRA CONCEPCION
[ADDRESS ON FILE]

ISMAEL SILVA RIVERA
[ADDRESS ON FILE]

ISMAEL SIMONETTI DEL TORO
[ADDRESS ON FILE]

ISMAEL SIMONETTI SIMONETTI
[ADDRESS ON FILE]

ISMAEL SOLER MAYSONET
[ADDRESS ON FILE]

ISMAEL SOLER QUIRINDONGO
[ADDRESS ON FILE]

ISMAEL SOLER SANTOS

ISMAEL SOLIS SOLIS
[ADDRESS ON FILE]

ISMAEL SOTO COLON
[ADDRESS ON FILE]

ISMAEL SOTO GALAN
[ADDRESS ON FILE]

ISMAEL SOTO GUERRERO
[ADDRESS ON FILE]

ISMAEL SOTO MALDONADO
[ADDRESS ON FILE]

ISMAEL SOTO MEDINA
[ADDRESS ON FILE]

ISMAEL SOTO RIVERA
[ADDRESS ON FILE]

ISMAEL SOTO SANTIAGO
[ADDRESS ON FILE]

ISMAEL SOTO SOTO
[ADDRESS ON FILE]

ISMAEL SOTO
[ADDRESS ON FILE]

ISMAEL STELLA LEBRON

ISMAEL SUAREZ DEL
[ADDRESS ON FILE]

ISMAEL SUAREZ GUADALUPE
[ADDRESS ON FILE]

ISMAEL SUAREZ HERNANDEZ
[ADDRESS ON FILE]

ISMAEL SUAREZ NUNEZ
[ADDRESS ON FILE]

ISMAEL SUREN CRUZ
[ADDRESS ON FILE]

ISMAEL TAVAREZ VELEZ
[ADDRESS ON FILE]

ISMAEL TEVENAL SOBERAL
[ADDRESS ON FILE]

ISMAEL TEXIDOR PAGAN
[ADDRESS ON FILE]

ISMAEL TIRADO GARRIGA
[ADDRESS ON FILE]

ISMAEL TIRADO ROSA
[ADDRESS ON FILE]

ISMAEL TORO MUNOZ
[ADDRESS ON FILE]

ISMAEL TORRES AGUIRRE
[ADDRESS ON FILE]

ISMAEL TORRES ALICEA
[ADDRESS ON FILE]

ISMAEL TORRES BONILLA
[ADDRESS ON FILE]

ISMAEL TORRES COLON
[ADDRESS ON FILE]

ISMAEL TORRES CRUZ
[ADDRESS ON FILE]

ISMAEL TORRES FELICIANO
[ADDRESS ON FILE]

ISMAEL TORRES FIGUEROA
[ADDRESS ON FILE]

ISMAEL TORRES FIGUEROA
[ADDRESS ON FILE]

ISMAEL TORRES FUENTES
[ADDRESS ON FILE]

ISMAEL TORRES GONZALEZ
[ADDRESS ON FILE]

ISMAEL TORRES MACIAS
[ADDRESS ON FILE]

ISMAEL TORRES MADERA
[ADDRESS ON FILE]

ISMAEL TORRES MELENDEZ
[ADDRESS ON FILE]

ISMAEL TORRES MORAN
[ADDRESS ON FILE]

ISMAEL TORRES NEZ
[ADDRESS ON FILE]

ISMAEL TORRES RAMOS

ISMAEL TORRES REYES
[ADDRESS ON FILE]

ISMAEL TORRES RIVERA
[ADDRESS ON FILE]

ISMAEL TORRES RIVERA
[ADDRESS ON FILE]

ISMAEL TORRES ROBLES
[ADDRESS ON FILE]

ISMAEL TORRES ROCA
[ADDRESS ON FILE]

ISMAEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL TORRES RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL TORRES SANTIAGO
[ADDRESS ON FILE]

ISMAEL TORRES SOTO
[ADDRESS ON FILE]

ISMAEL TORRES TORRES
[ADDRESS ON FILE]

ISMAEL TORRES TORRES
[ADDRESS ON FILE]

ISMAEL TORRES TORRES
[ADDRESS ON FILE]

ISMAEL TORRES VALDES
[ADDRESS ON FILE]

ISMAEL TRAVERZO ORTIZ
[ADDRESS ON FILE]

ISMAEL VALENTIN VALENTIN

ISMAEL VALENTIN VELEZ
[ADDRESS ON FILE]

ISMAEL VALLE FELICIANO
[ADDRESS ON FILE]

ISMAEL VALLE MORALES
[ADDRESS ON FILE]

ISMAEL VALLE ROSADO
[ADDRESS ON FILE]

ISMAEL VAN BRACKLE
[ADDRESS ON FILE]

ISMAEL VAN BRAKLE
[ADDRESS ON FILE]

ISMAEL VARGAS COREANO
[ADDRESS ON FILE]

ISMAEL VARGAS GONZALEZ
[ADDRESS ON FILE]

ISMAEL VARGAS PEREZ
[ADDRESS ON FILE]

ISMAEL VARGAS PEREZ
[ADDRESS ON FILE]

ISMAEL VARGAS RAMOS
[ADDRESS ON FILE]

ISMAEL VARGAS RIOS

ISMAEL VARGAS RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL VAZQUEZ BELTRAN
[ADDRESS ON FILE]

ISMAEL VAZQUEZ DIAZ

ISMAEL VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ISMAEL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ISMAEL VAZQUEZ ROMAN
[ADDRESS ON FILE]

ISMAEL VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ISMAEL VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

ISMAEL VEGA HERNANDEZ
[ADDRESS ON FILE]

ISMAEL VEGA NO APELLIDO

ISMAEL VEGA ROSELLO
[ADDRESS ON FILE]

ISMAEL VEGA ROSELLO
[ADDRESS ON FILE]

ISMAEL VEGA SANCHEZ
[ADDRESS ON FILE]

ISMAEL VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

ISMAEL VELAZQUEZ PEREZ
[ADDRESS ON FILE]

ISMAEL VELAZQUEZ REYES
[ADDRESS ON FILE]

ISMAEL VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISMAEL VELAZQUEZ VILLEGAS
[ADDRESS ON FILE]

ISMAEL VELAZQUEZ VILLEGAS
[ADDRESS ON FILE]

ISMAEL VELEZ ALVAREZ
[ADDRESS ON FILE]

ISMAEL VELEZ BAEZ
[ADDRESS ON FILE]

ISMAEL VELEZ CASTRO

ISMAEL VELEZ CORTES
[ADDRESS ON FILE]

ISMAEL VELEZ ECHEVARRIA
[ADDRESS ON FILE]

ISMAEL VELEZ ECHEVARRIA
[ADDRESS ON FILE]

ISMAEL VELEZ JUSINO
[ADDRESS ON FILE]

ISMAEL VELEZ LOPEZ
[ADDRESS ON FILE]

ISMAEL VELEZ MALDONADO
[ADDRESS ON FILE]

ISMAEL VELEZ MORALES
[ADDRESS ON FILE]

ISMAEL VELEZ SERRANO

ISMAEL VELEZ SOTO
[ADDRESS ON FILE]

ISMAEL VELEZ TORRES
[ADDRESS ON FILE]

ISMAEL VELIZ CASTRO

ISMAEL VICENTE LOPEZ
[ADDRESS ON FILE]

ISMAEL VILLANUEVA

ISMAEL VILLANUEVA CARRILLO
[ADDRESS ON FILE]

ISMAEL VILLANUEVA MORALES
[ADDRESS ON FILE]

ISMAEL VILLEGAS ROSA

ISMAEL VINCENTY PEREZ
[ADDRESS ON FILE]

ISMAEL Y MONTANEZ LUGO
ADM SISTEMA RETIRO
PISO 2 OTI
SAN JUAN, PR  00940

ISMAEL Y MONTANEZ LUGO
VILLAS DE SAN AGUSTIN
M11 CALLE 7
BAYAMON, PR  00959

ISMAEL ZABALA V NO APELLIDO

ISMAEL ZAPATER FERRA
[ADDRESS ON FILE]

ISMAEL ZAPATER HERNANDEZ
[ADDRESS ON FILE]

ISMAEL ZAYAS GONZALEZ
[ADDRESS ON FILE]

ISMAEL ZAYAS GONZALEZ
[ADDRESS ON FILE]

ISMAELA FIGUEROA LOPEZ
[ADDRESS ON FILE]

ISMAELA OLMO NIEVES
[ADDRESS ON FILE]

ISMAELA OLMO NIEVES
[ADDRESS ON FILE]

ISMAELA RAMOS ALEJANDRO
[ADDRESS ON FILE]

ISMAIRA GUZMAN
[ADDRESS ON FILE]

ISMALIA MARTINEZ RAMOS
[ADDRESS ON FILE]

ISMALY CORIANO GONZALEZ
[ADDRESS ON FILE]

ISMANUEL RODRIGUEZ SANTIAG
[ADDRESS ON FILE]

ISMARA MATHEU BERRIOS
[ADDRESS ON FILE]

ISMARI RAMOS CENTENO
[ADDRESS ON FILE]

ISMARIE FERNANDEZ VIRELLA
[ADDRESS ON FILE]

ISMARIE MADERA MIRANDA
[ADDRESS ON FILE]

ISMARIE MORALES DELGADO
[ADDRESS ON FILE]

ISMARIE RALDIRIS GONZALEZ

ISMARIE ROSADO MAYOL
[ADDRESS ON FILE]

ISMARIE SANCHEZ BATISTA
CALLE 2E33
AH DE FLAMBOYAN
BAYAMON, PR 00959

ISMARIS CRUZ BONILLA
[ADDRESS ON FILE]

ISMARIS REYES CARABALLO
[ADDRESS ON FILE]

ISMARY MARTIN VAZQUEZ
[ADDRESS ON FILE]

ISMEL SANTA SANTIAGO

ISMELDA ALVARADO RIVERA
[ADDRESS ON FILE]

ISMELIA CARABALLO TORRES
[ADDRESS ON FILE]

ISMENIA BAUZA SANTIAGO
[ADDRESS ON FILE]

ISMENIA DAVILA TORRES
[ADDRESS ON FILE]

ISMENIA GONZALEZ PIMENTEL
[ADDRESS ON FILE]

ISMENIA I CARRERO CARRERO

ISMENIA M BRUNET SIFRE
[ADDRESS ON FILE]

ISMENIA MARTINEZ ARIAS
[ADDRESS ON FILE]

ISMENIA QUINONES LABOY
[ADDRESS ON FILE]

ISMENIA VAZQUEZ IZQUIERDO
[ADDRESS ON FILE]

ISMENIA Y ACOSTA TOLEDO

ISMENIO FIGUEROA RAMOS

ISMENIO HERNANDEZ MERCADO
[ADDRESS ON FILE]

ISMERI ROSA PEREZ

ISNALDO BELTRAN JAIMES
[ADDRESS ON FILE]

ISNEL ROSARIO RALAT
[ADDRESS ON FILE]

ISNERY FIGUEROA PAGAN

ISNOEL RODRIGUEZ BAEZ
[ADDRESS ON FILE]

ISOEL LLORENS IRIZARRY
[ADDRESS ON FILE]

ISOEL LLORENS IRIZARRY
[ADDRESS ON FILE]

ISOEL LLORENS VELAZQUEZ
[ADDRESS ON FILE]

ISOL M FERNANDEZ RIVERON
[ADDRESS ON FILE]

ISOLIMARIE OJEDA MARRERO
[ADDRESS ON FILE]

ISOLINA ACOSTA MORALES
[ADDRESS ON FILE]

ISOLINA ALONSO DE MASS
[ADDRESS ON FILE]

ISOLINA ALVAREZ HERNAND
[ADDRESS ON FILE]

ISOLINA ALVAREZ RIVERA
[ADDRESS ON FILE]

ISOLINA ARCE ARCE
[ADDRESS ON FILE]

ISOLINA BARRETO MEDINA

ISOLINA BATISTA NIEVES
[ADDRESS ON FILE]

ISOLINA BENIQUEZ CORCHADO
[ADDRESS ON FILE]

ISOLINA BENITEZ LOPEZ

ISOLINA CORIANO VAZQUEZ
[ADDRESS ON FILE]

ISOLINA CRUZ ESQUILIN
[ADDRESS ON FILE]

ISOLINA CRUZ MALDONADO
[ADDRESS ON FILE]

ISOLINA CRUZ RUIZ
[ADDRESS ON FILE]

ISOLINA CURBELO GARCIA
[ADDRESS ON FILE]

ISOLINA DAVILA BARBOSA

ISOLINA DIAZ ARRIAGA
[ADDRESS ON FILE]

ISOLINA DIAZ MARTINEZ
[ADDRESS ON FILE]

ISOLINA DIAZ VELAZQUEZ
[ADDRESS ON FILE]

ISOLINA DURAN MEDINA
[ADDRESS ON FILE]

ISOLINA FIGUEROA SELLAS
[ADDRESS ON FILE]

ISOLINA GARCIA DAVILA
[ADDRESS ON FILE]

ISOLINA GARCIA GARAY
[ADDRESS ON FILE]

ISOLINA GARCIA GARCIA
[ADDRESS ON FILE]

ISOLINA GILIBERTSY ARISMENDI
[ADDRESS ON FILE]

ISOLINA GILIBERTYS ARISMENDI
[ADDRESS ON FILE]

ISOLINA GONZALEZ ESCALANTE
[ADDRESS ON FILE]

ISOLINA GONZALEZ ORTIZ
[ADDRESS ON FILE]

ISOLINA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ISOLINA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISOLINA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ISOLINA HERNANDEZ RUIZ
[ADDRESS ON FILE]

ISOLINA JIMENEZ VERA
[ADDRESS ON FILE]

ISOLINA LESPIER SANTIAGO
[ADDRESS ON FILE]

ISOLINA LOPEZ RAMOS
[ADDRESS ON FILE]

ISOLINA MALDONADO DE SUAREZ

ISOLINA MARRERO NEGRON
[ADDRESS ON FILE]

ISOLINA MENDEZ APONTE
[ADDRESS ON FILE]

ISOLINA MENDEZ DE LOPEZ
[ADDRESS ON FILE]

ISOLINA MISLA VEGA
[ADDRESS ON FILE]

ISOLINA MOLINERO CARLO
[ADDRESS ON FILE]

ISOLINA MOLINERO ISOLINA
[ADDRESS ON FILE]

ISOLINA MONGE RESTO
[ADDRESS ON FILE]

ISOLINA MORALES BERRIOS
[ADDRESS ON FILE]

ISOLINA MORALES ORTIZ
[ADDRESS ON FILE]

ISOLINA NAZARIO SANTIAGO
[ADDRESS ON FILE]

ISOLINA NEGRON RUIZ
[ADDRESS ON FILE]

ISOLINA ORTEGA COTTO
[ADDRESS ON FILE]

ISOLINA PALES CASTRO
[ADDRESS ON FILE]

ISOLINA PEA OMS

ISOLINA PENA OMS
[ADDRESS ON FILE]

ISOLINA PLAZA RODRIGUEZ
[ADDRESS ON FILE]

ISOLINA PRATTS PEREZ
[ADDRESS ON FILE]

ISOLINA RIVERA BELARDO
[ADDRESS ON FILE]

ISOLINA RODRIGUEZ DEL VALLE

ISOLINA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

ISOLINA ROIG
[ADDRESS ON FILE]

ISOLINA ROSA MIRANDA
[ADDRESS ON FILE]

ISOLINA SANTANA KUILAN
[ADDRESS ON FILE]

ISOLINA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ISOLINA SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ISOLINA SERRANO ROJAS
[ADDRESS ON FILE]

ISOLINA SOTO VEGA
[ADDRESS ON FILE]

ISOLINA TORRES ROSADO
[ADDRESS ON FILE]

ISOLINA VIDAL VARGAS
[ADDRESS ON FILE]

ISOLINDA RODRIGUEZ SURO
[ADDRESS ON FILE]

ISOMAR MELENDEZ IRIZARRY
[ADDRESS ON FILE]

ISORA CARDONA MORALES

ISORA COTTO FLECHA
[ADDRESS ON FILE]

ISORA CRUZ PALACIOS

ISRAEL A ADAMES HA
[ADDRESS ON FILE]

ISRAEL A AVILES CARDONA
[ADDRESS ON FILE]

ISRAEL A BRUNO DELGADO
[ADDRESS ON FILE]

ISRAEL A CAJIGAS FRANQUI
[ADDRESS ON FILE]

ISRAEL A CAMACHO GIRAL
[ADDRESS ON FILE]

ISRAEL A CINTRON PEREZ
[ADDRESS ON FILE]

ISRAEL A CORTES LATORRE
[ADDRESS ON FILE]

ISRAEL A JIMENEZ MARTINEZ
[ADDRESS ON FILE]

ISRAEL A MEDINA ALAMO
[ADDRESS ON FILE]

ISRAEL A MEDINA PAGAN
[ADDRESS ON FILE]

ISRAEL A MONT RIVERA
[ADDRESS ON FILE]

ISRAEL A MORALES JAIME
[ADDRESS ON FILE]

ISRAEL A NEGRON PADILLA
[ADDRESS ON FILE]

ISRAEL A NOVA HERNANDEZ
[ADDRESS ON FILE]

ISRAEL A OTERO MATOS

ISRAEL A PAGAN AYALA
[ADDRESS ON FILE]

ISRAEL A RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

ISRAEL A SEGARRA FLORES
[ADDRESS ON FILE]

ISRAEL ACEVEDO ESTRADA
[ADDRESS ON FILE]

ISRAEL ACEVEDO GARCIA
[ADDRESS ON FILE]

ISRAEL ACEVEDO PEREZ
[ADDRESS ON FILE]

ISRAEL ACEVEDO VARGAS
[ADDRESS ON FILE]

ISRAEL ACOSTA HERNANDEZ
[ADDRESS ON FILE]

ISRAEL ACOSTA VARGAS
[ADDRESS ON FILE]

ISRAEL ADORNO FIGUEROA
[ADDRESS ON FILE]

ISRAEL ADORNO SERRANO
[ADDRESS ON FILE]

ISRAEL AGOSTO NEGRON
[ADDRESS ON FILE]

ISRAEL ALAMEDA BALLESTER
[ADDRESS ON FILE]

ISRAEL ALAYON CASALDUC
[ADDRESS ON FILE]

ISRAEL ALEQUIN FORTUNA
[ADDRESS ON FILE]

ISRAEL ALERS MENDEZ
[ADDRESS ON FILE]

ISRAEL ALICEA HERNANDEZ
[ADDRESS ON FILE]

ISRAEL ALICEA LOPEZ
[ADDRESS ON FILE]

ISRAEL ALICEA LOPEZ
[ADDRESS ON FILE]

ISRAEL ALICEA ROSADO
[ADDRESS ON FILE]

ISRAEL ALICEA SANTELL

ISRAEL ALMODOVAR ALMODAVAR
[ADDRESS ON FILE]

ISRAEL ALMODOVAR CANCEL
[ADDRESS ON FILE]

ISRAEL ALMODOVAR GARCIA
[ADDRESS ON FILE]

ISRAEL ALVARADO PEREZ

ISRAEL ALVARADO RIVERA
[ADDRESS ON FILE]

ISRAEL ALVARADO TORRES
[ADDRESS ON FILE]

ISRAEL ALVARADO VILA

ISRAEL AMARO ORTIZ
[ADDRESS ON FILE]

ISRAEL ANDINO DE JESUS
[ADDRESS ON FILE]

ISRAEL ANDINO JESUS
[ADDRESS ON FILE]

ISRAEL ANDINO PLAZA
[ADDRESS ON FILE]

ISRAEL ANDINO PLAZA
[ADDRESS ON FILE]

ISRAEL APONTE APONTE
[ADDRESS ON FILE]

ISRAEL APONTE LAMARQUEZ
[ADDRESS ON FILE]

ISRAEL APONTE RODRIGUEZ

ISRAEL AQUINO COTTO
[ADDRESS ON FILE]

ISRAEL ARCE COLLAZO
[ADDRESS ON FILE]

ISRAEL ARCE DAVILA
[ADDRESS ON FILE]

ISRAEL ARCE RIOS
[ADDRESS ON FILE]

ISRAEL ARCE SOTO
[ADDRESS ON FILE]

ISRAEL ARNAUD VALENTIN
[ADDRESS ON FILE]

ISRAEL ARROYO ARROYO
[ADDRESS ON FILE]

ISRAEL ARROYO BERMUDEZ
[ADDRESS ON FILE]

ISRAEL ARROYO CHIQUES
PO BOX 184
AGUAS BUENAS, PR  00703

ISRAEL ARROYO DIAZ
[ADDRESS ON FILE]

ISRAEL ARROYO MENDRE
[ADDRESS ON FILE]

ISRAEL ARROYO VELAZQUEZ
[ADDRESS ON FILE]

ISRAEL ARVELO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL AVILES OLIVO
[ADDRESS ON FILE]

ISRAEL AVILES QUILES
[ADDRESS ON FILE]

ISRAEL AYALA APONTE
[ADDRESS ON FILE]

ISRAEL AYALA GUZMAN
[ADDRESS ON FILE]

ISRAEL AYALA LOPEZ
[ADDRESS ON FILE]

ISRAEL AYALA OLIVERAS
[ADDRESS ON FILE]

ISRAEL AYALA REYES
[ADDRESS ON FILE]

ISRAEL AYALA SANTIAGO
[ADDRESS ON FILE]

ISRAEL AYES PEREZ

ISRAEL BABILONIA HESS

ISRAEL BADILLO FELICIANO
[ADDRESS ON FILE]

ISRAEL BAEZ BAEZ

ISRAEL BAEZ REYES

ISRAEL BAEZ SERRANO
[ADDRESS ON FILE]

ISRAEL BANUCHI MIRANDA
[ADDRESS ON FILE]

ISRAEL BARI CABAN

ISRAEL BARRETO LUGO
[ADDRESS ON FILE]

ISRAEL BAYONA RUIZ
[ADDRESS ON FILE]

ISRAEL BERMUDEZ CRUZ
[ADDRESS ON FILE]

ISRAEL BERMUDEZ CRUZ
[ADDRESS ON FILE]

ISRAEL BERMUDEZ NEGRON
[ADDRESS ON FILE]

ISRAEL BERNARDINI MATOS
[ADDRESS ON FILE]

ISRAEL BERRIOS BERRIOS
[ADDRESS ON FILE]

ISRAEL BERRIOS MARRERO
[ADDRESS ON FILE]

ISRAEL BERRIOS MOLINA
[ADDRESS ON FILE]

ISRAEL BETANCOURT ALVAREZ
[ADDRESS ON FILE]

ISRAEL BETANCOURT MARTINEZ
[ADDRESS ON FILE]

ISRAEL BETANCOURT RIVERA
[ADDRESS ON FILE]

ISRAEL BETANCOURT
[ADDRESS ON FILE]

ISRAEL BISBAL RIVERA
[ADDRESS ON FILE]

ISRAEL BISBAL TORRES
[ADDRESS ON FILE]

ISRAEL BOCACHICA COLON
[ADDRESS ON FILE]

ISRAEL BONET MERCADO
[ADDRESS ON FILE]

ISRAEL BONILLA DELGADO
[ADDRESS ON FILE]

ISRAEL BRAVO VILLANUEVA
[ADDRESS ON FILE]

ISRAEL BRUNO PEREZ
[ADDRESS ON FILE]

ISRAEL BURGOS BURGOS
[ADDRESS ON FILE]

ISRAEL BURGOS RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL BURGOS SANTIAGO
[ADDRESS ON FILE]

ISRAEL BURGOS TORRES
[ADDRESS ON FILE]

ISRAEL BURGOS VELEZ
[ADDRESS ON FILE]

ISRAEL C TORRES RAMOS
[ADDRESS ON FILE]

ISRAEL CABRERA VEGA
[ADDRESS ON FILE]

ISRAEL CALDERON MERCADO
[ADDRESS ON FILE]

ISRAEL CAMACHO GONZALEZ
[ADDRESS ON FILE]

ISRAEL CAMACHO MARTI
[ADDRESS ON FILE]

ISRAEL CAMACHO NIEVES
[ADDRESS ON FILE]

ISRAEL CAMACHO ROJAS
[ADDRESS ON FILE]

ISRAEL CAMILO MARTINEZ
[ADDRESS ON FILE]

ISRAEL CAMPOS VELEZ
[ADDRESS ON FILE]

ISRAEL CANALES MENENDEZ
[ADDRESS ON FILE]

ISRAEL CANCEL HIDALGO
[ADDRESS ON FILE]

ISRAEL CANCEL ROSARIO

ISRAEL CANDELARIA VAZQUEZ

ISRAEL CANDELARIA VELEZ
[ADDRESS ON FILE]

ISRAEL CANTRES CATALA
[ADDRESS ON FILE]

ISRAEL CANTRES ROBLES
[ADDRESS ON FILE]

ISRAEL CARABALLO CARDONA
[ADDRESS ON FILE]

ISRAEL CARABALLO RAMOS
[ADDRESS ON FILE]

ISRAEL CARDONA CRUZ
[ADDRESS ON FILE]

ISRAEL CARO RAMOS
[ADDRESS ON FILE]

ISRAEL CARO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL CARRASQUILLO GONZALEZ

ISRAEL CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

ISRAEL CARRASQUILLO VIERA
[ADDRESS ON FILE]

ISRAEL CARRERO GARCIA
[ADDRESS ON FILE]

ISRAEL CARRION ROSA

ISRAEL CASIANO ROSADO
[ADDRESS ON FILE]

ISRAEL CASILLAS MEDINA
[ADDRESS ON FILE]

ISRAEL CASILLAS RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL CASTRO ACEVEDO
[ADDRESS ON FILE]

ISRAEL CASTRO CASTRO
[ADDRESS ON FILE]

ISRAEL CASTRO RIVERA
[ADDRESS ON FILE]

ISRAEL CENTENO HERNANDEZ
[ADDRESS ON FILE]

ISRAEL CHACON ALONSO
[ADDRESS ON FILE]

ISRAEL CHARON SOLER

ISRAEL CHICO MOYA
[ADDRESS ON FILE]

ISRAEL CIARES PEREZ
[ADDRESS ON FILE]

ISRAEL CIARES PEREZ
[ADDRESS ON FILE]

ISRAEL CINTRON FELICIANO
[ADDRESS ON FILE]

ISRAEL CINTRON TORRES
[ADDRESS ON FILE]

ISRAEL CLAUDIO LOZADA

ISRAEL COLLAZO GONZALEZ
[ADDRESS ON FILE]

ISRAEL COLLAZO IRIZARRY
[ADDRESS ON FILE]

ISRAEL COLLAZO TORRES

ISRAEL COLON COLON
[ADDRESS ON FILE]

ISRAEL COLON GOMEZ
[ADDRESS ON FILE]

ISRAEL COLON GONZALEZ
[ADDRESS ON FILE]

ISRAEL COLON MERCADO
[ADDRESS ON FILE]

ISRAEL COLON NEGRON
[ADDRESS ON FILE]

ISRAEL COLON ORTIZ
[ADDRESS ON FILE]

ISRAEL COLON ORTIZ
[ADDRESS ON FILE]

ISRAEL COLON ROSA
[ADDRESS ON FILE]

ISRAEL COLON VILLEGAS
[ADDRESS ON FILE]

ISRAEL COLON VILLEGAS
[ADDRESS ON FILE]

ISRAEL COMAS PAGAN
[ADDRESS ON FILE]

ISRAEL CONCEPCION ROBLEDO
[ADDRESS ON FILE]

ISRAEL CORCHADO CAMPOS
[ADDRESS ON FILE]

ISRAEL CORCHADO DUMENG
[ADDRESS ON FILE]

ISRAEL CORDERO AVILES
[ADDRESS ON FILE]

ISRAEL CORDERO MALDONADO
[ADDRESS ON FILE]

ISRAEL CORDERO MOLINA
[ADDRESS ON FILE]

ISRAEL CORDERO VEGA
[ADDRESS ON FILE]

ISRAEL COREANO ANDUJAR
[ADDRESS ON FILE]

ISRAEL CORREA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL CORREA RUIZ
[ADDRESS ON FILE]

ISRAEL CORTES CORTES
[ADDRESS ON FILE]

ISRAEL CORTES FELICIANO
[ADDRESS ON FILE]

ISRAEL CORTES ORTIZ
[ADDRESS ON FILE]

ISRAEL CORTES RAMOS
[ADDRESS ON FILE]

ISRAEL CORTES RIVERA

ISRAEL CORTES VELEZ
[ADDRESS ON FILE]

ISRAEL CRESPO GONZALEZ
[ADDRESS ON FILE]

ISRAEL CRESPO MATIAS
[ADDRESS ON FILE]

ISRAEL CRESPO NIEVES
[ADDRESS ON FILE]

ISRAEL CRESPO RESTO
[ADDRESS ON FILE]

ISRAEL CRESPO RIVERA
[ADDRESS ON FILE]

ISRAEL CRESPO SEDA
[ADDRESS ON FILE]

ISRAEL CRESPO SERRANO
[ADDRESS ON FILE]

ISRAEL CRUZ CRUZ
[ADDRESS ON FILE]

ISRAEL CRUZ FONT
[ADDRESS ON FILE]

ISRAEL CRUZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL CRUZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL CRUZ LORENZO
[ADDRESS ON FILE]

ISRAEL CRUZ MANGUAL
[ADDRESS ON FILE]

ISRAEL CRUZ MARQUEZ

ISRAEL CRUZ MEDINA
[ADDRESS ON FILE]

ISRAEL CRUZ NIEVES
[ADDRESS ON FILE]

ISRAEL CRUZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL CRUZ SALCEDO
[ADDRESS ON FILE]

ISRAEL CRUZ SERRANO
[ADDRESS ON FILE]

ISRAEL CRUZ SERRANO
[ADDRESS ON FILE]

ISRAEL CRUZ VAZQUEZ
[ADDRESS ON FILE]

ISRAEL CUADRADO VAZQUEZ
[ADDRESS ON FILE]

ISRAEL CURBELO VIERA
[ADDRESS ON FILE]

ISRAEL D CORDERO CRUZ
[ADDRESS ON FILE]

ISRAEL D ORTIZ OLMO II
[ADDRESS ON FILE]

ISRAEL D ORTIZ OLMO III
[ADDRESS ON FILE]

ISRAEL D ORTIZ OLMO JR
[ADDRESS ON FILE]

ISRAEL D RAMOS PABON
[ADDRESS ON FILE]

ISRAEL DASTA LUGO

ISRAEL DE JESUS OTERO
[ADDRESS ON FILE]

ISRAEL DE JESUS ROMERO
[ADDRESS ON FILE]

ISRAEL DE JESUS VAZQUEZ
[ADDRESS ON FILE]

ISRAEL DECLET JIMENEZ
[ADDRESS ON FILE]

ISRAEL DEL MORAL BERRIOS
[ADDRESS ON FILE]

ISRAEL DEL VALLE RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL DELGADO ALVAREZ

ISRAEL DELGADO APONTE
[ADDRESS ON FILE]

ISRAEL DELGADO PEREZ
[ADDRESS ON FILE]

ISRAEL DIAZ AMARO
[ADDRESS ON FILE]

ISRAEL DIAZ BETANCOURT
[ADDRESS ON FILE]

ISRAEL DIAZ BONILLA
[ADDRESS ON FILE]

ISRAEL DIAZ CARMONA
[ADDRESS ON FILE]

ISRAEL DIAZ COLON
[ADDRESS ON FILE]

ISRAEL DIAZ DELGADO
[ADDRESS ON FILE]

ISRAEL DIAZ DENIS
[ADDRESS ON FILE]

ISRAEL DIAZ ESTRADA
[ADDRESS ON FILE]

ISRAEL DIAZ FONSECA
[ADDRESS ON FILE]

ISRAEL DIAZ FONSECA
[ADDRESS ON FILE]

ISRAEL DIAZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL DIAZ HERNANDEZ
[ADDRESS ON FILE]

ISRAEL DIAZ IBARRA
[ADDRESS ON FILE]

ISRAEL DIAZ MELENDEZ
[ADDRESS ON FILE]

ISRAEL DIAZ MELENDEZ
[ADDRESS ON FILE]

ISRAEL DIAZ MORALES
[ADDRESS ON FILE]

ISRAEL DIAZ NEGRON
[ADDRESS ON FILE]

ISRAEL DIAZ ORTIZ
[ADDRESS ON FILE]

ISRAEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL DOMENECH
[ADDRESS ON FILE]

ISRAEL DOMINICCI RIVERA
[ADDRESS ON FILE]

ISRAEL DURAN VARGAS
[ADDRESS ON FILE]

ISRAEL E ALICEA SOTO
[ADDRESS ON FILE]

ISRAEL E ALICEA
[ADDRESS ON FILE]

ISRAEL E GONZALEZ PENALBERT
[ADDRESS ON FILE]

ISRAEL E ROJAS VELAZQUEZ
[ADDRESS ON FILE]

ISRAEL ENCARNACION

ISRAEL ENRIQUEZ NIEVES

ISRAEL ESCRIBANO TRINIDAD
[ADDRESS ON FILE]

ISRAEL ESCRIBANO VELAZQUEZ
[ADDRESS ON FILE]

ISRAEL ESPINEL FIGUEROA
[ADDRESS ON FILE]

ISRAEL F RODRIGUEZ HERNANDEZ

ISRAEL FALCON MELENDEZ
[ADDRESS ON FILE]

ISRAEL FARIA MALDONADO
[ADDRESS ON FILE]

ISRAEL FARIA MLADONADO
[ADDRESS ON FILE]

ISRAEL FELIBERTY UFRET
[ADDRESS ON FILE]

ISRAEL FELICIANO HERNANDEZ
[ADDRESS ON FILE]

ISRAEL FELICIANO LOPEZ
[ADDRESS ON FILE]

ISRAEL FELICIANO RUIZ
[ADDRESS ON FILE]

ISRAEL FELICIANO SOTO
[ADDRESS ON FILE]

ISRAEL FELIU ACEVEDO
[ADDRESS ON FILE]

ISRAEL FIGUEROA ANDUJAR
[ADDRESS ON FILE]

ISRAEL FIGUEROA BAEZ
[ADDRESS ON FILE]

ISRAEL FIGUEROA CARRION
[ADDRESS ON FILE]

ISRAEL FIGUEROA GOMEZ
[ADDRESS ON FILE]

ISRAEL FIGUEROA LOPEZ
[ADDRESS ON FILE]

ISRAEL FIGUEROA NIEVES
[ADDRESS ON FILE]

ISRAEL FIGUEROA PENA
[ADDRESS ON FILE]

ISRAEL FIGUEROA RIVERA
[ADDRESS ON FILE]

ISRAEL FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL FIGUEROA TORRES
[ADDRESS ON FILE]

ISRAEL FIGUEROA VARGAS
[ADDRESS ON FILE]

ISRAEL FLORES BAEZ
[ADDRESS ON FILE]

ISRAEL FLORES RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL FORESTIER FORESTIER
[ADDRESS ON FILE]

ISRAEL FRANQUI ROMAN
[ADDRESS ON FILE]

ISRAEL FRATICELLI MENDEZ

ISRAEL FRED NORMANDIA
[ADDRESS ON FILE]

ISRAEL FREYTES MEDINA
[ADDRESS ON FILE]

ISRAEL FUENTES MOLINA

ISRAEL G RIGAU RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL GALARZA TORRES
[ADDRESS ON FILE]

ISRAEL GALERA ACEVEDO
[ADDRESS ON FILE]

ISRAEL GARCES MALDONADO
[ADDRESS ON FILE]

ISRAEL GARCIA AGUAYO

ISRAEL GARCIA AMARO
[ADDRESS ON FILE]

ISRAEL GARCIA CORTES
[ADDRESS ON FILE]

ISRAEL GARCIA GONZALEZ
[ADDRESS ON FILE]

ISRAEL GARCIA HEREDIA
[ADDRESS ON FILE]

ISRAEL GARCIA MUNIZ

ISRAEL GARCIA ORTIZ NO APELLIDO

ISRAEL GARCIA RIVERA
[ADDRESS ON FILE]

ISRAEL GARCIA ROSADO
[ADDRESS ON FILE]

ISRAEL GARCIA SANTIAGO
[ADDRESS ON FILE]

ISRAEL GARCIA VALENTIN
[ADDRESS ON FILE]

ISRAEL GELPI FIGUEROA
[ADDRESS ON FILE]

ISRAEL GOMEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL GOMEZ MARQUEZ
[ADDRESS ON FILE]

ISRAEL GOMEZ VAZQUEZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ ARROYO
[ADDRESS ON FILE]

ISRAEL GONZALEZ CORDERO
[ADDRESS ON FILE]

ISRAEL GONZALEZ DIAZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ DIAZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ GUTIERREZ

ISRAEL GONZALEZ HURTADO
[ADDRESS ON FILE]

ISRAEL GONZALEZ IRIZARRY
[ADDRESS ON FILE]

ISRAEL GONZALEZ LOPEZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ MARTINEZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ PELLOT
[ADDRESS ON FILE]

ISRAEL GONZALEZ RAMOS
[ADDRESS ON FILE]

ISRAEL GONZALEZ REYEZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL GONZALEZ ROLON
[ADDRESS ON FILE]

ISRAEL GONZALEZ ROSADO
[ADDRESS ON FILE]

ISRAEL GONZALEZ SEPULVEDA
[ADDRESS ON FILE]

ISRAEL GONZALEZ VALENTIN
[ADDRESS ON FILE]

ISRAEL GUERRERO VERA
[ADDRESS ON FILE]

ISRAEL GUTIERREZ LOPEZ

ISRAEL GUZMAN AROCHO
[ADDRESS ON FILE]

ISRAEL GUZMAN GONZALEZ
[ADDRESS ON FILE]

ISRAEL GUZMAN MALDONADO

ISRAEL GUZMAN RAMOS

ISRAEL HENRRICY SANTIAGO
[ADDRESS ON FILE]

ISRAEL HERNANDEZ ARCE
[ADDRESS ON FILE]

ISRAEL HERNANDEZ CAMACHO
[ADDRESS ON FILE]

ISRAEL HERNANDEZ CINTRON
[ADDRESS ON FILE]

ISRAEL HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL HERNANDEZ GUTIERREZ
[ADDRESS ON FILE]

ISRAEL HERNANDEZ GUZMAN
[ADDRESS ON FILE]

ISRAEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ISRAEL HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ISRAEL HERNANDEZ MONTALVO
[ADDRESS ON FILE]

ISRAEL HERNANDEZ MORALES
[ADDRESS ON FILE]

ISRAEL HERNANDEZ PASTRANA
[ADDRESS ON FILE]

ISRAEL HERNANDEZ RAMOS

ISRAEL HERNANDEZ ROCHE
[ADDRESS ON FILE]

ISRAEL HERNANDEZ ROSARIO
[ADDRESS ON FILE]

ISRAEL HERNANDEZ TORRES
[ADDRESS ON FILE]

ISRAEL HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

ISRAEL HERNANDEZ VELEZ
[ADDRESS ON FILE]

ISRAEL HILERIO GAGO
[ADDRESS ON FILE]

ISRAEL HILERIO GAGO
[ADDRESS ON FILE]

ISRAEL I GONZALEZ ALMENAS
[ADDRESS ON FILE]

ISRAEL I PABON TORRES
[ADDRESS ON FILE]

ISRAEL IRIZARRY LIQUET
[ADDRESS ON FILE]

ISRAEL IRIZARRY ORTIZ
[ADDRESS ON FILE]

ISRAEL IRIZARRY RODRIGUEZ

ISRAEL IS GOMEZ
[ADDRESS ON FILE]

ISRAEL IS IORTIZ
[ADDRESS ON FILE]

ISRAEL IS MIRANDA

ISRAEL IS MORALES
[ADDRESS ON FILE]

ISRAEL IS NUNEZ
[ADDRESS ON FILE]

ISRAEL IS RODRIGUEZ

ISRAEL IS SANTIAGO
[ADDRESS ON FILE]

ISRAEL IS VELEZ

ISRAEL J COLON FELICIANO
[ADDRESS ON FILE]

ISRAEL J HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

ISRAEL J MOLINA MEDINA
[ADDRESS ON FILE]

ISRAEL J NIEVES REYES
[ADDRESS ON FILE]

ISRAEL J PEREZ FIGUEROA
[ADDRESS ON FILE]

ISRAEL J PEREZ FIGUEROA
[ADDRESS ON FILE]

ISRAEL J REYES COSME

ISRAEL J SIMON RAMOS
[ADDRESS ON FILE]

ISRAEL JAIME ALVIRA
[ADDRESS ON FILE]

ISRAEL JESUS ORTIZ
[ADDRESS ON FILE]

ISRAEL JIMENEZ DIAZ
[ADDRESS ON FILE]

ISRAEL JIMENEZ LOPEZ
[ADDRESS ON FILE]

ISRAEL JIMENEZ
[ADDRESS ON FILE]

ISRAEL JUARBE GONZALEZ
[ADDRESS ON FILE]

ISRAEL JUARBE GONZALEZ
[ADDRESS ON FILE]

ISRAEL JUSINO MORALES
[ADDRESS ON FILE]

ISRAEL JUSTINIANO TORRES
[ADDRESS ON FILE]

ISRAEL L MALDONADO RAMOS
[ADDRESS ON FILE]

ISRAEL L PIZARRO SANTANA
[ADDRESS ON FILE]

ISRAEL L RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

ISRAEL LABOY RIVERA
[ADDRESS ON FILE]

ISRAEL LABOY ROLON
[ADDRESS ON FILE]

ISRAEL LAO MELENDEZ
[ADDRESS ON FILE]

ISRAEL LAUREANO DE JESUS
[ADDRESS ON FILE]

ISRAEL LAUREANO JESUS
[ADDRESS ON FILE]

ISRAEL LAUREANO ROSARIO
[ADDRESS ON FILE]

ISRAEL LEBRON CRUZ
[ADDRESS ON FILE]

ISRAEL LEBRON LOPEZ
[ADDRESS ON FILE]

ISRAEL LEBRON REYES
[ADDRESS ON FILE]

ISRAEL LEBRON RIVERA
[ADDRESS ON FILE]

ISRAEL LIMERY RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL LOPEZ ALMEYDA
[ADDRESS ON FILE]

ISRAEL LOPEZ COLON
[ADDRESS ON FILE]

ISRAEL LOPEZ CORCHADO
[ADDRESS ON FILE]

ISRAEL LOPEZ CRUZ
[ADDRESS ON FILE]

ISRAEL LOPEZ DE VICTORIA
[ADDRESS ON FILE]

ISRAEL LOPEZ FUMERO
[ADDRESS ON FILE]

ISRAEL LOPEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL LOPEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL LOPEZ GUZMAN
[ADDRESS ON FILE]

ISRAEL LOPEZ MALAVE
[ADDRESS ON FILE]

ISRAEL LOPEZ MATEO
[ADDRESS ON FILE]

ISRAEL LOPEZ OSORIO
[ADDRESS ON FILE]

ISRAEL LOPEZ PALACIOS
[ADDRESS ON FILE]

ISRAEL LOPEZ PEREZ
[ADDRESS ON FILE]

ISRAEL LOPEZ RIOS
[ADDRESS ON FILE]

ISRAEL LOPEZ RIVERA
[ADDRESS ON FILE]

ISRAEL LOPEZ RIVERA
[ADDRESS ON FILE]

ISRAEL LOPEZ TORRES

ISRAEL LOPEZ UBILES
[ADDRESS ON FILE]

ISRAEL LOPEZ VICTORIA
[ADDRESS ON FILE]

ISRAEL LORENZANA RONDON
[ADDRESS ON FILE]

ISRAEL LUCENA CRUZ

ISRAEL LUCIANO CORREA
[ADDRESS ON FILE]

ISRAEL LUCIANO TORRES
[ADDRESS ON FILE]

ISRAEL LUGO ECHEVARRIA
[ADDRESS ON FILE]

ISRAEL LUGO LOPEZ
[ADDRESS ON FILE]

ISRAEL LUGO LOPEZ
[ADDRESS ON FILE]

ISRAEL LUGO ORTIZ
[ADDRESS ON FILE]

ISRAEL LUGO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL LUGO VERA
[ADDRESS ON FILE]

ISRAEL LUNA RODRIGUEZ
CARR 723 BO ASOMANTE
AIBONITO, PR  00705

ISRAEL LUNA RODRIGUEZ
BONILDA ORTIZ TUTORA
HC 2  BOX 8654
AIBONITO, PR  00705

ISRAEL LUNA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL LUNA SANCHEZ
[ADDRESS ON FILE]

ISRAEL M CRUZ MELENDEZ
[ADDRESS ON FILE]

ISRAEL MADERO VEGA

ISRAEL MALAVE ADAMES
[ADDRESS ON FILE]

ISRAEL MALDONADO CARDONA
[ADDRESS ON FILE]

ISRAEL MALDONADO COLON
[ADDRESS ON FILE]

ISRAEL MALDONADO COLON
[ADDRESS ON FILE]

ISRAEL MALDONADO COLON
[ADDRESS ON FILE]

ISRAEL MALDONADO MALDONADO

ISRAEL MALDONADO MINGUELA
[ADDRESS ON FILE]

ISRAEL MALDONADO NATAL
[ADDRESS ON FILE]

ISRAEL MALDONADO NIEVES
[ADDRESS ON FILE]

ISRAEL MANTILLA SIBERIO
[ADDRESS ON FILE]

ISRAEL MARIN OQUENDO
[ADDRESS ON FILE]

ISRAEL MARQUEZ ROMAN
[ADDRESS ON FILE]

ISRAEL MARRERO CALDERIN
[ADDRESS ON FILE]

ISRAEL MARTI GARCIA
[ADDRESS ON FILE]

ISRAEL MARTINEZ ALEMANY
[ADDRESS ON FILE]

ISRAEL MARTINEZ ALERS
[ADDRESS ON FILE]

ISRAEL MARTINEZ BAEZ
[ADDRESS ON FILE]

ISRAEL MARTINEZ BARRETO
[ADDRESS ON FILE]

ISRAEL MARTINEZ BONILLA
[ADDRESS ON FILE]

ISRAEL MARTINEZ CORDERO

ISRAEL MARTINEZ CORREA
[ADDRESS ON FILE]

ISRAEL MARTINEZ COSME
[ADDRESS ON FILE]

ISRAEL MARTINEZ COURET
[ADDRESS ON FILE]

ISRAEL MARTINEZ CRESPO
[ADDRESS ON FILE]

ISRAEL MARTINEZ CRUZ
[ADDRESS ON FILE]

ISRAEL MARTINEZ CUEVAS
[ADDRESS ON FILE]

ISRAEL MARTINEZ FIGUEROA
[ADDRESS ON FILE]

ISRAEL MARTINEZ FLORES
[ADDRESS ON FILE]

ISRAEL MARTINEZ MORALES
[ADDRESS ON FILE]

ISRAEL MARTINEZ MORENO
[ADDRESS ON FILE]

ISRAEL MARTINEZ ORTIZ
[ADDRESS ON FILE]

ISRAEL MARTINEZ PAGAN
[ADDRESS ON FILE]

ISRAEL MARTINEZ PEREZ
[ADDRESS ON FILE]

ISRAEL MARTINEZ RIVERA
[ADDRESS ON FILE]

ISRAEL MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL MARTINEZ ROSARIO
[ADDRESS ON FILE]

ISRAEL MARTINEZ SOTO
[ADDRESS ON FILE]

ISRAEL MARTINEZ VELEZ
[ADDRESS ON FILE]

ISRAEL MATIAS GONZALEZ
[ADDRESS ON FILE]

ISRAEL MATOS VAZQUEZ
[ADDRESS ON FILE]

ISRAEL MATTEI RAMOS
[ADDRESS ON FILE]

ISRAEL MATTEI RAMOS
[ADDRESS ON FILE]

ISRAEL MEDINA ALAMO
[ADDRESS ON FILE]

ISRAEL MEDINA CASANOVA
[ADDRESS ON FILE]

ISRAEL MEDINA GRACIA
[ADDRESS ON FILE]

ISRAEL MEDINA HERNANDEZ
[ADDRESS ON FILE]

ISRAEL MEDINA MODESTO
[ADDRESS ON FILE]

ISRAEL MEDINA RAMOS
[ADDRESS ON FILE]

ISRAEL MEDINA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL MEDINA TANCO
[ADDRESS ON FILE]

ISRAEL MEDINA
[ADDRESS ON FILE]

ISRAEL MELENDEZ CRUZ
[ADDRESS ON FILE]

ISRAEL MELENDEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL MELENDEZ HERNANDEZ
[ADDRESS ON FILE]

ISRAEL MELENDEZ OTERO
[ADDRESS ON FILE]

ISRAEL MELENDEZ OTERO
[ADDRESS ON FILE]

ISRAEL MELENDEZ PIZARRO
[ADDRESS ON FILE]

ISRAEL MELENDEZ ROBLES
[ADDRESS ON FILE]

ISRAEL MELENDEZ ROSA
[ADDRESS ON FILE]

ISRAEL MELENDEZ SANJURJO
[ADDRESS ON FILE]

ISRAEL MENDEZ COLLAZO
[ADDRESS ON FILE]

ISRAEL MENDEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL MENDEZ HERNANDEZ
[ADDRESS ON FILE]

ISRAEL MENDEZ MORALES
[ADDRESS ON FILE]

ISRAEL MENDEZ ROBLES
[ADDRESS ON FILE]

ISRAEL MENDEZ SANTIAGO

ISRAEL MENDEZ VELEZ
[ADDRESS ON FILE]

ISRAEL MENDOZA HERNANDEZ
[ADDRESS ON FILE]

ISRAEL MERCADO CRUZ
[ADDRESS ON FILE]

ISRAEL MERCADO RIVERA
[ADDRESS ON FILE]

ISRAEL MERCADO SOTO

ISRAEL MERCED TOLENTINO
[ADDRESS ON FILE]

ISRAEL MIRANDA CARTAGENA

ISRAEL MIRANDA CHICO
[ADDRESS ON FILE]

ISRAEL MIRANDA FREYTES
[ADDRESS ON FILE]

ISRAEL MIRANDA GARCIA
[ADDRESS ON FILE]

ISRAEL MIRANDA MENDEZ
[ADDRESS ON FILE]

ISRAEL MIRANDA MENDEZ
[ADDRESS ON FILE]

ISRAEL MIRANDA MORALES
[ADDRESS ON FILE]

ISRAEL MIRANDA SERRANO
[ADDRESS ON FILE]

ISRAEL MOLINA BARRIOS
[ADDRESS ON FILE]

ISRAEL MOLINA MORAN
[ADDRESS ON FILE]

ISRAEL MONT RIVERA
[ADDRESS ON FILE]

ISRAEL MONT RIVERA
[ADDRESS ON FILE]

ISRAEL MONTALVO ALAGO
[ADDRESS ON FILE]

ISRAEL MONTALVO QUINONES
[ADDRESS ON FILE]

ISRAEL MONTANEZ CORREA
[ADDRESS ON FILE]

ISRAEL MORALES ALEJANDR
[ADDRESS ON FILE]

ISRAEL MORALES ALEJANDRO
[ADDRESS ON FILE]

ISRAEL MORALES CRUZ
[ADDRESS ON FILE]

ISRAEL MORALES DAVILA
[ADDRESS ON FILE]

ISRAEL MORALES DETRES
[ADDRESS ON FILE]

ISRAEL MORALES GARCIA
[ADDRESS ON FILE]

ISRAEL MORALES GARCIA
[ADDRESS ON FILE]

ISRAEL MORALES GONZALEZ
[ADDRESS ON FILE]

ISRAEL MORALES GONZALEZ
[ADDRESS ON FILE]

ISRAEL MORALES JESUS
[ADDRESS ON FILE]

ISRAEL MORALES PAGAN
[ADDRESS ON FILE]

ISRAEL MORALES PAGAN
[ADDRESS ON FILE]

ISRAEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL MORALES SANTANA
[ADDRESS ON FILE]

ISRAEL MORALES SILVA
[ADDRESS ON FILE]

ISRAEL MORALES VARGAS
[ADDRESS ON FILE]

ISRAEL MORALES VEGA

ISRAEL MORANT MENDOZA
[ADDRESS ON FILE]

ISRAEL MORENO RIVAS
[ADDRESS ON FILE]

ISRAEL MUJICA ORTIZ
[ADDRESS ON FILE]

ISRAEL MUNIZ APONTE
[ADDRESS ON FILE]

ISRAEL MUNIZ MENDEZ
[ADDRESS ON FILE]

ISRAEL MUNIZ VALENTIN
[ADDRESS ON FILE]

ISRAEL NABOA GONZALEZ
[ADDRESS ON FILE]

ISRAEL NARVAEZ COTTO
[ADDRESS ON FILE]

ISRAEL NARVAEZ RIVERA
[ADDRESS ON FILE]

ISRAEL NAVARRO ALGARIN
[ADDRESS ON FILE]

ISRAEL NAVARRO RAMOS
[ADDRESS ON FILE]

ISRAEL NAVARRO RIVERA

ISRAEL NAZARIO GALARZA
[ADDRESS ON FILE]

ISRAEL NEGRON CORDERO
[ADDRESS ON FILE]

ISRAEL NEGRON PADILLA
[ADDRESS ON FILE]

ISRAEL NIEVES ANDINO
[ADDRESS ON FILE]

ISRAEL NIEVES BADILLO
[ADDRESS ON FILE]

ISRAEL NIEVES CORRETJER
[ADDRESS ON FILE]

ISRAEL NIEVES CRUZ
[ADDRESS ON FILE]

ISRAEL NIEVES CUEVAS
[ADDRESS ON FILE]

ISRAEL NIEVES DIAZ

ISRAEL NIEVES LORENZO
[ADDRESS ON FILE]

ISRAEL NIEVES MARCANO
[ADDRESS ON FILE]

ISRAEL NIEVES SAEZ
[ADDRESS ON FILE]

ISRAEL NIEVES SANTIAGO
[ADDRESS ON FILE]

ISRAEL NIEVES VELEZ
[ADDRESS ON FILE]

ISRAEL O DE LA CRUZ VEGA
[ADDRESS ON FILE]

ISRAEL O DE LA CRUZ VEGA
[ADDRESS ON FILE]

ISRAEL O NEILL CARDONA
[ADDRESS ON FILE]

ISRAEL O ROJAS SANTANA

ISRAEL OCASIO BENVENUTTI
[ADDRESS ON FILE]

ISRAEL OCASIO FIGUEROA
[ADDRESS ON FILE]

ISRAEL OCASIO MATOS
[ADDRESS ON FILE]

ISRAEL OLIVERAS OLIVERAS
[ADDRESS ON FILE]

ISRAEL OLIVERAS REYES
[ADDRESS ON FILE]

ISRAEL OLMO RIVERA
[ADDRESS ON FILE]

ISRAEL OLMO VELEZ
[ADDRESS ON FILE]

ISRAEL OLMO VELEZ
[ADDRESS ON FILE]

ISRAEL ONEILL ROSA
[ADDRESS ON FILE]

ISRAEL ORTEGA ORTIZ
[ADDRESS ON FILE]

ISRAEL ORTIZ APONTE
[ADDRESS ON FILE]

ISRAEL ORTIZ CASIANO
[ADDRESS ON FILE]

ISRAEL ORTIZ CORREA

ISRAEL ORTIZ DAVILA
[ADDRESS ON FILE]

ISRAEL ORTIZ DELGADO
[ADDRESS ON FILE]

ISRAEL ORTIZ DELGADO
[ADDRESS ON FILE]

ISRAEL ORTIZ DIAZ
[ADDRESS ON FILE]

ISRAEL ORTIZ DIAZ
[ADDRESS ON FILE]

ISRAEL ORTIZ DIAZ
[ADDRESS ON FILE]

ISRAEL ORTIZ JESUS
[ADDRESS ON FILE]

ISRAEL ORTIZ MARTINEZ

ISRAEL ORTIZ MORALES
[ADDRESS ON FILE]

ISRAEL ORTIZ NIEVES

ISRAEL ORTIZ ORTIZ
[ADDRESS ON FILE]

ISRAEL ORTIZ ORTIZ
[ADDRESS ON FILE]

ISRAEL ORTIZ QUINONES
[ADDRESS ON FILE]

ISRAEL ORTIZ RAMOS
[ADDRESS ON FILE]

ISRAEL ORTIZ RESTO
[ADDRESS ON FILE]

ISRAEL ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL ORTIZ ROSARIO
[ADDRESS ON FILE]

ISRAEL ORTIZ SANCHEZ
[ADDRESS ON FILE]

ISRAEL ORTIZ VALDES
[ADDRESS ON FILE]

ISRAEL ORTIZ VEGA
[ADDRESS ON FILE]

ISRAEL ORTIZ
[ADDRESS ON FILE]

ISRAEL ORTOLOZA COLON
[ADDRESS ON FILE]

ISRAEL OSORIO CRUZ
[ADDRESS ON FILE]

ISRAEL OTERO MENDEZ
[ADDRESS ON FILE]

ISRAEL OTERO NO APELLIDO

ISRAEL OTERO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL OTERO ROSARIO
[ADDRESS ON FILE]

ISRAEL OTERO SEMPRIT
[ADDRESS ON FILE]

ISRAEL OTERO TRINIDAD
[ADDRESS ON FILE]

ISRAEL OYOLA
[ADDRESS ON FILE]

ISRAEL PABON REYES
[ADDRESS ON FILE]

ISRAEL PABON RIVERA

ISRAEL PACHECO GONZALEZ

ISRAEL PACHECO ROBLES
[ADDRESS ON FILE]

ISRAEL PADILLA AVILES
[ADDRESS ON FILE]

ISRAEL PADIN NIEVES
[ADDRESS ON FILE]

ISRAEL PADUA RIVERA
BRISAS DEL CARIBE
ELTUQUE 511 C 20
PONCE, PR 00728

ISRAEL PADUA RIVERA
PARCELA EL TUQUE
5160 LORENCITA FERRER
PONCE, PR 00728

ISRAEL PAGAN CORDERO
[ADDRESS ON FILE]

ISRAEL PAGAN FONSECA
[ADDRESS ON FILE]

ISRAEL PAGAN GONZALEZ
[ADDRESS ON FILE]

ISRAEL PAGAN ORTIZ

ISRAEL PAGAN QUILES
[ADDRESS ON FILE]

ISRAEL PELLOT ROSA
[ADDRESS ON FILE]

ISRAEL PELLOT SOTO
[ADDRESS ON FILE]

ISRAEL PENA ALGARIN

ISRAEL PENA MERCADO

ISRAEL PENA ORTIZ
[ADDRESS ON FILE]

ISRAEL PEREZ

ISRAEL PEREZ ALMODOVAR
[ADDRESS ON FILE]

ISRAEL PEREZ COLON
[ADDRESS ON FILE]

ISRAEL PEREZ CRUZ
[ADDRESS ON FILE]

ISRAEL PEREZ DAVID
[ADDRESS ON FILE]

ISRAEL PEREZ FELICIANO
[ADDRESS ON FILE]

ISRAEL PEREZ FIGUEROA
[ADDRESS ON FILE]

ISRAEL PEREZ FIGUEROA
[ADDRESS ON FILE]

ISRAEL PEREZ FIGUEROA
[ADDRESS ON FILE]

ISRAEL PEREZ LUGO
[ADDRESS ON FILE]

ISRAEL PEREZ MENDEZ
[ADDRESS ON FILE]

ISRAEL PEREZ PEREZ
[ADDRESS ON FILE]

ISRAEL PEREZ PITRE

ISRAEL PEREZ RESTO
[ADDRESS ON FILE]

ISRAEL PEREZ RIVERA
[ADDRESS ON FILE]

ISRAEL PEREZ SOLER
[ADDRESS ON FILE]

ISRAEL PEREZ TORRES
[ADDRESS ON FILE]

ISRAEL PIETRI GARCIA
[ADDRESS ON FILE]

ISRAEL PIZARRO PIZARRO
[ADDRESS ON FILE]

ISRAEL PLANELL GARCIA

ISRAEL PORRATA PASCUAL
[ADDRESS ON FILE]

ISRAEL PORRATA VAZQUEZ
[ADDRESS ON FILE]

ISRAEL POU ROBLEDO
[ADDRESS ON FILE]

ISRAEL PRIETO PADILLA

ISRAEL QUILES SOTO
[ADDRESS ON FILE]

ISRAEL QUINONES ESPADA
[ADDRESS ON FILE]

ISRAEL QUINONES VEGA

ISRAEL QUINONEZ CRUZ
[ADDRESS ON FILE]

ISRAEL QUINONEZ REYES
[ADDRESS ON FILE]

ISRAEL QUINTANA VAZQUEZ
[ADDRESS ON FILE]

ISRAEL QUINTANA VAZQUEZ
[ADDRESS ON FILE]

ISRAEL QUIONES RODRIGUEZ

ISRAEL QUIONES VEGA

ISRAEL QUIROS TORRES
[ADDRESS ON FILE]

ISRAEL RAMIREZ ALAMEDA
[ADDRESS ON FILE]

ISRAEL RAMIREZ PENA
[ADDRESS ON FILE]

ISRAEL RAMIREZ RAMIREZ
[ADDRESS ON FILE]

ISRAEL RAMIREZ RAMIREZ
[ADDRESS ON FILE]

ISRAEL RAMIREZ RAMOS
[ADDRESS ON FILE]

ISRAEL RAMIREZ RIVERA
[ADDRESS ON FILE]

ISRAEL RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RAMIREZ SANTIAGO
[ADDRESS ON FILE]

ISRAEL RAMOS AMARO
[ADDRESS ON FILE]

ISRAEL RAMOS ARBELO

ISRAEL RAMOS DIAZ
[ADDRESS ON FILE]

ISRAEL RAMOS GONZALEZ
[ADDRESS ON FILE]

ISRAEL RAMOS MUNIZ
[ADDRESS ON FILE]

ISRAEL RAMOS PEREA
[ADDRESS ON FILE]

ISRAEL RAMOS RIOS
[ADDRESS ON FILE]

ISRAEL RAMOS RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RAMOS ROMERO

ISRAEL RAMOS SOTO
[ADDRESS ON FILE]

ISRAEL RAMOS TORRES
[ADDRESS ON FILE]

ISRAEL RAYMUNDI GARCIA
[ADDRESS ON FILE]

ISRAEL REILLO MEDINA
[ADDRESS ON FILE]

ISRAEL REIMUNDI GARCIA
[ADDRESS ON FILE]

ISRAEL REYES AGRINSONI
[ADDRESS ON FILE]

ISRAEL REYES BRAU
[ADDRESS ON FILE]

ISRAEL REYES GONZALEZ

ISRAEL REYES MARTEL
[ADDRESS ON FILE]

ISRAEL REYES SERRANO
[ADDRESS ON FILE]

ISRAEL REYES TORRES
[ADDRESS ON FILE]

ISRAEL REYES TORRES
[ADDRESS ON FILE]

ISRAEL REYES
[ADDRESS ON FILE]

ISRAEL RIJOS CARDONA
[ADDRESS ON FILE]

ISRAEL RIOS APONTE
[ADDRESS ON FILE]

ISRAEL RIOS COLON
[ADDRESS ON FILE]

ISRAEL RIOS NAZARIO
[ADDRESS ON FILE]

ISRAEL RIOS RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RIOS VARGAS
[ADDRESS ON FILE]

ISRAEL RIVAS MENDEZ
[ADDRESS ON FILE]

ISRAEL RIVERA BATISTA

ISRAEL RIVERA BELTRAN
[ADDRESS ON FILE]

ISRAEL RIVERA CAMACHO
[ADDRESS ON FILE]

ISRAEL RIVERA CANCEL
[ADDRESS ON FILE]

ISRAEL RIVERA CORREA

ISRAEL RIVERA CRUZ
[ADDRESS ON FILE]

ISRAEL RIVERA CURVAS
[ADDRESS ON FILE]

ISRAEL RIVERA DOMENECH
[ADDRESS ON FILE]

ISRAEL RIVERA ESTREMERA
[ADDRESS ON FILE]

ISRAEL RIVERA FAJARDO
[ADDRESS ON FILE]

ISRAEL RIVERA FELICIANO
[ADDRESS ON FILE]

ISRAEL RIVERA FELICIANO
[ADDRESS ON FILE]

ISRAEL RIVERA FIGUEROA
[ADDRESS ON FILE]

ISRAEL RIVERA GARCIA
[ADDRESS ON FILE]

ISRAEL RIVERA GOMEZ
[ADDRESS ON FILE]

ISRAEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ISRAEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ISRAEL RIVERA GONZALEZ
[ADDRESS ON FILE]

ISRAEL RIVERA GUZMAN
[ADDRESS ON FILE]

ISRAEL RIVERA GUZMAN
[ADDRESS ON FILE]

ISRAEL RIVERA GUZMAN
[ADDRESS ON FILE]

ISRAEL RIVERA HERNANDEZ
[ADDRESS ON FILE]

ISRAEL RIVERA ILDEFONSO
[ADDRESS ON FILE]

ISRAEL RIVERA JIMENEZ
[ADDRESS ON FILE]

ISRAEL RIVERA LOPEZ

ISRAEL RIVERA MALDONADO
[ADDRESS ON FILE]

ISRAEL RIVERA MARINI
[ADDRESS ON FILE]

ISRAEL RIVERA MEDINA
[ADDRESS ON FILE]

ISRAEL RIVERA MENDEZ
[ADDRESS ON FILE]

ISRAEL RIVERA MUNIZ
[ADDRESS ON FILE]

ISRAEL RIVERA NIEVES
[ADDRESS ON FILE]

ISRAEL RIVERA NIEVES
[ADDRESS ON FILE]

ISRAEL RIVERA OLIVERO
[ADDRESS ON FILE]

ISRAEL RIVERA ORTIZ
[ADDRESS ON FILE]

ISRAEL RIVERA OTERO
[ADDRESS ON FILE]

ISRAEL RIVERA PABON
[ADDRESS ON FILE]

ISRAEL RIVERA PEREZ
[ADDRESS ON FILE]

ISRAEL RIVERA RIVERA
[ADDRESS ON FILE]

ISRAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RIVERA RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RIVERA ROJAS
[ADDRESS ON FILE]

ISRAEL RIVERA ROSA
[ADDRESS ON FILE]

ISRAEL RIVERA ROSADO
[ADDRESS ON FILE]

ISRAEL RIVERA RUIZ
[ADDRESS ON FILE]

ISRAEL RIVERA SANCHEZ
[ADDRESS ON FILE]

ISRAEL RIVERA SANCHEZ
[ADDRESS ON FILE]

ISRAEL RIVERA SANTIAGO
[ADDRESS ON FILE]

ISRAEL RIVERA SANTIAGO
[ADDRESS ON FILE]

ISRAEL RIVERA SANTOS
[ADDRESS ON FILE]

ISRAEL RIVERA SOTO
[ADDRESS ON FILE]

ISRAEL RIVERA TORRES
[ADDRESS ON FILE]

ISRAEL RIVERA TORRES
[ADDRESS ON FILE]

ISRAEL RIVERA TORRES
[ADDRESS ON FILE]

ISRAEL RIVERA VARGAS
[ADDRESS ON FILE]

ISRAEL RIVERA VAZQUEZ
[ADDRESS ON FILE]

ISRAEL RIVERA VEGA
[ADDRESS ON FILE]

ISRAEL RIVERA VEGA
[ADDRESS ON FILE]

ISRAEL RIVERA VELEZ
[ADDRESS ON FILE]

ISRAEL RIVERA VELEZ
[ADDRESS ON FILE]

ISRAEL RIVERA VICENTE
[ADDRESS ON FILE]

ISRAEL RIVERA VILLEGAS
[ADDRESS ON FILE]

ISRAEL RIVERA
[ADDRESS ON FILE]

ISRAEL RIVERO DIAZ

ISRAEL ROBLES BULLAT

ISRAEL RODRIGUEZ ALICEA
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ ARISTUD
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ BRACERO
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ GONZALEZ

ISRAEL RODRIGUEZ GORDILS
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ MATOS
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ MOLINA
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ MORALES
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ NEGRON
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ PRESTAMO
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ QUILES
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ QUINONES
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ QUINONEZ

ISRAEL RODRIGUEZ QUIROS
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ RIOS
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ SOTO
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ TORO
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ TORRES
[ADDRESS ON FILE]

ISRAEL RODRIGUEZ VIERA
[ADDRESS ON FILE]

ISRAEL ROLON FIGUEROA
[ADDRESS ON FILE]

ISRAEL ROLON HERNANDEZ
[ADDRESS ON FILE]

ISRAEL ROLON NIEVES
[ADDRESS ON FILE]

ISRAEL ROMAN ACEVEDO
[ADDRESS ON FILE]

ISRAEL ROMAN BERBERENA
[ADDRESS ON FILE]

ISRAEL ROMAN HERNANDEZ
[ADDRESS ON FILE]

ISRAEL ROMAN HERNANDEZ
PO BOX 224
CAMUY, PR  00627

ISRAEL ROMAN PEREZ
[ADDRESS ON FILE]

ISRAEL ROMAN RIVERA

ISRAEL ROMAN RODRIGUEZ

ISRAEL ROMAN SANCHEZ

ISRAEL ROMERO SANCHEZ

ISRAEL ROSA CHICO
[ADDRESS ON FILE]

ISRAEL ROSADO

ISRAEL ROSADO BATISTA
[ADDRESS ON FILE]

ISRAEL ROSADO CASIANO

ISRAEL ROSADO MONTAS
[ADDRESS ON FILE]

ISRAEL ROSADO MONTES
[ADDRESS ON FILE]

ISRAEL ROSADO MORALES
[ADDRESS ON FILE]

ISRAEL ROSADO MORALES
[ADDRESS ON FILE]

ISRAEL ROSADO NATAL
[ADDRESS ON FILE]

ISRAEL ROSADO RIVERA
[ADDRESS ON FILE]

ISRAEL ROSARIO CRUZ
[ADDRESS ON FILE]

ISRAEL ROSARIO GUERRERO
[ADDRESS ON FILE]

ISRAEL ROSARIO NEGRON
[ADDRESS ON FILE]

ISRAEL ROSARIO OQUENDO
[ADDRESS ON FILE]

ISRAEL ROSARIO OTERO
[ADDRESS ON FILE]

ISRAEL ROSARIO REYES
[ADDRESS ON FILE]

ISRAEL ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL ROSSO GONZALEZ
[ADDRESS ON FILE]

ISRAEL RUIZ BRIGNONI

ISRAEL RUIZ CRESPO
[ADDRESS ON FILE]

ISRAEL RUIZ GALLOZA
[ADDRESS ON FILE]

ISRAEL RUIZ RODRIGUEZ

ISRAEL RUIZ TOLLINCHI
[ADDRESS ON FILE]

ISRAEL RULLAN SANTIAGO
[ADDRESS ON FILE]

ISRAEL SAEZ RIVERA
[ADDRESS ON FILE]

ISRAEL SAEZ SANTOS
[ADDRESS ON FILE]

ISRAEL SAGARDIA TIRADO
[ADDRESS ON FILE]

ISRAEL SALDANA ACEVEDO
[ADDRESS ON FILE]

ISRAEL SALGADO AGOSTO

ISRAEL SAMALOT DOVAL
[ADDRESS ON FILE]

ISRAEL SANABRIA SANTIAGO
[ADDRESS ON FILE]

ISRAEL SANCHEZ ACEVEDO
[ADDRESS ON FILE]

ISRAEL SANCHEZ AMARO

ISRAEL SANCHEZ BOSQUE
[ADDRESS ON FILE]

ISRAEL SANCHEZ BOSQUE
[ADDRESS ON FILE]

ISRAEL SANCHEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL SANCHEZ GUZMAN
[ADDRESS ON FILE]

ISRAEL SANCHEZ MAISONET
[ADDRESS ON FILE]

ISRAEL SANCHEZ MULERO
[ADDRESS ON FILE]

ISRAEL SANCHEZ PEREZ
[ADDRESS ON FILE]

ISRAEL SANCHEZ ROBLES
[ADDRESS ON FILE]

ISRAEL SANCHEZ SANTIAGO
[ADDRESS ON FILE]

ISRAEL SANCHEZ ZABALA
[ADDRESS ON FILE]

ISRAEL SANTANA CRUZ
[ADDRESS ON FILE]

ISRAEL SANTIAGO BERROCAL
[ADDRESS ON FILE]

ISRAEL SANTIAGO COLON
[ADDRESS ON FILE]

ISRAEL SANTIAGO DAVILA
[ADDRESS ON FILE]

ISRAEL SANTIAGO DONES
[ADDRESS ON FILE]

ISRAEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ISRAEL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

ISRAEL SANTIAGO LABRADOR
[ADDRESS ON FILE]

ISRAEL SANTIAGO LOPEZ
[ADDRESS ON FILE]

ISRAEL SANTIAGO LUGO
[ADDRESS ON FILE]

ISRAEL SANTIAGO MARCUCCI
[ADDRESS ON FILE]

ISRAEL SANTIAGO MONSERRATE
[ADDRESS ON FILE]

ISRAEL SANTIAGO ORTIZ
[ADDRESS ON FILE]

ISRAEL SANTIAGO PEREZ
[ADDRESS ON FILE]

ISRAEL SANTIAGO PEREZ
[ADDRESS ON FILE]

ISRAEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ISRAEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ISRAEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ISRAEL SANTIAGO RIVERA
[ADDRESS ON FILE]

ISRAEL SANTIAGO VALENTIN
[ADDRESS ON FILE]

ISRAEL SANTOS AGOSTO
[ADDRESS ON FILE]

ISRAEL SAUREZ RAMOS
[ADDRESS ON FILE]

ISRAEL SEGARRA FLORES
[ADDRESS ON FILE]

ISRAEL SEGARRA RIVERA
[ADDRESS ON FILE]

ISRAEL SEGARRA SEGARRA
[ADDRESS ON FILE]

ISRAEL SEIN BRAVO
[ADDRESS ON FILE]

ISRAEL SEIN RUIZ
[ADDRESS ON FILE]

ISRAEL SEMPRIT PADILLA
[ADDRESS ON FILE]

ISRAEL SERPA ROBLES
[ADDRESS ON FILE]

ISRAEL SERRANO CONCEPCION
[ADDRESS ON FILE]

ISRAEL SERRANO GONZALEZ
[ADDRESS ON FILE]

ISRAEL SERRANO QUINONES

ISRAEL SERRANO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL SERRANO SERRANO
[ADDRESS ON FILE]

ISRAEL SERRANO TOLENTINO
[ADDRESS ON FILE]

ISRAEL SERRANO VILLANUEVA
[ADDRESS ON FILE]

ISRAEL SERRANT ESPADA
[ADDRESS ON FILE]

ISRAEL SOLER ROSARIO
[ADDRESS ON FILE]

ISRAEL SOTO CABAN
[ADDRESS ON FILE]

ISRAEL SOTO CARRERO
[ADDRESS ON FILE]

ISRAEL SOTO CRUZ
[ADDRESS ON FILE]

ISRAEL SOTO DONATO
[ADDRESS ON FILE]

ISRAEL SOTO ESPINELL
[ADDRESS ON FILE]

ISRAEL SOTO LANAUSSE
[ADDRESS ON FILE]

ISRAEL SOTO MALAVE
[ADDRESS ON FILE]

ISRAEL SOTO MARRERO
[ADDRESS ON FILE]

ISRAEL SOTO MERCADO
[ADDRESS ON FILE]

ISRAEL SOTO PEREZ
[ADDRESS ON FILE]

ISRAEL SOTO SERRANO
[ADDRESS ON FILE]

ISRAEL SOTO SOTO
[ADDRESS ON FILE]

ISRAEL SOTO VEGA
[ADDRESS ON FILE]

ISRAEL SUAREZ HERNANDEZ
[ADDRESS ON FILE]

ISRAEL TALAVERA CORTES
[ADDRESS ON FILE]

ISRAEL TARDI RAMOS
[ADDRESS ON FILE]

ISRAEL TIRADO GIRONA
[ADDRESS ON FILE]

ISRAEL TIRADO RODRIGUEZ
[ADDRESS ON FILE]

ISRAEL TIRADO ROSADO
[ADDRESS ON FILE]

ISRAEL TIRADO TORRES
[ADDRESS ON FILE]

ISRAEL TIRU MONTALVO
[ADDRESS ON FILE]

ISRAEL TOLEDO MERCADO
[ADDRESS ON FILE]

ISRAEL TOLEDO MERCADO
[ADDRESS ON FILE]

ISRAEL TOLENTINO MESTRE

ISRAEL TORO GONZALEZ
[ADDRESS ON FILE]

ISRAEL TORRES ALVAREZ
[ADDRESS ON FILE]

ISRAEL TORRES AYALA
[ADDRESS ON FILE]

ISRAEL TORRES BAEZ

ISRAEL TORRES BONILLA
[ADDRESS ON FILE]

ISRAEL TORRES CABRERA
[ADDRESS ON FILE]

ISRAEL TORRES CRUZ

ISRAEL TORRES DE JESUS
[ADDRESS ON FILE]

ISRAEL TORRES DELGADO
[ADDRESS ON FILE]

ISRAEL TORRES DIAZ
[ADDRESS ON FILE]

ISRAEL TORRES GONZALEZ
[ADDRESS ON FILE]

ISRAEL TORRES GUZMAN
[ADDRESS ON FILE]

ISRAEL TORRES JIMENEZ
[ADDRESS ON FILE]

ISRAEL TORRES MOLINA
[ADDRESS ON FILE]

ISRAEL TORRES MUNOZ
[ADDRESS ON FILE]

ISRAEL TORRES MUNOZ
[ADDRESS ON FILE]

ISRAEL TORRES OCASIO
[ADDRESS ON FILE]

ISRAEL TORRES PANETO
[ADDRESS ON FILE]

ISRAEL TORRES PEREZ
[ADDRESS ON FILE]

ISRAEL TORRES PEREZ
[ADDRESS ON FILE]

ISRAEL TORRES RIVERA
[ADDRESS ON FILE]

ISRAEL TORRES RIVERA
[ADDRESS ON FILE]

ISRAEL TORRES RIVERA
[ADDRESS ON FILE]

ISRAEL TORRES RIVERA
[ADDRESS ON FILE]

ISRAEL TORRES RODRIGUEZ

ISRAEL TORRES SANTIAGO

ISRAEL TORRES SILVA

ISRAEL TORRES SOTO
[ADDRESS ON FILE]

ISRAEL TORRES TORRES
[ADDRESS ON FILE]

ISRAEL TORRES VARGAS
[ADDRESS ON FILE]

ISRAEL TORRES VELAZQUEZ
[ADDRESS ON FILE]

ISRAEL TORRES VELEZ
[ADDRESS ON FILE]

ISRAEL TORRES ZAYAS
[ADDRESS ON FILE]

ISRAEL TOSADO HERMINA

ISRAEL TRINIDAD LUNA
[ADDRESS ON FILE]

ISRAEL UMPIERRE CHAAR
[ADDRESS ON FILE]

ISRAEL URBAN ORTEGA
[ADDRESS ON FILE]

ISRAEL V APONTE DIAZ
[ADDRESS ON FILE]

ISRAEL VALDIVIA DELGADO
[ADDRESS ON FILE]

ISRAEL VALENTIN HERNANDEZ
[ADDRESS ON FILE]

ISRAEL VALENTIN ORTIZ
[ADDRESS ON FILE]

ISRAEL VALENTIN ORTIZ
[ADDRESS ON FILE]

ISRAEL VALENTIN RIVERA
[ADDRESS ON FILE]

ISRAEL VALENTIN SOTO
[ADDRESS ON FILE]

ISRAEL VALENTIN VILELLA
[ADDRESS ON FILE]

ISRAEL VARGAS ALICEA
[ADDRESS ON FILE]

ISRAEL VARGAS BORRERO
[ADDRESS ON FILE]

ISRAEL VARGAS CASTILLO
[ADDRESS ON FILE]

ISRAEL VARGAS RIVERA
[ADDRESS ON FILE]

ISRAEL VARGAS RODRIGUIEZ
[ADDRESS ON FILE]

ISRAEL VAZQUEZ BAEZ

ISRAEL VAZQUEZ CAMACHO
[ADDRESS ON FILE]

ISRAEL VAZQUEZ CINTRON
[ADDRESS ON FILE]

ISRAEL VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

ISRAEL VAZQUEZ MONTANEZ
[ADDRESS ON FILE]

ISRAEL VAZQUEZ NAVARRO
[ADDRESS ON FILE]

ISRAEL VAZQUEZ OLIVERA
[ADDRESS ON FILE]

ISRAEL VAZQUEZ PEREZ
[ADDRESS ON FILE]

ISRAEL VAZQUEZ PEREZ
[ADDRESS ON FILE]

ISRAEL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ISRAEL VAZQUEZ RIVERA
[ADDRESS ON FILE]

ISRAEL VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ISRAEL VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ISRAEL VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

ISRAEL VAZQUEZ VELEZ

ISRAEL VEGA ARROYO
[ADDRESS ON FILE]

ISRAEL VEGA MATEO
[ADDRESS ON FILE]

ISRAEL VEGA NAZARIO
[ADDRESS ON FILE]

ISRAEL VEGA ORTIZ
[ADDRESS ON FILE]

ISRAEL VEGA RAMOS
[ADDRESS ON FILE]

ISRAEL VEGA TRONCOSO
[ADDRESS ON FILE]

ISRAEL VEGA VARGAS

ISRAEL VELAZQUEZ ALVARADO
[ADDRESS ON FILE]

ISRAEL VELAZQUEZ CABAN
[ADDRESS ON FILE]

ISRAEL VELAZQUEZ MASS
[ADDRESS ON FILE]

ISRAEL VELAZQUEZ RAMOS
[ADDRESS ON FILE]

ISRAEL VELAZQUEZ RIVERA
[ADDRESS ON FILE]

ISRAEL VELEZ ALVAREZ
[ADDRESS ON FILE]

ISRAEL VELEZ ALVAREZ
[ADDRESS ON FILE]

ISRAEL VELEZ COLON
[ADDRESS ON FILE]

ISRAEL VELEZ MORALES
[ADDRESS ON FILE]

ISRAEL VELEZ RAMOS
[ADDRESS ON FILE]

ISRAEL VELEZ RIVERA
[ADDRESS ON FILE]

ISRAEL VELEZ ROMAN
[ADDRESS ON FILE]

ISRAEL VELEZ TORRES
[ADDRESS ON FILE]

ISRAEL VELEZ VAZQUEZ
[ADDRESS ON FILE]

ISRAEL VELEZ VEGA
[ADDRESS ON FILE]

ISRAEL VELEZ
[ADDRESS ON FILE]

ISRAEL VENTURA ISRAEL

ISRAEL VICENTE MELENDEZ
[ADDRESS ON FILE]

ISRAEL VIERA VELAZQUEZ
[ADDRESS ON FILE]

ISRAEL VILLAFANE MALDONADO
[ADDRESS ON FILE]

ISRAEL VILLALOBOS VARGAS
[ADDRESS ON FILE]

ISRAEL VILLALOBOS VAZQUEZ
[ADDRESS ON FILE]

ISRAEL VILLALONGO CORREA
[ADDRESS ON FILE]

ISRAEL VILLANUEVA MUNIZ
[ADDRESS ON FILE]

ISRAEL VILLANUEVA MUNIZ
[ADDRESS ON FILE]

ISRAEL VILLARINI PEREZ
[ADDRESS ON FILE]

ISRAEL VILLEGAS SUAREZ
[ADDRESS ON FILE]

ISRAELA I MARTINEZ MORALES
[ADDRESS ON FILE]

ISRAIDES FLORES APONTE
[ADDRESS ON FILE]

ISRALY GARCIA HEREDIA
[ADDRESS ON FILE]

ISRAMIL CABAN RODRIGUEZ

ISRAMIL J CABAN RODRIGUEZ
[ADDRESS ON FILE]

ISRANETTE COLON OCASIO
[ADDRESS ON FILE]

ISRAREL ARROYO MARTINEZ

ISREAL MONTALVO MONTALVO
[ADDRESS ON FILE]

ISRISBEL APONTE RODRIGUEZ
[ADDRESS ON FILE]

ISSA L TOLEDO COLON
[ADDRESS ON FILE]

ISSAC AYALA AVILLAN
[ADDRESS ON FILE]

ISSAC CURBELO CANDELARIA
[ADDRESS ON FILE]

ISSANELLY PANTOJAS
[ADDRESS ON FILE]

ISTRA BENTEGEAT CORA
[ADDRESS ON FILE]

ISTRA MARRERO ROSARIO
[ADDRESS ON FILE]

ISTRIA CERVERA ALTAMAR
[ADDRESS ON FILE]

ISUAIN LUNA ALVARADO
[ADDRESS ON FILE]

ISUANNETTE MERCADO DIAZ
[ADDRESS ON FILE]

ISUANNETTE MINIER VILLEGAS

ISUANNETTE RAMOS PEREZ
[ADDRESS ON FILE]

ISVI MEDINA RIVERA
[ADDRESS ON FILE]

ISYLA IRIZARRY PAGAN
[ADDRESS ON FILE]

IT CARIBBEAN INC
268 PONCE DE LEON AVE
SUITE 514
SAN JUAN, PR  00918

ITA DIAZ CUEVAS
[ADDRESS ON FILE]

ITA LOZADA VERA
[ADDRESS ON FILE]

ITAI AYALA APONTE
[ADDRESS ON FILE]

ITAL CERAMICS
AVE ROOSEVELT 948
URB PUERTO NUEVO
SAN JUAN, PR  00921

ITALA BUONOMO SANTIAGO
[ADDRESS ON FILE]

ITALA BUONOMO
[ADDRESS ON FILE]

ITALA M RIVERA BUONOMO
[ADDRESS ON FILE]

ITALIA DIPINO DE DOMINGUEZ

ITALO BARROS CARDONA
[ADDRESS ON FILE]

ITAMAR RESTO AULET
[ADDRESS ON FILE]

ITAMARA RAMIREZ LOPERENA
[ADDRESS ON FILE]

ITAMIRA RUIZ CENTENO
[ADDRESS ON FILE]

ITHIEL CRUZ RIVERA

ITHIS FERRER GAYA
[ADDRESS ON FILE]

ITSALIA RIVERA ELVIRA
[ADDRESS ON FILE]

ITSAMARIS RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

ITSIA ROSARIO VALLE
[ADDRESS ON FILE]

ITSIA SANJURJO PIZARRO
[ADDRESS ON FILE]

ITSIA SERRANO RIVERA

ITXIA RAMOS MOJICA
[ADDRESS ON FILE]

ITZA AGUIRRE VELAZQUEZ
[ADDRESS ON FILE]

ITZA CAGUIAS MADERA
[ADDRESS ON FILE]

ITZA CINTRON SERRANO
[ADDRESS ON FILE]

ITZA CINTRON SERRANO
[ADDRESS ON FILE]

ITZA DAVID MALAVE
[ADDRESS ON FILE]

ITZA E GARCIA ANTONGIORGI
[ADDRESS ON FILE]

ITZA E SEPULVEDA
[ADDRESS ON FILE]

ITZA FLORES MORALES
[ADDRESS ON FILE]

ITZA G RAMIREZ COLON
[ADDRESS ON FILE]

ITZA I GALLETI QUIROS

ITZA J ADORNO CALDERON
[ADDRESS ON FILE]

ITZA M DE LEON FIGUEROA
[ADDRESS ON FILE]

ITZA M GERENA MARTINEZ
[ADDRESS ON FILE]

ITZA M HERNANDEZ NARVAEZ
[ADDRESS ON FILE]

ITZA M MENDEZ RIVERA
[ADDRESS ON FILE]

ITZA M TREJOS CORREA
[ADDRESS ON FILE]

ITZA MENA SANTIAGO
[ADDRESS ON FILE]

ITZA MUNOZ CANDANEDO
[ADDRESS ON FILE]

ITZA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

ITZA SANTIAGO TOSTE
[ADDRESS ON FILE]

ITZA V BAEZ RAMIREZ
[ADDRESS ON FILE]

ITZAIDA RIVERA ROMAN

ITZALIA RODRIGUEZ WALKER
[ADDRESS ON FILE]

ITZALIZ CARRION BECERRIL
[ADDRESS ON FILE]

ITZAMAR PENA RAMIREZ
[ADDRESS ON FILE]

ITZAMAR SOTOMAYOR ROIG

ITZAMARI ANDINO LAGARES
[ADDRESS ON FILE]

ITZAMARIE ALVAREZ OCASIO
[ADDRESS ON FILE]

ITZARITZA PEREZ BERRIOS
[ADDRESS ON FILE]

ITZAURIMAR MONSERRATE ALDOY
[ADDRESS ON FILE]

ITZEL GARCIA CATALAN
[ADDRESS ON FILE]

ITZEL M AGUILAR PEREZ
[ADDRESS ON FILE]

ITZEL M GOLDEROS VALENTIN

ITZEL M NUNEZ ALMENGOR
[ADDRESS ON FILE]

ITZEL M QUINTANA BURGOS

ITZEM VELAZQUEZ TORRES

ITZIA I IRURITA SANTIAGO
[ADDRESS ON FILE]

ITZY MCANDELARIA VALENTIN
[ADDRESS ON FILE]

IVADIZ AYUSO EXPOSITO
[ADDRESS ON FILE]

IVAIL MARRERO APONTE
[ADDRESS ON FILE]

IVALANY HERNANDEZ LOPEZ
[ADDRESS ON FILE]

IVALISSE N ORTIZ RIVERA
[ADDRESS ON FILE]

IVAMIR MORALES AGENJO
[ADDRESS ON FILE]

IVAN A AGOSTO NEGRON
[ADDRESS ON FILE]

IVAN A ALVAREZ MALDONADO
[ADDRESS ON FILE]

IVAN A BAEZ NIEVES
[ADDRESS ON FILE]

IVAN A BAHR SILVA
[ADDRESS ON FILE]

IVAN A BARRETO VARGAS
[ADDRESS ON FILE]

IVAN A BURGOS
[ADDRESS ON FILE]

IVAN A CABAN AVILES

IVAN A CAMACHO VELAZQUEZ
[ADDRESS ON FILE]

IVAN A CAMARA FALU
[ADDRESS ON FILE]

IVAN A CENTENO LUNA
[ADDRESS ON FILE]

IVAN A CEREZO DE LA ROSA

IVAN A CLAUDIO FLORES
[ADDRESS ON FILE]

IVAN A CLEMENTE DELGADO
[ADDRESS ON FILE]

IVAN A CONCEPCION MARTINEZ
[ADDRESS ON FILE]

IVAN A COTTE ORTIZ
[ADDRESS ON FILE]

IVAN A CRESPO MEDINA
[ADDRESS ON FILE]

IVAN A CRESPO TORRES
[ADDRESS ON FILE]

IVAN A CRUZ BOCANEGRA
[ADDRESS ON FILE]

IVAN A DE ITURRONDO RIVERA
[ADDRESS ON FILE]

IVAN A DEL PERAL ROCHE
[ADDRESS ON FILE]

IVAN A DELGADO QUINTANA
[ADDRESS ON FILE]

IVAN A DURAN MIRANDA

IVAN A DURAND DELGADO
[ADDRESS ON FILE]

IVAN A DURAND DELGADO
[ADDRESS ON FILE]

IVAN A FERNANDEZ DIAZ
[ADDRESS ON FILE]

IVAN A FERNANDEZ ROSA
[ADDRESS ON FILE]

IVAN A FRANQUI HERNANDEZ

IVAN A GARAU GONZALEZ

IVAN A GARCIA
[ADDRESS ON FILE]

IVAN A GUZMAN ALVARADO
[ADDRESS ON FILE]

IVAN A IRIZARRY FERNANDEZ
[ADDRESS ON FILE]

IVAN A IRIZARRY NAVARRO
[ADDRESS ON FILE]

IVAN A LEBRON CAMARENO

IVAN A LOPEZ MARRERO
[ADDRESS ON FILE]

IVAN A MARRERO LOPEZ

IVAN A MENDEZ BAREETO
[ADDRESS ON FILE]

IVAN A MERCADO ACEVEDO
[ADDRESS ON FILE]

IVAN A MERCADO TORRES

IVAN A MORA SANTIAGO
[ADDRESS ON FILE]

IVAN A MORENO CORDERO
[ADDRESS ON FILE]

IVAN A NIEVES HERNANDEZ
[ADDRESS ON FILE]

IVAN A ORTIZ MARTINEZ
[ADDRESS ON FILE]

IVAN A OTERO MATOS
[ADDRESS ON FILE]

IVAN A OTERO MELENDEZ

IVAN A RAMIREZ LEON
[ADDRESS ON FILE]

IVAN A REY FIGUEROA
[ADDRESS ON FILE]

IVAN A RIVERA CARRION
[ADDRESS ON FILE]

IVAN A RIVERA HERNANDEZ
[ADDRESS ON FILE]

IVAN A ROMAN GARCIA
[ADDRESS ON FILE]

IVAN A SALAS DELIZ
[ADDRESS ON FILE]

IVAN A SANTIAGO RIVERA
[ADDRESS ON FILE]

IVAN A SARIEGO RIVERA
[ADDRESS ON FILE]

IVAN A VAZQUEZ RIVERA
[ADDRESS ON FILE]

IVAN A VELAZQUEZ CINTRON
[ADDRESS ON FILE]

IVAN A VELAZQUEZ RAMOS
[ADDRESS ON FILE]

IVAN A VELEZ SANCHEZ
[ADDRESS ON FILE]

IVAN A VERA HERNANDEZ

IVAN A VERA MERCADO
[ADDRESS ON FILE]

IVAN A ZAPATA VELEZ
[ADDRESS ON FILE]

IVAN ACEVEDO COLON
[ADDRESS ON FILE]

IVAN ACEVEDO FIGUEROA
[ADDRESS ON FILE]

IVAN ACOSTA GOTAY
[ADDRESS ON FILE]

IVAN ACOSTA NAZARIO
[ADDRESS ON FILE]

IVAN AGOSTO NEGRON
[ADDRESS ON FILE]

IVAN ALAGO SANTIAGO
[ADDRESS ON FILE]

IVAN ALBARRAN DIAZ
[ADDRESS ON FILE]

IVAN ALEJANDRINO OSORIO
[ADDRESS ON FILE]

IVAN ALEJANDRO ROSADO
[ADDRESS ON FILE]

IVAN ALEXIS VALENTIN DELIZ

IVAN ALGARIN RODRIGUEZ
[ADDRESS ON FILE]

IVAN ALVARADO PACHECO

IVAN ALVAREZ CORA
[ADDRESS ON FILE]

IVAN ANDRES MERCADO MARTINEZ

IVAN APONTE DENTON

IVAN APONTE GONZALEZ
[ADDRESS ON FILE]

IVAN APONTE ORTIZ
[ADDRESS ON FILE]

IVAN ARCE LOPEZ
[ADDRESS ON FILE]

IVAN AREVALO CRUZ

IVAN ARROYO OLIVERAS
[ADDRESS ON FILE]

IVAN ARROYO OLIVERAS
[ADDRESS ON FILE]

IVAN ARROYO OTERO
[ADDRESS ON FILE]

IVAN ARVELO HERNANDEZ
[ADDRESS ON FILE]

IVAN AVILES MEDINA
[ADDRESS ON FILE]

IVAN AVILES MEDINA
[ADDRESS ON FILE]

IVAN AYALA

IVAN AYALA LAUREANO
[ADDRESS ON FILE]

IVAN AYALA NIEVES
[ADDRESS ON FILE]

IVAN AYALA NIEVES
[ADDRESS ON FILE]

IVAN AYALA RIVERA
[ADDRESS ON FILE]

IVAN AYALA SANTIAGO
[ADDRESS ON FILE]

IVAN AYUSO EXPOSITO
[ADDRESS ON FILE]

IVAN AYUSO RIVERA
[ADDRESS ON FILE]

IVAN AYUSO ROSA
[ADDRESS ON FILE]

IVAN AYUZO EXPOSITO
[ADDRESS ON FILE]

IVAN BAELLA SILVA

IVAN BALAGUER TORRES

IVAN BANOS SANTIAGO
[ADDRESS ON FILE]

IVAN BARBOSA MELENDEZ
[ADDRESS ON FILE]

IVAN BATINE PEREZ
[ADDRESS ON FILE]

IVAN BERDECIA VELAZQUEZ
[ADDRESS ON FILE]

IVAN BERRIOS MARALES

IVAN BERRIOS PAGAN
[ADDRESS ON FILE]

IVAN BETANCOURT ESTRELLA
[ADDRESS ON FILE]

IVAN BLANCO RIVERA
[ADDRESS ON FILE]

IVAN BLONDET VISSEPO
[ADDRESS ON FILE]

IVAN BONES COLON
[ADDRESS ON FILE]

IVAN BRAVO LOPEZ
[ADDRESS ON FILE]

IVAN BRUNO RODRIGUEZ
[ADDRESS ON FILE]

IVAN BULA FIGUEROA
[ADDRESS ON FILE]

IVAN BURGOS RIVERA
[ADDRESS ON FILE]

IVAN BURGOS SALLES
[ADDRESS ON FILE]

IVAN BURGOS SANTANA
[ADDRESS ON FILE]

IVAN C DIAZ GUZMAN
[ADDRESS ON FILE]

IVAN C MARTINEZ PENA

IVAN C PORRATA MORAN
[ADDRESS ON FILE]

IVAN CABAN

IVAN CABRANES MARTINEZ
[ADDRESS ON FILE]

IVAN CALDERON MARRERO
[ADDRESS ON FILE]

IVAN CAMACHO MARTINEZ
[ADDRESS ON FILE]

IVAN CAMACHO PAGAN
[ADDRESS ON FILE]

IVAN CANDELARIA ROSADO
[ADDRESS ON FILE]

IVAN CANDELARIO DEL VALLE
[ADDRESS ON FILE]

IVAN CARABALLO FELICIANO
[ADDRESS ON FILE]

IVAN CARABALLO HERNANDEZ
[ADDRESS ON FILE]

IVAN CARABALLO PAGAN
[ADDRESS ON FILE]

IVAN CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

IVAN CARBALLO MERCED
[ADDRESS ON FILE]

IVAN CARDONA NUEZ
[ADDRESS ON FILE]

IVAN CARDONA NUNEZ
[ADDRESS ON FILE]

IVAN CARMONA SANTIAGO

IVAN CARRASQUILLO ORTIZ
[ADDRESS ON FILE]

IVAN CARRASQUILLO PASTRANA
[ADDRESS ON FILE]

IVAN CASTRO

IVAN CASTRO JIMENEZ
[ADDRESS ON FILE]

IVAN CASTRO MESTRE
[ADDRESS ON FILE]

IVAN CASTRO RAMOS
[ADDRESS ON FILE]

IVAN CASTRO REYES
[ADDRESS ON FILE]

IVAN CEPEDA MORALES
[ADDRESS ON FILE]

IVAN CHAVES CAJIGAS
[ADDRESS ON FILE]

IVAN CHEVERE SANTIAGO

IVAN CINTRON JIMENEZ

IVAN CINTRON
[ADDRESS ON FILE]

IVAN CLAUDIO GARCIA
[ADDRESS ON FILE]

IVAN CLAUDIO MONTANEZ

IVAN COLLAZO TORRES
[ADDRESS ON FILE]

IVAN COLON DIAZ
[ADDRESS ON FILE]

IVAN COLON RIVERA

IVAN COLON SANCHEZ
[ADDRESS ON FILE]

IVAN COLON SANTIAGO
[ADDRESS ON FILE]

IVAN COLON SOTO
[ADDRESS ON FILE]

IVAN COLON SOTO
[ADDRESS ON FILE]

IVAN COLON TORRES

IVAN CONCEPCION MALDONADO
[ADDRESS ON FILE]

IVAN CONCEPCION MARTINEZ
[ADDRESS ON FILE]

IVAN CONCEPCION MENDEZ
[ADDRESS ON FILE]

IVAN CORDERO PEREZ
[ADDRESS ON FILE]

IVAN CORREA CRESPO
[ADDRESS ON FILE]

IVAN CORREA CRESPO
[ADDRESS ON FILE]

IVAN CORTES RAMOS
[ADDRESS ON FILE]

IVAN CORTIJO PADILLA
[ADDRESS ON FILE]

IVAN COSME TOSADO
[ADDRESS ON FILE]

IVAN CRUZ AYALA
[ADDRESS ON FILE]

IVAN CRUZ BERMUDEZ

IVAN CRUZ GOTAY
[ADDRESS ON FILE]

IVAN CRUZ MORALES
[ADDRESS ON FILE]

IVAN CRUZ ORTIZ
[ADDRESS ON FILE]

IVAN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

IVAN CRUZ TORRES
[ADDRESS ON FILE]

IVAN CUADRADO NIEVES
[ADDRESS ON FILE]

IVAN CUEVAS COLON
[ADDRESS ON FILE]

IVAN CUEVAS PEREZ
[ADDRESS ON FILE]

IVAN CUPELES COLBERG
[ADDRESS ON FILE]

IVAN D AGOSTO CRUZ
[ADDRESS ON FILE]

IVAN D ARROYO TRINIDAD
[ADDRESS ON FILE]

IVAN D BARRETO ORTIZ
[ADDRESS ON FILE]

IVAN D DENIZAC GONZALEZ
[ADDRESS ON FILE]

IVAN D DIAZ MERCED
[ADDRESS ON FILE]

IVAN D HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

IVAN D MORALES SERRANO
[ADDRESS ON FILE]

IVAN D PARES OCASIO
[ADDRESS ON FILE]

IVAN D RIVERA ROMAN
[ADDRESS ON FILE]

IVAN D VARGAS GONZALEZ
[ADDRESS ON FILE]

IVAN DASTA RODRIGUEZ
[ADDRESS ON FILE]

IVAN DE JESUS ALVAREZ
[ADDRESS ON FILE]

IVAN DE JESUS CARMONA
[ADDRESS ON FILE]

IVAN DE JESUS CASTILLO
[ADDRESS ON FILE]

IVAN DE JUAN CUSTODIO
[ADDRESS ON FILE]

IVAN DE LA CRUZ IGLESIAS

IVAN DE LEON RIVERA
[ADDRESS ON FILE]

IVAN DIAZ ASIA
[ADDRESS ON FILE]

IVAN DIAZ CARRASQUILLO
[ADDRESS ON FILE]

IVAN DIAZ CRUZ
[ADDRESS ON FILE]

IVAN DIAZ GONZALEZ

IVAN DIAZ MESTRE
[ADDRESS ON FILE]

IVAN DIAZ PEREZ
[ADDRESS ON FILE]

IVAN DIAZ RIVERA
[ADDRESS ON FILE]

IVAN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

IVAN DIAZ ROSARIO
[ADDRESS ON FILE]

IVAN E ALVAREZ ACOSTA
[ADDRESS ON FILE]

IVAN E BERNARD IRIZARRY
[ADDRESS ON FILE]

IVAN E CARABALLO ORTIZ

IVAN E CLEMENTE MALDONADO
[ADDRESS ON FILE]

IVAN E COLON MARTINEZ

IVAN E DEL VALLE ORAMAS
[ADDRESS ON FILE]

IVAN E DOMINGUEZ DEL
[ADDRESS ON FILE]

IVAN E FLORES GONZALEZ
[ADDRESS ON FILE]

IVAN E GREGORY SOSA
[ADDRESS ON FILE]

IVAN E GUZMAN DAVILA
[ADDRESS ON FILE]

IVAN E LLANOS ROMERO
[ADDRESS ON FILE]

IVAN E MARRERO ARROYO
[ADDRESS ON FILE]

IVAN E MOREIRA MOREAUX
[ADDRESS ON FILE]

IVAN E NEGRON LOPEZ
[ADDRESS ON FILE]

IVAN E NIEVES BELTRAN
[ADDRESS ON FILE]

IVAN E ONEILL LEON
[ADDRESS ON FILE]

IVAN E ORTIZ MONROIG
[ADDRESS ON FILE]

IVAN E PABELLON NIEVES
[ADDRESS ON FILE]

IVAN E QUINONES MONTANEZ

IVAN E RAMOS CAMACHO
[ADDRESS ON FILE]

IVAN E RIOS MENA

IVAN E RIVAS CRUZ

IVAN E RIVERA CASTILLO

IVAN E RIVERA DENIS

IVAN E RIVERA DOLORIS
[ADDRESS ON FILE]

IVAN E ROSA GUZMAN
[ADDRESS ON FILE]

IVAN E RUIZ GERENA
[ADDRESS ON FILE]

IVAN E SANTIAGO ALVELO
[ADDRESS ON FILE]

IVAN E SANTIAGO ORTIZ
[ADDRESS ON FILE]

IVAN E SANTIAGO ROMAN
[ADDRESS ON FILE]

IVAN E SANTIAGO SANCHEZ
[ADDRESS ON FILE]

IVAN E SANTIAGO VIVES
URB METROPOLIS
2M CALLE 56
CAROLINA, PR  00987

IVAN E TORO TORRES
[ADDRESS ON FILE]

IVAN E TORRES SANTIAGO
[ADDRESS ON FILE]

IVAN E TORRES SANTIAGO
[ADDRESS ON FILE]

IVAN EAROCHO SOTO

IVAN ECHEVARRIA CRUZ
[ADDRESS ON FILE]

IVAN ELIAS GUALDARRAMA

IVAN ENCARNACION ROHENA
[ADDRESS ON FILE]

IVAN ESCALERA MATEO
[ADDRESS ON FILE]

IVAN F ARZOLA CINTRON
LAS AMERICAS PROF CENTER
400 AVE DOMENECH SUITE  606
SAN JUAN, PR  00918

IVAN F BURGOS ROJAS
[ADDRESS ON FILE]

IVAN F CARTAGENA VARGAS
[ADDRESS ON FILE]

IVAN F COLON RIVERA
[ADDRESS ON FILE]

IVAN F CRUZ MALDONADO
[ADDRESS ON FILE]

IVAN F CRUZ SIERRA
[ADDRESS ON FILE]

IVAN F F ORDONEZ MERCADO
[ADDRESS ON FILE]

IVAN F FIGUEROA SERRANO
[ADDRESS ON FILE]

IVAN F FUSTER LEBRON
[ADDRESS ON FILE]

IVAN F MEDINA SAUVETERRE
[ADDRESS ON FILE]

IVAN F OTERO RIVERA
[ADDRESS ON FILE]

IVAN F RIVERA COLLAZO
[ADDRESS ON FILE]

IVAN F RIVERA DIAZ
[ADDRESS ON FILE]

IVAN F SANCHEZ ESPADA
[ADDRESS ON FILE]

IVAN F VELEZ RAMOS
[ADDRESS ON FILE]

IVAN F VICENS JIMENEZ
[ADDRESS ON FILE]

IVAN FELIBERTY ROSADO
[ADDRESS ON FILE]

IVAN FELICIANO CABAN

IVAN FELICIANO CRESPO
[ADDRESS ON FILE]

IVAN FELICIANO MERCADO
[ADDRESS ON FILE]

IVAN FELICIANO PEREZ
[ADDRESS ON FILE]

IVAN FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

IVAN FERNANDEZ ORTEGA
[ADDRESS ON FILE]

IVAN FERNANDEZ SANTANA
[ADDRESS ON FILE]

IVAN FERRER OJEDA
[ADDRESS ON FILE]

IVAN FERRER ROMERO
[ADDRESS ON FILE]

IVAN FERRER SOTO
[ADDRESS ON FILE]

IVAN FIGUEROA CLAUSELL
[ADDRESS ON FILE]

IVAN FIGUEROA GONZALEZ
[ADDRESS ON FILE]

IVAN FIGUEROA MARCANO

IVAN FIGUEROA OTERO
[ADDRESS ON FILE]

IVAN FIGUEROA SOTO

IVAN FLORES AYALA
[ADDRESS ON FILE]

IVAN FLORES PEREZ
[ADDRESS ON FILE]

IVAN FLORES RIVERA
[ADDRESS ON FILE]

IVAN FLORES VARELA

IVAN FRESSE ALVAREZ
[ADDRESS ON FILE]

IVAN FUENTES ADAMES
[ADDRESS ON FILE]

IVAN FUENTES FLORES
[ADDRESS ON FILE]

IVAN G CARABALLO TORRES
[ADDRESS ON FILE]

IVAN G CLAVELL RODRIGUEZ
[ADDRESS ON FILE]

IVAN G COLON RODRIGUEZ
[ADDRESS ON FILE]

IVAN G MARTINEZ DELIZ

IVAN G MARTINEZ MORALES

IVAN G MORALES

IVAN G NAVEDO TORRES
[ADDRESS ON FILE]

IVAN G RODRIGUEZ DE LEON
[ADDRESS ON FILE]

IVAN G ROMAN GONZALEZ
[ADDRESS ON FILE]

IVAN G SABALIER GONZALEZ
[ADDRESS ON FILE]

IVAN G VAZQUEZ ADAMS
[ADDRESS ON FILE]

IVAN GALARZA COLON
[ADDRESS ON FILE]

IVAN GALARZA CORTES
[ADDRESS ON FILE]

IVAN GARCIA ELIAS
[ADDRESS ON FILE]

IVAN GARCIA ESPADA
[ADDRESS ON FILE]

IVAN GARCIA GONZALEZ
[ADDRESS ON FILE]

IVAN GARCIA JIMENEZ
[ADDRESS ON FILE]

IVAN GARCIA MONTAEZ

IVAN GARCIA ONEILL
[ADDRESS ON FILE]

IVAN GARCIA TORRES
[ADDRESS ON FILE]

IVAN GARCIA
[ADDRESS ON FILE]

IVAN GONZALEZ BATISTA
[ADDRESS ON FILE]

IVAN GONZALEZ CANCEL
[ADDRESS ON FILE]

IVAN GONZALEZ CANDEL ARIO
[ADDRESS ON FILE]

IVAN GONZALEZ CRESPO
[ADDRESS ON FILE]

IVAN GONZALEZ DE LEON

IVAN GONZALEZ FONSECA
[ADDRESS ON FILE]

IVAN GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IVAN GONZALEZ LANDRAU
[ADDRESS ON FILE]

IVAN GONZALEZ RIVERA
[ADDRESS ON FILE]

IVAN GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

IVAN GONZALEZ SANTIAGO
[ADDRESS ON FILE]

IVAN GONZALEZ SIERRA

IVAN GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

IVAN GOTAY MORALES
[ADDRESS ON FILE]

IVAN GRACIA MATOS
[ADDRESS ON FILE]

IVAN GRAU SALA
[ADDRESS ON FILE]

IVAN GUZMAN LOPEZ
[ADDRESS ON FILE]

IVAN GUZMAN MIRANDA
[ADDRESS ON FILE]

IVAN H SOTO RODRIGUEZ
[ADDRESS ON FILE]

IVAN HENRY EDWARD

IVAN HEREDIA CRUZ
[ADDRESS ON FILE]

IVAN HERNANDEZ AGOSTINI
[ADDRESS ON FILE]

IVAN HERNANDEZ AGOSTINI
[ADDRESS ON FILE]

IVAN HERNANDEZ BAEZ
[ADDRESS ON FILE]

IVAN HERNANDEZ CARTAGENA
[ADDRESS ON FILE]

IVAN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

IVAN HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

IVAN HERNANDEZ NUEZ
[ADDRESS ON FILE]

IVAN HERNANDEZ NUNEZ
[ADDRESS ON FILE]

IVAN HERNANDEZ ORTIZ

IVAN HERNANDEZ SEPULVEDA

IVAN HERNANDEZ TORRES
ADMSISTEMA RETIRO
HATO REY, PR 00917

IVAN HERNANDEZ TORRES
[ADDRESS ON FILE]

IVAN HERNANDEZ VIZCARRONDO
[ADDRESS ON FILE]

IVAN HOMS GONZALEZ
[ADDRESS ON FILE]

IVAN HUERTA TORO
[ADDRESS ON FILE]

IVAN I TOLEDO CABAN
[ADDRESS ON FILE]

IVAN INFANTE NEGRON

IVAN IRIZARRY

IVAN IRIZARRY RIVERA
[ADDRESS ON FILE]

IVAN IV DELGADO
[ADDRESS ON FILE]

IVAN IV LAUREANO

IVAN IV MOLINA
[ADDRESS ON FILE]

IVAN IV NEGRON
[ADDRESS ON FILE]

IVAN IV RICARDO
[ADDRESS ON FILE]

IVAN IV RSANCHEZ

IVAN IV VARGAS

IVAN IV VELEZ
[ADDRESS ON FILE]

IVAN J ARROYO DIAZ
[ADDRESS ON FILE]

IVAN J BONILLA PENA

IVAN J CARMONA SANTIAGO
[ADDRESS ON FILE]

IVAN J HERNANDEZ ESCOBAR
[ADDRESS ON FILE]

IVAN J LUGO SEDA
[ADDRESS ON FILE]

IVAN J MENDEZ CANCEL
[ADDRESS ON FILE]

IVAN J MOLINA CASIANO

IVAN J NEVAREZ SANTANA
[ADDRESS ON FILE]

IVAN J ORTIZ
[ADDRESS ON FILE]

IVAN J PADILLA RIVERA
[ADDRESS ON FILE]

IVAN J PAGAN ALVAREZ
[ADDRESS ON FILE]

IVAN J PAGAN VAZQUEZ
[ADDRESS ON FILE]

IVAN J PEREZ DIEPPA
[ADDRESS ON FILE]

IVAN J PEREZ SOSA
[ADDRESS ON FILE]

IVAN J RIVERA PAGAN
[ADDRESS ON FILE]

IVAN J RIVERA ROBLES
[ADDRESS ON FILE]

IVAN J RIVERA ROBLES
[ADDRESS ON FILE]

IVAN J RIVERA ROSADO

IVAN J ROBLES VARELA
[ADDRESS ON FILE]

IVAN J ROCAFORT RIVAS

IVAN J ROMAN PEREZ
[ADDRESS ON FILE]

IVAN J ROMAN QUILES

IVAN J RUIZ CRUZ
[ADDRESS ON FILE]

IVAN J SANTANA CRUZ
[ADDRESS ON FILE]

IVAN J SOLARES NUNEZ

IVAN J SOTO LORENZO
[ADDRESS ON FILE]

IVAN J TORRES ALMEYDA

IVAN JCORTES GONZALEZ

IVAN JESUS LOPEZ
[ADDRESS ON FILE]

IVAN JESUS MORALES SANTIAGO

IVAN JIMENEZ CASTRO
[ADDRESS ON FILE]

IVAN JOSE PAGAN MARTINEZ
[ADDRESS ON FILE]

IVAN JOSUE SOTO MAYSONET
[ADDRESS ON FILE]

IVAN JUARBE GONZALEZ
[ADDRESS ON FILE]

IVAN L CARRERO JIMENEZ
[ADDRESS ON FILE]

IVAN L CASTRO LOPEZ
[ADDRESS ON FILE]

IVAN L CLAUDIO AQUINO
[ADDRESS ON FILE]

IVAN L DIAZ PINTO

IVAN L LOPEZ RIVERA
[ADDRESS ON FILE]

IVAN L PENA ORTIZ
[ADDRESS ON FILE]

IVAN L VIERA SAN MARTIN

IVAN LAGUNA
[ADDRESS ON FILE]

IVAN LAMBOY RUIZ
[ADDRESS ON FILE]

IVAN LAZU MORALES

IVAN LEBRON GONZALEZ
[ADDRESS ON FILE]

IVAN LEBRON LEBRON
[ADDRESS ON FILE]

IVAN LEBRON QUILES
[ADDRESS ON FILE]

IVAN LEBRON RAMIREZ
[ADDRESS ON FILE]

IVAN LINARES MERCADO
[ADDRESS ON FILE]

IVAN LINARES RIVERA
[ADDRESS ON FILE]

IVAN LLERANDI ROMAN
[ADDRESS ON FILE]

IVAN LOPEZ CINTRON
[ADDRESS ON FILE]

IVAN LOPEZ FIGUEROA
[ADDRESS ON FILE]

IVAN LOPEZ FLORES
[ADDRESS ON FILE]

IVAN LOPEZ GINORIO
[ADDRESS ON FILE]

IVAN LOPEZ HERNANDEZ
[ADDRESS ON FILE]

IVAN LOPEZ JESUS
[ADDRESS ON FILE]

IVAN LOPEZ LOPEZ
[ADDRESS ON FILE]

IVAN LOPEZ LOPEZ
[ADDRESS ON FILE]

IVAN LOPEZ ONNA
[ADDRESS ON FILE]

IVAN LOPEZ OYOLA
[ADDRESS ON FILE]

IVAN LOPEZ RIVERA
[ADDRESS ON FILE]

IVAN LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

IVAN LOPEZ ROURA
[ADDRESS ON FILE]

IVAN LOPEZ
[ADDRESS ON FILE]

IVAN LORENZANA RIVERA

IVAN LOURIDO ALVERIO

IVAN LOZADA RIVERA

IVAN LUGO ROSADO
[ADDRESS ON FILE]

IVAN LUGO TORRES
[ADDRESS ON FILE]

IVAN LUGO
[ADDRESS ON FILE]

IVAN M AVILES CALDERON
[ADDRESS ON FILE]

IVAN M AYALA MARRERO
[ADDRESS ON FILE]

IVAN M AYALA
[ADDRESS ON FILE]

IVAN M CARABALLO COLON

IVAN M DIAZ MALDONADO
[ADDRESS ON FILE]

IVAN M GARCIA LEDESMA
[ADDRESS ON FILE]

IVAN M JESUS CORTES
[ADDRESS ON FILE]

IVAN M PABON MONTALVO
[ADDRESS ON FILE]

IVAN M QUINONES SANTIAGO
[ADDRESS ON FILE]

IVAN M RAMIREZ MAESTRE
[ADDRESS ON FILE]

IVAN MACHUCA ALMENA
[ADDRESS ON FILE]

IVAN MADERO VELAZQUEZ
[ADDRESS ON FILE]

IVAN MALDONADO CRUZ
[ADDRESS ON FILE]

IVAN MALDONADO PEREZ
[ADDRESS ON FILE]

IVAN MALDONADO PEREZ
[ADDRESS ON FILE]

IVAN MALDONADO PIZA

IVAN MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

IVAN MALDONADO SOTO

IVAN MARIN ROSA
[ADDRESS ON FILE]

IVAN MARQUEZ FIGUEROA
[ADDRESS ON FILE]

IVAN MARQUEZ RIVERA
[ADDRESS ON FILE]

IVAN MARRERO SANTIAGO
[ADDRESS ON FILE]

IVAN MARTINEZ CRESPO
[ADDRESS ON FILE]

IVAN MARTINEZ FLECHA
[ADDRESS ON FILE]

IVAN MARTINEZ MAESTRE
[ADDRESS ON FILE]

IVAN MARTINEZ MALDONADO
[ADDRESS ON FILE]

IVAN MARTINEZ MARTINEZ
[ADDRESS ON FILE]

IVAN MARTINEZ MORALES

IVAN MARTINEZ PENA
[ADDRESS ON FILE]

IVAN MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

IVAN MATOS SANTANA
[ADDRESS ON FILE]

IVAN MEDINA COLON
[ADDRESS ON FILE]

IVAN MEDINA RAMOS

IVAN MEDINA SOTOMAYOR
[ADDRESS ON FILE]

IVAN MEJIAS HERNANDEZ

IVAN MEJIAS RIVERA
[ADDRESS ON FILE]

IVAN MELENDE ROSARIO
[ADDRESS ON FILE]

IVAN MELENDEZ ACOSTA
[ADDRESS ON FILE]

IVAN MELENDEZ LOPEZ
[ADDRESS ON FILE]

IVAN MELENDEZ MONTALVO
[ADDRESS ON FILE]

IVAN MELENDEZ RAMOS
[ADDRESS ON FILE]

IVAN MENDEZ CARRERO
[ADDRESS ON FILE]

IVAN MERCADO CRUZ

IVAN MERCADO MARTINEZ
[ADDRESS ON FILE]

IVAN MERCADO PINET
[ADDRESS ON FILE]

IVAN MERCADO QUILES
[ADDRESS ON FILE]

IVAN MILLETTI RIVERA
[ADDRESS ON FILE]

IVAN MONGE RODRIGUEZ
[ADDRESS ON FILE]

IVAN MONSEGUR ROCHE

IVAN MONTALVO PEREZ
IVAN MONTANEZ HIRALDO
[ADDRESS ON FILE]
IVAN MONTANEZ HIRALDO
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A Creditor Matrix   Page 6013 of 7067

IVAN MORALES AROCHO
[ADDRESS ON FILE]

IVAN MORALES COLON
[ADDRESS ON FILE]

IVAN MORALES FLORES

IVAN MORALES HERNANDEZ
[ADDRESS ON FILE]

IVAN MORALES HERNANDEZ
[ADDRESS ON FILE]

IVAN MORALES MARIANI
[ADDRESS ON FILE]

IVAN MORALES MARRERO
[ADDRESS ON FILE]

IVAN MORALES MORALES
[ADDRESS ON FILE]

IVAN MORALES RAMIREZ
[ADDRESS ON FILE]

IVAN MORALES ROSARIO
[ADDRESS ON FILE]

IVAN MOREIRA MOREAUX
[ADDRESS ON FILE]

IVAN MOREIRA MOREAUX
[ADDRESS ON FILE]

IVAN MUNDO FLORES
[ADDRESS ON FILE]

IVAN MUNIZ TORRES
[ADDRESS ON FILE]

IVAN N AYALA
[ADDRESS ON FILE]

IVAN N COLON RIOS
[ADDRESS ON FILE]

IVAN N DE JESUS GONZALEZ
[ADDRESS ON FILE]

IVAN N FIGUEROA ECHEVARRIA
[ADDRESS ON FILE]

IVAN N GARCIA MALDONADO
[ADDRESS ON FILE]

IVAN N OLIVIERI MATOS
[ADDRESS ON FILE]

IVAN N PLUMEY MALDONADO
[ADDRESS ON FILE]

IVAN N PONS PAGAN
[ADDRESS ON FILE]

IVAN N RIOS LUGO
[ADDRESS ON FILE]

IVAN N SALCEDO MALDONADO
[ADDRESS ON FILE]

IVAN N SAURI SANTIAGO
[ADDRESS ON FILE]

IVAN N TORRES SANTANA
[ADDRESS ON FILE]

IVAN N VELEZ MATIENZO
[ADDRESS ON FILE]

IVAN N VELEZ MATIENZO
[ADDRESS ON FILE]

IVAN NARVAEZ SANTOS
[ADDRESS ON FILE]

IVAN NAVEDO TORRES
[ADDRESS ON FILE]

IVAN NAVEDO
[ADDRESS ON FILE]

IVAN NEGRON VEGA
[ADDRESS ON FILE]

IVAN NEGRON VELEZ
[ADDRESS ON FILE]

IVAN NIEVES DOMINGUEZ
[ADDRESS ON FILE]

IVAN NIEVES FELICIANO
[ADDRESS ON FILE]

IVAN NIEVES NIEVES
[ADDRESS ON FILE]

IVAN NIEVES OLIVO
[ADDRESS ON FILE]

IVAN NIEVES RIVERA
[ADDRESS ON FILE]

IVAN NIGAGLIONI FIGUEROA
[ADDRESS ON FILE]

IVAN NORA LEZCANO
[ADDRESS ON FILE]

IVAN NORMANDIA CINTRON
[ADDRESS ON FILE]

IVAN NUNEZ BARREIRO
[ADDRESS ON FILE]

IVAN O ACEVEDO GONZALEZ
[ADDRESS ON FILE]

IVAN O CHAPARRO HERNANDEZ
[ADDRESS ON FILE]

IVAN O COLON BARRIOS
[ADDRESS ON FILE]

IVAN O HERRERA SANTIAGO
[ADDRESS ON FILE]

IVAN O MERCADO CORTES
[ADDRESS ON FILE]

IVAN O MUNIZ CABRERO
[ADDRESS ON FILE]

IVAN O O MARTINEZ RIOS
[ADDRESS ON FILE]

IVAN O ROMERO LOPEZ
[ADDRESS ON FILE]

IVAN O VELAZQUEZ

IVAN O VIRELLA PEREZ

IVAN OCANA PAGAN
URB SAN FELIPE
H40 CALLE MUNICIPAL
ARECIBO, PR 00612

IVAN OCASIO DIAZ
[ADDRESS ON FILE]

IVAN OCASIO JUARBE
[ADDRESS ON FILE]

IVAN OLMEDA FIGUEROA
[ADDRESS ON FILE]

IVAN ONEILL ONEILL
[ADDRESS ON FILE]

IVAN ORDONEZ MERCADO
[ADDRESS ON FILE]

IVAN ORENGO PACHECO
[ADDRESS ON FILE]

IVAN ORTIZ DIAZ
[ADDRESS ON FILE]

IVAN ORTIZ ESPINOSA
[ADDRESS ON FILE]

IVAN ORTIZ FLORES
[ADDRESS ON FILE]

IVAN ORTIZ MALAVE
[ADDRESS ON FILE]

IVAN ORTIZ MARTINEZ
[ADDRESS ON FILE]

IVAN ORTIZ MERCED
[ADDRESS ON FILE]

IVAN ORTIZ MOCTEZUMA
[ADDRESS ON FILE]

IVAN ORTIZ MORALES
[ADDRESS ON FILE]

IVAN ORTIZ OLIVENCIA

IVAN ORTIZ PARRILLA
[ADDRESS ON FILE]

IVAN ORTIZ RIVERA
[ADDRESS ON FILE]

IVAN ORTIZ SOSA
[ADDRESS ON FILE]

IVAN ORTIZ TORRES

IVAN ORTIZ VAZQUEZ
[ADDRESS ON FILE]

IVAN OSORIO ACOSTA
[ADDRESS ON FILE]

IVAN OTERO RAMOS

IVAN OYOLA MARCANO

IVAN PABON GONZALEZ
[ADDRESS ON FILE]

IVAN PADUA PEREZ
[ADDRESS ON FILE]

IVAN PAGAN CLAUDIO
[ADDRESS ON FILE]

IVAN PAGAN DIAZ
[ADDRESS ON FILE]

IVAN PAGAN LAUREANO
[ADDRESS ON FILE]

IVAN PAGAN ORTIZ
[ADDRESS ON FILE]

IVAN PEREZ CORA
[ADDRESS ON FILE]

IVAN PEREZ MEDINA
[ADDRESS ON FILE]

IVAN PEREZ MORENO
[ADDRESS ON FILE]

IVAN PEREZ NIEVES
[ADDRESS ON FILE]

IVAN PEREZ OCASIO
[ADDRESS ON FILE]

IVAN PEREZ PEREZ
[ADDRESS ON FILE]

IVAN PEREZ PEREZ
[ADDRESS ON FILE]

IVAN PEREZ RIVERA
[ADDRESS ON FILE]

IVAN PEREZ VICENTY
[ADDRESS ON FILE]

IVAN PEREZ
[ADDRESS ON FILE]

IVAN PIMENTEL RIVERA
[ADDRESS ON FILE]

IVAN PINERO SANCHEZ
[ADDRESS ON FILE]

IVAN PIZARRO FUENTES
[ADDRESS ON FILE]

IVAN POGGI RUIZ
[ADDRESS ON FILE]

IVAN QUINONES MACHADO
[ADDRESS ON FILE]

IVAN QUINONES VAZQUEZ

IVAN QUINTANA AQUINO
[ADDRESS ON FILE]

IVAN QUIONES ACOSTA

IVAN R ACOSTA SANABRIA
HC 04 BOX 13096
SAN GERMAN, PR 00683

IVAN R AGUILU DIAZ
[ADDRESS ON FILE]

IVAN R ALTRECHE ZAYAS

IVAN R AYALA CRUZ
[ADDRESS ON FILE]

IVAN R BERRIOS VEGA

IVAN R CANINO RIVERA
EL CENTRO 11 SUITE 226
HATO REY, PR 00918

IVAN R CASTANER SANTOS
[ADDRESS ON FILE]

IVAN R COLON SANCHEZ

IVAN R CORDERO LUGO
[ADDRESS ON FILE]

IVAN R DIAZ SANDOVAL
[ADDRESS ON FILE]

IVAN R ECHEVARRIA MALDONADO
[ADDRESS ON FILE]

IVAN R ENCARNACION PIZARRO
[ADDRESS ON FILE]

IVAN R GONZALEZ MATOS
[ADDRESS ON FILE]

IVAN R LOCKWARD ALBURQUERQUE
[ADDRESS ON FILE]

IVAN R LORENZO RUIZ
[ADDRESS ON FILE]

IVAN R LOURIDO PEREZ
[ADDRESS ON FILE]

IVAN R LOURIDO PEREZ
[ADDRESS ON FILE]

IVAN R MALDONADO FONT
[ADDRESS ON FILE]

IVAN R MARTINEZ MAYMI
[ADDRESS ON FILE]

IVAN R MARTINEZ
[ADDRESS ON FILE]

IVAN R NIGAGLIONI VARGAS
[ADDRESS ON FILE]

IVAN R OTERO DE JESUS
[ADDRESS ON FILE]

IVAN R PADRO HERNANDEZ
[ADDRESS ON FILE]

IVAN R PIZARRO FUENTES
[ADDRESS ON FILE]

IVAN R RIVERA CARRION
[ADDRESS ON FILE]

IVAN R RODRIGUEZ ROBLES
[ADDRESS ON FILE]

IVAN R ROMAN IRIZARRY
[ADDRESS ON FILE]

IVAN R SANCHEZ ZAYAS
[ADDRESS ON FILE]

IVAN R VILLAMIL MANDES
[ADDRESS ON FILE]

IVAN RAMIREZ CAMACHO
[ADDRESS ON FILE]

IVAN RAMIREZ LABOY
[ADDRESS ON FILE]

IVAN RAMIREZ STEWART
[ADDRESS ON FILE]

IVAN RAMIREZ VALLE
[ADDRESS ON FILE]

IVAN RAMOS CRUZ
[ADDRESS ON FILE]

IVAN RAMOS LOPEZ
[ADDRESS ON FILE]

IVAN RAMOS MARTINEZ

IVAN RAMOS VELEZ
[ADDRESS ON FILE]

IVAN REMUS
[ADDRESS ON FILE]

IVAN REYES APONTE
[ADDRESS ON FILE]

IVAN REYES LEBRON

IVAN REYES RODRIGUEZ
[ADDRESS ON FILE]

IVAN RIOS JIMENEZ
[ADDRESS ON FILE]

IVAN RIOS LOPEZ
[ADDRESS ON FILE]

IVAN RIOS MIRABAL

IVAN RIOS RIVAS

IVAN RIOS SANTANA
[ADDRESS ON FILE]

IVAN RIVERA BERRIOS
[ADDRESS ON FILE]

IVAN RIVERA BLAS
[ADDRESS ON FILE]

IVAN RIVERA CAMPOS
[ADDRESS ON FILE]

IVAN RIVERA COLLAZO

IVAN RIVERA COSME
[ADDRESS ON FILE]

IVAN RIVERA CRUZ
[ADDRESS ON FILE]

IVAN RIVERA DE JESUS
[ADDRESS ON FILE]

IVAN RIVERA GOMEZ
[ADDRESS ON FILE]

IVAN RIVERA GONZALEZ
[ADDRESS ON FILE]

IVAN RIVERA GRACIA

IVAN RIVERA HERNANDEZ
[ADDRESS ON FILE]

IVAN RIVERA IVAN
[ADDRESS ON FILE]

IVAN RIVERA LABRADOR

IVAN RIVERA LAMBOY
[ADDRESS ON FILE]

IVAN RIVERA MALDONADO

IVAN RIVERA MARTINEZ
[ADDRESS ON FILE]

IVAN RIVERA MARTINEZ
[ADDRESS ON FILE]

IVAN RIVERA MEDINA
[ADDRESS ON FILE]

IVAN RIVERA OQUENDO
[ADDRESS ON FILE]

IVAN RIVERA PABON
[ADDRESS ON FILE]

IVAN RIVERA RIVERA
[ADDRESS ON FILE]

IVAN RIVERA RIVERA
[ADDRESS ON FILE]

IVAN RIVERA RIVERA
[ADDRESS ON FILE]

IVAN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IVAN RIVERA SIERRA
[ADDRESS ON FILE]

IVAN RIVERA TAPIA
[ADDRESS ON FILE]

IVAN RIVERA VAZQUEZ
[ADDRESS ON FILE]

IVAN ROBLES BERMUDEZ
[ADDRESS ON FILE]

IVAN ROCHE MORALES

IVAN RODRIGUEZ

IVAN RODRIGUEZ ACEVEDO

IVAN RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

IVAN RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

IVAN RODRIGUEZ BERNART
[ADDRESS ON FILE]

IVAN RODRIGUEZ CANTRES
[ADDRESS ON FILE]

IVAN RODRIGUEZ CHACON
[ADDRESS ON FILE]

IVAN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

IVAN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

IVAN RODRIGUEZ GARCIA

IVAN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

IVAN RODRIGUEZ JESUS
[ADDRESS ON FILE]

IVAN RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

IVAN RODRIGUEZ NATER
[ADDRESS ON FILE]

IVAN RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

IVAN RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

IVAN RODRIGUEZ PACHECO
[ADDRESS ON FILE]

IVAN RODRIGUEZ PAGAN
[ADDRESS ON FILE]

IVAN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

IVAN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

IVAN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

IVAN RODRIGUEZ REYES
[ADDRESS ON FILE]

IVAN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IVAN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IVAN RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IVAN RODRIGUEZ RUIZ
[ADDRESS ON FILE]

IVAN RODRIGUEZ SANTOS
[ADDRESS ON FILE]

IVAN RODRIGUEZ UBARRI

IVAN RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

IVAN ROMAN PEREZ
[ADDRESS ON FILE]

IVAN ROMERO PENA
[ADDRESS ON FILE]

IVAN ROMERO TORRES
[ADDRESS ON FILE]

IVAN ROSA GALARZA
[ADDRESS ON FILE]

IVAN ROSA RODRIGUEZ
[ADDRESS ON FILE]

IVAN ROSA SALAS
[ADDRESS ON FILE]

IVAN ROSADO FRANQUI
[ADDRESS ON FILE]

IVAN ROSADO MAESTRE
[ADDRESS ON FILE]

IVAN ROSADO MALDONADO

IVAN ROSADO RUIZ
[ADDRESS ON FILE]

IVAN ROSADO VAZQUEZ
[ADDRESS ON FILE]

IVAN ROSALI ROBLES
[ADDRESS ON FILE]

IVAN ROSARIO CARLO
[ADDRESS ON FILE]

IVAN ROSARIO CRUZ
[ADDRESS ON FILE]

IVAN ROSARIO MARTINEZ
[ADDRESS ON FILE]

IVAN ROSARIO TORRES

IVAN ROSAS FIRPO
[ADDRESS ON FILE]

IVAN RUIZ RAMOS
[ADDRESS ON FILE]

IVAN S MATOS TORRES
[ADDRESS ON FILE]

IVAN S MORALES RODRIGUEZ
[ADDRESS ON FILE]

IVAN SAAVEDRA LUGO
[ADDRESS ON FILE]

IVAN SANCHEZ ALICEA
[ADDRESS ON FILE]

IVAN SANCHEZ CALDAS
[ADDRESS ON FILE]

IVAN SANCHEZ CARTAGENA

IVAN SANCHEZ COLON

IVAN SANCHEZ MARTINEZ
[ADDRESS ON FILE]

IVAN SANCHEZ PEREZ
[ADDRESS ON FILE]

IVAN SANCHEZ PEREZ
[ADDRESS ON FILE]

IVAN SANCHEZ RIVERA

IVAN SANCHEZ ROLON
[ADDRESS ON FILE]

IVAN SANTALIZ JIMENEZ
[ADDRESS ON FILE]

IVAN SANTANA CRUZ
[ADDRESS ON FILE]

IVAN SANTANA MELENDEZ

IVAN SANTANA SALGADO
[ADDRESS ON FILE]

IVAN SANTELL SANCHEZ
[ADDRESS ON FILE]

IVAN SANTIAGO ARCE
[ADDRESS ON FILE]

IVAN SANTIAGO ARCE
[ADDRESS ON FILE]

IVAN SANTIAGO BETANCOURT

IVAN SANTIAGO CAPPAS
[ADDRESS ON FILE]

IVAN SANTIAGO CRUZ
[ADDRESS ON FILE]

IVAN SANTIAGO ECHEVARRIA
[ADDRESS ON FILE]

IVAN SANTIAGO GALARZA

IVAN SANTIAGO GONZALEZ
[ADDRESS ON FILE]

IVAN SANTIAGO GUZMAN

IVAN SANTIAGO MOLINA
[ADDRESS ON FILE]

IVAN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IVAN SANTIAGO SALCEDO
[ADDRESS ON FILE]

IVAN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

IVAN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

IVAN SANTIAGO TORRES

IVAN SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

IVAN SANTOS DIEZ
[ADDRESS ON FILE]

IVAN SANTOS LATORRE
[ADDRESS ON FILE]

IVAN SANTOS NIEVES

IVAN SANTOS ORTEGA
[ADDRESS ON FILE]

IVAN SARAEL MORALES
[ADDRESS ON FILE]

IVAN SEGARRA AYALA
[ADDRESS ON FILE]

IVAN SEPULVEDA ALVAREZ
[ADDRESS ON FILE]

IVAN SEPULVEDA RIVERA
[ADDRESS ON FILE]

IVAN SERRANO BURGOS

IVAN SERRANO MELENDEZ
[ADDRESS ON FILE]

IVAN SERRANO MELENDEZ
[ADDRESS ON FILE]

IVAN SERRANO RIVERA
[ADDRESS ON FILE]

IVAN SIERRA ARREAGA
[ADDRESS ON FILE]

IVAN SILVA COLLAZO
[ADDRESS ON FILE]

IVAN SILVA RAMIREZ
[ADDRESS ON FILE]

IVAN SOTO APONTE

IVAN SOTO GAUTIER
[ADDRESS ON FILE]

IVAN SOTO GAUTIER
[ADDRESS ON FILE]

IVAN SOTO RODRIGUEZ
[ADDRESS ON FILE]

IVAN SOTO SALAS
[ADDRESS ON FILE]

IVAN SOTO VERGES
[ADDRESS ON FILE]

IVAN SOTO VILLANUEVA
[ADDRESS ON FILE]

IVAN STOJILJKOVIC
[ADDRESS ON FILE]

IVAN STUART COLLAZO
[ADDRESS ON FILE]

IVAN SUAREZ GONZALEZ
[ADDRESS ON FILE]

IVAN TOLEDO LOPEZ
[ADDRESS ON FILE]

IVAN TORRADO ANDUJAR

IVAN TORRES CABRERA
[ADDRESS ON FILE]

IVAN TORRES CARATINI

IVAN TORRES COLLAZO
[ADDRESS ON FILE]

IVAN TORRES CORDERO
[ADDRESS ON FILE]

IVAN TORRES LOPEZ
[ADDRESS ON FILE]

IVAN TORRES NEGRON

IVAN TORRES RODRIGUEZ
[ADDRESS ON FILE]

IVAN TORRES SANCHEZ
[ADDRESS ON FILE]

IVAN TORRES TORRES
[ADDRESS ON FILE]

IVAN TORRES TORRES
[ADDRESS ON FILE]

IVAN TRINTA RODRIGUEZ
[ADDRESS ON FILE]

IVAN TRUJILLO PIZARRO
[ADDRESS ON FILE]

IVAN V VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

IVAN VALENTIN SOTO
[ADDRESS ON FILE]

IVAN VARGAS MUNIZ
[ADDRESS ON FILE]

IVAN VARGAS PENA
[ADDRESS ON FILE]

IVAN VARGAS RIVERA
[ADDRESS ON FILE]

IVAN VAZQUEZ ALOMAR
[ADDRESS ON FILE]

IVAN VEGA ACOSTA
[ADDRESS ON FILE]

IVAN VEGA COLON
[ADDRESS ON FILE]

IVAN VEGA DE JESUS
[ADDRESS ON FILE]

IVAN VEGA GONZALEZ
[ADDRESS ON FILE]

IVAN VEGA LASSALLE
[ADDRESS ON FILE]

IVAN VEGA LUGO
[ADDRESS ON FILE]

IVAN VEGA MUOZ
[ADDRESS ON FILE]

IVAN VEGA SOBERAL
[ADDRESS ON FILE]

IVAN VEGA SOBERAL
[ADDRESS ON FILE]

IVAN VEGA TORRES
[ADDRESS ON FILE]

IVAN VELAZQUEZ COSTAS
[ADDRESS ON FILE]

IVAN VELAZQUEZ CRUZ
[ADDRESS ON FILE]

IVAN VELAZQUEZ MARQUEZ

IVAN VELAZQUEZ VILLEGAS
[ADDRESS ON FILE]

IVAN VELEZ BAEZ
[ADDRESS ON FILE]

IVAN VELEZ CARRASQUILLO

IVAN VELEZ CORREA
[ADDRESS ON FILE]

IVAN VELEZ HERNANDEZ
[ADDRESS ON FILE]

IVAN VELEZ RODRIGUEZ
[ADDRESS ON FILE]

IVAN VELEZ VAZQUEZ
[ADDRESS ON FILE]

IVAN VELEZ
[ADDRESS ON FILE]

IVAN VELIZ SANTANA
[ADDRESS ON FILE]

IVAN VERGNE ROIG
[ADDRESS ON FILE]

IVAN VIDAL ORIOL
[ADDRESS ON FILE]

IVAN VILLOT VAZQUEZ

IVAN VITOUSEK ALARCON

IVAN W OLIVERAS FRATICELLI
[ADDRESS ON FILE]

IVAN X AGUILU LOPEZ
[ADDRESS ON FILE]

IVAN Y HERNANDEZ RIVERA
[ADDRESS ON FILE]

IVAN Y MORALES ROSARIO
[ADDRESS ON FILE]

IVAN Y RAMOS RIVERA

IVAN Y VILLANUEVA RUIZ
[ADDRESS ON FILE]

IVAN ZAVALA RAMIREZ

IVAN ZAYAS ALEMAN
[ADDRESS ON FILE]

IVANA ORTIZ CABAN
[ADDRESS ON FILE]

IVANESSA SANCHEZ FELICIANO

IVANETTE ACOSTA RAMOS
[ADDRESS ON FILE]

IVANETTE C SANTIAGO RIVERA
[ADDRESS ON FILE]

IVANEYLEEN REYES ANDINO

IVANIA DEL S VILLAREAL

IVANIA M MORALES PEREZ
[ADDRESS ON FILE]

IVANIEL DIAZ DIAZ
[ADDRESS ON FILE]

IVANIEL ROMAN GONZALEZ
[ADDRESS ON FILE]

IVANIS FIGUEROA SAN ANTONIO
[ADDRESS ON FILE]

IVANIS PEREZ DELGADO
[ADDRESS ON FILE]

IVANISSE MORALES TIRADO
[ADDRESS ON FILE]

IVANNIE GONZALEZ ORTIZ

IVANR CORDOVA SANJURJO
[ADDRESS ON FILE]

IVANS PEREZ ORTIZ
[ADDRESS ON FILE]

IVANSKA PORRATA VAZQUEZ
[ADDRESS ON FILE]

IVANSKA SEPULVEDA RIVERA
[ADDRESS ON FILE]

IVANY CORTES
[ADDRESS ON FILE]

IVAR PIETRI CRUZ

IVAR RODRIGUEZ ROJAS

IVEDITH IRIZARRY PASARELL
[ADDRESS ON FILE]

IVEL VELEZ FRONTERA
[ADDRESS ON FILE]

IVELES RODRIGUEZ MATOS

IVELESSE GONZALEZ FONSECA
[ADDRESS ON FILE]

IVELIA SANTANA RIOS
[ADDRESS ON FILE]

IVELIA SULIVERAS ORTIZ
[ADDRESS ON FILE]

IVELINA RIVERA TORRES

IVELIS BLANCO RIVERA

IVELIS COLON DE JESUS
[ADDRESS ON FILE]

IVELIS RODRIGUEZ NIEVES
[ADDRESS ON FILE]

IVELISA GARCIA GARCIA
[ADDRESS ON FILE]

IVELISA MARIN SANTOS
[ADDRESS ON FILE]

IVELISA RAMOS QUINONES
[ADDRESS ON FILE]

IVELISE DEL VALLE
[ADDRESS ON FILE]

IVELISE I CARDONA CORTES
[ADDRESS ON FILE]

IVELISE SOUCHET GARCES
[ADDRESS ON FILE]

IVELISE VELES NIEVES
[ADDRESS ON FILE]

IVELISES CRUZ COMEZ
[ADDRESS ON FILE]

IVELISSA LOPEZ RUIZ
[ADDRESS ON FILE]

IVELISSA MALDONADO TORRES
[ADDRESS ON FILE]

IVELISSE A CUAS VELAZQUEZ
[ADDRESS ON FILE]

IVELISSE A GUILBERT MORALES
[ADDRESS ON FILE]

IVELISSE A REYES HERNANDEZ
[ADDRESS ON FILE]

IVELISSE ACEVEDO GUINDIN

IVELISSE ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE ACUNA ROMAN
[ADDRESS ON FILE]

IVELISSE AGOSTO CAMACHO
[ADDRESS ON FILE]

IVELISSE ALBINO JUSTINIANO

IVELISSE ALCOVER QUILES

IVELISSE ALDAHONDO SERRANO

IVELISSE ALEJANDRO MARTINEZ
[ADDRESS ON FILE]

IVELISSE ALEMAN ALEMAN

IVELISSE ALEMAN MARQUEZ
[ADDRESS ON FILE]

IVELISSE ALEMANY DELGADO
[ADDRESS ON FILE]

IVELISSE ALGARIN MOLINA
[ADDRESS ON FILE]

IVELISSE ALMODOVAR LOPEZ
[ADDRESS ON FILE]

IVELISSE ALMODOVAR SANTIAGO
[ADDRESS ON FILE]

IVELISSE ALMODOVAR SANTIAGO
[ADDRESS ON FILE]

IVELISSE ALONSO MENDEZ
[ADDRESS ON FILE]

IVELISSE ALVARADO HERNANDEZ
[ADDRESS ON FILE]

IVELISSE ALVARADO MARTIN
[ADDRESS ON FILE]

IVELISSE ALVARADO QUINONES
[ADDRESS ON FILE]

IVELISSE ALVARADO
[ADDRESS ON FILE]

IVELISSE ALVAREZ DELGADO
[ADDRESS ON FILE]

IVELISSE ALVAREZ RIVERA
[ADDRESS ON FILE]

IVELISSE ALVEZ RIVERA
[ADDRESS ON FILE]

IVELISSE AMARO CRUZ
[ADDRESS ON FILE]

IVELISSE ANDALUZ MARQUEZ
[ADDRESS ON FILE]

IVELISSE ANGELUCCI MORALES
[ADDRESS ON FILE]

IVELISSE APONTE COLON
[ADDRESS ON FILE]

IVELISSE APONTE GUARDIOLA

IVELISSE APONTE PLAZA
[ADDRESS ON FILE]

IVELISSE APONTE RODRIGUEZ

IVELISSE AQUINO ARROYO
[ADDRESS ON FILE]

IVELISSE AQUINO RIVERA
[ADDRESS ON FILE]

IVELISSE ARCE SIEBENS
[ADDRESS ON FILE]

IVELISSE ARROYO AGUIRRECHEA

IVELISSE ARROYO LOPEZ
[ADDRESS ON FILE]

IVELISSE AVILES RIVERA
[ADDRESS ON FILE]

IVELISSE AYALA
[ADDRESS ON FILE]

IVELISSE BADEA VEGA

IVELISSE BATISTA IRIZARRY
[ADDRESS ON FILE]

IVELISSE BATISTA RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE BENITEZ JESUS
[ADDRESS ON FILE]

IVELISSE BERNIER DE ALMODO

IVELISSE BERRIOS FIGUEROA
[ADDRESS ON FILE]

IVELISSE BERRIOS MACHADO
[ADDRESS ON FILE]

IVELISSE BERRIOS TORRES
[ADDRESS ON FILE]

IVELISSE BERROCALES MORENO

IVELISSE BLANCO SCHROEDER

IVELISSE BONILLA COLON

IVELISSE BONILLA SANCHEZ
[ADDRESS ON FILE]

IVELISSE BONILLA SANTOS

IVELISSE BRAVO RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE BRUNO REYES
[ADDRESS ON FILE]

IVELISSE BURGOS COLON
[ADDRESS ON FILE]

IVELISSE C COTTO QUINONES
[ADDRESS ON FILE]

IVELISSE C NAVARRO VELEZ

IVELISSE C RAMIREZ VASQUEZ
[ADDRESS ON FILE]

IVELISSE C ROMAN MATOS

IVELISSE CABALLERY CRUZ
[ADDRESS ON FILE]

IVELISSE CABRERA TORRES
[ADDRESS ON FILE]

IVELISSE CALDERIN LABOY
[ADDRESS ON FILE]

IVELISSE CALDERON ALIBRAN
[ADDRESS ON FILE]

IVELISSE CALDERON GARCIA
[ADDRESS ON FILE]

IVELISSE CAMACHO ANDUJAR

IVELISSE CAMACHO MENDEZ

IVELISSE CAMACHO PEREZ
[ADDRESS ON FILE]

IVELISSE CANALS RIVERA
[ADDRESS ON FILE]

IVELISSE CAPELLA RIOS
[ADDRESS ON FILE]

IVELISSE CARABALLO GONZALEZ
[ADDRESS ON FILE]

IVELISSE CARRERO MEJIAS
[ADDRESS ON FILE]

IVELISSE CARRERO MORALES
[ADDRESS ON FILE]

IVELISSE CARRERO
[ADDRESS ON FILE]

IVELISSE CARRILLO DE LEON
[ADDRESS ON FILE]

IVELISSE CARTAGENA GALLOZA
[ADDRESS ON FILE]

IVELISSE CASTILLO FABRE
[ADDRESS ON FILE]

IVELISSE CASTRO ARROYO
[ADDRESS ON FILE]

IVELISSE CASTRO CAMACHO
[ADDRESS ON FILE]

IVELISSE CASTRO DE JESUS
URB VERDE MAR
673 CALLE 5
PUNTA SANTIAGO, PR  00741

IVELISSE CASTRO DE JESUS
[ADDRESS ON FILE]

IVELISSE CASTRO GUZMAN
[ADDRESS ON FILE]

IVELISSE CASTRO HIRALDO
[ADDRESS ON FILE]

IVELISSE CASTRO TORRES
[ADDRESS ON FILE]

IVELISSE CENTENO SANTOS
[ADDRESS ON FILE]

IVELISSE CHERENA RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE CHICO HERNANDEZ

IVELISSE COLON BERRIOS
[ADDRESS ON FILE]

IVELISSE COLON DE JESUS

IVELISSE COLON GUZMAN
[ADDRESS ON FILE]

IVELISSE COLON MORALES
[ADDRESS ON FILE]

IVELISSE COLON PARES
[ADDRESS ON FILE]

IVELISSE COLON RIVERA
[ADDRESS ON FILE]

IVELISSE COLON ROMAN
[ADDRESS ON FILE]

IVELISSE COLON SANTIAGO
[ADDRESS ON FILE]

IVELISSE COLON
[ADDRESS ON FILE]

IVELISSE COLON
[ADDRESS ON FILE]

IVELISSE CORREA FERNANDEZ
[ADDRESS ON FILE]

IVELISSE CORTES JIMENEZ
[ADDRESS ON FILE]

IVELISSE COSME GABRIEL
[ADDRESS ON FILE]

IVELISSE CRESPO MATOS

IVELISSE CRUZ COLON
[ADDRESS ON FILE]

IVELISSE CRUZ PIZARRO
[ADDRESS ON FILE]

IVELISSE CRUZ REYES
[ADDRESS ON FILE]

IVELISSE CRUZ VELAZQUEZ
[ADDRESS ON FILE]

IVELISSE CRUZ
[ADDRESS ON FILE]

IVELISSE D ROBLES CANDELARIA
[ADDRESS ON FILE]

IVELISSE DAVILA ROSARIO
[ADDRESS ON FILE]

IVELISSE DE JESUS BONILLA

IVELISSE DE JESUS DE JESUS
[ADDRESS ON FILE]

IVELISSE DE JESUS LOPEZ
[ADDRESS ON FILE]

IVELISSE DE JESUS RIOS
[ADDRESS ON FILE]

IVELISSE DE JESUS SAEZ
[ADDRESS ON FILE]

IVELISSE DELESTRE REYES
[ADDRESS ON FILE]

IVELISSE DIAZ CORTES
[ADDRESS ON FILE]

IVELISSE DIAZ DARDER

IVELISSE DIAZ DIAZ
[ADDRESS ON FILE]

IVELISSE DIAZ FELICIANO
[ADDRESS ON FILE]

IVELISSE DIAZ FLORES
APARTADO 311
PATILLA, PR 00723

IVELISSE DIAZ FLORES
BO LA LINEA
HC 63 BOX 3958
PATILLA, PR 00723

IVELISSE DIAZ FLORES
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

IVELISSE DIAZ GONZALEZ
[ADDRESS ON FILE]

IVELISSE DIAZ OLMEDA
[ADDRESS ON FILE]

IVELISSE DIAZ SANCHEZ
[ADDRESS ON FILE]

IVELISSE DOMENECH VELAZQUEZ
[ADDRESS ON FILE]

IVELISSE DONES SOLIS
[ADDRESS ON FILE]

IVELISSE DUENO PEREZ
[ADDRESS ON FILE]

IVELISSE DUPREY MONTANEZ
[ADDRESS ON FILE]

IVELISSE ECHEVARRIA ECHEVARRIA
[ADDRESS ON FILE]

IVELISSE ECHEVARRIA ORTIZ

IVELISSE ESPINOSA LUGO
[ADDRESS ON FILE]

IVELISSE ESQUILIN PAGAN

IVELISSE EXPOSITO MANDES
[ADDRESS ON FILE]

IVELISSE FELICIANO RIVERA
[ADDRESS ON FILE]

IVELISSE FELICIANO RIVERA
[ADDRESS ON FILE]

IVELISSE FELIX ORTIZ
[ADDRESS ON FILE]

IVELISSE FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

IVELISSE FERNANDEZ MIRANDA
[ADDRESS ON FILE]

IVELISSE FERNANDEZ PEREZ
[ADDRESS ON FILE]

IVELISSE FIGUEROA MENDEZ
[ADDRESS ON FILE]

IVELISSE FIGUEROA VARGAS
[ADDRESS ON FILE]

IVELISSE FLAQUER BELTRAN
[ADDRESS ON FILE]

IVELISSE FLORES ARROYO
[ADDRESS ON FILE]

IVELISSE FLORES BURGOS
[ADDRESS ON FILE]

IVELISSE FONSECA RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE FONTANEZ GARCIA

IVELISSE GALAN ROMERO
[ADDRESS ON FILE]

IVELISSE GARAY
[ADDRESS ON FILE]

IVELISSE GARCIA CALDERON
[ADDRESS ON FILE]

IVELISSE GARCIA PALMIERI
[ADDRESS ON FILE]

IVELISSE GARCIA RODRIGUEZ

IVELISSE GARCIA ROSADO
[ADDRESS ON FILE]

IVELISSE GOMEZ DIAZ
[ADDRESS ON FILE]

IVELISSE GOMEZ FALCON
[ADDRESS ON FILE]

IVELISSE GOMEZ GOMEZ
[ADDRESS ON FILE]

IVELISSE GONZALEZ ARROYO
[ADDRESS ON FILE]

IVELISSE GONZALEZ CARTAGENA
[ADDRESS ON FILE]

IVELISSE GONZALEZ COTTO
[ADDRESS ON FILE]

IVELISSE GONZALEZ CRUZ
[ADDRESS ON FILE]

IVELISSE GONZALEZ DAVILA
[ADDRESS ON FILE]

IVELISSE GONZALEZ FEBRES
[ADDRESS ON FILE]

IVELISSE GONZALEZ IRIZARRY
[ADDRESS ON FILE]

IVELISSE GONZALEZ LOPEZ
[ADDRESS ON FILE]

IVELISSE GONZALEZ NIEVES

IVELISSE GONZALEZ OCASIO
[ADDRESS ON FILE]

IVELISSE GONZALEZ PEREZ

IVELISSE GONZALEZ RIVERA
[ADDRESS ON FILE]

IVELISSE GONZALEZ ROSADO

IVELISSE GONZALEZ TORRES
[ADDRESS ON FILE]

IVELISSE GRACIA SERRANO
[ADDRESS ON FILE]

IVELISSE GUTIERREZ MUNIZ
[ADDRESS ON FILE]

IVELISSE GUZMAN PEREZ

IVELISSE GUZMAN RAMOS
[ADDRESS ON FILE]

IVELISSE GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE GUZMAN SANTIAGO
[ADDRESS ON FILE]

IVELISSE HEREDIA ROSARIO
[ADDRESS ON FILE]

IVELISSE HERNANDEZ

IVELISSE HERNANDEZ DOX
[ADDRESS ON FILE]

IVELISSE HERNANDEZ DOX
[ADDRESS ON FILE]

IVELISSE HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

IVELISSE HERNANDEZ GUERRA
[ADDRESS ON FILE]

IVELISSE HERNANDEZ MASSANE
[ADDRESS ON FILE]

IVELISSE HERNANDEZ MELENDEZ

IVELISSE HERNANDEZ OTERO
[ADDRESS ON FILE]

IVELISSE HERNANDEZ RIVERA

IVELISSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE HERNANDEZ ROMAN
[ADDRESS ON FILE]

IVELISSE HERNANDEZ VARGAS
[ADDRESS ON FILE]

IVELISSE HIRALDO GUZMAN
[ADDRESS ON FILE]

IVELISSE HIRALDO MORALES

IVELISSE IRIZARRY FELICIANO
[ADDRESS ON FILE]

IVELISSE IRIZARRY MONTALVO

IVELISSE IRRIZARRY ROBLES
[ADDRESS ON FILE]

IVELISSE JIMENEZ FIGUEROA
[ADDRESS ON FILE]

IVELISSE JIMENEZ NEGRON
[ADDRESS ON FILE]

IVELISSE JORDAN CRESPO
[ADDRESS ON FILE]

IVELISSE JORDAN ROSARIO
[ADDRESS ON FILE]

IVELISSE JUSINO SALGADO

IVELISSE KUILAN PIZARRO
[ADDRESS ON FILE]

IVELISSE LABOY COSTA
[ADDRESS ON FILE]

IVELISSE LACEN RIVERA
[ADDRESS ON FILE]

IVELISSE LAMBOY LEBRON
[ADDRESS ON FILE]

IVELISSE LEBRON CINTRON
[ADDRESS ON FILE]

IVELISSE LEBRON NAZARIO

IVELISSE LEON ALVAREZ
[ADDRESS ON FILE]

IVELISSE LOPEZ CARMONA
[ADDRESS ON FILE]

IVELISSE LOPEZ CORREA
[ADDRESS ON FILE]

IVELISSE LOPEZ CRUZ
[ADDRESS ON FILE]

IVELISSE LOPEZ GERENA
[ADDRESS ON FILE]

IVELISSE LOPEZ MARTINEZ
[ADDRESS ON FILE]

IVELISSE LORENZO LORENZO
[ADDRESS ON FILE]

IVELISSE LORENZO TORRES
[ADDRESS ON FILE]

IVELISSE LOZADA MARQUEZ
[ADDRESS ON FILE]

IVELISSE LOZADA ROMAN
[ADDRESS ON FILE]

IVELISSE LUGO IRIZARRY
[ADDRESS ON FILE]

IVELISSE LUGO MERCADO
[ADDRESS ON FILE]

IVELISSE LUGO MERCADO
[ADDRESS ON FILE]

IVELISSE LUGO RAMOS

IVELISSE LUGO VIDRO
[ADDRESS ON FILE]

IVELISSE M ACEVEDO ACEVEDO
[ADDRESS ON FILE]

IVELISSE M GAYA GONZALEZ
[ADDRESS ON FILE]

IVELISSE M IRANDAC OLON

IVELISSE M MALPICA RIVERA
[ADDRESS ON FILE]

IVELISSE M MONCLOVA CRUZ
[ADDRESS ON FILE]

IVELISSE M ORLANDI OQUENDO
[ADDRESS ON FILE]

IVELISSE M ORTIZ BURGOS
[ADDRESS ON FILE]

IVELISSE M PEREZ ACEVEDO
[ADDRESS ON FILE]

IVELISSE M RUIZ PEREZ
[ADDRESS ON FILE]

IVELISSE M SANTOS HERNANDEZ
[ADDRESS ON FILE]

IVELISSE M SERRANO
[ADDRESS ON FILE]

IVELISSE M TIRADO RAMOS
[ADDRESS ON FILE]

IVELISSE M VEGA GUADALUPE
[ADDRESS ON FILE]

IVELISSE M VILLEGAS CARMONA
[ADDRESS ON FILE]

IVELISSE MALAVE RIVERA
[ADDRESS ON FILE]

IVELISSE MALDONADO ECHEVARRIA
[ADDRESS ON FILE]

IVELISSE MALDONADO MUNOZ
[ADDRESS ON FILE]

IVELISSE MALDONADO
[ADDRESS ON FILE]

IVELISSE MARRERO ARCE
[ADDRESS ON FILE]

IVELISSE MARRERO LUGO
[ADDRESS ON FILE]

IVELISSE MARRERO ORTIZ

IVELISSE MARTELL AYALA
[ADDRESS ON FILE]

IVELISSE MARTINEZ BELTRAN
[ADDRESS ON FILE]

IVELISSE MARTINEZ CRUZ
[ADDRESS ON FILE]

IVELISSE MARTINEZ REYES
[ADDRESS ON FILE]

IVELISSE MARTINEZ RIVERA
[ADDRESS ON FILE]

IVELISSE MARTINEZ SOTO

IVELISSE MARTINEZ VALENTIN
[ADDRESS ON FILE]

IVELISSE MARTINEZ VELEZ
[ADDRESS ON FILE]

IVELISSE MATIAS SOTO
[ADDRESS ON FILE]

IVELISSE MAYENS NAZARIO
[ADDRESS ON FILE]

IVELISSE MEDERO LOPEZ
[ADDRESS ON FILE]

IVELISSE MELENDEZ MAURENTT
[ADDRESS ON FILE]

IVELISSE MENDEZ GUERRA
[ADDRESS ON FILE]

IVELISSE MENDEZ LAGOA
[ADDRESS ON FILE]

IVELISSE MENDEZ PADILLA
[ADDRESS ON FILE]

IVELISSE MENDEZ SIERRA

IVELISSE MENDOZA ECHEVARRIA
[ADDRESS ON FILE]

IVELISSE MENDOZA MARRERO
[ADDRESS ON FILE]

IVELISSE MERCADO LOPEZ
[ADDRESS ON FILE]

IVELISSE MERCADO RIVERA
[ADDRESS ON FILE]

IVELISSE MERCED COLON
[ADDRESS ON FILE]

IVELISSE MILAN SEPULVEDA

IVELISSE MIRANDA ROSARIO
[ADDRESS ON FILE]

IVELISSE MOJICA PENA
[ADDRESS ON FILE]

IVELISSE MONROIG JIMENEZ
[ADDRESS ON FILE]

IVELISSE MONSERRATE GONZALEZ
[ADDRESS ON FILE]

IVELISSE MORALES CALDERO
[ADDRESS ON FILE]

IVELISSE MORALES FIGUEROA
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR  00613-0996

IVELISSE MORALES FIGUEROA
PO BOX 7004
PMB 197
SAN SEBASTIAN, PR  00685

IVELISSE MORALES GONZALEZ

IVELISSE MORALES ORTIZ
[ADDRESS ON FILE]

IVELISSE MUSSENDEN MIRANDA
[ADDRESS ON FILE]

IVELISSE N BERRIOS RIVERA
[ADDRESS ON FILE]

IVELISSE NAVARRO CANCEL
[ADDRESS ON FILE]

IVELISSE NAVARRO MOJICA
[ADDRESS ON FILE]

IVELISSE NAVARRO SUAREZ
[ADDRESS ON FILE]

IVELISSE NEGRON
[ADDRESS ON FILE]

IVELISSE NIEVES ORSINI

IVELISSE NIEVES PEREZ
[ADDRESS ON FILE]

IVELISSE NIEVES VERGARA

IVELISSE OCASIO MERCADO
[ADDRESS ON FILE]

IVELISSE OJEDA PADILLA
[ADDRESS ON FILE]

IVELISSE OLIVO ACEVEDO

IVELISSE OROZCO PEREZ

IVELISSE OROZCO ROSARIO
[ADDRESS ON FILE]

IVELISSE ORTIZ COTTO
[ADDRESS ON FILE]

IVELISSE ORTIZ DELGADO

IVELISSE ORTIZ ORTIZ
[ADDRESS ON FILE]

IVELISSE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE ORTIZ VEGA
[ADDRESS ON FILE]

IVELISSE OSORIO FEBRES
[ADDRESS ON FILE]

IVELISSE OSUBA AVILES

IVELISSE OTERO REYES
[ADDRESS ON FILE]

IVELISSE OYOLA DIAZ

IVELISSE PABELLON GONZALEZ
[ADDRESS ON FILE]

IVELISSE PACHECO RIVERA

IVELISSE PADRO ACEVEDO
[ADDRESS ON FILE]

IVELISSE PAGAN MORALES

IVELISSE PANTOJAS DELGADO
[ADDRESS ON FILE]

IVELISSE PARES CARTAGENA
[ADDRESS ON FILE]

IVELISSE PERELES SALDANA
[ADDRESS ON FILE]

IVELISSE PEREZ COLLAZO
[ADDRESS ON FILE]

IVELISSE PEREZ DAVILA
[ADDRESS ON FILE]

IVELISSE PEREZ DULIEVRE
[ADDRESS ON FILE]

IVELISSE PEREZ MARQUEZ
[ADDRESS ON FILE]

IVELISSE PEREZ MEDINA
[ADDRESS ON FILE]

IVELISSE PEREZ MIRANDA
[ADDRESS ON FILE]

IVELISSE PEREZ OJEDA

IVELISSE PEREZ ORTIZ
[ADDRESS ON FILE]

IVELISSE PEREZ ORTIZ
[ADDRESS ON FILE]

IVELISSE PEREZ PEREZ
[ADDRESS ON FILE]

IVELISSE PEREZ QUINONEZ
[ADDRESS ON FILE]

IVELISSE PEREZ RAMOS
[ADDRESS ON FILE]

IVELISSE PEREZ SANTIAGO
[ADDRESS ON FILE]

IVELISSE PEREZ SUAREZ
[ADDRESS ON FILE]

IVELISSE PEREZ TORRES
[ADDRESS ON FILE]

IVELISSE PINERO
[ADDRESS ON FILE]

IVELISSE PITA HERNANDEZ
[ADDRESS ON FILE]

IVELISSE PLACERES RIVERA
[ADDRESS ON FILE]

IVELISSE PONCE RIVERA
[ADDRESS ON FILE]

IVELISSE PONCE ROMAN
[ADDRESS ON FILE]

IVELISSE PRADO ORTIZ
[ADDRESS ON FILE]

IVELISSE QUINONES RIVERA
[ADDRESS ON FILE]

IVELISSE RAMOS AGOSTO
[ADDRESS ON FILE]

IVELISSE RAMOS ALICEA
[ADDRESS ON FILE]

IVELISSE RAMOS FREIRE
[ADDRESS ON FILE]

IVELISSE RAMOS RIVERA

IVELISSE RAQUEL GORBEA

IVELISSE RENTAS RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE RESTO DE LA PAZ

IVELISSE RESTO DIAZ

IVELISSE REYES APONTE
[ADDRESS ON FILE]

IVELISSE REYES ROSARIO
[ADDRESS ON FILE]

IVELISSE RIOS GONZALEZ
[ADDRESS ON FILE]

IVELISSE RIOS MALDONADO

IVELISSE RIVERA ALVARADO
[ADDRESS ON FILE]

IVELISSE RIVERA CALDERON

IVELISSE RIVERA CARTAGENA

IVELISSE RIVERA COLLAZO

IVELISSE RIVERA CRUZ
[ADDRESS ON FILE]

IVELISSE RIVERA FEBUS

IVELISSE RIVERA FIGUEROA
[ADDRESS ON FILE]

IVELISSE RIVERA GARCIA
[ADDRESS ON FILE]

IVELISSE RIVERA GARCIA
[ADDRESS ON FILE]

IVELISSE RIVERA JIMENEZ
[ADDRESS ON FILE]

IVELISSE RIVERA JUSINO
[ADDRESS ON FILE]

IVELISSE RIVERA MARRERO
[ADDRESS ON FILE]

IVELISSE RIVERA MORA LES
[ADDRESS ON FILE]

IVELISSE RIVERA MORENO
[ADDRESS ON FILE]

IVELISSE RIVERA RESTO
[ADDRESS ON FILE]

IVELISSE RIVERA ROBLES
[ADDRESS ON FILE]

IVELISSE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE RIVERA ROSA
[ADDRESS ON FILE]

IVELISSE RIVERA ROSARIO
[ADDRESS ON FILE]

IVELISSE RIVERA RUIZ
[ADDRESS ON FILE]

IVELISSE RIVERA VARGAS
[ADDRESS ON FILE]

IVELISSE RIVERA VELEZ
[ADDRESS ON FILE]

IVELISSE RIVERA
[ADDRESS ON FILE]

IVELISSE ROBLES MATHEWS
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ ALMODOVAR
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ BASSATT
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ COLON
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ CRUZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ CRUZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ DE LEON
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ MARTELL
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ OYOLA
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ REYES
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE RODRIGUEZ TRINIDAD

IVELISSE ROIG SEPULVEDA
[ADDRESS ON FILE]

IVELISSE ROJAS GARCIA
[ADDRESS ON FILE]

IVELISSE ROJAS GONZALEZ
[ADDRESS ON FILE]

IVELISSE ROLON TORRES
[ADDRESS ON FILE]

IVELISSE ROMAN GARCIA
[ADDRESS ON FILE]

IVELISSE ROMAN ROMAN
[ADDRESS ON FILE]

IVELISSE ROMAN SANTANA

IVELISSE ROMERO CASTRO
[ADDRESS ON FILE]

IVELISSE ROMERO TOSADO
[ADDRESS ON FILE]

IVELISSE ROSA

IVELISSE ROSADO ALVAREZ
[ADDRESS ON FILE]

IVELISSE ROSADO ARROYO
[ADDRESS ON FILE]

IVELISSE ROSADO FIGUEROA

IVELISSE ROSADO RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE ROSADO TORRES

IVELISSE ROSALES GUZMAN
[ADDRESS ON FILE]

IVELISSE ROSARIO OTERO
[ADDRESS ON FILE]

IVELISSE RUBIN ORTIZ

IVELISSE RUIZ DIAZ
[ADDRESS ON FILE]

IVELISSE RUIZ FELICIANO
[ADDRESS ON FILE]

IVELISSE SAMBOLIN QUINONES
[ADDRESS ON FILE]

IVELISSE SANCHEZ MONGE
[ADDRESS ON FILE]

IVELISSE SANCHEZ PEREZ

IVELISSE SANCHEZ SOTO
[ADDRESS ON FILE]

IVELISSE SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

IVELISSE SANTALIZ GUILLOTY
[ADDRESS ON FILE]

IVELISSE SANTANA FELICIANO
[ADDRESS ON FILE]

IVELISSE SANTIAGO ALMODOVAR
[ADDRESS ON FILE]

IVELISSE SANTIAGO CATALA
[ADDRESS ON FILE]

IVELISSE SANTIAGO ROSARIO
[ADDRESS ON FILE]

IVELISSE SANTIAGO TORRES
[ADDRESS ON FILE]

IVELISSE SANYET SILVA
[ADDRESS ON FILE]

IVELISSE SANYET SILVA
[ADDRESS ON FILE]

IVELISSE SEGUINOT VINCENTY
[ADDRESS ON FILE]

IVELISSE SERRANO GARCIA
[ADDRESS ON FILE]

IVELISSE SERRANO SANTIAGO
[ADDRESS ON FILE]

IVELISSE SERRANO TORRES
[ADDRESS ON FILE]

IVELISSE SIERRA PEREZ

IVELISSE SIERRA RIVERA

IVELISSE SILVA MONTALVO

IVELISSE SOLER CORTES
[ADDRESS ON FILE]

IVELISSE SOLIS FLORES

IVELISSE SOTO RIVERA
[ADDRESS ON FILE]

IVELISSE SUAREZ RIVERA

IVELISSE SURITA RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE TIRADO CACERES
[ADDRESS ON FILE]

IVELISSE TORREGROSA ENCHAUTEGUI
[ADDRESS ON FILE]

IVELISSE TORRES

IVELISSE TORRES ALCALA
[ADDRESS ON FILE]

IVELISSE TORRES AQUINO
[ADDRESS ON FILE]

IVELISSE TORRES BERNACET

IVELISSE TORRES COLON
[ADDRESS ON FILE]

IVELISSE TORRES COLON
[ADDRESS ON FILE]

IVELISSE TORRES HERNANDEZ
[ADDRESS ON FILE]

IVELISSE TORRES IRIZARRY
[ADDRESS ON FILE]

IVELISSE TORRES MIRANDA
[ADDRESS ON FILE]

IVELISSE TORRES RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE TORRES RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE TRINIDAD ADAMS
[ADDRESS ON FILE]

IVELISSE VALE MALDONADO
[ADDRESS ON FILE]

IVELISSE VALENTIN BARRO
[ADDRESS ON FILE]

IVELISSE VALLADARES VELEZ
[ADDRESS ON FILE]

IVELISSE VAZQUEZ ACOSTA
[ADDRESS ON FILE]

IVELISSE VAZQUEZ APONTE
[ADDRESS ON FILE]

IVELISSE VAZQUEZ GONZALEZ

IVELISSE VAZQUEZ MERCED
[ADDRESS ON FILE]

IVELISSE VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IVELISSE VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

IVELISSE VEGA MIRANDA

IVELISSE VEGA VALENTIN

IVELISSE VEGUILLA PEREZ
[ADDRESS ON FILE]

IVELISSE VELAZQUEZ CUEVAS
[ADDRESS ON FILE]

IVELISSE VELAZQUEZ FLORES
[ADDRESS ON FILE]

IVELISSE VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVELISSE VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

IVELISSE VELEZ GONZALEZ
[ADDRESS ON FILE]

IVELISSE VELEZ MELENDEZ
[ADDRESS ON FILE]

IVELISSE VELEZ MELON
[ADDRESS ON FILE]

IVELISSE VELEZ RIVERA
[ADDRESS ON FILE]

IVELISSE VELEZ SEGARRA
[ADDRESS ON FILE]

IVELISSE VELEZ VELEZ

IVELISSE VELEZ
[ADDRESS ON FILE]

IVELISSE VIERA GONZALEZ
[ADDRESS ON FILE]

IVELISSE VIERA RAMOS
[ADDRESS ON FILE]

IVELISSE VIERA VAZQUEZ
[ADDRESS ON FILE]

IVELISSE VILANOVA RIVERA
[ADDRESS ON FILE]

IVELISSE VILLANUEVA SANTIAGO

IVELISSE Y ZABALA CARRASQUILLO
[ADDRESS ON FILE]

IVELISSE ZAPATA TORO
[ADDRESS ON FILE]

IVELISSE ZAYAS CINTRON
[ADDRESS ON FILE]

IVELISSE ZAYAS
[ADDRESS ON FILE]

IVELITH PINEIRO
[ADDRESS ON FILE]

IVELITZ DIAZ LOPEZ
[ADDRESS ON FILE]

IVELITZA BONEFONT ORTIZ
[ADDRESS ON FILE]

IVELIZ ALICEA VEGA
[ADDRESS ON FILE]

IVELIZ RIVERA NUNEZ

IVELIZA ORTIZ COSME
[ADDRESS ON FILE]

IVELIZA SUAREZ MOJICA
[ADDRESS ON FILE]

IVELIZE SANCHEZ COLLAZO
[ADDRESS ON FILE]

IVELLISE BERRIOS MOYET
[ADDRESS ON FILE]

IVELLISE REYES REYES
[ADDRESS ON FILE]

IVELLISE SUAZO DELGADO

IVELLISSE FRANQUI SANTIAGO
[ADDRESS ON FILE]

IVELLISSE GARCIA PRADO
[ADDRESS ON FILE]

IVELLISSE PEREZ MARRERO
[ADDRESS ON FILE]

IVELSIE MENENDEZ LOPEZ
[ADDRESS ON FILE]

IVELSY VELEZ CRUZ
[ADDRESS ON FILE]

IVELYS ARVELO MENDEZ
[ADDRESS ON FILE]

IVELYS MUNIZ HERNANDEZ
[ADDRESS ON FILE]

IVELYS PAGAN VIVAS
[ADDRESS ON FILE]

IVELYSE PACHECO BENETTI
[ADDRESS ON FILE]

IVELYSSE LEBRON DURAN
[ADDRESS ON FILE]

IVELYSSE RODRIGUEZ CORREA
[ADDRESS ON FILE]

IVEMAR DELGADO HERNANDEZ
[ADDRESS ON FILE]

IVEN FELICIANO CASIANO
[ADDRESS ON FILE]

IVERDALIZ MORALES TORRES
[ADDRESS ON FILE]

IVERSY ZAYAS BOUYETT
[ADDRESS ON FILE]

IVETH T MARQUEZ VILLEGAS
[ADDRESS ON FILE]

IVETSY CARRASQUILLO CINTRON
[ADDRESS ON FILE]

IVETTE A ESQUILIN SANTIAGO

IVETTE A MARTINEZ CORA
[ADDRESS ON FILE]

IVETTE A MORALES DE LA CRUZ
[ADDRESS ON FILE]

IVETTE A NEGRON IRIZARRY
[ADDRESS ON FILE]

IVETTE A PEREZ

IVETTE A RIVERA RIOS
[ADDRESS ON FILE]

IVETTE A RODRIGUEZ ROGER
[ADDRESS ON FILE]

IVETTE A TAVAREZ RAMOS
[ADDRESS ON FILE]

IVETTE A TIRU MEJIAS
[ADDRESS ON FILE]

IVETTE A VAZQUEZ ORTIZ
[ADDRESS ON FILE]

IVETTE A VERA FELICIANO
[ADDRESS ON FILE]

IVETTE A VILA MARTINEZ
[ADDRESS ON FILE]

IVETTE ABREW AYALA
[ADDRESS ON FILE]

IVETTE ACEVEDO CARDONA
[ADDRESS ON FILE]

IVETTE ACEVEDO CHAPARRO
[ADDRESS ON FILE]

IVETTE ACEVEDO ROJAS
[ADDRESS ON FILE]

IVETTE ACEVEDO ROSADO
[ADDRESS ON FILE]

IVETTE ACOBIS PADILLA
[ADDRESS ON FILE]

IVETTE ACOSTA HERNANDEZ
[ADDRESS ON FILE]

IVETTE ACOSTA LUCIANO
[ADDRESS ON FILE]

IVETTE AGOSTO MARTINEZ
[ADDRESS ON FILE]

IVETTE AGOSTO MONTES
[ADDRESS ON FILE]

IVETTE AGOSTO ORTIZ
[ADDRESS ON FILE]

IVETTE ALAMO RODRIGUEZ

IVETTE ALCOVER NIEVES
[ADDRESS ON FILE]

IVETTE ALEMANY DELGADO
[ADDRESS ON FILE]

IVETTE ALGARIN DIAZ
[ADDRESS ON FILE]

IVETTE ALMODOVAR GALINDO
[ADDRESS ON FILE]

IVETTE ALSINA COLON
[ADDRESS ON FILE]

IVETTE ALSINA DE COLON
[ADDRESS ON FILE]

IVETTE ALVARADO ORTEGA
[ADDRESS ON FILE]

IVETTE ALVARADO REYES
[ADDRESS ON FILE]

IVETTE ALVAREZ JESUS
[ADDRESS ON FILE]

IVETTE ALVAREZ MORALES
[ADDRESS ON FILE]

IVETTE ALVAREZ PORRATA
[ADDRESS ON FILE]

IVETTE ANDINO DAVILA
[ADDRESS ON FILE]

IVETTE ANDINO DAVILA
[ADDRESS ON FILE]

IVETTE ANDINO LOPEZ
[ADDRESS ON FILE]

IVETTE ANDINO ROSARIO
[ADDRESS ON FILE]

IVETTE ANDINO SANCHEZ

IVETTE ANDRADES PEARSON
[ADDRESS ON FILE]

IVETTE ANDUJAR MARRERO
[ADDRESS ON FILE]

IVETTE APONTE HERNANDEZ
[ADDRESS ON FILE]

IVETTE APONTE VEGA
[ADDRESS ON FILE]

IVETTE AQUINO AROCHO
[ADDRESS ON FILE]

IVETTE ARMADA
[ADDRESS ON FILE]

IVETTE AROCHO MALDONADO

IVETTE AROCHO SANCHEZ
[ADDRESS ON FILE]

IVETTE ATILES CANDELARIA
[ADDRESS ON FILE]

IVETTE AVILES DIAZ
[ADDRESS ON FILE]

IVETTE AVILES ECHEVARRIA
[ADDRESS ON FILE]

IVETTE AVILES TORRES
[ADDRESS ON FILE]

IVETTE AVILES
[ADDRESS ON FILE]

IVETTE AYALA AYALA

IVETTE B CRUZ SOJOS
[ADDRESS ON FILE]

IVETTE B PAGAN PINERO
[ADDRESS ON FILE]

IVETTE BAEZ ALMODOVAR
[ADDRESS ON FILE]

IVETTE BAEZ HERNANDEZ
[ADDRESS ON FILE]

IVETTE BARCELO DE BANEGAS

IVETTE BARRIOS MUNIZ
[ADDRESS ON FILE]

IVETTE BARROSO AYALA
[ADDRESS ON FILE]

IVETTE BATISTA RESTO
[ADDRESS ON FILE]

IVETTE BECERRA SEPULVEDA

IVETTE BECERRIL LOPEZ
[ADDRESS ON FILE]

IVETTE BENETTI LABOY
[ADDRESS ON FILE]

IVETTE BERRIOS RIVERA
[ADDRESS ON FILE]

IVETTE BERRIOS VAZQUEZ
[ADDRESS ON FILE]

IVETTE BETANCOURT PORRAS
[ADDRESS ON FILE]

IVETTE BETANCOURT SOSA

IVETTE BONILLA APONTE

IVETTE BORGES ROSARIO
[ADDRESS ON FILE]

IVETTE BOYER GAUTIER

IVETTE BRAVO ROSADO
[ADDRESS ON FILE]

IVETTE BULERIN PEREZ

IVETTE BURGOS BAEZ
[ADDRESS ON FILE]

IVETTE BUSSHER CRUZ
[ADDRESS ON FILE]

IVETTE C MUNIZ SULIVERES

IVETTE CABAN BENITEZ

IVETTE CABAN GONZALEZ
[ADDRESS ON FILE]

IVETTE CABRERA ORTIZ

IVETTE CALDERON PEREZ
[ADDRESS ON FILE]

IVETTE CALERO MULERO
[ADDRESS ON FILE]

IVETTE CALOCA ROJAS
[ADDRESS ON FILE]

IVETTE CAMACHO ANDINO
[ADDRESS ON FILE]

IVETTE CAMACHO GONZALEZ

IVETTE CAMIL CARDONA BONILLA

IVETTE CANALES
[ADDRESS ON FILE]

IVETTE CANDELARIA IRIZARRY

IVETTE CANDELARIO COLLAZO
[ADDRESS ON FILE]

IVETTE CARABALLO LOPEZ
[ADDRESS ON FILE]

IVETTE CARABALLO LOPEZ
[ADDRESS ON FILE]

IVETTE CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

IVETTE CARDE MOYETT
[ADDRESS ON FILE]

IVETTE CARDONA CARDONA
[ADDRESS ON FILE]

IVETTE CARRADERO VELLON
[ADDRESS ON FILE]

IVETTE CARRASQUILLO CORREA
[ADDRESS ON FILE]

IVETTE CARTAGENA RIVERA
[ADDRESS ON FILE]

IVETTE CARTAGENA TIRADO
[ADDRESS ON FILE]

IVETTE CASIANO LOPEZ
[ADDRESS ON FILE]

IVETTE CASTRO SAINZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

IVETTE CASTRO SAINZ
URB PUERTO NUEVO  NW
1343 CALLE 10
SAN JUAN, PR  00920

IVETTE CENTENO MEDINA
[ADDRESS ON FILE]

IVETTE CHICLANA APONTE
[ADDRESS ON FILE]

IVETTE CHICLANA GONZALEZ
[ADDRESS ON FILE]

IVETTE CINTRON NIEVES
[ADDRESS ON FILE]

IVETTE CINTRON VAZQUEZ
[ADDRESS ON FILE]

IVETTE CLAUDIO RIBARTE
[ADDRESS ON FILE]

IVETTE COLLAZO PENA
[ADDRESS ON FILE]

IVETTE COLLAZO SANTIAGO
[ADDRESS ON FILE]

IVETTE COLON

IVETTE COLON BURGOS

IVETTE COLON CUADRADO
[ADDRESS ON FILE]

IVETTE COLON GOMEZ
[ADDRESS ON FILE]

IVETTE COLON ILDEFONSO
[ADDRESS ON FILE]

IVETTE COLON LOPEZ
[ADDRESS ON FILE]

IVETTE COLON MORALES
[ADDRESS ON FILE]

IVETTE COLON ORTIZ
[ADDRESS ON FILE]

IVETTE COLON RIVERA
[ADDRESS ON FILE]

IVETTE COLON RIVERA
[ADDRESS ON FILE]

IVETTE COLON RIVERA
[ADDRESS ON FILE]

IVETTE COLON SUAREZ
[ADDRESS ON FILE]

IVETTE COLON VAZQUEZ
[ADDRESS ON FILE]

IVETTE COLON VILLAMIL
[ADDRESS ON FILE]

IVETTE COLON YERA
[ADDRESS ON FILE]

IVETTE CONNER ESCOBAR

IVETTE CORA MONTANEZ
[ADDRESS ON FILE]

IVETTE CORBET MARRERO

IVETTE CORREA RODRIGUEZ
[ADDRESS ON FILE]

IVETTE CORTES ABREU
[ADDRESS ON FILE]

IVETTE CORTES COLON
[ADDRESS ON FILE]

IVETTE CORTES FUENTES
[ADDRESS ON FILE]

IVETTE CORTES RIVERA
CALLE MATIAS GONZALEZ 203
CALLE EIDER
GURABO, PR  00778

IVETTE COTTO RIVERA
[ADDRESS ON FILE]

IVETTE CRUZ CANDELARIA
[ADDRESS ON FILE]

IVETTE CRUZ COLON
[ADDRESS ON FILE]

IVETTE CRUZ GONZALEZ
[ADDRESS ON FILE]

IVETTE CRUZ MAESTRE
[ADDRESS ON FILE]

IVETTE CRUZ NIEVES

IVETTE CRUZ PABON

IVETTE CRUZ PINTO
[ADDRESS ON FILE]

IVETTE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE CRUZ ROSADO
[ADDRESS ON FILE]

IVETTE CUEVAS RAMOS
[ADDRESS ON FILE]

IVETTE D AYALA GONZALEZ
[ADDRESS ON FILE]

IVETTE D COLON GONZALEZ
[ADDRESS ON FILE]

IVETTE D GONZALEZ MIRANDA
[ADDRESS ON FILE]

IVETTE D JIMENEZ GONZALEZ
[ADDRESS ON FILE]

IVETTE D ORTIZ FUENTES
[ADDRESS ON FILE]

IVETTE D ROSA QUINTANAL
[ADDRESS ON FILE]

IVETTE D SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IVETTE D SERRANO OYOLA
[ADDRESS ON FILE]

IVETTE D SOLER ROSA
[ADDRESS ON FILE]

IVETTE DE ARMA MATOS

IVETTE DE AYALA BARRIS
[ADDRESS ON FILE]

IVETTE DE JESUS DAVILA
[ADDRESS ON FILE]

IVETTE DE JESUS GOMEZ
[ADDRESS ON FILE]

IVETTE DE JESUS LOPEZ

IVETTE DE JESUS MENDEZ
[ADDRESS ON FILE]

IVETTE DE L SERRANO DE JESUS
[ADDRESS ON FILE]

IVETTE DE LA CRUZ ROSARIO
[ADDRESS ON FILE]

IVETTE DE LEON FELIX
[ADDRESS ON FILE]

IVETTE DE LOS A MARTINEZ PEREIRA
[ADDRESS ON FILE]

IVETTE DE R R RIVERA CABRERA
[ADDRESS ON FILE]

IVETTE DEL C GONZALEZ
[ADDRESS ON FILE]

IVETTE DEL C IRIZARRY ORTIZ
[ADDRESS ON FILE]

IVETTE DEL C RANERO BERMUDEZ
[ADDRESS ON FILE]

IVETTE DEL C ROSARIO HERNANDEZ
[ADDRESS ON FILE]

IVETTE DEL C RUIZ ALFARO

IVETTE DEL TORO
[ADDRESS ON FILE]

IVETTE DEL VALLE SOTO
[ADDRESS ON FILE]

IVETTE DELGADO MONTALVO
[ADDRESS ON FILE]

IVETTE DELGADO
[ADDRESS ON FILE]

IVETTE DELGADO
[ADDRESS ON FILE]

IVETTE DIAZ CANCEL
[ADDRESS ON FILE]

IVETTE DIAZ COLON
[ADDRESS ON FILE]

IVETTE DIAZ GUZMAN
[ADDRESS ON FILE]

IVETTE DIAZ MENDOZA
[ADDRESS ON FILE]

IVETTE DIAZ ORTIZ
[ADDRESS ON FILE]

IVETTE DIAZ RIVERA
[ADDRESS ON FILE]

IVETTE DIAZ RUIZ
[ADDRESS ON FILE]

IVETTE DIAZ VELEZ
[ADDRESS ON FILE]

IVETTE DOMINGUEZ QUINONES
[ADDRESS ON FILE]

IVETTE DUCLERC CARRASQUILLO
[ADDRESS ON FILE]

IVETTE E CARRASQUILLO AVILES
[ADDRESS ON FILE]

IVETTE E CIRINO AYALA
[ADDRESS ON FILE]

IVETTE E COSME THILLET
[ADDRESS ON FILE]

IVETTE E CRUZ COTTO
[ADDRESS ON FILE]

IVETTE E MARTINEZ ALAGO
[ADDRESS ON FILE]

IVETTE E ORTIZ RAMIREZ
[ADDRESS ON FILE]

IVETTE E PEREZ MARTINEZ

IVETTE E RIVERA LABOY
[ADDRESS ON FILE]

IVETTE E RODRIGUEZ PEREZ
[ADDRESS ON FILE]

IVETTE E SANTIAGO SERRANT
[ADDRESS ON FILE]

IVETTE ESPADA ORTIZ
[ADDRESS ON FILE]

IVETTE ESPINOSA COLLAZO
[ADDRESS ON FILE]

IVETTE ESQUILIN SANTIAGO
[ADDRESS ON FILE]

IVETTE FALCON GOMEZ

IVETTE FALCON MELENDEZ
[ADDRESS ON FILE]

IVETTE FALERO MIRANDA

IVETTE FALU CRUZ
[ADDRESS ON FILE]

IVETTE FANTAUZZI FELIU
[ADDRESS ON FILE]

IVETTE FANTAUZZI VALENTIN
[ADDRESS ON FILE]

IVETTE FEBUS MONTANEZ
[ADDRESS ON FILE]

IVETTE FELICIANO AVILES
[ADDRESS ON FILE]

IVETTE FELICIANO LASANTA
[ADDRESS ON FILE]

IVETTE FERNANDEZ RIOS
[ADDRESS ON FILE]

IVETTE FERNANDEZ TORRES
[ADDRESS ON FILE]

IVETTE FERREIRA GARCIA

IVETTE FERRER LANZO
[ADDRESS ON FILE]

IVETTE FIGUEROA BETANCOURT
[ADDRESS ON FILE]

IVETTE FIGUEROA GONZALEZ
[ADDRESS ON FILE]

IVETTE FIGUEROA ROSA
[ADDRESS ON FILE]

IVETTE FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

IVETTE FLORES CUADRADO
[ADDRESS ON FILE]

IVETTE FLORES RODRIGUEZ
[ADDRESS ON FILE]

IVETTE FLORES RODRIGUEZ
[ADDRESS ON FILE]

IVETTE FONSECA RODRIGUEZ
[ADDRESS ON FILE]

IVETTE FONTANEZ CINTRON
[ADDRESS ON FILE]

IVETTE FONTANEZ ORTIZ

IVETTE FRANCESCHI ANGUEIRA
[ADDRESS ON FILE]

IVETTE FUENTES CIRILO
[ADDRESS ON FILE]

IVETTE FUENTES MORALES
[ADDRESS ON FILE]

IVETTE G REYES MUNOZ
[ADDRESS ON FILE]

IVETTE G RIVERA VARELA
[ADDRESS ON FILE]

IVETTE G TORRES LOPEZ

IVETTE GARCIA CAMPOS
[ADDRESS ON FILE]

IVETTE GARCIA DE MENDEZ

IVETTE GARCIA DE RODRIGUEZ

IVETTE GARCIA FIGUEROA
[ADDRESS ON FILE]

IVETTE GARCIA GARCIA
[ADDRESS ON FILE]

IVETTE GARCIA IRIZARRY
[ADDRESS ON FILE]

IVETTE GARCIA JIMENEZ
[ADDRESS ON FILE]

IVETTE GARCIA MARTIS
[ADDRESS ON FILE]

IVETTE GARCIA PEREZ

IVETTE GAVILAN LAMBOY
[ADDRESS ON FILE]

IVETTE GIL SOTO
[ADDRESS ON FILE]

IVETTE GIUSTI DE RIVERA
[ADDRESS ON FILE]

IVETTE GONZALEZ ARROYO
[ADDRESS ON FILE]

IVETTE GONZALEZ DELGADO
[ADDRESS ON FILE]

IVETTE GONZALEZ FLORES
[ADDRESS ON FILE]

IVETTE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IVETTE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IVETTE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IVETTE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IVETTE GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

IVETTE GONZALEZ LEON
[ADDRESS ON FILE]

IVETTE GONZALEZ MELENDEZ
[ADDRESS ON FILE]

IVETTE GONZALEZ OJEDA
[ADDRESS ON FILE]

IVETTE GONZALEZ PEREZ
[ADDRESS ON FILE]

IVETTE GONZALEZ RECIO
[ADDRESS ON FILE]

IVETTE GONZALEZ RIVERA
[ADDRESS ON FILE]

IVETTE GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

IVETTE GOYTIA RIVERA
[ADDRESS ON FILE]

IVETTE GRANT GONZALEZ
[ADDRESS ON FILE]

IVETTE GREGORY ORTIZ
[ADDRESS ON FILE]

IVETTE GUINDIN NEGRON
[ADDRESS ON FILE]

IVETTE GUTIERREZ HERNAIZ
[ADDRESS ON FILE]

IVETTE GUZMAN AROCHO
[ADDRESS ON FILE]

IVETTE GUZMAN LOZADA
[ADDRESS ON FILE]

IVETTE H MELENDEZ REYES
[ADDRESS ON FILE]

IVETTE H ROCHE SANCHEZ
[ADDRESS ON FILE]

IVETTE HARBO RIVERA
[ADDRESS ON FILE]

IVETTE HERNANDEZ ADORNO
[ADDRESS ON FILE]

IVETTE HERNANDEZ ANGUEIRA
[ADDRESS ON FILE]

IVETTE HERNANDEZ CRUZ
[ADDRESS ON FILE]

IVETTE HERNANDEZ CRUZ
[ADDRESS ON FILE]

IVETTE HERNANDEZ IGLESIAS
[ADDRESS ON FILE]

IVETTE HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

IVETTE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

IVETTE HERNANDEZ QUINONEZ
[ADDRESS ON FILE]

IVETTE HERNANDEZ QUI ONEZ
[ADDRESS ON FILE]

IVETTE HERNANDEZ RIVERA
[ADDRESS ON FILE]

IVETTE HERNANDEZ ROBLES
[ADDRESS ON FILE]

IVETTE HERNANDEZ ROBLES
[ADDRESS ON FILE]

IVETTE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

IVETTE HIGINIA SAEZ RIVERA
[ADDRESS ON FILE]

IVETTE I APONTE OCASIO
[ADDRESS ON FILE]

IVETTE I PEREIRA RAMOS
[ADDRESS ON FILE]

IVETTE I SEDA AYALA
[ADDRESS ON FILE]

IVETTE ILDEFONSO ESTEVA
[ADDRESS ON FILE]

IVETTE IRIZARRY FRASQUERI
[ADDRESS ON FILE]

IVETTE IRIZARRY RIVERA
[ADDRESS ON FILE]

IVETTE IRIZARRY SOTO
[ADDRESS ON FILE]

IVETTE IRIZARRY TORRE

IVETTE IRIZARRY VILLAFANE
[ADDRESS ON FILE]

IVETTE IV ORTEGA

IVETTE J ALICEA RIOS
[ADDRESS ON FILE]

IVETTE J AMADOR GARCIA
[ADDRESS ON FILE]

IVETTE J COLLAZO HERNANDEZ
[ADDRESS ON FILE]

IVETTE J GARCIA LEDESMA
[ADDRESS ON FILE]

IVETTE J MAISONET PAEZ
[ADDRESS ON FILE]

IVETTE J MEDINA FONSECA
[ADDRESS ON FILE]

IVETTE J NUNEZ ESPADA

IVETTE J SANTIAGO ALEJANDRO
[ADDRESS ON FILE]

IVETTE J TORRES CRESPI
[ADDRESS ON FILE]

IVETTE JIMENEZ MALDONADO
[ADDRESS ON FILE]

IVETTE KUILAN SOTO
[ADDRESS ON FILE]

IVETTE L CORREA ROMERO
[ADDRESS ON FILE]

IVETTE L L ORTIZ MUNIZ
[ADDRESS ON FILE]

IVETTE L RIVERA ZAYAS
[ADDRESS ON FILE]

IVETTE L RODRIGUEZ ROSA
[ADDRESS ON FILE]

IVETTE L TORRES BONILLA
[ADDRESS ON FILE]

IVETTE L TORRES PEREZ
[ADDRESS ON FILE]

IVETTE LA SANTA RODRIGUEZ
[ADDRESS ON FILE]

IVETTE LABORDE PEREZ
[ADDRESS ON FILE]

IVETTE LABOY LUYANDA
[ADDRESS ON FILE]

IVETTE LAPORTE SEVILLA
[ADDRESS ON FILE]

IVETTE LEBRON AGOSTINI
[ADDRESS ON FILE]

IVETTE LEBRON LABOY
[ADDRESS ON FILE]

IVETTE LEON BOSQUE
[ADDRESS ON FILE]

IVETTE LEON
[ADDRESS ON FILE]

IVETTE LINARES CARRASQUILLO
[ADDRESS ON FILE]

IVETTE LINARES RIVERA
[ADDRESS ON FILE]

IVETTE LOPEZ

IVETTE LOPEZ CONCEPCION
[ADDRESS ON FILE]

IVETTE LOPEZ DEL VALLE
[ADDRESS ON FILE]

IVETTE LOPEZ GONZALEZ

IVETTE LOPEZ JUSINO
[ADDRESS ON FILE]

IVETTE LOPEZ ORTIZ
[ADDRESS ON FILE]

IVETTE LOPEZ RAMOS
[ADDRESS ON FILE]

IVETTE LOPEZ ROBLES
[ADDRESS ON FILE]

IVETTE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE LOPEZ RUIZ
[ADDRESS ON FILE]

IVETTE LOPEZ SANTIAGO

IVETTE LOPEZ SANTOS
[ADDRESS ON FILE]

IVETTE LOPEZ TORRES
[ADDRESS ON FILE]

IVETTE LOPEZ TROCHE

IVETTE LORENZO PEREZ
[ADDRESS ON FILE]

IVETTE LUGO FABRE

IVETTE LUGO SERRANO
[ADDRESS ON FILE]

IVETTE M ALVAREZ GINEZ

IVETTE M ALVAREZ MEDINA
[ADDRESS ON FILE]

IVETTE M ALVELO MELENDEZ
[ADDRESS ON FILE]

IVETTE M ANTONGIORGI VIGO
[ADDRESS ON FILE]

IVETTE M ARCE SANTIAGO

IVETTE M ARROYO SANTIAGO
[ADDRESS ON FILE]

IVETTE M AYALA VAZQUEZ
[ADDRESS ON FILE]

IVETTE M BENITO ACEVEDO
[ADDRESS ON FILE]

IVETTE M BERRIOS OLMEDA
[ADDRESS ON FILE]

IVETTE M BRUNO BAEZ

IVETTE M BURGOS RIVERA
[ADDRESS ON FILE]

IVETTE M CANCEL ORSINI
[ADDRESS ON FILE]

IVETTE M COLON NUNEZ
[ADDRESS ON FILE]

IVETTE M COLON VELEZ
[ADDRESS ON FILE]

IVETTE M CORDERO MARTINEZ
[ADDRESS ON FILE]

IVETTE M CORREA MEJIAS
[ADDRESS ON FILE]

IVETTE M COSTA ORSINI

IVETTE M CRESPO QUINONES
[ADDRESS ON FILE]

IVETTE M CRUZ RIVERA
[ADDRESS ON FILE]

IVETTE M DE JESUS GOMEZ
[ADDRESS ON FILE]

IVETTE M DE JESUS MENDEZ

IVETTE M DURAN FREYTES

IVETTE M ESPADA ESCALERA
[ADDRESS ON FILE]

IVETTE M GARCIA APONTE

IVETTE M GARCIA DIAZ
[ADDRESS ON FILE]

IVETTE M GONZALEZ RAMOS
[ADDRESS ON FILE]

IVETTE M HEIL SALGADO

IVETTE M HERNANDEZ REYES
[ADDRESS ON FILE]

IVETTE M IRIZARRY ROMEU
[ADDRESS ON FILE]

IVETTE M JIMENEZ ACEVEDO
[ADDRESS ON FILE]

IVETTE M LOPEZ SANDIN
[ADDRESS ON FILE]

IVETTE M LOPEZ SANDIN
[ADDRESS ON FILE]

IVETTE M LOPEZ ZAYAS
[ADDRESS ON FILE]

IVETTE M M APONTE TORRES
[ADDRESS ON FILE]

IVETTE M M ELICIER RIVERA
[ADDRESS ON FILE]

IVETTE M MARRERO BRACERO
[ADDRESS ON FILE]

IVETTE M MARTINEZ BENEJAN
[ADDRESS ON FILE]

IVETTE M MARTOS BETANCOURT
[ADDRESS ON FILE]

IVETTE M MELENDEZ MORALES
[ADDRESS ON FILE]

IVETTE M MIRABAL CATARINEAU
[ADDRESS ON FILE]

IVETTE M MONTANEZ DONES
[ADDRESS ON FILE]

IVETTE M MORALES HUERTAS
[ADDRESS ON FILE]

IVETTE M NAZARIO VINAS
[ADDRESS ON FILE]

IVETTE M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE M PADILLA RODRIGUEZ
[ADDRESS ON FILE]

IVETTE M PADRO NUNEZ

IVETTE M PARIS MERCADO

IVETTE M PEREZ BURGOS
[ADDRESS ON FILE]

IVETTE M RAMIREZ MONTES
[ADDRESS ON FILE]

IVETTE M RIOS GOMEZ
[ADDRESS ON FILE]

IVETTE M RIOS MEJIA
[ADDRESS ON FILE]

IVETTE M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

IVETTE M RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

IVETTE M RODRIGUEZ RODRIGUEZ

IVETTE M ROMAN DE JESUS
[ADDRESS ON FILE]

IVETTE M ROSADO ORTIZ

IVETTE M ROSARIO
[ADDRESS ON FILE]

IVETTE M RUIZ FRANCISQUINI
[ADDRESS ON FILE]

IVETTE M SALA RIVERA
[ADDRESS ON FILE]

IVETTE M SANTIAGO REYES

IVETTE M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

IVETTE M SEGARRA VELEZ

IVETTE M SERRANO DAVILA
[ADDRESS ON FILE]

IVETTE M SERRANO VIERA
[ADDRESS ON FILE]

IVETTE M SIERRA RAMIREZ
[ADDRESS ON FILE]

IVETTE M SOTO MORENO
[ADDRESS ON FILE]

IVETTE M THON PINERO
[ADDRESS ON FILE]

IVETTE M TORRES RIVERA
[ADDRESS ON FILE]

IVETTE M TRINIDAD NARVAEZ
[ADDRESS ON FILE]

IVETTE M TRUJILLO MUNIZ
[ADDRESS ON FILE]

IVETTE M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE M VEGA DE JESUS

IVETTE M VEGA GINET
[ADDRESS ON FILE]

IVETTE M VEGA SERRANO
[ADDRESS ON FILE]

IVETTE M VELEZ LARACUENTE
[ADDRESS ON FILE]

IVETTE MACHIN DONES
[ADDRESS ON FILE]

IVETTE MADERA FLORES
[ADDRESS ON FILE]

IVETTE MAISONAVE COLON
[ADDRESS ON FILE]

IVETTE MALAVE CONCEPCION
[ADDRESS ON FILE]

IVETTE MALAVE QUINTANA
[ADDRESS ON FILE]

IVETTE MALAVE QUINTANA
[ADDRESS ON FILE]

IVETTE MALDONADO AYALA
[ADDRESS ON FILE]

IVETTE MALDONADO CLAUDIO
[ADDRESS ON FILE]

IVETTE MALDONADO CLAUDIO
[ADDRESS ON FILE]

IVETTE MALDONADO HERNANDEZ
[ADDRESS ON FILE]

IVETTE MALDONADO ROSADO
[ADDRESS ON FILE]

IVETTE MALDONADO SANTIAGO
[ADDRESS ON FILE]

IVETTE MALDONADO TORRES
[ADDRESS ON FILE]

IVETTE MALDONADO VAZQUEZ
[ADDRESS ON FILE]

IVETTE MARCANO SANTIAGO
[ADDRESS ON FILE]

IVETTE MARIN RIVERA
[ADDRESS ON FILE]

IVETTE MARRERO DE OTERO
[ADDRESS ON FILE]

IVETTE MARRERO GONZALEZ

IVETTE MARRERO OTERO
[ADDRESS ON FILE]

IVETTE MARRERO RIVERA

IVETTE MARSHALL FLORES
[ADDRESS ON FILE]

IVETTE MARSHALL FLOREZ
[ADDRESS ON FILE]

IVETTE MARTINEZ DE

IVETTE MARTINEZ GUIOT
[ADDRESS ON FILE]

IVETTE MARTINEZ GUIOT
[ADDRESS ON FILE]

IVETTE MARTINEZ KOCK
[ADDRESS ON FILE]

IVETTE MARTINEZ REYES

IVETTE MARTINEZ RIVERA

IVETTE MARTINEZ VEGA

IVETTE MARY BAEZ MARTINEZ
[ADDRESS ON FILE]

IVETTE MARY MARRERO LOZADA
[ADDRESS ON FILE]

IVETTE MATIAS DEL TORO
[ADDRESS ON FILE]

IVETTE MATIAS ESTRADA
[ADDRESS ON FILE]

IVETTE MATIAS RAMOS
[ADDRESS ON FILE]

IVETTE MATOS SANCHEZ
[ADDRESS ON FILE]

IVETTE MEDINA COLON
[ADDRESS ON FILE]

IVETTE MEJIA OCASIO
[ADDRESS ON FILE]

IVETTE MEJIAS ROMERO
[ADDRESS ON FILE]

IVETTE MELENDEZ AYALA
[ADDRESS ON FILE]

IVETTE MELENDEZ QUINONES
[ADDRESS ON FILE]

IVETTE MELENDEZ QUINONES
[ADDRESS ON FILE]

IVETTE MELENDEZ RAMOS
[ADDRESS ON FILE]

IVETTE MELENDEZ RIVERA
[ADDRESS ON FILE]

IVETTE MENDEZ CRUZ

IVETTE MENDEZ LOPEZ
[ADDRESS ON FILE]

IVETTE MERCADO DIAZ

IVETTE MERCADO GONZALEZ
[ADDRESS ON FILE]

IVETTE MERCADO HERNANDEZ

IVETTE MERCADO RIVERA
[ADDRESS ON FILE]

IVETTE MERCADO ROMAN
[ADDRESS ON FILE]

IVETTE MERCADO ROMAN
[ADDRESS ON FILE]

IVETTE MERCADO YORDAN
[ADDRESS ON FILE]

IVETTE MERCED MARTINEZ
[ADDRESS ON FILE]

IVETTE MERCED SANTOS
[ADDRESS ON FILE]

IVETTE MIRANDA CURET

IVETTE MOLINA MARTINEZ
[ADDRESS ON FILE]

IVETTE MOLINA PEREZ
[ADDRESS ON FILE]

IVETTE MOLINARI GARCIA
[ADDRESS ON FILE]

IVETTE MONTALVO LEON
[ADDRESS ON FILE]

IVETTE MONTANEZ BAEZ
[ADDRESS ON FILE]

IVETTE MONTANEZ MARIN
[ADDRESS ON FILE]

IVETTE MONTANEZ RUIZ

IVETTE MONTIJO FERNANDEZ
[ADDRESS ON FILE]

IVETTE MONTILLA SANCHEZ
[ADDRESS ON FILE]

IVETTE MORALES

IVETTE MORALES ALEJANDRO
[ADDRESS ON FILE]

IVETTE MORALES ARZUAGA
[ADDRESS ON FILE]

IVETTE MORALES BERMUDEZ

IVETTE MORALES CHARLES
[ADDRESS ON FILE]

IVETTE MORALES CRUZ
[ADDRESS ON FILE]

IVETTE MORALES OTERO
[ADDRESS ON FILE]

IVETTE MORALES OYOLA
[ADDRESS ON FILE]

IVETTE MORALES PAGAN
[ADDRESS ON FILE]

IVETTE MORALES RODRIGUEZ
[ADDRESS ON FILE]

IVETTE MORALES VAZQUEZ
[ADDRESS ON FILE]

IVETTE MORAN CUADRADO
[ADDRESS ON FILE]

IVETTE MORENO ORTIZ
[ADDRESS ON FILE]

IVETTE MORENO VELEZ
[ADDRESS ON FILE]

IVETTE MOYA CRUZ
[ADDRESS ON FILE]

IVETTE MUNET RODRIGUEZ
[ADDRESS ON FILE]

IVETTE MUNIZ CAMACHO
[ADDRESS ON FILE]

IVETTE MUNOZ HERNANDEZ
[ADDRESS ON FILE]

IVETTE MUNOZ MERCADO
[ADDRESS ON FILE]

IVETTE N ALVAREZ NIEVES

IVETTE N IRIZARRY BAEZ
[ADDRESS ON FILE]

IVETTE N NARVAEZ LOPEZ

IVETTE N RODRIGUEZ IRIZARRY

IVETTE N SANCHEZ MEDINA
[ADDRESS ON FILE]

IVETTE NAPOLEON ALICEA
[ADDRESS ON FILE]

IVETTE NARVAEZ NEGRON

IVETTE NAZARIO FIGUEROA
[ADDRESS ON FILE]

IVETTE NAZARIO MONTALVO
[ADDRESS ON FILE]

IVETTE NEGRON MARTINEZ
[ADDRESS ON FILE]

IVETTE NEGRON NEGRON

IVETTE NEGRON RIVERA
[ADDRESS ON FILE]

IVETTE NIEVES CORDERO
[ADDRESS ON FILE]

IVETTE NIEVES FUENTES
RR12 BOX 951
BAYAMON, PR  00956

IVETTE NIEVES IZQUIERDO
[ADDRESS ON FILE]

IVETTE NIEVES PELUYERA
IVETTE NUÑEZ LOPEZ
IVETTE O SANTANA FERRER

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A.3 Creditor Matrix   Page 6059 of 7067

IVETTE OCASIO ARROYO
[ADDRESS ON FILE]

IVETTE OCASIO DIAZ
[ADDRESS ON FILE]

IVETTE OLIVERAS BERMUDEZ
[ADDRESS ON FILE]

IVETTE OLIVERAS SEMIDEI
[ADDRESS ON FILE]

IVETTE OLMEDA HERNANDEZ
[ADDRESS ON FILE]

IVETTE ONEILL OYOLA
[ADDRESS ON FILE]

IVETTE OQUENDO LABOY
[ADDRESS ON FILE]

IVETTE ORTEGA RIVERA
[ADDRESS ON FILE]

IVETTE ORTIZ CINTRON
[ADDRESS ON FILE]

IVETTE ORTIZ HERNANDEZ
[ADDRESS ON FILE]

IVETTE ORTIZ HERNANDEZ
[ADDRESS ON FILE]

IVETTE ORTIZ MARTINEZ
[ADDRESS ON FILE]

IVETTE ORTIZ TORRES
[ADDRESS ON FILE]

IVETTE ORTIZ VEGA
[ADDRESS ON FILE]

IVETTE ORTIZ
[ADDRESS ON FILE]

IVETTE OTERO MALAVE
[ADDRESS ON FILE]

IVETTE OTERO RODRIGUEZ
[ADDRESS ON FILE]

IVETTE OTERO TORRES
[ADDRESS ON FILE]

IVETTE OUSLAN CASTILLO
[ADDRESS ON FILE]

IVETTE OYOLA NIEVES
[ADDRESS ON FILE]

IVETTE PACHECO DELGADO
[ADDRESS ON FILE]

IVETTE PASTRANA ALAMO
[ADDRESS ON FILE]

IVETTE PASTRANA ROQUE
[ADDRESS ON FILE]

IVETTE PENA ORTIZ
[ADDRESS ON FILE]

IVETTE PEREZ CARABALLO
[ADDRESS ON FILE]

IVETTE PEREZ CASTELLAR
[ADDRESS ON FILE]

IVETTE PEREZ DE JESUS
[ADDRESS ON FILE]

IVETTE PEREZ DIAZ
[ADDRESS ON FILE]

IVETTE PEREZ DIAZ
[ADDRESS ON FILE]

IVETTE PEREZ DIAZ
[ADDRESS ON FILE]

IVETTE PEREZ GILBE

IVETTE PEREZ LAMOURT
[ADDRESS ON FILE]

IVETTE PEREZ LOPEZ

IVETTE PEREZ MARCANO

IVETTE PEREZ MATOS
[ADDRESS ON FILE]

IVETTE PEREZ MORA
[ADDRESS ON FILE]

IVETTE PEREZ OLMO
[ADDRESS ON FILE]

IVETTE PEREZ ORTIZ
[ADDRESS ON FILE]

IVETTE PEREZ RIVERA
[ADDRESS ON FILE]

IVETTE PEREZ ROBLES
[ADDRESS ON FILE]

IVETTE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE PEREZ ROSARIO
[ADDRESS ON FILE]

IVETTE PEREZ VALENTIN
[ADDRESS ON FILE]

IVETTE PIZARRO RIVERA
[ADDRESS ON FILE]

IVETTE PIZZINI CRUZ
[ADDRESS ON FILE]

IVETTE POMALES TORRES
[ADDRESS ON FILE]

IVETTE PONCE SUAREZ

IVETTE PORTILLO MARRERO

IVETTE POUPAL ANDINO
[ADDRESS ON FILE]

IVETTE PUCHOLS AVILES

IVETTE QUILES RIVERA

IVETTE QUINONES JUSTINIANO
[ADDRESS ON FILE]

IVETTE QUINONES RIVERA
[ADDRESS ON FILE]

IVETTE QUINTERO HERNANDEZ
[ADDRESS ON FILE]

IVETTE R MELENDEZ CARRION
[ADDRESS ON FILE]

IVETTE R MORALES PINTOR
[ADDRESS ON FILE]

IVETTE R PAGAN CARMONA
[ADDRESS ON FILE]

IVETTE R ROSARIO CRUZ
[ADDRESS ON FILE]

IVETTE R SANDOVAL CORTES
[ADDRESS ON FILE]

IVETTE RAMIREZ AYALA
[ADDRESS ON FILE]

IVETTE RAMIREZ CELPA
[ADDRESS ON FILE]

IVETTE RAMIREZ DE STRUBBE
[ADDRESS ON FILE]

IVETTE RAMIREZ RAMOS
[ADDRESS ON FILE]

IVETTE RAMIREZ SANCHEZ
[ADDRESS ON FILE]

IVETTE RAMIREZ SANCHEZ
[ADDRESS ON FILE]

IVETTE RAMOS ARROYO
[ADDRESS ON FILE]

IVETTE RAMOS DIAZ
[ADDRESS ON FILE]

IVETTE RAMOS MARTINEZ
[ADDRESS ON FILE]

IVETTE RAMOS MARTINEZ
[ADDRESS ON FILE]

IVETTE RAMOS MENDEZ

IVETTE RAMOS OTERO
[ADDRESS ON FILE]

IVETTE RAMOS PACHECO

IVETTE RAMOS RIVERA
[ADDRESS ON FILE]

IVETTE RAMOS ROBLES
[ADDRESS ON FILE]

IVETTE RAMOS VELAZQUEZ
[ADDRESS ON FILE]

IVETTE RENTAS COLLAZO
[ADDRESS ON FILE]

IVETTE REVERON MARRERO
[ADDRESS ON FILE]

IVETTE REYES AMARO
[ADDRESS ON FILE]

IVETTE REYES GONZALEZ
[ADDRESS ON FILE]

IVETTE REYES LEBRON

IVETTE REYES PIZARRO
[ADDRESS ON FILE]

IVETTE REYES VAZQUEZ
[ADDRESS ON FILE]

IVETTE RIBOTT GARCIA
[ADDRESS ON FILE]

IVETTE RIEFKOHL DAVILA
[ADDRESS ON FILE]

IVETTE RIEFKOHL
[ADDRESS ON FILE]

IVETTE RIOS MARQUEZ
[ADDRESS ON FILE]

IVETTE RIOS VAZQUEZ
[ADDRESS ON FILE]

IVETTE RIVERA BELPRU
[ADDRESS ON FILE]

IVETTE RIVERA BRUNO
[ADDRESS ON FILE]

IVETTE RIVERA CARABALLO
[ADDRESS ON FILE]

IVETTE RIVERA CARTAGENA
[ADDRESS ON FILE]

IVETTE RIVERA CARTAGENA
[ADDRESS ON FILE]

IVETTE RIVERA CENTENO
[ADDRESS ON FILE]

IVETTE RIVERA CINTRON
[ADDRESS ON FILE]

IVETTE RIVERA CINTRON
[ADDRESS ON FILE]

IVETTE RIVERA COLON

IVETTE RIVERA CORTES
[ADDRESS ON FILE]

IVETTE RIVERA CRUZ
[ADDRESS ON FILE]

IVETTE RIVERA FERNANDEZ
[ADDRESS ON FILE]

IVETTE RIVERA FIGUEROA
[ADDRESS ON FILE]

IVETTE RIVERA GUTIERREZ
[ADDRESS ON FILE]

IVETTE RIVERA JUSINO

IVETTE RIVERA MOLINA
[ADDRESS ON FILE]

IVETTE RIVERA MORALES

IVETTE RIVERA NEGRON
[ADDRESS ON FILE]

IVETTE RIVERA NIEVES
[ADDRESS ON FILE]

IVETTE RIVERA ORTIZ
[ADDRESS ON FILE]

IVETTE RIVERA ORTIZ
[ADDRESS ON FILE]

IVETTE RIVERA PEREZ
[ADDRESS ON FILE]

IVETTE RIVERA REYES
[ADDRESS ON FILE]

IVETTE RIVERA RIOLLANO
[ADDRESS ON FILE]

IVETTE RIVERA RIVERA
[ADDRESS ON FILE]

IVETTE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

IVETTE RIVERA ROSADO
[ADDRESS ON FILE]

IVETTE RIVERA ROSADO
[ADDRESS ON FILE]

IVETTE RIVERA SERRANO
[ADDRESS ON FILE]

IVETTE RIVERA SERRANO
[ADDRESS ON FILE]

IVETTE RIVERA TORRES
[ADDRESS ON FILE]

IVETTE RIVERA VALENTIN
[ADDRESS ON FILE]

IVETTE RIVERA VEGA

IVETTE RIVERA VELAZQUEZ
[ADDRESS ON FILE]

IVETTE RIVERA
[ADDRESS ON FILE]

IVETTE ROBLES RUBIN
[ADDRESS ON FILE]

IVETTE RODRIGUEZ ALBINO

IVETTE RODRIGUEZ AVILES
[ADDRESS ON FILE]

IVETTE RODRIGUEZ BONILLA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ BURGOS
[ADDRESS ON FILE]

IVETTE RODRIGUEZ CINTRON
[ADDRESS ON FILE]

IVETTE RODRIGUEZ COLON
[ADDRESS ON FILE]

IVETTE RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ GONZALEZ

IVETTE RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ MERCADO

IVETTE RODRIGUEZ OLMEDA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ PABON
[ADDRESS ON FILE]

IVETTE RODRIGUEZ PARET
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ RUIZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ SANTINI
[ADDRESS ON FILE]

IVETTE RODRIGUEZ SAUNDERS
[ADDRESS ON FILE]

IVETTE RODRIGUEZ SUAREZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ TORRES
[ADDRESS ON FILE]

IVETTE RODRIGUEZ VARGAS
[ADDRESS ON FILE]

IVETTE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

IVETTE RODRIGUEZ VELEZ
[ADDRESS ON FILE]

IVETTE ROLLAND CAMACHO
[ADDRESS ON FILE]

IVETTE ROLON COLON
[ADDRESS ON FILE]

IVETTE ROLON DEL VALLE
[ADDRESS ON FILE]

IVETTE ROLON SANTIAGO
[ADDRESS ON FILE]

IVETTE ROMAN DE CATALA
[ADDRESS ON FILE]

IVETTE ROMAN MORALES
[ADDRESS ON FILE]

IVETTE ROMERO RODRIGUEZ
[ADDRESS ON FILE]

IVETTE ROSA MARTINEZ
[ADDRESS ON FILE]

IVETTE ROSA RIVERA
[ADDRESS ON FILE]

IVETTE ROSADO MORALES
[ADDRESS ON FILE]

IVETTE ROSADO RODRIGUEZ
[ADDRESS ON FILE]

IVETTE ROSARIO FIGUEROA

IVETTE ROSARIO RIVERA
[ADDRESS ON FILE]

IVETTE ROSSELLO GONZALEZ
[ADDRESS ON FILE]

IVETTE RUEDAS ARENAS
[ADDRESS ON FILE]

IVETTE RUIZ FELICIANO
[ADDRESS ON FILE]

IVETTE RUIZ LOPEZ
[ADDRESS ON FILE]

IVETTE RUIZ RIVERA
[ADDRESS ON FILE]

IVETTE RUIZ SERRANO
[ADDRESS ON FILE]

IVETTE RULLAN CORDERO

IVETTE S DIAZ GONZALEZ
[ADDRESS ON FILE]

IVETTE S ROMAN MOLINA
[ADDRESS ON FILE]

IVETTE S SILVAGNOLI GILOT
[ADDRESS ON FILE]

IVETTE S SALGADO RAMOS
[ADDRESS ON FILE]

IVETTE SALCEDO VELEZ

IVETTE SALDANA ORTIZ
[ADDRESS ON FILE]

IVETTE SANCHEZ RIVERA

IVETTE SANCHEZ SOLIS
[ADDRESS ON FILE]

IVETTE SANTA COLON
[ADDRESS ON FILE]

IVETTE SANTANA CAMACHO
[ADDRESS ON FILE]

IVETTE SANTANA MEDINA
[ADDRESS ON FILE]

IVETTE SANTANA MIRANDA
[ADDRESS ON FILE]

IVETTE SANTANA REYES
[ADDRESS ON FILE]

IVETTE SANTELL VELAZQUEZ
[ADDRESS ON FILE]

IVETTE SANTIAGO IRIZARRY
BO CAMPO ALEGRE
SECT EL 10
HATILLO, PR 00659

IVETTE SANTIAGO IRIZARRY
HC 7 BOX 31651
HATILLO, PR 00659

IVETTE SANTIAGO LEBRON
[ADDRESS ON FILE]

IVETTE SANTIAGO MORALES
[ADDRESS ON FILE]

IVETTE SANTIAGO NEGRON
[ADDRESS ON FILE]

IVETTE SANTIAGO PEREZ
[ADDRESS ON FILE]

IVETTE SANTIAGO QUINONES
[ADDRESS ON FILE]

IVETTE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IVETTE SANTIAGO ROMERO
[ADDRESS ON FILE]

IVETTE SANTIAGO SANTIAGO
[ADDRESS ON FILE]

IVETTE SANTIAGO TORRES
[ADDRESS ON FILE]

IVETTE SANTIAGO
[ADDRESS ON FILE]

IVETTE SANTIAGO
[ADDRESS ON FILE]

IVETTE SANTIAGO
[ADDRESS ON FILE]

IVETTE SANTO DOMINGO BELTRAN
[ADDRESS ON FILE]

IVETTE SANTOS REYES
[ADDRESS ON FILE]

IVETTE SANTOS SANTANA
[ADDRESS ON FILE]

IVETTE SANTOS VARGAS
[ADDRESS ON FILE]

IVETTE SEPULVEDA ORTIZ
[ADDRESS ON FILE]

IVETTE SEPULVEDA RAMOS
[ADDRESS ON FILE]

IVETTE SEPUNVEDA PINA
[ADDRESS ON FILE]

IVETTE SERRANO CARRION
[ADDRESS ON FILE]

IVETTE SERRANO CASIANO
[ADDRESS ON FILE]

IVETTE SERRANO CORTES

IVETTE SERRANO CRUZ
[ADDRESS ON FILE]

IVETTE SERRANO MANTILLA
[ADDRESS ON FILE]

IVETTE SIERRA CASTRO
[ADDRESS ON FILE]

IVETTE SIERRA MOLINA
[ADDRESS ON FILE]

IVETTE SOLIVAN RODRIGUEZ
[ADDRESS ON FILE]

IVETTE SOTO APONTE
[ADDRESS ON FILE]

IVETTE SOTO PALLARES
[ADDRESS ON FILE]

IVETTE SOTO PEREZ
[ADDRESS ON FILE]

IVETTE STORER ROSA

IVETTE STRUBBE PLANAS

IVETTE SUAREZ MONDESI
[ADDRESS ON FILE]

IVETTE SUAREZ MONDESI
[ADDRESS ON FILE]

IVETTE T PACHECO IGLESIAS

IVETTE TALAVERA CRUZ
[ADDRESS ON FILE]

IVETTE TEJADA HERMIDA
[ADDRESS ON FILE]

IVETTE TIRADO RODRIGUEZ

IVETTE TORRES ALVAREZ
[ADDRESS ON FILE]

IVETTE TORRES CHINEA
[ADDRESS ON FILE]

IVETTE TORRES LATIMER
[ADDRESS ON FILE]

IVETTE TORRES MARRERO

IVETTE TORRES RIVERA
[ADDRESS ON FILE]

IVETTE TORRES RIVERA
[ADDRESS ON FILE]

IVETTE TORRES ROQUE
[ADDRESS ON FILE]

IVETTE TORRES SANCHEZ
[ADDRESS ON FILE]

IVETTE TORRES SOTO
[ADDRESS ON FILE]

IVETTE TOSADO BUTLER
C/O YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

IVETTE TOSADO BUTLER
URB VILLA NORMA
F5 CALLE 5
QUEBRADILLAS, PR 00678

IVETTE TRINIDAD ORTIZ
[ADDRESS ON FILE]

IVETTE UBIDES MORENO

IVETTE V DIAZ VAZQUEZ
[ADDRESS ON FILE]

IVETTE V MARRERO COTTO

IVETTE VALDES FERNANDEZ
[ADDRESS ON FILE]

IVETTE VALDES MALDONADO
[ADDRESS ON FILE]

IVETTE VALENTIN HERNANDEZ
[ADDRESS ON FILE]

IVETTE VAZQUEZ CARABALLO

IVETTE VAZQUEZ DE JESUS
[ADDRESS ON FILE]

IVETTE VAZQUEZ FELICIANO
CO RAFAEL L COLON ZAYAS
MARGINAL PASEO FAGOT 1488
BOULEVARD MIGUEL A POU SUITE A
PONCE, PR 00716

IVETTE VAZQUEZ FELICIANO
URB VILLA DEL CARMEN
4813 CALLE TERRANOVA
PONCE, PR 00716-2204

IVETTE VAZQUEZ FELICIANO
[ADDRESS ON FILE]

IVETTE VAZQUEZ ROSARIO
[ADDRESS ON FILE]

IVETTE VAZQUEZ VEGA
[ADDRESS ON FILE]

IVETTE VEGA DIAZ
[ADDRESS ON FILE]

IVETTE VEGA RAMOS
[ADDRESS ON FILE]

IVETTE VELAZQUEZ DIAZ
[ADDRESS ON FILE]

IVETTE VELAZQUEZ RAMOS
[ADDRESS ON FILE]

IVETTE VELAZQUEZ TOLENTINO
[ADDRESS ON FILE]

IVETTE VELEZ HERRERA
[ADDRESS ON FILE]

IVETTE VELEZ MUNIZ

IVETTE VELEZ RIVERA
[ADDRESS ON FILE]

IVETTE VELEZ RODRIGUEZ
[ADDRESS ON FILE]

IVETTE VERA FELICIANO
[ADDRESS ON FILE]

IVETTE VERA JORDAN
[ADDRESS ON FILE]

IVETTE VERA PEREZ
[ADDRESS ON FILE]

IVETTE VERDEJO RAMOS
[ADDRESS ON FILE]

IVETTE VERGARA CARRASQUILL

IVETTE VIANA ROSADO
[ADDRESS ON FILE]

IVETTE VILLAFANE GARCIA

IVETTE VILLALBA
[ADDRESS ON FILE]

IVETTE VIVONI GREGORY
[ADDRESS ON FILE]

IVETTE Y AVILES TORRES
[ADDRESS ON FILE]

IVETTE Y COLLAZO SOTO
[ADDRESS ON FILE]

IVETTE Y CUEVAS VELEZ
[ADDRESS ON FILE]

IVETTE Y FIGUEROA FALERO
[ADDRESS ON FILE]

IVETTE Y FLORES DE CASTRO
[ADDRESS ON FILE]

IVETTE Y KUILAN SOTO
[ADDRESS ON FILE]

IVETTE Y LORENZO ACEVEDO
[ADDRESS ON FILE]

IVETTE Y LOZADA DEL VALLE
[ADDRESS ON FILE]

IVETTE Y MELENDEZ RIVER
[ADDRESS ON FILE]

IVETTE Y OLMO ROMERO

IVETTE Y OTERO COLON
[ADDRESS ON FILE]

IVETTE Y POMALES TORRES
[ADDRESS ON FILE]

IVETTE Y RAMIREZ CARDONA
[ADDRESS ON FILE]

IVETTE Y RUIZ RIVERA
[ADDRESS ON FILE]

IVETTE Y SANCHEZ SIERRA
[ADDRESS ON FILE]

IVETTE Y ZABALA NAVARRO

IVETTE Y ZAVALA NAVARRO
[ADDRESS ON FILE]

IVETTE YAMBO RAMOS

IVETTE YULFO BERTIN
[ADDRESS ON FILE]

IVETTE Z BURGOS
[ADDRESS ON FILE]

IVETTE Z COTTO QUINONES
[ADDRESS ON FILE]

IVETTE Z DIAZ DELGADO
[ADDRESS ON FILE]

IVETTE Z ORTIZ SANCHEZ

IVETTE Z VELEZ MALDONADO

IVETTE ZAPATA DE CASTRO
[ADDRESS ON FILE]

IVETTE ZAYAS RIVERA
[ADDRESS ON FILE]

IVETTELISSE VAZQUEZ SUAREZ
[ADDRESS ON FILE]

IVETTSEE CARRASQUILLO CINTRON
[ADDRESS ON FILE]

IVETTTE NEGRON MARTINEZ
[ADDRESS ON FILE]

IVIA A GOMEZ MANDRY
[ADDRESS ON FILE]

IVIA CRUZ ANGULO
[ADDRESS ON FILE]

IVIA I DESARDEN SANTIAGO
[ADDRESS ON FILE]

IVIA I OJEDA CARABALLO
[ADDRESS ON FILE]

IVIA L GONZALEZ AYALA
[ADDRESS ON FILE]

IVIA M QUINTANA HUERTAS
[ADDRESS ON FILE]

IVIA PEREZ GARCIA
[ADDRESS ON FILE]

IVIA QUINTANA HUERTAS
[ADDRESS ON FILE]

IVIA R RODRIGUEZ NEGRON
[ADDRESS ON FILE]

IVIA RAMIREZ ORONA
[ADDRESS ON FILE]

IVIA RODRIGUEZ NEGRON
102  CALLE ANGEL G MARTINEZ
SABANA GRANDE, PR  00637

IVIA RODRIGUEZ NEGRON
C ANGEL G MARTINEZ  102
SABANA GRANDE, PR  00637

IVIANETTE DIAZ GARCIA

IVIANEZ NIEVES RIVERA
[ADDRESS ON FILE]

IVIANIE RAMOS CORDERO
[ADDRESS ON FILE]

IVIE M MARTINEZ BATISTA

IVIGIDALIA RODRIGUEZ OCASIO
[ADDRESS ON FILE]

IVIS A CORALES PAGAN
[ADDRESS ON FILE]

IVIS A OTERO RIOS
[ADDRESS ON FILE]

IVIS ALVARADO MARIN

IVIS BAEZ RIVERA
[ADDRESS ON FILE]

IVIS BRUNO MESTEY
[ADDRESS ON FILE]

IVIS BRUNO MESTEY
[ADDRESS ON FILE]

IVIS D SANTANA JORGE
[ADDRESS ON FILE]

IVIS G PAGAN OLIVERAS

IVIS GINES BRUNO
[ADDRESS ON FILE]

IVIS GOMEZ RAMIREZ
[ADDRESS ON FILE]

IVIS GUZMAN VELEZ
[ADDRESS ON FILE]

IVIS I JIMENEZ PIMENTEL
[ADDRESS ON FILE]

IVIS I MAYSONET OCASIO
[ADDRESS ON FILE]

IVIS J CANCELA SERRANO
[ADDRESS ON FILE]

IVIS J OYOLA OYOLA
[ADDRESS ON FILE]

IVIS J RAMOS DE JESUS
[ADDRESS ON FILE]

IVIS J ROSARIO COLON
[ADDRESS ON FILE]

IVIS L L SANTIAGO SOTO
[ADDRESS ON FILE]

IVIS L TORRES RIVERA

IVIS LOPEZ IRIZARRY
[ADDRESS ON FILE]

IVIS M CRUZ AVILA
[ADDRESS ON FILE]

IVIS M QUINONES BAEZ
[ADDRESS ON FILE]

IVIS M RODRIGUEZ GARCIA
[ADDRESS ON FILE]

IVIS M VELEZ LUGO
[ADDRESS ON FILE]

IVIS M VELEZ LUGO
[ADDRESS ON FILE]

IVIS MIREYA RAMIREZ ORTIZ

IVIS N ARROYO

IVIS N ARROYO MORALES
[ADDRESS ON FILE]

IVIS NIEVES SEIJO
[ADDRESS ON FILE]

IVIS O VAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

IVIS P GUZMAN PASTRANA
[ADDRESS ON FILE]

IVIS QUINONES AYALA
[ADDRESS ON FILE]

IVIS RIVERA VAZQUEZ
[ADDRESS ON FILE]

IVIS RUIZ ARROYO
[ADDRESS ON FILE]

IVIS T FIGUEROA HERNANDEZ

IVIS W NEGRON MARTINEZ
[ADDRESS ON FILE]

IVISS M MERCADO HERNANDEZ
[ADDRESS ON FILE]

IVO COLON OCASIO
[ADDRESS ON FILE]

IVO COLON VILLAMIL
[ADDRESS ON FILE]

IVO GODEN TORRES
[ADDRESS ON FILE]

IVO VIGIL DANGER
[ADDRESS ON FILE]

IVO VIGIL DANGER
[ADDRESS ON FILE]

IVOLL MARTINEZ SANTIAGO
[ADDRESS ON FILE]

IVONE LOPEZ RIVERA

IVONELLY SANTIAGO RAMOS
[ADDRESS ON FILE]

IVONNE 0 MERCADO RODRIGUEZ

IVONNE A CALCAO GUZMAN

IVONNE A GONZALEZ NIEVES
[ADDRESS ON FILE]

IVONNE A GUZMAN PELLOT
[ADDRESS ON FILE]

IVONNE A RAMIREZ GONZALEZ
[ADDRESS ON FILE]

IVONNE A RAMOS CASTILLO

IVONNE A RAMOS
[ADDRESS ON FILE]

IVONNE A RODRIGUEZ SIBERON
[ADDRESS ON FILE]

IVONNE A SILVA MELENDEZ
[ADDRESS ON FILE]

IVONNE ABOY MENENDEZ
[ADDRESS ON FILE]

IVONNE ACOSTA ARIZMENDI
[ADDRESS ON FILE]

IVONNE ALEMAN RAMIREZ
[ADDRESS ON FILE]

IVONNE ALICEA RODRIGUEZ
[ADDRESS ON FILE]

IVONNE ALMODOVAR LEBRON
[ADDRESS ON FILE]

IVONNE ALVAREZ MERCADO
[ADDRESS ON FILE]

IVONNE ALVAREZ VELEZ
[ADDRESS ON FILE]

IVONNE AMADOR DELGADO

IVONNE AMILL QUILES
[ADDRESS ON FILE]

IVONNE ANGULO RODRIGUEZ
[ADDRESS ON FILE]

IVONNE ARCE NEGRON
[ADDRESS ON FILE]

IVONNE ARROYO PLANAS
[ADDRESS ON FILE]

IVONNE AYALA BARRIS
[ADDRESS ON FILE]

IVONNE AYALA DIAZ
[ADDRESS ON FILE]

IVONNE AYALA RIVERA
[ADDRESS ON FILE]

IVONNE BAEZ DE ALICEA
[ADDRESS ON FILE]

IVONNE BAEZ FIGUEROA
[ADDRESS ON FILE]

IVONNE BAEZ FIGUEROA
[ADDRESS ON FILE]

IVONNE BAEZ SANTIAGO
[ADDRESS ON FILE]

IVONNE BAWLO KERCADO
[ADDRESS ON FILE]

IVONNE BELTRAN JIMENEZ

IVONNE BENITEZ LOPEZ
[ADDRESS ON FILE]

IVONNE BENITEZ ROSA
[ADDRESS ON FILE]

IVONNE BERIO CANAL
[ADDRESS ON FILE]

IVONNE BILBRAUT MARTINEZ
[ADDRESS ON FILE]

IVONNE BILBRAUT MARTINEZ
[ADDRESS ON FILE]

IVONNE BLAY REYES
[ADDRESS ON FILE]

IVONNE BLONDET GOMEZ
[ADDRESS ON FILE]

IVONNE BOFFILL TORRUELLAS
[ADDRESS ON FILE]

IVONNE BONNET RIVERO
[ADDRESS ON FILE]

IVONNE BURGOS HERNANDEZ
[ADDRESS ON FILE]

IVONNE BURGOS SANTIAGO
[ADDRESS ON FILE]

IVONNE C ACEVEDO COLLAZO
[ADDRESS ON FILE]

IVONNE C BATTISTINI MULERO
[ADDRESS ON FILE]

IVONNE C LOZADA MANGUAL
[ADDRESS ON FILE]

IVONNE CABEZUDO PEREZ
[ADDRESS ON FILE]

IVONNE CABRERA ARIZMENDI
[ADDRESS ON FILE]

IVONNE CACERES PIZARRO

IVONNE CALCANO GUZMAN
[ADDRESS ON FILE]

IVONNE CALDERON ALVAREZ
[ADDRESS ON FILE]

IVONNE CALDERON SANTIAGO
[ADDRESS ON FILE]

IVONNE CALVO RUIZ
[ADDRESS ON FILE]

IVONNE CAMACHO PIZARRO
[ADDRESS ON FILE]

IVONNE CARLO PACHECO
[ADDRESS ON FILE]

IVONNE CARMONA HERNANDEZ

IVONNE CARRERAS MARTINEZ
[ADDRESS ON FILE]

IVONNE CARRION MELENDEZ
[ADDRESS ON FILE]

IVONNE CASIANO RENTAS
[ADDRESS ON FILE]

IVONNE CEDO MAYA
[ADDRESS ON FILE]

IVONNE CHEVERE FUENTES

IVONNE CINTRON GUTIERREZ
[ADDRESS ON FILE]

IVONNE COLMENERO MENDEZ

IVONNE COLON RIVERA
[ADDRESS ON FILE]

IVONNE CONCEPCION

IVONNE CONDE DE FONT

IVONNE CORDERO RIVERA
[ADDRESS ON FILE]

IVONNE CORREA RODRIGUEZ
[ADDRESS ON FILE]

IVONNE COSME MARTIN
[ADDRESS ON FILE]

IVONNE COTTO ABREU

IVONNE CRUZ LOPEZ
[ADDRESS ON FILE]

IVONNE CRUZ QUINONES

IVONNE CRUZ
[ADDRESS ON FILE]

IVONNE D CRUZ FIGUEROA
[ADDRESS ON FILE]

IVONNE D RIVERA MEDINA
[ADDRESS ON FILE]

IVONNE D RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IVONNE D RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IVONNE DAVILA CABRERA

IVONNE DAVILA MALDONADO
[ADDRESS ON FILE]

IVONNE DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

IVONNE DEL C COLLAZO SOTO
[ADDRESS ON FILE]

IVONNE DEL C RAMOS MIRANDA
[ADDRESS ON FILE]

IVONNE DEL C RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

IVONNE DELGADO NUNEZ
[ADDRESS ON FILE]

IVONNE DELIZ MERCADO
LAS COLINAS
CALLE 13 O14
TOA BAJA, PR  00949

IVONNE DENIS ROSARIO
[ADDRESS ON FILE]

IVONNE DIAZ BATISTA
[ADDRESS ON FILE]

IVONNE DIAZ MORALES
[ADDRESS ON FILE]

IVONNE DIAZ PEREZ
[ADDRESS ON FILE]

IVONNE DIAZ RIVERA
[ADDRESS ON FILE]

IVONNE DIAZ RIVERA
[ADDRESS ON FILE]

IVONNE DIAZ SANDOVAL
[ADDRESS ON FILE]

IVONNE DIAZ
[ADDRESS ON FILE]

IVONNE DUMENG PEREZ
[ADDRESS ON FILE]

IVONNE E AVILA ALVAREZ

IVONNE E BELTRAN LEBRON

IVONNE E COLON DELGADO
[ADDRESS ON FILE]

IVONNE E DOMINGUEZ ELEUTICE
[ADDRESS ON FILE]

IVONNE E DURIEUX ZAYAS
[ADDRESS ON FILE]

IVONNE E E APONTE RAMOS
[ADDRESS ON FILE]

IVONNE E FERMAINT QUINONES
[ADDRESS ON FILE]

IVONNE E IRIZARRY RAMIREZ
[ADDRESS ON FILE]

IVONNE E MIRANDA SANTA
[ADDRESS ON FILE]

IVONNE E MORA PEREZ
[ADDRESS ON FILE]

IVONNE E ORTIZ SANTIAGO
[ADDRESS ON FILE]

IVONNE E QUINONES RODRIGUEZ
[ADDRESS ON FILE]

IVONNE E RODRIGUEZ QUIÑONES

IVONNE E ROSARIO LOPEZ
[ADDRESS ON FILE]

IVONNE E VARGAS DIAZ

IVONNE ENCARNACION PIZARRO
[ADDRESS ON FILE]

IVONNE ESCALERA RIVERA
[ADDRESS ON FILE]

IVONNE ESCOBAR MACHADO

IVONNE ESPINOSA MORALES

IVONNE ESTERRICH ELIAS

IVONNE FARGAS LOPEZ

IVONNE FEBRES OCASIO
[ADDRESS ON FILE]

IVONNE FELICIANO ACEVEDO
[ADDRESS ON FILE]

IVONNE FELIX FLORES
[ADDRESS ON FILE]

IVONNE FERNANDEZ AVILES
[ADDRESS ON FILE]

IVONNE FERNANDEZ CAMPOS
[ADDRESS ON FILE]

IVONNE FERNANDEZ GARCIA

IVONNE FERRER MARTINEZ
[ADDRESS ON FILE]

IVONNE FERRER VALDES
[ADDRESS ON FILE]

IVONNE FIGUEROA AGOSTINI
[ADDRESS ON FILE]

IVONNE FIGUEROA CRUZ
[ADDRESS ON FILE]

IVONNE FIGUEROA SANTANA
[ADDRESS ON FILE]

IVONNE FOURNIER COMEGYS
[ADDRESS ON FILE]

IVONNE FRAGOSO SANTA
[ADDRESS ON FILE]

IVONNE FRANQUI RIOS
[ADDRESS ON FILE]

IVONNE FRANQUI RIVERA
[ADDRESS ON FILE]

IVONNE G CARDONA MELECIO

IVONNE G OTERO GUZMAN
[ADDRESS ON FILE]

IVONNE G RIVERA AGOSTO
[ADDRESS ON FILE]

IVONNE GARCIA

IVONNE GARCIA DUCOS
[ADDRESS ON FILE]

IVONNE GARCIA ORTEGA
[ADDRESS ON FILE]

IVONNE GARCIA ORTEGA
[ADDRESS ON FILE]

IVONNE GARCIA SIERRA
[ADDRESS ON FILE]

IVONNE GERENA RAMOS
[ADDRESS ON FILE]

IVONNE GIMBERNARD
[ADDRESS ON FILE]

IVONNE GOMEZ PEREZ

IVONNE GONZALEZ BENITEZ
[ADDRESS ON FILE]

IVONNE GONZALEZ BERRIOS
[ADDRESS ON FILE]

IVONNE GONZALEZ COLON
[ADDRESS ON FILE]

IVONNE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

IVONNE GONZALEZ LOPEZ
[ADDRESS ON FILE]

IVONNE GONZALEZ MATTA
[ADDRESS ON FILE]

IVONNE GONZALEZ MEDRANO
[ADDRESS ON FILE]

IVONNE GONZALEZ ROSA
[ADDRESS ON FILE]

IVONNE GONZALEZ VELEZ
[ADDRESS ON FILE]

IVONNE GUERRA CRUZ
[ADDRESS ON FILE]

IVONNE GULDI OLIVO
[ADDRESS ON FILE]

IVONNE GUZMAN DIAZ
[ADDRESS ON FILE]

IVONNE H FUENTES CRUZ
[ADDRESS ON FILE]

IVONNE HADDOCK
[ADDRESS ON FILE]

IVONNE HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

IVONNE HERNANDEZ PEREZ
[ADDRESS ON FILE]

IVONNE HERNANDEZ RIVERA
[ADDRESS ON FILE]

IVONNE HERNANDEZ RIVERO
[ADDRESS ON FILE]

IVONNE HOUELLEMONT
[ADDRESS ON FILE]

IVONNE I BAYRON HUERTAS
[ADDRESS ON FILE]

IVONNE I CARDONA RODRIGUEZ
[ADDRESS ON FILE]

IVONNE I I FELIX FLORES
[ADDRESS ON FILE]

IVONNE I MALDONADO

IVONNE I RAMOS MIRANDA
[ADDRESS ON FILE]

IVONNE IBARRA MONTALVO
[ADDRESS ON FILE]

IVONNE IRAOLA FERNANDEZ
[ADDRESS ON FILE]

IVONNE IRIZARRY QUILES
[ADDRESS ON FILE]

IVONNE IRIZARRY SANTOS

IVONNE IV CORTES
[ADDRESS ON FILE]

IVONNE IV FERMAINT
[ADDRESS ON FILE]

IVONNE IV IVONNE

IVONNE J DIAZ FUENTES
[ADDRESS ON FILE]

IVONNE J DUVERGE PEREZ

IVONNE J GARCIA LEDESMA
[ADDRESS ON FILE]

IVONNE J GONZALEZ TORRES
[ADDRESS ON FILE]

IVONNE J MOLINA PADILLA
[ADDRESS ON FILE]

IVONNE J RAMOS RAMIREZ
[ADDRESS ON FILE]

IVONNE J REYES RIVERA

IVONNE J RIVERA ACOSTA

IVONNE J ROMAN PEREZ
[ADDRESS ON FILE]

IVONNE JIMENEZ MARTINEZ
[ADDRESS ON FILE]

IVONNE JIMENEZ ORTIZ
[ADDRESS ON FILE]

IVONNE JORDAN ALVAREZ
[ADDRESS ON FILE]

IVONNE JOURDAN PACHECO

IVONNE JURADO DAVILA
[ADDRESS ON FILE]

IVONNE KORTRIGHT AMADOR
[ADDRESS ON FILE]

IVONNE L ARROYO RIVERA
[ADDRESS ON FILE]

IVONNE L CAPO BAEZ
[ADDRESS ON FILE]

IVONNE L CAPO BAEZ
[ADDRESS ON FILE]

IVONNE L CINTRON PENA
[ADDRESS ON FILE]

IVONNE L COLON SANCHEZ
[ADDRESS ON FILE]

IVONNE L FRED ALMEDA
[ADDRESS ON FILE]

IVONNE L HERNANDEZ
[ADDRESS ON FILE]

IVONNE L LABOY GUZMAN
[ADDRESS ON FILE]

IVONNE L ORTIZ MUNOZ
[ADDRESS ON FILE]

IVONNE L SANTANA CENTENO
[ADDRESS ON FILE]

IVONNE L ZAPATA DE JESUS
[ADDRESS ON FILE]

IVONNE LABORDE NEGRON
1560 BLVD MIGUEL POU PASEO LA REINA 401
PONCE, PR 00716

IVONNE LABORDE NEGRON
[ADDRESS ON FILE]

IVONNE LAJARA SANABRIA
[ADDRESS ON FILE]

IVONNE LANDRAU FRAGOSO
[ADDRESS ON FILE]

IVONNE LARRACUENTE CRUZ
[ADDRESS ON FILE]

IVONNE LEBRON DIAZ
[ADDRESS ON FILE]

IVONNE LEBRON
[ADDRESS ON FILE]

IVONNE LEON CONSTANTINO
[ADDRESS ON FILE]

IVONNE LIND CORTES
[ADDRESS ON FILE]

IVONNE LIND RAMOS
[ADDRESS ON FILE]

IVONNE LLUVERAS SANTANA
[ADDRESS ON FILE]

IVONNE LOPEZ ACEVEDO
[ADDRESS ON FILE]

IVONNE LOPEZ DE VICTORIO

IVONNE LOPEZ RAMOS
[ADDRESS ON FILE]

IVONNE LOPEZ RIVERA
[ADDRESS ON FILE]

IVONNE LOPEZ TORRES
[ADDRESS ON FILE]

IVONNE LORENZI RODRIGUEZ
[ADDRESS ON FILE]

IVONNE LOZADA ROSAS
[ADDRESS ON FILE]

IVONNE LUNA PELLICCI
[ADDRESS ON FILE]

IVONNE M ABAUZA CRESCIONI
[ADDRESS ON FILE]

IVONNE M AQUINO CARBONELL
[ADDRESS ON FILE]

IVONNE M BERMUDEZ OQUENDO

IVONNE M BETANCOURT VAZQUEZ
[ADDRESS ON FILE]

IVONNE M BLASINI VEGA

IVONNE M BONILLA DESARDEN
[ADDRESS ON FILE]

IVONNE M CALERO

IVONNE M CARRERAS
[ADDRESS ON FILE]

IVONNE M COLON TORO
[ADDRESS ON FILE]

IVONNE M CONCEPCION CANALE
[ADDRESS ON FILE]

IVONNE M DELGADO JESUS
[ADDRESS ON FILE]

IVONNE M DIAZ AGOSTO
[ADDRESS ON FILE]

IVONNE M FIGUEROA ORTIZ
[ADDRESS ON FILE]

IVONNE M GABRIEL ALAMO
[ADDRESS ON FILE]

IVONNE M GARCIA BARROS
[ADDRESS ON FILE]

IVONNE M GRACIA COLLAZO
[ADDRESS ON FILE]

IVONNE M HERNANDEZ PEREZ
[ADDRESS ON FILE]

IVONNE M INOSTROZA MATOS

IVONNE M JIMENEZ FRANCO
[ADDRESS ON FILE]

IVONNE M LOZADA
[ADDRESS ON FILE]

IVONNE M LOZADA RODRIGU
[ADDRESS ON FILE]

IVONNE M M KUILAN VELEZ
[ADDRESS ON FILE]

IVONNE M MARTINEZ CORREA
[ADDRESS ON FILE]

IVONNE M NARVAEZ RIVERA
[ADDRESS ON FILE]

IVONNE M NIEVES RIVERA

IVONNE M ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IVONNE M PARRA FIORENZANO
[ADDRESS ON FILE]

IVONNE M PEREZ CEDENO
[ADDRESS ON FILE]

IVONNE M PLANADEBALL ACOSTA
[ADDRESS ON FILE]

IVONNE M PLUMEY LOPEZ
[ADDRESS ON FILE]

IVONNE M REYES VARELA
[ADDRESS ON FILE]

IVONNE M RIVERA PEREZ
[ADDRESS ON FILE]

IVONNE M RODRIGUEZ OLAN
[ADDRESS ON FILE]

IVONNE M SANTIAGO CARLO
[ADDRESS ON FILE]

IVONNE M SANTIAGO RIVERA
[ADDRESS ON FILE]

IVONNE M SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

IVONNE M SEDA RIVERA
[ADDRESS ON FILE]

IVONNE M SIERRA ROSADO

IVONNE M TORRES COLON
[ADDRESS ON FILE]

IVONNE M VEINTIDOS SOTO
[ADDRESS ON FILE]

IVONNE MALDONADO FEBLES
[ADDRESS ON FILE]

IVONNE MALDONADO LOPEZ
[ADDRESS ON FILE]

IVONNE MARCHANY GREGORY
[ADDRESS ON FILE]

IVONNE MARCIAL VEGA
[ADDRESS ON FILE]

IVONNE MARRERO ALICEA

IVONNE MARRERO HERNANDEZ
[ADDRESS ON FILE]

IVONNE MARRERO ROMERO
[ADDRESS ON FILE]

IVONNE MARTINEZ BURGOS
[ADDRESS ON FILE]

IVONNE MARTINEZ COLON
[ADDRESS ON FILE]

IVONNE MARTINEZ ORTIZ
[ADDRESS ON FILE]

IVONNE MARTINEZ RAMOS
[ADDRESS ON FILE]

IVONNE MASSOL RIVERA
[ADDRESS ON FILE]

IVONNE MATIAS SANTIAGO
[ADDRESS ON FILE]

IVONNE MATOS MENDEZ

IVONNE MAURAS CORDERO
[ADDRESS ON FILE]

IVONNE MEDINA CORTES

IVONNE MEDINA GUZMAN
[ADDRESS ON FILE]

IVONNE MEDINA RIVERA

IVONNE MENDEZ IRIZARRI

IVONNE MENDEZ ORTEGA
[ADDRESS ON FILE]

IVONNE MENDEZ ORTEGA
[ADDRESS ON FILE]

IVONNE MENDEZ SEMIDEY
[ADDRESS ON FILE]

IVONNE MERCADO TELLERIAS

IVONNE MIELES PORTALATIN
[ADDRESS ON FILE]

IVONNE MILLAN CARRASCO
[ADDRESS ON FILE]

IVONNE MOLINA RIVERA
[ADDRESS ON FILE]

IVONNE MONTIJO FORTIS
[ADDRESS ON FILE]

IVONNE MORALES LOPEZ
[ADDRESS ON FILE]

IVONNE MORALES MONTALVO
[ADDRESS ON FILE]

IVONNE MUJICA SANCHEZ
[ADDRESS ON FILE]

IVONNE MULLER CABALLERO
[ADDRESS ON FILE]

IVONNE MUNIZ RIVERA
[ADDRESS ON FILE]

IVONNE MUNIZ RIVERA
[ADDRESS ON FILE]

IVONNE MUNOZ RUIZ
[ADDRESS ON FILE]

IVONNE N LASSALLE ROQUE
[ADDRESS ON FILE]

IVONNE N MALDONADO RUIZ
[ADDRESS ON FILE]

IVONNE NADAL ARROYO
[ADDRESS ON FILE]

IVONNE NADAL ARROYO
[ADDRESS ON FILE]

IVONNE NATTER CRESPO
[ADDRESS ON FILE]

IVONNE NAVARRO ROBLES
[ADDRESS ON FILE]

IVONNE NEGRON ACEVEDO
[ADDRESS ON FILE]

IVONNE NEGRON NEGRON
[ADDRESS ON FILE]

IVONNE NIEVES MESTRE
[ADDRESS ON FILE]

IVONNE NIEVES MONGE
[ADDRESS ON FILE]

IVONNE NIGAGLIONI IRAOLA
[ADDRESS ON FILE]

IVONNE NORMANDIA SALAS
[ADDRESS ON FILE]

IVONNE OQUENDO RIVERA
[ADDRESS ON FILE]

IVONNE ORLANDO ORTIZ
[ADDRESS ON FILE]

IVONNE ORTIZ MALDONADO

IVONNE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

IVONNE OTERO SANTIAGO
[ADDRESS ON FILE]

IVONNE OTERO
[ADDRESS ON FILE]

IVONNE OYOLA TORRES

IVONNE P POMALES MUNIZ
[ADDRESS ON FILE]

IVONNE PAGAN ROBLES
[ADDRESS ON FILE]

IVONNE PALERM CRUZ
[ADDRESS ON FILE]

IVONNE PEREZ BURGOS
[ADDRESS ON FILE]

IVONNE PEREZ CEPEDA
[ADDRESS ON FILE]

IVONNE PEREZ SULLIVAN
[ADDRESS ON FILE]

IVONNE PLAZA HERNANDEZ
[ADDRESS ON FILE]

IVONNE PORRATA GONZALEZ
[ADDRESS ON FILE]

IVONNE PORRATA MORALES
[ADDRESS ON FILE]

IVONNE PORRATA MORALES
[ADDRESS ON FILE]

IVONNE PRADO MARTINEZ
[ADDRESS ON FILE]

IVONNE PRESTON CRUZ
[ADDRESS ON FILE]

IVONNE QUIJANO PAGAN
[ADDRESS ON FILE]

IVONNE QUILES GONZALEZ
[ADDRESS ON FILE]

IVONNE QUINONES ECHEVARRIA
[ADDRESS ON FILE]

IVONNE QUINONES LANZO
[ADDRESS ON FILE]

IVONNE QUINONES LOPEZ
[ADDRESS ON FILE]

IVONNE QUINONEZ RODRIGUEZ
[ADDRESS ON FILE]

IVONNE QUINTERO CORTES
[ADDRESS ON FILE]

IVONNE RAMIREZ ANESES
[ADDRESS ON FILE]

IVONNE RAMIREZ CAMACHO

IVONNE RAMIREZ DUPERROIR
[ADDRESS ON FILE]

IVONNE RAMIREZ FERRER
[ADDRESS ON FILE]

IVONNE RAMIREZ RAMIREZ
[ADDRESS ON FILE]

IVONNE RAMOS CORREA
[ADDRESS ON FILE]

IVONNE RAMOS ROMERO
[ADDRESS ON FILE]

IVONNE RAMOS SANCHEZ

IVONNE RESTO PRINCIPE
[ADDRESS ON FILE]

IVONNE REVERON SOSA
[ADDRESS ON FILE]

IVONNE REVERON SOSA
[ADDRESS ON FILE]

IVONNE REYES ALVAREZ
[ADDRESS ON FILE]

IVONNE REYES CRUZ
[ADDRESS ON FILE]

IVONNE REYES OLIVERAS
URB RIO CRISTAL
114 CHERMANOS SEGARRA
MAYAGUEZ, PR  00680

IVONNE REYES OLIVERAS
[ADDRESS ON FILE]

IVONNE REYES RIVERA
[ADDRESS ON FILE]

IVONNE REYES VARELA
[ADDRESS ON FILE]

IVONNE RIBOT HENRIQUE
[ADDRESS ON FILE]

IVONNE RIOS RODRIGUEZ
[ADDRESS ON FILE]

IVONNE RIVERA CASTRO

IVONNE RIVERA DE LA PAZ
[ADDRESS ON FILE]

IVONNE RIVERA DIAZ
[ADDRESS ON FILE]

IVONNE RIVERA GONZALEZ
[ADDRESS ON FILE]

IVONNE RIVERA HERNANDEZ
[ADDRESS ON FILE]

IVONNE RIVERA OCASIO
[ADDRESS ON FILE]

IVONNE RIVERA ORSINI
[ADDRESS ON FILE]

IVONNE RIVERA PEREZ
[ADDRESS ON FILE]

IVONNE RIVERA QUINONES
[ADDRESS ON FILE]

IVONNE RIVERA ROSADO
[ADDRESS ON FILE]

IVONNE RIVERA VAZQUEZ
[ADDRESS ON FILE]

IVONNE ROBLES CARRASQUILLO
[ADDRESS ON FILE]

IVONNE RODRIGUEZ BETANCOURT
[ADDRESS ON FILE]

IVONNE RODRIGUEZ CENTENO

IVONNE RODRIGUEZ CINTRON
[ADDRESS ON FILE]

IVONNE RODRIGUEZ COLLAZO

IVONNE RODRIGUEZ DELGADO
[ADDRESS ON FILE]

IVONNE RODRIGUEZ JUARBE
[ADDRESS ON FILE]

IVONNE RODRIGUEZ LABRADOR
[ADDRESS ON FILE]

IVONNE RODRIGUEZ MOJICA
[ADDRESS ON FILE]

IVONNE RODRIGUEZ ROBLES
[ADDRESS ON FILE]

IVONNE RODRIGUEZ ROHENA
[ADDRESS ON FILE]

IVONNE RODRIGUEZ ROSADO
[ADDRESS ON FILE]

IVONNE RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

IVONNE ROLDAN PEREZ

IVONNE ROLON SANTOS
[ADDRESS ON FILE]

IVONNE ROMAN CINTRON
[ADDRESS ON FILE]

IVONNE ROMERO ERAZO
[ADDRESS ON FILE]

IVONNE ROMERO VILLAMIL
[ADDRESS ON FILE]

IVONNE ROSA GARRASTEGUI
[ADDRESS ON FILE]

IVONNE ROSA MARTINEZ
[ADDRESS ON FILE]

IVONNE ROSARIO GARCIA
[ADDRESS ON FILE]

IVONNE ROSARIO GARCIA
[ADDRESS ON FILE]

IVONNE ROSARIO MONTANEZ
[ADDRESS ON FILE]

IVONNE ROSARIO OQUENDO
[ADDRESS ON FILE]

IVONNE ROSS VALEDON
[ADDRESS ON FILE]

IVONNE RUIZ CORRALIZA
[ADDRESS ON FILE]

IVONNE RUIZ DIAZ
[ADDRESS ON FILE]

IVONNE RUIZ RIVERA
[ADDRESS ON FILE]

IVONNE SABATER ROSA
[ADDRESS ON FILE]

IVONNE SANCHEZ DIAZ

IVONNE SANCHEZ GARCIA
[ADDRESS ON FILE]

IVONNE SANCHEZ GARCIA
[ADDRESS ON FILE]

IVONNE SANTANA VAZQUEZ
[ADDRESS ON FILE]

IVONNE SANTELL VELAZQUEZ
[ADDRESS ON FILE]

IVONNE SANTIAGO ACEVEDO
[ADDRESS ON FILE]

IVONNE SANTIAGO BURGOS
[ADDRESS ON FILE]

IVONNE SANTIAGO CAMACHO
[ADDRESS ON FILE]

IVONNE SANTIAGO LOPEZ
[ADDRESS ON FILE]

IVONNE SANTIAGO MARQUEZ
[ADDRESS ON FILE]

IVONNE SANTIAGO NAZARIO

IVONNE SANTIAGO ORTIZ
[ADDRESS ON FILE]

IVONNE SANTIAGO RIVERA
[ADDRESS ON FILE]

IVONNE SANTIAGO VELEZ
[ADDRESS ON FILE]

IVONNE SANTOS NIEVES
[ADDRESS ON FILE]

IVONNE SCHMIDITH GONZALEZ
[ADDRESS ON FILE]

IVONNE SIACA MUYOZ
[ADDRESS ON FILE]

IVONNE SIERRA TORO

IVONNE SILVA MELENDEZ
[ADDRESS ON FILE]

IVONNE SILVA REYES
[ADDRESS ON FILE]

IVONNE SOBRINO BURGOS
[ADDRESS ON FILE]

IVONNE SOLER PRIETO
[ADDRESS ON FILE]

IVONNE SOTO PERELES
[ADDRESS ON FILE]

IVONNE SOTOMAYOR CRUZ
[ADDRESS ON FILE]

IVONNE TIRADO CRUZ
[ADDRESS ON FILE]

IVONNE TORRENT CUADRADO

IVONNE TORRES ALBERTORIO
[ADDRESS ON FILE]

IVONNE TORRES CABRERA
[ADDRESS ON FILE]

IVONNE TORRES MALDONADO
[ADDRESS ON FILE]

IVONNE TORRES TORRES
[ADDRESS ON FILE]

IVONNE TREVINO SALAMAN

IVONNE UBIDES PEREZ
[ADDRESS ON FILE]

IVONNE URRUTIA QUINONES
[ADDRESS ON FILE]

IVONNE V SILVA BAEZ
[ADDRESS ON FILE]

IVONNE VALDES RODRIGUEZ
[ADDRESS ON FILE]

IVONNE VASALLO GAUTIER
[ADDRESS ON FILE]

IVONNE VASSALLO ACEVEDO
[ADDRESS ON FILE]

IVONNE VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

IVONNE VAZQUEZ NAVARRO
[ADDRESS ON FILE]

IVONNE VEGA BORRERO
[ADDRESS ON FILE]

IVONNE VELAZQUEZ AGOSTO
[ADDRESS ON FILE]

IVONNE VELAZQUEZ DEL VALLE
[ADDRESS ON FILE]

IVONNE VELEZ MORALES
[ADDRESS ON FILE]

IVONNE VILA GOMEZ
[ADDRESS ON FILE]

IVONNE VILLAFANE CANDELAS
[ADDRESS ON FILE]

IVONNE VILLANUEVA CARO
[ADDRESS ON FILE]

IVONNE Y ESTEVA BAEZ
[ADDRESS ON FILE]

IVONNE Y MATOS RAMOS
[ADDRESS ON FILE]

IVONNE Y PEREZ COLON
[ADDRESS ON FILE]

IVONNE Y RODRIGUEZ
[ADDRESS ON FILE]

IVONNE Y ROSARIO BERMUDEZ

IVONNE Y SANTIAGO FELICIANO

IVONNE Z FLORES PAZ
[ADDRESS ON FILE]

IVONNE ZAMBRANA AVILES

IVONNELISSE RIVERA BORGES
[ADDRESS ON FILE]

IVOR HERNANDEZ LLANES
[ADDRESS ON FILE]

IVOR SALGADO RODRIGUEZ
[ADDRESS ON FILE]

IVOTTE I SANTIAGO

IVVOR ROCHA SANTIAGO
[ADDRESS ON FILE]

IVY A GONZALEZ ORTIZ
[ADDRESS ON FILE]

IVY ARCAY FIGUEROA
[ADDRESS ON FILE]

IVY I RIVERA DE LEON

IVY J RIVERA CRUZ
[ADDRESS ON FILE]

IVY L MARQUEZ VILLEGAS
[ADDRESS ON FILE]

IVY L ORTIZ EFRE
[ADDRESS ON FILE]

IVY M RIVERA IRIZARRY

IVY MEDINA RIOS
[ADDRESS ON FILE]

IVY NEGRON GONZALEZ
[ADDRESS ON FILE]

IVY ROMAN ORTA
[ADDRESS ON FILE]

IVY ROMAN ORTA
[ADDRESS ON FILE]

IVYCELI LOYOLA COLON
[ADDRESS ON FILE]

IVYLESLIE CARABALLO PASTRANA

IVYLIZA RESTO OCASIO
[ADDRESS ON FILE]

IVYS LAMBOY SANTIAGO
[ADDRESS ON FILE]

IVYS N RIVERA FELICIANO

IVYS R FERNANDEZ PASTRANA
[ADDRESS ON FILE]

IXA A A IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

IXA I JUARBE RESTO
[ADDRESS ON FILE]

IXA I JUARBE RESTO
[ADDRESS ON FILE]

IXA I LOPEZ ORTIZ

IXA LOPEZ PALAU
[ADDRESS ON FILE]

IXA M RIVERA RAMOS
[ADDRESS ON FILE]

IXA OCASIO ACEVEDO
[ADDRESS ON FILE]

IXCIA E TORRES MIRANDA
[ADDRESS ON FILE]

IXCIA I ESCOBALES TORRES
[ADDRESS ON FILE]

IXIA A VEGA SANTANA
[ADDRESS ON FILE]

IXIA ALVAREZ QUINONES
[ADDRESS ON FILE]

IXIA B CORDOVA CHINEA
[ADDRESS ON FILE]

IXIA D RUIZ CRUZ
[ADDRESS ON FILE]

IXIA E MEDINA OPIO
[ADDRESS ON FILE]

IXIA E SANTIAGO MESTEY
[ADDRESS ON FILE]

IXIA I OLAVARRIA JIMENEZ
[ADDRESS ON FILE]

IXIA J SIFONTES FONTAN
[ADDRESS ON FILE]

IXIA M ANDINO CASANOVA
[ADDRESS ON FILE]

IXIA M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

IXIA M SERRANO TORRES
[ADDRESS ON FILE]

IXIA M SOTO CUEVAS
[ADDRESS ON FILE]

IXIA N ALVAREZ QUINONES
[ADDRESS ON FILE]

IXIA RIOS CRESPO
[ADDRESS ON FILE]

IXIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

IXIA T SERRANO DIAZ
[ADDRESS ON FILE]

IXIA VELEZ
[ADDRESS ON FILE]

IXION TORO FONT
[ADDRESS ON FILE]

IXSA J JUARBE VARGAS
[ADDRESS ON FILE]

IYASHIRA C CALDERON NARVAEZ
[ADDRESS ON FILE]

IZAAC P RIVERA GALARZA

IZAEL O SANTIAGO RIVERA
[ADDRESS ON FILE]

IZAIDA DAVILA ALICEA
[ADDRESS ON FILE]

IZAIDA M GARCIA

IZAIDA MOJICA MUNOZ
[ADDRESS ON FILE]

IZAIDA ROBLES PEREZ
[ADDRESS ON FILE]

IZAMAR MOJICA MUNOZ
[ADDRESS ON FILE]

IZAMARY RIVERA ORTIZ
[ADDRESS ON FILE]

IZAMARY RIVERA ORTIZ
[ADDRESS ON FILE]

IZLIA M RODRIGUEZ MORALES
[ADDRESS ON FILE]

IZLIA M RODRIGUEZ MORALES
[ADDRESS ON FILE]

IZLIA MORALES MENDEZ
[ADDRESS ON FILE]

IZLIA SOLIVAN AYALA
[ADDRESS ON FILE]

IZLIA SOLIVAN AYALA
[ADDRESS ON FILE]

IZSHALUEMMY HERNANDEZ ENCARCION
[ADDRESS ON FILE]

J C CORPORATION
PO BOX 14455
SAN JUAN, PR 00916-4455

J CORPORATION
PO BOX 14455
BO OBRERO
SANTURCE, PR 00916

J J COPY SERVICES
PO BOX 9166
PLAZA CAROLINA STATION
CAROLINA, PR 00988

J K INVESTMENT PROPERTY INC
SAN JUAN
SAN JUAN, PR 00936

J M DEPOT INC
PO BOX 29427
SAN JUAN, PR 00929-9427

J W SELIGMAN CO
100 PARK AVENUE
NEW YORK, NY 10087-7668

J A OFFICE MACHINE
JULIO J SANTOS CARRUCINI
PO BOX 250484
AGUADILLA, PR 00604

J A RIOLLANO CO INC
PO BOX 363208
SAN JUAN, PR 00921-5437

J ANTONIO ALVARADO

J BENIAMINO FIGUEROA

J C LORENZO S EXTERMINAT CLEANING
SERV
CONDVILLA OLIMPIA
EDIF591
APTO 1 B
SAN JUAN, PR 00924

J CASTRO DISTRIBUTORS
AVE SAN CLAUDIO 382
SAGRADO CORAZON
RIO PIEDRAS, PR 00926

J CRUZ RUBIO CARLOS
[ADDRESS ON FILE]

J FERNANDEZ Y ASOCIADOS
PO BOX 4846
CAROLINA, PR 00984-4846

J J LORA MERCADO

J JARAMILLO INSURANCE
PO BOX 195357
SAN JUAN, PR 00919-5357

J M CARIBBEAN CONSTRUCTION
HC05 BOX 25596
BO ZANJAS
CAMUY, PR 00627-9834

J MALDONADO MORALES

J R COMPUTER CABLES
CARR 174 A6
URB AGUSTIN STHAL
BAYAMON, PR 00956

J RIVERA DE PEREZ

J SAAD NAZER INC
POBOX 11228
CAPARRA HEIGHTS STATION, PR 00922

J VELAZQUEZ HERNANDEZ

JAANIN E MENDEZ CRUZ
[ADDRESS ON FILE]

JABDIEL OTERO COLLAZO
[ADDRESS ON FILE]

JABES D AYALA FUENTES
[ADDRESS ON FILE]

JABES L PEREZ OLIVERAS
[ADDRESS ON FILE]

JABNEEL LIZARDI BURGOS

JABNIEL AYALA PEREZ
[ADDRESS ON FILE]

JAC CONSULTORES INC
PO BOX 366033
SAN JUAN, PR 00906-6033

JACIARA D ROBLEDO AYALA
[ADDRESS ON FILE]

JACINTA ACEVEDO FONTANEZ
[ADDRESS ON FILE]

JACINTA ADORNO ORTIZ
[ADDRESS ON FILE]

JACINTA APONTE COLON
[ADDRESS ON FILE]

JACINTA AVILES RODRIGUEZ
[ADDRESS ON FILE]

JACINTA CANALES RIVERA
[ADDRESS ON FILE]

JACINTA CARRILLO MORALES
[ADDRESS ON FILE]

JACINTA CASTRO RIVERA
[ADDRESS ON FILE]

JACINTA CASTRO SANCHEZ
[ADDRESS ON FILE]

JACINTA CASTRO SANCHEZ
[ADDRESS ON FILE]

JACINTA CHICLANA MONGE
[ADDRESS ON FILE]

JACINTA CRISPIN PICARD
[ADDRESS ON FILE]

JACINTA CRUZ GUZMAN
[ADDRESS ON FILE]

JACINTA CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JACINTA CUBERO PECUNIA
[ADDRESS ON FILE]

JACINTA CUBERO PECUNIA
[ADDRESS ON FILE]

JACINTA DE JESUS DE JESUS

JACINTA DELGADO SUAREZ
[ADDRESS ON FILE]

JACINTA ESTRADA MERCED
[ADDRESS ON FILE]

JACINTA FELICIANO PABON
[ADDRESS ON FILE]

JACINTA FERRER ANDINO
[ADDRESS ON FILE]

JACINTA FIGUEROA OQUENDO
[ADDRESS ON FILE]

JACINTA FIGUEROA OQUENDO
[ADDRESS ON FILE]

JACINTA FUERTE FALCON
[ADDRESS ON FILE]

JACINTA GARCIA LOPEZ
[ADDRESS ON FILE]

JACINTA GUERRA HERNNADEZ
[ADDRESS ON FILE]

JACINTA LIZARDI MALDONADO
[ADDRESS ON FILE]

JACINTA LOZADA CALDERON
[ADDRESS ON FILE]

JACINTA MALAVE PEREZ
[ADDRESS ON FILE]

JACINTA MALDONADO ROMAN
[ADDRESS ON FILE]

JACINTA MATEO VDA
[ADDRESS ON FILE]

JACINTA MEDINA VIRUET
[ADDRESS ON FILE]

JACINTA MORALES SERRANO
[ADDRESS ON FILE]

JACINTA NATAL

JACINTA NIEVES GONZALEZ
[ADDRESS ON FILE]

JACINTA ORTIZ FIGUEROA
[ADDRESS ON FILE]

JACINTA ORTIZ FIGUEROA
[ADDRESS ON FILE]

JACINTA ORTIZ MORALES
[ADDRESS ON FILE]

JACINTA ORTIZ RAMIREZ

JACINTA ORTIZ TORRES
[ADDRESS ON FILE]

JACINTA OTERO PABON
[ADDRESS ON FILE]

JACINTA PENA GARCIA

JACINTA PERDOMO LAUREANO
[ADDRESS ON FILE]

JACINTA PIZARRO CASTRO
[ADDRESS ON FILE]

JACINTA PRADO DE CRUZ
[ADDRESS ON FILE]

JACINTA QUINTERO MARRERO
[ADDRESS ON FILE]

JACINTA RAMOS DE ALAMO
[ADDRESS ON FILE]

JACINTA RAMOS SOSTRE
[ADDRESS ON FILE]

JACINTA RIVERA COLON
[ADDRESS ON FILE]

JACINTA RIVERA COLON
[ADDRESS ON FILE]

JACINTA ROBLES DOMINGUEZ

JACINTA SALAS MITID
[ADDRESS ON FILE]

JACINTA SANCHEZ SANCHEZ
[ADDRESS ON FILE]

JACINTA SANTIAGO ORTIZ
[ADDRESS ON FILE]

JACINTA SANTIAGO ORTIZ
[ADDRESS ON FILE]

JACINTA TORRES SANTIAGO
[ADDRESS ON FILE]

JACINTA TORRES TORRES
[ADDRESS ON FILE]

JACINTA VALDEZ PERDOMO
[ADDRESS ON FILE]

JACINTA VALENTIN RIVERA
[ADDRESS ON FILE]

JACINTA VEGA RIOS
[ADDRESS ON FILE]

JACINTO A A LOPEZ OSORIO
[ADDRESS ON FILE]

JACINTO A CINTRON VILANOVA

JACINTO A LOPEZ OSORIO
[ADDRESS ON FILE]

JACINTO ACEVEDO GARCIA
[ADDRESS ON FILE]

JACINTO ACEVEDO SOTO

JACINTO ALICEA PAGAN
[ADDRESS ON FILE]

JACINTO ALONSO COLON

JACINTO ALVARADO FERNAN
[ADDRESS ON FILE]

JACINTO ALVAREZ PAGAN
[ADDRESS ON FILE]

JACINTO ARCE CABRERA
[ADDRESS ON FILE]

JACINTO AYALA SANABRIA
[ADDRESS ON FILE]

JACINTO BAEZ GONZALEZ
[ADDRESS ON FILE]

JACINTO BALLESTER

JACINTO C CARRION LOZADA
[ADDRESS ON FILE]

JACINTO CALDERON VAZQUEZ

JACINTO CANDELARIO GARCIA
[ADDRESS ON FILE]

JACINTO CARABALLO CONCEPCION
[ADDRESS ON FILE]

JACINTO CARTAGENA VEGUILLA
[ADDRESS ON FILE]

JACINTO CASTRILLO FABRICIO

JACINTO CASTRO MARTES
[ADDRESS ON FILE]

JACINTO CASTRO PEREZ
[ADDRESS ON FILE]

JACINTO CEDENO JIMENEZ
[ADDRESS ON FILE]

JACINTO CORDERO AVILES
[ADDRESS ON FILE]

JACINTO CORREA VEGA
[ADDRESS ON FILE]

JACINTO COUVERTIER
[ADDRESS ON FILE]

JACINTO CRUZ MENDEZ
[ADDRESS ON FILE]

JACINTO CRUZ SOTO
[ADDRESS ON FILE]

JACINTO CRUZ VALENTIN
[ADDRESS ON FILE]

JACINTO DE JESUS SERRANO

JACINTO DEL PILAR
[ADDRESS ON FILE]

JACINTO DELGADO GARCIA
[ADDRESS ON FILE]

JACINTO DESIDERIO DIAZ
[ADDRESS ON FILE]

JACINTO DIAZ DIAZ
[ADDRESS ON FILE]

JACINTO DIAZ DIAZ
[ADDRESS ON FILE]

JACINTO DIAZ FIGUEROA
[ADDRESS ON FILE]

JACINTO DIAZ VALDES
[ADDRESS ON FILE]

JACINTO E AGOSTO VELAZQUEZ
[ADDRESS ON FILE]

JACINTO ESPOLA SANTANA
[ADDRESS ON FILE]

JACINTO FIGUEROA CANCEL
[ADDRESS ON FILE]

JACINTO FIGUEROA GARCIA
[ADDRESS ON FILE]

JACINTO FIGUEROA NIEVES
[ADDRESS ON FILE]

JACINTO FIGUEROA RIVERA
[ADDRESS ON FILE]

JACINTO FLORES LEAL
[ADDRESS ON FILE]

JACINTO FONSECA PACHECO
[ADDRESS ON FILE]

JACINTO GARCIA AYALA
[ADDRESS ON FILE]

JACINTO GEIGEL VAZQUEZ

JACINTO GONZALEZ CRUZ
[ADDRESS ON FILE]

JACINTO GONZALEZ ROSA
[ADDRESS ON FILE]

JACINTO GONZALEZ TRABAL
[ADDRESS ON FILE]

JACINTO GONZALEZ VILLARAN
[ADDRESS ON FILE]

JACINTO GONZALEZ
[ADDRESS ON FILE]

JACINTO GUTIERREZ CORTES
[ADDRESS ON FILE]

JACINTO ILARRAZA LOPEZ

JACINTO IRIZARRY VELEZ
[ADDRESS ON FILE]

JACINTO JA CONCEPCION
[ADDRESS ON FILE]

JACINTO JA MATOS
[ADDRESS ON FILE]

JACINTO JIMENEZ RIOS
[ADDRESS ON FILE]

JACINTO LEBRON COLON
[ADDRESS ON FILE]

JACINTO LEON TORRES
[ADDRESS ON FILE]

JACINTO M TORRES TORREGOSA
[ADDRESS ON FILE]

JACINTO MADERA CARTAGENA
[ADDRESS ON FILE]

JACINTO MALDONADO TORRES
[ADDRESS ON FILE]

JACINTO MARTINEZ PANTOJA

JACINTO MATIAS ACEVEDO

JACINTO MAYSONET MENDOZA
[ADDRESS ON FILE]

JACINTO MELENDEZ ALVARADO
[ADDRESS ON FILE]

JACINTO MERCED MONZON
[ADDRESS ON FILE]

JACINTO MONTALVO

JACINTO MOREIRA AGOSTO
[ADDRESS ON FILE]

JACINTO NEVAREZ MARTINEZ
[ADDRESS ON FILE]

JACINTO ONEILL ROSA
[ADDRESS ON FILE]

JACINTO ORTIZ HERNANDEZ
[ADDRESS ON FILE]

JACINTO ORTIZ ORTIZ
[ADDRESS ON FILE]

JACINTO ORTIZ PEREZ
[ADDRESS ON FILE]

JACINTO ORTIZ RIVERA
[ADDRESS ON FILE]

JACINTO ORTIZ SANCHEZ
[ADDRESS ON FILE]

JACINTO OVALLES LEON
[ADDRESS ON FILE]

JACINTO P RIVERA ALVARADO

JACINTO PASTRANA PASTRANA

JACINTO PEREZ NAVARRO
[ADDRESS ON FILE]

JACINTO PEREZ ROMAN

JACINTO PIZARRO ROMERO
[ADDRESS ON FILE]

JACINTO REYES CARBALLO

JACINTO REYES QUILES

JACINTO RIOS PAGAN
[ADDRESS ON FILE]

JACINTO RIVERA CRUZ
[ADDRESS ON FILE]

JACINTO RIVERA RIVERA
[ADDRESS ON FILE]

JACINTO RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JACINTO RODRIGUEZ APONTE
[ADDRESS ON FILE]

JACINTO RODRIGUEZ LARACUENTE
[ADDRESS ON FILE]

JACINTO RODRIGUEZ MOYET
[ADDRESS ON FILE]

JACINTO RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

JACINTO RODRIGUEZ TORO

JACINTO ROHENA FERNANDEZ
[ADDRESS ON FILE]

JACINTO ROLON ORTEGA
[ADDRESS ON FILE]

JACINTO ROMAN CALDERON

JACINTO S MEDINA RIVERA
[ADDRESS ON FILE]

JACINTO SANTANA APONTE
[ADDRESS ON FILE]

JACINTO SANTANA SIERRA
[ADDRESS ON FILE]

JACINTO SANTIAGO IRIIZARRY

JACINTO SANTIAGO SUAREZ
[ADDRESS ON FILE]

JACINTO SANTOS COLON

JACINTO SERPA SANCHEZ
[ADDRESS ON FILE]

JACINTO TIRADO COLON
[ADDRESS ON FILE]

JACINTO TIRADO ORTIZ
[ADDRESS ON FILE]

JACINTO TORRECH ROSARIO
[ADDRESS ON FILE]

JACINTO TORRES CRUZ

JACINTO TORRES LEON
[ADDRESS ON FILE]

JACINTO TORRES LEON
[ADDRESS ON FILE]

JACINTO TORRES VAZQUEZ
[ADDRESS ON FILE]

JACINTO VEGA HERNANDEZ
[ADDRESS ON FILE]

JACINTO VEGA ORTIZ
[ADDRESS ON FILE]

JACINTO VELAZQUEZ CHAMORRO
[ADDRESS ON FILE]

JACINTO VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

JACINTO VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JACINTO VILLALOBOS PAGAN
[ADDRESS ON FILE]

JACINTO ZABALA NUNEZ
[ADDRESS ON FILE]

JACK A RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JACK B TAGLE PADRO
[ADDRESS ON FILE]

JACK BRUNO ANDUJAR
[ADDRESS ON FILE]

JACK DELANO
[ADDRESS ON FILE]

JACK GONZALEZCORDERO

JACK I NEGRON NIEVES
[ADDRESS ON FILE]

JACK IRIZARRY ACEVEDO
4246 N BODINE ST
PHILADELPHIA, PA  19140

JACK JOHN OCASIO RAMOS
[ADDRESS ON FILE]

JACK L ARENAS RODRIGUEZ
[ADDRESS ON FILE]

JACK LUBASKY RIVERA
[ADDRESS ON FILE]

JACK MERCADO DE JESUS
[ADDRESS ON FILE]

JACK MERCADO SERRANO
[ADDRESS ON FILE]

JACK MERCADO SERRANO
[ADDRESS ON FILE]

JACK NEGRON LOPEZ
[ADDRESS ON FILE]

JACK NEGRON TORRES
[ADDRESS ON FILE]

JACK ORTIZ NORIEGA
[ADDRESS ON FILE]

JACK PUGH PACHECO
[ADDRESS ON FILE]

JACK PUGH PACHECO
[ADDRESS ON FILE]

JACK RIVERA MURILLO
[ADDRESS ON FILE]

JACK ROSADO RIVERA
[ADDRESS ON FILE]

JACK S MARTINEZ SANTOS

JACK TAGLE PADRO
[ADDRESS ON FILE]

JACK TAGLE RODRIGUEZ
[ADDRESS ON FILE]

JACK TAGLE RODRIGUEZ
[ADDRESS ON FILE]

JACK W OLAN HERNANDEZ
[ADDRESS ON FILE]

JACKAHIL A CUEVAS FERNANDEZ

JACKELIN MARQUEZ DISDIER
[ADDRESS ON FILE]

JACKELIN MELENDEZ BENITEZ
[ADDRESS ON FILE]

JACKELINE ACEVEDO ARROYO

JACKELINE ACEVEDO CANALES
[ADDRESS ON FILE]

JACKELINE AGUILAR OSORIO
[ADDRESS ON FILE]

JACKELINE ALGARIN GUADALUPE
[ADDRESS ON FILE]

JACKELINE ALVAREZ ADORNO
[ADDRESS ON FILE]

JACKELINE ANDUJAR OYOLA
[ADDRESS ON FILE]

JACKELINE APONTE ARROYO
[ADDRESS ON FILE]

JACKELINE APONTE ORTIZ
[ADDRESS ON FILE]

JACKELINE APONTE
[ADDRESS ON FILE]

JACKELINE ARIAS WALKER
[ADDRESS ON FILE]

JACKELINE ARZUAGA
[ADDRESS ON FILE]

JACKELINE AVILES RUIZ
[ADDRESS ON FILE]

JACKELINE AVILEZ ORTIZ
[ADDRESS ON FILE]

JACKELINE AYALA SANTANA
[ADDRESS ON FILE]

JACKELINE BAEZ CRUZ
[ADDRESS ON FILE]

JACKELINE BAEZ MONTALVO
[ADDRESS ON FILE]

JACKELINE BELBRU
[ADDRESS ON FILE]

JACKELINE BELTRAN PAGAN
[ADDRESS ON FILE]

JACKELINE BERMUDEZ MATOS
[ADDRESS ON FILE]

JACKELINE BORRERO VELAZQUEZ
[ADDRESS ON FILE]

JACKELINE BULTOLFIK LOPEZ
[ADDRESS ON FILE]

JACKELINE CALDERON RESTO
[ADDRESS ON FILE]

JACKELINE CANDELARIA CURBELO
[ADDRESS ON FILE]

JACKELINE CARDONA VELAZQUEZ
[ADDRESS ON FILE]

JACKELINE CARTAGENA NIEVES
[ADDRESS ON FILE]

JACKELINE CASULL SANCHEZ
[ADDRESS ON FILE]

JACKELINE CINTRON BELTRAN
[ADDRESS ON FILE]

JACKELINE CINTRON BELTRAN
[ADDRESS ON FILE]

JACKELINE COLON ALVARADO
[ADDRESS ON FILE]

JACKELINE CORAZON RIVERA
[ADDRESS ON FILE]

JACKELINE CORCHADO SEPULVEDA
[ADDRESS ON FILE]

JACKELINE CORTES RIVERA
[ADDRESS ON FILE]

JACKELINE COTTO GONZALEZ
[ADDRESS ON FILE]

JACKELINE CRESPO OCASIO
[ADDRESS ON FILE]

JACKELINE CRUZ CRUZ
[ADDRESS ON FILE]

JACKELINE CRUZ DONATE
[ADDRESS ON FILE]

JACKELINE DE JESUS APONTE
[ADDRESS ON FILE]

JACKELINE DELGADO BURGOS
[ADDRESS ON FILE]

JACKELINE DELGADO MAYSONET
[ADDRESS ON FILE]

JACKELINE DELGADO PEREZ
[ADDRESS ON FILE]

JACKELINE DELGADO
[ADDRESS ON FILE]

JACKELINE DELGADO1 ACEVEDO
[ADDRESS ON FILE]

JACKELINE DIAZ
[ADDRESS ON FILE]

JACKELINE E FONSECA ORTIZ
[ADDRESS ON FILE]

JACKELINE ECHEVARRIA MORALES
[ADDRESS ON FILE]

JACKELINE ESQUILIN LUGO
[ADDRESS ON FILE]

JACKELINE ESTRELLA VELLON
[ADDRESS ON FILE]

JACKELINE FARES VEGA

JACKELINE FEBUS CONCEPCION
[ADDRESS ON FILE]

JACKELINE FLORES DE JESUS
[ADDRESS ON FILE]

JACKELINE FLORIDO
[ADDRESS ON FILE]

JACKELINE FONTANEZ BERRIOS
[ADDRESS ON FILE]

JACKELINE G GONZALEZ RIVERA
[ADDRESS ON FILE]

JACKELINE GALARZA GONZALEZ
[ADDRESS ON FILE]

JACKELINE GARCIA NEGRON
[ADDRESS ON FILE]

JACKELINE GARCIA QUINONES
[ADDRESS ON FILE]

JACKELINE GONZAL

JACKELINE GONZALEZ FEBRES
[ADDRESS ON FILE]

JACKELINE GONZALEZ MORALES
[ADDRESS ON FILE]

JACKELINE GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

JACKELINE HERNANDEZ ORTEGA
[ADDRESS ON FILE]

JACKELINE HERNANDEZ ORTEGA
305 CALLE 7
URB JARDINES DE TOA ALTA
TOA ALTA, PR 00953

JACKELINE HERRERA MONTANEZ
[ADDRESS ON FILE]

JACKELINE I CORDERO PACHECO
[ADDRESS ON FILE]

JACKELINE J RIVERA RAMOS
[ADDRESS ON FILE]

JACKELINE JA CRUZ
[ADDRESS ON FILE]

JACKELINE JA RIVERA
[ADDRESS ON FILE]

JACKELINE KOCK SANTANA
[ADDRESS ON FILE]

JACKELINE LAUREANO GARCIA
[ADDRESS ON FILE]

JACKELINE LEBRON LA FUENTE
[ADDRESS ON FILE]

JACKELINE LEON LOPEZ
[ADDRESS ON FILE]

JACKELINE LOPEZ FLORES

JACKELINE LOPEZ TORRES
[ADDRESS ON FILE]

JACKELINE LOZADA NIEVES
[ADDRESS ON FILE]

JACKELINE LUNA RODRIGUEZ
[ADDRESS ON FILE]

JACKELINE M CINTRON RODRIGUEZ
[ADDRESS ON FILE]

JACKELINE M FRETTS ARCE
[ADDRESS ON FILE]

JACKELINE M HERNANDEZ RIVERA
[ADDRESS ON FILE]

JACKELINE M NEGRON TORRES

JACKELINE M ROSARIO VILLEGAS
[ADDRESS ON FILE]

JACKELINE MADERA GUZMAN

JACKELINE MADERA RAMOS
[ADDRESS ON FILE]

JACKELINE MARQUEZ COLLAZO
[ADDRESS ON FILE]

JACKELINE MARQUEZ DELGADO
[ADDRESS ON FILE]

JACKELINE MARTELL SEDA

JACKELINE MARTINEZ COTTE
[ADDRESS ON FILE]

JACKELINE MARTINEZ NEGRON
[ADDRESS ON FILE]

JACKELINE MARTINEZ RODRIGUEZ

JACKELINE MATOS AGUIAR
[ADDRESS ON FILE]

JACKELINE MATOS
[ADDRESS ON FILE]

JACKELINE MEDINA BAUZA
[ADDRESS ON FILE]

JACKELINE MEDINA JORDAN
[ADDRESS ON FILE]

JACKELINE MEDINA MARTINEZ
[ADDRESS ON FILE]

JACKELINE MEDINA MARTINEZ
[ADDRESS ON FILE]

JACKELINE MELENDEZ BENITEZ
[ADDRESS ON FILE]

JACKELINE MELENDEZ BENITEZ
[ADDRESS ON FILE]

JACKELINE MELENDEZ RIVERA

JACKELINE MORALES ALGARIN

JACKELINE MORALES QUINTANA
[ADDRESS ON FILE]

JACKELINE MORALES SANCHEZ
[ADDRESS ON FILE]

JACKELINE MORALES VEGA
[ADDRESS ON FILE]

JACKELINE MUNIZ HERNANDEZ

JACKELINE N CRUZ MERCADO
[ADDRESS ON FILE]

JACKELINE NAZARIO MORIN
[ADDRESS ON FILE]

JACKELINE NIEVES PEREZ
[ADDRESS ON FILE]

JACKELINE NIEVES TOYENS
[ADDRESS ON FILE]

JACKELINE NUNEZ VALENTIN
[ADDRESS ON FILE]

JACKELINE OLIVERA PEREZ
[ADDRESS ON FILE]

JACKELINE ORTIZ FELICIANO
[ADDRESS ON FILE]

JACKELINE ORTIZ ORTIZ
[ADDRESS ON FILE]

JACKELINE ORTIZ PEREZ
[ADDRESS ON FILE]

JACKELINE PADIN ACEVEDO
[ADDRESS ON FILE]

JACKELINE PAGAN GERRERO
[ADDRESS ON FILE]

JACKELINE PEREZ VARGAS

JACKELINE PEREZ VELAZQUEZ
[ADDRESS ON FILE]

JACKELINE PIZARRO GUTIERREZ

JACKELINE QUAYLE TORRES
[ADDRESS ON FILE]

JACKELINE QUILES APONTE
[ADDRESS ON FILE]

JACKELINE R QUINTANA RUIZ
[ADDRESS ON FILE]

JACKELINE RAMIREZ PEREZ
[ADDRESS ON FILE]

JACKELINE RAMOS HERNANDEZ
[ADDRESS ON FILE]

JACKELINE RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JACKELINE RESTO RAMOS
[ADDRESS ON FILE]

JACKELINE REYES ALVAREZ
[ADDRESS ON FILE]

JACKELINE REYES RIVERA
[ADDRESS ON FILE]

JACKELINE REYES ROBLES
[ADDRESS ON FILE]

JACKELINE RIVERA AYALA
[ADDRESS ON FILE]

JACKELINE RIVERA COLON
[ADDRESS ON FILE]

JACKELINE RIVERA COLON
[ADDRESS ON FILE]

JACKELINE RIVERA DELGADO

JACKELINE RIVERA DIAZ
[ADDRESS ON FILE]

JACKELINE RIVERA DIAZ
[ADDRESS ON FILE]

JACKELINE RIVERA LUNA
[ADDRESS ON FILE]

JACKELINE RIVERA MARTINEZ
[ADDRESS ON FILE]

JACKELINE RIVERA RAMOS
[ADDRESS ON FILE]

JACKELINE RIVERA RODRIGUEZ

JACKELINE ROCCA RIVERA
[ADDRESS ON FILE]

JACKELINE RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

JACKELINE RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JACKELINE RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

JACKELINE RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

JACKELINE RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JACKELINE RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JACKELINE RODRIGUEZ
[ADDRESS ON FILE]

JACKELINE ROLDAN
[ADDRESS ON FILE]

JACKELINE ROMAN TORO
[ADDRESS ON FILE]

JACKELINE ROSA REYES
[ADDRESS ON FILE]

JACKELINE ROSA VELAZQUEZ
[ADDRESS ON FILE]

JACKELINE ROSARIO LOPEZ
[ADDRESS ON FILE]

JACKELINE ROSARIO ROSARIO
[ADDRESS ON FILE]

JACKELINE RUIZ FERNANDEZ

JACKELINE SANCHEZ MELENDEZ
[ADDRESS ON FILE]

JACKELINE SANCHEZ VELEZ
[ADDRESS ON FILE]

JACKELINE SANTANA CUEVAS
[ADDRESS ON FILE]

JACKELINE SANTIAGO GOMEZ
[ADDRESS ON FILE]

JACKELINE SANTOS SAEZ
[ADDRESS ON FILE]

JACKELINE SEPULVEDA MONTALVO
[ADDRESS ON FILE]

JACKELINE SERRANO VELAZQUEZ
[ADDRESS ON FILE]

JACKELINE SOTO GARCIA
[ADDRESS ON FILE]

JACKELINE T GUADALUPE
[ADDRESS ON FILE]

JACKELINE TIRADO GONZALEZ
[ADDRESS ON FILE]

JACKELINE TORRES ATANCES
[ADDRESS ON FILE]

JACKELINE TORRES CRUZ
[ADDRESS ON FILE]

JACKELINE TORRES MALDONADO
[ADDRESS ON FILE]

JACKELINE TORRES MALDONADO
[ADDRESS ON FILE]

JACKELINE TORRES PEREZ

JACKELINE TORRES RIVERA
[ADDRESS ON FILE]

JACKELINE TORREUELLA RIVERA
[ADDRESS ON FILE]

JACKELINE VAZQUEZ BONILLA
[ADDRESS ON FILE]

JACKELINE VAZQUEZ RIOS
[ADDRESS ON FILE]

JACKELINE VAZQUEZ RIVERA
[ADDRESS ON FILE]

JACKELINE VEGA COLON
[ADDRESS ON FILE]

JACKELINE VIERA FONSECA
[ADDRESS ON FILE]

JACKELINE VIVES LEGRAND
[ADDRESS ON FILE]

JACKELLINE I BONILLA RUBET
[ADDRESS ON FILE]

JACKELYN CASTRO MALDONADO
[ADDRESS ON FILE]

JACKELYN NIEVES FIGUEROA

JACKELYN TORRES CRUZ
[ADDRESS ON FILE]

JACKIE L FRANCO RODRIGUEZ
[ADDRESS ON FILE]

JACKIE M TIRADO
[ADDRESS ON FILE]

JACKIRA DIAZ CRUZ

JACKLANE CRUZADO RODRIGUEZ
[ADDRESS ON FILE]

JACKQUELINE DOMINGUEZ CALDERON
[ADDRESS ON FILE]

JACKSIRA HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JACKSON FALCON GONZALEZ
[ADDRESS ON FILE]

JACKSON JA FIGUEROA
[ADDRESS ON FILE]

JACKSON RODRIGUEZ NEGRON
[ADDRESS ON FILE]

JACKSON VICENTE CORA
[ADDRESS ON FILE]

JACKTANIEL VAZQUEZ SOTO

JACKZEL CRUZ PAGAN

JACLYN A CASTRO CHEVERE
[ADDRESS ON FILE]

JACLYN GORRITZ PEREZ
[ADDRESS ON FILE]

JACLYN ORTIZ BOGLIO
[ADDRESS ON FILE]

JACLYN TOLEDO BELTRAN
[ADDRESS ON FILE]

JACMALICE THEARD THILLET
[ADDRESS ON FILE]

JACMALICE THEARD THILLET
[ADDRESS ON FILE]

JACMARY FIGUEROA CORREA
[ADDRESS ON FILE]

JACNIRA VELAZQUEZ ALICEA

JACOB A CLARK CRUZ

JACOB A VAN HARDEVELD

JACOB ADORNO RIVERA
[ADDRESS ON FILE]

JACOB ALICEA GARCIA
[ADDRESS ON FILE]

JACOB AMBERT RIVERA
[ADDRESS ON FILE]

JACOB BONILLA DIAZ

JACOB CEDENO AVILLAN
[ADDRESS ON FILE]

JACOB CUADRADO REYES
[ADDRESS ON FILE]

JACOB DIAZ JIMENEZ
[ADDRESS ON FILE]

JACOB FELICIANO CORTES

JACOB FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JACOB GABRIEL MENDEZ COLON
[ADDRESS ON FILE]

JACOB IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

JACOB K SANTIAGO CABRERA
[ADDRESS ON FILE]

JACOB L BRACHE VELEZ

JACOB MONTALVO CRESPO
[ADDRESS ON FILE]

JACOB NEGRON
[ADDRESS ON FILE]

JACOB PIZARRO FLORES
[ADDRESS ON FILE]

JACOB RIOS MONTALVO

JACOB RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JACOB ROMAN RAMOS

JACOB SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JACOB SANTIAGO MARCHAND
BENEFICIARIES  SSN  599101142
HC3
BOX 52208
HATILLO, PR  00659

JACOB SANTIAGO MARICHARD
[ADDRESS ON FILE]

JACOB SANTOS HERNANDEZ
[ADDRESS ON FILE]

JACOB SILVA COLON
[ADDRESS ON FILE]

JACOB TORRES HERNANDEZ
[ADDRESS ON FILE]

JACOBA BELARDO TORRES

JACOBA COLON RIVERA
[ADDRESS ON FILE]

JACOBA HERNANDEZ DIAZ
[ADDRESS ON FILE]

JACOBA MORALES TORRES
[ADDRESS ON FILE]

JACOBA OTERO ROSADO
[ADDRESS ON FILE]

JACOBINA ALCANO HERNANDEZ

JACOBINA IRAOLA OSORIO
[ADDRESS ON FILE]

JACOBINA IRAOLA OSORIO
[ADDRESS ON FILE]

JACOBINA IRAOLA OSORIO
[ADDRESS ON FILE]

JACOBINA LEBRON
[ADDRESS ON FILE]

JACOBO ALGARIN CARRERAS
[ADDRESS ON FILE]

JACOBO BAEZ GONZALEZ

JACOBO BENITEZ NAVAS
[ADDRESS ON FILE]

JACOBO BERRIOS ROSA
[ADDRESS ON FILE]

JACOBO CABRERA VAZQUEZ

JACOBO CEBOLLERO SANCHEZ

JACOBO COLON GUTIERREZ
[ADDRESS ON FILE]

JACOBO CRUZ MARTINEZ
[ADDRESS ON FILE]

JACOBO CRUZ MARTINEZ
[ADDRESS ON FILE]

JACOBO DAVILA NO APELLIDO
[ADDRESS ON FILE]

JACOBO FELICIE LOPEZ
[ADDRESS ON FILE]

JACOBO G ZAVALA
[ADDRESS ON FILE]

JACOBO GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JACOBO IRIZARRY GARCIA
[ADDRESS ON FILE]

JACOBO LOPEZ CALDERON
[ADDRESS ON FILE]

JACOBO MALDONADO COSME
[ADDRESS ON FILE]

JACOBO MAQUIVAR AMADO
[ADDRESS ON FILE]

JACOBO MARTELL RAMOS
[ADDRESS ON FILE]

JACOBO MONTAN COLLADO

JACOBO MORALES VELAZQUEZ
[ADDRESS ON FILE]

JACOBO ORTIZ JUSINO
[ADDRESS ON FILE]

JACOBO ORTIZ OJEDA
[ADDRESS ON FILE]

JACOBO PESANTE ORTIZ

JACOBO QUILES ROMAN
[ADDRESS ON FILE]

JACOBO QUINONES SANTANA
[ADDRESS ON FILE]

JACOBO RAMOS GOMEZ

JACOBO RIVERA RIVERA
[ADDRESS ON FILE]

JACOBO RODRIGUEZ NEGRON
[ADDRESS ON FILE]

JACOBO RUSSE SANTIAGO

JACOBO SANCHEZ MORALES
[ADDRESS ON FILE]

JACOBO SANCHEZ ROBLES
[ADDRESS ON FILE]

JACOBO SANCHEZ SERRANO
[ADDRESS ON FILE]

JACOBO SANTOS BURGADO
[ADDRESS ON FILE]

JACOBO TORRES SILVA
[ADDRESS ON FILE]

JACOBO VAZQUEZ ROSADO
[ADDRESS ON FILE]

JACOBO VAZQUEZ VARGAS
[ADDRESS ON FILE]

JACOBO ZAVALA NUNEZ
[ADDRESS ON FILE]

JACQUELI RODRIGUEZ VARGAS
[ADDRESS ON FILE]

JACQUELIN C NOESPALBA
[ADDRESS ON FILE]

JACQUELIN DIAZ CAMACHO
[ADDRESS ON FILE]

JACQUELIN FERNANDEZ ZAYAS
[ADDRESS ON FILE]

JACQUELIN GUIBAS COLON
[ADDRESS ON FILE]

JACQUELIN ROSARIO VILLEGAS
[ADDRESS ON FILE]

JACQUELINE ACEVEDO BERRIOS
[ADDRESS ON FILE]

JACQUELINE ACEVEDO COLON
[ADDRESS ON FILE]

JACQUELINE ACEVEDO MORALES
[ADDRESS ON FILE]

JACQUELINE AGOSTO MANZO
[ADDRESS ON FILE]

JACQUELINE AGOSTO
720 BURCH AVE
WINTER GARDEN, FL  34787

JACQUELINE ALAGO MENDEZ
[ADDRESS ON FILE]

JACQUELINE ALEJANDRO BERMUDEZ
[ADDRESS ON FILE]

JACQUELINE ALICEA BARRETO
[ADDRESS ON FILE]

JACQUELINE ALVARADO PADILLA
[ADDRESS ON FILE]

JACQUELINE ANAYA ROJAS
[ADDRESS ON FILE]

JACQUELINE AVILES APONTE
[ADDRESS ON FILE]

JACQUELINE B ROBLEDO RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE BARBOSA ORTIZ
[ADDRESS ON FILE]

JACQUELINE BEAUCHAMP CRUZ
[ADDRESS ON FILE]

JACQUELINE BERMUDEZ MELENDEZ
[ADDRESS ON FILE]

JACQUELINE BERRIOS COLON
[ADDRESS ON FILE]

JACQUELINE BERRIOS RIVERA

JACQUELINE BLEST QUIROZ
[ADDRESS ON FILE]

JACQUELINE BORGOS TABOAS
[ADDRESS ON FILE]

JACQUELINE C RIVERA CASTRO
[ADDRESS ON FILE]

JACQUELINE CALDERON RUIZ
[ADDRESS ON FILE]

JACQUELINE CAMACHO ARROYO
[ADDRESS ON FILE]

JACQUELINE CANCEL QUINONES
[ADDRESS ON FILE]

JACQUELINE CANINO TORRES
[ADDRESS ON FILE]

JACQUELINE CARRION CARRILLO

JACQUELINE CEDENO HERNANDEZ
[ADDRESS ON FILE]

JACQUELINE CENTENO CARDONA
[ADDRESS ON FILE]

JACQUELINE CHRISTIAN GONZALEZ
[ADDRESS ON FILE]

JACQUELINE COLON HERNANDEZ
[ADDRESS ON FILE]

JACQUELINE COLON REYES
[ADDRESS ON FILE]

JACQUELINE COLON VELAZQUEZ
[ADDRESS ON FILE]

JACQUELINE CORPES MELENDEZ
[ADDRESS ON FILE]

JACQUELINE CORTES VALENTIN
[ADDRESS ON FILE]

JACQUELINE CRESPO RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE CRUZ ACEVEDO
[ADDRESS ON FILE]

JACQUELINE CUPELES JUSTINIANO
[ADDRESS ON FILE]

JACQUELINE CUPELES
[ADDRESS ON FILE]

JACQUELINE D RIVERA COLON
[ADDRESS ON FILE]

JACQUELINE D RODRIGUEZ

JACQUELINE DE JESUS DE JESUS
[ADDRESS ON FILE]

JACQUELINE DE LA CRUZ DER
[ADDRESS ON FILE]

JACQUELINE DE LA CRUZ OVALLE
[ADDRESS ON FILE]

JACQUELINE DEL TORO RODRIGUEZ
PO BOX 1198
BOQUERON, PR  00622

JACQUELINE DENIS TORRUE
[ADDRESS ON FILE]

JACQUELINE DIAZ ARCE
[ADDRESS ON FILE]

JACQUELINE DIAZ MALDONADO

JACQUELINE DIAZ ROBLES
[ADDRESS ON FILE]

JACQUELINE DOMENECH TORRES
[ADDRESS ON FILE]

JACQUELINE E DIAZ MELENDEZ
[ADDRESS ON FILE]

JACQUELINE E ESCALERA
[ADDRESS ON FILE]

JACQUELINE E GUERRERO MEDINA

JACQUELINE E HERNANDEZ

JACQUELINE E ROCHE RIVERA
[ADDRESS ON FILE]

JACQUELINE ESCANDELL DOSAL
[ADDRESS ON FILE]

JACQUELINE ESTRELLA MARRERO

JACQUELINE F RAPALE BURGOS
[ADDRESS ON FILE]

JACQUELINE FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE FERRER DAVILA
[ADDRESS ON FILE]

JACQUELINE FLORES MEDINA
[ADDRESS ON FILE]

JACQUELINE GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE GOMEZ ROJAS
[ADDRESS ON FILE]

JACQUELINE GONZALEZ MORALES
[ADDRESS ON FILE]

JACQUELINE GONZALEZ RIVERA
[ADDRESS ON FILE]

JACQUELINE GONZALEZ RODRIGUEZ

JACQUELINE GONZALEZ ROSARIO
[ADDRESS ON FILE]

JACQUELINE GRAULAU LOPEZ
[ADDRESS ON FILE]

JACQUELINE GUZMAN ROSADO

JACQUELINE HENRY PEMBERTO
[ADDRESS ON FILE]

JACQUELINE HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

JACQUELINE HERNANDEZ PEREZ
[ADDRESS ON FILE]

JACQUELINE HERNANDEZ PEREZ
[ADDRESS ON FILE]

JACQUELINE HERRANS BLOISE

JACQUELINE I COSME TORRES
[ADDRESS ON FILE]

JACQUELINE I GUZMAN RIVERA

JACQUELINE I MARRERO RIVERA
[ADDRESS ON FILE]

JACQUELINE I TORRES OLIVO

JACQUELINE J CRUZ REYES
[ADDRESS ON FILE]

JACQUELINE J RIVERA SEIJO
[ADDRESS ON FILE]

JACQUELINE JA ACOSTA
[ADDRESS ON FILE]

JACQUELINE JA NIEVES
[ADDRESS ON FILE]

JACQUELINE L STONES
[ADDRESS ON FILE]

JACQUELINE LAGUER VALENTIN
[ADDRESS ON FILE]

JACQUELINE LASALLE DE JESUS

JACQUELINE LATALLADI ALICEA
[ADDRESS ON FILE]

JACQUELINE LEBRON JUSTINIANO

JACQUELINE LOPEZ BERMUDEZ
[ADDRESS ON FILE]

JACQUELINE LOPEZ COLON
[ADDRESS ON FILE]

JACQUELINE LOPEZ FLECHA
[ADDRESS ON FILE]

JACQUELINE LOPEZ LOPEZ
[ADDRESS ON FILE]

JACQUELINE LOPEZ RIVERA

JACQUELINE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE LOURIDO PEREZ
[ADDRESS ON FILE]

JACQUELINE LOURIDO PEREZ
[ADDRESS ON FILE]

JACQUELINE LUGO RAMIREZ
[ADDRESS ON FILE]

JACQUELINE M CAMACHO ROMAN
[ADDRESS ON FILE]

JACQUELINE M CINTRON ALVIR
[ADDRESS ON FILE]

JACQUELINE M COLON VAZQUEZ
[ADDRESS ON FILE]

JACQUELINE M CORDERO AGUILU
[ADDRESS ON FILE]

JACQUELINE M ORTIZ TORRES
[ADDRESS ON FILE]

JACQUELINE M RODRIGUEZ MATOS
[ADDRESS ON FILE]

JACQUELINE MAISONET BELLO
[ADDRESS ON FILE]

JACQUELINE MALDONADO RIVERA
[ADDRESS ON FILE]

JACQUELINE MANGUAL ORSINI
[ADDRESS ON FILE]

JACQUELINE MANZANO PILIER
[ADDRESS ON FILE]

JACQUELINE MARRERO SAEZ
[ADDRESS ON FILE]

JACQUELINE MARTINEZ CASTILLO

JACQUELINE MARTINEZ CHALUISANT
[ADDRESS ON FILE]

JACQUELINE MARTINEZ IRIZARRY
[ADDRESS ON FILE]

JACQUELINE MARTINEZ PENA
[ADDRESS ON FILE]

JACQUELINE MARTINEZ RIVERA
[ADDRESS ON FILE]

JACQUELINE MATEO RIVERA
[ADDRESS ON FILE]

JACQUELINE MATTEY ORTIZ
[ADDRESS ON FILE]

JACQUELINE MEDINA DONES
[ADDRESS ON FILE]

JACQUELINE MELENDEZ MENDEZ
[ADDRESS ON FILE]

JACQUELINE MELENDEZ SANTIAGO
[ADDRESS ON FILE]

JACQUELINE MERCADO PEREZ
[ADDRESS ON FILE]

JACQUELINE MERCADO SOLER
[ADDRESS ON FILE]

JACQUELINE MERLE PEREZ
[ADDRESS ON FILE]

JACQUELINE MOLINA CABRERA
[ADDRESS ON FILE]

JACQUELINE MORALES

JACQUELINE MORALES HERNANDEZ
[ADDRESS ON FILE]

JACQUELINE N COLON MALDONADO
[ADDRESS ON FILE]

JACQUELINE NARVAEZ PONS
[ADDRESS ON FILE]

JACQUELINE NORAT FLORES
[ADDRESS ON FILE]

JACQUELINE NOVAS DEBIEN
[ADDRESS ON FILE]

JACQUELINE NUNEZ GARCIA
[ADDRESS ON FILE]

JACQUELINE ORTIZ CRESPO
[ADDRESS ON FILE]

JACQUELINE ORTIZ QUINONES
[ADDRESS ON FILE]

JACQUELINE ORTIZ ROSARIO
[ADDRESS ON FILE]

JACQUELINE PADILLA CRUZ

JACQUELINE PADRO TORRES
[ADDRESS ON FILE]

JACQUELINE PEREZ CRUZ
[ADDRESS ON FILE]

JACQUELINE PEREZ CUELLO
[ADDRESS ON FILE]

JACQUELINE PEREZ FERNANDEZ
[ADDRESS ON FILE]

JACQUELINE PEREZ HERNANDEZ
[ADDRESS ON FILE]

JACQUELINE PESANTE SANTIAGO
[ADDRESS ON FILE]

JACQUELINE PICHARDO BERGES

JACQUELINE PLUMMER

JACQUELINE PONCE MENDEZ
[ADDRESS ON FILE]

JACQUELINE QUINONES TIRADO
[ADDRESS ON FILE]

JACQUELINE QUIRINDONGO DEL
[ADDRESS ON FILE]

JACQUELINE R NAZARIO RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE RAMIREZ BORRERO
[ADDRESS ON FILE]

JACQUELINE RAMOS BELTRAN
[ADDRESS ON FILE]

JACQUELINE RAMOS CABAN

JACQUELINE REY DAVILA
[ADDRESS ON FILE]

JACQUELINE REYES RIVERA
[ADDRESS ON FILE]

JACQUELINE RIOS ECHEVARRIA
[ADDRESS ON FILE]

JACQUELINE RIOS GONZALEZ
[ADDRESS ON FILE]

JACQUELINE RIOS SANTIAGO
[ADDRESS ON FILE]

JACQUELINE RIVERA CUEVAS

JACQUELINE RIVERA FIGUEROA
[ADDRESS ON FILE]

JACQUELINE RIVERA GUZMAN
[ADDRESS ON FILE]

JACQUELINE RIVERA MALDONADO
[ADDRESS ON FILE]

JACQUELINE RIVERA MORALES
[ADDRESS ON FILE]

JACQUELINE RIVERA NUNEZ
[ADDRESS ON FILE]

JACQUELINE RIVERA RIVERA
[ADDRESS ON FILE]

JACQUELINE RIVERA RIVERA
[ADDRESS ON FILE]

JACQUELINE RIVERA RIVERA
[ADDRESS ON FILE]

JACQUELINE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE RIVERA ROSADO
[ADDRESS ON FILE]

JACQUELINE RIVERA SEMIDEY
[ADDRESS ON FILE]

JACQUELINE RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JACQUELINE ROBLES FIGUEROA
[ADDRESS ON FILE]

JACQUELINE RODRIGUEZ ALCAZAR
[ADDRESS ON FILE]

JACQUELINE RODRIGUEZ CUEVAS
[ADDRESS ON FILE]

JACQUELINE RODRIGUEZ FUENTES
[ADDRESS ON FILE]

JACQUELINE RODRIGUEZ JACQUELINE
[ADDRESS ON FILE]

JACQUELINE RODRIGUEZ MANDRY

JACQUELINE RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JACQUELINE RODRIGUEZ VARGAS
[ADDRESS ON FILE]

JACQUELINE ROMAN VERA
[ADDRESS ON FILE]

JACQUELINE ROMERO CARRASQUILLO
[ADDRESS ON FILE]

JACQUELINE ROMERO VAZQUEZ
[ADDRESS ON FILE]

JACQUELINE ROQUE
PO BOX 3003
STE 65
COAMO, PR 00769

Case:17-03283-LTS Doc#:830-1 Filed:07/31/17 Entered:07/31/17 20:48:26 Desc:
Exhibit A - Creditor Matrix Page 6111 of 7067

JACQUELINE ROSA COSS
[ADDRESS ON FILE]

JACQUELINE ROSA MONTANEZ
[ADDRESS ON FILE]

JACQUELINE ROSADO AVILA
[ADDRESS ON FILE]

JACQUELINE ROSADO DIAZ

JACQUELINE ROSADO TORRES

JACQUELINE ROSAS DELGADO
[ADDRESS ON FILE]

JACQUELINE S RIVERA MEJIAS
[ADDRESS ON FILE]

JACQUELINE SANCHEZ FLORES

JACQUELINE SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JACQUELINE SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JACQUELINE SANCHEZ LEBRON
[ADDRESS ON FILE]

JACQUELINE SANCHEZ MASSA
[ADDRESS ON FILE]

JACQUELINE SANCHEZ PEREZ
[ADDRESS ON FILE]

JACQUELINE SANCHEZ REYES
[ADDRESS ON FILE]

JACQUELINE SANCHEZ SANTEL
[ADDRESS ON FILE]

JACQUELINE SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

JACQUELINE SANTIAGO CARTAGENA
[ADDRESS ON FILE]

JACQUELINE SANTIAGO ORTEGA

JACQUELINE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE SANTOS TARDY
[ADDRESS ON FILE]

JACQUELINE SEGARRA TORRES
[ADDRESS ON FILE]

JACQUELINE SERRANO FLORES
[ADDRESS ON FILE]

JACQUELINE SERRANO LOPEZ
[ADDRESS ON FILE]

JACQUELINE SILVA HERNANDEZ
[ADDRESS ON FILE]

JACQUELINE SOTO MEJIAS
[ADDRESS ON FILE]

JACQUELINE SOTO RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE STEWART
[ADDRESS ON FILE]

JACQUELINE STEWART
[ADDRESS ON FILE]

JACQUELINE SUAREZ SEDA

JACQUELINE SUAREZ TORRES
[ADDRESS ON FILE]

JACQUELINE TOBI RUIZ
[ADDRESS ON FILE]

JACQUELINE TORO RIVERA
[ADDRESS ON FILE]

JACQUELINE TORRES PENA
[ADDRESS ON FILE]

JACQUELINE TORRES RAMOS
[ADDRESS ON FILE]

JACQUELINE TORRES VERA
[ADDRESS ON FILE]

JACQUELINE TRIGO DIETRICH
COLLEGE PARK IV
1884 CALLE MODENA
SAN JUAN, PR 00921

JACQUELINE UBINAS ACOSTE
[ADDRESS ON FILE]

JACQUELINE USERA MADURO

JACQUELINE V VERA CABAN

JACQUELINE VALLEJO MUNOZ
[ADDRESS ON FILE]

JACQUELINE VARGAS ORTIZ
[ADDRESS ON FILE]

JACQUELINE VARGAS RAMIREZ
[ADDRESS ON FILE]

JACQUELINE VEGA ALVARADO
[ADDRESS ON FILE]

JACQUELINE VEGA MEDINA
[ADDRESS ON FILE]

JACQUELINE VEGA MORALES
[ADDRESS ON FILE]

JACQUELINE VEGA MORALES
[ADDRESS ON FILE]

JACQUELINE VEGA SANCHEZ
[ADDRESS ON FILE]

JACQUELINE VELEZ GALARZA
[ADDRESS ON FILE]

JACQUELINE VELEZ MENDEZ

JACQUELINE VELEZ RIVERA

JACQUELINE VENTURAS RUIZ

JACQUELINE VILLODAS LOZADA
[ADDRESS ON FILE]

JACQUELINE YOUNG ECHEVARRIA
[ADDRESS ON FILE]

JACQUELYN JORGE GONZALEZ
[ADDRESS ON FILE]

JACQUELYN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JACQUELYNE GONZALEZ QUINTANA
[ADDRESS ON FILE]

JACQUES AIME GAUTIER
[ADDRESS ON FILE]

JACQUES LEVY BRENS

JACQUES MORAILLE CAMILLE

JACZENIA HILERIO MARTINEZ
[ADDRESS ON FILE]

JADE A RIVERA BENNETT
[ADDRESS ON FILE]

JADEX CARABALLO RIVERA
[ADDRESS ON FILE]

JADEYRA RIVERA VARGAS
[ADDRESS ON FILE]

JADHIRA M COLLAZO RIVERA
[ADDRESS ON FILE]

JADIEL A ALAMO ARROYO
[ADDRESS ON FILE]

JADIEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

JADIRA ROSADO MONTALVO
[ADDRESS ON FILE]

JADISIE CRUZ ORTIZ
[ADDRESS ON FILE]

JADIX D FERNANDEZ SANYET

JADY G CIMA DE VILLA ACOSTA
[ADDRESS ON FILE]

JADYS M ROMAN TORRES
[ADDRESS ON FILE]

JAEL CASTELLANOS MELENDEZ
[ADDRESS ON FILE]

JAEL F CRUZ ARROYO

JAEL GARCIA CRUZ
[ADDRESS ON FILE]

JAEL GONZALEZ AGOSTO
[ADDRESS ON FILE]

JAEL SALVA
[ADDRESS ON FILE]

JAELIZ M PEREZ LAUSELL

JAELYN I OTERO RIVERA
[ADDRESS ON FILE]

JAEN CALEB SOTO RIOS

JAEN RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

JAFET A AYMAT FAS
[ADDRESS ON FILE]

JAFET DE LEON MARCANO
[ADDRESS ON FILE]

JAFET FERREIRA MERCED
[ADDRESS ON FILE]

JAFET J ORTIZ OTERO
[ADDRESS ON FILE]

JAFET M MEDINA GARCIA
[ADDRESS ON FILE]

JAFET PADILLA FIGUEROA
[ADDRESS ON FILE]

JAFET PADUA DAVILA
[ADDRESS ON FILE]

JAFET RIVERA ORTIZ
[ADDRESS ON FILE]

JAFET TORRES ORTIZ
[ADDRESS ON FILE]

JAFET V ACOSTA LAGUER
[ADDRESS ON FILE]

JAFETH BAEZ ROSSY
[ADDRESS ON FILE]

JAFETH ZAPATA ALMODOVAR
[ADDRESS ON FILE]

JAFETH ZAPATA ALMODOVAR
[ADDRESS ON FILE]

JAFFER M SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JAFFET RAMOS DIAZ
[ADDRESS ON FILE]

JAFFNNETTE J RIVERA COLLADO
[ADDRESS ON FILE]

JAFHET FALU GARCIA
[ADDRESS ON FILE]

JAGADI RODRIGUEZ CANALES
[ADDRESS ON FILE]

JAGER COLON
[ADDRESS ON FILE]

JAHADIEL RODRIGUEZ SERRANO

JAHAIDA GUZMAN ROSARIO
[ADDRESS ON FILE]

JAHAIMY A REYES GONZALEZ
[ADDRESS ON FILE]

JAHAIRA BELTRAN PAGAN

JAHAIRA CAMACHO ARROYO
[ADDRESS ON FILE]

JAHAIRA CARRION OCASIO
[ADDRESS ON FILE]

JAHAIRA COTTO TORRES
[ADDRESS ON FILE]

JAHAIRA DELGADO MARQUEZ
[ADDRESS ON FILE]

JAHAIRA E CLEMENTE RIVERA
[ADDRESS ON FILE]

JAHAIRA FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JAHAIRA GARCIA OROZCO
[ADDRESS ON FILE]

JAHAIRA GONZALEZ DEL
[ADDRESS ON FILE]

JAHAIRA HERNANDEZ SANTOS

JAHAIRA IVETTE SANCHEZ TORRES

JAHAIRA L CONDE ADORNO
[ADDRESS ON FILE]

JAHAIRA L GARCIA DIAZ

JAHAIRA L VAZQUEZ AQUINO
[ADDRESS ON FILE]

JAHAIRA LOPEZ RIVERA

JAHAIRA MARTINEZ LEON
[ADDRESS ON FILE]

JAHAIRA MELENDEZ MARQUEZ
[ADDRESS ON FILE]

JAHAIRA MORALES CLAUDIO

JAHAIRA MORALES FIGUEROA
[ADDRESS ON FILE]

JAHAIRA OLMEDA FIGUEROA
[ADDRESS ON FILE]

JAHAIRA ORTIZ OSORIO
[ADDRESS ON FILE]

JAHAIRA OTERO GARCIA
[ADDRESS ON FILE]

JAHAIRA PAGAN MANZUETA
[ADDRESS ON FILE]

JAHAIRA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JAHAIRA RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JAHAIRA ROSADO COLLAZO
[ADDRESS ON FILE]

JAHAIRA ROSADO COSME

JAHAIRA ROSARIO COLON
[ADDRESS ON FILE]

JAHAIRA SANTIAGO QUINON
[ADDRESS ON FILE]

JAHAIRA SERRANO GONZALEZ
[ADDRESS ON FILE]

JAHAIRA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JAHAIRA VISALDEN CONCEPCION
[ADDRESS ON FILE]

JAHANNA ALICARO DONES
[ADDRESS ON FILE]

JAHAYRA COLON SANES

JAHAYRA MUNIZ
[ADDRESS ON FILE]

JAHDIEL FRANCIS VAZQUEZ VAZQUEZ

JAHFET MATOS FUENTES
[ADDRESS ON FILE]

JAHNNISMA MURPHY ESPINOSA
[ADDRESS ON FILE]

JAHNNISMARY RIVERA SANTIAGO
[ADDRESS ON FILE]

JAHNNY RODRIGUEZ MAISONET
[ADDRESS ON FILE]

JAHNNY RODRIGUEZ MAISONET
[ADDRESS ON FILE]

JAHZ MALDONADO FIGUEROA
[ADDRESS ON FILE]

JAI CONCEPCION CANDELARIO
[ADDRESS ON FILE]

JAIAN OCASIO SANTIAGO
[ADDRESS ON FILE]

JAICIKA M ROMAN CASTRO
[ADDRESS ON FILE]

JAIDELICE ENCARNACION LOPEZ
[ADDRESS ON FILE]

JAIDEN C RIVERA CRESPO
[ADDRESS ON FILE]

JAIDITH CAJIGAS VEGA

JAIDYS EALDEBOL ROMAN
[ADDRESS ON FILE]

JAILEEN J BERRIOS BERRIOS
[ADDRESS ON FILE]

JAILEEN MOLINA IRIZARRY
[ADDRESS ON FILE]

JAILENE ACEVEDO GUZMAN
[ADDRESS ON FILE]

JAILENE ALVAREZ NEGRON

JAILENE RIVERA MONTES
[ADDRESS ON FILE]

JAILENE ROSARIO CAVANAUGH
[ADDRESS ON FILE]

JAILINE ENCARNACION LOPEZ
[ADDRESS ON FILE]

JAILINE FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JAILINE VELAZQUEZ SOTO
[ADDRESS ON FILE]

JAILISSE ROSARIO VICENTE

JAILLIANY COLLAZO MARTINEZ
[ADDRESS ON FILE]

JAILYN JA COLON
[ADDRESS ON FILE]

JAILYN M AYALA LEON
[ADDRESS ON FILE]

JAILYN PEREZ CONTES
[ADDRESS ON FILE]

JAILYN RESTO COTTO

JAILYN RIVERA

JAILYN VIRUET NEVAREZ
[ADDRESS ON FILE]

JAIME A A ALVAREZ PAGAN
[ADDRESS ON FILE]

JAIME A ALEMAN DIAZ
[ADDRESS ON FILE]

JAIME A ALVAREZ PAGAN
[ADDRESS ON FILE]

JAIME A BELGODERE JULIA
[ADDRESS ON FILE]

JAIME A BROWN NIEVES
[ADDRESS ON FILE]

JAIME A COLLAZO GONZALEZ
[ADDRESS ON FILE]

JAIME A COLLAZO MORALES
[ADDRESS ON FILE]

JAIME A COLON APONTE

JAIME A COLON GONZALEZ
[ADDRESS ON FILE]

JAIME A CONCEPCION CANDELARIO
[ADDRESS ON FILE]

JAIME A CUEVAS PADILLA
[ADDRESS ON FILE]

JAIME A DENIZARD VELEZ
[ADDRESS ON FILE]

JAIME A DIAZ O'NEILL
[ADDRESS ON FILE]

JAIME A EL KOURY
[ADDRESS ON FILE]

JAIME A FIGARELLA COLON
[ADDRESS ON FILE]

JAIME A JESUS PLA
[ADDRESS ON FILE]

JAIME A LAFUENTE RIVERA
[ADDRESS ON FILE]

JAIME A LOPEZ MENDEZ
[ADDRESS ON FILE]

JAIME A LOPEZ QUINONES
[ADDRESS ON FILE]

JAIME A MARTINEZ BRITO

JAIME A MUNIZ GONZALEZ
[ADDRESS ON FILE]

JAIME A OLIVELLA CATONI
[ADDRESS ON FILE]

JAIME A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME A PEREZ SANTIAGO
[ADDRESS ON FILE]

JAIME A PEREZ VALERA
[ADDRESS ON FILE]

JAIME A PEREZ
PO BOX 275
FLORIDA, PR  00650

JAIME A PICÓ MUNOZ
[ADDRESS ON FILE]

JAIME A RAMOS GONZALEZ
[ADDRESS ON FILE]

JAIME A RETEGUIS ORTIZ
[ADDRESS ON FILE]

JAIME A ROSARIO PEREZ
[ADDRESS ON FILE]

JAIME A SANTIAGO RAMOS
[ADDRESS ON FILE]

JAIME A URIBE HERNANDEZ

JAIME A VARGAS PAGAN
[ADDRESS ON FILE]

JAIME A VAZQUEZ COLON
[ADDRESS ON FILE]

JAIME A VAZQUEZ PEREZ
[ADDRESS ON FILE]

JAIME A VEGA CURRY
[ADDRESS ON FILE]

JAIME A VIDRO SALDANA
[ADDRESS ON FILE]

JAIME A VILA PEREZ

JAIME A YORDAN GOMEZ
[ADDRESS ON FILE]

JAIME A ZAPATA RIVERA
[ADDRESS ON FILE]

JAIME A ZAYAS MARTINEZ
[ADDRESS ON FILE]

JAIME ABREU GARCIA
[ADDRESS ON FILE]

JAIME ABREU RIOS
[ADDRESS ON FILE]

JAIME ACEVEDO BONET
[ADDRESS ON FILE]

JAIME ACOSTA BISBAL
[ADDRESS ON FILE]

JAIME ACOSTA CHARNECO
[ADDRESS ON FILE]

JAIME ACOSTA OSUNA
[ADDRESS ON FILE]

JAIME ACOSTA TORRES
[ADDRESS ON FILE]

JAIME ACOSTA VELARDE

JAIME AGOSTO ADAMS
[ADDRESS ON FILE]

JAIME AHORRIO
[ADDRESS ON FILE]

JAIME AIRIZARRY DIAZ
[ADDRESS ON FILE]

JAIME ALDARONDO QUINONES

JAIME ALDARONDO VELAZQUEZ
[ADDRESS ON FILE]

JAIME ALDEBOL AGOSTO
[ADDRESS ON FILE]

JAIME ALEMAN SOTOMAYOR
[ADDRESS ON FILE]

JAIME ALERS PELLICIER
[ADDRESS ON FILE]

JAIME ALICEA ACEVEDO
[ADDRESS ON FILE]

JAIME ALICEA MENDEZ
[ADDRESS ON FILE]

JAIME ALICEA MILLET
[ADDRESS ON FILE]

JAIME ALICEA MILLET
[ADDRESS ON FILE]

JAIME ALICEA MILLET
[ADDRESS ON FILE]

JAIME ALMENDRO MARTINEZ

JAIME ALMESTICA ROSA
[ADDRESS ON FILE]

JAIME ALMODOVAR

JAIME ALMODOVAR RODRIQUEZ

JAIME ALVAREZ ALVARADO
[ADDRESS ON FILE]

JAIME ALVAREZ CAMPESINO
[ADDRESS ON FILE]

JAIME ALVAREZ LAUREANO
[ADDRESS ON FILE]

JAIME ALVAREZ MALDONADO
[ADDRESS ON FILE]

JAIME ALVAREZ MARTINEZ
[ADDRESS ON FILE]

JAIME ALVAREZ TORRES
[ADDRESS ON FILE]

JAIME ALVELO BURGOS
[ADDRESS ON FILE]

JAIME AMADOR CHAVES
[ADDRESS ON FILE]

JAIME A MARTINEZ PAGAN
[ADDRESS ON FILE]

JAIME ANDINO MENDEZ
[ADDRESS ON FILE]

JAIME APONTE CONCEPCION
[ADDRESS ON FILE]

JAIME APONTE GARCIA
[ADDRESS ON FILE]

JAIME APONTE REYES
[ADDRESS ON FILE]

JAIME APONTE REYES
[ADDRESS ON FILE]

JAIME APONTE RODRIGUEZ
[ADDRESS ON FILE]

JAIME APONTE
[ADDRESS ON FILE]

JAIME ARBEX ZAMORANO
[ADDRESS ON FILE]

JAIME ARODRIGUEZ
[ADDRESS ON FILE]

JAIME ARROYO CRESPO

JAIME ARROYO ORTIZ
[ADDRESS ON FILE]

JAIME ARROYO RODRIGUEZ
[ADDRESS ON FILE]

JAIME AVILES DELGADO
[ADDRESS ON FILE]

JAIME AVILES ORTIZ
[ADDRESS ON FILE]

JAIME AVILES RIVERA
[ADDRESS ON FILE]

JAIME AVILES SANCHEZ
[ADDRESS ON FILE]

JAIME AYALA

JAIME AYALA CASTILLO
[ADDRESS ON FILE]

JAIME AYALA OTERO
[ADDRESS ON FILE]

JAIME AYALA PASTRANA
[ADDRESS ON FILE]

JAIME AYALA SILVA
[ADDRESS ON FILE]

JAIME AYALA TORRES

JAIME B FUSTER BERLINGERI
[ADDRESS ON FILE]

JAIME B GALVAN MUNOZ
[ADDRESS ON FILE]

JAIME BABILONIA HERNANDEZ

JAIME BAEZ BENITEZ
[ADDRESS ON FILE]

JAIME BAEZ MILLAN
[ADDRESS ON FILE]

JAIME BAEZ PACHECO
[ADDRESS ON FILE]

JAIME BAEZ ROMAN
[ADDRESS ON FILE]

JAIME BALLESTEROS NAVEDO
[ADDRESS ON FILE]

JAIME BANCHS ALVARADO
[ADDRESS ON FILE]

JAIME BANCHS MALDONADO

JAIME BARCELO LOPEZ
[ADDRESS ON FILE]

JAIME BARRETO CAMACHO
[ADDRESS ON FILE]

JAIME BASCO RODRIGUEZ
[ADDRESS ON FILE]

JAIME BASCO VELEZ
[ADDRESS ON FILE]

JAIME BATISTA GONZALEZ
[ADDRESS ON FILE]

JAIME BAUZA MARRERO

JAIME BELARDO PEREZ
[ADDRESS ON FILE]

JAIME BENGOCHEA PAGAN
[ADDRESS ON FILE]

JAIME BENITEZ FONTANEZ
[ADDRESS ON FILE]

JAIME BENITEZ MALDONADO
[ADDRESS ON FILE]

JAIME BERMUDEZ BAEZ
[ADDRESS ON FILE]

JAIME BERMUDEZ FONSECA
[ADDRESS ON FILE]

JAIME BERNARD BERMUDEZ
[ADDRESS ON FILE]

JAIME BERRIOS RIVERA

JAIME BETANCOURT LEBRON
[ADDRESS ON FILE]

JAIME BISBAL RODRIGUEZ

JAIME BLANCH REYES
[ADDRESS ON FILE]

JAIME BLAS GONZALEZ
[ADDRESS ON FILE]

JAIME BONILLA ALVAREZ
[ADDRESS ON FILE]

JAIME BONILLA BARDEGUEZ
[ADDRESS ON FILE]

JAIME BONILLA MARTINEZ
[ADDRESS ON FILE]

JAIME BONILLA RAMOS
[ADDRESS ON FILE]

JAIME BORGES NEGRON
[ADDRESS ON FILE]

JAIME BORIA RODRIGUEZ
[ADDRESS ON FILE]

JAIME BORIA TORRES
[ADDRESS ON FILE]

JAIME BORRERO RODRIGUEZ
[ADDRESS ON FILE]

JAIME BOSCH LOPEZ
[ADDRESS ON FILE]

JAIME BOU SANCHEZ
[ADDRESS ON FILE]

JAIME BOURBON PINA

JAIME BRAVO CASTRO
[ADDRESS ON FILE]

JAIME BRAVO OCHOA
[ADDRESS ON FILE]

JAIME BRAVO VARGAS
[ADDRESS ON FILE]

JAIME BROWN VIGO
[ADDRESS ON FILE]

JAIME BROWN WESSELHOPT
[ADDRESS ON FILE]

JAIME BUJOSA ALVAREZ

JAIME BULTRON DOMENECH
[ADDRESS ON FILE]

JAIME BURGOS BENITEZ
[ADDRESS ON FILE]

JAIME BURGOS BERRIOS

JAIME BURGOS PEREZ
[ADDRESS ON FILE]

JAIME BURGOS VAZQUEZ
[ADDRESS ON FILE]

JAIME BUSQUETS VAZQUEZ
[ADDRESS ON FILE]

JAIME C BORGES BERMUDEZ
[ADDRESS ON FILE]

JAIME C RIOS COLORADO
[ADDRESS ON FILE]

JAIME CABALLERO ALVAREZ
[ADDRESS ON FILE]

JAIME CABASSAS ASENCIO
[ADDRESS ON FILE]

JAIME CABRE IRIZARRY
[ADDRESS ON FILE]

JAIME CABRERA MORALES

JAIME CABRERA PEREZ
[ADDRESS ON FILE]

JAIME CABRERA SANTIAGO
[ADDRESS ON FILE]

JAIME CALDERON ALVAREZ

JAIME CALDERON CARRASQUILLO
[ADDRESS ON FILE]

JAIME CALDERON
[ADDRESS ON FILE]

JAIME CALZADA TRENCHE
[ADDRESS ON FILE]

JAIME CAMACHO ALAMEDA
[ADDRESS ON FILE]

JAIME CAMACHO CORALES
[ADDRESS ON FILE]

JAIME CAMACHO CORALES
[ADDRESS ON FILE]

JAIME CAMACHO GARCIA
[ADDRESS ON FILE]

JAIME CAMACHO GOMEZ
[ADDRESS ON FILE]

JAIME CANABAL DURAND
[ADDRESS ON FILE]

JAIME CANALES VELASQUEZ
[ADDRESS ON FILE]

JAIME CANCEL RIVERA
[ADDRESS ON FILE]

JAIME CARABALLO COLON
[ADDRESS ON FILE]

JAIME CARAZO RODRIGUEZ
[ADDRESS ON FILE]

JAIME CARDONA CARDONA

JAIME CARDONA MERCADO

JAIME CARMONA RIVERA
[ADDRESS ON FILE]

JAIME CARO RAMOS
[ADDRESS ON FILE]

JAIME CARRASQUILLO CORREA
[ADDRESS ON FILE]

JAIME CARTAGENA CARTAGENA
[ADDRESS ON FILE]

JAIME CARTAGENA FRANCO
[ADDRESS ON FILE]

JAIME CARVAJAL ROSA
[ADDRESS ON FILE]

JAIME CASAS REYES
[ADDRESS ON FILE]

JAIME CASTANER CUYAR
[ADDRESS ON FILE]

JAIME CASTRO RIVERA
[ADDRESS ON FILE]

JAIME CEDENO GARCIA
[ADDRESS ON FILE]

JAIME CENTENO CARRERO
[ADDRESS ON FILE]

JAIME CEPEDA RIVERA
[ADDRESS ON FILE]

JAIME CHAVES GONZALEZ
[ADDRESS ON FILE]

JAIME CINTRON CARABALLO
[ADDRESS ON FILE]

JAIME CINTRON HERNANDEZ
[ADDRESS ON FILE]

JAIME CINTRON LOPEZ
[ADDRESS ON FILE]

JAIME CINTRON RAMOS
[ADDRESS ON FILE]

JAIME CINTRON RODRIGUEZ
[ADDRESS ON FILE]

JAIME CINTRON ZAMBRANA
[ADDRESS ON FILE]

JAIME CLASSEN GONZALEZ

JAIME CLEMENTE RODRIGUEZ
[ADDRESS ON FILE]

JAIME CLOTE CASTILLO
[ADDRESS ON FILE]

JAIME COBB BETANCOURT
[ADDRESS ON FILE]

JAIME COCHRAN BERMUDEZ
[ADDRESS ON FILE]

JAIME COLL CRUZ
[ADDRESS ON FILE]

JAIME COLLEY SANCHEZ
[ADDRESS ON FILE]

JAIME COLON COLON
[ADDRESS ON FILE]

JAIME COLON ENCARNACION

JAIME COLON GARCIA
[ADDRESS ON FILE]

JAIME COLON LEBRON
[ADDRESS ON FILE]

JAIME COLON MALAVE
[ADDRESS ON FILE]

JAIME COLON MALDONADO

JAIME COLON NAZARIO
[ADDRESS ON FILE]

JAIME COLON QUINONES
[ADDRESS ON FILE]

JAIME COLON SALICHS
[ADDRESS ON FILE]

JAIME COLON SANTANA
[ADDRESS ON FILE]

JAIME CONCEPCION CRESPO
[ADDRESS ON FILE]

JAIME CORDERO CUSTODIO
[ADDRESS ON FILE]

JAIME CORDERO FELICIANO

JAIME CORDERO GOMEZ
[ADDRESS ON FILE]

JAIME CORDERO RAMOS
[ADDRESS ON FILE]

JAIME CORDOVA ACOSTA

JAIME CORDOVA MONTEZUMA

JAIME CORREA ACEVEDO
[ADDRESS ON FILE]

JAIME CORREA NEGRON
[ADDRESS ON FILE]

JAIME CORTES PELLOT
[ADDRESS ON FILE]

JAIME CORTES VARGAS
[ADDRESS ON FILE]

JAIME COSME OLIVER
[ADDRESS ON FILE]

JAIME COSTAS PONS
[ADDRESS ON FILE]

JAIME COTTO CALZADA
[ADDRESS ON FILE]

JAIME COTTO DIAZ
[ADDRESS ON FILE]

JAIME CRESPO DEL VALLE
[ADDRESS ON FILE]

JAIME CRESPO DELGADO
[ADDRESS ON FILE]

JAIME CRESPO JAIME

JAIME CRESPO MONTANEZ
10 BRANDYWINE ROAD
FORDS, NJ 08863

JAIME CRUZ ARZUAGA
[ADDRESS ON FILE]

JAIME CRUZ CLASS
[ADDRESS ON FILE]

JAIME CRUZ DEL VALLE
HC60 BOX 42154
SAN LORENZO, PR 00754-9036

JAIME CRUZ FONSECA
[ADDRESS ON FILE]

JAIME CRUZ GONZALEZ
[ADDRESS ON FILE]

JAIME CRUZ LAPORTE
[ADDRESS ON FILE]

JAIME CRUZ LOPEZ
[ADDRESS ON FILE]

JAIME CRUZ LUCIANO
[ADDRESS ON FILE]

JAIME CRUZ MEDINA
[ADDRESS ON FILE]

JAIME CRUZ ORTIZ
[ADDRESS ON FILE]

JAIME CRUZ QUINONES
[ADDRESS ON FILE]

JAIME CRUZ REYES
[ADDRESS ON FILE]

JAIME CRUZ RIVERA
[ADDRESS ON FILE]

JAIME CRUZ SANTIAGO
[ADDRESS ON FILE]

JAIME CRUZ VEGA
[ADDRESS ON FILE]

JAIME CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JAIME CRUZ VELEZ
[ADDRESS ON FILE]

JAIME CRUZ VELEZ
[ADDRESS ON FILE]

JAIME CUADRO NEGRON
[ADDRESS ON FILE]

JAIME CUMBA ACEVEDO
[ADDRESS ON FILE]

JAIME CURBELO RUIZ
[ADDRESS ON FILE]

JAIME D ADORNO CANALES
[ADDRESS ON FILE]

JAIME D DE JESUS TORRES
[ADDRESS ON FILE]

JAIME D JESUS FRED

JAIME D MARTINEZ RIVERA
[ADDRESS ON FILE]

JAIME D OLIVERAS MARTINEZ
[ADDRESS ON FILE]

JAIME D ROSARIO PEREZ

JAIME DAVID SUAREZ CARRION

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6125 of 7067

JAIME DAVILA GARCIA
[ADDRESS ON FILE]

JAIME DAVILA MEDINA
[ADDRESS ON FILE]

JAIME DE JESUS
[ADDRESS ON FILE]

JAIME DE LA CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JAIME DE LA TORRES SANCHEZ
[ADDRESS ON FILE]

JAIME DEGRAFF RAMOS
[ADDRESS ON FILE]

JAIME DEL VALLE
[ADDRESS ON FILE]

JAIME DELGADO DELGADO
[ADDRESS ON FILE]

JAIME DELGADO SERRANO
[ADDRESS ON FILE]

JAIME DESIDERIO TEXIDOR
[ADDRESS ON FILE]

JAIME DETRES ROSADO
[ADDRESS ON FILE]

JAIME DEUSDEDIT VAZQUEZ
[ADDRESS ON FILE]

JAIME DEVARIE SANTIAGO
[ADDRESS ON FILE]

JAIME DIAZ ARROYO
[ADDRESS ON FILE]

JAIME DIAZ AVILES
[ADDRESS ON FILE]

JAIME DIAZ CASTRO

JAIME DIAZ DIAZ
[ADDRESS ON FILE]

JAIME DIAZ DIAZ
[ADDRESS ON FILE]

JAIME DIAZ HERNANDEZ
[ADDRESS ON FILE]

JAIME DIAZ JORGE
[ADDRESS ON FILE]

JAIME DIAZ LOZADA
[ADDRESS ON FILE]

JAIME DIAZ PEREZ

JAIME DIAZ PLAZA
[ADDRESS ON FILE]

JAIME DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME DIAZ SANTIAGO
[ADDRESS ON FILE]

JAIME DIAZ VILLEGAS
[ADDRESS ON FILE]

JAIME DOMENECH VALE
[ADDRESS ON FILE]

JAIME DOMENECH VAZQUEZ
[ADDRESS ON FILE]

JAIME DOMINGUEZ TIRADO
[ADDRESS ON FILE]

JAIME E ARROYO RIVERA
[ADDRESS ON FILE]

JAIME E CANABAL LOPEZ

JAIME E CRUZ ALVAREZ
[ADDRESS ON FILE]

JAIME E CRUZ CANDELARIA
[ADDRESS ON FILE]

JAIME E DAVILA SANTINI
[ADDRESS ON FILE]

JAIME E DETRES JUSTINIANO
[ADDRESS ON FILE]

JAIME E DETRES ROSADO
[ADDRESS ON FILE]

JAIME E DIAZ SOLA
[ADDRESS ON FILE]

JAIME E E GONZALEZ PEREZ
[ADDRESS ON FILE]

JAIME E E LAGUNA LEDESMA
[ADDRESS ON FILE]

JAIME E E LOPEZ TOSADO
[ADDRESS ON FILE]

JAIME E E SANTIAGO ROSARIO
[ADDRESS ON FILE]

JAIME E ENCARNACION CASTRO
[ADDRESS ON FILE]

JAIME E GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JAIME E GONZALEZ RIVERA
[ADDRESS ON FILE]

JAIME E GONZALEZ TORRES
[ADDRESS ON FILE]

JAIME E LAGUNA LEDESMA
[ADDRESS ON FILE]

JAIME E LOPEZ MICHELI
[ADDRESS ON FILE]

JAIME E LOPEZ RIVERA
[ADDRESS ON FILE]

JAIME E MARRERO SANTIAGO
[ADDRESS ON FILE]

JAIME E MARRERO VELEZ
[ADDRESS ON FILE]

JAIME E MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

JAIME E MARTY TROCHE
[ADDRESS ON FILE]

JAIME E ORTIZ MARTINEZ

JAIME E ORTIZ RIVERA
[ADDRESS ON FILE]

JAIME E OTERO MAS

JAIME E PARES CACHO

JAIME E PEREZ BERDECIA
[ADDRESS ON FILE]

JAIME E PEREZ GARCIA
[ADDRESS ON FILE]

JAIME E RAMIREZ ACOSTA
[ADDRESS ON FILE]

JAIME E ROCHE DIAZ
[ADDRESS ON FILE]

JAIME E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JAIME E ROSADO RODRIGUEZ
[ADDRESS ON FILE]

JAIME E RUIZMONTALV O

JAIME E SEDA RIVERA
[ADDRESS ON FILE]

JAIME E SOLLA ORTIZ
[ADDRESS ON FILE]

JAIME E TORRES ORTIZ
[ADDRESS ON FILE]

JAIME E TORRES ORTIZ
[ADDRESS ON FILE]

JAIME E TORRES SANTIAGO
[ADDRESS ON FILE]

JAIME E VALLE ARROYO
[ADDRESS ON FILE]

JAIME E VEGA RUIZ
[ADDRESS ON FILE]

JAIME E VELAZQUEZ ACOSTA
[ADDRESS ON FILE]

JAIME E VELEZ SOTO
[ADDRESS ON FILE]

JAIME E ZEQUEIRA ROMAN
[ADDRESS ON FILE]

JAIME ECHEVARRIA ARCE
[ADDRESS ON FILE]

JAIME ECHEVARRIA ARCE
[ADDRESS ON FILE]

JAIME ECHEVARRIA LUGO
[ADDRESS ON FILE]

JAIME ELIAS CORREA
[ADDRESS ON FILE]

JAIME ELIAS CORREA
[ADDRESS ON FILE]

JAIME ENCARNACION REYES

JAIME ESCALERA CLEMENTE
[ADDRESS ON FILE]

JAIME ESTEVES MARTINEZ
[ADDRESS ON FILE]

JAIME ESTRADA VELEZ
[ADDRESS ON FILE]

JAIME F MELDONADO

JAIME F OLIVER FRIAS
[ADDRESS ON FILE]

JAIME F RIVERA GARCIA

JAIME F RODRIGUEZ JULIA
[ADDRESS ON FILE]

JAIME F RODRIGUEZ NAZARIO
[ADDRESS ON FILE]

JAIME F RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JAIME F VILLETA GARCIA
[ADDRESS ON FILE]

JAIME FARDONK SERRANO
[ADDRESS ON FILE]

JAIME FELICIANO RIVERA
[ADDRESS ON FILE]

JAIME FELICIANO VALENTIN
[ADDRESS ON FILE]

JAIME FELICIANO VILA

JAIME FERMAINT FELICIANO
[ADDRESS ON FILE]

JAIME FERNANDEZ MARRERO
[ADDRESS ON FILE]

JAIME FERNANDEZ MORALES
[ADDRESS ON FILE]

JAIME FERNANDEZ MORALES
[ADDRESS ON FILE]

JAIME FERNANDEZ POVEZ
[ADDRESS ON FILE]

JAIME FERRA MORELL

JAIME FERRER RODRIGUEZ
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR 00969-3515

JAIME FERRER RODRIGUEZ
JARD DE MONTEHIEDRA
903 AVE 1500 MONTEHIEDRA
SAN JUAN, PR 00926

JAIME FERRER RODRIGUEZ
JARDINES DE MONTEHIEDRA
903 AVE 1500 MONTEHIEDRA
SAN JUAN, PR 00926

JAIME FIGUEROA FREYRE
[ADDRESS ON FILE]

JAIME FIGUEROA RIVERA

JAIME FIGUEROA SANTIAGO

JAIME FIGUEROA
[ADDRESS ON FILE]

JAIME FLORES DIAZ
[ADDRESS ON FILE]

JAIME FLORES LLERAS
[ADDRESS ON FILE]

JAIME FLORES TORRES

JAIME FONSECA VAZQUEZ
[ADDRESS ON FILE]

JAIME FONTANET BONILLA
[ADDRESS ON FILE]

JAIME FRANCO GARAY
[ADDRESS ON FILE]

JAIME FRANCO PELLICIER
[ADDRESS ON FILE]

JAIME FRANK PAGANACCI

JAIME FRANK RAMIREZ
[ADDRESS ON FILE]

JAIME FRATICELLI RODRIGUEZ
[ADDRESS ON FILE]

JAIME FUENTES PABON
[ADDRESS ON FILE]

JAIME G BALSEIRO JULIA

JAIME G CARRERO ORRIA
[ADDRESS ON FILE]

JAIME G G BRUCKMAN IRIZARRY
[ADDRESS ON FILE]

JAIME G MIGUELES VAZQUEZ
[ADDRESS ON FILE]

JAIME G SAQUEBO ROSA

JAIME G ZAYAS MEDINA
[ADDRESS ON FILE]

JAIME GALARZA AYUSO
[ADDRESS ON FILE]

JAIME GALARZA VAZQUEZ

JAIME GALINDEZ HERNANDEZ

JAIME GALVAN ALDARONDO
[ADDRESS ON FILE]

JAIME GARCIA ALVARADO
[ADDRESS ON FILE]

JAIME GARCIA BUTLER
[ADDRESS ON FILE]

JAIME GARCIA CRESPO
[ADDRESS ON FILE]

JAIME GARCIA LANDRAU
[ADDRESS ON FILE]

JAIME GARCIA RIVERA
[ADDRESS ON FILE]

JAIME GARCIA RUIZ
[ADDRESS ON FILE]

JAIME GARCIA SOTO
[ADDRESS ON FILE]

JAIME GARCIA SOTO
[ADDRESS ON FILE]

JAIME GARCIA TRINIDAD
[ADDRESS ON FILE]

JAIME GARCIA VALLE
[ADDRESS ON FILE]

JAIME GONZALEZ BRUM
[ADDRESS ON FILE]

JAIME GONZALEZ DIAZ
[ADDRESS ON FILE]

JAIME GONZALEZ LOPERENA
[ADDRESS ON FILE]

JAIME GONZALEZ LORENZO
[ADDRESS ON FILE]

JAIME GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JAIME GONZALEZ MORALES
[ADDRESS ON FILE]

JAIME GONZALEZ OLAVARRIA
[ADDRESS ON FILE]

JAIME GONZALEZ QUINONES
[ADDRESS ON FILE]

JAIME GONZALEZ RIVERA

JAIME GONZALEZ RODRIGUE
[ADDRESS ON FILE]

JAIME GONZALEZ RUIZ
[ADDRESS ON FILE]

JAIME GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JAIME GONZALEZ TORRES
[ADDRESS ON FILE]

JAIME GONZALEZ TORRES
[ADDRESS ON FILE]

JAIME GONZALEZ TORRES
[ADDRESS ON FILE]

JAIME GREEN MALDONADO

JAIME GUTIERREZ AMIERO
[ADDRESS ON FILE]

JAIME GUZMAN RENTA
[ADDRESS ON FILE]

JAIME GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

JAIME GUZMAN ROSARIO
[ADDRESS ON FILE]

JAIME H BARLUCEA MALDONADO

JAIME H CASTRO VELEZ
[ADDRESS ON FILE]

JAIME H HERNANDEZ REYES
[ADDRESS ON FILE]

JAIME H JULIA MARTINEZ

JAIME H MONROIG VELEZ

JAIME H RIVAS BARBOSA
[ADDRESS ON FILE]

JAIME H RODRIGUEZ VAZQUEZ

JAIME H VALLES HERNANDEZ
[ADDRESS ON FILE]

JAIME H ZAYAS ORTIZ

JAIME HERNANDEZ BONILLA
[ADDRESS ON FILE]

JAIME HERNANDEZ CABAN
[ADDRESS ON FILE]

JAIME HERNANDEZ CHAPARRO
[ADDRESS ON FILE]

JAIME HERNANDEZ CHAPARRO
[ADDRESS ON FILE]

JAIME HERNANDEZ CHAPARRO
[ADDRESS ON FILE]

JAIME HERNANDEZ CUADRAD
[ADDRESS ON FILE]

JAIME HERNANDEZ FERRER
[ADDRESS ON FILE]

JAIME HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JAIME HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

JAIME HERNANDEZ RIVERA
[ADDRESS ON FILE]

JAIME HERNANDEZ SANTIAGO

JAIME HERNANDEZ VILLARIN
[ADDRESS ON FILE]

JAIME HUERTAS CLAUDIO
[ADDRESS ON FILE]

JAIME HUERTAS MORENO
[ADDRESS ON FILE]

JAIME I MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JAIME I ORTIZ RIVERA
[ADDRESS ON FILE]

JAIME I ROSARIO PEREZ
[ADDRESS ON FILE]

JAIME I ZIZELMAN MARTINEZ
[ADDRESS ON FILE]

JAIME IRIZARRY CARABALLO
[ADDRESS ON FILE]

JAIME IRIZARRY CORDERO
[ADDRESS ON FILE]

JAIME IRIZARRY DELGADO
[ADDRESS ON FILE]

JAIME IRIZARRY GARCIA
[ADDRESS ON FILE]

JAIME IRIZARRY GONZALEZ
[ADDRESS ON FILE]

JAIME IRIZARRY GONZALEZ
[ADDRESS ON FILE]

JAIME IRIZARRY OJEDA
[ADDRESS ON FILE]

JAIME IRIZARRY TORO
[ADDRESS ON FILE]

JAIME IVAN ALMODOVAR
[ADDRESS ON FILE]

JAIME IVAN RIVAS BARBOSA

JAIME J ALMODOVAR SILVA
[ADDRESS ON FILE]

JAIME J APONTE ARCE
[ADDRESS ON FILE]

JAIME J CASASNOVAS GONZALEZ
[ADDRESS ON FILE]

JAIME J DOMINGUEZ JIMENEZ
[ADDRESS ON FILE]

JAIME J GONZALEZ TORRES

JAIME J GREEN MORALES
[ADDRESS ON FILE]

JAIME J GUEVARA RODRIGUEZ
[ADDRESS ON FILE]

JAIME J HERNANDEZ DOMINGUEZ
[ADDRESS ON FILE]

JAIME J JIMENEZ RIVERA
[ADDRESS ON FILE]

JAIME J JULIA VARGAS
[ADDRESS ON FILE]

JAIME J MATTEI SANTOS
[ADDRESS ON FILE]

JAIME J MONT BRUTON

JAIME J MORALES RIVERA
[ADDRESS ON FILE]

JAIME J OORTA AGOSTO
[ADDRESS ON FILE]

JAIME J ORTIZ TORRES
[ADDRESS ON FILE]

JAIME J PALOU LOPEZ
[ADDRESS ON FILE]

JAIME J PALOU RIVAS
[ADDRESS ON FILE]

JAIME J PALOU RIVAS
[ADDRESS ON FILE]

JAIME J PEREZ SANCHEZ
[ADDRESS ON FILE]

JAIME J RALDIRIS DURAN
[ADDRESS ON FILE]

JAIME J RAMIREZ GARCIA
[ADDRESS ON FILE]

JAIME J RAMOS HERNANDEZ
[ADDRESS ON FILE]

JAIME J RIOS NIEVES
[ADDRESS ON FILE]

JAIME J RIVERA MOLINA
[ADDRESS ON FILE]

JAIME J RODRIGUEZ TALAVERA
[ADDRESS ON FILE]

JAIME J ROLDAN DIAZ
[ADDRESS ON FILE]

JAIME J ROSARIO GARCIA
[ADDRESS ON FILE]

JAIME J RUIZ GUZMAN
[ADDRESS ON FILE]

JAIME J SANTIAGO FELICIANO
[ADDRESS ON FILE]

JAIME J SEGARRA HERNANDEZ
[ADDRESS ON FILE]

JAIME J VAZQUEZ RIVERA

JAIME J ZAMPIEROLLO VILA
[ADDRESS ON FILE]

JAIME JA AVAZQUEZ

JAIME JA CORTES
[ADDRESS ON FILE]

JAIME JA GUZMAN
[ADDRESS ON FILE]

JAIME JA JAIME

JAIME JA LRIVERA

JAIME JA RRODRIGUEZ
[ADDRESS ON FILE]

JAIME JA RUIZ
[ADDRESS ON FILE]

JAIME JAIME ARROYO
[ADDRESS ON FILE]

JAIME JESUS LUGO
[ADDRESS ON FILE]

JAIME JESUS
[ADDRESS ON FILE]

JAIME JIMENES DIAZ
[ADDRESS ON FILE]

JAIME JIMENEZ CABRERA
[ADDRESS ON FILE]

JAIME JIMENEZ DIAZ
[ADDRESS ON FILE]

JAIME JIMENEZ LOPEZ
[ADDRESS ON FILE]

JAIME JIMENEZ MENDOZA
[ADDRESS ON FILE]

JAIME JIMENEZ PEREZ
[ADDRESS ON FILE]

JAIME JIMENEZ RUIZ
[ADDRESS ON FILE]

JAIME K GHIGLIOTTY PEREZ
[ADDRESS ON FILE]

JAIME K K GONZALEZ AZAR
[ADDRESS ON FILE]

JAIME KING RAMOS

JAIME L ACOSTA VELEZ
[ADDRESS ON FILE]

JAIME L ALFARO ALFARO
[ADDRESS ON FILE]

JAIME L ALGARIN ORTIZ
[ADDRESS ON FILE]

JAIME L ALMESTICA ORTIZ
[ADDRESS ON FILE]

JAIME L ALONSO RODRIQUEZ
[ADDRESS ON FILE]

JAIME L ALVAREZ VAZQUEZ

JAIME L APONTE RODRIGUEZ
[ADDRESS ON FILE]

JAIME L BAEZ PACHECO
[ADDRESS ON FILE]

JAIME L BAEZ PACHECO
[ADDRESS ON FILE]

JAIME L BROWN ACOSTA
[ADDRESS ON FILE]

JAIME L CANABAL PEREZ
[ADDRESS ON FILE]

JAIME L CANABEL PEREZ

JAIME L CANTRES OCASIO
[ADDRESS ON FILE]

JAIME L CARMONA GERENA
[ADDRESS ON FILE]

JAIME L CHEVERE ALFONSO

JAIME L COLON ALICEA
[ADDRESS ON FILE]

JAIME L CONDE MONTES
[ADDRESS ON FILE]

JAIME L DANOIS FIGUEROA
[ADDRESS ON FILE]

JAIME L DAVILA PIMENTEL
[ADDRESS ON FILE]

JAIME L ECHEVARRIA ACEVEDO
[ADDRESS ON FILE]

JAIME L FIGUEROA DE JESUS

JAIME L FIGUEROA SUAREZ
[ADDRESS ON FILE]

JAIME L FLORES PERALES
[ADDRESS ON FILE]

JAIME L FORT PINEIRO
[ADDRESS ON FILE]

JAIME L GARCIA MARIN
[ADDRESS ON FILE]

JAIME L GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JAIME L GONZALEZ NIEVES
[ADDRESS ON FILE]

JAIME L GONZALEZ ORTIZ
[ADDRESS ON FILE]

JAIME L GONZALEZ VARGAS

JAIME L GUTIERREZ JAIME
[ADDRESS ON FILE]

JAIME L HERNANDEZ APONTE
[ADDRESS ON FILE]

JAIME L HERNANDEZ DE LEON
[ADDRESS ON FILE]

JAIME L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME L HERNANDEZ SOLIS

JAIME L JUSINO ALICEA
[ADDRESS ON FILE]

JAIME L L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME L L PADILLA VARGAS
[ADDRESS ON FILE]

JAIME L L RIVERA TORRES
[ADDRESS ON FILE]

JAIME L L VASALLO PICA
[ADDRESS ON FILE]

JAIME L L ZAMBRANA GRANA
[ADDRESS ON FILE]

JAIME L LAUREANO LAUREANO

JAIME L LAUREANO SANCHEZ
[ADDRESS ON FILE]

JAIME L LAUREANO SANCHEZ
[ADDRESS ON FILE]

JAIME L LOPEZ DIAZ
[ADDRESS ON FILE]

JAIME L LOPEZ FIGUEROA
[ADDRESS ON FILE]

JAIME L LOPEZ MARTINEZ
[ADDRESS ON FILE]

JAIME L LOPEZ ROSARIO
[ADDRESS ON FILE]

JAIME L LOPEZ ROSARIO
[ADDRESS ON FILE]

JAIME L LOYOLA ALDARONDO

JAIME L MARTINEZ BRACERO
[ADDRESS ON FILE]

JAIME L MARTINEZ GARCIA
[ADDRESS ON FILE]

JAIME L MARTINEZ HERNAN
[ADDRESS ON FILE]

JAIME L MARTINEZ MONTALVO
[ADDRESS ON FILE]

JAIME L MATIAS CARRELO
[ADDRESS ON FILE]

JAIME L MEDINA RODRIGUEZ
[ADDRESS ON FILE]

JAIME L MIRO BALLESTER
[ADDRESS ON FILE]

JAIME L MORENO JIMENEZ
[ADDRESS ON FILE]

JAIME L NAZARIO YORDAN

JAIME L NIEVES AYALA
[ADDRESS ON FILE]

JAIME L NIEVES VARGAS
[ADDRESS ON FILE]

JAIME L OJEDA BERIO

JAIME L OLIVO QUINONES
[ADDRESS ON FILE]

JAIME L ORTIZ SANTIAGO
[ADDRESS ON FILE]

JAIME L OSORIO CEPEDA

JAIME L PEREZ MARTINEZ
[ADDRESS ON FILE]

JAIME L PEREZ ROLDAN
[ADDRESS ON FILE]

JAIME L PEREZ TORRES
[ADDRESS ON FILE]

JAIME L PRIETO HERNANDEZ

JAIME L RAMOS ECHEVARRIA
[ADDRESS ON FILE]

JAIME L RAMOS SANTIAGO
[ADDRESS ON FILE]

JAIME L REYES VELEZ
[ADDRESS ON FILE]

JAIME L RIVERA DE JESUS
[ADDRESS ON FILE]

JAIME L RIVERA NEGRON
[ADDRESS ON FILE]

JAIME L RIVERA ORTIZ
[ADDRESS ON FILE]

JAIME L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JAIME L RODRIGUEZ MAYSONET
[ADDRESS ON FILE]

JAIME L RODRIGUEZ ROSADO
[ADDRESS ON FILE]

JAIME L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JAIME L ROMAN VEGA
[ADDRESS ON FILE]

JAIME L ROSARIO MELENDEZ
[ADDRESS ON FILE]

JAIME L SALABARRIA CLOTE

JAIME L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JAIME L SEMIDEY DIAZ
ADM SISTEMA DE RETIRO
HATO REY, PR 00940

JAIME L SERRANO RUIZ
[ADDRESS ON FILE]

JAIME L SOTOMAYOR COLON
[ADDRESS ON FILE]

JAIME L TORRES

JAIME L TORRES ARROYO
[ADDRESS ON FILE]

JAIME L TORRES BIANCHI
[ADDRESS ON FILE]

JAIME L TORRES MALDONADO

JAIME L TORRES SERRANO
[ADDRESS ON FILE]

JAIME L TORRES SERRANO
[ADDRESS ON FILE]

JAIME L TORRES TORRES
[ADDRESS ON FILE]

JAIME L TORRES TORRES
[ADDRESS ON FILE]

JAIME L VASALLO ACEVEDO
[ADDRESS ON FILE]

JAIME L VAZQUEZ COLON
[ADDRESS ON FILE]

JAIME L VAZQUEZ DE JESUS
[ADDRESS ON FILE]

JAIME L VEGA SANTIAGO
[ADDRESS ON FILE]

JAIME L VELASCO SANTOS
[ADDRESS ON FILE]

JAIME L VELAZQUEZ TORRES
[ADDRESS ON FILE]

JAIME L VELAZQUEZ TORRES
[ADDRESS ON FILE]

JAIME L ZAMBRANA GRANA
[ADDRESS ON FILE]

JAIME L ZAYAS TORRES
[ADDRESS ON FILE]

JAIME LAGUNA HERNANDEZ
[ADDRESS ON FILE]

JAIME LAGUNA RIVERA
[ADDRESS ON FILE]

JAIME LAMOURT TOSADO
[ADDRESS ON FILE]

JAIME LAUSELL ALICEA
[ADDRESS ON FILE]

JAIME LAZU MELENDEZ
[ADDRESS ON FILE]

JAIME LEBRON CINTRON
[ADDRESS ON FILE]

JAIME LEBRON DIAZ
[ADDRESS ON FILE]

JAIME LEBRON ORTIZ
[ADDRESS ON FILE]

JAIME LEBRON Y SOCORRO CINTRON
[ADDRESS ON FILE]

JAIME LEON TORRES
[ADDRESS ON FILE]

JAIME LLAMBES RAPADO
[ADDRESS ON FILE]

JAIME LLANERA HEREIDA
[ADDRESS ON FILE]

JAIME LLOPIZ NAZARIO
[ADDRESS ON FILE]

JAIME LOIS ORTIZ
[ADDRESS ON FILE]

JAIME LOPEZ ALOMAR
[ADDRESS ON FILE]

JAIME LOPEZ CARINO
[ADDRESS ON FILE]

JAIME LOPEZ CASTRO
[ADDRESS ON FILE]

JAIME LOPEZ CRESPO

JAIME LOPEZ ESCOBATE

JAIME LOPEZ GONZALEZ
[ADDRESS ON FILE]

JAIME LOPEZ IRIZARRY
[ADDRESS ON FILE]

JAIME LOPEZ LAVIENA
[ADDRESS ON FILE]

JAIME LOPEZ LOPEZ
[ADDRESS ON FILE]

JAIME LOPEZ MELENDEZ
[ADDRESS ON FILE]

JAIME LOPEZ PEREZ
[ADDRESS ON FILE]

JAIME LOPEZ QUINONEZ

JAIME LOPEZ RIVERA
[ADDRESS ON FILE]

JAIME LOPEZ ROSA
[ADDRESS ON FILE]

JAIME LOPEZ ROSA
[ADDRESS ON FILE]

JAIME LOPEZ TAPIA
[ADDRESS ON FILE]

JAIME LOPEZ VARGAS
[ADDRESS ON FILE]

JAIME LOPEZ Y ADA S LOPEZ
URB MONTEBELLO
C ZURENA  8
HORMIGUEROS, PR  00670

JAIME LORENZO LOPEZ
[ADDRESS ON FILE]

JAIME LORENZO NIEVES

JAIME LUCIANO LOPEZ
[ADDRESS ON FILE]

JAIME LUGO ACOSTA
[ADDRESS ON FILE]

JAIME LUGO COLON
[ADDRESS ON FILE]

JAIME LUGO CUADRADO
[ADDRESS ON FILE]

JAIME LUGO FELICIANO
[ADDRESS ON FILE]

JAIME LUGO MENDOZA
[ADDRESS ON FILE]

JAIME LUGO PEREZ
[ADDRESS ON FILE]

JAIME LUIS RAMOS CARO
[ADDRESS ON FILE]

JAIME M COLOM RODRIGUEZ
[ADDRESS ON FILE]

JAIME M FIGUERO A RODRIGUE

JAIME M GALARZA GUADALUPE
[ADDRESS ON FILE]

JAIME M LOPEZ OTERO
[ADDRESS ON FILE]

JAIME M M TOUS RODRIGUEZ
[ADDRESS ON FILE]

JAIME M MATOS MOLINA

JAIME M PELLOT PEREZ
[ADDRESS ON FILE]

JAIME M ROSA MALAVE
[ADDRESS ON FILE]

JAIME M SANTIAGO PINEIRO
[ADDRESS ON FILE]

JAIME M STEVENSON MEDINA

JAIME M TORO ESPINET

JAIME M TORRES CORNIER
[ADDRESS ON FILE]

JAIME M VIDAL FELIX
[ADDRESS ON FILE]

JAIME MACHADO CHAVEZ
[ADDRESS ON FILE]

JAIME MALAVE ADAMES
[ADDRESS ON FILE]

JAIME MALAVE LOPEZ
[ADDRESS ON FILE]

JAIME MALDONADO APONTE
[ADDRESS ON FILE]

JAIME MALDONADO GONZALEZ
[ADDRESS ON FILE]

JAIME MALDONADO GRAZIANI
[ADDRESS ON FILE]

JAIME MALDONADO JESUS
[ADDRESS ON FILE]

JAIME MALDONADO MALDONADO
[ADDRESS ON FILE]

JAIME MALDONADO MORALES
[ADDRESS ON FILE]

JAIME MALDONADO MOYA
[ADDRESS ON FILE]

JAIME MALDONADO RIVERA

JAIME MALDONADO ROCHE
[ADDRESS ON FILE]

JAIME MALDONADO VILLAFANE

JAIME MANGUAL RODRIGUEZ
[ADDRESS ON FILE]

JAIME MARCANO DIAZ
[ADDRESS ON FILE]

JAIME MARCANO HERNANDEZ
[ADDRESS ON FILE]

JAIME MARRERO VAZQUEZ
[ADDRESS ON FILE]

JAIME MARTE PEREZ
[ADDRESS ON FILE]

JAIME MARTELL VARGAS
[ADDRESS ON FILE]

JAIME MARTINEZ ABRAMS
[ADDRESS ON FILE]

JAIME MARTINEZ ARCE
[ADDRESS ON FILE]

JAIME MARTINEZ BRACERO
[ADDRESS ON FILE]

JAIME MARTINEZ CORTES
[ADDRESS ON FILE]

JAIME MARTINEZ DIAZ
[ADDRESS ON FILE]

JAIME MARTINEZ ECHEVARRIA
[ADDRESS ON FILE]

JAIME MARTINEZ HERNANDEZ

JAIME MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JAIME MARTINEZ QUINONES
[ADDRESS ON FILE]

JAIME MARTINEZ RAMIREZ
[ADDRESS ON FILE]

JAIME MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME MARTINEZ TORRES

JAIME MARTINEZ VILLANUEVA
[ADDRESS ON FILE]

JAIME MASSANET BETANCOURT
[ADDRESS ON FILE]

JAIME MATIAS CARRELO
[ADDRESS ON FILE]

JAIME MATOS IRIZARRY
[ADDRESS ON FILE]

JAIME MATOS RESTO
[ADDRESS ON FILE]

JAIME MATOS RESTO
[ADDRESS ON FILE]

JAIME MATOS RIVERA
[ADDRESS ON FILE]

JAIME MAYOL TORRES
[ADDRESS ON FILE]

JAIME MAYSONET OSORIO
[ADDRESS ON FILE]

JAIME MEDINA CRESPO
[ADDRESS ON FILE]

JAIME MEDINA GUZMAN
[ADDRESS ON FILE]

JAIME MEDINA MEDINA
[ADDRESS ON FILE]

JAIME MEDINA MERCADO
[ADDRESS ON FILE]

JAIME MEDINA PIZARRO    JAIME MEDINA RODRIGUEZ    JAIME MEDINA VELAZQUEZ

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6140 of 7067

JAIME MELENDEZ CASAS
[ADDRESS ON FILE]

JAIME MELENDEZ COLON
[ADDRESS ON FILE]

JAIME MELENDEZ MELENDEZ
[ADDRESS ON FILE]

JAIME MELENDEZ POLANCO
[ADDRESS ON FILE]

JAIME MELENDEZ POLANCO
[ADDRESS ON FILE]

JAIME MERCADER GONZALEZ
[ADDRESS ON FILE]

JAIME MERCADO ALAMEDA
[ADDRESS ON FILE]

JAIME MERCADO ALMODOVAR
[ADDRESS ON FILE]

JAIME MERCADO DIAZ
[ADDRESS ON FILE]

JAIME MERCADO GONZALEZ
[ADDRESS ON FILE]

JAIME MERCADO MARTINEZ
[ADDRESS ON FILE]

JAIME MERCADO MORAN
[ADDRESS ON FILE]

JAIME MERCADO MORILLO
[ADDRESS ON FILE]

JAIME MERCADO SOTO
[ADDRESS ON FILE]

JAIME MERCADO VAZQUEZ

JAIME MERCED CARABALLO
[ADDRESS ON FILE]

JAIME MIRABAL GONZALEZ
[ADDRESS ON FILE]

JAIME MIRANDA ADORNO
[ADDRESS ON FILE]

JAIME MIRANDA COLON
[ADDRESS ON FILE]

JAIME MIRANDA
[ADDRESS ON FILE]

JAIME MOCTEZUMA ROSADO
[ADDRESS ON FILE]

JAIME MOLINA PEREZ
[ADDRESS ON FILE]

JAIME MOLINA VARGAS
[ADDRESS ON FILE]

JAIME MONGE LICEAGA

JAIME MONROIG QUILES
[ADDRESS ON FILE]

JAIME MONTALVO HERNANDEZ
[ADDRESS ON FILE]

JAIME MONTALVO SANTIAGO
[ADDRESS ON FILE]

JAIME MONTANEZ CASTRO
[ADDRESS ON FILE]

JAIME MORA CRUZ
[ADDRESS ON FILE]

JAIME MORALES GARCIA
[ADDRESS ON FILE]

JAIME MORALES MARTINEZ
[ADDRESS ON FILE]

JAIME MORALES MORALES
[ADDRESS ON FILE]

JAIME MORALES NEGRON
[ADDRESS ON FILE]

JAIME MORALES ONEILL
[ADDRESS ON FILE]

JAIME MORALES PONCE

JAIME MORALES RIVERA
[ADDRESS ON FILE]

JAIME MORALES RODRIGUEZ
[ADDRESS ON FILE]

JAIME MORALES VALLES
[ADDRESS ON FILE]

JAIME MORENO PAGAN
[ADDRESS ON FILE]

JAIME MORENO PAGAN
[ADDRESS ON FILE]

JAIME MOUNIER RODRIGUEZ
[ADDRESS ON FILE]

JAIME MUNET TORRES
[ADDRESS ON FILE]

JAIME MUNOZ CANCEL
[ADDRESS ON FILE]

JAIME N ACEVEDO GARCIA
[ADDRESS ON FILE]

JAIME N N CASELLAS BLANCO
[ADDRESS ON FILE]

JAIME N N VENTURA MERCADO
[ADDRESS ON FILE]

JAIME N OLIVENCIA VELEZ
[ADDRESS ON FILE]

JAIME N ROMAN PAGAN
[ADDRESS ON FILE]

JAIME N VAZQUEZ APONTE
[ADDRESS ON FILE]

JAIME N VENTURA MERCADO
[ADDRESS ON FILE]

JAIME NAJERA MONTES
HC 3 BOX 4048
FLORIDA, PR  00650-9562

JAIME NAZARIO BURGOS
[ADDRESS ON FILE]

JAIME NAZARIO NEGRON
[ADDRESS ON FILE]

JAIME NAZARIO PENA
[ADDRESS ON FILE]

JAIME NEGRON CRUZ
[ADDRESS ON FILE]

JAIME NEGRON IZQUIERDO
[ADDRESS ON FILE]

JAIME NEGRON LOPEZ
[ADDRESS ON FILE]

JAIME NEGRON OLIVO
[ADDRESS ON FILE]

JAIME NEGRON RIVERA
[ADDRESS ON FILE]

JAIME NEGRON RIVERA
[ADDRESS ON FILE]

JAIME NEGRON VAZQUEZ
[ADDRESS ON FILE]

JAIME NIEVES ACEVEDO
[ADDRESS ON FILE]

JAIME NIEVES CRUZ
[ADDRESS ON FILE]

JAIME NIEVES FIGUEROA
[ADDRESS ON FILE]

JAIME NIEVES HERNANDEZ
[ADDRESS ON FILE]

JAIME NIEVES OTERO
[ADDRESS ON FILE]

JAIME NIEVES REYES
[ADDRESS ON FILE]

JAIME NIEVES VARGAS
[ADDRESS ON FILE]

JAIME NIEVES VAZQUEZ

JAIME NOGUERAS ARBELO
[ADDRESS ON FILE]

JAIME NOGUERAS RODRI
[ADDRESS ON FILE]

JAIME NOGUERAS RODRIGUEZ
[ADDRESS ON FILE]

JAIME NUNEZ LOPEZ
[ADDRESS ON FILE]

JAIME O ALICEA DE JESUS

JAIME O BERNARD RODRIGUEZ
[ADDRESS ON FILE]

JAIME O BOFILL CALERO

JAIME O CAMACHO BADO
[ADDRESS ON FILE]

JAIME O CARRASQUILLO VALLE
[ADDRESS ON FILE]

JAIME O CARRASQUILLO VALLE
[ADDRESS ON FILE]

JAIME O DIAZ MULLER
[ADDRESS ON FILE]

JAIME O ESCRIBANO RIVERA
[ADDRESS ON FILE]

JAIME O FIGUEROA REYES
[ADDRESS ON FILE]

JAIME O GUZMAN
[ADDRESS ON FILE]

JAIME O MARIN ORTEGA

JAIME O MERCADO RIVERA

JAIME O O CRUZ HERNANDEZ
[ADDRESS ON FILE]

JAIME O QUINONES FELIX

JAIME O RIOS CARDONA
[ADDRESS ON FILE]

JAIME O RIVERA RIVERA
[ADDRESS ON FILE]

JAIME O RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JAIME O RIVERA ROSADO
[ADDRESS ON FILE]

JAIME O ROBLES IRIZARRY

JAIME O ROSADO BELTRAN
[ADDRESS ON FILE]

JAIME O SANTIAGO FLORES
[ADDRESS ON FILE]

JAIME O VARGAS IRIZARRY
[ADDRESS ON FILE]

JAIME O VAZQUEZ RIVERA
[ADDRESS ON FILE]

JAIME O VIERA FERMASNT
[ADDRESS ON FILE]

JAIME OCASIO RODRIGUEZ
[ADDRESS ON FILE]

JAIME OJEDA PADILLA
[ADDRESS ON FILE]

JAIME OLIVER BAS
[ADDRESS ON FILE]

JAIME OLIVERAS PELUYERA
[ADDRESS ON FILE]

JAIME OMAR CRUZ DELFI
[ADDRESS ON FILE]

JAIME OQUENDO TORRES
[ADDRESS ON FILE]

JAIME ORTEGA QUILES
[ADDRESS ON FILE]

JAIME ORTIZ

JAIME ORTIZ ARCE
[ADDRESS ON FILE]

JAIME ORTIZ CRUZ
[ADDRESS ON FILE]

JAIME ORTIZ DE
[ADDRESS ON FILE]

JAIME ORTIZ GONZALEZ
[ADDRESS ON FILE]

JAIME ORTIZ GONZALEZ
[ADDRESS ON FILE]

JAIME ORTIZ IRIZARRY
[ADDRESS ON FILE]

JAIME ORTIZ KUILAN
[ADDRESS ON FILE]

JAIME ORTIZ LUCIANO
[ADDRESS ON FILE]

JAIME ORTIZ OTERO
[ADDRESS ON FILE]

JAIME ORTIZ RIVERA
[ADDRESS ON FILE]

JAIME OSORIO QUINONES
[ADDRESS ON FILE]

JAIME OTERO MARTINEZ
[ADDRESS ON FILE]

JAIME OTERO RIVERA
[ADDRESS ON FILE]

JAIME OTERO RODRIGUEZ
[ADDRESS ON FILE]

JAIME OTERO SEMPRIT
[ADDRESS ON FILE]

JAIME OTERO VILELLA
[ADDRESS ON FILE]

JAIME OTERO
[ADDRESS ON FILE]

JAIME P RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

JAIME PABEY RIVERA
[ADDRESS ON FILE]

JAIME PABON ORTIZ
[ADDRESS ON FILE]

JAIME PABON VALLES
[ADDRESS ON FILE]

JAIME PACHECO GONZALEZ
[ADDRESS ON FILE]

JAIME PADILLA MORALES
[ADDRESS ON FILE]

JAIME PADOVANI FORES
[ADDRESS ON FILE]

JAIME PAGAN ORTIZ

JAIME PAGAN SANTANA
[ADDRESS ON FILE]

JAIME PAGAN
[ADDRESS ON FILE]

JAIME PALACIOS SANTOS

JAIME PELLOT FELICIANO

JAIME PENA OLMEDA
[ADDRESS ON FILE]

JAIME PENA ROSARIO
[ADDRESS ON FILE]

JAIME PEREA MERCADO
[ADDRESS ON FILE]

JAIME PEREZ COLON
[ADDRESS ON FILE]

JAIME PEREZ CRUZ
[ADDRESS ON FILE]

JAIME PEREZ DELGADO
[ADDRESS ON FILE]

JAIME PEREZ FIGUEROA
[ADDRESS ON FILE]

JAIME PEREZ FIGUEROA
[ADDRESS ON FILE]

JAIME PEREZ FIGUEROA
[ADDRESS ON FILE]

JAIME PEREZ GRAULAU
[ADDRESS ON FILE]

JAIME PEREZ HERNANDEZ
[ADDRESS ON FILE]

JAIME PEREZ IGARTUA
[ADDRESS ON FILE]

JAIME PEREZ LOPEZ
[ADDRESS ON FILE]

JAIME PEREZ MENDEZ
[ADDRESS ON FILE]

JAIME PEREZ MIRANDA
[ADDRESS ON FILE]

JAIME PEREZ MORALES
[ADDRESS ON FILE]

JAIME PEREZ NAZARIO
[ADDRESS ON FILE]

JAIME PEREZ RIOS
[ADDRESS ON FILE]

JAIME PEREZ RIVERA

JAIME PEREZ ROSADO
[ADDRESS ON FILE]

JAIME PEREZ SANTA
[ADDRESS ON FILE]

JAIME PEREZ SANTA
[ADDRESS ON FILE]

JAIME PEREZ SEGARRA

JAIME PEREZ VELAZQUEZ
[ADDRESS ON FILE]

JAIME PINEIRO RODRIGUEZ
[ADDRESS ON FILE]

JAIME PINERO RODRIGUEZ
[ADDRESS ON FILE]

JAIME PINET RAMOS
[ADDRESS ON FILE]

JAIME PIZARRO PEREZ
[ADDRESS ON FILE]

JAIME PONCE SUAREZ
[ADDRESS ON FILE]

JAIME PORTALATIN ORTIZ

JAIME POU VALDEJULLY

JAIME PUIG BENITEZ

JAIME PUJOLS RODRIGUEZ
[ADDRESS ON FILE]

JAIME QUEVEDO CORTES

JAIME QUILES RIVERA
[ADDRESS ON FILE]

JAIME QUILES RODRIGUEZ
[ADDRESS ON FILE]

JAIME QUILES ROSADO
[ADDRESS ON FILE]

JAIME QUILES SOTO
[ADDRESS ON FILE]

JAIME QUINONES MEDINA
[ADDRESS ON FILE]

JAIME QUINONES VELAZCO
[ADDRESS ON FILE]

JAIME QUIONES MEDINA
[ADDRESS ON FILE]

JAIME R ARROYO MARRERO
[ADDRESS ON FILE]

JAIME R CALERO
[ADDRESS ON FILE]

JAIME R CALZADA MARRERO
ADMSISTEMA RETIRO
HATO REY, PR 00940

JAIME R COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

JAIME R GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JAIME R GEORGE RIVERA

JAIME R GONZALEZ FERNANDEZ
[ADDRESS ON FILE]

JAIME R IRIZARRY RIVERA
[ADDRESS ON FILE]

JAIME R JUSTICIA
[ADDRESS ON FILE]

JAIME R LOPEZ BENITE
[ADDRESS ON FILE]

JAIME R LOPEZ BENITEZ
[ADDRESS ON FILE]

JAIME R MELENDEZ MORALES
[ADDRESS ON FILE]

JAIME R MORALES CORDERO
[ADDRESS ON FILE]

JAIME R PADILLA OJEDA
[ADDRESS ON FILE]

JAIME R PAGAN RODRIGUEZ
[ADDRESS ON FILE]

JAIME R PEREZ SANTIAGO
[ADDRESS ON FILE]

JAIME R QUILICHINI GARCIA

JAIME R R VAZQUEZ BURGOS
[ADDRESS ON FILE]

JAIME R RENTAS RIVERA
[ADDRESS ON FILE]

JAIME R RIVERA FLORES
[ADDRESS ON FILE]

JAIME R RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JAIME R SANCHEZ VILLALONGO

JAIME R TORRES RIVERA
[ADDRESS ON FILE]

JAIME R VALERO ALVAREZ
[ADDRESS ON FILE]

JAIME R VARAS OTERO

JAIME R VAZQUEZ BURGOS
[ADDRESS ON FILE]

JAIME R VELEZ AUGUSTO

JAIME R VELEZ FORTUNO
[ADDRESS ON FILE]

JAIME RAFFOLS VELEZ
[ADDRESS ON FILE]

JAIME RAMASSAT CINTRON
[ADDRESS ON FILE]

JAIME RAMIREZ GARCIA
[ADDRESS ON FILE]

JAIME RAMIREZ ROSARIO
[ADDRESS ON FILE]

JAIME RAMIREZ SANTANA
[ADDRESS ON FILE]

JAIME RAMIREZ VALENTIN
[ADDRESS ON FILE]

JAIME RAMOS CAMACHO
[ADDRESS ON FILE]

JAIME RAMOS COLON
[ADDRESS ON FILE]

JAIME RAMOS CORDERO
[ADDRESS ON FILE]

JAIME RAMOS GONZALEZ
[ADDRESS ON FILE]

JAIME RAMOS MONTERO
[ADDRESS ON FILE]

JAIME RAMOS REPOLLET
[ADDRESS ON FILE]

JAIME RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JAIME RAMOS VARGAS
[ADDRESS ON FILE]

JAIME RECIO BAEZ
[ADDRESS ON FILE]

JAIME RENTA ACOSTA
[ADDRESS ON FILE]

JAIME RENTAS FIGUEROA
[ADDRESS ON FILE]

JAIME REVERON ROMAN
[ADDRESS ON FILE]

JAIME REYES CORDERO
[ADDRESS ON FILE]

JAIME REYES DELGADO
[ADDRESS ON FILE]

JAIME REYES FERNANDEZ
[ADDRESS ON FILE]

JAIME REYES GONZALEZ
[ADDRESS ON FILE]

JAIME RIERA SEIVANE
[ADDRESS ON FILE]

JAIME RIOS MAYSONET
[ADDRESS ON FILE]

JAIME RIOS OCASIO
[ADDRESS ON FILE]

JAIME RIOS RIVERA
[ADDRESS ON FILE]

JAIME RIOS RODRIGUEZ
[ADDRESS ON FILE]

JAIME RIOS ROSADO
[ADDRESS ON FILE]

JAIME RIVAS BARBOSA
[ADDRESS ON FILE]

JAIME RIVAS MALDONADO
[ADDRESS ON FILE]

JAIME RIVERA ACEVEDO
[ADDRESS ON FILE]

JAIME RIVERA ALGARIN
[ADDRESS ON FILE]

JAIME RIVERA ALVAREZ

JAIME RIVERA BAEZ
[ADDRESS ON FILE]

JAIME RIVERA BURGOS
[ADDRESS ON FILE]

JAIME RIVERA CRUZ
[ADDRESS ON FILE]

JAIME RIVERA DE JESUS
[ADDRESS ON FILE]

JAIME RIVERA DUENO
[ADDRESS ON FILE]

JAIME RIVERA DURAN
[ADDRESS ON FILE]

JAIME RIVERA EMMANUELLI

JAIME RIVERA FERNANDEZ

JAIME RIVERA FONTANEZ
[ADDRESS ON FILE]

JAIME RIVERA GARCIA
[ADDRESS ON FILE]

JAIME RIVERA GARCIA
[ADDRESS ON FILE]

JAIME RIVERA IRIZARRY
[ADDRESS ON FILE]

JAIME RIVERA JESUS
[ADDRESS ON FILE]

JAIME RIVERA LEBRON
[ADDRESS ON FILE]

JAIME RIVERA LINARES
[ADDRESS ON FILE]

JAIME RIVERA LOPEZ
[ADDRESS ON FILE]

JAIME RIVERA LOPEZ
[ADDRESS ON FILE]

JAIME RIVERA MALDONADO
[ADDRESS ON FILE]

JAIME RIVERA MARRERO
[ADDRESS ON FILE]

JAIME RIVERA MARTIR
[ADDRESS ON FILE]

JAIME RIVERA MENDEZ
[ADDRESS ON FILE]

JAIME RIVERA MIRANDA
[ADDRESS ON FILE]

JAIME RIVERA NUNEZ
[ADDRESS ON FILE]

JAIME RIVERA ORTIZ
[ADDRESS ON FILE]

JAIME RIVERA ORTIZ
[ADDRESS ON FILE]

JAIME RIVERA RIOS
[ADDRESS ON FILE]

JAIME RIVERA RIVERA
[ADDRESS ON FILE]

JAIME RIVERA RIVERA
[ADDRESS ON FILE]

JAIME RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JAIME RIVERA ROMAN
[ADDRESS ON FILE]

JAIME RIVERA ROSADO
[ADDRESS ON FILE]

JAIME RIVERA SANTIAGO
[ADDRESS ON FILE]

JAIME ROBLES ROMAN
[ADDRESS ON FILE]

JAIME ROBLES VEGA
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit Additional Matrix   Page 6149 of 7067

JAIME RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

JAIME RODRIGUEZ BARBOSA
[ADDRESS ON FILE]

JAIME RODRIGUEZ BARROSO
[ADDRESS ON FILE]

JAIME RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

JAIME RODRIGUEZ CANCEL
[ADDRESS ON FILE]

JAIME RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

JAIME RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

JAIME RODRIGUEZ CESTARY
[ADDRESS ON FILE]

JAIME RODRIGUEZ COLON
[ADDRESS ON FILE]

JAIME RODRIGUEZ COLON
[ADDRESS ON FILE]

JAIME RODRIGUEZ CRUZ

JAIME RODRIGUEZ DAVILA
[ADDRESS ON FILE]

JAIME RODRIGUEZ DONES
[ADDRESS ON FILE]

JAIME RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JAIME RODRIGUEZ FLORES
[ADDRESS ON FILE]

JAIME RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JAIME RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

JAIME RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JAIME RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JAIME RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

JAIME RODRIGUEZ MARCANO
[ADDRESS ON FILE]

JAIME RODRIGUEZ MARCANO
[ADDRESS ON FILE]

JAIME RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

JAIME RODRIGUEZ MORALES
[ADDRESS ON FILE]

JAIME RODRIGUEZ NEGRON

JAIME RODRIGUEZ OCASIO
[ADDRESS ON FILE]

JAIME RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JAIME RODRIGUEZ RAMIREZ

JAIME RODRIGUEZ REYES
[ADDRESS ON FILE]

JAIME RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JAIME RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JAIME RODRIGUEZ ROBLEDO
[ADDRESS ON FILE]

JAIME RODRIGUEZ ROMAN
[ADDRESS ON FILE]

JAIME RODRIGUEZ ROMAN
[ADDRESS ON FILE]

JAIME RODRIGUEZ ROSA
[ADDRESS ON FILE]

JAIME RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JAIME RODRIGUEZ TAVAREZ
[ADDRESS ON FILE]

JAIME RODRIGUEZ TORRES

JAIME RODRIGUEZ VARELA
[ADDRESS ON FILE]

JAIME RODRIGUEZ VAZQUEZ

JAIME RODRIGUEZ VEGA

JAIME RODRIGUEZ
[ADDRESS ON FILE]

JAIME RODZ CARTAGENA
[ADDRESS ON FILE]

JAIME ROJAS ALMODOVAR

JAIME ROJAS VAZQUEZ
[ADDRESS ON FILE]

JAIME ROMAN OTERO
[ADDRESS ON FILE]

JAIME ROMAN PADIN
[ADDRESS ON FILE]

JAIME ROMAN PEREZ
[ADDRESS ON FILE]

JAIME ROMAN RIVERA
[ADDRESS ON FILE]

JAIME ROMAN RIVERA
[ADDRESS ON FILE]

JAIME ROMAN RIVERA
[ADDRESS ON FILE]

JAIME ROMAN RIVERA
[ADDRESS ON FILE]

JAIME ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JAIME ROMAN SANTIAGO
[ADDRESS ON FILE]

JAIME ROMERO COLON
[ADDRESS ON FILE]

JAIME ROMERO TORRES
[ADDRESS ON FILE]

JAIME RONDON SANTIAGO
[ADDRESS ON FILE]

JAIME ROQUE COLON
[ADDRESS ON FILE]

JAIME ROSA GUADALUPE
[ADDRESS ON FILE]

JAIME ROSADO FRANCO
[ADDRESS ON FILE]

JAIME ROSADO HERNANDEZ
[ADDRESS ON FILE]

JAIME ROSADO HUERTAS
[ADDRESS ON FILE]

JAIME ROSADO NARVAEZ
[ADDRESS ON FILE]

JAIME ROSADO ROSARIO
[ADDRESS ON FILE]

JAIME ROSADO SERRANO
[ADDRESS ON FILE]

JAIME ROSARIO RIOS
[ADDRESS ON FILE]

JAIME ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JAIME ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JAIME ROSARIO SANCHEZ
[ADDRESS ON FILE]

JAIME ROSARIO SANTIAGO
[ADDRESS ON FILE]

JAIME ROSARIO TORRES
[ADDRESS ON FILE]

JAIME ROSAS MONTALVO
[ADDRESS ON FILE]

JAIME ROSAS MONTALVO
[ADDRESS ON FILE]

JAIME ROSAS ROSADO
[ADDRESS ON FILE]

JAIME ROSAS ROSADO
[ADDRESS ON FILE]

JAIME RUBERTE SANTIAGO

JAIME RUIZ AGUIRRE

JAIME RUIZ MEDINA

JAIME RUIZ TORRES
[ADDRESS ON FILE]

JAIME RUIZ VAZQUEZ
[ADDRESS ON FILE]

JAIME RUIZ VELEZ
[ADDRESS ON FILE]

JAIME RULLAN ORTIZ
[ADDRESS ON FILE]

JAIME RULLAN TORRES
[ADDRESS ON FILE]

JAIME S RAMIREZ ROLON
[ADDRESS ON FILE]

JAIME S S SEDA DIAZ
[ADDRESS ON FILE]

JAIME SALAS SANCHEZ
[ADDRESS ON FILE]

JAIME SALGADO PIZARRO
[ADDRESS ON FILE]

JAIME SALON RIVERA
[ADDRESS ON FILE]

JAIME SAN MIGUEL
[ADDRESS ON FILE]

JAIME SANCHEZ CINTRON
[ADDRESS ON FILE]

JAIME SANCHEZ COLON
[ADDRESS ON FILE]

JAIME SANCHEZ OCASIO
[ADDRESS ON FILE]

JAIME SANCHEZ ORTEGA
[ADDRESS ON FILE]

JAIME SANCHEZ PEREZ
[ADDRESS ON FILE]

JAIME SANCHEZ RIVERA
[ADDRESS ON FILE]

JAIME SANCHEZ RIVERA
[ADDRESS ON FILE]

JAIME SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME SANCHEZ ROHENA

JAIME SANCHEZ ROSADO
[ADDRESS ON FILE]

JAIME SANCHEZ
[ADDRESS ON FILE]

JAIME SANCHEZ
[ADDRESS ON FILE]

JAIME SANJURJO CRUZ
[ADDRESS ON FILE]

JAIME SANJURJO MEDINA
[ADDRESS ON FILE]

JAIME SANJURJO MEDINA
[ADDRESS ON FILE]

JAIME SANTANA HUTCHINSON
[ADDRESS ON FILE]

JAIME SANTANA RUIZ
[ADDRESS ON FILE]

JAIME SANTIAGO ACOSTA
[ADDRESS ON FILE]

JAIME SANTIAGO COLLAZO
[ADDRESS ON FILE]

JAIME SANTIAGO COLON
BO CUBUY
CARR 186 KM 8 HM 2
CANOVANAS, PR  00729

JAIME SANTIAGO COLON
[ADDRESS ON FILE]

JAIME SANTIAGO COLON
HC04 BOX 8834
BO CUBUY
CANOVANAS, PR  00729

JAIME SANTIAGO DEJESUS
[ADDRESS ON FILE]

JAIME SANTIAGO ERAZO
[ADDRESS ON FILE]

JAIME SANTIAGO FIGUEROA
[ADDRESS ON FILE]

JAIME SANTIAGO FIGUEROA
[ADDRESS ON FILE]

JAIME SANTIAGO GOMEZ
[ADDRESS ON FILE]

JAIME SANTIAGO GUZMAN
[ADDRESS ON FILE]

JAIME SANTIAGO LARACUENTE
[ADDRESS ON FILE]

JAIME SANTIAGO MALDONADO
[ADDRESS ON FILE]

JAIME SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JAIME SANTIAGO NAZARIO

JAIME SANTIAGO PEREZ

JAIME SANTIAGO RAMOS
[ADDRESS ON FILE]

JAIME SANTIAGO REYES
[ADDRESS ON FILE]

JAIME SANTIAGO RIVERA
[ADDRESS ON FILE]

JAIME SANTIAGO TORRES
[ADDRESS ON FILE]

JAIME SANTIAGO TORRES
[ADDRESS ON FILE]

JAIME SANTIAGO VALENTIN
[ADDRESS ON FILE]

JAIME SANTOS GARCIA
[ADDRESS ON FILE]

JAIME SANTOS GONZALEZ
[ADDRESS ON FILE]

JAIME SANTOS RODRIGHEZ
[ADDRESS ON FILE]

JAIME SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JAIME SANTOS ROSARIO
[ADDRESS ON FILE]

JAIME SAQUEBO CABALLERO
[ADDRESS ON FILE]

JAIME SAQUEBO MALDONADO
[ADDRESS ON FILE]

JAIME SASTRE DROZ
[ADDRESS ON FILE]

JAIME SASTRE DROZ
[ADDRESS ON FILE]

JAIME SCARANO COLON
[ADDRESS ON FILE]

JAIME SCARANO COLON
[ADDRESS ON FILE]

JAIME SEPULVEDA CARRERO
[ADDRESS ON FILE]

JAIME SEPULVEDA MERCADO
[ADDRESS ON FILE]

JAIME SERGIO BUJOSA SOTO
[ADDRESS ON FILE]

JAIME SERRANO CABASSA
[ADDRESS ON FILE]

JAIME SERRANO
[ADDRESS ON FILE]

JAIME SERVINO LOPEZ
[ADDRESS ON FILE]

JAIME SIERRA COLON
[ADDRESS ON FILE]

JAIME SIERRA COLON
[ADDRESS ON FILE]

JAIME SIERRA SANTOS
[ADDRESS ON FILE]

JAIME SILVA ALMODOVAR
[ADDRESS ON FILE]

JAIME SILVA CORDERO
[ADDRESS ON FILE]

JAIME SOBRINO FORTEZA
[ADDRESS ON FILE]

JAIME SOLDEVILA RODRIGUEZ
[ADDRESS ON FILE]

JAIME SOLER DAVILA
[ADDRESS ON FILE]

JAIME SOLIVAN BAEZ
[ADDRESS ON FILE]

JAIME SOSA SEVILLA

JAIME SOTO DE LA CRUZ
[ADDRESS ON FILE]

JAIME SOTO FLORES
[ADDRESS ON FILE]

JAIME SOTO LOPEZ
[ADDRESS ON FILE]

JAIME SOTO PEREZ
[ADDRESS ON FILE]

JAIME SOTO RIVERA
[ADDRESS ON FILE]

JAIME SOTO RIVERA
[ADDRESS ON FILE]

JAIME SOTO VAZQUEZ
[ADDRESS ON FILE]

JAIME SOTOMAYOR PABON
[ADDRESS ON FILE]

JAIME SUAREZ SEPULVEDA

JAIME SUAREZ
[ADDRESS ON FILE]

JAIME T MATOS IRIZARRY
[ADDRESS ON FILE]

JAIME T RODRIGUEZ PADILLA
[ADDRESS ON FILE]

JAIME T SASTRE GRAY
[ADDRESS ON FILE]

JAIME TALAVERA MORA
[ADDRESS ON FILE]

JAIME TIRADO ROSADO
[ADDRESS ON FILE]

JAIME TORO ORTIZ
[ADDRESS ON FILE]

JAIME TORO SEDA
[ADDRESS ON FILE]

JAIME TORRENS BANUCHI

JAIME TORRENS GARCIA
[ADDRESS ON FILE]

JAIME TORRENS TORRENS
[ADDRESS ON FILE]

JAIME TORRES

JAIME TORRES ACEVEDO
[ADDRESS ON FILE]

JAIME TORRES BAEZ
[ADDRESS ON FILE]

JAIME TORRES COLON
[ADDRESS ON FILE]

JAIME TORRES DAVILA
[ADDRESS ON FILE]

JAIME TORRES GONZALEZ
[ADDRESS ON FILE]

JAIME TORRES MALDONADO
[ADDRESS ON FILE]

JAIME TORRES MELENDEZ
[ADDRESS ON FILE]

JAIME TORRES MELENDEZ
[ADDRESS ON FILE]

JAIME TORRES MORALES
[ADDRESS ON FILE]

JAIME TORRES ORTIZ
[ADDRESS ON FILE]

JAIME TORRES QUINONES
[ADDRESS ON FILE]

JAIME TORRES RIVERA
[ADDRESS ON FILE]

JAIME TORRES RIVERA
[ADDRESS ON FILE]

JAIME TORRES SANCHEZ
[ADDRESS ON FILE]

JAIME TORRES SANES
[ADDRESS ON FILE]

JAIME TORRES TORRES
[ADDRESS ON FILE]

JAIME TORRES VARGAS
[ADDRESS ON FILE]

JAIME TORRES VARGAS
[ADDRESS ON FILE]

JAIME TORRES VEGA
[ADDRESS ON FILE]

JAIME TOSCA SERRANO
[ADDRESS ON FILE]

JAIME TROCHE CASTILLO
[ADDRESS ON FILE]

JAIME URBAN RAMIREZ
[ADDRESS ON FILE]

JAIME V PEREZ SANCHEZ
[ADDRESS ON FILE]

JAIME VALDERRAMA AGOSTO

JAIME VALDERRAMA CUASCUT

JAIME VALENTIN CASTILLO

JAIME VALENTIN RAMOS
[ADDRESS ON FILE]

JAIME VALENTIN VELEZ
[ADDRESS ON FILE]

JAIME VALENTIN
[ADDRESS ON FILE]

JAIME VALLE LOPEZ
[ADDRESS ON FILE]

JAIME VARGAS COLON
[ADDRESS ON FILE]

JAIME VARGAS CORCINO
[ADDRESS ON FILE]

JAIME VARGAS JURADO
[ADDRESS ON FILE]

JAIME VARGAS NIEVES
[ADDRESS ON FILE]

JAIME VAZQUEZ ALMODOVAR
[ADDRESS ON FILE]

JAIME VAZQUEZ ALMODOVAR
[ADDRESS ON FILE]

JAIME VAZQUEZ CANCEL
[ADDRESS ON FILE]

JAIME VAZQUEZ CARDONA
[ADDRESS ON FILE]

JAIME VAZQUEZ DEL VALLE
[ADDRESS ON FILE]

JAIME VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

JAIME VAZQUEZ MARRERO
[ADDRESS ON FILE]

JAIME VAZQUEZ MIRANDA
[ADDRESS ON FILE]

JAIME VAZQUEZ PABON
[ADDRESS ON FILE]

JAIME VAZQUEZ RIVERA
[ADDRESS ON FILE]

JAIME VAZQUEZ ROSARIO
[ADDRESS ON FILE]

JAIME VAZQUEZ VEGA
[ADDRESS ON FILE]

JAIME VEGA

JAIME VEGA COLON

JAIME VEGA CRUZ
[ADDRESS ON FILE]

JAIME VEGA MUJICA

JAIME VEGA ORTIZ
[ADDRESS ON FILE]

JAIME VEGA PADILLA
[ADDRESS ON FILE]

JAIME VEGA ROSA NO APELLIDO

JAIME VELAZQUEZ ACOSTA
[ADDRESS ON FILE]

JAIME VELAZQUEZ FLORES

JAIME VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

JAIME VELAZQUEZ NIEVES

JAIME VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME VELAZQUEZ ROMAN
[ADDRESS ON FILE]

JAIME VELEZ AGUILAR
[ADDRESS ON FILE]

JAIME VELEZ CORTES
[ADDRESS ON FILE]

JAIME VELEZ CRUZ

JAIME VELEZ DAVILA

JAIME VELEZ GARCIA

JAIME VELEZ LOPEZ
EXT JARDINES DE COAMO
C5 CALLE 17
COAMO, PR  00769

JAIME VELEZ NIEVES
[ADDRESS ON FILE]

JAIME VELEZ ORTIZ

JAIME VELEZ PACHECO
[ADDRESS ON FILE]

JAIME VELEZ PINA

JAIME VELEZ RIOS
[ADDRESS ON FILE]

JAIME VELEZ RODRIGUEZ
[ADDRESS ON FILE]

JAIME VELEZ ROMAN
[ADDRESS ON FILE]

JAIME VENTURA MARTY
[ADDRESS ON FILE]

JAIME VIDAL ARROYO
[ADDRESS ON FILE]

JAIME VIDRO BAEZ
[ADDRESS ON FILE]

JAIME VIGO CARABALLO
[ADDRESS ON FILE]

JAIME VILLAFANE RIVERA
[ADDRESS ON FILE]

JAIME VILLAFANE TORRES
[ADDRESS ON FILE]

JAIME VILLAFANE TORRES
[ADDRESS ON FILE]

JAIME VILLALONGO CASANOVA

JAIME VILLANUEVA CALDERON
[ADDRESS ON FILE]

JAIME VILLANUEVA MARTINEZ

JAIME VILLEGAS RAMIREZ
[ADDRESS ON FILE]

JAIME W ALOMAR POMALES
[ADDRESS ON FILE]

JAIME W ANGLADA PEREZ

JAIME W LUCIANO FALERO
[ADDRESS ON FILE]

JAIME W LUCIANO FALERO
[ADDRESS ON FILE]

JAIME WALKER COTTO

JAIME Y MALDONADO CLAUDIO

JAIME YORDAN FRAU
[ADDRESS ON FILE]

JAIME YORDAN GOMEZ

JAIME YORDAN ORTIZ

JAIME ZABALA OLIVER
[ADDRESS ON FILE]

JAIME ZAPATA
[ADDRESS ON FILE]

JAIME ZARAGOZA RIVERA
[ADDRESS ON FILE]

JAIME ZENGOTITA GRACIA
[ADDRESS ON FILE]

JAIMIE VELAZQUEZ CRUZ

JAIMIERA I TORRES ECHEVARRIA

JAINICE REYES MATIAS
[ADDRESS ON FILE]

JAIRA J RIVERA RAMOS
[ADDRESS ON FILE]

JAIRO DROZ HERNANDEZ

JAIRO GONZALEZ IRIZARRY
[ADDRESS ON FILE]

JAIRO J MORALES MORALES

JAIRO J ROSARIO TORRES
[ADDRESS ON FILE]

JAIRO JIMENEZ MANTILLA
[ADDRESS ON FILE]

JAIRO ROSARIO JUARBE
[ADDRESS ON FILE]

JAIRONEX ROSARIO GONZALE Z

JAIRYMAR COLON CABRERA
[ADDRESS ON FILE]

JAISEL ROSARIO HERNANDEZ
[ADDRESS ON FILE]

JAISHA M GARCIA CARBONELL
[ADDRESS ON FILE]

JAISIE JA LRODRIGUEZ
[ADDRESS ON FILE]

JAISIEL COSME DAVILA

JAISON GALARZA
[ADDRESS ON FILE]

JAISON PEREZ FIGUEROA

JAITHSA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JAITZA MUNIZ APONTE
[ADDRESS ON FILE]

JAIZA SOTO CARRIL
[ADDRESS ON FILE]

JAJAIRA GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

JAKE B TORRES MELENDEZ
[ADDRESS ON FILE]

JAKE S ZAYAS VEGA
[ADDRESS ON FILE]

JALFRED CASTRO MALDONADO
[ADDRESS ON FILE]

JALYN DEL VALLE
[ADDRESS ON FILE]

JAMAILAH RIVERA MORALES
[ADDRESS ON FILE]

JAMAL Y OLIVO FIGUEROA
[ADDRESS ON FILE]

JAMALU RENTAL INC
AVE GREGORIO LEDESMA HS 33
7MA SECC LEVITOWN
TOA BAJA, PR 00949

JAMALU RENTAL
7MA SECCION LEVITTOWN
HS33 AVE GREGORIO LEDESMA
TOA BAJA, PR 00949

JAMANI R CRUZ BANKS
[ADDRESS ON FILE]

JAMANI R CRUZ BANKS
[ADDRESS ON FILE]

JAMARIE FLORES REYES

JAMEAL QUINONEZ BERNACET
[ADDRESS ON FILE]

JAMES A A HELBIG GARCIA
[ADDRESS ON FILE]

JAMES A LAUREANO OYOLA
[ADDRESS ON FILE]

JAMES A MASSA PEREZ
[ADDRESS ON FILE]

JAMES A MESZARO S M

JAMES A RODRIGUEZ CHRISTENSEN
[ADDRESS ON FILE]

JAMES A UDASCO GONZALEZ
28 HIGH FARMS RD
WESTTOWN, NY 10998

JAMES ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

JAMES ACEVEDO ROMAN
[ADDRESS ON FILE]

JAMES AYALA APONTE
[ADDRESS ON FILE]

JAMES B NUTTER
1510 BORI
STREET ANTONSANTI
SAN JUAN, PR 00927

JAMES B WEITZMAN YAFFE
[ADDRESS ON FILE]

JAMES BURGOS RUIZ
[ADDRESS ON FILE]

JAMES COPE GARCIA
[ADDRESS ON FILE]

JAMES D QUILES

JAMES D STEWART SCHUTTMAN
[ADDRESS ON FILE]

JAMES DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JAMES E CRUZ VAZQUEZ
[ADDRESS ON FILE]

JAMES ECCLES MILLS

JAMES FERNANDEZ RIVERA
[ADDRESS ON FILE]

JAMES G ACOSTA RAMOS
[ADDRESS ON FILE]

JAMES G PEREZ JIMENEZ
[ADDRESS ON FILE]

JAMES H GONZALEZ DE JESUS
[ADDRESS ON FILE]

JAMES HERNANDEZ GUASP
[ADDRESS ON FILE]

JAMES JA MATHEW
[ADDRESS ON FILE]

JAMES JA OALEJANDRO
[ADDRESS ON FILE]

JAMES JA PBLANCHARD
[ADDRESS ON FILE]

JAMES JA WTORRES
[ADDRESS ON FILE]

JAMES L FERNANDEZ SOTO
[ADDRESS ON FILE]

JAMES L GALARZA CRUZ
[ADDRESS ON FILE]

JAMES L MELENDEZ INCLE

JAMES L WILKEN DEMERS
[ADDRESS ON FILE]

JAMES L WILKEN DEMERS
[ADDRESS ON FILE]

JAMES M CANO GANDIA
[ADDRESS ON FILE]

JAMES M CEPEDA MARTINEZ

JAMES M CLARK MONTGOMER
[ADDRESS ON FILE]

JAMES M RIVERA NAVEDO

JAMES MAGAGNIN RIVERA
[ADDRESS ON FILE]

JAMES MARCANO LOPEZ

JAMES MARTINEZ MARTES
[ADDRESS ON FILE]

JAMES MCCANDLESS BERT
[ADDRESS ON FILE]

JAMES MENDEZ MEDINA
[ADDRESS ON FILE]

JAMES MENDEZ VAZQUEZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

JAMES MENDEZ VAZQUEZ
[ADDRESS ON FILE]

JAMES MENDEZ VAZQUEZ
URB VILLA NUEVA
Q 7 CALLE 5
CAGUAS, PR  00727

JAMES MONTALVO COLON
[ADDRESS ON FILE]

JAMES MORALES NIEVES
[ADDRESS ON FILE]

JAMES NARVAEZ CALDERO
[ADDRESS ON FILE]

JAMES O FIGUEROA ROSADO
[ADDRESS ON FILE]

JAMES ORTIZ RAMOS

JAMES PABON HAU
[ADDRESS ON FILE]

JAMES PABON HOW

JAMES PEREZ
[ADDRESS ON FILE]

JAMES PINERO DIAZ
[ADDRESS ON FILE]

JAMES PINERO DIAZ
[ADDRESS ON FILE]

JAMES QUINONES RAMOS
[ADDRESS ON FILE]

JAMES R DUFRASNE GONZALEZ
[ADDRESS ON FILE]

JAMES RAMOS YO MARIE CORDERO
261 CARLTON AVE
BROOKLYN, NY  11205

JAMES REYES VELAZQUEZ

JAMES RIVERA VAZQUEZ
[ADDRESS ON FILE]

JAMES RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

JAMES RODRIGUEZ TIRADO
[ADDRESS ON FILE]

JAMES S FARRANT RODRIGUEZ
[ADDRESS ON FILE]

JAMES S MOISES VAZQUEZ
[ADDRESS ON FILE]

JAMES SANABIA CARNEY
[ADDRESS ON FILE]

JAMES SANTIAGO DIAZ
HC08 BOX 85732
BO CIBAO
SAN SEBASTIAN, PR  00685

JAMES SANTIAGO MARRERO

JAMES SEPULVEDA ROSES

JAMES SERRANO CASTILLO
[ADDRESS ON FILE]

JAMES TIMBER PENALBER
[ADDRESS ON FILE]

JAMES TORRES GONZALEZ
[ADDRESS ON FILE]

JAMES TORRES NEGRON

JAMES VELEZ FERNANDEZ
[ADDRESS ON FILE]

JAMIDO AZIZE MAWAD

JAMIE CASTRO MARTELL

JAMIE E SANCHEZ CINTRON
[ADDRESS ON FILE]

JAMIE J JIMENEZ MENDEZ
[ADDRESS ON FILE]

JAMIE J VEGA CONDE
[ADDRESS ON FILE]

JAMIE NIEVES FIGUEROA
[ADDRESS ON FILE]

JAMIE S CLAUSSELLS NAZARIO
[ADDRESS ON FILE]

JAMIEL GALVAN MEDINA
[ADDRESS ON FILE]

JAMIEL MIRANDA MATOS
[ADDRESS ON FILE]

JAMIER TORRES ROSARIO
[ADDRESS ON FILE]

JAMIL FONSECA COSME
[ADDRESS ON FILE]

JAMIL LABOY VELEZ
[ADDRESS ON FILE]

JAMIL MARZAN OYOLA
[ADDRESS ON FILE]

JAMIL R GUTIERREZ SOTO

JAMILDA SANTIAGO ORTIZ
[ADDRESS ON FILE]

JAMILE A EL HOSSEN

JAMILE JA LOPEZ

JAMILET CORDERO FIGUEROA

JAMILET DIAZ SANTANA
[ADDRESS ON FILE]

JAMILET RIVERA MORALES
[ADDRESS ON FILE]

JAMILETH VAZQUEZ GARCIA
[ADDRESS ON FILE]

JAMILETTE PEREZ ALBINO

JAMILETTE RAMIREZ SANCHEZ
[ADDRESS ON FILE]

JAMILETTE RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JAMILETTE VALENTIN MILLAN
[ADDRESS ON FILE]

JAMILIE MORENO RUIZ
[ADDRESS ON FILE]

JAMILLA CANARIO MORALES
[ADDRESS ON FILE]

JAMILLE E MURIENTE DIAZ
[ADDRESS ON FILE]

JAMILLETTE DELGADO MARTINEZ
[ADDRESS ON FILE]

JAMILLETTE HANCE GARCIA
[ADDRESS ON FILE]

JAMILLETTE ROSAS PEREZ
[ADDRESS ON FILE]

JAMILLETTE TORRES SEGARRA
[ADDRESS ON FILE]

JAMINELLY MIRABAL RODRIGUEZ
URB VISTAMAR
406 CORDOVA
CAROLINA, PR 00983

JAMINETTE RIVERA RIVERA
[ADDRESS ON FILE]

JAMIR SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

JAMIRELYS ARENAS VEGA

JAMIRIE BARBOSA ORTIZ
[ADDRESS ON FILE]

JAMIRKA M OCASIO GONZALEZ
[ADDRESS ON FILE]

JAMMIEBEL ORTIZ
[ADDRESS ON FILE]

JAMMY LOPEZ TORRES
[ADDRESS ON FILE]

JAMPIERRE LEGRAND LOPEZ

JAMYLETTE JA FIGUEROA
[ADDRESS ON FILE]

JAMYR COLON RODRIGUEZ

JAMYR MILAN CRUZ

JAN A ALVAREZ BAEZ

JAN A TORRES TIRADO
[ADDRESS ON FILE]

JAN ANDRE BLACKBURN CABRERA
[ADDRESS ON FILE]

JAN C CRUZ FIGUEROA

JAN C FIGUEROA RIVERA
[ADDRESS ON FILE]

JAN C LOPEZ RIVERA
[ADDRESS ON FILE]

JAN C LOPEZ VARGAS
[ADDRESS ON FILE]

JAN C MELENDEZ ORTIZ
[ADDRESS ON FILE]

JAN C NIEVES HERNANDEZ
[ADDRESS ON FILE]

JAN C NUNEZ MIRO
[ADDRESS ON FILE]

JAN C SIERRA BADIA
[ADDRESS ON FILE]

JAN CARABALLO MENDEZ

JAN CARLOS TORRES RODRIGUEZ

JAN CARLOS W HERNANDEZ PALAU
[ADDRESS ON FILE]

JAN E CLASS FRONTADO
[ADDRESS ON FILE]

JAN EMIL NEGRON

JAN F MANGUAL MANGUAL
[ADDRESS ON FILE]

JAN J BENIQUEZ REYES
[ADDRESS ON FILE]

JAN J GUILLOTY SOTO
[ADDRESS ON FILE]

JAN J MOJICA BURGOS
[ADDRESS ON FILE]

JAN JACK PAWELSKI
[ADDRESS ON FILE]

JAN L RODRIGUEZ ROSELLO
[ADDRESS ON FILE]

JAN L RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

JAN LUIS COTTO SANTANA
[ADDRESS ON FILE]

JAN M FERNANDEZ TOLEDO

JAN M LOPEZ RIVERA
[ADDRESS ON FILE]

JAN M MIRANDA NIEVES
[ADDRESS ON FILE]

JAN MICHAEL ARMIJO RIVERA
[ADDRESS ON FILE]

JAN O CAMINERO ROMAN
MANSIONES DE VISTAMAR MARINA
1409 CALLE MARBELLA
CAROLINA, PR  00983

JAN ROBLES GÓMEZ
[ADDRESS ON FILE]

JAN TORRES TIRADO
[ADDRESS ON FILE]

JANA S CRUZ RUIZ
[ADDRESS ON FILE]

JANARI BLANCO MALDONADO
[ADDRESS ON FILE]

JANCARLOS BERRIOS MARTINEZ

JANCARLOS X LUGO LOPEZ
[ADDRESS ON FILE]

JANCEL A ORTIZ COLON
[ADDRESS ON FILE]

JANCEL M PEREIRA MONTANO
[ADDRESS ON FILE]

JANCEL ROLON NIEVES
[ADDRESS ON FILE]

JANCIE RUIZ
[ADDRESS ON FILE]

JANCY DE JESUS LOPEZ
[ADDRESS ON FILE]

JANCY DIAZ GARCIA
[ADDRESS ON FILE]

JANCY OCASIO CAQUIAS
[ADDRESS ON FILE]

JANDY RODRIGUEZ QUINONES

JANE AVILES TORRES
[ADDRESS ON FILE]

JANE B LUGO TORRES
[ADDRESS ON FILE]

JANE CANCEL RAMOS
[ADDRESS ON FILE]

JANE CANCEL RAMOS
[ADDRESS ON FILE]

JANE COLON MORALES
[ADDRESS ON FILE]

JANE E RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

JANE E VEGA LAMANDO
[ADDRESS ON FILE]

JANE L AVILES TORRES
[ADDRESS ON FILE]

JANE L PEREZ NARVAEZ
[ADDRESS ON FILE]

JANE LEBORN SANTANA
[ADDRESS ON FILE]

JANE M GUZMAN FLORES
[ADDRESS ON FILE]

JANE M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JANE ORTIZ SANTIAGO
[ADDRESS ON FILE]

JANE P BURGOS MARTINEZ
[ADDRESS ON FILE]

JANE P VAN KIRK PUMARADA
[ADDRESS ON FILE]

JANE S DIAZ MARTINEZ

JANE TEMES ROSA
[ADDRESS ON FILE]

JANE VILLEGAS DIAZ
[ADDRESS ON FILE]

JANE Y VAZQUEZ
[ADDRESS ON FILE]

JANEEN A SERRANO RIVERA
[ADDRESS ON FILE]

JANEFIX DIAZ RAMOS

JANEILA JA FELICIANO

JANEIRA FIGUEROA CEPEDA
[ADDRESS ON FILE]

JANEIRIS CORDOVA MUNOZ
[ADDRESS ON FILE]

JANEL MARTINEZ TORO
[ADDRESS ON FILE]

JANEL RODRIGUEZ ALLEN
[ADDRESS ON FILE]

JANELIS M COLLADO BELTRAN
[ADDRESS ON FILE]

JANELIS RIOS APONTE
[ADDRESS ON FILE]

JANELIZ JIMENEZ CORTES
[ADDRESS ON FILE]

JANELL ALBINO VARGAS
[ADDRESS ON FILE]

JANELLE GONZALEZ AROCHO
[ADDRESS ON FILE]

JANELLE RIVERA MATOS

JANELLIE RIVERA ROSARIO
[ADDRESS ON FILE]

JANELLY JA SOSA
[ADDRESS ON FILE]

JANELLY LORENZO ACEVEDO

JANELLY TORRES TORRES

JANELY VICENTE RIVERA
[ADDRESS ON FILE]

JANELYS QUINONES PINET

JANER DIAZ SILVA

JANER RODRIGUEZ FEBO
[ADDRESS ON FILE]

JANERI RODRIGUEZ SERRANO
[ADDRESS ON FILE]

JANESKA RIVERA RAMIREZ
[ADDRESS ON FILE]

JANESSA ARROYO LEBRON
[ADDRESS ON FILE]

JANET A BAEZ RIVERA
[ADDRESS ON FILE]

JANET A VILLALOBOS OCASIO
[ADDRESS ON FILE]

JANET ADORNO RIVERA
[ADDRESS ON FILE]

JANET AFANADOR ROSADO
[ADDRESS ON FILE]

JANET AGUAYO GOMEZ
[ADDRESS ON FILE]

JANET ALICEA FIGUEROA
[ADDRESS ON FILE]

JANET ALICEA GALARZA
[ADDRESS ON FILE]

JANET ALICEA GALARZA
[ADDRESS ON FILE]

JANET ALVARES CRUZ
[ADDRESS ON FILE]

JANET AMADOR ACEVEDO
[ADDRESS ON FILE]

JANET APONTE TORRES
[ADDRESS ON FILE]

JANET APONTE VAZQUEZ
[ADDRESS ON FILE]

JANET AQUINO MORALES
[ADDRESS ON FILE]

JANET ARROYO SAEZ
[ADDRESS ON FILE]

JANET AVILES BONILLA

JANET AYALA ORTIZ
[ADDRESS ON FILE]

JANET B RIVERA FONSECA
[ADDRESS ON FILE]

JANET BAEZ LOPEZ
[ADDRESS ON FILE]

JANET BAEZ SANTIAGO
[ADDRESS ON FILE]

JANET BONET DE JESUS
[ADDRESS ON FILE]

JANET BONILLA MUNIZ
[ADDRESS ON FILE]

JANET BURGOS VAZQUEZ
[ADDRESS ON FILE]

JANET C NAVARRO MONSERRATE

JANET CAMACHO RAMOS
[ADDRESS ON FILE]

JANET CARRASQUILLO FRAGUADA
[ADDRESS ON FILE]

JANET CASTEJON QUINONES

JANET CASTILLO BESARES
[ADDRESS ON FILE]

JANET CASTILLO BESARES
[ADDRESS ON FILE]

JANET CENTENO FERREIRA
[ADDRESS ON FILE]

JANET CHAPARRO AVILES
[ADDRESS ON FILE]

JANET CINTRON GUTIERREZ
[ADDRESS ON FILE]

JANET COLLAZO VARGAS
[ADDRESS ON FILE]

JANET COLLEY CHRISTIAN
[ADDRESS ON FILE]

JANET COLON CUEVAS
[ADDRESS ON FILE]

JANET COLON FUENTES
[ADDRESS ON FILE]

JANET COLON MAYSONET

JANET COLON PEREZ
[ADDRESS ON FILE]

JANET COLON PINTOR
[ADDRESS ON FILE]

JANET COLON SAEZ
[ADDRESS ON FILE]

JANET COLON SANTIAGO
[ADDRESS ON FILE]

JANET CORDERO REYES
[ADDRESS ON FILE]

JANET COTTO RODRIGUEZ
[ADDRESS ON FILE]

JANET CRESPO GONZALES
[ADDRESS ON FILE]

JANET CRESPO RUIZ

JANET CRUZ BERRIOS
[ADDRESS ON FILE]

JANET CRUZ ZAYAS
[ADDRESS ON FILE]

JANET D ESTEBAN VEGA
[ADDRESS ON FILE]

JANET D GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JANET DAVILA FLORES
[ADDRESS ON FILE]

JANET DE JESUS ROJAS
[ADDRESS ON FILE]

JANET DE JESUS TORRES
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

JANET DE JESUS TORRES
EL MIRADOR
EDF 18 APT C2
SAN JUAN, PR  00915

JANET DE JESUS TORRES
URB VILLA LOS COROSOS
APT 110 AVE EDUARDO CONDE
SAN JUAN, PR  00915

JANET DE JESUS
[ADDRESS ON FILE]

JANET DEL RIO
[ADDRESS ON FILE]

JANET DEL VALLE VENDRELL
[ADDRESS ON FILE]

JANET DELGADO FLORES
[ADDRESS ON FILE]

JANET DIAZ DIAZ
[ADDRESS ON FILE]

JANET DIAZ ILLAS

JANET DIAZ PIZARRO
[ADDRESS ON FILE]

JANET DIAZ RIVERA
[ADDRESS ON FILE]

JANET DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JANET DIAZ ROSARIO
[ADDRESS ON FILE]

JANET DIAZ TORRES
[ADDRESS ON FILE]

JANET DONES LOPEZ
[ADDRESS ON FILE]

JANET E COSME RODRIGUEZ
[ADDRESS ON FILE]

JANET E DAVILA RIVERA
[ADDRESS ON FILE]

JANET E FRADERA CRUZ
[ADDRESS ON FILE]

JANET E KOCK SANTANA

JANET E LANDRAU FEBRES
[ADDRESS ON FILE]

JANET ESCALERA ESCALERA
[ADDRESS ON FILE]

JANET ESCOBAR GARCIA
[ADDRESS ON FILE]

JANET ESCUDERO

JANET ESTRADA DEL
[ADDRESS ON FILE]

JANET ESTRELLA ALEJANDRO

JANET FELICIANO REYES

JANET FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

JANET FIGUEROA DIAZ
[ADDRESS ON FILE]

JANET FIGUEROA PINEIRO
[ADDRESS ON FILE]

JANET FLORES ORELLANO
[ADDRESS ON FILE]

JANET FONT ORTIZ

JANET FONTANEZ RODRIGUEZ

JANET GARCIA FLORES
[ADDRESS ON FILE]

JANET GARCIA GONZALEZ
[ADDRESS ON FILE]

JANET GIERBOLINI AGUILU
[ADDRESS ON FILE]

JANET GONZALEZ ALAMO
[ADDRESS ON FILE]

JANET GONZALEZ ALAMO
[ADDRESS ON FILE]

JANET GONZALEZ ALAMO
[ADDRESS ON FILE]

JANET GONZALEZ CORDERO
[ADDRESS ON FILE]

JANET GONZALEZ COTTO
[ADDRESS ON FILE]

JANET GONZALEZ GUZMAN
[ADDRESS ON FILE]

JANET GONZALEZ MENDEZ
[ADDRESS ON FILE]

JANET GONZALEZ MENDEZ
[ADDRESS ON FILE]

JANET GUZMAN MELENDEZ

JANET HERNANDEZ ESPINOSA
[ADDRESS ON FILE]

JANET HERNANDEZ RAMOS
[ADDRESS ON FILE]

JANET HERNANDEZ RIVERA
[ADDRESS ON FILE]

JANET HERNANDEZ ROJAS
[ADDRESS ON FILE]

JANET HERNANDEZ ROLDAN
[ADDRESS ON FILE]

JANET I BETANCOURT SANTANA
[ADDRESS ON FILE]

JANET I LOPEZ SANTIAGO
[ADDRESS ON FILE]

JANET I MIRANDA VEGA
[ADDRESS ON FILE]

JANET I MORALES JIMENEZ
[ADDRESS ON FILE]

JANET I TORRES RODRIGUEZ
[ADDRESS ON FILE]

JANET J PEREZ PEREZ
[ADDRESS ON FILE]

JANET J VELEZ FLORES
[ADDRESS ON FILE]

JANET JA OSORIA
[ADDRESS ON FILE]

JANET JEREMIAS VELEZ
[ADDRESS ON FILE]

JANET JESUS CANCEL
[ADDRESS ON FILE]

JANET JIMENEZ JIMENEZ
[ADDRESS ON FILE]

JANET JIMENEZ LOPEZ
[ADDRESS ON FILE]

JANET L BLANCO TORRES
[ADDRESS ON FILE]

JANET L CUMBA BERRIOS
[ADDRESS ON FILE]

JANET L DIAZ NOA
[ADDRESS ON FILE]

JANET L RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

JANET L TORRES GONZALEZ
[ADDRESS ON FILE]

JANET LAGUER LAGUER
[ADDRESS ON FILE]

JANET LATORRE HERNANDEZ
[ADDRESS ON FILE]

JANET LEBRON LA FUENTE
[ADDRESS ON FILE]

JANET LEON MENDEZ
[ADDRESS ON FILE]

JANET LLANOS LOPEZ
[ADDRESS ON FILE]

JANET LOPEZ CALZADA
[ADDRESS ON FILE]

JANET LOZADA ROSADO
[ADDRESS ON FILE]

JANET M ACOSTA HERNANDEZ

JANET M CORTES CASIANO
[ADDRESS ON FILE]

JANET M PEREZ PAGAN
[ADDRESS ON FILE]

JANET M VEGA ARCE
[ADDRESS ON FILE]

JANET MALDONADO CASTRO
[ADDRESS ON FILE]

JANET MARIANI MIRANDA
[ADDRESS ON FILE]

JANET MARRERO APONTE

JANET MARTINEZ ADORNO
[ADDRESS ON FILE]

JANET MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JANET MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JANET MARTINEZ JANET
[ADDRESS ON FILE]

JANET MARTINEZ OCASIO
[ADDRESS ON FILE]

JANET MATOS SANTOS
[ADDRESS ON FILE]

JANET MATTEI QUINONES
[ADDRESS ON FILE]

JANET MEDINA DEL
[ADDRESS ON FILE]

JANET MENDEZ COTTO
[ADDRESS ON FILE]

JANET MENDEZ QUINONES
[ADDRESS ON FILE]

JANET MERCADO FRETT
[ADDRESS ON FILE]

JANET MILLAN ALDUEN
[ADDRESS ON FILE]

JANET MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

JANET MIRANDA ROSADO

JANET MONTALVO ESTRADA
[ADDRESS ON FILE]

JANET MULERO MARTINEZ
[ADDRESS ON FILE]

JANET MULLER ARMENIA
[ADDRESS ON FILE]

JANET MUNOZ OTERO
[ADDRESS ON FILE]

JANET MUNOZ VILLANUEVA
[ADDRESS ON FILE]

JANET MUNTANER CINTRON
[ADDRESS ON FILE]

JANET NARVAEZ AGOSTO
[ADDRESS ON FILE]

JANET NAZARIO APONTE
[ADDRESS ON FILE]

JANET NAZARIO APONTE
[ADDRESS ON FILE]

JANET NEGRON COLLAZO
[ADDRESS ON FILE]

JANET NIEVES BAEZ

JANET OCANA CANDELARIA
[ADDRESS ON FILE]

JANET ORTEGA GONZALEZ
[ADDRESS ON FILE]

JANET ORTIZ COLON
[ADDRESS ON FILE]

JANET ORTIZ CRUZ

JANET ORTIZ FELICIANO
[ADDRESS ON FILE]

JANET ORTIZ RODRIGUEZ

JANET ORTIZ SIERRA
[ADDRESS ON FILE]

JANET OYOLA SIERRA
[ADDRESS ON FILE]

JANET PABELLON ALAMO

JANET PACANONTAVIVAT MENDEZ

JANET PADILLA
[ADDRESS ON FILE]

JANET PAGAN GUZMAN
[ADDRESS ON FILE]

JANET PARIS LOPEZ
[ADDRESS ON FILE]

JANET PARRA MERCADO
[ADDRESS ON FILE]

JANET PARRILLA RODRIGUEZ
[ADDRESS ON FILE]

JANET PEREZ COLON
[ADDRESS ON FILE]

JANET PEREZ COTTO
[ADDRESS ON FILE]

JANET PEREZ FELICIANO
[ADDRESS ON FILE]

JANET PEREZ OSORIO
[ADDRESS ON FILE]

JANET PEREZ PAGAN
[ADDRESS ON FILE]

JANET PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JANET PEREZ ROSADO

JANET QUINONES SERRANO
[ADDRESS ON FILE]

JANET QUINTANA ALFARO
[ADDRESS ON FILE]

JANET QUIQONES RIVERA
[ADDRESS ON FILE]

JANET QUIRINDONGO CRUZ
[ADDRESS ON FILE]

JANET RALDIRIS ROBLES
[ADDRESS ON FILE]

JANET RAMOS BERRIOS
[ADDRESS ON FILE]

JANET RAMOS ROSARIO
[ADDRESS ON FILE]

JANET RENDON FERRER
[ADDRESS ON FILE]

JANET RIOS COLON
[ADDRESS ON FILE]

JANET RIOS MEDINA

JANET RIVERA CAMACHO

JANET RIVERA HERNANDEZ

JANET RIVERA MARRERO

JANET RIVERA ONOFRE
[ADDRESS ON FILE]

JANET RIVERA RIVERA
[ADDRESS ON FILE]

JANET RIVERA ROSADO
[ADDRESS ON FILE]

JANET RIVERA ROSADO
[ADDRESS ON FILE]

JANET RIVERA SANCHEZ
[ADDRESS ON FILE]

JANET RIVERA TRAVIESO
[ADDRESS ON FILE]

JANET RIVERA TRUJILLO
[ADDRESS ON FILE]

JANET RIVERA VALENTIN
[ADDRESS ON FILE]

JANET ROBLES PIZARRO
[ADDRESS ON FILE]

JANET RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

JANET RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

JANET RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

JANET RODRIGUEZ BRUNO
[ADDRESS ON FILE]

JANET RODRIGUEZ CINTRON
[ADDRESS ON FILE]

JANET RODRIGUEZ COLON
[ADDRESS ON FILE]

JANET RODRIGUEZ CORTES
[ADDRESS ON FILE]

JANET RODRIGUEZ MALAVE

JANET RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JANET RODRIGUEZ PEA
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-3757

JANET RODRIGUEZ PEA
PO BOX 2368
JUNCOS, PR 00777

JANET RODRIGUEZ PENA
[ADDRESS ON FILE]

JANET RODRIGUEZ REYES
[ADDRESS ON FILE]

JANET RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JANET RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JANET RODRIGUEZ TORRES
[ADDRESS ON FILE]

JANET RODRIGUEZ
[ADDRESS ON FILE]

JANET RODRIQUEZ VELAZQUEZ
[ADDRESS ON FILE]

JANET ROMAN NAZARIO
[ADDRESS ON FILE]

JANET ROMAN QUINONES
[ADDRESS ON FILE]

JANET ROSA RIVERA
[ADDRESS ON FILE]

JANET ROSADO CRESPO
[ADDRESS ON FILE]

JANET ROSARIO CABALLERO
[ADDRESS ON FILE]

JANET ROSARIO CORDERO

JANET ROSARIO GINES
[ADDRESS ON FILE]

JANET SANCHEZ COLLAZO

JANET SANCHEZ FIGUEROA
[ADDRESS ON FILE]

JANET SANCHEZ QUINONES
[ADDRESS ON FILE]

JANET SANTANA ORTIZ
[ADDRESS ON FILE]

JANET SANTIAGO MARTORAL
[ADDRESS ON FILE]

JANET SANTIAGO MARTORALL
[ADDRESS ON FILE]

JANET SANTIAGO RAMOS
[ADDRESS ON FILE]

JANET SANTIAGO RAMOS
[ADDRESS ON FILE]

JANET SANTOS FELICIANO

JANET SANTOS MOLINA
[ADDRESS ON FILE]

JANET SERRANO ZAVALA
[ADDRESS ON FILE]

JANET SILVA RIVERA

JANET SOLTERO LUGO
[ADDRESS ON FILE]

JANET SOTO RIVERA
[ADDRESS ON FILE]

JANET SOTO ROMAN
[ADDRESS ON FILE]

JANET SUAREZ ESTREMERA
[ADDRESS ON FILE]

JANET SULLIVAN HERNANDEZ
[ADDRESS ON FILE]

JANET SURO ESKRIBANO
[ADDRESS ON FILE]

JANET THOMAS RAMOS
[ADDRESS ON FILE]

JANET TOMASSINI CARLO
[ADDRESS ON FILE]

JANET TORRES DE JESUS

JANET TORRES MARCIAL
[ADDRESS ON FILE]

JANET TORRES RODRIGUEZ

JANET TORRES TORRES
[ADDRESS ON FILE]

JANET URBINA SANTIAGO
[ADDRESS ON FILE]

JANET VALENTIN MALDONADO
[ADDRESS ON FILE]

JANET VALLE ROSADO
[ADDRESS ON FILE]

JANET VALLE VALENTIN
[ADDRESS ON FILE]

JANET VARGAS MARTINEZ

JANET VAZQUEZ ALICEA
[ADDRESS ON FILE]

JANET VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

JANET VEGA PADRO
[ADDRESS ON FILE]

JANET VELAZQUEZ RIVERA
[ADDRESS ON FILE]

JANET VELEZ CALDERON
[ADDRESS ON FILE]

JANET VELEZ
[ADDRESS ON FILE]

JANET ZABALETA ROSARIO

JANET ZAYAS COLON
[ADDRESS ON FILE]

JANETE CLAUDIO RAMIREZ

JANETE GOMEZ FIGUEROA
[ADDRESS ON FILE]

JANETH D HERNANDEZ NATAL
[ADDRESS ON FILE]

JANETH DE JESUS AREVALO
[ADDRESS ON FILE]

JANETH GUZMAN PRATO
[ADDRESS ON FILE]

JANETH KLINGER VARGAS
[ADDRESS ON FILE]

JANETLIZ SANCHEZ PEREZ
[ADDRESS ON FILE]

JANETT LAUSELL CARRION
[ADDRESS ON FILE]

JANETT PEREZ MAISONET
[ADDRESS ON FILE]

JANETT TOSADO
[ADDRESS ON FILE]

JANETTE ALMAZAN PUEYO
[ADDRESS ON FILE]

JANETTE ARCE CUEVAS
[ADDRESS ON FILE]

JANETTE BATISTA AMBERT
[ADDRESS ON FILE]

JANETTE BATISTA MASSAS
[ADDRESS ON FILE]

JANETTE BULTRON CRUZ
[ADDRESS ON FILE]

JANETTE BURGOS
[ADDRESS ON FILE]

JANETTE CARMONA CESAREO
[ADDRESS ON FILE]

JANETTE CASTRO QUINTERO
[ADDRESS ON FILE]

JANETTE CHEVERE GONZALEZ
[ADDRESS ON FILE]

JANETTE COLON GONZALEZ
[ADDRESS ON FILE]

JANETTE COLON OLIVERO
[ADDRESS ON FILE]

JANETTE CONDE LEWIS
4014 SEADRAGON BLF
SPRING HILL, FL  34609

JANETTE CORREA MACHUCA
[ADDRESS ON FILE]

JANETTE CRESPO OCASIO
[ADDRESS ON FILE]

JANETTE CRESPO OCASIO
[ADDRESS ON FILE]

JANETTE CRUZ MOJICA
[ADDRESS ON FILE]

JANETTE CRUZ RIVERA
[ADDRESS ON FILE]

JANETTE DE JESUS LANAUSSE
[ADDRESS ON FILE]

JANETTE DE JESUS PEDRAZA
[ADDRESS ON FILE]

JANETTE DE LEON RIVERA
[ADDRESS ON FILE]

JANETTE DE LOS A RAMIREZ

JANETTE E FLORES RODRIGUEZ
[ADDRESS ON FILE]

JANETTE ESTRADA MANATOU
[ADDRESS ON FILE]

JANETTE F VIDAL RIVERA
[ADDRESS ON FILE]

JANETTE FARGAS CORREA
[ADDRESS ON FILE]

JANETTE FARGAS CORREA
[ADDRESS ON FILE]

JANETTE FIGUEROA ANDUJAR
[ADDRESS ON FILE]

JANETTE FIGUEROA COLON
[ADDRESS ON FILE]

JANETTE FIGUEROA COLON
[ADDRESS ON FILE]

JANETTE FIGUEROA RIOS
[ADDRESS ON FILE]

JANETTE FRANCESCHI MARTINEZ
[ADDRESS ON FILE]

JANETTE GALINDEZ ROSARIO

JANETTE GARCIA ORTEGA
[ADDRESS ON FILE]

JANETTE GARCIA SANCHEZ
[ADDRESS ON FILE]

JANETTE GONZALEZ GARCIA
[ADDRESS ON FILE]

JANETTE GONZALEZ MOYA
[ADDRESS ON FILE]

JANETTE GONZALEZ SIERRA
[ADDRESS ON FILE]

JANETTE GONZALEZ VARGAS
[ADDRESS ON FILE]

JANETTE GUZMAN PANTOJA
[ADDRESS ON FILE]

JANETTE HADDOCK CORUJO

JANETTE HERNANDEZ TORRES
[ADDRESS ON FILE]

JANETTE I CANDELARIA GONZALEZ
[ADDRESS ON FILE]

JANETTE I CORCHADO OTERO
[ADDRESS ON FILE]

JANETTE I MEDINA MONGE
[ADDRESS ON FILE]

JANETTE I PEREZ VEGA
[ADDRESS ON FILE]

JANETTE I RIVERA ORTIZ
[ADDRESS ON FILE]

JANETTE IRIZARRY FEBLES
[ADDRESS ON FILE]

JANETTE IRIZARRY IRIZARRY
[ADDRESS ON FILE]

JANETTE J JACQUEZ PEREZ
[ADDRESS ON FILE]

JANETTE JA FERNANDEZ
[ADDRESS ON FILE]

JANETTE JIMENEZ CRUZ
[ADDRESS ON FILE]

JANETTE JIMENEZ DELGADO
[ADDRESS ON FILE]

JANETTE JIMENEZ TULIER

JANETTE LEBRON RAMOS
[ADDRESS ON FILE]

JANETTE LOPEZ CAMUY
[ADDRESS ON FILE]

JANETTE LOPEZ CRUZ
[ADDRESS ON FILE]

JANETTE LOPEZ MORALES

JANETTE LOPEZ PELLOT

JANETTE LUNA GUZMAN
[ADDRESS ON FILE]

JANETTE M OCASIO DAUMONT
[ADDRESS ON FILE]

JANETTE MALAVE RIVERA
[ADDRESS ON FILE]

JANETTE MALDONADO ALVARADO
[ADDRESS ON FILE]

JANETTE MALDONADO ALVARADO
[ADDRESS ON FILE]

JANETTE MALDONADO SALDANA
[ADDRESS ON FILE]

JANETTE MARRERO LOPEZ
[ADDRESS ON FILE]

JANETTE MARTINEZ PIZARRO
[ADDRESS ON FILE]

JANETTE MEDINA DOMINGUEZ
[ADDRESS ON FILE]

JANETTE MEDINA DOMINGUEZ
[ADDRESS ON FILE]

JANETTE MELENDEZ FIGEROA
[ADDRESS ON FILE]

JANETTE MELENDEZ FIGUEROA
[ADDRESS ON FILE]

JANETTE MERCADO ALMODOVAR
[ADDRESS ON FILE]

JANETTE MERCADO QUINTANA
[ADDRESS ON FILE]

JANETTE MIRANDA DIAZ
[ADDRESS ON FILE]

JANETTE MONTALVO MONTALVO
[ADDRESS ON FILE]

JANETTE MORALES MEJIAS
[ADDRESS ON FILE]

JANETTE MOREIRA MOJICA
[ADDRESS ON FILE]

JANETTE ORTIZ JANETTE
[ADDRESS ON FILE]

JANETTE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JANETTE OTERO CABALLERO
[ADDRESS ON FILE]

JANETTE OYOLA TOLEDO

JANETTE PEREA LOPEZ
[ADDRESS ON FILE]

JANETTE PEREZ CRUZ
[ADDRESS ON FILE]

JANETTE PINEIRO ORTOLAZA

JANETTE PIZARRO MEDINA
[ADDRESS ON FILE]

JANETTE QUETELL ROBLES
[ADDRESS ON FILE]

JANETTE QUILES ACEVEDO
[ADDRESS ON FILE]

JANETTE QUINONES BORIA
[ADDRESS ON FILE]

JANETTE RAMOS FORTIS
[ADDRESS ON FILE]

JANETTE REY CARABALLO
[ADDRESS ON FILE]

JANETTE RIOS ARCE
[ADDRESS ON FILE]

JANETTE RIVERA ARCE
[ADDRESS ON FILE]

JANETTE RIVERA ORTIZ
[ADDRESS ON FILE]

JANETTE RIVERA ORTIZ
[ADDRESS ON FILE]

JANETTE ROBLES HERNANDEZ
[ADDRESS ON FILE]

JANETTE RODRIGUEZ ARCE
[ADDRESS ON FILE]

JANETTE RODRIGUEZ BURGOS
[ADDRESS ON FILE]

JANETTE RODRIGUEZ COLON
[ADDRESS ON FILE]

JANETTE RODRIGUEZ GUERRA
[ADDRESS ON FILE]

JANETTE RODRIGUEZ ROBLES
[ADDRESS ON FILE]

JANETTE ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JANETTE ROSA CRUZ
[ADDRESS ON FILE]

JANETTE S DEL VALLE QUINONES
[ADDRESS ON FILE]

JANETTE SERRANO DELGADO
[ADDRESS ON FILE]

JANETTE SERRANO MUNIZ
[ADDRESS ON FILE]

JANETTE SIMONETTI FIGUEROA
[ADDRESS ON FILE]

JANETTE TIRADO GRAULAU
[ADDRESS ON FILE]

JANETTE TOLEDO PADUA
[ADDRESS ON FILE]

JANETTE TORRES

JANETTE TORRES CRUZ
[ADDRESS ON FILE]

JANETTE V ORTIZ BURGOS
[ADDRESS ON FILE]

JANETTE VAEGAS MORALES
[ADDRESS ON FILE]

JANETTE VAZQUEZ ORTIZ

JANEYS I HERNANDEZ LOPEZ

JANEYSA LOPEZ

JANEYTZA BUTLER RODRIGUEZ

JANEZA CARRION COLON
[ADDRESS ON FILE]

JANI ESTHER CASTRO RIVERA
[ADDRESS ON FILE]

JANIA GUASP LOZA
[ADDRESS ON FILE]

JANIA J REYES COTTO
[ADDRESS ON FILE]

JANIBELL LEFEBRE COLON

JANIBETTY MORALES MORENO
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6179 of 7067

JANICCE RODRIGUEZ COLLADO

JANICE A BABA RIVERA
[ADDRESS ON FILE]

JANICE A CUEVAS PADILLA
[ADDRESS ON FILE]

JANICE A GRAJALES CRUZ

JANICE A MERCADO
[ADDRESS ON FILE]

JANICE A PEREZ GARCIA
[ADDRESS ON FILE]

JANICE A RIVERA TIRADO
[ADDRESS ON FILE]

JANICE A VELAZQUEZ BORRERO
[ADDRESS ON FILE]

JANICE ACOSTA PADILLA

JANICE ACOSTA PELLECIER
[ADDRESS ON FILE]

JANICE ALBINO FIGUEROA
[ADDRESS ON FILE]

JANICE ALERS PRESTAMO
[ADDRESS ON FILE]

JANICE ALVARADO REYES
[ADDRESS ON FILE]

JANICE APONTE ORTIZ
[ADDRESS ON FILE]

JANICE AYALA ACEVEDO
[ADDRESS ON FILE]

JANICE AYALA GONZALEZ

JANICE B GUTIERREZ LIBOY
[ADDRESS ON FILE]

JANICE BATIZ RIVERA
[ADDRESS ON FILE]

JANICE BEAZ PEREZ
[ADDRESS ON FILE]

JANICE BERNAL MALDONADO

JANICE BONILLA RIOS
[ADDRESS ON FILE]

JANICE BONILLA RIVERA
[ADDRESS ON FILE]

JANICE BRUNO BERMUDEZ

JANICE CALDERON CRUZ
[ADDRESS ON FILE]

JANICE CARRASQUILLO MILAN

JANICE CARTAGENA FUENTES
[ADDRESS ON FILE]

JANICE CASTRO ORTIZ

JANICE CINTRON SOSTRE
[ADDRESS ON FILE]

JANICE COLLET PADIN
[ADDRESS ON FILE]

JANICE COLON ALVARADO
[ADDRESS ON FILE]

JANICE COLON BENNET
[ADDRESS ON FILE]

JANICE CONTRERAS MORALES
[ADDRESS ON FILE]

JANICE CORREA RIVERA
[ADDRESS ON FILE]

JANICE CORUJO OYOLA
[ADDRESS ON FILE]

JANICE CRUZ REYES
[ADDRESS ON FILE]

JANICE D CASTRO MARQUEZ
[ADDRESS ON FILE]

JANICE D DAVILA MACAIS
[ADDRESS ON FILE]

JANICE D PARES ROSADO
[ADDRESS ON FILE]

JANICE D TORRES CABAN
[ADDRESS ON FILE]

JANICE DE JESUS ROMAN

JANICE DE L VEGA
[ADDRESS ON FILE]

JANICE DIAZ SANTIAGO
[ADDRESS ON FILE]

JANICE E CASADO COLON
[ADDRESS ON FILE]

JANICE ECHEVARRIA
[ADDRESS ON FILE]

JANICE ELIAS RIVERA
[ADDRESS ON FILE]

JANICE FLORES CALDERA
COND PLAZA ANTILLANA
APT4803
CALLE CESAR GONZALEZ 151
SAN JUAN, PR 00918

JANICE FLORES MORALES
[ADDRESS ON FILE]

JANICE GARCIA RIVERA
[ADDRESS ON FILE]

JANICE GARRASTAZU OLIVERAS
[ADDRESS ON FILE]

JANICE HERNANDEZ ELIZA
[ADDRESS ON FILE]

JANICE I BELTRAN GERENA
[ADDRESS ON FILE]

JANICE I MARTINEZ DIAZ

JANICE I MIRANDA MIRANDA

JANICE I VEGA MATOS
[ADDRESS ON FILE]

JANICE IRIZARRY CORIANO
[ADDRESS ON FILE]

JANICE J JIMENEZ CRUZ
[ADDRESS ON FILE]

JANICE JUARBE
[ADDRESS ON FILE]

JANICE L SOTO CARDONA
[ADDRESS ON FILE]

JANICE LA M FIGUEROA
[ADDRESS ON FILE]

JANICE CASALLE CASTRO
[ADDRESS ON FILE]

JANICE M BAEZ HISLOP

JANICE M COLON FEBLES
[ADDRESS ON FILE]

JANICE M COLON RODRIGUEZ
[ADDRESS ON FILE]

JANICE M DEL VALLE BEAUCHAMP
[ADDRESS ON FILE]

JANICE M DEL VALLE SANTANA
[ADDRESS ON FILE]

JANICE M DEL VALLE
[ADDRESS ON FILE]

JANICE M ELIAS BACO
[ADDRESS ON FILE]

JANICE M ESQUILIN FEBRES
[ADDRESS ON FILE]

JANICE M FONTANEZ SANCHEZ
[ADDRESS ON FILE]

JANICE M FUENTES FLORES
[ADDRESS ON FILE]

JANICE M GUTIERREZ LACOURT
[ADDRESS ON FILE]

JANICE M LOPEZ ALMODOVAR
[ADDRESS ON FILE]

JANICE M MELENDEZ LASSALLE
[ADDRESS ON FILE]

JANICE M MELENDEZ PADILLA
[ADDRESS ON FILE]

JANICE M PELLICCIA CASIA

JANICE M RAMIREZ VELEZ
[ADDRESS ON FILE]

JANICE M RIVERA COLON
[ADDRESS ON FILE]

JANICE M SANCHEZ REYES
[ADDRESS ON FILE]

JANICE M TIRADO VEGA
[ADDRESS ON FILE]

JANICE MARRERO RAMIREZ
[ADDRESS ON FILE]

JANICE MARTINEZ POMALES
[ADDRESS ON FILE]

JANICE MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JANICE MARTY MERCADO
[ADDRESS ON FILE]

JANICE MAYMI CAMACHO
[ADDRESS ON FILE]

JANICE MAYMI CERMENO
[ADDRESS ON FILE]

JANICE MEDINA DELGADO
[ADDRESS ON FILE]

JANICE MEDINA ELIZA
[ADDRESS ON FILE]

JANICE MELENDEZ MEDINA
[ADDRESS ON FILE]

JANICE MELENDEZ MEDINA
[ADDRESS ON FILE]

JANICE MERCADO SOTO
[ADDRESS ON FILE]

JANICE MERCED LOPEZ

JANICE MIRANDA GUZMAN

JANICE MONTALVO RAMIREZ
[ADDRESS ON FILE]

JANICE MORALES COLON
[ADDRESS ON FILE]

JANICE OLIVERAS RIVERA
[ADDRESS ON FILE]

JANICE ORTIZ RANGEL
[ADDRESS ON FILE]

JANICE ORTIZ SANTIAGO
[ADDRESS ON FILE]

JANICE OTERO GARCIA
[ADDRESS ON FILE]

JANICE PAGAN BONILLA
[ADDRESS ON FILE]

JANICE PANIAGUA CARDONA
[ADDRESS ON FILE]

JANICE PELLOT JIMENEZ
[ADDRESS ON FILE]

JANICE PERELES RIVERA

JANICE PEREZ LOPEZ
[ADDRESS ON FILE]

JANICE PETROVICH BEISO
[ADDRESS ON FILE]

JANICE QUINONES TORRES
[ADDRESS ON FILE]

JANICE R MENDEZ MEDIAVILLA
[ADDRESS ON FILE]

JANICE R PINET DAVILA
[ADDRESS ON FILE]

JANICE RAMIREZ CINTRON

JANICE RAMIREZ RAMOS
[ADDRESS ON FILE]

JANICE RENTAS MUNOZ
[ADDRESS ON FILE]

JANICE REYES RODRIGUEZ

JANICE RIVERA MARRERO
[ADDRESS ON FILE]

JANICE RIVERA MARRERO
[ADDRESS ON FILE]

JANICE RIVERA MONTES
[ADDRESS ON FILE]

JANICE RIVERA ROSADO
[ADDRESS ON FILE]

JANICE RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

JANICE RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

JANICE RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JANICE RODRIGUEZ NEGRON
[ADDRESS ON FILE]

JANICE RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JANICE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JANICE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JANICE RODRIGUEZ SOTO
[ADDRESS ON FILE]

JANICE RODRIGUEZ TORRES
[ADDRESS ON FILE]

JANICE RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

JANICE RODRIGUEZ
[ADDRESS ON FILE]

JANICE ROSA VALENTINE
[ADDRESS ON FILE]

JANICE ROSADO GARCIA
[ADDRESS ON FILE]

JANICE SANTANA ARROYO

JANICE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JANICE SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JANICE SOTO CINTRON
[ADDRESS ON FILE]

JANICE T LARRACUENTE ROSADO
[ADDRESS ON FILE]

JANICE TIRADO VEGA
[ADDRESS ON FILE]

JANICE TOMEI RODRIGUEZ
[ADDRESS ON FILE]

JANICE TORRES ESCOBAR
[ADDRESS ON FILE]

JANICE TORRES GONZALEZ
[ADDRESS ON FILE]

JANICE TORRES SANTIAGO
[ADDRESS ON FILE]

JANICE TORRES SOTO

JANICE TORRES TORRES
[ADDRESS ON FILE]

JANICE TORRES VILLANUEVA
[ADDRESS ON FILE]

JANICE TOSADO PADIN
[ADDRESS ON FILE]

JANICE TUTTLE VAZQUEZ
[ADDRESS ON FILE]

JANICE V ORTIZ VALENTIN
[ADDRESS ON FILE]

JANICE VALLE AYALA
[ADDRESS ON FILE]

JANICE VARGAS CRUZ
[ADDRESS ON FILE]

JANICE VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JANICE VEGA CARMONA
[ADDRESS ON FILE]

JANICE VEGA CARMONA
[ADDRESS ON FILE]

JANICE VEGA CARMONA
[ADDRESS ON FILE]

JANICE VEGA VELEZ

JANICE VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JANICE VIZCARRONDO ORTIZ

JANICE Y MARRERO
[ADDRESS ON FILE]

JANICE Y PAGAN TORRES
[ADDRESS ON FILE]

JANICE Z TORRES DE JESUS
[ADDRESS ON FILE]

JANICES RIVERA ANDINO
[ADDRESS ON FILE]

JANICETTE GARCIA ROLDAN
[ADDRESS ON FILE]

JANICK CRESPO HERNANDEZ
[ADDRESS ON FILE]

JANIDE QUINONES ALVARADO
[ADDRESS ON FILE]

JANIDZY OCONNER RUIZ
[ADDRESS ON FILE]

JANIE LOPEZ REYES
[ADDRESS ON FILE]

JANIECE I PEREZ ROMAN
[ADDRESS ON FILE]

JANIEL E FUENTES PIZARRO

JANIEL ECOLLET CURBELO
[ADDRESS ON FILE]

JANIEL QUINTERO GIMENEZ
[ADDRESS ON FILE]

JANIELLY M RODRIGUEZ BUSIGO

JANIER LUNA HERNANDEZ
[ADDRESS ON FILE]

JANIESSE RIVERA DIAZ

JANIL DALIS SANTIAGO REYES

JANILIA ROMAN NUNEZ
[ADDRESS ON FILE]

JANILISSE TORRES

JANILIZ PEREZ MONTERO
[ADDRESS ON FILE]

JANILLE GONZALEZ RAMOS

JANILLE I AYALA NIEVES
[ADDRESS ON FILE]

JANILLE RODRIGUEZ BEAMUD
[ADDRESS ON FILE]

JANILLS HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JANILYS CRESPO ROBLES

JANINA VAZQUEZ BONILLA
[ADDRESS ON FILE]

JANINE BONILLA ORTIZ
[ADDRESS ON FILE]

JANINE GONZALEZ FUENTES

JANINE M MARRERO MONTALVO
[ADDRESS ON FILE]

JANINE M MELENDEZ LLULL
[ADDRESS ON FILE]

JANINE M TAPIA RONDON
[ADDRESS ON FILE]

JANIRA FIGUEROA CORREA
[ADDRESS ON FILE]

JANIRA GARCIA MALDONADO

JANIRA GONZALEZ ACOSTA
[ADDRESS ON FILE]

JANIRA I ASENCIO ASENCIO
[ADDRESS ON FILE]

JANIRA J FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JANIRA JA GRAULAU
[ADDRESS ON FILE]

JANIRA MALDONADO MATOS
[ADDRESS ON FILE]

JANIRA MERCADO MOYA
[ADDRESS ON FILE]

JANIRA MORALES LOPEZ
[ADDRESS ON FILE]

JANIRA REYES TORRES
[ADDRESS ON FILE]

JANIRA VELAZQUEZ VENTURA
[ADDRESS ON FILE]

JANIRAH FIGUEROA FONTANEZ

JANIRE OCASIO MORALES
[ADDRESS ON FILE]

JANIRE ORTIZ RIVERA
[ADDRESS ON FILE]

JANIRIS COLON RODRIGUEZ
[ADDRESS ON FILE]

JANIRIS ORTIZ RIOS
[ADDRESS ON FILE]

JANIS CONTRERAS LOZADA
[ADDRESS ON FILE]

JANISE A GONZALEZ COTTO
[ADDRESS ON FILE]

JANISE CABRERA VALLE
[ADDRESS ON FILE]

JANISE LOPEZ CEDENO
[ADDRESS ON FILE]

JANISSE COLLAZO COLON
[ADDRESS ON FILE]

JANISSE DIAZ DIAZ
[ADDRESS ON FILE]

JANISSE DIAZ RIVERA
[ADDRESS ON FILE]

JANISSE FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JANISSE FLORES FERNANDEZ
[ADDRESS ON FILE]

JANISSE GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

JANISSE L BURGOS NEGRON
[ADDRESS ON FILE]

JANISSE LOPEZ BENITEZ
[ADDRESS ON FILE]

JANISSE LOPEZ BENITEZ
[ADDRESS ON FILE]

JANISSE MARTINEZ RUIZ
[ADDRESS ON FILE]

JANISSE RIVERA RIVERA
[ADDRESS ON FILE]

JANISSE Z MOLINARY RIVERA
[ADDRESS ON FILE]

JANISSES L BAEZ
[ADDRESS ON FILE]

JANIT M MOSQUEA LOPEZ
[ADDRESS ON FILE]

JANITHZA PEREZ QUINTEROS
[ADDRESS ON FILE]

JANITOR EXPRESS INC
CALLE TAPIA NO 107
SANTURCE, PR 00911

JANITZA ALEJANDRO
[ADDRESS ON FILE]

JANITZA ALSINA RIVERA
[ADDRESS ON FILE]

JANITZA BARRETO TORRES
[ADDRESS ON FILE]

JANITZA BERNIER PAGAN
[ADDRESS ON FILE]

JANITZA DAVILA CASTRO
[ADDRESS ON FILE]

JANITZA FILIPPETTI NATAL
[ADDRESS ON FILE]

JANITZA GARCIA CAMACHO
[ADDRESS ON FILE]

JANITZA GARCIA MARRERO
[ADDRESS ON FILE]

JANITZA GONZALEZ GUADALUPE
[ADDRESS ON FILE]

JANITZA HERNANDEZ CARRION
[ADDRESS ON FILE]

JANITZA MALDONADO ACOSTA

JANITZA REVERON PABON
[ADDRESS ON FILE]

JANITZA RIVERA LOPEZ
[ADDRESS ON FILE]

JANITZA RODRIGUEZ HEBENS
[ADDRESS ON FILE]

JANITZIE M NEGRON BRITO

JANITZY AMADOR RIBOT
[ADDRESS ON FILE]

JANIVETH DELGADO TORRES

JANN ROMAN CONTRERAS

JANNAT K RAMOS ROMAN
[ADDRESS ON FILE]

JANNAT K RAMOS ROMAN
[ADDRESS ON FILE]

JANNEL COLLADO SANTA
[ADDRESS ON FILE]

JANNELLE LAFORET MATOS
[ADDRESS ON FILE]

JANNELLIE ACOSTA ROMAN
[ADDRESS ON FILE]

JANNELLY FUENTES MILLAN

JANNELLY M DIAZ JIMENEZ
[ADDRESS ON FILE]

JANNELSA TORRES RIVERA
[ADDRESS ON FILE]

JANNET CORREA BENITEZ
[ADDRESS ON FILE]

JANNET DE JESUS OQUENDO
[ADDRESS ON FILE]

JANNET DIAZ REYES
[ADDRESS ON FILE]

JANNET FLORES MARTINEZ
[ADDRESS ON FILE]

JANNET FLORES MARTINEZ
[ADDRESS ON FILE]

JANNET GUZMAN FUENTES
[ADDRESS ON FILE]

JANNET PADILLA CASTILLOVEI
[ADDRESS ON FILE]

JANNET REYES CRUZ
[ADDRESS ON FILE]

JANNET RIVERA SANTIAGO
[ADDRESS ON FILE]

JANNET RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JANNET RUSSI RIVERA
[ADDRESS ON FILE]

JANNET SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JANNETE MATOS MATOS
[ADDRESS ON FILE]

JANNETE VERA JORDAN
[ADDRESS ON FILE]

JANNETH OSPINA CORTE
[ADDRESS ON FILE]

JANNETT RAMOS BRACETTI
[ADDRESS ON FILE]

JANNETT REYES OTERO

JANNETT VALLES ROMAN
[ADDRESS ON FILE]

JANNETTE ALBERT TORRES

JANNETTE ALMESTICA SASTRE

JANNETTE ALVARADO RIVERA
[ADDRESS ON FILE]

JANNETTE ALVARADO SANCHEZ
[ADDRESS ON FILE]

JANNETTE APONTE ROSARIO
[ADDRESS ON FILE]

JANNETTE ARROYO LAUREANO
[ADDRESS ON FILE]

JANNETTE AVILES
[ADDRESS ON FILE]

JANNETTE BERMUDEZ CARTAGENA

JANNETTE BERNARD LOPEZ
[ADDRESS ON FILE]

JANNETTE BERRIOS NEGRON
[ADDRESS ON FILE]

JANNETTE BERRIOS SALGADO
[ADDRESS ON FILE]

JANNETTE BILBRAUT MARTINEZ
[ADDRESS ON FILE]

JANNETTE BONILLA PENA
[ADDRESS ON FILE]

JANNETTE BRITO NUNEZ
[ADDRESS ON FILE]

JANNETTE BRITO NUNEZ
[ADDRESS ON FILE]

JANNETTE CAMACHO PIZARRO
[ADDRESS ON FILE]

JANNETTE CAMACHO VARGAS
[ADDRESS ON FILE]

JANNETTE CASTRO GONZALEZ
[ADDRESS ON FILE]

JANNETTE CLEMENTE SANTANA
[ADDRESS ON FILE]

JANNETTE COLLAZO BERRIOS
[ADDRESS ON FILE]

JANNETTE COLLAZO DONES
[ADDRESS ON FILE]

JANNETTE COLLAZO VAZQUEZ
[ADDRESS ON FILE]

JANNETTE COLON DIAZ
[ADDRESS ON FILE]

JANNETTE COLON FIGUEROA
[ADDRESS ON FILE]

JANNETTE COLON GOMEZ
[ADDRESS ON FILE]

JANNETTE COLON REYES

JANNETTE COSME ROSADO
[ADDRESS ON FILE]

JANNETTE CRUZ CANALES
[ADDRESS ON FILE]

JANNETTE DALMAU GONZALEZ
[ADDRESS ON FILE]

JANNETTE DEL C RIVERA GUASP
[ADDRESS ON FILE]

JANNETTE DELGADO ROLDAN

JANNETTE DIAZ COLON
[ADDRESS ON FILE]

JANNETTE DIAZ MARTINEZ
[ADDRESS ON FILE]

JANNETTE E CABAN CASTRO
[ADDRESS ON FILE]

JANNETTE E CASTRO GONZALEZ
[ADDRESS ON FILE]

JANNETTE E RIVERA RUIZ
[ADDRESS ON FILE]

JANNETTE ESPADA MARTINEZ
[ADDRESS ON FILE]

JANNETTE ESPADA MARTINEZ
[ADDRESS ON FILE]

JANNETTE FELIBERTY NUNEZ
[ADDRESS ON FILE]

JANNETTE FELICIANO MARTIR
[ADDRESS ON FILE]

JANNETTE FERNANDEZ ORTIZ
[ADDRESS ON FILE]

JANNETTE FONTANEZ RUIZ
[ADDRESS ON FILE]

JANNETTE FRANCO MONGE
[ADDRESS ON FILE]

JANNETTE GALINDEZ ROSARIO
[ADDRESS ON FILE]

JANNETTE GERENA COTTO

JANNETTE GONZALEZ ALMODOVAR
[ADDRESS ON FILE]

JANNETTE GONZALEZ DE JESUS
[ADDRESS ON FILE]

JANNETTE GONZALEZ LOPEZ
[ADDRESS ON FILE]

JANNETTE GONZALEZ MARENGO
[ADDRESS ON FILE]

JANNETTE GONZALEZ QUINONES

JANNETTE GONZALEZ VEGA

JANNETTE GREEN VEGA
[ADDRESS ON FILE]

JANNETTE HERNANDEZ CABRERA
[ADDRESS ON FILE]

JANNETTE HERNANDEZ MATOS
[ADDRESS ON FILE]

JANNETTE HERNANDEZ MENDEZ
[ADDRESS ON FILE]

JANNETTE HERNANDEZ TIRADO
[ADDRESS ON FILE]

JANNETTE I ESCOBAR BARRETO

JANNETTE I PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JANNETTE IBAEZ SERRANO

JANNETTE J LEDOUX GONZALEZ
[ADDRESS ON FILE]

JANNETTE JA ACEVEDO
[ADDRESS ON FILE]

JANNETTE LABOY CRUZ
[ADDRESS ON FILE]

JANNETTE LAUREANO BORGES
[ADDRESS ON FILE]

JANNETTE LIZ BARBOSA BRANA

JANNETTE LOPEZ FALCON
[ADDRESS ON FILE]

JANNETTE LOPEZ PEREZ

JANNETTE M CIARES ESQUILIN
[ADDRESS ON FILE]

JANNETTE M CIARES ESQUILIN
[ADDRESS ON FILE]

JANNETTE M COLL MARTELL
[ADDRESS ON FILE]

JANNETTE M GONZALEZ RIOS
[ADDRESS ON FILE]

JANNETTE M MALAVE ORTIZ
[ADDRESS ON FILE]

JANNETTE M RAMOS TORRES
[ADDRESS ON FILE]

JANNETTE MARTINEZ PADILLA
[ADDRESS ON FILE]

JANNETTE MEDINA RESTO
[ADDRESS ON FILE]

JANNETTE MELENDEZ LOPEZ
[ADDRESS ON FILE]

JANNETTE MENDEZ SOTO
[ADDRESS ON FILE]

JANNETTE MENDEZ VICENTE
[ADDRESS ON FILE]

JANNETTE MERCADO TORRES
[ADDRESS ON FILE]

JANNETTE MIRANDA RIVERA
[ADDRESS ON FILE]

JANNETTE MOLINA CUEVAS
[ADDRESS ON FILE]

JANNETTE MONTALVO MARTIR
[ADDRESS ON FILE]

JANNETTE MORALES REYS

JANNETTE MORALES ROSADO
[ADDRESS ON FILE]

JANNETTE N CHAPARRO VARELA
[ADDRESS ON FILE]

JANNETTE NADAL FERNANDEZ
[ADDRESS ON FILE]

JANNETTE NAVARRO SANCHEZ
[ADDRESS ON FILE]

JANNETTE NIEVES NEGRON
[ADDRESS ON FILE]

JANNETTE NIEVES RAMOS

JANNETTE O PEREZ RUIZ
[ADDRESS ON FILE]

JANNETTE O RIOS COLON
[ADDRESS ON FILE]

JANNETTE OCASIO ROSADO
[ADDRESS ON FILE]

JANNETTE OJEDA FRADERA
[ADDRESS ON FILE]

JANNETTE OLAN TORRES
[ADDRESS ON FILE]

JANNETTE ORTA ESTRADA
[ADDRESS ON FILE]

JANNETTE ORTIZ TANON
[ADDRESS ON FILE]

JANNETTE P MONTALVO MATEO
[ADDRESS ON FILE]

JANNETTE PAGAN MELENDEZ

JANNETTE PEREZ MEJIAS
[ADDRESS ON FILE]

JANNETTE PIAZZA TORO
[ADDRESS ON FILE]

JANNETTE RAMIREZ BERNARD
[ADDRESS ON FILE]

JANNETTE RAMOS ARROYO
[ADDRESS ON FILE]

JANNETTE RAMOS LOPEZ
[ADDRESS ON FILE]

JANNETTE RAMOS PEREZ
[ADDRESS ON FILE]

JANNETTE RAMOS PEREZ
[ADDRESS ON FILE]

JANNETTE RAMOS ROSADO
[ADDRESS ON FILE]

JANNETTE RAMOS SANTIAGO
[ADDRESS ON FILE]

JANNETTE RIOS FEBO

JANNETTE RIOS PADILLA
[ADDRESS ON FILE]

JANNETTE RIVERA BELTRAN
[ADDRESS ON FILE]

JANNETTE RIVERA CONCEPCION
[ADDRESS ON FILE]

JANNETTE RIVERA DE JESUS
[ADDRESS ON FILE]

JANNETTE RIVERA FUENTES

JANNETTE RIVERA RIVERA
[ADDRESS ON FILE]

JANNETTE RIVERA VAZQUEZ
[ADDRESS ON FILE]

JANNETTE RODRIGUEZ IRIZARRY

JANNETTE RODRIGUEZ MORENO

JANNETTE RODRIGUEZ REYES
[ADDRESS ON FILE]

JANNETTE RODRIGUEZ REYES
[ADDRESS ON FILE]

JANNETTE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JANNETTE RODRIGUEZ VILLARRUBIA
[ADDRESS ON FILE]

JANNETTE ROMAN MORALES
[ADDRESS ON FILE]

JANNETTE RONDON PAGAN
[ADDRESS ON FILE]

JANNETTE ROQUE LOZADA
[ADDRESS ON FILE]

JANNETTE ROSA RODRIGUEZ
[ADDRESS ON FILE]

JANNETTE ROSADO ORTIZ
[ADDRESS ON FILE]

JANNETTE ROSARIO RIVERA
[ADDRESS ON FILE]

JANNETTE ROSARIO ROSARIO
[ADDRESS ON FILE]

JANNETTE RUEMMELE VARGAS
[ADDRESS ON FILE]

JANNETTE RUIZ COLON
[ADDRESS ON FILE]

JANNETTE SALGADO TORRES
[ADDRESS ON FILE]

JANNETTE SANCHEZ ROSARIO
[ADDRESS ON FILE]

JANNETTE SANTANA NIEVES
[ADDRESS ON FILE]

JANNETTE SANTIAGO FRED
[ADDRESS ON FILE]

JANNETTE SANTIAGO MORALES
[ADDRESS ON FILE]

JANNETTE SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JANNETTE SIERRA RIVERA
[ADDRESS ON FILE]

JANNETTE SILVA BOSCHETTI
[ADDRESS ON FILE]

JANNETTE SOLIS RIVERA
[ADDRESS ON FILE]

JANNETTE SUAZO CASTRO
[ADDRESS ON FILE]

JANNETTE TORRES CUEVAS
[ADDRESS ON FILE]

JANNETTE TORRES OYOLA
[ADDRESS ON FILE]

JANNETTE TORRES RIVERA
[ADDRESS ON FILE]

JANNETTE VARGAS MARTINEZ
[ADDRESS ON FILE]

JANNETTE VAZQUEZ PEREZ
[ADDRESS ON FILE]

JANNETTE VAZQUEZ PEREZ
[ADDRESS ON FILE]

JANNETTE VEGA GODEN
[ADDRESS ON FILE]

JANNETTE VEGA RIVERA
[ADDRESS ON FILE]

JANNETTE VELAZQUEZ AYALA
[ADDRESS ON FILE]

JANNETTE VIDRO BAEZ
[ADDRESS ON FILE]

JANNETTE VILLEGAS VILLEGAS
[ADDRESS ON FILE]

JANNETTE Z RIVERA SANTIAGO
[ADDRESS ON FILE]

JANNIA V RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JANNICE BONET SANTANA
[ADDRESS ON FILE]

JANNICE COLON COLON
[ADDRESS ON FILE]

JANNICE E JIMENEZ RAMOS
[ADDRESS ON FILE]

JANNICE PEREZ FIGUEROA
[ADDRESS ON FILE]

JANNICE RAMOS LOPEZ

JANNINA JIRAU BELTRAN
[ADDRESS ON FILE]

JANNIRA COLON CRUZ
[ADDRESS ON FILE]

JANNIRA MERCADO MONTALVO

JANNIRE LEBRON DAVILA
[ADDRESS ON FILE]

JANNIRIS GONZALEZ AROCHO

JANNIS CINTRON RIVERA

JANNISE COLLAZO COLON
[ADDRESS ON FILE]

JANNISE M ORTIZ QUINONES
[ADDRESS ON FILE]

JANNISS L COLON MARTINEZ
[ADDRESS ON FILE]

JANNITZE TORRES LEBRON

JANNY ELI MARTINEZ CASTRO
[ADDRESS ON FILE]

JANNY ROBLES LEON

JANSEN HERNANDEZ ROMAN
[ADDRESS ON FILE]

JANSILYS SERRANO RIVERA
[ADDRESS ON FILE]

JANSON COLBERG CABRERA
[ADDRESS ON FILE]

JANUEL SALGADO SILVA
[ADDRESS ON FILE]

JANYDSA M SANCHEZ SOTOMAYOR
C53 BENITO RODRIGUEZ
IDAMARIS GARDENS
CAGUAS, PR 00727

JANYLIZ NEGRON DAVILA
[ADDRESS ON FILE]

JANYTZA MARTINEZ DEL
[ADDRESS ON FILE]

JANZENITH CHAMORRO
[ADDRESS ON FILE]

JAOQUIN LAURIDO SOTO
[ADDRESS ON FILE]

JAPHET A ORTIZ MARTINO

JAPHET C RIVERA DIAZ

JAPHET COLON HERNANDEZ
[ADDRESS ON FILE]

JAPHET DIAZ PAGAN
[ADDRESS ON FILE]

JAPHET E S COLON AMARAL
[ADDRESS ON FILE]

JAPHET J MATIAS RODRIGUEZ
[ADDRESS ON FILE]

JAPHET M BURGOS MORALES
[ADDRESS ON FILE]

JAPHET RAMOS CORREA
[ADDRESS ON FILE]

JAPHET ROMERO CALDERON

JAPHETT E OLIVERA COLON

JAQUE CRUZ MALDONADO
[ADDRESS ON FILE]

JAQUELINE A RAMIREZ NUNEZ
[ADDRESS ON FILE]

JAQUELINE CARRASQUILLO VAZQUEZ
[ADDRESS ON FILE]

JAQUELINE COLON MARIN
[ADDRESS ON FILE]

JAQUELINE GONZALEZ ARROYO
[ADDRESS ON FILE]

JAQUELINE JA RESTO

JAQUELINE M CARRERAS GONZALEZ
[ADDRESS ON FILE]

JAQUELINE MALAVE AVILES
[ADDRESS ON FILE]

JAQUELINE MATOS RODRIGUEZ
[ADDRESS ON FILE]

JAQUELINE MELENDEZ VELEZ
[ADDRESS ON FILE]

JAQUELINE MORALES PEREZ
[ADDRESS ON FILE]

JAQUELINE NAZARIO MORIN
[ADDRESS ON FILE]

JAQUELINE ORTIZ LOPEZ
[ADDRESS ON FILE]

JAQUELINE QUINTERO
[ADDRESS ON FILE]

JAQUELINE RIVERA CANDELARIO
[ADDRESS ON FILE]

JAQUELINE RODRIGUEZ TORRES
[ADDRESS ON FILE]

JAQUELINE RUIZ SERRANO
[ADDRESS ON FILE]

JAQUELINE RUSSI RIVERA
[ADDRESS ON FILE]

JAQUELINE SANCHEZ NEGRON
[ADDRESS ON FILE]

JAR CONTRACTORS INC
PMB 364 BOX 7891
GUAYNABO, PR  00970-7891

JARAMIT MONGE BEZARES
[ADDRESS ON FILE]

JARAN K NEVELS BLAND
[ADDRESS ON FILE]

JARANAIZA M TORO CAMACHO
[ADDRESS ON FILE]

JARANDELISSE SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

JARDANY DIAZ SALGADO

JARDIN MI INFANCIA
URBVILLAS DE CASTRO
CALLE 2 C23
CAGUAS, PR  00725

JARDINES DE MONTE OLIVO
PMB 039
CAROLINA, PR  00981

JARDINES MORALES EXTERIOR
026 AVEPAZ GRANELA
URB SANTIAGO IGLESIAS
SAN JUAN, PR  00921

JARDINES MORALES EXTERIOR
PO BOX 1807
TRUJILLO ALTO, PR  00977

JARECK E ROSA CORDERO

JARED E NARVAEZ GONZALEZ

JARELIS SERRANO RODRIGUEZ
[ADDRESS ON FILE]

JARELYS M RIVERA NIEVES

JARELYS ROMAN GONZALEZ

JAREMY VEGA MARQUEZ

JARET LEGUILLOW ACEVEDO
[ADDRESS ON FILE]

JARETH H GONZALEZ TORRES
[ADDRESS ON FILE]

JARIAM MORALES MORALES

JARIAM OLIVERA LOPEZ
[ADDRESS ON FILE]

JARICE D RODRIGUEZ SEDA
[ADDRESS ON FILE]

JARIEL A A ALBINO CASIANO
[ADDRESS ON FILE]

JARIER ESTRADA AYALA
[ADDRESS ON FILE]

JARIL M RODRIGUEZ LOPEZ

JARILIS JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

JARITZA CARABALLO RODRI
[ADDRESS ON FILE]

JARITZA FELICIANO ROSADO
[ADDRESS ON FILE]

JARITZA LOPEZ BELEN
[ADDRESS ON FILE]

JARITZA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JARLEEN MILLAN ROMAN
[ADDRESS ON FILE]

JARMALIN OLMEDA CORA

JARMY C RAMOS NIEVES
[ADDRESS ON FILE]

JARMY I NIEVES RIVERA
[ADDRESS ON FILE]

JARRIS D AYALA MORALES
[ADDRESS ON FILE]

JARVID RUIZ APONTE
[ADDRESS ON FILE]

JARVIER OSCAR NAZARIO RODRIGU EZ
[ADDRESS ON FILE]

JARY MAR GIRON RODRIGUEZ
[ADDRESS ON FILE]

JARYMER RAMIREZ PEREZ

JARYSEL REJINCOS COLLAZO

JASDELL RIVERA AGUILAR
[ADDRESS ON FILE]

JASEN RIOSGARCIA
[ADDRESS ON FILE]

JASHIRA M OTERO
[ADDRESS ON FILE]

JASHIRA M PAREDES QUINONES
[ADDRESS ON FILE]

JASHLENE GONZALEZ DISDIER

JASIEL RIVERA SUAREZ

JASLIN MORALES GARCIA
[ADDRESS ON FILE]

JASLIND GARCIA HICKS
[ADDRESS ON FILE]

JASMARIE LUNA SIERRA
[ADDRESS ON FILE]

JASMARIE MEDINA VILLANUEVA
[ADDRESS ON FILE]

JASMILLE MERCED VAZQUEZ
[ADDRESS ON FILE]

JASMIN A OLIVO DE MONTANEZ

JASMIN BADILLO ROQUE
[ADDRESS ON FILE]

JASMIN BORRERO
[ADDRESS ON FILE]

JASMIN CALDERON VEGUILLA
[ADDRESS ON FILE]

JASMIN CASADO ZAYAS
[ADDRESS ON FILE]

JASMIN FUENTES PAGAN
[ADDRESS ON FILE]

JASMIN K NAVARRO BERRIOS
[ADDRESS ON FILE]

JASMIN L RIVERA ZAYAS
[ADDRESS ON FILE]

JASMIN M LUGO JASMIN
[ADDRESS ON FILE]

JASMIN M TORRES SANCHEZ

JASMIN NEGRON TORRES

JASMIN QUINTERO AGUILAR
[ADDRESS ON FILE]

JASMIN RIVERA BURGOS
[ADDRESS ON FILE]

JASMIN S ESPADA LOPEZ

JASMIN VALDES CORTES

JASMIN Y RAMOS LOPEZ
[ADDRESS ON FILE]

JASMINE DE LEON MERCADO
VILLA CAROLINA
CALLE 401 BLOQ 167 14
CAROLINA, PR 00986

JASMINE DE LEON MERCADO
[ADDRESS ON FILE]

JASMINE ECHEGARAY LOPEZ
[ADDRESS ON FILE]

JASMINE HERNANDEZ TORRES
[ADDRESS ON FILE]

JASMINE L GIUSTINO FALU
[ADDRESS ON FILE]

JASMINE L SERRANO PADILLA

JASMINE M CONCEPCION LOPEZ
[ADDRESS ON FILE]

JASMINE MARTINEZ ARVELO
[ADDRESS ON FILE]

JASMINE PEREZ ACEVEDO
[ADDRESS ON FILE]

JASMINE PEREZ NAZARIO
[ADDRESS ON FILE]

JASMINE PEREZ VAZQUEZ
[ADDRESS ON FILE]

JASMINE SAAVEDRA

JASMINE SALDIVAR ALEJANDRO

JASMINE SERRANO JUARBE
[ADDRESS ON FILE]

JASMINE VARGAS RIVERA

JASON ALICEA PEREZ
[ADDRESS ON FILE]

JASON BAEZ ORTIZ
[ADDRESS ON FILE]

JASON BURGOS DE JESUS
[ADDRESS ON FILE]

JASON CASTILLO PLATA

JASON CHRISTIAN ALSINA
[ADDRESS ON FILE]

JASON COTTO BLOISE
[ADDRESS ON FILE]

JASON E VELEZ FIGUEROA

JASON ESQUILIN
[ADDRESS ON FILE]

JASON FERRER MARINO
[ADDRESS ON FILE]

JASON GOMEZ COLON
[ADDRESS ON FILE]

JASON HEREDIA VILLANU EVA
[ADDRESS ON FILE]

JASON HERNANDEZ SANTANA
[ADDRESS ON FILE]

JASON J MARIN REYES
[ADDRESS ON FILE]

JASON J RODRIGUEZ COLLADO

JASON J VILLANUEVA BONILLA
[ADDRESS ON FILE]

JASON JA TORRES
[ADDRESS ON FILE]

JASON K PEREZ CRUZ
[ADDRESS ON FILE]

JASON L DOMENECH MILLER
[ADDRESS ON FILE]

JASON L SANTIAGO LASSAL
[ADDRESS ON FILE]

JASON LASANTA GONZALEZ
[ADDRESS ON FILE]

JASON LEBRON PIRELA
[ADDRESS ON FILE]

JASON M REYES RIVERA
[ADDRESS ON FILE]

JASON M ROMAN MARTINEZ
[ADDRESS ON FILE]

JASON MARRERO CEDENO
[ADDRESS ON FILE]

JASON MARTINEZ MARCIAL
[ADDRESS ON FILE]

JASON MELENDEZ CASTRO
[ADDRESS ON FILE]

JASON MERCED IRIZARRY
[ADDRESS ON FILE]

JASON MICHAEL LOPEZ RAMOS
[ADDRESS ON FILE]

JASON NARTACHE MEDINA
[ADDRESS ON FILE]

JASON O ALVARADO MERCADO
[ADDRESS ON FILE]

JASON O LOPEZ NORIEGA
[ADDRESS ON FILE]

JASON ORTIZ PACHECO
[ADDRESS ON FILE]

JASON ORTIZ YAMBO

JASON OSORIO VAZQUEZ
[ADDRESS ON FILE]

JASON PARES MALDONADO
[ADDRESS ON FILE]

JASON PEREZ TORRES
[ADDRESS ON FILE]

JASON RAMIREZ COMAS
[ADDRESS ON FILE]

JASON RIVERA CRUZ

JASON RIVERA PAGAN
[ADDRESS ON FILE]

JASON RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JASON ROMAN SANCHEZ
[ADDRESS ON FILE]

JASON ROSARIO GERENA

JASON SANCHEZ NIEVES
[ADDRESS ON FILE]

JASON SANCHEZ ORTEGA
[ADDRESS ON FILE]

JASON SANTIAGO PEREZ
[ADDRESS ON FILE]

JASON SANTIAGO RIVERA
[ADDRESS ON FILE]

JASON SANTIAGO SANCHEZ
[ADDRESS ON FILE]

JASON TORRES DE JESUS
[ADDRESS ON FILE]

JASON TORRES ORTIZ
[ADDRESS ON FILE]

JASON W MONROING REYES
[ADDRESS ON FILE]

JASSIE J MADERA RIVERA
[ADDRESS ON FILE]

JATHIEL BIRRIEL OCASIO
[ADDRESS ON FILE]

JATHIR CARRILLO RODRIGUEZ

JATXEL RAMOS IRIZARRY

JAVA FADUL YAPOR
[ADDRESS ON FILE]

JAVA FADUL YAPOR
[ADDRESS ON FILE]

JAVED ACEVEDO CORREA
[ADDRESS ON FILE]

JAVET ORTIZ PEREZ
[ADDRESS ON FILE]

JAVI SANTIAGO VELAZQUEZ

JAVID CARMONA

JAVIEL CAPELES GÓMEZ
[ADDRESS ON FILE]

JAVIEL RIVERA RIVERA

JAVIELA ALICEA MARRERO
[ADDRESS ON FILE]

JAVIELA ORTIZ MALDONADO
[ADDRESS ON FILE]

JAVIELIZ CATERING SERVICES INC
SUITE 191
PO BOX 5080
AGUADILLA, PR  00605

JAVIER A A MOJICA MONTALVO

JAVIER A AGRELO PEREZ
PMB 365
267 CALLE SIERRA MORENA
SAN JUAN, PR  00926-5583

JAVIER A ALVERIO COTTO
[ADDRESS ON FILE]

JAVIER A BAEZ PACHECO

JAVIER A BAEZ TORRES
[ADDRESS ON FILE]

JAVIER A BONILLA CASTRO
[ADDRESS ON FILE]

JAVIER A BRANUELAS NIEVES
[ADDRESS ON FILE]

JAVIER A BURGOS BLANCO
[ADDRESS ON FILE]

JAVIER A BURGOS SANCHEZ
[ADDRESS ON FILE]

JAVIER A BURGOS
[ADDRESS ON FILE]

JAVIER A CARDONA GONZALE
[ADDRESS ON FILE]

JAVIER A CARRION SANCHEZ
[ADDRESS ON FILE]

JAVIER A CASTILLO BERRIOS
[ADDRESS ON FILE]

JAVIER A CHAPEL CORTES
[ADDRESS ON FILE]

JAVIER A CINTRON SIERRA
[ADDRESS ON FILE]

JAVIER A COLON RODRIGUEZ
[ADDRESS ON FILE]

JAVIER A CORTES GONZALEZ
[ADDRESS ON FILE]

JAVIER A CRUZ CRUZ
[ADDRESS ON FILE]

JAVIER A CRUZ HIRALDO
[ADDRESS ON FILE]

JAVIER A CRUZVEGA
[ADDRESS ON FILE]

JAVIER A DEL RIO SOLA
[ADDRESS ON FILE]

JAVIER A DIAZ VIDOT
[ADDRESS ON FILE]

JAVIER A ESCARTIN SANTANA
[ADDRESS ON FILE]

JAVIER A ESTREMERA DEIDA
[ADDRESS ON FILE]

JAVIER A FELICIANO OLIVERA
[ADDRESS ON FILE]

JAVIER A FELIU RIVERA
[ADDRESS ON FILE]

JAVIER A FERNANDEZ SALICRUP
[ADDRESS ON FILE]

JAVIER A FIGUEROA ALEMAN

JAVIER A FIGUEROA MORALES
[ADDRESS ON FILE]

JAVIER A GALAN CRUZ
[ADDRESS ON FILE]

JAVIER A GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER A GONZALEZ RIOS
[ADDRESS ON FILE]

JAVIER A GONZALEZ RULLAN
[ADDRESS ON FILE]

JAVIER A GUEVARA
[ADDRESS ON FILE]

JAVIER A HERNANDEZ SCIMECA
[ADDRESS ON FILE]

JAVIER A JIMENEZ RAMOS

JAVIER A KING SERRANO
[ADDRESS ON FILE]

JAVIER A LA SANTA NIEVES
[ADDRESS ON FILE]

JAVIER A LABOY MONTAEZ
[ADDRESS ON FILE]

JAVIER A LOPEZ HEREDIA
[ADDRESS ON FILE]

JAVIER A LOPEZ RESTO
[ADDRESS ON FILE]

JAVIER A MARIN LOPEZ
[ADDRESS ON FILE]

JAVIER A MARQUEZ SUAZO

JAVIER A MARRERO MARRERO

JAVIER A MARTINEZ DEFENDINI
[ADDRESS ON FILE]

JAVIER A MARTINEZ FLORES
[ADDRESS ON FILE]

JAVIER A MEDINA SANTIAGO

JAVIER A MERCADO CARTAGENA
[ADDRESS ON FILE]

JAVIER A MERCADO GARCIA
[ADDRESS ON FILE]

JAVIER A MORALES LEBRON
[ADDRESS ON FILE]

JAVIER A MORALES LUGO
[ADDRESS ON FILE]

JAVIER A MORCIEGO DIAZ
[ADDRESS ON FILE]

JAVIER A MUNIZ ALVAREZ
[ADDRESS ON FILE]

JAVIER A ORTIZ VALLE

JAVIER A OTERO RIVERA
[ADDRESS ON FILE]

JAVIER A PAGAN NIEVES

JAVIER A PEREZ PEREZ
[ADDRESS ON FILE]

JAVIER A PIETRI RODRIGUEZ
[ADDRESS ON FILE]

JAVIER A PINEIRO GONZALEZ
[ADDRESS ON FILE]

JAVIER A QUINONES CONCEPCI

JAVIER A QUINONES CONCEPCION
[ADDRESS ON FILE]

JAVIER A QUINONES COUTO
[ADDRESS ON FILE]

JAVIER A RAMIREZ SANTIAGO
[ADDRESS ON FILE]

JAVIER A RAMOS CARRILLO
[ADDRESS ON FILE]

JAVIER A RAMOS NAVARRO
[ADDRESS ON FILE]

JAVIER A RAMOS VAZQUEZ
[ADDRESS ON FILE]

JAVIER A RIVERA CUEVAS
[ADDRESS ON FILE]

JAVIER A RIVERA ECHEVARRIA
[ADDRESS ON FILE]

JAVIER A RIVERA MORALES
[ADDRESS ON FILE]

JAVIER A RIVERA ORTIZ

JAVIER A RIVERA RIVERA
[ADDRESS ON FILE]

JAVIER A RODRIGUEZ COSME
[ADDRESS ON FILE]

JAVIER A RODRIGUEZ GARAYUA
[ADDRESS ON FILE]

JAVIER A RODRIGUEZ
[ADDRESS ON FILE]

JAVIER A ROSARIO BETANCOURT
[ADDRESS ON FILE]

JAVIER A ROSARIO CRUZADO
[ADDRESS ON FILE]

JAVIER A ROSARIO VELAZQUEZ

JAVIER A RUIZ BUNKER
[ADDRESS ON FILE]

JAVIER A RUSSI CASILLAS
[ADDRESS ON FILE]

JAVIER A SALDA
[ADDRESS ON FILE]

JAVIER A SANCHEZ

JAVIER A SANCHEZ CARTAGENA
[ADDRESS ON FILE]

JAVIER A SANCHEZ LOPEZ
COND COSTA MAR 1 CALLE INGA APR 3A
SAN JUAN, PR  00913

JAVIER A SCHELMETTY MONTES

JAVIER A SOSA JIMENEZ
[ADDRESS ON FILE]

JAVIER A SULLIVAN GONZALEZ
[ADDRESS ON FILE]

JAVIER A TORRES ECHEVARRIA
[ADDRESS ON FILE]

JAVIER A TORRES ESPADA
[ADDRESS ON FILE]

JAVIER A TORRES RIVERA

JAVIER A VELAZQUEZ GRAU
[ADDRESS ON FILE]

JAVIER A VELEZ ACOSTA
[ADDRESS ON FILE]

JAVIER A VELEZ COLON
[ADDRESS ON FILE]

JAVIER A VERARDI MATOS
[ADDRESS ON FILE]

JAVIER A VERDEJO TORRES
[ADDRESS ON FILE]

JAVIER ABRIL RIVERA
[ADDRESS ON FILE]

JAVIER ACEVEDO MARTINEZ

JAVIER ACEVEDO ORTIZ

JAVIER ACEVEDO RIVERA
[ADDRESS ON FILE]

JAVIER ACOSTA HERNANDEZ
[ADDRESS ON FILE]

JAVIER ACOSTA PLAZA
[ADDRESS ON FILE]

JAVIER ADELGADO VISOT
[ADDRESS ON FILE]

JAVIER ADORNO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER ADRIAZOLA BEDOYA
[ADDRESS ON FILE]

JAVIER AGUEDA VINAS
[ADDRESS ON FILE]

JAVIER AGUILAR MARTINEZ
[ADDRESS ON FILE]

JAVIER ALARREGUI RODRIGUEZ

JAVIER ALBINO
[ADDRESS ON FILE]

JAVIER ALEJANDRINO OSORIO
[ADDRESS ON FILE]

JAVIER ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER ALICEA TORRES
[ADDRESS ON FILE]

JAVIER ALVARADO FIGUEROA
[ADDRESS ON FILE]

JAVIER ALVARADO MARTINEZ
[ADDRESS ON FILE]

JAVIER ALVAREZ CRUZ
[ADDRESS ON FILE]

JAVIER ALVAREZ RUIZ
[ADDRESS ON FILE]

JAVIER ALVAREZ
[ADDRESS ON FILE]

JAVIER ALVAREZ
[ADDRESS ON FILE]

JAVIER ANDINO GAUDIN
[ADDRESS ON FILE]

JAVIER ANDRADES VARGAS
[ADDRESS ON FILE]

JAVIER ANDUJAR NEGRON
[ADDRESS ON FILE]

JAVIER ANDUJAR VAZQUEZ
[ADDRESS ON FILE]

JAVIER ANIBAL CRUZ GONZALEZ

JAVIER ANTONETTY RODRIGUEZ
[ADDRESS ON FILE]

JAVIER APONTE

JAVIER APONTE CRUZ

JAVIER APONTE PIETRI
[ADDRESS ON FILE]

JAVIER APONTE ZAYAS

JAVIER ARAUZ GONZALEZ
[ADDRESS ON FILE]

JAVIER ARCE GALVAN
[ADDRESS ON FILE]

JAVIER ARCE MEDINA
[ADDRESS ON FILE]

JAVIER ARCE MORELL
[ADDRESS ON FILE]

JAVIER ARENAS GALARZA
[ADDRESS ON FILE]

JAVIER ARNALDO COPRA MONTALVO
[ADDRESS ON FILE]

JAVIER AROCHO SILVA
[ADDRESS ON FILE]

JAVIER ARROYO DIAZ
[ADDRESS ON FILE]

JAVIER ARROYO GONZALEZ
[ADDRESS ON FILE]

JAVIER ARROYO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER ARROYO ROSARIO
[ADDRESS ON FILE]

JAVIER ARTACHE ESTRADA
[ADDRESS ON FILE]

JAVIER ARZUAGA LASAGABASTE

JAVIER ASENCIO AGUILA
[ADDRESS ON FILE]

JAVIER ASENCIO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER AVILA GONZALEZ

JAVIER AVILES ALICEA
[ADDRESS ON FILE]

JAVIER AVILES CABAN
[ADDRESS ON FILE]

JAVIER AVILES CRESPO
[ADDRESS ON FILE]

JAVIER AVILES MONSERRATE

JAVIER AVILES PADIN

JAVIER AYALA CARABALLO
[ADDRESS ON FILE]

JAVIER AYALA MARTE
[ADDRESS ON FILE]

JAVIER AYALA MARTES
[ADDRESS ON FILE]

JAVIER AYALA RIVERA
[ADDRESS ON FILE]

JAVIER AYALA VELAZQUEZ
[ADDRESS ON FILE]

JAVIER B GONZALEZ ARROYO
[ADDRESS ON FILE]

JAVIER B SEPULVEDA RIVERA
PO BOX 3207
MAYAGUEZ, PR  00681-3207

JAVIER BAERGA COLON
[ADDRESS ON FILE]

JAVIER BAEZ ARROYO
[ADDRESS ON FILE]

JAVIER BAEZ CRUZ
[ADDRESS ON FILE]

JAVIER BAEZ NIEVES
[ADDRESS ON FILE]

JAVIER BAEZ
[ADDRESS ON FILE]

JAVIER BARRETO ARRUFAT
[ADDRESS ON FILE]

JAVIER BARRETO ARRUFAT
[ADDRESS ON FILE]

JAVIER BARRETO MOYA
[ADDRESS ON FILE]

JAVIER BARRETO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER BARRETO SALAS
[ADDRESS ON FILE]

JAVIER BATINE PEREZ
[ADDRESS ON FILE]

JAVIER BEAUCHAMP COUTO
[ADDRESS ON FILE]

JAVIER BELTRAN DONES

JAVIER BELTRAN HERNANDEZ
[ADDRESS ON FILE]

JAVIER BELTRAN MERCADO
[ADDRESS ON FILE]

JAVIER BENABE RAMIREZ

JAVIER BERBERENA FIGUEROA
[ADDRESS ON FILE]

JAVIER BERBERENA X
[ADDRESS ON FILE]

JAVIER BERRIOS LOPEZ

JAVIER BERRIOS RIVERA
[ADDRESS ON FILE]

JAVIER BLANCO BERRIOS
[ADDRESS ON FILE]

JAVIER BLANCO SANCHEZ
BO BAUTA ABAJO
CARR 590
OROCOVIS, PR  00720

JAVIER BLANCO SANCHEZ
CO BRENDAIRIN SANTIAGO CRUZ
2421 PASEO PERLA DEL SUR
SUITE 3
PONCE, PR  00717-0663

JAVIER BLANCO SANCHEZ
PO BOX 1783
OROCOVIS, PR  00720

JAVIER BONILLA HERNANDEZ
[ADDRESS ON FILE]

JAVIER BORIA CLEMENTE
[ADDRESS ON FILE]

JAVIER BRUNO TORRES
[ADDRESS ON FILE]

JAVIER BRUNO TORRES
[ADDRESS ON FILE]

JAVIER BRUNO TOSADO

JAVIER BUITRAGO RAMIREZ
[ADDRESS ON FILE]

JAVIER BURGOS BARRETO
[ADDRESS ON FILE]

JAVIER BURGOS MELENDEZ

JAVIER BURGOS RUIZ
[ADDRESS ON FILE]

JAVIER C MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER C NIEVES MELENDEZ
[ADDRESS ON FILE]

JAVIER C ORTIZ SNEED

JAVIER C SALAS RIVERA
[ADDRESS ON FILE]

JAVIER CABRERA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER CABRERA VARGAS
[ADDRESS ON FILE]

JAVIER CAGUIAS TORRES
[ADDRESS ON FILE]

JAVIER CAJIGAS FELICIANO

JAVIER CALDERON NEGRON
[ADDRESS ON FILE]

JAVIER CALDERON RIVERA
[ADDRESS ON FILE]

JAVIER CAMACHO RIVERA
[ADDRESS ON FILE]

JAVIER CAMARENO CANCEL
[ADDRESS ON FILE]

JAVIER CAMPOS DE JESUS
[ADDRESS ON FILE]

JAVIER CAMUY SANTIAGO
[ADDRESS ON FILE]

JAVIER CANALES BULTRON
[ADDRESS ON FILE]

JAVIER CANDELARIA RIVERA
[ADDRESS ON FILE]

JAVIER CANDELARIO PACHECO

JAVIER CANDELARIO RIVERA
[ADDRESS ON FILE]

JAVIER CAPESTANY FIGUEROA
[ADDRESS ON FILE]

JAVIER CARABALLO ACOSTA
[ADDRESS ON FILE]

JAVIER CARAZO MENDEZ

JAVIER CARDONA CONCEPCION
[ADDRESS ON FILE]

JAVIER CARDONA MARQUEZ
[ADDRESS ON FILE]

JAVIER CARDONA MARQUEZ
[ADDRESS ON FILE]

JAVIER CARLO RAMOS
[ADDRESS ON FILE]

JAVIER CARMENATTY GONZALEZ

JAVIER CARMONA ROHENA
[ADDRESS ON FILE]

JAVIER CARRASQUILLO AYALA
[ADDRESS ON FILE]

JAVIER CARRASQUILLO CRUZ
[ADDRESS ON FILE]

JAVIER CARRASQUILLO OSORIO
[ADDRESS ON FILE]

JAVIER CARTAGENA AYALA

JAVIER CARTAGENA RAMOS
[ADDRESS ON FILE]

JAVIER CASILLAS FIGUEROA
[ADDRESS ON FILE]

JAVIER CASTILLO AMY
[ADDRESS ON FILE]

JAVIER CASTILLO QUINONES
[ADDRESS ON FILE]

JAVIER CASTILLO QUINONES
[ADDRESS ON FILE]

JAVIER CASTRO CASTRO
[ADDRESS ON FILE]

JAVIER CASTRO OLIVERAS
[ADDRESS ON FILE]

JAVIER CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER CASTRO
[ADDRESS ON FILE]

JAVIER CASTRO
[ADDRESS ON FILE]

JAVIER CEDENO POMALES
[ADDRESS ON FILE]

JAVIER CEDEQO LUGO
[ADDRESS ON FILE]

JAVIER CENTENO ACEVEDO
[ADDRESS ON FILE]

JAVIER CENTENO CARRASQUILLO
[ADDRESS ON FILE]

JAVIER CENTENO RIVERA
[ADDRESS ON FILE]

JAVIER CHAPARRO LORENZO
[ADDRESS ON FILE]

JAVIER CHARON RIVERA
[ADDRESS ON FILE]

JAVIER CLAUDIO COLON

JAVIER CLAUDIO CRUZ
[ADDRESS ON FILE]

JAVIER COLLAZO ROSARIO
[ADDRESS ON FILE]

JAVIER COLON AGOSTO
[ADDRESS ON FILE]

JAVIER COLON ALMESTICA
[ADDRESS ON FILE]

JAVIER COLON CARABALLO
[ADDRESS ON FILE]

JAVIER COLON DELGADO

JAVIER COLON GONZALEZ
[ADDRESS ON FILE]

JAVIER COLON MALDONADO
[ADDRESS ON FILE]

JAVIER COLON MARTINEZ
[ADDRESS ON FILE]

JAVIER COLON ORTIZ

JAVIER COLON PAGAN
[ADDRESS ON FILE]

JAVIER COLON RAMOS

JAVIER COLON SERRANO
[ADDRESS ON FILE]

JAVIER COLON TORRES
[ADDRESS ON FILE]

JAVIER COLON VALDERRAMA
[ADDRESS ON FILE]

JAVIER CONCEPCION RAMOS
[ADDRESS ON FILE]

JAVIER CONTRERAS COLON
[ADDRESS ON FILE]

JAVIER CORDERO BONILLA
[ADDRESS ON FILE]

JAVIER CORDERO RAMOS
[ADDRESS ON FILE]

JAVIER CORREA SANTIAGO
[ADDRESS ON FILE]

JAVIER CORREA
65 I MICHAEL RD
NEW LONDON, CT 06320

JAVIER CORREA
[ADDRESS ON FILE]

JAVIER CORTES AQUINO
[ADDRESS ON FILE]

JAVIER CORTES RAMOS

JAVIER CORTES RODRIGUEZ
[ADDRESS ON FILE]

JAVIER COTTO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER CRESPO LORENZO
[ADDRESS ON FILE]

JAVIER CRISPIN MELENDEZ

JAVIER CRUZ ALBINO
[ADDRESS ON FILE]

JAVIER CRUZ ALICEA
[ADDRESS ON FILE]

JAVIER CRUZ ALLENDE
[ADDRESS ON FILE]

JAVIER CRUZ DELGADO
[ADDRESS ON FILE]

JAVIER CRUZ DOMINGUEZ
[ADDRESS ON FILE]

JAVIER CRUZ FIGUEROA
[ADDRESS ON FILE]

JAVIER CRUZ LEON
[ADDRESS ON FILE]

JAVIER CRUZ MEDINA
[ADDRESS ON FILE]

JAVIER CRUZ ORTIZ
[ADDRESS ON FILE]

JAVIER CRUZ REYES
[ADDRESS ON FILE]

JAVIER CRUZ ROSA
[ADDRESS ON FILE]

JAVIER CRUZ TORRES
[ADDRESS ON FILE]

JAVIER CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JAVIER CRUZACEVEDO

JAVIER CUEVAS MOLINA
[ADDRESS ON FILE]

JAVIER CUEVAS MOLINA
[ADDRESS ON FILE]

JAVIER CUEVAS NADAL
[ADDRESS ON FILE]

JAVIER CUEVAS PEREZ
[ADDRESS ON FILE]

JAVIER D CRUZ APONTE
[ADDRESS ON FILE]

JAVIER D JIMENEZ PEREZ
[ADDRESS ON FILE]

JAVIER D LEON FREYTES
[ADDRESS ON FILE]

JAVIER D MALDONADO PORRATA
[ADDRESS ON FILE]

JAVIER D PACHECO GONZALEZ
[ADDRESS ON FILE]

JAVIER D PEREZ ROMAN
[ADDRESS ON FILE]

JAVIER D RODRIGUEZ JAVIER
[ADDRESS ON FILE]

JAVIER D SANTOS MONTE
[ADDRESS ON FILE]

JAVIER DALMAU ACEVEDO
[ADDRESS ON FILE]

JAVIER DALMAU REYES
[ADDRESS ON FILE]

JAVIER DAVILA BETANCOURT
[ADDRESS ON FILE]

JAVIER DAVILA COTTO
[ADDRESS ON FILE]

JAVIER DAVILA FIGUEROA
[ADDRESS ON FILE]

JAVIER DE ARCE
[ADDRESS ON FILE]

JAVIER DE JESUS CASILLAS
[ADDRESS ON FILE]

JAVIER DE JESUS CASILLAS
[ADDRESS ON FILE]

JAVIER DE JESUS COLON
[ADDRESS ON FILE]

JAVIER DE JESUS MARRERO
[ADDRESS ON FILE]

JAVIER DE JESUS SERRANO
[ADDRESS ON FILE]

JAVIER DE LEÓN CRUZ
[ADDRESS ON FILE]

JAVIER DE LEON ITHIER
[ADDRESS ON FILE]

JAVIER DEL VALLE LLOPIZ
[ADDRESS ON FILE]

JAVIER DEL VALLE RODRIGUEZ
PO BOX 360518
SAN JUAN, PR  00936

JAVIER DEL VALLE SANTA NA

JAVIER DEL VALLE
[ADDRESS ON FILE]

JAVIER DELGADO DIAZ
[ADDRESS ON FILE]

JAVIER DELGADO TORRADO

JAVIER DIANA GUERRA
[ADDRESS ON FILE]

JAVIER DIAZ CARMONA
[ADDRESS ON FILE]

JAVIER DIAZ DONES
[ADDRESS ON FILE]

JAVIER DIAZ MERCADO
[ADDRESS ON FILE]

JAVIER DIAZ REYES
PO BOX 728
GURABO, PR  00778

JAVIER DIAZ ROSA
[ADDRESS ON FILE]

JAVIER DIAZ
[ADDRESS ON FILE]

JAVIER DOMINGUEZ PEREZ
[ADDRESS ON FILE]

JAVIER DUMENG TORRES
[ADDRESS ON FILE]

JAVIER E ALCALA MERCADO

JAVIER E APONTE MARRERO
[ADDRESS ON FILE]

JAVIER E CALCANO LOPEZ

JAVIER E CANALES MOJICA

JAVIER E COLLADO MORALES
[ADDRESS ON FILE]

JAVIER E COLON LIZARDI

JAVIER E COLONDRES RAMOS
[ADDRESS ON FILE]

JAVIER E CORTES SOTO
[ADDRESS ON FILE]

JAVIER E CRUZ FONSECA
[ADDRESS ON FILE]

JAVIER E CRUZ GARCIA
[ADDRESS ON FILE]

JAVIER E CUEVAS AROCHO
[ADDRESS ON FILE]

JAVIER E DE LEON RUIZ

JAVIER E E LOPEZ COVAS

JAVIER E FELICIANO CORREA
[ADDRESS ON FILE]

JAVIER E GARCIA GARCIA
[ADDRESS ON FILE]

JAVIER E GARCIA JAIME
[ADDRESS ON FILE]

JAVIER E GOMEZ DE LA CRUZ
[ADDRESS ON FILE]

JAVIER E GONZALEZ APONTE
[ADDRESS ON FILE]

JAVIER E GONZALEZ FONSECA
[ADDRESS ON FILE]

JAVIER E GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JAVIER E GONZALEZ OROZCO
[ADDRESS ON FILE]

JAVIER E GONZALEZ ORTIZ

JAVIER E GONZALEZ SEIN
[ADDRESS ON FILE]

JAVIER E HERNANDEZ ACOSTA
[ADDRESS ON FILE]

JAVIER E HERNANDEZ AGUAYO
[ADDRESS ON FILE]

JAVIER E HERNANDEZ MENDEZ

JAVIER E MALAVE ROSARIO
[ADDRESS ON FILE]

JAVIER E MARTINEZ POMALES
[ADDRESS ON FILE]

JAVIER E MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER E MOLINA VALLE
[ADDRESS ON FILE]

JAVIER E MORALES GONZALEZ

JAVIER E MORALES LOPEZ
[ADDRESS ON FILE]

JAVIER E MUNIZ GUZMAN
[ADDRESS ON FILE]

JAVIER E NAVEDO APONTE
[ADDRESS ON FILE]

JAVIER E OTERO VILELLA
[ADDRESS ON FILE]

JAVIER E PACHECO ORTIZ
[ADDRESS ON FILE]

JAVIER E PAGAN MELENDEZ
[ADDRESS ON FILE]

JAVIER E PEREZ CASTRO
[ADDRESS ON FILE]

JAVIER E PEREZ MOLINA
[ADDRESS ON FILE]

JAVIER E PEREZ ORTIZ
[ADDRESS ON FILE]

JAVIER E QUILES ROSADO
[ADDRESS ON FILE]

JAVIER E RAMOS HERNANDEZ
[ADDRESS ON FILE]

JAVIER E RAMOS PEREZ
[ADDRESS ON FILE]

JAVIER E REQUENA MERCADO
[ADDRESS ON FILE]

JAVIER E RIVERA LOPEZ
[ADDRESS ON FILE]

JAVIER E RIVERA ROSA
[ADDRESS ON FILE]

JAVIER E RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JAVIER E RODRIGUEZ RODRIGUEZ

JAVIER E RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JAVIER E ROSA CRUZ
[ADDRESS ON FILE]

JAVIER E ROSADO DIAZ
[ADDRESS ON FILE]

JAVIER E ROSARIO PEREZ
[ADDRESS ON FILE]

JAVIER E SANTIAGO GIRAU
[ADDRESS ON FILE]

JAVIER E SERRANO PEREZ
[ADDRESS ON FILE]

JAVIER E SILVA RIVERA
[ADDRESS ON FILE]

JAVIER E TORRELLES ECHEVARRIA
[ADDRESS ON FILE]

JAVIER E TORRES MAESTRE
[ADDRESS ON FILE]

JAVIER E TORRES MARRERO
[ADDRESS ON FILE]

JAVIER E TORRES MARTINEZ

JAVIER E URBELL MIRANDA
[ADDRESS ON FILE]

JAVIER E VEGA LORENZI
[ADDRESS ON FILE]

JAVIER ENRIQUE BERNABE
[ADDRESS ON FILE]

JAVIER ERAZO VELEZ
[ADDRESS ON FILE]

JAVIER ESCUDERO
[ADDRESS ON FILE]

JAVIER ESPINELL CASTRO
[ADDRESS ON FILE]

JAVIER ESPINOSA MARTINEZ

JAVIER ESTEVES MATTA
[ADDRESS ON FILE]

JAVIER ESTRADA
[ADDRESS ON FILE]

JAVIER ESTREMERA PEREZ
[ADDRESS ON FILE]

JAVIER F ALDAMUY ALBERTY
[ADDRESS ON FILE]

JAVIER F CABRERA GONZALEZ

JAVIER F COLON TORRES
[ADDRESS ON FILE]

JAVIER F CORDERO VEGA
[ADDRESS ON FILE]

JAVIER F DAVILA ROLON

JAVIER F FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER F HUERTAS RAPPA
[ADDRESS ON FILE]

JAVIER F LOZADA RIVERA

JAVIER F MERCADO CRUZ

JAVIER F OLIVER MALDONADO
[ADDRESS ON FILE]

JAVIER F PEREZ LORAN
[ADDRESS ON FILE]

JAVIER F PIZARRO ROMAN

JAVIER F RABELL DE JESUS

JAVIER F RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JAVIER F RODRIGUEZ AGUILÓ
[ADDRESS ON FILE]

JAVIER F RODRIGUEZ COLLADO
[ADDRESS ON FILE]

JAVIER F RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JAVIER F ROSADO DIAZ
[ADDRESS ON FILE]

JAVIER F TORRES SANCHEZ
[ADDRESS ON FILE]

JAVIER FALCON RODRIGUEZ
[ADDRESS ON FILE]

JAVIER FELICIANO RIOS
[ADDRESS ON FILE]

JAVIER FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER FELICIANO SOTO
[ADDRESS ON FILE]

JAVIER FELICIANO VALENTIN
[ADDRESS ON FILE]

JAVIER FELIX PARRILLA
[ADDRESS ON FILE]

JAVIER FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JAVIER FERNANDEZ MORALES

JAVIER FERNANDEZ REYES
[ADDRESS ON FILE]

JAVIER FERRER BRIONES

JAVIER FIGUEROA BELTRAN
[ADDRESS ON FILE]

JAVIER FIGUEROA DAVILA
[ADDRESS ON FILE]

JAVIER FIGUEROA DIAZ
[ADDRESS ON FILE]

JAVIER FIGUEROA GONZALEZ
[ADDRESS ON FILE]

JAVIER FIGUEROA MIRANDA
[ADDRESS ON FILE]

JAVIER FIGUEROA MONTALVO
[ADDRESS ON FILE]

JAVIER FIGUEROA MORALES
[ADDRESS ON FILE]

JAVIER FIGUEROA PEREZ
[ADDRESS ON FILE]

JAVIER FIGUEROA RAMOS
[ADDRESS ON FILE]

JAVIER FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER FIGUEROA SANCHEZ
[ADDRESS ON FILE]

JAVIER FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JAVIER FIGUEROA SANTIAGO
77 CALLE PIERETTI
URB COFRESÍ
SABANA GRANDE, PR  00637

JAVIER FIGUEROA SANTIAGO
F111 ALTURAS SABANERAS
SABANA GRANDE, PR  00637

JAVIER FIGUEROA SANTOS
[ADDRESS ON FILE]

JAVIER FLORES PEREZ
[ADDRESS ON FILE]

JAVIER FLORES ZAYAS
[ADDRESS ON FILE]

JAVIER FONTANEZ BERVERENA
[ADDRESS ON FILE]

JAVIER FONTANEZ MORALES

JAVIER FUENTES ESTRADA
[ADDRESS ON FILE]

JAVIER FUENTES LOPEZ

JAVIER FUENTES PASTRANA
[ADDRESS ON FILE]

JAVIER FUENTES REYES
[ADDRESS ON FILE]

JAVIER G AMELIO CRESPO

JAVIER G BIRRIEL SERRAN
[ADDRESS ON FILE]

JAVIER G SERRANO SERRANO
[ADDRESS ON FILE]

JAVIER GALAN GONZALEZ
[ADDRESS ON FILE]

JAVIER GALARZA MOLERO
[ADDRESS ON FILE]

JAVIER GALARZA PEDRAZA
[ADDRESS ON FILE]

JAVIER GALLOZA CHAPARRO

JAVIER GARCED LUNA
[ADDRESS ON FILE]

JAVIER GARCIA BIGIO
[ADDRESS ON FILE]

JAVIER GARCIA CERVANTES
[ADDRESS ON FILE]

JAVIER GARCIA CHAPARRO
[ADDRESS ON FILE]

JAVIER GARCIA CRUZ
[ADDRESS ON FILE]

JAVIER GARCIA GALLOZA
[ADDRESS ON FILE]

JAVIER GARCIA LUGO
[ADDRESS ON FILE]

JAVIER GARCIA LUGO
[ADDRESS ON FILE]

JAVIER GARCIA MARTINEZ
[ADDRESS ON FILE]

JAVIER GARCIA PEREZ

JAVIER GARCIA ROSA
[ADDRESS ON FILE]

JAVIER GARCIA SANTIAGO

JAVIER GARCIA VAZQUEZ
[ADDRESS ON FILE]

JAVIER GARCIA
[ADDRESS ON FILE]

JAVIER GERENA RUIZ
[ADDRESS ON FILE]

JAVIER GERENA TORRESS
[ADDRESS ON FILE]

JAVIER GOMEZ CRUZ
[ADDRESS ON FILE]

JAVIER GONZALEZ CANDELARIO

JAVIER GONZALEZ CARTAGENA
[ADDRESS ON FILE]

JAVIER GONZALEZ COLON
[ADDRESS ON FILE]

JAVIER GONZALEZ COLON
[ADDRESS ON FILE]

JAVIER GONZALEZ GOMEZ
[ADDRESS ON FILE]

JAVIER GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JAVIER GONZALEZ MALDONADO

JAVIER GONZALEZ MORALES
[ADDRESS ON FILE]

JAVIER GONZALEZ OQUENDO
[ADDRESS ON FILE]

JAVIER GONZALEZ ORTIZ
[ADDRESS ON FILE]

JAVIER GONZALEZ PEREZ
[ADDRESS ON FILE]

JAVIER GONZALEZ PEREZ
[ADDRESS ON FILE]

JAVIER GONZALEZ RIVERA
[ADDRESS ON FILE]

JAVIER GONZALEZ ROMAN
[ADDRESS ON FILE]

JAVIER GONZALEZ ROSARIO
[ADDRESS ON FILE]

JAVIER GONZALEZ TORRES
[ADDRESS ON FILE]

JAVIER GONZALEZ VALENTIN

JAVIER GONZALEZ
[ADDRESS ON FILE]

JAVIER GUERRIDO FLORES
[ADDRESS ON FILE]

JAVIER GUEVAREZ SANTIAGO
[ADDRESS ON FILE]

JAVIER GUTIERREZ AYMAT

JAVIER GUTIERREZ MARTINEZ
[ADDRESS ON FILE]

JAVIER GUZMAN RIVERA

JAVIER H FLORES SANCHEZ
[ADDRESS ON FILE]

JAVIER H H VELEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER H ROSADO MEDINA
[ADDRESS ON FILE]

JAVIER H SANTIAGO JAIMAN
[ADDRESS ON FILE]

JAVIER H SOTO CARDONA
[ADDRESS ON FILE]

JAVIER HERNANDEZ APONTE
[ADDRESS ON FILE]

JAVIER HERNANDEZ AROCHO
[ADDRESS ON FILE]

JAVIER HERNANDEZ CARRERAS
[ADDRESS ON FILE]

JAVIER HERNANDEZ DIAZ
[ADDRESS ON FILE]

JAVIER HERNANDEZ FLAZAR
[ADDRESS ON FILE]

JAVIER HERNANDEZ GUTIERREZ
[ADDRESS ON FILE]

JAVIER HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JAVIER HERNANDEZ RIVERA
[ADDRESS ON FILE]

JAVIER HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER HERNANDEZ TOLEDO
[ADDRESS ON FILE]

JAVIER HERNANDEZ TORRES

JAVIER HERNANDEZ VACAS
[ADDRESS ON FILE]

JAVIER HERNANDEZ VALENTIN
[ADDRESS ON FILE]

JAVIER HIDALGO ARROYO
[ADDRESS ON FILE]

JAVIER HUERTAS OTERO
[ADDRESS ON FILE]

JAVIER HUERTAS RODRIGUEZ
[ADDRESS ON FILE]

JAVIER I ACOSTA SANABRIA
SANTA MARIA APTS
APT E04
SAN GERMAN, PR  00683

JAVIER I CASTILLO MARQUEZ
P O BOX 195039
SAN JUAN, PR  00919-5039

JAVIER I COLON MALDONADO
[ADDRESS ON FILE]

JAVIER I CRUZ GONZALEZ

JAVIER I DAVILA RODRIGUEZ

JAVIER I DUENO COLON
[ADDRESS ON FILE]

JAVIER I FELICIANO FIEGUEROA
[ADDRESS ON FILE]

JAVIER I GUTIERREZ MELEN
[ADDRESS ON FILE]

JAVIER I MARTINEZ ROMAN
[ADDRESS ON FILE]

JAVIER I MENDEZ COLON
[ADDRESS ON FILE]

JAVIER I MERCADO VAZQUEZ

JAVIER I MERCADO
[ADDRESS ON FILE]

JAVIER I PADILLA CABALLERO
[ADDRESS ON FILE]

JAVIER I VARGAS
[ADDRESS ON FILE]

JAVIER I VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JAVIER I RIVERA TORRADO
[ADDRESS ON FILE]

JAVIER IRRIZARY VARGAS
[ADDRESS ON FILE]

JAVIER J ALVAREZ SOTOMAYOR
[ADDRESS ON FILE]

JAVIER J BAYON TORRES

JAVIER J CAMACHO VAZQUEZ
PMB 234
AVE MUNOZ RIVERA 1575
PONCE, PR 00717-0211

JAVIER J CASTRO LABOY

JAVIER J COLON ORTIZ
[ADDRESS ON FILE]

JAVIER J DEL VALLE
[ADDRESS ON FILE]

JAVIER J DILAN PEREZ
[ADDRESS ON FILE]

JAVIER J FERNANDEZ MALDONADO
[ADDRESS ON FILE]

JAVIER J GARCIA CINTRON

JAVIER J HERNANDEZ ALVERIO
[ADDRESS ON FILE]

JAVIER J IRIZARRY AVILES
[ADDRESS ON FILE]

JAVIER J JIMENEZ CINTRON
[ADDRESS ON FILE]

JAVIER J MELECIO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER J MELENDEZ
[ADDRESS ON FILE]

JAVIER J ORTIZ ALVARADO

JAVIER J ORTIZ ORTIZ
[ADDRESS ON FILE]

JAVIER J QUILES RIVERA

JAVIER J QUINONES MERCADO
[ADDRESS ON FILE]

JAVIER J RIVERA FIGUEROA
[ADDRESS ON FILE]

JAVIER J ROZAS ORTEGA
[ADDRESS ON FILE]

JAVIER J TORRES BERDECIA
[ADDRESS ON FILE]

JAVIER J VAZQUEZ ZABALETA
[ADDRESS ON FILE]

JAVIER JA AANDINO
[ADDRESS ON FILE]

JAVIER JA ADIAZ
[ADDRESS ON FILE]

JAVIER JA AJIMENEZ
[ADDRESS ON FILE]

JAVIER JA AVAZQUEZ

JAVIER JA EFIGUEROA
[ADDRESS ON FILE]

JAVIER JA ESANTIAGO
[ADDRESS ON FILE]

JAVIER JA ESTRELLA
[ADDRESS ON FILE]

JAVIER JA FIGUEROA ROSADO
[ADDRESS ON FILE]

JAVIER JA HERNANDEZ
[ADDRESS ON FILE]

JAVIER JA JSANTOS

JAVIER JA MORALES
[ADDRESS ON FILE]

JAVIER JA OSILVA
[ADDRESS ON FILE]

JAVIER JA PAGAN
[ADDRESS ON FILE]

JAVIER JA PEREZ
[ADDRESS ON FILE]

JAVIER JA RIOS
[ADDRESS ON FILE]

JAVIER JA RODRIGUEZ

JAVIER JA TORRES
[ADDRESS ON FILE]

JAVIER JA VEGA
[ADDRESS ON FILE]

JAVIER JAUME MERCADO
[ADDRESS ON FILE]

JAVIER JIEMENEZ VEGA
[ADDRESS ON FILE]

JAVIER JIMENEZ ACEVEDO

JAVIER JIMENEZ ECHEVARRIA
[ADDRESS ON FILE]

JAVIER JIMENEZ HUERTAS
[ADDRESS ON FILE]

JAVIER JIMENEZ MALDONADO
[ADDRESS ON FILE]

JAVIER JIMENEZ RAMOS
[ADDRESS ON FILE]

JAVIER L ECHEVARRIA VELAZQUEZ
[ADDRESS ON FILE]

JAVIER L INCLAN APONTE
[ADDRESS ON FILE]

JAVIER L NAZARIO BANDAS

JAVIER L PAGAN CORDERO
[ADDRESS ON FILE]

JAVIER L RIVERA LARACUENTE
[ADDRESS ON FILE]

JAVIER L TORRES GONZALEZ

JAVIER L VAZQUEZ FERNANDEZ
[ADDRESS ON FILE]

JAVIER LABOY DELGADO
[ADDRESS ON FILE]

JAVIER LAGUER RODRIGUEZ
[ADDRESS ON FILE]

JAVIER LAGUERRE ACEVEDO

JAVIER LAO FIGUEROA
[ADDRESS ON FILE]

JAVIER LEBRON CRUZ
[ADDRESS ON FILE]

JAVIER LEBRON REYES
[ADDRESS ON FILE]

JAVIER LEBRON RUIZ
[ADDRESS ON FILE]

JAVIER LINARES RIVERA
[ADDRESS ON FILE]

JAVIER LLANOS LOPEZ
[ADDRESS ON FILE]

JAVIER LOIZ SANCHEZ
[ADDRESS ON FILE]

JAVIER LOPEZ ALBADALEJO
[ADDRESS ON FILE]

JAVIER LOPEZ COLLAZO

JAVIER LOPEZ COLON
[ADDRESS ON FILE]

JAVIER LOPEZ COLON
[ADDRESS ON FILE]

JAVIER LOPEZ COVAS
[ADDRESS ON FILE]

JAVIER LOPEZ FUENTES
[ADDRESS ON FILE]

JAVIER LOPEZ LOPEZ

JAVIER LOPEZ MARTINEZ
[ADDRESS ON FILE]

JAVIER LOPEZ RAMOS
[ADDRESS ON FILE]

JAVIER LOPEZ RIVERA
[ADDRESS ON FILE]

JAVIER LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER LOPEZ SANCHEZ
[ADDRESS ON FILE]

JAVIER LOPEZ SOTO
[ADDRESS ON FILE]

JAVIER LOPEZ
[ADDRESS ON FILE]

JAVIER LOZADA LOZANO
[ADDRESS ON FILE]

JAVIER LUCIANO TORRES
[ADDRESS ON FILE]

JAVIER LUCIANO
[ADDRESS ON FILE]

JAVIER LUGO ARRUFAT
[ADDRESS ON FILE]

JAVIER LUGO TORRES
[ADDRESS ON FILE]

JAVIER LUGO TORRES
[ADDRESS ON FILE]

JAVIER LUNA HADDOCK
[ADDRESS ON FILE]

JAVIER LUNA LOPEZ

JAVIER LUNA RIVERA
[ADDRESS ON FILE]

JAVIER LUNA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER LUYANDO RIVERA
[ADDRESS ON FILE]

JAVIER M FIGUEROA TORRES
[ADDRESS ON FILE]

JAVIER M M HEREDIA VELEZ
[ADDRESS ON FILE]

JAVIER M MARCHANY VELEZ
[ADDRESS ON FILE]

JAVIER M MARTINEZ ALVAREZ

JAVIER M MILLAN VELAZQUEZ
[ADDRESS ON FILE]

JAVIER M RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

JAVIER M VAZQUEZ RIVERA
[ADDRESS ON FILE]

JAVIER M VILLAR

JAVIER MADERA RIVERA
[ADDRESS ON FILE]

JAVIER MALDONADO CINTRON
[ADDRESS ON FILE]

JAVIER MALDONADO DIAZ
[ADDRESS ON FILE]

JAVIER MALDONADO DURAN
[ADDRESS ON FILE]

JAVIER MALDONADO MARTINEZ
[ADDRESS ON FILE]

JAVIER MALDONADO MELENDEZ
[ADDRESS ON FILE]

JAVIER MALDONADO RIVAS

JAVIER MALDONADO RIVERA
[ADDRESS ON FILE]

JAVIER MALDONADO SOTO
[ADDRESS ON FILE]

JAVIER MANDRYMERCADO
1326 CALLE SALUD
APT 1101
PONCE, PR  00717

JAVIER MARCANO CRUZ

JAVIER MARCANO MARRERO
[ADDRESS ON FILE]

JAVIER MARIN BERRIOS
[ADDRESS ON FILE]

JAVIER MARQUEZ SUAREZ
[ADDRESS ON FILE]

JAVIER MARQUEZ VALLE
[ADDRESS ON FILE]

JAVIER MARRERO FIGUEROA
[ADDRESS ON FILE]

JAVIER MARRERO FRET
[ADDRESS ON FILE]

JAVIER MARTINEZ

JAVIER MARTINEZ BULTED
[ADDRESS ON FILE]

JAVIER MARTINEZ BURGOS
[ADDRESS ON FILE]

JAVIER MARTINEZ CAMACHO
[ADDRESS ON FILE]

JAVIER MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JAVIER MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JAVIER MARTINEZ LOPEZ
[ADDRESS ON FILE]

JAVIER MARTINEZ MALDONADO
[ADDRESS ON FILE]

JAVIER MARTINEZ OLIVENCIA

JAVIER MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER MARTINEZ RUIZ

JAVIER MARTINEZ SALVA
[ADDRESS ON FILE]

JAVIER MARTINEZ TORRES
[ADDRESS ON FILE]

JAVIER MARTINEZ VELEZ
[ADDRESS ON FILE]

JAVIER MARTORAL

JAVIER MARTY PEREZ
[ADDRESS ON FILE]

JAVIER MATIAS SANTIAGO

JAVIER MATOS MENDEZ
[ADDRESS ON FILE]

JAVIER MATOS MENDEZ
[ADDRESS ON FILE]

JAVIER MATOS VAZQUEZ
[ADDRESS ON FILE]

JAVIER MAURAS MAURAS
[ADDRESS ON FILE]

JAVIER MAYSONET ROSADO
[ADDRESS ON FILE]

JAVIER MEDINA CONEPCION
[ADDRESS ON FILE]

JAVIER MEDINA FONSECA
[ADDRESS ON FILE]

JAVIER MEDINA JAIME

JAVIER MEDINA MORALES
[ADDRESS ON FILE]

JAVIER MEDINA PEREZ
[ADDRESS ON FILE]

JAVIER MEDINA RAMOS
[ADDRESS ON FILE]

JAVIER MEJIAS AVILES

JAVIER MELENDEZ PINEDA

JAVIER MELENDEZ ROSADO
[ADDRESS ON FILE]

JAVIER MELENDEZ TORRES
[ADDRESS ON FILE]

JAVIER MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

JAVIER MENDEZ AGOSTO
[ADDRESS ON FILE]

JAVIER MENDEZ CORTES
[ADDRESS ON FILE]

JAVIER MENDEZ JIMENEZ

JAVIER MENDEZ MEDIAVILLA
[ADDRESS ON FILE]

JAVIER MENDEZ MELENDEZ
[ADDRESS ON FILE]

JAVIER MENDEZ MERCADO

JAVIER MENDEZ NIEVES
[ADDRESS ON FILE]

JAVIER MENDEZ PAGAN
[ADDRESS ON FILE]

JAVIER MENDEZ VEGA
[ADDRESS ON FILE]

JAVIER MENDEZ VELEZ
[ADDRESS ON FILE]

JAVIER MENDOZA LABOY
[ADDRESS ON FILE]

JAVIER MENDOZA LLANOS
[ADDRESS ON FILE]

JAVIER MERCAD SANTOS

JAVIER MERCADO BURGOS
[ADDRESS ON FILE]

JAVIER MERCADO DE JESUS
[ADDRESS ON FILE]

JAVIER MERCADO FALCON
[ADDRESS ON FILE]

JAVIER MERCADO MARTORELL
[ADDRESS ON FILE]

JAVIER MERCADO RIVERA
[ADDRESS ON FILE]

JAVIER MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER MERCADO SILVA
[ADDRESS ON FILE]

JAVIER MERCED BELTRAN

JAVIER MERCED HERNANDEZ
[ADDRESS ON FILE]

JAVIER MIGUELES

JAVIER MILLAN CRUZ
[ADDRESS ON FILE]

JAVIER MILLAN RIVERA
[ADDRESS ON FILE]

JAVIER MILLAN SANTOS

JAVIER MOJICA TORRES
[ADDRESS ON FILE]

JAVIER MOLINA PABON
[ADDRESS ON FILE]

JAVIER MONTALVO TORRES
[ADDRESS ON FILE]

JAVIER MONTANEZ FIGUEROA
[ADDRESS ON FILE]

JAVIER MONTANEZ ORTIZ
[ADDRESS ON FILE]

JAVIER MONTANEZ ROSARIO

JAVIER MONTES MARTINEZ
[ADDRESS ON FILE]

JAVIER MONTES MEDINA
[ADDRESS ON FILE]

JAVIER MONTES VARGAS
[ADDRESS ON FILE]

JAVIER MORALES CRUZ
[ADDRESS ON FILE]

JAVIER MORALES LUGO
[ADDRESS ON FILE]

JAVIER MORALES PEREZ
[ADDRESS ON FILE]

JAVIER MORALES PEREZ
[ADDRESS ON FILE]

JAVIER MORALES RODRIGUEZ
[ADDRESS ON FILE]

JAVIER MORALES SANTANA
[ADDRESS ON FILE]

JAVIER MORALES SANTIAGO
[ADDRESS ON FILE]

JAVIER MORALES VALENTIN
[ADDRESS ON FILE]

JAVIER MORALES VEGA
[ADDRESS ON FILE]

JAVIER MORENO PEREZ
[ADDRESS ON FILE]

JAVIER MORET VARGAS
[ADDRESS ON FILE]

JAVIER MUIZ NATAL
[ADDRESS ON FILE]

JAVIER MULERO HERNANDEZ
[ADDRESS ON FILE]

JAVIER MUNIZ TORRES
[ADDRESS ON FILE]

JAVIER MUNOZ YAMBO
[ADDRESS ON FILE]

JAVIER MURIEL DELBREY

JAVIER MURIEL ROMAN
[ADDRESS ON FILE]

JAVIER N CABRERA FELICIANO
[ADDRESS ON FILE]

JAVIER N CUEVAS AROCHO
[ADDRESS ON FILE]

JAVIER N MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER N RUIZ ECHEVARRIA
[ADDRESS ON FILE]

JAVIER N SEGARRA MALDONADO
[ADDRESS ON FILE]

JAVIER NAZARIO ALMODOVAR
[ADDRESS ON FILE]

JAVIER NAZARIO COLON
[ADDRESS ON FILE]

JAVIER NEGRON GONZALEZ
[ADDRESS ON FILE]

JAVIER NEGRON MARRERO
[ADDRESS ON FILE]

JAVIER NEGRON VEGA
[ADDRESS ON FILE]

JAVIER NEVAREZ PEREZ
[ADDRESS ON FILE]

JAVIER NIEVES HERNANDEZ
[ADDRESS ON FILE]

JAVIER NIEVES PEREZ
[ADDRESS ON FILE]

JAVIER NORMANDIA RIV ERA
[ADDRESS ON FILE]

JAVIER NUNEZ COTTO
[ADDRESS ON FILE]

JAVIER NUNEZ OTERO
[ADDRESS ON FILE]

JAVIER O ALAYON DEL VALLE
[ADDRESS ON FILE]

JAVIER O BONILLA PEREZ
[ADDRESS ON FILE]

JAVIER O BURGOS MELENDEZ
[ADDRESS ON FILE]

JAVIER O DE JESUS ALAMO

JAVIER O DOMENECH HERNANDE
[ADDRESS ON FILE]

JAVIER O FELIX DELGADO
[ADDRESS ON FILE]

JAVIER O FONTANEZ BERRIOS

JAVIER O GONZALEZ NAZARIO
[ADDRESS ON FILE]

JAVIER O GUADALUPE OYOLA
[ADDRESS ON FILE]

JAVIER O LOPEZ BRUNO
[ADDRESS ON FILE]

JAVIER O MALDONADO MARTINE
[ADDRESS ON FILE]

JAVIER O MARTINEZ SIERRA
[ADDRESS ON FILE]

JAVIER O MATIAS RAMOS
[ADDRESS ON FILE]

JAVIER O MORALES DIAZ
[ADDRESS ON FILE]

JAVIER O MORALES RAMIREZ

JAVIER O NEGRON OLIVIERI

JAVIER O ORSINI MARRERO
[ADDRESS ON FILE]

JAVIER O ORTIZ MASSARI
[ADDRESS ON FILE]

JAVIER O ORTIZ ORTIZ
[ADDRESS ON FILE]

JAVIER O OTERO MUNOZ
[ADDRESS ON FILE]

JAVIER O QUILES VELEZ
[ADDRESS ON FILE]

JAVIER O RAMIREZ GONZALEZ
[ADDRESS ON FILE]

JAVIER O RIVERA RIVERA
[ADDRESS ON FILE]

JAVIER O RIVERA VELEZ
[ADDRESS ON FILE]

JAVIER O SUAZO CATALA
[ADDRESS ON FILE]

JAVIER O TORRES MATIAS
[ADDRESS ON FILE]

JAVIER O VAZQUEZ CRUZ
[ADDRESS ON FILE]

JAVIER O VEGA CARRILLO

JAVIER OCASIO FIGUEROA
[ADDRESS ON FILE]

JAVIER OCASIO OCASIO
[ADDRESS ON FILE]

JAVIER OHERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JAVIER OLIVERA PUEYO
[ADDRESS ON FILE]

JAVIER OLIVERA RIVERA
[ADDRESS ON FILE]

JAVIER OLIVERA SOTO
[ADDRESS ON FILE]

JAVIER OLIVERAS RIVERA
[ADDRESS ON FILE]

JAVIER OLMEDA TORRES

JAVIER OLMO QUINTANA

JAVIER OLMO SOTO

JAVIER OMAR SEPULVEDA RODRIGUEZ

JAVIER OMS CARRERAS

JAVIER ONEILL MONTALVO

JAVIER ORELLANA DIAZ

JAVIER ORTIZ ADARMES
[ADDRESS ON FILE]

JAVIER ORTIZ BLANCO
[ADDRESS ON FILE]

JAVIER ORTIZ CINTRON
[ADDRESS ON FILE]

JAVIER ORTIZ DE JESUS

JAVIER ORTIZ FALCON
[ADDRESS ON FILE]

JAVIER ORTIZ LORENZANA
[ADDRESS ON FILE]

JAVIER ORTIZ LUNA
[ADDRESS ON FILE]

JAVIER ORTIZ MALDONADO

JAVIER ORTIZ MENDEZ
[ADDRESS ON FILE]

JAVIER ORTIZ MONTALVO
[ADDRESS ON FILE]

JAVIER ORTIZ MORALES
[ADDRESS ON FILE]

JAVIER ORTIZ RIVERA
[ADDRESS ON FILE]

JAVIER ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER ORTIZ ROMAN
[ADDRESS ON FILE]

JAVIER ORTIZ SERRANO
[ADDRESS ON FILE]

JAVIER ORTIZ SOLER
[ADDRESS ON FILE]

JAVIER ORTIZ TORRE
[ADDRESS ON FILE]

JAVIER OSORIO SANTANA
[ADDRESS ON FILE]

JAVIER OTERO TORRES
[ADDRESS ON FILE]

JAVIER OYOLA CLAVELL
[ADDRESS ON FILE]

JAVIER P QUINONES MARCANO
[ADDRESS ON FILE]

JAVIER PABON RUIZ
[ADDRESS ON FILE]

JAVIER PADILLA CASERES
[ADDRESS ON FILE]

JAVIER PADRO COUVERTIER

JAVIER PAGAN CRUZ
[ADDRESS ON FILE]

JAVIER PAGAN MARTINEZ
[ADDRESS ON FILE]

JAVIER PAGAN SERRANO

JAVIER PANET PANEL
[ADDRESS ON FILE]

JAVIER PANTOJA MARRERO
[ADDRESS ON FILE]

JAVIER PANTOJA
[ADDRESS ON FILE]

JAVIER PASTRANA MONSERRATE
[ADDRESS ON FILE]

JAVIER PEREZ AGRON
[ADDRESS ON FILE]

JAVIER PEREZ COLON
[ADDRESS ON FILE]

JAVIER PEREZ CORCHADO

JAVIER PEREZ DAVILA
[ADDRESS ON FILE]

JAVIER PEREZ FIGUEROA
[ADDRESS ON FILE]

JAVIER PEREZ HEREIDA
[ADDRESS ON FILE]

JAVIER PEREZ HERNANDEZ
[ADDRESS ON FILE]

JAVIER PEREZ LEON
[ADDRESS ON FILE]

JAVIER PEREZ MARCANO
[ADDRESS ON FILE]

JAVIER PEREZ MULERO
[ADDRESS ON FILE]

JAVIER PEREZ ORTIZ
[ADDRESS ON FILE]

JAVIER PEREZ RAMOS

JAVIER PEREZ SANCHEZ
[ADDRESS ON FILE]

JAVIER PEREZ VALENTIN
[ADDRESS ON FILE]

JAVIER PEREZ VELEZ
[ADDRESS ON FILE]

JAVIER PINEIRO DECLET
[ADDRESS ON FILE]

JAVIER PINEIRO DELIZ

JAVIER PINEIRO GONZALEZ
[ADDRESS ON FILE]

JAVIER PITRE PEREZ
[ADDRESS ON FILE]

JAVIER PIZARRO MEDINA
[ADDRESS ON FILE]

JAVIER POMALES HERNANDEZ

JAVIER POMALES VELEZ
[ADDRESS ON FILE]

JAVIER PONCE BONANO
[ADDRESS ON FILE]

JAVIER PORTALATIN
[ADDRESS ON FILE]

JAVIER QUILES ACEVEDO
[ADDRESS ON FILE]

JAVIER QUILES AQUINO
[ADDRESS ON FILE]

JAVIER QUILES QUINONES
[ADDRESS ON FILE]

JAVIER QUILES SANTIAGO
[ADDRESS ON FILE]

JAVIER QUINONES ARGUINZONI
[ADDRESS ON FILE]

JAVIER QUINONES CARABALLO
[ADDRESS ON FILE]

JAVIER QUINONES GINEL
[ADDRESS ON FILE]

JAVIER QUINONES LUGO

JAVIER QUINONES OSORIO

JAVIER QUINONES VILLARAN
[ADDRESS ON FILE]

JAVIER QUINTANA PADILLA
[ADDRESS ON FILE]

JAVIER QUINTANA
[ADDRESS ON FILE]

JAVIER R BURGOS DIAZ
[ADDRESS ON FILE]

JAVIER R CANTRES APONTE
[ADDRESS ON FILE]

JAVIER R CASABLANCA JIMENEZ
[ADDRESS ON FILE]

JAVIER R COSTAS SANTIAGO
[ADDRESS ON FILE]

JAVIER R GONZALEZ URDANETA
[ADDRESS ON FILE]

JAVIER R MORALES GALARZA
[ADDRESS ON FILE]

JAVIER R RIVERA MARTY

JAVIER R RIVERA SANCHEZ
[ADDRESS ON FILE]

JAVIER R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JAVIER R ZAYAS HERNANDEZ

JAVIER RADAMES SANCHEZ
[ADDRESS ON FILE]

JAVIER RAMIREZ MACHIN
[ADDRESS ON FILE]

JAVIER RAMIREZ TORRES
[ADDRESS ON FILE]

JAVIER RAMOS COLON
[ADDRESS ON FILE]

JAVIER RAMOS FLORES
[ADDRESS ON FILE]

JAVIER RAMOS FRANQUI
[ADDRESS ON FILE]

JAVIER RAMOS GARCIA
[ADDRESS ON FILE]

JAVIER RAMOS GARCIA
[ADDRESS ON FILE]

JAVIER RAMOS MORALES
[ADDRESS ON FILE]

JAVIER RAMOS MOULIER
[ADDRESS ON FILE]

JAVIER RAMOS ORTIZ
[ADDRESS ON FILE]

JAVIER RAMOS OTERO
[ADDRESS ON FILE]

JAVIER RAMOS PABON
[ADDRESS ON FILE]

JAVIER RAMOS RIVERA

JAVIER RAMOS
[ADDRESS ON FILE]

JAVIER RAMOS
[ADDRESS ON FILE]

JAVIER RELTA LEBRON

JAVIER REYES FLORES
[ADDRESS ON FILE]

JAVIER REYES KIANES
[ADDRESS ON FILE]

JAVIER REYES MANZANO

JAVIER REYES RODRIGUEZ
[ADDRESS ON FILE]

JAVIER REYES VELAZQUEZ
[ADDRESS ON FILE]

JAVIER REYES
[ADDRESS ON FILE]

JAVIER RIDRIGUEZ ARRIAGA
[ADDRESS ON FILE]

JAVIER RIOS GIRALD
[ADDRESS ON FILE]

JAVIER RIOS MATTA
[ADDRESS ON FILE]

JAVIER RIOS RAMIREZ
[ADDRESS ON FILE]

JAVIER RIOS ROSA
[ADDRESS ON FILE]

JAVIER RIQUELME RODRIGUEZ
[ADDRESS ON FILE]

JAVIER RIVAS HUERTAS
[ADDRESS ON FILE]

JAVIER RIVERA ALVARADO
[ADDRESS ON FILE]

JAVIER RIVERA APONTE

JAVIER RIVERA AQUINO
[ADDRESS ON FILE]

JAVIER RIVERA ARROYO

JAVIER RIVERA BELTRAN

JAVIER RIVERA CECILIO

JAVIER RIVERA COLLAZO
[ADDRESS ON FILE]

JAVIER RIVERA COLON
[ADDRESS ON FILE]

JAVIER RIVERA CORREA
[ADDRESS ON FILE]

JAVIER RIVERA CORREA
[ADDRESS ON FILE]

JAVIER RIVERA DEL
[ADDRESS ON FILE]

JAVIER RIVERA DURAN
[ADDRESS ON FILE]

JAVIER RIVERA ENCARNACION
[ADDRESS ON FILE]

JAVIER RIVERA GUTIERREZ
[ADDRESS ON FILE]

JAVIER RIVERA LOUBRIEL
[ADDRESS ON FILE]

JAVIER RIVERA LUGO
[ADDRESS ON FILE]

JAVIER RIVERA MANSO
[ADDRESS ON FILE]

JAVIER RIVERA MARTINEZ
[ADDRESS ON FILE]

JAVIER RIVERA MEDINA

JAVIER RIVERA MELENDEZ
RR4 BOX 2632
TOA ALTA, PR 00953

JAVIER RIVERA MONTALBAN
[ADDRESS ON FILE]

JAVIER RIVERA MOYA
[ADDRESS ON FILE]

JAVIER RIVERA OQUENDO
[ADDRESS ON FILE]

JAVIER RIVERA PASTRANA
[ADDRESS ON FILE]

JAVIER RIVERA PEREZ

JAVIER RIVERA RIVERA
[ADDRESS ON FILE]

JAVIER RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER RIVERA ROSARIO

JAVIER RIVERA SANCHEZ
[ADDRESS ON FILE]

JAVIER RIVERA SANTIAGO
[ADDRESS ON FILE]

JAVIER RIVERA SANTOS
[ADDRESS ON FILE]

JAVIER RIVERA SANTOS
[ADDRESS ON FILE]

JAVIER RIVERA TORRES
[ADDRESS ON FILE]

JAVIER RIVERA VAZQUEZ
[ADDRESS ON FILE]

JAVIER RIVERA VEGA
[ADDRESS ON FILE]

JAVIER RIVERA VILLAFANE
[ADDRESS ON FILE]

JAVIER RIVERA YAMBO
[ADDRESS ON FILE]

JAVIER RIVERA
[ADDRESS ON FILE]

JAVIER RIVERA
[ADDRESS ON FILE]

JAVIER ROBLES GUEZ

JAVIER ROBLES PEREZ
[ADDRESS ON FILE]

JAVIER ROBLES ROSADO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ CASTILLO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ CEDENO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ COLON
[ADDRESS ON FILE]

JAVIER RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JAVIER RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JAVIER RODRIGUEZ CURBELO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ FIGUEROA

JAVIER RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JAVIER RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JAVIER RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JAVIER RODRIGUEZ MARQUEZ

JAVIER RODRIGUEZ MEDINA
[ADDRESS ON FILE]

JAVIER RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

JAVIER RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JAVIER RODRIGUEZ PACHECO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JAVIER RODRIGUEZ QUILES

JAVIER RODRIGUEZ QUINONES
[ADDRESS ON FILE]

JAVIER RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JAVIER RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JAVIER RODRIGUEZ ROMAN

JAVIER RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ SOTO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ TIRADO
[ADDRESS ON FILE]

JAVIER RODRIGUEZ VALDES

JAVIER ROJAS QUINONES
[ADDRESS ON FILE]

JAVIER ROLON HERNANDEZ

JAVIER ROLON ROSADO

JAVIER ROMAN PADIN
[ADDRESS ON FILE]

JAVIER ROMAN PEREZ
[ADDRESS ON FILE]

JAVIER ROSA ACEVEDO
[ADDRESS ON FILE]

JAVIER ROSA DIAZ
[ADDRESS ON FILE]

JAVIER ROSA FONSECA
[ADDRESS ON FILE]

JAVIER ROSA LEBRON
[ADDRESS ON FILE]

JAVIER ROSA LORENZO
[ADDRESS ON FILE]

JAVIER ROSA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER ROSA SALINAS
[ADDRESS ON FILE]

JAVIER ROSADO BONET
[ADDRESS ON FILE]

JAVIER ROSADO CRUZ
[ADDRESS ON FILE]

JAVIER ROSARIO AROCHO
[ADDRESS ON FILE]

JAVIER ROSARIO BULTRON
[ADDRESS ON FILE]

JAVIER ROSARIO CARABALLO
[ADDRESS ON FILE]

JAVIER ROSARIO LORENZO
[ADDRESS ON FILE]

JAVIER ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JAVIER ROSARIO ROSARIO
[ADDRESS ON FILE]

JAVIER ROSARIO ROSARIO
[ADDRESS ON FILE]

JAVIER ROSARIO ROSARIO
[ADDRESS ON FILE]

JAVIER ROSARIO VELAZQUEZ
[ADDRESS ON FILE]

JAVIER RUBERT SURILLO
[ADDRESS ON FILE]

JAVIER RUIZ CRUZ
[ADDRESS ON FILE]

JAVIER RUIZ FORTUNO

JAVIER RUIZ JIMENEZ
[ADDRESS ON FILE]

JAVIER RUIZ PAGAN
[ADDRESS ON FILE]

JAVIER RUIZ QUINTANA
[ADDRESS ON FILE]

JAVIER S CEDENO ACOSTA
[ADDRESS ON FILE]

JAVIER S DE LEON RIVERA
[ADDRESS ON FILE]

JAVIER S GONZALEZ RULLAN
[ADDRESS ON FILE]

JAVIER S RIVERA TORRES
[ADDRESS ON FILE]

JAVIER SALGADO ROMAN
[ADDRESS ON FILE]

JAVIER SAMOT ABREU

JAVIER SAMOT SOTO
[ADDRESS ON FILE]

JAVIER SANABRIA ALICEA
[ADDRESS ON FILE]

JAVIER SANCHEZ FONTANEZ
[ADDRESS ON FILE]

JAVIER SANCHEZ NUNEZ
[ADDRESS ON FILE]

JAVIER SANCHEZ OCASIO
[ADDRESS ON FILE]

JAVIER SANCHEZ ORTIZ

JAVIER SANCHEZ ROJAS
CARR 167 INT KM 90
SECTOR CIELITO
TOA ALTA, PR 00953

JAVIER SANCHEZ ROJAS
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

JAVIER SANCHEZ ROJAS
[ADDRESS ON FILE]

JAVIER SANCHEZ SALAMAN
[ADDRESS ON FILE]

JAVIER SANCHEZ SALDIVIA
[ADDRESS ON FILE]

JAVIER SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JAVIER SANCHEZ SILVA
[ADDRESS ON FILE]

JAVIER SANCHEZ
URB TOWN HILLS
58 CALLE DUARTE
TOA ALTA, PR  00953

JAVIER SANEGUET CANCEL
[ADDRESS ON FILE]

JAVIER SANTANA RIVERA
[ADDRESS ON FILE]

JAVIER SANTANA SOTO
[ADDRESS ON FILE]

JAVIER SANTIAGO CANALES
[ADDRESS ON FILE]

JAVIER SANTIAGO FELICIANO
[ADDRESS ON FILE]

JAVIER SANTIAGO FIGUEROA
[ADDRESS ON FILE]

JAVIER SANTIAGO FLORES
[ADDRESS ON FILE]

JAVIER SANTIAGO GONZALEZ

JAVIER SANTIAGO LEGRAND
[ADDRESS ON FILE]

JAVIER SANTIAGO LUCIANO

JAVIER SANTIAGO MORENO
[ADDRESS ON FILE]

JAVIER SANTIAGO ORTIZ
[ADDRESS ON FILE]

JAVIER SANTIAGO OSTOLAZA

JAVIER SANTIAGO RIVERA
[ADDRESS ON FILE]

JAVIER SANTIAGO RIVERA
[ADDRESS ON FILE]

JAVIER SANTIAGO ROSA
[ADDRESS ON FILE]

JAVIER SANTOS CRUZ
[ADDRESS ON FILE]

JAVIER SANTOS FRANQUI

JAVIER SANTOS GARCIA
[ADDRESS ON FILE]

JAVIER SANTOS GARCIA
[ADDRESS ON FILE]

JAVIER SANTOS MONTANEZ
[ADDRESS ON FILE]

JAVIER SANTOS PEDRAZA
[ADDRESS ON FILE]

JAVIER SANTOS REYES
[ADDRESS ON FILE]

JAVIER SANTOS RIVERA
[ADDRESS ON FILE]

JAVIER SANTOS VARGAS

JAVIER SELLES MORALES
[ADDRESS ON FILE]

JAVIER SELLES
AVE PONCE DE LEON 437
HATO REY, PR  00918

JAVIER SEMIDEY SANTIAGO

JAVIER SERRANO COLLAZO
[ADDRESS ON FILE]

JAVIER SERRANO FELICIANO
[ADDRESS ON FILE]

JAVIER SERRANO GOYCO
[ADDRESS ON FILE]

JAVIER SERRANO LOPEZ

JAVIER SIERRA MARTINEZ
[ADDRESS ON FILE]

JAVIER SOLANO RIVERA
[ADDRESS ON FILE]

JAVIER SOLANO RIVERA
[ADDRESS ON FILE]

JAVIER SOLIS MORALES
[ADDRESS ON FILE]

JAVIER SOLIVAN RODRIGUEZ
[ADDRESS ON FILE]

JAVIER SOSA FARIA
[ADDRESS ON FILE]

JAVIER SOSA JORDAN
[ADDRESS ON FILE]

JAVIER SOTO AROCHO
[ADDRESS ON FILE]

JAVIER SOTO CARDONA
[ADDRESS ON FILE]

JAVIER SOTO CIVIDANES

JAVIER SOTO COSME
[ADDRESS ON FILE]

JAVIER SOTO FALCON

JAVIER SOTO JUSTINIANO
[ADDRESS ON FILE]

JAVIER SOTO ORTIZ

JAVIER SOTO ROLON
[ADDRESS ON FILE]

JAVIER SOTO ROMAN
[ADDRESS ON FILE]

JAVIER SOTO ROSA

JAVIER SOTO ROSARIO
[ADDRESS ON FILE]

JAVIER SOTO RUIZ
[ADDRESS ON FILE]

JAVIER SOTO
[ADDRESS ON FILE]

JAVIER SUAREZ GONZALEZ

JAVIER T FLORES VEGA

JAVIER T LOPEZ SORIANO
[ADDRESS ON FILE]

JAVIER TAVAREZ ORTIZ
[ADDRESS ON FILE]

JAVIER TERUEL DE TORRES
[ADDRESS ON FILE]

JAVIER TORRES AVILES
[ADDRESS ON FILE]

JAVIER TORRES BENITEZ
[ADDRESS ON FILE]

JAVIER TORRES BISBAL
[ADDRESS ON FILE]

JAVIER TORRES CRUZ
[ADDRESS ON FILE]

JAVIER TORRES DIAZ
[ADDRESS ON FILE]

JAVIER TORRES ESPINO
[ADDRESS ON FILE]

JAVIER TORRES GARAY
[ADDRESS ON FILE]

JAVIER TORRES GONZALEZ
[ADDRESS ON FILE]

JAVIER TORRES JIMENEZ
[ADDRESS ON FILE]

JAVIER TORRES LOPEZ
[ADDRESS ON FILE]

JAVIER TORRES NUNEZ
[ADDRESS ON FILE]

JAVIER TORRES RIVERA
[ADDRESS ON FILE]

JAVIER TORRES RODRIGUEZ
[ADDRESS ON FILE]

JAVIER TORRES RODRIGUEZ
[ADDRESS ON FILE]

JAVIER TORRES RODRIGUEZ
[ADDRESS ON FILE]

JAVIER TORRES SANTIAGO
[ADDRESS ON FILE]

JAVIER TORRES SANTIAGO
[ADDRESS ON FILE]

JAVIER TORRES URBINA
[ADDRESS ON FILE]

JAVIER TORRES VAZQUEZ
[ADDRESS ON FILE]

JAVIER TORRES VAZQUEZ
[ADDRESS ON FILE]

JAVIER TORRES
[ADDRESS ON FILE]

JAVIER TORRES
[ADDRESS ON FILE]

JAVIER TOSADO AROCHO

JAVIER TROGOLO IRIZARRY
[ADDRESS ON FILE]

JAVIER U WALKER GUZMAN

JAVIER URBINA
[ADDRESS ON FILE]

JAVIER V CASTRO DE JESUS
[ADDRESS ON FILE]

JAVIER V GARCIA CRUZ
[ADDRESS ON FILE]

JAVIER V SANTANA MEJIAS
[ADDRESS ON FILE]

JAVIER VACHIER FIGUEROA

JAVIER VALCALCEL MUNIZ
[ADDRESS ON FILE]

JAVIER VALENTIN CABAN
[ADDRESS ON FILE]

JAVIER VALENTIN MEDINA
[ADDRESS ON FILE]

JAVIER VARGAS CASILLAS

JAVIER VARGAS MADERA
[ADDRESS ON FILE]

JAVIER VARGAS PEREZ
[ADDRESS ON FILE]

JAVIER VARGAS PEREZ
[ADDRESS ON FILE]

JAVIER VARGAS QUINONES
[ADDRESS ON FILE]

JAVIER VARGAS RODRIGUEZ
[ADDRESS ON FILE]

JAVIER VARGAS VAZQUEZ
[ADDRESS ON FILE]

JAVIER VARGAS
[ADDRESS ON FILE]

JAVIER VAZQUEZ AGUIRRE
[ADDRESS ON FILE]

JAVIER VAZQUEZ CABELLO
[ADDRESS ON FILE]

JAVIER VAZQUEZ CALDERON

JAVIER VAZQUEZ GONZALEZ

JAVIER VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

JAVIER VAZQUEZ ORELLANA
[ADDRESS ON FILE]

JAVIER VAZQUEZ PAGAN
[ADDRESS ON FILE]

JAVIER VAZQUEZ RIVERA
[ADDRESS ON FILE]

JAVIER VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

JAVIER VEGA CASTRO
[ADDRESS ON FILE]

JAVIER VEGA VEGA
[ADDRESS ON FILE]

JAVIER VEGA VEGA
[ADDRESS ON FILE]

JAVIER VELAZQUEZ CINTRON

JAVIER VELAZQUEZ DIAZ
[ADDRESS ON FILE]

JAVIER VELAZQUEZ FRIAS

JAVIER VELAZQUEZ HERNANDEZ

JAVIER VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

JAVIER VELAZQUEZ MERCADO

JAVIER VELAZQUEZ MONTALVO

JAVIER VELEZ ARROYO
[ADDRESS ON FILE]

JAVIER VELEZ DAVILA

JAVIER VELEZ DIAZ
[ADDRESS ON FILE]

JAVIER VELEZ GONZALEZ
[ADDRESS ON FILE]

JAVIER VELEZ GONZALEZ
[ADDRESS ON FILE]

JAVIER VELEZ JIMENEZ
[ADDRESS ON FILE]

JAVIER VELEZ MERCADO
[ADDRESS ON FILE]

JAVIER VELEZ RIOS
[ADDRESS ON FILE]

JAVIER VELEZ TORREIRA
[ADDRESS ON FILE]

JAVIER VERDEJO ESCALERA
[ADDRESS ON FILE]

JAVIER VERDEJO TORRES
[ADDRESS ON FILE]

JAVIER VILLANUEVA ZAPATA
[ADDRESS ON FILE]

JAVIER VILLEGAS SERRANO
[ADDRESS ON FILE]

JAVIER VIZCARRONDO COLONDRES
[ADDRESS ON FILE]

JAVIER W RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER WILFREDO A
[ADDRESS ON FILE]

JAVIER WILLIAMS VAZQUEZ
[ADDRESS ON FILE]

JAVIER YULIAN ROSARIO
[ADDRESS ON FILE]

JAVIER ZAVALA QUINONES
[ADDRESS ON FILE]

JAVIER ZAYAS MARTINEZ

JAVIERE RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JAVINET BELTRAN ROSA

JAVISH A COLLAZO FERNANDEZ
[ADDRESS ON FILE]

JAVISH A SERRANO SERRANO
[ADDRESS ON FILE]

JAVISH M BRUNO SOTO
[ADDRESS ON FILE]

JAVISH MUNIZ REYES
[ADDRESS ON FILE]

JAXIRY M GUZMAN RIVERA
[ADDRESS ON FILE]

JAY ANDUJAR CRUZ
[ADDRESS ON FILE]

JAY BEY GOMEZ
[ADDRESS ON FILE]

JAY DIAZ RIVERA
[ADDRESS ON FILE]

JAY E PEREZ SANTIAGO
[ADDRESS ON FILE]

JAY LOPEZ

JAY M RIVERA LOPEZ
[ADDRESS ON FILE]

JAY MORALES MENDEZ

JAY O DELGADO ORTIZ
[ADDRESS ON FILE]

JAY R ALLEN NICHOLAS
[ADDRESS ON FILE]

JAY RULLAN OTERO
[ADDRESS ON FILE]

JAYDEE M RIVERA SOTO

JAYDEE REYES SEVILLA
[ADDRESS ON FILE]

JAYDEN O RAMIREZ BONILLA
[ADDRESS ON FILE]

JAYDY E E ORTIZ MORALES
[ADDRESS ON FILE]

JAYDY E ORTIZ MORALES
[ADDRESS ON FILE]

JAYDY E SANCHEZ ORTIZ
[ADDRESS ON FILE]

JAYLEE M NIEVES ROSARIO
[ADDRESS ON FILE]

JAYLEEN GORRITZ PEREZ

JAYLEEN MEDINA FIGUEROA

JAYLEEN RIVERA SANTIAGO

JAYLENE MCRUZ SANTIAGO

JAYMANIX ACOSTA MARTINEZ

JAYME ECHEVARRIA SANCHEZ
[ADDRESS ON FILE]

JAYME FOURQUET MORALES
[ADDRESS ON FILE]

JAYNA CEDENO
[ADDRESS ON FILE]

JAYNET M TORRES ORTIZ
[ADDRESS ON FILE]

JAYNET RIVERA DIAZ
[ADDRESS ON FILE]

JAYPHER PEREZ LOPEZ

JAYRELIS I SOLER SANTOS
[ADDRESS ON FILE]

JAYRIS I SOLER SANTOS
[ADDRESS ON FILE]

JAYSALLY LUGO VEGA
[ADDRESS ON FILE]

JAYZEL D CHEVRES SANTIAGO
[ADDRESS ON FILE]

JAYSON A DIAZ CORCINO
[ADDRESS ON FILE]

JAYSON ABREU MASSANET
[ADDRESS ON FILE]

JAYSON ACOSTA PEREZ
[ADDRESS ON FILE]

JAYSON ARMAN BERROCALES
[ADDRESS ON FILE]

JAYSON BADILLO GERENA
[ADDRESS ON FILE]

JAYSON BERBERENA FIGUEROA

JAYSON CARABALLO OQUENDO
[ADDRESS ON FILE]

JAYSON CORTES CARCANO
[ADDRESS ON FILE]

JAYSON CRUZ GERENA

JAYSON D HERNANDEZ GONZALEZ

JAYSON D MOJICA MILLAN
[ADDRESS ON FILE]

JAYSON FELIX MARTINEZ
[ADDRESS ON FILE]

JAYSON FLORES HERNANDEZ
[ADDRESS ON FILE]

JAYSON HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

JAYSON IRIZARRY LUGO
[ADDRESS ON FILE]

JAYSON J MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JAYSON J SIERRA RODRIGUEZ
[ADDRESS ON FILE]

JAYSON LARA ROSARIO
[ADDRESS ON FILE]

JAYSON LEBRON PADILLA
[ADDRESS ON FILE]

JAYSON LOPEZ BONILLA
[ADDRESS ON FILE]

JAYSON MUNIZ NIEVES
[ADDRESS ON FILE]

JAYSON O ACEVEDO VEGA
[ADDRESS ON FILE]

JAYSON O LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JAYSON O PADILLA MORALES
[ADDRESS ON FILE]

JAYSON O RODRIGUEZ IZQUIERDO
[ADDRESS ON FILE]

JAYSON ORTIZ JUSINO
[ADDRESS ON FILE]

JAYSON ORTIZ SANTIAGO
[ADDRESS ON FILE]

JAYSON P VEGA LOPEZ
[ADDRESS ON FILE]

JAYSON PEREZ CALVENTE
[ADDRESS ON FILE]

JAYSON R ALBINO ACEVEDO
[ADDRESS ON FILE]

JAYSON RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JAYSON RODRIGUEZ RODRIGUEZ

JAYSON RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

JAYSON ROSA IGLESIAS
[ADDRESS ON FILE]

JAYSON ROSADO GINEL
[ADDRESS ON FILE]

JAYSON ROSAS NEGRON
[ADDRESS ON FILE]

JAYSON SANTIAGO ORTEGA
[ADDRESS ON FILE]

JAYSON SOTO ECHEVARRIA

JAYSON SOTO PAGAN

JAYSON TORRES
[ADDRESS ON FILE]

JAYSON URBAN FRANQUI

JAYSON VILLAFANE GONZALEZ
EMPLEO DE VERANO
SAN JUAN, PR  00917

JAYSON X GONZALEZ ORTIZ

JAZARETH ANGUEIRA FELICIANO
[ADDRESS ON FILE]

JAZIEL ROSARIO RIVERA

JAZMAYRA CEDENO HERNANDEZ
[ADDRESS ON FILE]

JAZMILIN RIVERA GARCIA
[ADDRESS ON FILE]

JAZMIN ANDICULA RIOS
[ADDRESS ON FILE]

JAZMIN APONTE CRUZ

JAZMIN CALDERON VEGUILLA
[ADDRESS ON FILE]

JAZMIN CEDENO
[ADDRESS ON FILE]

JAZMIN COLON HERNANDEZ
[ADDRESS ON FILE]

JAZMIN CRESPO NIEVES
[ADDRESS ON FILE]

JAZMIN E SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JAZMIN FREYTE RODRIGUEZ

JAZMIN GAVILLAN SEGARRA
[ADDRESS ON FILE]

JAZMIN GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

JAZMIN JACOBO TERRON
[ADDRESS ON FILE]

JAZMIN LINET FRANK
[ADDRESS ON FILE]

JAZMIN LOPEZ SANTIAGO
[ADDRESS ON FILE]

JAZMIN M GONZALEZ RIOS
[ADDRESS ON FILE]

JAZMIN M RIVERA CALDERON
[ADDRESS ON FILE]

JAZMIN M RIVERA LUGO
[ADDRESS ON FILE]

JAZMIN M RUIZ CABRERA
[ADDRESS ON FILE]

JAZMIN MCKENZIE NIEVES
[ADDRESS ON FILE]

JAZMIN MORALES GARCIA
[ADDRESS ON FILE]

JAZMIN N PIZARRO VARGAS
[ADDRESS ON FILE]

JAZMIN NAVARRO

JAZMIN PEREZ GUZMAN
[ADDRESS ON FILE]

JAZMIN PEREZ MAURAS
[ADDRESS ON FILE]

JAZMIN RIVERA RUIZ
[ADDRESS ON FILE]

JAZMIN RIVERA TIRADO
[ADDRESS ON FILE]

JAZMIN RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

JAZMIN S MARRERO ORTIZ
[ADDRESS ON FILE]

JAZMIN SANABRIA TORRES

JAZMIN SANCHEZ LUGO
[ADDRESS ON FILE]

JAZMIN SANTIAGO FIGUEROA

JAZMIN SANTOS FLORES

JAZMIN SILVA FIGUEROA
[ADDRESS ON FILE]

JAZMIN SOTO ORTIZ
[ADDRESS ON FILE]

JAZMIN SULEIMAN ROSADO
[ADDRESS ON FILE]

JAZMIN TORRES RIVERA
[ADDRESS ON FILE]

JAZMIN VAZQUEZ ROSADO
[ADDRESS ON FILE]

JAZMINDA VEGA FELICIANO
[ADDRESS ON FILE]

JAZMINE ENCARNACION RODRIGUEZ
[ADDRESS ON FILE]

JB CLEANING SERVICES INC
URB SANTA JUANITA
PMB 392 CALLE 39 UU 1
BAYAMON, PR 00956

JB CLEANING SERVICES INC
URB SANTA JUANITA
PMB 392 UU1 CALLE 39
BAYAMON, PR 00956

JCA NOTARIAL LEGAL SERVICESPSC
PO BOX 194911
SAN JUAN, PR 00919-4911

JCD ENGINEERING
PO BOX 192372
SAN JUAN, PR 00919-2372

JE NOGUERA G PICON ASSOCIATES
ATTN JUAN E NOGUERA
1569 GILA ST
CARIBE DEV
SAN JUAN, PR 00926-2708

JE R DRAPERY
310 AVE PONCE DE LEON
PUERTA DE TIERRA
SAN JUAN, PR 00901

JE R DRAPERY
AVERIO HONDO PMB SUITE19290
BAYAMON, PR 00961-3113

JEACKE S MENDEZ TORRES
[ADDRESS ON FILE]

JEADY NEGRON MARTINES
[ADDRESS ON FILE]

JEAL R JONES GUZMAN
[ADDRESS ON FILE]

JEAMILLE ORTIZ PERALES
[ADDRESS ON FILE]

JEAMMYS RODRIGUEZ
[ADDRESS ON FILE]

JEAN B LABORDE NEGRON
[ADDRESS ON FILE]

JEAN BAKER BONILLA
[ADDRESS ON FILE]

JEAN BLASINI MARI
[ADDRESS ON FILE]

JEAN C AGOSTO PENA

JEAN C AYALA MARTINEZ
[ADDRESS ON FILE]

JEAN C BAEZ MORALES
[ADDRESS ON FILE]

JEAN C BERMUDEZ MEDINA
[ADDRESS ON FILE]

JEAN C BETANCOURT VELEZ

JEAN C CALDERON PIZARRO
[ADDRESS ON FILE]

JEAN C CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JEAN C CANDELARIO RIVERA
[ADDRESS ON FILE]

JEAN C CASTILLO ORTIZ
[ADDRESS ON FILE]

JEAN C CINTRON AGOSTO
[ADDRESS ON FILE]

JEAN C CINTRON AGOSTO
[ADDRESS ON FILE]

JEAN C CONTRERAS RIVERA
[ADDRESS ON FILE]

JEAN C DELGADO CORNIER
[ADDRESS ON FILE]

JEAN C DIAZ NAZARIO

JEAN C FLORES COLON
[ADDRESS ON FILE]

JEAN C GONZALEZ CLAUDIO
[ADDRESS ON FILE]

JEAN C GONZALEZ MORALES

JEAN C GUZMAN TORRES
[ADDRESS ON FILE]

JEAN C HERNANDEZ ESPINELL
[ADDRESS ON FILE]

JEAN C HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JEAN C HURTADO RIVERA
[ADDRESS ON FILE]

JEAN C LAMBERTY ALDEA
[ADDRESS ON FILE]

JEAN C LOPEZ GUTIERREZ
[ADDRESS ON FILE]

JEAN C LOPEZ GUTIERREZ
[ADDRESS ON FILE]

JEAN C LOPEZ MADERA
[ADDRESS ON FILE]

JEAN C LOPEZ SOTO

JEAN C LOS SANTOS GALINDEZ
[ADDRESS ON FILE]

JEAN C MARTINEZ PEREZ
[ADDRESS ON FILE]

JEAN C MEDINA RIVERA

JEAN C MELENDEZ GALINDEZ

JEAN C MIRANDA DELGADO
[ADDRESS ON FILE]

JEAN C MOLINA PANTOJA
[ADDRESS ON FILE]

JEAN C MROSEK TORRES
[ADDRESS ON FILE]

JEAN C ORTIZ ARROYO

JEAN C OTERO COLLAZO
[ADDRESS ON FILE]

JEAN C PADILLA ACEVEDO
[ADDRESS ON FILE]

JEAN C PEREZ RAMOS
[ADDRESS ON FILE]

JEAN C RODRIGUEZ CAMACHO

JEAN C RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JEAN C ROSADO CINTRON
[ADDRESS ON FILE]

JEAN C ROSADO SANTIAGO
[ADDRESS ON FILE]

JEAN C ROSARIO MATOS
[ADDRESS ON FILE]

JEAN C SANTANA HIRALDO

JEAN C SANTIAGO TORRES
[ADDRESS ON FILE]

JEAN C SILVESTRINI RUIZ
[ADDRESS ON FILE]

JEAN C SOTO ORTIZ
[ADDRESS ON FILE]

JEAN C TORRES TORRES
[ADDRESS ON FILE]

JEAN C VEGUILLA RODRIGUEZ
[ADDRESS ON FILE]

JEAN CARLO BONILLA

JEAN CARLO PEREZ NIEVES

JEAN CARLOS GARCIA NUNEZ
[ADDRESS ON FILE]

JEAN CARLOS NEGRON NEGRON

JEAN CARLOS OLIVERAS PEREZ
ASR
HATO REY, PR  00918

JEAN CARLOS RIVERA RODRIGUEZ

JEAN CARLOS VELEZ CRUZ
[ADDRESS ON FILE]

JEAN CESCOBAR FARGAS

JEAN CJUARBE MERCEDES

JEAN CPEREZ RIVERA

JEAN CRUZ RIVERA
[ADDRESS ON FILE]

JEAN CRUZ RIVERA
[ADDRESS ON FILE]

JEAN D ANDINO CALDERON
[ADDRESS ON FILE]

JEAN E DIAZ DE JESUS
[ADDRESS ON FILE]

JEAN E MARTINEZ RIVERA
[ADDRESS ON FILE]

JEAN E MAYA CHICLANA

JEAN FELICIANO ROLDAN
[ADDRESS ON FILE]

JEAN G CORDERO VENTURA
[ADDRESS ON FILE]

JEAN GABRIEL ALVAREZ OCASIO
[ADDRESS ON FILE]

JEAN GARCIA RIVERA

JEAN GAUTIER AYALA
[ADDRESS ON FILE]

JEAN GERENA

JEAN GEVARA BENITES
[ADDRESS ON FILE]

JEAN HERNANDEZ SANTIAGO

JEAN J RIVERA MORALES
[ADDRESS ON FILE]

JEAN K CARABALLO LA SANTA
[ADDRESS ON FILE]

JEAN K GONZALEZ MORALES

JEAN K MELENDEZ SANTIAGO
[ADDRESS ON FILE]

JEAN KARLO LOPEZ MUNOZ

JEAN KARLO RAMOS FLORES
[ADDRESS ON FILE]

JEAN N DIAZ RODRIGUEZ

JEAN L HERNANDEZ MOJICA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6245 of 7067

JEAN LEBRON MORGES
[ADDRESS ON FILE]

JEAN LOPEZ BOSQUE

JEAN LOPEZ RENTAS
[ADDRESS ON FILE]

JEAN M ALICEA BROOS
[ADDRESS ON FILE]

JEAN M AYALA RIVERA
C34 Z J 24
Z J 24 CALLE 34
BAYAMON, PR  00961

JEAN M CORREA ESCALANTE
[ADDRESS ON FILE]

JEAN M DE JESUS VARGAS
[ADDRESS ON FILE]

JEAN M DIAZ RIVERA

JEAN M LAUGIER CARRION
[ADDRESS ON FILE]

JEAN M NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JEAN M ORTEGA SANCHEZ
[ADDRESS ON FILE]

JEAN M RIVERA CARRASQUILLO
[ADDRESS ON FILE]

JEAN M RIVERA GONZALEZ
[ADDRESS ON FILE]

JEAN M VIQUEIRA PATTON
[ADDRESS ON FILE]

JEAN MARCEL MENAY VEGA
PO BOX 9484
SAN JUAN, PR  00908

JEAN MARRERO FELICIANO
[ADDRESS ON FILE]

JEAN MIRANDA RIVERA
[ADDRESS ON FILE]

JEAN MIRO QUINONES
[ADDRESS ON FILE]

JEAN MONTALVO MARTINEZ
[ADDRESS ON FILE]

JEAN MONTERO
[ADDRESS ON FILE]

JEAN MORALES PADILLA
[ADDRESS ON FILE]

JEAN OLMO ALDECO
[ADDRESS ON FILE]

JEAN P AGOSTO MERCADO
[ADDRESS ON FILE]

JEAN P ALVAREZ DE JESUS
[ADDRESS ON FILE]

JEAN P BAJANDAS TORRES
[ADDRESS ON FILE]

JEAN P CABASSA ALVIRA

JEAN P CEBOLLERO ARIAS
[ADDRESS ON FILE]

JEAN P COLON BURGOS
[ADDRESS ON FILE]

JEAN P CORTES CORTES
[ADDRESS ON FILE]

JEAN P FIGUEROA MARGARY
[ADDRESS ON FILE]

JEAN P IRIZARRY ACEVEDO
[ADDRESS ON FILE]

JEAN P KUHLMANN GODREAU
[ADDRESS ON FILE]

JEAN P MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JEAN P OTERO BANDAS
COND PORTALES DE SAN JUAN
APTO G 153
SAN JUAN, PR 00924

JEAN P TORRES SANCHEZ

JEAN PEREZ CEPEDA
[ADDRESS ON FILE]

JEAN PEREZ CEPEDA
JEAN PEREZ CEPEDA
HC 01 BOX 6503
LOIZA, PR 00772

JEAN PEREZ FIGUEROA
[ADDRESS ON FILE]

JEAN R BOBET CABRERA
[ADDRESS ON FILE]

JEAN R SANTIAGO CRUZ

JEAN RIVERA COSME
[ADDRESS ON FILE]

JEAN RIVERA EAVES
[ADDRESS ON FILE]

JEAN ROSARIO CABRERA
[ADDRESS ON FILE]

JEAN SANCHEZ GUZMAN
[ADDRESS ON FILE]

JEAN SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JEAN SOTO GUILLAMA

JEAN SOTO RUÍZ
[ADDRESS ON FILE]

JEAN VIQUIERA PATTON
[ADDRESS ON FILE]

JEANCARLO APONTE ALICEA
[ADDRESS ON FILE]

JEANCARLOS SANCHEZ BATISTA
ALTURAS DE FLAMBOYAN
E33 C2
BAYAMON, PR 00959

JEANDRO ANDINO JUSTINIANO
[ADDRESS ON FILE]

JEANELIZ ROSARIO COLON
[ADDRESS ON FILE]

JEANETE DIAZ BERRIOS
[ADDRESS ON FILE]

JEANETT GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JEANETT SANCHEZ MUNIZ

JEANETTE ACEVEDO PUJOLS
[ADDRESS ON FILE]

JEANETTE AGOSTINI VELEZ
[ADDRESS ON FILE]

JEANETTE ARCE TORRES
[ADDRESS ON FILE]

JEANETTE BAEZ REMIGIO
[ADDRESS ON FILE]

JEANETTE BAUZA ORTIZ
[ADDRESS ON FILE]

JEANETTE BERMUDEZ CABRERA
[ADDRESS ON FILE]

JEANETTE BERMUDEZ CABRERA
[ADDRESS ON FILE]

JEANETTE BONET GASCOT
[ADDRESS ON FILE]

JEANETTE BONILLA DIAZ
[ADDRESS ON FILE]

JEANETTE C FIGUEROA RIVERA
[ADDRESS ON FILE]

JEANETTE CABELLO ROSARIO

JEANETTE CALCORZI DE TORRES
[ADDRESS ON FILE]

JEANETTE CARABALLO
[ADDRESS ON FILE]

JEANETTE CASANOVA LANZO
[ADDRESS ON FILE]

JEANETTE CORDOVES CONCEPCION
[ADDRESS ON FILE]

JEANETTE COTTO ARROYO
[ADDRESS ON FILE]

JEANETTE CRESPO M

JEANETTE CRESPO ROSARIO
[ADDRESS ON FILE]

JEANETTE CRUZ FIGUEROA

JEANETTE D SILVA BRETANA
[ADDRESS ON FILE]

JEANETTE DANIEL SIERRA
[ADDRESS ON FILE]

JEANETTE DANIELS SIERRA
[ADDRESS ON FILE]

JEANETTE DE SEVILLA

JEANETTE DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JEANETTE DELGADO
[ADDRESS ON FILE]

JEANETTE DIAZ BERRIOS
[ADDRESS ON FILE]

JEANETTE DIAZ BERRIOS
[ADDRESS ON FILE]

JEANETTE DIAZ HERNANDEZ
[ADDRESS ON FILE]

JEANETTE DIAZ ORTIZ
[ADDRESS ON FILE]

JEANETTE DOMINGUEZ

JEANETTE E CANINO SANTOS
[ADDRESS ON FILE]

JEANETTE E CLAVELL RIVERA
[ADDRESS ON FILE]

JEANETTE E GRAULAU HERNANDEZ
[ADDRESS ON FILE]

JEANETTE ETGARTUA ZAMOT
[ADDRESS ON FILE]

JEANETTE ECHEVARRIA MUÑOZ
[ADDRESS ON FILE]

JEANETTE FLORES RIVERA
[ADDRESS ON FILE]

JEANETTE FLORES VEGA
[ADDRESS ON FILE]

JEANETTE FOURNIER MEDINA
[ADDRESS ON FILE]

JEANETTE GARCIA CRUZ
[ADDRESS ON FILE]

JEANETTE GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JEANETTE GONZALEZ SOTO
[ADDRESS ON FILE]

JEANETTE GOTAY RODRIGUEZ
[ADDRESS ON FILE]

JEANETTE GRAULAU HERNANDEZ
[ADDRESS ON FILE]

JEANETTE HERNANDEZ ZAVALA
[ADDRESS ON FILE]

JEANETTE HORTA MENDEZ
[ADDRESS ON FILE]

JEANETTE J REYES RIVERA
[ADDRESS ON FILE]

JEANETTE J SERRANO FLORES
[ADDRESS ON FILE]

JEANETTE L COLLAZO BONILLA
[ADDRESS ON FILE]

JEANETTE LAPSKER GOMEZ
[ADDRESS ON FILE]

JEANETTE LARACUENTE ORTIZ
[ADDRESS ON FILE]

JEANETTE LEON FELICIANO
[ADDRESS ON FILE]

JEANETTE LOPEZ LOPEZ
[ADDRESS ON FILE]

JEANETTE LOPEZ PAGAN
[ADDRESS ON FILE]

JEANETTE LOPEZ
[ADDRESS ON FILE]

JEANETTE LOZANO MORAN
[ADDRESS ON FILE]

JEANETTE LUGO LUGO
[ADDRESS ON FILE]

JEANETTE LUNA RODRIGUEZ
[ADDRESS ON FILE]

JEANETTE M APONTE SURILLO
[ADDRESS ON FILE]

JEANETTE M BERMUDEZ MORALES
[ADDRESS ON FILE]

JEANETTE M CABRERA OSORIO
[ADDRESS ON FILE]

JEANETTE M CALDERON LLANOS
[ADDRESS ON FILE]

JEANETTE M COLLAZO ORTIZ

JEANETTE M TALAVERA CACERES

JEANETTE MARQUEZ CAMACHO
[ADDRESS ON FILE]

JEANETTE MARTINEZ LUNA
[ADDRESS ON FILE]

JEANETTE MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JEANETTE MATOS TORRES
[ADDRESS ON FILE]

JEANETTE MENDEZ RIOS
[ADDRESS ON FILE]

JEANETTE MENDEZ ROSA
[ADDRESS ON FILE]

JEANETTE MILLAN SEDA

JEANETTE MORALES MEDINA
[ADDRESS ON FILE]

JEANETTE MORALES SANTANA

JEANETTE MORELL IRIZARRY
[ADDRESS ON FILE]

JEANETTE MOYA TRABAL

JEANETTE NEGRON RIVERA
[ADDRESS ON FILE]

JEANETTE NIEVES MARTINEZ
[ADDRESS ON FILE]

JEANETTE NUNEZ PAGAN

JEANETTE OCASIO RODRIGUEZ
[ADDRESS ON FILE]

JEANETTE OLMEDA SANTANA
[ADDRESS ON FILE]

JEANETTE ORTIZ BAEZ
[ADDRESS ON FILE]

JEANETTE ORTIZ MONTALVO

JEANETTE PACHECO NEGRON

JEANETTE PACHECO TROCHE
[ADDRESS ON FILE]

JEANETTE PASTRANA BON

JEANETTE PEREZ PEREZ
[ADDRESS ON FILE]

JEANETTE PEREZ VILLA
[ADDRESS ON FILE]

JEANETTE RAMOS DAVILA
[ADDRESS ON FILE]

JEANETTE RAMOS SALINAS

JEANETTE REILLO HERNANDEZ
[ADDRESS ON FILE]

JEANETTE RICHARDSON ROCK
[ADDRESS ON FILE]

JEANETTE RICHARDSON ROCK
[ADDRESS ON FILE]

JEANETTE RIOS
[ADDRESS ON FILE]

JEANETTE RIVERA FELICIANO
[ADDRESS ON FILE]

JEANETTE RIVERA MORALES
[ADDRESS ON FILE]

JEANETTE RIVERA RIVERA
[ADDRESS ON FILE]

JEANETTE RIVERA ROSARIO
[ADDRESS ON FILE]

JEANETTE RODRIGUEZ ANTONETTI
[ADDRESS ON FILE]

JEANETTE RODRIGUEZ COLON
[ADDRESS ON FILE]

JEANETTE RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

JEANETTE RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JEANETTE RODRIGUEZ RDZ

JEANETTE RODRIGUEZ RUIZ
[ADDRESS ON FILE]

JEANETTE ROLDAN GRAJALES

JEANETTE SANCHEZ DIAZ

JEANETTE SANTANA KUILAN
[ADDRESS ON FILE]

JEANETTE SANTIAGO BONILLA

JEANETTE SANTIAGO RAMOS
[ADDRESS ON FILE]

JEANETTE SANTOS GONZALEZ
[ADDRESS ON FILE]

JEANETTE SANTOS ORTEGA
[ADDRESS ON FILE]

JEANETTE SERRANO RIOS
[ADDRESS ON FILE]

JEANETTE SOLIS ARROYO
[ADDRESS ON FILE]

JEANETTE SOTO CARO
[ADDRESS ON FILE]

JEANETTE SOTO SANTIAGO
[ADDRESS ON FILE]

JEANETTE SOTO VEGA
[ADDRESS ON FILE]

JEANETTE TORRES COLON
[ADDRESS ON FILE]

JEANETTE TORRES MORALES
[ADDRESS ON FILE]

JEANETTE TORRES PAGAN

JEANETTE VALE RAMOS
[ADDRESS ON FILE]

JEANETTE VAZQUEZ DIAZ
[ADDRESS ON FILE]

JEANETTE VEGA CORDERO
[ADDRESS ON FILE]

JEANETTE VILLAMIL RIVERA
[ADDRESS ON FILE]

JEANICE GONZALEZ SERRANO
[ADDRESS ON FILE]

JEANIDETH DE LA ROSA FLORES
[ADDRESS ON FILE]

JEANIE M GONZALEZ
[ADDRESS ON FILE]

JEANIE MENDOZA CACERES
[ADDRESS ON FILE]

JEANIEFFER LLITERAS RODRIGUEZ
PO BOX 1467
CAROLINA, PR 00984-1467

JEANIFFER PENCHI SANTANA
[ADDRESS ON FILE]

JEANILLE ORTIZ PERALES
[ADDRESS ON FILE]

JEANINE MARIE VECCHINI
[ADDRESS ON FILE]

JEANISSE I IRIZARRY GUZMAN
[ADDRESS ON FILE]

JEANMARIE CINTRON GAZTAMBIDE
[ADDRESS ON FILE]

JEANMARIE MORALES MALDONADO

JEANNE BOUDART JEANNE
[ADDRESS ON FILE]

JEANNE G RUIZ VALENTIN
[ADDRESS ON FILE]

JEANNE GEIER WATSON
[ADDRESS ON FILE]

JEANNE LORENT CORCHADO
[ADDRESS ON FILE]

JEANNE LORENT CORCHADO
[ADDRESS ON FILE]

JEANNE P SILVA SANCHEZ
[ADDRESS ON FILE]

JEANNELLE RODRIGUEZ JEANNELLE
[ADDRESS ON FILE]

JEANNET CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JEANNET QUINONES CRUZ
[ADDRESS ON FILE]

JEANNETE CASUL SANCHEZ

JEANNETE MONTALVO GONZALEZ
[ADDRESS ON FILE]

JEANNETE PABON NEGRON
[ADDRESS ON FILE]

JEANNETE SANCHEZ CONCEPCION

JEANNETTE A A CALDERON GARCIA
[ADDRESS ON FILE]

JEANNETTE ABRAMS VALLE
[ADDRESS ON FILE]

JEANNETTE ACEVEDO MENDEZ
[ADDRESS ON FILE]

JEANNETTE ALBALADEJO MARTINEZ
[ADDRESS ON FILE]

JEANNETTE ALEJANDRO ORTIZ
[ADDRESS ON FILE]

JEANNETTE ALERS PRESTAMO
[ADDRESS ON FILE]

JEANNETTE ALICEA VARGAS
[ADDRESS ON FILE]

JEANNETTE ALTIERY PASTOR

JEANNETTE ALVARADO AGOSTO
[ADDRESS ON FILE]

JEANNETTE ALVAREZ LOPEZ

JEANNETTE ANDUJAR CUMBA
[ADDRESS ON FILE]

JEANNETTE ANTUNA MALAVE
[ADDRESS ON FILE]

JEANNETTE APONTE AYALA
[ADDRESS ON FILE]

JEANNETTE APONTE BURGOS
[ADDRESS ON FILE]

JEANNETTE ARIMONT CANDELARIA

JEANNETTE ARROYO APONTE
[ADDRESS ON FILE]

JEANNETTE ARROYO SANTIAGO

JEANNETTE ARZUAGA PINEIRO

JEANNETTE AVILES CASTRO

JEANNETTE AVILES DEL VALLE

JEANNETTE AYALA LOPEZ

JEANNETTE BATISTA RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE BERDECIA AGUEDA
[ADDRESS ON FILE]

JEANNETTE BETANCOURT CRUZ
[ADDRESS ON FILE]

JEANNETTE BRUNO MELENDEZ
[ADDRESS ON FILE]

JEANNETTE BURGOS ESPINELL
[ADDRESS ON FILE]

JEANNETTE CAFOUROS DIAZ
[ADDRESS ON FILE]

JEANNETTE CANDELARIA VELEZ

JEANNETTE CARDONA NAZAR
[ADDRESS ON FILE]

JEANNETTE CARIRE SANCHEZ

JEANNETTE CINTRON VARGAS

JEANNETTE COLON BERRIOS
[ADDRESS ON FILE]

JEANNETTE COLON MARRERO
[ADDRESS ON FILE]

JEANNETTE CORTES QUILES
[ADDRESS ON FILE]

JEANNETTE CORTES VAZQUEZ
[ADDRESS ON FILE]

JEANNETTE CRUZ
[ADDRESS ON FILE]

JEANNETTE D SANTIAGO
[ADDRESS ON FILE]

JEANNETTE D VALENTIN GONZA

JEANNETTE DAVIS EMANUELLI
[ADDRESS ON FILE]

JEANNETTE DEL C DE LEON DE SANTIAGO
[ADDRESS ON FILE]

JEANNETTE DEL R COTTO

JEANNETTE DEL RIO FIGUEROA
[ADDRESS ON FILE]

JEANNETTE DELGADO AROCHO

JEANNETTE DIAZ ALVAREZ

JEANNETTE DIAZ DOMINICC
[ADDRESS ON FILE]

JEANNETTE DIAZ FIGUEROA

JEANNETTE DIAZ GUADALUPE
[ADDRESS ON FILE]

JEANNETTE E RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JEANNETTE ESCOBAR CORREA
[ADDRESS ON FILE]

JEANNETTE FABREGAS RODRIGUEZ

JEANNETTE FALCON AYALA
[ADDRESS ON FILE]

JEANNETTE FELICIANO CECILIA
[ADDRESS ON FILE]

JEANNETTE FELICIANO FLORES
[ADDRESS ON FILE]

JEANNETTE FELICIANO PEREZ

JEANNETTE FERRE R NO APELLIDO

JEANNETTE FIGUEROA AYALA
[ADDRESS ON FILE]

JEANNETTE FLORES FEBRES

JEANNETTE GARAY SIERRA
[ADDRESS ON FILE]

JEANNETTE GARCIA CRUZ
[ADDRESS ON FILE]

JEANNETTE GARCIA DE SIMON

JEANNETTE GARCIA GINORIO
[ADDRESS ON FILE]

JEANNETTE GARCIA GONZALEZ
[ADDRESS ON FILE]

JEANNETTE GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE GONZALEZ AYALA
[ADDRESS ON FILE]

JEANNETTE GONZALEZ CLAUDIO
[ADDRESS ON FILE]

JEANNETTE GONZALEZ CRUZ
[ADDRESS ON FILE]

JEANNETTE GONZALEZ NEGRON
[ADDRESS ON FILE]

JEANNETTE GONZALEZ NIEVES
[ADDRESS ON FILE]

JEANNETTE GONZALEZ PARDO
[ADDRESS ON FILE]

JEANNETTE GONZALEZ TOUCET
[ADDRESS ON FILE]

JEANNETTE GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

JEANNETTE GONZALEZ
[ADDRESS ON FILE]

JEANNETTE HERNANDEZ COLON
[ADDRESS ON FILE]

JEANNETTE HERNANDEZ DECLET
[ADDRESS ON FILE]

JEANNETTE HUERTAS GONZALEZ
[ADDRESS ON FILE]

JEANNETTE I FALU COLON
[ADDRESS ON FILE]

JEANNETTE I HERNANDEZ ALMODOVAR
[ADDRESS ON FILE]

JEANNETTE I MUNIZ VARGAS
[ADDRESS ON FILE]

JEANNETTE I SANTIAGO BATTISTINI
[ADDRESS ON FILE]

JEANNETTE I SANTIAGO FIOL
[ADDRESS ON FILE]

JEANNETTE IRIZARRY LALLAVE
[ADDRESS ON FILE]

JEANNETTE IRIZARRY PAGAN
[ADDRESS ON FILE]

JEANNETTE IRIZARRY TORO
[ADDRESS ON FILE]

JEANNETTE JUSTINIANO NEGRON
[ADDRESS ON FILE]

JEANNETTE JUSTINIANO SAGARDIA
[ADDRESS ON FILE]

JEANNETTE KERCADO RIVERA
[ADDRESS ON FILE]

JEANNETTE KERCADO RIVERA
[ADDRESS ON FILE]

JEANNETTE LABOY VELAZQUEZ
[ADDRESS ON FILE]

JEANNETTE LICIAGAPEREZ JEANNETTE
[ADDRESS ON FILE]

JEANNETTE LOPEZ BENITEZ
[ADDRESS ON FILE]

JEANNETTE LOPEZ CORDERO
[ADDRESS ON FILE]

JEANNETTE LOPEZ GUTIERREZ

JEANNETTE LUGO MALDONADO
[ADDRESS ON FILE]

JEANNETTE M CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE M LEBRON CRUZ
[ADDRESS ON FILE]

JEANNETTE M NEGRON RAMIREZ
[ADDRESS ON FILE]

JEANNETTE M NIEVES
[ADDRESS ON FILE]

JEANNETTE M OQUENDO TENORIO
[ADDRESS ON FILE]

JEANNETTE M VELEZ RAMIREZ
[ADDRESS ON FILE]

JEANNETTE MALDONADO LABOY
[ADDRESS ON FILE]

JEANNETTE MALDONADO LANDR
[ADDRESS ON FILE]

JEANNETTE MALDONADO NATAL
[ADDRESS ON FILE]

JEANNETTE MANGUAL SANCHEZ
[ADDRESS ON FILE]

JEANNETTE MARTINEZ ALVARAD

JEANNETTE MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JEANNETTE MARTINEZ RODRIGUEZ

JEANNETTE MARTINEZ SANTIAGO
[ADDRESS ON FILE]

JEANNETTE MATOS PIZARRO

JEANNETTE MATOS RUBIANES
[ADDRESS ON FILE]

JEANNETTE MEJIAS FELICIANO
[ADDRESS ON FILE]

JEANNETTE MELENDEZ TORRES
[ADDRESS ON FILE]

JEANNETTE MERCADO CARDONA
[ADDRESS ON FILE]

JEANNETTE MERCADO GARCIA
[ADDRESS ON FILE]

JEANNETTE MILLAN DEL VALLE
EXT ALTURAS DE YAUCO
U11 CALLE  CARRIZALEZ
YAUCO, PR  00968

JEANNETTE MOLINA VIANA

JEANNETTE MONTALVO PERAZA
[ADDRESS ON FILE]

JEANNETTE MONTALVO RIVERA

JEANNETTE MONTANEZ RAMOS
[ADDRESS ON FILE]

JEANNETTE MORALES CRUZ
[ADDRESS ON FILE]

JEANNETTE MORALES MURILLO
[ADDRESS ON FILE]

JEANNETTE N LUGO VARGAS
[ADDRESS ON FILE]

JEANNETTE NAVARRO TYSON
[ADDRESS ON FILE]

JEANNETTE NIEVES ALAYON
[ADDRESS ON FILE]

JEANNETTE NIEVES JIMENEZ
[ADDRESS ON FILE]

JEANNETTE NIEVES ORTEGA
[ADDRESS ON FILE]

JEANNETTE NIEVES QUINONES
[ADDRESS ON FILE]

JEANNETTE NUNEZ NUNEZ
[ADDRESS ON FILE]

JEANNETTE O MARQUEZ LOPEZ
[ADDRESS ON FILE]

JEANNETTE OCASIO MONTESINO
[ADDRESS ON FILE]

JEANNETTE OCASIO VALENTIN
[ADDRESS ON FILE]

JEANNETTE OJEDA RIVERA
[ADDRESS ON FILE]

JEANNETTE ORTEGA
[ADDRESS ON FILE]

JEANNETTE ORTIZ COLON
[ADDRESS ON FILE]

JEANNETTE ORTIZ DEL VALLE
[ADDRESS ON FILE]

JEANNETTE ORTIZ ROBLES
[ADDRESS ON FILE]

JEANNETTE ORTIZ VEGA

JEANNETTE ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

JEANNETTE PACHECO MEDERO
[ADDRESS ON FILE]

JEANNETTE PADILLA RODRIGUE
[ADDRESS ON FILE]

JEANNETTE PAGAN OTERO
[ADDRESS ON FILE]

JEANNETTE PENA CONCEPCION
[ADDRESS ON FILE]

JEANNETTE PENA CRUZ
[ADDRESS ON FILE]

JEANNETTE PEREZ GUZMAN
[ADDRESS ON FILE]

JEANNETTE PEREZ NEGRON
[ADDRESS ON FILE]

JEANNETTE PEREZ RODRIGUEZ

JEANNETTE PEREZ SEDA

JEANNETTE PEREZ SERRANO
[ADDRESS ON FILE]

JEANNETTE PEREZ SERRANO
[ADDRESS ON FILE]

JEANNETTE PIETRI NUNEZ
[ADDRESS ON FILE]

JEANNETTE PIRELA RIVERA
[ADDRESS ON FILE]

JEANNETTE PLAZA MERCADO

JEANNETTE PRATTS RIVERA
[ADDRESS ON FILE]

JEANNETTE PRINCIPE TORRES
[ADDRESS ON FILE]

JEANNETTE QUINONES ESCOBAR
[ADDRESS ON FILE]

JEANNETTE QUINONES
[ADDRESS ON FILE]

JEANNETTE R BRAVO BLASINI
[ADDRESS ON FILE]

JEANNETTE R ROSA LABIOSA
[ADDRESS ON FILE]

JEANNETTE RAMIREZ ACOSTA
[ADDRESS ON FILE]

JEANNETTE RAMIREZ DE JESUS
[ADDRESS ON FILE]

JEANNETTE RAMIREZ GOMEZ

JEANNETTE RAMIREZ SOSA

JEANNETTE RAMOS DAVILA

JEANNETTE RAMOS PEREZ
[ADDRESS ON FILE]

JEANNETTE RESTO REYES
[ADDRESS ON FILE]

JEANNETTE REYES MEDINA
[ADDRESS ON FILE]

JEANNETTE RIVERA CAMACHO

JEANNETTE RIVERA ESCALERA
[ADDRESS ON FILE]

JEANNETTE RIVERA HERNANDEZ
[ADDRESS ON FILE]

JEANNETTE RIVERA HERNANDEZ
HC 74 BOX 6021
NARANJITO, PR  00719

JEANNETTE RIVERA ROMERO
[ADDRESS ON FILE]

JEANNETTE RIVERA ROSA
[ADDRESS ON FILE]

JEANNETTE RIVERA SANTIAGO

JEANNETTE RIVERA
[ADDRESS ON FILE]

JEANNETTE ROBLES RICARD

JEANNETTE RODRIGUEZ

JEANNETTE RODRIGUEZ ARROYO
[ADDRESS ON FILE]

JEANNETTE RODRIGUEZ CASILLAS
[ADDRESS ON FILE]

JEANNETTE RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

JEANNETTE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JEANNETTE RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JEANNETTE RODRIGUEZ TORRES

JEANNETTE RODRIGUEZ TROCHE
[ADDRESS ON FILE]

JEANNETTE RODRIGUEZ VEGA
[ADDRESS ON FILE]

JEANNETTE RODRIGUEZ VELEZ
[ADDRESS ON FILE]

JEANNETTE ROJAS GUZMAN
[ADDRESS ON FILE]

JEANNETTE ROMAN SEPULVEDA
[ADDRESS ON FILE]

JEANNETTE ROSA LABIOSA
[ADDRESS ON FILE]

JEANNETTE ROSADO ACOSTA
[ADDRESS ON FILE]

JEANNETTE ROSADO CHAPARRO
[ADDRESS ON FILE]

JEANNETTE ROSARIO AYALA
[ADDRESS ON FILE]

JEANNETTE ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE ROSAS SANCHEZ
[ADDRESS ON FILE]

JEANNETTE RUIZ CARRERO
[ADDRESS ON FILE]

JEANNETTE SALGADO
[ADDRESS ON FILE]

JEANNETTE SANTIAGO DE JESUS
[ADDRESS ON FILE]

JEANNETTE SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

JEANNETTE SANTIAGO RODRIGUEZ
CO BASILIO COLÓN TORRES
URB ALTURAS DEL ALBA
CALLE LUNA 10802
VILLALBA, PR  00766-2334

JEANNETTE SANTIAGO RODRIGUEZ
LAS ALONDRAS
1A14
VILLALBA, PR  00766

JEANNETTE SANTIAGO RODRIGUEZ
URB GOLONDRES
A14 CALLE 1
VILLALBA, PR  00766

JEANNETTE SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JEANNETTE SANTOS CARABALLO
[ADDRESS ON FILE]

JEANNETTE SANTOS IRIZARRY
[ADDRESS ON FILE]

JEANNETTE SEDA DE WEBER

JEANNETTE SEDA RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE SEGUINOT QUINTANA
[ADDRESS ON FILE]

JEANNETTE SIERRA CASTELLANOS
[ADDRESS ON FILE]

JEANNETTE SOLIVAN COLON
[ADDRESS ON FILE]

JEANNETTE SOTO PEREZ
[ADDRESS ON FILE]

JEANNETTE SOTO REALTYCSP
VILLA DEL REY
AVE PINO 2D33
CAGUAS, PR  00725

JEANNETTE SOTO RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE SOTOMAYOR ALICEA

JEANNETTE SUAREZ LOPEZ
[ADDRESS ON FILE]

JEANNETTE TARNIELLA RUIZ
[ADDRESS ON FILE]

JEANNETTE TIRADO CANCEL
[ADDRESS ON FILE]

JEANNETTE TORRES MORALES
[ADDRESS ON FILE]

JEANNETTE TORRES RIVERA
6 RIO JUEYES
PARC 276 CARR 576
COAMO, PR 00769

JEANNETTE TORRES RIVERA
HC 03 BOX 18572
COAMO, PR 00769

JEANNETTE TORRES TORRES
[ADDRESS ON FILE]

JEANNETTE V SANTIAGO ORTIZ
[ADDRESS ON FILE]

JEANNETTE VALDES AYALA
[ADDRESS ON FILE]

JEANNETTE VALENTIN VALENTIN
[ADDRESS ON FILE]

JEANNETTE VARGAS RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE VEGA ORTIZ
[ADDRESS ON FILE]

JEANNETTE VELAZQUEZ LOPEZ

JEANNETTE VELAZQUEZ VINCENTE
[ADDRESS ON FILE]

JEANNETTE VELEZ COLON
[ADDRESS ON FILE]

JEANNETTE VELEZ PLAZA

JEANNETTE VELEZ RODRIGUEZ
[ADDRESS ON FILE]

JEANNETTE WALTERS MARQUEZ

JEANNETTE Y VELEZ VELEZ
[ADDRESS ON FILE]

JEANNETTE Y Y WALTERS MARQUES
[ADDRESS ON FILE]

JEANNETTE Z GONZALEZ BRACERO
[ADDRESS ON FILE]

JEANNETTE ZEA APONTE
[ADDRESS ON FILE]

JEANNIE CANCEL FIGUEROA
[ADDRESS ON FILE]

JEANNIE GONZALEZ AYBAR
[ADDRESS ON FILE]

JEANNIE JIMENEZ LOPEZ
[ADDRESS ON FILE]

JEANNIE L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JEANNIE MORALES CRUZ

JEANNIE RIVERA ADORNO
[ADDRESS ON FILE]

JEANNIE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JEANNIEFFER MARTINEZ ROJAS
[ADDRESS ON FILE]

JEANNIFER FELICIANO BOBE

JEANNIFER TORRES MENDEZ
[ADDRESS ON FILE]

JEANNIFER VEGA MARTINEZ
[ADDRESS ON FILE]

JEANNINE ACOSTA RAMOS
[ADDRESS ON FILE]

JEANNINE BUSQUETS BERRIOS
[ADDRESS ON FILE]

JEANNINE GONZALEZ TORRES
[ADDRESS ON FILE]

JEANNING RODRIGUEZ

JEANNTTE RIOS LINARES
[ADDRESS ON FILE]

JEANNY ALBERT TORRES
[ADDRESS ON FILE]

JEANNY ALBERT TORRES
[ADDRESS ON FILE]

JEANNY L VELAZQUEZ GUZMAN
[ADDRESS ON FILE]

JEANNY VELILLA RODRIGUEZ
[ADDRESS ON FILE]

JEANY VAZQUEZ COLON
[ADDRESS ON FILE]

JEARJAZUB RIVERA BURGOS
[ADDRESS ON FILE]

JEARLYN ROSARIO FERNANDEZ
[ADDRESS ON FILE]

JEASY PRIETO MARTINEZ
[ADDRESS ON FILE]

JEATNECIV DIAZ GUZMAN
[ADDRESS ON FILE]

JEBDIEL ISAAC PEREZ FELICIANO
[ADDRESS ON FILE]

JECENIA ADORNO COTTO
[ADDRESS ON FILE]

JECENIA SANABRIA PEREZ
[ADDRESS ON FILE]

JECEY M GOMEZ CRUZ
[ADDRESS ON FILE]

JECEY M GOMEZ CRUZ
[ADDRESS ON FILE]

JECKSAN GONZALEZ OJEDA
[ADDRESS ON FILE]

JECKSAN H QUINONES SAMBOLIN
[ADDRESS ON FILE]

JECKSAN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JECKSAN J QUINONES FIGUERO

JECKSAN LAMBOY TORRES
[ADDRESS ON FILE]

JECKSAN NEGRON VEGA
[ADDRESS ON FILE]

JECKSAN ROSADO RIVERA
[ADDRESS ON FILE]

JECKSAN VEGA VEGA
[ADDRESS ON FILE]

JECKSON ROSADO RIVERA
[ADDRESS ON FILE]

JECKSY M GARCIA OCASIO
[ADDRESS ON FILE]

JECXIMARA ALERS FERNANDEZ
[ADDRESS ON FILE]

JEDAN O FIGUEROA CABRERA
[ADDRESS ON FILE]

JEDAYE AUDIOVISUAL EXHIBITS SERVICES
CALLE CIPRES 700
SAN JUAN, PR 00924

JEDDAR RUIZ RODRIGUEZ
[ADDRESS ON FILE]

JEDDICA ALVARADO ALVARADO
[ADDRESS ON FILE]

JEDISSE M ALVAREZ VEGA

JEDRICK MARTI PEREZ
[ADDRESS ON FILE]

JEEANPAUL C ROJAS ALIEGRO
[ADDRESS ON FILE]

JEFERSON CALDERON CRUZ
[ADDRESS ON FILE]

JEFF MARRERO MALPICA
[ADDRESS ON FILE]

JEFFERSON E E RODRIGUEZ JEFFERSON
[ADDRESS ON FILE]

JEFFERSON MORAN FLORES

JEFFERSON PILOT FINANCIAL
BANK TRUST PLAZA SUITE 502
255 PONCE DE LEON AVE
SAN JUAN, PR 00917

JEFFERY B WALKER

JEFFMAEL LOPEZ VEGA
[ADDRESS ON FILE]

JEFFREE MALDONADO FEBLES
[ADDRESS ON FILE]

JEFFREY A PEREZ FERRER
[ADDRESS ON FILE]

JEFFREY A TARAFA MARTINEZ
[ADDRESS ON FILE]

JEFFREY APONTE ORTIZ
[ADDRESS ON FILE]

JEFFREY B MENDOZA MATOS

JEFFREY BURGOS RODRIGUEZ
[ADDRESS ON FILE]

JEFFREY C RODRIGUEZ ORENGO

JEFFREY CARRASQUILLO
[ADDRESS ON FILE]

JEFFREY CLASS FIGUEROA
[ADDRESS ON FILE]

JEFFREY CRESPO MUNOZ

JEFFREY E GONZALEZ MORALES
[ADDRESS ON FILE]

JEFFREY E LEBRON GARCIA
[ADDRESS ON FILE]

JEFFREY FELICIANO BALAGUER

JEFFREY GALVEZ LEON
[ADDRESS ON FILE]

JEFFREY HERNANDEZ LOPEZ
[ADDRESS ON FILE]

JEFFREY HERNANDEZ MORALES
[ADDRESS ON FILE]

JEFFREY HERNANDEZ ROSADO
[ADDRESS ON FILE]

JEFFREY J CRESPO
[ADDRESS ON FILE]

JEFFREY J HERNANDEZ TIRADO
[ADDRESS ON FILE]

JEFFREY J MOLINA GALLARDO
[ADDRESS ON FILE]

JEFFREY JE ROSADO
[ADDRESS ON FILE]

JEFFREY JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

JEFFREY L VARGAS MARTINEZ
[ADDRESS ON FILE]

JEFFREY LEBRON MARTY
[ADDRESS ON FILE]

JEFFREY LOPEZ RIVERA

JEFFREY MARTINEZ DURAN
[ADDRESS ON FILE]

JEFFREY MATOS RODRIGUEZ
[ADDRESS ON FILE]

JEFFREY MELENDEZ JORGE
[ADDRESS ON FILE]

JEFFREY MELENDEZ RIVERA
[ADDRESS ON FILE]

JEFFREY MORALES GARCIA
[ADDRESS ON FILE]

JEFFREY MORALES GARCIA
[ADDRESS ON FILE]

JEFFREY MUNIZ CRUZ
[ADDRESS ON FILE]

JEFFREY MUNOZ VILLANUEVA
[ADDRESS ON FILE]

JEFFREY NAVARRO DE JESUS

JEFFREY NIEVES GARCIA
[ADDRESS ON FILE]

JEFFREY O CALDERON ORTIZ
[ADDRESS ON FILE]

JEFFREY ORTIZ MERCADO

JEFFREY PEREZ GOYFIA
[ADDRESS ON FILE]

JEFFREY PEREZ VILLAFANE
[ADDRESS ON FILE]

JEFFREY R GONZALEZ VEGA
[ADDRESS ON FILE]

JEFFREY R TORRES MORA
[ADDRESS ON FILE]

JEFFREY RIVERA FERNANDEZ
[ADDRESS ON FILE]

JEFFREY RIVERA MORA
[ADDRESS ON FILE]

JEFFREY RIVERA TORRES

JEFFREY RODRIGUEZ QUINONES

JEFFREY RODRIGUEZ TOLLINCHI
[ADDRESS ON FILE]

JEFFREY ROMAN CANCEL
[ADDRESS ON FILE]

JEFFREY ROMAN COSME
[ADDRESS ON FILE]

JEFFREY RUIZ PESANTE
[ADDRESS ON FILE]

JEFFREY SANCHEZ MERCADO
EMPLEO DE VERANO
ADM DE SISTEMAS DE RETIRO
HATO REY, PR  00917

JEFFREY SANCHEZ MOSQUEA
[ADDRESS ON FILE]

JEFFREY SANCHEZ MOSQUEA
[ADDRESS ON FILE]

JEFFREY SOTO GUTIERREZ
[ADDRESS ON FILE]

JEFFREY SOTO GUTIERREZ
[ADDRESS ON FILE]

JEFFREY SOTO RODRIGUEZ
[ADDRESS ON FILE]

JEFFREY TARAFA MARTINEZ
EXT LAS DELICIAS
3724 CANTONIO P PIERET
PONCE, PR  00728-3712

JEFFREY VELAZQUEZ QUINONES
[ADDRESS ON FILE]

JEFFREY Y RIVERA RAMOS

JEFFRY BOLQUEZ JORGE A
[ADDRESS ON FILE]

JEFFRY J PEREZ CABAN
[ADDRESS ON FILE]

JEFFRY MARTINEZ RIOS
[ADDRESS ON FILE]

JEFFRY MATIAZ SANTIAGO

JEFFRY NIEVES CHAVES
[ADDRESS ON FILE]

JEFFRY ORTIZ ACOSTA
[ADDRESS ON FILE]

JEFFRY PAGAN RODRIGUEZ

JEFISON RIVERA ORTIZ
[ADDRESS ON FILE]

JEFREY CRUZ VEGA
[ADDRESS ON FILE]

JEFREY FRONTANES YEYE
[ADDRESS ON FILE]

JEFREY LEBRON
[ADDRESS ON FILE]

JEFREY ROSADO SANTIAGO

JEFRY RODRIGUEZ ARROYO
[ADDRESS ON FILE]

JEHEIRA M AMAEZ CARRERO
[ADDRESS ON FILE]

JEHIELI CARRASQUILLO RIVERA

JEHNNY MIMOSO SOLA
[ADDRESS ON FILE]

JEHNNY OLIVERAS SILVA
[ADDRESS ON FILE]

JEHOVANNA FIGUEROA BONANO
[ADDRESS ON FILE]

JEHU NEGRON GONZALEZ
[ADDRESS ON FILE]

JEHUD URBINA NEGRON
[ADDRESS ON FILE]

JEICK VAZQUEZ TIRADO
[ADDRESS ON FILE]

JEICYKA CASTILLO MENDEZ

JEIDDY CARDONA ROMAN
[ADDRESS ON FILE]

JEIDIMAR CABRERA DARDIZ
[ADDRESS ON FILE]

JEIDY D RIVERA FELICIANO

JEIDY SANCHEZ RAMIREZ
[ADDRESS ON FILE]

JEIEL CARABALLO CEDENO
[ADDRESS ON FILE]

JEILYANN LOPEZ ROSARIO

JEIMARIE A RUIZ VAZQUEZ
[ADDRESS ON FILE]

JEIMARY CEDENO AVILES
[ADDRESS ON FILE]

JEIMILEE CRUZ ORTIZ
[ADDRESS ON FILE]

JEIMIMAR RAMOS ACOSTA
[ADDRESS ON FILE]

JEIMY A MARQUEZ PACHECO
[ADDRESS ON FILE]

JEIMY SANTIAGO MONTALVO
[ADDRESS ON FILE]

JEINCY M TORRES DAVILA

JEINOR VEGA ACEVEDO

JEINY LARRIAGA MARCANO

JEIRA BELEN ORTIZ

JEISA GONZALEZ DEL
[ADDRESS ON FILE]

JEISA M ROSADO SANTIAGO

JEISELA COLON ACEVEDO
[ADDRESS ON FILE]

JEISHA GARCIA SANTIAGO

JEISHA M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JEISLE M RIVERA AYALA
[ADDRESS ON FILE]

JEISSIE J COLLADO SANTIAGO
[ADDRESS ON FILE]

JEISY M FIGUEROA RIVERA

JEIVAN M M GONZALEZ CALDERON
[ADDRESS ON FILE]

JELANY BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

JELITZA LOPEZ DE JESUS
[ADDRESS ON FILE]

JELIAN J QUINTANA SANTIAGO
[ADDRESS ON FILE]

JELIMAR AGUIRRE SILVA

JELINDA RIVERA QUINTERO
[ADDRESS ON FILE]

JELINET CABAN HERNANDEZ

JELINSKA RIVERA GARCIA

JELISSA CARABALLO QUIROS

JELISSA GARCIA FIGUEROA
[ADDRESS ON FILE]

JELISSE J MEDINA MARTINEZ
[ADDRESS ON FILE]

JELITZA I CASTRO MARQUEZ
[ADDRESS ON FILE]

JELITZA I CASTRO MARQUEZ
[ADDRESS ON FILE]

JELITZA M JIMENEZ RIVERA
[ADDRESS ON FILE]

JELITZA NAZARIO
[ADDRESS ON FILE]

JELITZA ORTEGA NIEVES
[ADDRESS ON FILE]

JELIXSA RIVERA QUIQONES
[ADDRESS ON FILE]

JELIXSA VILCHES SANCHEZ
[ADDRESS ON FILE]

JELIXSSA Y GUEVAREZ HERNANDEZ

JELIZBETH BAEZ ORTIZ
[ADDRESS ON FILE]

JELLIE N MOLINA CRUZ
[ADDRESS ON FILE]

JELLSON LOPEZ GARCIA
[ADDRESS ON FILE]

JELLY E LUGO RODRIGUEZ
[ADDRESS ON FILE]

JELLY M CABALLERO PEDROSA
[ADDRESS ON FILE]

JELLY N CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

JELSON COLON MUNIZ
[ADDRESS ON FILE]

JELSON OCASIO LEBRON
[ADDRESS ON FILE]

JELYSSA GONZALEZ BERRIOS

JEMARIE RIVERA TORRES
[ADDRESS ON FILE]

JEMARIE SANABRIA AYALA

JEMILYS CRUZ LEBRON

JEMIMAH SANTIAGO MELENDEZ
[ADDRESS ON FILE]

JEMMY A GARCIA TORRES
[ADDRESS ON FILE]

JEMYR E GONZALEZ CORDERO
[ADDRESS ON FILE]

JENA I ADORNO PEREZ

JENARA AYALA RAMOS

JENARA BURGOS SANTAN

JENARA LOPEZ JENARA
[ADDRESS ON FILE]

JENARA LOPEZ JENARA
[ADDRESS ON FILE]

JENARA LOPEZ
[ADDRESS ON FILE]

JENARA MORALES SANTONI
[ADDRESS ON FILE]

JENARA MORALES SANTONI
[ADDRESS ON FILE]

JENARA RIVERA CARRASQUILLO
[ADDRESS ON FILE]

JENARA RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

JENARA SANTIAGO ORTIZ
[ADDRESS ON FILE]

JENARITA PINA CENTERRO
[ADDRESS ON FILE]

JENARO A JUSINO FIGUEROA
[ADDRESS ON FILE]

JENARO A MARCHAND RIVERA

JENARO A OTERO NIEVES
[ADDRESS ON FILE]

JENARO ALMENAS VARGAS
[ADDRESS ON FILE]

JENARO BAEZ LUGO

JENARO BONEFONT GONZALEZ

JENARO CENTENO FIGUEROA
[ADDRESS ON FILE]

JENARO COLLAZO COLLAZO

JENARO COLON DUPREY

JENARO CORTES HERNANDEZ

JENARO CORTES MERCADO
[ADDRESS ON FILE]

JENARO DIAZ NEGRON
[ADDRESS ON FILE]

JENARO ESTERRICH VAZQUEZ
[ADDRESS ON FILE]

JENARO FALCON MATOS
[ADDRESS ON FILE]

JENARO FELICIANO MORALES
[ADDRESS ON FILE]

JENARO JESUS JESUS
[ADDRESS ON FILE]

JENARO JIMENEZ ESTRADA
[ADDRESS ON FILE]

JENARO LEBRON DELGADO
[ADDRESS ON FILE]

JENARO MANSO NIEVES
[ADDRESS ON FILE]

JENARO MANUEL BENN ROBERT

JENARO MORALES LOPEZ
[ADDRESS ON FILE]

JENARO MORINGLANES BONANO
[ADDRESS ON FILE]

JENARO NAZARIO NEGRON
[ADDRESS ON FILE]

JENARO OTERO TORRES
[ADDRESS ON FILE]

JENARO PADILLA ROSARIO
[ADDRESS ON FILE]

JENARO PEREZ NUNEZ
[ADDRESS ON FILE]

JENARO PEREZ QUINONES
[ADDRESS ON FILE]

JENARO PEREZ QUINONES
[ADDRESS ON FILE]

JENARO QUINONES ROMAN
[ADDRESS ON FILE]

JENARO QUUINONES ROMAN
[ADDRESS ON FILE]

JENARO RAMIREZ SANTOS
[ADDRESS ON FILE]

JENARO RIVERA

JENARO RIVERA COTTY

JENARO RIVERA LOZADA
[ADDRESS ON FILE]

JENARO SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JENARO SANTOS CINTRON
[ADDRESS ON FILE]

JENARO SCARANO SCARANO
[ADDRESS ON FILE]

JENARO VELEZ RAMIREZ
[ADDRESS ON FILE]

JENARO VILA BALZAC
[ADDRESS ON FILE]

JENART MARES NIEVES
[ADDRESS ON FILE]

JENELISSE ALEMAN MARTINEZ
[ADDRESS ON FILE]

JENELLY APONTE LOZANO
[ADDRESS ON FILE]

JENETTE JE ROSADO
[ADDRESS ON FILE]

JENIE RIVERA PINEIRO
[ADDRESS ON FILE]

JENIFER D OVIEDO DE LOS SANTOS
[ADDRESS ON FILE]

JENIFER M CRUZ MORALES
[ADDRESS ON FILE]

JENIFER N LUGO VARGAS
[ADDRESS ON FILE]

JENIFFER ACEVEDO PELLOT
[ADDRESS ON FILE]

JENIFFER CARABALLO MARTINEZ

JENIFFER CARRASQUILLO GONZALEZ
[ADDRESS ON FILE]

JENIFFER CARTAGENA RAMOS
[ADDRESS ON FILE]

JENIFFER DE JESUS VEGA
[ADDRESS ON FILE]

JENIFFER DIAZ ORTIZ

JENIFFER FIGUEROA CORREA
[ADDRESS ON FILE]

JENIFFER GARCIA GIL
[ADDRESS ON FILE]

JENIFFER LOPEZ ROSA
[ADDRESS ON FILE]

JENIFFER M ALICEA PEREZ
[ADDRESS ON FILE]

JENIFFER M MORALES COLON
[ADDRESS ON FILE]

JENIFFER MARTINEZ IRIZARRY
[ADDRESS ON FILE]

JENIFFER NIEVES VALE

JENIFFER P QUIJANO TRINIDAD

JENIFFER PEREZ
[ADDRESS ON FILE]

JENIFFER RIVERA ROSARIO
[ADDRESS ON FILE]

JENIFFER ROBLES TORRES

JENILEE RESTO GARCIA
[ADDRESS ON FILE]

JENIS I PESANTE
[ADDRESS ON FILE]

JENISE NIEVES PEREZ
[ADDRESS ON FILE]

JENISSE CARRASQUILLO HERNANDEZ
[ADDRESS ON FILE]

JENITH Y RIVERA RIVERA
[ADDRESS ON FILE]

JENITZA CAMACHO ARROYO
[ADDRESS ON FILE]

JENITZA GONZALEZ MEDINA
[ADDRESS ON FILE]

JENITZA PEREZ PEREZ
[ADDRESS ON FILE]

JENITZA TORO SANTIAGO
[ADDRESS ON FILE]

JENKENS ALVAREZ FALU
[ADDRESS ON FILE]

JENNEFER ARCE FELICIANO
[ADDRESS ON FILE]

JENNEFER CARRERO

JENNEFER TORRES RAMOS
[ADDRESS ON FILE]

JENNEFER GUZMAN LOPEZ
[ADDRESS ON FILE]

JENNELY CARDONA RODRIGUEZ

JENNER  BLOCK LLP
ATTN CATHERINE STEEGE  MELISSA ROOT
353 N CLARK STREET
CHICAGO, IL  60654

JENNER  BLOCK LLP
ATTN ROBERT GORDON  RICHARD LEVIN
919 THIRD AVE
NEW YORK, NY  10022-3908

JENNETE DE JESUS
[ADDRESS ON FILE]

JENNETSIE FIGUEROA GARCIA
[ADDRESS ON FILE]

JENNETT FLORES JUSTINIANO
[ADDRESS ON FILE]

JENNETTE CIDELY GONZALEZ
[ADDRESS ON FILE]

JENNETTE FIRPI CRUZ

JENNETTE LOPEZ CABRERA
[ADDRESS ON FILE]

JENNETTE VAZQUEZ ORTIZ

JENNIE A NIEVES RIVERA
[ADDRESS ON FILE]

JENNIE ALSINA RIVERA
[ADDRESS ON FILE]

JENNIE ANTOMATTEI DELGADO
[ADDRESS ON FILE]

JENNIE AROCHO PEREZ
[ADDRESS ON FILE]

JENNIE AVILA CASTRO
[ADDRESS ON FILE]

JENNIE BEAUCHAMP FELIX

JENNIE CINTRON ORTIZ

JENNIE CORDERO HERNANDEZ

JENNIE COSME RIVERA
[ADDRESS ON FILE]

JENNIE CRUZ SEDA

JENNIE E ERAZO GONZALEZ
[ADDRESS ON FILE]

JENNIE E MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JENNIE E NAZARIO VIVAS
[ADDRESS ON FILE]

JENNIE E NAZARIO VIVAS
[ADDRESS ON FILE]

JENNIE ERAZO ROSARIO
[ADDRESS ON FILE]

JENNIE EUGUI PACHECO
[ADDRESS ON FILE]

JENNIE G GUZMAN PEREZ
[ADDRESS ON FILE]

JENNIE GONZALEZ APONTE
[ADDRESS ON FILE]

JENNIE HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

JENNIE HERNANDEZ TORRES
[ADDRESS ON FILE]

JENNIE I PEREZ LOPEZ
[ADDRESS ON FILE]

JENNIE I SALDANA JORGE
[ADDRESS ON FILE]

JENNIE I SANTIAGO ORTIZ
[ADDRESS ON FILE]

JENNIE I VEGA LUGO
[ADDRESS ON FILE]

JENNIE KILGORE MARTINEZ
[ADDRESS ON FILE]

JENNIE L CARRASQUILLO JENNIE
[ADDRESS ON FILE]

JENNIE LAGUNA
[ADDRESS ON FILE]

JENNIE LEBRON RODRIGUEZ
[ADDRESS ON FILE]

JENNIE MARCH BOHNOME

JENNIE MELERO SANTIAGO

JENNIE MORALES JENNIE
[ADDRESS ON FILE]

JENNIE MORALES ROSADO
[ADDRESS ON FILE]

JENNIE MUNIZ PARDO
[ADDRESS ON FILE]

JENNIE OLMEDA RODRIGUEZ
[ADDRESS ON FILE]

JENNIE OLMEDO MELENDEZ
[ADDRESS ON FILE]

JENNIE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JENNIE PARRA MERCADO
[ADDRESS ON FILE]

JENNIE R LOPEZ TORRES

JENNIE RIVERA BUSIGO
[ADDRESS ON FILE]

JENNIE RIVERA CARRASQUILLO
[ADDRESS ON FILE]

JENNIE RIVERA CINTRON
[ADDRESS ON FILE]

JENNIE RIVERA PINEIRO
[ADDRESS ON FILE]

JENNIE RIVERA TRAVERSO

JENNIE RODRIGUEZ

JENNIE RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JENNIE RUBIO CARABALLO
[ADDRESS ON FILE]

JENNIE SERRANO VELAZQUEZ
[ADDRESS ON FILE]

JENNIE SILVA VAZQUEZ
[ADDRESS ON FILE]

JENNIE TORRES ROSARIO
[ADDRESS ON FILE]

JENNIE Y DIAZ
[ADDRESS ON FILE]

JENNIE VELEZ RODRIGUEZ
[ADDRESS ON FILE]

JENNIE VILLEGAS AVILES
[ADDRESS ON FILE]

JENNIE YAPUR DIAZ
[ADDRESS ON FILE]

JENNIECEL SANTIAGO DIAZ
[ADDRESS ON FILE]

JENNIFER A BLEST QUIROZ
[ADDRESS ON FILE]

JENNIFER A COLLAZO CASTRO
[ADDRESS ON FILE]

JENNIFER A GONZALEZ COLON
[ADDRESS ON FILE]

JENNIFER A HERNANDEZ DELGADO
[ADDRESS ON FILE]

JENNIFER A LABOY ANDINO
[ADDRESS ON FILE]

JENNIFER A MORENO ALBA
[ADDRESS ON FILE]

JENNIFER A NIEVES VAZQUEZ

JENNIFER A PURCELL MUIZ
[ADDRESS ON FILE]

JENNIFER A QUINONEZ VELEZ
[ADDRESS ON FILE]

JENNIFER ACEVEDO ALEQUIN

JENNIFER ACOSTA OCASIO

JENNIFER AGUILAR CORTES
[ADDRESS ON FILE]

JENNIFER ALVELO RODRIGUEZ

JENNIFER ALVERIO TOLENTINO
[ADDRESS ON FILE]

JENNIFER ARROYO FRATICELLI
[ADDRESS ON FILE]

JENNIFER ARZOLA CORTES
[ADDRESS ON FILE]

JENNIFER B QUINONES CORREA
[ADDRESS ON FILE]

JENNIFER BAEZ DELGADO
[ADDRESS ON FILE]

JENNIFER BARBOSA QUINONES
[ADDRESS ON FILE]

JENNIFER BATISTA PERAZA
[ADDRESS ON FILE]

JENNIFER BELTRAN PEREZ
[ADDRESS ON FILE]

JENNIFER BERRIOS ANTUNA
[ADDRESS ON FILE]

JENNIFER BONILLA BEAUCHAMP

JENNIFER BRUNO COSTALES
[ADDRESS ON FILE]

JENNIFER CALDERON LOPEZ
[ADDRESS ON FILE]

JENNIFER CANCIO ARCELAY
[ADDRESS ON FILE]

JENNIFER CANTRES ROSARIO
[ADDRESS ON FILE]

JENNIFER CASTRO CRUZ
[ADDRESS ON FILE]

JENNIFER COLON DELGADO
[ADDRESS ON FILE]

JENNIFER CONCEPCION DEL VALLE
[ADDRESS ON FILE]

JENNIFER CONCEPCION MATOS

JENNIFER CONTRERAS QUINONEZ
[ADDRESS ON FILE]

JENNIFER COTTO MEJIAS
[ADDRESS ON FILE]

JENNIFER CRESPO RODRIGUEZ
[ADDRESS ON FILE]

JENNIFER CRUZ GUZMAN
[ADDRESS ON FILE]

JENNIFER CUEVAS PAGAN
[ADDRESS ON FILE]

JENNIFER D COLON DIAZ
[ADDRESS ON FILE]

JENNIFER DAMAR RODRIGUEZ GUTIERREZ

JENNIFER DAVILA RODRIGUEZ
[ADDRESS ON FILE]

JENNIFER DE JESUS RIVERO
[ADDRESS ON FILE]

JENNIFER DELERME FELICIANO

JENNIFER DELGADO ROMERO
[ADDRESS ON FILE]

JENNIFER DIAZ RIVERA

JENNIFER E PEREZ TORRES
[ADDRESS ON FILE]

JENNIFER ESCABI QUILES
[ADDRESS ON FILE]

JENNIFER F RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JENNIFER FAJARDO ROSA
[ADDRESS ON FILE]

JENNIFER FEBUS TAPIA
[ADDRESS ON FILE]

JENNIFER FERNANDEZ DE JESUS
[ADDRESS ON FILE]

JENNIFER FIGUEROA BAEZ

JENNIFER FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JENNIFER FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JENNIFER FIGUEROA TORRES

JENNIFER FIGUEROR VAZQUEZ
[ADDRESS ON FILE]

JENNIFER FLORES
[ADDRESS ON FILE]

JENNIFER FUENTES APONTE
[ADDRESS ON FILE]

JENNIFER G GONZALEZ JARQUIN
[ADDRESS ON FILE]

JENNIFER GALARZA VARGAS
[ADDRESS ON FILE]

JENNIFER GARCIA RIVERA
[ADDRESS ON FILE]

JENNIFER GARCIA SEGUINOT
[ADDRESS ON FILE]

JENNIFER GONZALEZ CUMBA
[ADDRESS ON FILE]

JENNIFER GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JENNIFER GONZALEZ MELENDEZ
[ADDRESS ON FILE]

JENNIFER GONZALEZ QUINONES
[ADDRESS ON FILE]

JENNIFER GONZALEZ
[ADDRESS ON FILE]

JENNIFER GUADALUPE ORTIZ

JENNIFER GUEITS CRUZ

JENNIFER HAZEL DIAZ MENDEZ

JENNIFER HERNANDEZ REYES
[ADDRESS ON FILE]

JENNIFER HIDALGO

JENNIFER J COLON MATEO
[ADDRESS ON FILE]

JENNIFER J ORTIZ SANTIAGO
[ADDRESS ON FILE]

JENNIFER JIMENEZ PENA
[ADDRESS ON FILE]

JENNIFER JIMENEZ
[ADDRESS ON FILE]

JENNIFER L CARMONA RODRIGUEZ
[ADDRESS ON FILE]

JENNIFER L FIGUEROA RIVERA

JENNIFER L GARITY MEDINA

JENNIFER L ISONA LOPEZ
[ADDRESS ON FILE]

JENNIFER L OTERO DELGADO
[ADDRESS ON FILE]

JENNIFER L SAMO CASANOVA

JENNIFER L VEGA LOPEZ
[ADDRESS ON FILE]

JENNIFER LABOY VELAQUEZ
[ADDRESS ON FILE]

JENNIFER LABOY VELAZQUEZ
[ADDRESS ON FILE]

JENNIFER LOPEZ FIGUEROA
[ADDRESS ON FILE]

JENNIFER LUGO RIVERA
[ADDRESS ON FILE]

JENNIFER M BAEZ ALVAREZ
[ADDRESS ON FILE]

JENNIFER M CRESPO RODRIGUEZ

JENNIFER M GARCIA RIVERA

JENNIFER M GINES MEDINA
[ADDRESS ON FILE]

JENNIFER M GONZALEZ TORRES
[ADDRESS ON FILE]

JENNIFER M MONTALVO MENDOZA
[ADDRESS ON FILE]

JENNIFER M MORERA GALINDO

JENNIFER M NIEVES MALARET

JENNIFER M PEREZ ARCE
[ADDRESS ON FILE]

JENNIFER M PEREZ CASABLANCA
[ADDRESS ON FILE]

JENNIFER M PEREZ SANTIAGO

JENNIFER M RODRIGUEZ GONZALEZ

JENNIFER M RODRIGUEZ MARIN

JENNIFER M SERRANO RIJOS
[ADDRESS ON FILE]

JENNIFER M VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JENNIFER MAESTRE MENDEZ
[ADDRESS ON FILE]

JENNIFER MALDONADO REYES

JENNIFER MALDONADO RIVERA
[ADDRESS ON FILE]

JENNIFER MARQUEZ CABAN
[ADDRESS ON FILE]

JENNIFER MARTINEZ CASTRO
[ADDRESS ON FILE]

JENNIFER MARTINEZ IRIZARRY
[ADDRESS ON FILE]

JENNIFER MARTINEZ
[ADDRESS ON FILE]

JENNIFER MATEO PEREZ

JENNIFER MATOS VILLAMIDES
[ADDRESS ON FILE]

JENNIFER MAURAS RIVERA
[ADDRESS ON FILE]

JENNIFER MAYO MIRABAL

JENNIFER MEDINA MELENDEZ
[ADDRESS ON FILE]

JENNIFER MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JENNIFER MIRANDA AGUILAR
ADM SISTEMAS DE RETIRO
HATO REY, PR  00918

JENNIFER MIRANDA CARRASQUILLO
[ADDRESS ON FILE]

JENNIFER MIRANDA RIVERA
[ADDRESS ON FILE]

JENNIFER MONTALVO GARCIA

JENNIFER MORALES SOLIS
[ADDRESS ON FILE]

JENNIFER MORENO CORREA
[ADDRESS ON FILE]

JENNIFER OCASIO CLAUDIO
[ADDRESS ON FILE]

JENNIFER OCASIO ROSADO

JENNIFER OJEDA FRADERA

JENNIFER ONEILL ORTIZ
ADM SISTEMAS DE RETIRO
HATO REY, PR  00917

JENNIFER OROZCO DIAZ
[ADDRESS ON FILE]

JENNIFER ORTA QUILES
[ADDRESS ON FILE]

JENNIFER ORTEGA FUENTES

JENNIFER ORTEGA PIRIS
[ADDRESS ON FILE]

JENNIFER ORTIZ BORRERO
[ADDRESS ON FILE]

JENNIFER ORTIZ PEREZ
[ADDRESS ON FILE]

JENNIFER P FLORES ORTIZ

JENNIFER PACHECO MARTIR

JENNIFER PAGAN COLLAZO
[ADDRESS ON FILE]

JENNIFER PASTRANA BRUNO
[ADDRESS ON FILE]

JENNIFER PENA DUARTE

JENNIFER PEREZ CASIANO
[ADDRESS ON FILE]

JENNIFER PEREZ RIVERA
[ADDRESS ON FILE]

JENNIFER PEREZ ROSARIO

JENNIFER POLANCO IRIZARRY
[ADDRESS ON FILE]

JENNIFER QUINONES SERRANO
[ADDRESS ON FILE]

JENNIFER QUINONES SIERRA
[ADDRESS ON FILE]

JENNIFER R SANTANA DE LA CRUZ
[ADDRESS ON FILE]

JENNIFER RAMIREZ
[ADDRESS ON FILE]

JENNIFER RAMOS ALICEA
[ADDRESS ON FILE]

JENNIFER REVERON SANTIAGO
[ADDRESS ON FILE]

JENNIFER REYES DEL ORBE
[ADDRESS ON FILE]

JENNIFER RIVERA ALAMO
[ADDRESS ON FILE]

JENNIFER RIVERA BOLORIN
[ADDRESS ON FILE]

JENNIFER RIVERA CHARRIEZ
[ADDRESS ON FILE]

JENNIFER RIVERA DE JESUS

JENNIFER RIVERA EAVES
[ADDRESS ON FILE]

JENNIFER RIVERA FLORES

JENNIFER RIVERA OTERO
[ADDRESS ON FILE]

JENNIFER RIVERA PEREZ
[ADDRESS ON FILE]

JENNIFER RIVERA PEREZ
[ADDRESS ON FILE]

JENNIFER RIVERA RIVERA

JENNIFER RIVERA SANABRIA

JENNIFER RIVERA SANTIAGO
[ADDRESS ON FILE]

JENNIFER RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JENNIFER RIVERA VILLANUEVA
[ADDRESS ON FILE]

JENNIFER ROBLES PEREZ
[ADDRESS ON FILE]

JENNIFER RODRIGUEZ AYALA
[ADDRESS ON FILE]

JENNIFER RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

JENNIFER RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

JENNIFER RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JENNIFER RODRIGUEZ SIERRA

JENNIFER ROIG VAZQUEZ
[ADDRESS ON FILE]

JENNIFER ROLDAN GONZALEZ

JENNIFER ROMAN FIGUEROA
[ADDRESS ON FILE]

JENNIFER ROMERO CORTES

JENNIFER RONDON DIAZ
[ADDRESS ON FILE]

JENNIFER ROSA NIEVES
[ADDRESS ON FILE]

JENNIFER ROSADO MALDONADO
[ADDRESS ON FILE]

JENNIFER ROSARIO GALINDO

JENNIFER ROSARIO RIVERA
[ADDRESS ON FILE]

JENNIFER ROSARIO ROSADO
[ADDRESS ON FILE]

JENNIFER RUIZ LEON
[ADDRESS ON FILE]

JENNIFER SANCHEZ CARDENAS

JENNIFER SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JENNIFER SANCHEZ ROSADO
[ADDRESS ON FILE]

JENNIFER SANTANA CRUZ
[ADDRESS ON FILE]

JENNIFER SANTIAGO BAEZ

JENNIFER SANTIAGO CORDOVA
[ADDRESS ON FILE]

JENNIFER SANTIAGO FELIX
[ADDRESS ON FILE]

JENNIFER SANTIAGO MIRANDA
[ADDRESS ON FILE]

JENNIFER SANTOS JACOBS
[ADDRESS ON FILE]

JENNIFER SANTOS MAYSONET
[ADDRESS ON FILE]

JENNIFER SANTOS RAMOS
[ADDRESS ON FILE]

JENNIFER SERRANO
[ADDRESS ON FILE]

JENNIFER SOSA RETAMAR
[ADDRESS ON FILE]

JENNIFER SOTO DIAZ
[ADDRESS ON FILE]

JENNIFER T MOLINA GUZMAN
[ADDRESS ON FILE]

JENNIFER TORRES CUEVAS
[ADDRESS ON FILE]

JENNIFER TORRES MUNOZ
[ADDRESS ON FILE]

JENNIFER TORRES TORRES
[ADDRESS ON FILE]

JENNIFER TOYLLENS FUENTES
[ADDRESS ON FILE]

JENNIFER V GONZALEZ RIVERA

JENNIFER VARGAS CABAN
[ADDRESS ON FILE]

JENNIFER VARGAS OJEDA
[ADDRESS ON FILE]

JENNIFER VAZQUEZ ORTEGA
[ADDRESS ON FILE]

JENNIFER VEGA BORGOS

JENNIFER VEGA LA SANTA
[ADDRESS ON FILE]

JENNIFER VEGA RIVERA
[ADDRESS ON FILE]

JENNIFER VELAZQUEZ ARROYO
[ADDRESS ON FILE]

JENNIFER VELEZ DIAZ
[ADDRESS ON FILE]

JENNIFER VILLANUEVA MILLET
[ADDRESS ON FILE]

JENNIFER AMARQUEZ PACHECO
[ADDRESS ON FILE]

JENNIFFER BORGES BERDECIA
[ADDRESS ON FILE]

JENNIFFER COLLAZO RIVERA
[ADDRESS ON FILE]

JENNIFFER COLLAZO TORRES
[ADDRESS ON FILE]

JENNIFFER CRUZ MARRERO
[ADDRESS ON FILE]

JENNIFFER FLORES DIAZ
[ADDRESS ON FILE]

JENNIFFER GONZALEZ NEGRON
[ADDRESS ON FILE]

JENNIFFER JIMENEZ
[ADDRESS ON FILE]

JENNIFFER LEON RODRIGUEZ
[ADDRESS ON FILE]

JENNIFFER MARTINEZ HEYER
[ADDRESS ON FILE]

JENNIFFER MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JENNIFFER MEDINA SANTIAGO
[ADDRESS ON FILE]

JENNIFFER MMATTA RIVERA

JENNIFFER REYES MARTINEZ

JENNIFFER RIVERA CANDELARIA
[ADDRESS ON FILE]

JENNIFFER RIVERA PEREZ
[ADDRESS ON FILE]

JENNIFFER RIVERA VIERA
[ADDRESS ON FILE]

JENNIFFER RODRIGUEZ PEREZ

JENNIFFER SANCHEZ MARZAN
[ADDRESS ON FILE]

JENNIFFER SANTIAGO FUENTES
[ADDRESS ON FILE]

JENNIFFER VEGA MALDONADO
[ADDRESS ON FILE]

JENNIFFER VEGA PEREZ
[ADDRESS ON FILE]

JENNIFFER ZAYAS OTERO
CALLE DR GABRIEL FERRER
BC16 5TA SECCION LEVITOWN
TOA BAJA, PR  00949

JENNIPHER S RIVERA TRISTANI
[ADDRESS ON FILE]

JENNIS A URENA ROMAN
[ADDRESS ON FILE]

JENNISA GARCIA MORALES
[ADDRESS ON FILE]

JENNITH ORTIZ CRUZ
[ADDRESS ON FILE]

JENNIVETTS RIVERA MARTINEZ
[ADDRESS ON FILE]

JENNY A CARBALLO DELGADO

JENNY A DE JESUS SARMIENTO
[ADDRESS ON FILE]

JENNY A ESPINAL SURUN
[ADDRESS ON FILE]

JENNY ABREU UBINAS
[ADDRESS ON FILE]

JENNY ACOSTA IRIZARRY
[ADDRESS ON FILE]

JENNY ADORNO RIVERA
[ADDRESS ON FILE]

JENNY ALICEA AGUAYO
[ADDRESS ON FILE]

JENNY ALONZO RAMON
[ADDRESS ON FILE]

JENNY ALVAREZ AYALA
[ADDRESS ON FILE]

JENNY ALVAREZ DE JESUS

JENNY ARROYO OQUENDO

JENNY AYALA OLAN
[ADDRESS ON FILE]

JENNY BALBIN DELUCCA
[ADDRESS ON FILE]

JENNY BERNARD CRUZ
[ADDRESS ON FILE]

JENNY BIDOT BAERGA
[ADDRESS ON FILE]

JENNY BONILLA CANDELARIA

JENNY BONILLA RODRIGUEZ
[ADDRESS ON FILE]

JENNY CABAN CORTES

JENNY CABAN QUINTANA
[ADDRESS ON FILE]

JENNY CABRERA MARTINEZ
[ADDRESS ON FILE]

JENNY CAMACHO DESSUS
[ADDRESS ON FILE]

JENNY CANALES CASTRO
[ADDRESS ON FILE]

JENNY CANDELARIA RIVERA
[ADDRESS ON FILE]

JENNY CLASSEN MILETTE
[ADDRESS ON FILE]

JENNY COLLAZO CASTRO
[ADDRESS ON FILE]

JENNY COLLAZO ROSARIO

JENNY COLLAZO RUIZ
[ADDRESS ON FILE]

JENNY COLON DAVID
[ADDRESS ON FILE]

JENNY COLON RAMOS
[ADDRESS ON FILE]

JENNY COLON ROSA
[ADDRESS ON FILE]

JENNY COLON TEJERO
[ADDRESS ON FILE]

JENNY CRUZ BELBRU
[ADDRESS ON FILE]

JENNY D PADILLA MIMOSO
[ADDRESS ON FILE]

JENNY DANZOT SANCHEZ

JENNY DAVILA DE CHAVEZ

JENNY DAVILA MORALES
[ADDRESS ON FILE]

JENNY DE JESUS PIZARRO
[ADDRESS ON FILE]

JENNY DEL VALLE PAGAN
[ADDRESS ON FILE]

JENNY DIAZ BETANCOURT
[ADDRESS ON FILE]

JENNY DIAZ BONILLA
[ADDRESS ON FILE]

JENNY DIAZ FIGUEROA
[ADDRESS ON FILE]

JENNY DIAZ SANTELL
[ADDRESS ON FILE]

JENNY DIAZ SANTIAGO
[ADDRESS ON FILE]

JENNY E PIZARRO GUZMAN
[ADDRESS ON FILE]

JENNY E RODRIGUEZ RUIZ
[ADDRESS ON FILE]

JENNY E SEIJO ORTIZ
[ADDRESS ON FILE]

JENNY ESTRADA MUNIZ
[ADDRESS ON FILE]

JENNY F MORALES SOTOMAYOR
[ADDRESS ON FILE]

JENNY FELICIANO VALENTIN
[ADDRESS ON FILE]

JENNY FERNANDEZ APONTE
[ADDRESS ON FILE]

JENNY FERNANDEZ ROSARIO
[ADDRESS ON FILE]

JENNY FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

JENNY FIGUEROA COLON
[ADDRESS ON FILE]

JENNY FIGUEROA CRUZ
[ADDRESS ON FILE]

JENNY GARCIA CASTRO
[ADDRESS ON FILE]

JENNY GARCIA GARCIA
HC 3 BOX 6719
HUNACAO, PR  00791

JENNY GAUTIER GONZALEZ
[ADDRESS ON FILE]

JENNY GOMEZ RIVERA
[ADDRESS ON FILE]

JENNY GOMEZ
[ADDRESS ON FILE]

JENNY GONZALEZ ANGLERO
[ADDRESS ON FILE]

JENNY GONZALEZ ARROYO
[ADDRESS ON FILE]

JENNY GONZALEZ CASTELLANOS
[ADDRESS ON FILE]

JENNY GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JENNY GONZALEZ ROMAN
[ADDRESS ON FILE]

JENNY GUZMAN MARTINEZ
[ADDRESS ON FILE]

JENNY HANCE DAVILA
[ADDRESS ON FILE]

JENNY HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JENNY HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JENNY HICKS MORALES
[ADDRESS ON FILE]

JENNY HUTCHINSON VELEZ
[ADDRESS ON FILE]

JENNY I DAVILA APELLANIZ
[ADDRESS ON FILE]

JENNY I FONT DE HERNANDEZ
[ADDRESS ON FILE]

JENNY I LEBRON ZAYAS
[ADDRESS ON FILE]

JENNY I RODRIGUEZ FONTANEZ
[ADDRESS ON FILE]

JENNY I TORRES MONTES
[ADDRESS ON FILE]

JENNY IRIZARRY SISCO
[ADDRESS ON FILE]

JENNY L CORCHADO GONZALEZ

JENNY L HERNANDEZ PAGAN
[ADDRESS ON FILE]

JENNY L RIVERA GONZALEZ

JENNY L RIVERA PENALOZA
[ADDRESS ON FILE]

JENNY LONG COLON
[ADDRESS ON FILE]

JENNY LOPEZ FIGUEROA
[ADDRESS ON FILE]

JENNY LOPEZ MARTINEZ
[ADDRESS ON FILE]

JENNY LUCCA RIVERA
[ADDRESS ON FILE]

JENNY LYNN RODRIGUEZ
482 W WILLIAMS ST
KANKAKEE, IL  60901

JENNY M BURGOS MEDRANO
[ADDRESS ON FILE]

JENNY M FARGAS GONZALEZ
[ADDRESS ON FILE]

JENNY M PEREZ TORRES
[ADDRESS ON FILE]

JENNY M RIOS VARGAS
[ADDRESS ON FILE]

JENNY M RIVERA RIVERA
[ADDRESS ON FILE]

JENNY MARRERO AGOSTO
[ADDRESS ON FILE]

JENNY MARRERO MELENDEZ
[ADDRESS ON FILE]

JENNY MARTINEZ MALPICA
[ADDRESS ON FILE]

JENNY MARTINEZ ORTIZ
[ADDRESS ON FILE]

JENNY MARTINEZ SANTIAGO
[ADDRESS ON FILE]

JENNY MARTINEZ VASSALLO
[ADDRESS ON FILE]

JENNY MEDINA CORREA
[ADDRESS ON FILE]

JENNY MONSERRATE QUINONES
[ADDRESS ON FILE]

JENNY MONTES
[ADDRESS ON FILE]

JENNY MONTESDE OCA LEBRON
[ADDRESS ON FILE]

JENNY MORALES BORRERO
[ADDRESS ON FILE]

JENNY MORALES VELAZQUEZ
[ADDRESS ON FILE]

JENNY MORAN REYES
[ADDRESS ON FILE]

JENNY MOSQUERA MARQUEZ
[ADDRESS ON FILE]

JENNY MUNIZ RIVERA
[ADDRESS ON FILE]

JENNY MURIEL CANCEL
LOS TANQUES  VIA 8
JUANA DIAZ, PR  00795

JENNY NIEVES CHAPARRO

JENNY NIEVES VELEZ
[ADDRESS ON FILE]

JENNY NUNEZ PIZARRO
[ADDRESS ON FILE]

JENNY OCASIO CAQUIAS
[ADDRESS ON FILE]

JENNY OCASIO FIGUEROA
[ADDRESS ON FILE]

JENNY OLIVO IRIZARRY

JENNY OQUENDO SANTIAGO
[ADDRESS ON FILE]

JENNY ORTIZ CARILLO
[ADDRESS ON FILE]

JENNY PACHECO PENA
[ADDRESS ON FILE]

JENNY PACHECO PENA
[ADDRESS ON FILE]

JENNY PADILLA PADILLA

JENNY PAGAN MORALES
[ADDRESS ON FILE]

JENNY PAGAN TOLEDO
[ADDRESS ON FILE]

JENNY PAGAN VILLAFANE
[ADDRESS ON FILE]

JENNY PEREZ URBISTONDO
[ADDRESS ON FILE]

JENNY RAMIREZ JIMENEZ
[ADDRESS ON FILE]

JENNY RAMIREZ RIVERA
[ADDRESS ON FILE]

JENNY RAMOS MELENDEZ
[ADDRESS ON FILE]

JENNY REYES VELEZ
[ADDRESS ON FILE]

JENNY REYES
[ADDRESS ON FILE]

JENNY RIVERA CORREA
[ADDRESS ON FILE]

JENNY RIVERA LUCIANO
[ADDRESS ON FILE]

JENNY RIVERA PANTOJA
[ADDRESS ON FILE]

JENNY RIVERA ROHENA
[ADDRESS ON FILE]

JENNY RIVERA VAZQUEZ
BO  LA CENTRAL
PARC 58  BZN  2307  CALLE  3 I
CANOVANAS, PR  00729

JENNY RIVERA VAZQUEZ
[ADDRESS ON FILE]

JENNY RIVERA VAZQUEZ
BO LA CENTRAL
PARC58  BZN  2307  CALLE  3 I
CANOVANAS, PR  00729

JENNY RIVERA VAZQUEZ
CO NILMARIS NO CONSTA CAMPOS
PO BOX 367571
SAN JUAN, PR  00936-7571

JENNY RIVERA VELAZCO
[ADDRESS ON FILE]

JENNY RIVERA VELAZCO
[ADDRESS ON FILE]

JENNY RIVERA VICENTY
[ADDRESS ON FILE]

JENNY RODRIGUEZ CARDONA
[ADDRESS ON FILE]

JENNY RODRIGUEZ CARMONA
[ADDRESS ON FILE]

JENNY RODRIGUEZ NEGRON
[ADDRESS ON FILE]

JENNY RUIZ GUZMAN
[ADDRESS ON FILE]

JENNY RUIZ RIVERA
[ADDRESS ON FILE]

JENNY SALGADO CHEVERE

JENNY SALVA AVILES
[ADDRESS ON FILE]

JENNY SANCHEZ REYES
[ADDRESS ON FILE]

JENNY SANCHEZ SEVILLANO
[ADDRESS ON FILE]

JENNY SANCHEZ SEVILLANO
[ADDRESS ON FILE]

JENNY SANTIAGO COLON
[ADDRESS ON FILE]

JENNY SANTIAGO RIVERA
[ADDRESS ON FILE]

JENNY SANTIAGO ROSADO
[ADDRESS ON FILE]

JENNY SERRANO DELGADO
[ADDRESS ON FILE]

JENNY SERRANO RODRIGUEZ
[ADDRESS ON FILE]

JENNY SIERRA GARCIA
[ADDRESS ON FILE]

JENNY SIMONS HERRERA
[ADDRESS ON FILE]

JENNY SNOW LOPEZ
[ADDRESS ON FILE]

JENNY TEXIDOR CALDERAS
[ADDRESS ON FILE]

JENNY TORO SANTOS
[ADDRESS ON FILE]

JENNY TORRES ALEJANDRO
[ADDRESS ON FILE]

JENNY TORRES CRUZ
[ADDRESS ON FILE]

JENNY TROCHE TORRES
[ADDRESS ON FILE]

JENNY V TORRES SANTIAGO
[ADDRESS ON FILE]

JENNY VAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

JENNY VAZQUEZ LOPEZ

JENNY VAZQUEZ MARTINEZ

JENNY VAZQUEZ MORALES
[ADDRESS ON FILE]

JENNY VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JENNY VELAZQUEZ DEL
[ADDRESS ON FILE]

JENNY VELAZQUEZ ROSADO

JENNY VELAZQUEZ TORRES
[ADDRESS ON FILE]

JENNY VELEZ CINTRON
[ADDRESS ON FILE]

JENNY VIDAL CRUZ
[ADDRESS ON FILE]

JENNY VIERA RODRIGUEZ
[ADDRESS ON FILE]

JENNY ZAMBRANA ARCE
[ADDRESS ON FILE]

JENNYE MORALES MORALES
[ADDRESS ON FILE]

JENNYFER CENTENO MAYSONET
[ADDRESS ON FILE]

JENNYMAR TORRES RODRIGUEZ
[ADDRESS ON FILE]

JENNYMIR CALDERON NIEVES
[ADDRESS ON FILE]

JENNYS M TORRES MARTINEZ
[ADDRESS ON FILE]

JENNYVIC LOPEZ VELEZ
[ADDRESS ON FILE]

JENOBIA ALICEA

JENOVEVA RAMIREZ RAMIREZ
[ADDRESS ON FILE]

JENSEN AROCHO RODRIGUEZ

JENSEN HUBERTO BARNES
[ADDRESS ON FILE]

JENSEN N DAVILA MARTINEZ

JENSEY JUAN ZACARIAS

JENSON A GUZMAN
[ADDRESS ON FILE]

JENSON AMHED FANFAN FELICIANO
[ADDRESS ON FILE]

JENSY ALVAREZ MUNOZ

JENYANGELIE BURGOS CHEVERE
[ADDRESS ON FILE]

JENYS BERDECIA RIVERA

JEORGE L NEGRON DONES

JEOVANI RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JEOVANNA PEREZ CRUZ
[ADDRESS ON FILE]

JEOVANNI AYALA FRADERA
[ADDRESS ON FILE]

JEOVANNY CANTRES ADORNO
[ADDRESS ON FILE]

JEOVANNY JIMENEZ LORENZO
[ADDRESS ON FILE]

JEOVANNY LAVOY VELEZ
[ADDRESS ON FILE]

JEOVANY VAZQUEZ OCASIO
[ADDRESS ON FILE]

JEPSY LESPIER SOTO

JERAIDA PANTOJA PICCARD

JERALDO RODRIGUEZ TORRES
[ADDRESS ON FILE]

JERALINE SANTIAGO ROJAS
[ADDRESS ON FILE]

JERALLYANN VEGA MALDONADO
[ADDRESS ON FILE]

JERAMELL LARRACUENTE MELENDEZ
[ADDRESS ON FILE]

JERAMELL LARRACUENTE MELENDEZ
[ADDRESS ON FILE]

JERAMFEL LOZADA LOPEZ
[ADDRESS ON FILE]

JERANFEL ROSADO MALDONADO
[ADDRESS ON FILE]

JERANFER BERMUDEZ PINERO
[ADDRESS ON FILE]

JERANFER BERMUDEZ TORRES
[ADDRESS ON FILE]

JERANFER BERMUDEZ TORRES
[ADDRESS ON FILE]

JERANFER BERMUDEZ TORRES
[ADDRESS ON FILE]

JERAYLIS CRUZ ALICEA
[ADDRESS ON FILE]

JEREMIAH OCASIO SILVA
[ADDRESS ON FILE]

JEREMIAH SOTO VAZQUEZ
[ADDRESS ON FILE]

JEREMIAS AMARO HERNANDEZ
[ADDRESS ON FILE]

JEREMIAS ANDINO GONZALEZ
[ADDRESS ON FILE]

JEREMIAS ANDINO GONZALEZ
[ADDRESS ON FILE]

JEREMIAS BAUZO RAMOS
[ADDRESS ON FILE]

JEREMIAS BAUZO RIOS
[ADDRESS ON FILE]

JEREMIAS CAMPOS COLON
[ADDRESS ON FILE]

JEREMIAS CRESPO VELEZ
[ADDRESS ON FILE]

JEREMIAS GONZALEZ CANCEL
[ADDRESS ON FILE]

JEREMIAS HERNANDEZ DIAZ
[ADDRESS ON FILE]

JEREMIAS HERNANDEZ NOGUERAS
[ADDRESS ON FILE]

JEREMIAS JEEUS TORRES
[ADDRESS ON FILE]

JEREMIAS MAHONES ANDINO
[ADDRESS ON FILE]

JEREMIAS MARTINEZ MALDONADO
[ADDRESS ON FILE]

JEREMIAS MARTINEZ REYES
[ADDRESS ON FILE]

JEREMIAS MELENDEZ DEL VALLE
[ADDRESS ON FILE]

JEREMIAS MELENDEZ SANTIAGO
[ADDRESS ON FILE]

JEREMIAS MENDEZ CUEVAS
[ADDRESS ON FILE]

JEREMIAS MORALES PADILLA

JEREMIAS ORTIZ VILLALOBO
[ADDRESS ON FILE]

JEREMIAS PAGAN HERNANDEZ
[ADDRESS ON FILE]

JEREMIAS RAMOS ALVAREZ
[ADDRESS ON FILE]

JEREMIAS VAZQUEZ IRIZARRY
[ADDRESS ON FILE]

JEREMY ASENCIO HERNANDEZ
[ADDRESS ON FILE]

JEREMY FLORES
[ADDRESS ON FILE]

JEREMY GONZALEZ SANCHEZ

JEREMY J MEDINA RIVERA
[ADDRESS ON FILE]

JEREMY L RODRIGUEZ MAGENST
[ADDRESS ON FILE]

JEREMY MENENDEZ SERRANO
[ADDRESS ON FILE]

JEREMY MERCADO SEDA
[ADDRESS ON FILE]

JEREMY MORALES PAGAN
[ADDRESS ON FILE]

JEREMY MORALES PAGAN
[ADDRESS ON FILE]

JEREMY O RODRIGUEZ IZQUIERDO
[ADDRESS ON FILE]

JEREMY RIOS PADILLA
[ADDRESS ON FILE]

JEREMY ROSADO MATIAS
[ADDRESS ON FILE]

JERETH J MEDINA MARTINEZ
[ADDRESS ON FILE]

JERICA ORTEGA GONZALEZ
[ADDRESS ON FILE]

JERICH RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

JERIEL DIAZ SANTANA
[ADDRESS ON FILE]

JERIELIZ APONTE PEREZ

JERIKA RIVERA FIGUEROA
[ADDRESS ON FILE]

JERIMAR Y SANCHEZ COLON
[ADDRESS ON FILE]

JERIME SANCHEZ FIGUEROA
[ADDRESS ON FILE]

JERIMETH T CARRION CABRERA
[ADDRESS ON FILE]

JERLY SANTIAGO

JERMARI SERRANO BORRERO

JERMARIE TORRES MARRERO
[ADDRESS ON FILE]

JERMICA N CLASS VELEZ
[ADDRESS ON FILE]

JEROBOAN MEDINA PEREZ
[ADDRESS ON FILE]

JEROLENE CANDELARIO RIVERA
[ADDRESS ON FILE]

JEROME V KNAPP
[ADDRESS ON FILE]

JEROME WEYNE
[ADDRESS ON FILE]

JERONIMA CRUZ CASTELLANO
[ADDRESS ON FILE]

JERONIMA LAZU DEL VALLE
[ADDRESS ON FILE]

JERONIMA LAZU DEL
[ADDRESS ON FILE]

JERONIMO ANDINO QUILES
[ADDRESS ON FILE]

JERONIMO BENITEZ LLANO
[ADDRESS ON FILE]

JERONIMO BERRIOS MORAN
[ADDRESS ON FILE]

JERONIMO CLAUDIO CRUZ
[ADDRESS ON FILE]

JERONIMO CRUZ LOPEZ
[ADDRESS ON FILE]

JERONIMO ESPINOSA TORRES
[ADDRESS ON FILE]

JERONIMO FONTANEZ CAMACHO
[ADDRESS ON FILE]

JERONIMO IRIZARRY MARQUEZ
[ADDRESS ON FILE]

JERONIMO LANDRAU HERNANDEZ
[ADDRESS ON FILE]

JERONIMO LANDRAU HERNANDEZ
[ADDRESS ON FILE]

JERONIMO MAURAS DELGADO
[ADDRESS ON FILE]

JERONIMO MEDINA MEDINA
[ADDRESS ON FILE]

JERONIMO MORALES MORALE
[ADDRESS ON FILE]

JERONIMO MUNIZ PEREZ
[ADDRESS ON FILE]

JERONIMO ORTIZ CARTAGENA
[ADDRESS ON FILE]

JERONIMO PEREZ FELICIANO
[ADDRESS ON FILE]

JERONIMO QUINONES MONGE
[ADDRESS ON FILE]

JERONIMO RIVAS ANDINO
[ADDRESS ON FILE]

JERONIMO RIVERA AVILES
[ADDRESS ON FILE]

JERONIMO SANTIAGO BAEZ
[ADDRESS ON FILE]

JERONIMO SBERT LANDRON
[ADDRESS ON FILE]

JERONIMO SOTO AROCHO

JERONIMO TRINIDAD MAISONET
[ADDRESS ON FILE]

JERONIMO VARELA VAZQUEZ
[ADDRESS ON FILE]

JERONIMO VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

JEROSHKA RODRIGUEZ DIAZ

JEROUNMY J MEDINA RIVERA
[ADDRESS ON FILE]

JERRRY D ARCE MARTINEZ
[ADDRESS ON FILE]

JERRY A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JERRY A ORTIZ
[ADDRESS ON FILE]

JERRY A ROMAN GUZMAN
[ADDRESS ON FILE]

JERRY A ROMAN VAZQUEZ
[ADDRESS ON FILE]

JERRY A SUED POMALES
[ADDRESS ON FILE]

JERRY AGOSTO RIVERA
[ADDRESS ON FILE]

JERRY ALMODOVAR SOTO
[ADDRESS ON FILE]

JERRY AYALA RIVERA
[ADDRESS ON FILE]

JERRY B SANTIAGO TORRES
[ADDRESS ON FILE]

JERRY BAEZ RODRIGUEZ
[ADDRESS ON FILE]

JERRY BERLINGER ALVARADO
[ADDRESS ON FILE]

JERRY BURGADO DE JESUS
[ADDRESS ON FILE]

JERRY CALDERON PAGAN

JERRY CALDERON ROSARIO
[ADDRESS ON FILE]

JERRY CARATINI

JERRY CRUZ ACEVEDO
[ADDRESS ON FILE]

JERRY CRUZ FIGUEROA
[ADDRESS ON FILE]

JERRY CUADRADO RIVERA
[ADDRESS ON FILE]

JERRY D CRUZ CARRASQUILLO
[ADDRESS ON FILE]

JERRY DELGADO
[ADDRESS ON FILE]

JERRY DIAZ ASIA
[ADDRESS ON FILE]

JERRY DIAZ BENITEZ
[ADDRESS ON FILE]

JERRY DYKYJ KIC
[ADDRESS ON FILE]

JERRY F ALVARES RIVERA

JERRY F SANTIAGO RIVERA

JERRY FELICIANO ROMAN
[ADDRESS ON FILE]

JERRY FINKELSTEIN LOPEZ

JERRY FLORES RIVERA
[ADDRESS ON FILE]

JERRY GOMEZ CORCHADO
[ADDRESS ON FILE]

JERRY GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JERRY GONZALEZ URBINA
[ADDRESS ON FILE]

JERRY GUADALUPE NIEVES
RR 10 BOX 10083
SAN JUAN, PR  00926-9512

JERRY GUERRIDO
[ADDRESS ON FILE]

JERRY HERNANDEZ PEREZ
[ADDRESS ON FILE]

JERRY HERNANDEZ ZABALA
[ADDRESS ON FILE]

JERRY HOSKINS GUZMAN
[ADDRESS ON FILE]

JERRY J ADORNO TORRES
[ADDRESS ON FILE]

JERRY J J LOPEZ GALAN
[ADDRESS ON FILE]

JERRY JE GONZALEZ
[ADDRESS ON FILE]

JERRY JE QUESADA
[ADDRESS ON FILE]

JERRY JUARBE OLIVENCIA
[ADDRESS ON FILE]

JERRY JUSINO CRUZ
BO LA PLATA
67 CALLE 4
LAJAS, PR  00667

JERRY JUSINO CRUZ
[ADDRESS ON FILE]

JERRY JUSINO CRUZ
HC 3 BOX 20432
LAJAS, PR  00667

JERRY L BERRIOS RIVERA
[ADDRESS ON FILE]

JERRY L BERRIOS RIVERA
[ADDRESS ON FILE]

JERRY L CONCEPCION CRUZ
[ADDRESS ON FILE]

JERRY L OCASIO RAMOS
[ADDRESS ON FILE]

JERRY L TORRES WALKER
[ADDRESS ON FILE]

JERRY L VAZQUEZ ORTIZ

JERRY L VELEZ RODRIGUEZ

JERRY LAGO ANDUJAR
[ADDRESS ON FILE]

JERRY LANDRO DE JESUS
[ADDRESS ON FILE]

JERRY LEWIS MAS NEGRON
[ADDRESS ON FILE]

JERRY M KIRKLAND HERNANDEZ
[ADDRESS ON FILE]

JERRY MALAVE FIGUEROA
[ADDRESS ON FILE]

JERRY MALDONADO GARCIA

JERRY MARRERO NIEVES
[ADDRESS ON FILE]

JERRY MARTINEZ ARROYO
[ADDRESS ON FILE]

JERRY MAS NEGRON
[ADDRESS ON FILE]

JERRY MEDINA JAIME

JERRY MEDINA OLMEDA

JERRY MONTE VAZQUEZ

JERRY MORALES RODRIGUEZ
[ADDRESS ON FILE]

JERRY MORALES RODRIGUEZ
[ADDRESS ON FILE]

JERRY MORALES SOSTRE
[ADDRESS ON FILE]

JERRY N CRUZ ROMAN
[ADDRESS ON FILE]

JERRY N ROSA VELEZ
[ADDRESS ON FILE]

JERRY N SANTIAGO
[ADDRESS ON FILE]

JERRY NATAL MORELL

JERRY O MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JERRY ORTIZ PANIZO
[ADDRESS ON FILE]

JERRY PASTRANA APONTE
[ADDRESS ON FILE]

JERRY PEREZ COSME
[ADDRESS ON FILE]

JERRY PEREZ SUAREZ
[ADDRESS ON FILE]

JERRY R GONZALEZ OTERO
[ADDRESS ON FILE]

JERRY RIOS DE JESUS
[ADDRESS ON FILE]

JERRY RIVERA MARZAN
[ADDRESS ON FILE]

JERRY RIVERA OFRAY
[ADDRESS ON FILE]

JERRY RIVERA QUINONES
[ADDRESS ON FILE]

JERRY RODRIGUEZ MORALES
[ADDRESS ON FILE]

JERRY ROMAN BURGOS
[ADDRESS ON FILE]

JERRY ROMAN ROSARIO
[ADDRESS ON FILE]

JERRY ROMAN
81 COLUMBIA ST 1813
NEW YORK, NY  10002

JERRY ROSA ROMAN

JERRY ROSARIO NIEVES
[ADDRESS ON FILE]

JERRY ROSARIO ORTIZ
[ADDRESS ON FILE]

JERRY SERRANO COSME
[ADDRESS ON FILE]

JERRY SOTO NIEVES
[ADDRESS ON FILE]

JERRY TOLEDO CALDERON
[ADDRESS ON FILE]

JERRY VALENTIN RIVERA
[ADDRESS ON FILE]

JERRY VELEZ HERNANDEZ
[ADDRESS ON FILE]

JERRY Z NIEVES ROSARIO

JERRYCA T ECHEVARRIA ORTOLAZA
[ADDRESS ON FILE]

JERRYEZER TORRES GARCIA

JERRYLIZ SANTANA ORTIZ
[ADDRESS ON FILE]

JERRYS O GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

JERRYSON VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

JERRYTZA DEL C MONGE PIZARRO

JERSON L VELEZ MENDEZ
[ADDRESS ON FILE]

JERSON RIVERA GONZALEZ
[ADDRESS ON FILE]

JES N RODR GUEZ

JES S MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JESABEL M VALENTIN FERNANDEZ
[ADDRESS ON FILE]

JESABEL ROMAN MARTINEZ
[ADDRESS ON FILE]

JESANIA RIVERA GOMEZ
[ADDRESS ON FILE]

JESARA MOLINA ORTIZ

JESED DIAZ BLONCOURT
[ADDRESS ON FILE]

JESELYN TORRES CAMACHO
[ADDRESS ON FILE]

JESEMMANUEL ROSADO RIOS

JESENIA CARABALLO PEREZ
[ADDRESS ON FILE]

JESENIA CONCEPCION MELENDEZ
[ADDRESS ON FILE]

JESENIA DE JESUS ORTIZ
[ADDRESS ON FILE]

JESENIA FRANQUI ACEVEDO
[ADDRESS ON FILE]

JESENIA HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

JESENIA L CINTRON ARROYO
[ADDRESS ON FILE]

JESENIA MARRERO MARRERO
[ADDRESS ON FILE]

JESENIA MENDEZ LABOY
[ADDRESS ON FILE]

JESENIA NEGRON CATALA
[ADDRESS ON FILE]

JESENIA ORTEGA PEREZ
[ADDRESS ON FILE]

JESENIA RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JESENIA RIVERA APONTE
[ADDRESS ON FILE]

JESENIA RODRIGUEZ CARRION
[ADDRESS ON FILE]

JESICA CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JESICA DIAZ LABRERA
[ADDRESS ON FILE]

JESICA FIGUEROA TORRES
[ADDRESS ON FILE]

JESICA FORTIS RIVERA
[ADDRESS ON FILE]

JESICA M FONSECA
[ADDRESS ON FILE]

JESICA NIEVES MELENDEZ
[ADDRESS ON FILE]

JESICA NIEVES MELENDEZ
[ADDRESS ON FILE]

JESICCA HERNANDEZ HERNANDEZ

JESICCA RODRIGUEZ SANTANA
[ADDRESS ON FILE]

JESIE D PIZARRO NAVARRO
[ADDRESS ON FILE]

JESIE MULERO GARCES
[ADDRESS ON FILE]

JESIEL GONZALEZ SANTIAGO
ADM SISTEMAS DE RETIRO
HATO REY, PR

JESIELYN RIVERA HERNANDEZ
[ADDRESS ON FILE]

JESIKA FRONTANY MELENDEZ
[ADDRESS ON FILE]

JESINIA RODRIGUEZ VARGAS
[ADDRESS ON FILE]

JESLYN A CORREA CALDERON
[ADDRESS ON FILE]

JESLYNN SANFIORENZO ORTIZ
[ADDRESS ON FILE]

JESMARIE MARQUEZ MARTINEZ
[ADDRESS ON FILE]

JESMARIE N RIVERA CHIJIN
URB FUENTEBELLA
1466 CALLE PADUA
TOA ALTA, PR  00953

JESMARIE NIEVES ALVELO
[ADDRESS ON FILE]

JESMARIE RAMIREZ CORTES
[ADDRESS ON FILE]

JESMARIE ROSA RAMOS

JESMARY VELAZQUEZ MORALES
[ADDRESS ON FILE]

JESMYR MULERO GARCES
[ADDRESS ON FILE]

JESMYR MULERO GARCES
[ADDRESS ON FILE]

JESS FERNANDEZ DUENAS
[ADDRESS ON FILE]

JESS M ANDINO SALAMAN

JESSAN M VIDOT CASANOVA
[ADDRESS ON FILE]

JESSE CRUZ LOZADA
[ADDRESS ON FILE]

JESSE D MARTINEZ MIRANDA
[ADDRESS ON FILE]

JESSE EMMANUELLI COSME
[ADDRESS ON FILE]

JESSE GIRON RIVERA
[ADDRESS ON FILE]

JESSE J RAMOS ORTIZ
[ADDRESS ON FILE]

JESSE MARRERO GONZALEZ
[ADDRESS ON FILE]

JESSE MUNIZ CASTRO
[ADDRESS ON FILE]

JESSE O CORREA MONTIJO
[ADDRESS ON FILE]

JESSE POU RIVERA
[ADDRESS ON FILE]

JESSE RIVERA CARMONA
[ADDRESS ON FILE]

JESSE RIVERA RIVERA

JESSE RODRIGUEZ SANTOS
[ADDRESS ON FILE]

JESSE ROJAS OSORIO

JESSE ROMAN
[ADDRESS ON FILE]

JESSE SANTIAGO CORTES
[ADDRESS ON FILE]

JESSE SANTIAGO SANCHEZ
[ADDRESS ON FILE]

JESSE SANTOS RAMOS
[ADDRESS ON FILE]

JESSE TORRES TORRES
[ADDRESS ON FILE]

JESSE URBINA PINTO
[ADDRESS ON FILE]

JESSE VEGA MONTES

JESSE VELEZ BURGOS

JESSE VILLANUEVA PRUNA
[ADDRESS ON FILE]

JESSEL ZAPATA ORTIZ
[ADDRESS ON FILE]

JESSENIA 0 PAGAN NIEVES

JESSENIA ARROYO
[ADDRESS ON FILE]

JESSENIA BETANCOURT PEREZ
[ADDRESS ON FILE]

JESSENIA BRUNO CARTAGENA
[ADDRESS ON FILE]

JESSENIA CHAPARRO
[ADDRESS ON FILE]

JESSENIA DAVILA OCASIO
[ADDRESS ON FILE]

JESSENIA DE JESUS MARQUEZ

JESSENIA FIGUEROA NIEVES
[ADDRESS ON FILE]

JESSENIA GALARZA VAZQUEZ
[ADDRESS ON FILE]

JESSENIA I MALDONADO MAISONET
[ADDRESS ON FILE]

JESSENIA JE LABOY
[ADDRESS ON FILE]

JESSENIA JE LOPEZ
[ADDRESS ON FILE]

JESSENIA LLANOS RIVERA
[ADDRESS ON FILE]

JESSENIA MELENDEZ RIVERA
[ADDRESS ON FILE]

JESSENIA NAVEDO SANTOS
[ADDRESS ON FILE]

JESSENIA PEDRAZA ANDINO
[ADDRESS ON FILE]

JESSENIA RAMIREZ GASCOT
[ADDRESS ON FILE]

JESSENIA RAMIREZ GASCOT
ADM SITEMA RETIRO
HATO REY, PR  00940

JESSENIA RAMOS SUAREZ
[ADDRESS ON FILE]

JESSENIA RAMOS
[ADDRESS ON FILE]

JESSENIA RIVERA BAEZ
[ADDRESS ON FILE]

JESSENIA RIVERA BURGOS
[ADDRESS ON FILE]

JESSENIA ROSARIO GONZALEZ
[ADDRESS ON FILE]

JESSENIA RUBIO OLIVARI

JESSENIA SANTIAGO HERNANDEZ
[ADDRESS ON FILE]

JESSENIA SERRANO AYALA
[ADDRESS ON FILE]

JESSENIA SIERRA MORALES
[ADDRESS ON FILE]

JESSENIA VALENTIN CRUZ

JESSENIA VARGAS FELICIANO
[ADDRESS ON FILE]

JESSEY O O CINTRON RAMOS
[ADDRESS ON FILE]

JESSI NAZARIO RODRIGUEZ
[ADDRESS ON FILE]

JESSI RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JESSICA A ACEVEDO UFRET
[ADDRESS ON FILE]

JESSICA A LAUREANO PEREZ
[ADDRESS ON FILE]

JESSICA A RIVERA ALVAREZ
[ADDRESS ON FILE]

JESSICA A RIVERA BENITEZ
[ADDRESS ON FILE]

JESSICA A RODRIGUEZ BURGOS
[ADDRESS ON FILE]

JESSICA A ROLDAN REYES
[ADDRESS ON FILE]

JESSICA A ROLDAN REYES
[ADDRESS ON FILE]

JESSICA A SANCHEZ CARATTINI

JESSICA A TIRADO LAMELA
[ADDRESS ON FILE]

JESSICA ACEVEDO CARDONA
[ADDRESS ON FILE]

JESSICA ACEVEDO GONZALE
[ADDRESS ON FILE]

JESSICA ACEVEDO QUINONES
[ADDRESS ON FILE]

JESSICA ALEJANDRO MORALES
[ADDRESS ON FILE]

JESSICA ALMODOVAR VEGA
[ADDRESS ON FILE]

JESSICA ALOYO REYES
[ADDRESS ON FILE]

JESSICA ALVAREZ MENDEZ
[ADDRESS ON FILE]

JESSICA ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

JESSICA ANDINO ROBLES

JESSICA ANDINO ROSADO
[ADDRESS ON FILE]

JESSICA ANGULO ROSA
[ADDRESS ON FILE]

JESSICA ANGULO ROSA
[ADDRESS ON FILE]

JESSICA ARIAS MEDINA
[ADDRESS ON FILE]

JESSICA AROCHO COLON
[ADDRESS ON FILE]

JESSICA AROCHO MEDINA
[ADDRESS ON FILE]

JESSICA ARROYO PENA
[ADDRESS ON FILE]

JESSICA ARROYO RIVERA
[ADDRESS ON FILE]

JESSICA ARZUAGA RODRIGUEZ
[ADDRESS ON FILE]

JESSICA AVILA BARBOSA
[ADDRESS ON FILE]

JESSICA AVILES
[ADDRESS ON FILE]

JESSICA BADILLO GONZALEZ
[ADDRESS ON FILE]

JESSICA BAEZ MELENDEZ
[ADDRESS ON FILE]

JESSICA BALLESTER VALLE
[ADDRESS ON FILE]

JESSICA BARLUCEA FIGUEROA

JESSICA BATISTA PERAZA
[ADDRESS ON FILE]

JESSICA BENITEZ CASTRO
[ADDRESS ON FILE]

JESSICA BENITEZ CASTRO
[ADDRESS ON FILE]

JESSICA BERMUDEZ RIVERA
[ADDRESS ON FILE]

JESSICA BERRIOS NIEVES
[ADDRESS ON FILE]

JESSICA BONILLA PEREZ
[ADDRESS ON FILE]

JESSICA BONILLA RODRIGUEZ
[ADDRESS ON FILE]

JESSICA BURGOS AGOSTO
[ADDRESS ON FILE]

JESSICA C CALIXTO MARTÍNEZ
[ADDRESS ON FILE]

JESSICA CANDELARIA RAMOS

JESSICA CARABALLO HYLAND
[ADDRESS ON FILE]

JESSICA CARABALLO RIVERA
[ADDRESS ON FILE]

JESSICA CARBOT ACEVEDO
[ADDRESS ON FILE]

JESSICA CARDONA LOPEZ
[ADDRESS ON FILE]

JESSICA CARLO LUCIANO
[ADDRESS ON FILE]

JESSICA CARRASQUILLO DIAZ
[ADDRESS ON FILE]

JESSICA CARRERO IRIZARRY
[ADDRESS ON FILE]

JESSICA CARTAGENA VAZQUEZ
[ADDRESS ON FILE]

JESSICA CASIANO LOPEZ
[ADDRESS ON FILE]

JESSICA CASTRO ORTIZ
[ADDRESS ON FILE]

JESSICA CEPERO MONSERRATE
[ADDRESS ON FILE]

JESSICA CIFREDO FONTANEZ
[ADDRESS ON FILE]

JESSICA CINTRON CAMACHO
[ADDRESS ON FILE]

JESSICA CLASS
[ADDRESS ON FILE]

JESSICA CLAUDIO GODOY
[ADDRESS ON FILE]

JESSICA CLAUDIO
[ADDRESS ON FILE]

JESSICA COFINO HERNANDEZ
[ADDRESS ON FILE]

JESSICA COLON PEREZ

JESSICA COLON RIVERA
[ADDRESS ON FILE]

JESSICA COLON TORRES
[ADDRESS ON FILE]

JESSICA CONCEPCION
[ADDRESS ON FILE]

JESSICA CONTRERAS ORTIZ
[ADDRESS ON FILE]

JESSICA CORDERO ALVARADO
[ADDRESS ON FILE]

JESSICA CORDERO NIEVES
[ADDRESS ON FILE]

JESSICA CORTES HERNANDEZ

JESSICA COTTO MALDONADO
[ADDRESS ON FILE]

JESSICA CRUZ HIGER OLMEDA
[ADDRESS ON FILE]

JESSICA CUEVAS MOLINA
[ADDRESS ON FILE]

JESSICA CURBELO JARAMILLO

JESSICA D AVILES CASIANO

JESSICA D CINTRON RAMOS
[ADDRESS ON FILE]

JESSICA D DIAZ HERNANDEZ
[ADDRESS ON FILE]

JESSICA D LA PAZ COTTO
[ADDRESS ON FILE]

JESSICA D MELENDEZ CRUZ
[ADDRESS ON FILE]

JESSICA D MERCADO RAMOS
[ADDRESS ON FILE]

JESSICA D POLANCO GEIGEL
[ADDRESS ON FILE]

JESSICA DAVILA DEAN
[ADDRESS ON FILE]

JESSICA DAVILA NEGRON
[ADDRESS ON FILE]

JESSICA DE JESUS COLON
[ADDRESS ON FILE]

JESSICA DE JESUS HERNANDEZ
[ADDRESS ON FILE]

JESSICA DE JESUS LARACUENTE
[ADDRESS ON FILE]

JESSICA DE LA FUENTE DIAZ
[ADDRESS ON FILE]

JESSICA DE LEON FLECHA

JESSICA DEL RIO SANTIAGO
[ADDRESS ON FILE]

JESSICA DELGADO BUTHER
[ADDRESS ON FILE]

JESSICA DELGADO PADOVANI
[ADDRESS ON FILE]

JESSICA DELIZ LOPEZ
[ADDRESS ON FILE]

JESSICA DIAZ DIAZ
[ADDRESS ON FILE]

JESSICA DIAZ ROLENSON
[ADDRESS ON FILE]

JESSICA DOMENECH VELAZQUEZ
[ADDRESS ON FILE]

JESSICA DOMIGUEZ SANCHEZ
[ADDRESS ON FILE]

JESSICA E AYALA RODRIGUEZ
[ADDRESS ON FILE]

JESSICA E BURGOS MELENDEZ
[ADDRESS ON FILE]

JESSICA E CRUZ PENA
[ADDRESS ON FILE]

JESSICA E JUSTICIA SOTO

JESSICA E LLORENS LEON
[ADDRESS ON FILE]

JESSICA E MELENDEZ GARCIA
[ADDRESS ON FILE]

JESSICA E RAMOS CASTRO
[ADDRESS ON FILE]

JESSICA E RIVERA TORO
[ADDRESS ON FILE]

JESSICA E ROSADO SANTIAGO

JESSICA E SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JESSICA E SOLERO MORALES

JESSICA E TORRES HERNANDEZ
[ADDRESS ON FILE]

JESSICA E VILLANUEVA BONILLA
[ADDRESS ON FILE]

JESSICA ELICIER VAZQUEZ
[ADDRESS ON FILE]

JESSICA ENCARNACION
[ADDRESS ON FILE]

JESSICA ERAZO TORRES
[ADDRESS ON FILE]

JESSICA ERAZO TORRES
[ADDRESS ON FILE]

JESSICA ERIVERA RAMOS

JESSICA FELICIANO NEGRON

JESSICA FERNANDEZ DELGADO
[ADDRESS ON FILE]

JESSICA FERNANDEZ HERNANDEZ

JESSICA FERNANDEZ ROSADO
[ADDRESS ON FILE]

JESSICA FIGUEROA BURGOS
[ADDRESS ON FILE]

JESSICA FIGUEROA DELGADO

JESSICA FIGUEROA LOPEZ

JESSICA FIGUEROA REYES
[ADDRESS ON FILE]

JESSICA FIGUEROA RIVERA
[ADDRESS ON FILE]

JESSICA FIGUEROA RIVERA
[ADDRESS ON FILE]

JESSICA FIGUEROA RORIGUEZ
[ADDRESS ON FILE]

JESSICA FLORES TORRES
[ADDRESS ON FILE]

JESSICA FLORES
[ADDRESS ON FILE]

JESSICA FONT SANTIAGO
[ADDRESS ON FILE]

JESSICA FONTANEZ
[ADDRESS ON FILE]

JESSICA FORESTIER IRIZARRY
[ADDRESS ON FILE]

JESSICA FUSTER RIVERA
[ADDRESS ON FILE]

JESSICA GARAY MARRERO
[ADDRESS ON FILE]

JESSICA GARCIA CRUZ
[ADDRESS ON FILE]

JESSICA GARCIA MONTANEZ
[ADDRESS ON FILE]

JESSICA GARCIA RUPERTO
[ADDRESS ON FILE]

JESSICA GARCIA VARGAS
[ADDRESS ON FILE]

JESSICA GERENA RODRIGUEZ
[ADDRESS ON FILE]

JESSICA GONZALEZ BONILLA
[ADDRESS ON FILE]

JESSICA GONZALEZ CARBONELL
[ADDRESS ON FILE]

JESSICA GONZALEZ COVAS
[ADDRESS ON FILE]

JESSICA GONZALEZ CRUZ
[ADDRESS ON FILE]

JESSICA GONZALEZ RIVERA
[ADDRESS ON FILE]

JESSICA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JESSICA GOTAY MARTINEZ
[ADDRESS ON FILE]

JESSICA GUADALUPE
[ADDRESS ON FILE]

JESSICA GUERRERO RIVERA
[ADDRESS ON FILE]

JESSICA GUZMAN LORENTE
[ADDRESS ON FILE]

JESSICA GUZMAN ROSA
[ADDRESS ON FILE]

JESSICA GUZMAN TORRES
[ADDRESS ON FILE]

JESSICA HERNANDEZ NIEVES
[ADDRESS ON FILE]

JESSICA HERNANDEZ PEREZ
[ADDRESS ON FILE]

JESSICA HERNANDEZ ROMAN
[ADDRESS ON FILE]

JESSICA HERNANDEZ
[ADDRESS ON FILE]

JESSICA HERRERA CANCEL
[ADDRESS ON FILE]

JESSICA HUERTAS SANTIAGO
[ADDRESS ON FILE]

JESSICA I ACOSTA ORTIZ
[ADDRESS ON FILE]

JESSICA I COLON DIAZ
[ADDRESS ON FILE]

JESSICA I COLON DIAZ
[ADDRESS ON FILE]

JESSICA I COLON SANTIAGO
[ADDRESS ON FILE]

JESSICA I CORA RIVERA

JESSICA I ELICIER VAZQUEZ

JESSICA I GONZALEZ RAMOS

JESSICA I HONIG OTERO
[ADDRESS ON FILE]

JESSICA I LEON CARTAGENA

JESSICA I MORALES FIGUEROA

JESSICA I PIZARRO CRUZ
[ADDRESS ON FILE]

JESSICA I REYES HERNANDEZ
[ADDRESS ON FILE]

JESSICA I RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JESSICA I ROSADO RIVERA
[ADDRESS ON FILE]

JESSICA I SALDANA TORRES
[ADDRESS ON FILE]

JESSICA I TORRES JIMENEZ
[ADDRESS ON FILE]

JESSICA IGARTUA MELENDEZ
[ADDRESS ON FILE]

JESSICA IRIZARRY BONILLA
[ADDRESS ON FILE]

JESSICA IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

JESSICA IVETTE ALBARRAN OQUENDO

JESSICA J CABRERA MARQUEZ

JESSICA J CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JESSICA J GONZALEZ AGOSTO
[ADDRESS ON FILE]

JESSICA J MELENDEZ PIZARRO
[ADDRESS ON FILE]

JESSICA J PACHECO CID
[ADDRESS ON FILE]

JESSICA J ROHENA CRUZ
[ADDRESS ON FILE]

JESSICA JE OMARTINEZ
[ADDRESS ON FILE]

JESSICA JE RIVERA
[ADDRESS ON FILE]

JESSICA JE ROSA
[ADDRESS ON FILE]

JESSICA JIMENEZ GONZALEZ
[ADDRESS ON FILE]

JESSICA JIMENEZ RIVERA
[ADDRESS ON FILE]

JESSICA JUSINO MERCADO
[ADDRESS ON FILE]

JESSICA JUSTINIANO BEAUCHAMP
[ADDRESS ON FILE]

JESSICA L CRUZ ROSA
[ADDRESS ON FILE]

JESSICA L GONZALEZ GONZALEZ

JESSICA L MARTINEZ SALAS
[ADDRESS ON FILE]

JESSICA L MONTALVO QUIÑONES
[ADDRESS ON FILE]

JESSICA L MORALES PEREZ
[ADDRESS ON FILE]

JESSICA L MORALES SERRANO
[ADDRESS ON FILE]

JESSICA L RIVERA GARCIA
[ADDRESS ON FILE]

JESSICA L RIVERA VAZQUEZ

JESSICA L ROSADO OROPEZA

JESSICA L SURO VAZQUEZ

JESSICA L VELEZ
[ADDRESS ON FILE]

JESSICA L VICENTE ROSARIO
[ADDRESS ON FILE]

JESSICA LABRADOR RODRIGUEZ
[ADDRESS ON FILE]

JESSICA LARRACUENTE ROSADO
[ADDRESS ON FILE]

JESSICA LARRION ROSA
[ADDRESS ON FILE]

JESSICA LEBRON COLON
[ADDRESS ON FILE]

JESSICA LIMERY
[ADDRESS ON FILE]

JESSICA LOPEZ CASTELLANO
[ADDRESS ON FILE]

JESSICA LÓPEZ CENTENO
[ADDRESS ON FILE]

JESSICA LOPEZ FIGUEROA

JESSICA LOPEZ LOPEZ
[ADDRESS ON FILE]

JESSICA LOPEZ MOJICA
[ADDRESS ON FILE]

JESSICA LOPEZ MONTANEZ
[ADDRESS ON FILE]

JESSICA LOPEZ RODRIGUEZ

JESSICA LOPEZ ROSARIO
[ADDRESS ON FILE]

JESSICA LOPEZ SERRANO
[ADDRESS ON FILE]

JESSICA LOPEZ SERRANO
[ADDRESS ON FILE]

JESSICA LUGO FERNANDEZ

JESSICA M BELLAFLORES ROSSELLO
[ADDRESS ON FILE]

JESSICA M CABEZA RIVERA
[ADDRESS ON FILE]

JESSICA M CASTRO VILLANUEVA

JESSICA M CATINCHI SOLA
[ADDRESS ON FILE]

JESSICA M COLON MONTALVO
[ADDRESS ON FILE]

JESSICA M CUEVAS TORRES
[ADDRESS ON FILE]

JESSICA M DAVILA PAGAN
[ADDRESS ON FILE]

JESSICA M DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

JESSICA M DELGADO RIVERA
[ADDRESS ON FILE]

JESSICA M FUENTES CALDERON
[ADDRESS ON FILE]

JESSICA M LOPEZ VELEZ

JESSICA M MORALES VAZQUEZ
[ADDRESS ON FILE]

JESSICA M ORTIZ CEPEDA

JESSICA M PARRA ALICEA
[ADDRESS ON FILE]

JESSICA M PEREZ ORTIZ
[ADDRESS ON FILE]

JESSICA M PINTO CAPO
[ADDRESS ON FILE]

JESSICA M RIVERA GOMEZ
[ADDRESS ON FILE]

JESSICA M RIVERA NEGRON
[ADDRESS ON FILE]

JESSICA M RIVERA ROMAN
[ADDRESS ON FILE]

JESSICA M RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JESSICA M RODRIGUEZ VARGAS
[ADDRESS ON FILE]

JESSICA M SCHMIDT SEGARRA

JESSICA M SOTO SANCHEZ
[ADDRESS ON FILE]

JESSICA M SUAREZ ROSA
[ADDRESS ON FILE]

JESSICA M TORRES CENTENO

JESSICA M TORRES DIAZ
[ADDRESS ON FILE]

JESSICA M VAZQUEZ APONTE

JESSICA M ZAYAS MEDINA
[ADDRESS ON FILE]

JESSICA MANGUAL LAUREANO
[ADDRESS ON FILE]

JESSICA MANGUAL LAUREANO
[ADDRESS ON FILE]

JESSICA MARCANO RODRIGUEZ
[ADDRESS ON FILE]

JESSICA MARIE RAMOS FERREIRA

JESSICA MARQUEZ
[ADDRESS ON FILE]

JESSICA MARRERO RIVERA
[ADDRESS ON FILE]

JESSICA MARTINEZ MERCADO

JESSICA MARTINEZ RAMOS

JESSICA MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JESSICA MARTINEZ SANTOS
[ADDRESS ON FILE]

JESSICA MASON RODRIGUEZ
[ADDRESS ON FILE]

JESSICA MATIAS SOTO
[ADDRESS ON FILE]

JESSICA MATOS NIEVES
[ADDRESS ON FILE]

JESSICA MEDINA RIVERA

JESSICA MELENDEZ COLON
[ADDRESS ON FILE]

JESSICA MELENDEZ CRUZ
[ADDRESS ON FILE]

JESSICA MELENDEZ RIVERA
[ADDRESS ON FILE]

JESSICA MENDEZ RIVERA
[ADDRESS ON FILE]

JESSICA MENDEZ ROMERO

JESSICA MENDEZ ROSA
[ADDRESS ON FILE]

JESSICA MENDEZ SANTIAGO
[ADDRESS ON FILE]

JESSICA MIGUEL GARCIA
[ADDRESS ON FILE]

JESSICA MIRANDA AGUILAR
ADMSISTEMA RETIRO
HATO REY, PR  00940

JESSICA MOLINA ALICEA
[ADDRESS ON FILE]

JESSICA MOLINA CRUZ
[ADDRESS ON FILE]

JESSICA MONGE FEBRES
[ADDRESS ON FILE]

JESSICA MONTALVO GUTIERREZ
[ADDRESS ON FILE]

JESSICA MONTALVO GUTIERREZ
[ADDRESS ON FILE]

JESSICA MONTALVO
[ADDRESS ON FILE]

JESSICA MORALES

JESSICA MORALES CONCEPCION
[ADDRESS ON FILE]

JESSICA MORALES FIGUEROA

JESSICA MORALES GONZALEZ
[ADDRESS ON FILE]

JESSICA MORALES NIEVES
[ADDRESS ON FILE]

JESSICA MORAN AGOSTO
[ADDRESS ON FILE]

JESSICA MORANGONZALEZ

JESSICA MUNIZ MENDOZA
[ADDRESS ON FILE]

JESSICA N SOTO RIVERA
[ADDRESS ON FILE]

JESSICA NAVARRO LUGO
[ADDRESS ON FILE]

JESSICA NAVEDO MARTINEZ
[ADDRESS ON FILE]

JESSICA NAZARIO MERCADO
[ADDRESS ON FILE]

JESSICA NEGRON MUSSE
[ADDRESS ON FILE]

JESSICA NEGRON SURIS
[ADDRESS ON FILE]

JESSICA NEVARES REYES
[ADDRESS ON FILE]

JESSICA NEVAREZ REYES
[ADDRESS ON FILE]

JESSICA NEVAREZ REYES
[ADDRESS ON FILE]

JESSICA NIEVES APONTE

JESSICA NIEVES AQUINO
[ADDRESS ON FILE]

JESSICA NIEVES GARCIA

JESSICA NIEVES MELENDEZ
COLINAS VERDES
A26 CALLE 1
SAN JUAN, PR 00924

JESSICA NIEVES PEREZ
[ADDRESS ON FILE]

JESSICA NIEVES SOTO
[ADDRESS ON FILE]

JESSICA O RIVERA VALLE
[ADDRESS ON FILE]

JESSICA OCANA CASIANO
[ADDRESS ON FILE]

JESSICA OJEDA FIGUEROA
[ADDRESS ON FILE]

JESSICA OLIVERAS VARGAS
[ADDRESS ON FILE]

JESSICA ORTEGA CRUZ
[ADDRESS ON FILE]

JESSICA ORTEGA PEREZ
[ADDRESS ON FILE]

JESSICA ORTIZ ALVARADO
[ADDRESS ON FILE]

JESSICA ORTIZ ANDINO
[ADDRESS ON FILE]

JESSICA ORTIZ ARROYO
[ADDRESS ON FILE]

JESSICA ORTIZ BURGOS
[ADDRESS ON FILE]

JESSICA ORTIZ GARCIA
[ADDRESS ON FILE]

JESSICA ORTIZ MIRANDA
[ADDRESS ON FILE]

JESSICA ORTIZ RENTAS
[ADDRESS ON FILE]

JESSICA ORTIZ RIVERA
[ADDRESS ON FILE]

JESSICA OSORIO ESTEBAN
[ADDRESS ON FILE]

JESSICA OTERO RODRIGUEZ
[ADDRESS ON FILE]

JESSICA OTERO SANTANA
[ADDRESS ON FILE]

JESSICA OTERO SANTOS
[ADDRESS ON FILE]

JESSICA PACHECO CENTENO
[ADDRESS ON FILE]

JESSICA PACHECO RESTO

JESSICA PAGAN TORRES
[ADDRESS ON FILE]

JESSICA PEREZ CABAN
[ADDRESS ON FILE]

JESSICA PEREZ CAMARA

JESSICA PEREZ CARIRE
[ADDRESS ON FILE]

JESSICA PEREZ CORCHADO
[ADDRESS ON FILE]

JESSICA PEREZ MORALES
[ADDRESS ON FILE]

JESSICA PEREZ QUINTANA
[ADDRESS ON FILE]

JESSICA PEREZ REYES
[ADDRESS ON FILE]

JESSICA PEREZ SOTO
[ADDRESS ON FILE]

JESSICA PEREZ VELEZ

JESSICA PEREZ
[ADDRESS ON FILE]

JESSICA PINEDA QUINONES
[ADDRESS ON FILE]

JESSICA QUINONES ARROYO
[ADDRESS ON FILE]

JESSICA RAMIREZ DEL
[ADDRESS ON FILE]

JESSICA RAMOS

JESSICA RAMOS FERREIRA
ADM SISTEMAS DE RETIRO
SAN JUAN, PR 00940

JESSICA RAMOS OLIVIERI
[ADDRESS ON FILE]

JESSICA RAMOS OTERO
[ADDRESS ON FILE]

JESSICA RAMOS SIERRA

JESSICA RENTAS PEREZ
[ADDRESS ON FILE]

JESSICA REYES MORALES
[ADDRESS ON FILE]

JESSICA RIOS ORTIZ
[ADDRESS ON FILE]

JESSICA RIOS PADILLA
[ADDRESS ON FILE]

JESSICA RIOS RODRIGUEZ

JESSICA RIVERA DE LA PAZ
[ADDRESS ON FILE]

JESSICA RIVERA GARCIA
[ADDRESS ON FILE]

JESSICA RIVERA MARTINEZ
[ADDRESS ON FILE]

JESSICA RIVERA PACHECO
[ADDRESS ON FILE]

JESSICA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JESSICA RIVERA SANTOS
[ADDRESS ON FILE]

JESSICA RIVERA SANTOS
[ADDRESS ON FILE]

JESSICA RIVERA VELEZ
[ADDRESS ON FILE]

JESSICA RIVERA VERDEJO
[ADDRESS ON FILE]

JESSICA RIVERA
[ADDRESS ON FILE]

JESSICA RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

JESSICA RODRIGUEZ BULTRON
[ADDRESS ON FILE]

JESSICA RODRIGUEZ CANALES
[ADDRESS ON FILE]

JESSICA RODRIGUEZ CARDONA
[ADDRESS ON FILE]

JESSICA RODRIGUEZ CHIN
[ADDRESS ON FILE]

JESSICA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ DONES
[ADDRESS ON FILE]

JESSICA RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

JESSICA RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JESSICA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ LIZARDI
[ADDRESS ON FILE]

JESSICA RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JESSICA RODRIGUEZ MOLINA
[ADDRESS ON FILE]

JESSICA RODRIGUEZ MUQIZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ
[ADDRESS ON FILE]

JESSICA ROMAN DE LEON
[ADDRESS ON FILE]

JESSICA ROSA CORREA
[ADDRESS ON FILE]

JESSICA ROSA NIEVES
[ADDRESS ON FILE]

JESSICA ROSADO OTERO
[ADDRESS ON FILE]

JESSICA ROSARIO ESCALERA
[ADDRESS ON FILE]

JESSICA ROSARIO GOMEZ
[ADDRESS ON FILE]

JESSICA RUIZ CRUZ
[ADDRESS ON FILE]

JESSICA RUIZ LOPEZ
[ADDRESS ON FILE]

JESSICA RUIZ OLAVARRIA
[ADDRESS ON FILE]

JESSICA RUPERTO RODRIGUEZ
[ADDRESS ON FILE]

JESSICA S RAMIREZ ROSARIO
[ADDRESS ON FILE]

JESSICA SALGADO
[ADDRESS ON FILE]

JESSICA SANCHEZ CAPEDA
[ADDRESS ON FILE]

JESSICA SANCHEZ VALENTIN
[ADDRESS ON FILE]

JESSICA SANJURJO RIVERA
[ADDRESS ON FILE]

JESSICA SANTANA AVILA
[ADDRESS ON FILE]

JESSICA SANTANA SILVA
[ADDRESS ON FILE]

JESSICA SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

JESSICA SANTIAGO BURGOS
[ADDRESS ON FILE]

JESSICA SANTIAGO CARLO
[ADDRESS ON FILE]

JESSICA SANTIAGO CEBOLLERO
[ADDRESS ON FILE]

JESSICA SANTIAGO CRUZ
[ADDRESS ON FILE]

JESSICA SANTIAGO DE JESUS
[ADDRESS ON FILE]

JESSICA SANTIAGO LEBRON
[ADDRESS ON FILE]

JESSICA SANTIAGO NIEVES
[ADDRESS ON FILE]

JESSICA SANTIAGO TORRES
[ADDRESS ON FILE]

JESSICA SANTOS LEBRON
[ADDRESS ON FILE]

JESSICA SANTOS LUGO
[ADDRESS ON FILE]

JESSICA SERRANO ESQUILIN

JESSICA SERRANO OSORIO
[ADDRESS ON FILE]

JESSICA SERRANO RIJOS
[ADDRESS ON FILE]

JESSICA SIERRA LLANOS
[ADDRESS ON FILE]

JESSICA SINIGAGLIA GARCIA
[ADDRESS ON FILE]

JESSICA SOTO AROCHO
[ADDRESS ON FILE]

JESSICA SOTO BOSSA
[ADDRESS ON FILE]

JESSICA SOTO PAGAN
[ADDRESS ON FILE]

JESSICA SOTO RAMIREZ
[ADDRESS ON FILE]

JESSICA SOTO SIERRA
[ADDRESS ON FILE]

JESSICA SOTO SIERRA
[ADDRESS ON FILE]

JESSICA TAVAREZ FRIAS

JESSICA TIRADO BETANCOURT
[ADDRESS ON FILE]

JESSICA TORRES ALVAREZ

JESSICA TORRES CASUL
[ADDRESS ON FILE]

JESSICA TORRES ORTIZ

JESSICA TORRES TORRES
[ADDRESS ON FILE]

JESSICA TORRES VEGA
[ADDRESS ON FILE]

JESSICA TORRUELLAS RIVERA
[ADDRESS ON FILE]

JESSICA V TORT VERAY
[ADDRESS ON FILE]

JESSICA VARGAS LUGO
[ADDRESS ON FILE]

JESSICA VARGAS
[ADDRESS ON FILE]

JESSICA VAZQUEZ COTTO
[ADDRESS ON FILE]

JESSICA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JESSICA VAZQUEZ QUINTANA
[ADDRESS ON FILE]

JESSICA VEGA ALVARADO
[ADDRESS ON FILE]

JESSICA VELAZQUEZ MONTIJO
[ADDRESS ON FILE]

JESSICA VELEZ BERMUDEZ
[ADDRESS ON FILE]

JESSICA VELEZ SOTO
[ADDRESS ON FILE]

JESSICA W PABON MELENDEZ
[ADDRESS ON FILE]

JESSICA WALKER LOPEZ
[ADDRESS ON FILE]

JESSICA Y RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JESSICA ZAPATA GARCIA
[ADDRESS ON FILE]

JESSICA ZAYAS DAVILA
[ADDRESS ON FILE]

JESSICA ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

JESSICA ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

JESSICAMIR VELEZ BADILLO
[ADDRESS ON FILE]

JESSIE COLON CARRERO

JESSIE COLON VALDES
[ADDRESS ON FILE]

JESSIE CONCEPCION PEREZ
[ADDRESS ON FILE]

JESSIE FIGUEROA FONSECA
[ADDRESS ON FILE]

JESSIE I DE JESUS BAEZ
[ADDRESS ON FILE]

JESSIE JIMENEZ ECHEVARRIA
[ADDRESS ON FILE]

JESSIE JUSINO ALMODOVAR

JESSIE JUSINO LUGO
[ADDRESS ON FILE]

JESSIE M ACEVEDO CASTRO
[ADDRESS ON FILE]

JESSIE MONTANEZ PEREZ

JESSIE MORA CATALAN
[ADDRESS ON FILE]

JESSIE MULERO GARCES
[ADDRESS ON FILE]

JESSIE N ROMAN AUSUA
[ADDRESS ON FILE]

JESSIE PEREZ RIVERA
[ADDRESS ON FILE]

JESSIE R CARDONA RAMIREZ

JESSIE RODRIGUEZ DE LEON

JESSIE T DURIEUX MEDINA
[ADDRESS ON FILE]

JESSIE TORRES MORALES
[ADDRESS ON FILE]

JESSIE VAZQUEZ MORALES
[ADDRESS ON FILE]

JESSIE VAZQUEZ QUINONES
[ADDRESS ON FILE]

JESSIE Y TORRES PEREZ
[ADDRESS ON FILE]

JESSIE Y TORRES PEREZ
[ADDRESS ON FILE]

JESSIEL RIVERA AYALA
[ADDRESS ON FILE]

JESSIEMARIE RODRIGUEZ GUILLOTY
[ADDRESS ON FILE]

JESSIKA ALVAREZ GONZALEZ
[ADDRESS ON FILE]

JESSIKA DELERME FELICIANO

JESSIKA ESCALERA RODRIGUEZ
[ADDRESS ON FILE]

JESSIKAI CORREA GONZALEZ
[ADDRESS ON FILE]

JESSIKA J SOTO FIGUEROA
[ADDRESS ON FILE]

JESSIKA LOPEZ MONTALVO

JESSIKA N MARIA SOTO

JESSIKA PADILLA RIVERA

JESSIKA PINTO GARCIA

JESSINA PEREZ FONSECA
[ADDRESS ON FILE]

JESSINIA FELICIER CUADRADO
[ADDRESS ON FILE]

JESSLIAM RAMOS NUNEZ
[ADDRESS ON FILE]

JESSMARIE AGOSTO TORRES
[ADDRESS ON FILE]

JESSMARIE SANTIAGO ORTIZ
[ADDRESS ON FILE]

JESSMARYE AYALA LUGO

JESSNERIE LOPEZ FIGUEROA
[ADDRESS ON FILE]

JESSUELLY DIAZ MARRERO
[ADDRESS ON FILE]

JESSY A FELICIANO ARBELO
[ADDRESS ON FILE]

JESSY FIGUEROA GARCIA
[ADDRESS ON FILE]

JESSYMAR ALICEA PADILLA
[ADDRESS ON FILE]

JESSYMAR HERNANDEZ ROMAN
[ADDRESS ON FILE]

JESSYMOTE RIVERA SANTANA
[ADDRESS ON FILE]

JESTHER NOLASCO SANTIAGO
[ADDRESS ON FILE]

JESUE HERNANDEZ RODRI GUEZ
[ADDRESS ON FILE]

JESUS A A BELLO GRAFALS
[ADDRESS ON FILE]

JESUS A A BETANCOURT LEBRON
[ADDRESS ON FILE]

JESUS A A FLORES CARRASQUILL
[ADDRESS ON FILE]

JESUS A A FLORES JESUS
[ADDRESS ON FILE]

JESUS A A GONZALEZ ROSARIO
[ADDRESS ON FILE]

JESUS A A MEJIAS LISBOA
[ADDRESS ON FILE]

JESUS A A MORALES ALICEA
[ADDRESS ON FILE]

JESUS A A RAMIREZ RIVERA
[ADDRESS ON FILE]

JESUS A ACOSTA HERNANDEZ
[ADDRESS ON FILE]

JESUS A ALAMO HERNANDEZ
[ADDRESS ON FILE]

JESUS A APONTE COLON
[ADDRESS ON FILE]

JESUS A AYALA VELEZ
[ADDRESS ON FILE]

JESUS A BABILONIA BABILONI
[ADDRESS ON FILE]

JESUS A BABILONIA BABILONI
[ADDRESS ON FILE]

JESUS A BELLO GRAFALS
[ADDRESS ON FILE]

JESUS A BERRIOS MARRERO
[ADDRESS ON FILE]

JESUS A BOSQUE SOTO
[ADDRESS ON FILE]

JESUS A BUIL VARGAS
[ADDRESS ON FILE]

JESUS A CABAN ROMAN

JESUS A CARABALLO ORTIZ
[ADDRESS ON FILE]

JESUS A CARABALLO ORTIZ
[ADDRESS ON FILE]

JESUS A CARABALLO TORRES
[ADDRESS ON FILE]

JESUS A CARO LUGO
[ADDRESS ON FILE]

JESUS A CASTELLANO PAGAN
[ADDRESS ON FILE]

JESUS A CASTILLO RAMOS
[ADDRESS ON FILE]

JESUS A CERMENO COLON
[ADDRESS ON FILE]

JESUS A COLON CARDONA
[ADDRESS ON FILE]

JESUS A COLON CRUZ
[ADDRESS ON FILE]

JESUS A COLON PAGAN
[ADDRESS ON FILE]

JESUS A COLON RIVERA
[ADDRESS ON FILE]

JESUS A CORCHADO PAGAN
[ADDRESS ON FILE]

JESUS A CRUZ MORALES

JESUS A CUEVAS PEREZ

JESUS A DUMAS ANDINO
[ADDRESS ON FILE]

JESUS A DUPREY MAYSONET
[ADDRESS ON FILE]

JESUS A FARIS MURIEL
[ADDRESS ON FILE]

JESUS A FELICIANO CRESPO
[ADDRESS ON FILE]

JESUS A FELICIANO MENDEZ
[ADDRESS ON FILE]

JESUS A FERNANDEZ HERNANDE
[ADDRESS ON FILE]

JESUS A FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JESUS A FIGUEROA SERRANO
[ADDRESS ON FILE]

JESUS A FIGUEROA VEGA
[ADDRESS ON FILE]

JESUS A FIGUEROA
[ADDRESS ON FILE]

JESUS A FLORES CARRASQUILLO
[ADDRESS ON FILE]

JESUS A FLORES HUGGINS
[ADDRESS ON FILE]

JESUS A FLORES HUGGINS
[ADDRESS ON FILE]

JESUS A FLORES ROSARIO
[ADDRESS ON FILE]

JESUS A GARCIA BOU
[ADDRESS ON FILE]

JESUS A GARCIA CASILLAS
[ADDRESS ON FILE]

JESUS A GARCIA GUEVARA
[ADDRESS ON FILE]

JESUS A GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS A GONZALEZ PIZARRO
[ADDRESS ON FILE]

JESUS A GONZALEZ PIZARRO
[ADDRESS ON FILE]

JESUS A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS A HERNANDEZ BETANCOURT
[ADDRESS ON FILE]

JESUS A HIDALGO GONZALEZ
[ADDRESS ON FILE]

JESUS A IGLESIAS MONTANEZ
[ADDRESS ON FILE]

JESUS A IRIZARRY CRUZ

JESUS A IRIZARRY NEGRON
[ADDRESS ON FILE]

JESUS A JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS A LEBRON RODRIGUEZ

JESUS A MALDONADO ROSADO
[ADDRESS ON FILE]

JESUS A MARIN
[ADDRESS ON FILE]

JESUS A MARQUEZ SANTOS

JESUS A MARQUEZ
[ADDRESS ON FILE]

JESUS A MARRERO MARTINEZ
[ADDRESS ON FILE]

JESUS A MARTINEZ ALVAREZ
[ADDRESS ON FILE]

JESUS A MARTINEZ RIVERA
[ADDRESS ON FILE]

JESUS A MARTINEZ SANTANA
[ADDRESS ON FILE]

JESUS A MELENDEZ ALEJANDRO
[ADDRESS ON FILE]

JESUS A MELENDEZ OTERO

JESUS A MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

JESUS A MERCADO FERREIRA

JESUS A MOLINARY

JESUS A MORALES PEREZ
[ADDRESS ON FILE]

JESUS A MORALES VALENTIN
[ADDRESS ON FILE]

JESUS A MUNIZ FUENTES
[ADDRESS ON FILE]

JESUS A NAVARRO ANDINO
[ADDRESS ON FILE]

JESUS A NEGRON RIOS
[ADDRESS ON FILE]

JESUS A NERIS GALARZA
[ADDRESS ON FILE]

JESUS A NIEVES TORRES
[ADDRESS ON FILE]

JESUS A ORONA MARRERO

JESUS A ORTEGA PEREZ
[ADDRESS ON FILE]

JESUS A ORTIZ AGOSTINI
[ADDRESS ON FILE]

JESUS A ORTIZ BELTRAN
[ADDRESS ON FILE]

JESUS A ORTIZ CIRINO
[ADDRESS ON FILE]

JESUS A ORTIZ MARRERO
[ADDRESS ON FILE]

JESUS A ORTIZ ROSA
[ADDRESS ON FILE]

JESUS A OTERO GUZMAN

JESUS A OTERO VAZQUEZ
[ADDRESS ON FILE]

JESUS A PADILLA RODRIGUEZ
[ADDRESS ON FILE]

JESUS A PARDO BREA
[ADDRESS ON FILE]

JESUS A PEREZ PEREZ
[ADDRESS ON FILE]

JESUS A PICORELLI JIMENEZ
[ADDRESS ON FILE]

JESUS A PIZARRO ROBLES
[ADDRESS ON FILE]

JESUS A PLAJA BOSCH
[ADDRESS ON FILE]

JESUS A QUINONES LOPEZ
[ADDRESS ON FILE]

JESUS A RAMIREZ RIVERA
[ADDRESS ON FILE]

JESUS A RAMOS LORENZO
[ADDRESS ON FILE]

JESUS A REYES ARROYO
[ADDRESS ON FILE]

JESUS A REYES RIVERA
[ADDRESS ON FILE]

JESUS A RIVERA AGUIAR

JESUS A RIVERA CARRION

JESUS A RIVERA COLLAZO
[ADDRESS ON FILE]

JESUS A RIVERA LUCIANO
[ADDRESS ON FILE]

JESUS A RIVERA PEREZ
[ADDRESS ON FILE]

JESUS A RIVERA RIVERA
[ADDRESS ON FILE]

JESUS A RIVERA ROSADO
[ADDRESS ON FILE]

JESUS A ROBLES TORRES
[ADDRESS ON FILE]

JESUS A RODRIGUEZ ALLENDE
[ADDRESS ON FILE]

JESUS A RODRIGUEZ AVILES
[ADDRESS ON FILE]

JESUS A RODRIGUEZ CASTRO
[ADDRESS ON FILE]

JESUS A RODRIGUEZ CORTIJO
[ADDRESS ON FILE]

JESUS A RODRIGUEZ GONZALES
[ADDRESS ON FILE]

JESUS A RODRIGUEZ LEBRON
[ADDRESS ON FILE]

JESUS A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JESUS A RODRIGUEZ RODRIGUE
[ADDRESS ON FILE]

JESUS A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS A RODRIGUEZ
[ADDRESS ON FILE]

JESUS A ROLON MARTINEZ
[ADDRESS ON FILE]

JESUS A ROMAN ATILES
[ADDRESS ON FILE]

JESUS A ROMERO GONZALEZ

JESUS A ROSA ALICEA
[ADDRESS ON FILE]

JESUS A ROSA ROSA
[ADDRESS ON FILE]

JESUS A ROSARIO MORALES

JESUS A RUIZ DEL
[ADDRESS ON FILE]

JESUS A RUSSE RIVERA
[ADDRESS ON FILE]

JESUS A SANTANA RODRIGUEZ
[ADDRESS ON FILE]

JESUS A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JESUS A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JESUS A SANTOS MARTINEZ
[ADDRESS ON FILE]

JESUS A SEMIDEY CEPEDA
[ADDRESS ON FILE]

JESUS A SERRANO FLORES
[ADDRESS ON FILE]

JESUS A SOSA GONZALEZ
[ADDRESS ON FILE]

JESUS A SOSA GONZALEZ
[ADDRESS ON FILE]

JESUS A TORRES GOYTIA
[ADDRESS ON FILE]

JESUS A TORRES GOYTIA
[ADDRESS ON FILE]

JESUS A TORRES MORALES

JESUS A TORRES ORTIZ
[ADDRESS ON FILE]

JESUS A TOSADO GUTIERREZ
[ADDRESS ON FILE]

JESUS A VALDES AYALA
[ADDRESS ON FILE]

JESUS A VAZQUEZ MALDONADO
[ADDRESS ON FILE]

JESUS A VEGA MARTINEZ
[ADDRESS ON FILE]

JESUS A VEGA MORALES
[ADDRESS ON FILE]

JESUS A VEGA MORALES
[ADDRESS ON FILE]

JESUS A VELEZ VARGAS
[ADDRESS ON FILE]

JESUS A VELEZ VARGAS
[ADDRESS ON FILE]

JESUS A ZAYAS BURGOS
[ADDRESS ON FILE]

JESUS ACEVEDO CASTRO
[ADDRESS ON FILE]

JESUS ACEVEDO DIAZ
[ADDRESS ON FILE]

JESUS ACEVEDO LOPEZ
[ADDRESS ON FILE]

JESUS ACEVEDO PEREZ
[ADDRESS ON FILE]

JESUS ACEVEDO RUIZ
[ADDRESS ON FILE]

JESUS ACEVEDO SOTOMAYOR

JESUS ACEVEDO VEGA
[ADDRESS ON FILE]

JESUS ACOSTA BERRIOS
[ADDRESS ON FILE]

JESUS ACOSTA MORALES
[ADDRESS ON FILE]

JESUS ACOSTA PABON
[ADDRESS ON FILE]

JESUS ACOSTA PABON
[ADDRESS ON FILE]

JESUS ACOSTA PADILLA
[ADDRESS ON FILE]

JESUS ACOSTA SANCHEZ
[ADDRESS ON FILE]

JESUS ADORNO OTERO
[ADDRESS ON FILE]

JESUS AGOSTO CARMONA

JESUS AGOSTO ZAYAS
[ADDRESS ON FILE]

JESUS AGUIAR GARCIA
[ADDRESS ON FILE]

JESUS ALAMO CRUZ

JESUS ALAMO GONZALEZ

JESUS ALBELO NATAL

JESUS ALBERTO VARELA GONZALEZ
[ADDRESS ON FILE]

JESUS ALBINO GONZALEZ
[ADDRESS ON FILE]

JESUS ALBINO TORRES
[ADDRESS ON FILE]

JESUS ALEJANDRO DIAZ
[ADDRESS ON FILE]

JESUS ALEMAN MORALES
[ADDRESS ON FILE]

JESUS ALEMAN RODRIGUEZ

JESUS ALEQUIN ROSADO
[ADDRESS ON FILE]

JESUS ALGARIN ALGARIN
[ADDRESS ON FILE]

JESUS ALGARIN ARROYO
[ADDRESS ON FILE]

JESUS ALICEA NOA
[ADDRESS ON FILE]

JESUS ALICEA QUILES
[ADDRESS ON FILE]

JESUS ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JESUS ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JESUS ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JESUS ALICEA TORRES
[ADDRESS ON FILE]

JESUS ALLENDE FUENTES
[ADDRESS ON FILE]

JESUS ALMODOVAR LUGO
[ADDRESS ON FILE]

JESUS ALMODOVAR ORTIZ
[ADDRESS ON FILE]

JESUS ALMODOVAR PEREZ
[ADDRESS ON FILE]

JESUS ALMODOVAR
[ADDRESS ON FILE]

JESUS ALVARADO SAENZ
[ADDRESS ON FILE]

JESUS ALVAREZ ACEVEDO
[ADDRESS ON FILE]

JESUS ALVAREZ QUILES
[ADDRESS ON FILE]

JESUS ALVAREZ RODRIGUEZ

JESUS ALVAREZ
[ADDRESS ON FILE]

JESUS ALVERIO SANTANA
[ADDRESS ON FILE]

JESUS ALVIRA CARMONA
[ADDRESS ON FILE]

JESUS AMARO VELAZQUEZ
[ADDRESS ON FILE]

JESUS AMBERT BRACERO
[ADDRESS ON FILE]

JESUS AMORRORTU LLONA
[ADDRESS ON FILE]

JESUS ANDINO CIRINO

JESUS ANDINO GARCIA
[ADDRESS ON FILE]

JESUS ANDINO MANSO
[ADDRESS ON FILE]

JESUS ANDINO NARVAEZ
[ADDRESS ON FILE]

JESUS ANDINO RIVERA
[ADDRESS ON FILE]

JESUS ANDUJAR CAMACHO

JESUS ANDUJAR LOPEZ

JESUS ANGEL RIVERA GARCIA
[ADDRESS ON FILE]

JESUS ANGLADA ZAMBRANA
[ADDRESS ON FILE]

JESUS ANTONGIORGI ORTIZ
[ADDRESS ON FILE]

JESUS ANTONIO GELIGA VARGAS
[ADDRESS ON FILE]

JESUS ANTONIO ORTIZ RAMOS

JESUS ANTONIO
[ADDRESS ON FILE]

JESUS APONTE ARILL

JESUS APONTE MORALES
[ADDRESS ON FILE]

JESUS APONTE TRUJILLO
[ADDRESS ON FILE]

JESUS AQUINO COTTO
[ADDRESS ON FILE]

JESUS AQUINO COTTO
[ADDRESS ON FILE]

JESUS ARES RODRIGUEZ
[ADDRESS ON FILE]

JESUS ARISTUD RIVERA
[ADDRESS ON FILE]

JESUS AROCHO PIRIS
[ADDRESS ON FILE]

JESUS ARROYO ARROYO
[ADDRESS ON FILE]

JESUS ARROYO CARRION
[ADDRESS ON FILE]

JESUS ARROYO FORTI
PO BOX  801
ADJUNTAS, PR  00601

JESUS ARROYO MARTINEZ

JESUS ARROYO NAVARRO
[ADDRESS ON FILE]

JESUS ARROYO RODRIGUEZ
[ADDRESS ON FILE]

JESUS ARROYO ROSARIO
[ADDRESS ON FILE]

JESUS ARROYO TIRADO

JESUS ARZUAGA CASILLAS
[ADDRESS ON FILE]

JESUS ARZUAGA PINEIRO
[ADDRESS ON FILE]

JESUS AVILES BARRETO
[ADDRESS ON FILE]

JESUS AVILES GERENA
[ADDRESS ON FILE]

JESUS AVILES PEREZ
[ADDRESS ON FILE]

JESUS AVILES PEREZ
[ADDRESS ON FILE]

JESUS AVILES ROMAN
[ADDRESS ON FILE]

JESUS AVILES ROMAN
[ADDRESS ON FILE]

JESUS AVILES SANTIAGO
[ADDRESS ON FILE]

JESUS AYALA CARRILLO
[ADDRESS ON FILE]

JESUS AYALA FUENTES
[ADDRESS ON FILE]

JESUS AYALA HERNANDEZ
[ADDRESS ON FILE]

JESUS AYALA LOZADA
[ADDRESS ON FILE]

JESUS AYALA MERCADO
[ADDRESS ON FILE]

JESUS AYALA NIEVES
[ADDRESS ON FILE]

JESUS AYALA PABON
[ADDRESS ON FILE]

JESUS AYALA PEREZ
[ADDRESS ON FILE]

JESUS AYALA RIVERA
[ADDRESS ON FILE]

JESUS AYALA ROJAS
[ADDRESS ON FILE]

JESUS AYALA
[ADDRESS ON FILE]

JESUS AYALA
[ADDRESS ON FILE]

JESUS B SILVA PORRATA
[ADDRESS ON FILE]

JESUS BADILLO RIVERA
[ADDRESS ON FILE]

JESUS BAERGA LIZARDI
[ADDRESS ON FILE]

JESUS BAERGA RAMOS
[ADDRESS ON FILE]

JESUS BAEZ BELTRAN
[ADDRESS ON FILE]

JESUS BAEZ MOLINA
[ADDRESS ON FILE]

JESUS BAEZ MOLINA
[ADDRESS ON FILE]

JESUS BAEZ VAZQUEZ
[ADDRESS ON FILE]

JESUS BALAGUER MOLINA

JESUS BARBOSA JEREMIAS
[ADDRESS ON FILE]

JESUS BARBOSA ROMAN
[ADDRESS ON FILE]

JESUS BARRETO RODRIGUEZ
[ADDRESS ON FILE]

JESUS BARRETO ROHENA
[ADDRESS ON FILE]

JESUS BARRETO ROSADO
[ADDRESS ON FILE]

JESUS BARRETO SOTO
[ADDRESS ON FILE]

JESUS BARRETO SOTO
[ADDRESS ON FILE]

JESUS BATISTA ORTEGA
[ADDRESS ON FILE]

JESUS BATISTA RONDON
[ADDRESS ON FILE]

JESUS BATLLE OJEDA
[ADDRESS ON FILE]

JESUS BAUTISTA BAUTISTA
[ADDRESS ON FILE]

JESUS BAZAN GIRAUD
[ADDRESS ON FILE]

JESUS BELTRAN PAGAN
[ADDRESS ON FILE]

JESUS BENITEZ FEBRES
[ADDRESS ON FILE]

JESUS BENITEZ HIRALDO
[ADDRESS ON FILE]

JESUS BENITEZ REXACH
[ADDRESS ON FILE]

JESUS BERRIOS FUENTES
[ADDRESS ON FILE]

JESUS BERRIOS MOLINA
[ADDRESS ON FILE]

JESUS BERRIOS OTERO
[ADDRESS ON FILE]

JESUS BERRIOS OTERO
[ADDRESS ON FILE]

JESUS BERRIOS RIVERA
[ADDRESS ON FILE]

JESUS BETANCOURT GUERRERO
[ADDRESS ON FILE]

JESUS BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

JESUS BETANCOURT TORRES
[ADDRESS ON FILE]

JESUS BETANCOURT TORRES
[ADDRESS ON FILE]

JESUS BLANCO TORRES
[ADDRESS ON FILE]

JESUS BONANO ACOSTA

JESUS BONES NIEVES
[ADDRESS ON FILE]

JESUS BORDONADA GONZALEZ

JESUS BORGES QUINONES
[ADDRESS ON FILE]

JESUS BORIA DIAZ

JESUS BORRERO ECHEVARRIA
[ADDRESS ON FILE]

JESUS BORRERO MERCADO
[ADDRESS ON FILE]

JESUS BROTONS ROMERO
[ADDRESS ON FILE]

JESUS BURGOS AYALA
[ADDRESS ON FILE]

JESUS BURGOS BARBOSA

JESUS BURGOS CABRERA

JESUS BURGOS COLON

JESUS BURGOS RIVERA
[ADDRESS ON FILE]

JESUS BURGOS TORRES
[ADDRESS ON FILE]

JESUS C AGUILAR REYES
[ADDRESS ON FILE]

JESUS C DIAZ CAPO
[ADDRESS ON FILE]

JESUS C GOMEZ MELENDEZ

JESUS C MUNOZ JIMENEZ
[ADDRESS ON FILE]

JESUS CAAMANO MALDONADO
[ADDRESS ON FILE]

JESUS CABRERA NAVEDO
[ADDRESS ON FILE]

JESUS CABRERA RAMOS
[ADDRESS ON FILE]

JESUS CABRERA VARGAS
[ADDRESS ON FILE]

JESUS CALAF RIVERA

JESUS CALDERA RIVERA
[ADDRESS ON FILE]

JESUS CALDERON DAVILA
[ADDRESS ON FILE]

JESUS CALDERON LAUREANO
[ADDRESS ON FILE]

JESUS CALDERON MARRERO
[ADDRESS ON FILE]

JESUS CAMACHO

JESUS CAMACHO GARCIA
[ADDRESS ON FILE]

JESUS CAMACHO HERNANDEZ
[ADDRESS ON FILE]

JESUS CAMACHO TORRES
[ADDRESS ON FILE]

JESUS CAMACHO VELEZ
[ADDRESS ON FILE]

JESUS CAMPOS APONTE
[ADDRESS ON FILE]

JESUS CAMUY GONZALEZ
[ADDRESS ON FILE]

JESUS CAMUY GONZALEZ
[ADDRESS ON FILE]

JESUS CANALES PARRILLA

JESUS CANDELARIA RIVERA
[ADDRESS ON FILE]

JESUS CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

JESUS CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

JESUS CARABALLO CALES
[ADDRESS ON FILE]

JESUS CARABALLO CALES
[ADDRESS ON FILE]

JESUS CARABALLO CARABALLO
[ADDRESS ON FILE]

JESUS CARABALLO DIAZ

JESUS CARABALLO DISDIER
[ADDRESS ON FILE]

JESUS CARABALLO FELICIANO
[ADDRESS ON FILE]

JESUS CARABALLO ORTIZ
CO CAROL LEBRON SERRANO
PMB 474
267 CALLE SIERRA MORENA
SAN JUAN, PR 00926-5583

JESUS CARABALLO ORTIZ
ESQ ENRIQUE GONZALEZ
46 SUR CALLE HOSTOS
GUAYAMA, PR 00784

JESUS CARABALLO RIVERA
[ADDRESS ON FILE]

JESUS CARABALLO RIVERA
[ADDRESS ON FILE]

JESUS CARABALLO RIVERA
[ADDRESS ON FILE]

JESUS CARABALLO RODRIGUEZ
[ADDRESS ON FILE]

JESUS CARABALLO TORRES
[ADDRESS ON FILE]

JESUS CARDE TIERRA

JESUS CARDONA MANGUAL

JESUS CARDONA RIVERA
[ADDRESS ON FILE]

JESUS CARDONA TORRES
[ADDRESS ON FILE]

JESUS CARMONA CARMONA
[ADDRESS ON FILE]

JESUS CARMONA CASANOVA
[ADDRESS ON FILE]

JESUS CARO CARO
[ADDRESS ON FILE]

JESUS CARRASQUILLO CANALES
[ADDRESS ON FILE]

JESUS CARRASQUILLO ESTRADA
[ADDRESS ON FILE]

JESUS CARRASQUILLO OSORIO
[ADDRESS ON FILE]

JESUS CARRASQUILLO PASTRANA
[ADDRESS ON FILE]

JESUS CARRASQUILLO PEREZ
[ADDRESS ON FILE]

JESUS CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JESUS CARRASQUILLO SOTO
[ADDRESS ON FILE]

JESUS CARRILLO FIGUEROA
[ADDRESS ON FILE]

JESUS CARRILLO REXACH
[ADDRESS ON FILE]

JESUS CARRION MONTES
[ADDRESS ON FILE]

JESUS CARTAGENA OSTOLAZA
[ADDRESS ON FILE]

JESUS CASANOVA LEBRON
[ADDRESS ON FILE]

JESUS CASIANO PIETRI
[ADDRESS ON FILE]

JESUS CASTILLO RAMOS
[ADDRESS ON FILE]

JESUS CASTILLO ROLDAN
[ADDRESS ON FILE]

JESUS CASTILLO SANCHEZ
[ADDRESS ON FILE]

JESUS CASTILLO TORRES
[ADDRESS ON FILE]

JESUS CASTILLO VELEZ
[ADDRESS ON FILE]

JESUS CASTRO ACOSTA
[ADDRESS ON FILE]

JESUS CASTRO ACOSTA
[ADDRESS ON FILE]

JESUS CASTRO ARROYO
[ADDRESS ON FILE]

JESUS CASTRO CASTRO
[ADDRESS ON FILE]

JESUS CASTRO CRUZ
[ADDRESS ON FILE]

JESUS CASTRO GELY
[ADDRESS ON FILE]

JESUS CASTRO GUADALUPE
[ADDRESS ON FILE]

JESUS CASTRO OLIVERO
[ADDRESS ON FILE]

JESUS CASTRO RIVERA
[ADDRESS ON FILE]

JESUS CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JESUS CASTRO RUIZ
[ADDRESS ON FILE]

JESUS CASUL TRUJILLO
[ADDRESS ON FILE]

JESUS CATALA MELENDEZ
[ADDRESS ON FILE]

JESUS CEBOLLERO CASANOVA
[ADDRESS ON FILE]

JESUS CEBOLLERO ESTRADA
[ADDRESS ON FILE]

JESUS CEDRES RIOS
[ADDRESS ON FILE]

JESUS CENTENO GONZALEZ
[ADDRESS ON FILE]

JESUS CEPEDA ALLENDE
[ADDRESS ON FILE]

JESUS CEPEDA MARRERO
[ADDRESS ON FILE]

JESUS CEPEDA MARTINEZ

JESUS CESAREO ROSA
[ADDRESS ON FILE]

JESUS CESTERO IGLESIAS

JESUS CHAPARRO CHAPARRO

JESUS CHAPARRO SANTIAGO
[ADDRESS ON FILE]

JESUS CHEVERE COLON
[ADDRESS ON FILE]

JESUS CHEVERE TORRES
[ADDRESS ON FILE]

JESUS CHINEA RIVERA
[ADDRESS ON FILE]

JESUS CINTRON ALVIRA

JESUS CINTRON CRUZ
[ADDRESS ON FILE]

JESUS CINTRON LOZADA

JESUS CINTRON MONTERO
[ADDRESS ON FILE]

JESUS CINTRON RUIZ
[ADDRESS ON FILE]

JESUS CINTRON SANTOS
[ADDRESS ON FILE]

JESUS CIRILO ORTIZ
[ADDRESS ON FILE]

JESUS CIRINO PIZARRO
[ADDRESS ON FILE]

JESUS CLAUDIO MERCADO

JESUS CLAUDIO NUNEZ
[ADDRESS ON FILE]

JESUS CLAUDIO VELAZQUEZ
[ADDRESS ON FILE]

JESUS COLL JIMENEZ
[ADDRESS ON FILE]

JESUS COLL JIMENEZ
[ADDRESS ON FILE]

JESUS COLLAZO MACHADO

JESUS COLLAZO MEDINA
[ADDRESS ON FILE]

JESUS COLLAZO RIVERA
[ADDRESS ON FILE]

JESUS COLON

JESUS COLON APONTE
[ADDRESS ON FILE]

JESUS COLON DE JESUS

JESUS COLON DIAZ
[ADDRESS ON FILE]

JESUS COLON FELIX
[ADDRESS ON FILE]

JESUS COLON GUTIERREZ
[ADDRESS ON FILE]

JESUS COLON LOPEZ
[ADDRESS ON FILE]

JESUS COLON OLAVARRIA
[ADDRESS ON FILE]

JESUS COLON RIVERA

JESUS COLON SOTO

JESUS COLON TORRES
[ADDRESS ON FILE]

JESUS COMAS RIVERA
[ADDRESS ON FILE]

JESUS CONCEPCION MONTES
[ADDRESS ON FILE]

JESUS CONCEPCION RODRIGUEZ

JESUS CONCEPCION SANTIAGO
[ADDRESS ON FILE]

JESUS CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

JESUS CORA SANTIAGO
[ADDRESS ON FILE]

JESUS CORDERO BELLO
[ADDRESS ON FILE]

JESUS CORDERO DIAZ

JESUS CORDOVA SANTOS

JESUS CORIANO

JESUS CORREA MATOS
[ADDRESS ON FILE]

JESUS CORREA ORTIZ

JESUS CORTES ANDRADES
[ADDRESS ON FILE]

JESUS CORTES VARGAS
[ADDRESS ON FILE]

JESUS COSTAS CASTRO
[ADDRESS ON FILE]

JESUS COTTO BAEZ
[ADDRESS ON FILE]

JESUS COTTO BAEZ
[ADDRESS ON FILE]

JESUS COTTO CAMACHO
[ADDRESS ON FILE]

JESUS COTTO VARGAS

JESUS COTTO
[ADDRESS ON FILE]

JESUS CRUZ ALVAREZ
[ADDRESS ON FILE]

JESUS CRUZ BONILLA

JESUS CRUZ CABRERA

JESUS CRUZ CAMACHO
[ADDRESS ON FILE]

JESUS CRUZ CASADO
[ADDRESS ON FILE]

JESUS CRUZ CASTRO
[ADDRESS ON FILE]

JESUS CRUZ CASTRO
[ADDRESS ON FILE]

JESUS CRUZ CRUZ
[ADDRESS ON FILE]

JESUS CRUZ CRUZ
[ADDRESS ON FILE]

JESUS CRUZ DELGADO
[ADDRESS ON FILE]

JESUS CRUZ DELGADO
[ADDRESS ON FILE]

JESUS CRUZ DIAZ
[ADDRESS ON FILE]

JESUS CRUZ DIAZ
[ADDRESS ON FILE]

JESUS CRUZ DONATO
[ADDRESS ON FILE]

JESUS CRUZ GONZALEZ
[ADDRESS ON FILE]

JESUS CRUZ HANCE
[ADDRESS ON FILE]

JESUS CRUZ HANCE
URB RIO GRANDE STATES
11702 CALLE REINA FABIOLA
RIO GRANDE, PR 58492-3246

JESUS CRUZ LEON
[ADDRESS ON FILE]

JESUS CRUZ LOZADA

JESUS CRUZ MALDONADO
[ADDRESS ON FILE]

JESUS CRUZ MASSAS
[ADDRESS ON FILE]

JESUS CRUZ MATIAS

JESUS CRUZ MENDEZ
[ADDRESS ON FILE]

JESUS CRUZ MIRANDA
[ADDRESS ON FILE]

JESUS CRUZ NARVAEZ
[ADDRESS ON FILE]

JESUS CRUZ ORTIZ
[ADDRESS ON FILE]

JESUS CRUZ OSORIO

JESUS CRUZ RIVERA
[ADDRESS ON FILE]

JESUS CRUZ RODRIGUEZ

JESUS CRUZ TORRES
[ADDRESS ON FILE]

JESUS CRUZ TORRES
[ADDRESS ON FILE]

JESUS CRUZ TRUJILLO
[ADDRESS ON FILE]

JESUS CRUZ VAZQUEZ
[ADDRESS ON FILE]

JESUS CRUZ VERA

JESUS CRUZADO LEWIS
[ADDRESS ON FILE]

JESUS CUEVAS CUEVAS

JESUS CUEVAS GERENA
[ADDRESS ON FILE]

JESUS CUEVAS HERNANDEZ
[ADDRESS ON FILE]

JESUS D ALVAREZ QUINONES
[ADDRESS ON FILE]

JESUS D AQUINO MURGA
[ADDRESS ON FILE]

JESUS D BATISTA FIGUEROA
[ADDRESS ON FILE]

JESUS D CARDO AQUINO
[ADDRESS ON FILE]

JESUS D CARDO AQUINO
[ADDRESS ON FILE]

JESUS D D MELENDEZ PEREZ
[ADDRESS ON FILE]

JESUS D D ROSADO SANTIAGO
[ADDRESS ON FILE]

JESUS D D VELAZQUEZ RIVERA
[ADDRESS ON FILE]

JESUS D FERNANDEZ
[ADDRESS ON FILE]

JESUS D FUENTES DE LA CRUZ
[ADDRESS ON FILE]

JESUS D LOPEZJIMENEZ

JESUS D MARTINEZ MARIN
[ADDRESS ON FILE]

JESUS D MATTEI PEREZ

JESUS D MENDOZA REY

JESUS D MOLINA SANTIAGO
[ADDRESS ON FILE]

JESUS D OLIVO CORTES
[ADDRESS ON FILE]

JESUS D ORTIZ REYES
[ADDRESS ON FILE]

JESUS D PASTRANA MARTINEZ
[ADDRESS ON FILE]

JESUS D PEREZ FERNANDEZ
[ADDRESS ON FILE]

JESUS D QUIRINDONGO VELAZQUEZ
[ADDRESS ON FILE]

JESUS D QUIRINDONGO
[ADDRESS ON FILE]

JESUS D RAMOS REYES
[ADDRESS ON FILE]

JESUS D RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JESUS D RODRIGUEZ RUIZ
[ADDRESS ON FILE]

JESUS D ROSARIO GUERRERO
[ADDRESS ON FILE]

JESUS D SORIANO COLON
[ADDRESS ON FILE]

JESUS D VAZQUEZ RIVERA

JESUS D VILLANUEVA LOPEZ
[ADDRESS ON FILE]

JESUS D VILLANUEVA LOPEZ
[ADDRESS ON FILE]

JESUS DALESSANDRO CINTRON
[ADDRESS ON FILE]

JESUS DAVILA ALLENDE
[ADDRESS ON FILE]

JESUS DAVILA MAYSONET
[ADDRESS ON FILE]

JESUS DAVILA SALGADO
[ADDRESS ON FILE]

JESUS DAVILA SANTA
[ADDRESS ON FILE]

JESUS DAVIS

JESUS DE JESUS ALICEA
[ADDRESS ON FILE]

JESUS DE JESUS DAVILA
[ADDRESS ON FILE]

JESUS DE JESUS DE JESUS

JESUS DE JESUS MEJIAS
[ADDRESS ON FILE]

JESUS DE LEON CRUZ

JESUS DEL C RIVERA JESUS
[ADDRESS ON FILE]

JESUS DEL C RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JESUS DEL RIO
[ADDRESS ON FILE]

JESUS DEL VALLE DIAZ
[ADDRESS ON FILE]

JESUS DEL VALLE
[ADDRESS ON FILE]

JESUS DELGADO BURGOS
[ADDRESS ON FILE]

JESUS DELGADO CANALES
[ADDRESS ON FILE]

JESUS DELGADO DIAZ
[ADDRESS ON FILE]

JESUS DELGADO LOPEZ
[ADDRESS ON FILE]

JESUS DELGADO OTERO
[ADDRESS ON FILE]

JESUS DELGADO QUINONES
[ADDRESS ON FILE]

JESUS DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JESUS DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JESUS DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JESUS DELGADO SERRANO
[ADDRESS ON FILE]

JESUS DENIZARD PEREZ
[ADDRESS ON FILE]

JESUS DIAZ

JESUS DIAZ APONTE
[ADDRESS ON FILE]

JESUS DIAZ BAEZ
[ADDRESS ON FILE]

JESUS DIAZ BELLONI

JESUS DIAZ CARABALLO
[ADDRESS ON FILE]

JESUS DIAZ CARRION
[ADDRESS ON FILE]

JESUS DIAZ COLON
[ADDRESS ON FILE]

JESUS DIAZ CUADRADO
[ADDRESS ON FILE]

JESUS DIAZ DAVILA

JESUS DIAZ DIAZ
[ADDRESS ON FILE]

JESUS DIAZ FEBRES
[ADDRESS ON FILE]

JESUS DIAZ GONZALEZ
[ADDRESS ON FILE]

JESUS DIAZ NIEVES
[ADDRESS ON FILE]

JESUS DIAZ PACHECO
[ADDRESS ON FILE]

JESUS DIAZ PELUYERA
[ADDRESS ON FILE]

JESUS DIAZ PIZARRO
[ADDRESS ON FILE]

JESUS DIAZ RIVERA
[ADDRESS ON FILE]

JESUS DIAZ RIVERA
[ADDRESS ON FILE]

JESUS DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS DIAZ SERRANO
[ADDRESS ON FILE]

JESUS DIAZ SOLER
[ADDRESS ON FILE]

JESUS DIAZ SUAREZ
[ADDRESS ON FILE]

JESUS DIAZ TIRADO

JESUS DIAZ VAZQUEZ
[ADDRESS ON FILE]

JESUS DIAZ VEGA
[ADDRESS ON FILE]

JESUS DIFFUT RAMOS
[ADDRESS ON FILE]

JESUS DOMENECH ALMEYDA
[ADDRESS ON FILE]

JESUS DOMINGUEZ DOMINGUEZ
[ADDRESS ON FILE]

JESUS DOMINGUEZ MIRANDA

JESUS DURAN MENDEZ
[ADDRESS ON FILE]

JESUS E AREVALO DIAZ
[ADDRESS ON FILE]

JESUS E AREVALO DIAZ
[ADDRESS ON FILE]

JESUS E ARROYO RAMIREZ
[ADDRESS ON FILE]

JESUS E BRAVO VILLNUEVA
[ADDRESS ON FILE]

JESUS E CALDERON NIEVES
[ADDRESS ON FILE]

JESUS E CAMCHO MIRANDA
[ADDRESS ON FILE]

JESUS E CARRASQUILLO MORALES
[ADDRESS ON FILE]

JESUS E CARRERO ROSADO
[ADDRESS ON FILE]

JESUS E CASTRO COLON

JESUS E COLON AYALA
[ADDRESS ON FILE]

JESUS E COLON BERLINGERI
[ADDRESS ON FILE]

JESUS E COLON RODRIGUEZ
[ADDRESS ON FILE]

JESUS E CORREA SIERRA
[ADDRESS ON FILE]

JESUS E CORSI RAMIREZ

JESUS E CRUZ
[ADDRESS ON FILE]

JESUS E DIAZ CANO
[ADDRESS ON FILE]

JESUS E DIAZ PARADIZO

JESUS E DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS E DIAZ SANCHEZ
[ADDRESS ON FILE]

JESUS E DISDIER PARRILLA
[ADDRESS ON FILE]

JESUS E CRUZ RIVERA
[ADDRESS ON FILE]

JESUS E FIGUEROA CINTRON
[ADDRESS ON FILE]

JESUS E FUENTES DIAZ

JESUS E GARRIDO VARGAS
[ADDRESS ON FILE]

JESUS E GONZALEZ JUARBE

JESUS E GUZMAN CLEMENTE

JESUS E GUZMAN SALAMAN
[ADDRESS ON FILE]

JESUS E JIMENEZ BARRIOLA
[ADDRESS ON FILE]

JESUS E MAISONET GARCIA

JESUS E MALDONADO LOPEZ
[ADDRESS ON FILE]

JESUS E MELENDEZ NIEVES
URB SANTA ROSA
CALLE 27 BLQ 32  12
BAYAMON, PR  00959

JESUS E MIRANDA RAMOS
[ADDRESS ON FILE]

JESUS E NIEVES MITAYNEZ
[ADDRESS ON FILE]

JESUS E NIEVES
[ADDRESS ON FILE]

JESUS E ORTIZ FELICIANO
[ADDRESS ON FILE]

JESUS E ORTIZ MONTALVO
[ADDRESS ON FILE]

JESUS E ORTIZ ORTIZ
[ADDRESS ON FILE]

JESUS E PADILLA APONTE
[ADDRESS ON FILE]

JESUS E PELUYERA BERRIOS
[ADDRESS ON FILE]

JESUS E PEREZ MERCADO
[ADDRESS ON FILE]

JESUS E PEREZ RAMOS

JESUS E PEREZ RIVERA
[ADDRESS ON FILE]

JESUS E QUILES MALDONADO
[ADDRESS ON FILE]

JESUS E RAMOS RAMIREZ
[ADDRESS ON FILE]

JESUS E RESTO RIVERA
[ADDRESS ON FILE]

JESUS E RIVERA BAEZ
[ADDRESS ON FILE]

JESUS E RIVERA DIAZ
[ADDRESS ON FILE]

JESUS E RODRIGUEZ CINTRON
[ADDRESS ON FILE]

JESUS E ROSA MERCED
[ADDRESS ON FILE]

JESUS E ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JESUS E SANTANA RIOS
[ADDRESS ON FILE]

JESUS E SANTONI FIGUEROA
[ADDRESS ON FILE]

JESUS E TORRES ROSARIO
[ADDRESS ON FILE]

JESUS E VEGA CRUZ
[ADDRESS ON FILE]

JESUS E VEGA RIVERA

JESUS ECHEVARRIA IRIZARRY
[ADDRESS ON FILE]

JESUS ECHEVARRIA PELLOT
[ADDRESS ON FILE]

JESUS ECHEVARRIA RIVERA
[ADDRESS ON FILE]

JESUS ELICIER

JESUS ELOPEZ NEGRON
[ADDRESS ON FILE]

JESUS ENCARNACION DELGADO
[ADDRESS ON FILE]

JESUS ENCARNACION HERNANDEZ
[ADDRESS ON FILE]

JESUS ENCHAUTEGUI MONTANEZ
[ADDRESS ON FILE]

JESUS ENRIQUE LOPEZ CORTES

JESUS ERAZO GUZMAN
[ADDRESS ON FILE]

JESUS ESQUERETA RIVERA
[ADDRESS ON FILE]

JESUS ESTEVES LUCIANO
[ADDRESS ON FILE]

JESUS ESTRADA ALEJANDRO

JESUS ESTRADA PINTO
[ADDRESS ON FILE]

JESUS ESTREMERA PEREZ
[ADDRESS ON FILE]

JESUS ESTREMERA RIVERA
[ADDRESS ON FILE]

JESUS ESUILIN MELENDEZ

JESUS F CRESPO RAMOS

JESUS F DEL RIO ARVELO
[ADDRESS ON FILE]

JESUS F DELGADO BARRIOS
[ADDRESS ON FILE]

JESUS F DIAZ HERNANDEZ

JESUS F F DELGADO BARRIOS
[ADDRESS ON FILE]

JESUS F F MARTINEZ GUADALUPE
[ADDRESS ON FILE]

JESUS F FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JESUS F FUENTES SMITH
[ADDRESS ON FILE]

JESUS F IGLESIAS GARCIA
[ADDRESS ON FILE]

JESUS F MENDEZ CORDERO
[ADDRESS ON FILE]

JESUS F MORENO OJEDA

JESUS F ORTIZ COSME
[ADDRESS ON FILE]

JESUS F ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS F RODRIGUEZ MELENDEZ

JESUS F RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS F RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JESUS F ROSADO PASTRANA
[ADDRESS ON FILE]

JESUS F RUSSE CACHO
[ADDRESS ON FILE]

JESUS F SANTA RODRIGUEZ

JESUS F SANTIAGO ORTIZ

JESUS F SOTO HERRERA

JESUS F TORRES CALDERON
[ADDRESS ON FILE]

JESUS F VAZQUEZ MORALES
[ADDRESS ON FILE]

JESUS FALU CRUZ
[ADDRESS ON FILE]

JESUS FANTAUZZI ACEVEDO
[ADDRESS ON FILE]

JESUS FEBO BURGOS
[ADDRESS ON FILE]

JESUS FEBRES MATOS
[ADDRESS ON FILE]

JESUS FELICIANO MIRANDA

JESUS FELICIANO MOYA
[ADDRESS ON FILE]

JESUS FELICIANO OLIVERA
[ADDRESS ON FILE]

JESUS FELICIANO VELEZ
[ADDRESS ON FILE]

JESUS FELIX RIVERA
[ADDRESS ON FILE]

JESUS FERNANDEZ ALLENDE
[ADDRESS ON FILE]

JESUS FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JESUS FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS FERNANDEZ LOPEZ
[ADDRESS ON FILE]

JESUS FERNANDEZ NOGUERAS

JESUS FERNANDEZ RIOS
[ADDRESS ON FILE]

JESUS FERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JESUS FERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JESUS FERRER OSORIO
[ADDRESS ON FILE]

JESUS FIGUERIOA
[ADDRESS ON FILE]

JESUS FIGUEROA ALVARADO
[ADDRESS ON FILE]

JESUS FIGUEROA ARISTUD
[ADDRESS ON FILE]

JESUS FIGUEROA ARISTUD
[ADDRESS ON FILE]

JESUS FIGUEROA AYALA
[ADDRESS ON FILE]

JESUS FIGUEROA CRUZ
[ADDRESS ON FILE]

JESUS FIGUEROA CRUZ
[ADDRESS ON FILE]

JESUS FIGUEROA ENCARNACION

JESUS FIGUEROA FIGUEROA
[ADDRESS ON FILE]

JESUS FIGUEROA MENDEZ
[ADDRESS ON FILE]

JESUS FIGUEROA ORTIZ

JESUS FIGUEROA OTERO
[ADDRESS ON FILE]

JESUS FIGUEROA RAMOS
[ADDRESS ON FILE]

JESUS FIGUEROA RIVERA
[ADDRESS ON FILE]

JESUS FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JESUS FIGUEROA SOTO
[ADDRESS ON FILE]

JESUS FIGUEROA TORRES
[ADDRESS ON FILE]

JESUS FIGUEROA
[ADDRESS ON FILE]

JESUS FIGUEROA
[ADDRESS ON FILE]

JESUS FIGUEROA
[ADDRESS ON FILE]

JESUS FLORES HERNANDEZ
[ADDRESS ON FILE]

JESUS FLORES MARCANO
[ADDRESS ON FILE]

JESUS FONSECA COTTO
[ADDRESS ON FILE]

JESUS FONSECA FELIX
[ADDRESS ON FILE]

JESUS FONSECA MARRERO
[ADDRESS ON FILE]

JESUS FONSECA MARTINEZ
[ADDRESS ON FILE]

JESUS FONSECA
[ADDRESS ON FILE]

JESUS FONTANEZ CALDERON
[ADDRESS ON FILE]

JESUS FORT FERNANDEZ
[ADDRESS ON FILE]

JESUS FORTY NIEVES
[ADDRESS ON FILE]

JESUS FRANCISCO VEGA SANTOS

JESUS FRATICELLIE ARROYO
[ADDRESS ON FILE]

JESUS FUENTES RIVERA
[ADDRESS ON FILE]

JESUS FUENTES RIVERA
[ADDRESS ON FILE]

JESUS G CASTILLO CRUZ
[ADDRESS ON FILE]

JESUS G CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JESUS G G BURGOS ROSARIO
[ADDRESS ON FILE]

JESUS G G VELAZQUEZ ORAMA
[ADDRESS ON FILE]

JESUS G HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

JESUS G MARTINEZ RIVERA
[ADDRESS ON FILE]

JESUS G MORALES OTERO
[ADDRESS ON FILE]

JESUS G ORTIZ BULA
[ADDRESS ON FILE]

JESUS G PORTELA GARCES
[ADDRESS ON FILE]

JESUS G RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JESUS G RODRIGUEZ RIVERA

JESUS G SILVA OTERO
[ADDRESS ON FILE]

JESUS G SILVA OTERO
[ADDRESS ON FILE]

JESUS G TOLEDO COLON
[ADDRESS ON FILE]

JESUS GABRIEL AYENDE
[ADDRESS ON FILE]

JESUS GAGO HIDALGO
[ADDRESS ON FILE]

JESUS GALARZA GONZALEZ
[ADDRESS ON FILE]

JESUS GALARZA SANCHEZ
[ADDRESS ON FILE]

JESUS GARAY RIVERA
[ADDRESS ON FILE]

JESUS GARCIA AGOSTO
[ADDRESS ON FILE]

JESUS GARCIA ALBINO
[ADDRESS ON FILE]

JESUS GARCIA BELARDO
[ADDRESS ON FILE]

JESUS GARCIA CATALA
[ADDRESS ON FILE]

JESUS GARCIA CEDENO
[ADDRESS ON FILE]

JESUS GARCIA DIAZ
[ADDRESS ON FILE]

JESUS GARCIA DIAZ
[ADDRESS ON FILE]

JESUS GARCIA DIAZ
[ADDRESS ON FILE]

JESUS GARCIA FALU
[ADDRESS ON FILE]

JESUS GARCIA FERRER
[ADDRESS ON FILE]

JESUS GARCIA GARCIA

JESUS GARCIA GAVILLAN
[ADDRESS ON FILE]

JESUS GARCIA MATTEI
[ADDRESS ON FILE]

JESUS GARCIA MERCADO
[ADDRESS ON FILE]

JESUS GARCIA MORALES
[ADDRESS ON FILE]

JESUS GARCIA OYOLA
[ADDRESS ON FILE]

JESUS GARCIA PENA
[ADDRESS ON FILE]

JESUS GARCIA REYES
[ADDRESS ON FILE]

JESUS GARCIA REYES
[ADDRESS ON FILE]

JESUS GARCIA RIVERA

JESUS GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JESUS GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JESUS GARCIA SANTIAGO
[ADDRESS ON FILE]

JESUS GARCIA SANTOS
[ADDRESS ON FILE]

JESUS GARCIA SANTOS
[ADDRESS ON FILE]

JESUS GARCIA SILVA
[ADDRESS ON FILE]

JESUS GARCIA SUAREZ
[ADDRESS ON FILE]

JESUS GARCIA TOLEDO
[ADDRESS ON FILE]

JESUS GARCIA
[ADDRESS ON FILE]

JESUS GASTALITURRI TORRES
[ADDRESS ON FILE]

JESUS GEIGEL BRUNO
[ADDRESS ON FILE]

JESUS GEIGEL PEROZA
[ADDRESS ON FILE]

JESUS GELIGA TORRES
[ADDRESS ON FILE]

JESUS GONZALEZ ALEMAN

JESUS GONZALEZ ALVAREZ
[ADDRESS ON FILE]

JESUS GONZALEZ ARES
[ADDRESS ON FILE]

JESUS GONZALEZ CARDONA
[ADDRESS ON FILE]

JESUS GONZALEZ CASIANO
[ADDRESS ON FILE]

JESUS GONZALEZ CRUZ
[ADDRESS ON FILE]

JESUS GONZALEZ CRUZ
[ADDRESS ON FILE]

JESUS GONZALEZ DE LEON

JESUS GONZALEZ FIGUEROA
[ADDRESS ON FILE]

JESUS GONZALEZ FIGUEROA
[ADDRESS ON FILE]

JESUS GONZALEZ FLORES
[ADDRESS ON FILE]

JESUS GONZALEZ GAVILLAN
[ADDRESS ON FILE]

JESUS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JESUS GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JESUS GONZALEZ HEREDIA
[ADDRESS ON FILE]

JESUS GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS GONZALEZ LABOY
[ADDRESS ON FILE]

JESUS GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JESUS GONZALEZ MOLINA

JESUS GONZALEZ RAMIREZ
[ADDRESS ON FILE]

JESUS GONZALEZ RIVERA
[ADDRESS ON FILE]

JESUS GONZALEZ ROMAN

JESUS GONZALEZ RUIZ
[ADDRESS ON FILE]

JESUS GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JESUS GONZALEZ SERRANO
[ADDRESS ON FILE]

JESUS GONZALEZ ZAYAS

JESUS GOTAY FIGUEROA
[ADDRESS ON FILE]

JESUS GRAGIRENE DELGADO
[ADDRESS ON FILE]

JESUS GUADALUPE GARCIA
[ADDRESS ON FILE]

JESUS GUERRA FIGUEROA
CO CAROL LEBRON SERRANO
PMB 474
267 CALLE SIERRA MORENA
SAN JUAN, PR 00926-5583

JESUS GUERRA FIGUEROA
LOMAS VERDES
4D 51 CALLE PLAYERA
BAYAMON, PR 00956

JESUS GUZMAN BERRIOS
[ADDRESS ON FILE]

JESUS GUZMAN GORDIAN
[ADDRESS ON FILE]

JESUS GUZMAN LOPEZ
[ADDRESS ON FILE]

JESUS GUZMAN OQUENDO
[ADDRESS ON FILE]

JESUS GUZMAN PADILLA
[ADDRESS ON FILE]

JESUS GUZMAN SANTIAGO
CO LUIS E MUNOZ MELENDEZ
HC 2 BOX 5205
VILLALBA, PR 00766-9723

JESUS GUZMAN SANTIAGO
PO BOX 800564
COTO LAUREL, PR 00780

JESUS GUZMAN
[ADDRESS ON FILE]

JESUS H GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JESUS H ORTIZ RIVERA
[ADDRESS ON FILE]

JESUS H RODRIGUEZ ALLENDE
[ADDRESS ON FILE]

JESUS H RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JESUS H RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS H RODRIGUEZ RAMIREZ

JESUS H VAZQUEZ OROSIA
[ADDRESS ON FILE]

JESUS HANCE CARMONA

JESUS HERNADEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS HERNANDEZ AGRON
[ADDRESS ON FILE]

JESUS HERNANDEZ AYALA
[ADDRESS ON FILE]

JESUS HERNANDEZ CARRERO
[ADDRESS ON FILE]

JESUS HERNANDEZ COLON
[ADDRESS ON FILE]

JESUS HERNANDEZ DE JESUS
[ADDRESS ON FILE]

JESUS HERNANDEZ DE JESUS
[ADDRESS ON FILE]

JESUS HERNANDEZ FALU
[ADDRESS ON FILE]

JESUS HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

JESUS HERNANDEZ GARCIA
[ADDRESS ON FILE]

JESUS HERNANDEZ GONZALE
[ADDRESS ON FILE]

JESUS HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS HERNANDEZ LOZADA
[ADDRESS ON FILE]

JESUS HERNANDEZ MERCADO
[ADDRESS ON FILE]

JESUS HERNANDEZ NADAL
[ADDRESS ON FILE]

JESUS HERNANDEZ PESQUERA
[ADDRESS ON FILE]

JESUS HERNANDEZ RIVERA
[ADDRESS ON FILE]

JESUS HERNANDEZ RIVERA
[ADDRESS ON FILE]

JESUS HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS HERNANDEZ SANTANA
[ADDRESS ON FILE]

JESUS HERNANDEZ VELEZ
[ADDRESS ON FILE]

JESUS HERNANDEZ VERDEJO
[ADDRESS ON FILE]

JESUS HIRALDO CARRASQUILLO
[ADDRESS ON FILE]

JESUS HIRALDO MATIAS
[ADDRESS ON FILE]

JESUS HORNEDO RIFAS
[ADDRESS ON FILE]

JESUS HORTA RUIZ
[ADDRESS ON FILE]

JESUS HUERTAS RAMOS
[ADDRESS ON FILE]

JESUS HUERTAS
[ADDRESS ON FILE]

JESUS I ARROYO
[ADDRESS ON FILE]

JESUS I DELGADO ARROYO
[ADDRESS ON FILE]

JESUS I ESCOBALES SOTO
[ADDRESS ON FILE]

JESUS I FELIBERTY CASIANO
[ADDRESS ON FILE]

JESUS I FELICIANO LOPEZ
[ADDRESS ON FILE]

JESUS I MERCADO GUZMAN
[ADDRESS ON FILE]

JESUS I PEREZ ALVAREZ
[ADDRESS ON FILE]

JESUS I SERRANO RAMOS
[ADDRESS ON FILE]

JESUS I TORO SANTIAGO
[ADDRESS ON FILE]

JESUS IBAERGA REYES
[ADDRESS ON FILE]

JESUS INFANZON OCHOTECO
[ADDRESS ON FILE]

JESUS IRIZARRY CARRERAS
[ADDRESS ON FILE]

JESUS IRIZARRY RIVERA
[ADDRESS ON FILE]

JESUS ISMAEL ROSA RIVERA
[ADDRESS ON FILE]

JESUS IZQUIERDO VELEZ
[ADDRESS ON FILE]

JESUS J ACEVEDO MELENDEZ
[ADDRESS ON FILE]

JESUS J BORGES R DEZ

JESUS J BORMEY BORMEY
[ADDRESS ON FILE]

JESUS J CARRASQUILLO CALDERON
[ADDRESS ON FILE]

JESUS J CASTRO GELY
[ADDRESS ON FILE]

JESUS J GAZMEY RODRIGUEZ
[ADDRESS ON FILE]

JESUS J GONZALEZ GAGOT

JESUS J GONZALEZ LUCIANO

JESUS J HERNANDEZ MUNIZ
[ADDRESS ON FILE]

JESUS J HIRALDO IGLESIAS

JESUS J LEON CLAUSELL
[ADDRESS ON FILE]

JESUS J LOPEZ QUINONES
[ADDRESS ON FILE]

JESUS J MALDONADO VAZQUEZ
[ADDRESS ON FILE]

JESUS J MANZANO MARTINEZ

JESUS J MENA MARTINEZ
[ADDRESS ON FILE]

JESUS J MERCADO MENDEZ
[ADDRESS ON FILE]

JESUS J MONSERRATE VARGAS
[ADDRESS ON FILE]

JESUS J NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

JESUS J OQUENDO DIAZ
[ADDRESS ON FILE]

JESUS J OQUENDO DIAZ
[ADDRESS ON FILE]

JESUS J QUINONEZ RODRIGUEZ

JESUS J RIVERA AVILES
[ADDRESS ON FILE]

JESUS J RIVERA CORTES
[ADDRESS ON FILE]

JESUS J SALAS ACEVEDO

JESUS J SANTIAGO MEDINA
[ADDRESS ON FILE]

JESUS JE ASEPULVEDA

JESUS JE AVEGA

JESUS JE ENIEVES

JESUS JE MCRUZ
[ADDRESS ON FILE]

JESUS JE MLAZA
[ADDRESS ON FILE]

JESUS JE MMONTALVO
[ADDRESS ON FILE]

JESUS JE MOYOLA
[ADDRESS ON FILE]

JESUS JE MQUINONES

JESUS JE MRIVERA
[ADDRESS ON FILE]

JESUS JE MSUAREZ
[ADDRESS ON FILE]

JESUS JE NIEVES
[ADDRESS ON FILE]

JESUS JE SANCHEZ
[ADDRESS ON FILE]

JESUS JE TORRES

JESUS JESUS ROHENA
[ADDRESS ON FILE]

JESUS JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS JIMENEZ JIMENEZ
[ADDRESS ON FILE]

JESUS JIMENEZ MARTINEZ
[ADDRESS ON FILE]

JESUS JIMENEZ OLAVARRIA
[ADDRESS ON FILE]

JESUS JIMENEZ RAMIREZ
[ADDRESS ON FILE]

JESUS JORGE CRUZ
[ADDRESS ON FILE]

JESUS JR FONTANEZ DAVILA
[ADDRESS ON FILE]

JESUS JUSINO VAZQUEZ

JESUS K MARTES
[ADDRESS ON FILE]

JESUS L ALVAREZ

JESUS L AVILES IBARRA
[ADDRESS ON FILE]

JESUS L CARRION MATIAS
[ADDRESS ON FILE]

JESUS L COUVERTIER SOSA

JESUS L FELICIANO PEREZ
[ADDRESS ON FILE]

JESUS L FIGUEROA CRUZ
[ADDRESS ON FILE]

JESUS L L PACHECO VALENTIN
[ADDRESS ON FILE]

JESUS L MERCADO VAZQUEZ
[ADDRESS ON FILE]

JESUS L RAMOS RAMOS
[ADDRESS ON FILE]

JESUS L RUIZ LOPEZ
[ADDRESS ON FILE]

JESUS L VARGAS OLIVERAS
[ADDRESS ON FILE]

JESUS LABOY HUERTAS
[ADDRESS ON FILE]

JESUS LABOY RUIZ
[ADDRESS ON FILE]

JESUS LATIMER CASTANOS
[ADDRESS ON FILE]

JESUS LEBRON COLLAZO
[ADDRESS ON FILE]

JESUS LEBRON NIEVES
[ADDRESS ON FILE]

JESUS LEON FERNANDEZ

JESUS LIBRADA SANZ
[ADDRESS ON FILE]

JESUS LINARES REYES
[ADDRESS ON FILE]

JESUS LIZARDI MELENDEZ
[ADDRESS ON FILE]

JESUS LLANOS ANDINO
[ADDRESS ON FILE]

JESUS LLANOS ESQUILIN

JESUS LLERA OCASIO
[ADDRESS ON FILE]

JESUS LOPEZ BETANCOURT
[ADDRESS ON FILE]

JESUS LOPEZ COLON
[ADDRESS ON FILE]

JESUS LOPEZ DOMENECH
[ADDRESS ON FILE]

JESUS LOPEZ ESCARRAMAN

JESUS LOPEZ FRANCO

JESUS LOPEZ GARCIA
[ADDRESS ON FILE]

JESUS LOPEZ GOYTIA

JESUS LOPEZ LEON
[ADDRESS ON FILE]

JESUS LOPEZ LOPEZ NO APELLIDO
[ADDRESS ON FILE]

JESUS LOPEZ LOPEZ
CO CIRILO DELGADO TIRADO
PO BOX 1856
GUAYAMA, PR  00785-1856

JESUS LOPEZ LOPEZ
[ADDRESS ON FILE]

JESUS LOPEZ LOPEZ
PO BOX 257
GURABO, PR  00778

JESUS LOPEZ NAZARIO
[ADDRESS ON FILE]

JESUS LOPEZ ORTIZ
[ADDRESS ON FILE]

JESUS LOPEZ PINTADO
[ADDRESS ON FILE]

JESUS LOPEZ PONCE
[ADDRESS ON FILE]

JESUS LOPEZ RAMOS
[ADDRESS ON FILE]

JESUS LOPEZ REYES
[ADDRESS ON FILE]

JESUS LOPEZ RIVERA
[ADDRESS ON FILE]

JESUS LOPEZ RIVERA
[ADDRESS ON FILE]

JESUS LOPEZ RIVERA
[ADDRESS ON FILE]

JESUS LOPEZ RIVERA
[ADDRESS ON FILE]

JESUS LOPEZ SANTANA

JESUS LOPEZ SANTIAGO
[ADDRESS ON FILE]

JESUS LOPEZ SERRANO
[ADDRESS ON FILE]

JESUS LOPEZ SOTO
[ADDRESS ON FILE]

JESUS LOPEZ
[ADDRESS ON FILE]

JESUS LOPEZLIRA CASTRO

JESUS LORENZO CRUZ
[ADDRESS ON FILE]

JESUS LORENZO LORENZO
[ADDRESS ON FILE]

JESUS LORENZO LORENZO
[ADDRESS ON FILE]

JESUS LORENZO SALINAS
[ADDRESS ON FILE]

JESUS LOUBRIEL RIVERA

JESUS LOYOLA TORRES
[ADDRESS ON FILE]

JESUS LOZADA LOZADA
[ADDRESS ON FILE]

JESUS LUCIANO IRIZARRY
[ADDRESS ON FILE]

JESUS LUGO PAGAN
[ADDRESS ON FILE]

JESUS LUGO PAGAN
[ADDRESS ON FILE]

JESUS LUGO SANTANA
[ADDRESS ON FILE]

JESUS LUGO VEGA
[ADDRESS ON FILE]

JESUS LUNA COLON
[ADDRESS ON FILE]

JESUS M ABRAHAM TABOADA
[ADDRESS ON FILE]

JESUS M AGOSTO COLON
[ADDRESS ON FILE]

JESUS M AGUIAR MONTES

JESUS M ALBIZU RIVERA
[ADDRESS ON FILE]

JESUS M ALEMAN MARTINEZ
[ADDRESS ON FILE]

JESUS M ALERS RODRIGUEZ
[ADDRESS ON FILE]

JESUS M ALICEA MELENDEZ
[ADDRESS ON FILE]

JESUS M ALICEA ORTIZ
[ADDRESS ON FILE]

JESUS M ALICEA SANCHEZ
[ADDRESS ON FILE]

JESUS M ALLENDE ROLON
[ADDRESS ON FILE]

JESUS M ALOMAR RIVERA

JESUS M ALSINA CAMACHO
[ADDRESS ON FILE]

JESUS M ALVARADO RIVERA
[ADDRESS ON FILE]

JESUS M ALVAREZ RIVERA
[ADDRESS ON FILE]

JESUS M AMADEO GARCIA

JESUS M AMADOR RUIZ
[ADDRESS ON FILE]

JESUS M AMARO HERNANDEZ

JESUS M ANDREU PEREZ
[ADDRESS ON FILE]

JESUS M APONTE BATISTA
[ADDRESS ON FILE]

JESUS M APONTE RIVERA

JESUS M AQUINO MATOS
[ADDRESS ON FILE]

JESUS M ARISTUD BRILLON
[ADDRESS ON FILE]

JESUS M ARISTUD RIVERA
[ADDRESS ON FILE]

JESUS M ARRIAGA CORREA
[ADDRESS ON FILE]

JESUS M ARROYO

JESUS M ARROYO FORTI
[ADDRESS ON FILE]

JESUS M ARROYO GONZALEZ

JESUS M ARROYO RODRIGUEZ
[ADDRESS ON FILE]

JESUS M ATILES LINARES
[ADDRESS ON FILE]

JESUS M ATILES LINARES
[ADDRESS ON FILE]

JESUS M AYALA JIMENEZ

JESUS M AYALA ORTIZ
[ADDRESS ON FILE]

JESUS M AYALA ROSARIO
[ADDRESS ON FILE]

JESUS M AYUSO CRUZ
[ADDRESS ON FILE]

JESUS M BAEZ MONTALVO
[ADDRESS ON FILE]

JESUS M BARRETO MERCADO
[ADDRESS ON FILE]

JESUS M BATISTA MEDINA
[ADDRESS ON FILE]

JESUS M BATISTA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M BENITEZ FEBRES
[ADDRESS ON FILE]

JESUS M BENITEZ ROSARIO
[ADDRESS ON FILE]

JESUS M BERMUDEZ MARTINEZ

JESUS M BERRIOS SANCHEZ

JESUS M BETANCOURT CACERES
[ADDRESS ON FILE]

JESUS M BETANCOURT CALO
[ADDRESS ON FILE]

JESUS M BETANCOURT CALO
[ADDRESS ON FILE]

JESUS M BETANCOURT PIZARRO
[ADDRESS ON FILE]

JESUS M BONILLA MERCADO
[ADDRESS ON FILE]

JESUS M BONILLA
[ADDRESS ON FILE]

JESUS M BORGES ACEVEDO
[ADDRESS ON FILE]

JESUS M BORGES PEREZ
[ADDRESS ON FILE]

JESUS M BORRAS ILDEFONSO
[ADDRESS ON FILE]

JESUS M BRAVO RODRIGUEZ
[ADDRESS ON FILE]

JESUS M BRUNO RODRIGUEZ
[ADDRESS ON FILE]

JESUS M BURGOS DE JESUS
[ADDRESS ON FILE]

JESUS M BURGOS RIVERO
[ADDRESS ON FILE]

JESUS M BURGOS SERRANO
[ADDRESS ON FILE]

JESUS M CABALLERO PEREIRA
[ADDRESS ON FILE]

JESUS M CABALLERO PEREIRA
[ADDRESS ON FILE]

JESUS M CABEZA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M CABRERA CIRILO
[ADDRESS ON FILE]

JESUS M CABRERA PENA
[ADDRESS ON FILE]

JESUS M CALDERO PEREZ
[ADDRESS ON FILE]

JESUS M CAMACHO CALDERON
[ADDRESS ON FILE]

JESUS M CARABALLO ZAYAS
[ADDRESS ON FILE]

JESUS M CARATINI DE JESUS
[ADDRESS ON FILE]

JESUS M CARATINI JESUS
[ADDRESS ON FILE]

JESUS M CARATINI MIRANDA
[ADDRESS ON FILE]

JESUS M CARDONA GARCIA
[ADDRESS ON FILE]

JESUS M CARRASQUILLO SANTANA
[ADDRESS ON FILE]

JESUS M CARRASQUILLO VILA
[ADDRESS ON FILE]

JESUS M CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

JESUS M CASTAO GUADALUPE

JESUS M CASTILLO COLON
[ADDRESS ON FILE]

JESUS M CASTRO GONZALEZ
[ADDRESS ON FILE]

JESUS M CASTRO MARTINEZ
[ADDRESS ON FILE]

JESUS M CASTRO RIOS

JESUS M CASTRO SANTIAGO
[ADDRESS ON FILE]

JESUS M CENTENO ORTEGA
[ADDRESS ON FILE]

JESUS M CEPEDA MORALES
[ADDRESS ON FILE]

JESUS M CINTRON FERRER
[ADDRESS ON FILE]

JESUS M CLAUDIO QUINES
[ADDRESS ON FILE]

JESUS M COLON COLLAZO
[ADDRESS ON FILE]

JESUS M COLON DELGADO

JESUS M COLON LLANOS
[ADDRESS ON FILE]

JESUS M COLON NIEVES

JESUS M COLON OCASIO
[ADDRESS ON FILE]

JESUS M COLON
[ADDRESS ON FILE]

JESUS M CONTRERAS MUNOZ
[ADDRESS ON FILE]

JESUS M CONTRERAS RIVERA
[ADDRESS ON FILE]

JESUS M CORA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M CORES NARVAEZ
[ADDRESS ON FILE]

JESUS M CORREA MOLINA
[ADDRESS ON FILE]

JESUS M CORTES GONZALEZ
[ADDRESS ON FILE]

JESUS M CORTES RODRIGUEZ
[ADDRESS ON FILE]

JESUS M COSME FALCON

JESUS M CRISPIN RIVERA

JESUS M CRUZ ARROYO
[ADDRESS ON FILE]

JESUS M CRUZ DAVILA
[ADDRESS ON FILE]

JESUS M CRUZ ESPOLIN
[ADDRESS ON FILE]

JESUS M CRUZ FELIX
[ADDRESS ON FILE]

JESUS M CRUZ GONZALEZ
[ADDRESS ON FILE]

JESUS M CRUZ HANCE
[ADDRESS ON FILE]

JESUS M CRUZ MATOS
[ADDRESS ON FILE]

JESUS M CRUZ MATOS
[ADDRESS ON FILE]

JESUS M CRUZ NAVARRO
[ADDRESS ON FILE]

JESUS M CRUZ SANTIAGO
[ADDRESS ON FILE]

JESUS M CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JESUS M CRUZ
[ADDRESS ON FILE]

JESUS M CUBI SANTIAGO
[ADDRESS ON FILE]

JESUS M CUSTADIO GONZALEZ
[ADDRESS ON FILE]

JESUS M DE JESUS ADORNO
[ADDRESS ON FILE]

JESUS M DE JESUS ALVAREZ
[ADDRESS ON FILE]

JESUS M DE JESUS DE JESUS
[ADDRESS ON FILE]

JESUS M DE JESUS FLORES
[ADDRESS ON FILE]

JESUS M DE JESUS GARCIA
[ADDRESS ON FILE]

JESUS M DE JESUS GONZALEZ
[ADDRESS ON FILE]

JESUS M DE JESUS RIVERA
[ADDRESS ON FILE]

JESUS M DE JESUS SANTIAGO
[ADDRESS ON FILE]

JESUS M DEIDA GARCIA
[ADDRESS ON FILE]

JESUS M DEL VALLE CARATINI
[ADDRESS ON FILE]

JESUS M DEL VALLE
[ADDRESS ON FILE]

JESUS M DELGADO MOTTA
[ADDRESS ON FILE]

JESUS M DELGADO POMALES
[ADDRESS ON FILE]

JESUS M DELGADO
[ADDRESS ON FILE]

JESUS M DIAZ ALLENDE
[ADDRESS ON FILE]

JESUS M DIAZ COLON
[ADDRESS ON FILE]

JESUS M DIAZ DELGADO
[ADDRESS ON FILE]

JESUS M DIAZ DELGADO
[ADDRESS ON FILE]

JESUS M DIAZ HERNANDEZ
[ADDRESS ON FILE]

JESUS M DIAZ MIRANDA
[ADDRESS ON FILE]

JESUS M DIAZ MORALES
[ADDRESS ON FILE]

JESUS M DIAZ RIVERA
PO BOX 194645
SAN JUAN, PR 00919-4645

JESUS M DIAZ VELEZ
[ADDRESS ON FILE]

JESUS M DIAZ
[ADDRESS ON FILE]

JESUS M DOMENCECH MUSSEDENT

JESUS M DOMENECH CABAN
[ADDRESS ON FILE]

JESUS M DOMINGUEZ RIVERA
[ADDRESS ON FILE]

JESUS M ESCOBAR VELEZ
[ADDRESS ON FILE]

JESUS M ESPINOSA MORALES
[ADDRESS ON FILE]

JESUS M FANTAUZZI ACEVEDO
[ADDRESS ON FILE]

JESUS M FEBRES GONZALEZ
[ADDRESS ON FILE]

JESUS M FEBRES QUINONES
[ADDRESS ON FILE]

JESUS M FEBRES
[ADDRESS ON FILE]

JESUS M FELICIANO ALVAREZ
[ADDRESS ON FILE]

JESUS M FELICIANO RIVERA
[ADDRESS ON FILE]

JESUS M FERNANDEZ CRESPO
[ADDRESS ON FILE]

JESUS M FERNANDEZ FEBRES
[ADDRESS ON FILE]

JESUS M FERNANDEZ RAMOS
[ADDRESS ON FILE]

JESUS M FERRER MEDINA
[ADDRESS ON FILE]

JESUS M FIGUEROA ALVARADO
[ADDRESS ON FILE]

JESUS M FIGUEROA ANGULO
[ADDRESS ON FILE]

JESUS M FIGUEROA DELGADO
[ADDRESS ON FILE]

JESUS M FIGUEROA GAETAN
[ADDRESS ON FILE]

JESUS M FIGUEROA GARCIA

JESUS M FIGUEROA MARTINEZ
[ADDRESS ON FILE]

JESUS M FIGUEROA ORTIZ
[ADDRESS ON FILE]

JESUS M FIGUEROA RODRIGUEZ

JESUS M FIGUEROA
[ADDRESS ON FILE]

JESUS M FLORES ACEVEDO
[ADDRESS ON FILE]

JESUS M FLORES CARRASQUILL
[ADDRESS ON FILE]

JESUS M FLORES DIAZ
[ADDRESS ON FILE]

JESUS M FLORES RIVERA

JESUS M FLORES TORRES
[ADDRESS ON FILE]

JESUS M FONTAN OLIVO
[ADDRESS ON FILE]

JESUS M FRADERA VARGAS
[ADDRESS ON FILE]

JESUS M FUENTES OSORIO
[ADDRESS ON FILE]

JESUS M FUSTER CARRASQUIL

JESUS M GALVES ORTIZ

JESUS M GARCIA ALICEA
[ADDRESS ON FILE]

JESUS M GARCIA ARROYO
[ADDRESS ON FILE]

JESUS M GARCIA AVILES
[ADDRESS ON FILE]

JESUS M GARCIA BERRIOS
[ADDRESS ON FILE]

JESUS M GARCIA DIAZ
[ADDRESS ON FILE]

JESUS M GARCIA MARTINEZ

JESUS M GARCIA ORTIZ
[ADDRESS ON FILE]

JESUS M GARCIA ORTIZ
[ADDRESS ON FILE]

JESUS M GARCIA POUPART

JESUS M GARCIA RIVERA
[ADDRESS ON FILE]

JESUS M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M GARCIA TORRES
[ADDRESS ON FILE]

JESUS M GEIGEL BRUNO
[ADDRESS ON FILE]

JESUS M GIBOYEAUX OQUENDO
[ADDRESS ON FILE]

JESUS M GOMEZ DELGADO
[ADDRESS ON FILE]

JESUS M GOMEZ JIMENEZ
[ADDRESS ON FILE]

JESUS M GONZALEZ ARROYO
[ADDRESS ON FILE]

JESUS M GONZALEZ GARCIA
[ADDRESS ON FILE]

JESUS M GONZALEZ MARCANO

JESUS M GONZALEZ MEDINA
[ADDRESS ON FILE]

JESUS M GONZALEZ PIZARRO
[ADDRESS ON FILE]

JESUS M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS M GONZALEZ ROLON
[ADDRESS ON FILE]

JESUS M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JESUS M GONZALEZ
[ADDRESS ON FILE]

JESUS M GUERRIDO FLORES
[ADDRESS ON FILE]

JESUS M GUILBE LAPORTE
[ADDRESS ON FILE]

JESUS M GUZMAN FONTAN
[ADDRESS ON FILE]

JESUS M GUZMAN
[ADDRESS ON FILE]

JESUS M HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ APONTE
[ADDRESS ON FILE]

JESUS M HERNANDEZ CONTRERAS
PO BOX 1258
JUNCOS, PR  00777-1258

JESUS M HERNANDEZ FUGUEROA

JESUS M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ LOPEZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ MANZONO
[ADDRESS ON FILE]

JESUS M HERNANDEZ MEDERO

JESUS M HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS M HERNANDEZ ROSARIO

JESUS M HERNANDEZ TORRES
[ADDRESS ON FILE]

JESUS M HERRERA CORTES

JESUS M HERRERA GOMEZ
[ADDRESS ON FILE]

JESUS M HERRERA MALDONADO
[ADDRESS ON FILE]

JESUS M HUERTAS AVILES
[ADDRESS ON FILE]

JESUS M HUERTAS MOJICA

JESUS M IGLESIAS PIZARRO

JESUS M IRIZARRY NEGRON
[ADDRESS ON FILE]

JESUS M IRIZARRY ROSA
[ADDRESS ON FILE]

JESUS M J MALDONADO NAVARRO
[ADDRESS ON FILE]

JESUS M JIMENEZ BEMITEZ
[ADDRESS ON FILE]

JESUS M JIMENEZ CRUZ
[ADDRESS ON FILE]

JESUS M JIMENEZ FIGUEROA

JESUS M JIMENEZ TORRES

JESUS M JORGE DELGADO
[ADDRESS ON FILE]

JESUS M LAGO ROQUE
[ADDRESS ON FILE]

JESUS M LAGO ROQUE
[ADDRESS ON FILE]

JESUS M LANDRAU BENITEZ

JESUS M LANDRAU HERNANDEZ

JESUS M LANDRON CASTILLO

JESUS M LAZA GONZALEZ
[ADDRESS ON FILE]

JESUS M LEON TORRES
[ADDRESS ON FILE]

JESUS M LOPEZ BURGOS
[ADDRESS ON FILE]

JESUS M LOPEZ COLON

JESUS M LOPEZ COTTO
[ADDRESS ON FILE]

JESUS M LOPEZ GONZALEZ
[ADDRESS ON FILE]

JESUS M LOPEZ LOPEZ
[ADDRESS ON FILE]

JESUS M LOPEZ NAVARRO
[ADDRESS ON FILE]

JESUS M LOPEZ PONCE
[ADDRESS ON FILE]

JESUS M LOPEZ RIVERA
[ADDRESS ON FILE]

JESUS M LOPEZ RIVERA
[ADDRESS ON FILE]

JESUS M LOPEZ RUIZ
[ADDRESS ON FILE]

JESUS M LOPEZ SANTIAGO
[ADDRESS ON FILE]

JESUS M LOPEZ
[ADDRESS ON FILE]

JESUS M LOZADA COSME
[ADDRESS ON FILE]

JESUS M LUCIANO ROSA
[ADDRESS ON FILE]

JESUS M LUGO MONTALVO
[ADDRESS ON FILE]

JESUS M LUGO PRATTS
[ADDRESS ON FILE]

JESUS M M ALVARADO MOLINA
[ADDRESS ON FILE]

JESUS M M ARISTUD BRILLON
[ADDRESS ON FILE]

JESUS M M BERRIOS CASTRO
[ADDRESS ON FILE]

JESUS M M BETANCOURT CEDRES
[ADDRESS ON FILE]

JESUS M M BIRRIEL RODRIGUEZ
[ADDRESS ON FILE]

JESUS M M CABEZA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M M CANALS RODRIGUEZ
[ADDRESS ON FILE]

JESUS M M COLON JIMENEZ
[ADDRESS ON FILE]

JESUS M M COLON OCASIO
[ADDRESS ON FILE]

JESUS M M CORTES GONZALEZ
[ADDRESS ON FILE]

JESUS M M CRUZ MALDONADO
[ADDRESS ON FILE]

JESUS M M DIAZ RAMOS
[ADDRESS ON FILE]

JESUS M M FERNANDEZ RAMOS
[ADDRESS ON FILE]

JESUS M M FLORES CARRASQUILL
[ADDRESS ON FILE]

JESUS M M HERNANDEZ LOPEZ
[ADDRESS ON FILE]

JESUS M M JESUS JESUS
[ADDRESS ON FILE]

JESUS M M MARIN RIVERA
[ADDRESS ON FILE]

JESUS M M MARRERO MARRERO
[ADDRESS ON FILE]

JESUS M M MARRERO MARRERO
[ADDRESS ON FILE]

JESUS M M MEDINA MONTES
[ADDRESS ON FILE]

JESUS M M MORET VALDES
[ADDRESS ON FILE]

JESUS M M OCASIO ESTRELLA
[ADDRESS ON FILE]

JESUS M M PABON GONZALEZ
[ADDRESS ON FILE]

JESUS M M PEREZ FUENTES
[ADDRESS ON FILE]

JESUS M M PEREZ ORTIZ
[ADDRESS ON FILE]

JESUS M M PEREZ RUIZ
[ADDRESS ON FILE]

JESUS M M RABASSA QUILES
[ADDRESS ON FILE]

JESUS M M RAMOS VARGAS
[ADDRESS ON FILE]

JESUS M M RIVERA AYALA
[ADDRESS ON FILE]

JESUS M M RIVERA ROSARIO
[ADDRESS ON FILE]

JESUS M M RIVERA RUIZ
[ADDRESS ON FILE]

JESUS M M RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JESUS M M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JESUS M M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JESUS M M ROMERO QUINONES
[ADDRESS ON FILE]

JESUS M M ROSA VELEZ
[ADDRESS ON FILE]

JESUS M M TORRES RIVERA
[ADDRESS ON FILE]

JESUS M M VAZQUEZ MARIN
[ADDRESS ON FILE]

JESUS M M VEGA CASTRO
[ADDRESS ON FILE]

JESUS M MALAVE LEON
[ADDRESS ON FILE]

JESUS M MALAVE SOTO
[ADDRESS ON FILE]

JESUS M MALDONADO CAMACHO
[ADDRESS ON FILE]

JESUS M MALDONADO LOPEZ
[ADDRESS ON FILE]

JESUS M MALDONADO MUNOZ

JESUS M MALDONADO RODRIGUEZ

JESUS M MANGUAL MARCUCCI
[ADDRESS ON FILE]

JESUS M MANSO SANTIAGO

JESUS M MARIN RIVERA
[ADDRESS ON FILE]

JESUS M MARQUEZ CANTIZANI
[ADDRESS ON FILE]

JESUS M MARQUEZ DE JESUS
[ADDRESS ON FILE]

JESUS M MARRERO CRUZ
[ADDRESS ON FILE]

JESUS M MARRERO MARRERO
[ADDRESS ON FILE]

JESUS M MARRERO OYOLA
[ADDRESS ON FILE]

JESUS M MARRERO ROSARIO

JESUS M MARRERO VEGA
[ADDRESS ON FILE]

JESUS M MARRERO VEGA
[ADDRESS ON FILE]

JESUS M MARTE LOPEZ
[ADDRESS ON FILE]

JESUS M MARTINEZ ADAMES
[ADDRESS ON FILE]

JESUS M MARTINEZ FELICIANO
[ADDRESS ON FILE]

JESUS M MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JESUS M MARTINEZ RIOS
[ADDRESS ON FILE]

JESUS M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS M MARTINEZ VILELLA
[ADDRESS ON FILE]

JESUS M MATIAS CASTRO
[ADDRESS ON FILE]

JESUS M MATOS GONZALEZ
[ADDRESS ON FILE]

JESUS M MEDERO ORELLANA
[ADDRESS ON FILE]

JESUS M MEDINA CRUZ
[ADDRESS ON FILE]

JESUS M MEDINA RAMOS
[ADDRESS ON FILE]

JESUS M MEJIAS MONTALVO
[ADDRESS ON FILE]

JESUS M MELENDEZ SANCHEZ
[ADDRESS ON FILE]

JESUS M MELENDEZ SANCHEZ
[ADDRESS ON FILE]

JESUS M MENDEZ DIAZ

JESUS M MENDRE KUILAN
[ADDRESS ON FILE]

JESUS M MERCADO BANOS
[ADDRESS ON FILE]

JESUS M MERCADO OSORIO
[ADDRESS ON FILE]

JESUS M MERCED SANCHEZ
[ADDRESS ON FILE]

JESUS M MERLY CRUZ
[ADDRESS ON FILE]

JESUS M MOJICA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M MOLINA CORUJO

JESUS M MOLINA UMPIERRE
[ADDRESS ON FILE]

JESUS M MONTALVO PEREZ

JESUS M MONTANEZ ANDINO
[ADDRESS ON FILE]

JESUS M MONTANEZ LOPEZ
[ADDRESS ON FILE]

JESUS M MONTANEZ MELENDEZ
[ADDRESS ON FILE]

JESUS M MONTANEZ RIVERA
[ADDRESS ON FILE]

JESUS M MORALES CASTRO
[ADDRESS ON FILE]

JESUS M MORALES RODRIGUEZ

JESUS M MORALES TRUJILLO

JESUS M MOYA QUIÑONES
[ADDRESS ON FILE]

JESUS M MOYA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M MUNIZ
[ADDRESS ON FILE]

JESUS M MUNOZ GONZALEZ
ADM SISTEMAS DE RETIRO
HATO REY, PR  00918

JESUS M MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS M NARANJO ROSA

JESUS M NATAL FALCON
[ADDRESS ON FILE]

JESUS M NATAL FALCON
[ADDRESS ON FILE]

JESUS M NATER

JESUS M NEGRON CRUZ
[ADDRESS ON FILE]

JESUS M NIEVES NIEVES
[ADDRESS ON FILE]

JESUS M NIEVES OLIVERO
[ADDRESS ON FILE]

JESUS M NIEVES SANCHEZ
[ADDRESS ON FILE]

JESUS M NOGUERAS BONILLA
[ADDRESS ON FILE]

JESUS M NUNEZ ROJAS
[ADDRESS ON FILE]

JESUS M OCASIO CORDERO

JESUS M OCASIO ESTRELLA
[ADDRESS ON FILE]

JESUS M OFARRILL ENCARNACION
[ADDRESS ON FILE]

JESUS M OLMEDA

JESUS M OQUENDO CRUZ

JESUS M ORELLANA
[ADDRESS ON FILE]

JESUS M ORTIZ ALMESTICA
[ADDRESS ON FILE]

JESUS M ORTIZ AVILES
[ADDRESS ON FILE]

JESUS M ORTIZ BRUNO
[ADDRESS ON FILE]

JESUS M ORTIZ GARCIA
[ADDRESS ON FILE]

JESUS M ORTIZ ORTIZ
[ADDRESS ON FILE]

JESUS M ORTIZ RIVERA
[ADDRESS ON FILE]

JESUS M ORTIZ RIVERA
[ADDRESS ON FILE]

JESUS M ORTIZ RUIZ
[ADDRESS ON FILE]

JESUS M ORTIZ SANTOS
[ADDRESS ON FILE]

JESUS M ORTIZ VEGA
[ADDRESS ON FILE]

JESUS M OTERO COLLAZO
[ADDRESS ON FILE]

JESUS M OTERO COLON
[ADDRESS ON FILE]

JESUS M OTERO DE JESUS
[ADDRESS ON FILE]

JESUS M OTERO MORALES
[ADDRESS ON FILE]

JESUS M OTERO RIVAS
[ADDRESS ON FILE]

JESUS M OTERO RIVERA
[ADDRESS ON FILE]

JESUS M OTERO VEGA
[ADDRESS ON FILE]

JESUS M PABON TORRES
[ADDRESS ON FILE]

JESUS M PADILLA ARROYO

JESUS M PADILLA CABALLERO
[ADDRESS ON FILE]

JESUS M PADILLA PEREZ
[ADDRESS ON FILE]

JESUS M PAGAN CEDENO
[ADDRESS ON FILE]

JESUS M PAGAN GONZALEZ
[ADDRESS ON FILE]

JESUS M PAGAN MERCADO
[ADDRESS ON FILE]

JESUS M PAGAN MERCADO
[ADDRESS ON FILE]

JESUS M PAGAN ROBLES

JESUS M PAGAN SOTO
[ADDRESS ON FILE]

JESUS M PAMIAS RAMOS
[ADDRESS ON FILE]

JESUS M PARILLA LOPEZ
[ADDRESS ON FILE]

JESUS M PARRILLA DREW
[ADDRESS ON FILE]

JESUS M PASTRANA DIAZ
[ADDRESS ON FILE]

JESUS M PELLOT CANCELA

JESUS M PEREZ CALDERON
[ADDRESS ON FILE]

JESUS M PEREZ FORTY
[ADDRESS ON FILE]

JESUS M PEREZ FUENTES
[ADDRESS ON FILE]

JESUS M PEREZ GUADALUPE
[ADDRESS ON FILE]

JESUS M PEREZ LAGUER
[ADDRESS ON FILE]

JESUS M PEREZ OFARRIL

JESUS M PEREZ RIVAS
JESUS M PEREZ RIVERA
[ADDRESS ON FILE]
JESUS M PEROZA CRUZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6357 of 7067

JESUS M PINERO PACHECO
[ADDRESS ON FILE]

JESUS M PINERO WALKER

JESUS M PINET CARRASQUILLO
[ADDRESS ON FILE]

JESUS M PIZARRO SIERRA
[ADDRESS ON FILE]

JESUS M PLA AGUIRRE
[ADDRESS ON FILE]

JESUS M PLACERES SOTO
[ADDRESS ON FILE]

JESUS M PLAZA VAZQUEZ
[ADDRESS ON FILE]

JESUS M QUINONES AYALA
[ADDRESS ON FILE]

JESUS M QUINONES BENITEZ
[ADDRESS ON FILE]

JESUS M QUINONES CUADRADO

JESUS M QUINONES GONZALEZ
[ADDRESS ON FILE]

JESUS M QUINONES LOPEZ
[ADDRESS ON FILE]

JESUS M QUINONES MORALES
[ADDRESS ON FILE]

JESUS M QUINONES RIVERA

JESUS M RAMIREZ GONZALEZ
[ADDRESS ON FILE]

JESUS M RAMIREZ MEDINA
[ADDRESS ON FILE]

JESUS M RAMIREZ SANTIAGO
[ADDRESS ON FILE]

JESUS M RAMIREZ SERRANO
[ADDRESS ON FILE]

JESUS M RAMOS AYALA
[ADDRESS ON FILE]

JESUS M RAMOS BULTRON

JESUS M RAMOS DIAZ
[ADDRESS ON FILE]

JESUS M RAMOS FONTANEZ
[ADDRESS ON FILE]

JESUS M RAMOS MARRERO

JESUS M RAMOS MARRERO
[ADDRESS ON FILE]

JESUS M RAMOS PABON
[ADDRESS ON FILE]

JESUS M RAMOS RIVERA
[ADDRESS ON FILE]

JESUS M RAMOS RIVERA
[ADDRESS ON FILE]

JESUS M RAMOS SANTIAGO
[ADDRESS ON FILE]

JESUS M RAMOS VARGAS
[ADDRESS ON FILE]

JESUS M REINA VAZQUEZ
[ADDRESS ON FILE]

JESUS M REMIGIO KUILAN
[ADDRESS ON FILE]

JESUS M REMIGIO VAZQUEZ
[ADDRESS ON FILE]

JESUS M REYES CASTRO

JESUS M REYES PAGAN
[ADDRESS ON FILE]

JESUS M REYES ROSARIO
[ADDRESS ON FILE]

JESUS M REYES SOSTRE
[ADDRESS ON FILE]

JESUS M REYES VELAZQUEZ
[ADDRESS ON FILE]

JESUS M RIGUAL MARTINEZ
[ADDRESS ON FILE]

JESUS M RIVERA CARRERO

JESUS M RIVERA CAY
[ADDRESS ON FILE]

JESUS M RIVERA COLON
[ADDRESS ON FILE]

JESUS M RIVERA CORALES
[ADDRESS ON FILE]

JESUS M RIVERA CRUZ
[ADDRESS ON FILE]

JESUS M RIVERA CRUZ
[ADDRESS ON FILE]

JESUS M RIVERA DELFIZ
[ADDRESS ON FILE]

JESUS M RIVERA DIAZ
[ADDRESS ON FILE]

JESUS M RIVERA LOPEZ

JESUS M RIVERA LUBRIEL
[ADDRESS ON FILE]

JESUS M RIVERA MALDONADO
[ADDRESS ON FILE]

JESUS M RIVERA MELENDEZ
[ADDRESS ON FILE]

JESUS M RIVERA MOTTA
[ADDRESS ON FILE]

JESUS M RIVERA NEVAREZ
[ADDRESS ON FILE]

JESUS M RIVERA OJEDA
[ADDRESS ON FILE]

JESUS M RIVERA PEREZ
[ADDRESS ON FILE]

JESUS M RIVERA PEREZ
[ADDRESS ON FILE]

JESUS M RIVERA RIVERA
[ADDRESS ON FILE]

JESUS M RIVERA RIVERA
[ADDRESS ON FILE]

JESUS M RIVERA RIVERA
[ADDRESS ON FILE]

JESUS M RIVERA RIVERA
[ADDRESS ON FILE]

JESUS M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M RIVERA ROLON

JESUS M RIVERA ROSA
[ADDRESS ON FILE]

JESUS M RIVERA RUIZ
[ADDRESS ON FILE]

JESUS M RIVERA SANTANA
[ADDRESS ON FILE]

JESUS M RIVERA VALENTIN

JESUS M RIVERA VAZQUEZ

JESUS M RIVERA VIERA
[ADDRESS ON FILE]

JESUS M ROBLES MALDONADO
[ADDRESS ON FILE]

JESUS M ROBLES ORTIZ
[ADDRESS ON FILE]

JESUS M ROBLES VEGA
[ADDRESS ON FILE]

JESUS M RODRIGUEZ BARRETO
[ADDRESS ON FILE]

JESUS M RODRIGUEZ CALDERON
[ADDRESS ON FILE]

JESUS M RODRIGUEZ COLON

JESUS M RODRIGUEZ CORTES
[ADDRESS ON FILE]

JESUS M RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

JESUS M RODRIGUEZ FEBRES
[ADDRESS ON FILE]

JESUS M RODRIGUEZ FRANCO
[ADDRESS ON FILE]

JESUS M RODRIGUEZ GERENA

JESUS M RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS M RODRIGUEZ JESUS
[ADDRESS ON FILE]

JESUS M RODRIGUEZ LEBRON
[ADDRESS ON FILE]

JESUS M RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JESUS M RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JESUS M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JESUS M RODRIGUEZ ROSA

JESUS M RODRIGUEZ SANTIAGO

JESUS M RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JESUS M RODRIGUEZ VEGA
[ADDRESS ON FILE]

JESUS M RODRIGUEZ
[ADDRESS ON FILE]

JESUS M RODRIGUEZ
[ADDRESS ON FILE]

JESUS M ROHENA RIVERA
[ADDRESS ON FILE]

JESUS M ROJAS BAEZ
[ADDRESS ON FILE]

JESUS M ROLDAN OTERO
[ADDRESS ON FILE]

JESUS M ROLON CARTAGENA
[ADDRESS ON FILE]

JESUS M ROLON CARTAGENA
[ADDRESS ON FILE]

JESUS M ROLON TORRES

JESUS M ROMAN MENDRE

JESUS M ROMERO LOPEZ
[ADDRESS ON FILE]

JESUS M ROQUE CABRERA

JESUS M ROQUE CAMACHO

JESUS M ROSA LANDRON

JESUS M ROSA VELEZ
[ADDRESS ON FILE]

JESUS M ROSADO APONTE
[ADDRESS ON FILE]

JESUS M ROSADO GUZMAN
[ADDRESS ON FILE]

JESUS M ROSADO PAGAN
[ADDRESS ON FILE]

JESUS M ROSADO RIVERA
[ADDRESS ON FILE]

JESUS M ROSADO ROSADO

JESUS M ROSARIO ACEVEDO

JESUS M ROSARIO ALVARADO
[ADDRESS ON FILE]

JESUS M ROSARIO LAUREANO

JESUS M ROSSNER
[ADDRESS ON FILE]

JESUS M RUIZ BRIGNONI
[ADDRESS ON FILE]

JESUS M RUIZ RIVERA
[ADDRESS ON FILE]

JESUS M RUIZ
[ADDRESS ON FILE]

JESUS M RUPERTO SOTO

JESUS M SALGADO CARRERAS
[ADDRESS ON FILE]

JESUS M SANCHEZ

JESUS M SANCHEZ AYALA
[ADDRESS ON FILE]

JESUS M SANCHEZ COTTO
[ADDRESS ON FILE]

JESUS M SANCHEZ RIVERA
[ADDRESS ON FILE]

JESUS M SANCHEZ ROSA

JESUS M SANTALIZ RODRIGUEZ

JESUS M SANTANA LLANOS
[ADDRESS ON FILE]

JESUS M SANTANA RAMOS
[ADDRESS ON FILE]

JESUS M SANTIAGO ANDINO
[ADDRESS ON FILE]

JESUS M SANTIAGO DIAZ
[ADDRESS ON FILE]

JESUS M SANTIAGO GARCIA
[ADDRESS ON FILE]

JESUS M SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JESUS M SANTIAGO JAIME
[ADDRESS ON FILE]

JESUS M SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JESUS M SANTIAGO MIRANDA
[ADDRESS ON FILE]

JESUS M SANTIAGO MURIEL
[ADDRESS ON FILE]

JESUS M SANTIAGO NUNEZ
[ADDRESS ON FILE]

JESUS M SANTIAGO ORTIZ
[ADDRESS ON FILE]

JESUS M SANTIAGO RIOS
[ADDRESS ON FILE]

JESUS M SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JESUS M SANTOS BURGOS

JESUS M SANTOS CANCEL
[ADDRESS ON FILE]

JESUS M SANTOS FONTANEZ

JESUS M SANTOS QUILES
[ADDRESS ON FILE]

JESUS M SARRAGA CABRERA
[ADDRESS ON FILE]

JESUS M SERRA GARCIA
[ADDRESS ON FILE]

JESUS M SERRANO CARMONA
[ADDRESS ON FILE]

JESUS M SERRANO TOSANO
[ADDRESS ON FILE]

JESUS M SIERRA MERCED
[ADDRESS ON FILE]

JESUS M SIERRA MERCED
[ADDRESS ON FILE]

JESUS M SIERRA RIOS
[ADDRESS ON FILE]

JESUS M SOLIVAN APONTE
[ADDRESS ON FILE]

JESUS M SOLLA SERRANO
[ADDRESS ON FILE]

JESUS M SOTO FLORES
[ADDRESS ON FILE]

JESUS M SOTO FLORES
[ADDRESS ON FILE]

JESUS M SOTO RAMOS
[ADDRESS ON FILE]

JESUS M SOTO SANTIAGO
[ADDRESS ON FILE]

JESUS M TIRADO APONTE
[ADDRESS ON FILE]

JESUS M TORRES ALVAREZ
[ADDRESS ON FILE]

JESUS M TORRES ALVAREZ
[ADDRESS ON FILE]

JESUS M TORRES CASADO
[ADDRESS ON FILE]

JESUS M TORRES CRUZ

JESUS M TORRES DE LEON
[ADDRESS ON FILE]

JESUS M TORRES DELGADO
[ADDRESS ON FILE]

JESUS M TORRES DELGADO
[ADDRESS ON FILE]

JESUS M TORRES ESTRADA
[ADDRESS ON FILE]

JESUS M TORRES GONZALEZ
[ADDRESS ON FILE]

JESUS M TORRES MARTINEZ

JESUS M TORRES RAMIREZ
[ADDRESS ON FILE]

JESUS M TORRES RIVERA
[ADDRESS ON FILE]

JESUS M TORRES RODRIGUEZ
[ADDRESS ON FILE]

JESUS M TORRES RODRIGUEZ
[ADDRESS ON FILE]

JESUS M TORRES RODRIGUEZ
[ADDRESS ON FILE]

JESUS M TORRES SANTANA
[ADDRESS ON FILE]

JESUS M TORRES SANTIAGO
[ADDRESS ON FILE]

JESUS M TORRES SANTIAGO
[ADDRESS ON FILE]

JESUS M TORRES TORRES
[ADDRESS ON FILE]

JESUS M TRINIDAD RIOS
[ADDRESS ON FILE]

JESUS M UBIERA GALVEZ
[ADDRESS ON FILE]

JESUS M VALENTIN HIDALGO
[ADDRESS ON FILE]

JESUS M VALENTIN MELENDEZ
[ADDRESS ON FILE]

JESUS M VALENTIN PACHECO
[ADDRESS ON FILE]

JESUS M VALENTIN SANCHEZ
[ADDRESS ON FILE]

JESUS M VALLE ROSA
[ADDRESS ON FILE]

JESUS M VARGAS CARTAGENA

JESUS M VARGAS ROMAN
[ADDRESS ON FILE]

JESUS M VAZQUEZ CORREA
[ADDRESS ON FILE]

JESUS M VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS M VAZQUEZ MACHIN
[ADDRESS ON FILE]

JESUS M VAZQUEZ MATOS
[ADDRESS ON FILE]

JESUS M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS M VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS M VEGA CARTAGENA
[ADDRESS ON FILE]

JESUS M VEGA CASTRO
[ADDRESS ON FILE]

JESUS M VEGA SANTANA
[ADDRESS ON FILE]

JESUS M VEGA VALENTIN
[ADDRESS ON FILE]

JESUS M VELAZQUEZ MORALES
[ADDRESS ON FILE]

JESUS M VELAZQUEZ
[ADDRESS ON FILE]

JESUS M VELEZ DIAZ
[ADDRESS ON FILE]

JESUS M VELEZ GELABERT
[ADDRESS ON FILE]

JESUS M VELEZ MIRANDA
[ADDRESS ON FILE]

JESUS M VERA QUINONES
[ADDRESS ON FILE]

JESUS M VERDEJO DOMENECH

JESUS M VERDEJO RODRIGUEZ
[ADDRESS ON FILE]

JESUS M VIDAL ORTIZ
[ADDRESS ON FILE]

JESUS M VIERA GONZALEZ
[ADDRESS ON FILE]

JESUS M VIERA RODRIGUEZ
[ADDRESS ON FILE]

JESUS M VILLEGAS MENDEZ
[ADDRESS ON FILE]

JESUS M VILLEGAS NAVARRO

JESUS M VILLEGAS
[ADDRESS ON FILE]

JESUS M VIRUET RODRIGUEZ
[ADDRESS ON FILE]

JESUS MALAVE DIEZ
[ADDRESS ON FILE]

JESUS MALDONADO COTTO
[ADDRESS ON FILE]

JESUS MALDONADO DE JESUS
[ADDRESS ON FILE]

JESUS MALDONADO JESUS
[ADDRESS ON FILE]

JESUS MALDONADO MAISONET
[ADDRESS ON FILE]

JESUS MALDONADO MERCADO
[ADDRESS ON FILE]

JESUS MALDONADO NO APELLIDO

JESUS MALDONADO RIVERA
[ADDRESS ON FILE]

JESUS MALDONADO RIVERA
[ADDRESS ON FILE]

JESUS MALDONADO ROLON
[ADDRESS ON FILE]

JESUS MALDONADO SEDA
[ADDRESS ON FILE]

JESUS MANGUAL ROSARIO

JESUS MANTILLA GAVILLAN
[ADDRESS ON FILE]

JESUS MANUEL DIAZ CONTRERAS

JESUS MANUEL DIAZ FONTANEZ

JESUS MANUEL DIAZ ZAYAS
[ADDRESS ON FILE]

JESUS MANUEL FEBRES JESUS
[ADDRESS ON FILE]

JESUS MANUEL NIEVES ALOMAR
[ADDRESS ON FILE]

JESUS MANUEL ORTIZ
[ADDRESS ON FILE]

JESUS MANUEL PEREZ ECHEVARIA
[ADDRESS ON FILE]

JESUS MANUEL RIVERA HERNANDE Z

JESUS MANUEL RODRIGUEZ MARTINEZ

JESUS MARCANO GONZALEZ
[ADDRESS ON FILE]

JESUS MARCANO TORRES
[ADDRESS ON FILE]

JESUS MARIA CASTRO COLON

JESUS MARIA MIRANDA
[ADDRESS ON FILE]

JESUS MARIA SERRANO VAZQUEZ
[ADDRESS ON FILE]

JESUS MARIN RODRIGUEZ
[ADDRESS ON FILE]

JESUS MARIN VEGA

JESUS MARQUEZ

JESUS MARQUEZ DE JESUS
[ADDRESS ON FILE]

JESUS MARQUEZ GOMEZ
[ADDRESS ON FILE]

JESUS MARQUEZ GONZALEZ
[ADDRESS ON FILE]

JESUS MARQUEZ RIVERA
[ADDRESS ON FILE]

JESUS MARQUEZ ROLDAN
[ADDRESS ON FILE]

JESUS MARQUEZ SANTOS
[ADDRESS ON FILE]

JESUS MARRERO COLON
[ADDRESS ON FILE]

JESUS MARRERO COLON
[ADDRESS ON FILE]

JESUS MARRERO MARRERO
[ADDRESS ON FILE]

JESUS MARRERO MELENDEZ
[ADDRESS ON FILE]

JESUS MARRERO NAVARRO

JESUS MARRERO NEGRON
[ADDRESS ON FILE]

JESUS MARRERO RIOS
[ADDRESS ON FILE]

JESUS MARRERO RIVERA
[ADDRESS ON FILE]

JESUS MARRERO RODRIGUEZ
[ADDRESS ON FILE]

JESUS MARRERO VARGAS
[ADDRESS ON FILE]

JESUS MARTELL SOTOMAYOR
[ADDRESS ON FILE]

JESUS MARTES ALTURET
[ADDRESS ON FILE]

JESUS MARTES SOTO
[ADDRESS ON FILE]

JESUS MARTINEZ BENITEZ
[ADDRESS ON FILE]

JESUS MARTINEZ COUVERTIER
[ADDRESS ON FILE]

JESUS MARTINEZ CRUZ
[ADDRESS ON FILE]

JESUS MARTINEZ DELGADO
[ADDRESS ON FILE]

JESUS MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS MARTINEZ LOPEZ
[ADDRESS ON FILE]

JESUS MARTINEZ MALDONADO
[ADDRESS ON FILE]

JESUS MARTINEZ MANZANARES
[ADDRESS ON FILE]

JESUS MARTINEZ MARTINEZ

JESUS MARTINEZ MEDINA
[ADDRESS ON FILE]

JESUS MARTINEZ MELENDEZ
[ADDRESS ON FILE]

JESUS MARTINEZ OYOLA
[ADDRESS ON FILE]

JESUS MARTINEZ RIVERA
[ADDRESS ON FILE]

JESUS MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS MARTINEZ ROMAN
[ADDRESS ON FILE]

JESUS MARTINEZ VELEZ
[ADDRESS ON FILE]

JESUS MARTINO OLIVERAS
[ADDRESS ON FILE]

JESUS MARZAN ORTIZ
[ADDRESS ON FILE]

JESUS MARZAN OYOLA
[ADDRESS ON FILE]

JESUS MASSA CORREA
[ADDRESS ON FILE]

JESUS MATANZO VELEZ
[ADDRESS ON FILE]

JESUS MATEO RODRIGUEZ
[ADDRESS ON FILE]

JESUS MATEO TORRES
[ADDRESS ON FILE]

JESUS MATIAS OT E RO

JESUS MATIAS SOTO
[ADDRESS ON FILE]

JESUS MATOS MEDINA
[ADDRESS ON FILE]

JESUS MAYSONET MORALES
[ADDRESS ON FILE]

JESUS MEDERO ORELLANA
[ADDRESS ON FILE]

JESUS MEDINA HERNANDEZ
[ADDRESS ON FILE]

JESUS MEDINA MONTES
[ADDRESS ON FILE]

JESUS MEDINA NIEVES
[ADDRESS ON FILE]

JESUS MEDINA PELLICIER
[ADDRESS ON FILE]

JESUS MEDINA RAMOS
[ADDRESS ON FILE]

JESUS MELECIO LOPEZ
[ADDRESS ON FILE]

JESUS MELECIO LOPEZ
[ADDRESS ON FILE]

JESUS MELENDEZ ACEVEDO
[ADDRESS ON FILE]

JESUS MELENDEZ CARATTINI
[ADDRESS ON FILE]

JESUS MELENDEZ CORCINO

JESUS MELENDEZ DIAZ
[ADDRESS ON FILE]

JESUS MELENDEZ DIAZ
[ADDRESS ON FILE]

JESUS MELENDEZ DONES
[ADDRESS ON FILE]

JESUS MELENDEZ FIGUEROA
[ADDRESS ON FILE]

JESUS MELENDEZ HEREDIA
[ADDRESS ON FILE]

JESUS MELENDEZ LOPEZ
[ADDRESS ON FILE]

JESUS MELENDEZ LOPEZ
[ADDRESS ON FILE]

JESUS MELENDEZ MANZANO
[ADDRESS ON FILE]

JESUS MELENDEZ MARTINEZ
[ADDRESS ON FILE]

JESUS MELENDEZ NIEVES
[ADDRESS ON FILE]

JESUS MELENDEZ ORTIZ
[ADDRESS ON FILE]

JESUS MELENDEZ PABON
[ADDRESS ON FILE]

JESUS MELENDEZ RAMOS
[ADDRESS ON FILE]

JESUS MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS MELENDEZ SANCHEZ
[ADDRESS ON FILE]

JESUS MELIA LEON
[ADDRESS ON FILE]

JESUS MENDEZ AYALA

JESUS MENDEZ CRUZ
[ADDRESS ON FILE]

JESUS MENDEZ DIAZ
[ADDRESS ON FILE]

JESUS MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS MENDEZ VELEZ
[ADDRESS ON FILE]

JESUS MENDEZ
[ADDRESS ON FILE]

JESUS MENDOZA GARCIA
[ADDRESS ON FILE]

JESUS MERCADO GONZALEZ
[ADDRESS ON FILE]

JESUS MERCADO LOPEZ
[ADDRESS ON FILE]

JESUS MERCADO PAGAN
[ADDRESS ON FILE]

JESUS MERCADO RIVERA
[ADDRESS ON FILE]

JESUS MERCED PEREZ
[ADDRESS ON FILE]

JESUS MFRANCO ROMERO
[ADDRESS ON FILE]

JESUS MIRANDA RAMOS
[ADDRESS ON FILE]

JESUS MIRANDA SAEZ
[ADDRESS ON FILE]

JESUS MIRIZARRY VEGA
[ADDRESS ON FILE]

JESUS MLOPEZ MAISONET
[ADDRESS ON FILE]

JESUS MMARTINEZ MATOS
[ADDRESS ON FILE]

JESUS MOJEDA RODRIGUEZ
[ADDRESS ON FILE]

JESUS MOJICA QUINONES

JESUS MOLINA MARTINEZ
[ADDRESS ON FILE]

JESUS MOLINA RIVERA
[ADDRESS ON FILE]

JESUS MOLINA ROSADO

JESUS MOLINA TORRES
[ADDRESS ON FILE]

JESUS MONET VIDAL
[ADDRESS ON FILE]

JESUS MONTALVO SERRANO
[ADDRESS ON FILE]

JESUS MONTANEZ ALMODOVAR
[ADDRESS ON FILE]

JESUS MONTANEZ FLORES
[ADDRESS ON FILE]

JESUS MONTANEZ FLORES
[ADDRESS ON FILE]

JESUS MONTANEZ MARTINEZ
[ADDRESS ON FILE]

JESUS MONTERO MONTERO
[ADDRESS ON FILE]

JESUS MONTES PAGAN
[ADDRESS ON FILE]

JESUS MONTES ROSADO
[ADDRESS ON FILE]

JESUS MONTIJO VEGA
[ADDRESS ON FILE]

JESUS MORALES ACEVEDO
[ADDRESS ON FILE]

JESUS MORALES CARO
[ADDRESS ON FILE]

JESUS MORALES CEDENO
[ADDRESS ON FILE]

JESUS MORALES GOMEZ
[ADDRESS ON FILE]

JESUS MORALES IZQUIERDO
[ADDRESS ON FILE]

JESUS MORALES LOPEZ
[ADDRESS ON FILE]

JESUS MORALES MATOS
[ADDRESS ON FILE]

JESUS MORALES OLIVO

JESUS MORALES PASTRANA
[ADDRESS ON FILE]

JESUS MORALES RIVERA
[ADDRESS ON FILE]

JESUS MORALES RIVERA
[ADDRESS ON FILE]

JESUS MORALES RODRIGUEZ

JESUS MORALES ROJAS
[ADDRESS ON FILE]

JESUS MORALES SANCHEZ
[ADDRESS ON FILE]

JESUS MORALES SUSTACHE
[ADDRESS ON FILE]

JESUS MORALES SUSTACHE

JESUS MORELL LOPEZ
[ADDRESS ON FILE]

JESUS MULERO RIVERA
[ADDRESS ON FILE]

JESUS MUNIZ CRUZ

JESUS N COLLAZO GONZALEZ
[ADDRESS ON FILE]

JESUS N LUGO BURGOS
[ADDRESS ON FILE]

JESUS N MERCADO MENDOZA
[ADDRESS ON FILE]

JESUS N MERCADO MENDOZA
[ADDRESS ON FILE]

JESUS N MORALES RIVERA
[ADDRESS ON FILE]

JESUS N PABON GONZALEZ
[ADDRESS ON FILE]

JESUS N PEREZ LEON
[ADDRESS ON FILE]

JESUS N ROMAN CRUZ
[ADDRESS ON FILE]

JESUS N VELEZ GONZALEZ
[ADDRESS ON FILE]

JESUS NARVAEZ ALBALADEJO
[ADDRESS ON FILE]

JESUS NARVAEZ MALDONADO
[ADDRESS ON FILE]

JESUS NATAL RIVERA

JESUS NATER SOTO
[ADDRESS ON FILE]

JESUS NAVAS
[ADDRESS ON FILE]

JESUS NAZARIO MIRANDA
[ADDRESS ON FILE]

JESUS NEGRON COLON
[ADDRESS ON FILE]

JESUS NEGRON ESTRADA
[ADDRESS ON FILE]

JESUS NEGRON NO APELLIDO

JESUS NEGRON ROSARIO
[ADDRESS ON FILE]

JESUS NEVAREZ COLON
[ADDRESS ON FILE]

JESUS NIEVES ALLENDE
[ADDRESS ON FILE]

JESUS NIEVES DIAZ
[ADDRESS ON FILE]

JESUS NIEVES LOPEZ

JESUS NIEVES SERRANO
[ADDRESS ON FILE]

JESUS NIEVES SUAREZ
[ADDRESS ON FILE]

JESUS NIEVES TORRES
[ADDRESS ON FILE]

JESUS NIEVES VAZQUEZ
[ADDRESS ON FILE]

JESUS NOED PEREZ LEON
[ADDRESS ON FILE]

JESUS NOLASCO VELEZ
[ADDRESS ON FILE]

JESUS NORMAN BLANCO BLANCO
[ADDRESS ON FILE]

JESUS NUNEZ DEL
[ADDRESS ON FILE]

JESUS O DELGADO AMARO
[ADDRESS ON FILE]

JESUS O MORALES PEREZ
[ADDRESS ON FILE]

JESUS O OCASIO RIVERA

JESUS O PEREZ LLANOS
[ADDRESS ON FILE]

JESUS O RIVERA CRUZ
[ADDRESS ON FILE]

JESUS O RIVERA HERNANDEZ
[ADDRESS ON FILE]

JESUS O SUAREZ NIEVES

JESUS O VEGA PAMIAS
[ADDRESS ON FILE]

JESUS O VELEZ PABON
[ADDRESS ON FILE]

JESUS O WHARTON FIGUEROA
[ADDRESS ON FILE]

JESÚS OBRERO
HC 1 BOX 29030
PMB 159
CAGUAS, PR  00725

JESUS OCASIO ADORNO
[ADDRESS ON FILE]

JESUS OCASIO CARTAGENA
[ADDRESS ON FILE]

JESUS OCASIO RIVERA
[ADDRESS ON FILE]

JESUS OFARRILL
[ADDRESS ON FILE]

JESUS OJEDA MAISONET
[ADDRESS ON FILE]

JESUS OLIVIERI SUAREZ
[ADDRESS ON FILE]

JESUS ONEILL PACHECO

JESUS OQUENDO MALDONADO
[ADDRESS ON FILE]

JESUS OQUENDO SANTOS
[ADDRESS ON FILE]

JESUS ORTA GONZALEZ
[ADDRESS ON FILE]

JESUS ORTEGA

JESUS ORTEGA CRUZ
[ADDRESS ON FILE]

JESUS ORTEGA HUERTAS
[ADDRESS ON FILE]

JESUS ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

JESUS ORTEGA RODRIGUEZ
[ADDRESS ON FILE]

JESUS ORTIZ AGOSTO
[ADDRESS ON FILE]

JESUS ORTIZ ALBALADEJO
[ADDRESS ON FILE]

JESUS ORTIZ BERRIOS
[ADDRESS ON FILE]

JESUS ORTIZ CONCEPCION
[ADDRESS ON FILE]

JESUS ORTIZ HENRIQUEZ
[ADDRESS ON FILE]

JESUS ORTIZ HERNANDEZ
[ADDRESS ON FILE]

JESUS ORTIZ JIMENEZ
[ADDRESS ON FILE]

JESUS ORTIZ LAMBOY
[ADDRESS ON FILE]

JESUS ORTIZ LUNA
[ADDRESS ON FILE]

JESUS ORTIZ MARRERO
[ADDRESS ON FILE]

JESUS ORTIZ MARRERO
[ADDRESS ON FILE]

JESUS ORTIZ MARRERO
[ADDRESS ON FILE]

JESUS ORTIZ MCCORMICK
[ADDRESS ON FILE]

JESUS ORTIZ MERCED

JESUS ORTIZ MORALES
[ADDRESS ON FILE]

JESUS ORTIZ ORTA
[ADDRESS ON FILE]

JESUS ORTIZ ORTA
[ADDRESS ON FILE]

JESUS ORTIZ ORTIZ
[ADDRESS ON FILE]

JESUS ORTIZ ORTIZ
[ADDRESS ON FILE]

JESUS ORTIZ QUINONES
[ADDRESS ON FILE]

JESUS ORTIZ RAMOS
[ADDRESS ON FILE]

JESUS ORTIZ REYES

JESUS ORTIZ RIVERA
[ADDRESS ON FILE]

JESUS ORTIZ RIVERA
[ADDRESS ON FILE]

JESUS ORTIZ RIVERA
[ADDRESS ON FILE]

JESUS ORTIZ SANTANA
[ADDRESS ON FILE]

JESUS ORTIZ SANTOS
[ADDRESS ON FILE]

JESUS ORTIZ VAZQUEZ
[ADDRESS ON FILE]

JESUS ORTIZ
[ADDRESS ON FILE]

JESUS ORTUBE CASTRO
[ADDRESS ON FILE]

JESUS OSORIO LOPEZ
[ADDRESS ON FILE]

JESUS OSORIO TOLENTINO
[ADDRESS ON FILE]

JESUS OSTOLAZA MARRERO
[ADDRESS ON FILE]

JESUS OTEGUI
[ADDRESS ON FILE]

JESUS OTERO BENITEZ
[ADDRESS ON FILE]

JESUS P AMARO
[ADDRESS ON FILE]

JESUS P PENA PENA
[ADDRESS ON FILE]

JESUS PABON CORDOVA
[ADDRESS ON FILE]

JESUS PABON PAGAN
[ADDRESS ON FILE]

JESUS PACHECO GARCIA
[ADDRESS ON FILE]

JESUS PACHECO GUADALUPE
[ADDRESS ON FILE]

JESUS PADILLA MAYSONET
[ADDRESS ON FILE]

JESUS PADILLA MIRANDA
[ADDRESS ON FILE]

JESUS PADIN ALFONSO
[ADDRESS ON FILE]

JESUS PADRO MELENDEZ
[ADDRESS ON FILE]

JESUS PAGAN FERRER
[ADDRESS ON FILE]

JESUS PAGAN HERNANDEZ
[ADDRESS ON FILE]

JESUS PAGAN HERNANDEZ
[ADDRESS ON FILE]

JESUS PARIS ROSA
[ADDRESS ON FILE]

JESUS PARRILLA FERNANDEZ
[ADDRESS ON FILE]

JESUS PASTRANA MEDINA
[ADDRESS ON FILE]

JESUS PASTRANA ORTIZ
[ADDRESS ON FILE]

JESUS PAZ DIAZ
[ADDRESS ON FILE]

JESUS PEDRAZA ALICEA
[ADDRESS ON FILE]

JESUS PENA POMAALES
[ADDRESS ON FILE]

JESUS PENA POMALES
[ADDRESS ON FILE]

JESUS PEREZ ADAMES
[ADDRESS ON FILE]

JESUS PEREZ BONILLA
[ADDRESS ON FILE]

JESUS PEREZ BOSQUEZ
[ADDRESS ON FILE]

JESUS PEREZ FERRER
[ADDRESS ON FILE]

JESUS PEREZ GUZMAN
[ADDRESS ON FILE]

JESUS PEREZ HERNANDEZ
[ADDRESS ON FILE]

JESUS PEREZ HERNANDEZ
[ADDRESS ON FILE]

JESUS PEREZ MARRERO
[ADDRESS ON FILE]

JESUS PEREZ MARTINEZ
[ADDRESS ON FILE]

JESUS PEREZ MARTINEZ
[ADDRESS ON FILE]

JESUS PEREZ MORALES
[ADDRESS ON FILE]

JESUS PEREZ ONEILL
[ADDRESS ON FILE]

JESUS PEREZ PEREZ
[ADDRESS ON FILE]

JESUS PEREZ ROBLES
[ADDRESS ON FILE]

JESUS PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS PEREZ ROSADO
[ADDRESS ON FILE]

JESUS PEREZ SANTIAGO
[ADDRESS ON FILE]

JESUS PEREZ VALENTIN
[ADDRESS ON FILE]

JESUS PILLOT RODRIGUEZ
[ADDRESS ON FILE]

JESUS PINA MUNIZ
[ADDRESS ON FILE]

JESUS PINET RIVERA
[ADDRESS ON FILE]

JESUS PINO SANTIAGO
[ADDRESS ON FILE]

JESUS PINO SANTIAGO
[ADDRESS ON FILE]

JESUS PIZARRO ARROYO

JESUS PIZARRO RIVERA
[ADDRESS ON FILE]

JESUS PIZARRO ROSARIO
[ADDRESS ON FILE]

JESUS PLAZA ANDRADE
[ADDRESS ON FILE]

JESUS PORTELA NO APELLIDO

JESUS POUPART RIVERA
[ADDRESS ON FILE]

JESUS POUPART RIVERA
[ADDRESS ON FILE]

JESUS QUILES MELENDEZ
[ADDRESS ON FILE]

JESUS QUILES NIEVES
[ADDRESS ON FILE]

JESUS QUILES PEREZ
[ADDRESS ON FILE]

JESUS QUILES TORRES
[ADDRESS ON FILE]

JESUS QUINONES COTTO

JESUS QUINONES DIAZ
[ADDRESS ON FILE]

JESUS QUINONES IRIZARRY
[ADDRESS ON FILE]

JESUS QUINONES LOZADA

JESUS QUINONES ROMAN
[ADDRESS ON FILE]

JESUS QUINONES SANTIAGO
[ADDRESS ON FILE]

JESUS QUINTANA RODRIGUEZ
[ADDRESS ON FILE]

JESUS QUINTANA SERRANO
[ADDRESS ON FILE]

JESUS QUIRINDONGO FELICIANO
[ADDRESS ON FILE]

JESUS R APONTE QUINONES
[ADDRESS ON FILE]

JESUS R APONTE TORRES
[ADDRESS ON FILE]

JESUS R APONTE TRUJILLO
[ADDRESS ON FILE]

JESUS R ARIMONT CANDELARIA
[ADDRESS ON FILE]

JESUS R CABRET RAMOS
[ADDRESS ON FILE]

JESUS R CARRION RIOS

JESUS R CASTRO CUEBAS
[ADDRESS ON FILE]

JESUS R DAVILA ROSA
[ADDRESS ON FILE]

JESUS R DELGADO PACHECO
[ADDRESS ON FILE]

JESUS R DIAZ SOTO
[ADDRESS ON FILE]

JESUS R FIGUEROA DE JESUS
[ADDRESS ON FILE]

JESUS R FRANGUADA RIVERA
[ADDRESS ON FILE]

JESUS R FUENTES VAZQUEZ
[ADDRESS ON FILE]

JESUS R GARCIA MARTINEZ

JESUS R GONZALEZ RIVERA
[ADDRESS ON FILE]

JESUS R HERNANDEZ PEREZ
[ADDRESS ON FILE]

JESUS R HERNANDEZ PESANTE
[ADDRESS ON FILE]

JESUS R HORNEDO POLANCO
[ADDRESS ON FILE]

JESUS R LABORDE BOSCH
[ADDRESS ON FILE]

JESUS R LLAVONA RIVERA
[ADDRESS ON FILE]

JESUS R MALAVE DIEZ
[ADDRESS ON FILE]

JESUS R MARRERO RIVERA
[ADDRESS ON FILE]

JESUS R MARTI SOTO
[ADDRESS ON FILE]

JESUS R MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS R MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS R NIEVES QUILES
[ADDRESS ON FILE]

JESUS R ORENGO
[ADDRESS ON FILE]

JESUS R OSTALAZA MARTINEZ
[ADDRESS ON FILE]

JESUS R PADILLA MEDINA
[ADDRESS ON FILE]

JESUS R PICHARDO MATOS
[ADDRESS ON FILE]

JESUS R QUINONES TORRES
[ADDRESS ON FILE]

JESUS R R FIGUEROA GUADALUPE
[ADDRESS ON FILE]

JESUS R R ORTIZ CABAN
[ADDRESS ON FILE]

JESUS R R VILLAMIL CARRION
[ADDRESS ON FILE]

JESUS R RAMOS AVILES

JESUS R RIVERA BETANCOURT

JESUS R RIVERA DE JESUS
[ADDRESS ON FILE]

JESUS R RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

JESUS R RODRIGUEZ LOZADA

JESUS R ROMAN MARTI
[ADDRESS ON FILE]

JESUS R RUIZ TORRES
[ADDRESS ON FILE]

JESUS R SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS R SANCHEZ QUINONES

JESUS R SANCHEZ TORRES
[ADDRESS ON FILE]

JESUS R SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JESUS R SANTOS RIVERA
[ADDRESS ON FILE]

JESUS R TANCO VERGES
[ADDRESS ON FILE]

JESUS R TORRES MORALES
[ADDRESS ON FILE]

JESUS R VEGA CARIDE
[ADDRESS ON FILE]

JESUS R VILLAMIL CARRION
[ADDRESS ON FILE]

JESUS RAMIREZ DE JESUS

JESUS RAMIREZ JESUS
[ADDRESS ON FILE]

JESUS RAMIREZ MEDINA
[ADDRESS ON FILE]

JESUS RAMIREZ PEREZ
[ADDRESS ON FILE]

JESUS RAMIREZ RIVERA

JESUS RAMIREZ SUAREZ
[ADDRESS ON FILE]

JESUS RAMIREZ TORRES
[ADDRESS ON FILE]

JESUS RAMON SILVA VAZQUEZ

JESUS RAMOS ACEVEDO
[ADDRESS ON FILE]

JESUS RAMOS CARRILLO

JESUS RAMOS COLON
[ADDRESS ON FILE]

JESUS RAMOS FELICIANO
[ADDRESS ON FILE]

JESUS RAMOS FONTANEZ
[ADDRESS ON FILE]

JESUS RAMOS GARCIA
[ADDRESS ON FILE]

JESUS RAMOS GARCIA
[ADDRESS ON FILE]

JESUS RAMOS GOMEZ
[ADDRESS ON FILE]

JESUS RAMOS MADERA
[ADDRESS ON FILE]

JESUS RAMOS MARRERO
[ADDRESS ON FILE]

JESUS RAMOS MOLINA
[ADDRESS ON FILE]

JESUS RAMOS MONTANEZ
[ADDRESS ON FILE]

JESUS RAMOS MONTERO
[ADDRESS ON FILE]

JESUS RAMOS MORALES
[ADDRESS ON FILE]

JESUS RAMOS MORALES
[ADDRESS ON FILE]

JESUS RAMOS PABON
[ADDRESS ON FILE]

JESUS RAMOS RIVERA
[ADDRESS ON FILE]

JESUS RAMOS RIVERA
[ADDRESS ON FILE]

JESUS RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JESUS RAMOS ROSARIO
[ADDRESS ON FILE]

JESUS RAMOS SUAREZ
[ADDRESS ON FILE]

JESUS RESTO FERRER
[ADDRESS ON FILE]

JESUS RESTO LUGO
[ADDRESS ON FILE]

JESUS RESTO RIVERA
[ADDRESS ON FILE]

JESUS REYES BADILLO
[ADDRESS ON FILE]

JESUS REYES BADILLO
[ADDRESS ON FILE]

JESUS REYES FELIX
[ADDRESS ON FILE]

JESUS REYES RIVERA
[ADDRESS ON FILE]

JESUS REYES ROSADO
[ADDRESS ON FILE]

JESUS RIJOS LOPEZ

JESUS RIOS MARTINEZ
[ADDRESS ON FILE]

JESUS RIOS RIVERA
[ADDRESS ON FILE]

JESUS RIVAS RODRIGUEZ
[ADDRESS ON FILE]

JESUS RIVERA ABREU

JESUS RIVERA ACEVEDO
[ADDRESS ON FILE]

JESUS RIVERA APONTE

JESUS RIVERA BAEZ
[ADDRESS ON FILE]

JESUS RIVERA BAEZ
[ADDRESS ON FILE]

JESUS RIVERA CABRERA
[ADDRESS ON FILE]

JESUS RIVERA CALDERON

JESUS RIVERA CARIDE

JESUS RIVERA CINTRON
[ADDRESS ON FILE]

JESUS RIVERA COLON
[ADDRESS ON FILE]

JESUS RIVERA CRUZ
[ADDRESS ON FILE]

JESUS RIVERA CRUZ
[ADDRESS ON FILE]

JESUS RIVERA DAVILA
[ADDRESS ON FILE]

JESUS RIVERA DE JESUS
[ADDRESS ON FILE]

JESUS RIVERA DI A Z

JESUS RIVERA DIAZ
[ADDRESS ON FILE]

JESUS RIVERA DIAZ
[ADDRESS ON FILE]

JESUS RIVERA ESCALERA
[ADDRESS ON FILE]

JESUS RIVERA FALU
[ADDRESS ON FILE]

JESUS RIVERA FELICIANO

JESUS RIVERA FIGUEROA
[ADDRESS ON FILE]

JESUS RIVERA GARCIA
[ADDRESS ON FILE]

JESUS RIVERA GONZALEZ
[ADDRESS ON FILE]

JESUS RIVERA HERNANDEZ

JESUS RIVERA KUILAN
[ADDRESS ON FILE]

JESUS RIVERA LEON
[ADDRESS ON FILE]

JESUS RIVERA LEON
[ADDRESS ON FILE]

JESUS RIVERA MELENDEZ
[ADDRESS ON FILE]

JESUS RIVERA MELENDEZ
[ADDRESS ON FILE]

JESUS RIVERA MOALES
[ADDRESS ON FILE]

JESUS RIVERA MONTANEZ
[ADDRESS ON FILE]

JESUS RIVERA OTERO
[ADDRESS ON FILE]

JESUS RIVERA PEREZ
[ADDRESS ON FILE]

JESUS RIVERA PEREZ
[ADDRESS ON FILE]

JESUS RIVERA PEREZ
[ADDRESS ON FILE]

JESUS RIVERA PEREZ
[ADDRESS ON FILE]

JESUS RIVERA PEREZ
[ADDRESS ON FILE]

JESUS RIVERA PETERSON
[ADDRESS ON FILE]

JESUS RIVERA RABASSA
[ADDRESS ON FILE]

JESUS RIVERA RABASSA
[ADDRESS ON FILE]

JESUS RIVERA REYES
[ADDRESS ON FILE]

JESUS RIVERA RIVERA

JESUS RIVERA ROBLES
[ADDRESS ON FILE]

JESUS RIVERA RODRIGUE
[ADDRESS ON FILE]

JESUS RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JESUS RIVERA ROJAS
[ADDRESS ON FILE]

JESUS RIVERA ROJAS
[ADDRESS ON FILE]

JESUS RIVERA SANCHEZ
[ADDRESS ON FILE]

JESUS RIVERA SANTANA
[ADDRESS ON FILE]

JESUS RIVERA SANTIAGO
[ADDRESS ON FILE]

JESUS RIVERA SARRAGA
[ADDRESS ON FILE]

JESUS RIVERA SOTO
[ADDRESS ON FILE]

JESUS RIVERA TORRES
[ADDRESS ON FILE]

JESUS RIVERA TORRES
[ADDRESS ON FILE]

JESUS RIVERA TORRES
[ADDRESS ON FILE]

JESUS RIVERA TRINIDAD
[ADDRESS ON FILE]

JESUS RIVERA VAZQUEZ
[ADDRESS ON FILE]

JESUS RIVERA VAZQUEZ
[ADDRESS ON FILE]

JESUS RIVERA VAZQUEZ
[ADDRESS ON FILE]

JESUS RIVERA VEGA
[ADDRESS ON FILE]

JESUS RIVERA VERA
[ADDRESS ON FILE]

JESUS RIVERA VERGARA
[ADDRESS ON FILE]

JESUS RIVERA
[ADDRESS ON FILE]

JESUS ROBLES BAEZ
[ADDRESS ON FILE]

JESUS ROBLES CINTRON
[ADDRESS ON FILE]

JESUS ROBLES MAISONET
[ADDRESS ON FILE]

JESUS ROBLES ORTIZ
[ADDRESS ON FILE]

JESUS ROBLES OTERO
[ADDRESS ON FILE]

JESUS ROBLES OTERO
[ADDRESS ON FILE]

JESUS ROBLES RIVERA
[ADDRESS ON FILE]

JESUS ROBLES ROMAN
[ADDRESS ON FILE]

JESUS ROCHE ROCHE
[ADDRESS ON FILE]

JESUS RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

JESUS RODRIGUEZ ATANACIO
[ADDRESS ON FILE]

JESUS RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

JESUS RODRIGUEZ CEDENO
[ADDRESS ON FILE]

JESUS RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

JESUS RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

JESUS RODRIGUEZ CONCEPCION
[ADDRESS ON FILE]

JESUS RODRIGUEZ COTTO
[ADDRESS ON FILE]

JESUS RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ DIAZ

JESUS RODRIGUEZ FERRAN
[ADDRESS ON FILE]

JESUS RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JESUS RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JESUS RODRIGUEZ GINES

JESUS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ HORTA
[ADDRESS ON FILE]

JESUS RODRIGUEZ IRIZARRY
[ADDRESS ON FILE]

JESUS RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ LAMBOY
[ADDRESS ON FILE]

JESUS RODRIGUEZ LANZO
[ADDRESS ON FILE]

JESUS RODRIGUEZ LEDEE
[ADDRESS ON FILE]

JESUS RODRIGUEZ LUCIANO
[ADDRESS ON FILE]

JESUS RODRIGUEZ LUYANDO

JESUS RODRIGUEZ MARTIN
[ADDRESS ON FILE]

JESUS RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ MERCADO
BO PAJUIL
CALLE PACO PAGAN
HATILLO, PR 00659

JESUS RODRIGUEZ MERCADO
CO YARITZA MONTALVO HERNANDEZ
LAWYERS SPECIALISTS
PO BOX 996
ARECIBO, PR 00613-0996

JESUS RODRIGUEZ MERCADO
HC 6 BOX 13342
HATILLO, PR 00659

JESUS RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ OLAZAGASTI
[ADDRESS ON FILE]

JESUS RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ PABON
[ADDRESS ON FILE]

JESUS RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JESUS RODRIGUEZ PEDROZA
[ADDRESS ON FILE]

JESUS RODRIGUEZ POLANCO
[ADDRESS ON FILE]

JESUS RODRIGUEZ REY
[ADDRESS ON FILE]

JESUS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JESUS RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JESUS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ ROSAS
[ADDRESS ON FILE]

JESUS RODRIGUEZ SALICRUP
[ADDRESS ON FILE]

JESUS RODRIGUEZ TORRES
[ADDRESS ON FILE]

JESUS RODRIGUEZ
[ADDRESS ON FILE]

JESUS RODRIGUEZ
[ADDRESS ON FILE]

JESUS ROIG CAMILO
[ADDRESS ON FILE]

JESUS ROJAS RIVERA
[ADDRESS ON FILE]

JESUS ROLDAN CEREZO
[ADDRESS ON FILE]

JESUS ROLDAN TORRES
[ADDRESS ON FILE]

JESUS ROLON RIVERA

JESUS ROMAN FIGUEROA
[ADDRESS ON FILE]

JESUS ROMAN MARTINEZ

JESUS ROMAN NORIEGA
[ADDRESS ON FILE]

JESUS ROMAN NORIEGA
[ADDRESS ON FILE]

JESUS ROMAN PERAZA

JESUS ROMAN SANTOS

JESUS ROMERO LOPEZ
[ADDRESS ON FILE]

JESUS ROMERO RODRIGUEZ
[ADDRESS ON FILE]

JESUS RONDON VERA
[ADDRESS ON FILE]

JESUS ROSA AYALA
[ADDRESS ON FILE]

JESUS ROSA BERRIOS
[ADDRESS ON FILE]

JESUS ROSA CUASCU
[ADDRESS ON FILE]

JESUS ROSA MARTINEZ
[ADDRESS ON FILE]

JESUS ROSA NAVARRO
[ADDRESS ON FILE]

JESUS ROSA RAMIREZ
[ADDRESS ON FILE]

JESUS ROSA RAMOS

JESUS ROSA RIVERA
[ADDRESS ON FILE]

JESUS ROSA ROMAN
[ADDRESS ON FILE]

JESUS ROSA SUAREZ
[ADDRESS ON FILE]

JESUS ROSADO CAMACHO
[ADDRESS ON FILE]

JESUS ROSADO MUNOZ
[ADDRESS ON FILE]

JESUS ROSADO RODRIGUEZ
[ADDRESS ON FILE]

JESUS ROSADO ROSADO
[ADDRESS ON FILE]

JESUS ROSARIO CORTIJO
[ADDRESS ON FILE]

JESUS ROSARIO CRUZ
[ADDRESS ON FILE]

JESUS ROSARIO CRUZ
[ADDRESS ON FILE]

JESUS ROSARIO CRUZ
[ADDRESS ON FILE]

JESUS ROSARIO EGEA

JESUS ROSARIO FEBLES
[ADDRESS ON FILE]

JESUS ROSARIO GALARZA
[ADDRESS ON FILE]

JESUS ROSARIO MENDOZA
[ADDRESS ON FILE]

JESUS ROSARIO REYES
[ADDRESS ON FILE]

JESUS ROSARIO RIVERA
[ADDRESS ON FILE]

JESUS ROSARIO VALCARCEL
[ADDRESS ON FILE]

JESUS ROSARIO VALCARCEL
[ADDRESS ON FILE]

JESUS ROSARIO
[ADDRESS ON FILE]

JESUS RUIZ CABAN
[ADDRESS ON FILE]

JESUS RUIZ FIGUEROA

JESUS RUIZ SANCHEZ
[ADDRESS ON FILE]

JESUS RULLAN TORRES
[ADDRESS ON FILE]

JESUS S ANTOS GARRIGA
[ADDRESS ON FILE]

JESUS S FIGUEROA LUGO
[ADDRESS ON FILE]

JESUS S FIGUEROA ORTIZ
[ADDRESS ON FILE]

JESUS S MASOLLER SANTIAGO

JESUS S NIEVES PACHECO
[ADDRESS ON FILE]

JESUS S ROSADO ROSARIO
[ADDRESS ON FILE]

JESUS S S CORTES JESUS
[ADDRESS ON FILE]

JESUS S S VALCARCEL JESUS
[ADDRESS ON FILE]

JESUS S VALCARCEL DE JESUS
[ADDRESS ON FILE]

JESUS SAAVEDRA MARTINEZ
[ADDRESS ON FILE]

JESUS SAEZ ACOSTA
[ADDRESS ON FILE]

JESUS SAEZ RODRIGUEZ

JESUS SALAMO RODRIGUEZ
[ADDRESS ON FILE]

JESUS SALGADO CHARRIEZ
[ADDRESS ON FILE]

JESUS SALGADO RIVERA
[ADDRESS ON FILE]

JESUS SANCHEZ BAEZ
[ADDRESS ON FILE]

JESUS SANCHEZ BRITO
[ADDRESS ON FILE]

JESUS SANCHEZ CRUZ
[ADDRESS ON FILE]

JESUS SANCHEZ DECLET
[ADDRESS ON FILE]

JESUS SANCHEZ FUENTES
[ADDRESS ON FILE]

JESUS SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

JESUS SANCHEZ JIMENEZ
[ADDRESS ON FILE]

JESUS SANCHEZ MARRERO
[ADDRESS ON FILE]

JESUS SANCHEZ MIRALLES
[ADDRESS ON FILE]

JESUS SANCHEZ NUNEZ
[ADDRESS ON FILE]

JESUS SANCHEZ NUNEZ
[ADDRESS ON FILE]

JESUS SANCHEZ RIVERA
[ADDRESS ON FILE]

JESUS SANCHEZ SERRANO
[ADDRESS ON FILE]

JESUS SANCHEZ TORRES
[ADDRESS ON FILE]

JESUS SANCHEZ VALDES
[ADDRESS ON FILE]

JESUS SANCHEZ VERDEJO
[ADDRESS ON FILE]

JESUS SANCHEZ
[ADDRESS ON FILE]

JESUS SANES GARAY
[ADDRESS ON FILE]

JESUS SANTA APONTE
[ADDRESS ON FILE]

JESUS SANTA RODRIGUEZ
[ADDRESS ON FILE]

JESUS SANTA RODRIGUEZ
[ADDRESS ON FILE]

JESUS SANTANA MORALES
[ADDRESS ON FILE]

JESUS SANTANA OTERO
[ADDRESS ON FILE]

JESUS SANTANA RIVERA
[ADDRESS ON FILE]

JESUS SANTANA SOTO

JESUS SANTANA VAZQUEZ
[ADDRESS ON FILE]

JESUS SANTIAGO CALDERON
[ADDRESS ON FILE]

JESUS SANTIAGO COLON
[ADDRESS ON FILE]

JESUS SANTIAGO CRUZ
[ADDRESS ON FILE]

JESUS SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JESUS SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JESUS SANTIAGO MEDINA

JESUS SANTIAGO OLIVERO

JESUS SANTIAGO PABON

JESUS SANTIAGO PEREZ
[ADDRESS ON FILE]

JESUS SANTIAGO RAMIREZ
[ADDRESS ON FILE]

JESUS SANTIAGO RAMOS
[ADDRESS ON FILE]

JESUS SANTIAGO RIVERA
[ADDRESS ON FILE]

JESUS SANTIAGO RIVERA
[ADDRESS ON FILE]

JESUS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JESUS SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JESUS SANTIAGO ROSARIO
[ADDRESS ON FILE]

JESUS SANTIAGO RUIZ
[ADDRESS ON FILE]

JESUS SANTIAGO SANCHEZ
[ADDRESS ON FILE]

JESUS SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JESUS SANTIAGO SIERRA
[ADDRESS ON FILE]

JESUS SANTIAGO SOTOMAYOR

JESUS SANTIAGO TORRES
[ADDRESS ON FILE]

JESUS SANTIAGO TORRES
[ADDRESS ON FILE]

JESUS SANTIAGO
[ADDRESS ON FILE]

JESUS SANTIAGO
[ADDRESS ON FILE]

JESUS SANTOS RIVERA
[ADDRESS ON FILE]

JESUS SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JESUS SANTOS VILLAFANE
[ADDRESS ON FILE]

JESUS SARAGA CABRERA
[ADDRESS ON FILE]

JESUS SEIN PEREZ
[ADDRESS ON FILE]

JESUS SEPULVEDA REYES
[ADDRESS ON FILE]

JESUS SERRANO AYALA
[ADDRESS ON FILE]

JESUS SERRANO BATINES
[ADDRESS ON FILE]

JESUS SERRANO MALDONADO
[ADDRESS ON FILE]

JESUS SERRANO MORALES
[ADDRESS ON FILE]

JESUS SERRANO RODRIGUEZ
[ADDRESS ON FILE]

JESUS SERRANO RODRIGUEZ
[ADDRESS ON FILE]

JESUS SERRANO RUIZ
[ADDRESS ON FILE]

JESUS SIERRA VIERA

JESUS SILVA CASANOVA
[ADDRESS ON FILE]

JESUS SILVA PORRATA
[ADDRESS ON FILE]

JESUS SILVA SANTIAGO
[ADDRESS ON FILE]

JESUS SMITH BAEZ

JESUS SOLER GALAN

JESUS SOLER GARCIA

JESUS SOSA HERNANDEZ

JESUS SOTO AMADEO
[ADDRESS ON FILE]

JESUS SOTO CASTRO
[ADDRESS ON FILE]

JESUS SOTO CINTRON
[ADDRESS ON FILE]

JESUS SOTO GUTIERREZ
[ADDRESS ON FILE]

JESUS SOTO NIEVES
[ADDRESS ON FILE]

JESUS SOTO SOTO
[ADDRESS ON FILE]

JESUS SOTO TIRADO
[ADDRESS ON FILE]

JESUS SOTO TOLEDO
[ADDRESS ON FILE]

JESUS SUAREZ SANTIAGO
[ADDRESS ON FILE]

JESUS SUD ALVAREZ

JESÚS T CASTRO APONTE
[ADDRESS ON FILE]

JESUS T RODRIGUEZ QUIJANO
[ADDRESS ON FILE]

JESUS T RODRIGUEZ QUIJANO
[ADDRESS ON FILE]

JESUS TAFANELLY FIGUEROA
[ADDRESS ON FILE]

JESUS TANON RODRIGUEZ
[ADDRESS ON FILE]

JESUS TAPIA FALU
[ADDRESS ON FILE]

JESUS TAVAREZ HERNANDEZ
[ADDRESS ON FILE]

JESUS TIRADO MEDINA
[ADDRESS ON FILE]

JESUS TIRADO RIOS
[ADDRESS ON FILE]

JESUS TIRADO ROCHE
[ADDRESS ON FILE]

JESUS TOLEDO CARRASQUILLO
[ADDRESS ON FILE]

JESUS TORO DEL
[ADDRESS ON FILE]

JESUS TORRES ADORNO
[ADDRESS ON FILE]

JESUS TORRES ANDUJAR
[ADDRESS ON FILE]

JESUS TORRES BURGOS
[ADDRESS ON FILE]

JESUS TORRES COLON
[ADDRESS ON FILE]

JESUS TORRES COLON
[ADDRESS ON FILE]

JESUS TORRES CONTRERAS
[ADDRESS ON FILE]

JESUS TORRES CORDERO
[ADDRESS ON FILE]

JESUS TORRES DE ARCE
[ADDRESS ON FILE]

JESUS TORRES GARCIA
[ADDRESS ON FILE]

JESUS TORRES GARCIA
[ADDRESS ON FILE]

JESUS TORRES GONZALEZ
[ADDRESS ON FILE]

JESUS TORRES GONZALEZ
[ADDRESS ON FILE]

JESUS TORRES GONZALEZ
[ADDRESS ON FILE]

JESUS TORRES GUZMAN
[ADDRESS ON FILE]

JESUS TORRES LOPEZ
[ADDRESS ON FILE]

JESUS TORRES MALDONADO
[ADDRESS ON FILE]

JESUS TORRES MALDONADO
[ADDRESS ON FILE]

JESUS TORRES MELENDEZ
[ADDRESS ON FILE]

JESUS TORRES MORALES
[ADDRESS ON FILE]

JESUS TORRES PEREZ
[ADDRESS ON FILE]

JESUS TORRES PINEIRO
[ADDRESS ON FILE]

JESUS TORRES RIOS
[ADDRESS ON FILE]

JESUS TORRES RODRIGUEZ
[ADDRESS ON FILE]

JESUS TORRES RODRIGUEZ
[ADDRESS ON FILE]

JESUS TORRES SANTOS

JESUS TORRES VEGA
[ADDRESS ON FILE]

JESUS TRUJILLO CARDONA
[ADDRESS ON FILE]

JESUS V DIAZ BABILONIA
[ADDRESS ON FILE]

JESUS VALENTIN BELEN

JESUS VALENTIN BRITO
[ADDRESS ON FILE]

JESUS VALENTIN ROBLES
[ADDRESS ON FILE]

JESUS VALLE
[ADDRESS ON FILE]

JESUS VARGAS AYALA
[ADDRESS ON FILE]

JESUS VARGAS ESTELA
[ADDRESS ON FILE]

JESUS VARGAS RODRIGUEZ
[ADDRESS ON FILE]

JESUS VARGAS ROSADO

JESUS VARGAS SALERNA

JESUS VARGAS VEGA
[ADDRESS ON FILE]

JESUS VAZQUEZ BERRIOS
[ADDRESS ON FILE]

JESUS VAZQUEZ CLAUDIA
[ADDRESS ON FILE]

JESUS VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

JESUS VAZQUEZ MARRERO
[ADDRESS ON FILE]

JESUS VAZQUEZ MORALES
[ADDRESS ON FILE]

JESUS VAZQUEZ OSORIA
[ADDRESS ON FILE]

JESUS VAZQUEZ PEREZ
[ADDRESS ON FILE]

JESUS VAZQUEZ RAMIREZ

JESUS VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JESUS VAZQUEZ ROMAN
[ADDRESS ON FILE]

JESUS VAZQUEZ SOTO
[ADDRESS ON FILE]

JESUS VAZQUEZ TORRES
[ADDRESS ON FILE]

JESUS VAZQUEZ VEGA
[ADDRESS ON FILE]

JESUS VAZQUEZ VEGA
[ADDRESS ON FILE]

JESUS VEGA ADORNO
[ADDRESS ON FILE]

JESUS VEGA FIGUEROA

JESUS VEGA GARCIA
[ADDRESS ON FILE]

JESUS VEGA LOPEZ
[ADDRESS ON FILE]

JESUS VEGA MARTINEZ

JESUS VEGA RIVERA
[ADDRESS ON FILE]

JESUS VEGA SANTANA

JESUS VEGA VALENTIN
[ADDRESS ON FILE]

JESUS VELAZQUEZ NIEVES
[ADDRESS ON FILE]

JESUS VELAZQUEZ RIVERA
[ADDRESS ON FILE]

JESUS VELEZ

JESUS VELEZ LEBRON
[ADDRESS ON FILE]

JESUS VELEZ MENDEZ
[ADDRESS ON FILE]

JESUS VELEZ RIVERA
[ADDRESS ON FILE]

JESUS VELEZ ROSADO
[ADDRESS ON FILE]

JESUS VELEZ TORRES
[ADDRESS ON FILE]

JESUS VELEZ TORRES
[ADDRESS ON FILE]

JESUS VELEZ VELEZ
[ADDRESS ON FILE]

JESUS VERA CONCEPCION
[ADDRESS ON FILE]

JESUS VERA IRIZARRY
[ADDRESS ON FILE]

JESUS VERA MALPICA
[ADDRESS ON FILE]

JESUS VERA ORTIZ
[ADDRESS ON FILE]

JESUS VICENTE MARQUEZ
[ADDRESS ON FILE]

JESUS VIDAL COLON
[ADDRESS ON FILE]

JESUS VIDAL ORTIZ
[ADDRESS ON FILE]

JESUS VIERA SANCHEZ
[ADDRESS ON FILE]

JESUS VILLEGAS BIGIO
[ADDRESS ON FILE]

JESUS VILLEGAS NAVARRO
[ADDRESS ON FILE]

JESUS VILLEGAS TANCO
[ADDRESS ON FILE]

JESUS VILLEGAS VILLEGAS
[ADDRESS ON FILE]

JESUS W FRANQUI ORTIZ

JESUS W LUGO NIEVES
[ADDRESS ON FILE]

JESUS W RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JESUS W VELEZ ROSADO

JESUS Y GARCIA GARCIA
[ADDRESS ON FILE]

JESUS YAMBO TORRES
[ADDRESS ON FILE]

JESUS ZAPATA PAGAN
[ADDRESS ON FILE]

JESUS ZAYAS SANTOS
[ADDRESS ON FILE]

JESUSA A TIRADO CLAUDIO
[ADDRESS ON FILE]

JESUSA ALAMO FEBRES
[ADDRESS ON FILE]

JESUSA AMARO TORRES
[ADDRESS ON FILE]

JESUSA APONTE DEL VALLE

JESUSA ARROYO CONCEPCION
[ADDRESS ON FILE]

JESUSA BATISTA MARTINEZ
[ADDRESS ON FILE]

JESUSA C CRUZ
[ADDRESS ON FILE]

JESUSA CARRION NAVARRO
[ADDRESS ON FILE]

JESUSA CEPEDA OSORIO
[ADDRESS ON FILE]

JESUSA COLLAZO MOLINA
[ADDRESS ON FILE]

JESUSA COLON COLON
[ADDRESS ON FILE]

JESUSA COLON PEREZ
[ADDRESS ON FILE]

JESUSA CONTRERAS FLORES
[ADDRESS ON FILE]

JESUSA CRUZ CATALA
[ADDRESS ON FILE]

JESUSA CRUZ VEGA
[ADDRESS ON FILE]

JESUSA DIAZ RUBERO
[ADDRESS ON FILE]

JESUSA DIAZ SOTO
[ADDRESS ON FILE]

JESUSA DIAZ SOTO
[ADDRESS ON FILE]

JESUSA FERNANDEZ MENENDEZ

JESUSA FIGUEROA APONTE
[ADDRESS ON FILE]

JESUSA FIGUEROA MORALES
[ADDRESS ON FILE]

JESUSA FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JESUSA GARCIA AYALA
[ADDRESS ON FILE]

JESUSA GARCIA SERPA
[ADDRESS ON FILE]

JESUSA GONZALEZ COLON
[ADDRESS ON FILE]

JESUSA GONZALEZ FLORES
[ADDRESS ON FILE]

JESUSA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JESUSA GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JESUSA HERNANDEZ SOTO
[ADDRESS ON FILE]

JESUSA HUECA RIVERA
[ADDRESS ON FILE]

JESUSA IRIZARRY TORRES

JESUSA LAZU SANTIAGO
[ADDRESS ON FILE]

JESUSA LEBRON LOPEZ
[ADDRESS ON FILE]

JESUSA LEBRON VARGAS

JESUSA LOPEZ AGOSTO
[ADDRESS ON FILE]

JESUSA LOPEZ SIERRA
[ADDRESS ON FILE]

JESUSA LOPEZ VAZQUEZ
[ADDRESS ON FILE]

JESUSA MARTINEZ MERCADO
[ADDRESS ON FILE]

JESUSA MARTINEZ MERCADO
[ADDRESS ON FILE]

JESUSA MARTIR SANTIAGO
[ADDRESS ON FILE]

JESUSA MILLAN ALVAREZ
[ADDRESS ON FILE]

JESUSA MORALES ALGARIN
[ADDRESS ON FILE]

JESUSA MORALES CASTRO
[ADDRESS ON FILE]

JESUSA MORALES RIVERA
[ADDRESS ON FILE]

JESUSA MORALES RODRIGUEZ
[ADDRESS ON FILE]

JESUSA MUNOZ ALVERIO
[ADDRESS ON FILE]

JESUSA OFARRIL MORALES
[ADDRESS ON FILE]

JESUSA OLIVO OLIVO

JESUSA OQUENDO DIAZ
[ADDRESS ON FILE]

JESUSA OQUENDO DIAZ
[ADDRESS ON FILE]

JESUSA ORTIZ VELEZ
[ADDRESS ON FILE]

JESUSA OSORIO ROBLES
[ADDRESS ON FILE]

JESUSA PANTOJA ARROYO
[ADDRESS ON FILE]

JESUSA PEDROZA
[ADDRESS ON FILE]

JESUSA PEREZ
[ADDRESS ON FILE]

JESUSA PLAZA GARCIA
[ADDRESS ON FILE]

JESUSA QUESADA

JESUSA QUINONES RENTA
[ADDRESS ON FILE]

JESUSA RAMOS DE ROSADO
[ADDRESS ON FILE]

JESUSA RAMOS ROSADO
[ADDRESS ON FILE]

JESUSA REQUENA CRUZ
[ADDRESS ON FILE]

JESUSA RESTO LEON
[ADDRESS ON FILE]

JESUSA RIVERA RIVERA
[ADDRESS ON FILE]

JESUSA RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JESUSA ROBLES GONZALEZ

JESUSA RODRIGUEZ VEGA
[ADDRESS ON FILE]

JESUSA ROJAS AGUEDA
[ADDRESS ON FILE]

JESUSA ROLON PEREZ
[ADDRESS ON FILE]

JESUSA ROMAN HIDALGO
[ADDRESS ON FILE]

JESUSA ROQUE TORRES
[ADDRESS ON FILE]

JESUSA ROSA SALINAS
[ADDRESS ON FILE]

JESUSA ROSARIO GARCIA
[ADDRESS ON FILE]

JESUSA SANCHEZ MARTINEZ
[ADDRESS ON FILE]

JESUSA SANCHEZ RIVERA
[ADDRESS ON FILE]

JESUSA SANTIAGO TIRADO
[ADDRESS ON FILE]

JESUSA SERRANO ORTIZ
[ADDRESS ON FILE]

JESUSA SIERRA RIVERA
[ADDRESS ON FILE]

JESUSA SIERRA RIVERA
[ADDRESS ON FILE]

JESUSA TORRES SANABRIA
[ADDRESS ON FILE]

JESUSA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JESUSA VAZQUEZ SANTIAGO

JESUSA VIAS DE GUZMAN
[ADDRESS ON FILE]

JESUSA VINAS SORBA
[ADDRESS ON FILE]

JESZEL SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JET ROOTER  PLUMBING SERVICE
PO BOX 4704
CAROLINA, PR  00984

JETHMARIE HERRERA RODRIGUEZ

JETHZABELLE RAMOS RIVERA
[ADDRESS ON FILE]

JETPPEHT PEREZ MORGADO
[ADDRESS ON FILE]

JETSABEL JIMENEZ AGOSTO
[ADDRESS ON FILE]

JETTZEL J FELIX MARCANO
[ADDRESS ON FILE]

JETZA I I HERNANDEZ SAEZ
[ADDRESS ON FILE]

JETZABEL QUINTERO NIEVES
[ADDRESS ON FILE]

JETZBEL E OYOLA VILLEGAS
[ADDRESS ON FILE]

JETZBEL RUIZ GUERRA
[ADDRESS ON FILE]

JETZEL BASABE RODRIGUEZ
[ADDRESS ON FILE]

JETZENIA GONZALEZ RIVERA
[ADDRESS ON FILE]

JEXIAM M DEL VALLE SERRANO

JEY E CASIANO FONDORONA

JEY T RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

JEYFREE SANCHEZ GONZALEZ
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A (Creditor Matrix   Page 6393 of 7067

JEYLA FIGUEROA FELICIANO
[ADDRESS ON FILE]

JEYLEEN M CARABALLO LASANTA
[ADDRESS ON FILE]

JEYRA M ORTIZ DIAZ
[ADDRESS ON FILE]

JEYSA M LOPEZ ALVIRA
[ADDRESS ON FILE]

JEYSHA M CARABALLO LASANTA
[ADDRESS ON FILE]

JEYSON CORCHADO CORCHADO
[ADDRESS ON FILE]

JEYSON RIVERA TIRADO
[ADDRESS ON FILE]

JEYSSA M MORALES ROSARIO
[ADDRESS ON FILE]

JEYSSON CLEMENTE RIVERA
[ADDRESS ON FILE]

JEZABEL BORIA CASTRO
[ADDRESS ON FILE]

JEZABEL PEREZ CUEVAS

JEZABELL MARTINEZ SEDA
[ADDRESS ON FILE]

JEZEL TORRES RIVERA

JEZENIA CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JEZER GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JEZIBEL JIMENEZ GRAULAU

JEZLYN CRUZ CHEVEREZ
[ADDRESS ON FILE]

JEZRAEL VAZQUEZ ROLDAN

JEZREEL I DE JESUS RIVERA
[ADDRESS ON FILE]

JEZREEL ORTIZ PENA
[ADDRESS ON FILE]

JHANTZEN PEREA TORO
[ADDRESS ON FILE]

JHESENELI FERRER CALCANO
[ADDRESS ON FILE]

JHOEVANNY GONZALEZ MIRANDA
[ADDRESS ON FILE]

JHONATAN RAMOS MALDONADO
[ADDRESS ON FILE]

JHONNATAN CAMACHO RUIZ
[ADDRESS ON FILE]

JHONNY F ESQUILIN BAEZ
[ADDRESS ON FILE]

JHONY MAURICIO RODRIGUEZ CONGOLINO

JHORDAN TORRES MOLINA
[ADDRESS ON FILE]

JHOSELIS JH PADILLA
[ADDRESS ON FILE]

JHOVANY LLORET RAMOS
[ADDRESS ON FILE]

JHUAN BERROCALES CINTRON
[ADDRESS ON FILE]

JIANGIE VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JIBRIL VAZQUEZ PEREZ
[ADDRESS ON FILE]

JIBSAM SANTIAGO MALDONADO

JIDMA RAMIREZ PANTOJAS
[ADDRESS ON FILE]

JIDMALIN RIVERA VELEZ
[ADDRESS ON FILE]

JIHAN SIERRA PEREZ
[ADDRESS ON FILE]

JILEYDA NIEVES HERNANDEZ
[ADDRESS ON FILE]

JILIA SANTOS SANTIAGO
[ADDRESS ON FILE]

JILL J MARTINEZ LEDUC
[ADDRESS ON FILE]

JILL J MARTINEZ LEDUC
[ADDRESS ON FILE]

JILLY G RODRIGUEZ DEL RIO
[ADDRESS ON FILE]

JILLY GILBERTO RODRIGUEZ
[ADDRESS ON FILE]

JILMA M SOTO ALBERTI
[ADDRESS ON FILE]

JILMA RIVERA MARTINEZ
[ADDRESS ON FILE]

JILMA SOTO ALBERTI
[ADDRESS ON FILE]

JIM A CARABALLO LOPEZ
[ADDRESS ON FILE]

JIM A LACEN QUINONES
[ADDRESS ON FILE]

JIM AMBERT
[ADDRESS ON FILE]

JIM C SEGARRA NEGRON
[ADDRESS ON FILE]

JIM CINTRON FIGUEROA
[ADDRESS ON FILE]

JIM H CARMONA GUADALUPE
[ADDRESS ON FILE]

JIM PEREZ MUNIZ

JIM QUINTANA MEDINA
[ADDRESS ON FILE]

JIM REINA SIERRA
CO EDA L BEY ORTIZ
BUFETE ORTIZ UBINAS ALDAHONDO
PO BOX 1309
GUAYNABO, PR  00970-1309

JIM REINA SIERRA
HC15 BOX 15763
HUMACAO, PR  00791

JIM RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JIM RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JIM SANTANA RAMIREZ
[ADDRESS ON FILE]

JIMI TEXIDOR SALDANA
[ADDRESS ON FILE]

JIM W SIERRA ORTIZ
[ADDRESS ON FILE]

JIMARA GABRIEL MAISONET
[ADDRESS ON FILE]

JIMARI FIGUEROA MELENDEZ
[ADDRESS ON FILE]

JIMARY SANTIAGO ROSARIO
[ADDRESS ON FILE]

JIMELISA L DIAZ SANTIAGO

JIMENEZ A ORELLANA
[ADDRESS ON FILE]

JIMENEZ A TORRESLUIS
[ADDRESS ON FILE]

JIMENEZ B CRESPO

JIMENEZ CRUZ ANIBAL
[ADDRESS ON FILE]

JIMENEZ FRANCES

JIMENEZ GARCIA SARA
[ADDRESS ON FILE]

JIMENEZ GRAFFAM  LAUSELL
ATTN J RAMÓN RIVERA MORALES
PO BOX 366104
SAN JUAN, PR  00936-6104

JIMENEZ JI CARDONA
[ADDRESS ON FILE]

JIMENEZ JI SANTONIMISAEL
[ADDRESS ON FILE]

JIMENEZ JI VALLE

JIMENEZ M JIMENEZ
[ADDRESS ON FILE]

JIMENEZ MARTINEZ JOSELYN

JIMENEZ QUINONES RAMONITA
[ADDRESS ON FILE]

JIMENEZ ROMAN ALEXANDER
[ADDRESS ON FILE]

JIMENEZ SEDA Y ARCHILLA PSC
33 CALLE RESOLUCION
DORAL PLAZA SUITE 601
SAN JUAN, PR  00920

JIMENEZ TORRES ALEXANDER
[ADDRESS ON FILE]

JIMENEZ TORRES CARLOS
[ADDRESS ON FILE]

JIMENEZ VELAZQUEZ EDUARDO

JIMENEZ VELEZ EDGARDO

JIMENEZ WALKER ANGEL L

JIMMELIZ SOLIVAN VEGA
[ADDRESS ON FILE]

JIMMELIZABETH SOLIVAN VEGA
[ADDRESS ON FILE]

JIMMIE ALAMO ADORNO
[ADDRESS ON FILE]

JIMMIE CRESPO VALLE
[ADDRESS ON FILE]

JIMMIE CRUZ ALVAREZ
[ADDRESS ON FILE]

JIMMIE MARTINEZ TORRES
[ADDRESS ON FILE]

JIMMIE ORTIZ CONCEPCION

JIMMIE VARGAS DELGADO
[ADDRESS ON FILE]

JIMMY A DROWNE DIAZ
[ADDRESS ON FILE]

JIMMY ACOSTA FERNANDEZ
[ADDRESS ON FILE]

JIMMY ACOSTA ORTIZ
[ADDRESS ON FILE]

JIMMY ALICEA DIAZ
[ADDRESS ON FILE]

JIMMY ANDINO FELIX
[ADDRESS ON FILE]

JIMMY ARZOLA RUIZ
[ADDRESS ON FILE]

JIMMY AVILES TORRES
[ADDRESS ON FILE]

JIMMY AYALA ROSADO
[ADDRESS ON FILE]

JIMMY AYALA SANABRIA
[ADDRESS ON FILE]

JIMMY BATISTA MELENDEZ
[ADDRESS ON FILE]

JIMMY BAYRON ROSADO

JIMMY BELTRAN RIVERA
[ADDRESS ON FILE]

JIMMY BELTRAN RIVERA
[ADDRESS ON FILE]

JIMMY BERMUDEZ SOTO
[ADDRESS ON FILE]

JIMMY BETANCOURT COLON
[ADDRESS ON FILE]

JIMMY BLANCO
[ADDRESS ON FILE]

JIMMY CALDERON RIVERA

JIMMY CARABALLO QUINONES
[ADDRESS ON FILE]

JIMMY CARDONA CRESPO
[ADDRESS ON FILE]

JIMMY CASTRO RODRIGUE Z

JIMMY CENTENO ORTIZ

JIMMY CIRINO AYALA
[ADDRESS ON FILE]

JIMMY COLON CESAREO
[ADDRESS ON FILE]

JIMMY COLON RODRIGUEZ
[ADDRESS ON FILE]

JIMMY COLONDRES RUBERT
[ADDRESS ON FILE]

JIMMY CONCEPCION HERNANDEZ
[ADDRESS ON FILE]

JIMMY CORA ACOSTA

JIMMY CORTES AMARAL

JIMMY CRUZ VAZQUEZ
[ADDRESS ON FILE]

JIMMY D HERNANDEZ MORALES

JIMMY D ZORRILLA MERCADO
[ADDRESS ON FILE]

JIMMY D ZORRILLA MERCADO
[ADDRESS ON FILE]

JIMMY DE JESUS COLON

JIMMY DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

JIMMY DELGADO GONZALEZ
[ADDRESS ON FILE]

JIMMY DELUCCA GUZMAN
[ADDRESS ON FILE]

JIMMY DEVARIE CONDE
[ADDRESS ON FILE]

JIMMY DIAZ FARGAS

JIMMY DOMINICCI RODRIGUEZ
[ADDRESS ON FILE]

JIMMY E E APONTE MENDOZA
[ADDRESS ON FILE]

JIMMY E SIBERIO RAMOS
[ADDRESS ON FILE]

JIMMY FELICIANO TORRES
[ADDRESS ON FILE]

JIMMY FERNANDEZ VEGA
[ADDRESS ON FILE]

JIMMY FLORES NIEVES
[ADDRESS ON FILE]

JIMMY FONTANET BAEZ
[ADDRESS ON FILE]

JIMMY GARCIA FLORES

JIMMY GIL MADERA
[ADDRESS ON FILE]

JIMMY GONZALEZ ARROYO
[ADDRESS ON FILE]

JIMMY GONZALEZ ECHEVARRIA

JIMMY GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JIMMY GONZALEZ LUGO
[ADDRESS ON FILE]

JIMMY GONZALEZ VILLANUEVA
[ADDRESS ON FILE]

JIMMY GONZALEZ
[ADDRESS ON FILE]

JIMMY GRULLON ABREU
[ADDRESS ON FILE]

JIMMY GUZMAN SANTIAGO
[ADDRESS ON FILE]

JIMMY HERNANDEZ PAGAN
[ADDRESS ON FILE]

JIMMY HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

JIMMY IRIZARRY
[ADDRESS ON FILE]

JIMMY J REYES ALVARADO
[ADDRESS ON FILE]

JIMMY J REYES NEGRON
[ADDRESS ON FILE]

JIMMY J SANTANA ALOMAR
[ADDRESS ON FILE]

JIMMY J SANTOS LATORRE
[ADDRESS ON FILE]

JIMMY JI ADAMS
[ADDRESS ON FILE]

JIMMY JI FELICIANO
[ADDRESS ON FILE]

JIMMY JI GONZALEZ
[ADDRESS ON FILE]

JIMMY JUSINO TORRES
[ADDRESS ON FILE]

JIMMY L HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JIMMY LOPEZ MERCADO
[ADDRESS ON FILE]

JIMMY LOPEZ SERRANO
[ADDRESS ON FILE]

JIMMY LOPEZ TORRES
[ADDRESS ON FILE]

JIMMY LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

JIMMY LOPEZ VELEZ
[ADDRESS ON FILE]

JIMMY LUGO MENDEZ
[ADDRESS ON FILE]

JIMMY M JIMENEZ TORRES
[ADDRESS ON FILE]

JIMMY MAISONET MOLINA
[ADDRESS ON FILE]

JIMMY MALDONADO JESUS
[ADDRESS ON FILE]

JIMMY MALDONADO RUIZ
[ADDRESS ON FILE]

JIMMY MARRERO MIRANDA
[ADDRESS ON FILE]

JIMMY MARTINEZ BALADEJO
[ADDRESS ON FILE]

JIMMY MARTINEZ GUTIERREZ
[ADDRESS ON FILE]

JIMMY MARTINEZ MORALES
[ADDRESS ON FILE]

JIMMY MARTINEZ PEREZ
[ADDRESS ON FILE]

JIMMY MAYSONET ANDUJAR
[ADDRESS ON FILE]

JIMMY MOJICA GONZALEZ
[ADDRESS ON FILE]

JIMMY MOLINA OCASIO
[ADDRESS ON FILE]

JIMMY MORALES CRUZ
[ADDRESS ON FILE]

JIMMY MORALES ORTIZ
[ADDRESS ON FILE]

JIMMY MUNOZ VEGA
[ADDRESS ON FILE]

JIMMY N CASTRO RODRIGUEZ

JIMMY NEGRON RODRIGUEZ

JIMMY NIEVES PACHECO
[ADDRESS ON FILE]

JIMMY NUNEZ HERNANDEZ

JIMMY O COTTO ORTIZ
[ADDRESS ON FILE]

JIMMY OLIVERAS MARTINEZ
[ADDRESS ON FILE]

JIMMY ORTIZ ANAYA
[ADDRESS ON FILE]

JIMMY ORTIZ CRUZ
[ADDRESS ON FILE]

JIMMY ORTIZ VALENTIN

JIMMY OSORIO GUTIERREZ
[ADDRESS ON FILE]

JIMMY OTERO
[ADDRESS ON FILE]

JIMMY PABON VEGA
[ADDRESS ON FILE]

JIMMY PADILLA CHOUDENS
[ADDRESS ON FILE]

JIMMY PAGAN SANCHEZ

JIMMY PEREZ MARRERO
[ADDRESS ON FILE]

JIMMY PEREZ MORALES
[ADDRESS ON FILE]

JIMMY PEREZ RAMIREZ

JIMMY PORTALATIN DE LEON

JIMMY QUINONES QUINONES
[ADDRESS ON FILE]

JIMMY QUINONES VALDES

JIMMY RAMOS ROMAN
[ADDRESS ON FILE]

JIMMY REYES ALVARADO
[ADDRESS ON FILE]

JIMMY REYES
[ADDRESS ON FILE]

JIMMY RIVAS
[ADDRESS ON FILE]

JIMMY RIVERA ALVAREZ
[ADDRESS ON FILE]

JIMMY RIVERA MORALES
[ADDRESS ON FILE]

JIMMY RIVERA SERRANO
[ADDRESS ON FILE]

JIMMY RIVERA TRUJILLO
[ADDRESS ON FILE]

JIMMY RODRIGUEZ DAVILA
[ADDRESS ON FILE]

JIMMY RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JIMMY RODRIGUEZ MORALES
[ADDRESS ON FILE]

JIMMY RODRIGUEZ NATAL
[ADDRESS ON FILE]

JIMMY RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JIMMY RODRIGUEZ TORRES
[ADDRESS ON FILE]

JIMMY RODRIGUEZ ZAMORA
[ADDRESS ON FILE]

JIMMY ROSA ROSARIO
[ADDRESS ON FILE]

JIMMY ROSADO
[ADDRESS ON FILE]

JIMMY ROSARIO OTERO
[ADDRESS ON FILE]

JIMMY ROSAS RIOS
[ADDRESS ON FILE]

JIMMY ROUSE CARLOS
[ADDRESS ON FILE]

JIMMY RUIZ CABELLO
[ADDRESS ON FILE]

JIMMY RUIZ ORTIZ
[ADDRESS ON FILE]

JIMMY SANABRIA LEBRON
[ADDRESS ON FILE]

JIMMY SANTIAGO

JIMMY SANTOS SANTIAGO
[ADDRESS ON FILE]

JIMMY SEPULVEDA TORRES

JIMMY SIBERIO RAMOS

JIMMY SIERRA SANTIAGO
[ADDRESS ON FILE]

JIMMY SOJO RIVERA
[ADDRESS ON FILE]

JIMMY SOLIVAN CARTAGENA
[ADDRESS ON FILE]

JIMMY SOLIVAN VEGA
[ADDRESS ON FILE]

JIMMY TIRADO RODRIGUEZ
[ADDRESS ON FILE]

JIMMY TORRES DULIEVRE
[ADDRESS ON FILE]

JIMMY TORRES MOLL

JIMMY VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JIMMY VEGA SANTIAGO
[ADDRESS ON FILE]

JIMMY VELEZ BURGOS
[ADDRESS ON FILE]

JIMMY VILLALOBOS GONZALEZ
[ADDRESS ON FILE]

JIMMY VILLALOBOS SANTANA
[ADDRESS ON FILE]

JIMMY W GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JIMMY WALKER ENCARNACION
[ADDRESS ON FILE]

JIMNALITH BAERGA COLON
[ADDRESS ON FILE]

JIMNALY DE LLEGUAS PEREZ

JIMY MORALES
[ADDRESS ON FILE]

JINAI S FUENTES SANJURJO
[ADDRESS ON FILE]

JINAYDA MARCANO SUAREZ

JINESKA RODRIGUEZ TORRES
[ADDRESS ON FILE]

JINET CINTRON CLIVILLES
[ADDRESS ON FILE]

JINET RIVERA RIVERA
[ADDRESS ON FILE]

JINNETTE CHARNECO PENA
[ADDRESS ON FILE]

JINNETTE CORDERO SANTIAGO
[ADDRESS ON FILE]

JINNETTE REYES TOYENS
[ADDRESS ON FILE]

JINNETTE REYES
[ADDRESS ON FILE]

JINNIE L NIEVES REYES

JINNY CASTILLO GUZMAN
[ADDRESS ON FILE]

JINNY CASTILLO GUZMAN
[ADDRESS ON FILE]

JINNYVETTE SEGARRA NEGRON
[ADDRESS ON FILE]

JINRAJ JOSHIPURA JINRAJ
[ADDRESS ON FILE]

JINX RIVERA SEDA
[ADDRESS ON FILE]

JIOVANNY ZAYAS
[ADDRESS ON FILE]

JIOVANY NARVAEZ ADORNO
[ADDRESS ON FILE]

JIRALIS TORRES RIVERA
[ADDRESS ON FILE]

JIREH A MONTILLA ACOSTA

JIRMARIE ROSA LOPEZ

JISEL I SANOGUET CANCEL
[ADDRESS ON FILE]

JISELA FELICIANO MELENDEZ
[ADDRESS ON FILE]

JISELA JIRAU ADAMES
[ADDRESS ON FILE]

JISELLY CARABALLO DIAZ

JISETTE VIERA CARRASQUILLO
[ADDRESS ON FILE]

JISNIL ORTA CORREA

JISSELA CARRION SANTOS

JISSELL F CANDELARIA GONZALEZ
[ADDRESS ON FILE]

JIUSEPPI OPPENHEIMER ROSARIO
[ADDRESS ON FILE]

JM BIAGGI ASSOCIATES PSC
APARTADO 1356
MAYAGUEZ, PR 00681-1356

JME RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JMR TITLE AND INSURANCE INC
CALLE BETANCES 39
BAYAMON, PR 00961

JO A CAMACHO COTTO
[ADDRESS ON FILE]

JO A FESHOLD ORELLANES

JO A MUNOZ CRUZ

JO A RUIZ PLAZA

JO A RUIZ TURELL
[ADDRESS ON FILE]

JO ANN K LEON ALVARE

JO ANN RIVERA ESQUERDO
[ADDRESS ON FILE]

JO ANNA M VILLEGAS MARQUEZ
[ADDRESS ON FILE]

JO ANNE HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

JO ANNE VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JO M GONZALEZ MERCADO
[ADDRESS ON FILE]

JO S GOMEZ VENTURA
[ADDRESS ON FILE]

JOACIM FRED GARCIA

JOADITH M RODRIGUEZ VILANOVA
[ADDRESS ON FILE]

JOALEX OCASIO PAGAN
[ADDRESS ON FILE]

JOALISSE MENDOZA RAMOS
[ADDRESS ON FILE]

JOALY ALVARADO LUGO
[ADDRESS ON FILE]

JOALY SANTANA REYES
[ADDRESS ON FILE]

JOAMAR C MALDONADO PEREZ
[ADDRESS ON FILE]

JOAN A ALMEDINA QUIRINDONGO
[ADDRESS ON FILE]

JOAN A ARROYO TORRES
[ADDRESS ON FILE]

JOAN A MORALES FOURNIER
[ADDRESS ON FILE]

JOAN A RIVERA LOPEZ
[ADDRESS ON FILE]

JOAN ALMEDINA QUIRINDONGO
[ADDRESS ON FILE]

JOAN ALVAREZ GARCIA
[ADDRESS ON FILE]

JOAN BATISTA MANZANO
[ADDRESS ON FILE]

JOAN BETANCOURT ALGARIN
[ADDRESS ON FILE]

JOAN BURGOS VARGAS

JOAN C DIAZ MACHIN
[ADDRESS ON FILE]

JOAN C GUTIERREZ RAMOS
[ADDRESS ON FILE]

JOAN CARRASQUILLO
[ADDRESS ON FILE]

JOAN CHAPARRO TORRES

JOAN CORALES CABRERA

JOAN CORDERO DIAZ

JOAN CRUZ RIVERA
[ADDRESS ON FILE]

JOAN CRUZ SANTANA
[ADDRESS ON FILE]

JOAN D RODRIGUEZ MELENDEZ

JOAN DEL VALLE CORREA

JOAN DUPREY CLEMENTE
[ADDRESS ON FILE]

JOAN E NIEVES CRUZ
[ADDRESS ON FILE]

JOAN ENID GONZALEZ CUEVAS
[ADDRESS ON FILE]

JOAN F CRUZ AYENDE
[ADDRESS ON FILE]

JOAN FIGUEROA POU
[ADDRESS ON FILE]

JOAN HERNANDEZ LOPEZ

JOAN HERNANDEZ VELEZ
[ADDRESS ON FILE]

JOAN I TORRES OTERO
[ADDRESS ON FILE]

JOAN INGLES LUCRET
[ADDRESS ON FILE]

JOAN INGLES
[ADDRESS ON FILE]

JOAN J TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOAN L ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

JOAN L HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JOAN L PEREZ MATEO

JOAN LANG

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6404 of 7067

JOAN LOPEZ CEDENO
[ADDRESS ON FILE]

JOAN LOPEZ ROMAN
[ADDRESS ON FILE]

JOAN M ACEVEDO MARRERO
[ADDRESS ON FILE]

JOAN M COLON NARVAEZ
[ADDRESS ON FILE]

JOAN M COLONDRES CRUZ
[ADDRESS ON FILE]

JOAN M CRUZ COLON
[ADDRESS ON FILE]

JOAN M CRUZ RIVERA
[ADDRESS ON FILE]

JOAN M DE JESUS DIAZ
[ADDRESS ON FILE]

JOAN M DE JESUS GUZMAN
[ADDRESS ON FILE]

JOAN M DIAZ GOMEZ
[ADDRESS ON FILE]

JOAN M ESTEVEZ DIAZ
ADM DE SISTEMAS RETIRO
OFIC DE RECURSOS HUMANOS
HATO REY, PR  00917

JOAN M GONZALEZ BAEZ
[ADDRESS ON FILE]

JOAN M LOPEZ RUIZ
[ADDRESS ON FILE]

JOAN M LOPEZ VEGA

JOAN M LORENZO MORA
[ADDRESS ON FILE]

JOAN M LUGO DAVID
[ADDRESS ON FILE]

JOAN M M BERENGUER ORTIZ
[ADDRESS ON FILE]

JOAN M MENDEZ MORALES

JOAN M MENDOZA MARTINEZ
[ADDRESS ON FILE]

JOAN M NEGRON LUGO
[ADDRESS ON FILE]

JOAN M ORTIZ ROSADO

JOAN M PEREZ SANTOS

JOAN M RIVERA CASIANO
[ADDRESS ON FILE]

JOAN M RIVERA COLMENARES
[ADDRESS ON FILE]

JOAN M RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOAN M RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOAN M ROQUE HERNANDEZ

JOAN M ROSARIO ALBINO
[ADDRESS ON FILE]

JOAN M SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

JOAN M TORRES TORRES
[ADDRESS ON FILE]

JOAN M VAZQUEZ MALDONADO
[ADDRESS ON FILE]

JOAN M VICENTE LARA
[ADDRESS ON FILE]

JOAN MARIANI ORTIZ

JOAN MARIE COTTO SEIJO
[ADDRESS ON FILE]

JOAN MARIE ESTEVES DIAZ
[ADDRESS ON FILE]

JOAN MARIE MALDONADO
[ADDRESS ON FILE]

JOAN MERCUCCI TORRES
[ADDRESS ON FILE]

JOAN MIRABAL HERNANDEZ
[ADDRESS ON FILE]

JOAN MORALES LOPEZ
[ADDRESS ON FILE]

JOAN MORALES NIEVES
[ADDRESS ON FILE]

JOAN MORENO PEREZ
[ADDRESS ON FILE]

JOAN NIEVES DE JESUS
[ADDRESS ON FILE]

JOAN NIEVES QUINTANA
[ADDRESS ON FILE]

JOAN OCASIO ROBLES
[ADDRESS ON FILE]

JOAN ORTIZ ESPARRA
[ADDRESS ON FILE]

JOAN ORTIZ LOPEZ

JOAN ORTIZ VELAZQUEZ
[ADDRESS ON FILE]

JOAN PEREZ BARRETO
[ADDRESS ON FILE]

JOAN R PULLIZA IRIZARRY
[ADDRESS ON FILE]

JOAN RIVERA CORREA
[ADDRESS ON FILE]

JOAN RIVERA ORTA
[ADDRESS ON FILE]

JOAN RIVERA ORTIZ
[ADDRESS ON FILE]

JOAN RIVERA RIVERA
[ADDRESS ON FILE]

JOAN RODRIGUEZ

JOAN RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOAN ROSARIO HERNANDEZ
[ADDRESS ON FILE]

JOAN ROVIRA RODRIGUEZ
[ADDRESS ON FILE]

JOAN S RODRIGUEZ ENCARNACION
[ADDRESS ON FILE]

JOAN SALGADO MUNET
[ADDRESS ON FILE]

JOAN SALVARREY GONZALEZ
[ADDRESS ON FILE]

JOAN SALVARREY GONZALEZ
[ADDRESS ON FILE]

JOAN SANTIAGO GARCIA

JOAN SANTOS

JOAN SEES RODRIGUEZ
[ADDRESS ON FILE]

JOAN SEPULVEDA ORTIZ
[ADDRESS ON FILE]

JOAN SOTO LAUREANO

JOAN TORRES ROMAN
[ADDRESS ON FILE]

JOAN TRINIDAD JORGE
[ADDRESS ON FILE]

JOAN U REYES SANTANA
[ADDRESS ON FILE]

JOAN VEGA RAMOS

JOAN Y PIZARRO SERRANO
[ADDRESS ON FILE]

JOAN Z PEREZ MANGUAL
[ADDRESS ON FILE]

JOANA A REYES ROSADO

JOANA ARROYO SANTIAGO
[ADDRESS ON FILE]

JOANA E GONZALEZ GOMEZ
[ADDRESS ON FILE]

JOANA FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

JOANA GUZMAN SANJURJO
[ADDRESS ON FILE]

JOANA JO RODRIGUEZ
[ADDRESS ON FILE]

JOANA R TORRES RUSSE

JOANA RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JOANA SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOANALY AVILES ALLENDE
[ADDRESS ON FILE]

JOANEL LUGO CIMA
[ADDRESS ON FILE]

JOANELLYS AMARO LEBRON
[ADDRESS ON FILE]

JOANET MATOS FALCON
[ADDRESS ON FILE]

JOANETTE VEGA JIMENEZ
[ADDRESS ON FILE]

JOANGEL TORO MARIN
[ADDRESS ON FILE]

JOANI A TORRES VELEZ
[ADDRESS ON FILE]

JOANICE RIVERA GONZALEZ
[ADDRESS ON FILE]

JOANIE ABAD LUNA
[ADDRESS ON FILE]

JOANINA MARTINEZ KIANEZ
[ADDRESS ON FILE]

JOANIRA ROMAN DIAZ
[ADDRESS ON FILE]

JOANIS MASQUIDA VAZQUEZ
[ADDRESS ON FILE]

JOANLY CASTRO TORRES

JOANLY NIEVES FORTY
[ADDRESS ON FILE]

JOANMAEL GONZALEZ

JOANN ALICEA HERNANDEZ
[ADDRESS ON FILE]

JOANN ALVAREZ GONZALEZ
[ADDRESS ON FILE]

JOANN CASILLAS TANON
[ADDRESS ON FILE]

JOANN COLON RIVERA
[ADDRESS ON FILE]

JOANN CORREA SANABRIA
[ADDRESS ON FILE]

JOANN CUBILLE ANTONETTI
[ADDRESS ON FILE]

JOANN D TORRES RIVERA
[ADDRESS ON FILE]

JOANN E SANCHEZ ROSADO
[ADDRESS ON FILE]

JOANN FESHOLD RODRIGUEZ
RR6 BOX 9245
SAN JUAN, PR  00926

JOANN HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOANN I ROSADO AYALA
[ADDRESS ON FILE]

JOANN JO JOANN

JOANN M NIEVES ORTIZ
[ADDRESS ON FILE]

JOANN M PENALOZA SANTIAGO
[ADDRESS ON FILE]

JOANN MADDOX CACERES

JOANN MARTINEZ SUAREZ
[ADDRESS ON FILE]

JOANN N SALGADO CORREA
[ADDRESS ON FILE]

JOANN ORTIZ POLLOCK
[ADDRESS ON FILE]

JOANN PACHECO GUZMAN
[ADDRESS ON FILE]

JOANN PADILLA RIVERA

JOANN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOANN RODRIGUEZ SANTOS
[ADDRESS ON FILE]

JOANN SUAREZ SANCHEZ
[ADDRESS ON FILE]

JOANN VEGA MOJICA
[ADDRESS ON FILE]

JOANN VEGA VELEZ

JOANN VEGA
[ADDRESS ON FILE]

JOANN VIZCARRONDO LLANOS
[ADDRESS ON FILE]

JOANNA C NORMAN FIGUEROA
[ADDRESS ON FILE]

JOANNA CEPEDA DIAZ
[ADDRESS ON FILE]

JOANNA E ARROYO DELESTRE
[ADDRESS ON FILE]

JOANNA FIGUEROA NATAL
[ADDRESS ON FILE]

JOANNA G MORALES LOPEZ
[ADDRESS ON FILE]

JOANNA GARCIA GONZALEZ
[ADDRESS ON FILE]

JOANNA GARCIA NAVEDO
[ADDRESS ON FILE]

JOANNA GONZALEZ RIVERA
[ADDRESS ON FILE]

JOANNA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOANNA I BOSQUES PEREZ
[ADDRESS ON FILE]

JOANNA I MOJICA BAEZ
[ADDRESS ON FILE]

JOANNA JIMENEZ BAEZ
[ADDRESS ON FILE]

JOANNA JO FRANQUI
[ADDRESS ON FILE]

JOANNA JO LTORRES
[ADDRESS ON FILE]

JOANNA LEBRON COUVERTIER
[ADDRESS ON FILE]

JOANNA M PAGAN GONZALEZ
[ADDRESS ON FILE]

JOANNA M PAGAN
[ADDRESS ON FILE]

JOANNA MERCADO RAMOS
[ADDRESS ON FILE]

JOANNA N DE LEON DE JESUS
[ADDRESS ON FILE]

JOANNA ONEILL FERNANDEZ
[ADDRESS ON FILE]

JOANNA ORTA CRESPO
[ADDRESS ON FILE]

JOANNA OSORIO DE LEON
[ADDRESS ON FILE]

JOANNA PEREZ ACOSTA
[ADDRESS ON FILE]

JOANNA R MARTINEZ ALSINA
[ADDRESS ON FILE]

JOANNA RAMOS ROJAS

JOANNA RIVERA PEREZ
[ADDRESS ON FILE]

JOANNA RIVERA RIOS
[ADDRESS ON FILE]

JOANNA RODRIGUEZ

JOANNA RUIZ ALICEA
[ADDRESS ON FILE]

JOANNA RUIZ SIBERON
[ADDRESS ON FILE]

JOANNA SANTIAGO
[ADDRESS ON FILE]

JOANNA SOLIS BURGOS
[ADDRESS ON FILE]

JOANNE A ELIAS RIVERA

JOANNE AMBERT FREYTES
[ADDRESS ON FILE]

JOANNE BENGOCHEA RODRIGUEZ
[ADDRESS ON FILE]

JOANNE BIAGGI MASCARO
[ADDRESS ON FILE]

JOANNE BRITO FLECHA
[ADDRESS ON FILE]

JOANNE C ALBERT RAMIREZ

JOANNE C RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

JOANNE CAMACHO COTTO
[ADDRESS ON FILE]

JOANNE CARRASQUILLO ROMAN
[ADDRESS ON FILE]

JOANNE COTTO PALMER

JOANNE DEL VALLE CORDERO

JOANNE E VALLS CORNEJO
[ADDRESS ON FILE]

JOANNE FABRICIO FERNANDEZ
[ADDRESS ON FILE]

JOANNE HERRERO RAMOS
[ADDRESS ON FILE]

JOANNE I TORRES GONZALEZ
[ADDRESS ON FILE]

JOANNE M BONILLA DESARDEN
[ADDRESS ON FILE]

JOANNE M CLAUS ROBLES
[ADDRESS ON FILE]

JOANNE M FONRODONA SAVINO

JOANNE M LOPEZ CORSINO
[ADDRESS ON FILE]

JOANNE M RODRIGUEZ ROSA
[ADDRESS ON FILE]

JOANNE MALAVE SANTOS
[ADDRESS ON FILE]

JOANNE MARRERO VELAZQUEZ
[ADDRESS ON FILE]

JOANNE MARTINEZ SANCHEZ
[ADDRESS ON FILE]

JOANNE MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JOANNE MILLAN DE JESUS
[ADDRESS ON FILE]

JOANNE ORTIZ MARTORELL
[ADDRESS ON FILE]

JOANNE RABELO GARCIA
[ADDRESS ON FILE]

JOANNE RIVAS VELEZ
[ADDRESS ON FILE]

JOANNE RODRIGUEZ DE LA VEGA
[ADDRESS ON FILE]

JOANNE RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JOANNE SANTIAGO MESSA

JOANNE SERRANO FERNANDEZ

JOANNE TOMEI RODRIGUEZ
[ADDRESS ON FILE]

JOANNE TORRESNIEVES

JOANNELY MARRERO CRUZ

JOANNETTE ROSA GONZALEZ

JOANNI ALVAREZ SANCHEZ
[ADDRESS ON FILE]

JOANNIE BONET VAZQUEZ
[ADDRESS ON FILE]

JOANNIE CABRERA GONZALEZ
[ADDRESS ON FILE]

JOANNIE COLON OTERO
[ADDRESS ON FILE]

JOANNIE FELICIANO
[ADDRESS ON FILE]

JOANNIE M RODRIGUEZ POMALES
[ADDRESS ON FILE]

JOANNIE MADERA VILLANUEVA
[ADDRESS ON FILE]

JOANNIE MARTINEZ TOMEI
[ADDRESS ON FILE]

JOANNIE MIRANDA ACEVEDO

JOANNIE RIVERA DE JESUS
[ADDRESS ON FILE]

JOANNIE RODRIGUEZ BAEZ
[ADDRESS ON FILE]

JOANNIE ROMERO DIAZ
[ADDRESS ON FILE]

JOANNY FIGUEROA DE LEON
[ADDRESS ON FILE]

JOANNY ORTIZ

JOANNY QUILES LORENZANA
[ADDRESS ON FILE]

JOANNY RIVERA DIAZ
[ADDRESS ON FILE]

JOANNY SANTOS MARCANO

JOANNYS APONTE OSORIO
[ADDRESS ON FILE]

JOANSELLE ORTIZ ORTZ
[ADDRESS ON FILE]

JOANY A CRUZ GARCIA

JOANY QUILES LORENZANA
[ADDRESS ON FILE]

JOANY RODRIGUEZ RIOS
[ADDRESS ON FILE]

JOAO FONSECA COELHO
[ADDRESS ON FILE]

JOAO H PROENCA
[ADDRESS ON FILE]

JOAO SOUSA CONCEICAO
[ADDRESS ON FILE]

JOAQUIN A A RIVERA RAMOS
[ADDRESS ON FILE]

JOAQUIN A BECERRIL SEPULVEDA
[ADDRESS ON FILE]

JOAQUIN A CINTRON ALVAREZ
[ADDRESS ON FILE]

JOAQUIN A FLORES VELEZ
[ADDRESS ON FILE]

JOAQUIN A OLIVER HERNANDEZ

JOAQUIN A RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

JOAQUIN A SILVER CAMACHO
[ADDRESS ON FILE]

JOAQUIN ACEVEDO ACEVEDO
[ADDRESS ON FILE]

JOAQUIN ACEVEDO CARO
[ADDRESS ON FILE]

JOAQUIN ACEVEDO MATOS
[ADDRESS ON FILE]

JOAQUIN ACEVEDO MORENO
[ADDRESS ON FILE]

JOAQUIN ACEVEDO SANCHEZ
[ADDRESS ON FILE]

JOAQUIN ACOSTA RIVERA
[ADDRESS ON FILE]

JOAQUIN ADORNO CRUZ
[ADDRESS ON FILE]

JOAQUIN ADORNO RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN AGOSTO ONEILL
[ADDRESS ON FILE]

JOAQUIN ALEJAND PENA CORDERO

JOAQUIN ALICEA FOURNIER
[ADDRESS ON FILE]

JOAQUIN ALICEA TORRES
[ADDRESS ON FILE]

JOAQUIN ALICEA VELAZQUEZ
[ADDRESS ON FILE]

JOAQUIN ALMEYDA GONZALEZ
[ADDRESS ON FILE]

JOAQUIN ALVAREZ JIMENEZ
[ADDRESS ON FILE]

JOAQUIN ANAYA PEREZ
[ADDRESS ON FILE]

JOAQUIN APONTE RIVERA
[ADDRESS ON FILE]

JOAQUIN AQUINO ORELLANO
[ADDRESS ON FILE]

JOAQUIN ARBOLAY AVEZUELA

JOAQUIN AVILES SANTIAGO
[ADDRESS ON FILE]

JOAQUIN B PADOVANI VARGAS

JOAQUIN BAEZ BAEZ

JOAQUIN BAEZ COTTO
[ADDRESS ON FILE]

JOAQUIN BAEZ ORTIZ
[ADDRESS ON FILE]

JOAQUIN BARRIOS TEXIDOR

JOAQUIN BARROS QUINTANA

JOAQUIN BELENDEZ GARCIA

JOAQUIN BERRIOS ORTIZ
[ADDRESS ON FILE]

JOAQUIN BEZANILLA MONROY
[ADDRESS ON FILE]

JOAQUIN BEZANILLA PEREZ

JOAQUIN BONET MERCADO
[ADDRESS ON FILE]

JOAQUIN BRIGANTTY RIVERA
[ADDRESS ON FILE]

JOAQUIN BURGOS OSTOLAZA
[ADDRESS ON FILE]

JOAQUIN CANALES ESQUILIN
[ADDRESS ON FILE]

JOAQUIN CARDONA COLON
[ADDRESS ON FILE]

JOAQUIN CARO RAMOS
[ADDRESS ON FILE]

JOAQUIN CARO VARGAS

JOAQUIN CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JOAQUIN CARRILLO GONZALEZ
[ADDRESS ON FILE]

JOAQUIN CARRION CARRASQUILLO

JOAQUIN CASTAER FOLCH

JOAQUIN CASTRO DEL
[ADDRESS ON FILE]

JOAQUIN CASTRO GARCIA
[ADDRESS ON FILE]

JOAQUIN CEDENO COLON
[ADDRESS ON FILE]

JOAQUIN CEDENO RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN CLASS BALBUENA
[ADDRESS ON FILE]

JOAQUIN CLAUDIO CRUZ
[ADDRESS ON FILE]

JOAQUIN CLAUDIO VAZQUEZ
[ADDRESS ON FILE]

JOAQUIN COLON COLON
[ADDRESS ON FILE]

JOAQUIN COLON GONZALEZ
[ADDRESS ON FILE]

JOAQUIN CORREA SUAREZ

JOAQUIN COTTO SANTANA
[ADDRESS ON FILE]

JOAQUIN CRESPO MOYET
[ADDRESS ON FILE]

JOAQUIN CRUZ CORCHADO
[ADDRESS ON FILE]

JOAQUIN CRUZ DEL VALLE
[ADDRESS ON FILE]

JOAQUIN CRUZ GALARZA
[ADDRESS ON FILE]

JOAQUIN CRUZ RAMOS

JOAQUIN CRUZ RIVERA
[ADDRESS ON FILE]

JOAQUIN D GONZALEZ ROMAN
[ADDRESS ON FILE]

JOAQUIN D RODRIGUEZ SEDA
[ADDRESS ON FILE]

JOAQUIN DEL RIO
[ADDRESS ON FILE]

JOAQUIN DELGADO HEREDIA

JOAQUIN DELGADO SANCHEZ
[ADDRESS ON FILE]

JOAQUIN DELGAO HEREDIA

JOAQUIN DIAZ MADERA
[ADDRESS ON FILE]

JOAQUIN DONATO MELENDEZ
[ADDRESS ON FILE]

JOAQUIN E AVILA LAUSELL

JOAQUIN E CRUZ SANTIAG
[ADDRESS ON FILE]

JOAQUIN E DAVILA GARCIA
[ADDRESS ON FILE]

JOAQUIN E FERNANDEZ BECERRIL
[ADDRESS ON FILE]

JOAQUIN E FIGUEROA ROSARIO
[ADDRESS ON FILE]

JOAQUIN E GONZALEZ CARD
[ADDRESS ON FILE]

JOAQUIN E GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

JOAQUIN E OLIVER RIVERA
[ADDRESS ON FILE]

JOAQUIN E RODRIGUEZ CALDERON
[ADDRESS ON FILE]

JOAQUIN ECHEVERRY MEZA
[ADDRESS ON FILE]

JOAQUIN ELEUTIZA REYES
[ADDRESS ON FILE]

JOAQUIN ENCARNACION DELGADO

JOAQUIN FELICIANO CRUZ

JOAQUIN FERNANDEZ ARNAU
[ADDRESS ON FILE]

JOAQUIN FERNANDEZ LOPEZ
[ADDRESS ON FILE]

JOAQUIN FERRER BULTRON
[ADDRESS ON FILE]

JOAQUIN FIGUEROA OCASIO
[ADDRESS ON FILE]

JOAQUIN FIGUEROA TRINIDAD
[ADDRESS ON FILE]

JOAQUIN FIGUEROA
[ADDRESS ON FILE]

JOAQUIN FRANCESCHI GOMEZ

JOAQUIN FRANCESCHI ORTIZ
[ADDRESS ON FILE]

JOAQUIN FRANCO APONTE
[ADDRESS ON FILE]

JOAQUIN FUENTES CRUZ
[ADDRESS ON FILE]

JOAQUIN G ALVAREZ VELEZ
[ADDRESS ON FILE]

JOAQUIN G FELICIANO IBANEZ
[ADDRESS ON FILE]

JOAQUIN G RODRIGUEZ RODRIG
[ADDRESS ON FILE]

JOAQUIN G TORRES COLON
[ADDRESS ON FILE]

JOAQUIN G VILA
[ADDRESS ON FILE]

JOAQUIN GALLART MENDIA

JOAQUIN GAMBOA TORRES
[ADDRESS ON FILE]

JOAQUIN GANDIA GANDIA

JOAQUIN GARCIA BELTRAN
[ADDRESS ON FILE]

JOAQUIN GARCIA DE LA NOCEDA DBA
URB VENUS GARDENS
674 CALLE MERIDA
SAN JUAN, PR 00926

JOAQUIN GARCIA GARCIA
[ADDRESS ON FILE]

JOAQUIN GARCIA GARCIA
[ADDRESS ON FILE]

JOAQUIN GARCIA ROSARIO
[ADDRESS ON FILE]

JOAQUIN GIRONA RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN GOMEZ JESUS
[ADDRESS ON FILE]

JOAQUIN GOMEZ ROJAS
[ADDRESS ON FILE]

JOAQUIN GONZALEZ BONILLA
[ADDRESS ON FILE]

JOAQUIN GONZALEZ IRIZARRY
[ADDRESS ON FILE]

JOAQUIN GONZALEZ PEREZ

JOAQUIN GONZALEZ PLAZA
[ADDRESS ON FILE]

JOAQUIN GUADALUPE RIVERA
[ADDRESS ON FILE]

JOAQUIN GUERRA ACEVEDO
[ADDRESS ON FILE]

JOAQUIN GUZMAN COLON
[ADDRESS ON FILE]

JOAQUIN GUZMAN LOPEZ

JOAQUIN GUZMAN REYES
[ADDRESS ON FILE]

JOAQUIN HENRIQUEZ CONCEPCION
[ADDRESS ON FILE]

JOAQUIN HENRIQUEZ DIAZ
[ADDRESS ON FILE]

JOAQUIN HERNANDEZ CAPELLA
[ADDRESS ON FILE]

JOAQUIN HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOAQUIN HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

JOAQUIN HERNANDEZ LORENZO

JOAQUIN HERNANDEZ MELENDEZ

JOAQUIN HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOAQUIN HERNANDEZ VEGA
[ADDRESS ON FILE]

JOAQUIN I TRUJILLO ORLANDO
[ADDRESS ON FILE]

JOAQUIN IRINE RIVERA
[ADDRESS ON FILE]

JOAQUIN J BARRETO RUIZ
[ADDRESS ON FILE]

JOAQUIN J J RODRIGUEZ OLIVENCIA
[ADDRESS ON FILE]

JOAQUIN J MARRERO MORALES
[ADDRESS ON FILE]

JOAQUIN J RODRIGUEZ OLIVEN
[ADDRESS ON FILE]

JOAQUIN J VELAZQUEZ RIVERA

JOAQUIN J VIDOT ROSADO
[ADDRESS ON FILE]

JOAQUIN JARQUE

JOAQUIN JARQUE FRANCO
[ADDRESS ON FILE]

JOAQUIN JESUS AVILES
[ADDRESS ON FILE]

JOAQUIN JO COTTO
[ADDRESS ON FILE]

JOAQUIN JO TORRES
[ADDRESS ON FILE]

JOAQUIN LAGUER CORDERO
[ADDRESS ON FILE]

JOAQUIN LANDRAU FIGUEROA
[ADDRESS ON FILE]

JOAQUIN LEON CRUZ
[ADDRESS ON FILE]

JOAQUIN LEZCANO RIVERA
[ADDRESS ON FILE]

JOAQUIN LIZARDI LIZARDI
[ADDRESS ON FILE]

JOAQUIN LOPEZ FLORES
[ADDRESS ON FILE]

JOAQUIN LOPEZ FOURNIER

JOAQUIN LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JOAQUIN LOPEZ LOPEZ
[ADDRESS ON FILE]

JOAQUIN LOPEZ MOJICA
[ADDRESS ON FILE]

JOAQUIN LOPEZ RINCON
[ADDRESS ON FILE]

JOAQUIN LOPEZ VARGAS
[ADDRESS ON FILE]

JOAQUIN LOPEZ VEGA
[ADDRESS ON FILE]

JOAQUIN LOURIDO SOTO
[ADDRESS ON FILE]

JOAQUIN LUCENA CRUZ
[ADDRESS ON FILE]

JOAQUIN LUGO NAZARIO
[ADDRESS ON FILE]

JOAQUIN LUGO NAZARIO
[ADDRESS ON FILE]

JOAQUIN M CINTRON RIVERA
[ADDRESS ON FILE]

JOAQUIN M MORALES MORALES
[ADDRESS ON FILE]

JOAQUIN M POLO RAMIREZ
[ADDRESS ON FILE]

JOAQUIN MALDONADO GONZALEZ
[ADDRESS ON FILE]

JOAQUIN MALDONADO RIVERA
[ADDRESS ON FILE]

JOAQUIN MALDONADO RIVERA
[ADDRESS ON FILE]

JOAQUIN MARCANO

JOAQUIN MARRERO ALEMAN
[ADDRESS ON FILE]

JOAQUIN MARRERO SOTO
[ADDRESS ON FILE]

JOAQUIN MARRERO SOTO
[ADDRESS ON FILE]

JOAQUIN MARRERO
[ADDRESS ON FILE]

JOAQUIN MARTINEZ AVILES
[ADDRESS ON FILE]

JOAQUIN MARTINEZ CONTRERAS
[ADDRESS ON FILE]

JOAQUIN MARTINEZ DEL
[ADDRESS ON FILE]

JOAQUIN MASSA MASSA
[ADDRESS ON FILE]

JOAQUIN MATEO COLON
[ADDRESS ON FILE]

JOAQUIN MEDINA ROMERO
[ADDRESS ON FILE]

JOAQUIN MEDINA TERREFORTE

JOAQUIN MELENDEZ CASTRO
[ADDRESS ON FILE]

JOAQUIN MENA BERMUDEZ
[ADDRESS ON FILE]

JOAQUIN MENDEZ GAZTAMBIDE

JOAQUIN MENDOZA ALDARONDO
[ADDRESS ON FILE]

JOAQUIN MERCADO CRUZ

JOAQUIN MERCADO MANZANO
[ADDRESS ON FILE]

JOAQUIN MERCADO MEDINA
[ADDRESS ON FILE]

JOAQUIN MERCADO MEDINA
[ADDRESS ON FILE]

JOAQUIN MERCADO MEDINA
[ADDRESS ON FILE]

JOAQUIN MIRANDA

JOAQUIN MORAN TORRES
[ADDRESS ON FILE]

JOAQUIN MUNIZ LOPEZ
[ADDRESS ON FILE]

JOAQUIN MUNIZ MENDEZ
[ADDRESS ON FILE]

JOAQUIN MUNIZ PINEIRO

JOAQUIN MUNOZ GONZALEZ
[ADDRESS ON FILE]

JOAQUIN NIEVES PEREZ

JOAQUIN NIEVES SANTIAGO

JOAQUIN NORIEGA RAMOS
[ADDRESS ON FILE]

JOAQUIN OLAVARRIA FELICIANO

JOAQUIN OMAR MALDONADO GUZMA N
[ADDRESS ON FILE]

JOAQUIN ORTIZ ALVARADO
[ADDRESS ON FILE]

JOAQUIN ORTIZ MAHIQUEZ
[ADDRESS ON FILE]

JOAQUIN ORTIZ PEREIRA
[ADDRESS ON FILE]

JOAQUIN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN ORTIZ SANTOS
[ADDRESS ON FILE]

JOAQUIN OYOLA RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN P DE KERKADO SOLIS

JOAQUIN PASTRANA
[ADDRESS ON FILE]

JOAQUIN PENA PENA
[ADDRESS ON FILE]

JOAQUIN PENA RIVERA
[ADDRESS ON FILE]

JOAQUIN PEREZ CAMILO
[ADDRESS ON FILE]

JOAQUIN PEREZ CRESPO

JOAQUIN PEREZ CRUZ
[ADDRESS ON FILE]

JOAQUIN PEREZ CRUZ
[ADDRESS ON FILE]

JOAQUIN PEREZ SOSA
[ADDRESS ON FILE]

JOAQUIN PLANAS MOJICA
[ADDRESS ON FILE]

JOAQUIN PORTALATIN MOLINA
[ADDRESS ON FILE]

JOAQUIN PORTALATIN PLAZA
[ADDRESS ON FILE]

JOAQUIN PRADO CRUZ
[ADDRESS ON FILE]

JOAQUIN QUILES CENTENO
[ADDRESS ON FILE]

JOAQUIN QUINONES PEREZ
[ADDRESS ON FILE]

JOAQUIN QUINTANA RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN QUIONES VAZQUEZ
[ADDRESS ON FILE]

JOAQUIN R AULET RIVERA
[ADDRESS ON FILE]

JOAQUIN R CARDONA ADAMES
[ADDRESS ON FILE]

JOAQUIN R RIVERA MARTINEZ
[ADDRESS ON FILE]

JOAQUIN R VILLANUEVA FIGUEROA
[ADDRESS ON FILE]

JOAQUIN RAMIREZ GARCIA
[ADDRESS ON FILE]

JOAQUIN RAMOS ALERS

JOAQUIN RAMOS CORDERO
[ADDRESS ON FILE]

JOAQUIN RAMOS CORREA
[ADDRESS ON FILE]

JOAQUIN RAMOS PADILLA

JOAQUIN RENTAS SANTIAGO
[ADDRESS ON FILE]

JOAQUIN RENTAS VARGAS
[ADDRESS ON FILE]

JOAQUIN RESTO LOPEZ
[ADDRESS ON FILE]

JOAQUIN REYES JESUS
[ADDRESS ON FILE]

JOAQUIN RIVERA ALVARADO
[ADDRESS ON FILE]

JOAQUIN RIVERA CABRERA

JOAQUIN RIVERA CALDERON
[ADDRESS ON FILE]

JOAQUIN RIVERA CAMACHO
[ADDRESS ON FILE]

JOAQUIN RIVERA CINTRON
[ADDRESS ON FILE]

JOAQUIN RIVERA CRESPI
[ADDRESS ON FILE]

JOAQUIN RIVERA GONZALEZ
[ADDRESS ON FILE]

JOAQUIN RIVERA GONZALEZ
[ADDRESS ON FILE]

JOAQUIN RIVERA NARVAEZ
[ADDRESS ON FILE]

JOAQUIN RIVERA ORTIZ
[ADDRESS ON FILE]

JOAQUIN RIVERA REYES
[ADDRESS ON FILE]

JOAQUIN RIVERA RIVERA
[ADDRESS ON FILE]

JOAQUIN RIVERA RUBIO
[ADDRESS ON FILE]

JOAQUIN RIVERA SANTOS
[ADDRESS ON FILE]

JOAQUIN RIVERA TORRES

JOAQUIN RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JOAQUIN RIVERA
[ADDRESS ON FILE]

JOAQUIN ROBLES PEREZ

JOAQUIN RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ GA LARZA
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ GARAY
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ GOMEZ

JOAQUIN RODRIGUEZ MONTERO

JOAQUIN RODRIGUEZ NEGRON
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ PACHECO
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JOAQUIN ROMAN ALVAREZ

JOAQUIN ROMAN NIEVES
[ADDRESS ON FILE]

JOAQUIN ROSA MEJIAS
[ADDRESS ON FILE]

JOAQUIN ROSA OCASIO
[ADDRESS ON FILE]

JOAQUIN ROSA PARES
[ADDRESS ON FILE]

JOAQUIN ROSADO MORALES
[ADDRESS ON FILE]

JOAQUIN ROSARIO COLON

JOAQUIN ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN ROSARIO ROSADO
[ADDRESS ON FILE]

JOAQUIN ROSAS LUGO

JOAQUIN ROVIRA PALES
[ADDRESS ON FILE]

JOAQUIN SAAVEDRA RAMOS

JOAQUIN SANCHEZ CRUZ
[ADDRESS ON FILE]

JOAQUIN SANCHEZ FIGUEROA

JOAQUIN SANCHEZ RUIZ
[ADDRESS ON FILE]

JOAQUIN SANCHEZ SALGADO
[ADDRESS ON FILE]

JOAQUIN SANTANA DIFFOOT

JOAQUIN SANTANA MORALES
[ADDRESS ON FILE]

JOAQUIN SANTIAGO

JOAQUIN SANTIAGO CARRASQUILLO
[ADDRESS ON FILE]

JOAQUIN SANTIAGO COLON
[ADDRESS ON FILE]

JOAQUIN SANTIAGO CRUZ
[ADDRESS ON FILE]

JOAQUIN SANTIAGO ESCRIBANO
[ADDRESS ON FILE]

JOAQUIN SANTIAGO JOAQUIN
[ADDRESS ON FILE]

JOAQUIN SANTIAGO MELENDEZ
[ADDRESS ON FILE]

JOAQUIN SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JOAQUIN SERPA COTTO
[ADDRESS ON FILE]

JOAQUIN SOLA LIZARDI
[ADDRESS ON FILE]

JOAQUIN SOLER NEGRON
[ADDRESS ON FILE]

JOAQUIN SOLIVERAS PLAUD
[ADDRESS ON FILE]

JOAQUIN SOTO CRUZ
[ADDRESS ON FILE]

JOAQUIN SOTO IRIZARRY
[ADDRESS ON FILE]

JOAQUIN SOTO ORTIZ
[ADDRESS ON FILE]

JOAQUIN TIRADO CINTRON
[ADDRESS ON FILE]

JOAQUIN TIRADO GONZALEZ

JOAQUIN TIRADO TIRADO
[ADDRESS ON FILE]

JOAQUIN TORRES DE LA TORRE
[ADDRESS ON FILE]

JOAQUIN TORRES MAS
[ADDRESS ON FILE]

JOAQUIN TORRES NEGRON
[ADDRESS ON FILE]

JOAQUIN TORRES RIVERA

JOAQUIN VALDERRAMA ALICEA
[ADDRESS ON FILE]

JOAQUIN VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

JOAQUIN VARGAS LATORRE

JOAQUIN VARGAS LOPEZ
[ADDRESS ON FILE]

JOAQUIN VAZQUEZ BRIOSO

JOAQUIN VAZQUEZ PEREZ
[ADDRESS ON FILE]

JOAQUIN VAZQUEZ
[ADDRESS ON FILE]

JOAQUIN VAZQUEZ
[ADDRESS ON FILE]

JOAQUIN VEGA MALAVE
[ADDRESS ON FILE]

JOAQUIN VIDAECHEA SOLIS
[ADDRESS ON FILE]

JOAQUIN VIERA ACEVEDO
[ADDRESS ON FILE]

JOAQUIN VILLABOL GARCIA
[ADDRESS ON FILE]

JOAQUIN VIZCARRONDO JOAQUIN
[ADDRESS ON FILE]

JOAQUINA ALEMAN HERNANDEZ
[ADDRESS ON FILE]

JOAQUINA ALVARADO COTTO
[ADDRESS ON FILE]

JOAQUINA ARCE RODRIGUEZ
[ADDRESS ON FILE]

JOAQUINA AYALA LOPEZ
[ADDRESS ON FILE]

JOAQUINA AYALA RODRIGUEZ
[ADDRESS ON FILE]

JOAQUINA AYALA RODRIGUEZ
[ADDRESS ON FILE]

JOAQUINA BIRRIEL JIMENEZ
[ADDRESS ON FILE]

JOAQUINA CARDONA

JOAQUINA CASTILLO FERNANDE
[ADDRESS ON FILE]

JOAQUINA CEDRES DOMINGUES

JOAQUINA CENTENO ARROYO
[ADDRESS ON FILE]

JOAQUINA CHICO PENNA

JOAQUINA COLON GOMES
[ADDRESS ON FILE]

JOAQUINA CORDERO JOAQUINA
[ADDRESS ON FILE]

JOAQUINA COUVERTIER

JOAQUINA CRUZ BARREDO
[ADDRESS ON FILE]

JOAQUINA CRUZ JOAQUINA
[ADDRESS ON FILE]

JOAQUINA CRUZ MELENDEZ
[ADDRESS ON FILE]

JOAQUINA CRUZ MELENDEZ
[ADDRESS ON FILE]

JOAQUINA DE LEON CAMACHO
PO BOX 8118
MAYAGUEZ, PR 00681

JOAQUINA DEPINI MENDEZ
[ADDRESS ON FILE]

JOAQUINA DEPINI MENDEZ
[ADDRESS ON FILE]

JOAQUINA DIAZ VILLANUEVA

JOAQUINA GONZALEZ

JOAQUINA GONZALEZ RAMOS
[ADDRESS ON FILE]

JOAQUINA GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOAQUINA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOAQUINA HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOAQUINA HERNANDEZ LANZO

JOAQUINA L CALAF CARABALLO
[ADDRESS ON FILE]

JOAQUINA LEBRON PAGAN
[ADDRESS ON FILE]

JOAQUINA MALDONADO RAMOS
[ADDRESS ON FILE]

JOAQUINA MARTINEZ CRUZ

JOAQUINA MARTINEZ RIVERA
[ADDRESS ON FILE]

JOAQUINA MARTINEZ RIVERA
[ADDRESS ON FILE]

JOAQUINA MELENDEZ RIVERA
[ADDRESS ON FILE]

JOAQUINA MELENDEZ RVERA
[ADDRESS ON FILE]

JOAQUINA MILLAN FIGUEROA
[ADDRESS ON FILE]

JOAQUINA MIRANDA MATEO
[ADDRESS ON FILE]

JOAQUINA MORALES VAZQUEZ
[ADDRESS ON FILE]

JOAQUINA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

JOAQUINA NIEVES RUIZ
[ADDRESS ON FILE]

JOAQUINA NIEVES RUIZ
[ADDRESS ON FILE]

JOAQUINA NUNEZ GUZMAN
[ADDRESS ON FILE]

JOAQUINA ORTIZ CASTILLO
[ADDRESS ON FILE]

JOAQUINA ORTIZ ROSARIO
[ADDRESS ON FILE]

JOAQUINA PAGAN GONZALEZ
[ADDRESS ON FILE]

JOAQUINA PAGAN VAZQUEZ
[ADDRESS ON FILE]

JOAQUINA PEPIN RODRIGUEZ

JOAQUINA PEREZ FIGUEROA
[ADDRESS ON FILE]

JOAQUINA PIMENTEL PARRILLA
[ADDRESS ON FILE]

JOAQUINA QUINTANA REBOYRAS
[ADDRESS ON FILE]

JOAQUINA RAMOS FLORES
[ADDRESS ON FILE]

JOAQUINA RAMOS FRANCO
[ADDRESS ON FILE]

JOAQUINA RIOS DE
[ADDRESS ON FILE]

JOAQUINA RIOS RODRIGUEZ
[ADDRESS ON FILE]

JOAQUINA RIVERA DIAZ
[ADDRESS ON FILE]

JOAQUINA RIVERA ENCARNACIO
[ADDRESS ON FILE]

JOAQUINA RIVERA LEBRON
[ADDRESS ON FILE]

JOAQUINA RIVERA LOPEZ
[ADDRESS ON FILE]

JOAQUINA RIVERA ORTIZ

JOAQUINA RODRIGUEZ APONTE
[ADDRESS ON FILE]

JOAQUINA RODRIGUEZ DE TORRES
[ADDRESS ON FILE]

JOAQUINA RODRIGUEZ JOAQUINA
[ADDRESS ON FILE]

JOAQUINA SANCHEZ BENITEZ
[ADDRESS ON FILE]

JOAQUINA SANCHEZ RIVERA
[ADDRESS ON FILE]

JOAQUINA TAPIA FLORES
[ADDRESS ON FILE]

JOAQUINA TORRES DIAZ

JOAQUINA TORRES ROSA
JOANNE ORTIZ TORRES TUTORA
URB VILLAS DE RIO GRANDE
AG28 CALLE 23
RIO GRANDE, PR  00745-2721

JOAQUINA TORRES ROSA
PO BOX 1058
RIO GRANDE, PR  00745-2721

JOAQUINA TORRES ROSA
[ADDRESS ON FILE]

JOAQUINA VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

JOAQUINA WHARTON
[ADDRESS ON FILE]

JOARA LOPEZ MENDOZA
[ADDRESS ON FILE]

JOARELIA HERNANDEZ MARTINEZ

JOARELIS MORALES TORRES

JOARIS ORTIZ MORALES
[ADDRESS ON FILE]

JOARYS ROSA MARTINEZ
[ADDRESS ON FILE]

JOARYS ROSA MARTINEZ
[ADDRESS ON FILE]

JOATAN QUINONEZ SANTIAGO
[ADDRESS ON FILE]

JOAXEL MERCADO QUINONES
[ADDRESS ON FILE]

JOB ANDUJAR LEBRON
[ADDRESS ON FILE]

JOB R ARROYO SANCHEZ
[ADDRESS ON FILE]

JOBAN CORTES TORRES
[ADDRESS ON FILE]

JOBANIEE FRONTANES YEYE
[ADDRESS ON FILE]

JOBANNA RIVERA CADELARIA
[ADDRESS ON FILE]

JOBANNIE J MELENDEZ CRUZ
[ADDRESS ON FILE]

JOBANNY RIVERA GARCIA

JOBETH AVILES SILVA
[ADDRESS ON FILE]

JOBINO DE JESUS

JOBINO GONZALEZ PICORELLI
[ADDRESS ON FILE]

JOBINO MERCADO ROSADO
[ADDRESS ON FILE]

JOBITA GORDIAN GARCIA
[ADDRESS ON FILE]

JOBO BRACERO SAMOT                    JOBOS CINTRON TORRES                    JOQECIL LUGO RIVERA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6425 of 7067

JOCELIN MENDEZ MENDOZA
[ADDRESS ON FILE]

JOCELIN POU PADILLA
[ADDRESS ON FILE]

JOCELINE VALENTIN LEBRON
[ADDRESS ON FILE]

JOCELY DELGADO TORRES
[ADDRESS ON FILE]

JOCELY TORRES DIAZ
[ADDRESS ON FILE]

JOCELYN A GERENA ESQUILIN
[ADDRESS ON FILE]

JOCELYN A SANTIAGO TORRES

JOCELYN BELTRAN LARACUENTE
[ADDRESS ON FILE]

JOCELYN CALDERON ESCALERA

JOCELYN CAMACHO WOLMAR
[ADDRESS ON FILE]

JOCELYN CANDELARIA RIOS

JOCELYN CASTRO NIEVES
[ADDRESS ON FILE]

JOCELYN CRUZ COLON
[ADDRESS ON FILE]

JOCELYN DE ARCE
[ADDRESS ON FILE]

JOCELYN DELGADO RAMIREZ
[ADDRESS ON FILE]

JOCELYN DIAZ DELGADO
[ADDRESS ON FILE]

JOCELYN FIGUEROA CINTRON
[ADDRESS ON FILE]

JOCELYN FONTANEZ RIVERA
[ADDRESS ON FILE]

JOCELYN GONZALEZ BENITEZ
[ADDRESS ON FILE]

JOCELYN GONZALEZ CATALA
[ADDRESS ON FILE]

JOCELYN GONZALEZ SOTO
[ADDRESS ON FILE]

JOCELYN HEREDIA COLLAZO
[ADDRESS ON FILE]

JOCELYN I LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOCELYN I SANTIAGO GARCIA
[ADDRESS ON FILE]

JOCELYN JIMENEZ PARRILLA
[ADDRESS ON FILE]

JOCELYN JO ALVARADO
[ADDRESS ON FILE]

JOCELYN LLORENS FIGUEROA
[ADDRESS ON FILE]

JOCELYN M RIOS ROSA
[ADDRESS ON FILE]

JOCELYN M TORRES SANTIAGO
[ADDRESS ON FILE]

JOCELYN NOGUERAS PADILLA
[ADDRESS ON FILE]

JOCELYN O CINTRON SOSA
[ADDRESS ON FILE]

JOCELYN OLAZAGASTI PEREZ
[ADDRESS ON FILE]

JOCELYN ORTIZ PINET
[ADDRESS ON FILE]

JOCELYN PACHECO ATILES
[ADDRESS ON FILE]

JOCELYN PADIN TORRES
[ADDRESS ON FILE]

JOCELYN PAZOL ORTEGA
[ADDRESS ON FILE]

JOCELYN PEREZ GOYTIA
[ADDRESS ON FILE]

JOCELYN RAMOS ORTIZ

JOCELYN REJINCOS MALDONADO
[ADDRESS ON FILE]

JOCELYN REYES CARRASQUILLO
[ADDRESS ON FILE]

JOCELYN RIVERA COLON
[ADDRESS ON FILE]

JOCELYN RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOCELYN RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JOCELYN SANABRIA VELEZ
[ADDRESS ON FILE]

JOCELYN SIAREZ QUINONES
[ADDRESS ON FILE]

JOCELYN TORO RAMIREZ
[ADDRESS ON FILE]

JOCELYN TORRES RIOS
[ADDRESS ON FILE]

JOCELYN TORRES SANTIAGO
[ADDRESS ON FILE]

JOCELYN VEGA COLON
[ADDRESS ON FILE]

JOCELYN VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOCELYN VILLA CONCEPCION
[ADDRESS ON FILE]

JOCELYN VILLEGAS ROSA

JOCELYNE DE JESUS ACEVEDO
[ADDRESS ON FILE]

JOCELYNE L ORTIZ VAZQUEZ
[ADDRESS ON FILE]

JOCELYNE M HERNANDEZ VELAZQUEZ

JOCELYNE M RODRIGUEZ NEGRON

JOCELYS ROSARIO VARGAS
[ADDRESS ON FILE]

JOCHUAN LOPEZ DE VICTORIA          JOCIEL M FERRERO CEPERO          JOCSAN RIOS ORTEGA

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6427 of 7067

JODE DE J SANTIAGO RODRIGUEZ

JODELIS NIEVES
[ADDRESS ON FILE]

JODIES ARROYO ORTIZ
[ADDRESS ON FILE]

JODINE LUNA REYES
[ADDRESS ON FILE]

JODSELYN RIVERA MARTINEZ
[ADDRESS ON FILE]

JODY L CARRERO HERNANDEZ
[ADDRESS ON FILE]

JODY ORTIZ FLORES
[ADDRESS ON FILE]

JOE A ALVAREZ ORTIZ

JOE A HUERTAS PEREZ
[ADDRESS ON FILE]

JOE A QUINONES ROSADO
[ADDRESS ON FILE]

JOE ALVAREZ NAZARIO
[ADDRESS ON FILE]

JOE AMADOR ROSARIO

JOE B ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

JOE COLON RODRIGUEZ
[ADDRESS ON FILE]

JOE COLON RODRIGUEZ
[ADDRESS ON FILE]

JOE CRUZ RAMOS
[ADDRESS ON FILE]

JOE D NAZARIO TORRES
[ADDRESS ON FILE]

JOE E TORO GODINEAUX
[ADDRESS ON FILE]

JOE GARCIA CRUZ
[ADDRESS ON FILE]

JOE GONZALEZ RUIZ

JOE H NEGRON CRUZ
[ADDRESS ON FILE]

JOE LOPEZ BAEZ
[ADDRESS ON FILE]

JOE M COLON ALAGO
[ADDRESS ON FILE]

JOE MARQUEZ GARCIA
[ADDRESS ON FILE]

JOE MARRERO POGGY

JOE MILLAN COLLAZO
[ADDRESS ON FILE]

JOE OFRAY SANCHEZ
[ADDRESS ON FILE]

JOE OYOLA CASILLAS
[ADDRESS ON FILE]

JOE RODRIGUEZ OCASIO
[ADDRESS ON FILE]

JOE'S MILLER COLON
[ADDRESS ON FILE]

JOE SANTOS MONTALVO
[ADDRESS ON FILE]

JOE TORRES CORREA
[ADDRESS ON FILE]

JOE VALDEJULLI RIVERA
[ADDRESS ON FILE]

JOE W PADILLA CASTRO

JOE W PERALTA CALDERON
[ADDRESS ON FILE]

JOED PEREZ TORRUELLA
[ADDRESS ON FILE]

JOEDDY TORRES FIGUEROA
[ADDRESS ON FILE]

JOEDDY TORRES
[ADDRESS ON FILE]

JOEDMAR CORA FIGUEROA
[ADDRESS ON FILE]

JOEFRE CONDE ORTIZ
[ADDRESS ON FILE]

JOEFREEY CORTES SERRANO
[ADDRESS ON FILE]

JOEHANN B COFFIE RIVERA

JOEHANNY MERCED BORIA
[ADDRESS ON FILE]

JOEHENRRY RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOEILY HERNANDEZ RODRIGUEZ

JOEL A ACEVEDO RIVERA
[ADDRESS ON FILE]

JOEL A AVILES RAMOS
[ADDRESS ON FILE]

JOEL A CALDERO RIOS
[ADDRESS ON FILE]

JOEL A CALDERON ROSARIO
[ADDRESS ON FILE]

JOEL A COLON FIGUEROA

JOEL A COLON LOPEZ
[ADDRESS ON FILE]

JOEL A COLON RIVERA
[ADDRESS ON FILE]

JOEL A CORTES GARCIA
[ADDRESS ON FILE]

JOEL A CRUZ OLIVERAS
[ADDRESS ON FILE]

JOEL A DE JESUS MOLINA
[ADDRESS ON FILE]

JOEL A DIAZ MARRERO

JOEL A FIGUEROA OLAVARRIA
[ADDRESS ON FILE]

JOEL A FIGUEROA OLAVARRIA
[ADDRESS ON FILE]

JOEL A GONZALEZ RIVERA
[ADDRESS ON FILE]

JOEL A GUZMAN OLIVERAS
[ADDRESS ON FILE]

JOEL A IRIZARRY AVILES

JOEL A LARREGUI MORALES
[ADDRESS ON FILE]

JOEL A LOPEZ FIGUEROA
[ADDRESS ON FILE]

JOEL A LUGO ORTIZ

JOEL A MACHUCA AYENDE
[ADDRESS ON FILE]

JOEL A MALDONADO LABOY
[ADDRESS ON FILE]

JOEL A MANGUAL SOSA

JOEL A MARTINEZ DAVID

JOEL A MARTINEZ FELICIANO
[ADDRESS ON FILE]

JOEL A MARTINEZ TORRES
[ADDRESS ON FILE]

JOEL A MARTINEZ TORRES
[ADDRESS ON FILE]

JOEL A MARTINEZ
[ADDRESS ON FILE]

JOEL A MUNIZ PEREZ
[ADDRESS ON FILE]

JOEL A ORTIZ CABRERA
[ADDRESS ON FILE]

JOEL A ORTIZ RIVERA
[ADDRESS ON FILE]

JOEL A QUINTANA TORRES
[ADDRESS ON FILE]

JOEL A RAMOS

JOEL A REYES RODRIGUEZ
[ADDRESS ON FILE]

JOEL A RIVERA CENTENO
[ADDRESS ON FILE]

JOEL A RIVERA FERNANDEZ
[ADDRESS ON FILE]

JOEL A RIVERA RAMOS
[ADDRESS ON FILE]

JOEL A RIVERA RIVERA
[ADDRESS ON FILE]

JOEL A RODRIGUEZ ESCALERA
[ADDRESS ON FILE]

JOEL A RODRIGUEZ LOGO
[ADDRESS ON FILE]

JOEL A RODRIGUEZSOTO

JOEL A ROSARIO ESCRIBANO
[ADDRESS ON FILE]

JOEL A SALGADO CLEMENTE

JOEL A SANCHEZ ABREU
[ADDRESS ON FILE]

JOEL A SOLA JIMENEZ
[ADDRESS ON FILE]

JOEL A SOTO GUZMAN
[ADDRESS ON FILE]

JOEL A VARGAS AVILES
[ADDRESS ON FILE]

JOEL A VEGA
[ADDRESS ON FILE]

JOEL A VIDOT SOTO
[ADDRESS ON FILE]

JOEL A ZAMOT RODRIGUEZ
[ADDRESS ON FILE]

JOEL ABREU ESPINOSA
[ADDRESS ON FILE]

JOEL ABREU MERCADO
[ADDRESS ON FILE]

JOEL ACEVEDO CARDONA
[ADDRESS ON FILE]

JOEL ACEVEDO MALDONADO
[ADDRESS ON FILE]

JOEL AGOSTO MERCADO

JOEL AGOSTO RAMIREZ
[ADDRESS ON FILE]

JOEL ALAMO GUADALUPE
[ADDRESS ON FILE]

JOEL ALBERTY GALARZA
[ADDRESS ON FILE]

JOEL ALEXIS CABAN VALENTIN

JOEL ALGEA RESTO
[ADDRESS ON FILE]

JOEL ALICEA SANTA
[ADDRESS ON FILE]

JOEL ALVIRA MELENDEZ
[ADDRESS ON FILE]

JOEL ALVIRA VELAZQUEZ

JOEL AMADOS HERNANDEZ
[ADDRESS ON FILE]

JOEL ANTONIO INGLES
[ADDRESS ON FILE]

JOEL ANTONIO VELEZ GONZALEZ
[ADDRESS ON FILE]

JOEL APONTE CARRASCO
[ADDRESS ON FILE]

JOEL AROCHO MOLINA

JOEL ARROYO
[ADDRESS ON FILE]

JOEL ASANTIAGO LOPEZ
[ADDRESS ON FILE]

JOEL AYALA MARTINEZ
[ADDRESS ON FILE]

JOEL BADILLO MORALES
[ADDRESS ON FILE]

JOEL BAEZ TALAVERA
[ADDRESS ON FILE]

JOEL BAUZO
[ADDRESS ON FILE]

JOEL BERDECIA RIVERA
[ADDRESS ON FILE]

JOEL BERENGUER CRUZ
[ADDRESS ON FILE]

JOEL BERMUDEZ MOLINA
[ADDRESS ON FILE]

JOEL BERRIOS DE JESUS
[ADDRESS ON FILE]

JOEL BERRIOS GARCIA
[ADDRESS ON FILE]

JOEL BERRIOS NIEVES
[ADDRESS ON FILE]

JOEL BERRIOS NIEVES
[ADDRESS ON FILE]

JOEL BERRIOS VARGAS
[ADDRESS ON FILE]

JOEL BETANCOURT LANZO
[ADDRESS ON FILE]

JOEL BETANCOURT LANZO
[ADDRESS ON FILE]

JOEL BETANCOURT REYES
EMPLEO DE VERANO
ADM SISTEMAS RETIRO
HATO REY, PR  00917

JOEL BONILLA
[ADDRESS ON FILE]

JOEL BORRERO CARABALLO
[ADDRESS ON FILE]

JOEL BRENS AQUINO
[ADDRESS ON FILE]

JOEL BURGOS RODRIGUEZ
[ADDRESS ON FILE]

JOEL CABALLERO MALDONADO
[ADDRESS ON FILE]

JOEL CABAN MUNIZ
[ADDRESS ON FILE]

JOEL CABAN RIVERA
[ADDRESS ON FILE]

JOEL CABASSA RODRIGUEZ
[ADDRESS ON FILE]

JOEL CABRERA BAEZ
[ADDRESS ON FILE]

JOEL CALDERON CALO

JOEL CALDERON DE JESUS
[ADDRESS ON FILE]

JOEL CALDERON ROSARIO
[ADDRESS ON FILE]

JOEL CALDERON VERDEJO
[ADDRESS ON FILE]

JOEL CALVO FONTANEZ
[ADDRESS ON FILE]

JOEL CALVO FONTANEZ
[ADDRESS ON FILE]

JOEL CANCEL ROSARIO
[ADDRESS ON FILE]

JOEL CANDELARIO RODRIGUEZ
[ADDRESS ON FILE]

JOEL CARABALLO CARABALLO
[ADDRESS ON FILE]

JOEL CARABALLO CLAUDIO
[ADDRESS ON FILE]

JOEL CARABALLO LOPEZ
[ADDRESS ON FILE]

JOEL CARDONA BERRIOS
[ADDRESS ON FILE]

JOEL CARRASQUILLO AYALA
[ADDRESS ON FILE]

JOEL CARRION CACERES
[ADDRESS ON FILE]

JOEL CARTAGENA PEREZ
[ADDRESS ON FILE]

JOEL CARTAGENA SANCHEZ

JOEL CASILLAS POLACO
ADM SISTEMAS DE RETIRO
HATO REY, PR  00917

JOEL CASTRO ALGARIN
[ADDRESS ON FILE]

JOEL CASTRO CARRASQUILLO
[ADDRESS ON FILE]

JOEL CHAPARRO LORENZO
[ADDRESS ON FILE]

JOEL CHEVERE SANTOS
[ADDRESS ON FILE]

JOEL CLAUDIO TRINIDAD
[ADDRESS ON FILE]

JOEL CLEMENTE PIZARRO
[ADDRESS ON FILE]

JOEL CLEMENTE PIZARRO
[ADDRESS ON FILE]

JOEL COLON COLON
[ADDRESS ON FILE]

JOEL COLON FERRE
[ADDRESS ON FILE]

JOEL COLON FERRER
[ADDRESS ON FILE]

JOEL COLON GONZALEZ
[ADDRESS ON FILE]

JOEL COLON HERNANDEZ
[ADDRESS ON FILE]

JOEL COLON JUSTIMANO
[ADDRESS ON FILE]

JOEL COLON MARTINEZ
[ADDRESS ON FILE]

JOEL COLON MAYSONET
[ADDRESS ON FILE]

JOEL COLON ROLDAN
[ADDRESS ON FILE]

JOEL COLON
[ADDRESS ON FILE]

JOEL CONCEPCION BONILLA
[ADDRESS ON FILE]

JOEL CONCEPCION BONILLA
[ADDRESS ON FILE]

JOEL CORDERO PEREZ
[ADDRESS ON FILE]

JOEL CORREA PEREZ
[ADDRESS ON FILE]

JOEL CORREA PEREZ
[ADDRESS ON FILE]

JOEL CORREA SUAREZ
[ADDRESS ON FILE]

JOEL CORREA TORRES
[ADDRESS ON FILE]

JOEL CORTES AQUINO
[ADDRESS ON FILE]

JOEL CORTES SANTIAGO
[ADDRESS ON FILE]

JOEL CORTES VAZQUEZ
[ADDRESS ON FILE]

JOEL COSME VIRELLA
[ADDRESS ON FILE]

JOEL COTTO DIAZ
[ADDRESS ON FILE]

JOEL CRUZ ARROYO
CO FELIPE ORTIZ SOTO
P O BOX 1762
SAN GERMAN, PR  00681-1762

JOEL CRUZ ARROYO
REPARTO SURI
252 CALLE BROMELIA
SAN GERMAN, PR  00683

JOEL CRUZ CRUZ
[ADDRESS ON FILE]

JOEL CRUZ DIAZ
[ADDRESS ON FILE]

JOEL CRUZ HIDALGO
[ADDRESS ON FILE]

JOEL CRUZ LEBRON
[ADDRESS ON FILE]

JOEL CRUZ SANCHEZ
[ADDRESS ON FILE]

JOEL CURBELO RIVERA
[ADDRESS ON FILE]

JOEL D BATISTA CRESPO
[ADDRESS ON FILE]

JOEL D CARRION VELAZQUEZ
[ADDRESS ON FILE]

JOEL D COLON

JOEL D GONZALEZ PEREZ
[ADDRESS ON FILE]

JOEL D JESUS LEON
[ADDRESS ON FILE]

JOEL D ORTEGA COSME
[ADDRESS ON FILE]

JOEL D SEISE ALBINO
[ADDRESS ON FILE]

JOEL D VALLE ROMAN
[ADDRESS ON FILE]

JOEL D VAZQUEZ MALAVE
[ADDRESS ON FILE]

JOEL D VAZQUEZ PADILLA
[ADDRESS ON FILE]

JOEL D YULIAN ROSARIO
[ADDRESS ON FILE]

JOEL DE JESUS TORRES
[ADDRESS ON FILE]

JOEL DECHOUDENS HASTINGS
[ADDRESS ON FILE]

JOEL DEL VALLE COLLAZO
[ADDRESS ON FILE]

JOEL DELIZ PELLOT
[ADDRESS ON FILE]

JOEL DIANA DIAZ
[ADDRESS ON FILE]

JOEL DIANA GARCIA
[ADDRESS ON FILE]

JOEL DIAZ
[ADDRESS ON FILE]

JOEL DIAZ ACEVEDO
[ADDRESS ON FILE]

JOEL DIAZ BAEZ
[ADDRESS ON FILE]

JOEL DIAZ IRIZARRY
[ADDRESS ON FILE]

JOEL DONES QUINONEZ
[ADDRESS ON FILE]

JOEL E CALDERON RIVERA

JOEL E CARMONA GUTIERREZ
[ADDRESS ON FILE]

JOEL E DENIS VELEZ
[ADDRESS ON FILE]

JOEL E GIL DE LA MADRID
[ADDRESS ON FILE]

JOEL E ORTEGA
[ADDRESS ON FILE]

JOEL E OTERO CAPO
[ADDRESS ON FILE]

JOEL E RAMIREZ SANTOS
[ADDRESS ON FILE]

JOEL E RAMOS RIOS
[ADDRESS ON FILE]

JOEL E ROMAN CABAN
[ADDRESS ON FILE]

JOEL E SEDA GONZALEZ

JOEL ELIZA
[ADDRESS ON FILE]

JOEL EMMANUELLI RIVERA
[ADDRESS ON FILE]

JOEL ENCARNACION CORREA
[ADDRESS ON FILE]

JOEL ESCOBAR RAMOS
[ADDRESS ON FILE]

JOEL ESTARDA RIVERA
[ADDRESS ON FILE]

JOEL F CORDERO SANTIAGO

JOEL F CRUZ GOMEZ

JOEL F HERNANDEZ ROSARIO

JOEL F RIOS GONZALEZ

JOEL FELICIANO FLORES

JOEL FELICIANO GONZALEZ
[ADDRESS ON FILE]

JOEL FELICIANO GONZALEZ
[ADDRESS ON FILE]

JOEL FELICIANO MERCADO
[ADDRESS ON FILE]

JOEL FERNANDEZ RIVERA
[ADDRESS ON FILE]

JOEL FERNANDEZ TORRES
[ADDRESS ON FILE]

JOEL FIGUEROA ADAMS
[ADDRESS ON FILE]

JOEL FIGUEROA CRUZ
[ADDRESS ON FILE]

JOEL FIGUEROA CRUZ
URB MIRAFLORES C3 BLOQ 1 16
BAYAMON, PR  00957

JOEL FIGUEROA DAVILA
[ADDRESS ON FILE]

JOEL FLORES ROMAN
[ADDRESS ON FILE]

JOEL FONSECA PLAZA
[ADDRESS ON FILE]

JOEL FRANCESCHI MENDEZ
[ADDRESS ON FILE]

JOEL FRANCO AVILES

JOEL FUENTES ROMAN
[ADDRESS ON FILE]

JOEL FUENTES SILVA

JOEL FUESTES FUENTES
[ADDRESS ON FILE]

JOEL G DIAZ SANCHEZ

JOEL G MATOS TORO
[ADDRESS ON FILE]

JOEL G MIRANDA RIVERA
[ADDRESS ON FILE]

JOEL GARCIA CANCEL
[ADDRESS ON FILE]

JOEL GARCIA CRUZ
[ADDRESS ON FILE]

JOEL GARCIA HERNANDEZ
[ADDRESS ON FILE]

JOEL GARCIA RIOS
[ADDRESS ON FILE]

JOEL GARCIA SANDOVAL
[ADDRESS ON FILE]

JOEL GARCIA TORO
[ADDRESS ON FILE]

JOEL GOMEZ CURET
[ADDRESS ON FILE]

JOEL GONZALEZ ESTEVES
[ADDRESS ON FILE]

JOEL GONZALEZ GONZALEZ

JOEL GONZALEZ LABRADOR
[ADDRESS ON FILE]

JOEL GONZALEZ MOLINA
[ADDRESS ON FILE]

JOEL GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOEL GONZALEZ RAMOS
[ADDRESS ON FILE]

JOEL GONZALEZ RAMOS
[ADDRESS ON FILE]

JOEL GONZALEZ RIVERA
[ADDRESS ON FILE]

JOEL GONZALEZ SANOGUET
[ADDRESS ON FILE]

JOEL GONZALEZ
[ADDRESS ON FILE]

JOEL GUADALUPE
[ADDRESS ON FILE]

JOEL GUZMAN ACEVEDO

JOEL GUZMAN CARABALLO
[ADDRESS ON FILE]

JOEL GUZMAN GIRAUD
[ADDRESS ON FILE]

JOEL GUZMAN MORALES
[ADDRESS ON FILE]

JOEL H RIVERA GONZALEZ

JOEL H RIVERA VILLANUEVA
[ADDRESS ON FILE]

JOEL HERNANDEZ AGOSTINI
[ADDRESS ON FILE]

JOEL HERNANDEZ ALVARADO

JOEL HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOEL HERNANDEZ JIMENEZ

JOEL HERNANDEZ LORENZO
[ADDRESS ON FILE]

JOEL HERNANDEZ NAZARIO
[ADDRESS ON FILE]

JOEL HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

JOEL HERNANDEZ SOLERO

JOEL I CASTILLO MARCIAL
[ADDRESS ON FILE]

JOEL I CASTRO PEREZ
[ADDRESS ON FILE]

JOEL I HANCE COLLAZO
[ADDRESS ON FILE]

JOEL I NIEVES VALLE
[ADDRESS ON FILE]

JOEL I VALENTIN REYES
[ADDRESS ON FILE]

JOEL IRIZARRY SOUCHET
[ADDRESS ON FILE]

JOEL IZQUIERDO JUSINO
[ADDRESS ON FILE]

JOEL J FIGUEROA ROSADO

JOEL J GERMAN APONTE

JOEL J GIRAUD HERNANDEZ

JOEL J GONZALEZ COLLAZO
[ADDRESS ON FILE]

JOEL J MARTINEZ SERRANO
[ADDRESS ON FILE]

JOEL J ORTIZ ROSADO

JOEL J RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

JOEL J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOEL J RODRIGUEZ
[ADDRESS ON FILE]

JOEL J ROJAS LASANTA
[ADDRESS ON FILE]

JOEL J SANTANA ORTIZ
[ADDRESS ON FILE]

JOEL JAVIER FIGUEROA
[ADDRESS ON FILE]

JOEL JIMENEZ ACEVEDO
[ADDRESS ON FILE]

JOEL JIMENEZ ROJAS

JOEL JIMENEZ SANCHEZ
[ADDRESS ON FILE]

JOEL JIRAU VILLANUEVA

JOEL JO ALAUREANO
[ADDRESS ON FILE]

JOEL JO ARROYO

JOEL JO AVARGAS

JOEL JO BADILLO
[ADDRESS ON FILE]

JOEL JO DGARCIA

JOEL JO ENCARNACION
[ADDRESS ON FILE]

JOEL JO LPEREZ
[ADDRESS ON FILE]

JOEL JO MLOPEZ

JOEL JO NIEVES
[ADDRESS ON FILE]

JOEL JO ORTIZ
[ADDRESS ON FILE]

JOEL JO RAMOS

JOEL JO RIVERA
[ADDRESS ON FILE]

JOEL JOSE LA TORRE RIGUAL

JOEL JOSUE SANTANA ORTIZ
[ADDRESS ON FILE]

JOEL L ARROYO LOZADA

JOEL L CAMERON TORRES
[ADDRESS ON FILE]

JOEL L ORTIZ CARABALLO
[ADDRESS ON FILE]

JOEL LABOY RIVERA
[ADDRESS ON FILE]

JOEL LAFONTAINE GONZALEZ

JOEL LAUREANO CONCEPCION
[ADDRESS ON FILE]

JOEL LINARES SENO
[ADDRESS ON FILE]

JOEL LOPEZ ACEVEDO
[ADDRESS ON FILE]

JOEL LOPEZ ALDAHONDO

JOEL LOPEZ PEREZ
[ADDRESS ON FILE]

JOEL LOPEZ PEREZ
[ADDRESS ON FILE]

JOEL LOPEZ PULLIZA
[ADDRESS ON FILE]

JOEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOEL LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOEL LOPEZ SANTIAGO
[ADDRESS ON FILE]

JOEL LOUBRIEL ROSADO
[ADDRESS ON FILE]

JOEL LOZADA SANTOS
[ADDRESS ON FILE]

JOEL LUGO CARABALLO
[ADDRESS ON FILE]

JOEL LUGO ORSINI
[ADDRESS ON FILE]

JOEL LUGO ROSA
[ADDRESS ON FILE]

JOEL M CASTILLO CRUZ

JOEL M CHINEA MERCED
[ADDRESS ON FILE]

JOEL M MARTINEZ CIDRON
[ADDRESS ON FILE]

JOEL M RIVERA CRUZ
[ADDRESS ON FILE]

JOEL M RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

JOEL M RUIZ TORRES
[ADDRESS ON FILE]

JOEL M SOTO DE JESUS
[ADDRESS ON FILE]

JOEL M TORRES MONTANEZ
[ADDRESS ON FILE]

JOEL M VELEZ VALENTIN
[ADDRESS ON FILE]

JOEL MALAVE TROCHE
[ADDRESS ON FILE]

JOEL MALDONADO CRUZ
[ADDRESS ON FILE]

JOEL MALDONADO GARCIA
[ADDRESS ON FILE]

JOEL MALDONADO LOPEZ
[ADDRESS ON FILE]

JOEL MALDONADO RODRIGUEZ
[ADDRESS ON FILE]

JOEL MALDONADO ROMAN
[ADDRESS ON FILE]

JOEL MALDONADO VIDAL
[ADDRESS ON FILE]

JOEL MANUEL ALVAREZ ACEVEDO
[ADDRESS ON FILE]

JOEL MARQUEZ ACEVEDO
[ADDRESS ON FILE]

JOEL MARQUEZ VAZQUEZ
[ADDRESS ON FILE]

JOEL MARRERO
[ADDRESS ON FILE]

JOEL MARTINEZ CRESPO
[ADDRESS ON FILE]

JOEL MARTINEZ DURAN

JOEL MARTINEZ FELICIANO

JOEL MARTINEZ RIVERA
[ADDRESS ON FILE]

JOEL MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOEL MARTINEZ SANTIAGO
[ADDRESS ON FILE]

JOEL MARTINEZ SORIANO
[ADDRESS ON FILE]

JOEL MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JOEL MARTINEZ
[ADDRESS ON FILE]

JOEL MARTINEZ
[ADDRESS ON FILE]

JOEL MEDINA BLASINI

JOEL MEDINA CRUZ

JOEL MEDINA NAZARIO
[ADDRESS ON FILE]

JOEL MEDINA SANTIAGO
[ADDRESS ON FILE]

JOEL MEDINA TORRES
[ADDRESS ON FILE]

JOEL MEDINA VAZQUEZ
[ADDRESS ON FILE]

JOEL MELENDEZ PEREZ
[ADDRESS ON FILE]

JOEL MELENDEZ RIVERA
[ADDRESS ON FILE]

JOEL MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOEL MELENDEZ ROSADO

JOEL MELENDEZ SANJURJO
[ADDRESS ON FILE]

JOEL MELENDEZ VILLOT

JOEL MELENDEZ VILLOT
[ADDRESS ON FILE]

JOEL MENDEZ CORDERO
[ADDRESS ON FILE]

JOEL MENDEZ HERNANDEZ
[ADDRESS ON FILE]

JOEL MENDEZ NIEVES
[ADDRESS ON FILE]

JOEL MENDEZ ROSA
[ADDRESS ON FILE]

JOEL MENENDEZ COLON
[ADDRESS ON FILE]

JOEL MERCADO CUEVAS
[ADDRESS ON FILE]

JOEL MERCADO JIMENEZ
[ADDRESS ON FILE]

JOEL MERCADO RAMOS

JOEL MERCADO VALENTIN
[ADDRESS ON FILE]

JOEL MERCED RAMOS
[ADDRESS ON FILE]

JOEL MOLINA MESTRE
[ADDRESS ON FILE]

JOEL MOLINA RIVERA
[ADDRESS ON FILE]

JOEL MORA
[ADDRESS ON FILE]

JOEL MORALES ANTUNA
[ADDRESS ON FILE]

JOEL MORALES BAEZ

JOEL MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOEL MORALES TAVERAS
[ADDRESS ON FILE]

JOEL MUNIZ GONZALEZ
[ADDRESS ON FILE]

JOEL MUNIZ OJEDA
[ADDRESS ON FILE]

JOEL N PONCE PEREZ
[ADDRESS ON FILE]

JOEL N VALENTIN RIVERA
435 MASSACHUSETTS AVE
BUFFALO, NY  14213

JOEL NATAL GARCIA
[ADDRESS ON FILE]

JOEL NAVARRO NAVARRO
[ADDRESS ON FILE]

JOEL NEGRON GUZMAN
[ADDRESS ON FILE]

JOEL NEGRON SERRANO
[ADDRESS ON FILE]

JOEL NEGRON VELEZ
[ADDRESS ON FILE]

JOEL NEVAREZ TORRES
[ADDRESS ON FILE]

JOEL NIEVES GONZALEZ
[ADDRESS ON FILE]

JOEL NIEVES RIVERA
[ADDRESS ON FILE]

JOEL NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JOEL NIEVES TORRES

JOEL NUNEZ FERNANDEZ
[ADDRESS ON FILE]

JOEL O ACEVEDO ECHEVARRIA
[ADDRESS ON FILE]

JOEL O AYALA DEL VALLE
[ADDRESS ON FILE]

JOEL O DIAZ NIEVES
[ADDRESS ON FILE]

JOEL O GONZALEZ CACERES
[ADDRESS ON FILE]

JOEL O HERNANDEZ REYES
[ADDRESS ON FILE]

JOEL O MIRANDA LUGO
[ADDRESS ON FILE]

JOEL O MORALES MARTINEZ
[ADDRESS ON FILE]

JOEL O OLMEDO ALVAREZ
[ADDRESS ON FILE]

JOEL O PEREZ ROMAN
[ADDRESS ON FILE]

JOEL O RIVERA SALCEDO
[ADDRESS ON FILE]

JOEL O TORRES DEL VALLE
[ADDRESS ON FILE]

JOEL O TORRES PEREZ
[ADDRESS ON FILE]

JOEL O TORRES RIVERA

JOEL O VARGAS ORTEGA
[ADDRESS ON FILE]

JOEL OCASIO FIGUEROA
[ADDRESS ON FILE]

JOEL OJEDA OSORIO
[ADDRESS ON FILE]

JOEL OLIVERAS BATANCOURT
[ADDRESS ON FILE]

JOEL OLIVO MIRANDA
[ADDRESS ON FILE]

JOEL OMAR MORALES MARTINEZ
[ADDRESS ON FILE]

JOEL ONEILL FIGUEROA
[ADDRESS ON FILE]

JOEL OQUENDO MORALES
[ADDRESS ON FILE]

JOEL ORONA CRUZ
[ADDRESS ON FILE]

JOEL ORTEGA GONZALEZ
[ADDRESS ON FILE]

JOEL ORTEGA RIOS
[ADDRESS ON FILE]

JOEL ORTEGA RIVERA
[ADDRESS ON FILE]

JOEL ORTIZ MATOS
[ADDRESS ON FILE]

JOEL ORTIZ PAGAN
[ADDRESS ON FILE]

JOEL ORTIZ ROMAN
[ADDRESS ON FILE]

JOEL ORTIZ ROSARIO
[ADDRESS ON FILE]

JOEL ORTIZ SANABRIA
[ADDRESS ON FILE]

JOEL ORTIZ SOTO
[ADDRESS ON FILE]

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6442 of 7067

JOEL OSORIO FEBO

JOEL PACHECO HERRERA

JOEL PACHECO SERRANT
[ADDRESS ON FILE]

JOEL PADILLA GOMEZ
[ADDRESS ON FILE]

JOEL PADILLA MARRERO
[ADDRESS ON FILE]

JOEL PAGAN GARCIA
[ADDRESS ON FILE]

JOEL PAGAN PAGAN
[ADDRESS ON FILE]

JOEL PAGAN QUINONES
[ADDRESS ON FILE]

JOEL PALACIN MIRANDA

JOEL PANTOJA FUENTES
[ADDRESS ON FILE]

JOEL PANTOJAS NAVEDO
[ADDRESS ON FILE]

JOEL PANTOJAS NAVEDO
[ADDRESS ON FILE]

JOEL PARES PINERO
[ADDRESS ON FILE]

JOEL PARRILLA ORTIZ
[ADDRESS ON FILE]

JOEL PASTRANA ORTIZ
[ADDRESS ON FILE]

JOEL PENSON PRIETO

JOEL PEREZ AGRON
[ADDRESS ON FILE]

JOEL PEREZ BARRETO
[ADDRESS ON FILE]

JOEL PEREZ BARRETO
[ADDRESS ON FILE]

JOEL PEREZ CORTES
[ADDRESS ON FILE]

JOEL PEREZ GUZMAN
[ADDRESS ON FILE]

JOEL PEREZ ORTIZ
[ADDRESS ON FILE]

JOEL PEREZ PEREZ
[ADDRESS ON FILE]

JOEL PEREZ
[ADDRESS ON FILE]

JOEL PICART VELAZQUEZ
[ADDRESS ON FILE]

JOEL PIZARRO DIAZ
[ADDRESS ON FILE]

JOEL POMALES ARROYO

JOEL PRADO MARQUEZ

JOEL QUILES GARCIA
[ADDRESS ON FILE]

JOEL QUILES QUILES
[ADDRESS ON FILE]

JOEL QUINONES CRESPO
[ADDRESS ON FILE]

JOEL QUINONES HERNANDEZ
[ADDRESS ON FILE]

JOEL QUINONES ROLDAN
[ADDRESS ON FILE]

JOEL QUINONEZ PANELL
[ADDRESS ON FILE]

JOEL QUINONEZ REYES
[ADDRESS ON FILE]

JOEL QUIRINDONGO RODRIGUEZ
[ADDRESS ON FILE]

JOEL QUIROS TORRES
[ADDRESS ON FILE]

JOEL R CORTES FERNANDEZ

JOEL R FIGUEROA BETANCOURT
[ADDRESS ON FILE]

JOEL R FLORES COLON

JOEL R LOPEZ CRUZ
[ADDRESS ON FILE]

JOEL R MEDINA COLON
[ADDRESS ON FILE]

JOEL R RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOEL R SOTO RAMIREZ
[ADDRESS ON FILE]

JOEL R SOTO SOTO
[ADDRESS ON FILE]

JOEL RAMIREZ CEDENO
[ADDRESS ON FILE]

JOEL RAMIREZ SANTANA
[ADDRESS ON FILE]

JOEL RAMOS BELTRAN
[ADDRESS ON FILE]

JOEL RAMOS BOURDON
[ADDRESS ON FILE]

JOEL RAMOS FEBRES
[ADDRESS ON FILE]

JOEL RAMOS FLORES
[ADDRESS ON FILE]

JOEL RAMOS JIMENEZ
[ADDRESS ON FILE]

JOEL RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOEL RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOEL RAMOS SUAREZ

JOEL REYES GARCIA
[ADDRESS ON FILE]

JOEL REYES GARCIA
[ADDRESS ON FILE]

JOEL REYES GONZALEZ
[ADDRESS ON FILE]

JOEL RIOS LUGO
[ADDRESS ON FILE]

JOEL RIOS RIVERA

JOEL RIVERA CARABALLO
[ADDRESS ON FILE]

JOEL RIVERA CARRASQUILLO

JOEL RIVERA CASTRO
[ADDRESS ON FILE]

JOEL RIVERA CRUZ
[ADDRESS ON FILE]

JOEL RIVERA DIAZ
[ADDRESS ON FILE]

JOEL RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOEL RIVERA MORALES
[ADDRESS ON FILE]

JOEL RIVERA PEREZ
[ADDRESS ON FILE]

JOEL RIVERA RAMIREZ
[ADDRESS ON FILE]

JOEL RIVERA ROJAS
[ADDRESS ON FILE]

JOEL RIVERA SANTIAGO

JOEL RIVERA TIRADO
[ADDRESS ON FILE]

JOEL RIVERA TORRES
[ADDRESS ON FILE]

JOEL RIVERA TORRES
[ADDRESS ON FILE]

JOEL RIVERA VILLEGAS

JOEL RIVERA
[ADDRESS ON FILE]

JOEL RIVERA
[ADDRESS ON FILE]

JOEL ROBERTO CRUZ
[ADDRESS ON FILE]

JOEL ROBLES CRUZ
[ADDRESS ON FILE]

JOEL ROBLES MARTINEZ

JOEL RODRIGUEZ BAUZO
[ADDRESS ON FILE]

JOEL RODRIGUEZ BROWN
[ADDRESS ON FILE]

JOEL RODRIGUEZ CARDONA
[ADDRESS ON FILE]

JOEL RODRIGUEZ COLON
[ADDRESS ON FILE]

JOEL RODRIGUEZ CORREA

JOEL RODRIGUEZ ESPINOSA
[ADDRESS ON FILE]

JOEL RODRIGUEZ GARAY

JOEL RODRIGUEZ GARCIA1
[ADDRESS ON FILE]

JOEL RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

JOEL RODRIGUEZ OTERO
[ADDRESS ON FILE]

JOEL RODRIGUEZ REYES
[ADDRESS ON FILE]

JOEL RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOEL RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JOEL RODRIGUEZ
[ADDRESS ON FILE]

JOEL RODRIGUEZ
[ADDRESS ON FILE]

JOEL ROMAN CRUZ
[ADDRESS ON FILE]

JOEL ROMAN MERCADO
[ADDRESS ON FILE]

JOEL ROMERO MORALES
[ADDRESS ON FILE]

JOEL ROQUE LOPEZ

JOEL ROSA REYES
[ADDRESS ON FILE]

JOEL ROSA TORRES

JOEL ROSADO RIVERA
[ADDRESS ON FILE]

JOEL ROSARIO FERRER
[ADDRESS ON FILE]

JOEL ROSARIO HERNANDEZ
[ADDRESS ON FILE]

JOEL ROSARIO MARTINEZ
[ADDRESS ON FILE]

JOEL ROSARIO RUIZ
[ADDRESS ON FILE]

JOEL RUBEN MATOS MAJCHER
[ADDRESS ON FILE]

JOEL RUIZ GONZALEZ

JOEL RUIZ VELAZQUEZ
[ADDRESS ON FILE]

JOEL S ROSA RIVERA
[ADDRESS ON FILE]

JOEL S ROSA RIVERA
[ADDRESS ON FILE]

JOEL SALAS PAGAN
[ADDRESS ON FILE]

JOEL SALAS RIVERA
[ADDRESS ON FILE]

JOEL SALGADO SANTANA
[ADDRESS ON FILE]

JOEL SALINAS JORGE
[ADDRESS ON FILE]

JOEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

JOEL SANCHEZ ORTIZ
[ADDRESS ON FILE]

JOEL SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JOEL SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JOEL SANCHEZ
[ADDRESS ON FILE]

JOEL SANTANA RAMOS
[ADDRESS ON FILE]

JOEL SANTANA SANTOS
[ADDRESS ON FILE]

JOEL SANTIAGO CASTELLANO
[ADDRESS ON FILE]

JOEL SANTIAGO JOEL
[ADDRESS ON FILE]

JOEL SANTIAGO PAGAN
[ADDRESS ON FILE]

JOEL SANTIAGO RIVERA
[ADDRESS ON FILE]

JOEL SANTIAGO TORRES
[ADDRESS ON FILE]

JOEL SANTOS
[ADDRESS ON FILE]

JOEL SEDA COLON
[ADDRESS ON FILE]

JOEL SEIJO
[ADDRESS ON FILE]

JOEL SEPULVEDA TORO
[ADDRESS ON FILE]

JOEL SERRANO

JOEL SERRANO DEL
[ADDRESS ON FILE]

JOEL SERRANO RIOS
PO BOX 1162
AGUAS BUENAS, PR  00703

JOEL SIERRA
[ADDRESS ON FILE]

JOEL SORRENTINI RAMIREZ

JOEL SOTO FELICIANO
[ADDRESS ON FILE]

JOEL SOTO RIVERA
[ADDRESS ON FILE]

JOEL SOTO RODRIGUEZ

JOEL SOTO SANTIAGO
[ADDRESS ON FILE]

JOEL SOTO SIERRA
[ADDRESS ON FILE]

JOEL SOTO SOTO
[ADDRESS ON FILE]

JOEL TAVAREZ CARDONA
[ADDRESS ON FILE]

JOEL TEISSONNIERE FIGUEROA
[ADDRESS ON FILE]

JOEL TORO IRIZARRY

JOEL TORRES COTTO
[ADDRESS ON FILE]

JOEL TORRES DEL VALLE
[ADDRESS ON FILE]

JOEL TORRES DEL VALLE
[ADDRESS ON FILE]

JOEL TORRES GONZALEZ
[ADDRESS ON FILE]

JOEL TORRES LOPEZ
[ADDRESS ON FILE]

JOEL TORRES LUGO
[ADDRESS ON FILE]

JOEL TORRES MENDEZ
[ADDRESS ON FILE]

JOEL TORRES ORTIZ

JOEL TORRES PORRATA

JOEL TORRES TORRES
[ADDRESS ON FILE]

JOEL TORRES
[ADDRESS ON FILE]

JOEL TORRES
[ADDRESS ON FILE]

JOEL TORRES
[ADDRESS ON FILE]

JOEL TRINIDAD ALICEA
[ADDRESS ON FILE]

JOEL VALENTIN AVILA
[ADDRESS ON FILE]

JOEL VARGAS PACHECO
[ADDRESS ON FILE]

JOEL VARGAS RODRIGUEZ
[ADDRESS ON FILE]

JOEL VAZQUEZ AGUILA
[ADDRESS ON FILE]

JOEL VELAZQUEZ CARABALLO
[ADDRESS ON FILE]

JOEL VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOEL VELEZ ALVAREZ
[ADDRESS ON FILE]

JOEL VELEZ HERNANDEZ
[ADDRESS ON FILE]

JOEL VELEZ JIMENEZ
[ADDRESS ON FILE]

JOEL VELEZ MATIAS
[ADDRESS ON FILE]

JOEL VELEZ MORALES
[ADDRESS ON FILE]

JOEL VERA SANTOS
[ADDRESS ON FILE]

JOEL VERESTIN
[ADDRESS ON FILE]

JOEL VICENTY TOSADO
[ADDRESS ON FILE]

JOEL VIDAL AFANADOR
[ADDRESS ON FILE]

JOEL VIERA PEDROZA
[ADDRESS ON FILE]

JOEL VILLANUEVA PEREZ

JOELFRI NARANJO ALICEA
[ADDRESS ON FILE]

JOELI BURGOS ECHEVARRIA
[ADDRESS ON FILE]

JOELIA CARRASQUILLO AYALA
[ADDRESS ON FILE]

JOELIS ARCE GARCIA

JOELISSE 0 MAISONET OLIVERAS

JOELISSE VAZQUEZ MATOS
[ADDRESS ON FILE]

JOELIZ E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOELJOSE ORTIZ LOPEZ
[ADDRESS ON FILE]

JOELLY ROSADO ORTIZ
[ADDRESS ON FILE]

JOELUIS SERRANO GARCIA
[ADDRESS ON FILE]

JOELVIS BOSQUE MEDINA

JOELY GONZALEZ MOLINA
[ADDRESS ON FILE]

JOELY ORTIZ
[ADDRESS ON FILE]

JOELY VICENTE CRUZ
[ADDRESS ON FILE]

JOELYS DE JESUS ORTEGA
[ADDRESS ON FILE]

JOELYS JO SANTIAGO
[ADDRESS ON FILE]

JOELYS N RODRIGUEZ ROMAN
[ADDRESS ON FILE]

JOEMAR A PEREZ ROMAN
[ADDRESS ON FILE]

JOEMAR COMAS COSTACAMPS
[ADDRESS ON FILE]

JOEMAR RONDON VILLANUEVA
[ADDRESS ON FILE]

JOEMAR SALGADO SILVA
[ADDRESS ON FILE]

JOEMI J RODRIGUEZ ESCALERA
[ADDRESS ON FILE]

JOEMIXAN SANCHEZ FELICIANO
[ADDRESS ON FILE]

JOEN CORNIER GRACIA
[ADDRESS ON FILE]

JOENATHAN GUZMAN MEDINA
[ADDRESS ON FILE]

JOENI LIZ CAMACHO LUCIANO

JOER ALEJANDRO NUNEZ
[ADDRESS ON FILE]

JOERIC VEGA TROCHE

JOESERICK QUINONES TIRADO
[ADDRESS ON FILE]

JOESSIE E RESTO JONES
[ADDRESS ON FILE]

JOESSY RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOESUA NEGRON VELEZ
[ADDRESS ON FILE]

JOESVY VARGAS
[ADDRESS ON FILE]

JOET VAZQUEZ TORRES
[ADDRESS ON FILE]

JOEVANNY ACEVEDO FELICIANO
[ADDRESS ON FILE]

JOEVANNY CARCANA JIMENEZ
[ADDRESS ON FILE]

JOEVANY AYALA CAMERON
[ADDRESS ON FILE]

JOEVANY SANABRIA BLAS
[ADDRESS ON FILE]

JOEVET RIVERA RIVERA
[ADDRESS ON FILE]

JOEXEL RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOEY KORTRISHT RIVERA

JOEY OYOLA VAZQUEZ
[ADDRESS ON FILE]

JOEY PEREZ GORRITZ
[ADDRESS ON FILE]

JOEY RIVERA BERMUDEZ

JOEY RIVERA CASTRO

JOEY VELEZ BURGOS
[ADDRESS ON FILE]

JOEYOMAR RODRIGUEZ ROBLES
[ADDRESS ON FILE]

JOEZEL E MERCADO VELEZ
[ADDRESS ON FILE]

JOEZER CIRINO MORALES
SAN JOSE
464 CALLE TURIA
SAN JUAN, PR 00923

JOGE R VALENZUELA

JOHAB CALDERON GOMEZ

JOHADYS RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JOHAITZY VAZQUEZ UMPIERRE

JOHAM M FRANCO CALIXTO

JOHAN A RODRIGUEZ
[ADDRESS ON FILE]

JOHAN COLON DIAZ
[ADDRESS ON FILE]

JOHAN CRUZ SANTIAGO
[ADDRESS ON FILE]

JOHAN E NIEVES GUTIERREZ
[ADDRESS ON FILE]

JOHAN FIGUEROA CORREA
[ADDRESS ON FILE]

JOHAN GARCIA ESPADA
[ADDRESS ON FILE]

JOHAN I ARACENA QUINONES

JOHAN M AYALA CANDELARIO
[ADDRESS ON FILE]

JOHAN M CANTRES ANGLERO
[ADDRESS ON FILE]

JOHAN M DAVILA RIVERA
[ADDRESS ON FILE]

JOHAN M HERNANDEZ TORRES
[ADDRESS ON FILE]

JOHAN M LOPEZ MARTINEZ
[ADDRESS ON FILE]

JOHAN M PAGAN ROJAS

JOHAN M ROSA RODRIGUEZ
[ADDRESS ON FILE]

JOHAN M ROSALES FREYTES
[ADDRESS ON FILE]

JOHAN M SANTOS TORRES
[ADDRESS ON FILE]

JOHAN M TORRES COLON
[ADDRESS ON FILE]

JOHAN M VALCARCEL DE LEON
[ADDRESS ON FILE]

JOHAN O CARELA SANTANA
[ADDRESS ON FILE]

JOHAN PADILLA SANTIAGO
[ADDRESS ON FILE]

JOHAN PAGAN PAGAN
[ADDRESS ON FILE]

JOHAN PUJOLS FUENTES
[ADDRESS ON FILE]

JOHAN RODRIGUEZ

JOHANA ARROYO ORTIZ
[ADDRESS ON FILE]

JOHANA BAEZ GUZMAN
[ADDRESS ON FILE]

JOHANA CARRERAS ALONSO
[ADDRESS ON FILE]

JOHANA CASTILLO GONZALEZ
[ADDRESS ON FILE]

JOHANA CORDOVA VEGA
ADMSISTEMA RETIRO
HATO REY, PR  00940

JOHANA CORDOVA VEGA
[ADDRESS ON FILE]

JOHANA CRUZ DIAZ
[ADDRESS ON FILE]

JOHANA DIAZ LOPEZ
[ADDRESS ON FILE]

JOHANA ESTRADA RODRIGUEZ
[ADDRESS ON FILE]

JOHANA G DEL VALLE

JOHANA GONZALEZ MELENDEZ
[ADDRESS ON FILE]

JOHANA GONZALEZ MIRANDA
[ADDRESS ON FILE]

JOHANA GONZALEZ RIVERA
[ADDRESS ON FILE]

JOHANA GUZMAN ORTIZ
[ADDRESS ON FILE]

JOHANA HANCE FEBRES
[ADDRESS ON FILE]

JOHANA I APONTE VIDAL
[ADDRESS ON FILE]

JOHANA I RIVERA TORO
[ADDRESS ON FILE]

JOHANA IRIZARRY MALDONADO
[ADDRESS ON FILE]

JOHANA J MAYZONET LOPEZ
[ADDRESS ON FILE]

JOHANA LABOY GOMEZ
[ADDRESS ON FILE]

JOHANA M CIORDIA GUZMAN
[ADDRESS ON FILE]

JOHANA MALDONADO GONZALEZ
[ADDRESS ON FILE]

JOHANA MALDONADO REYES
[ADDRESS ON FILE]

JOHANA MELENDEZ VEGA
[ADDRESS ON FILE]

JOHANA MERCADO CARRO
[ADDRESS ON FILE]

JOHANA MERCADO LOPEZ

JOHANA MONJE FUENTES
[ADDRESS ON FILE]

JOHANA MORALES REYES
[ADDRESS ON FILE]

JOHANA NIEVES PEREZ
[ADDRESS ON FILE]

JOHANA ORTIZ RIVERA

JOHANA OTERO SOTO

JOHANA PASTRANA CORREA
[ADDRESS ON FILE]

JOHANA PEREZ ROSARIO

JOHANA RIVERA PAGAN
[ADDRESS ON FILE]

JOHANA RODRIGUEZ SANTIAGO

JOHANA ROJAS ROJAS

JOHANA RUIZ QUINONES
[ADDRESS ON FILE]

JOHANA SANCHEZ CONDE
[ADDRESS ON FILE]

JOHANA SANTIAGO GARCIA
[ADDRESS ON FILE]

JOHANA SANTIAGO GORDIAN
[ADDRESS ON FILE]

JOHANA SANTIAGO ROSADO
[ADDRESS ON FILE]

JOHANA SUAREZ FERRER
[ADDRESS ON FILE]

JOHANA TORRES CARRILLO
[ADDRESS ON FILE]

JOHANA TRICOCHE PEDROGO
[ADDRESS ON FILE]

JOHANARYS RIOS ZAYAS
[ADDRESS ON FILE]

JOHANARYS RIOS ZAYAS
[ADDRESS ON FILE]

JOHANARYS RIOS ZAYAS
[ADDRESS ON FILE]

JOHAND PADILLA TRABAL
[ADDRESS ON FILE]

JOHANEL MAYSONET DAVILA
[ADDRESS ON FILE]

JOHANI DIAZ DE LEÓN

JOHANIE APONTE IRIZARRY
[ADDRESS ON FILE]

JOHANIS M MORALES MARCANO

JOHANN A DIAZ PEREZ
[ADDRESS ON FILE]

JOHANN ALVARADO RESTO
[ADDRESS ON FILE]

JOHANN ESTADES SANTALIZ
[ADDRESS ON FILE]

JOHANN GONZALEZ NAPOLEONI
[ADDRESS ON FILE]

JOHANN GRACIA

JOHANN H CAMIS ROSADO
[ADDRESS ON FILE]

JOHANN I DIAZ SOTO
[ADDRESS ON FILE]

JOHANN J GARCIA REYES
[ADDRESS ON FILE]

JOHANN M SANCHEZ DAMEY
[ADDRESS ON FILE]

JOHANN MENDEZ LOZADA
[ADDRESS ON FILE]

JOHANNA A BAEZ VAZQUEZ
[ADDRESS ON FILE]

JOHANNA A NEGRON GARCIA
[ADDRESS ON FILE]

JOHANNA A OREILLY SOSA
[ADDRESS ON FILE]

JOHANNA A RIVEROS RIVEROS

JOHANNA ACEVEDO CONCEPC
[ADDRESS ON FILE]

JOHANNA ACEVEDO
[ADDRESS ON FILE]

JOHANNA ACOSTA BARBOSA
[ADDRESS ON FILE]

JOHANNA ACOSTA WILLIAMS
[ADDRESS ON FILE]

JOHANNA AGOSTO NIEVES

JOHANNA AGOSTO QUINONES
[ADDRESS ON FILE]

JOHANNA ALICEA
[ADDRESS ON FILE]

JOHANNA ALIERS RAMOS
[ADDRESS ON FILE]

JOHANNA ALMA MATOS
[ADDRESS ON FILE]

JOHANNA ALMENAS OCASIO
[ADDRESS ON FILE]

JOHANNA ALOYO CORCINO

JOHANNA ALVARADO JIMENEZ

JOHANNA ALVARADO MACHICOTE
[ADDRESS ON FILE]

JOHANNA ALVARADO MERLO
[ADDRESS ON FILE]

JOHANNA ALVAREZ SANCHEZ
[ADDRESS ON FILE]

JOHANNA APONTE COUVERTIER
[ADDRESS ON FILE]

JOHANNA ARROYOSANTIAGO

JOHANNA B CINTRON MERCADO

JOHANNA B MORALES ORTIZ
[ADDRESS ON FILE]

JOHANNA BAEZ VILLARAN
[ADDRESS ON FILE]

JOHANNA BALLESTER MELENDEZ
[ADDRESS ON FILE]

JOHANNA BARRETO ALDIVA
[ADDRESS ON FILE]

JOHANNA BARRIL ARCELAY
[ADDRESS ON FILE]

JOHANNA BARRIOS ORTIZ
[ADDRESS ON FILE]

JOHANNA BENITEZ FELICIANO

JOHANNA BERMUDEZ COSME
[ADDRESS ON FILE]

JOHANNA BURGOS BERMUDEZ
[ADDRESS ON FILE]

JOHANNA CALDERON CEPEDA
[ADDRESS ON FILE]

JOHANNA CALDERON CEPEDA
[ADDRESS ON FILE]

JOHANNA CAMACHO CUEVAS
[ADDRESS ON FILE]

JOHANNA CARMONA JIMENEZ

JOHANNA CARRASQUILLO CASTRO
[ADDRESS ON FILE]

JOHANNA CARTAGENA COLON
[ADDRESS ON FILE]

JOHANNA CASTRO ROBLES
[ADDRESS ON FILE]

JOHANNA CHEUVERET CALDERON
[ADDRESS ON FILE]

JOHANNA CLEMENTE
[ADDRESS ON FILE]

JOHANNA COLON AMARO
[ADDRESS ON FILE]

JOHANNA COLON NIEVES
[ADDRESS ON FILE]

JOHANNA COLON ORTIZ
[ADDRESS ON FILE]

JOHANNA COLON RIVERA
[ADDRESS ON FILE]

JOHANNA COMFORT AYALA
[ADDRESS ON FILE]

JOHANNA CORDERO ANTONGIORGI
[ADDRESS ON FILE]

JOHANNA CORDERO GONZALEZ
[ADDRESS ON FILE]

JOHANNA CORDERO JUSINO
[ADDRESS ON FILE]

JOHANNA CORREA AQUINO
[ADDRESS ON FILE]

JOHANNA COSME MOLINA
[ADDRESS ON FILE]

JOHANNA CRUZ ALTRECHE

JOHANNA CRUZ CASTRO
[ADDRESS ON FILE]

JOHANNA CRUZ LOPEZ
[ADDRESS ON FILE]

JOHANNA CRUZ MILLAN
[ADDRESS ON FILE]

JOHANNA CRUZ MONTANEZ
[ADDRESS ON FILE]

JOHANNA CRUZ MORALES
[ADDRESS ON FILE]

JOHANNA D MIRANDA SANTIAGO
[ADDRESS ON FILE]

JOHANNA DELGADO PASTOR
[ADDRESS ON FILE]

JOHANNA DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JOHANNA DIAZ BURGOS
[ADDRESS ON FILE]

JOHANNA DIEPPA HERNANDEZ
[ADDRESS ON FILE]

JOHANNA DOMENECH ALICEA
[ADDRESS ON FILE]

JOHANNA E AMARO AGOSTO
[ADDRESS ON FILE]

JOHANNA E DE JESUS NIEVES
[ADDRESS ON FILE]

JOHANNA E GONZALEZ RIVERA

JOHANNA E ROLDAN AYALA
[ADDRESS ON FILE]

JOHANNA E TORRES GARCIA
[ADDRESS ON FILE]

JOHANNA ESTREMERA SANTIAGO
[ADDRESS ON FILE]

JOHANNA FABIAN ROMAN
[ADDRESS ON FILE]

JOHANNA FELICIANO ORTIZ
[ADDRESS ON FILE]

JOHANNA FERNANDEZ CORDERO
[ADDRESS ON FILE]

JOHANNA FERNANDEZ ROSADO
[ADDRESS ON FILE]

JOHANNA FIGUEROA CARRION
[ADDRESS ON FILE]

JOHANNA FIGUEROA JURADO

JOHANNA FLORES DE JESUS
[ADDRESS ON FILE]

JOHANNA FLORES RIVERA
[ADDRESS ON FILE]

JOHANNA FLORES SANTOS
[ADDRESS ON FILE]

JOHANNA FRED AMILL
[ADDRESS ON FILE]

JOHANNA FRET ROMAN
[ADDRESS ON FILE]

JOHANNA G GONZALEZ COLON
[ADDRESS ON FILE]

JOHANNA GARCIA RIVERA
[ADDRESS ON FILE]

JOHANNA GARCIA RIVERA
[ADDRESS ON FILE]

JOHANNA GONZALEZ ACEVEDO
[ADDRESS ON FILE]

JOHANNA GONZALEZ COLON
[ADDRESS ON FILE]

JOHANNA GONZALEZ DE JESUS
[ADDRESS ON FILE]

JOHANNA GONZALEZ OLIVO
[ADDRESS ON FILE]

JOHANNA GONZALEZ ROEBUCK
[ADDRESS ON FILE]

JOHANNA GUTIERREZ SANTIAGO
[ADDRESS ON FILE]

JOHANNA GUZMAN RIVERA
[ADDRESS ON FILE]

JOHANNA HERNANDEZ ACOSTA
[ADDRESS ON FILE]

JOHANNA HERNANDEZ ANDALUZ
[ADDRESS ON FILE]

JOHANNA HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

JOHANNA HERNANDEZ MANGUAL
[ADDRESS ON FILE]

JOHANNA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOHANNA HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

JOHANNA I FIGUEROA PADILLA

JOHANNA I JIMENEZ DEL VALL
[ADDRESS ON FILE]

JOHANNA I MILLAN LOPEZ
[ADDRESS ON FILE]

JOHANNA I PASTRANA FIGUEROA
[ADDRESS ON FILE]

JOHANNA I RAMOS MONTALVO
[ADDRESS ON FILE]

JOHANNA I RIVERA JUARBE
[ADDRESS ON FILE]

JOHANNA I VAZQUEZ JIMENEZ

JOHANNA I VEGA GARCIA
[ADDRESS ON FILE]

JOHANNA IGLESIAS VERA

JOHANNA IRIZARRY

JOHANNA IVETTE BEVERAGGI
[ADDRESS ON FILE]

JOHANNA J MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JOHANNA JO CABELLO

JOHANNA JO CONTRERAS
[ADDRESS ON FILE]

JOHANNA JO ICALDERON

JOHANNA JO SANYET
[ADDRESS ON FILE]

JOHANNA JO SOTO
[ADDRESS ON FILE]

JOHANNA K MANON MANON
[ADDRESS ON FILE]

JOHANNA L ACOSTA VITALI
[ADDRESS ON FILE]

JOHANNA L BEHARRY PASTRANA
[ADDRESS ON FILE]

JOHANNA L LOYOLA MERCED
[ADDRESS ON FILE]

JOHANNA L PANTOJAS MALDONADO
[ADDRESS ON FILE]

JOHANNA L PEREZ SANTIAGO
[ADDRESS ON FILE]

JOHANNA L PINEIRO SANCHEZ
[ADDRESS ON FILE]

JOHANNA L QUIRINDONGO RODRIGUEZ
[ADDRESS ON FILE]

JOHANNA L SOTO ORTIZ

JOHANNA L TORRES MELENDEZ
[ADDRESS ON FILE]

JOHANNA LCORDERO GONZALEZ
[ADDRESS ON FILE]

JOHANNA LEBRON LABOY
[ADDRESS ON FILE]

JOHANNA LOPEZ DIAZ

JOHANNA M ALAMO CRISPIN
[ADDRESS ON FILE]

JOHANNA M ARCE CRUZ
[ADDRESS ON FILE]

JOHANNA M BULTRON VIVES
[ADDRESS ON FILE]

JOHANNA M CABRERA RIVERA
[ADDRESS ON FILE]

JOHANNA M GONZALEZ PANIAGUA
[ADDRESS ON FILE]

JOHANNA M HERNANDEZ COLON
[ADDRESS ON FILE]

JOHANNA M MARTINEZ DOSAL
[ADDRESS ON FILE]

JOHANNA M MONTALVO ORTIZ
[ADDRESS ON FILE]

JOHANNA M RIVERA WAGNER
[ADDRESS ON FILE]

JOHANNA M TORRES BONILLA
[ADDRESS ON FILE]

JOHANNA MACHUCA RIVERA
[ADDRESS ON FILE]

JOHANNA MALDONADO MARTIR
[ADDRESS ON FILE]

JOHANNA MANGUAL FELIU
[ADDRESS ON FILE]

JOHANNA MARIA SANTIAGO BURGOS

JOHANNA MARQUEZ SANCHEZ
[ADDRESS ON FILE]

JOHANNA MARTINEZ FALU

JOHANNA MARTINEZ ORTEGA
[ADDRESS ON FILE]

JOHANNA MATOS DE LEON
[ADDRESS ON FILE]

JOHANNA MEDINA BORRERO
[ADDRESS ON FILE]

JOHANNA MEDINA GONZALEZ
[ADDRESS ON FILE]

JOHANNA MERCADO BLANCO
[ADDRESS ON FILE]

JOHANNA MERCADO RIVERA

JOHANNA MERCADO RUIZ
[ADDRESS ON FILE]

JOHANNA MILLER VERDEJO
[ADDRESS ON FILE]

JOHANNA MIRANDA
[ADDRESS ON FILE]

JOHANNA MMERCADO RIVERA
[ADDRESS ON FILE]

JOHANNA MONTANEZ RIOS
[ADDRESS ON FILE]

JOHANNA MORA QUINONES
[ADDRESS ON FILE]

JOHANNA MORALES DURAN
[ADDRESS ON FILE]

JOHANNA MULERO BARRETO
[ADDRESS ON FILE]

JOHANNA MUNOZ RIVERA
[ADDRESS ON FILE]

JOHANNA N ALENO BOSCH
[ADDRESS ON FILE]

JOHANNA NATALI QUIROS
[ADDRESS ON FILE]

JOHANNA NIEVES GUTIERREZ
[ADDRESS ON FILE]

JOHANNA NIEVES ORTEGA
[ADDRESS ON FILE]

JOHANNA NIEVES
[ADDRESS ON FILE]

JOHANNA ORTIZ

JOHANNA ORTIZ ABRAHAM
[ADDRESS ON FILE]

JOHANNA ORTIZ BERMUDEZ
[ADDRESS ON FILE]

JOHANNA ORTIZ MOJICA
[ADDRESS ON FILE]

JOHANNA ORTIZ ROLON
[ADDRESS ON FILE]

JOHANNA ORTIZ SANCHEZ
[ADDRESS ON FILE]

JOHANNA ORTIZ TORRES
[ADDRESS ON FILE]

JOHANNA OSORIO RAMIREZ
[ADDRESS ON FILE]

JOHANNA PABON MALDONADO
[ADDRESS ON FILE]

JOHANNA PABON MALDONADO
[ADDRESS ON FILE]

JOHANNA PACHECO CASTRO
[ADDRESS ON FILE]

JOHANNA PACHECO CASTRO
[ADDRESS ON FILE]

JOHANNA PARRILLA FRADES
[ADDRESS ON FILE]

JOHANNA PEREZ MALDONADO
[ADDRESS ON FILE]

JOHANNA PEREZ MARTINEZ
[ADDRESS ON FILE]

JOHANNA PEREZ PEREZ
[ADDRESS ON FILE]

JOHANNA POLANCO ORTIZ
[ADDRESS ON FILE]

JOHANNA PONCE SANCHEZ
[ADDRESS ON FILE]

JOHANNA PRADO NIEVES

JOHANNA QUINONES COLON
[ADDRESS ON FILE]

JOHANNA QUINONES MERCADO
[ADDRESS ON FILE]

JOHANNA R ARROYO MIRANDA
[ADDRESS ON FILE]

JOHANNA R CABRAL MATOS
[ADDRESS ON FILE]

JOHANNA R GOMEZ FRANCO
[ADDRESS ON FILE]

JOHANNA R MADURO SANTANA
[ADDRESS ON FILE]

JOHANNA R MADURO SANTANA
[ADDRESS ON FILE]

JOHANNA R MAYMI CAEZ
[ADDRESS ON FILE]

JOHANNA R MELENDEZ TORRES
[ADDRESS ON FILE]

JOHANNA R MELENDEZ TORRES
[ADDRESS ON FILE]

JOHANNA R MOJICA MORALES
[ADDRESS ON FILE]

JOHANNA R RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOHANNA RAMIREZ ECHEVARRIA
[ADDRESS ON FILE]

JOHANNA RAMIREZ SUAREZ
[ADDRESS ON FILE]

JOHANNA RAMOS BARRETO
[ADDRESS ON FILE]

JOHANNA RAMOS CEDENO
[ADDRESS ON FILE]

JOHANNA RAMOS FELICIANO
[ADDRESS ON FILE]

JOHANNA REYES BONILLA
[ADDRESS ON FILE]

JOHANNA REYES GUADALUPE

JOHANNA REYES MOJICA

JOHANNA REYES SANTANA
[ADDRESS ON FILE]

JOHANNA REYES SOTO
[ADDRESS ON FILE]

JOHANNA RIOS OQUENDO
[ADDRESS ON FILE]

JOHANNA RIVERA BAUZA

JOHANNA RIVERA BENITEZ
[ADDRESS ON FILE]

JOHANNA RIVERA CEBOLLERO
[ADDRESS ON FILE]

JOHANNA RIVERA CINTRON
[ADDRESS ON FILE]

JOHANNA RIVERA CRUZ
[ADDRESS ON FILE]

JOHANNA RIVERA CRUZ
[ADDRESS ON FILE]

JOHANNA RIVERA LOPEZ
[ADDRESS ON FILE]

JOHANNA RIVERA MUNOZ
[ADDRESS ON FILE]

JOHANNA RIVERA OFRAY
[ADDRESS ON FILE]

JOHANNA RIVERA RIOS
[ADDRESS ON FILE]

JOHANNA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOHANNA RIVERA SANTIAGO
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ AYALA
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ LOZADA
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ NAVARRO
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ REYES

JOHANNA RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOHANNA RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOHANNA ROHENA QUINONES
[ADDRESS ON FILE]

JOHANNA ROMAN GALAN
[ADDRESS ON FILE]

JOHANNA ROMERO ROSA
[ADDRESS ON FILE]

JOHANNA RONDON LUGO
[ADDRESS ON FILE]

JOHANNA ROSA CABRERA
[ADDRESS ON FILE]

JOHANNA ROSA GARCIA
[ADDRESS ON FILE]

JOHANNA ROSADO TIRADO
[ADDRESS ON FILE]

JOHANNA ROSARIO
[ADDRESS ON FILE]

JOHANNA ROSS NIEVES
[ADDRESS ON FILE]

JOHANNA ROUBERT NIEVES
[ADDRESS ON FILE]

JOHANNA S SEPULVEDA LABOY
[ADDRESS ON FILE]

JOHANNA SANCHEZ VEGA

JOHANNA SANCHEZ
[ADDRESS ON FILE]

JOHANNA SANTIAGO LOPEZ
[ADDRESS ON FILE]

JOHANNA SANTIAGO MERCADO

JOHANNA SANTIAGO ORTEGA
[ADDRESS ON FILE]

JOHANNA SANTIAGO SOTO
[ADDRESS ON FILE]

JOHANNA SANTIAGO TORRES
[ADDRESS ON FILE]

JOHANNA SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JOHANNA SANTOS ROSARIO
[ADDRESS ON FILE]

JOHANNA SANTOS ROSARIO
[ADDRESS ON FILE]

JOHANNA SEIN FIGUEROA
[ADDRESS ON FILE]

JOHANNA SIERRA NEGRON
[ADDRESS ON FILE]

JOHANNA SILVA HERNAIZ
[ADDRESS ON FILE]

JOHANNA SOLIS OFARRIL
[ADDRESS ON FILE]

JOHANNA SORIANO RUIZ
[ADDRESS ON FILE]

JOHANNA SOTO AGUILU
[ADDRESS ON FILE]

JOHANNA SUAREZ CORDERO
[ADDRESS ON FILE]

JOHANNA TIRADO SANCHEZ
[ADDRESS ON FILE]

JOHANNA TORRES CLEMENTE
[ADDRESS ON FILE]

JOHANNA TORRES DIAZ
[ADDRESS ON FILE]

JOHANNA TORRES MERCADO
[ADDRESS ON FILE]

JOHANNA TORRES ORTIZ
[ADDRESS ON FILE]

JOHANNA TORRES SEMPRIT
[ADDRESS ON FILE]

JOHANNA V CORRES SOTO

JOHANNA VALLADARES SOPENA
[ADDRESS ON FILE]

JOHANNA VAZQUEZ ARCE
[ADDRESS ON FILE]

JOHANNA VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

JOHANNA VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JOHANNA VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOHANNA VEGA SANTIAGO
[ADDRESS ON FILE]

JOHANNA VELAZQUEZ DELGADO
[ADDRESS ON FILE]

JOHANNA VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

JOHANNA VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

JOHANNA VELAZQUEZ MONTIJO
[ADDRESS ON FILE]

JOHANNALEE GUEVAREZ ROMERO
[ADDRESS ON FILE]

JOHANNE ARROYO HERNANDEZ
[ADDRESS ON FILE]

JOHANNE DEL C TRINIDAD CORDOVA
[ADDRESS ON FILE]

JOHANNE I ANGELUCCI RIOS

JOHANNE M VELEZ GARCIA
[ADDRESS ON FILE]

JOHANNES SERRANO FIGUEROA
[ADDRESS ON FILE]

JOHANNESR L GARCIA

JOHANNET PACHOT BORRERO

JOHANNETTE BERMUDEZ
[ADDRESS ON FILE]

JOHANNETTE BERMUDEZ
[ADDRESS ON FILE]

JOHANNETTE PETERSON RIVERA
[ADDRESS ON FILE]

JOHANNEY JACA MUNDO
[ADDRESS ON FILE]

JOHANNI L GUZMAN RIOS
[ADDRESS ON FILE]

JOHANNI QUIJANO AYALA

JOHANNICE M DEYA RIVERA
[ADDRESS ON FILE]

JOHANNIE DE JESUS
[ADDRESS ON FILE]

JOHANNIE GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

JOHANNIE GUTIERREZ HIRALDO
[ADDRESS ON FILE]

JOHANNIE JO RODRIGUEZ
[ADDRESS ON FILE]

JOHANNIE LAMBOY CEDENO
[ADDRESS ON FILE]

JOHANNIE OTERO ORTIZ
[ADDRESS ON FILE]

JOHANNIE SIERRA NIEVES

JOHANNIE VELAZQUEZ CINTRON
[ADDRESS ON FILE]

JOHANNIE ZORTIZ HUERTAS

JOHANNLY MONTALVO NEGRON

JOHANNY ARROYO RODRIGUEZ
[ADDRESS ON FILE]

JOHANNY BETANCOURT RUIZ
[ADDRESS ON FILE]

JOHANNY CAAMANO VAZQUEZ
[ADDRESS ON FILE]

JOHANNY CLAUDIO RIVERA
[ADDRESS ON FILE]

JOHANNY D BRILLON GONZALEZ
[ADDRESS ON FILE]

JOHANNY ESTELA RIVERA
[ADDRESS ON FILE]

JOHANNY GONZALEZ SANTOS
[ADDRESS ON FILE]

JOHANNY I MARRERO CRUZ
[ADDRESS ON FILE]

JOHANNY I SANTONI GONZALEZ
[ADDRESS ON FILE]

JOHANNY I SOTO SANTIAGO
[ADDRESS ON FILE]

JOHANNY MARTINEZ BATISTA
[ADDRESS ON FILE]

JOHANNY MATOS VELEZ
[ADDRESS ON FILE]

JOHANNY MORALES COLON
[ADDRESS ON FILE]

JOHANNY MUNDO FALU
[ADDRESS ON FILE]

JOHANNY MUNOZ GONZALEZ
[ADDRESS ON FILE]

JOHANNY OJEDA NIEVES
[ADDRESS ON FILE]

JOHANNY PEGUERO VAZQUEZ
[ADDRESS ON FILE]

JOHANNY PEREZ REYES
[ADDRESS ON FILE]

JOHANNY RIVERA ORTIZ
[ADDRESS ON FILE]

JOHANNY SANTA ROSA
[ADDRESS ON FILE]

JOHANNY TORRES NEGRON
[ADDRESS ON FILE]

JOHANNY VARGAS LEYRO
[ADDRESS ON FILE]

JOHANNYS COLON SUAREZ
[ADDRESS ON FILE]

JOHANNYS MARRERO GONZ
[ADDRESS ON FILE]

JOHANSSEN L TORRES GONZALEZ
[ADDRESS ON FILE]

JOHANUEL VAZQUEZ UMPIERRE

JOHANY AYALA RODRIGUEZ
[ADDRESS ON FILE]

JOHANY CARMONA FINES
[ADDRESS ON FILE]

JOHANY LATALLADI ALICEA
[ADDRESS ON FILE]

JOHANY NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JOHANY RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JOHANY ROSARIO ROSADO
[ADDRESS ON FILE]

JOHANY RUIZ GONZALEZ

JOHANY VELAZQUEZ RAMOS
[ADDRESS ON FILE]

JOHANYS ADAMES DIAZ

JOHARIS G BELEN JIMENEZ
[ADDRESS ON FILE]

JOHARMIN ACOSTA LOPEZ
[ADDRESS ON FILE]

JOHARRY ACEVEDO LOPEZ

JOHARRY RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

JOHATHAN RODRIGUEZ LOPEZ

JOHAYRA ORTIZ MIRANDA
[ADDRESS ON FILE]

JOHEL OCASIO MARCANO
[ADDRESS ON FILE]

JOHEL PADILLA VILLANUEVA
[ADDRESS ON FILE]

JOHELYS RIOS ACEVEDO

JOHHNY GARCIA RESTO
[ADDRESS ON FILE]

JOHHNY HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOHIRAM RODRIGUEZ SEPULVEDA
[ADDRESS ON FILE]

JOHMALIS MATIAS VAZQUEZ
[ADDRESS ON FILE]

JOHN A AYALA CORTES
[ADDRESS ON FILE]

JOHN A BONILLA SANTIAGO
[ADDRESS ON FILE]

JOHN A CALLEN SMITH

JOHN A CLAUDIO VAZQUEZ
[ADDRESS ON FILE]

JOHN A COMAS RIVERA

JOHN A DE LACY

JOHN A FALCON BIGLES

JOHN A FALCON HERMIDA
[ADDRESS ON FILE]

JOHN A GALARZA DZIEKOWSKI

JOHN A HAMEL PICO
[ADDRESS ON FILE]

JOHN A LOPEZ CORDERO
[ADDRESS ON FILE]

JOHN A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOHN A MORALES ROMAN
[ADDRESS ON FILE]

JOHN A MUNOZ OLMO
[ADDRESS ON FILE]

JOHN A PEREZ CRUZ

JOHN A RANGEL FALU
[ADDRESS ON FILE]

JOHN A RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOHN A SANTIAGO LORENZO
[ADDRESS ON FILE]

JOHN A SANTIAGO OCASIO
[ADDRESS ON FILE]

JOHN A SMITH PUIG
[ADDRESS ON FILE]

JOHN A STEWART AHEDO
[ADDRESS ON FILE]

JOHN A VARGAS COLON

JOHN A ZABALA BROWN
[ADDRESS ON FILE]

JOHN ACOSTA GARCIA
[ADDRESS ON FILE]

JOHN ALGARIN
[ADDRESS ON FILE]

JOHN ALVAREZ AVILES
[ADDRESS ON FILE]

JOHN ANGUEIRA REINOSA
[ADDRESS ON FILE]

JOHN ANTUNA MORALES
[ADDRESS ON FILE]

JOHN ARROYO CARLO
[ADDRESS ON FILE]

JOHN ARROYO VEGA
[ADDRESS ON FILE]

JOHN AYES SANTOS
[ADDRESS ON FILE]

JOHN B FRATACCI MUNOZ
[ADDRESS ON FILE]

JOHN BARREIRO COLLAZO
[ADDRESS ON FILE]

JOHN BENITEZ MARTI
[ADDRESS ON FILE]

JOHN BLANCO VIRELLA
[ADDRESS ON FILE]

JOHN BOULON HARTWELL
[ADDRESS ON FILE]

JOHN BRYAN MALDONADO
[ADDRESS ON FILE]

JOHN C ICE ACEVEDO

JOHN C LABOY

JOHN C OLMEDA HERNANDEZ

JOHN C RAMOS ROMAN

JOHN C ROSA LEVESQUE

JOHN C RUPERTO RAMOS

JOHN CARRASQUILLO ILARRAZA
BENEFICIARIES
PO BOX 123
PUERTO REAL, PR 00740-0123

JOHN CARRASQUILLO
[ADDRESS ON FILE]

JOHN CASTRO MUNIZ
[ADDRESS ON FILE]

JOHN CLEMENTE MARCANO
[ADDRESS ON FILE]

JOHN CORALES CABRERA
[ADDRESS ON FILE]

JOHN CORTES MALDONADO
[ADDRESS ON FILE]

JOHN CRESPO JARZEMBOWSKI
[ADDRESS ON FILE]

JOHN CRUZ CORREA
[ADDRESS ON FILE]

JOHN CRUZ LEBRON
[ADDRESS ON FILE]

JOHN CRUZ SANCHEZ
[ADDRESS ON FILE]

JOHN D ALICEA COLON
[ADDRESS ON FILE]

JOHN D BARRERA HUERTAS
[ADDRESS ON FILE]

JOHN D BLANCHARD

JOHN D CUESTA BAEZ

JOHN D ESCOBAR
[ADDRESS ON FILE]

JOHN D GONZALEZ CIENFUEGOS
[ADDRESS ON FILE]

JOHN D JIMENEZ SOTOMAYOR
[ADDRESS ON FILE]

JOHN D MALDONADO FONRRODONA
[ADDRESS ON FILE]

JOHN D NAVAS RIVERA

JOHN D RAMOS MERCADO
[ADDRESS ON FILE]

JOHN D RIVAS GARCIA
[ADDRESS ON FILE]

JOHN D ROSARIO DIAZ
[ADDRESS ON FILE]

JOHN D ROSARIO DIAZ
[ADDRESS ON FILE]

JOHN D SEPULVEDA MELENDEZ
[ADDRESS ON FILE]

JOHN DAVID RIVERA ORTIZ

JOHN DAVID VEGA MANGUAL
[ADDRESS ON FILE]

JOHN DAVILA ANDINO
[ADDRESS ON FILE]

JOHN DE JESUS DE LEON

JOHN DE JESUS RUIZ
[ADDRESS ON FILE]

JOHN DE LA VEGA RIVERA
[ADDRESS ON FILE]

JOHN DERIEUX RAMOS
[ADDRESS ON FILE]

JOHN DIAZ AMARO
[ADDRESS ON FILE]

JOHN DIAZ LEBRON
[ADDRESS ON FILE]

JOHN DIAZ RIVERA
[ADDRESS ON FILE]

JOHN DMIRANDA RIVERA

JOHN E BUCKLEY

JOHN E CRUZ NAVARRO

JOHN E E TORO SANTANA
[ADDRESS ON FILE]

JOHN E ELWIN ORCASITAS
[ADDRESS ON FILE]

JOHN E FERRER
[ADDRESS ON FILE]

JOHN E GONZALEZ CARBONELL
[ADDRESS ON FILE]

JOHN E KENNETT RAMIREZ
[ADDRESS ON FILE]

JOHN E MARRERO HERNANDEZ
[ADDRESS ON FILE]

JOHN E MONTANEZ LOPEZ
[ADDRESS ON FILE]

JOHN E PEREZ PADILLA
[ADDRESS ON FILE]

JOHN E RAMOS AQUINO
[ADDRESS ON FILE]

JOHN E RIOS ARROYO
[ADDRESS ON FILE]

JOHN E RIVERA AQUINO
[ADDRESS ON FILE]

JOHN E RIVERA RODRIGUEZ

JOHN E SANTIAGO
[ADDRESS ON FILE]

JOHN E SOTOMAYOR APONTE

JOHN ELWIN QUINONES
[ADDRESS ON FILE]

JOHN EVANS KNICKLE

JOHN F ALLIERS GONZALEZ
[ADDRESS ON FILE]

JOHN F CONRAD RODRIGUEZ

JOHN F ORTIZ ALVAREZ
[ADDRESS ON FILE]

JOHN F RAMOS BELEN
[ADDRESS ON FILE]

JOHN F RODRIGUEZ MILLAN
[ADDRESS ON FILE]

JOHN F ROSARIO RAMIREZ
[ADDRESS ON FILE]

JOHN F SANABRIA COTIS
[ADDRESS ON FILE]

JOHN FELICIANO CASUL

JOHN FERRER RIVERA
[ADDRESS ON FILE]

JOHN FIGUEROA MARQUEZ
[ADDRESS ON FILE]

JOHN FIGUEROA MEDINA

JOHN FUENTES VAZQUEZ

JOHN G LUGO
[ADDRESS ON FILE]

JOHN G PEREZ ORTIZ
[ADDRESS ON FILE]

JOHN G RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

JOHN G RIVERA ORTIZ

JOHN G ROMAN ORTIZ

JOHN G TEXEIRA ALVAREZ
URB EXT SAN ANTONIO
CALLE 10 L15
HUMACAO, PR  00791

JOHN GARCIA MARTINEZ
[ADDRESS ON FILE]

JOHN GARNSEY GARCIA
[ADDRESS ON FILE]

JOHN GONZALEZ DAVILA
[ADDRESS ON FILE]

JOHN GONZALEZ RIOS
[ADDRESS ON FILE]

JOHN GONZALEZ SANOGUET
[ADDRESS ON FILE]

JOHN H ALBRIGHT LINERA
[ADDRESS ON FILE]

JOHN H GONZALEZ RAMOS

JOHN H HERNANDEZ
[ADDRESS ON FILE]

JOHN H MCCARTHY DE JESUS
[ADDRESS ON FILE]

JOHN H MODIE
[ADDRESS ON FILE]

JOHN H ROMAN VARGAS
[ADDRESS ON FILE]

JOHN HERNANDEZ VARGAS
[ADDRESS ON FILE]

JOHN I GONZALEZ ROSADO
[ADDRESS ON FILE]

JOHN J ANNABLE LOPEZ
[ADDRESS ON FILE]

JOHN J CARRASQUILLO ILARRAZA

JOHN J COLON ALVAREZ
[ADDRESS ON FILE]

JOHN J FRAGOSO RODRIGUEZ
[ADDRESS ON FILE]

JOHN J GUZMAN PEREZ

JOHN J KAY GUZMAN
[ADDRESS ON FILE]

JOHN J OLMEDA DIAZ

JOHN J ROBINSON DURAND

JOHN J SERRA LABOY
[ADDRESS ON FILE]

JOHN J SILVA GLASS

JOHN JO AASENCIO

JOHN K AINSLIE SOLIS
FLORAL PARK
CALLE SALVADOR BRAU 428
SAN JUAN, PR  00917

JOHN K CARRION CARRION

JOHN KNAPP FUSSA

JOHN L FLORES CINTRON
ADMSISTEMA RETIRO
HATO REY, PR  00940

JOHN L FRANCO QUILES
[ADDRESS ON FILE]

JOHN L GIMENEZ BERRIOS

JOHN L RIVERA ROMAN
[ADDRESS ON FILE]

JOHN LAJARA SANABRIA
[ADDRESS ON FILE]

JOHN LEON LAURENCE
[ADDRESS ON FILE]

JOHN LOPEZ GARCIA
[ADDRESS ON FILE]

JOHN LOPEZ LOPEZ
[ADDRESS ON FILE]

JOHN LOPEZ VAZQUEZ
[ADDRESS ON FILE]

JOHN M FERNANDEZ AYALA
[ADDRESS ON FILE]

JOHN M FLYNN FUERTES
[ADDRESS ON FILE]

JOHN M LOZADA RODRIGUEZ
[ADDRESS ON FILE]

JOHN M M APONTE VELAZQUEZ
[ADDRESS ON FILE]

JOHN M MENDEZ PEREZ

JOHN M MUNOZ PASTRANA
[ADDRESS ON FILE]

JOHN M PADILLA GONZALEZ
[ADDRESS ON FILE]

JOHN M PANZARDI MOLINA
[ADDRESS ON FILE]

JOHN M RIVERA RIVERA
[ADDRESS ON FILE]

JOHN M SIERRA TORRES

JOHN M VELAZQUEZ GARCIA
[ADDRESS ON FILE]

JOHN MACEIRA LOPEZ
[ADDRESS ON FILE]

JOHN MACEIRA LOPEZ
[ADDRESS ON FILE]

JOHN MAESTRE AREIZAGA
[ADDRESS ON FILE]

JOHN MALDONADO

JOHN MARINO RODRIGUEZ
[ADDRESS ON FILE]

JOHN MARTINEZ CARRERO

JOHN MEDINA ROSAS
[ADDRESS ON FILE]

JOHN MELENDEZ LOIZAGA
[ADDRESS ON FILE]

JOHN MENDEZ NIEVES
[ADDRESS ON FILE]

JOHN MIELES ZAYAS

JOHN MIRANDA ROMAN
[ADDRESS ON FILE]

JOHN MOLINA ROSA
[ADDRESS ON FILE]

JOHN MONTALVO AFANADOR

JOHN MONTALVO RIVERA

JOHN MORALES APONTE
[ADDRESS ON FILE]

JOHN MORALES MARTINEZ
[ADDRESS ON FILE]

JOHN MORALES OTERO
[ADDRESS ON FILE]

JOHN MORALES SANTIAGO
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

JOHN MORALES SANTIAGO
RES SAN AGUSTIN
EDIF S APT 517
CANOVANAS, PR  00729

JOHN MORALES SANTIAGO
VILLA CONQUISTADOR BUZON 1909
BO SAN ISIDRO PARCELA F6
CANOVANAS, PR  00729

JOHN MUNOZ HERNANDEZ
[ADDRESS ON FILE]

JOHN MUNOZ VARGAS
[ADDRESS ON FILE]

JOHN N MELENDEZ GERENA
[ADDRESS ON FILE]

JOHN N SANCHEZ MORALES
[ADDRESS ON FILE]

JOHN NAPOLI  ASSOCIATES
AVE PONCE DE LEON 264
SAN JUAN, PR  00906

JOHN NIEVES GONZALEZ
[ADDRESS ON FILE]

JOHN NIEVES MU IZ
[ADDRESS ON FILE]

JOHN O BUDET FIGUEROA

JOHN O DEL VALLE BURGOS

JOHN ORTIZ BETANCES
[ADDRESS ON FILE]

JOHN ORTIZ BORGES
[ADDRESS ON FILE]

JOHN ORTIZ VEGA

JOHN P CENTENO
[ADDRESS ON FILE]

JOHN P FREEMAN NEWCOMB

JOHN P MAYSONET ROS
[ADDRESS ON FILE]

JOHN P RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOHN PACHECO
[ADDRESS ON FILE]

JOHN PADILLA SOTO
[ADDRESS ON FILE]

JOHN PAOL DAVILA RIVERA
[ADDRESS ON FILE]

JOHN PIERETTI ORENGO
[ADDRESS ON FILE]

JOHN R EMMANUELLI FELICIAN

JOHN R GARCIA RIVERA
[ADDRESS ON FILE]

JOHN R MOJICA

JOHN R NIEVES DIAZ
[ADDRESS ON FILE]

JOHN R RAMOS PAGAN
[ADDRESS ON FILE]

JOHN R ROMAN SCHNUR
[ADDRESS ON FILE]

JOHN R SANTANA RIOS
[ADDRESS ON FILE]

JOHN R SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOHN RAMOS FOURNIER

JOHN REDA FATA
[ADDRESS ON FILE]

JOHN RIEFKOHL DAVILA
[ADDRESS ON FILE]

JOHN RIOS MELENDEZ
[ADDRESS ON FILE]

JOHN RIVERA PEREZ
[ADDRESS ON FILE]

JOHN RIVERA TORRES
20 NORTH MAY ST
WEBSTER, MA  01570

JOHN RODRIGUEZ CORDERO
[ADDRESS ON FILE]

JOHN RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JOHN RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOHN RODRIGUEZIRIZARRY
[ADDRESS ON FILE]

JOHN ROSA CARDONA
[ADDRESS ON FILE]

JOHN ROSA LOPEZ
[ADDRESS ON FILE]

JOHN ROSADO RIVERA
[ADDRESS ON FILE]

JOHN ROSARIO COTTO
[ADDRESS ON FILE]

JOHN RULLAN HRYHORCZUK
[ADDRESS ON FILE]

JOHN RULLAN OTERO

JOHN S REDDING ORTIZ
[ADDRESS ON FILE]

JOHN SAAVEDRA FANTAUZZI

JOHN SANTANA PEREZ
[ADDRESS ON FILE]

JOHN SANTIAGO ALBARRAN
[ADDRESS ON FILE]

JOHN SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOHN SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

JOHN SERINO COLON
[ADDRESS ON FILE]

JOHN SERRA PASTINE
[ADDRESS ON FILE]

JOHN SIERRA CASTELLANOS
[ADDRESS ON FILE]

JOHN SILVA MORGES
[ADDRESS ON FILE]

JOHN SOLIS ORTIZ
[ADDRESS ON FILE]

JOHN SOLIS PEREZ
[ADDRESS ON FILE]

JOHN T DE JESUS CLEMENTE
[ADDRESS ON FILE]

JOHN T KELLY HERNANDEZ
[ADDRESS ON FILE]

JOHN T LEDOUX GONZALEZ
[ADDRESS ON FILE]

JOHN TORRES CINTRON
[ADDRESS ON FILE]

JOHN TORRES LOPEZ
[ADDRESS ON FILE]

JOHN TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOHN TORRES VIROLA
[ADDRESS ON FILE]

JOHN UPHOFF FIGUEROA
[ADDRESS ON FILE]

JOHN V TIRADO MUNIZ

JOHN VARGAS CASTRO
[ADDRESS ON FILE]

JOHN VELEZ RODRIGUEZ
[ADDRESS ON FILE]

JOHN VIERA JOHN
[ADDRESS ON FILE]

JOHN VILA TORRES
[ADDRESS ON FILE]

JOHN VILLANUEVA GILBERT
[ADDRESS ON FILE]

JOHN W FERRE CROSSLEY
[ADDRESS ON FILE]

JOHN W MARTORELL TORRES

JOHN W RODRIGUEZ RIVERA

JOHN W RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOHN W RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

JOHN W SANTIAGO GARCIA
[ADDRESS ON FILE]

JOHN W TAYLOR

JOHN W W LUGO FILARDI
[ADDRESS ON FILE]

JOHN WARD LLAMBIAS

JOHN ZAYAS FLORES
[ADDRESS ON FILE]

JOHNARI PAGAN RODRIGUEZ

JOHNATAN CALERO DIMAIO
[ADDRESS ON FILE]

JOHNATHAN CAMBRELEN CRUZ
[ADDRESS ON FILE]

JOHNATHAN CLAUDIO MARTINEZ
[ADDRESS ON FILE]

JOHNATHAN COLONDRES RAMOS
[ADDRESS ON FILE]

JOHNATHAN RIOS GONZALEZ
[ADDRESS ON FILE]

JOHNAY ROMAN JIMENEZ
[ADDRESS ON FILE]

JOHNAYDA COTTO CARTAGENA
[ADDRESS ON FILE]

JOHNAYRA RODRIGUEZ GINES
[ADDRESS ON FILE]

JOHNBERTY VARGAS SANTANA

JOHNC GONZALEZMATEO
[ADDRESS ON FILE]

JOHNEL RIVERA LAO
[ADDRESS ON FILE]

JOHNIE LOPEZ SANCHEZ
[ADDRESS ON FILE]

JOHNIEL RAMOS CHAPARRO

JOHNIER RIVERA CRUZ
[ADDRESS ON FILE]

JOHNILL SANCHEZ
[ADDRESS ON FILE]

JOHNN D NIEVES PEREZ
[ADDRESS ON FILE]

JOHNN E MELENDEZ CINTRON
[ADDRESS ON FILE]

JOHNN J VELEZ HERNANDEZ
[ADDRESS ON FILE]

JOHNN MELENDEZ CINTRON
ADM SISTEMAS DE RETIRO
HATO REY, PR

JOHNNALYS BERRIOS CRUZ

JOHNNEL PEREZ HERNANDEZ
[ADDRESS ON FILE]

JOHNNIE COLON MORALES
[ADDRESS ON FILE]

JOHNNIE CORDOVA LABOY
[ADDRESS ON FILE]

JOHNNIE LOPEZ SANCHEZ
[ADDRESS ON FILE]

JOHNNIE MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JOHNNIE ROLON SUAREZ
[ADDRESS ON FILE]

JOHNNY A COLON ALAGO
[ADDRESS ON FILE]

JOHNNY A FELICIANO ROMAN
[ADDRESS ON FILE]

JOHNNY A GONZALEZ VELEZ

JOHNNY A MARCIAL SANTIAGO
[ADDRESS ON FILE]

JOHNNY ACEVEDO ROMAN

JOHNNY ACOSTA MATOS BENEFICIARY  SSN
582906647                ESPERANZA
NEGRON CALDER IN REPRESENTATION OF
HIS DAUGHTER ELEANOR DROS NEGRON
EXTENSIÓN CARBONEL  5
CABO ROJO, PR  00623

JOHNNY ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY ALBINO NAVARRO
[ADDRESS ON FILE]

JOHNNY ALICEA DELGADO
[ADDRESS ON FILE]

JOHNNY ALICEA DELGADO
[ADDRESS ON FILE]

JOHNNY ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY ALVAREZ MEDINA
[ADDRESS ON FILE]

JOHNNY ANDUJAR VEGA
[ADDRESS ON FILE]

JOHNNY ANTONETTY MENDEZ
[ADDRESS ON FILE]

JOHNNY ARCE CORTES
[ADDRESS ON FILE]

JOHNNY AYALA QUINONES
[ADDRESS ON FILE]

JOHNNY AYALA VEGA
[ADDRESS ON FILE]

JOHNNY BAEZ CRUZ
[ADDRESS ON FILE]

JOHNNY BARTOLOMEY SAMOL
[ADDRESS ON FILE]

JOHNNY BERRIOS ALVARADO
[ADDRESS ON FILE]

JOHNNY BETANCOURT CAMPOS
[ADDRESS ON FILE]

JOHNNY BETANCOURT MANGUAL
[ADDRESS ON FILE]

JOHNNY BETANCOURT RAMIREZ
[ADDRESS ON FILE]

JOHNNY BLANCO BRACERO
[ADDRESS ON FILE]

JOHNNY BONILLA DAVILA
[ADDRESS ON FILE]

JOHNNY BURGOS HERNANDEZ
[ADDRESS ON FILE]

JOHNNY CABAN VIERA
[ADDRESS ON FILE]

JOHNNY CANINI MARTINEZ
[ADDRESS ON FILE]

JOHNNY CAPPAS TORO
[ADDRESS ON FILE]

JOHNNY CARABALLO SEPULVEDA
[ADDRESS ON FILE]

JOHNNY CARDONA VALENTIN
[ADDRESS ON FILE]

JOHNNY CARRION BERNABE

JOHNNY CASTRO ALICIEA
[ADDRESS ON FILE]

JOHNNY CASTRO CARRION
[ADDRESS ON FILE]

JOHNNY CATALA BORRERO
[ADDRESS ON FILE]

JOHNNY CEBOLLERO RODRIGUEZ

JOHNNY CINTRON CRUZ

JOHNNY CINTRON MELENDEZ
[ADDRESS ON FILE]

JOHNNY CINTRON ROSARIO
[ADDRESS ON FILE]

JOHNNY COLON DELGADO
[ADDRESS ON FILE]

JOHNNY COLON GOMEZ
[ADDRESS ON FILE]

JOHNNY COLON MARTINEZ
[ADDRESS ON FILE]

JOHNNY COLON RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY CONCEPCION ROMAN
[ADDRESS ON FILE]

JOHNNY CONCEPCION ROMAN
[ADDRESS ON FILE]

JOHNNY CONCEPCION SOLER
[ADDRESS ON FILE]

JOHNNY CONCEPCION VELEZ
[ADDRESS ON FILE]

JOHNNY COTTO ALVAREZ
[ADDRESS ON FILE]

JOHNNY CRESPO RIVERA
[ADDRESS ON FILE]

JOHNNY CRUZ ALDARONDO
[ADDRESS ON FILE]

JOHNNY CRUZ GONZALEZ
[ADDRESS ON FILE]

JOHNNY DAVILA SANTANA
[ADDRESS ON FILE]

JOHNNY DAVILA SANTANA
[ADDRESS ON FILE]

JOHNNY DAVIS GONZALEZ
[ADDRESS ON FILE]

JOHNNY DE JESUS CARRILLO
[ADDRESS ON FILE]

JOHNNY DE JESUS QUESTELL
[ADDRESS ON FILE]

JOHNNY DELGADO ROMAN
[ADDRESS ON FILE]

JOHNNY DELGADO SERRANO
[ADDRESS ON FILE]

JOHNNY DIAZ LEBRON
[ADDRESS ON FILE]

JOHNNY DOBLE RUIZ
[ADDRESS ON FILE]

JOHNNY DOMINGUEZ
[ADDRESS ON FILE]

JOHNNY DURANT RIVERA
[ADDRESS ON FILE]

JOHNNY E FERRER OBREGON
[ADDRESS ON FILE]

JOHNNY E GUARDIOLA VARGAS
[ADDRESS ON FILE]

JOHNNY E PEREZ COLON

JOHNNY ENRIQUEZ APONTE
[ADDRESS ON FILE]

JOHNNY ESCOBAR
[ADDRESS ON FILE]

JOHNNY FELICIANO FELICIANO
[ADDRESS ON FILE]

JOHNNY FELICIANO MONTALVO
[ADDRESS ON FILE]

JOHNNY FELICIANO SEPULVEDA

JOHNNY FIGUEROA CARABALLO
[ADDRESS ON FILE]

JOHNNY FIGUEROA CARABALLO
[ADDRESS ON FILE]

JOHNNY FIGUEROA LUZANARIS
[ADDRESS ON FILE]

JOHNNY FIGUEROA MALDONADO
[ADDRESS ON FILE]

JOHNNY FIGUEROA MARQUEZ
[ADDRESS ON FILE]

JOHNNY FIGUEROA TORRES
[ADDRESS ON FILE]

JOHNNY GALAN ALVARADO
[ADDRESS ON FILE]

JOHNNY GALARZA SOTOMAYOR
[ADDRESS ON FILE]

JOHNNY GALLEGO MALDONADO
[ADDRESS ON FILE]

JOHNNY GONZALEZ MOJICA
[ADDRESS ON FILE]

JOHNNY GONZALEZ RAMOS
[ADDRESS ON FILE]

JOHNNY GONZALEZ RIVERA
[ADDRESS ON FILE]

JOHNNY GONZALEZ SOTO
[ADDRESS ON FILE]

JOHNNY GONZALEZ TORRES
[ADDRESS ON FILE]

JOHNNY GRANA RUTLEDGE
[ADDRESS ON FILE]

JOHNNY GUARDIOLA SANTIAGO
[ADDRESS ON FILE]

JOHNNY HENRIQUEZ ROSSELLO
[ADDRESS ON FILE]

JOHNNY HEREDIA CALOCA
[ADDRESS ON FILE]

JOHNNY HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOHNNY HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOHNNY HERNANDEZ RAMOS
[ADDRESS ON FILE]

JOHNNY HERNANDEZ RUIZ
[ADDRESS ON FILE]

JOHNNY HUGGINS CONCEPCION
[ADDRESS ON FILE]

JOHNNY J TORRES MARTI
[ADDRESS ON FILE]

JOHNNY JELU SOTO
[ADDRESS ON FILE]

JOHNNY JIMENEZ RIVERA
[ADDRESS ON FILE]

JOHNNY JO COLON

JOHNNY JUSTINO CRUZ
[ADDRESS ON FILE]

JOHNNY L COLON MASSO
[ADDRESS ON FILE]

JOHNNY L MALDONADO CRIADO
[ADDRESS ON FILE]

JOHNNY LEBRON

JOHNNY LEBRON GARCIA

JOHNNY LEON MARTINEZ
[ADDRESS ON FILE]

JOHNNY LESPPIER VILLAFANE
[ADDRESS ON FILE]

JOHNNY LLADO MENDEZ
[ADDRESS ON FILE]

JOHNNY LLANOS GARCIA
[ADDRESS ON FILE]

JOHNNY LLANOS SANTANA
[ADDRESS ON FILE]

JOHNNY LOPEZ AQUINO
[ADDRESS ON FILE]

JOHNNY LOPEZ SIMMONS
[ADDRESS ON FILE]

JOHNNY LORENZO LOPEZ

JOHNNY LOUBRIEL FERRER
[ADDRESS ON FILE]

JOHNNY LOZADA MONTANEZ
[ADDRESS ON FILE]

JOHNNY MAISONET TORRES

JOHNNY MALDONADO GASTON

JOHNNY MARRERO ALVARADO
[ADDRESS ON FILE]

JOHNNY MARRERO CRUZ
[ADDRESS ON FILE]

JOHNNY MARTINEZ LOPEZ
[ADDRESS ON FILE]

JOHNNY MATOS ACOSTA
[ADDRESS ON FILE]

JOHNNY MATOS ACOSTA
[ADDRESS ON FILE]

JOHNNY MATOS VELAZQUEZ
[ADDRESS ON FILE]

JOHNNY MEDINA RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY MEDINA VELAZQUEZ
[ADDRESS ON FILE]

JOHNNY MELENDEZ CRUZ

JOHNNY MELLADO PEREZ
[ADDRESS ON FILE]

JOHNNY MERCADO RUIZ
[ADDRESS ON FILE]

JOHNNY MERCADO VAZQUEZ
[ADDRESS ON FILE]

JOHNNY MIRANDA ALFONSO
[ADDRESS ON FILE]

JOHNNY MONTALVO VEGA
[ADDRESS ON FILE]

JOHNNY MONTERO MARIN

JOHNNY MORALES CALOCA
[ADDRESS ON FILE]

JOHNNY MORALES VALENTIN
CARR 4406 KM 24 INT
SECT DOMICHI BO ANOES
LAS MARIAS, PR  00670

JOHNNY MORALES VALENTIN
[ADDRESS ON FILE]

JOHNNY MORALES VALENTIN
PO BOX 257
LAS MARIAS, PR  00670

JOHNNY MURPHY RIVERA
[ADDRESS ON FILE]

JOHNNY N FIGUEROA JURADO
[ADDRESS ON FILE]

JOHNNY NAVARRO ROMAN
[ADDRESS ON FILE]

JOHNNY NIEVES BONILLA
[ADDRESS ON FILE]

JOHNNY NIEVES DE JESUS

JOHNNY O BENCOSME QUINONES
[ADDRESS ON FILE]

JOHNNY OCASIO CAQUIAS
[ADDRESS ON FILE]

JOHNNY OCASIO DIAZ
[ADDRESS ON FILE]

JOHNNY ORTIZ CINTRON

JOHNNY ORTIZ LUCENA
[ADDRESS ON FILE]

JOHNNY ORTIZ ORTIZ

JOHNNY ORTIZ PADILLA
[ADDRESS ON FILE]

JOHNNY ORTIZ RIVERA
[ADDRESS ON FILE]

JOHNNY ORTIZ TORRES
[ADDRESS ON FILE]

JOHNNY PADILLA CANTRE
[ADDRESS ON FILE]

JOHNNY PAGAN ALMODOVAR
[ADDRESS ON FILE]

JOHNNY PAGAN ORTIZ
[ADDRESS ON FILE]

JOHNNY PALMA
[ADDRESS ON FILE]

JOHNNY PELLICCIA ECHEVARRIA
[ADDRESS ON FILE]

JOHNNY PEREZ CINTRON
[ADDRESS ON FILE]

JOHNNY PEREZ GONZALEZ
[ADDRESS ON FILE]

JOHNNY PEREZ ROSARIO
[ADDRESS ON FILE]

JOHNNY PEREZ SANCHEZ
[ADDRESS ON FILE]

JOHNNY PEREZ TORRES
[ADDRESS ON FILE]

JOHNNY PICO IRIZARRY

JOHNNY QUINONES DIAZ
[ADDRESS ON FILE]

JOHNNY R FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

JOHNNY R GONZALEZ RAMOS
[ADDRESS ON FILE]

JOHNNY RALAT CRUZ
[ADDRESS ON FILE]

JOHNNY RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY RAMOS ASTACIO
[ADDRESS ON FILE]

JOHNNY RAMOS FLORES
[ADDRESS ON FILE]

JOHNNY RAMOS GONZALEZ
[ADDRESS ON FILE]

JOHNNY RAMOS RONDA
[ADDRESS ON FILE]

JOHNNY RAMOS SILVA
[ADDRESS ON FILE]

JOHNNY RAMOSGONZALEZ JOHNNY
[ADDRESS ON FILE]

JOHNNY RESTO TORRES
[ADDRESS ON FILE]

JOHNNY REYES BATISTA
[ADDRESS ON FILE]

JOHNNY REYES GONZALEZ
[ADDRESS ON FILE]

JOHNNY REYES MEDINA
[ADDRESS ON FILE]

JOHNNY RIOS ACOSTA
[ADDRESS ON FILE]

JOHNNY RIVERA BONILLA
[ADDRESS ON FILE]

JOHNNY RIVERA GUEVAREZ
[ADDRESS ON FILE]

JOHNNY RIVERA LOPEZ
[ADDRESS ON FILE]

JOHNNY RIVERA MEJIAS

JOHNNY RIVERA ORTEGA
[ADDRESS ON FILE]

JOHNNY RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY RIVERA ROSADO
[ADDRESS ON FILE]

JOHNNY RIVERA RUIZ
[ADDRESS ON FILE]

JOHNNY RIVERA SANTANA
[ADDRESS ON FILE]

JOHNNY RIVERA SOTO
[ADDRESS ON FILE]

JOHNNY RIVERA SUAREZ
[ADDRESS ON FILE]

JOHNNY RIVERA SUAREZ
[ADDRESS ON FILE]

JOHNNY RIVERA TORRES
[ADDRESS ON FILE]

JOHNNY RIVERA VALLE
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ MELENDEZ

JOHNNY RODRIGUEZ MOLINA
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ PASTRANA

JOHNNY RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ RIOS
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOHNNY RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JOHNNY ROJAS ENCUADERNACIONES
CALLE SOL 273
SAN JUAN, PR 00901

JOHNNY ROLDAN PADILLA
[ADDRESS ON FILE]

JOHNNY ROMAN FLORES
[ADDRESS ON FILE]

JOHNNY ROMAN FRONTERA

JOHNNY ROMAN ROSARIO

JOHNNY ROSA FREYTES
[ADDRESS ON FILE]

JOHNNY ROSARIO CASILLAS
[ADDRESS ON FILE]

JOHNNY RUIZ COLON
[ADDRESS ON FILE]

JOHNNY RUIZ CORREA

JOHNNY RUIZ MENDEZ
[ADDRESS ON FILE]

JOHNNY RUIZ PABON

JOHNNY RUIZ RIVERA
[ADDRESS ON FILE]

JOHNNY RUIZ RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY SANCHEZ RIVERA
[ADDRESS ON FILE]

JOHNNY SANCHEZ
[ADDRESS ON FILE]

JOHNNY SANTANA BONILLA
[ADDRESS ON FILE]

JOHNNY SANTANA BONILLA
[ADDRESS ON FILE]

JOHNNY SANTANA GONZALEZ
[ADDRESS ON FILE]

JOHNNY SANTANA VARGAS

JOHNNY SANTIAGO FLORES
[ADDRESS ON FILE]

JOHNNY SANTIAGO LOPEZ
[ADDRESS ON FILE]

JOHNNY SANTIAGO OYOLA
[ADDRESS ON FILE]

JOHNNY SANTIAGO RIVERA
[ADDRESS ON FILE]

JOHNNY SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOHNNY SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JOHNNY SEGARRA RUIZ
[ADDRESS ON FILE]

JOHNNY SERRANO LOPEZ
[ADDRESS ON FILE]

JOHNNY SOLA SALGADO
[ADDRESS ON FILE]

JOHNNY SOTO FORGAS
[ADDRESS ON FILE]

JOHNNY SOTO VAZQUEZ
[ADDRESS ON FILE]

JOHNNY SUAREZ ALGUINZONI
[ADDRESS ON FILE]

JOHNNY SUAREZ DELGADO
[ADDRESS ON FILE]

JOHNNY TIRADO ALLENDE
[ADDRESS ON FILE]

JOHNNY TORRES CAZARETTE
[ADDRESS ON FILE]

JOHNNY TORRES CINTRON
[ADDRESS ON FILE]

JOHNNY TORRES ORTIZ
[ADDRESS ON FILE]

JOHNNY TORRES SANTIAGO
[ADDRESS ON FILE]

JOHNNY VARADA LOPEZ
[ADDRESS ON FILE]

JOHNNY VARADA LOPEZ
[ADDRESS ON FILE]

JOHNNY VAZQUEZ CORDERO
[ADDRESS ON FILE]

JOHNNY VAZQUEZ IRIZARRY
[ADDRESS ON FILE]

JOHNNY VAZQUEZ OCASIO
[ADDRESS ON FILE]

JOHNNY VEGA PEREZ

JOHNNY VELAZQUEZ ALBO
[ADDRESS ON FILE]

JOHNNY VELAZQUEZ RIVERA
[ADDRESS ON FILE]

JOHNNY VELAZUEZ SANABRIA
[ADDRESS ON FILE]

JOHNNY VELEZ ESPINOSA
[ADDRESS ON FILE]

JOHNNY VIDAL ECHEVARRIA
[ADDRESS ON FILE]

JOHNNY W SANTIAGO FULLER
[ADDRESS ON FILE]

JOHNNY W TORRES MALDONADO
[ADDRESS ON FILE]

JOHNNYS AUTO REPAIR
CALLE 2 SE NUM 1150
CAPARRA TERRACE
SAN JUAN, PR 00921

JOHNSE ALLENDE CANDELARIO
[ADDRESS ON FILE]

JOHNSUE FARGAS QUINONES
[ADDRESS ON FILE]

JOHNSUE FARGAS QUINONES
RESIDENCIAL PEDRO R DIAZ
EDIF A4
TRUJILLO ALTO, PR 00976

JOHNSUET DAVILA LAUREANO
[ADDRESS ON FILE]

JOHNWILLIAM SANCHEZ MORALES
[ADDRESS ON FILE]

JOHNY BURGOS COLON
[ADDRESS ON FILE]

JOHNY CALCANO LIND
[ADDRESS ON FILE]

JOHNY DOBLE MEDINA
[ADDRESS ON FILE]

JOHNY NIEVES FERNANDEZ
[ADDRESS ON FILE]

JOHNY RIVERA REYES
[ADDRESS ON FILE]

JOHNY RUBIN RAMIREZ
[ADDRESS ON FILE]

JOHNY VELEZ MONTES

JOHNYS AUTO REPAIR
CALLE 2 SE 1150
CAPARRA TERRACE
RIO PIEDRAS, PR 00921

JOHSUE RIVERA FLORES
[ADDRESS ON FILE]

JOHY GARCIA RODRIGUEZ

JOIBEL COLON BONILLA
[ADDRESS ON FILE]

JOICY PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JOIELIN LAO MELENDEZ
[ADDRESS ON FILE]

JOINIX PRADO SANTANA
[ADDRESS ON FILE]

JOJANIE MULERO ANDINO
[ADDRESS ON FILE]

JOJANNY MALDONADO MOREL

JOKSAN JO SANCHEZ

JOLANDA JO CAMACHO
[ADDRESS ON FILE]

JOLENICE RIOS CARABALLO

JOLET CASTILLO ESPADA

JOLGEL HERNANDEZ CENTENO
[ADDRESS ON FILE]

JOLGEL HERNANDEZ CENTENO
URB METROPOLIS
H 1 44 CALLE 1
CAROLINA, PR 00987

JOLGEL HERNANDEZ CENTENO
URB ROLLING HILLS
265 CALL GUATEMALA AP 2
CAROLINA, PR  00987

JOLINDA OVALLE PETERSON
[ADDRESS ON FILE]

JOLQUIER D SALAZAR DE LUNA
[ADDRESS ON FILE]

JOMAIRA ROJAS BERMUDEZ
[ADDRESS ON FILE]

JOMAIRY OCASIO ALVARADO

JOMAIRY TORRES IRIZARRY
[ADDRESS ON FILE]

JOMAR ANDINO

JOMAR CASIANO NAZARIO

JOMAR CINTRON ARZOLA

JOMAR COLON DECLET

JOMAR F MALDONADO MERCEDES
[ADDRESS ON FILE]

JOMAR GONZALEZ PEREZ

JOMAR HERNANDEZ MARQUEZ
[ADDRESS ON FILE]

JOMAR IRIZARRY MALDONADO

JOMAR J RODRIGUEZ PAGAN

JOMAR J TORRES COLON
URB VALLES DE YABUCOA
910 CALLE YUQUILLA
YABUCOA, PR  00767

JOMAR ORTIZ ALOMAR

JOMAR RAMOS MEDINA
[ADDRESS ON FILE]

JOMAR RODRIGUEZ CORTES
[ADDRESS ON FILE]

JOMAR ROQUE SOLIVAN
[ADDRESS ON FILE]

JOMAR ROSARIO CINTRON
[ADDRESS ON FILE]

JOMAR TABLE LINENS INC EAGLE
REPRESENT
CALLE 14 NE  1127
PUERTO NUEVO
RIO PIEDRAS, PR  00921

JOMARA MOLINA RIVERA
[ADDRESS ON FILE]

JOMARA ROBLES CRESPO
[ADDRESS ON FILE]

JOMARALIS HERNANDEZ FELICIANO
[ADDRESS ON FILE]

JOMARIE BORRERO SILVA
[ADDRESS ON FILE]

JOMARIE CRUZ MARTINEZ
[ADDRESS ON FILE]

JOMARIE ESTEVES MORALES
[ADDRESS ON FILE]

JOMARIE ESTRELLA VAZQUEZ

JOMARIE HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

JOMARIE HUERTAS MIRANDA

JOMARIE INCLE RAMOS

JOMARIE MARQUEZ CRUZ
[ADDRESS ON FILE]

JOMARIE ROBLES DIAZ

JOMARIE SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JOMARIE TORRES DEL
[ADDRESS ON FILE]

JOMARIS CRUZ RIVERA
[ADDRESS ON FILE]

JOMARY AVILES PRATTS

JOMARY AYALA CARABALLO
[ADDRESS ON FILE]

JOMARY LOPEZ BENITEZ
[ADDRESS ON FILE]

JOMARY M LOPEZ MARTINEZ

JOMARY MALDONADO MALDONADO
[ADDRESS ON FILE]

JOMARY ROSA CLAUDIO

JOMARYS M ALVAREZ TAVAREZ

JOMARYS MORALES CARABALLO

JOMARYS VARGAS SEDA
[ADDRESS ON FILE]

JOMARZEL PASTRANA COREANO

JOMAYRA ABREU SILVA

JOMAYRA ATILES RODRIGUEZ
[ADDRESS ON FILE]

JOMAYRA L CRUZ OTERO
[ADDRESS ON FILE]

JOMAYRA MARCANO ROSADO
[ADDRESS ON FILE]

JOMAYRA ROBLE
[ADDRESS ON FILE]

JOMAYRA RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JOMEL D HDEZ
[ADDRESS ON FILE]

JOMIL A AGRON MORALES
[ADDRESS ON FILE]

JOMINER CASTRO MORALES
[ADDRESS ON FILE]

JOMIR M DAVILA ROSARIO
[ADDRESS ON FILE]

JOMN COLLONS OSORIO
[ADDRESS ON FILE]

JON R PINDER COLON
[ADDRESS ON FILE]

JONAHIRY RODRIGUEZ RUIZ
[ADDRESS ON FILE]

JONAIR MALDONADO RIVERA          JONAIRA RAMOS HERNANDEZ          JONALIE DEL VALLE LOPEZ

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6485 of 7067

JONALLE HERNANDEZ
[ADDRESS ON FILE]

JONAS BERMUDEZ CARMONA
[ADDRESS ON FILE]

JONAS MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JONAS MEDINA DE JESUS
[ADDRESS ON FILE]

JONAS NIEVES VELASQUEZ
[ADDRESS ON FILE]

JONAS VAZQUEZ VAZQUEZ

JONAS VELEZ TIRADO
[ADDRESS ON FILE]

JONAS VELEZ TIRADO
[ADDRESS ON FILE]

JONAT VELAZQUEZ BUTTLER
[ADDRESS ON FILE]

JONATAN ANAVARRO RIVERA
[ADDRESS ON FILE]

JONATAN CASSAGNOL CORNIER

JONATAN DOMENECH MUNIZ
[ADDRESS ON FILE]

JONATAN M GONZALEZ MEJIAS

JONATAN MALDONADO RIVERA
[ADDRESS ON FILE]

JONATAN MARTINEZ DEL VALLE

JONATAN MIRANDA NÚÑEZ
[ADDRESS ON FILE]

JONATAN RIVERA GONZALEZ

JONATHAM ROMERO LEBRON
[ADDRESS ON FILE]

JONATHAN A GUADALUPE BARRETO
[ADDRESS ON FILE]

JONATHAN A HERNANDEZ ROMAN
[ADDRESS ON FILE]

JONATHAN A JIMENEZ VELEZ
[ADDRESS ON FILE]

JONATHAN A SILVA SANTOS
[ADDRESS ON FILE]

JONATHAN ABREU CASTRO
[ADDRESS ON FILE]

JONATHAN ACEVEDO MORALES
[ADDRESS ON FILE]

JONATHAN ALDAHONDO CUPERES
[ADDRESS ON FILE]

JONATHAN ALDAHONDO SANTOS

JONATHAN ALDEA RIVERA
[ADDRESS ON FILE]

JONATHAN ALGARIN SANTIAGO
[ADDRESS ON FILE]

JONATHAN ALGARIN SANTIAGO
[ADDRESS ON FILE]

JONATHAN ALVAREZ MIRANDA
[ADDRESS ON FILE]

JONATHAN ALVAREZ RAMOS
[ADDRESS ON FILE]

JONATHAN ALVAREZ RIVERA
[ADDRESS ON FILE]

JONATHAN ALVELO TORRES
[ADDRESS ON FILE]

JONATHAN ALVIRA LEBRON
[ADDRESS ON FILE]

JONATHAN ANDINO ANGLADA
[ADDRESS ON FILE]

JONATHAN ANDINO WALKER
[ADDRESS ON FILE]

JONATHAN ANDUJAR MENDEZ
[ADDRESS ON FILE]

JONATHAN APONTE ORTIZ
[ADDRESS ON FILE]

JONATHAN ARIAS CRUZ
[ADDRESS ON FILE]

JONATHAN ARROYO LUCCIONI
[ADDRESS ON FILE]

JONATHAN ARROYO ORTIZ

JONATHAN ARROYO ROSADO
[ADDRESS ON FILE]

JONATHAN AYALA ROMAN
[ADDRESS ON FILE]

JONATHAN AYALA TEXIDOR
[ADDRESS ON FILE]

JONATHAN BARBOSA JUSTINIANO
[ADDRESS ON FILE]

JONATHAN BERMUDEZ DEL VALLE
[ADDRESS ON FILE]

JONATHAN BERMUDEZ FELICIANO

JONATHAN BERMUDEZ MONROIG
[ADDRESS ON FILE]

JONATHAN BERRIOS DAVIS
[ADDRESS ON FILE]

JONATHAN BLAS ZAPATA
[ADDRESS ON FILE]

JONATHAN BURGOS BOYRIE
[ADDRESS ON FILE]

JONATHAN C TORRES GARCIA

JONATHAN CABA ADAMES
[ADDRESS ON FILE]

JONATHAN CABAN COLON
[ADDRESS ON FILE]

JONATHAN CALDERON SANTOS

JONATHAN CAPPIELLO SANTIAGO
[ADDRESS ON FILE]

JONATHAN CARRERO VAZQUEZ
[ADDRESS ON FILE]

JONATHAN CARREROSEGUI

JONATHAN CASIANO GARCIA
[ADDRESS ON FILE]

JONATHAN CASILLA FIGUEROA
[ADDRESS ON FILE]

JONATHAN CASTRO FERNANDEZ

JONATHAN CEPEDA FIGUEROA
[ADDRESS ON FILE]

JONATHAN CHEVRES RIVERA
[ADDRESS ON FILE]

JONATHAN COIMBRE GONZALEZ
[ADDRESS ON FILE]

JONATHAN COLLAZO MORALES

JONATHAN CONCEPCION SANTOS
[ADDRESS ON FILE]

JONATHAN CORDERO CABAN
[ADDRESS ON FILE]

JONATHAN CORTES BONILLA

JONATHAN CORTIJO ALVARADO
[ADDRESS ON FILE]

JONATHAN CORTIJO BURGOS
[ADDRESS ON FILE]

JONATHAN COSTACAMPS VEGA
[ADDRESS ON FILE]

JONATHAN CRUZ ALVARADO
[ADDRESS ON FILE]

JONATHAN CRUZ AVILA

JONATHAN CRUZ CANALES
[ADDRESS ON FILE]

JONATHAN CRUZ MORALES
[ADDRESS ON FILE]

JONATHAN CRUZ SANCHEZ
[ADDRESS ON FILE]

JONATHAN CRUZ SOTO

JONATHAN D AVILES TABAR

JONATHAN D LARA ROSARIO
[ADDRESS ON FILE]

JONATHAN D ORTIZ RIVERA
[ADDRESS ON FILE]

JONATHAN D SANTIAGO BERRIO S

JONATHAN DE JESUS SILVA
[ADDRESS ON FILE]

JONATHAN DE JESUS
[ADDRESS ON FILE]

JONATHAN DECOZ VARGAS

JONATHAN DEL VALLE GALARZA
[ADDRESS ON FILE]

JONATHAN DIAZ MUNOZ
[ADDRESS ON FILE]

JONATHAN DIAZ ORTIZ
[ADDRESS ON FILE]

JONATHAN DIAZ REYES

JONATHAN DIAZ RIVERA
[ADDRESS ON FILE]

JONATHAN DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN DIAZ SERRANO

JONATHAN DIAZ SEVILLA
[ADDRESS ON FILE]

JONATHAN DURAN HERNANDEZ
[ADDRESS ON FILE]

JONATHAN E ACEVEDO GONZALEZ

JONATHAN E MARRERO
[ADDRESS ON FILE]

JONATHAN E MERCED RIVERA
[ADDRESS ON FILE]

JONATHAN ESPADA RAMOS
[ADDRESS ON FILE]

JONATHAN F MARTINEZ CHAPARRO
[ADDRESS ON FILE]

JONATHAN FEBO PARRILLA
[ADDRESS ON FILE]

JONATHAN FELICIANO CARRUCINI
[ADDRESS ON FILE]

JONATHAN FERNANDEZ MOUX
[ADDRESS ON FILE]

JONATHAN FIGUEROA BERBERENA
[ADDRESS ON FILE]

JONATHAN FIGUEROA CASTRO
[ADDRESS ON FILE]

JONATHAN FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN FIGUEROA SANCHEZ
[ADDRESS ON FILE]

JONATHAN FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

JONATHAN FIGUEROA
[ADDRESS ON FILE]

JONATHAN G VARGAS PIZARRO

JONATHAN GALAN CUEVAS
[ADDRESS ON FILE]

JONATHAN GONZALEZ BERMUDEZ
[ADDRESS ON FILE]

JONATHAN GONZALEZ CLAUDIO
[ADDRESS ON FILE]

JONATHAN GONZALEZ COLON

JONATHAN GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JONATHAN GONZALEZ MORALES

JONATHAN GONZALEZ OLMO

JONATHAN GONZALEZ ORTIZ
[ADDRESS ON FILE]

JONATHAN GONZALEZ ORTIZ
[ADDRESS ON FILE]

JONATHAN GONZALEZ RIVERA
[ADDRESS ON FILE]

JONATHAN GONZALEZ ROMERO
[ADDRESS ON FILE]

JONATHAN GUERRA

JONATHAN GUTIERREZ SOTO

JONATHAN GUTIERREZ
[ADDRESS ON FILE]

JONATHAN H SOLARES GARCIA

JONATHAN HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

JONATHAN HERNANDEZ JIMENEZ

JONATHAN HERNANDEZ MERCADO
[ADDRESS ON FILE]

JONATHAN HERNANDEZ PADOVANI
[ADDRESS ON FILE]

JONATHAN HERNANDEZ RUIZ
[ADDRESS ON FILE]

JONATHAN HUECA COLLAZO
[ADDRESS ON FILE]

JONATHAN I SERRANO LUGO
[ADDRESS ON FILE]

JONATHAN IRIZARRY GONZALEZ
[ADDRESS ON FILE]

JONATHAN IRIZARRY GONZALEZ
[ADDRESS ON FILE]

JONATHAN IRIZARRY PAGAN

JONATHAN J BETANCOURT CRUZ
[ADDRESS ON FILE]

JONATHAN J GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JONATHAN J MORGADO NIEVES

JONATHAN J ORFILA SOTO

JONATHAN J RANDOLPH DECKER
[ADDRESS ON FILE]

JONATHAN J REYES ROSADO

JONATHAN J RIVERA LOPEZ
[ADDRESS ON FILE]

JONATHAN J SERRANO LEBRON
[ADDRESS ON FILE]

JONATHAN JO CEDENO

JONATHAN JO HERNANDEZ

JONATHAN JO HMATIAS
[ADDRESS ON FILE]

JONATHAN JSERRANO SANTIAGO
[ADDRESS ON FILE]

JONATHAN K ALINDATO RIVERA

JONATHAN L COLON RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN L DE ARMAS COLON
[ADDRESS ON FILE]

JONATHAN L MATOS ORTIZ
[ADDRESS ON FILE]

JONATHAN L SERRANO MARTINEZ

JONATHAN LA TORRE ACEVEDO
[ADDRESS ON FILE]

JONATHAN LABIOSA BURGOS

JONATHAN LABOY ANDINO
[ADDRESS ON FILE]

JONATHAN LAMBERTY SILVA
[ADDRESS ON FILE]

JONATHAN LANZA VELEZ
[ADDRESS ON FILE]

JONATHAN LEBRON TORRES
[ADDRESS ON FILE]

JONATHAN LISBOA RIVERA
[ADDRESS ON FILE]

JONATHAN LOPEZ GONZALEZ

JONATHAN LOPEZ ORTIZ
[ADDRESS ON FILE]

JONATHAN LOPEZ RIVERA

JONATHAN LOPEZ ROMAN
[ADDRESS ON FILE]

JONATHAN LOPEZ SOTO
[ADDRESS ON FILE]

JONATHAN LOPEZ TORRES
[ADDRESS ON FILE]

JONATHAN LUGO MORALES
[ADDRESS ON FILE]

JONATHAN LUGO SANTOS

JONATHAN M CARRASQUILLO RIVERA

JONATHAN M NAZARIO MALDONADO
[ADDRESS ON FILE]

JONATHAN M TORRES JULIAN
[ADDRESS ON FILE]

JONATHAN MACHADO VEGA
[ADDRESS ON FILE]

JONATHAN MACHIN PAGAN
[ADDRESS ON FILE]

JONATHAN MACHUCA ALLENDE
[ADDRESS ON FILE]

JONATHAN MALDONADO SANTIAGO
[ADDRESS ON FILE]

JONATHAN MALDONADO
[ADDRESS ON FILE]

JONATHAN MARRERO
[ADDRESS ON FILE]

JONATHAN MARTE MELENDEZ
[ADDRESS ON FILE]

JONATHAN MARTINEZ MATOS
[ADDRESS ON FILE]

JONATHAN MARTINEZ PACHECO

JONATHAN MEDINA COUVERTIER
[ADDRESS ON FILE]

JONATHAN MENDEZ CASTRO
[ADDRESS ON FILE]

JONATHAN MENDOZA BURGOS

JONATHAN MENDOZA SANTIAGO

JONATHAN MERCADO ARCE

JONATHAN MERCADO JORGE
[ADDRESS ON FILE]

JONATHAN MERCADO LOPEZ

JONATHAN MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN MOLINA ACEVEDO
[ADDRESS ON FILE]

JONATHAN MOLINA ROMAN

JONATHAN MORALES ALICEA
[ADDRESS ON FILE]

JONATHAN MORALES PAGAN
[ADDRESS ON FILE]

JONATHAN MORALES RODRIGUEZ

JONATHAN MORALES ROMAN
[ADDRESS ON FILE]

JONATHAN MORALES TORRES

JONATHAN MOREL MATOS
[ADDRESS ON FILE]

JONATHAN MUNIZ APONTE
[ADDRESS ON FILE]

JONATHAN N GONZALEZ CRUZ
[ADDRESS ON FILE]

JONATHAN N LUGO VARGAS
[ADDRESS ON FILE]

JONATHAN N RIVERA TIRADO
PARQUE EQUESTRE
CALLE DAWN GLORY R20
CAROLINA, PR  00987

JONATHAN NAZARIO RIVERA
[ADDRESS ON FILE]

JONATHAN NEGRON RODRIGUEZ

JONATHAN NIEVES RODRIGUEZ

JONATHAN NIEVES VIERA
[ADDRESS ON FILE]

JONATHAN O JIMENEZ ALVARADO
[ADDRESS ON FILE]

JONATHAN OCASIO DE JESUS
[ADDRESS ON FILE]

JONATHAN OLMO SOTO

JONATHAN ONEILL ORTIZ
ADMSISTEMA RETIRO
HATO REY, PR  00940

JONATHAN ORTIZ AVILA
[ADDRESS ON FILE]

JONATHAN ORTIZ DEL VALLE
[ADDRESS ON FILE]

JONATHAN ORTIZ DIAZ
[ADDRESS ON FILE]

JONATHAN ORTIZ GOMEZ

JONATHAN ORTIZ MUNOZ
[ADDRESS ON FILE]

JONATHAN ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN ORTIZ VAZQUEZ
[ADDRESS ON FILE]

JONATHAN OSORIO RIVERA
[ADDRESS ON FILE]

JONATHAN OTERO BURGOS

JONATHAN PACHECO MALDONADO
[ADDRESS ON FILE]

JONATHAN PADILLA CORREA

JONATHAN PEREZ ALVAREZ

JONATHAN PEREZ APONTE
JARDINES DEL CARIBE
219 CALLE 12
PONCE, PR  00728

JONATHAN PEREZ CONCEPCION
[ADDRESS ON FILE]

JONATHAN PEREZ DIAZ

JONATHAN PEREZ ESCOBAR
[ADDRESS ON FILE]

JONATHAN PEREZ FIGUEROA
[ADDRESS ON FILE]

JONATHAN PEREZ MARCO
[ADDRESS ON FILE]

JONATHAN PEREZ
[ADDRESS ON FILE]

JONATHAN PLAZA GREEN

JONATHAN QUINONES LARA
[ADDRESS ON FILE]

JONATHAN QUINONES PEREZ
[ADDRESS ON FILE]

JONATHAN R OCASIO DE JESUS
[ADDRESS ON FILE]

JONATHAN R PINET DAVILA
[ADDRESS ON FILE]

JONATHAN R SIERRA RUBIO
[ADDRESS ON FILE]

JONATHAN RAMIREZ MORALES
[ADDRESS ON FILE]

JONATHAN RAMOS AGOSTO
[ADDRESS ON FILE]

JONATHAN RAMOS RIVERA
[ADDRESS ON FILE]

JONATHAN REYES PEREZ
[ADDRESS ON FILE]

JONATHAN RIOS FIGUEROA
[ADDRESS ON FILE]

JONATHAN RIOS GONZALEZ
[ADDRESS ON FILE]

JONATHAN RIVERA ARROYO
[ADDRESS ON FILE]

JONATHAN RIVERA CORTES
[ADDRESS ON FILE]

JONATHAN RIVERA FLORES
[ADDRESS ON FILE]

JONATHAN RIVERA LOPEZ

JONATHAN RIVERA NATAL
[ADDRESS ON FILE]

JONATHAN RIVERA PABON

JONATHAN RIVERA PRADO
[ADDRESS ON FILE]

JONATHAN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JONATHAN ROBLES RIVERA
[ADDRESS ON FILE]

JONATHAN ROBLES WILLIAMS

JONATHAN RODRIGUEZ ANDUJAR
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ AROCHO
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ BONILLA
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ GONZALEZ

JONATHAN RODRIGUEZ HERNAND
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ PEREZ

JONATHAN RODRIGUEZ SOTO
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ TORRES
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ VARGAS
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ ZAMBRANA
[ADDRESS ON FILE]

JONATHAN RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN ROLON ACEVEDO
CALLE HO DN11
URB BAIROA
CAGUAS, PR  00725

JONATHAN ROMAN CARABALLO
[ADDRESS ON FILE]

JONATHAN ROMAN CARRASQUILLO
[ADDRESS ON FILE]

JONATHAN ROMAN GONZALEZ
[ADDRESS ON FILE]

JONATHAN ROMAN TORRES
[ADDRESS ON FILE]

JONATHAN ROMAN VAZQUEZ
[ADDRESS ON FILE]

JONATHAN ROSA MARTINEZ
[ADDRESS ON FILE]

JONATHAN ROSADO OCASIO

JONATHAN ROSADO RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN ROSARIO MENDEZ
[ADDRESS ON FILE]

JONATHAN RUIZ CARMONA
[ADDRESS ON FILE]

JONATHAN RUIZ SANTIAGO

JONATHAN RUIZ VELEZ
[ADDRESS ON FILE]

JONATHAN S MUSSA RIVERA
[ADDRESS ON FILE]

JONATHAN S MUSSA RIVERA
[ADDRESS ON FILE]

JONATHAN SALGADO HERNANDEZ
[ADDRESS ON FILE]

JONATHAN SALGADO HERNANDEZ
[ADDRESS ON FILE]

JONATHAN SANCHEZ MANGUAL

JONATHAN SANCHEZ MERCADO
HC 09 BOX 60609
CAGUAS, PR 00725

JONATHAN SANTANA RIVERA
[ADDRESS ON FILE]

JONATHAN SANTANA SANTANA
[ADDRESS ON FILE]

JONATHAN SANTIAGO ACEVEDO

JONATHAN SANTIAGO CARDONA

JONATHAN SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JONATHAN SANTIAGO NIEVES
[ADDRESS ON FILE]

JONATHAN SANTIAGO ROA

JONATHAN SANTIAGO VEGA
[ADDRESS ON FILE]

JONATHAN SANTIAGO
[ADDRESS ON FILE]

JONATHAN SANTIAGO
[ADDRESS ON FILE]

JONATHAN SERRANO GONZALEZ
[ADDRESS ON FILE]

JONATHAN SIERRA CORTES
[ADDRESS ON FILE]

JONATHAN SOLIS SANTIAGO
[ADDRESS ON FILE]

JONATHAN SOTO VILLANUEVA

JONATHAN TERSSONIERE FIGUEROA
[ADDRESS ON FILE]

JONATHAN TIRADO BERROCALES
[ADDRESS ON FILE]

JONATHAN TORMOS MERCADO
[ADDRESS ON FILE]

JONATHAN TORRES CARRILLO

JONATHAN TORRES GARCIA

JONATHAN TORRES IRIZARRY
[ADDRESS ON FILE]

JONATHAN TORRES MERCADO
[ADDRESS ON FILE]

JONATHAN TORRES OLIVERA

JONATHAN TORRES RAIMUNDI
[ADDRESS ON FILE]

JONATHAN TORRES SIERRA
[ADDRESS ON FILE]

JONATHAN TORRES TIRADO
[ADDRESS ON FILE]

JONATHAN TORRES TIRADO
[ADDRESS ON FILE]

JONATHAN V CONCEPCION LOPEZ
[ADDRESS ON FILE]

JONATHAN VALE DEL
[ADDRESS ON FILE]

JONATHAN VALLE CABAN

JONATHAN VALLE RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN VARCALCEL SERRANO

JONATHAN VARGAS SEMIDEY
[ADDRESS ON FILE]

JONATHAN VAZQUEZ

JONATHAN VAZQUEZ BOU

JONATHAN VEGA FEBLES
[ADDRESS ON FILE]

JONATHAN VEGA GARCIA

JONATHAN VEGA JUSINO
[ADDRESS ON FILE]

JONATHAN VEGA VALENTIN
[ADDRESS ON FILE]

JONATHAN VELEZ ARROYO
[ADDRESS ON FILE]

JONATHAN VELEZ CUBERO
[ADDRESS ON FILE]

JONATHAN VELEZ MENDEZ

JONATHAN VELEZ MORALES

JONATHAN VELEZ MUNIZ
[ADDRESS ON FILE]

JONATHAN VELEZ PABON
[ADDRESS ON FILE]

JONATHAN VENDRELL MELENDEZ
[ADDRESS ON FILE]

JONATHAN VICENS DAVILA
[ADDRESS ON FILE]

JONATHAN VIGO SOLER
[ADDRESS ON FILE]

JONATHAN VILLALONA PEREZ
[ADDRESS ON FILE]

JONATHAN VILLARIN ROSADO
[ADDRESS ON FILE]

JONATHAN W ALVAREZ APONTE
[ADDRESS ON FILE]

JONATHAN YAMBO

JONATHAN ZAYAS MENDEZ
[ADDRESS ON FILE]

JONATHAN ZENO SERRANO

JONATTAN DE JESUS CABELLO
[ADDRESS ON FILE]

JONATTAN MATOS MARRERO
JARDINES DE FRANCIA
525 CALLE FRANCIA APT 407
SAN JUAN, PR  00917-4708

JONATTAN PEREZ
[ADDRESS ON FILE]

JONATTAN RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JONATTAN ROMAN SANCHEZ

JONEL DE JESUS ALVAREZ
[ADDRESS ON FILE]

JONEL MERCADO VELAZQUEZ

JONELL NIEVES ORTIZ
[ADDRESS ON FILE]

JONERICK ALVAREZ ROSADO
[ADDRESS ON FILE]

JONES DAY
ATTN BRUCE BENNETT
555 SOUTH FLOWER STREET 50TH FLOOR
LOS ANGELES, CA  90071

JONES ROBLES PEREZ
[ADDRESS ON FILE]

JONG P BANCHS PLAZA
[ADDRESS ON FILE]

JONIE RODRIGUEZ CARABALLO
[ADDRESS ON FILE]

JONIN A RUIZ FENCE
[ADDRESS ON FILE]

JONNATHAN DE CASTILLO JESUS

JONNATHAN FUENTES FIGUEROA
[ADDRESS ON FILE]

JONNATHAN ROSARIO FELICIANO
[ADDRESS ON FILE]

JONNATHAN VELEZ MORALES
[ADDRESS ON FILE]

JONNATTAN CASTRO PAGAN
PO BOX 156
SANTA ISABEL, PR  00757

JONNAY L ORTIZ VAZQUEZ
[ADDRESS ON FILE]

JONNELL ROSARIO FELICIANO
[ADDRESS ON FILE]

JONNELLE RIVERA TORRES
[ADDRESS ON FILE]

JONNELYS DE LA CRUZ RAMOS
[ADDRESS ON FILE]

JOQUEL PAZ MENDOZA
[ADDRESS ON FILE]

JONUEL I PADOVANI BURBOS
[ADDRESS ON FILE]

JONUEL J FUENTES NIEVES
[ADDRESS ON FILE]

JONUEL VILLAZAN BATISTA
[ADDRESS ON FILE]

JOPHET MONTOYO ROBLES
[ADDRESS ON FILE]

JOR E IRIZARRY TORRES

JORAIKA M ROSARIO QUINONES

JORAM PEREZ CAJIGAS
[ADDRESS ON FILE]

JORANNIE TORRES SEPULVEDA

JORCELYN M DUCOS CHAPARRO
[ADDRESS ON FILE]

JORDAN A PINDER VELAZQUEZ

JORDAN A PINDER VELAZQUEZ
ADM SISTEMAS DE RETIRO
HATO REY, PR  00918

JORDAN CORDERO JOSE
[ADDRESS ON FILE]

JORDAN MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JORDAN RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

JORDAN RODRIGUEZ RODRIGUEZ

JORDANKA POPOFF MESZARO
[ADDRESS ON FILE]

JORELIS LOPEZ TORRES
[ADDRESS ON FILE]

JORELLI MALDONADO QUINONES
[ADDRESS ON FILE]

JORG L LOPEZ LOPEZ
[ADDRESS ON FILE]

JORGE A A DAVILA DAVILA
[ADDRESS ON FILE]

JORGE A A FUENTES MATTA
[ADDRESS ON FILE]

JORGE A A JUARBE VARGAS
[ADDRESS ON FILE]

JORGE A A LOPEZ MALDONADO
[ADDRESS ON FILE]

JORGE A A MARTINEZ PEREZ
[ADDRESS ON FILE]

JORGE A A MEDINA RAMOS
[ADDRESS ON FILE]

JORGE A A ORTIZ ORTIZ
[ADDRESS ON FILE]

JORGE A A PEREZ KOLB
[ADDRESS ON FILE]

JORGE A A ROBLEDO DIAZ
[ADDRESS ON FILE]

JORGE A A RODRIGUEZ JUARBE
[ADDRESS ON FILE]

JORGE A ACOSTA LOPEZ
[ADDRESS ON FILE]

JORGE A AGUILERA DIAZ
[ADDRESS ON FILE]

JORGE A AGUILU VEGA
[ADDRESS ON FILE]

JORGE A ALMEDINA CINTRON
[ADDRESS ON FILE]

JORGE A ALMEDINA QUIRINDONGO
[ADDRESS ON FILE]

JORGE A ALONSO RIVERA
[ADDRESS ON FILE]

JORGE A ALVARADO GARCIA

JORGE A AMADOR TORRES
[ADDRESS ON FILE]

JORGE A APONTE RAMOS
[ADDRESS ON FILE]

JORGE A ARCE ACEVEDO
[ADDRESS ON FILE]

JORGE A ARROYO GONZALEZ
[ADDRESS ON FILE]

JORGE A ARROYO HEUREAUX

JORGE A BAEZ RIOS
[ADDRESS ON FILE]

JORGE A BALLESTER COLON
[ADDRESS ON FILE]

JORGE A BALLESTER PEREZ
[ADDRESS ON FILE]

JORGE A BANCHS SANDOVAL
[ADDRESS ON FILE]

JORGE A BARRETO
[ADDRESS ON FILE]

JORGE A BARRIENTOS

JORGE A BELLIDO VAZQUEZ
[ADDRESS ON FILE]

JORGE A BERDECIA BERDECIA
[ADDRESS ON FILE]

JORGE A BERDECIA VAZQUEZ
[ADDRESS ON FILE]

JORGE A BERDECIA VAZQUEZ
[ADDRESS ON FILE]

JORGE A BLAS LOPEZ
[ADDRESS ON FILE]

JORGE A BLASINI LLORENS
[ADDRESS ON FILE]

JORGE A BORGES SERRANO

JORGE A BORGOS BERRIOS
[ADDRESS ON FILE]

JORGE A CABAN MORALES
[ADDRESS ON FILE]

JORGE A CABAN MORALES
[ADDRESS ON FILE]

JORGE A CABAN ROLDAN
[ADDRESS ON FILE]

JORGE A CABRERA CARABALLO
[ADDRESS ON FILE]

JORGE A CABRERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE A CALDERON GAUDIO
[ADDRESS ON FILE]

JORGE A CALIZ SANTOS
[ADDRESS ON FILE]

JORGE A CAMARA OPPENHEIMER
[ADDRESS ON FILE]

JORGE A CANDELARIO VELEZ
[ADDRESS ON FILE]

JORGE A CARABALLO PEREZ
[ADDRESS ON FILE]

JORGE A CARLO PERALTA

JORGE A CARRASQUILLO BONILLA

JORGE A CARRERAS COELLO
[ADDRESS ON FILE]

JORGE A CARRION RAMOS
[ADDRESS ON FILE]

JORGE A CASTELLANO DE JESUS
[ADDRESS ON FILE]

JORGE A CEBALLOS ALICEA
[ADDRESS ON FILE]

JORGE A CENTENO LOZADA
[ADDRESS ON FILE]

JORGE A CHAPARRO BONILLA

JORGE A CHAVIER BARROS
[ADDRESS ON FILE]

JORGE A CLIVILLES DÍAZ
[ADDRESS ON FILE]

JORGE A COLON COLON
[ADDRESS ON FILE]

JORGE A COLON FIGUEROA
[ADDRESS ON FILE]

JORGE A COLON FLORES
[ADDRESS ON FILE]

JORGE A COLON GIOL
[ADDRESS ON FILE]

JORGE A COLON MORALES
[ADDRESS ON FILE]

JORGE A COLON PEREZ

JORGE A CONSTANTINO
[ADDRESS ON FILE]

JORGE A CORREA MEDINA

JORGE A CORREA SEPULVEDA

JORGE A COTTO PEREZ
[ADDRESS ON FILE]

JORGE A CRESPO LEON
[ADDRESS ON FILE]

JORGE A CRUZ BUJOSA
[ADDRESS ON FILE]

JORGE A CRUZ BUJOSA
[ADDRESS ON FILE]

JORGE A CRUZ BURGOS
[ADDRESS ON FILE]

JORGE A CRUZ CONCEPCION
[ADDRESS ON FILE]

JORGE A CRUZ CORDERO
[ADDRESS ON FILE]

JORGE A CRUZ DIAZ
[ADDRESS ON FILE]

JORGE A CRUZ GONZALEZ
[ADDRESS ON FILE]

JORGE A CRUZ NEGRON
[ADDRESS ON FILE]

JORGE A CRUZ QUINONEZ
[ADDRESS ON FILE]

JORGE A CRUZ SERRANO
[ADDRESS ON FILE]

JORGE A CRUZ TAVAREZ
[ADDRESS ON FILE]

JORGE A CUEVAS CUEVAS
[ADDRESS ON FILE]

JORGE A CUEVAS MARENGO
[ADDRESS ON FILE]

JORGE A CUEVAS TELLADO
[ADDRESS ON FILE]

JORGE A DE JESUS RIVERA
[ADDRESS ON FILE]

JORGE A DE JESUS SANCHEZ
[ADDRESS ON FILE]

JORGE A DE LA TORRE MARIN
[ADDRESS ON FILE]

JORGE A DE LEON RIVERA
[ADDRESS ON FILE]

JORGE A DEL VALLE CRUZ
[ADDRESS ON FILE]

JORGE A DELGADO

JORGE A DIAZ BL A NCO

JORGE A DIAZ MIRANDA
[ADDRESS ON FILE]

JORGE A DIAZ RIVERA
[ADDRESS ON FILE]

JORGE A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE A DIAZ SANTIAGO
[ADDRESS ON FILE]

JORGE A DOMINICCI DE LLEGUAS

JORGE A DROZ RIVERA
[ADDRESS ON FILE]

JORGE A ESCABI PEREZ
[ADDRESS ON FILE]

JORGE A ESCOBAR ROBLES
[ADDRESS ON FILE]

JORGE A ESCRIBANO ROSA
[ADDRESS ON FILE]

JORGE A FELICIANO MELO
[ADDRESS ON FILE]

JORGE A FERRER PEREZ
[ADDRESS ON FILE]

JORGE A FIGUEROA DELGADO
[ADDRESS ON FILE]

JORGE A FIGUEROA IRIZARRY
[ADDRESS ON FILE]

JORGE A FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JORGE A FIGUEROA ROSARIO

JORGE A FOURNIER ROSSY
[ADDRESS ON FILE]

JORGE A GANDIA GONZALEZ
[ADDRESS ON FILE]

JORGE A GARCIA GARCIA
[ADDRESS ON FILE]

JORGE A GARCIA ORTIZ
[ADDRESS ON FILE]

JORGE A GARCIA VELAZQUEZ

JORGE A GARCIA VICARRONDO
[ADDRESS ON FILE]

JORGE A GIGANTE GONZALEZ
[ADDRESS ON FILE]

JORGE A GOMEZ ORTIZ
[ADDRESS ON FILE]

JORGE A GOMEZ ROSADO

JORGE A GONZALEZ CLAUDIO

JORGE A GONZALEZ DIAZ
[ADDRESS ON FILE]

JORGE A GONZALEZ LOPEZ
[ADDRESS ON FILE]

JORGE A GONZALEZ MEDINA
[ADDRESS ON FILE]

JORGE A GONZALEZ RIVERA
[ADDRESS ON FILE]

JORGE A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE A GRATACOS RAMOS
[ADDRESS ON FILE]

JORGE A GUANILL MOJICA

JORGE A GUTIERREZ COLLAZO

JORGE A GUZMAN CINTRON
[ADDRESS ON FILE]

JORGE A HERNANDEZ FIGUEROA

JORGE A HERNANDEZ ROMAN
[ADDRESS ON FILE]

JORGE A HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE A HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE A HUERTAS MIRANDA
[ADDRESS ON FILE]

JORGE A IGARTUA PABON
JORGE A IRIZARRY NIEVES
JORGE A IRIZARRY SANABRIA

JORGE A JESUS RODRIGUEZ
[ADDRESS ON FILE]

JORGE A JORGE MORALES
[ADDRESS ON FILE]

JORGE A JORGE TOLENTIN

JORGE A JUARBE VARGAS
[ADDRESS ON FILE]

JORGE A JUNQUERA AMADEO
[ADDRESS ON FILE]

JORGE A LA FONTAINE
[ADDRESS ON FILE]

JORGE A LARA CAGIGAS
[ADDRESS ON FILE]

JORGE A LAUGIER CARRION
[ADDRESS ON FILE]

JORGE A LEBRON CINTRON
[ADDRESS ON FILE]

JORGE A LLANES MEDINA

JORGE A LOPEZ REYES
[ADDRESS ON FILE]

JORGE A MALAVE LOPEZ
[ADDRESS ON FILE]

JORGE A MALDONADO BURGOS

JORGE A MALDONADO MORALES

JORGE A MALDONADO RIVERA
[ADDRESS ON FILE]

JORGE A MARCANO
[ADDRESS ON FILE]

JORGE A MARQUEZ RIVERA
[ADDRESS ON FILE]

JORGE A MARRERO MORALES
[ADDRESS ON FILE]

JORGE A MARTINEZ BENITEZ
[ADDRESS ON FILE]

JORGE A MARTINEZ DE JESUS
[ADDRESS ON FILE]

JORGE A MARTINEZ LEON
[ADDRESS ON FILE]

JORGE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE A MARTINEZ SALAS
[ADDRESS ON FILE]

JORGE A MARTINEZ SANTOS
[ADDRESS ON FILE]

JORGE A MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE A MARTIR LOPEZ
[ADDRESS ON FILE]

JORGE A MATOS
[ADDRESS ON FILE]

JORGE A MEDINA ALMODOVAR
[ADDRESS ON FILE]

JORGE A MEDINA MARQUEZ
[ADDRESS ON FILE]

JORGE A MEDINA RAMOS
[ADDRESS ON FILE]

JORGE A MEDINA SANCHEZ
[ADDRESS ON FILE]

JORGE A MELENDEZ RIOS
[ADDRESS ON FILE]

JORGE A MELENDEZ VALENTIN
[ADDRESS ON FILE]

JORGE A MENDEZ LOPEZ
[ADDRESS ON FILE]

JORGE A MENDEZ NIEVES
[ADDRESS ON FILE]

JORGE A MERCED RAMOS
[ADDRESS ON FILE]

JORGE A MIRANDA CRESPO
[ADDRESS ON FILE]

JORGE A MIRO LOPEZ

JORGE A MOLINA VALENTIN
[ADDRESS ON FILE]

JORGE A MOLINA VELAZQUEZ
[ADDRESS ON FILE]

JORGE A MONTALVO ALBINO

JORGE A MONTALVO
[ADDRESS ON FILE]

JORGE A MORALES ACEVEDO
[ADDRESS ON FILE]

JORGE A MORALES MACHUCA
[ADDRESS ON FILE]

JORGE A MORALES RODRIGUEZ

JORGE A MORALES WISCOVITCH
[ADDRESS ON FILE]

JORGE A MORENO BRILLON

JORGE A NAVARRO SANTAELLA
[ADDRESS ON FILE]

JORGE A NAVEDO RIVERA
[ADDRESS ON FILE]

JORGE A NAZARIO TORRES

JORGE A NEGRON SOTOMAYOR
[ADDRESS ON FILE]

JORGE A NIEVES GONZALEZ
[ADDRESS ON FILE]

JORGE A NIEVES MACHIN
[ADDRESS ON FILE]

JORGE A NIEVES PUIGDOLLER
[ADDRESS ON FILE]

JORGE A NIGAGLIONI GONZALEZ
[ADDRESS ON FILE]

JORGE A OCASIO JESUS
[ADDRESS ON FILE]

JORGE A OCASIO RAMIREZ
[ADDRESS ON FILE]

JORGE A OCASIO SANTIAGO
[ADDRESS ON FILE]

JORGE A OQUENDO HERNANDEZ
[ADDRESS ON FILE]

JORGE A OQUENDO RIVERA
[ADDRESS ON FILE]

JORGE A ORTIZ CAMACHO

JORGE A ORTIZ COLON
[ADDRESS ON FILE]

JORGE A ORTIZ COLON
[ADDRESS ON FILE]

JORGE A ORTIZ ESTRADA
[ADDRESS ON FILE]

JORGE A ORTIZ FUENTES
[ADDRESS ON FILE]

JORGE A ORTIZ MORALES
[ADDRESS ON FILE]

JORGE A ORTIZ ORTIZ
[ADDRESS ON FILE]

JORGE A ORTIZ REYES
[ADDRESS ON FILE]

JORGE A ORTIZ RIVERA
[ADDRESS ON FILE]

JORGE A ORTIZ SOTO
[ADDRESS ON FILE]

JORGE A PADILLA RAMIREZ
[ADDRESS ON FILE]

JORGE A PADILLA
[ADDRESS ON FILE]

JORGE A PAGAN COLL
[ADDRESS ON FILE]

JORGE A PAGAN SILVA
[ADDRESS ON FILE]

JORGE A PEDRERO LOPEZ

JORGE A PELLOT PEREZ
[ADDRESS ON FILE]

JORGE A PELLOT SANTIAGO
[ADDRESS ON FILE]

JORGE A PEREZ ACEVEDO
[ADDRESS ON FILE]

JORGE A PEREZ ARRIAGA
[ADDRESS ON FILE]

JORGE A PEREZ DIAZ

JORGE A PEREZ KOLB
[ADDRESS ON FILE]

JORGE A PEREZ MEDINA

JORGE A PEREZ RIOS
[ADDRESS ON FILE]

JORGE A PONCE CABAN
[ADDRESS ON FILE]

JORGE A QUILES ORTIZ
[ADDRESS ON FILE]

JORGE A RABELO FIGUEROA
[ADDRESS ON FILE]

JORGE A RACHED GENAO
[ADDRESS ON FILE]

JORGE A RAMIREZ GONZALEZ
[ADDRESS ON FILE]

JORGE A RAMIREZ VELEZ
[ADDRESS ON FILE]

JORGE A RAMOS ALVAREZ
[ADDRESS ON FILE]

JORGE A RAMOS COLON
[ADDRESS ON FILE]

JORGE A RAMOS COMAS
[ADDRESS ON FILE]

JORGE A REYES CRUZ
[ADDRESS ON FILE]

JORGE A REYES REYES
[ADDRESS ON FILE]

JORGE A REYES RIOS
[ADDRESS ON FILE]

JORGE A REYES RIVERA

JORGE A RIOS GREGO
[ADDRESS ON FILE]

JORGE A RIOS LOPEZ
[ADDRESS ON FILE]

JORGE A RIVERA

JORGE A RIVERA AMILL

JORGE A RIVERA FERRER

JORGE A RIVERA GARCIA
[ADDRESS ON FILE]

JORGE A RIVERA LAVIERA
[ADDRESS ON FILE]

JORGE A RIVERA MATEO
[ADDRESS ON FILE]

JORGE A RIVERA MATOS
[ADDRESS ON FILE]

JORGE A RIVERA MORALES

JORGE A RIVERA NUNEZ
[ADDRESS ON FILE]

JORGE A RIVERA PEREZ
[ADDRESS ON FILE]

JORGE A RIVERA PEREZ
[ADDRESS ON FILE]

JORGE A RIVERA RAMOS
[ADDRESS ON FILE]

JORGE A RIVERA RIVERA
[ADDRESS ON FILE]

JORGE A RIVERA RUIZ
[ADDRESS ON FILE]

JORGE A ROBLEDO DIAZ
[ADDRESS ON FILE]

JORGE A ROBLES BULLAT
[ADDRESS ON FILE]

JORGE A ROBLES MEDINA
[ADDRESS ON FILE]

JORGE A ROBLES NAZARIO
[ADDRESS ON FILE]

JORGE A ROBLES REYES
[ADDRESS ON FILE]

JORGE A RODRIGUEZ AVILES
[ADDRESS ON FILE]

JORGE A RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JORGE A RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JORGE A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JORGE A RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JORGE A RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JORGE A RODRIGUEZ RESTO
[ADDRESS ON FILE]

JORGE A RODRIGUEZ ROMERO
[ADDRESS ON FILE]

JORGE A RODRIGUEZ SANTIAGO

JORGE A RODRIGUEZ SOTO
[ADDRESS ON FILE]

JORGE A ROHENA VELAZQUEZ
[ADDRESS ON FILE]

JORGE A ROJAS HERNANDEZ
[ADDRESS ON FILE]

JORGE A ROMAN CASTILLO
[ADDRESS ON FILE]

JORGE A ROMAN NATAL

JORGE A ROMAN SALAS
[ADDRESS ON FILE]

JORGE A ROMAN SALAS
BO SABANA HOYOS
SECTOR BALLAJA CARR 2 KM 638
ARECIBO, PR  00612

JORGE A ROMAN VEGA NO APELLIDO
[ADDRESS ON FILE]

JORGE A ROSA LOPEZ
[ADDRESS ON FILE]

JORGE A ROSA SANTOS
[ADDRESS ON FILE]

JORGE A ROSADO FUENTES
[ADDRESS ON FILE]

JORGE A ROSARIO ALVAREZ

JORGE A ROSARIO GERENA

JORGE A ROSARIO RIVERA
[ADDRESS ON FILE]

JORGE A RUIZ ALVAREZ
[ADDRESS ON FILE]

JORGE A SANCHEZ COLON

JORGE A SANCHEZ DIAZ
[ADDRESS ON FILE]

JORGE A SANCHEZ FONSECA
[ADDRESS ON FILE]

JORGE A SANCHEZ LOPEZ

JORGE A SANDOVAL VILLEGAS
[ADDRESS ON FILE]

JORGE A SANTANA CUADRADO
[ADDRESS ON FILE]

JORGE A SANTANA CUADRADO
[ADDRESS ON FILE]

JORGE A SANTIAGO ALVARADO
[ADDRESS ON FILE]

JORGE A SANTIAGO CRUZ
[ADDRESS ON FILE]

JORGE A SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JORGE A SANTIAGO LABOY
[ADDRESS ON FILE]

JORGE A SANTIAGO REYES
[ADDRESS ON FILE]

JORGE A SANTIAGO RIVERA
[ADDRESS ON FILE]

JORGE A SANTIAGO VELAZQUEZ
[ADDRESS ON FILE]

JORGE A SANTINI PADILLA
[ADDRESS ON FILE]

JORGE A SURILLO ARCANO
PO BOX 725
HUMACAO, PR 00792-0715

JORGE A TIZOL NUNEZ
[ADDRESS ON FILE]

JORGE A TORRES ALSINA
[ADDRESS ON FILE]

JORGE A TORRES BAUZA
[ADDRESS ON FILE]

JORGE A TORRES CRUZ
[ADDRESS ON FILE]

JORGE A TORRES MARRERO
[ADDRESS ON FILE]

JORGE A TORRES OTERO
[ADDRESS ON FILE]

JORGE A TORRES RIVERA
[ADDRESS ON FILE]

JORGE A TORRES TORRES
[ADDRESS ON FILE]

JORGE A VALENTIN VEGA

JORGE A VARGAS BUSQUET
[ADDRESS ON FILE]

JORGE A VARGAS BUSQUET
[ADDRESS ON FILE]

JORGE A VARGAS BUSQUETS
[ADDRESS ON FILE]

JORGE A VARGAS LOPEZ
[ADDRESS ON FILE]

JORGE A VAZQUEZ GARCIA

JORGE A VAZQUEZ ROMAN
[ADDRESS ON FILE]

JORGE A VEGA BARRIOS
[ADDRESS ON FILE]

JORGE A VELAZQUEZ AYALA
[ADDRESS ON FILE]

JORGE A VELAZQUEZ QUINONES
[ADDRESS ON FILE]

JORGE A VELEZ LOPEZ
[ADDRESS ON FILE]

JORGE A VELEZ RIVERA

JORGE A VELEZ SOTO
[ADDRESS ON FILE]

JORGE A VERGES GONZALEZ
[ADDRESS ON FILE]

JORGE A VERGES MONTANEZ
[ADDRESS ON FILE]

JORGE A VILANOVA DEL VALLE
[ADDRESS ON FILE]

JORGE A VILARO GRAU
[ADDRESS ON FILE]

JORGE A VILLANUEVA ZAPATA
[ADDRESS ON FILE]

JORGE A ZAYAS RIVERA
[ADDRESS ON FILE]

JORGE ABRAMS SOTO
[ADDRESS ON FILE]

JORGE ACEVEDO CASTRO
[ADDRESS ON FILE]

JORGE ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

JORGE ACEVEDO MENDEZ
[ADDRESS ON FILE]

JORGE ACEVEDO RIVERA
[ADDRESS ON FILE]

JORGE ACEVEDO RIVERA
[ADDRESS ON FILE]

JORGE ACEVEDO SANCHEZ
[ADDRESS ON FILE]

JORGE ACOBIS RIVERA
[ADDRESS ON FILE]

JORGE ACOSTA LOPEZ
[ADDRESS ON FILE]

JORGE ACOSTA ORTIZ
[ADDRESS ON FILE]

JORGE ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

JORGE ADORNO VIRELLA
[ADDRESS ON FILE]

JORGE AESTADE
[ADDRESS ON FILE]

JORGE AGOSTINI RIVERA
[ADDRESS ON FILE]

JORGE AGOSTO CENTENO
[ADDRESS ON FILE]

JORGE AGOSTO OTERO
[ADDRESS ON FILE]

JORGE AGRINSONI TORRES
[ADDRESS ON FILE]

JORGE ALAGO CENTENO
[ADDRESS ON FILE]

JORGE ALAMEDA SANABRIA
[ADDRESS ON FILE]

JORGE ALAMO PABON
[ADDRESS ON FILE]

JORGE ALAMO PABON
[ADDRESS ON FILE]

JORGE ALBERTO LLANOS ARROYO
[ADDRESS ON FILE]

JORGE ALBERTO RIVERA
[ADDRESS ON FILE]

JORGE ALBERTO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE ALBINO ORENGO
[ADDRESS ON FILE]

JORGE ALEJANDRO VAZQUEZ
[ADDRESS ON FILE]

JORGE ALEJANDRO VAZQUEZ
[ADDRESS ON FILE]

JORGE ALEMAN MATOS
[ADDRESS ON FILE]

JORGE ALGARIN RODRIGUEZ
[ADDRESS ON FILE]

JORGE ALICEA COSME
[ADDRESS ON FILE]

JORGE ALICEA GARCIA
[ADDRESS ON FILE]

JORGE ALICEA NIEVES
[ADDRESS ON FILE]

JORGE ALICEA ORTIZ
[ADDRESS ON FILE]

JORGE ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JORGE ALICEA ROMAN
[ADDRESS ON FILE]

JORGE ALLENDE CEBALLOS
[ADDRESS ON FILE]

JORGE ALLENDE SANTOS

JORGE ALMEDINA CINTRON
[ADDRESS ON FILE]

JORGE ALMEDINA CRESPO
[ADDRESS ON FILE]

JORGE ALMODOVAR LUGO
[ADDRESS ON FILE]

JORGE ALMODOVAR MERCADO
[ADDRESS ON FILE]

JORGE ALMODOVAR RIVERA
[ADDRESS ON FILE]

JORGE ALVARADO BERRIOS

JORGE ALVARADO CORDERO
[ADDRESS ON FILE]

JORGE ALVARADO SANCHEZ
[ADDRESS ON FILE]

JORGE ANDINO ANDINO
[ADDRESS ON FILE]

JORGE ANDRADES GARAY
[ADDRESS ON FILE]

JORGE ANGLERO RIVERA
[ADDRESS ON FILE]

JORGE ANTONETTI DELFI

JORGE ANTONIO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JORGE ANTONIO SENERIZ SERRA

JORGE APONTE CORREA

JORGE APONTE LESPIER

JORGE APONTE RAMIREZ
[ADDRESS ON FILE]

JORGE APONTE REYES
[ADDRESS ON FILE]

JORGE APONTE RIVERA
[ADDRESS ON FILE]

JORGE AQUINO PEREZ
[ADDRESS ON FILE]

JORGE ARCE TELLADO
[ADDRESS ON FILE]

JORGE ARIAS ANDREU

JORGE ARIOS VARGAS
[ADDRESS ON FILE]

JORGE ARRIETA CRUZ
[ADDRESS ON FILE]

JORGE ARROYO ACEVEDO
[ADDRESS ON FILE]

JORGE ARROYO CANDELARIO
[ADDRESS ON FILE]

JORGE ARROYO CONDE
[ADDRESS ON FILE]

JORGE ARROYO ISALES
[ADDRESS ON FILE]

JORGE ARROYO QUINONES
[ADDRESS ON FILE]

JORGE ARSUAGA TORRES
[ADDRESS ON FILE]

JORGE ARTURO SANTANA FRANCIS
[ADDRESS ON FILE]

JORGE ASENCIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE ATANACIO VILLANUEVA

JORGE ATILES INIGO

JORGE AVILA TORRES
[ADDRESS ON FILE]

JORGE AVILES DOMINGUEZ

JORGE AVILES MEDINA
[ADDRESS ON FILE]

JORGE AVILES TOSADO

JORGE AYALA LAUREANO
[ADDRESS ON FILE]

JORGE AYALA NEGRON
[ADDRESS ON FILE]

JORGE AYALA PEREZ

JORGE AYALA SERRANO
[ADDRESS ON FILE]

JORGE AYALA ZARAGOZA
[ADDRESS ON FILE]

JORGE B B PADILLA TORO
[ADDRESS ON FILE]

JORGE B BUSQUETS RODRIGUEZ
[ADDRESS ON FILE]

JORGE B GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JORGE B PADILLA TORO
[ADDRESS ON FILE]

JORGE BAEZ MORALES
[ADDRESS ON FILE]

JORGE BAEZ MUÑOZ
[ADDRESS ON FILE]

JORGE BAEZ RIOS
[ADDRESS ON FILE]

JORGE BAEZ RIVERA
[ADDRESS ON FILE]

JORGE BAEZ SANTIAGO

JORGE BANUCHI HERNANDEZ
[ADDRESS ON FILE]

JORGE BARBOSA GONZALEZ

JORGE BARRETO ARCE
[ADDRESS ON FILE]

JORGE BARTOLOMEI CAMACHO
[ADDRESS ON FILE]

JORGE BATALLA RAMOS
[ADDRESS ON FILE]

JORGE BATISTA SANTIAGO
[ADDRESS ON FILE]

JORGE BAYON RIOS
[ADDRESS ON FILE]

JORGE BENGOECHEA VELEZ
[ADDRESS ON FILE]

JORGE BENITEZ NAZARIO
[ADDRESS ON FILE]

JORGE BENITEZ ROSA
[ADDRESS ON FILE]

JORGE BENITEZ SANCHEZ
[ADDRESS ON FILE]

JORGE BERMUDEZ ROMERO
[ADDRESS ON FILE]

JORGE BERMUDEZ SANCHEZ
[ADDRESS ON FILE]

JORGE BERRIOS LABOY
[ADDRESS ON FILE]

JORGE BERRIOS MARTINEZ
[ADDRESS ON FILE]

JORGE BERRIOS RIVERA
[ADDRESS ON FILE]

JORGE BERRIOS SANTIAGO
[ADDRESS ON FILE]

JORGE BERRIOS TRINIDAD
[ADDRESS ON FILE]

JORGE BETANCOURT BURGOS
[ADDRESS ON FILE]

JORGE BETANCOURT CIURO

JORGE BETANCOURT FUENTES
[ADDRESS ON FILE]

JORGE BETANCOURT MARIN
[ADDRESS ON FILE]

JORGE BETANCOURT ROJAS
[ADDRESS ON FILE]

JORGE BEYLEY PAGAN
[ADDRESS ON FILE]

JORGE BLAS GOMEZ
[ADDRESS ON FILE]

JORGE BONETA LOPEZ
[ADDRESS ON FILE]

JORGE BONILLA ALICEA
[ADDRESS ON FILE]

JORGE BONILLA BERROCALES
[ADDRESS ON FILE]

JORGE BONILLA COLON
[ADDRESS ON FILE]

JORGE BONILLA VEGA
[ADDRESS ON FILE]

JORGE BONNET RIVERO
[ADDRESS ON FILE]

JORGE BORGES GONZALEZ
[ADDRESS ON FILE]

JORGE BORGES GONZALEZ
[ADDRESS ON FILE]

JORGE BORGOS BERRIOS
[ADDRESS ON FILE]

JORGE BORRERO GONZALEZ
[ADDRESS ON FILE]

JORGE BORRERO PAGAN

JORGE BOSCH RIVERA
[ADDRESS ON FILE]

JORGE BOSCH ZAYAS
[ADDRESS ON FILE]

JORGE BOURDON MARQUEZ
[ADDRESS ON FILE]

JORGE BRACERO LANDRON
[ADDRESS ON FILE]

JORGE BRENES ESCOBAR
[ADDRESS ON FILE]

JORGE BROWN MORALES
[ADDRESS ON FILE]

JORGE BRUNO DUARTE
[ADDRESS ON FILE]

JORGE BRUNO QUINONES
[ADDRESS ON FILE]

JORGE BRUNO QUINONEZ
[ADDRESS ON FILE]

JORGE BRUNO TORRES
[ADDRESS ON FILE]

JORGE BURGOS GONZALEZ
[ADDRESS ON FILE]

JORGE BURGOS GUZMAN
[ADDRESS ON FILE]

JORGE BURGOS ORTIZ
[ADDRESS ON FILE]

JORGE BURGOS RODRIGUEZ

JORGE BURGOS VAZQUEZ
[ADDRESS ON FILE]

JORGE BUZAINZ DE AGUILA
[ADDRESS ON FILE]

JORGE C ALBINO FIGUEROA
[ADDRESS ON FILE]

JORGE C C RIVERA MORALES
[ADDRESS ON FILE]

JORGE C CALDERON BRACERO
[ADDRESS ON FILE]

JORGE C CENTENO ALONSO
[ADDRESS ON FILE]

JORGE C COLON COLLAZO
[ADDRESS ON FILE]

JORGE C COLON RODRIGUEZ
[ADDRESS ON FILE]

JORGE C CRUZ JOVET
[ADDRESS ON FILE]

JORGE C MARRERO SCHMIDT
[ADDRESS ON FILE]

JORGE C ROSAS LOPEZ
[ADDRESS ON FILE]

JORGE CABALLERO FONTANEZ
[ADDRESS ON FILE]

JORGE CABAN MARTINEZ
PO BOX 2633
ARECIBO, PR  00613

JORGE CABEZUDO CANALS
[ADDRESS ON FILE]

JORGE CABRERA GONZALEZ
[ADDRESS ON FILE]

JORGE CABRERA RIVERA
[ADDRESS ON FILE]

JORGE CABRERA RIVERA
[ADDRESS ON FILE]

JORGE CABRERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE CABRERA
[ADDRESS ON FILE]

JORGE CAJIGAS CHAPARRO
[ADDRESS ON FILE]

JORGE CALDERON BETANCOURT
[ADDRESS ON FILE]

JORGE CALDERON CRUZ
[ADDRESS ON FILE]

JORGE CALDERON FELIX
[ADDRESS ON FILE]

JORGE CALDERON MARTINEZ
[ADDRESS ON FILE]

JORGE CALDERON SERRANO
[ADDRESS ON FILE]

JORGE CAMACHO ARROYO
[ADDRESS ON FILE]

JORGE CAMACHO RIVERA

JORGE CAMACHO SEIJO
[ADDRESS ON FILE]

JORGE CAMACHO TARTAK
[ADDRESS ON FILE]

JORGE CAMACHO TORRES
[ADDRESS ON FILE]

JORGE CAMACHO TORRES
[ADDRESS ON FILE]

JORGE CAMPUSANO DE LA ROSA

JORGE CANALES MANGUAL
[ADDRESS ON FILE]

JORGE CANCEL GONZALEZ
[ADDRESS ON FILE]

JORGE CANCEL LOPEZ
[ADDRESS ON FILE]

JORGE CAPESTANY VAZQUEZ
[ADDRESS ON FILE]

JORGE CAPETILLO GONZALEZ
[ADDRESS ON FILE]

JORGE CAPIELO RIOS
[ADDRESS ON FILE]

JORGE CAPPAS ROUBERT
[ADDRESS ON FILE]

JORGE CARABALLO ESTREMERA
[ADDRESS ON FILE]

JORGE CARABALLO GUZMAN
[ADDRESS ON FILE]

JORGE CARABALLO PEREZ
[ADDRESS ON FILE]

JORGE CARABALLO RAMOS
[ADDRESS ON FILE]

JORGE CARBAJOSA GARCIA
[ADDRESS ON FILE]

JORGE CARDENALES MATOS
[ADDRESS ON FILE]

JORGE CARDONA DELGADO
[ADDRESS ON FILE]

JORGE CARDONA RIVERA
[ADDRESS ON FILE]

JORGE CARDONA SANTIAGO

JORGE CARO ACEVEDO
[ADDRESS ON FILE]

JORGE CARO MENDEZ
[ADDRESS ON FILE]

JORGE CARRASQUILLO PARRILLA
[ADDRESS ON FILE]

JORGE CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JORGE CARRERA GIRAL

JORGE CARRERAS RODRIGUEZ

JORGE CARRILLO REYES
[ADDRESS ON FILE]

JORGE CARRION SANTOS
[ADDRESS ON FILE]

JORGE CARTAGENA

JORGE CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

JORGE CASANOVA LUZ
[ADDRESS ON FILE]

JORGE CASANOVAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE CASELLAS RAMOS
[ADDRESS ON FILE]

JORGE CASES

JORGE CASTILLO

JORGE CASTILLO BELTRAN

JORGE CASTILLO SOTO
[ADDRESS ON FILE]

JORGE CASTRO BENITEZ
[ADDRESS ON FILE]

JORGE CASTRO MARCANO
[ADDRESS ON FILE]

JORGE CASTRO MARCANO
[ADDRESS ON FILE]

JORGE CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JORGE CDE LEON
[ADDRESS ON FILE]

JORGE CEDENO CAMACHO

JORGE CEDENO RIVERA
[ADDRESS ON FILE]

JORGE CEDENO TORRES
[ADDRESS ON FILE]

JORGE CEDENO VAZQUEZ
[ADDRESS ON FILE]

JORGE CENTENO CASTRO
[ADDRESS ON FILE]

JORGE CENTENO FIGUEROA
[ADDRESS ON FILE]

JORGE CENTENO LO ZADA
[ADDRESS ON FILE]

JORGE CEPEDA CEBALLOS
[ADDRESS ON FILE]

JORGE CEPEDA ESCOBAR
[ADDRESS ON FILE]

JORGE CEPEDA ROMAN
[ADDRESS ON FILE]

JORGE CHAPARRO TIRADO
[ADDRESS ON FILE]

JORGE CHAPMAN RIVERA
[ADDRESS ON FILE]

JORGE CHELEUITTE SAMUR
[ADDRESS ON FILE]

JORGE CHEVERE SANTOS
[ADDRESS ON FILE]

JORGE CHIRIBOGA SOTOMAYOR

JORGE CHRISTIAN MEJIAS
[ADDRESS ON FILE]

JORGE CIDELY GONZALEZ
[ADDRESS ON FILE]

JORGE CINTRON MALAVE

JORGE CINTRON MALDONADO
[ADDRESS ON FILE]

JORGE CINTRON MARTINEZ
[ADDRESS ON FILE]

JORGE CINTRON SANTANA
[ADDRESS ON FILE]

JORGE CIRINO CARRASQUILLO
[ADDRESS ON FILE]

JORGE CLASS CURBELO
[ADDRESS ON FILE]

JORGE CLAUDIO LOPEZ
[ADDRESS ON FILE]

JORGE CLAUDIO LOPEZ
[ADDRESS ON FILE]

JORGE CLAUDIO ORTIZ
[ADDRESS ON FILE]

JORGE CLAUDIO VAZQUEZ
[ADDRESS ON FILE]

JORGE CLAUSSET MORET

JORGE COLLAZO PICA
[ADDRESS ON FILE]

JORGE COLLAZO PICA
[ADDRESS ON FILE]

JORGE COLLAZO QUINONES
[ADDRESS ON FILE]

JORGE COLLAZO ROSARIO
[ADDRESS ON FILE]

JORGE COLOMER MONTES
[ADDRESS ON FILE]

JORGE COLON CABEZA
[ADDRESS ON FILE]

JORGE COLON COLLAZO
[ADDRESS ON FILE]

JORGE COLON COLON
[ADDRESS ON FILE]

JORGE COLON CRUZ
[ADDRESS ON FILE]

JORGE COLON CRUZ
[ADDRESS ON FILE]

JORGE COLON GONZALEZ
[ADDRESS ON FILE]

JORGE COLON MALDONADO
[ADDRESS ON FILE]

JORGE COLON MARIN
[ADDRESS ON FILE]

JORGE COLON MARRERO
[ADDRESS ON FILE]

JORGE COLON MARTINEZ
[ADDRESS ON FILE]

JORGE COLON MIRANDA
[ADDRESS ON FILE]

JORGE COLON NEGRON
[ADDRESS ON FILE]

JORGE COLON PAGAN
[ADDRESS ON FILE]

JORGE COLON PEREIRA
[ADDRESS ON FILE]

JORGE COLON PEREZ
[ADDRESS ON FILE]

JORGE COLON RENTAS
[ADDRESS ON FILE]

JORGE COLON REYES
[ADDRESS ON FILE]

JORGE COLON RIVERA
[ADDRESS ON FILE]

JORGE COLON ROMAN
[ADDRESS ON FILE]

JORGE COLON ROSA
[ADDRESS ON FILE]

JORGE COLON SANTIAGO
[ADDRESS ON FILE]

JORGE COLON SOTO

JORGE COLON TORRES
[ADDRESS ON FILE]

JORGE COLON VAZQUEZ
[ADDRESS ON FILE]

JORGE COLON VEGA
[ADDRESS ON FILE]

JORGE COLON
[ADDRESS ON FILE]

JORGE CONCEPCION BAEZ

JORGE CONCEPCION RODRIGUEZ
[ADDRESS ON FILE]

JORGE CONTRERAS MONTES
[ADDRESS ON FILE]

JORGE CORA RIVERA
[ADDRESS ON FILE]

JORGE CORDERO ADORNO
[ADDRESS ON FILE]

JORGE CORDERO HERNANDEZ
[ADDRESS ON FILE]

JORGE CORDERO LOPEZ
[ADDRESS ON FILE]

JORGE CORDERO MERCADO
[ADDRESS ON FILE]

JORGE CORDERO ORTIZ
[ADDRESS ON FILE]

JORGE CORDERO RIVERA
[ADDRESS ON FILE]

JORGE CORDERO RIVERA
[ADDRESS ON FILE]

JORGE CORDERO RONDON
[ADDRESS ON FILE]

JORGE CORDOVA

JORGE CORIANO VAZQUEZ
[ADDRESS ON FILE]

JORGE CORREA BERNIER
[ADDRESS ON FILE]

JORGE CORREA CASADO
[ADDRESS ON FILE]

JORGE CORREA MARTINEZ
[ADDRESS ON FILE]

JORGE CORREA SANTOS
[ADDRESS ON FILE]

JORGE CORREA SOTO
[ADDRESS ON FILE]

JORGE CORREA
325 AYLESTURY CT
KISSIMMEE, FL  34758

JORGE CORRETJER BENVENUTTI
[ADDRESS ON FILE]

JORGE CORRETJER MENDEZ
[ADDRESS ON FILE]

JORGE CORTES CAMACHO

JORGE CORTES CARDONA

JORGE CORTES QUILES
[ADDRESS ON FILE]

JORGE CORTES SANTIAGO
[ADDRESS ON FILE]

JORGE CORTIJO FELIX
[ADDRESS ON FILE]

JORGE COSME COSME
[ADDRESS ON FILE]

JORGE COSME GONZALEZ
[ADDRESS ON FILE]

JORGE COSME LOZADA
[ADDRESS ON FILE]

JORGE COSME
[ADDRESS ON FILE]

JORGE COSS SANTIAGO
[ADDRESS ON FILE]

JORGE COTTO TORRES
[ADDRESS ON FILE]

JORGE COTTY ARROYO
[ADDRESS ON FILE]

JORGE CRESPO AVILES
[ADDRESS ON FILE]

JORGE CRESPO MARICHAL
[ADDRESS ON FILE]

JORGE CRESPO NIEVES

JORGE CRESPO PEREZ
[ADDRESS ON FILE]

JORGE CRESPO
[ADDRESS ON FILE]

JORGE CRUZ BARRETO
[ADDRESS ON FILE]

JORGE CRUZ COLLAZO
[ADDRESS ON FILE]

JORGE CRUZ COLON
[ADDRESS ON FILE]

JORGE CRUZ CRESPO
[ADDRESS ON FILE]

JORGE CRUZ CRUZ

JORGE CRUZ DIANA
[ADDRESS ON FILE]

JORGE CRUZ FRED

JORGE CRUZ GARCIA
[ADDRESS ON FILE]

JORGE CRUZ GARCIA
[ADDRESS ON FILE]

JORGE CRUZ GONZALEZ
[ADDRESS ON FILE]

JORGE CRUZ JIMENEZ

JORGE CRUZ LUGO
[ADDRESS ON FILE]

JORGE CRUZ MARTINEZ
[ADDRESS ON FILE]

JORGE CRUZ MEDINA
[ADDRESS ON FILE]

JORGE CRUZ OLIVO
[ADDRESS ON FILE]

JORGE CRUZ ORTA
[ADDRESS ON FILE]

JORGE CRUZ PEREA
[ADDRESS ON FILE]

JORGE CRUZ PEREZ
[ADDRESS ON FILE]

JORGE CRUZ RAMOS
[ADDRESS ON FILE]

JORGE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE CRUZ ROLON
[ADDRESS ON FILE]

JORGE CRUZ SANTIAGO
[ADDRESS ON FILE]

JORGE CRUZ SANTIAGO
[ADDRESS ON FILE]

JORGE CRUZ SEGARRA
[ADDRESS ON FILE]

JORGE CRUZ
[ADDRESS ON FILE]

JORGE CUADRADO ACEVEDO
[ADDRESS ON FILE]

JORGE CUEBAS VILLALOBOS
[ADDRESS ON FILE]

JORGE CUEVAS ALVAREZ
[ADDRESS ON FILE]

JORGE CUEVAS TORRES
[ADDRESS ON FILE]

JORGE CUEVAS
[ADDRESS ON FILE]

JORGE CURBELO GONZALEZ
[ADDRESS ON FILE]

JORGE CURBELO GONZALEZ
[ADDRESS ON FILE]

JORGE CURBELO GONZALEZ
[ADDRESS ON FILE]

JORGE CURBELO POLACO
[ADDRESS ON FILE]

JORGE D ALAMEDA GONZALEZ
[ADDRESS ON FILE]

JORGE D BERRIOS MORALES
[ADDRESS ON FILE]

JORGE D BORRI LEDESMA
[ADDRESS ON FILE]

JORGE D BUZAINZ DE AGUILA
[ADDRESS ON FILE]

JORGE D CAPIELO ORTIZ

JORGE D CARAZO MORALES

JORGE D CARRO CALDERON

JORGE D COLON MUNIZ
[ADDRESS ON FILE]

JORGE D CORTES BLANCO
[ADDRESS ON FILE]

JORGE D CORTES FONTANEZ
[ADDRESS ON FILE]

JORGE D CRUZ NERIS
[ADDRESS ON FILE]

JORGE D CRUZ RIVERA
[ADDRESS ON FILE]

JORGE D D HERNANDEZ LOPEZ
[ADDRESS ON FILE]

JORGE D DIAZ RIVERA
[ADDRESS ON FILE]

JORGE D DIEPPA CRESPO
[ADDRESS ON FILE]

JORGE D ESTRADA NERIS
[ADDRESS ON FILE]

JORGE D FLORES RIVERA
[ADDRESS ON FILE]

JORGE D GOMEZ FONSECA
[ADDRESS ON FILE]

JORGE D GONZALEZ DIAZ
[ADDRESS ON FILE]

JORGE D IGLESIAS VAZQUEZ
[ADDRESS ON FILE]

JORGE D LLAVONA RAMOS
[ADDRESS ON FILE]

JORGE D LUYANDO PEREZ
[ADDRESS ON FILE]

JORGE D MALDONADO ROBLES
[ADDRESS ON FILE]

JORGE D MONTANEZ DAVILA
[ADDRESS ON FILE]

JORGE D MORA DIAZ

JORGE D MOYETT DAVILA
[ADDRESS ON FILE]

JORGE D NEGRON VELAZQUEZ
[ADDRESS ON FILE]

JORGE D NIEVES ROSADO
[ADDRESS ON FILE]

JORGE D OCASIO NUNEZ
[ADDRESS ON FILE]

JORGE D OMS RIVERA

JORGE D ORTEGA LOPEZ

JORGE D ORTIZ CABRERA
[ADDRESS ON FILE]

JORGE D PEREZ BRAZABAN
[ADDRESS ON FILE]

JORGE D PEREZ FELICIANO

JORGE D REYES QUINONES
[ADDRESS ON FILE]

JORGE D RIVERA APONTE
[ADDRESS ON FILE]

JORGE D RIVERA BAEZ
[ADDRESS ON FILE]

JORGE D RIVERA CARRASQUILLO
[ADDRESS ON FILE]

JORGE D RIVERA DIAZ
[ADDRESS ON FILE]

JORGE D RIVERA TIRADO

JORGE D RIVERA VIENTOS

JORGE D RODRIGUEZ MEJIL

JORGE D ROMAN PEREZ
[ADDRESS ON FILE]

JORGE D ROSARIO VAZQUEZ
[ADDRESS ON FILE]

JORGE D SANTOS RIVERA
[ADDRESS ON FILE]

JORGE D TORRES ANDALUZ
[ADDRESS ON FILE]

JORGE D TORRES VEGA

JORGE D VALENTIN MALDONADO
[ADDRESS ON FILE]

JORGE D VELEZ RIOS

JORGE DAVID CRUZ
[ADDRESS ON FILE]

JORGE DAVILA AYALA
[ADDRESS ON FILE]

JORGE DAVILA BOCACHICA
[ADDRESS ON FILE]

JORGE DAVILA GRACIA
[ADDRESS ON FILE]

JORGE DAVILA PESQUERA

JORGE DAVILA R NO APELLIDO

JORGE DAVILA RIOS

JORGE DE GRACIA PARES

JORGE DE GRACIA ROSA
[ADDRESS ON FILE]

JORGE DE JESUS CALDERON
[ADDRESS ON FILE]

JORGE DE JESUS GALARZA

JORGE DE JESUS MATOS
[ADDRESS ON FILE]

JORGE DE JESUS MONTALVO
[ADDRESS ON FILE]

JORGE DE JESUS NEGRON

JORGE DE JESUS ORTIZ
[ADDRESS ON FILE]

JORGE DE JESUS
[ADDRESS ON FILE]

JORGE DE LEON ALVAREZ
[ADDRESS ON FILE]

JORGE DEL RIO GUTIERREZ
[ADDRESS ON FILE]

JORGE DEL RIO
[ADDRESS ON FILE]

JORGE DEL ROSARIO GARCIA

JORGE DEL VALLE LOPEZ

JORGE DEL VALLE RODRIGUEZ
CO PILAR NAZARIO MUNOZ
PO BOX 801480
COTO LAUREL, PR 00780-1480

JORGE DEL VALLE RODRIGUEZ
PO BOX 312
GUANICA, PR 00653

JORGE DEL VALLE
[ADDRESS ON FILE]

JORGE DELGADO
[ADDRESS ON FILE]

JORGE DELGADO AMARO
[ADDRESS ON FILE]

JORGE DELGADO GONZALEZ

JORGE DELGADO MOJICA
[ADDRESS ON FILE]

JORGE DELGANO ANDINO
[ADDRESS ON FILE]

JORGE DELPIN COLON
[ADDRESS ON FILE]

JORGE DESIDERIO ORTIZ
[ADDRESS ON FILE]

JORGE DIANA LUGO
[ADDRESS ON FILE]

JORGE DIAZ

JORGE DIAZ ALVAREZ
[ADDRESS ON FILE]

JORGE DIAZ AYALA
[ADDRESS ON FILE]

JORGE DIAZ CRUZ
[ADDRESS ON FILE]

JORGE DIAZ FIGUEROA

JORGE DIAZ FLORES
[ADDRESS ON FILE]

JORGE DIAZ GARCIA
[ADDRESS ON FILE]

JORGE DIAZ GARCIA
[ADDRESS ON FILE]

JORGE DIAZ GUTIERREZ
[ADDRESS ON FILE]

JORGE DIAZ HERNANDEZ
[ADDRESS ON FILE]

JORGE DIAZ LOPEZ
[ADDRESS ON FILE]

JORGE DIAZ MARTINEZ
[ADDRESS ON FILE]

JORGE DIAZ MATOS
[ADDRESS ON FILE]

JORGE DIAZ MIRANDA
[ADDRESS ON FILE]

JORGE DIAZ MONTELL
[ADDRESS ON FILE]

JORGE DIAZ MORALES
[ADDRESS ON FILE]

JORGE DIAZ PACHECO

JORGE DIAZ PUCHOLS
[ADDRESS ON FILE]

JORGE DIAZ REYES
[ADDRESS ON FILE]

JORGE DIAZ RIVERA
[ADDRESS ON FILE]

JORGE DIAZ RIVERA
[ADDRESS ON FILE]

JORGE DIAZ RUIZ
[ADDRESS ON FILE]

JORGE DIAZ SANCHEZ
[ADDRESS ON FILE]

JORGE DIAZ SERRANO
[ADDRESS ON FILE]

JORGE DIAZ TORRES
[ADDRESS ON FILE]

JORGE DOMENECH PEREZ
[ADDRESS ON FILE]

JORGE DOMINGUEZ BRITO
[ADDRESS ON FILE]

JORGE DORRIOS GONZALEZ
[ADDRESS ON FILE]

JORGE DOWNS BORIA
[ADDRESS ON FILE]

JORGE DOWNS ROMERO
[ADDRESS ON FILE]

JORGE DROZ BERRIOS
[ADDRESS ON FILE]

JORGE DUPREY JESUS
[ADDRESS ON FILE]

JORGE E ABRAMS SANCHEZ
[ADDRESS ON FILE]

JORGE E AGRINSONI CARRASQUILLO
[ADDRESS ON FILE]

JORGE E ALCAIDE MARTINEZ
[ADDRESS ON FILE]

JORGE E ALGARIN NEGRON

JORGE E ALVARADO LOPEZ
[ADDRESS ON FILE]

JORGE E ALVARADO REYES

JORGE E ALVARADO
[ADDRESS ON FILE]

JORGE E APONTE HERNANDEZ

JORGE E AREVALO SANCHEZ

JORGE E ASENCIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE E ASENCIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE E BAEZ PAGAN
[ADDRESS ON FILE]

JORGE E BARRERAS LOUBRIEL
[ADDRESS ON FILE]

JORGE E BAUCAGE GARCIA
[ADDRESS ON FILE]

JORGE E BERRIOS PASTRANA
[ADDRESS ON FILE]

JORGE E BETANCOURT SANTIAGO
[ADDRESS ON FILE]

JORGE E BLASINI NAZARIO
[ADDRESS ON FILE]

JORGE E BORGES CROS
[ADDRESS ON FILE]

JORGE E BURGOSTORRES

JORGE E CABALLERO HERNANDE
[ADDRESS ON FILE]

JORGE E CABRERA LOPEZ
[ADDRESS ON FILE]

JORGE E CALDERON MORENO
[ADDRESS ON FILE]

JORGE E CALDERON SANCHEZ
[ADDRESS ON FILE]

JORGE E CANALES RIVERA

JORGE E CANDELARIA RODRIGUEZ
[ADDRESS ON FILE]

JORGE E CARDONA ATENCIO
[ADDRESS ON FILE]

JORGE E CARDONA ATENCIO
[ADDRESS ON FILE]

JORGE E CARRION RAMOS
[ADDRESS ON FILE]

JORGE E CARRION REYES

JORGE E CHAVES RODRIGUEZ
[ADDRESS ON FILE]

JORGE E CIFREDO SOTO
[ADDRESS ON FILE]

JORGE E COLOMER HERNANDEZ
[ADDRESS ON FILE]

JORGE E CORRETJER MENDEZ
[ADDRESS ON FILE]

JORGE E CORRETJER
[ADDRESS ON FILE]

JORGE E CORTES GONZALEZ

JORGE E CUEVAS PINERO
[ADDRESS ON FILE]

JORGE E DERIEUX YORNET
[ADDRESS ON FILE]

JORGE E DIAZ RIVERA
[ADDRESS ON FILE]

JORGE E DURAN SANTOS
[ADDRESS ON FILE]

JORGE E E COLON PERRY
[ADDRESS ON FILE]

JORGE E E DIAZ RIVERA
[ADDRESS ON FILE]

JORGE E E MORALES VALLE
[ADDRESS ON FILE]

JORGE E E PEREZ MARTINEZ
[ADDRESS ON FILE]

JORGE E E VALE TORRES
[ADDRESS ON FILE]

JORGE E ESPINELL CASTRO
[ADDRESS ON FILE]

JORGE E ESTEVEZ MARTINE
[ADDRESS ON FILE]

JORGE E FERNANDEZ FELIBERTY
[ADDRESS ON FILE]

JORGE E FERNANDEZ
[ADDRESS ON FILE]

JORGE E FIGUEROA CABRERA
[ADDRESS ON FILE]

JORGE E FIGUEROA CABRERA
[ADDRESS ON FILE]

JORGE E FRATICELLI PADILLA
[ADDRESS ON FILE]

JORGE E GALAN PERALES
[ADDRESS ON FILE]

JORGE E GALARZA
[ADDRESS ON FILE]

JORGE E GANDIA VILA
[ADDRESS ON FILE]

JORGE E GARCIA CORDOVA
[ADDRESS ON FILE]

JORGE E GARCIA CRUZ
[ADDRESS ON FILE]

JORGE E GARCIA MORALES
[ADDRESS ON FILE]

JORGE E GONZALEZ GALLOZA
[ADDRESS ON FILE]

JORGE E GUEVARA SOLIS
[ADDRESS ON FILE]

JORGE E GUEVERA SOLIS
[ADDRESS ON FILE]

JORGE E ILARRAZA HEDZ
[ADDRESS ON FILE]

JORGE E IRIZARRY RODRIGUEZ
PO BOX 1378
HORMIGUEROS, PR  00660

JORGE E JAY NORATE
[ADDRESS ON FILE]

JORGE E LATORRE APONTE

JORGE E LIBOY COLON
[ADDRESS ON FILE]

JORGE E LIBOY COLON
[ADDRESS ON FILE]

JORGE E MACLARA PINERO
[ADDRESS ON FILE]

JORGE E MACLARA PINERO
[ADDRESS ON FILE]

JORGE E MALDONADO COLLAZO
[ADDRESS ON FILE]

JORGE E MARRERO TORRES

JORGE E MARTINEZ CRESPO

JORGE E MARTINEZ LANDRON
[ADDRESS ON FILE]

JORGE E MARTOS PEREIRA
[ADDRESS ON FILE]

JORGE E MATEO RODRIGUEZ
[ADDRESS ON FILE]

JORGE E MATOS NEGRON

JORGE E MERCADO FERNANDEZ
[ADDRESS ON FILE]

JORGE E MERCADO OLIVERAS

JORGE E MONTALVO COLLADO
[ADDRESS ON FILE]

JORGE E MORALES CARRASQUILLO
[ADDRESS ON FILE]

JORGE E NIEVES VELAZQUEZ

JORGE E OJEDA MUNIZ
[ADDRESS ON FILE]

JORGE E ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE E PAGAN TORRES
[ADDRESS ON FILE]

JORGE E PEREZ CASELLAS
1519 AVE PONCE DE LEON
FIRSTBANK BUILDING SUITE 713
SAN JUAN, PR 00909

JORGE E PEREZ QUINONES
[ADDRESS ON FILE]

JORGE E PIZARRO HERNANDEZ
[ADDRESS ON FILE]

JORGE E REYES COTTO

JORGE E REYES VELEZ
[ADDRESS ON FILE]

JORGE E RIVERA CEPEDA
[ADDRESS ON FILE]

JORGE E RIVERA CRUZ
[ADDRESS ON FILE]

JORGE E RIVERA DELGADO

JORGE E RIVERA GARCIA
[ADDRESS ON FILE]

JORGE E RIVERA MENDEZ
[ADDRESS ON FILE]

JORGE E RIVERA MERLO
[ADDRESS ON FILE]

JORGE E RIVERA RIVERA
[ADDRESS ON FILE]

JORGE E RODRIGUEZ LUGO
[ADDRESS ON FILE]

JORGE E RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JORGE E RODRIGUEZ TOLLES
[ADDRESS ON FILE]

JORGE E RODRIGUEZ TORRES

JORGE E ROLDAN FLORES
[ADDRESS ON FILE]

JORGE E ROMAN GONZALEZ

JORGE E RUIZ DIAZ

JORGE E RUIZ ROMAN
[ADDRESS ON FILE]

JORGE E SALGADO RODRIGUEZ
[ADDRESS ON FILE]

JORGE E SANCHEZ TORRES
[ADDRESS ON FILE]

JORGE E SANJURJO RODRIGUEZ

JORGE E SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JORGE E SANTIAGO VEGA
[ADDRESS ON FILE]

JORGE E SEPULVEDA ESTRADA

JORGE E SERRANO COLON
[ADDRESS ON FILE]

JORGE E SIFONTE COLLAZO
[ADDRESS ON FILE]

JORGE E SOTO SANCHEZ
[ADDRESS ON FILE]

JORGE E TOLEDO VELEZ
[ADDRESS ON FILE]

JORGE E TORO PEREZ
[ADDRESS ON FILE]

JORGE E TORRES RIVERA
[ADDRESS ON FILE]

JORGE E TORRES RIVERA
[ADDRESS ON FILE]

JORGE E TROCHE MERCADO

JORGE E VALENZUELA HERNAND

JORGE E VEGA PACHECO

JORGE E VIZCARRONDO ORTIZ
[ADDRESS ON FILE]

JORGE ECHANDI GONZALEZ
[ADDRESS ON FILE]

JORGE EDWARDS RODRIGUEZ
[ADDRESS ON FILE]

JORGE EMATEO MARTINEZ
[ADDRESS ON FILE]

JORGE EMILIO RODRIGUEZ ROBLES

JORGE ENCARNACION DELGADO

JORGE ENCARNACION
[ADDRESS ON FILE]

JORGE ENRIQUEZ RAMOS
[ADDRESS ON FILE]

JORGE ENRIQUEZ RAMOS
[ADDRESS ON FILE]

JORGE ESCALERA RIVERA
[ADDRESS ON FILE]

JORGE ESCALERA RIVERA
[ADDRESS ON FILE]

JORGE ESPADA BERNARDI
[ADDRESS ON FILE]

JORGE ESPADA COLON
[ADDRESS ON FILE]

JORGE ESPINOSA FLORES
[ADDRESS ON FILE]

JORGE ESPINOSA MARTINEZ
[ADDRESS ON FILE]

JORGE ESTEBAN GARCIA
[ADDRESS ON FILE]

JORGE ESTELA FIGUEROA
[ADDRESS ON FILE]

JORGE ESTEVES ESTEVES
[ADDRESS ON FILE]

JORGE ESTRADA COREANO
[ADDRESS ON FILE]

JORGE ESTRADA RIVERA
[ADDRESS ON FILE]

JORGE ESTRADA
[ADDRESS ON FILE]

JORGE ESTRELLA GUERRERO
[ADDRESS ON FILE]

JORGE ESTRELLA OYOLA
[ADDRESS ON FILE]

JORGE ETORRES VAZQUEZ
[ADDRESS ON FILE]

JORGE F ADAMS COLON
[ADDRESS ON FILE]

JORGE F AMARO DIAZ
[ADDRESS ON FILE]

JORGE F ARZOLA MADERA

JORGE F CURBELO HERNANDEZ
[ADDRESS ON FILE]

JORGE F F NEGRON MARTIN
[ADDRESS ON FILE]

JORGE F GARCIA RIVERA
[ADDRESS ON FILE]

JORGE F GOMEZ ROJAS
[ADDRESS ON FILE]

JORGE F GONZALEZ DE JESUS
[ADDRESS ON FILE]

JORGE F JUSTICIA
[ADDRESS ON FILE]

JORGE F LARA SAEZ
[ADDRESS ON FILE]

JORGE F LEBRON PIMENTEL
[ADDRESS ON FILE]

JORGE F MALDONADO ORTIZ
[ADDRESS ON FILE]

JORGE F MARTINEZ MATOS
[ADDRESS ON FILE]

JORGE F MORALES BERRIS

JORGE F ORTIZ CAMACHO
[ADDRESS ON FILE]

JORGE F ORTIZ FIGUEROA

JORGE F PLA CROOKE
[ADDRESS ON FILE]

JORGE F RIEFKOHL REY

JORGE F RIOS

JORGE F ROBLES
[ADDRESS ON FILE]

JORGE F RODRIGUEZ CINTRON

JORGE F RODRIGUEZ DAVILA
[ADDRESS ON FILE]

JORGE F ROSADO ROSADO
[ADDRESS ON FILE]

JORGE F SANTIAGO ORTIZ
[ADDRESS ON FILE]

JORGE F SERRA RIVERA
[ADDRESS ON FILE]

JORGE FABREGAS ALVAREZ
[ADDRESS ON FILE]

JORGE FALCON NIEVES
[ADDRESS ON FILE]

JORGE FEBUS MARTINEZ
[ADDRESS ON FILE]

JORGE FELICES PIETRANTONI
[ADDRESS ON FILE]

JORGE FELICIANO ACEVEDO
[ADDRESS ON FILE]

JORGE FELICIANO CASTRO
[ADDRESS ON FILE]

JORGE FELICIANO CASTRO
[ADDRESS ON FILE]

JORGE FELICIANO DIAZ
[ADDRESS ON FILE]

JORGE FELICIANO FEBUS
[ADDRESS ON FILE]

JORGE FELICIANO VARGAS
[ADDRESS ON FILE]

JORGE FELIX RODRIGUEZ ONNA
[ADDRESS ON FILE]

JORGE FELIX SANTIAGO
[ADDRESS ON FILE]

JORGE FERNANDEZ GARCIA
[ADDRESS ON FILE]

JORGE FERNANDEZ MALDONADO
[ADDRESS ON FILE]

JORGE FERNANDEZ PABON

JORGE FERNANDEZ PEREZ
[ADDRESS ON FILE]

JORGE FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE FERNANDEZ TORRES
[ADDRESS ON FILE]

JORGE FERREIRA GARCIA
[ADDRESS ON FILE]

JORGE FERREIRA GARCIA
[ADDRESS ON FILE]

JORGE FERRER PEREZ
URB VILLA SERENA
CALLE ISABEL II M4
ARECIBO, PR  00612-3332

JORGE FERRER RODRIGUEZ
[ADDRESS ON FILE]

JORGE FIGUEROA CARABALLO
[ADDRESS ON FILE]

JORGE FIGUEROA DEL VALLE
[ADDRESS ON FILE]

JORGE FIGUEROA DIAZ
[ADDRESS ON FILE]

JORGE FIGUEROA ENCARNACION

JORGE FIGUEROA GARCIA
[ADDRESS ON FILE]

JORGE FIGUEROA LOPEZ

JORGE FIGUEROA MIRO
[ADDRESS ON FILE]

JORGE FIGUEROA NIEVES
[ADDRESS ON FILE]

JORGE FIGUEROA ORTIZ
[ADDRESS ON FILE]

JORGE FIGUEROA PEREZ
[ADDRESS ON FILE]

JORGE FIGUEROA PLAZA
[ADDRESS ON FILE]

JORGE FIGUEROA QUIROS
[ADDRESS ON FILE]

JORGE FIGUEROA RESTO
[ADDRESS ON FILE]

JORGE FIGUEROA RIVERA

JORGE FIGUEROA ROSARIO
[ADDRESS ON FILE]

JORGE FIGUEROA SANCHEZ
[ADDRESS ON FILE]

JORGE FIGUEROA VALENTIN
[ADDRESS ON FILE]

JORGE FLORES CINTRON
[ADDRESS ON FILE]

JORGE FLORES CONCEPCION
[ADDRESS ON FILE]

JORGE FLORES CRESPO
[ADDRESS ON FILE]

JORGE FLORES CRUZ
[ADDRESS ON FILE]

JORGE FLORES GARCIA
[ADDRESS ON FILE]

JORGE FLORES MDINA
[ADDRESS ON FILE]

JORGE FLORES ORTIZ
[ADDRESS ON FILE]

JORGE FONT SALDAA

JORGE FONTAN COLON
[ADDRESS ON FILE]

JORGE FONTANEZ CORREA
[ADDRESS ON FILE]

JORGE FORTUNA VAZQUEZ
[ADDRESS ON FILE]

JORGE FORTUNO ALVAREZ

JORGE FORTUO ALVAREZ

JORGE FRANCO BELTRAN
[ADDRESS ON FILE]

JORGE FUENTES DELGADO
[ADDRESS ON FILE]

JORGE FUENTES GARCIA
[ADDRESS ON FILE]

JORGE FUENTES MORALES
[ADDRESS ON FILE]

JORGE FUENTES SANCHEZ
[ADDRESS ON FILE]

JORGE G CRUZ VALLEJO
[ADDRESS ON FILE]

JORGE G DE JESUS RAMOS
[ADDRESS ON FILE]

JORGE G HEINZMAN AYENDE

JORGE G JORGE BATISTA
[ADDRESS ON FILE]

JORGE G LABRADOR HEREDIA
[ADDRESS ON FILE]

JORGE G LLOVERAS
[ADDRESS ON FILE]

JORGE G MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JORGE G MOJICA CARRION

JORGE G MORALES GONZALEZ

JORGE G PAGAN LUGO
[ADDRESS ON FILE]

JORGE G RAMIREZ RODRIGUEZ

JORGE G ROMERO RODRIGUEZ
[ADDRESS ON FILE]

JORGE G TIRADO TORRES
[ADDRESS ON FILE]

JORGE G TORRES CINTRON

JORGE G VAZQUEZ ALVAREZ
[ADDRESS ON FILE]

JORGE GALARZA CALDERON
[ADDRESS ON FILE]

JORGE GALARZA HERNANDEZ
[ADDRESS ON FILE]

JORGE GALARZA PEREZ

JORGE GALARZA ROCHE
[ADDRESS ON FILE]

JORGE GALARZA
[ADDRESS ON FILE]

JORGE GALINDEZ MILLET
[ADDRESS ON FILE]

JORGE GALLARDO RIVERA
[ADDRESS ON FILE]

JORGE GANDIA GONZALEZ
[ADDRESS ON FILE]

JORGE GANDIA PAGAN
[ADDRESS ON FILE]

JORGE GARCED COLON
[ADDRESS ON FILE]

JORGE GARCIA APONTE
[ADDRESS ON FILE]

JORGE GARCIA CARRASQUILLO
[ADDRESS ON FILE]

JORGE GARCIA CASTRO
[ADDRESS ON FILE]

JORGE GARCIA CINTRON

JORGE GARCIA GONZALEZ
[ADDRESS ON FILE]

JORGE GARCIA JIMENEZ
[ADDRESS ON FILE]

JORGE GARCIA LOPEZ
[ADDRESS ON FILE]

JORGE GARCIA LOZADA

JORGE GARCIA LUCIANO
[ADDRESS ON FILE]

JORGE GARCIA MARTINEZ
[ADDRESS ON FILE]

JORGE GARCIA MILAN
[ADDRESS ON FILE]

JORGE GARCIA MONAGAS
[ADDRESS ON FILE]

JORGE GARCIA MONAGAS
[ADDRESS ON FILE]

JORGE GARCIA PLAZA
[ADDRESS ON FILE]

JORGE GARCIA PRATTS
[ADDRESS ON FILE]

JORGE GARCIA RAMOS
[ADDRESS ON FILE]

JORGE GARCIA RIVERA
[ADDRESS ON FILE]

JORGE GARCIA RIVERA
[ADDRESS ON FILE]

JORGE GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JORGE GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JORGE GARCIA VALENTIN
[ADDRESS ON FILE]

JORGE GERENA MENDEZ
[ADDRESS ON FILE]

JORGE GIORGI RIVERA
[ADDRESS ON FILE]

JORGE GOMEZ CORTES

JORGE GOMEZ ESCRIBANO
[ADDRESS ON FILE]

JORGE GOMEZ RIVERA
[ADDRESS ON FILE]

JORGE GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE GONZALEZ CARBO
[ADDRESS ON FILE]

JORGE GONZALEZ COLON
[ADDRESS ON FILE]

JORGE GONZALEZ COLON
[ADDRESS ON FILE]

JORGE GONZALEZ COLON
[ADDRESS ON FILE]

JORGE GONZALEZ CORREA
[ADDRESS ON FILE]

JORGE GONZALEZ COTTO

JORGE GONZALEZ CRUZ
[ADDRESS ON FILE]

JORGE GONZALEZ CRUZ
[ADDRESS ON FILE]

JORGE GONZALEZ DELGADO
[ADDRESS ON FILE]

JORGE GONZALEZ DIAZ
[ADDRESS ON FILE]

JORGE GONZALEZ DIAZ
[ADDRESS ON FILE]

JORGE GONZALEZ DOMINGUEZ
[ADDRESS ON FILE]

JORGE GONZALEZ ESSANNASON
[ADDRESS ON FILE]

JORGE GONZALEZ FIGUEROA
[ADDRESS ON FILE]

JORGE GONZALEZ FUENTES
[ADDRESS ON FILE]

JORGE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JORGE GONZALEZ LOPERENA
[ADDRESS ON FILE]

JORGE GONZALEZ LUGO
[ADDRESS ON FILE]

JORGE GONZALEZ MADERA
[ADDRESS ON FILE]

JORGE GONZALEZ MADERA
[ADDRESS ON FILE]

JORGE GONZALEZ MALAGUE
[ADDRESS ON FILE]

JORGE GONZALEZ MARRERO
[ADDRESS ON FILE]

JORGE GONZALEZ MENDOZA
[ADDRESS ON FILE]

JORGE GONZALEZ NO APELLIDO

JORGE GONZALEZ OTERO
[ADDRESS ON FILE]

JORGE GONZALEZ PEREZ
[ADDRESS ON FILE]

JORGE GONZALEZ QUINONES
[ADDRESS ON FILE]

JORGE GONZALEZ RIVERA
[ADDRESS ON FILE]

JORGE GONZALEZ RIVERA
[ADDRESS ON FILE]

JORGE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE GONZALEZ ROSADO

JORGE GONZALEZ SOLER
[ADDRESS ON FILE]

JORGE GONZALEZ SOTO
[ADDRESS ON FILE]

JORGE GONZALEZ TOLENTINO
[ADDRESS ON FILE]

JORGE GONZALEZ
[ADDRESS ON FILE]

JORGE GONZALEZ
[ADDRESS ON FILE]

JORGE GORDILLO VELEZ
[ADDRESS ON FILE]

JORGE GORRITZ ESQUILIN
[ADDRESS ON FILE]

JORGE GORRITZ OQUENDO
[ADDRESS ON FILE]

JORGE GOYTIA CARABALLO
[ADDRESS ON FILE]

JORGE GRACIA ROSA
[ADDRESS ON FILE]

JORGE GRANADOS SANTIAGO

JORGE GRANIELA RODRIGUEZ
[ADDRESS ON FILE]

JORGE GUADALUPE MARTINEZ
[ADDRESS ON FILE]

JORGE GUADALUPE MENDEZ
[ADDRESS ON FILE]

JORGE GUEVARA TORRES
[ADDRESS ON FILE]

JORGE GUILLERMETY
[ADDRESS ON FILE]

JORGE GUTIERREZ CAMACHO
[ADDRESS ON FILE]

JORGE GUTIERREZ DIAZ

JORGE GUZMAN PENA
[ADDRESS ON FILE]

JORGE GUZMAN RIVERA
[ADDRESS ON FILE]

JORGE GUZMAN RIVERA
[ADDRESS ON FILE]

JORGE GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

JORGE GUZMAN ROSADO
[ADDRESS ON FILE]

JORGE GUZMAN ROSARIO
[ADDRESS ON FILE]

JORGE GUZMAN TORRES
[ADDRESS ON FILE]

JORGE H AFANADOR MATOS
[ADDRESS ON FILE]

JORGE H ANDUJAR COLON
[ADDRESS ON FILE]

JORGE H APONTE RODRIGUEZ
[ADDRESS ON FILE]

JORGE H CARDONA TOMASINI

JORGE H COLLAZO DE ANCA
[ADDRESS ON FILE]

JORGE H COLLAZO RIVERA
[ADDRESS ON FILE]

JORGE H COLON MARTINEZ
[ADDRESS ON FILE]

JORGE H CRUZ TORRES
[ADDRESS ON FILE]

JORGE H GONZALEZ AVILES
[ADDRESS ON FILE]

JORGE H GONZALEZ MORALES

JORGE H GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE H H MARIN MONTANEZ
[ADDRESS ON FILE]

JORGE H HERNAND E Z

JORGE H LARRACHE ARUZ
[ADDRESS ON FILE]

JORGE H MELENDEZ GUZMAN
[ADDRESS ON FILE]

JORGE H MENENDEZ SANTIAGO
[ADDRESS ON FILE]

JORGE H MERCADO SANTIAGO
[ADDRESS ON FILE]

JORGE H RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JORGE H TORRES TORRES
[ADDRESS ON FILE]

JORGE H VALENTIN BADILLO
[ADDRESS ON FILE]

JORGE H VAZQUEZ GUZMAN
[ADDRESS ON FILE]

JORGE H VELEZ JUARBE
[ADDRESS ON FILE]

JORGE H VIZCARRONDO LLANOS
[ADDRESS ON FILE]

JORGE HERNANDEZ BADILLO
[ADDRESS ON FILE]

JORGE HERNANDEZ BENITO
[ADDRESS ON FILE]

JORGE HERNANDEZ BRUNET
[ADDRESS ON FILE]

JORGE HERNANDEZ CASTRO
[ADDRESS ON FILE]

JORGE HERNANDEZ COSME
[ADDRESS ON FILE]

JORGE HERNANDEZ CRUZ
[ADDRESS ON FILE]

JORGE HERNANDEZ CRUZ
[ADDRESS ON FILE]

JORGE HERNANDEZ CUBA
[ADDRESS ON FILE]

JORGE HERNANDEZ DELGADO
[ADDRESS ON FILE]

JORGE HERNANDEZ DELGADO
[ADDRESS ON FILE]

JORGE HERNANDEZ DIAZ
[ADDRESS ON FILE]

JORGE HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

JORGE HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

JORGE HERNANDEZ FLORES
[ADDRESS ON FILE]

JORGE HERNANDEZ GIL
[ADDRESS ON FILE]

JORGE HERNANDEZ GOMEZ

JORGE HERNANDEZ JESUS
[ADDRESS ON FILE]

JORGE HERNANDEZ LEON

JORGE HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JORGE HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

JORGE HERNANDEZ MIRANDA

JORGE HERNANDEZ MONTERO
[ADDRESS ON FILE]

JORGE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JORGE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JORGE HERNANDEZ PAGAN
[ADDRESS ON FILE]

JORGE HERNANDEZ PENA
[ADDRESS ON FILE]

JORGE HERNANDEZ RIOS
[ADDRESS ON FILE]

JORGE HERNANDEZ RIVERA
[ADDRESS ON FILE]

JORGE HERNANDEZ ROBLES
[ADDRESS ON FILE]

JORGE HERNANDEZ ROSARIO
[ADDRESS ON FILE]

JORGE HERNANDEZ RUIZ

JORGE HERNANDEZ TORRES
[ADDRESS ON FILE]

JORGE HERNANDEZ TORRES
[ADDRESS ON FILE]

JORGE HERNANDEZ VAZQUEZ

JORGE HERNANDEZ
[ADDRESS ON FILE]

JORGE HUERTAS FRED

JORGE I ALONSO CORTES

JORGE I ALVIRA SANTIAGO
[ADDRESS ON FILE]

JORGE I ANTONGIORGI ARCE

JORGE I APARICIO TORRES
[ADDRESS ON FILE]

JORGE I BAEZ SALDANA
[ADDRESS ON FILE]

JORGE I BATISTA MALDONADO
[ADDRESS ON FILE]

JORGE I BERRIOS COLON
[ADDRESS ON FILE]

JORGE I BURGOS ORTIZ

JORGE I BURGOS ORTIZ
[ADDRESS ON FILE]

JORGE I CARDONA BALLESTER

JORGE I CARMONA MATOS
[ADDRESS ON FILE]

JORGE I CASELLAS RAMOS
[ADDRESS ON FILE]

JORGE I CASELLAS RAMOS
[ADDRESS ON FILE]

JORGE I CECILIO
[ADDRESS ON FILE]

JORGE I CINTRON ORTIZ
[ADDRESS ON FILE]

JORGE I CLEMENTE GARCIA
[ADDRESS ON FILE]

JORGE I COLLAZO CRUZ
[ADDRESS ON FILE]

JORGE I COLON
[ADDRESS ON FILE]

JORGE I CRUZ PELUYERA
[ADDRESS ON FILE]

JORGE I DEL VALLE RODRIGUEZ
[ADDRESS ON FILE]

JORGE I DOMINGUEZ PAGAN

JORGE I FELICIANO LETRIZ
[ADDRESS ON FILE]

JORGE I FIGUEROA REGUERO
[ADDRESS ON FILE]

JORGE I GALARZA SANTIAGO
[ADDRESS ON FILE]

JORGE I GARCIA MARTINEZ

JORGE I GONZALEZ COLLAZO
[ADDRESS ON FILE]

JORGE I GOYTIA DIAZ

JORGE I GUADALUPE MENDEZ
[ADDRESS ON FILE]

JORGE I LOPEZ
[ADDRESS ON FILE]

JORGE I MARRERO CRIADO

JORGE I MARRERO GARCIA
[ADDRESS ON FILE]

JORGE I MARTINEZ COLLAZO
[ADDRESS ON FILE]

JORGE I MARTINEZ PEREZ
[ADDRESS ON FILE]

JORGE I MARTINEZ RIVERA
[ADDRESS ON FILE]

JORGE I MATEO
[ADDRESS ON FILE]

JORGE I MATOS DE JESUS
[ADDRESS ON FILE]

JORGE I NAZARIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE I OCASIO CRESPO
[ADDRESS ON FILE]

JORGE I ORTIZ ARROYO
[ADDRESS ON FILE]

JORGE I ORTIZ NARVAEZ
[ADDRESS ON FILE]

JORGE I PADILLA RAMOS
[ADDRESS ON FILE]

JORGE I PEREA PEREZ

JORGE I PEREZ CORREA
[ADDRESS ON FILE]

JORGE I PEREZ DAVILA

JORGE I PEREZ PEREZ
[ADDRESS ON FILE]

JORGE I PEREZ VERA
[ADDRESS ON FILE]

JORGE I QUILES FELICIANO
[ADDRESS ON FILE]

JORGE I QUILES SANTANA
[ADDRESS ON FILE]

JORGE I QUIÑONES ARROYO
[ADDRESS ON FILE]

JORGE I RAMIREZ FIGUEROA

JORGE I RAMIREZ MALAVE
[ADDRESS ON FILE]

JORGE I RAMIREZ RAMIREZ
[ADDRESS ON FILE]

JORGE I REYES NAZARIO
[ADDRESS ON FILE]

JORGE I RIVAS SEPULVEDA
[ADDRESS ON FILE]

JORGE I RIVERA GONZALEZ
[ADDRESS ON FILE]

JORGE I RIVERA MIRANDA
[ADDRESS ON FILE]

JORGE I RIVERA PEREZ
[ADDRESS ON FILE]

JORGE I RIVERA PEREZ
[ADDRESS ON FILE]

JORGE I RIVERA RIVERA
[ADDRESS ON FILE]

JORGE I RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE I RODIL TORO
[ADDRESS ON FILE]

JORGE I RODRIGUEZ DAVILA
[ADDRESS ON FILE]

JORGE I RODRIGUEZ FELICIAN

JORGE I RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JORGE I RODRIGUEZ TORRES
[ADDRESS ON FILE]

JORGE I RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE I RODRIGUEZ VILLALI
[ADDRESS ON FILE]

JORGE I ROSA RAMOS
[ADDRESS ON FILE]

JORGE I ROSA RAMOS
[ADDRESS ON FILE]

JORGE I SANCHEZ BARRERAS
[ADDRESS ON FILE]

JORGE I SANTIAGO MARRERO

JORGE I SUAREZ CACERES
[ADDRESS ON FILE]

JORGE I TORRES DUMAS
[ADDRESS ON FILE]

JORGE I TORRES RODRIGUEZ
[ADDRESS ON FILE]

JORGE I VEGA SANCHEZ

JORGE I VELAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE I VELEZ CARRION
[ADDRESS ON FILE]

JORGE I VIZCARRONDO VELEZ
[ADDRESS ON FILE]

JORGE I WILKES DE THOMAS
[ADDRESS ON FILE]

JORGE IBANEZ PECUNIA

JORGE IGLESIAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE ILLIDGE LOZANO
[ADDRESS ON FILE]

JORGE IRIZARRY FERRA
[ADDRESS ON FILE]

JORGE IRIZARRY GORDILS

JORGE IRIZARRY TOLINCHE
[ADDRESS ON FILE]

JORGE IRIZARRY VIZCARRONDO
[ADDRESS ON FILE]

JORGE IRIZARY
[ADDRESS ON FILE]

JORGE IVAN FERNANDEZ ORTIZ
[ADDRESS ON FILE]

JORGE IVAN RAMOS MAISONAVE
[ADDRESS ON FILE]

JORGE J ALGARIN OJEDA

JORGE J ANGUEIRA SUAREZ
[ADDRESS ON FILE]

JORGE J APONTE RENTAS
[ADDRESS ON FILE]

JORGE J CAPESTANY
[ADDRESS ON FILE]

JORGE J CARTAGENA VELAZQUE
[ADDRESS ON FILE]

JORGE J COLOMER HERNANDEZ
[ADDRESS ON FILE]

JORGE J COLON MARTINEZ
[ADDRESS ON FILE]

JORGE J CRUZ DE JESUS
[ADDRESS ON FILE]

JORGE J DE JESUS RIVERA
[ADDRESS ON FILE]

JORGE J DE LA TORRE DIAZ

JORGE J DESCAMPS
[ADDRESS ON FILE]

JORGE J DIAZ SANTIAGO
[ADDRESS ON FILE]

JORGE J DOMINGUEZ SANTIAGO

JORGE J E CANAS

JORGE J ESMURRIA RIVERA

JORGE J FANTAUZZI MARTINEZ
[ADDRESS ON FILE]

JORGE J FIGUEROA PENA
[ADDRESS ON FILE]

JORGE J FRAU FRAU
[ADDRESS ON FILE]

JORGE J GARCIA DIAZ
[ADDRESS ON FILE]

JORGE J GARCIA MARTINEZ
[ADDRESS ON FILE]

JORGE J GONZALEZ SANCHEZ
[ADDRESS ON FILE]

JORGE J GRAJALES MERCADO
[ADDRESS ON FILE]

JORGE J GUNTIN PAGAN
[ADDRESS ON FILE]

JORGE J GUZMAN ESMURRIA
[ADDRESS ON FILE]

JORGE J GUZMAN RIVERA

JORGE J HERNANDEZ LOPEZ

JORGE J HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JORGE J J ROBLEDO NENADICH
[ADDRESS ON FILE]

JORGE J JIMENEZ DEL VALLE
[ADDRESS ON FILE]

JORGE J JIMENEZ LOPEZ

JORGE J JIMENEZ PIZARRO
[ADDRESS ON FILE]

JORGE J JIMENEZ
[ADDRESS ON FILE]

JORGE J JUSTINIANO LARO
[ADDRESS ON FILE]

JORGE J LASTRA ARACIL
[ADDRESS ON FILE]

JORGE J LEON LACOTT
[ADDRESS ON FILE]

JORGE J LOPEZ LOPEZ

JORGE J MALDONADO ROLON
[ADDRESS ON FILE]

JORGE J MANFREDI RIVERA

JORGE J MARTINEZ TORRES
[ADDRESS ON FILE]

JORGE J MIRANDA RIVERA
[ADDRESS ON FILE]

JORGE J MONTES FERRER

JORGE J NAZARIO NEGRON
[ADDRESS ON FILE]

JORGE J NEGRON TORRES

JORGE J OLIVELLA CATONI
[ADDRESS ON FILE]

JORGE J ORTIZ COLON

JORGE J QUINONES RAMIREZ
[ADDRESS ON FILE]

JORGE J RAMIREZ RAMIREZ
[ADDRESS ON FILE]

JORGE J RIVERA GARRIGA
[ADDRESS ON FILE]

JORGE J RIVERA ORTIZ
[ADDRESS ON FILE]

JORGE J RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

JORGE J RODRIGUEZ LUGO
[ADDRESS ON FILE]

JORGE J RODRIGUEZ NUNEZ
[ADDRESS ON FILE]

JORGE J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE J ROSADO GARCIA
[ADDRESS ON FILE]

JORGE J SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JORGE J SANTIAGO VALENTIN

JORGE J SANTOS RODRIGUEZ

JORGE J SERRALLES JORGE
[ADDRESS ON FILE]

JORGE J SOLDEVILA PEREZ

JORGE J VEGA DIAZ
[ADDRESS ON FILE]

JORGE J VEGA GUZMAN
[ADDRESS ON FILE]

JORGE J VELAZQUEZ GOMEZ
[ADDRESS ON FILE]

JORGE J VILLAVICENCIO CAMACHO
[ADDRESS ON FILE]

JORGE J YANTIN RIVERA
[ADDRESS ON FILE]

JORGE J YANTIN SALOME
[ADDRESS ON FILE]

JORGE JAIMAN ALVARADO
[ADDRESS ON FILE]

JORGE JANER SANCHEZ
[ADDRESS ON FILE]

JORGE JCOLLAZO ROSADO
[ADDRESS ON FILE]

JORGE JESUS ESTRADA
[ADDRESS ON FILE]

JORGE JESUS HERNANDEZ
[ADDRESS ON FILE]

JORGE JESUS LABOY
[ADDRESS ON FILE]

JORGE JESUS MATOS
[ADDRESS ON FILE]

JORGE JIMENEZ ALICEA
[ADDRESS ON FILE]

JORGE JIMENEZ OXIOS
[ADDRESS ON FILE]

JORGE JIMENEZ PACHECO
[ADDRESS ON FILE]

JORGE JIMENEZ RIVERA

JORGE JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE JIMENEZ ROSARIO
[ADDRESS ON FILE]

JORGE JIMENEZ SANCHEZ
[ADDRESS ON FILE]

JORGE JIMENEZ SANTIAGO
[ADDRESS ON FILE]

JORGE JO AALONSO
[ADDRESS ON FILE]

JORGE JO CMOLINA
[ADDRESS ON FILE]

JORGE JO EMENDEZ
[ADDRESS ON FILE]

JORGE JO GARCIA
[ADDRESS ON FILE]

JORGE JO GRAJALES
[ADDRESS ON FILE]

JORGE JO IALVAREZ
[ADDRESS ON FILE]

JORGE JO IMONTALVO

JORGE JO LCOLON

JORGE JO LDAVILA
[ADDRESS ON FILE]

JORGE JO LMELENDEZ
[ADDRESS ON FILE]

JORGE JO LMONTANEZ

JORGE JO LNATAL

JORGE JO LROSARIO
[ADDRESS ON FILE]

JORGE JO LSANCHEZ
[ADDRESS ON FILE]

JORGE JO LSANCHEZ
[ADDRESS ON FILE]

JORGE JO LTORRES

JORGE JO LVELEZ

JORGE JO NIEVES

JORGE JO RCABRERA
[ADDRESS ON FILE]

JORGE JO RESTO
[ADDRESS ON FILE]

JORGE JO RODRIGUEZ
[ADDRESS ON FILE]

JORGE JO RODRIGUEZ
[ADDRESS ON FILE]

JORGE JORDAN BERMUDEZ
[ADDRESS ON FILE]

JORGE JORGE MOLINA
[ADDRESS ON FILE]

JORGE JORGE PAGAN
[ADDRESS ON FILE]

JORGE JOSE NAVEDO PANTOJA
[ADDRESS ON FILE]

JORGE JUAN GUILBE BERNAZAR

Case:17-03283-LTS  Doc#:830-1  Filed:07/31/17  Entered:07/31/17 20:48:26  Desc:
Exhibit A(i) Creditor Matrix  Page 6543 of 7067

JORGE JUBIOR ROSADO
[ADDRESS ON FILE]

JORGE L ACEVEDO ALOYO
[ADDRESS ON FILE]

JORGE L ACEVEDO AMBROSIANI
[ADDRESS ON FILE]

JORGE L ACEVEDO CARRERO
[ADDRESS ON FILE]

JORGE L ACEVEDO CASTILLO
[ADDRESS ON FILE]

JORGE L ACEVEDO GALLOZA

JORGE L ACEVEDO MENDEZ
[ADDRESS ON FILE]

JORGE L ACEVEDO OCASIO
[ADDRESS ON FILE]

JORGE L ACOSTA LEBRON
[ADDRESS ON FILE]

JORGE L ACOSTA ROSARIO

JORGE L ACOSTA RUIZ
[ADDRESS ON FILE]

JORGE L ADORNO ALEJANDRO
[ADDRESS ON FILE]

JORGE L AGOSTO ALICEA
[ADDRESS ON FILE]

JORGE L AGOSTO RIOS
[ADDRESS ON FILE]

JORGE L ALBIZU ZAMBRANA

JORGE L ALEJANDRO RIVERA
[ADDRESS ON FILE]

JORGE L ALEMAN BIGIO
[ADDRESS ON FILE]

JORGE L ALEQUIN VEGA
[ADDRESS ON FILE]

JORGE L ALICEA AYALA
[ADDRESS ON FILE]

JORGE L ALICEA COTTO
[ADDRESS ON FILE]

JORGE L ALICEA ROMAN
[ADDRESS ON FILE]

JORGE L ALIER LOPEZ
[ADDRESS ON FILE]

JORGE L ALMODOVAR FIGUEROA
[ADDRESS ON FILE]

JORGE L ALVARADO JESUS
[ADDRESS ON FILE]

JORGE L ALVARADO SANTIAGO
[ADDRESS ON FILE]

JORGE L ALVAREZ CASTRO
[ADDRESS ON FILE]

JORGE L ALVAREZ JIMENEZ

JORGE L ALVAREZ ROCHE
[ADDRESS ON FILE]

JORGE L ALVAREZ SERRANO
[ADDRESS ON FILE]

JORGE L ALVAREZ VILLALBA
[ADDRESS ON FILE]

JORGE L ALVAREZ VILLALBA
[ADDRESS ON FILE]

JORGE L ALVELO PEREZ
[ADDRESS ON FILE]

JORGE L ALVELO RIJOS
[ADDRESS ON FILE]

JORGE L ANDUJAR FIGUEROA
[ADDRESS ON FILE]

JORGE L ANDUJAR FIGUEROA
[ADDRESS ON FILE]

JORGE L ANDUJAR ORTIZ
[ADDRESS ON FILE]

JORGE L ANIBARRO LIZARDI
[ADDRESS ON FILE]

JORGE L APONTE COTTO
[ADDRESS ON FILE]

JORGE L APONTE LUGO
[ADDRESS ON FILE]

JORGE L AQUINO BARRETO
[ADDRESS ON FILE]

JORGE L ARCE RIVERA
[ADDRESS ON FILE]

JORGE L ARRIAGA PEREZ
[ADDRESS ON FILE]

JORGE L ARROYO HERNANDEZ
[ADDRESS ON FILE]

JORGE L ARROYO MIRANDA
[ADDRESS ON FILE]

JORGE L ARROYO
[ADDRESS ON FILE]

JORGE L ASTACIO ACOSTA
[ADDRESS ON FILE]

JORGE L AVILES BERRIOS
[ADDRESS ON FILE]

JORGE L AVILES ROSARIO
[ADDRESS ON FILE]

JORGE L AYALA ACEVEDO
[ADDRESS ON FILE]

JORGE L AYALA COLON

JORGE L AYALA CRUZ

JORGE L AYENDE MARTINEZ

JORGE L AYENDE MELENDEZ
[ADDRESS ON FILE]

JORGE L AZNAR REYES

JORGE L BAEZ CORDOVA
[ADDRESS ON FILE]

JORGE L BAEZ CRUZ

JORGE L BAEZ FIGUEROA

JORGE L BAEZ LOPEZ

JORGE L BAEZ LUCIANO
[ADDRESS ON FILE]

JORGE L BAEZ MENDEZ
[ADDRESS ON FILE]

JORGE L BAEZ ROMAN
[ADDRESS ON FILE]

JORGE L BAEZ SOLA
[ADDRESS ON FILE]

JORGE L BAEZ VELEZ
[ADDRESS ON FILE]

JORGE L BAIRAN BENITEZ
[ADDRESS ON FILE]

JORGE L BALAGUER PEREZ
[ADDRESS ON FILE]

JORGE L BATISTA SERRANO
[ADDRESS ON FILE]

JORGE L BEAUCHAMP COUTO
[ADDRESS ON FILE]

JORGE L BECERRIL FUENTES
[ADDRESS ON FILE]

JORGE L BECERRRIL RODRIGUEZ
[ADDRESS ON FILE]

JORGE L BELBER PEREZ

JORGE L BENITEZ DIAZ
[ADDRESS ON FILE]

JORGE L BERLINGERI DIAZ
[ADDRESS ON FILE]

JORGE L BERMUDEZ BERNARDI
[ADDRESS ON FILE]

JORGE L BERRIOS COLON
[ADDRESS ON FILE]

JORGE L BERRIOS MERCADO
[ADDRESS ON FILE]

JORGE L BERRIOS MERCADO
[ADDRESS ON FILE]

JORGE L BERRIOS PEREZ
[ADDRESS ON FILE]

JORGE L BETANCOURT RIVERA
[ADDRESS ON FILE]

JORGE L BLANCO VARGAS
[ADDRESS ON FILE]

JORGE L BOBE DELGADO
[ADDRESS ON FILE]

JORGE L BOBE DIAZ
[ADDRESS ON FILE]

JORGE L BOBE SANCHEZ
[ADDRESS ON FILE]

JORGE L BONILLA MATIAS
[ADDRESS ON FILE]

JORGE L BONILLA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L BORGES DALMAU

JORGE L BORIA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L BOURDON FELICIANO
[ADDRESS ON FILE]

JORGE L BRANA DAVILA
[ADDRESS ON FILE]

JORGE L BRIONES RAMOS
[ADDRESS ON FILE]

JORGE L BRUNO ALVAREZ
[ADDRESS ON FILE]

JORGE L BUONOMO DAVILA

JORGE L BURGOS

JORGE L BURGOS CARDONA

JORGE L BURGOS LOPEZ
[ADDRESS ON FILE]

JORGE L BURGOS LUGO
[ADDRESS ON FILE]

JORGE L BURGOS OLIVIERI

JORGE L BURGOS RIVERA
[ADDRESS ON FILE]

JORGE L BURGOS RODRIGUEZ
[ADDRESS ON FILE]

JORGE L BURGOS VELEZ
[ADDRESS ON FILE]

JORGE L CABALLERO SERRANO
[ADDRESS ON FILE]

JORGE L CABRERA VELAZQUEZ
[ADDRESS ON FILE]

JORGE L CACERES AYALA
[ADDRESS ON FILE]

JORGE L CALDERO SANCHEZ
[ADDRESS ON FILE]

JORGE L CALDERON GEIGEL

JORGE L CALIZ PINA
[ADDRESS ON FILE]

JORGE L CAMACHO CORREA
[ADDRESS ON FILE]

JORGE L CAMACHO MONTALVO
[ADDRESS ON FILE]

JORGE L CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

JORGE L CAMACHO SEIJO
[ADDRESS ON FILE]

JORGE L CANABAL PEREZ
[ADDRESS ON FILE]

JORGE L CANALES
[ADDRESS ON FILE]

JORGE L CANCEL SEPULVEDA
[ADDRESS ON FILE]

JORGE L CANCIO VALDIVIA
[ADDRESS ON FILE]

JORGE L CANDELARIA MILIAN
[ADDRESS ON FILE]

JORGE L CARABALLO ACEVEDO
[ADDRESS ON FILE]

JORGE L CARABALLO HERNANADEZ
[ADDRESS ON FILE]

JORGE L CARBO VARGAS
[ADDRESS ON FILE]

JORGE L CARCORZE SANTIAGO
[ADDRESS ON FILE]

JORGE L CARDONA DE JESUS

JORGE L CARDONA MERCED
[ADDRESS ON FILE]

JORGE L CARDONA PAGAN
[ADDRESS ON FILE]

JORGE L CARDONA SOTO
[ADDRESS ON FILE]

JORGE L CARMONA COLON
[ADDRESS ON FILE]

JORGE L CARMONA FELICIANO
[ADDRESS ON FILE]

JORGE L CARMONA TORRES
[ADDRESS ON FILE]

JORGE L CARRASQUILLO

JORGE L CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JORGE L CARRASQUILLO SOSA
[ADDRESS ON FILE]

JORGE L CARRASQUILLO VELAZQUEZ
[ADDRESS ON FILE]

JORGE L CARTAGENA TIRADO
[ADDRESS ON FILE]

JORGE L CASADO CRUZ
[ADDRESS ON FILE]

JORGE L CASANOVA FUENTES

JORGE L CASANOVA SAMOT
[ADDRESS ON FILE]

JORGE L CASAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE L CASES RODRIGUEZ
[ADDRESS ON FILE]

JORGE L CASILLAS COTTO
[ADDRESS ON FILE]

JORGE L CASILLAS TORRES
[ADDRESS ON FILE]

JORGE L CASTRO AGIS

JORGE L CASTRO GARCIA
[ADDRESS ON FILE]

JORGE L CASTRO GONZALEZ
[ADDRESS ON FILE]

JORGE L CASTRO LAGUERRE
[ADDRESS ON FILE]

JORGE L CASTRO LOPEZ
[ADDRESS ON FILE]

JORGE L CASTRO LOPEZ
[ADDRESS ON FILE]

JORGE L CEDENO DE JESUS
[ADDRESS ON FILE]

JORGE L CENTENO DIAZ
[ADDRESS ON FILE]

JORGE L CEPEDA ESCOBAR
[ADDRESS ON FILE]

JORGE L CERVERA HERNANDEZ
[ADDRESS ON FILE]

JORGE L CHAMORRO GALLEGO
[ADDRESS ON FILE]

JORGE L CHAVES RUIZ
[ADDRESS ON FILE]

JORGE L CINTRON ALGARIN
[ADDRESS ON FILE]

JORGE L CINTRON LOPEZ
[ADDRESS ON FILE]

JORGE L CINTRON MELENDEZ
[ADDRESS ON FILE]

JORGE L CINTRON PABON
[ADDRESS ON FILE]

JORGE L CINTRON PAGAN
[ADDRESS ON FILE]

JORGE L CINTRON VAZQUEZ
[ADDRESS ON FILE]

JORGE L CINTRON ZAYAS
[ADDRESS ON FILE]

JORGE L CLAUDIO AMBERT
[ADDRESS ON FILE]

JORGE L CLAUDIO COLON
[ADDRESS ON FILE]

JORGE L CLAUDIO SILVA
[ADDRESS ON FILE]

JORGE L CLAUDIO VAZQUEZ

JORGE L COLLADO ACOSTA

JORGE L COLLADO ESTEVES
[ADDRESS ON FILE]

JORGE L COLLAZO CRUZ
[ADDRESS ON FILE]

JORGE L COLLAZO ORTIZ
[ADDRESS ON FILE]

JORGE L COLLAZO TORRES
[ADDRESS ON FILE]

JORGE L COLON BURGOS
[ADDRESS ON FILE]

JORGE L COLON CRUZ
[ADDRESS ON FILE]

JORGE L COLON GONZALEZ
[ADDRESS ON FILE]

JORGE L COLON JANEIRO
[ADDRESS ON FILE]

JORGE L COLON MERCADO

JORGE L COLON MIRANDA

JORGE L COLON NEGRON
[ADDRESS ON FILE]

JORGE L COLON NIEVES
[ADDRESS ON FILE]

JORGE L COLON ORTIZ
[ADDRESS ON FILE]

JORGE L COLON PAGAN
[ADDRESS ON FILE]

JORGE L COLON PINEIRO
[ADDRESS ON FILE]

JORGE L COLON RIVERA
[ADDRESS ON FILE]

JORGE L COLON ROSADO
[ADDRESS ON FILE]

JORGE L COLON SANTIAGO
[ADDRESS ON FILE]

JORGE L COLON SERRANO
[ADDRESS ON FILE]

JORGE L COLON Y NO APELLIDO
[ADDRESS ON FILE]

JORGE L COLON VILLAFANE
[ADDRESS ON FILE]

JORGE L COLON
[ADDRESS ON FILE]

JORGE L COLON
[ADDRESS ON FILE]

JORGE L COLONDRES RODRIGUEZ
[ADDRESS ON FILE]

JORGE L COLONDRES RODZ
[ADDRESS ON FILE]

JORGE L CONTRERAS CAEZ
[ADDRESS ON FILE]

JORGE L CONTRERAS GONZALEZ

JORGE L CORCHADO COLON
[ADDRESS ON FILE]

JORGE L CORDERO MARTINEZ

JORGE L CORDERO ORTIZ
ASR
SAN JUAN, PR  00940

JORGE L CORDERO RODRIGUEZ
[ADDRESS ON FILE]

JORGE L CORIANO MORALES

JORGE L CORREA TRICOCHE
[ADDRESS ON FILE]

JORGE L CORTES GALARZA
[ADDRESS ON FILE]

JORGE L CORTES ORTIZ
[ADDRESS ON FILE]

JORGE L CORTES RIVERA
[ADDRESS ON FILE]

JORGE L CORTES ROSA
[ADDRESS ON FILE]

JORGE L CORTES SOTO
[ADDRESS ON FILE]

JORGE L CORUJO JUAN

JORGE L COSME PANTOJA
[ADDRESS ON FILE]

JORGE L COTTO ALBELO

JORGE L COTTO ALVELO
[ADDRESS ON FILE]

JORGE L COTTO RUIZ
[ADDRESS ON FILE]

JORGE L COUTO RIVERA
[ADDRESS ON FILE]

JORGE L CRESPO MANDRY
[ADDRESS ON FILE]

JORGE L CRUZ ACEVEDO
[ADDRESS ON FILE]

JORGE L CRUZ ARIAS

JORGE L CRUZ AYALA

JORGE L CRUZ COLON
[ADDRESS ON FILE]

JORGE L CRUZ COLON
[ADDRESS ON FILE]

JORGE L CRUZ CRESPO
[ADDRESS ON FILE]

JORGE L CRUZ CRUZ
[ADDRESS ON FILE]

JORGE L CRUZ FIGUEROA
[ADDRESS ON FILE]

JORGE L CRUZ GONZALEZ
[ADDRESS ON FILE]

JORGE L CRUZ ILARRAZA
[ADDRESS ON FILE]

JORGE L CRUZ ILARRAZA
[ADDRESS ON FILE]

JORGE L CRUZ MALAVE
[ADDRESS ON FILE]

JORGE L CRUZ MARTINEZ
[ADDRESS ON FILE]

JORGE L CRUZ MESONERO
[ADDRESS ON FILE]

JORGE L CRUZ MORALES
[ADDRESS ON FILE]

JORGE L CRUZ REYES
[ADDRESS ON FILE]

JORGE L CRUZ RIVERA
[ADDRESS ON FILE]

JORGE L CRUZ RIVERA
[ADDRESS ON FILE]

JORGE L CRUZ TORRES

JORGE L CUEVAS LAFONTAINE
[ADDRESS ON FILE]

JORGE L CUEVAS VEGA
[ADDRESS ON FILE]

JORGE L CURBELO
[ADDRESS ON FILE]

JORGE L D LUNA SUAREZ
[ADDRESS ON FILE]

JORGE L DAVILA BARRIOS
[ADDRESS ON FILE]

JORGE L DAVILA LOPEZ
[ADDRESS ON FILE]

JORGE L DAVILA OSTOLAZA
[ADDRESS ON FILE]

JORGE L DE JESUS HERNANDEZ
[ADDRESS ON FILE]

JORGE L DE JESUS MEDINA
[ADDRESS ON FILE]

JORGE L DE LA CRUZ DE JESUS

JORGE L DE LEON NO APELLIDO

JORGE L DE LEON QUINONES

JORGE L DEL VALLE DIAZ

JORGE L DEL VALLE TIRADO
[ADDRESS ON FILE]

JORGE L DEL VALLE
[ADDRESS ON FILE]

JORGE L DELGADO AMARO
[ADDRESS ON FILE]

JORGE L DELGADO COLON
[ADDRESS ON FILE]

JORGE L DELGADO HYLAND
[ADDRESS ON FILE]

JORGE L DELGADO HYLAND
[ADDRESS ON FILE]

JORGE L DELGADO MELENDEZ
[ADDRESS ON FILE]

JORGE L DELGADO MELENDEZ
[ADDRESS ON FILE]

JORGE L DELGADO RIVERA
[ADDRESS ON FILE]

JORGE L DIAZ

JORGE L DIAZ APONTE
[ADDRESS ON FILE]

JORGE L DIAZ BATISTA
[ADDRESS ON FILE]

JORGE L DIAZ CARRASQUILLO
[ADDRESS ON FILE]

JORGE L DIAZ DAVILA
[ADDRESS ON FILE]

JORGE L DIAZ DOMINICCI

JORGE L DIAZ FIGUEROA
[ADDRESS ON FILE]

JORGE L DIAZ GONZALEZ
[ADDRESS ON FILE]

JORGE L DIAZ MIRANDA
[ADDRESS ON FILE]

JORGE L DIAZ PENA
[ADDRESS ON FILE]

JORGE L DIAZ REVERON

JORGE L DIAZ RIVERA
[ADDRESS ON FILE]

JORGE L DIAZ RUBIO
[ADDRESS ON FILE]

JORGE L DIAZ SOTO
[ADDRESS ON FILE]

JORGE L DIAZ TORRES
[ADDRESS ON FILE]

JORGE L DIAZ TORRES
[ADDRESS ON FILE]

JORGE L DOMINGUEZ GONZALEZ
[ADDRESS ON FILE]

JORGE L DOMINGUEZ PARRILLA
[ADDRESS ON FILE]

JORGE L DONES CARRASQUILLO
[ADDRESS ON FILE]

JORGE L DORTA ROMAN
[ADDRESS ON FILE]

JORGE L ECHEVARRIA GORDON
[ADDRESS ON FILE]

JORGE L ECHEVARRIA PEREZ
[ADDRESS ON FILE]

JORGE L ENCARNACION LANZO
[ADDRESS ON FILE]

JORGE L ENCARNACION REXACH
[ADDRESS ON FILE]

JORGE L ENCARNACION REXACH
[ADDRESS ON FILE]

JORGE L ENCARNACION SIACA
[ADDRESS ON FILE]

JORGE L ESPINEL PADILLA

JORGE L ESPINOSA SANTIAGO
[ADDRESS ON FILE]

JORGE L ESQUILIN DELGADO

JORGE L ESTREMERA LOPEZ

JORGE L FALERO OLMO
[ADDRESS ON FILE]

JORGE L FARGAS CORREA
[ADDRESS ON FILE]

JORGE L FELICIANO IRIZARRY
[ADDRESS ON FILE]

JORGE L FELICIANO TORRES
[ADDRESS ON FILE]

JORGE L FERNANDEZ

JORGE L FERNANDEZ DIAZ
[ADDRESS ON FILE]

JORGE L FERNANDEZ JIMENEZ

JORGE L FERNANDEZ REYES
[ADDRESS ON FILE]

JORGE L FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

JORGE L FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

JORGE L FERNANDEZ SOSA
[ADDRESS ON FILE]

JORGE L FERRER GALINDEZ
[ADDRESS ON FILE]

JORGE L FERRER HERNANDEZ
[ADDRESS ON FILE]

JORGE L FERRER RODRIGUEZ
[ADDRESS ON FILE]

JORGE L FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

JORGE L FIGUEROA MALAVET
[ADDRESS ON FILE]

JORGE L FIGUEROA MARTINEZ
[ADDRESS ON FILE]

JORGE L FIGUEROA ORTIZ

JORGE L FIGUEROA PEREZ
[ADDRESS ON FILE]

JORGE L FIGUEROA RAMOS
[ADDRESS ON FILE]

JORGE L FIGUEROA RENTAS
[ADDRESS ON FILE]

JORGE L FIGUEROA VILLEGA

JORGE L FLORES MARTINEZ
[ADDRESS ON FILE]

JORGE L FLORES MARTINEZ
[ADDRESS ON FILE]

JORGE L FLORES MARTINEZ
[ADDRESS ON FILE]

JORGE L FLORES REYES

JORGE L FLORES
[ADDRESS ON FILE]

JORGE L FRED ALMEDA
[ADDRESS ON FILE]

JORGE L FRED RODRIGUEZ

JORGE L FUENTES RIVERA
[ADDRESS ON FILE]

JORGE L FUENTES RUIZ
[ADDRESS ON FILE]

JORGE L GALARZA DONES
[ADDRESS ON FILE]

JORGE L GARCIA ACABA
[ADDRESS ON FILE]

JORGE L GARCIA ALBARRAN
[ADDRESS ON FILE]

JORGE L GARCIA BURGOS
[ADDRESS ON FILE]

JORGE L GARCIA COLON NO APELLIDO

JORGE L GARCIA CORDERO
[ADDRESS ON FILE]

JORGE L GARCIA GARCIA

JORGE L GARCIA MELENDEZ
[ADDRESS ON FILE]

JORGE L GARCIA RIVERA
[ADDRESS ON FILE]

JORGE L GARCIA RIVERA
[ADDRESS ON FILE]

JORGE L GARCIA RIVERA
[ADDRESS ON FILE]

JORGE L GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L GARCIA ROMAN
[ADDRESS ON FILE]

JORGE L GARCIA TORRES
[ADDRESS ON FILE]

JORGE L GAVINO MEDINA

JORGE L GERENA ACEVEDO
[ADDRESS ON FILE]

JORGE L GINEL LAPORTE
[ADDRESS ON FILE]

JORGE L GIRALD PEREZ
[ADDRESS ON FILE]

JORGE L GIRALD PEREZ
[ADDRESS ON FILE]

JORGE L GOMEZ RIVERA
[ADDRESS ON FILE]

JORGE L GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L GONZALEZ BARRETO
[ADDRESS ON FILE]

JORGE L GONZALEZ CORDERO
[ADDRESS ON FILE]

JORGE L GONZALEZ CRUZ
[ADDRESS ON FILE]

JORGE L GONZALEZ DE JESUS
[ADDRESS ON FILE]

JORGE L GONZALEZ DIAZ
[ADDRESS ON FILE]

JORGE L GONZALEZ DIAZ
[ADDRESS ON FILE]

JORGE L GONZALEZ DOMINGUEZ
[ADDRESS ON FILE]

JORGE L GONZALEZ GONZALEZ

JORGE L GONZALEZ MENDOZA
[ADDRESS ON FILE]

JORGE L GONZALEZ NIEVES
[ADDRESS ON FILE]

JORGE L GONZALEZ ORTEGA
[ADDRESS ON FILE]

JORGE L GONZALEZ PASTRANA
[ADDRESS ON FILE]

JORGE L GONZALEZ QUINONES
[ADDRESS ON FILE]

JORGE L GONZALEZ RODRIQUEZ
[ADDRESS ON FILE]

JORGE L GONZALEZ ROSA

JORGE L GONZALEZ SOTO
[ADDRESS ON FILE]

JORGE L GONZALEZ TORRES
[ADDRESS ON FILE]

JORGE L GONZALEZ VERA
[ADDRESS ON FILE]

JORGE L GORRITZ ESQUILIN
[ADDRESS ON FILE]

JORGE L GUADALUPE GONZALEZ

JORGE L GUADALUPE MENDEZ
[ADDRESS ON FILE]

JORGE L GUTIERREZ BARRIOS
[ADDRESS ON FILE]

JORGE L GUZMAN CARTAGEN
[ADDRESS ON FILE]

JORGE L GUZMAN DIAZ
[ADDRESS ON FILE]

JORGE L GUZMAN LOPEZ
[ADDRESS ON FILE]

JORGE L GUZMAN NEGRON
[ADDRESS ON FILE]

JORGE L GUZMAN PEREZ

JORGE L GUZMAN RIVERA
[ADDRESS ON FILE]

JORGE L GUZMAN RIVERA
[ADDRESS ON FILE]

JORGE L GUZMAN RIVERA
[ADDRESS ON FILE]

JORGE L HADDOCK SANCHEZ
[ADDRESS ON FILE]

JORGE L HERNANDEZ CUBA
[ADDRESS ON FILE]

JORGE L HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JORGE L HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

JORGE L HERNANDEZ MAISONET
[ADDRESS ON FILE]

JORGE L HERNANDEZ MALDONADO
[ADDRESS ON FILE]

JORGE L HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JORGE L HERNANDEZ MERCADO
[ADDRESS ON FILE]

JORGE L HERNANDEZ MOLINA

JORGE L HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JORGE L HERNANDEZ PEREZ

JORGE L HERNANDEZ RIVERA
[ADDRESS ON FILE]

JORGE L HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

JORGE L HERNANDEZ SANTANA
[ADDRESS ON FILE]

JORGE L HIRALDO SANTIAGO
[ADDRESS ON FILE]

JORGE L IGLESIAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE L IRIZARRY CARRASQUI
[ADDRESS ON FILE]

JORGE L IRIZARRY CARRASQUILLO
[ADDRESS ON FILE]

JORGE L IRIZARRY CRUZ
[ADDRESS ON FILE]

JORGE L IRIZARRY LEBRON
[ADDRESS ON FILE]

JORGE L IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

JORGE L IRIZARRY VELEZ
[ADDRESS ON FILE]

JORGE L JANER ORTIZ
[ADDRESS ON FILE]

JORGE L JESUS GONZALEZ
[ADDRESS ON FILE]

JORGE L JESUS LOPEZ
[ADDRESS ON FILE]

JORGE L JIMENEZ SANCHEZ
[ADDRESS ON FILE]

JORGE L JUSINO HERNANDEZ
[ADDRESS ON FILE]

JORGE L L ACEVEDO ANDINO
[ADDRESS ON FILE]

JORGE L L ACEVEDO OCASIO
[ADDRESS ON FILE]

JORGE L L ACEVEDO ROSARIO
[ADDRESS ON FILE]

JORGE L L ALVARADO MIRANDA
[ADDRESS ON FILE]

JORGE L L BECERRIL FUENTES
[ADDRESS ON FILE]

JORGE L L BONILLA ORTIZ
[ADDRESS ON FILE]

JORGE L L CASTRO LAGUERRA
[ADDRESS ON FILE]

JORGE L L CLASS MONTALVO
[ADDRESS ON FILE]

JORGE L L COLON BURGOS
[ADDRESS ON FILE]

JORGE L L CRUZ RIVERA
[ADDRESS ON FILE]

JORGE L L DAVILA FUENTES
[ADDRESS ON FILE]

JORGE L L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L L ESMURRIA MEJIA
[ADDRESS ON FILE]

JORGE L L FALCON RIOS
[ADDRESS ON FILE]

JORGE L L FERNANDEZ DIAZ
[ADDRESS ON FILE]

JORGE L L GALARZA RIVERA
[ADDRESS ON FILE]

JORGE L L HERNANDEZ COLON
[ADDRESS ON FILE]

JORGE L L HERNANDEZ CONCEPCION
[ADDRESS ON FILE]

JORGE L L LEON RIVERA
[ADDRESS ON FILE]

JORGE L L LIZARDI ONEILL
[ADDRESS ON FILE]

JORGE L L LUGO TORRES
[ADDRESS ON FILE]

JORGE L L MACHADO HERNANDEZ
[ADDRESS ON FILE]

JORGE L L MALDONADO JORGE
[ADDRESS ON FILE]

JORGE L L MARTINEZ APONTE
[ADDRESS ON FILE]

JORGE L L MERCADO SANTIAGO
[ADDRESS ON FILE]

JORGE L L MONTES MAISONET
[ADDRESS ON FILE]

JORGE L L NEGRON MORENO
[ADDRESS ON FILE]

JORGE L L NIEVES FLORES
[ADDRESS ON FILE]

JORGE L L OCASIO BERMUDEZ
[ADDRESS ON FILE]

JORGE L L OQUENDO DIAZ
[ADDRESS ON FILE]

JORGE L L PEREZ GONZALEZ
[ADDRESS ON FILE]

JORGE L L PEREZ PINERO
[ADDRESS ON FILE]

JORGE L L PIZARRO SANCHEZ
[ADDRESS ON FILE]

JORGE L L REYES RIVERA
[ADDRESS ON FILE]

JORGE L L RIVERA MARRERO
[ADDRESS ON FILE]

JORGE L L RIVERA RIVERA
[ADDRESS ON FILE]

JORGE L L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JORGE L L SANCHEZ COLON
[ADDRESS ON FILE]

JORGE L L SEIN RODRIGUEZ
[ADDRESS ON FILE]

JORGE L L SERRANO LOPEZ
[ADDRESS ON FILE]

JORGE L L SUAREZ ARISTUD
[ADDRESS ON FILE]

JORGE L L TORRES MERCED
[ADDRESS ON FILE]

JORGE L L VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JORGE L L VAZQUEZ RIVERA
[ADDRESS ON FILE]

JORGE L L VEGA ARRIAGA
[ADDRESS ON FILE]

JORGE L L VELAZQUEZ AYALA
[ADDRESS ON FILE]

JORGE L LABARCA LAGO
[ADDRESS ON FILE]

JORGE L LABARCA MORENO
[ADDRESS ON FILE]

JORGE L LACEN PARRILLA
[ADDRESS ON FILE]

JORGE L LAGUNA RIOS
[ADDRESS ON FILE]

JORGE L LARREGUI TRINIDAD
[ADDRESS ON FILE]

JORGE L LASSO CASANOVA
[ADDRESS ON FILE]

JORGE L LASSUS RIOS
[ADDRESS ON FILE]

JORGE L LATORRE RODRIGUEZ
[ADDRESS ON FILE]

JORGE L LAUREANO RUIZ
[ADDRESS ON FILE]

JORGE L LEBRON COLON
[ADDRESS ON FILE]

JORGE L LEON COSME

JORGE L LEON CRUZ
[ADDRESS ON FILE]

JORGE L LEON MERCADO
[ADDRESS ON FILE]

JORGE L LEON RUIZ
[ADDRESS ON FILE]

JORGE L LICIAGA DOWELL
[ADDRESS ON FILE]

JORGE L LIZARDI LOPEZ
[ADDRESS ON FILE]

JORGE L LOPES MORALES
[ADDRESS ON FILE]

JORGE L LOPEZ BOSQUES

JORGE L LOPEZ CLAUDIO
[ADDRESS ON FILE]

JORGE L LOPEZ DIAZ

JORGE L LOPEZ ESCRIBANO

JORGE L LOPEZ ESCUDERO
[ADDRESS ON FILE]

JORGE L LOPEZ FERRER
[ADDRESS ON FILE]

JORGE L LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE L LOPEZ MARRERO
[ADDRESS ON FILE]

JORGE L LOPEZ MARTELL
[ADDRESS ON FILE]

JORGE L LOPEZ MAS
[ADDRESS ON FILE]

JORGE L LOPEZ MIRANDA

JORGE L LOPEZ MOLINA
[ADDRESS ON FILE]

JORGE L LOPEZ ORTIZ
[ADDRESS ON FILE]

JORGE L LOPEZ RIVERA
[ADDRESS ON FILE]

JORGE L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L LOPEZ ROQUE
[ADDRESS ON FILE]

JORGE L LOPEZ VARGAS

JORGE L LORENZO ESCALERA
[ADDRESS ON FILE]

JORGE L LOZADA FRAGOSO
[ADDRESS ON FILE]

JORGE L LUGO MARQUEZ
[ADDRESS ON FILE]

JORGE L LUGO RODRIGUEZ
[ADDRESS ON FILE]

JORGE L LUNA ROSARIO

JORGE L MACHADO HERNANDEZ
[ADDRESS ON FILE]

JORGE L MACHUCA MARTINEZ
[ADDRESS ON FILE]

JORGE L MACHUCA MORALES
[ADDRESS ON FILE]

JORGE L MALAVE BERIO
[ADDRESS ON FILE]

JORGE L MALAVE COSME
[ADDRESS ON FILE]

JORGE L MALDONADO CRIADO
[ADDRESS ON FILE]

JORGE L MALDONADO FIGUEROA

JORGE L MALDONADO GARCIA
[ADDRESS ON FILE]

JORGE L MALDONADO GONZALEZ
[ADDRESS ON FILE]

JORGE L MALDONADO GONZALEZ
[ADDRESS ON FILE]

JORGE L MALDONADO HERNANDE
[ADDRESS ON FILE]

JORGE L MALDONADO MALDONAD
[ADDRESS ON FILE]

JORGE L MALDONADO MEDINA
[ADDRESS ON FILE]

JORGE L MALDONADO ORTIZ
[ADDRESS ON FILE]

JORGE L MALDONADO RIVERA

JORGE L MANGUAL CONCEPCION
[ADDRESS ON FILE]

JORGE L MANZANO LOPEZ
[ADDRESS ON FILE]

JORGE L MANZANO VELAZQUEZ
[ADDRESS ON FILE]

JORGE L MARCANO RODRIGUEZ

JORGE L MARIN ESCOBAR
[ADDRESS ON FILE]

JORGE L MARQUEZ PEREZ
[ADDRESS ON FILE]

JORGE L MARQUEZ RAMOS
[ADDRESS ON FILE]

JORGE L MARRERO COLON
[ADDRESS ON FILE]

JORGE L MARRERO NARVAEZ
[ADDRESS ON FILE]

JORGE L MARRERO SANTIAGO
[ADDRESS ON FILE]

JORGE L MARRERO VAZQUEZ
[ADDRESS ON FILE]

JORGE L MARTINEZ ANDUJAR
[ADDRESS ON FILE]

JORGE L MARTINEZ CAMACHO
[ADDRESS ON FILE]

JORGE L MARTINEZ CENTENO

JORGE L MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE L MARTINEZ MONTALVO
[ADDRESS ON FILE]

JORGE L MARTINEZ ORTIZ
[ADDRESS ON FILE]

JORGE L MARTINEZ ORTIZ
[ADDRESS ON FILE]

JORGE L MARTINEZ PAGAN
[ADDRESS ON FILE]

JORGE L MARTINEZ QUINON
[ADDRESS ON FILE]

JORGE L MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L MARTINEZ SANCHEZ

JORGE L MARTINEZ VELEZ
[ADDRESS ON FILE]

JORGE L MARTINO GARCIA
[ADDRESS ON FILE]

JORGE L MARZAN FIGUEROA
[ADDRESS ON FILE]

JORGE L MARZAN MARZAN
[ADDRESS ON FILE]

JORGE L MATEO CASTRO

JORGE L MATEO SANTANA

JORGE L MATEO TORRES
[ADDRESS ON FILE]

JORGE L MATOS GONZALEZ
[ADDRESS ON FILE]

JORGE L MATOS RIVERA
[ADDRESS ON FILE]

JORGE L MATOS RIVERA
[ADDRESS ON FILE]

JORGE L MATTEI VELEZ

JORGE L MAYSONET GARCIA
[ADDRESS ON FILE]

JORGE L MAYSONET RODRIGUEZ
[ADDRESS ON FILE]

JORGE L MEDINA IRIZARRY
[ADDRESS ON FILE]

JORGE L MEDINA MEDINA
[ADDRESS ON FILE]

JORGE L MEDINA MEDINA
[ADDRESS ON FILE]

JORGE L MEDINA RAMOS
[ADDRESS ON FILE]

JORGE L MEDINA TORRES
[ADDRESS ON FILE]

JORGE L MEJIAS ORTIZ
[ADDRESS ON FILE]

JORGE L MELENDEZ FALCON

JORGE L MELENDEZ RIVAS

JORGE L MELENDEZ ROSARIO
[ADDRESS ON FILE]

JORGE L MELENDEZ SANTOS
[ADDRESS ON FILE]

JORGE L MENDEZ

JORGE L MENDEZ AVILES
[ADDRESS ON FILE]

JORGE L MENDEZ BADILLO
[ADDRESS ON FILE]

JORGE L MENDEZ COTTO
[ADDRESS ON FILE]

JORGE L MENDEZ GONZALEZ
[ADDRESS ON FILE]

JORGE L MENDEZ LOPEZ
[ADDRESS ON FILE]

JORGE L MENDEZ MUNIZ
[ADDRESS ON FILE]

JORGE L MENDEZ OCASIO

JORGE L MENDEZ SANTOS
[ADDRESS ON FILE]

JORGE L MENDIN MARIN
PO BOX 3981
SAN JUAN, PR 00902-3981

JORGE L MENDOZA LABORDA
[ADDRESS ON FILE]

JORGE L MENDOZA TORRES
[ADDRESS ON FILE]

JORGE L MENDOZA TORRES
[ADDRESS ON FILE]

JORGE L MERCADO

JORGE L MERCADO FIGUEROA
[ADDRESS ON FILE]

JORGE L MERCADO MOLINA
[ADDRESS ON FILE]

JORGE L MERCADO PAREDES
[ADDRESS ON FILE]

JORGE L MERCADO RIVERA
[ADDRESS ON FILE]

JORGE L MERCADO TORO
[ADDRESS ON FILE]

JORGE L MIRANDA

JORGE L MIRANDA BRENES
[ADDRESS ON FILE]

JORGE L MIRANDA CANDANEDO

JORGE L MIRANDA CARBONELL

JORGE L MIRANDA COLON
[ADDRESS ON FILE]

JORGE L MIRANDA ERAZO
[ADDRESS ON FILE]

JORGE L MIRANDA LANDRAU
[ADDRESS ON FILE]

JORGE L MIRANDA PADILLA
[ADDRESS ON FILE]

JORGE L MIRANDA RIVERA
[ADDRESS ON FILE]

JORGE L MIRANDA ROSADO
[ADDRESS ON FILE]

JORGE L MLENDEZ
[ADDRESS ON FILE]

JORGE L MOJICA COLON
[ADDRESS ON FILE]

JORGE L MOLINA MONTALVO
[ADDRESS ON FILE]

JORGE L MOLINA PACHECO

JORGE L MOLINA RODRIGUEZ

JORGE L MONGE DIAZ

JORGE L MONGE RIOS
[ADDRESS ON FILE]

JORGE L MONROIG FIGUEROA

JORGE L MONTALVO NAZARIO

JORGE L MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

JORGE L MONTES AYALA
[ADDRESS ON FILE]

JORGE L MONTESINO MERCADO
[ADDRESS ON FILE]

JORGE L MORALES ACEVEDO
[ADDRESS ON FILE]

JORGE L MORALES CAMACHO
[ADDRESS ON FILE]

JORGE L MORALES DEL VALLE
[ADDRESS ON FILE]

JORGE L MORALES DIAZ
[ADDRESS ON FILE]

JORGE L MORALES GARCIA
[ADDRESS ON FILE]

JORGE L MORALES GONZAGUE

JORGE L MORALES HEVIA
[ADDRESS ON FILE]

JORGE L MORALES LOPEZ
[ADDRESS ON FILE]

JORGE L MORALES LOPEZ
[ADDRESS ON FILE]

JORGE L MORALES MERCADO
[ADDRESS ON FILE]

JORGE L MORALES MONTANEZ

JORGE L MORALES MORALES
[ADDRESS ON FILE]

JORGE L MORALES MORALES
[ADDRESS ON FILE]

JORGE L MORALES ORTIZ
[ADDRESS ON FILE]

JORGE L MORALES RUIZ
[ADDRESS ON FILE]

JORGE L MORAN COLON
[ADDRESS ON FILE]

JORGE L MORAN GUZMAN
[ADDRESS ON FILE]

JORGE L MORENO GARCIA
[ADDRESS ON FILE]

JORGE L MOYA PEREZ
[ADDRESS ON FILE]

JORGE L MOYET GONZALEZ

JORGE L MULERO MORALES
[ADDRESS ON FILE]

JORGE L MUNET SOLIS
[ADDRESS ON FILE]

JORGE L MUNIZ PEREZ
[ADDRESS ON FILE]

JORGE L MUNOZ MARTINEZ

JORGE L MUNOZ
[ADDRESS ON FILE]

JORGE L NARVAEZ GARCIA
[ADDRESS ON FILE]

JORGE L NARVAEZ RAMOS
[ADDRESS ON FILE]

JORGE L NATER MALDONADO
[ADDRESS ON FILE]

JORGE L NAVARRO ALICEA
[ADDRESS ON FILE]

JORGE L NAVARRO ROMERO
[ADDRESS ON FILE]

JORGE L NAVARRO SUAREZ
[ADDRESS ON FILE]

JORGE L NAVARRO VAZQUEZ
[ADDRESS ON FILE]

JORGE L NAVEDO RIVERA
[ADDRESS ON FILE]

JORGE L NAZARIO TIRADO

JORGE L NEGRON NIEVES
[ADDRESS ON FILE]

JORGE L NEGRON PEREZ
[ADDRESS ON FILE]

JORGE L NIEVES CEDENO
[ADDRESS ON FILE]

JORGE L NIEVES JESUS
[ADDRESS ON FILE]

JORGE L NIEVES PEREZ
[ADDRESS ON FILE]

JORGE L NIEVES RIVERA
[ADDRESS ON FILE]

JORGE L NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JORGE L NIEVES SANTIAGO
[ADDRESS ON FILE]

JORGE L NIEVES SOTO
[ADDRESS ON FILE]

JORGE L NINA ESPINOSA
[ADDRESS ON FILE]

JORGE L NUNEZ MUNOZ
[ADDRESS ON FILE]

JORGE L OCASIO BERMUDEZ
[ADDRESS ON FILE]

JORGE L OCASIO LOZADA
[ADDRESS ON FILE]

JORGE L OCASIO MORALES
[ADDRESS ON FILE]

JORGE L OCASIO PEREZ
[ADDRESS ON FILE]

JORGE L OJEDA OJEDA
[ADDRESS ON FILE]

JORGE L OLAN MONTALVO
[ADDRESS ON FILE]

JORGE L OLIVERA MIRANDA

JORGE L OLIVERO ARCE
[ADDRESS ON FILE]

JORGE L OLIVERO CINTRON
[ADDRESS ON FILE]

JORGE L OLIVO ZAYAS
[ADDRESS ON FILE]

JORGE L OLIVO
[ADDRESS ON FILE]

JORGE L OLMEDA SANTIAGO
[ADDRESS ON FILE]

JORGE L OLMO QUINTANA
[ADDRESS ON FILE]

JORGE L OLMO RIVERA
[ADDRESS ON FILE]

JORGE L ORTEGA MORAN
[ADDRESS ON FILE]

JORGE L ORTIZ ANAYA
[ADDRESS ON FILE]

JORGE L ORTIZ ARROYO
[ADDRESS ON FILE]

JORGE L ORTIZ ARZOLA
[ADDRESS ON FILE]

JORGE L ORTIZ COLLAZO
[ADDRESS ON FILE]

JORGE L ORTIZ CRUZ
[ADDRESS ON FILE]

JORGE L ORTIZ DIAZ
[ADDRESS ON FILE]

JORGE L ORTIZ GONZALEZ
[ADDRESS ON FILE]

JORGE L ORTIZ MARRERO
[ADDRESS ON FILE]

JORGE L ORTIZ MARTINEZ
[ADDRESS ON FILE]

JORGE L ORTIZ MARTINEZ
[ADDRESS ON FILE]

JORGE L ORTIZ MATIAS
[ADDRESS ON FILE]

JORGE L ORTIZ MELENDEZ
[ADDRESS ON FILE]

JORGE L ORTIZ MONTALVO
[ADDRESS ON FILE]

JORGE L ORTIZ MONTES
[ADDRESS ON FILE]

JORGE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JORGE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JORGE L ORTIZ PADILLA
[ADDRESS ON FILE]

JORGE L ORTIZ PADILLA
[ADDRESS ON FILE]

JORGE L ORTIZ PEREZ
BELLO HORIZONTE
F 20 CALLE 4
GUAYAMA, PR  00784

JORGE L ORTIZ PIZARRO
[ADDRESS ON FILE]

JORGE L ORTIZ QUINONES

JORGE L ORTIZ RIVERA
[ADDRESS ON FILE]

JORGE L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L ORTIZ ROSARIO
[ADDRESS ON FILE]

JORGE L ORTIZ SANTIAGO
[ADDRESS ON FILE]

JORGE L ORTIZ TIRADO
[ADDRESS ON FILE]

JORGE L ORTIZ TORRES
[ADDRESS ON FILE]

JORGE L ORTIZ VAZQUEZ
[ADDRESS ON FILE]

JORGE L ORTIZ VIERA
[ADDRESS ON FILE]

JORGE L ORTIZ VIERA
[ADDRESS ON FILE]

JORGE L ORTIZ
[ADDRESS ON FILE]

JORGE L OSORIO ANDINO
[ADDRESS ON FILE]

JORGE L OSTOLAZA ALVAREZ
[ADDRESS ON FILE]

JORGE L OTERO

JORGE L OTERO CAMACHO
[ADDRESS ON FILE]

JORGE L OTERO COLON
[ADDRESS ON FILE]

JORGE L OTERO GUERRA
[ADDRESS ON FILE]

JORGE L OTERO GUERRA
[ADDRESS ON FILE]

JORGE L OTERO ORTEGA
[ADDRESS ON FILE]

JORGE L OTERO ROSADO

JORGE L OYOLA AVILES
[ADDRESS ON FILE]

JORGE L OYOLA
[ADDRESS ON FILE]

JORGE L PABON SANTIAGO
[ADDRESS ON FILE]

JORGE L PACHECO GARCIA

JORGE L PACHECO ORTIZ
[ADDRESS ON FILE]

JORGE L PACHECO PACHECO
[ADDRESS ON FILE]

JORGE L PADILLA GONZALE

JORGE L PADILLA NATER

JORGE L PADILLA RAMOS
[ADDRESS ON FILE]

JORGE L PADRO CABALLERO

JORGE L PADRO GONZALEZ
[ADDRESS ON FILE]

JORGE L PADRO RAMIREZ
[ADDRESS ON FILE]

JORGE L PADRO TORRES
[ADDRESS ON FILE]

JORGE L PADRON GONZALEZ
[ADDRESS ON FILE]

JORGE L PAGAN CANDELARIA
[ADDRESS ON FILE]

JORGE L PAGAN CARRASQUILLO
[ADDRESS ON FILE]

JORGE L PAGAN GUTIERREZ
[ADDRESS ON FILE]

JORGE L PAGAN MARIN
[ADDRESS ON FILE]

JORGE L PAGAN MARTINEZ
[ADDRESS ON FILE]

JORGE L PAGAN PEREZ
[ADDRESS ON FILE]

JORGE L PAGAN RIVERA
[ADDRESS ON FILE]

JORGE L PAGAN SANTIAGO
[ADDRESS ON FILE]

JORGE L PAGAN VENTURA
[ADDRESS ON FILE]

JORGE L PALES LEBRON
[ADDRESS ON FILE]

JORGE L PANDO REYES
[ADDRESS ON FILE]

JORGE L PANTOJA NAVEDO
[ADDRESS ON FILE]

JORGE L PANTOJAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE L PEDROSA ARCE
[ADDRESS ON FILE]

JORGE L PENA ANTONMARCHI
[ADDRESS ON FILE]

JORGE L PENA BENITEZ
[ADDRESS ON FILE]

JORGE L PENA LOPEZ
[ADDRESS ON FILE]

JORGE L PEREZ ADORNO
[ADDRESS ON FILE]

JORGE L PEREZ ASENCIO
[ADDRESS ON FILE]

JORGE L PEREZ COLON
[ADDRESS ON FILE]

JORGE L PEREZ COLON
[ADDRESS ON FILE]

JORGE L PEREZ COTTO
[ADDRESS ON FILE]

JORGE L PEREZ HERNANDEZ
[ADDRESS ON FILE]

JORGE L PEREZ NEGRON
[ADDRESS ON FILE]

JORGE L PEREZ PEREZ
[ADDRESS ON FILE]

JORGE L PEREZ PEREZ
[ADDRESS ON FILE]

JORGE L PEREZ PINEIRO
[ADDRESS ON FILE]

JORGE L PEREZ ROBLES
[ADDRESS ON FILE]

JORGE L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE L PEREZ SOTO
[ADDRESS ON FILE]

JORGE L PEREZ TORRES
[ADDRESS ON FILE]

JORGE L PEREZ VARGAS
[ADDRESS ON FILE]

JORGE L PEREZ VAZQUEZ
[ADDRESS ON FILE]

JORGE L PIERLUISSI MORALES
[ADDRESS ON FILE]

JORGE L PINERO MEDINA

JORGE L PINTADO VEGA
[ADDRESS ON FILE]

JORGE L PIRIS JUSINO
[ADDRESS ON FILE]

JORGE L PIZARRO ANGUEIRA
[ADDRESS ON FILE]

JORGE L PIZARRO ROSADO
[ADDRESS ON FILE]

JORGE L PRUNA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L PUMAREJO FUENTES
[ADDRESS ON FILE]

JORGE L QUESADA ORTIZ
[ADDRESS ON FILE]

JORGE L QUESADA ORTIZ
[ADDRESS ON FILE]

JORGE L QUILES ARROYO
[ADDRESS ON FILE]

JORGE L QUILES SANTIAGO
[ADDRESS ON FILE]

JORGE L QUILES SERRANO
[ADDRESS ON FILE]

JORGE L QUINONES MERCADO

JORGE L QUINONES PIZARRO

JORGE L QUINONES ROMAN
[ADDRESS ON FILE]

JORGE L QUINONES VAZQUEZ
[ADDRESS ON FILE]

JORGE L QUINTANA BOYRIE
[ADDRESS ON FILE]

JORGE L QUINTANA RAMOS
[ADDRESS ON FILE]

JORGE L QUINTERO MARTINEZ
[ADDRESS ON FILE]

JORGE L QUINTERO PEREZ
[ADDRESS ON FILE]

JORGE L RAMIREZ ALAMEDA

JORGE L RAMIREZ HENRIQUEZ
[ADDRESS ON FILE]

JORGE L RAMIREZ HERNANDEZ

JORGE L RAMIREZ NIEVES
[ADDRESS ON FILE]

JORGE L RAMIREZ SEDA
[ADDRESS ON FILE]

JORGE L RAMIREZ SOTO
[ADDRESS ON FILE]

JORGE L RAMOS ACOSTA
[ADDRESS ON FILE]

JORGE L RAMOS ARCE

JORGE L RAMOS AVILES
[ADDRESS ON FILE]

JORGE L RAMOS BRITO
[ADDRESS ON FILE]

JORGE L RAMOS DEJESUS
[ADDRESS ON FILE]

JORGE L RAMOS GONZALEZ
[ADDRESS ON FILE]

JORGE L RAMOS HERNANDEZ
[ADDRESS ON FILE]

JORGE L RAMOS MEDINA
[ADDRESS ON FILE]

JORGE L RAMOS MERCADO
[ADDRESS ON FILE]

JORGE L RAMOS NUNEZ
[ADDRESS ON FILE]

JORGE L RAMOS PEREZ

JORGE L RAMOS RAMOS
[ADDRESS ON FILE]

JORGE L RAMOS RIOS
[ADDRESS ON FILE]

JORGE L RAMOS RIVERA
[ADDRESS ON FILE]

JORGE L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JORGE L RAMOS SANTIAGO
[ADDRESS ON FILE]

JORGE L RAMOS SANTIAGO
[ADDRESS ON FILE]

JORGE L RAMOS SOTO
[ADDRESS ON FILE]

JORGE L RAMOS TORRES

JORGE L RAMOS VARGAS
[ADDRESS ON FILE]

JORGE L RAMOS VICENTE
[ADDRESS ON FILE]

JORGE L RENTAS VARGAS
[ADDRESS ON FILE]

JORGE L RETAMAR MATOS
[ADDRESS ON FILE]

JORGE L REXACH
[ADDRESS ON FILE]

JORGE L REYES CRUZ
[ADDRESS ON FILE]

JORGE L REYES DIAZ
[ADDRESS ON FILE]

JORGE L REYES FERNANDEZ
[ADDRESS ON FILE]

JORGE L REYES GARCIA

JORGE L REYES GUADALUPE
[ADDRESS ON FILE]

JORGE L REYES MARCANO
[ADDRESS ON FILE]

JORGE L REYES ORTIZ
[ADDRESS ON FILE]

JORGE L REYES RIVERA
[ADDRESS ON FILE]

JORGE L REYES SOTO
[ADDRESS ON FILE]

JORGE L REYES SOTO
[ADDRESS ON FILE]

JORGE L REYES SOTO
[ADDRESS ON FILE]

JORGE L REYES TORRES
[ADDRESS ON FILE]

JORGE L REYES VAZQUEZ
[ADDRESS ON FILE]

JORGE L REYES VEGA
[ADDRESS ON FILE]

JORGE L RIOS CARRERO
[ADDRESS ON FILE]

JORGE L RIOS MARTINEZ
[ADDRESS ON FILE]

JORGE L RIOS PEREIRA
[ADDRESS ON FILE]

JORGE L RIVERA

JORGE L RIVERA ALVARADO
[ADDRESS ON FILE]

JORGE L RIVERA APONTE
[ADDRESS ON FILE]

JORGE L RIVERA ARROYO
[ADDRESS ON FILE]

JORGE L RIVERA AVILES
[ADDRESS ON FILE]

JORGE L RIVERA BARRETO
[ADDRESS ON FILE]

JORGE L RIVERA COLLAZO
[ADDRESS ON FILE]

JORGE L RIVERA COLLAZO
[ADDRESS ON FILE]

JORGE L RIVERA CRUZ
[ADDRESS ON FILE]

JORGE L RIVERA CRUZ
[ADDRESS ON FILE]

JORGE L RIVERA CRUZ
[ADDRESS ON FILE]

JORGE L RIVERA DE LEON
[ADDRESS ON FILE]

JORGE L RIVERA DE LEON
[ADDRESS ON FILE]

JORGE L RIVERA DELGADO
[ADDRESS ON FILE]

JORGE L RIVERA DIAZ
[ADDRESS ON FILE]

JORGE L RIVERA FELICIANO
[ADDRESS ON FILE]

JORGE L RIVERA FERNANDEZ
[ADDRESS ON FILE]

JORGE L RIVERA GONZALEZ
[ADDRESS ON FILE]

JORGE L RIVERA GONZALEZ
[ADDRESS ON FILE]

JORGE L RIVERA IRIZARRY
[ADDRESS ON FILE]

JORGE L RIVERA LAUREANO
[ADDRESS ON FILE]

JORGE L RIVERA LEBRON
[ADDRESS ON FILE]

JORGE L RIVERA LOPEZ
[ADDRESS ON FILE]

JORGE L RIVERA MALDONAD
[ADDRESS ON FILE]

JORGE L RIVERA MARQUEZ
[ADDRESS ON FILE]

JORGE L RIVERA MARTINEZ
[ADDRESS ON FILE]

JORGE L RIVERA MEDINA
[ADDRESS ON FILE]

JORGE L RIVERA MERCADO
[ADDRESS ON FILE]

JORGE L RIVERA MERCADO
[ADDRESS ON FILE]

JORGE L RIVERA MERCADO
[ADDRESS ON FILE]

JORGE L RIVERA NEGRON

JORGE L RIVERA NIEVES
[ADDRESS ON FILE]

JORGE L RIVERA OCASIO
[ADDRESS ON FILE]

JORGE L RIVERA OCASIO
[ADDRESS ON FILE]

JORGE L RIVERA ORTIZ
[ADDRESS ON FILE]

JORGE L RIVERA RANGEL
[ADDRESS ON FILE]

JORGE L RIVERA REYES
[ADDRESS ON FILE]

JORGE L RIVERA REYES
[ADDRESS ON FILE]

JORGE L RIVERA REYES
[ADDRESS ON FILE]

JORGE L RIVERA RIOS
[ADDRESS ON FILE]

JORGE L RIVERA RIOS
[ADDRESS ON FILE]

JORGE L RIVERA RIVERA
[ADDRESS ON FILE]

JORGE L RIVERA RIVERA
[ADDRESS ON FILE]

JORGE L RIVERA RIVERA
[ADDRESS ON FILE]

JORGE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE L RIVERA ROLON
[ADDRESS ON FILE]

JORGE L RIVERA RUIZ
[ADDRESS ON FILE]

JORGE L RIVERA SALCEDO
[ADDRESS ON FILE]

JORGE L RIVERA SANCHEZ
[ADDRESS ON FILE]

JORGE L RIVERA SANTIAGO
[ADDRESS ON FILE]

JORGE L RIVERA SOTO
[ADDRESS ON FILE]

JORGE L RIVERA TORRES
[ADDRESS ON FILE]

JORGE L RIVERA VAZQUEZ
[ADDRESS ON FILE]

JORGE L RIVERA VAZQUEZ
[ADDRESS ON FILE]

JORGE L RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JORGE L RIVERA VELEZ
[ADDRESS ON FILE]

JORGE L RIVERA VERA

JORGE L ROBLES ACEVEDO
[ADDRESS ON FILE]

JORGE L ROBLES MARTINEZ
[ADDRESS ON FILE]

JORGE L ROCHE GONZALEZ
[ADDRESS ON FILE]

JORGE L ROCHE GONZALEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

JORGE L RODRIGUEZ ACEVEDO
PO BOX 549
AGUAS BUENAS, PR  00703

JORGE L RODRIGUEZ ACOSTA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ BONILLA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ BONILLA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ CEDENO
[ADDRESS ON FILE]

JORGE L RODRIGUEZ COLON
[ADDRESS ON FILE]

JORGE L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ FELICIAN

JORGE L RODRIGUEZ FERRER

JORGE L RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ GRACIA

JORGE L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ LOPEZ

JORGE L RODRIGUEZ MARRERO
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MIMOSO
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MONTANEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ MORALES
[ADDRESS ON FILE]

JORGE L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ PAGAN

JORGE L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ QUILES
[ADDRESS ON FILE]

JORGE L RODRIGUEZ QUINONES

JORGE L RODRIGUEZ RAMOS

JORGE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JORGE L RODRIGUEZ SANTANA
[ADDRESS ON FILE]

JORGE L RODRIGUEZ SILVA

JORGE L RODRIGUEZ TORRES
[ADDRESS ON FILE]

JORGE L RODRIGUEZ TORRES
[ADDRESS ON FILE]

JORGE L RODRIGUEZ VILLALI
[ADDRESS ON FILE]

JORGE L RODRIGUEZ ZAYAS
[ADDRESS ON FILE]

JORGE L RODRIGUEZ
[ADDRESS ON FILE]

JORGE L ROJAS ARIZMENDI

JORGE L ROJAS COLON
[ADDRESS ON FILE]

JORGE L ROLON MERCADO
[ADDRESS ON FILE]

JORGE L ROMAN CORDERO
[ADDRESS ON FILE]

JORGE L ROMAN FLORES

JORGE L ROMAN HERNANDEZ
[ADDRESS ON FILE]

JORGE L ROMAN IRIZARRY
[ADDRESS ON FILE]

JORGE L ROMAN MELENDE
[ADDRESS ON FILE]

JORGE L ROMAN QUILES
[ADDRESS ON FILE]

JORGE L ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JORGE L ROMAN ROMAN

JORGE L ROMERO MARCHESE
[ADDRESS ON FILE]

JORGE L ROQUE PEREZ

JORGE L ROSA GARCIA
[ADDRESS ON FILE]

JORGE L ROSA PADILLA
[ADDRESS ON FILE]

JORGE L ROSA ROSA
[ADDRESS ON FILE]

JORGE L ROSA ROSA
[ADDRESS ON FILE]

JORGE L ROSADO BARREIRO
[ADDRESS ON FILE]

JORGE L ROSADO LOPEZ
[ADDRESS ON FILE]

JORGE L ROSADO MALDONADO
[ADDRESS ON FILE]

JORGE L ROSADO SANTIAGO
[ADDRESS ON FILE]

JORGE L ROSADO TAVAREZ
[ADDRESS ON FILE]

JORGE L ROSARIO FIGUEROA
[ADDRESS ON FILE]

JORGE L ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE L ROSARIO VAZQUEZ
[ADDRESS ON FILE]

JORGE L ROVIRA GARCIA
[ADDRESS ON FILE]

JORGE L RUBERT REYES
[ADDRESS ON FILE]

JORGE L RUIZ CHAPARRO
[ADDRESS ON FILE]

JORGE L RUIZ MARCIAL

JORGE L RUIZ MARTINEZ
[ADDRESS ON FILE]

JORGE L RUIZ SANTIAGO
[ADDRESS ON FILE]

JORGE L SAGARDIA SANCHEZ
[ADDRESS ON FILE]

JORGE L SALAZAR DELGADO
[ADDRESS ON FILE]

JORGE L SALCEDO GILBES

JORGE L SALDANA SANTIAGO

JORGE L SALGADO GARCIA
[ADDRESS ON FILE]

JORGE L SALVA MALARET
[ADDRESS ON FILE]

JORGE L SAN MIGUEL
[ADDRESS ON FILE]

JORGE L SANABRIA ORTIZ
[ADDRESS ON FILE]

JORGE L SANCHEZ COLLAZO
[ADDRESS ON FILE]

JORGE L SANCHEZ JORGE
[ADDRESS ON FILE]

JORGE L SANCHEZ SERRA
[ADDRESS ON FILE]

JORGE L SANCHEZ SOLER

JORGE L SANCHEZ TORRES
[ADDRESS ON FILE]

JORGE L SANCHEZ VAZQUEZ

JORGE L SANDOVAL RAMOS
[ADDRESS ON FILE]

JORGE L SANTANA BURGOS
[ADDRESS ON FILE]

JORGE L SANTANA GOTAY
[ADDRESS ON FILE]

JORGE L SANTANA MAISONET
[ADDRESS ON FILE]

JORGE L SANTANA SANCHEZ
[ADDRESS ON FILE]

JORGE L SANTIAGO ALGARIN
[ADDRESS ON FILE]

JORGE L SANTIAGO BAEZ

JORGE L SANTIAGO BENITEZ
[ADDRESS ON FILE]

JORGE L SANTIAGO CINTRON
[ADDRESS ON FILE]

JORGE L SANTIAGO COLON
[ADDRESS ON FILE]

JORGE L SANTIAGO CRUZ
[ADDRESS ON FILE]

JORGE L SANTIAGO DELGADO
[ADDRESS ON FILE]

JORGE L SANTIAGO DELGADO
[ADDRESS ON FILE]

JORGE L SANTIAGO DURAN

JORGE L SANTIAGO LABOY
[ADDRESS ON FILE]

JORGE L SANTIAGO MALDONADO
[ADDRESS ON FILE]

JORGE L SANTIAGO MALDONADO
[ADDRESS ON FILE]

JORGE L SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JORGE L SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JORGE L SANTIAGO PANTOJA
[ADDRESS ON FILE]

JORGE L SANTIAGO PARSON
[ADDRESS ON FILE]

JORGE L SANTIAGO PEREZ
[ADDRESS ON FILE]

JORGE L SANTIAGO PLATA
[ADDRESS ON FILE]

JORGE L SANTIAGO RAMOS
[ADDRESS ON FILE]

JORGE L SANTIAGO RIVERA
[ADDRESS ON FILE]

JORGE L SANTIAGO RIVERA
[ADDRESS ON FILE]

JORGE L SANTIAGO SERRANO
[ADDRESS ON FILE]

JORGE L SANTIAGO SERRANO
[ADDRESS ON FILE]

JORGE L SANTIAGO SOTO
[ADDRESS ON FILE]

JORGE L SANTIAGO
[ADDRESS ON FILE]

JORGE L SANTINI COLON
[ADDRESS ON FILE]

JORGE L SANTINI MARTINEZ
[ADDRESS ON FILE]

JORGE L SANTOS GORRITZ
[ADDRESS ON FILE]

JORGE L SANTOS SANTIAGO
[ADDRESS ON FILE]

JORGE L SANTOS
[ADDRESS ON FILE]

JORGE L SANTOS
[ADDRESS ON FILE]

JORGE L SEPULVEDA MONSERRATE
[ADDRESS ON FILE]

JORGE L SERNA VEGA
[ADDRESS ON FILE]

JORGE L SERRANO BURGOS
12733 WESTIN ESTATES DRIVE
GLEN ALLEN, VA 23059

JORGE L SERRANO CRUZ
[ADDRESS ON FILE]

JORGE L SERRANO GUEVARA
[ADDRESS ON FILE]

JORGE L SERRANO LOPEZ
[ADDRESS ON FILE]

JORGE L SIERRA

JORGE L SILEN BELTRAN
[ADDRESS ON FILE]

JORGE L SILVA
[ADDRESS ON FILE]

JORGE L SILVESTRINI RUIZ

JORGE L SOLDEVILA RENTA
[ADDRESS ON FILE]

JORGE L SOTO CARDONA
[ADDRESS ON FILE]

JORGE L SOTO COLLAZO
[ADDRESS ON FILE]

JORGE L SOTO CORTES
[ADDRESS ON FILE]

JORGE L SOTO CUBANO
[ADDRESS ON FILE]

JORGE L SOTO RAMOS
[ADDRESS ON FILE]

JORGE L SOTO SANCHEZ
[ADDRESS ON FILE]

JORGE L SOTO SANTIAGO
[ADDRESS ON FILE]

JORGE L SOTO VILLANUEVA

JORGE L TANCO RAMOS
[ADDRESS ON FILE]

JORGE L TIRADO CARMONA
[ADDRESS ON FILE]

JORGE L TIRADO CORREA
[ADDRESS ON FILE]

JORGE L TIRADO GIRONA
[ADDRESS ON FILE]

JORGE L TIRADO SANTIAGO

JORGE L TOLEDO GARCIA

JORGE L TOLENTINO CABAN
[ADDRESS ON FILE]

JORGE L TOMEI FIGUEROA
[ADDRESS ON FILE]

JORGE L TORRES ALICEA
[ADDRESS ON FILE]

JORGE L TORRES BURGOS
[ADDRESS ON FILE]

JORGE L TORRES COLON
[ADDRESS ON FILE]

JORGE L TORRES COLON
[ADDRESS ON FILE]

JORGE L TORRES GARCIA
[ADDRESS ON FILE]

JORGE L TORRES GONZALEZ

JORGE L TORRES LABIOSA
[ADDRESS ON FILE]

JORGE L TORRES LEDESMA

JORGE L TORRES LOPEZ
[ADDRESS ON FILE]

JORGE L TORRES LUGO

JORGE L TORRES MARTINEZ
[ADDRESS ON FILE]

JORGE L TORRES MARTINEZ
[ADDRESS ON FILE]

JORGE L TORRES MARTINEZ
[ADDRESS ON FILE]

JORGE L TORRES MARTINEZ
[ADDRESS ON FILE]

JORGE L TORRES MELENDEZ
[ADDRESS ON FILE]

JORGE L TORRES MENDEZ
[ADDRESS ON FILE]

JORGE L TORRES MERCED
[ADDRESS ON FILE]

JORGE L TORRES MONTALVO

JORGE L TORRES PLAZA
[ADDRESS ON FILE]

JORGE L TORRES PLUMEY
[ADDRESS ON FILE]

JORGE L TORRES QUILES

JORGE L TORRES QUINONES
[ADDRESS ON FILE]

JORGE L TORRES RAMOS
[ADDRESS ON FILE]

JORGE L TORRES REYES
[ADDRESS ON FILE]

JORGE L TORRES RIVERA
[ADDRESS ON FILE]

JORGE L TORRES RODRIGUEZ
[ADDRESS ON FILE]

JORGE L TORRES RODRIGUEZ
[ADDRESS ON FILE]

JORGE L TORRES ROSARIO

JORGE L TORRES SANCHEZ
[ADDRESS ON FILE]

JORGE L TORRES SANTIAGO
[ADDRESS ON FILE]

JORGE L TORRES VARGAS

JORGE L TORRES VELEZ

JORGE L TORRES VENDRELL
[ADDRESS ON FILE]

JORGE L TOSADO FRANQUI
[ADDRESS ON FILE]

JORGE L TRINIDAD CALDERON
[ADDRESS ON FILE]

JORGE L TRINIDAD GOMEZ
[ADDRESS ON FILE]

JORGE L UBINAS DE LEON
[ADDRESS ON FILE]

JORGE L UICHI SANCHEZ

JORGE L URBINA ACEVEDO
[ADDRESS ON FILE]

JORGE L URIARTE GONZALEZ
[ADDRESS ON FILE]

JORGE L VALENTIN BARRO
[ADDRESS ON FILE]

JORGE L VALENTIN SANCHEZ
[ADDRESS ON FILE]

JORGE L VALENTIN SANCHEZ
[ADDRESS ON FILE]

JORGE L VALERO ZAYAS
[ADDRESS ON FILE]

JORGE L VALLE BONILLA
[ADDRESS ON FILE]

JORGE L VALLE CORDERO
[ADDRESS ON FILE]

JORGE L VALLE SOTO
[ADDRESS ON FILE]

JORGE L VALLE TAVAREZ
[ADDRESS ON FILE]

JORGE L VALLE VELAZQUEZ
[ADDRESS ON FILE]

JORGE L VARGAS DELGADO
[ADDRESS ON FILE]

JORGE L VARGAS MALDONADO
[ADDRESS ON FILE]

JORGE L VARGAS OLIVERAS

JORGE L VARGAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE L VAZQUEZ BAEZ

JORGE L VAZQUEZ COLON
[ADDRESS ON FILE]

JORGE L VAZQUEZ FRED
[ADDRESS ON FILE]

JORGE L VAZQUEZ JUSTINIANO
[ADDRESS ON FILE]

JORGE L VAZQUEZ LOPEZ
[ADDRESS ON FILE]

JORGE L VAZQUEZ MACHADO
[ADDRESS ON FILE]

JORGE L VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JORGE L VAZQUEZ PEREZ
[ADDRESS ON FILE]

JORGE L VAZQUEZ PEREZ
[ADDRESS ON FILE]

JORGE L VAZQUEZ RAMOS
[ADDRESS ON FILE]

JORGE L VAZQUEZ RIVE
[ADDRESS ON FILE]

JORGE L VAZQUEZ RIVERA
[ADDRESS ON FILE]

JORGE L VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

JORGE L VEGA AGOSTO

JORGE L VEGA BONILLA
[ADDRESS ON FILE]

JORGE L VEGA CABAN
[ADDRESS ON FILE]

JORGE L VEGA CUEVAS
[ADDRESS ON FILE]

JORGE L VEGA DUQUE
[ADDRESS ON FILE]

JORGE L VEGA LOPEZ
[ADDRESS ON FILE]

JORGE L VEGA PADRO
[ADDRESS ON FILE]

JORGE L VEGA RIVERA
[ADDRESS ON FILE]

JORGE L VEGA SANTIAGO
[ADDRESS ON FILE]

JORGE L VELAZQUEZ ALMODOVA
[ADDRESS ON FILE]

JORGE L VELAZQUEZ CARRION
[ADDRESS ON FILE]

JORGE L VELAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE L VELAZQUEZ MALDONAO
[ADDRESS ON FILE]

JORGE L VELAZQUEZ NIEVEZ
[ADDRESS ON FILE]

JORGE L VELAZQUEZ NUNEZ

JORGE L VELAZQUEZ REYES

JORGE L VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JORGE L VELEZ AQUINO

JORGE L VELEZ COLON

JORGE L VELEZ FELICIANO

JORGE L VELEZ JIMENEZ
[ADDRESS ON FILE]

JORGE L VELEZ MORALES
[ADDRESS ON FILE]

JORGE L VELEZ PEREZ
[ADDRESS ON FILE]

JORGE L VENTURA MADERA

JORGE L VERA MENDEZ
[ADDRESS ON FILE]

JORGE L VERGARA CARABALLO
[ADDRESS ON FILE]

JORGE L VICENS AROCHO
[ADDRESS ON FILE]

JORGE L VICENS AROCHO
[ADDRESS ON FILE]

JORGE L VIERA CARRASQUILLO
[ADDRESS ON FILE]

JORGE L VIERA FIGUEROA
[ADDRESS ON FILE]

JORGE L VILLAFANE RIVERA
[ADDRESS ON FILE]

JORGE L VIZCARRONDO

JORGE L YORDAN MOLINA
[ADDRESS ON FILE]

JORGE L ZAVALA ROSADO
[ADDRESS ON FILE]

JORGE L ZAYAS COLON
[ADDRESS ON FILE]

JORGE L ZAYAS HERNANDEZ
[ADDRESS ON FILE]

JORGE LABOY CASTRO
[ADDRESS ON FILE]

JORGE LABOY COSTA
[ADDRESS ON FILE]

JORGE LABOY GARCIA
[ADDRESS ON FILE]

JORGE LABOY LABOY
[ADDRESS ON FILE]

JORGE LABOY RODRIGUEZ
[ADDRESS ON FILE]

JORGE LAGUER FRANCO
[ADDRESS ON FILE]

JORGE LAGUNA COLON
[ADDRESS ON FILE]

JORGE LALOMA GARCIA
[ADDRESS ON FILE]

JORGE LAMBOY TORRES
[ADDRESS ON FILE]

JORGE LARA RICARVETT

JORGE LARRACHE SIMONETT
[ADDRESS ON FILE]

JORGE LARRACHE SIMONETTI
[ADDRESS ON FILE]

JORGE LAZU LABOY

JORGE LCOLON SANTIAGO

JORGE LEBRON PIMENTEL
[ADDRESS ON FILE]

JORGE LEBRON RIVERA
[ADDRESS ON FILE]

JORGE LEDESMA MARTINEZ
[ADDRESS ON FILE]

JORGE LEDON WEBSTER
PEPE DIAZ 48
SAN JUAN, PR  00917-1153

JORGE LEGUILLU LOPEZ
[ADDRESS ON FILE]

JORGE LEON AMADOR
[ADDRESS ON FILE]

JORGE LEON BRANDI
[ADDRESS ON FILE]

JORGE LEON CANDELARIO
[ADDRESS ON FILE]

JORGE LEON GARCIA
[ADDRESS ON FILE]

JORGE LEON QUILES
[ADDRESS ON FILE]

JORGE LEON ROMAN
[ADDRESS ON FILE]

JORGE LESCALERA RIVERA
[ADDRESS ON FILE]

JORGE LLANOS FLORES

JORGE LLITERA PLAZA
[ADDRESS ON FILE]

JORGE LLUVERAS GARCIA

JORGE LMUNET ARIZMENDI
[ADDRESS ON FILE]

JORGE LOPEZ ALMODOVAR
[ADDRESS ON FILE]

JORGE LOPEZ BOUILLERCE
[ADDRESS ON FILE]

JORGE LOPEZ BRAVO
[ADDRESS ON FILE]

JORGE LOPEZ CARDONA
[ADDRESS ON FILE]

JORGE LOPEZ CASTRO

JORGE LOPEZ CRUET

JORGE LOPEZ DE VICTORIA
[ADDRESS ON FILE]

JORGE LOPEZ GARCIA

JORGE LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE LOPEZ LOPEZ
[ADDRESS ON FILE]

JORGE LOPEZ LOPEZ
[ADDRESS ON FILE]

JORGE LOPEZ LOPEZ
[ADDRESS ON FILE]

JORGE LOPEZ LOPEZ
[ADDRESS ON FILE]

JORGE LOPEZ LOPEZ
[ADDRESS ON FILE]

JORGE LOPEZ MARTELL
P O BOX 741
CALLE SAN JOSE 51
HATILLO, PR  00659

JORGE LOPEZ MARTELL
PO BOX 1702
HATILLO, PR  00659

JORGE LOPEZ MARTINEZ

JORGE LOPEZ NAVARRO
[ADDRESS ON FILE]

JORGE LOPEZ OTERO
[ADDRESS ON FILE]

JORGE LOPEZ PABON
[ADDRESS ON FILE]

JORGE LOPEZ QUINONES
[ADDRESS ON FILE]

JORGE LOPEZ RAMIREZ
[ADDRESS ON FILE]

JORGE LOPEZ RAMOS
[ADDRESS ON FILE]

JORGE LOPEZ RIVERA

JORGE LOPEZ ROLON

JORGE LOPEZ SALGADO
[ADDRESS ON FILE]

JORGE LOPEZ TORRES
[ADDRESS ON FILE]

JORGE LOPEZ VARGAS

JORGE LOPEZ VIERA
[ADDRESS ON FILE]

JORGE LOPEZ ZAPATA
[ADDRESS ON FILE]

JORGE LOPEZ ZAPATA
[ADDRESS ON FILE]

JORGE LOPEZ
[ADDRESS ON FILE]

JORGE LOUBRIEL BAEZ
[ADDRESS ON FILE]

JORGE LOZADA CARABALLO

JORGE LOZADA DE JESUS
[ADDRESS ON FILE]

JORGE LOZADA DEL
[ADDRESS ON FILE]

JORGE LOZADA NUNEZ
[ADDRESS ON FILE]

JORGE LOZANO MATEO

JORGE LRAMOS RUIZ

JORGE LUCIANO LESPIER
[ADDRESS ON FILE]

JORGE LUCIANO LESPIER
[ADDRESS ON FILE]

JORGE LUGO PUJALS
[ADDRESS ON FILE]

JORGE LUGO RAMIREZ
[ADDRESS ON FILE]

JORGE LUGO SANTIAGO
[ADDRESS ON FILE]

JORGE LUGO VEGA
[ADDRESS ON FILE]

JORGE LUGO VILANOVA

JORGE LUIS ALVAREZ OSORIO
[ADDRESS ON FILE]

JORGE LUIS CASTELLAR RODRIGUEZ

JORGE LUIS CORTES

JORGE LUIS CRUZ BOSCH
[ADDRESS ON FILE]

JORGE LUIS DE JESUS VILA
[ADDRESS ON FILE]

JORGE LUIS DELGADO CORTIJO

JORGE LUIS F QUINONEZ COLON
[ADDRESS ON FILE]

JORGE LUIS LABOY ZAYAS
[ADDRESS ON FILE]

JORGE LUIS MALAVE SAMOT

JORGE LUIS MENDEZ RODRIGUE Z

JORGE LUIS MORALES FERRER
[ADDRESS ON FILE]

JORGE LUIS NEGRON GAY
[ADDRESS ON FILE]

JORGE LUIS OYOLA RIVERA
[ADDRESS ON FILE]

JORGE LUIS PAGAN REYES
[ADDRESS ON FILE]

JORGE LUIS PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE LUIS PIZARRO DIANA
[ADDRESS ON FILE]

JORGE LUIS QUESADA ORTIZ
[ADDRESS ON FILE]

JORGE LUIS RAMIREZ MEDINA
[ADDRESS ON FILE]

JORGE LUIS RIVERA MARRERO
[ADDRESS ON FILE]

JORGE LUIS RODRIGUEZ ONNA
[ADDRESS ON FILE]

JORGE LUIS SERRANO ROSA

JORGE LUIS TORR E S

JORGE LUIS TORRES MAURAS
[ADDRESS ON FILE]

JORGE LUIS VEGA COLLAZO

JORGE LUIS VELEZ CALDERON
[ADDRESS ON FILE]

JORGE LUNA
[ADDRESS ON FILE]

JORGE LUZUNARIS VELLON
[ADDRESS ON FILE]

JORGE M ACEVEDO ALMEYDA

JORGE M ARRIAGA FIGUEROA
[ADDRESS ON FILE]

JORGE M BURGOS RODRIGUEZ
[ADDRESS ON FILE]

JORGE M CARDONA PEREZ
[ADDRESS ON FILE]

JORGE M CASTILLO ACOSTA

JORGE M CORDERO BURGOS
[ADDRESS ON FILE]

JORGE M CRESPO VARGAS
[ADDRESS ON FILE]

JORGE M DE JESUS ROZAS
[ADDRESS ON FILE]

JORGE M DENIZAC CRUZ

JORGE M DIAZ COLLAZO
[ADDRESS ON FILE]

JORGE M DIAZ MULLER
[ADDRESS ON FILE]

JORGE M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE M DIAZ RODRIGUEZ
PO BOX 852
NARANJITO, PR  00719-0852

JORGE M FARINACCI FERNOS
[ADDRESS ON FILE]

JORGE M FELICIANO LOPEZ

JORGE M FIGUEROA VELEZ

JORGE M FREYTES PEREZ
[ADDRESS ON FILE]

JORGE M GONZALEZ CALO
[ADDRESS ON FILE]

JORGE M GONZALEZ GALOFFIN
[ADDRESS ON FILE]

JORGE M GONZALEZ ORTIZ
[ADDRESS ON FILE]

JORGE M HERNANDEZ MALDONADO
[ADDRESS ON FILE]

JORGE M HERNANDEZ PAGAN
[ADDRESS ON FILE]

JORGE M INSERNI CASTILLO
[ADDRESS ON FILE]

JORGE M JIMENEZ MARTINEZ
[ADDRESS ON FILE]

JORGE M JUARBE MARIN
[ADDRESS ON FILE]

JORGE M LOPEZ SALGADO

JORGE M M CORDERO BURGOS
[ADDRESS ON FILE]

JORGE M M RODRIGUEZ MALDONAD
[ADDRESS ON FILE]

JORGE M M TORRES COLON
[ADDRESS ON FILE]

JORGE M MARQUEZ SAN MARTIN
[ADDRESS ON FILE]

JORGE M MARRERO RIVERA
[ADDRESS ON FILE]

JORGE M MARTINEZ CAEZ
[ADDRESS ON FILE]

JORGE M MENDEZ RAMIREZ

JORGE M MORALES VELAZQUEZ
[ADDRESS ON FILE]

JORGE M NAVEDO COLON

JORGE M NEGRON BENITES
[ADDRESS ON FILE]

JORGE M NEGRON PITRE
[ADDRESS ON FILE]

JORGE M ORTEGA FUENTES
[ADDRESS ON FILE]

JORGE M ORTIZ TORRES
[ADDRESS ON FILE]

JORGE M PEREZ LOPEZ

JORGE M PEREZ MALAVE
[ADDRESS ON FILE]

JORGE M PICA COLON
[ADDRESS ON FILE]

JORGE M QUINONES INSERNI
[ADDRESS ON FILE]

JORGE M QUINONES LOPEZ

JORGE M RIVERA MORALES

JORGE M RIVERA TRINIDAD
[ADDRESS ON FILE]

JORGE M RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

JORGE M RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE M RODRIGUEZ TORRES
[ADDRESS ON FILE]

JORGE M ROMAN DAVILA
[ADDRESS ON FILE]

JORGE M RUIZ PAGAN

JORGE M SAVINOVICH DIAZ
[ADDRESS ON FILE]

JORGE M SEGARRA AROCHO
[ADDRESS ON FILE]

JORGE M SERRANO MALAVE

JORGE M SEVILLANO SILVA
[ADDRESS ON FILE]

JORGE M SILVESTRY MACHAL
[ADDRESS ON FILE]

JORGE M TIRADO TORRES
[ADDRESS ON FILE]

JORGE M TORRES RODRIGUEZ
[ADDRESS ON FILE]

JORGE M VARGAS ALVAREZ
[ADDRESS ON FILE]

JORGE M VAZQUEZ CLASS

JORGE M VAZQUEZ RIVERA
[ADDRESS ON FILE]

JORGE M VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JORGE M VEGA COSME
[ADDRESS ON FILE]

JORGE M VILA GONZALEZ

JORGE MACHADO CONTES
[ADDRESS ON FILE]

JORGE MACHADO MALDONADO
[ADDRESS ON FILE]

JORGE MACHUCA
[ADDRESS ON FILE]

JORGE MADERA RODRIGUEZ

JORGE MAFUZ LIZARDI

JORGE MALAVE CARDENALES
[ADDRESS ON FILE]

JORGE MALAVE DIAZ
[ADDRESS ON FILE]

JORGE MALAVE MELENDEZ
[ADDRESS ON FILE]

JORGE MALAVE SANTIAGO
[ADDRESS ON FILE]

JORGE MALDONADO CARTAGENA
[ADDRESS ON FILE]

JORGE MALDONADO COLON
[ADDRESS ON FILE]

JORGE MALDONADO CRUZ
[ADDRESS ON FILE]

JORGE MALDONADO FERRA

JORGE MALDONADO LEON
[ADDRESS ON FILE]

JORGE MALDONADO MALDONADO
[ADDRESS ON FILE]

JORGE MALDONADO MONT
[ADDRESS ON FILE]

JORGE MALDONADO NIEVES
[ADDRESS ON FILE]

JORGE MALDONADO ORTIZ

JORGE MALDONADO RIOS
[ADDRESS ON FILE]

JORGE MALDONADO TOLEDO
[ADDRESS ON FILE]

JORGE MALDONADO VAZQUEZ

JORGE MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

JORGE MALDONADO
[ADDRESS ON FILE]

JORGE MARCANO DIPINI
[ADDRESS ON FILE]

JORGE MARCANO SAMPAYO
[ADDRESS ON FILE]

JORGE MARCUCCI CARABALLO
[ADDRESS ON FILE]

JORGE MARQUEZ COLON
[ADDRESS ON FILE]

JORGE MARQUEZ GOMEZ
[ADDRESS ON FILE]

JORGE MARQUEZ SOTO
[ADDRESS ON FILE]

JORGE MARRERO GONZALEZ
[ADDRESS ON FILE]

JORGE MARRERO HUERTAS
[ADDRESS ON FILE]

JORGE MARRERO LOPEZ
[ADDRESS ON FILE]

JORGE MARRERO MONTECINO
[ADDRESS ON FILE]

JORGE MARRERO NIEVES
[ADDRESS ON FILE]

JORGE MARRERO VAZQUEZ
[ADDRESS ON FILE]

JORGE MARRERO VEGA
[ADDRESS ON FILE]

JORGE MARRERO VELAZQUEZ
[ADDRESS ON FILE]

JORGE MARTES CORDERO
[ADDRESS ON FILE]

JORGE MARTINEZ CARABALLO
[ADDRESS ON FILE]

JORGE MARTINEZ CLAUDIO

JORGE MARTINEZ CORTES
[ADDRESS ON FILE]

JORGE MARTINEZ DIAZ
[ADDRESS ON FILE]

JORGE MARTINEZ DOMINGUEZ
[ADDRESS ON FILE]

JORGE MARTINEZ EBRA
[ADDRESS ON FILE]

JORGE MARTINEZ FELICIANO
[ADDRESS ON FILE]

JORGE MARTINEZ FIGUEROA
[ADDRESS ON FILE]

JORGE MARTINEZ GARCIA
[ADDRESS ON FILE]

JORGE MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JORGE MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JORGE MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE MARTINEZ IRIZARRY
[ADDRESS ON FILE]

JORGE MARTINEZ LANDRON
[ADDRESS ON FILE]

JORGE MARTINEZ LANDRON
[ADDRESS ON FILE]

JORGE MARTINEZ LANDRON
[ADDRESS ON FILE]

JORGE MARTINEZ LOPEZ
[ADDRESS ON FILE]

JORGE MARTINEZ MALDONADO
URB MOUNTAIN VIEW
L7 CALLE 7
CAROLINA, PR  00987

JORGE MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JORGE MARTINEZ MATOS
[ADDRESS ON FILE]

JORGE MARTINEZ NEGRON
[ADDRESS ON FILE]

JORGE MARTINEZ POU
[ADDRESS ON FILE]

JORGE MARTINEZ REYES
[ADDRESS ON FILE]

JORGE MARTINEZ RIVERA
[ADDRESS ON FILE]

JORGE MARTINEZ RIVERA
[ADDRESS ON FILE]

JORGE MARTINEZ RIVERA
[ADDRESS ON FILE]

JORGE MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE MARTINEZ SANTIAGO
[ADDRESS ON FILE]

JORGE MARTINEZ SOLIS

JORGE MARTINEZ SOLLA
[ADDRESS ON FILE]

JORGE MARTINEZ TORRES
[ADDRESS ON FILE]

JORGE MARTINEZ VELEZ
[ADDRESS ON FILE]

JORGE MARTINEZ
[ADDRESS ON FILE]

JORGE MARTINEZ
[ADDRESS ON FILE]

JORGE MARTINEZ
[ADDRESS ON FILE]

JORGE MASSINI TORRES
[ADDRESS ON FILE]

JORGE MATEO REYES
[ADDRESS ON FILE]

JORGE MATOS ALMESTICA
[ADDRESS ON FILE]

JORGE MATOS CORREA
[ADDRESS ON FILE]

JORGE MATOS DIAZ
[ADDRESS ON FILE]

JORGE MATOS DIAZ
[ADDRESS ON FILE]

JORGE MATOS GONZALEZ
[ADDRESS ON FILE]

JORGE MATOS IRIZARRY
[ADDRESS ON FILE]

JORGE MATOS RIVERA
[ADDRESS ON FILE]

JORGE MATOS RIVERA
[ADDRESS ON FILE]

JORGE MATOS ROSARIO
[ADDRESS ON FILE]

JORGE MATTA SERRANO
[ADDRESS ON FILE]

JORGE MEAUX DAVILA
[ADDRESS ON FILE]

JORGE MEDINA BONILLA
[ADDRESS ON FILE]

JORGE MEDINA CARRASQUILLO

JORGE MEDINA CASABLANCA

JORGE MEDINA MARRERO
[ADDRESS ON FILE]

JORGE MEDINA MARTINEZ
[ADDRESS ON FILE]

JORGE MEDINA RODRIGUEZ
[ADDRESS ON FILE]

JORGE MEDINA SANTIAGO
[ADDRESS ON FILE]

JORGE MEDINA SUAREZ

JORGE MEDINA TORRES

JORGE MEDRANO NUNEZ
[ADDRESS ON FILE]

JORGE MEJIAS RAMOS
[ADDRESS ON FILE]

JORGE MELENDEZ CALDERON
[ADDRESS ON FILE]

JORGE MELENDEZ COLON
[ADDRESS ON FILE]

JORGE MELENDEZ DEDOS

JORGE MELENDEZ FELIX
[ADDRESS ON FILE]

JORGE MELENDEZ GONZALEZ
[ADDRESS ON FILE]

JORGE MELENDEZ IRIZARRY
[ADDRESS ON FILE]

JORGE MELENDEZ MELENDEZ
[ADDRESS ON FILE]

JORGE MELENDEZ ORTIZ
[ADDRESS ON FILE]

JORGE MELENDEZ PAGAN
[ADDRESS ON FILE]

JORGE MELENDEZ REDONDO
[ADDRESS ON FILE]

JORGE MELENDEZ RIVERA
[ADDRESS ON FILE]

JORGE MELENDEZ RIVERA
[ADDRESS ON FILE]

JORGE MELENDEZ SANTIAGO
[ADDRESS ON FILE]

JORGE MELENDEZ TORRES
[ADDRESS ON FILE]

JORGE MELENDEZ TORRES
[ADDRESS ON FILE]

JORGE MELENDEZ VEGA
[ADDRESS ON FILE]

JORGE MELENDEZ
[ADDRESS ON FILE]

JORGE MELENDEZ
[ADDRESS ON FILE]

JORGE MELETICHE ORTIZ
[ADDRESS ON FILE]

JORGE MENDEZ BADILLO
[ADDRESS ON FILE]

JORGE MENDEZ CACERES
[ADDRESS ON FILE]

JORGE MENDEZ CINTRON
[ADDRESS ON FILE]

JORGE MENDEZ CRUZ
[ADDRESS ON FILE]

JORGE MENDEZ HERNANDEZ

JORGE MENDEZ MARRERO

JORGE MENDEZ MERCADO
[ADDRESS ON FILE]

JORGE MENDEZ PEREZ
[ADDRESS ON FILE]

JORGE MENDEZ RAMOS
[ADDRESS ON FILE]

JORGE MENDEZ REYES
[ADDRESS ON FILE]

JORGE MENDEZ RIVERA

JORGE MENDEZ
[ADDRESS ON FILE]

JORGE MENDOZA APONTE
[ADDRESS ON FILE]

JORGE MENENDEZ PEREZ

JORGE MERCADO ALICEA
[ADDRESS ON FILE]

JORGE MERCADO AVILES
[ADDRESS ON FILE]

JORGE MERCADO ZAYAS
[ADDRESS ON FILE]

JORGE MERCADO ZAYAS
[ADDRESS ON FILE]

JORGE MERCADO
[ADDRESS ON FILE]

JORGE MERCED APONTE
[ADDRESS ON FILE]

JORGE MERCED SANCHEZ
[ADDRESS ON FILE]

JORGE MERCED SANCHEZ
[ADDRESS ON FILE]

JORGE MGUZMAN ZAYAS

JORGE MILLAN MUNIZ

JORGE MIRANDA CASIANO
[ADDRESS ON FILE]

JORGE MIRANDA CASIANO
[ADDRESS ON FILE]

JORGE MIRANDA CRUZ
[ADDRESS ON FILE]

JORGE MIRANDA GARCIA
[ADDRESS ON FILE]

JORGE MIRANDA MARRERO
[ADDRESS ON FILE]

JORGE MIRANDA MORELL
[ADDRESS ON FILE]

JORGE MIRANDA SANTIAGO
[ADDRESS ON FILE]

JORGE MIRANDA SEPULVEDA
[ADDRESS ON FILE]

JORGE MIRANDA SOTO
[ADDRESS ON FILE]

JORGE MIRO DETRES
[ADDRESS ON FILE]

JORGE MIRO MEDINA
[ADDRESS ON FILE]

JORGE MIRO MERCADO
[ADDRESS ON FILE]

JORGE MOA RUIZ
[ADDRESS ON FILE]

JORGE MOCTEZUMA FIGUEROA
[ADDRESS ON FILE]

JORGE MOJICA HERNANDEZ
[ADDRESS ON FILE]

JORGE MOLINA QUINONES
[ADDRESS ON FILE]

JORGE MOLINA SANTIAGO
[ADDRESS ON FILE]

JORGE MONTALVO CRUZ
[ADDRESS ON FILE]

JORGE MONTALVO LAFONTAINE
[ADDRESS ON FILE]

JORGE MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

JORGE MONTALVO SANCHEZ
[ADDRESS ON FILE]

JORGE MONTANEZ ARCELAY
[ADDRESS ON FILE]

JORGE MONTANEZ CRUZ
[ADDRESS ON FILE]

JORGE MONTANEZ IRIZARRY
[ADDRESS ON FILE]

JORGE MONTANEZ MORALES
[ADDRESS ON FILE]

JORGE MONTILLA SANCHEZ
[ADDRESS ON FILE]

JORGE MORALES ACEVEDO
[ADDRESS ON FILE]

JORGE MORALES ARROYO
[ADDRESS ON FILE]

JORGE MORALES CONCEPCION
[ADDRESS ON FILE]

JORGE MORALES GARCIA
[ADDRESS ON FILE]

JORGE MORALES GONZALEZ
[ADDRESS ON FILE]

JORGE MORALES LAO
[ADDRESS ON FILE]

JORGE MORALES LOPEZ
[ADDRESS ON FILE]

JORGE MORALES MADERA
[ADDRESS ON FILE]

JORGE MORALES MARTINEZ
[ADDRESS ON FILE]

JORGE MORALES MARTINEZ
[ADDRESS ON FILE]

JORGE MORALES MELENDEZ
[ADDRESS ON FILE]

JORGE MORALES MORALES
[ADDRESS ON FILE]

JORGE MORALES PEREZ
[ADDRESS ON FILE]

JORGE MORALES PEREZ
[ADDRESS ON FILE]

JORGE MORALES RIVERA
[ADDRESS ON FILE]

JORGE MORALES RODRIGUEZ
[ADDRESS ON FILE]

JORGE MORALES RODRIGUEZ
[ADDRESS ON FILE]

JORGE MORALES ROMAN
[ADDRESS ON FILE]

JORGE MORALES ROSARIO

JORGE MORALES SANTODOMINGO
[ADDRESS ON FILE]

JORGE MORALES VELAZQUEZ
[ADDRESS ON FILE]

JORGE MOYET CRUZ
[ADDRESS ON FILE]

JORGE MUNIZ CABALLERO
[ADDRESS ON FILE]

JORGE MUNIZ CORTES

JORGE MUNIZ FELICIANO
[ADDRESS ON FILE]

JORGE MURIEL MALDONADO
[ADDRESS ON FILE]

JORGE MURPHY LUGO
[ADDRESS ON FILE]

JORGE MURPHY LUGO
[ADDRESS ON FILE]

JORGE N BIDOT RIVERA

JORGE N CABAN GONZALEZ
[ADDRESS ON FILE]

JORGE N CINTRON VEGA
[ADDRESS ON FILE]

JORGE N COTTO RIVERA
[ADDRESS ON FILE]

JORGE N FREYTES TORRES

JORGE N GARCIA SEPULVEDA
[ADDRESS ON FILE]

JORGE N MARTINEZ CALDERON
[ADDRESS ON FILE]

JORGE N MEDINA MARQUEZ
[ADDRESS ON FILE]

JORGE N MOLINA TORRES
[ADDRESS ON FILE]

JORGE N RIVERA RIVERA
[ADDRESS ON FILE]

JORGE N RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

JORGE N ROSADO SANTIAGO
[ADDRESS ON FILE]

JORGE N ROSADO SANTIAGO
[ADDRESS ON FILE]

JORGE N SEDA RODRIGUEZ
[ADDRESS ON FILE]

JORGE NAZARIO MALDONADO
[ADDRESS ON FILE]

JORGE NEGRON BERRIOS
[ADDRESS ON FILE]

JORGE NEGRON CAMACHO
[ADDRESS ON FILE]

JORGE NEGRON CASIANO
[ADDRESS ON FILE]

JORGE NEGRON CLARK
[ADDRESS ON FILE]

JORGE NEGRON FIGUEROA
[ADDRESS ON FILE]

JORGE NEGRON MORALES
[ADDRESS ON FILE]

JORGE NEGRON MORAN
[ADDRESS ON FILE]

JORGE NEGRON ROSADO
[ADDRESS ON FILE]

JORGE NEGRON SCHETTINI
[ADDRESS ON FILE]

JORGE NEGRON VELAZQUEZ
[ADDRESS ON FILE]

JORGE NEGRON VELEZ
[ADDRESS ON FILE]

JORGE NEVAREZ SANTIAGO

JORGE NICOLAI AVILES
[ADDRESS ON FILE]

JORGE NIEVES
[ADDRESS ON FILE]

JORGE NIEVES CORTES
[ADDRESS ON FILE]

JORGE NIEVES HERNANDEZ
[ADDRESS ON FILE]

JORGE NIEVES HUERTAS
HC 01 7537
AGUAS BUENAS, PR  00703

JORGE NIEVES ORTIZ
[ADDRESS ON FILE]

JORGE NIEVES OTERO

JORGE NIEVES OTERO
[ADDRESS ON FILE]

JORGE NIEVES PEREZ
[ADDRESS ON FILE]

JORGE NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JORGE NIEVES VAZQUEZ
[ADDRESS ON FILE]

JORGE NOGUERAS BECERRIL
[ADDRESS ON FILE]

JORGE NUNEZ CARTAGENA
[ADDRESS ON FILE]

JORGE NUNEZ MUNOZ
[ADDRESS ON FILE]

JORGE NUNEZ PABON
[ADDRESS ON FILE]

JORGE O BOBE ACEVEDO
[ADDRESS ON FILE]

JORGE O DAVILA MORALES
[ADDRESS ON FILE]

JORGE O ESQUILIN MARQUEZ
[ADDRESS ON FILE]

JORGE O ESTRADA ALBINO
[ADDRESS ON FILE]

JORGE O FELICIANO SEDA

JORGE O GONZALEZ ORTIZ
[ADDRESS ON FILE]

JORGE O JIMENEZ RIVERA
[ADDRESS ON FILE]

JORGE O MARRERO COLON
[ADDRESS ON FILE]

JORGE O MATOS
[ADDRESS ON FILE]

JORGE O MEDINA HERNANDEZ

JORGE O MELETICHE CINTRON
[ADDRESS ON FILE]

JORGE O MOJICA VEGA
[ADDRESS ON FILE]

JORGE O MORALES RODRIGUEZ
[ADDRESS ON FILE]

JORGE O MORALES ZAYAS
[ADDRESS ON FILE]

JORGE O NIEVES ORTEGA
[ADDRESS ON FILE]

JORGE O O MORALES ZAYAS
[ADDRESS ON FILE]

JORGE O ORTIZ LOPEZ
[ADDRESS ON FILE]

JORGE O ORTIZ VIDAL
[ADDRESS ON FILE]

JORGE O RAMOS VELEZ
[ADDRESS ON FILE]

JORGE O RIVERA BERRIOS
[ADDRESS ON FILE]

JORGE O ROBLES IRIZARRY
[ADDRESS ON FILE]

JORGE O RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JORGE O RODRIGUEZ MEDINA
[ADDRESS ON FILE]

JORGE O ROMAN VALE

JORGE O SALAS CARDONA

JORGE O SANTINI NIEVES

JORGE O SOSTRE MARCANO
[ADDRESS ON FILE]

JORGE O SOTOMAYOR VEGA
[ADDRESS ON FILE]

JORGE O VIERA PINA

JORGE O ZAMBRANA NIEVES
[ADDRESS ON FILE]

JORGE OCASIO BERMUDEZ
[ADDRESS ON FILE]

JORGE OCASIO JESUS
[ADDRESS ON FILE]

JORGE OCASIO MUNIZ
[ADDRESS ON FILE]

JORGE OCASIO ORTIZ
[ADDRESS ON FILE]

JORGE OCASIO RIOS
[ADDRESS ON FILE]

JORGE OCASIO RIVERA
[ADDRESS ON FILE]

JORGE OCASIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE OCASIO SANCHEZ
[ADDRESS ON FILE]

JORGE OCASIO TORRES
[ADDRESS ON FILE]

JORGE OCASIO VALLE
[ADDRESS ON FILE]

JORGE OJEDA CARABALLO
[ADDRESS ON FILE]

JORGE OJEDA FIGUEROA
[ADDRESS ON FILE]

JORGE OLIVENCIA CRUZ
[ADDRESS ON FILE]

JORGE OLIVERAS LUGO
[ADDRESS ON FILE]

JORGE OLMEDA

JORGE OLMEDA ALICEA
[ADDRESS ON FILE]

JORGE OLMEDO RUIZ
[ADDRESS ON FILE]

JORGE OLMO MORALES
[ADDRESS ON FILE]

JORGE OQUENDO CRUZ
[ADDRESS ON FILE]

JORGE OQUENDO MALPICA
[ADDRESS ON FILE]

JORGE OROZCO RODRIGUEZ
[ADDRESS ON FILE]

JORGE ORTEGA CRUZ

JORGE ORTEGA JIMENEZ
[ADDRESS ON FILE]

JORGE ORTEGA JIMENEZ
[ADDRESS ON FILE]

JORGE ORTEGA MORALES
[ADDRESS ON FILE]

JORGE ORTIZ ADORNO
[ADDRESS ON FILE]

JORGE ORTIZ APONTE
[ADDRESS ON FILE]

JORGE ORTIZ BIBILONI

JORGE ORTIZ CASIANO
[ADDRESS ON FILE]

JORGE ORTIZ CLEMENTE
[ADDRESS ON FILE]

JORGE ORTIZ COLOM

JORGE ORTIZ COLON
[ADDRESS ON FILE]

JORGE ORTIZ DELBOY
[ADDRESS ON FILE]

JORGE ORTIZ ESPADA
[ADDRESS ON FILE]

JORGE ORTIZ GARCIA
[ADDRESS ON FILE]

JORGE ORTIZ HERNANDEZ
[ADDRESS ON FILE]

JORGE ORTIZ LOPEZ

JORGE ORTIZ MARIANI
[ADDRESS ON FILE]

JORGE ORTIZ MARTINEZ
[ADDRESS ON FILE]

JORGE ORTIZ MORALES
[ADDRESS ON FILE]

JORGE ORTIZ OJEDA
[ADDRESS ON FILE]

JORGE ORTIZ ORTIZ
[ADDRESS ON FILE]

JORGE ORTIZ ORTIZ
[ADDRESS ON FILE]

JORGE ORTIZ PEREZ
[ADDRESS ON FILE]

JORGE ORTIZ RANGEL
[ADDRESS ON FILE]

JORGE ORTIZ RIVERA
[ADDRESS ON FILE]

JORGE ORTIZ RIVERA
[ADDRESS ON FILE]

JORGE ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE ORTIZ ROSARIO
[ADDRESS ON FILE]

JORGE ORTIZ RUIZ
[ADDRESS ON FILE]

JORGE ORTIZ SANCHEZ
[ADDRESS ON FILE]

JORGE ORTIZ SANCHEZ
[ADDRESS ON FILE]

JORGE ORTIZ SANCHEZ
[ADDRESS ON FILE]

JORGE ORTIZ SANTANA
[ADDRESS ON FILE]

JORGE ORTIZ SANTIAGO
[ADDRESS ON FILE]

JORGE ORTIZ TORRES
[ADDRESS ON FILE]

JORGE ORTIZ TORRES
[ADDRESS ON FILE]

JORGE ORTIZ VALENTIN
[ADDRESS ON FILE]

JORGE ORTIZ VARGAS
[ADDRESS ON FILE]

JORGE ORTIZ
[ADDRESS ON FILE]

JORGE OSORIO RESTO
[ADDRESS ON FILE]

JORGE OSORIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE OSORIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE OSTOLAZA MORALES
[ADDRESS ON FILE]

JORGE OTERO GINES

JORGE OTERO ORTEGA
[ADDRESS ON FILE]

JORGE P SALA COLON
8169 CALLE CONCORDIA
SUITE 102 COND SAN VICENTE
PONCE, PR  00717-1556

JORGE PABON BERNARD
[ADDRESS ON FILE]

JORGE PABON MELENDEZ
[ADDRESS ON FILE]

JORGE PABON SANTIAGO
[ADDRESS ON FILE]

JORGE PACHECO RIVERA
[ADDRESS ON FILE]

JORGE PACHECO RODRIGUEZ
[ADDRESS ON FILE]

JORGE PACHECO VAZQUEZ
[ADDRESS ON FILE]

JORGE PADILLA COLON
[ADDRESS ON FILE]

JORGE PADILLA LOPEZ
[ADDRESS ON FILE]

JORGE PADILLA MELENDEZ
[ADDRESS ON FILE]

JORGE PADILLA MILLAN
[ADDRESS ON FILE]

JORGE PADRON MARTINEZ
[ADDRESS ON FILE]

JORGE PADRON VALLE
[ADDRESS ON FILE]

JORGE PAGAN COSME
[ADDRESS ON FILE]

JORGE PAGAN FELICIANO
[ADDRESS ON FILE]

JORGE PAGAN FIGUEROA
[ADDRESS ON FILE]

JORGE PAGAN FIGUEROA
[ADDRESS ON FILE]

JORGE PAGAN PABON
[ADDRESS ON FILE]

JORGE PAGAN PADOVANI
[ADDRESS ON FILE]

JORGE PAGAN PINTOR
[ADDRESS ON FILE]

JORGE PAGAN TRICOCHE
[ADDRESS ON FILE]

JORGE PANTOJA VELEZ

JORGE PANTOJAS AULET
[ADDRESS ON FILE]

JORGE PANZARDI ACEVEDO
[ADDRESS ON FILE]

JORGE PARIS LOPEZ

JORGE PARIS MILLAN
[ADDRESS ON FILE]

JORGE PASTRANA FERNANDEZ
[ADDRESS ON FILE]

JORGE PASTRANA PASTRANA
[ADDRESS ON FILE]

JORGE PATRON MARTINEZ
[ADDRESS ON FILE]

JORGE PAZOL HERNANDEZ
[ADDRESS ON FILE]

JORGE PAZOL MELENDEZ
[ADDRESS ON FILE]

JORGE PAZOL MELENDEZ
[ADDRESS ON FILE]

JORGE PAZOL
[ADDRESS ON FILE]

JORGE PEDRAZA COLON
[ADDRESS ON FILE]

JORGE PELLICIA ANTONGIORGI
[ADDRESS ON FILE]

JORGE PELLOT CORDERO
[ADDRESS ON FILE]

JORGE PENA ROSA
[ADDRESS ON FILE]

JORGE PEREA CANDELARIA
[ADDRESS ON FILE]

JORGE PEREZ BURGOS
[ADDRESS ON FILE]

JORGE PEREZ CARABALLO
[ADDRESS ON FILE]

JORGE PEREZ COLON
[ADDRESS ON FILE]

JORGE PEREZ CRUZ
[ADDRESS ON FILE]

JORGE PEREZ FIGUEROA
[ADDRESS ON FILE]

JORGE PEREZ MATOS
[ADDRESS ON FILE]

JORGE PEREZ MERCADO
[ADDRESS ON FILE]

JORGE PEREZ MOLINA
[ADDRESS ON FILE]

JORGE PEREZ MUNOZ
[ADDRESS ON FILE]

JORGE PEREZ ORTIZ
[ADDRESS ON FILE]

JORGE PEREZ OTERO

JORGE PEREZ PAGAN
[ADDRESS ON FILE]

JORGE PEREZ PARDO
[ADDRESS ON FILE]

JORGE PEREZ PEREZ
[ADDRESS ON FILE]

JORGE PEREZ REYES
[ADDRESS ON FILE]

JORGE PEREZ RIOS
[ADDRESS ON FILE]

JORGE PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE PEREZ ROSARIO
[ADDRESS ON FILE]

JORGE PEREZ SALAS
[ADDRESS ON FILE]

JORGE PEREZ VELAZQUEZ
[ADDRESS ON FILE]

JORGE PEREZ VELAZQUEZ
[ADDRESS ON FILE]

JORGE PEREZ
[ADDRESS ON FILE]

JORGE PIBERNUS ORTIZ
SANTA RITA 1
226 SAN RAMON NONATO
COTO LAUREL, PR  00780-2867

JORGE PIERLUISI DIAZ

JORGE PINTADO VILLANUEVA
[ADDRESS ON FILE]

JORGE PIZARRO CIRINO
[ADDRESS ON FILE]

JORGE PIZARRO CRUZ
[ADDRESS ON FILE]

JORGE PIZARRO PIZARRO
[ADDRESS ON FILE]

JORGE PIZARRO ROMAN

JORGE PIZARRO ROSADO
[ADDRESS ON FILE]

JORGE PIZARRO ROSADO
[ADDRESS ON FILE]

JORGE PLANAS SOSA
[ADDRESS ON FILE]

JORGE PLANAS SOSA
[ADDRESS ON FILE]

JORGE PLARD FAGUNDO
[ADDRESS ON FILE]

JORGE PLATA CINTRON
[ADDRESS ON FILE]

JORGE PLAZA CORTIJO
[ADDRESS ON FILE]

JORGE PLAZA
[ADDRESS ON FILE]

JORGE PLINIO MORALES PEREZ

JORGE POLANCO SERRANO
[ADDRESS ON FILE]

JORGE POLANCO
[ADDRESS ON FILE]

JORGE PONCE RIVERA
BARRIO  MANI
275 CALLE CLAUDIO CARRERO
MAYAGUEZ, PR  00680

JORGE PONCE RIVERA
[ADDRESS ON FILE]

JORGE PORFILCARRERO
[ADDRESS ON FILE]

JORGE PORTELA BEAUBRUTT
[ADDRESS ON FILE]

JORGE PORTELA MORALES
[ADDRESS ON FILE]

JORGE POTTER APPLETON
[ADDRESS ON FILE]

JORGE PRADO GOMEZ
[ADDRESS ON FILE]

JORGE PRINCIPE GALARZA
[ADDRESS ON FILE]

JORGE Q COLON ZAYAS
[ADDRESS ON FILE]

JORGE QUESADA OLAVARRIA
[ADDRESS ON FILE]

JORGE QUEVEDO QUIRINDONGO
[ADDRESS ON FILE]

JORGE QUILES DE JESUS
[ADDRESS ON FILE]

JORGE QUILES MALDONADO
[ADDRESS ON FILE]

JORGE QUILES TORRES
[ADDRESS ON FILE]

JORGE QUINONES QUINONES
[ADDRESS ON FILE]

JORGE QUINONES RIVERA
[ADDRESS ON FILE]

JORGE QUINONES RODRIGUEZ
[ADDRESS ON FILE]

JORGE QUINONEZ ALVERIO
[ADDRESS ON FILE]

JORGE QUINONEZ CRESPO
[ADDRESS ON FILE]

JORGE QUINTANA SANTIAGO
[ADDRESS ON FILE]

JORGE QUINTERO PEREZ
[ADDRESS ON FILE]

JORGE R BARRETO YBARRA

JORGE R BATALLA RAMOS
[ADDRESS ON FILE]

JORGE R CAMACHO MORALES
[ADDRESS ON FILE]

JORGE R COLLADO MARTINEZ

JORGE R COLLAZO CONDE
[ADDRESS ON FILE]

JORGE R DE JESUS MEDINA
[ADDRESS ON FILE]

JORGE R DIAZ DIAZ

JORGE R DIAZ GUADALUPE

JORGE R DIAZ ORTIZ
[ADDRESS ON FILE]

JORGE R FELICES VARGAS

JORGE R FELICIANO EMMANUELLI
[ADDRESS ON FILE]

JORGE R FELICIANO SANTIAGO
[ADDRESS ON FILE]

JORGE R FERNANDEZ DIAZ
[ADDRESS ON FILE]

JORGE R HERNANDEZ FAVALE
[ADDRESS ON FILE]

JORGE R JANER GARCIA

JORGE R JESUS NEGRON
[ADDRESS ON FILE]

JORGE R LANDRON DAVILA
[ADDRESS ON FILE]

JORGE R LOPEZ RIVERA

JORGE R LOZADA VERGARA
[ADDRESS ON FILE]

JORGE R MALDONADO NORAT
[ADDRESS ON FILE]

JORGE R MALDONADO PUMAREJO
[ADDRESS ON FILE]

JORGE R MOLINA LEON
[ADDRESS ON FILE]

JORGE R MORALES ROSARIO
[ADDRESS ON FILE]

JORGE R MUNIZ SANTIAGO
[ADDRESS ON FILE]

JORGE R NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

JORGE R OCASIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE R OCASIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE R ORTIZ ORTIZ
[ADDRESS ON FILE]

JORGE R ORTIZ PEREZ
[ADDRESS ON FILE]

JORGE R ORTIZ SANTIAGO
[ADDRESS ON FILE]

JORGE R PAGAN MEDINA
[ADDRESS ON FILE]

JORGE R PASTOR CORTES
[ADDRESS ON FILE]

JORGE R PEREZ SANCHEZ
[ADDRESS ON FILE]

JORGE R QUINTANALAJARA
400 CALLE CALAF PMB 165
SAN JUAN, PR  00918-1314

JORGE R R CAMACHO MORALES
[ADDRESS ON FILE]

JORGE R R FELICIANO SANTI
[ADDRESS ON FILE]

JORGE R R ORTIZ MELENDEZ
[ADDRESS ON FILE]

JORGE R R SANCHEZ ROMERO
[ADDRESS ON FILE]

JORGE R RAMIREZ MONTALVO
[ADDRESS ON FILE]

JORGE R RAMOS MOLINARY
[ADDRESS ON FILE]

JORGE R RAMOS ORTIZ
[ADDRESS ON FILE]

JORGE R RAMOS RIVERA
[ADDRESS ON FILE]

JORGE R RICO BORGOS
[ADDRESS ON FILE]

JORGE R RIVERA COTTO
[ADDRESS ON FILE]

JORGE R RIVERA MUNIZ
[ADDRESS ON FILE]

JORGE R RIVERA ROBLES
[ADDRESS ON FILE]

JORGE R RIVERA ROSAS
[ADDRESS ON FILE]

JORGE R RODRIGUEZ CASTRO
[ADDRESS ON FILE]

JORGE R RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

JORGE R RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE R RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE R ROJAS LASANTA
[ADDRESS ON FILE]

JORGE R ROMAN VEGA
[ADDRESS ON FILE]

JORGE R ROSA CRESPO
[ADDRESS ON FILE]

JORGE R ROSARIO GONZALEZ

JORGE R SAEZ VEGA

JORGE R SANCHEZ ROMERO
[ADDRESS ON FILE]

JORGE R SANTANA SOTO

JORGE R SANTIAGO MIRANDA

JORGE R SANTIAGO RIVERA
[ADDRESS ON FILE]

JORGE R SANTIAGO ROMÁN
[ADDRESS ON FILE]

JORGE R SOTO RODRIGUEZ
[ADDRESS ON FILE]

JORGE R SUAREZ PEREZGUERRA
[ADDRESS ON FILE]

JORGE R TORO RAMIREZ

JORGE R VALENTIN CORTEZ
[ADDRESS ON FILE]

JORGE R VAZQUEZ BAEZ
[ADDRESS ON FILE]

JORGE R VEGA RAMOS
[ADDRESS ON FILE]

JORGE R VELAZQUEZ CASTRO
[ADDRESS ON FILE]

JORGE R VILLANUEVA ROSA

JORGE R ZAYAS MERCADO

JORGE RAFAEL JIMENEZ ARTIGAS
654 MUNOZ RIVERA AVE
654 PLAZA SUITE 807
SAN JUAN, PR  00918

JORGE RAMIREZ CARRASQUILLO
[ADDRESS ON FILE]

JORGE RAMIREZ GONZALEZ
[ADDRESS ON FILE]

JORGE RAMIREZ MARTINEZ
[ADDRESS ON FILE]

JORGE RAMIREZ MONTALVO
[ADDRESS ON FILE]

JORGE RAMOS ACOSTA
[ADDRESS ON FILE]

JORGE RAMOS AYALA
[ADDRESS ON FILE]

JORGE RAMOS COLON

JORGE RAMOS CUEVAS
[ADDRESS ON FILE]

JORGE RAMOS FELICIANO
[ADDRESS ON FILE]

JORGE RAMOS GOMEZ
[ADDRESS ON FILE]

JORGE RAMOS HERNANDEZ
[ADDRESS ON FILE]

JORGE RAMOS LOPEZ
[ADDRESS ON FILE]

JORGE RAMOS MALDONADO
[ADDRESS ON FILE]

JORGE RAMOS MELENDEZ
[ADDRESS ON FILE]

JORGE RAMOS MORALES
[ADDRESS ON FILE]

JORGE RAMOS NATAL
[ADDRESS ON FILE]

JORGE RAMOS NIEVES
[ADDRESS ON FILE]

JORGE RAMOS NUNEZ
[ADDRESS ON FILE]

JORGE RAMOS ORTIZ
[ADDRESS ON FILE]

JORGE RAMOS PENA
[ADDRESS ON FILE]

JORGE RAMOS RAMOS
[ADDRESS ON FILE]

JORGE RAMOS RIVERA
[ADDRESS ON FILE]

JORGE RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JORGE RAMOS ROMAN
[ADDRESS ON FILE]

JORGE RAMOS ROSADO

JORGE RAMOS VARGAS
[ADDRESS ON FILE]

JORGE RAMOS
[ADDRESS ON FILE]

JORGE REMIGIO O R TIZ

JORGE RENTA MELENDEZ
[ADDRESS ON FILE]

JORGE RENTAS LEANDRY
[ADDRESS ON FILE]

JORGE RESTO ADORNO
[ADDRESS ON FILE]

JORGE REYES ALBELO

JORGE REYES GONZALEZ

JORGE REYES JESUS
[ADDRESS ON FILE]

JORGE REYES JESUS
[ADDRESS ON FILE]

JORGE REYES MARCANO
[ADDRESS ON FILE]

JORGE REYES MARTINEZ
[ADDRESS ON FILE]

JORGE REYES MEDINA
[ADDRESS ON FILE]

JORGE REYES ORTIZ
[ADDRESS ON FILE]

JORGE REYES PADILLA
[ADDRESS ON FILE]

JORGE REYES PEREZ
[ADDRESS ON FILE]

JORGE REYES RIVERA
[ADDRESS ON FILE]

JORGE REYES VELEZ
[ADDRESS ON FILE]

JORGE RIERA CRUZ
[ADDRESS ON FILE]

JORGE RIERA GONZALEZ
[ADDRESS ON FILE]

JORGE RIOS MOLINA
[ADDRESS ON FILE]

JORGE RIOS MUNDO
[ADDRESS ON FILE]

JORGE RIOS ORTIZ
[ADDRESS ON FILE]

JORGE RIOS ORTIZ
[ADDRESS ON FILE]

JORGE RIOS PINEIRO
[ADDRESS ON FILE]

JORGE RIVAS SANTOS
[ADDRESS ON FILE]

JORGE RIVERA ACEVEDO
[ADDRESS ON FILE]

JORGE RIVERA ALERS
[ADDRESS ON FILE]

JORGE RIVERA ALVAREZ
[ADDRESS ON FILE]

JORGE RIVERA ANDUJAR
[ADDRESS ON FILE]

JORGE RIVERA AVILES
[ADDRESS ON FILE]

JORGE RIVERA BAEZ
[ADDRESS ON FILE]

JORGE RIVERA BAEZ
[ADDRESS ON FILE]

JORGE RIVERA BAUZA
[ADDRESS ON FILE]

JORGE RIVERA BERRIOS
[ADDRESS ON FILE]

JORGE RIVERA BONILLA
[ADDRESS ON FILE]

JORGE RIVERA CALZADA
[ADDRESS ON FILE]

JORGE RIVERA CAMACHO
[ADDRESS ON FILE]

JORGE RIVERA CAMPOS
[ADDRESS ON FILE]

JORGE RIVERA CARTAGENA
[ADDRESS ON FILE]

JORGE RIVERA COLON
[ADDRESS ON FILE]

JORGE RIVERA CORREA
[ADDRESS ON FILE]

JORGE RIVERA CRUZ
[ADDRESS ON FILE]

JORGE RIVERA CRUZ
[ADDRESS ON FILE]

JORGE RIVERA CRUZ
[ADDRESS ON FILE]

JORGE RIVERA CRUZ
[ADDRESS ON FILE]

JORGE RIVERA DEL TORO
[ADDRESS ON FILE]

JORGE RIVERA DIAZ
[ADDRESS ON FILE]

JORGE RIVERA ECHEVARRIA
CO DINORAH GARCIA BURGOS
URB PUERTO NUEVO
AVE ANDALUCIA  626
SAN JUAN, PR  00920

JORGE RIVERA ECHEVARRIA
ESTANCIAS DE CERRO GORDO
D20 CALLE 2
BAYAMON, PR  00956

JORGE RIVERA FEBRES
[ADDRESS ON FILE]

JORGE RIVERA FLORES
[ADDRESS ON FILE]

JORGE RIVERA FONTANEZ
[ADDRESS ON FILE]

JORGE RIVERA GALINDEZ

JORGE RIVERA GARCIA
[ADDRESS ON FILE]

JORGE RIVERA GINORIO
[ADDRESS ON FILE]

JORGE RIVERA GONZALEZ
[ADDRESS ON FILE]

JORGE RIVERA GONZALEZ
[ADDRESS ON FILE]

JORGE RIVERA HERNANDEZ
[ADDRESS ON FILE]

JORGE RIVERA JIMENEZ
[ADDRESS ON FILE]

JORGE RIVERA LOPEZ
[ADDRESS ON FILE]

JORGE RIVERA LOVERA
[ADDRESS ON FILE]

JORGE RIVERA MALDONADO
[ADDRESS ON FILE]

JORGE RIVERA MALDONADO
[ADDRESS ON FILE]

JORGE RIVERA MANSSANET
[ADDRESS ON FILE]

JORGE RIVERA MARQUEZ
[ADDRESS ON FILE]

JORGE RIVERA MARRERO
[ADDRESS ON FILE]

JORGE RIVERA MARTINEZ
[ADDRESS ON FILE]

JORGE RIVERA MENENDEZ
[ADDRESS ON FILE]

JORGE RIVERA MOJICA
[ADDRESS ON FILE]

JORGE RIVERA MORALES
[ADDRESS ON FILE]

JORGE RIVERA MORALES
[ADDRESS ON FILE]

JORGE RIVERA MORALES
[ADDRESS ON FILE]

JORGE RIVERA ORTIZ
[ADDRESS ON FILE]

JORGE RIVERA PACHECO
[ADDRESS ON FILE]

JORGE RIVERA PAGAN
[ADDRESS ON FILE]

JORGE RIVERA PERDOMO
[ADDRESS ON FILE]

JORGE RIVERA PEREZ
[ADDRESS ON FILE]

JORGE RIVERA PEREZ
[ADDRESS ON FILE]

JORGE RIVERA PEREZ
[ADDRESS ON FILE]

JORGE RIVERA RAMIREZ
[ADDRESS ON FILE]

JORGE RIVERA RAMOS
[ADDRESS ON FILE]

JORGE RIVERA REYES
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RIVERA
[ADDRESS ON FILE]

JORGE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JORGE RIVERA ROSADO
[ADDRESS ON FILE]

JORGE RIVERA ROSADO
[ADDRESS ON FILE]

JORGE RIVERA RUIZ
[ADDRESS ON FILE]

JORGE RIVERA SANCHEZ
[ADDRESS ON FILE]

JORGE RIVERA SANTIAGO
[ADDRESS ON FILE]

JORGE RIVERA SANTIAGO
[ADDRESS ON FILE]

JORGE RIVERA SANTIAGO
[ADDRESS ON FILE]

JORGE RIVERA SANTOS
[ADDRESS ON FILE]

JORGE RIVERA SAUNDERS
[ADDRESS ON FILE]

JORGE RIVERA SERRANO
[ADDRESS ON FILE]

JORGE RIVERA SULIVERES
[ADDRESS ON FILE]

JORGE RIVERA TAPIA
[ADDRESS ON FILE]

JORGE RIVERA TORRES
[ADDRESS ON FILE]

JORGE RIVERA ZAYAS
[ADDRESS ON FILE]

JORGE RIVERA
[ADDRESS ON FILE]

JORGE RJORDAN MALDONADO
[ADDRESS ON FILE]

JORGE ROBLES GONZALEZ

JORGE ROBLES RIVERA
AJ146 CALLE 80
CANOVANAS, PR  00720-9787

JORGE RODRIGUEZ ACEVEDO

JORGE RODRIGUEZ ANTONETTI
[ADDRESS ON FILE]

JORGE RODRIGUEZ ANTONETTY

JORGE RODRIGUEZ BERMUDEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ BETANCOURT
[ADDRESS ON FILE]

JORGE RODRIGUEZ CAMPS
[ADDRESS ON FILE]

JORGE RODRIGUEZ COLON
[ADDRESS ON FILE]

JORGE RODRIGUEZ CORREA
[ADDRESS ON FILE]

JORGE RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ DAVID
[ADDRESS ON FILE]

JORGE RODRIGUEZ DAVILA

JORGE RODRIGUEZ DECLET
[ADDRESS ON FILE]

JORGE RODRIGUEZ DUENO
[ADDRESS ON FILE]

JORGE RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JORGE RODRIGUEZ FUENTES
[ADDRESS ON FILE]

JORGE RODRIGUEZ GRAULAU
[ADDRESS ON FILE]

JORGE RODRIGUEZ GUZMAN

JORGE RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ LASALLE
[ADDRESS ON FILE]

JORGE RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ MARRERO
[ADDRESS ON FILE]

JORGE RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ MENDOZA
[ADDRESS ON FILE]

JORGE RODRIGUEZ MILLAN
[ADDRESS ON FILE]

JORGE RODRIGUEZ MIRANDA
[ADDRESS ON FILE]

JORGE RODRIGUEZ MONTIJO
[ADDRESS ON FILE]

JORGE RODRIGUEZ OLIVENCIA
[ADDRESS ON FILE]

JORGE RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

JORGE RODRIGUEZ ORTEGA
[ADDRESS ON FILE]

JORGE RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JORGE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ PUENTE
[ADDRESS ON FILE]

JORGE RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JORGE RODRIGUEZ REYES
[ADDRESS ON FILE]

JORGE RODRIGUEZ REYES
[ADDRESS ON FILE]

JORGE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JORGE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ ROJAS
[ADDRESS ON FILE]

JORGE RODRIGUEZ ROMAN
[ADDRESS ON FILE]

JORGE RODRIGUEZ ROSADO
[ADDRESS ON FILE]

JORGE RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ SANFELIZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ SURIS
[ADDRESS ON FILE]

JORGE RODRIGUEZ TORO
[ADDRESS ON FILE]

JORGE RODRIGUEZ TORO
[ADDRESS ON FILE]

JORGE RODRIGUEZ TORRES
[ADDRESS ON FILE]

JORGE RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

JORGE RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

JORGE RODRIGUEZ VEGA
[ADDRESS ON FILE]

JORGE RODRIGUEZ VELEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ YULFO
[ADDRESS ON FILE]

JORGE RODRIGUEZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ
[ADDRESS ON FILE]

JORGE ROIG MARTINEZ
[ADDRESS ON FILE]

JORGE ROJAS BENITEZ
[ADDRESS ON FILE]

JORGE ROJAS CENTELLE
[ADDRESS ON FILE]

JORGE ROJAS COLON
[ADDRESS ON FILE]

JORGE ROJAS REYES
[ADDRESS ON FILE]

JORGE ROLDAN FLORES
CO DANNY PUJALS LOPEZ
PO BOX 368102
SAN JUAN, PR  00936-9102

JORGE ROLDAN FLORES
P O BOX 1694
CAGUAS, PR  00726

JORGE ROLON PABON
[ADDRESS ON FILE]

JORGE ROLON SANTIAGO
[ADDRESS ON FILE]

JORGE ROMAN DIAZ
[ADDRESS ON FILE]

JORGE ROMAN MELENDEZ
[ADDRESS ON FILE]

JORGE ROMAN RIVERA
[ADDRESS ON FILE]

JORGE ROMERO ORTIZ
[ADDRESS ON FILE]

JORGE ROMERO QUINONES
[ADDRESS ON FILE]

JORGE RONDON BATISTA
[ADDRESS ON FILE]

JORGE RONDON LLOPIZ
[ADDRESS ON FILE]

JORGE ROQUE CASTILLO
[ADDRESS ON FILE]

JORGE ROQUE DIAZ
[ADDRESS ON FILE]

JORGE ROQUE GARCIA
[ADDRESS ON FILE]

JORGE ROQUE GARCIA
[ADDRESS ON FILE]

JORGE ROQUE
[ADDRESS ON FILE]

JORGE ROSA AROCHO
[ADDRESS ON FILE]

JORGE ROSA ASENCIO
[ADDRESS ON FILE]

JORGE ROSA BONILLA
[ADDRESS ON FILE]

JORGE ROSA CARDONA
[ADDRESS ON FILE]

JORGE ROSA CASILLAS
[ADDRESS ON FILE]

JORGE ROSA CRUZ
[ADDRESS ON FILE]

JORGE ROSA HERNANDEZ
[ADDRESS ON FILE]

JORGE ROSA LAMOURT
[ADDRESS ON FILE]

JORGE ROSA RIVERA
[ADDRESS ON FILE]

JORGE ROSA RODRIGUEZ NO APELLIDO
[ADDRESS ON FILE]

JORGE ROSADO BARBOSA
[ADDRESS ON FILE]

JORGE ROSADO GARCIA
[ADDRESS ON FILE]

JORGE ROSADO HERNANDEZ
[ADDRESS ON FILE]

JORGE ROSADO LOPEZ
[ADDRESS ON FILE]

JORGE ROSADO RESTO

JORGE ROSADO SANTIAGO
[ADDRESS ON FILE]

JORGE ROSADO TORRES

JORGE ROSADO VAZQUEZ
[ADDRESS ON FILE]

JORGE ROSALY PAGAN

JORGE ROSARIO AVILES
[ADDRESS ON FILE]

JORGE ROSARIO BARADA

JORGE ROSARIO CRUZ
[ADDRESS ON FILE]

JORGE ROSARIO GONZALEZ
[ADDRESS ON FILE]

JORGE ROSARIO MENDEZ
[ADDRESS ON FILE]

JORGE ROSARIO NORIEGA
[ADDRESS ON FILE]

JORGE ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JORGE ROSARIO ROSADO
[ADDRESS ON FILE]

JORGE ROSARIO VALENTIN
[ADDRESS ON FILE]

JORGE ROTGER ESPENDEZ
[ADDRESS ON FILE]

JORGE RUBIO RIVERA
[ADDRESS ON FILE]

JORGE RUEDA SOLO

JORGE RUIZ CAMACHO
[ADDRESS ON FILE]

JORGE RUIZ COTTO
[ADDRESS ON FILE]

JORGE RUIZ JESUS
[ADDRESS ON FILE]

JORGE RUIZ JORGE
[ADDRESS ON FILE]

JORGE RUIZ LAMOURT
[ADDRESS ON FILE]

JORGE RUIZ MENDEZ
[ADDRESS ON FILE]

JORGE RUIZ NIEVES
[ADDRESS ON FILE]

JORGE RUIZ PENA
[ADDRESS ON FILE]

JORGE RUIZ RIVERA
[ADDRESS ON FILE]

JORGE RUIZ RIVERA
[ADDRESS ON FILE]

JORGE RUIZ RIVERA
[ADDRESS ON FILE]

JORGE RUPERTO MONTALVO
[ADDRESS ON FILE]

JORGE RUTELL MEDINA
[ADDRESS ON FILE]

JORGE S ALICEA LOPEZ
[ADDRESS ON FILE]

JORGE S CARRASQUILLO DIAZ
[ADDRESS ON FILE]

JORGE S CORREA SERRANO
[ADDRESS ON FILE]

JORGE S HERNANDEZ VEGA
[ADDRESS ON FILE]

JORGE S MUSTAFA ALMANZAR

JORGE S VEGA SANTANA
[ADDRESS ON FILE]

JORGE SAEZ CLAUDIO
[ADDRESS ON FILE]

JORGE SAGARDIA ABREU
[ADDRESS ON FILE]

JORGE SAGARDIA SANCHEZ
[ADDRESS ON FILE]

JORGE SALAS NEGRON
[ADDRESS ON FILE]

JORGE SALAZAR MAYORQUIN
[ADDRESS ON FILE]

JORGE SALDANA
[ADDRESS ON FILE]

JORGE SALGADO GARCIA
[ADDRESS ON FILE]

JORGE SALINAS AVILES
[ADDRESS ON FILE]

JORGE SAMALOT LABOY
[ADDRESS ON FILE]

JORGE SANABRIA MALDONADO
[ADDRESS ON FILE]

JORGE SANABRIA MERCED
[ADDRESS ON FILE]

JORGE SANCHEZ CRESPO
[ADDRESS ON FILE]

JORGE SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

JORGE SANCHEZ FONSECA
[ADDRESS ON FILE]

JORGE SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JORGE SANCHEZ HERNANDEZ
[ADDRESS ON FILE]

JORGE SANCHEZ LUGO
[ADDRESS ON FILE]

JORGE SANCHEZ MERCADO
AVE PONCE DE LEON 437
HATO REY, PR  00918

JORGE SANCHEZ PADILLA
[ADDRESS ON FILE]

JORGE SANCHEZ PIZARRO
[ADDRESS ON FILE]

JORGE SANCHEZ RIVERA
[ADDRESS ON FILE]

JORGE SANCHEZ RIVERA
[ADDRESS ON FILE]

JORGE SANCHEZ RIVERA
[ADDRESS ON FILE]

JORGE SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE SANCHEZ SANCHEZ
[ADDRESS ON FILE]

JORGE SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JORGE SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JORGE SANCHEZ TORRES
[ADDRESS ON FILE]

JORGE SANJURJO AGOSTO

JORGE SANJURJO PEREZ
[ADDRESS ON FILE]

JORGE SANTA ACEVEDO
[ADDRESS ON FILE]

JORGE SANTANA AYALA
[ADDRESS ON FILE]

JORGE SANTANA CARO
[ADDRESS ON FILE]

JORGE SANTANA MEDINA
[ADDRESS ON FILE]

JORGE SANTANA PARACCHINI
[ADDRESS ON FILE]

JORGE SANTANA RIVERA

JORGE SANTANA RUIZ
[ADDRESS ON FILE]

JORGE SANTANA TORRES
[ADDRESS ON FILE]

JORGE SANTIAGO BERNARD
[ADDRESS ON FILE]

JORGE SANTIAGO CRUZ
[ADDRESS ON FILE]

JORGE SANTIAGO CUEVAS
[ADDRESS ON FILE]

JORGE SANTIAGO FELICIANO
[ADDRESS ON FILE]

JORGE SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

JORGE SANTIAGO FIGUEROA
[ADDRESS ON FILE]

JORGE SANTIAGO GARCIA
[ADDRESS ON FILE]

JORGE SANTIAGO GAUTHIER
[ADDRESS ON FILE]

JORGE SANTIAGO GOMEZ
[ADDRESS ON FILE]

JORGE SANTIAGO GUZMAN
[ADDRESS ON FILE]

JORGE SANTIAGO KUILAN
[ADDRESS ON FILE]

JORGE SANTIAGO MALDONADO
[ADDRESS ON FILE]

JORGE SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JORGE SANTIAGO ORTIZ
[ADDRESS ON FILE]

JORGE SANTIAGO OTERO
[ADDRESS ON FILE]

JORGE SANTIAGO REYES
[ADDRESS ON FILE]

JORGE SANTIAGO RIVERA
[ADDRESS ON FILE]

JORGE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JORGE SANTIAGO ROSARIO
[ADDRESS ON FILE]

JORGE SANTIAGO RULLAN

JORGE SANTIAGO SALCEDO
[ADDRESS ON FILE]

JORGE SANTIAGO TORRES

JORGE SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JORGE SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JORGE SANTIAGO
[ADDRESS ON FILE]

JORGE SANTINI VARGAS
[ADDRESS ON FILE]

JORGE SANTONI BADILLO
[ADDRESS ON FILE]

JORGE SANTONI REYES

JORGE SANTOS GONZALEZ
[ADDRESS ON FILE]

JORGE SANTOS LACEN
[ADDRESS ON FILE]

JORGE SANTOS NEGRON
[ADDRESS ON FILE]

JORGE SANTOS ORTIZ
[ADDRESS ON FILE]

JORGE SANTOS SANTIAGO
[ADDRESS ON FILE]

JORGE SANTOS VAZQUEZ
[ADDRESS ON FILE]

JORGE SANTOS
[ADDRESS ON FILE]

JORGE SANTOS
[ADDRESS ON FILE]

JORGE SEDA RIVERA
[ADDRESS ON FILE]

JORGE SEDA RODRIGUEZ
[ADDRESS ON FILE]

JORGE SEDA RODRIGUEZ
[ADDRESS ON FILE]

JORGE SEDA RODRIGUEZ
[ADDRESS ON FILE]

JORGE SEDA SEDA
[ADDRESS ON FILE]

JORGE SEGARRA CUEVAS
[ADDRESS ON FILE]

JORGE SEGARRA GUADALUPE
[ADDRESS ON FILE]

JORGE SEPULVEDA BARRET
[ADDRESS ON FILE]

JORGE SEPULVEDA CARMONA

JORGE SEPULVEDA IRIZARRY
[ADDRESS ON FILE]

JORGE SEPULVEDA SANCHEZ
[ADDRESS ON FILE]

JORGE SEPULVEDA SANCHEZ
[ADDRESS ON FILE]

JORGE SEPULVEDA SEPULVEDA
[ADDRESS ON FILE]

JORGE SEPULVEDA VELEZ
[ADDRESS ON FILE]

JORGE SERRANO AYALA
[ADDRESS ON FILE]

JORGE SERRANO COLON
[ADDRESS ON FILE]

JORGE SERRANO DIAZ
[ADDRESS ON FILE]

JORGE SERRANO GONZALEZ
[ADDRESS ON FILE]

JORGE SERRANO ORTIZ
[ADDRESS ON FILE]

JORGE SERRANO RODRIGUEZ
[ADDRESS ON FILE]

JORGE SERRANO SERRANO
[ADDRESS ON FILE]

JORGE SEVILLA ORTIZ
[ADDRESS ON FILE]

JORGE SIFRE HERNANDEZ
[ADDRESS ON FILE]

JORGE SILEN BELTRAN
[ADDRESS ON FILE]

JORGE SILVESTRINI ALICEA
[ADDRESS ON FILE]

JORGE SILVESTRINI RAMOS
[ADDRESS ON FILE]

JORGE SILVESTRY ARROYO
[ADDRESS ON FILE]

JORGE SOLIVAN COLON
[ADDRESS ON FILE]

JORGE SOTO COLON
[ADDRESS ON FILE]

JORGE SOTO FELICIANO
[ADDRESS ON FILE]

JORGE SOTO LOPEZ
[ADDRESS ON FILE]

JORGE SOTO MARRERO
[ADDRESS ON FILE]

JORGE SOTO MULERO
[ADDRESS ON FILE]

JORGE SOTO OLIVER

JORGE SOTO PEREZ
[ADDRESS ON FILE]

JORGE SOTO SANCHEZ
[ADDRESS ON FILE]

JORGE SOTO SANTIAGO
[ADDRESS ON FILE]

JORGE SOTO VELEZ
[ADDRESS ON FILE]

JORGE STEIDEL RAMOS
[ADDRESS ON FILE]

JORGE STEIDEL TORRES
[ADDRESS ON FILE]

JORGE SUAREZ ACEVEDO
[ADDRESS ON FILE]

JORGE SUGRANES VALLES

JORGE T CANALES IBANEZ
[ADDRESS ON FILE]

JORGE T CANALES MONTANEZ
[ADDRESS ON FILE]

JORGE T LLANOS MELENDEZ
[ADDRESS ON FILE]

JORGE T MATTA FRANCIS
[ADDRESS ON FILE]

JORGE T MORALES GARCIA
[ADDRESS ON FILE]

JORGE T RAMOS COLON
[ADDRESS ON FILE]

JORGE T T RODRIGUEZ MORALES
[ADDRESS ON FILE]

JORGE TARRAZA DIAZ
[ADDRESS ON FILE]

JORGE TERRAZA COLON
[ADDRESS ON FILE]

JORGE TEXIDOR BELLO

JORGE TEXIDOR FIGUEROA
[ADDRESS ON FILE]

JORGE TIRADO

JORGE TIRADO GRACIA
[ADDRESS ON FILE]

JORGE TIRADO NEGRON
[ADDRESS ON FILE]

JORGE TIRADO ROMERO

JORGE TIZOL MARTINEZ
[ADDRESS ON FILE]

JORGE TOLEDO MENDEZ
[ADDRESS ON FILE]

JORGE TOLENTINO CABAN
[ADDRESS ON FILE]

JORGE TOLLINCHI
[ADDRESS ON FILE]

JORGE TORO ALFONSO
[ADDRESS ON FILE]

JORGE TORO RIVERA
[ADDRESS ON FILE]

JORGE TORRES BORRERO
[ADDRESS ON FILE]

JORGE TORRES CABRERA
[ADDRESS ON FILE]

JORGE TORRES CARDE
[ADDRESS ON FILE]

JORGE TORRES CINTRON
[ADDRESS ON FILE]

JORGE TORRES CORTES
[ADDRESS ON FILE]

JORGE TORRES CRESPO
[ADDRESS ON FILE]

JORGE TORRES CRUZ
[ADDRESS ON FILE]

JORGE TORRES DELGADO
[ADDRESS ON FILE]

JORGE TORRES DIAZ
[ADDRESS ON FILE]

JORGE TORRES FIGUEROA

JORGE TORRES GONZALEZ
[ADDRESS ON FILE]

JORGE TORRES JIMENEZ

JORGE TORRES LOPEZ
[ADDRESS ON FILE]

JORGE TORRES MARTINEZ
[ADDRESS ON FILE]

JORGE TORRES MIRANDA
[ADDRESS ON FILE]

JORGE TORRES MOLINA
[ADDRESS ON FILE]

JORGE TORRES OTERO
[ADDRESS ON FILE]

JORGE TORRES PEREZ
[ADDRESS ON FILE]

JORGE TORRES PEREZ
[ADDRESS ON FILE]

JORGE TORRES REYES
[ADDRESS ON FILE]

JORGE TORRES RIVERA

JORGE TORRES ROBLES
[ADDRESS ON FILE]

JORGE TORRES RODRIGUEZ
[ADDRESS ON FILE]

JORGE TORRES SANTIAGO

JORGE TORRES SOTO
[ADDRESS ON FILE]

JORGE TORRES SUAREZ
[ADDRESS ON FILE]

JORGE TORRES TORRES
[ADDRESS ON FILE]

JORGE TORRES TORRES
[ADDRESS ON FILE]

JORGE TORRES
[ADDRESS ON FILE]

JORGE TRAVERSO CACERES
[ADDRESS ON FILE]

JORGE TRAVERSO
[ADDRESS ON FILE]

JORGE TRINIDAD ADORNO
[ADDRESS ON FILE]

JORGE TRINIDAD RAMOS
[ADDRESS ON FILE]

JORGE U BATALLA RAMOS
[ADDRESS ON FILE]

JORGE U BATALLA RAMOS
[ADDRESS ON FILE]

JORGE U SOTO REYES
[ADDRESS ON FILE]

JORGE UBINAS RIOS
[ADDRESS ON FILE]

JORGE UBINAS TORRES
[ADDRESS ON FILE]

JORGE UFRET PEREZ
[ADDRESS ON FILE]

JORGE UMPIERRE CORREA
[ADDRESS ON FILE]

JORGE V BURGOS BURGOS

JORGE V HERNANDEZ MONTERO
[ADDRESS ON FILE]

JORGE V ITARA IRIZARRY
[ADDRESS ON FILE]

JORGE V MALDONADO ACOSTA
[ADDRESS ON FILE]

JORGE V MARTINEZ FUENTES
[ADDRESS ON FILE]

JORGE V SOSA RENTAS
[ADDRESS ON FILE]

JORGE V VAZQUEZ PIAZZA
[ADDRESS ON FILE]

JORGE V VIERA CANCEL
[ADDRESS ON FILE]

JORGE VADI ROLDAN
[ADDRESS ON FILE]

JORGE VALDES MELENDEZ
[ADDRESS ON FILE]

JORGE VALENTIN QUINONEZ

JORGE VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

JORGE VALENTIN SOTO
[ADDRESS ON FILE]

JORGE VALETTE PARIS

JORGE VALIENTE PAGAN
CO IVAN RIVERA TORRES
PO BOX 366462
SAN JUAN, PR  00936-6462

JORGE VALIENTE PAGAN
[ADDRESS ON FILE]

JORGE VALIENTE PAGAN
PO BOX 1399
JUNCOS, PR  00777

JORGE VALLE CORDERO
[ADDRESS ON FILE]

JORGE VALLE MEJIAS
[ADDRESS ON FILE]

JORGE VALLS FERRERO
[ADDRESS ON FILE]

JORGE VARGAS ALICEA

JORGE VARGAS COBIAN

JORGE VAZQUEZ ARROYO
[ADDRESS ON FILE]

JORGE VAZQUEZ CORREA

JORGE VAZQUEZ COSME
[ADDRESS ON FILE]

JORGE VAZQUEZ CRUZ
[ADDRESS ON FILE]

JORGE VAZQUEZ DIAZ
[ADDRESS ON FILE]

JORGE VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

JORGE VAZQUEZ MACHADO
[ADDRESS ON FILE]

JORGE VAZQUEZ MONSERRATE
[ADDRESS ON FILE]

JORGE VAZQUEZ MORENO
[ADDRESS ON FILE]

JORGE VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JORGE VAZQUEZ PADUA
[ADDRESS ON FILE]

JORGE VAZQUEZ PAGAN
[ADDRESS ON FILE]

JORGE VAZQUEZ RIVERA
[ADDRESS ON FILE]

JORGE VAZQUEZ RIVERA
BO  SANTA ROSA
CALLE C BUZON 134
HATILLO, PR  00659

JORGE VAZQUEZ RIVERA
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

JORGE VAZQUEZ RIVERA
[ADDRESS ON FILE]

JORGE VAZQUEZ RIVERA
TUTOR DE HAYDEE P VARGAS
URB LOS CAOBOS2861 CALLE TABON
PONCE, PR  00731

JORGE VAZQUEZ RIVERA
[ADDRESS ON FILE]

JORGE VAZQUEZ ROLDAN
[ADDRESS ON FILE]

JORGE VAZQUEZ RUIZ
[ADDRESS ON FILE]

JORGE VAZQUEZ TORRES
[ADDRESS ON FILE]

JORGE VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

JORGE VEGA BAEZ
[ADDRESS ON FILE]

JORGE VEGA BONILLA
[ADDRESS ON FILE]

JORGE VEGA MORALES
[ADDRESS ON FILE]

JORGE VEGA SERRANO
[ADDRESS ON FILE]

JORGE VELAZQUEZ CORDERO
[ADDRESS ON FILE]

JORGE VELAZQUEZ CORDERO
[ADDRESS ON FILE]

JORGE VELAZQUEZ CRUZ
[ADDRESS ON FILE]

JORGE VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

JORGE VELAZQUEZ GONZALEZ
[ADDRESS ON FILE]

JORGE VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

JORGE VELAZQUEZ PABELLON
[ADDRESS ON FILE]

JORGE VELAZQUEZ PEREZ
[ADDRESS ON FILE]

JORGE VELAZQUEZ RIVERA
[ADDRESS ON FILE]

JORGE VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE VELAZQUEZ ROMAN
[ADDRESS ON FILE]

JORGE VELAZQUEZ SANTOS

JORGE VELAZQUEZ SOTO
[ADDRESS ON FILE]

JORGE VELEZ CARRION
[ADDRESS ON FILE]

JORGE VELEZ FLORES
[ADDRESS ON FILE]

JORGE VELEZ GONZALEZ
[ADDRESS ON FILE]

JORGE VELEZ MARTINEZ
[ADDRESS ON FILE]

JORGE VELEZ MARTINEZ
[ADDRESS ON FILE]

JORGE VELEZ MARTINEZ
[ADDRESS ON FILE]

JORGE VELEZ NAZARIO

JORGE VELEZ OCASIO
[ADDRESS ON FILE]

JORGE VELEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE VELEZ TORRES
[ADDRESS ON FILE]

JORGE VERGES GONZALEZ
[ADDRESS ON FILE]

JORGE VICENTY RIVERA
[ADDRESS ON FILE]

JORGE VILANOVA PORTALATIN
[ADDRESS ON FILE]

JORGE VILANOVA VILANOVA
[ADDRESS ON FILE]

JORGE VILLAFANE CRUZ

JORGE VILLALBA ROMAN
[ADDRESS ON FILE]

JORGE VILLALBA ROMAN
[ADDRESS ON FILE]

JORGE VILLAMIL SILVEY

JORGE VILLANUEVA CANDELARI
[ADDRESS ON FILE]

JORGE VILLANUEVA
[ADDRESS ON FILE]

JORGE VILLARAN RAMOS
[ADDRESS ON FILE]

JORGE VILLARONGA ROSARIO
[ADDRESS ON FILE]

JORGE VILLEGAS CALDERON
[ADDRESS ON FILE]

JORGE VIZCARRONDO PIZARRO
[ADDRESS ON FILE]

JORGE VIZCARRONDO RAMOS
[ADDRESS ON FILE]

JORGE W COLLAZO VALENTIN
[ADDRESS ON FILE]

JORGE W DE LEON REYES
[ADDRESS ON FILE]

JORGE W GARCIA CALDERON
[ADDRESS ON FILE]

JORGE W GUZMAN ZAYAS
[ADDRESS ON FILE]

JORGE W MARTINEZ RAM

JORGE W MATIAS ROJAS
[ADDRESS ON FILE]

JORGE W MAYORAL MALDONADO

JORGE W MOLINA
[ADDRESS ON FILE]

JORGE W NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JORGE W ORTEGA NUNEZ
[ADDRESS ON FILE]

JORGE W ORTIZ CRUZ
[ADDRESS ON FILE]

JORGE W PADILLA MELENDEZ
[ADDRESS ON FILE]

JORGE W RAMOS PENA

JORGE W ROBLES ORTIZ
[ADDRESS ON FILE]

JORGE W RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JORGE W SANCHEZ COLON
[ADDRESS ON FILE]

JORGE W SANTIAGO RIVERA
[ADDRESS ON FILE]

JORGE W VALENTIN VALENTIN
[ADDRESS ON FILE]

JORGE W VELAZQUEZ RODRIGUE
[ADDRESS ON FILE]

JORGE W W BURGOS RODRIGUEZ
[ADDRESS ON FILE]

JORGE W W COLLAZO VALENTIN
[ADDRESS ON FILE]

JORGE W W LOPEZ RIVERA
[ADDRESS ON FILE]

JORGE W W PEREZ TORRES
[ADDRESS ON FILE]

JORGE WEBER ACEVEDO
[ADDRESS ON FILE]

JORGE Y BONET MARQUEZ
[ADDRESS ON FILE]

JORGE Y CUEVAS IRIZARRY
[ADDRESS ON FILE]

JORGE YADIEL NIEVES ALAMO
[ADDRESS ON FILE]

JORGE ZAMBRANA CRUZ
[ADDRESS ON FILE]

JORGE ZAVALA ORTIZ
[ADDRESS ON FILE]

JORGE ZAYAS FIGUEROA
[ADDRESS ON FILE]

JORGE ZAYAS ORTIZ
[ADDRESS ON FILE]

JORGE ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

JORGE ZAYAS VEGA
[ADDRESS ON FILE]

JORGE ZENO RAMOS
[ADDRESS ON FILE]

JORGE ZUBIZARRETA
[ADDRESS ON FILE]

JORGEDWIN ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JORGEEZ L ALEJANDRO
[ADDRESS ON FILE]

JORGELINA GONZALEZ GONZ
[ADDRESS ON FILE]

JORGELINA MATOS LISBOA
[ADDRESS ON FILE]

JORGELINO MORALES ARCE
[ADDRESS ON FILE]

JORGELITO HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

JORGELUIS RIVERA FEBRES

JORGEMILIO HERNANDEZ SANCH

JORGEMILIO HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

JORGITO DROZ YAPOR
[ADDRESS ON FILE]

JORIEMAR LAUREANO CLAUDIO
[ADDRESS ON FILE]

JORJE ANDRADES VARGAS
[ADDRESS ON FILE]

JORJE MILLAN CEBALLOS
[ADDRESS ON FILE]

JORLIANN SRODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JORMA CRUZ ACEVEDO
[ADDRESS ON FILE]

JOSMARIE RODRIGUEZ TORRES
[ADDRESS ON FILE]

JORMIL O SOTO MARTINEZ
[ADDRESS ON FILE]

JORVI G DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JORY FLORES OCASIO
[ADDRESS ON FILE]

JOSA MARTINEZ MARTINEZ

JOSADAC G MORALES RUIZ
[ADDRESS ON FILE]

JOSAFAT MOLINA VAZQUEZ
[ADDRESS ON FILE]

JOSAIDA PEREZ MOTTA
[ADDRESS ON FILE]

JOSAN CORDERO RIVERA
[ADDRESS ON FILE]

JOSAPHAT FIGUEROA CALDERON
[ADDRESS ON FILE]

JOSBAN CANALES DE JESUS

JOSBLANY BADILLO OTERO
[ADDRESS ON FILE]

JOSDALY GARCIA BERRIOS
[ADDRESS ON FILE]

JOSE 0 MALDONADO SANTIAGO

JOSE A A AGOSTO CRUZ
[ADDRESS ON FILE]

JOSE A A AGUAYO TORRES
[ADDRESS ON FILE]

JOSE A A ALFONZO NEGRON
[ADDRESS ON FILE]

JOSE A A ALVAREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A A ALVAREZ IRIZARRY
[ADDRESS ON FILE]

JOSE A A ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A ALVAREZ SANTIAGO
[ADDRESS ON FILE]

JOSE A A ANDALUZ RAMOS
[ADDRESS ON FILE]

JOSE A A ANGLERO BULLET
[ADDRESS ON FILE]

JOSE A A ARAGONES CORCHADO
[ADDRESS ON FILE]

JOSE A A ARBELO SOTO
[ADDRESS ON FILE]

JOSE A A ARCE PADILLA
[ADDRESS ON FILE]

JOSE A A ARCELAY LOPEZ
[ADDRESS ON FILE]

JOSE A A ARROYO MENDEZ
[ADDRESS ON FILE]

JOSE A A ARZUAGA SANES
[ADDRESS ON FILE]

JOSE A A AVILES MARTINEZ
[ADDRESS ON FILE]

JOSE A A BELMONTE OCASIO
[ADDRESS ON FILE]

JOSE A A BERMUDES OQUENDO
[ADDRESS ON FILE]

JOSE A A BERMUDEZ VARGAS
[ADDRESS ON FILE]

JOSE A A BERRIOS LUGO
[ADDRESS ON FILE]

JOSE A A BERRIOS ORTIZ
[ADDRESS ON FILE]

JOSE A A BLONDET ROMAN
[ADDRESS ON FILE]

JOSE A A BON RIVERA
[ADDRESS ON FILE]

JOSE A A BONET PEREZ
[ADDRESS ON FILE]

JOSE A A BONILLA MATOS
[ADDRESS ON FILE]

JOSE A A BONILLA MIRANDA
[ADDRESS ON FILE]

JOSE A A BORGES FIGUEROA
[ADDRESS ON FILE]

JOSE A A CABAN MARCIAL
[ADDRESS ON FILE]

JOSE A A CABRERA SOTOMAYOR
[ADDRESS ON FILE]

JOSE A A CACHO CACHO
[ADDRESS ON FILE]

JOSE A A CALDERON GRISALENA
[ADDRESS ON FILE]

JOSE A A CARDONA GARCIA
[ADDRESS ON FILE]

JOSE A A CARLO REYES
[ADDRESS ON FILE]

JOSE A A CARRASQUILLO TORRES
[ADDRESS ON FILE]

JOSE A A CARRION NIEVES
[ADDRESS ON FILE]

JOSE A A CASTRO BROWN
[ADDRESS ON FILE]

JOSE A A CASTRO CARDONA
[ADDRESS ON FILE]

JOSE A A CASTRO CORTES
[ADDRESS ON FILE]

JOSE A A CASTRODAD DIAZ
[ADDRESS ON FILE]

JOSE A A CINTRON NEGRON
[ADDRESS ON FILE]

JOSE A A CINTRON ORTIZ
[ADDRESS ON FILE]

JOSE A A CINTRON RIVERA
[ADDRESS ON FILE]

JOSE A A COCA VELEZ
[ADDRESS ON FILE]

JOSE A A COLLAZO GONZALEZ
[ADDRESS ON FILE]

JOSE A A COLLAZO MARQUEZ
[ADDRESS ON FILE]

JOSE A A COLLAZO RIOS
[ADDRESS ON FILE]

JOSE A A COLON COLON
[ADDRESS ON FILE]

JOSE A A COLON DONES
[ADDRESS ON FILE]

JOSE A A COLON HERNANDEZ
[ADDRESS ON FILE]

JOSE A A COLON RAFFUCI
[ADDRESS ON FILE]

JOSE A A COTTO GONZALEZ
[ADDRESS ON FILE]

JOSE A A CRESPO VARGAS
[ADDRESS ON FILE]

JOSE A A CRUZ BUJOSA
[ADDRESS ON FILE]

JOSE A A CRUZ COSME
[ADDRESS ON FILE]

JOSE A A CRUZ GARCIA
[ADDRESS ON FILE]

JOSE A A CRUZ IRIZARRY
[ADDRESS ON FILE]

JOSE A A CRUZ NORAT
[ADDRESS ON FILE]

JOSE A A CRUZ RIVERA
[ADDRESS ON FILE]

JOSE A A CUADRADO QUINONES
[ADDRESS ON FILE]

JOSE A A DIAZ BURGOS
[ADDRESS ON FILE]

JOSE A A DIAZ GUADALUPE
[ADDRESS ON FILE]

JOSE A A DIAZ MONTANEZ
[ADDRESS ON FILE]

JOSE A A DIAZ ONEILL
[ADDRESS ON FILE]

JOSE A A DIAZ ORTA
[ADDRESS ON FILE]

JOSE A A DIAZ SOSA
[ADDRESS ON FILE]

JOSE A A DURAN DELGADO
[ADDRESS ON FILE]

JOSE A A ECHEVARRIA JOSE
[ADDRESS ON FILE]

JOSE A A ESTRADA GUZMAN
[ADDRESS ON FILE]

JOSE A A FERNANDEZ LOAIZA
[ADDRESS ON FILE]

JOSE A A FERRER RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A FIGUEROA COLLAZO
[ADDRESS ON FILE]

JOSE A A FLORES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A FRANCO SANTIAGO
[ADDRESS ON FILE]

JOSE A A GALARZA MARTINEZ
[ADDRESS ON FILE]

JOSE A A GALARZA MARTINEZ
[ADDRESS ON FILE]

JOSE A A GARCIA HERNANDEZ
[ADDRESS ON FILE]

JOSE A A GARCIA SERRANO
[ADDRESS ON FILE]

JOSE A A GOMEZ MARRERO
[ADDRESS ON FILE]

JOSE A A GONZALEZ AQUINO
[ADDRESS ON FILE]

JOSE A A GONZALEZ CRESPO
[ADDRESS ON FILE]

JOSE A A GONZALEZ JOSE
[ADDRESS ON FILE]

JOSE A A GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A A GONZALEZ MONTALVO
[ADDRESS ON FILE]

JOSE A A GONZALEZ OTERO
[ADDRESS ON FILE]

JOSE A A GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE A A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A A GUADALUPE SERRANO
[ADDRESS ON FILE]

JOSE A A HENRIQUEZ CUEBAS
[ADDRESS ON FILE]

JOSE A A HERNAIZ RAMOS
[ADDRESS ON FILE]

JOSE A A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A A HERNANDEZ MAYSONET
[ADDRESS ON FILE]

JOSE A A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A A IRIZARRY MONTES
[ADDRESS ON FILE]

JOSE A A JESUS MELENDEZ
[ADDRESS ON FILE]

JOSE A A JIMENEZ VIERA
[ADDRESS ON FILE]

JOSE A A LEON MOLINA
[ADDRESS ON FILE]

JOSE A A LIZARDI COLON
[ADDRESS ON FILE]

JOSE A A LOPEZ GALLARDO
[ADDRESS ON FILE]

JOSE A A LOPEZ LAMOUTTEE
[ADDRESS ON FILE]

JOSE A A LOPEZ MALDONADO
[ADDRESS ON FILE]

JOSE A A LOPEZ MIRANDA
[ADDRESS ON FILE]

JOSE A A LOPEZ MORELL
[ADDRESS ON FILE]

JOSE A A LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE A A LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE A A LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE A A LOPEZ TRINIDAD
[ADDRESS ON FILE]

JOSE A A MALDONADO ORTIZ
[ADDRESS ON FILE]

JOSE A A MALDONADO TRINIDAD
[ADDRESS ON FILE]

JOSE A A MAYMI MEDINA
[ADDRESS ON FILE]

JOSE A A MAYSONET GUZMAN
[ADDRESS ON FILE]

JOSE A A MELENDEZ MIRANDA
[ADDRESS ON FILE]

JOSE A A MELENDEZ ROSARIO
[ADDRESS ON FILE]

JOSE A A MENDEZ INOA
[ADDRESS ON FILE]

JOSE A A MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A MERCADO HERNANDEZ
[ADDRESS ON FILE]

JOSE A A MIRANDA MESTRE
[ADDRESS ON FILE]

JOSE A A MOLINA MAYSONET
[ADDRESS ON FILE]

JOSE A A MOLINA MONTANEZ
[ADDRESS ON FILE]

JOSE A A MONTALVO ROSA
[ADDRESS ON FILE]

JOSE A A MORA PAGAN
[ADDRESS ON FILE]

JOSE A A MORALES PARES
[ADDRESS ON FILE]

JOSE A A MOREIRA SANTIAGO
[ADDRESS ON FILE]

JOSE A A MULERO QUINONES
[ADDRESS ON FILE]

JOSE A A MUNIZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A A NAVARRO GONZALEZ
[ADDRESS ON FILE]

JOSE A A NAZARIO VAZQUEZ
[ADDRESS ON FILE]

JOSE A A NEGRON MORALES
[ADDRESS ON FILE]

JOSE A A NEGRON PEREZ
[ADDRESS ON FILE]

JOSE A A NEGRON VEGA
[ADDRESS ON FILE]

JOSE A A NIEVES LOPEZ
[ADDRESS ON FILE]

JOSE A A OLIVERA RIVERA
[ADDRESS ON FILE]

JOSE A A OQUENDO MELECIO
[ADDRESS ON FILE]

JOSE A A ORRIOLS ARCE
[ADDRESS ON FILE]

JOSE A A ORTIZ BERRIOS
[ADDRESS ON FILE]

JOSE A A ORTIZ BORGOS
[ADDRESS ON FILE]

JOSE A A ORTIZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A A ORTIZ JIMENEZ
[ADDRESS ON FILE]

JOSE A A ORTIZ NUBLE
[ADDRESS ON FILE]

JOSE A A ORTIZ RUIZ
[ADDRESS ON FILE]

JOSE A A ORTIZ SANCHEZ
[ADDRESS ON FILE]

JOSE A A OXIOS CORTES
[ADDRESS ON FILE]

JOSE A A PADILLA ORTIZ
[ADDRESS ON FILE]

JOSE A A PEREZ ALICEA
[ADDRESS ON FILE]

JOSE A A PEREZ CASANOVA
[ADDRESS ON FILE]

JOSE A A PEREZ COLON
[ADDRESS ON FILE]

JOSE A A PEREZ DE JESUS
[ADDRESS ON FILE]

JOSE A A PEREZ MALAVE
[ADDRESS ON FILE]

JOSE A A PEREZ MOLINARY
[ADDRESS ON FILE]

JOSE A A PEREZ MORALES
[ADDRESS ON FILE]

JOSE A A PEREZ OTERO
[ADDRESS ON FILE]

JOSE A A PEREZ QUINONES
[ADDRESS ON FILE]

JOSE A A QUINONES BOSCH
[ADDRESS ON FILE]

JOSE A A QUINTANA RUIZ
[ADDRESS ON FILE]

JOSE A A RAFFUCCI ALVARADO
[ADDRESS ON FILE]

JOSE A A RAMIREZ RIOS
[ADDRESS ON FILE]

JOSE A A RAMOS GONZALEZ
[ADDRESS ON FILE]

JOSE A A RENTAS MARTINEZ
[ADDRESS ON FILE]

JOSE A A REYES BARRETO
[ADDRESS ON FILE]

JOSE A A REYES ROBLES
[ADDRESS ON FILE]

JOSE A A RIVERA ACEVEDO
[ADDRESS ON FILE]

JOSE A A RIVERA BERRIOS
[ADDRESS ON FILE]

JOSE A A RIVERA CERVANTES
[ADDRESS ON FILE]

JOSE A A RIVERA MERCADO
[ADDRESS ON FILE]

JOSE A A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A A RIVERA PADILLA
[ADDRESS ON FILE]

JOSE A A RIVERA RAMOS
[ADDRESS ON FILE]

JOSE A A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ CATALAN
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A A RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE A A ROJAS PIRIS
[ADDRESS ON FILE]

JOSE A A RONDON CARTAGENA
[ADDRESS ON FILE]

JOSE A A ROSA CARRASQUILLO
[ADDRESS ON FILE]

JOSE A A ROSA GUADALUPE
[ADDRESS ON FILE]

JOSE A A ROSA VILLANUEVA
[ADDRESS ON FILE]

JOSE A A ROSA VIRUET
[ADDRESS ON FILE]

JOSE A A ROSADO CABRERA
[ADDRESS ON FILE]

JOSE A A ROSADO MATOS
[ADDRESS ON FILE]

JOSE A A ROSARIO LUNA
[ADDRESS ON FILE]

JOSE A A ROSARIO URRUTIA
[ADDRESS ON FILE]

JOSE A A RUIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A SANCHEZ BURGOS
[ADDRESS ON FILE]

JOSE A A SANCHEZ PEREZ
[ADDRESS ON FILE]

JOSE A A SANCHEZ PEREZ
[ADDRESS ON FILE]

JOSE A A SANCHEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A A SANDOVAL JESUS
[ADDRESS ON FILE]

JOSE A A SANES MELENDEZ
[ADDRESS ON FILE]

JOSE A A SANTANA MARRERO
[ADDRESS ON FILE]

JOSE A A SANTANA ORTIZ
[ADDRESS ON FILE]

JOSE A A SANTIAGO AYALA
[ADDRESS ON FILE]

JOSE A A SANTIAGO COLON
[ADDRESS ON FILE]

JOSE A A SANTIAGO ESQUILIN
[ADDRESS ON FILE]

JOSE A A SANTIAGO LOPEZ
[ADDRESS ON FILE]

JOSE A A SEGARRA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A SILVA VELEZ
[ADDRESS ON FILE]

JOSE A A SOSA CORTES
[ADDRESS ON FILE]

JOSE A A SOTO LOPEZ
[ADDRESS ON FILE]

JOSE A A SOTO LOPEZ
[ADDRESS ON FILE]

JOSE A A SOTO VELAZQUEZ
[ADDRESS ON FILE]

JOSE A A SURIS REMUS
[ADDRESS ON FILE]

JOSE A A TORRADO REYES
[ADDRESS ON FILE]

JOSE A A TORRES GARCIA
[ADDRESS ON FILE]

JOSE A A TORRES GONZALEZ
[ADDRESS ON FILE]

JOSE A A TORRES MELENDEZ
[ADDRESS ON FILE]

JOSE A A TORRES OCASIO
[ADDRESS ON FILE]

JOSE A A TORRES PINTO
[ADDRESS ON FILE]

JOSE A A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A A TORRES TRINIDAD
[ADDRESS ON FILE]

JOSE A A VALVERDI AVILES
[ADDRESS ON FILE]

JOSE A A VAZQUEZ PEREZ
[ADDRESS ON FILE]

JOSE A A VEGA PAREDES
[ADDRESS ON FILE]

JOSE A A VEGA VEGA
[ADDRESS ON FILE]

JOSE A A VELEZ SISCO
[ADDRESS ON FILE]

JOSE A A VELEZ TORO
[ADDRESS ON FILE]

JOSE A A VILLAMIL ISAAC
[ADDRESS ON FILE]

JOSE A A VIRUET MALDONADO
[ADDRESS ON FILE]

JOSE A ACETTY CINTRON
[ADDRESS ON FILE]

JOSE A ACEVEDO ACEVEDO
[ADDRESS ON FILE]

JOSE A ACEVEDO ALVAREZ
[ADDRESS ON FILE]

JOSE A ACEVEDO ALVAREZ
[ADDRESS ON FILE]

JOSE A ACEVEDO ALVAREZ
[ADDRESS ON FILE]

JOSE A ACEVEDO CONCEPCION
[ADDRESS ON FILE]

JOSE A ACEVEDO GONZALEZ
[ADDRESS ON FILE]

JOSE A ACEVEDO IRIZARRY
[ADDRESS ON FILE]

JOSE A ACEVEDO MARTE
[ADDRESS ON FILE]

JOSE A ACEVEDO MARTINEZ
[ADDRESS ON FILE]

JOSE A ACEVEDO MARTINEZ
[ADDRESS ON FILE]

JOSE A ACEVEDO MARTINEZ
[ADDRESS ON FILE]

JOSE A ACEVEDO MEDINA
[ADDRESS ON FILE]

JOSE A ACEVEDO MEDINA
[ADDRESS ON FILE]

JOSE A ACEVEDO MONTANEZ
[ADDRESS ON FILE]

JOSE A ACEVEDO QUINTANA
[ADDRESS ON FILE]

JOSE A ACEVEDO SANCHEZ
[ADDRESS ON FILE]

JOSE A ACEVEDO SOTO
[ADDRESS ON FILE]

JOSE A ACEVEDO VALENTIN
[ADDRESS ON FILE]

JOSE A ACEVEDO
[ADDRESS ON FILE]

JOSE A ACOSTA BATISTA
[ADDRESS ON FILE]

JOSE A ACOSTA CARLO
[ADDRESS ON FILE]

JOSE A ACOSTA HERNANDEZ

JOSE A ACOSTA RIVERA
[ADDRESS ON FILE]

JOSE A ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ACOSTA SANTOS
[ADDRESS ON FILE]

JOSE A ACOSTA SUAREZ
[ADDRESS ON FILE]

JOSE A ACOSTA UFRET

JOSE A ADORNO APONTE
[ADDRESS ON FILE]

JOSE A ADORNO CANDELARIO
[ADDRESS ON FILE]

JOSE A ADORNO FELICIANO
[ADDRESS ON FILE]

JOSE A ADORNO FELICIANO
[ADDRESS ON FILE]

JOSE A ADORNO GONZALEZ
[ADDRESS ON FILE]

JOSE A ADORNO LOPEZ
[ADDRESS ON FILE]

JOSE A ADORNO MARIN
[ADDRESS ON FILE]

JOSE A ADORNO OTERO
[ADDRESS ON FILE]

JOSE A AGOSTO

JOSE A AGOSTO BRAVO
[ADDRESS ON FILE]

JOSE A AGOSTO CRUZ
[ADDRESS ON FILE]

JOSE A AGOSTO FLORES
[ADDRESS ON FILE]

JOSE A AGOSTO ROSARIO
[ADDRESS ON FILE]

JOSE A AGRON ORSINI

JOSE A AGUAYO SERRANO
[ADDRESS ON FILE]

JOSE A AGUILAR RAMIREZ
[ADDRESS ON FILE]

JOSE A AGUILAR VELEZ
[ADDRESS ON FILE]

JOSE A ALAMA COLON
[ADDRESS ON FILE]

JOSE A ALAMEDA APONTE

JOSE A ALAMO TIRADO
[ADDRESS ON FILE]

JOSE A ALBALADEJO ALBALADEJ

JOSE A ALBARRAN FELICIANO

JOSE A ALBARRAN TORRES
[ADDRESS ON FILE]

JOSE A ALCAIDE ARROYO

JOSE A ALCAIDE VELEZ
[ADDRESS ON FILE]

JOSE A ALCANTARA FONTANEZ
[ADDRESS ON FILE]

JOSE A ALCAZAR MARTINEZ
[ADDRESS ON FILE]

JOSE A ALDARONDO VELAZQUEZ
[ADDRESS ON FILE]

JOSE A ALDEA CLAUDIO
[ADDRESS ON FILE]

JOSE A ALDEBOL COLON
[ADDRESS ON FILE]

JOSE A ALEGRE SANTIAGO
[ADDRESS ON FILE]

JOSE A ALEJANDRO MALDONADO
[ADDRESS ON FILE]

JOSE A ALEJANDRO ORTIZ
[ADDRESS ON FILE]

JOSE A ALEJANDRO RIVERA
[ADDRESS ON FILE]

JOSE A ALEMAN CORREA
[ADDRESS ON FILE]

JOSE A ALGARIN APONTE
[ADDRESS ON FILE]

JOSE A ALGARIN OJEDA
[ADDRESS ON FILE]

JOSE A ALGARIN SORIA
[ADDRESS ON FILE]

JOSE A ALICEA AGOSTO
[ADDRESS ON FILE]

JOSE A ALICEA AGOSTO
[ADDRESS ON FILE]

JOSE A ALICEA BARBOSA
[ADDRESS ON FILE]

JOSE A ALICEA COLON
[ADDRESS ON FILE]

JOSE A ALICEA COLON
[ADDRESS ON FILE]

JOSE A ALICEA DELGADO
[ADDRESS ON FILE]

JOSE A ALICEA HERNANDEZ
[ADDRESS ON FILE]

JOSE A ALICEA LOZADA
[ADDRESS ON FILE]

JOSE A ALICEA RIOS
[ADDRESS ON FILE]

JOSE A ALICEA RIVERA
[ADDRESS ON FILE]

JOSE A ALICEA RIVERA
[ADDRESS ON FILE]

JOSE A ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ALICEA ROSARIO
[ADDRESS ON FILE]

JOSE A ALICEA SOLER
[ADDRESS ON FILE]

JOSE A ALICEA VAZQUEZ
[ADDRESS ON FILE]

JOSE A ALICEA VELEZ
[ADDRESS ON FILE]

JOSE A ALLENDE MONTILLA
[ADDRESS ON FILE]

JOSE A ALLENDE OYOLA
[ADDRESS ON FILE]

JOSE A ALLENDE SANTANA
[ADDRESS ON FILE]

JOSE A ALMODOVAR LOPEZ
[ADDRESS ON FILE]

JOSE A ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

JOSE A ALMODOVAR TORRES

JOSE A ALONSO CORDERO
[ADDRESS ON FILE]

JOSE A ALVARADO ALVARADO
[ADDRESS ON FILE]

JOSE A ALVARADO ARZOLA
[ADDRESS ON FILE]

JOSE A ALVARADO CALDERON
[ADDRESS ON FILE]

JOSE A ALVARADO CARTAGENA
[ADDRESS ON FILE]

JOSE A ALVARADO COLLAZO
[ADDRESS ON FILE]

JOSE A ALVARADO CONCEPCION
[ADDRESS ON FILE]

JOSE A ALVARADO CRUZ
[ADDRESS ON FILE]

JOSE A ALVARADO GONZALEZ
[ADDRESS ON FILE]

JOSE A ALVARADO IGLESIAS
[ADDRESS ON FILE]

JOSE A ALVARADO MATOS

JOSE A ALVARADO QUINONES
[ADDRESS ON FILE]

JOSE A ALVARADO RIVERA
[ADDRESS ON FILE]

JOSE A ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ALVARADO SEGARRA
[ADDRESS ON FILE]

JOSE A ALVARADO TORRES
[ADDRESS ON FILE]

JOSE A ALVARADO VAZQUEZ
[ADDRESS ON FILE]

JOSE A ALVAREZ ALVAREZ
[ADDRESS ON FILE]

JOSE A ALVAREZ BADILLO
[ADDRESS ON FILE]

JOSE A ALVAREZ BERRIOS

JOSE A ALVAREZ ESCOBAR
[ADDRESS ON FILE]

JOSE A ALVAREZ FERMAINT
[ADDRESS ON FILE]

JOSE A ALVAREZ GALARZA
[ADDRESS ON FILE]

JOSE A ALVAREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A ALVAREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A ALVAREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A ALVAREZ LISBOA
[ADDRESS ON FILE]

JOSE A ALVAREZ ORTIZ
[ADDRESS ON FILE]

JOSE A ALVAREZ PEREZ

JOSE A ALVAREZ R NO APELLIDO

JOSE A ALVAREZ RIVERA

JOSE A ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ALVAREZ ROHENA
[ADDRESS ON FILE]

JOSE A ALVAREZ ROMAN
[ADDRESS ON FILE]

JOSE A ALVAREZ ROSADO
[ADDRESS ON FILE]

JOSE A ALVAREZ SANTIAGO
[ADDRESS ON FILE]

JOSE A ALVAREZ SANTIAGO
[ADDRESS ON FILE]

JOSE A ALVAREZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A ALVELO MERCADO

JOSE A ALVIRA ACOSTA
[ADDRESS ON FILE]

JOSE A ALVIRA MELENDEZ
[ADDRESS ON FILE]

JOSE A AMADOR MURIENTE
[ADDRESS ON FILE]

JOSE A AMADOR PADRO
[ADDRESS ON FILE]

JOSE A AMARO REYES
[ADDRESS ON FILE]

JOSE A AMY MORALES
[ADDRESS ON FILE]

JOSE A ANDALUZ RAMOS
[ADDRESS ON FILE]

JOSE A ANDINO AYALA
[ADDRESS ON FILE]

JOSE A ANDINO RODRIGUEZ

JOSE A ANES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ANGELES POLANCO

JOSE A ANTONGIORGI DYER
[ADDRESS ON FILE]

JOSE A ANTONGIORGI LONGO
[ADDRESS ON FILE]

JOSE A APOLINARIS RIOS
[ADDRESS ON FILE]

JOSE A APONTE ALICEA
[ADDRESS ON FILE]

JOSE A APONTE APONTE
[ADDRESS ON FILE]

JOSE A APONTE BLANCO

JOSE A APONTE CARRO
[ADDRESS ON FILE]

JOSE A APONTE DEL
[ADDRESS ON FILE]

JOSE A APONTE FELTON
[ADDRESS ON FILE]

JOSE A APONTE FLECHA
[ADDRESS ON FILE]

JOSE A APONTE REYES
[ADDRESS ON FILE]

JOSE A APONTE RIVERA

JOSE A AQUINO LOPEZ
[ADDRESS ON FILE]

JOSE A AQUINO PERALES
[ADDRESS ON FILE]

JOSE A ARABIA ROJAS
[ADDRESS ON FILE]

JOSE A ARAGONES CORCHADO
[ADDRESS ON FILE]

JOSE A ARAGONES VALENTIN
[ADDRESS ON FILE]

JOSE A ARAGONES VALENTIN
[ADDRESS ON FILE]

JOSE A ARANA PEREZ

JOSE A ARBELO GONZALEZ
[ADDRESS ON FILE]

JOSE A ARBELO JIMENEZ
[ADDRESS ON FILE]

JOSE A ARBELO QUIJANO
[ADDRESS ON FILE]

JOSE A ARBELO VAZQUEZ
[ADDRESS ON FILE]

JOSE A ARCAY LLERA
[ADDRESS ON FILE]

JOSE A ARCE GONZALEZ
[ADDRESS ON FILE]

JOSE A ARCE RIOS
[ADDRESS ON FILE]

JOSE A ARCE RIVERA

JOSE A ARCE RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ARCE RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ARCE TELLADO
[ADDRESS ON FILE]

JOSE A ARCELAY LOPEZ
[ADDRESS ON FILE]

JOSE A ARCHEVAL RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ARIAS COLON

JOSE A ARISTIZABAL
[ADDRESS ON FILE]

JOSE A ARMSTRONG ORTIZ
[ADDRESS ON FILE]

JOSE A AROCHO CENTENO
[ADDRESS ON FILE]

JOSE A AROCHO JESUS
[ADDRESS ON FILE]

JOSE A AROCHO PEREZ
[ADDRESS ON FILE]

JOSE A ARRACHE DIAZ
[ADDRESS ON FILE]

JOSE A ARROYO AVILES
[ADDRESS ON FILE]

JOSE A ARROYO AVILES
[ADDRESS ON FILE]

JOSE A ARROYO BAEZ
[ADDRESS ON FILE]

JOSE A ARROYO ECHEVARRIA
[ADDRESS ON FILE]

JOSE A ARROYO FELICIANO
[ADDRESS ON FILE]

JOSE A ARROYO FIGUEROA
[ADDRESS ON FILE]

JOSE A ARROYO HERNANDEZ
[ADDRESS ON FILE]

JOSE A ARROYO LOPEZ
[ADDRESS ON FILE]

JOSE A ARROYO MARTINEZ
[ADDRESS ON FILE]

JOSE A ARROYO MORALES
[ADDRESS ON FILE]

JOSE A ARROYO OTERO
[ADDRESS ON FILE]

JOSE A ARROYO RAMIREZ
[ADDRESS ON FILE]

JOSE A ARROYO RUANO
[ADDRESS ON FILE]

JOSE A ARROYO SANTANA
[ADDRESS ON FILE]

JOSE A ASENCIO FIGUEROA
[ADDRESS ON FILE]

JOSE A ASIA CORREA
[ADDRESS ON FILE]

JOSE A ATIENZA NICOLAU
[ADDRESS ON FILE]

JOSE A AULET LOPEZ

JOSE A AVELENDAS VELAZQUEZ
[ADDRESS ON FILE]

JOSE A AVILES GONZALES
[ADDRESS ON FILE]

JOSE A AVILES GUZMAN
[ADDRESS ON FILE]

JOSE A AVILES LOPEZ

JOSE A AVILES MARTINEZ
[ADDRESS ON FILE]

JOSE A AVILES NIEVES
[ADDRESS ON FILE]

JOSE A AVILES PACHECO
[ADDRESS ON FILE]

JOSE A AVILES RIOS
[ADDRESS ON FILE]

JOSE A AVILES SALGADO
[ADDRESS ON FILE]

JOSE A AVILES VILLANUEVA

JOSE A AYALA AGUIAR
[ADDRESS ON FILE]

JOSE A AYALA AYALA
[ADDRESS ON FILE]

JOSE A AYALA BONAPARTE
[ADDRESS ON FILE]

JOSE A AYALA CANALES
[ADDRESS ON FILE]

JOSE A AYALA CANALES
[ADDRESS ON FILE]

JOSE A AYALA DELGADO

JOSE A AYALA FIGUEROA

JOSE A AYALA JIMENEZ

JOSE A AYALA JUARBE
[ADDRESS ON FILE]

JOSE A AYALA NAZARIO
[ADDRESS ON FILE]

JOSE A AYALA ORTIZ
[ADDRESS ON FILE]

JOSE A AYALA PEREZ
[ADDRESS ON FILE]

JOSE A AYALA ROSARIO
[ADDRESS ON FILE]

JOSE A AYALA SANCHEZ

JOSE A AYALA SUAREZ
[ADDRESS ON FILE]

JOSE A AYALA SULLIVAN
[ADDRESS ON FILE]

JOSE A AYALA TORO
[ADDRESS ON FILE]

JOSE A AYALA VAZQUEZ
[ADDRESS ON FILE]

JOSE A AYENDE MATTA
[ADDRESS ON FILE]

JOSE A AYENDE TORRES
[ADDRESS ON FILE]

JOSE A AYUSO COLON
[ADDRESS ON FILE]

JOSE A AYUSO MORALES
[ADDRESS ON FILE]

JOSE A BADILLO ACEVEDO
[ADDRESS ON FILE]

JOSE A BADILLO QUINONES

JOSE A BADILLO SANTONI
[ADDRESS ON FILE]

JOSE A BAEZ ALICEA
[ADDRESS ON FILE]

JOSE A BAEZ AYALA
[ADDRESS ON FILE]

JOSE A BAEZ CANALES
[ADDRESS ON FILE]

JOSE A BAEZ CLAUDIO
[ADDRESS ON FILE]

JOSE A BAEZ DE JESUS
[ADDRESS ON FILE]

JOSE A BAEZ DE JESUS
[ADDRESS ON FILE]

JOSE A BAEZ ESPADA
[ADDRESS ON FILE]

JOSE A BAEZ MORALES
[ADDRESS ON FILE]

JOSE A BAEZ RIVERA
[ADDRESS ON FILE]

JOSE A BAEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A BAEZ ROSADO
[ADDRESS ON FILE]

JOSE A BAEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A BAEZ
[ADDRESS ON FILE]

JOSE A BAHAMUNDI FLORES
[ADDRESS ON FILE]

JOSE A BAHAMUNDI TORRES
[ADDRESS ON FILE]

JOSE A BALADO FEBRES
[ADDRESS ON FILE]

JOSE A BALAY GONZALEZ
[ADDRESS ON FILE]

JOSE A BALAY RUIZ
[ADDRESS ON FILE]

JOSE A BALAY SANTIAGO
[ADDRESS ON FILE]

JOSE A BALBES QUILES
[ADDRESS ON FILE]

JOSE A BALBES QUILES
[ADDRESS ON FILE]

JOSE A BANCHS ALEMAN

JOSE A BARBOSA CONCEPCION
[ADDRESS ON FILE]

JOSE A BARBOSA SERRANO

JOSE A BARRETO DIAZ
[ADDRESS ON FILE]

JOSE A BARRETO FIGUEROA

JOSE A BARRETO MEDINA
VILLA CAROLINA
C435 BLQ 192 16
CAROLINA, PR  00985

JOSE A BARRETO NEGRON
[ADDRESS ON FILE]

JOSE A BARRETO PEREZ
[ADDRESS ON FILE]

JOSE A BARRETO RAMOS
VILLA CAROLINA
C435 BLQ 192 16
CAROLINA, PR  00985

JOSE A BARRETO SOSA

JOSE A BARRETO VAZQUE
[ADDRESS ON FILE]

JOSE A BARRIOS LOPEZ
[ADDRESS ON FILE]

JOSE A BARRIOS SANTIAGO
[ADDRESS ON FILE]

JOSE A BAS HUERTAS

JOSE A BATISTA ALAVARADO
[ADDRESS ON FILE]

JOSE A BATISTA CARRILES
PO BOX 42
CAGUAS, PR  00725

JOSE A BATISTA DIAZ
[ADDRESS ON FILE]

JOSE A BATISTA R DZ

JOSE A BATISTA RIVERA

JOSE A BATISTA RUIZ
[ADDRESS ON FILE]

JOSE A BATISTA RUIZ
[ADDRESS ON FILE]

JOSE A BAYON ALEDO
[ADDRESS ON FILE]

JOSE A BAYRON LOPEZ
[ADDRESS ON FILE]

JOSE A BAYRON SAQUETIZ
[ADDRESS ON FILE]

JOSE A BAZAN MARQUEZ
[ADDRESS ON FILE]

JOSE A BEAZ LUGO

JOSE A BELAVAL ROLDAN

JOSE A BELLO CAMACHO

JOSE A BELLO QUINTANA
[ADDRESS ON FILE]

JOSE A BELMONTE OCASIO
[ADDRESS ON FILE]

JOSE A BELTRAN CELIS
[ADDRESS ON FILE]

JOSE A BELTRAN CLAUDIO
[ADDRESS ON FILE]

JOSE A BELTRAN IRIZARRY
[ADDRESS ON FILE]

JOSE A BELTRAN PEREZ
[ADDRESS ON FILE]

JOSE A BELTRAN VILLANUEVA
[ADDRESS ON FILE]

JOSE A BELTRAN
[ADDRESS ON FILE]

JOSE A BENETTI LABOY
[ADDRESS ON FILE]

JOSE A BENGOCHEA CORTES
[ADDRESS ON FILE]

JOSE A BENGOCHEA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A BENIQUEZ MEDINA
[ADDRESS ON FILE]

JOSE A BENITEZ BONILLA
[ADDRESS ON FILE]

JOSE A BENITEZ CASILLAS
[ADDRESS ON FILE]

JOSE A BENITEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A BENITEZ ROSA
[ADDRESS ON FILE]

JOSE A BENITEZ TORRES

JOSE A BERDIEL TORRES

JOSE A BERLANGA GARCIA

JOSE A BERMUDEZ CORREA
[ADDRESS ON FILE]

JOSE A BERMUDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A BERMUDEZ MIRANDA
[ADDRESS ON FILE]

JOSE A BERMUDEZ RICARD
[ADDRESS ON FILE]

JOSE A BERMUDEZ SOTELO
[ADDRESS ON FILE]

JOSE A BERNARDINI DIAZ
[ADDRESS ON FILE]

JOSE A BERNARDY VAZQUEZ
[ADDRESS ON FILE]

JOSE A BERNEY NO APELLIDO

JOSE A BERRIOS BERRIOS
[ADDRESS ON FILE]

JOSE A BERRIOS CASTRO
[ADDRESS ON FILE]

JOSE A BERRIOS CORREA
[ADDRESS ON FILE]

JOSE A BERRIOS DIAZ
[ADDRESS ON FILE]

JOSE A BERRIOS ESPADA
[ADDRESS ON FILE]

JOSE A BERRIOS FUENTES

JOSE A BERRIOS GONZALEZ

JOSE A BERRIOS LUGO
[ADDRESS ON FILE]

JOSE A BERRIOS MALDONADO
[ADDRESS ON FILE]

JOSE A BERRIOS MENDEZ
[ADDRESS ON FILE]

JOSE A BERRIOS MERCADO
[ADDRESS ON FILE]

JOSE A BERRIOS MONTALVO

JOSE A BERRIOS ORTIZ
[ADDRESS ON FILE]

JOSE A BERRIOS PENA
[ADDRESS ON FILE]

JOSE A BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A BERRIOS ROSARIO
[ADDRESS ON FILE]

JOSE A BETANCOURT DELGADO
[ADDRESS ON FILE]

JOSE A BETANCOURT GOTAY

JOSE A BETANCOURT NIEVES

JOSE A BETANCOURT TRUJILLO
[ADDRESS ON FILE]

JOSE A BETANCOURT
[ADDRESS ON FILE]

JOSE A BIANCHI APARICIO

JOSE A BIGIO PASTRANA
[ADDRESS ON FILE]

JOSE A BILBRAUT MONTANEZ
[ADDRESS ON FILE]

JOSE A BIRRIEL FERNANDEZ
[ADDRESS ON FILE]

JOSE A BLANCO VARGAS
[ADDRESS ON FILE]

JOSE A BLONDET ROMAN
[ADDRESS ON FILE]

JOSE A BOBE PABON
[ADDRESS ON FILE]

JOSE A BON RIVERA
[ADDRESS ON FILE]

JOSE A BONAL CEBALLOS
[ADDRESS ON FILE]

JOSE A BONET GALAN
[ADDRESS ON FILE]

JOSE A BONILLA CRESPO

JOSE A BONILLA DIAZ
[ADDRESS ON FILE]

JOSE A BONILLA FELICIANO
[ADDRESS ON FILE]

JOSE A BONILLA GONZALEZ
[ADDRESS ON FILE]

JOSE A BONILLA JIMENEZ
[ADDRESS ON FILE]

JOSE A BONILLA MATOS
[ADDRESS ON FILE]

JOSE A BONILLA MIRANDA
[ADDRESS ON FILE]

JOSE A BONILLA ORTIZ
[ADDRESS ON FILE]

JOSE A BONILLA PIZARRO
[ADDRESS ON FILE]

JOSE A BONILLA RAMOS
[ADDRESS ON FILE]

JOSE A BONILLA ROBLES
[ADDRESS ON FILE]

JOSE A BONILLA RUIZ
[ADDRESS ON FILE]

JOSE A BONILLA VELEZ

JOSE A BONILLA VERA

JOSE A BORGES FIGUEROA
[ADDRESS ON FILE]

JOSE A BORIA GOMEZ
[ADDRESS ON FILE]

JOSE A BORRERO HEREDIA

JOSE A BORRERO MERCADO
[ADDRESS ON FILE]

JOSE A BORRERO RIVERA
[ADDRESS ON FILE]

JOSE A BORRERO SANCHEZ
[ADDRESS ON FILE]

JOSE A BORRERO TEXIDOR
[ADDRESS ON FILE]

JOSE A BORRERO VAZQUEZ
[ADDRESS ON FILE]

JOSE A BRACERO HERNANDEZ
[ADDRESS ON FILE]

JOSE A BRAVO PARES
[ADDRESS ON FILE]

JOSE A BREA PIMENTEL
[ADDRESS ON FILE]

JOSE A BRENES SERRANO
[ADDRESS ON FILE]

JOSE A BRILLON RIOS
[ADDRESS ON FILE]

JOSE A BRITO VICENTE
[ADDRESS ON FILE]

JOSE A BRULL CESTERO

JOSE A BRUNO CORDERO
[ADDRESS ON FILE]

JOSE A BRUNO MOLERO
[ADDRESS ON FILE]

JOSE A BUENO MOTTA
[ADDRESS ON FILE]

JOSE A BUITRAGO GONZALEZ
[ADDRESS ON FILE]

JOSE A BUITRAGO SANCHEZ

JOSE A BURGOS AGUIRRE
[ADDRESS ON FILE]

JOSE A BURGOS ALGARIN
[ADDRESS ON FILE]

JOSE A BURGOS ANTONETTY

JOSE A BURGOS CAMACHO
[ADDRESS ON FILE]

JOSE A BURGOS CRUZ
[ADDRESS ON FILE]

JOSE A BURGOS DEL VALLE
[ADDRESS ON FILE]

JOSE A BURGOS ESCALERA

JOSE A BURGOS LEON
[ADDRESS ON FILE]

JOSE A BURGOS MANDRY
[ADDRESS ON FILE]

JOSE A BURGOS MANSO
[ADDRESS ON FILE]

JOSE A BURGOS MAYORAL
[ADDRESS ON FILE]

JOSE A BURGOS MONTES
[ADDRESS ON FILE]

JOSE A BURGOS MONTES
[ADDRESS ON FILE]

JOSE A BURGOS OLIVER
[ADDRESS ON FILE]

JOSE A BURGOS OLIVERAS

JOSE A BURGOS ORTIZ
[ADDRESS ON FILE]

JOSE A BURGOS ORTIZ
[ADDRESS ON FILE]

JOSE A BURGOS PADUANI
[ADDRESS ON FILE]

JOSE A BURGOS TORRES
[ADDRESS ON FILE]

JOSE A BURGOS VEGA
[ADDRESS ON FILE]

JOSE A BURGOS
[ADDRESS ON FILE]

JOSE A CABALLERO AMADOR
[ADDRESS ON FILE]

JOSE A CABALLERO CARRASQUILLO
[ADDRESS ON FILE]

JOSE A CABALLERO LOPEZ
[ADDRESS ON FILE]

JOSE A CABALLERO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CABAN FIGUEROA
[ADDRESS ON FILE]

JOSE A CABEZUDO RIVERA

JOSE A CABRANES LEON
[ADDRESS ON FILE]

JOSE A CABRERA CABAN

JOSE A CABRERA LOPEZ

JOSE A CABRERA RIVERA
[ADDRESS ON FILE]

JOSE A CABRERA SANCHEZ
[ADDRESS ON FILE]

JOSE A CABRERA SANCHEZ
[ADDRESS ON FILE]

JOSE A CACERES MORALES
[ADDRESS ON FILE]

JOSE A CACHO CACHO
[ADDRESS ON FILE]

JOSE A CADIZ MEDINA
[ADDRESS ON FILE]

JOSE A CAJIGAS RIOS
[ADDRESS ON FILE]

JOSE A CALDERA GOMEZ
[ADDRESS ON FILE]

JOSE A CALDERON CURBELO
[ADDRESS ON FILE]

JOSE A CALDERON GOMEZ
[ADDRESS ON FILE]

JOSE A CALDERON GRISALENA
[ADDRESS ON FILE]

JOSE A CALDERON PEREZ
[ADDRESS ON FILE]

JOSE A CALDERON REYES
[ADDRESS ON FILE]

JOSE A CALDERON REYES
[ADDRESS ON FILE]

JOSE A CALDERON RIVERA
[ADDRESS ON FILE]

JOSE A CALDERON RIVERA
[ADDRESS ON FILE]

JOSE A CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CALDERON ROMERO
[ADDRESS ON FILE]

JOSE A CALDERON VERDEJO
[ADDRESS ON FILE]

JOSE A CALIMANO DIAZ
[ADDRESS ON FILE]

JOSE A CALIZ MARTINEZ
[ADDRESS ON FILE]

JOSE A CALLEJAS GUZMAN
[ADDRESS ON FILE]

JOSE A CALZADA GARCIA
[ADDRESS ON FILE]

JOSE A CAMACHO BURGOS

JOSE A CAMACHO CARRILLO
[ADDRESS ON FILE]

JOSE A CAMACHO CRUZ
[ADDRESS ON FILE]

JOSE A CAMACHO DELGADO
[ADDRESS ON FILE]

JOSE A CAMACHO LOPEZ
[ADDRESS ON FILE]

JOSE A CAMACHO LOPEZ
[ADDRESS ON FILE]

JOSE A CAMACHO MARTINEZ
[ADDRESS ON FILE]

JOSE A CAMACHO MAYSONET
[ADDRESS ON FILE]

JOSE A CAMACHO MERCADO
[ADDRESS ON FILE]

JOSE A CAMACHO MORALES
[ADDRESS ON FILE]

JOSE A CAMACHO POGGI
[ADDRESS ON FILE]

JOSE A CAMACHO RAMIREZ
[ADDRESS ON FILE]

JOSE A CAMACHO RIVERA
[ADDRESS ON FILE]

JOSE A CAMACHO ROBLES
[ADDRESS ON FILE]

JOSE A CAMACHO RODRIGUEZ

JOSE A CAMACHO ROSADO
[ADDRESS ON FILE]

JOSE A CAMACHO SANTIAGO
[ADDRESS ON FILE]

JOSE A CAMACHO SANTIAGO
[ADDRESS ON FILE]

JOSE A CAMACHO VEGA
[ADDRESS ON FILE]

JOSE A CAMACHO VEGA
[ADDRESS ON FILE]

JOSE A CAMARA RAMOS
[ADDRESS ON FILE]

JOSE A CAMARA RAMOS
[ADDRESS ON FILE]

JOSE A CAMARENO COLON
[ADDRESS ON FILE]

JOSE A CAMPOS CAMACHO
[ADDRESS ON FILE]

JOSE A CAMPOS CORDERO
[ADDRESS ON FILE]

JOSE A CAMPOS CORDERO
[ADDRESS ON FILE]

JOSE A CAMPOS RESPETO

JOSE A CAMPS VEGA
[ADDRESS ON FILE]

JOSE A CANALES PUENTES

JOSE A CANALS BERRIOS
[ADDRESS ON FILE]

JOSE A CANALS LOZADA
[ADDRESS ON FILE]

JOSE A CANALS VIDAL
[ADDRESS ON FILE]

JOSE A CANCEL CORDERO
[ADDRESS ON FILE]

JOSE A CANCEL HENRIQUEZ

JOSE A CANCEL REYES
[ADDRESS ON FILE]

JOSE A CANDELARIA ALONSO
[ADDRESS ON FILE]

JOSE A CANDELARIA CURBELO
[ADDRESS ON FILE]

JOSE A CANDELARIA DE JESUS

JOSE A CANDELARIA MALDONADO
[ADDRESS ON FILE]

JOSE A CANDELARIO CASTRO
[ADDRESS ON FILE]

JOSE A CANDELARIO LAJARA
COND VICK CENTER 407D
867 AVE MUNOZ RIVERA
SAN JUAN, PR  00925

JOSE A CANDELARIO TORRES
[ADDRESS ON FILE]

JOSE A CANDELAS ORTEGA

JOSE A CAPPAS CORDERO
[ADDRESS ON FILE]

JOSE A CAPPAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CAPPAS VEGA
[ADDRESS ON FILE]

JOSE A CAPRILES QUIROS
[ADDRESS ON FILE]

JOSE A CAQUIAS ROSARIO
[ADDRESS ON FILE]

JOSE A CAQUIAS ROSARIO
[ADDRESS ON FILE]

JOSE A CAQUIAS VEGA
[ADDRESS ON FILE]

JOSE A CAQUIAS
[ADDRESS ON FILE]

JOSE A CARABALLO AYALA
[ADDRESS ON FILE]

JOSE A CARABALLO CORA
[ADDRESS ON FILE]

JOSE A CARABALLO FIGUEROA
[ADDRESS ON FILE]

JOSE A CARABALLO LOPEZ
[ADDRESS ON FILE]

JOSE A CARABALLO MEDINA
[ADDRESS ON FILE]

JOSE A CARABALLO MOLINA
[ADDRESS ON FILE]

JOSE A CARABALLO PACHECO
[ADDRESS ON FILE]

JOSE A CARAMBOT PEREIRA
[ADDRESS ON FILE]

JOSE A CARAZO ROLDAN
[ADDRESS ON FILE]

JOSE A CARDONA DOSAL
[ADDRESS ON FILE]

JOSE A CARDONA GARCIA
[ADDRESS ON FILE]

JOSE A CARDONA MORALES
[ADDRESS ON FILE]

JOSE A CARDONA MUNIZ
[ADDRESS ON FILE]

JOSE A CARDONA QUILES
[ADDRESS ON FILE]

JOSE A CARDONA RODRIGUEZ

JOSE A CARDONA SAMPAYO
[ADDRESS ON FILE]

JOSE A CARDONA SIERRA
[ADDRESS ON FILE]

JOSE A CARDONA SIERRA
[ADDRESS ON FILE]

JOSE A CARLO ALAMEDA
[ADDRESS ON FILE]

JOSE A CARLO CORSINO
[ADDRESS ON FILE]

JOSE A CARLO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CARLO VELEZ
[ADDRESS ON FILE]

JOSE A CARMONA FELICIANO
[ADDRESS ON FILE]

JOSE A CARMONA MARRERO
[ADDRESS ON FILE]

JOSE A CARMONA MATOS
[ADDRESS ON FILE]

JOSE A CARMONA RIVERA

JOSE A CARRASQUILLO ALVERIO
[ADDRESS ON FILE]

JOSE A CARRASQUILLO DILA
[ADDRESS ON FILE]

JOSE A CARRASQUILLO GUADARRAMA

JOSE A CARRASQUILLO MERCED
[ADDRESS ON FILE]

JOSE A CARRASQUILLO REYES
[ADDRESS ON FILE]

JOSE A CARRASQUILLO REYES
[ADDRESS ON FILE]

JOSE A CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CARRASQUILLO RODZ
[ADDRESS ON FILE]

JOSE A CARRASQUILLO SANCHEZ
[ADDRESS ON FILE]

JOSE A CARRASQUILLO SOTO
[ADDRESS ON FILE]

JOSE A CARRERA SANTIAGO
[ADDRESS ON FILE]

JOSE A CARRERO GONZALEZ
[ADDRESS ON FILE]

JOSE A CARRERO SANCHEZ
[ADDRESS ON FILE]

JOSE A CARRILLO ROSARIO
[ADDRESS ON FILE]

JOSE A CARRION COLON
[ADDRESS ON FILE]

JOSE A CARRION RIVERA
[ADDRESS ON FILE]

JOSE A CARRION ROBLES
[ADDRESS ON FILE]

JOSE A CARRION ROSA
[ADDRESS ON FILE]

JOSE A CARRION VEGA
[ADDRESS ON FILE]

JOSE A CARRO UMPIERRE
[ADDRESS ON FILE]

JOSE A CARRRASQUILLO FUENTES

JOSE A CARTAGENA LOPEZ
[ADDRESS ON FILE]

JOSE A CARTAGENA MALDONADO
[ADDRESS ON FILE]

JOSE A CARTAGENA MALDONADO
[ADDRESS ON FILE]

JOSE A CARTAGENA OJEDA

JOSE A CARTAGENA PLUGUEZ
[ADDRESS ON FILE]

JOSE A CARTAGENA RUIZ

JOSE A CARTAGENA SANTIAGO
[ADDRESS ON FILE]

JOSE A CARTAGENA SANTOS
[ADDRESS ON FILE]

JOSE A CARTAGENA SOTO
[ADDRESS ON FILE]

JOSE A CASANOVA JOSE
[ADDRESS ON FILE]

JOSE A CASANOVA PEREZ
[ADDRESS ON FILE]

JOSE A CASANOVA SILVA
[ADDRESS ON FILE]

JOSE A CASELLAS JOVET
[ADDRESS ON FILE]

JOSE A CASELLAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CASIANO ACEVEDO
[ADDRESS ON FILE]

JOSE A CASIANO BERRIOS
[ADDRESS ON FILE]

JOSE A CASIANO GARCIA
[ADDRESS ON FILE]

JOSE A CASIANO GARCIA
[ADDRESS ON FILE]

JOSE A CASIANO MALAVE
[ADDRESS ON FILE]

JOSE A CASIANO ORTIZ

JOSE A CASILLA FERNANDEZ
[ADDRESS ON FILE]

JOSE A CASILLAS GONZALEZ

JOSE A CASILLAS ORTA

JOSE A CASTILLO CRUZ
[ADDRESS ON FILE]

JOSE A CASTRO ACEVEDO
[ADDRESS ON FILE]

JOSE A CASTRO CALERO
[ADDRESS ON FILE]

JOSE A CASTRO CARDONA
[ADDRESS ON FILE]

JOSE A CASTRO COLON
[ADDRESS ON FILE]

JOSE A CASTRO FALCON
[ADDRESS ON FILE]

JOSE A CASTRO FELICIANO
[ADDRESS ON FILE]

JOSE A CASTRO GONZALEZ
[ADDRESS ON FILE]

JOSE A CASTRO LOPEZ
[ADDRESS ON FILE]

JOSE A CASTRO LOPEZ
[ADDRESS ON FILE]

JOSE A CASTRO LOPEZ
[ADDRESS ON FILE]

JOSE A CASTRO PADILLA

JOSE A CASTRO QUINONES
[ADDRESS ON FILE]

JOSE A CASTRO RIVERA

JOSE A CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CASTRO SANTIAGO
[ADDRESS ON FILE]

JOSE A CASTRO TORRES
[ADDRESS ON FILE]

JOSE A CASTRODAD

JOSE A CASTRODAD DIAZ
[ADDRESS ON FILE]

JOSE A CASUL BERRIOS

JOSE A CASUL QUINONES
[ADDRESS ON FILE]

JOSE A CAVO FERNANDEZ
[ADDRESS ON FILE]

JOSE A CEBALLO MARTINEZ
[ADDRESS ON FILE]

JOSE A CEDENO PACHECO
[ADDRESS ON FILE]

JOSE A CEDENO RAMOS
[ADDRESS ON FILE]

JOSE A CEDENO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CENTENO ANTONETTY
[ADDRESS ON FILE]

JOSE A CENTENO LUGO
[ADDRESS ON FILE]

JOSE A CENTENO PEREZ
[ADDRESS ON FILE]

JOSE A CENTENO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CEPEDA CASTRO
[ADDRESS ON FILE]

JOSE A CEPEDA MONTANEZ
[ADDRESS ON FILE]

JOSE A CEPEDA RIVERA
[ADDRESS ON FILE]

JOSE A CEPEDA TORRES
[ADDRESS ON FILE]

JOSE A CERVANTES RIVERA
[ADDRESS ON FILE]

JOSE A CHABERT LLOMPART
[ADDRESS ON FILE]

JOSE A CHANLATE SUBERO

JOSE A CHANZA AVINO
[ADDRESS ON FILE]

JOSE A CHAPARRO SANTIAGO
[ADDRESS ON FILE]

JOSE A CHAPARRO ZAPATA
[ADDRESS ON FILE]

JOSE A CHARON RUIZ
[ADDRESS ON FILE]

JOSE A CHARON SANTIAGO
[ADDRESS ON FILE]

JOSE A CHOMPRE ROMAN
[ADDRESS ON FILE]

JOSE A CINTRON ADORNO
[ADDRESS ON FILE]

JOSE A CINTRON ARROYO
[ADDRESS ON FILE]

JOSE A CINTRON CINTRON
[ADDRESS ON FILE]

JOSE A CINTRON GONZALEZ
[ADDRESS ON FILE]

JOSE A CINTRON MORALES
[ADDRESS ON FILE]

JOSE A CINTRON MORENO
[ADDRESS ON FILE]

JOSE A CINTRON NEGRON
[ADDRESS ON FILE]

JOSE A CINTRON PAGAN
[ADDRESS ON FILE]

JOSE A CINTRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CINTRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CINTRON RUIZ

JOSE A CIRINO MORALES
[ADDRESS ON FILE]

JOSE A CIRINO QUIÑONES
[ADDRESS ON FILE]

JOSE A CIURO NIEVES
[ADDRESS ON FILE]

JOSE A CLASSEN OCASIO
[ADDRESS ON FILE]

JOSE A CLAUDIO FELIX
[ADDRESS ON FILE]

JOSE A CLAVELL HERNANDEZ
[ADDRESS ON FILE]

JOSE A CLEMENTE CLEMENTE
[ADDRESS ON FILE]

JOSE A COFRESI ADAMES
[ADDRESS ON FILE]

JOSE A COFRESI DURAN
[ADDRESS ON FILE]

JOSE A COLLAZO BONILLA
[ADDRESS ON FILE]

JOSE A COLLAZO COLON
[ADDRESS ON FILE]

JOSE A COLLAZO NIEVES
[ADDRESS ON FILE]

JOSE A COLLAZO OLIVO
[ADDRESS ON FILE]

JOSE A COLLAZO PANTOJAS
[ADDRESS ON FILE]

JOSE A COLLAZO PRINCIPE
[ADDRESS ON FILE]

JOSE A COLLAZO RAMOS
[ADDRESS ON FILE]

JOSE A COLLAZO RIVERA
[ADDRESS ON FILE]

JOSE A COLLAZO SANTIAGO

JOSE A COLOMER RIVERA
[ADDRESS ON FILE]

JOSE A COLON ALICEA
[ADDRESS ON FILE]

JOSE A COLON ALVAREZ
[ADDRESS ON FILE]

JOSE A COLON ARROYO
[ADDRESS ON FILE]

JOSE A COLON BENITEZ
[ADDRESS ON FILE]

JOSE A COLON BORRERO

JOSE A COLON BURGOS
[ADDRESS ON FILE]

JOSE A COLON CALDERON

JOSE A COLON CASTILLO

JOSE A COLON CLEMENTE
[ADDRESS ON FILE]

JOSE A COLON COLON
[ADDRESS ON FILE]

JOSE A COLON COLON
[ADDRESS ON FILE]

JOSE A COLON COLON
[ADDRESS ON FILE]

JOSE A COLON COLON
[ADDRESS ON FILE]

JOSE A COLON CORTES
[ADDRESS ON FILE]

JOSE A COLON COSME
[ADDRESS ON FILE]

JOSE A COLON COTTO
[ADDRESS ON FILE]

JOSE A COLON CRUZ
[ADDRESS ON FILE]

JOSE A COLON CRUZ
[ADDRESS ON FILE]

JOSE A COLON CRUZ
[ADDRESS ON FILE]

JOSE A COLON CUEVAS
[ADDRESS ON FILE]

JOSE A COLON DE JESUS
[ADDRESS ON FILE]

JOSE A COLON DEL VALLE
[ADDRESS ON FILE]

JOSE A COLON DIAZ

JOSE A COLON DONES
[ADDRESS ON FILE]

JOSE A COLON FIGUEROA
[ADDRESS ON FILE]

JOSE A COLON FLORES
[ADDRESS ON FILE]

JOSE A COLON GARAY
[ADDRESS ON FILE]

JOSE A COLON GARCIA
[ADDRESS ON FILE]

JOSE A COLON GONZALEZ
[ADDRESS ON FILE]

JOSE A COLON GONZALEZ
[ADDRESS ON FILE]

JOSE A COLON GONZALEZ
[ADDRESS ON FILE]

JOSE A COLON GUZMAN
[ADDRESS ON FILE]

JOSE A COLON LIND
[ADDRESS ON FILE]

JOSE A COLON MARRERO
[ADDRESS ON FILE]

JOSE A COLON MARTINEZ
[ADDRESS ON FILE]

JOSE A COLON MATOS
[ADDRESS ON FILE]

JOSE A COLON MATOS
[ADDRESS ON FILE]

JOSE A COLON MELENDEZ
[ADDRESS ON FILE]

JOSE A COLON MENDEZ
[ADDRESS ON FILE]

JOSE A COLON MERCADO
[ADDRESS ON FILE]

JOSE A COLON MORALES
[ADDRESS ON FILE]

JOSE A COLON MORALES
[ADDRESS ON FILE]

JOSE A COLON NIEVES
[ADDRESS ON FILE]

JOSE A COLON OLIVERI
[ADDRESS ON FILE]

JOSE A COLON ORTIZ
[ADDRESS ON FILE]

JOSE A COLON PEREZ
[ADDRESS ON FILE]

JOSE A COLON RIVERA
[ADDRESS ON FILE]

JOSE A COLON RIVERA
[ADDRESS ON FILE]

JOSE A COLON RIVERA
[ADDRESS ON FILE]

JOSE A COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A COLON ROSARIO
[ADDRESS ON FILE]

JOSE A COLON ROSARIO
[ADDRESS ON FILE]

JOSE A COLON RUIZ
[ADDRESS ON FILE]

JOSE A COLON SANCHEZ
[ADDRESS ON FILE]

JOSE A COLON SANCHEZ
[ADDRESS ON FILE]

JOSE A COLON SANCHEZ
[ADDRESS ON FILE]

JOSE A COLON SANTANA
[ADDRESS ON FILE]

JOSE A COLON SANTANA
[ADDRESS ON FILE]

JOSE A COLON SERRANT
[ADDRESS ON FILE]

JOSE A COLON TORRES
[ADDRESS ON FILE]

JOSE A COLON VALERA

JOSE A COLON
[ADDRESS ON FILE]

JOSE A COLON
[ADDRESS ON FILE]

JOSE A COLON
[ADDRESS ON FILE]

JOSE A COMULADA COLON
[ADDRESS ON FILE]

JOSE A CONCEPCION CRUZ
[ADDRESS ON FILE]

JOSE A CONCEPCION ORTIZ
[ADDRESS ON FILE]

JOSE A CONCEPCION ORTIZ
[ADDRESS ON FILE]

JOSE A CONCEPCION PEREZ
[ADDRESS ON FILE]

JOSE A CONCEPCION RIVERA
[ADDRESS ON FILE]

JOSE A CONTRERAS GARCIA
[ADDRESS ON FILE]

JOSE A CONTRERAS
[ADDRESS ON FILE]

JOSE A CONTY RIVERA
[ADDRESS ON FILE]

JOSE A CORA FIGUEROA
[ADDRESS ON FILE]

JOSE A CORA TIRADO
[ADDRESS ON FILE]

JOSE A CORDERO ALICEA
[ADDRESS ON FILE]

JOSE A CORDERO CARABALLO
[ADDRESS ON FILE]

JOSE A CORDERO CORDERO
[ADDRESS ON FILE]

JOSE A CORDERO FRATICELLI
[ADDRESS ON FILE]

JOSE A CORDERO HERNANDEZ
[ADDRESS ON FILE]

JOSE A CORDERO HERNANDEZ
[ADDRESS ON FILE]

JOSE A CORDERO LASALLE
[ADDRESS ON FILE]

JOSE A CORDERO MATTA
[ADDRESS ON FILE]

JOSE A CORDERO MORALES
[ADDRESS ON FILE]

JOSE A CORDERO ORTIZ
[ADDRESS ON FILE]

JOSE A CORDERO RIVERA
[ADDRESS ON FILE]

JOSE A CORDERO RODRIGUEZ

JOSE A CORDERO SANTIAGO

JOSE A CORDERO SEPULVEDA
[ADDRESS ON FILE]

JOSE A CORDERO SERRANO
[ADDRESS ON FILE]

JOSE A CORDERO VAZQUEZ
[ADDRESS ON FILE]

JOSE A CORDERO VEGA
[ADDRESS ON FILE]

JOSE A CORDOVA SALAS
[ADDRESS ON FILE]

JOSE A CORNIER RAMOS
[ADDRESS ON FILE]

JOSE A CORRALIZA MALDONADO
[ADDRESS ON FILE]

JOSE A CORREA AGUILAR
[ADDRESS ON FILE]

JOSE A CORREA BERMUDEZ

JOSE A CORREA FIGUEROA
[ADDRESS ON FILE]

JOSE A CORREA OCASIO
[ADDRESS ON FILE]

JOSE A CORREA RIVERA
[ADDRESS ON FILE]

JOSE A CORREA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CORREA ROSADO
[ADDRESS ON FILE]

JOSE A CORREA TORRES
[ADDRESS ON FILE]

JOSE A CORREA TORRES
[ADDRESS ON FILE]

JOSE A CORREA TORRES
[ADDRESS ON FILE]

JOSE A CORSINO MELENDEZ
[ADDRESS ON FILE]

JOSE A CORTES CRESPO
[ADDRESS ON FILE]

JOSE A CORTES DIAZ

JOSE A CORTES LOPEZ
[ADDRESS ON FILE]

JOSE A CORTES MEDINA

JOSE A CORTES RAMOS
[ADDRESS ON FILE]

JOSE A CORTES SANCHEZ
[ADDRESS ON FILE]

JOSE A CORTES TORRES
[ADDRESS ON FILE]

JOSE A COSME NEGRON
[ADDRESS ON FILE]

JOSE A COSME ORTEGA
[ADDRESS ON FILE]

JOSE A COSME RUIZ
[ADDRESS ON FILE]

JOSE A COSME TANON
[ADDRESS ON FILE]

JOSE A COSME
[ADDRESS ON FILE]

JOSE A COSTA MEDINA
[ADDRESS ON FILE]

JOSE A COSTAS MARON

JOSE A COTTO CRUZ
[ADDRESS ON FILE]

JOSE A COTTO CUADRADO

JOSE A COTTO LOPEZ
[ADDRESS ON FILE]

JOSE A COTTO ORTIZ
[ADDRESS ON FILE]

JOSE A COTTO PEREZ

JOSE A COTTO RIVERA
[ADDRESS ON FILE]

JOSE A COTTO RIVERA
[ADDRESS ON FILE]

JOSE A COUVERTIE PINEIRO

JOSE A COX PARRILLA
[ADDRESS ON FILE]

JOSE A COMACHO ALICEA
[ADDRESS ON FILE]

JOSE A CRESCION BUGELLA
[ADDRESS ON FILE]

JOSE A CRESPI RIVERA

JOSE A CRESPO AQUINO
[ADDRESS ON FILE]

JOSE A CRESPO DE LOS RIOS
[ADDRESS ON FILE]

JOSE A CRESPO GUZMAN
[ADDRESS ON FILE]

JOSE A CRESPO MUNOZ
[ADDRESS ON FILE]

JOSE A CRESPO PAGAN
[ADDRESS ON FILE]

JOSE A CRESPO PEREZ

JOSE A CRESPO RIVERA
[ADDRESS ON FILE]

JOSE A CRESPO RIVERA
PMB 349
405 AVE ESMERALDA
GUAYNABO, PR  00969

JOSE A CRESPO RIVERA
PO BOX 194000
SUITE 142
SAN JUAN, PR  00919-4000

JOSE A CRESPO ROSADO
[ADDRESS ON FILE]

JOSE A CRIADO LUNA
[ADDRESS ON FILE]

JOSE A CRISTOBAL MATOS
[ADDRESS ON FILE]

JOSE A CRUZ ABRAHAMS
[ADDRESS ON FILE]

JOSE A CRUZ ACOSTA
[ADDRESS ON FILE]

JOSE A CRUZ ALVARADO
[ADDRESS ON FILE]

JOSE A CRUZ ANDINO
[ADDRESS ON FILE]

JOSE A CRUZ BARROSO
[ADDRESS ON FILE]

JOSE A CRUZ BENITEZ
[ADDRESS ON FILE]

JOSE A CRUZ BUJOSA
[ADDRESS ON FILE]

JOSE A CRUZ BUJOSA
[ADDRESS ON FILE]

JOSE A CRUZ BURGOS
[ADDRESS ON FILE]

JOSE A CRUZ BURGOS
[ADDRESS ON FILE]

JOSE A CRUZ CAMACHO
[ADDRESS ON FILE]

JOSE A CRUZ CANALES
[ADDRESS ON FILE]

JOSE A CRUZ CASIANO
[ADDRESS ON FILE]

JOSE A CRUZ CASTRO
[ADDRESS ON FILE]

JOSE A CRUZ CASTRO
[ADDRESS ON FILE]

JOSE A CRUZ CINTRON
[ADDRESS ON FILE]

JOSE A CRUZ CINTRON
[ADDRESS ON FILE]

JOSE A CRUZ COLON
[ADDRESS ON FILE]

JOSE A CRUZ COLON
[ADDRESS ON FILE]

JOSE A CRUZ COTTO
[ADDRESS ON FILE]

JOSE A CRUZ CRESPO

JOSE A CRUZ CRUZ
[ADDRESS ON FILE]

JOSE A CRUZ CRUZ
[ADDRESS ON FILE]

JOSE A CRUZ CRUZ
[ADDRESS ON FILE]

JOSE A CRUZ CUCHI
[ADDRESS ON FILE]

JOSE A CRUZ DIAZ
[ADDRESS ON FILE]

JOSE A CRUZ DONATO

JOSE A CRUZ DURAN
[ADDRESS ON FILE]

JOSE A CRUZ FELICIANO
[ADDRESS ON FILE]

JOSE A CRUZ FERNANDEZ
[ADDRESS ON FILE]

JOSE A CRUZ FERNANDEZ
[ADDRESS ON FILE]

JOSE A CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE A CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE A CRUZ FLORES
[ADDRESS ON FILE]

JOSE A CRUZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A CRUZ JIMENEZ
[ADDRESS ON FILE]

JOSE A CRUZ JOSE
[ADDRESS ON FILE]

JOSE A CRUZ KEEN
[ADDRESS ON FILE]

JOSE A CRUZ LAUREANO
[ADDRESS ON FILE]

JOSE A CRUZ LOPEZ
[ADDRESS ON FILE]

JOSE A CRUZ LUGO
[ADDRESS ON FILE]

JOSE A CRUZ MARRERO
[ADDRESS ON FILE]

JOSE A CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSE A CRUZ MATOS
[ADDRESS ON FILE]

JOSE A CRUZ MENDEZ
[ADDRESS ON FILE]

JOSE A CRUZ MONTALVO
[ADDRESS ON FILE]

JOSE A CRUZ MONTANEZ
[ADDRESS ON FILE]

JOSE A CRUZ MONTANEZ
[ADDRESS ON FILE]

JOSE A CRUZ MORALES
[ADDRESS ON FILE]

JOSE A CRUZ MORALES
[ADDRESS ON FILE]

JOSE A CRUZ MORALES
[ADDRESS ON FILE]

JOSE A CRUZ NORAT
[ADDRESS ON FILE]

JOSE A CRUZ OQUENDO
[ADDRESS ON FILE]

JOSE A CRUZ ORTIZ
[ADDRESS ON FILE]

JOSE A CRUZ OSORIO
[ADDRESS ON FILE]

JOSE A CRUZ PEREZ

JOSE A CRUZ QUILES
[ADDRESS ON FILE]

JOSE A CRUZ RAMOS
[ADDRESS ON FILE]

JOSE A CRUZ RAMOS
[ADDRESS ON FILE]

JOSE A CRUZ REBOLLO
[ADDRESS ON FILE]

JOSE A CRUZ REYES
[ADDRESS ON FILE]

JOSE A CRUZ RIVERA
[ADDRESS ON FILE]

JOSE A CRUZ RIVERA
[ADDRESS ON FILE]

JOSE A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A CRUZ ROJAS
[ADDRESS ON FILE]

JOSE A CRUZ SANCHEZ
[ADDRESS ON FILE]

JOSE A CRUZ SANCHEZ
[ADDRESS ON FILE]

JOSE A CRUZ SANTAELLA
[ADDRESS ON FILE]

JOSE A CRUZ SANTIAGO
[ADDRESS ON FILE]

JOSE A CRUZ SANTIAGO
[ADDRESS ON FILE]

JOSE A CRUZ SERRANO
[ADDRESS ON FILE]

JOSE A CRUZ SOSA
[ADDRESS ON FILE]

JOSE A CRUZ SOTO
[ADDRESS ON FILE]

JOSE A CRUZ TORRES
[ADDRESS ON FILE]

JOSE A CRUZ TORRES
[ADDRESS ON FILE]

JOSE A CRUZ TORRES
[ADDRESS ON FILE]

JOSE A CRUZ VALLE
[ADDRESS ON FILE]

JOSE A CRUZ VAZQUEZ

JOSE A CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A CUADRA BAEZ
[ADDRESS ON FILE]

JOSE A CUADRADO CARRASQUILLO
[ADDRESS ON FILE]

JOSE A CUADRADO CONCEPCION
[ADDRESS ON FILE]

JOSE A CUADRADO ROSARIO
[ADDRESS ON FILE]

JOSE A CUBANO OFRAY
[ADDRESS ON FILE]

JOSE A CUBIAN CALES
[ADDRESS ON FILE]

JOSE A CUEBAS CARDOZA
[ADDRESS ON FILE]

JOSE A CUEBAS GUZMAN
[ADDRESS ON FILE]

JOSE A CUEVAS ANDUJAR
[ADDRESS ON FILE]

JOSE A CUEVAS HERNANDEZ

JOSE A CUEVAS REYES
[ADDRESS ON FILE]

JOSE A CUEVAS SEGARRA

JOSE A CUEVAS
[ADDRESS ON FILE]

JOSE A CURBELO MUNIZ
[ADDRESS ON FILE]

JOSE A DALMAU RODRIGUEZ
[ADDRESS ON FILE]

JOSE A DANIELS GIREAUD
[ADDRESS ON FILE]

JOSE A DASTAS TROCHE
[ADDRESS ON FILE]

JOSE A DAVID COLON
[ADDRESS ON FILE]

JOSE A DAVID HERNANDEZ
[ADDRESS ON FILE]

JOSE A DAVID RIVERA
[ADDRESS ON FILE]

JOSE A DAVILA CABRERA
[ADDRESS ON FILE]

JOSE A DAVILA FERNANDEZ
[ADDRESS ON FILE]

JOSE A DAVILA FIGUEROA
[ADDRESS ON FILE]

JOSE A DAVILA GONZALEZ
[ADDRESS ON FILE]

JOSE A DAVILA HERNANDEZ
[ADDRESS ON FILE]

JOSE A DAVILA MARTINEZ
[ADDRESS ON FILE]

JOSE A DAVILA MARTINEZ
[ADDRESS ON FILE]

JOSE A DAVILA MEDERO
[ADDRESS ON FILE]

JOSE A DAVILA MONTANEZ
[ADDRESS ON FILE]

JOSE A DAVILA OQUENDO
[ADDRESS ON FILE]

JOSE A DAVILA OSTALAZA
[ADDRESS ON FILE]

JOSE A DAVIS FLORES
[ADDRESS ON FILE]

JOSE A DAZA DELGADO
[ADDRESS ON FILE]

JOSE A DE FRIAS REYES
[ADDRESS ON FILE]

JOSE A DE HOYOS POU
[ADDRESS ON FILE]

JOSE A DE JESUS CARRION
[ADDRESS ON FILE]

JOSE A DE JESUS COLON
[ADDRESS ON FILE]

JOSE A DE JESUS CRUZ
[ADDRESS ON FILE]

JOSE A DE JESUS DIAZ
[ADDRESS ON FILE]

JOSE A DE JESUS GARAY

JOSE A DE JESUS GONZALEZ
[ADDRESS ON FILE]

JOSE A DE JESUS HERNANDEZ
[ADDRESS ON FILE]

JOSE A DE JESUS MATOS
[ADDRESS ON FILE]

JOSE A DE JESUS MORENO
[ADDRESS ON FILE]

JOSE A DE JESUS MURIEL

JOSE A DE JESUS ORELLANA
[ADDRESS ON FILE]

JOSE A DE JESUS ORTIZ
[ADDRESS ON FILE]

JOSE A DE JESUS PAGAN
[ADDRESS ON FILE]

JOSE A DE JESUS PENA

JOSE A DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A DE JESUS RUIZ

JOSE A DE JESUS VERA
[ADDRESS ON FILE]

JOSE A DE LA CRUZ DURAN
[ADDRESS ON FILE]

JOSE A DE LA CRUZ PADILLA
[ADDRESS ON FILE]

JOSE A DE LA FUENTE SANTOS

JOSE A DE LA OBRA SANCHEZ
[ADDRESS ON FILE]

JOSE A DE LA ROSA VIRUET
[ADDRESS ON FILE]

JOSE A DE LA ROSA
[ADDRESS ON FILE]

JOSE A DE LA VEGA PENA
[ADDRESS ON FILE]

JOSE A DE LEON FELIX
[ADDRESS ON FILE]

JOSE A DE LEON MOLINA
[ADDRESS ON FILE]

JOSE A DE LEON PADILLA
[ADDRESS ON FILE]

JOSE A DEJESUS MARTINEZ
[ADDRESS ON FILE]

JOSE A DEL RIO PEREZ
[ADDRESS ON FILE]

JOSE A DEL VALLE ARROYO
[ADDRESS ON FILE]

JOSE A DEL VALLE CABRERA
[ADDRESS ON FILE]

JOSE A DEL VALLE CRUZ
[ADDRESS ON FILE]

JOSE A DEL VALLE DEL VALLE

JOSE A DEL VALLE MULLER
[ADDRESS ON FILE]

JOSE A DEL VALLE
[ADDRESS ON FILE]

JOSE A DEL VALLE
[ADDRESS ON FILE]

JOSE A DEL VALLE
[ADDRESS ON FILE]

JOSE A DELGADO CRESPO

JOSE A DELGADO DEL
[ADDRESS ON FILE]

JOSE A DELGADO DELGADO
[ADDRESS ON FILE]

JOSE A DELGADO DIAZ
[ADDRESS ON FILE]

JOSE A DELGADO DIAZ
[ADDRESS ON FILE]

JOSE A DELGADO GONZALEZ
[ADDRESS ON FILE]

JOSE A DELGADO HUERTAS
[ADDRESS ON FILE]

JOSE A DELGADO JIMENEZ
[ADDRESS ON FILE]

JOSE A DELGADO LOPEZ
[ADDRESS ON FILE]

JOSE A DELGADO MARTINEZ
[ADDRESS ON FILE]

JOSE A DELGADO MELENDEZ
[ADDRESS ON FILE]

JOSE A DELGADO ORTIZ
[ADDRESS ON FILE]

JOSE A DELGADO ORTIZ
[ADDRESS ON FILE]

JOSE A DELGADO ORTIZ
[ADDRESS ON FILE]

JOSE A DELGADO PORTALATIN

JOSE A DELGADO QUINONES
[ADDRESS ON FILE]

JOSE A DELGADO REYES
[ADDRESS ON FILE]

JOSE A DELGADO SANCHEZ
[ADDRESS ON FILE]

JOSE A DELGADO SANTIAGO
[ADDRESS ON FILE]

JOSE A DELGADO TORRES
[ADDRESS ON FILE]

JOSE A DELGADO TORRES
[ADDRESS ON FILE]

JOSE A DELGADO
[ADDRESS ON FILE]

JOSE A DELIZ PEREZ
[ADDRESS ON FILE]

JOSE A DELVALLE HORTA
[ADDRESS ON FILE]

JOSE A DESPIAU GUZMAN
[ADDRESS ON FILE]

JOSE A DETRES MATIAS
[ADDRESS ON FILE]

JOSE A DIAZ AGOSTO
[ADDRESS ON FILE]

JOSE A DIAZ ALONSO
[ADDRESS ON FILE]

JOSE A DIAZ BELTRAN

JOSE A DIAZ CANDELARIO
[ADDRESS ON FILE]

JOSE A DIAZ CASTILLO
[ADDRESS ON FILE]

JOSE A DIAZ CRUZ
[ADDRESS ON FILE]

JOSE A DIAZ CRUZ
[ADDRESS ON FILE]

JOSE A DIAZ CRUZ
[ADDRESS ON FILE]

JOSE A DIAZ DE JESUS
[ADDRESS ON FILE]

JOSE A DIAZ DELGADO

JOSE A DÍAZ DÍAZ
[ADDRESS ON FILE]

JOSE A DIAZ ESPINOSA
[ADDRESS ON FILE]

JOSE A DIAZ FEBRES

JOSE A DIAZ FERNANDEZ
[ADDRESS ON FILE]

JOSE A DIAZ FERNANDEZ
[ADDRESS ON FILE]

JOSE A DIAZ GARCIA
[ADDRESS ON FILE]

JOSE A DIAZ GARCIA
[ADDRESS ON FILE]

JOSE A DIAZ IBARRA
[ADDRESS ON FILE]

JOSE A DIAZ JUAREZ
[ADDRESS ON FILE]

JOSE A DIAZ LARACUENTE
[ADDRESS ON FILE]

JOSE A DIAZ LEON
[ADDRESS ON FILE]

JOSE A DIAZ LOPEZ

JOSE A DIAZ MARCANO
[ADDRESS ON FILE]

JOSE A DIAZ MARCANO
[ADDRESS ON FILE]

JOSE A DIAZ MARTINEZ
[ADDRESS ON FILE]

JOSE A DIAZ MOLINA
[ADDRESS ON FILE]

JOSE A DIAZ MORALES
[ADDRESS ON FILE]

JOSE A DIAZ MULET
[ADDRESS ON FILE]

JOSE A DIAZ ONEILL
[ADDRESS ON FILE]

JOSE A DIAZ OQUENDO
[ADDRESS ON FILE]

JOSE A DIAZ PILLOT
[ADDRESS ON FILE]

JOSE A DIAZ PINERO

JOSE A DIAZ PINO

JOSE A DIAZ PONTON
[ADDRESS ON FILE]

JOSE A DIAZ REYES
[ADDRESS ON FILE]

JOSE A DIAZ RIVERA
[ADDRESS ON FILE]

JOSE A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A DIAZ ROSA

JOSE A DIAZ ROSADO
[ADDRESS ON FILE]

JOSE A DIAZ SANCHEZ
[ADDRESS ON FILE]

JOSE A DIAZ SANTANA
[ADDRESS ON FILE]

JOSE A DIAZ SANTIAGO
[ADDRESS ON FILE]

JOSE A DIAZ SERRANO
[ADDRESS ON FILE]

JOSE A DIAZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A DIAZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A DOHNERT CURET
[ADDRESS ON FILE]

JOSE A DOMENECH MARTINEZ

JOSE A DOMENECH VELAZQUEZ
[ADDRESS ON FILE]

JOSE A DOMINGUEZ PINO
[ADDRESS ON FILE]

JOSE A DOMINGUEZ VIERA

JOSE A DONATE TOMAS

JOSE A DONES BONILLA

JOSE A DONES FERNANDEZ
[ADDRESS ON FILE]

JOSE A DONES OLIVIERI
[ADDRESS ON FILE]

JOSE A DONES TORRES
[ADDRESS ON FILE]

JOSE A DRAGONI MENDEZ
[ADDRESS ON FILE]

JOSE A DRIGGS SAN MARTIN
[ADDRESS ON FILE]

JOSE A DROZ ALVAREZ

JOSE A DUENO MALDONADO
[ADDRESS ON FILE]

JOSE A DUENO MEDINA
[ADDRESS ON FILE]

JOSE A DURAN DELGADO
[ADDRESS ON FILE]

JOSE A DURAN GONZALEZ

JOSE A DURAN OSORIO
[ADDRESS ON FILE]

JOSE A ECHEVARRIA

JOSE A ECHEVARRIA ECHEVARRIA
[ADDRESS ON FILE]

JOSE A ECHEVARRIA NICOLA

JOSE A ECHEVARRIA NIEVES
[ADDRESS ON FILE]

JOSE A ECHEVARRIA ORTIZ

JOSE A ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ECHEVARRIA TORRES
[ADDRESS ON FILE]

JOSE A ECHEVARRIA VELAZQUEZ
[ADDRESS ON FILE]

JOSE A ECHEVARRIA VILLANUEV

JOSE A ELICIER ROMERO
[ADDRESS ON FILE]

JOSE A ELIZALDE CAMPOS
[ADDRESS ON FILE]

JOSE A ENCARNACION JESUS
[ADDRESS ON FILE]

JOSE A ENCARNACION OSORIO
[ADDRESS ON FILE]

JOSE A ENRIQUEZ VEGA

JOSE A ERAZO NIEVES
[ADDRESS ON FILE]

JOSE A ESCALERA COLON
[ADDRESS ON FILE]

JOSE A ESCALERA DIAZ
[ADDRESS ON FILE]

JOSE A ESCALERA PIZARRO
[ADDRESS ON FILE]

JOSE A ESCALERA ZARZUELA
[ADDRESS ON FILE]

JOSE A ESCOBALES PEREZ
[ADDRESS ON FILE]

JOSE A ESCOBAR DATIL

JOSE A ESCOBAR MEDIAVILLA
[ADDRESS ON FILE]

JOSE A ESCOBAR NAVARRO
[ADDRESS ON FILE]

JOSE A ESCOBAR TORRES
[ADDRESS ON FILE]

JOSE A ESCOBAR
[ADDRESS ON FILE]

JOSE A ESCUDERO LABOY
[ADDRESS ON FILE]

JOSE A ESPADA LOPEZ

JOSE A ESPADA MELENDEZ

JOSE A ESPARRA OTERO
[ADDRESS ON FILE]

JOSE A ESPINOSA DIAZ
[ADDRESS ON FILE]

JOSE A ESPONDA LOPEZ
[ADDRESS ON FILE]

JOSE A ESPONDA PAGAN
[ADDRESS ON FILE]

JOSE A ESQUILIN MARCANO
[ADDRESS ON FILE]

JOSE A ESTEBAN RIVERA
[ADDRESS ON FILE]

JOSE A ESTEVES MARRERO

JOSE A ESTRADA AYALA
[ADDRESS ON FILE]

JOSE A ESTRADA CHICLANA

JOSE A ESTRADA CRUZ

JOSE A ESTRADA FIGUEROA
[ADDRESS ON FILE]

JOSE A ESTRADA GUZMAN
[ADDRESS ON FILE]

JOSE A ESTRADA JESUS
[ADDRESS ON FILE]

JOSE A ESTRADA OLAVARRIA
[ADDRESS ON FILE]

JOSE A ESTRADA PADILLA
[ADDRESS ON FILE]

JOSE A ESTRADA RIVERA
[ADDRESS ON FILE]

JOSE A ESTRELLA PEREZ

JOSE A EXCLUSA MONTALVO
[ADDRESS ON FILE]

JOSE A FAJARDO VEGA
[ADDRESS ON FILE]

JOSE A FALCON ANDINO
[ADDRESS ON FILE]

JOSE A FALCON DIAZ
[ADDRESS ON FILE]

JOSE A FALERO DE JESUS
[ADDRESS ON FILE]

JOSE A FARGAS TORRES
[ADDRESS ON FILE]

JOSE A FARIA GONZALEZ
[ADDRESS ON FILE]

JOSE A FARIS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A FARIS VELEZ

JOSE A FEBO COLON
[ADDRESS ON FILE]

JOSE A FEBO CRUZ
[ADDRESS ON FILE]

JOSE A FEBO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A FELIBERTY ACEVEDO
[ADDRESS ON FILE]

JOSE A FELICIANO COLON

JOSE A FELICIANO CORA
[ADDRESS ON FILE]

JOSE A FELICIANO CRUZ

JOSE A FELICIANO FIGUEROA
[ADDRESS ON FILE]

JOSE A FELICIANO GOMEZ
[ADDRESS ON FILE]

JOSE A FELICIANO RICHARD

JOSE A FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A FELICIANO SANTIAGO
[ADDRESS ON FILE]

JOSE A FELICIANO VAZQUEZ
[ADDRESS ON FILE]

JOSE A FELICIANO VEGA
[ADDRESS ON FILE]

JOSE A FELIX CRUZ
[ADDRESS ON FILE]

JOSE A FELIX GRACIA
[ADDRESS ON FILE]

JOSE A FELIX JOURDAIN
[ADDRESS ON FILE]

JOSE A FERNANDEZ CAMACHO
[ADDRESS ON FILE]

JOSE A FERNANDEZ DIAZ
[ADDRESS ON FILE]

JOSE A FERNANDEZ DUCHESNE
[ADDRESS ON FILE]

JOSE A FERNANDEZ GARCIA
[ADDRESS ON FILE]

JOSE A FERNANDEZ LOPEZ
[ADDRESS ON FILE]

JOSE A FERNANDEZ PABON
[ADDRESS ON FILE]

JOSE A FERNANDEZ PAGAN
[ADDRESS ON FILE]

JOSE A FERNANDEZ RODRIGUEZ

JOSE A FERNANDEZ RUIZ
[ADDRESS ON FILE]

JOSE A FERNANDEZ SALICRUP
[ADDRESS ON FILE]

JOSE A FERNANDEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A FERNANDEZ
[ADDRESS ON FILE]

JOSE A FERRER COSME
[ADDRESS ON FILE]

JOSE A FERRER MARQUEZ
[ADDRESS ON FILE]

JOSE A FERRER NIEVES
[ADDRESS ON FILE]

JOSE A FERRER RAMOS
[ADDRESS ON FILE]

JOSE A FERRER RIVERA

JOSE A FERRER ROBLES
[ADDRESS ON FILE]

JOSE A FERRER RODRIGUEZ
[ADDRESS ON FILE]

JOSE A FERRER SANTANA

JOSE A FIGUEROA ARROYO
[ADDRESS ON FILE]

JOSE A FIGUEROA BAEZ
[ADDRESS ON FILE]

JOSE A FIGUEROA CASTRO
[ADDRESS ON FILE]

JOSE A FIGUEROA COLLAZO
[ADDRESS ON FILE]

JOSE A FIGUEROA COLLAZO
[ADDRESS ON FILE]

JOSE A FIGUEROA FONTANEZ
[ADDRESS ON FILE]

JOSE A FIGUEROA LIGGETT
[ADDRESS ON FILE]

JOSE A FIGUEROA LUGO
[ADDRESS ON FILE]

JOSE A FIGUEROA LUGO
[ADDRESS ON FILE]

JOSE A FIGUEROA MEDINA
[ADDRESS ON FILE]

JOSE A FIGUEROA MEDINA
[ADDRESS ON FILE]

JOSE A FIGUEROA MONTALVO
[ADDRESS ON FILE]

JOSE A FIGUEROA MORALES
[ADDRESS ON FILE]

JOSE A FIGUEROA NIEVES
[ADDRESS ON FILE]

JOSE A FIGUEROA ORTIZ
[ADDRESS ON FILE]

JOSE A FIGUEROA PEREZ

JOSE A FIGUEROA PUJALS
[ADDRESS ON FILE]

JOSE A FIGUEROA RAMOS
[ADDRESS ON FILE]

JOSE A FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A FIGUEROA ROSADO
[ADDRESS ON FILE]

JOSE A FIGUEROA SANCHEZ
[ADDRESS ON FILE]

JOSE A FIGUEROA SANCHEZ
[ADDRESS ON FILE]

JOSE A FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JOSE A FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JOSE A FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JOSE A FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JOSE A FIGUEROA SANTOS

JOSE A FIGUEROA SERRANO
[ADDRESS ON FILE]

JOSE A FIGUEROA TANCO
[ADDRESS ON FILE]

JOSE A FIGUEROA TANON

JOSE A FIGUEROA TORRES
[ADDRESS ON FILE]

JOSE A FIGUEROA TORRES
[ADDRESS ON FILE]

JOSE A FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

JOSE A FIGUEROA
[ADDRESS ON FILE]

JOSE A FIGUROA SANTOS
[ADDRESS ON FILE]

JOSE A FLORAN RIVERA
[ADDRESS ON FILE]

JOSE A FLORAN VAZQUEZ

JOSE A FLORES

JOSE A FLORES BURGOS
[ADDRESS ON FILE]

JOSE A FLORES CANCEL

JOSE A FLORES CARRION

JOSE A FLORES COLON
[ADDRESS ON FILE]

JOSE A FLORES CORIS
[ADDRESS ON FILE]

JOSE A FLORES COTTE

JOSE A FLORES CRUZ
[ADDRESS ON FILE]

JOSE A FLORES FONTANEZ

JOSE A FLORES FRANCO
[ADDRESS ON FILE]

JOSE A FLORES FUENTES
[ADDRESS ON FILE]

JOSE A FLORES HERNANDEZ
[ADDRESS ON FILE]

JOSE A FLORES LOPEZ

JOSE A FLORES OLAN
[ADDRESS ON FILE]

JOSE A FLORES OTERO
[ADDRESS ON FILE]

JOSE A FLORES RIVERA
[ADDRESS ON FILE]

JOSE A FLORES ROSA
[ADDRESS ON FILE]

JOSE A FLORES SALGADO

JOSE A FLORES SOTO
[ADDRESS ON FILE]

JOSE A FLORES TORRES
[ADDRESS ON FILE]

JOSE A FONSECA GONZALEZ
[ADDRESS ON FILE]

JOSE A FONSECA MOLINA
[ADDRESS ON FILE]

JOSE A FONSECA ORTIZ
[ADDRESS ON FILE]

JOSE A FONTANES QUINONES

JOSE A FONTANEZ RIVERA
[ADDRESS ON FILE]

JOSE A FONTANEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A FRAGUADA RIVERA
[ADDRESS ON FILE]

JOSE A FRAGUADA TOLEDO
[ADDRESS ON FILE]

JOSE A FRAMI MARIANI

JOSE A FRANCESCHI CRUZ
[ADDRESS ON FILE]

JOSE A FRANCESCHINI RODRIGUEZ
[ADDRESS ON FILE]

JOSE A FRANCESCHINI RODZ
[ADDRESS ON FILE]

JOSE A FRANCESHI SEDA

JOSE A FRANCO GANDIA
[ADDRESS ON FILE]

JOSE A FRANCO ORTIZ
[ADDRESS ON FILE]

JOSE A FRANCO REYES
[ADDRESS ON FILE]

JOSE A FRANCO SANTIAGO
[ADDRESS ON FILE]

JOSE A FRANQUI GONZALEZ
[ADDRESS ON FILE]

JOSE A FRET MERCADO
[ADDRESS ON FILE]

JOSE A FUENTES ARROYO

JOSE A FUENTES DE JESUS
[ADDRESS ON FILE]

JOSE A FUENTES DUENO

JOSE A FUENTES FAURA

JOSE A FUENTES GARCIA
[ADDRESS ON FILE]

JOSE A FUENTES GUTIERREZ
[ADDRESS ON FILE]

JOSE A FUENTES HERNANDEZ
[ADDRESS ON FILE]

JOSE A FUENTES ORTIZ
[ADDRESS ON FILE]

JOSE A FUENTES REYES
[ADDRESS ON FILE]

JOSE A FUENTES RIVERA
[ADDRESS ON FILE]

JOSE A FUENTES SANTOS
[ADDRESS ON FILE]

JOSE A FUSTE ZEPPENFELDT

JOSE A GABRIEL MORALES

JOSE A GAJATE RAMIREZ
[ADDRESS ON FILE]

JOSE A GALARZA

JOSE A GALARZA MARTINEZ
[ADDRESS ON FILE]

JOSE A GALARZA SOTO
[ADDRESS ON FILE]

JOSE A GALARZA VARGAS

JOSE A GALI OLIVENCIA
[ADDRESS ON FILE]

JOSE A GALLART MARQUEZ

JOSE A GARALLARDE RIVERA
[ADDRESS ON FILE]

JOSE A GARCIA ACEVEDO
[ADDRESS ON FILE]

JOSE A GARCIA ACUNA
[ADDRESS ON FILE]

JOSE A GARCIA ADORNO
[ADDRESS ON FILE]

JOSE A GARCIA BARRAGAN
[ADDRESS ON FILE]

JOSE A GARCÍA BELTRAN
[ADDRESS ON FILE]

JOSE A GARCIA BURGOS
[ADDRESS ON FILE]

JOSE A GARCIA CASTRO
[ADDRESS ON FILE]

JOSE A GARCIA CEDENO
[ADDRESS ON FILE]

JOSE A GARCIA COLON
[ADDRESS ON FILE]

JOSE A GARCIA CORTIJO
[ADDRESS ON FILE]

JOSE A GARCIA DE JESUS

JOSE A GARCIA DELGADO
[ADDRESS ON FILE]

JOSE A GARCIA DIAZ
[ADDRESS ON FILE]

JOSE A GARCIA FERNANDEZ
[ADDRESS ON FILE]

JOSE A GARCIA FIGUEROA
[ADDRESS ON FILE]

JOSE A GARCIA GALARZA

JOSE A GARCIA GARAY
[ADDRESS ON FILE]

JOSE A GARCIA INFANZON
[ADDRESS ON FILE]

JOSE A GARCIA LEAL
[ADDRESS ON FILE]

JOSE A GARCIA LUINA
[ADDRESS ON FILE]

JOSE A GARCIA LUINA
[ADDRESS ON FILE]

JOSE A GARCIA MACHUCA
[ADDRESS ON FILE]

JOSE A GARCIA MARRERO
[ADDRESS ON FILE]

JOSE A GARCIA MARRERO
[ADDRESS ON FILE]

JOSE A GARCIA MARRERO
[ADDRESS ON FILE]

JOSE A GARCIA MARTINEZ
[ADDRESS ON FILE]

JOSE A GARCIA MELENDEZ
[ADDRESS ON FILE]

JOSE A GARCIA MOJICA
[ADDRESS ON FILE]

JOSE A GARCIA MONTES
[ADDRESS ON FILE]

JOSE A GARCIA NIEVES
[ADDRESS ON FILE]

JOSE A GARCIA NUNEZ
[ADDRESS ON FILE]

JOSE A GARCÍA ORTIZ
[ADDRESS ON FILE]

JOSE A GARCIA ORTIZ
[ADDRESS ON FILE]

JOSE A GARCIA ORTIZ
[ADDRESS ON FILE]

JOSE A GARCIA PACHECO
[ADDRESS ON FILE]

JOSE A GARCIA PEREZ
[ADDRESS ON FILE]

JOSE A GARCIA QUINONES
[ADDRESS ON FILE]

JOSE A GARCIA RAMIREZ
[ADDRESS ON FILE]

JOSE A GARCIA RAMOS
[ADDRESS ON FILE]

JOSE A GARCIA RAMOS
[ADDRESS ON FILE]

JOSE A GARCIA RIVERA

JOSE A GARCIA RODRIGUEZ

JOSE A GARCIA SANCHEZ
[ADDRESS ON FILE]

JOSE A GARCIA SANTANA
[ADDRESS ON FILE]

JOSE A GARCIA TORRES

JOSE A GARCIA VAZQUEZ

JOSE A GARCIA VEGA
[ADDRESS ON FILE]

JOSE A GARCIA VICENS
[ADDRESS ON FILE]

JOSE A GARCIA WALKER

JOSE A GARRIDO RUIZ

JOSE A GARRIGA

JOSE A GASTON RIVERA
[ADDRESS ON FILE]

JOSE A GAUTIER ROMERO

JOSE A GAYA SIFRE
[ADDRESS ON FILE]

JOSE A GAZTAMBIDE BAEZ
[ADDRESS ON FILE]

JOSE A GELABERT GARCIA

JOSE A GELIGA AYALA
[ADDRESS ON FILE]

JOSE A GESUALDO ROMAN
[ADDRESS ON FILE]

JOSE A GOMEZ DIAZ
[ADDRESS ON FILE]

JOSE A GOMEZ GOMEZ
[ADDRESS ON FILE]

JOSE A GOMEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A GOMEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A GOMEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A GOMEZ LOPEZ

JOSE A GOMEZ MARRERO
[ADDRESS ON FILE]

JOSE A GOMEZ RIVERA
[ADDRESS ON FILE]

JOSE A GOMEZ ROSA

JOSE A GOMEZ TORRES
[ADDRESS ON FILE]

JOSE A GOMEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ ACABA

JOSE A GONZALEZ ALAVA

JOSE A GONZALEZ ALTIERY

JOSE A GONZALEZ AQUINO
[ADDRESS ON FILE]

JOSE A GONZALEZ ARCE
[ADDRESS ON FILE]

JOSE A GONZALEZ AROCHO
[ADDRESS ON FILE]

JOSE A GONZALEZ AYALA
[ADDRESS ON FILE]

JOSE A GONZALEZ BAEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ BERRIOS

JOSE A GONZALEZ BOSQUEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ CABAN
[ADDRESS ON FILE]

JOSE A GONZALEZ CASILLAS

JOSE A GONZALEZ COLON

JOSE A GONZALEZ CRESPO
[ADDRESS ON FILE]

JOSE A GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE A GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE A GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE A GONZALEZ DIAZ
[ADDRESS ON FILE]

JOSE A GONZALEZ DIAZ
[ADDRESS ON FILE]

JOSE A GONZALEZ ECHEVARRIA
[ADDRESS ON FILE]

JOSE A GONZALEZ FELICIANO
[ADDRESS ON FILE]

JOSE A GONZALEZ FIGUEROA
[ADDRESS ON FILE]

JOSE A GONZALEZ FIGUEROA
[ADDRESS ON FILE]

JOSE A GONZALEZ FONTANEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ GARCIA
[ADDRESS ON FILE]

JOSE A GONZALEZ GARDON
[ADDRESS ON FILE]

JOSE A GONZALEZ GILBE
[ADDRESS ON FILE]

JOSE A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ GUTIERREZ
[ADDRESS ON FILE]

JOSE A GONZALEZ GUZMAN
[ADDRESS ON FILE]

JOSE A GONZALEZ LABOY
[ADDRESS ON FILE]

JOSE A GONZALEZ LAGUER
[ADDRESS ON FILE]

JOSE A GONZALEZ LEBRON
[ADDRESS ON FILE]

JOSE A GONZALEZ LOPEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ LOPEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ MALAVE
[ADDRESS ON FILE]

JOSE A GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ MATOS
[ADDRESS ON FILE]

JOSE A GONZALEZ MATOS
[ADDRESS ON FILE]

JOSE A GONZALEZ MEDINA
[ADDRESS ON FILE]

JOSE A GONZALEZ MENDEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ MENDOZA
[ADDRESS ON FILE]

JOSE A GONZALEZ MERCADO
[ADDRESS ON FILE]

JOSE A GONZALEZ MONTALVO
[ADDRESS ON FILE]

JOSE A GONZALEZ MORALEZ

JOSE A GONZALEZ MUJICA

JOSE A GONZALEZ MULLER

JOSE A GONZALEZ MUNIZ
[ADDRESS ON FILE]

JOSE A GONZALEZ ORTEGA
[ADDRESS ON FILE]

JOSE A GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOSE A GONZALEZ OTERO
[ADDRESS ON FILE]

JOSE A GONZALEZ OTERO
[ADDRESS ON FILE]

JOSE A GONZALEZ PADOVANI
[ADDRESS ON FILE]

JOSE A GONZALEZ PAGAN
[ADDRESS ON FILE]

JOSE A GONZALEZ PAGAN
[ADDRESS ON FILE]

JOSE A GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE A GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE A GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE A GONZALEZ PLUGUEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ QUINONES
[ADDRESS ON FILE]

JOSE A GONZALEZ QUINONES
[ADDRESS ON FILE]

JOSE A GONZALEZ RAMOS
[ADDRESS ON FILE]

JOSE A GONZALEZ REIMUNDI
[ADDRESS ON FILE]

JOSE A GONZALEZ REYES
[ADDRESS ON FILE]

JOSE A GONZALEZ REYES
[ADDRESS ON FILE]

JOSE A GONZALEZ RIOS
[ADDRESS ON FILE]

JOSE A GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE A GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE A GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE A GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ ROSA
[ADDRESS ON FILE]

JOSE A GONZALEZ ROSARIO
[ADDRESS ON FILE]

JOSE A GONZALEZ ROSARIO
[ADDRESS ON FILE]

JOSE A GONZALEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A GONZALEZ SANTIAGO
URB SANTA ROSA
545 CALLE 20
BAYAMON, PR 00959

JOSE A GONZALEZ SERRANO

JOSE A GONZALEZ SOTO
[ADDRESS ON FILE]

JOSE A GONZALEZ SOTO
[ADDRESS ON FILE]

JOSE A GONZALEZ SUAREZ
[ADDRESS ON FILE]

JOSE A GONZALEZ TALAVERA
[ADDRESS ON FILE]

JOSE A GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE A GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE A GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE A GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE A GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE A GONZALEZ VALENTIN
[ADDRESS ON FILE]

JOSE A GONZALEZ VAZQUEZ

JOSE A GONZALEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ VELEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ VELEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ VILLAMIL

JOSE A GONZALEZ VILLEGAS
[ADDRESS ON FILE]

JOSE A GONZALEZ
[ADDRESS ON FILE]

JOSE A GONZALEZ
[ADDRESS ON FILE]

JOSE A GORBEA VALLES

JOSE A GOTAY DE JESUS
[ADDRESS ON FILE]

JOSE A GOTAY MORALES
[ADDRESS ON FILE]

JOSE A GOYCOCHEA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A GOYTIA PENA
[ADDRESS ON FILE]

JOSE A GRACIA VEGA
[ADDRESS ON FILE]

JOSE A GRAJALES GONZALEZ
[ADDRESS ON FILE]

JOSE A GRANADO
[ADDRESS ON FILE]

JOSE A GREEN ALVARADO

JOSE A GREEN MERCED
[ADDRESS ON FILE]

JOSE A GREEN VEGA
[ADDRESS ON FILE]

JOSE A GREGORY GAZTAMBIDE
[ADDRESS ON FILE]

JOSE A GREY VAZQUEZ
[ADDRESS ON FILE]

JOSE A GUADALUPE CRESPO
[ADDRESS ON FILE]

JOSE A GUADALUPE GARCIA
[ADDRESS ON FILE]

JOSE A GUADALUPE HERNANDEZ
[ADDRESS ON FILE]

JOSE A GUADALUPE ISAAC
[ADDRESS ON FILE]

JOSE A GUADALUPE RIVERA

JOSE A GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

JOSE A GUADALUPE URBINA
[ADDRESS ON FILE]

JOSE A GUADALUPE VAZQZ
[ADDRESS ON FILE]

JOSE A GUANILL QUINONES
[ADDRESS ON FILE]

JOSE A GUERRA FUENTES

JOSE A GUERRIDO LOPEZ

JOSE A GUEVAREZ FONTAN
[ADDRESS ON FILE]

JOSE A GUILBE SOTO
[ADDRESS ON FILE]

JOSE A GUILBE SOTO
[ADDRESS ON FILE]

JOSE A GUILFUCHI

JOSE A GUTIERREZ FRED
[ADDRESS ON FILE]

JOSE A GUTIERREZ MELENDEZ
[ADDRESS ON FILE]

JOSE A GUTIERREZ SOTO

JOSE A GUZMAN ARCE
[ADDRESS ON FILE]

JOSE A GUZMAN CASTRO
[ADDRESS ON FILE]

JOSE A GUZMAN COLON

JOSE A GUZMAN DE LEO
[ADDRESS ON FILE]

JOSE A GUZMAN LOPEZ
[ADDRESS ON FILE]

JOSE A GUZMAN MACHUCA
[ADDRESS ON FILE]

JOSE A GUZMAN MARTINEZ

JOSE A GUZMAN OCASIO
[ADDRESS ON FILE]

JOSE A GUZMAN ORTIZ
[ADDRESS ON FILE]

JOSE A GUZMAN PEREZ
[ADDRESS ON FILE]

JOSE A GUZMAN PEREZ
[ADDRESS ON FILE]

JOSE A GUZMAN PEREZ
[ADDRESS ON FILE]

JOSE A GUZMAN RIVERA
[ADDRESS ON FILE]

JOSE A GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE A GUZMAN ROSA
[ADDRESS ON FILE]

JOSE A GUZMAN SANTANA
[ADDRESS ON FILE]

JOSE A GUZMAN TORRES
[ADDRESS ON FILE]

JOSE A HADDOCK
[ADDRESS ON FILE]

JOSE A HARRISON CRESPO

JOSE A HEREDIA OQUENDO
[ADDRESS ON FILE]

JOSE A HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

JOSE A HERNANDEZ ANDINO
[ADDRESS ON FILE]

JOSE A HERNANDEZ BADILLA

JOSE A HERNANDEZ BADILLO
[ADDRESS ON FILE]

JOSE A HERNANDEZ BARRETO

JOSE A HERNANDEZ CARLO

JOSE A HERNANDEZ CARRERO
[ADDRESS ON FILE]

JOSE A HERNANDEZ CASTRO
[ADDRESS ON FILE]

JOSE A HERNANDEZ CINTRON
[ADDRESS ON FILE]

JOSE A HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE A HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE A HERNANDEZ CRESPO
[ADDRESS ON FILE]

JOSE A HERNANDEZ CRESPO
[ADDRESS ON FILE]

JOSE A HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ DIAZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ DIAZ
CACUARIO SUR B9
BO SABANETAS
SECT CAMPO ALEGRE
PONCE, PR  00716

JOSE A HERNANDEZ EMERIC
[ADDRESS ON FILE]

JOSE A HERNANDEZ FEBO
[ADDRESS ON FILE]

JOSE A HERNANDEZ FELICIANO
[ADDRESS ON FILE]

JOSE A HERNANDEZ FERNAN
[ADDRESS ON FILE]

JOSE A HERNANDEZ GAJATE
[ADDRESS ON FILE]

JOSE A HERNANDEZ GALAN
[ADDRESS ON FILE]

JOSE A HERNANDEZ GOMEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ GUINDIN

JOSE A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ JIMENEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ JORGE
[ADDRESS ON FILE]

JOSE A HERNANDEZ LAZARO
[ADDRESS ON FILE]

JOSE A HERNANDEZ LUNA
[ADDRESS ON FILE]

JOSE A HERNANDEZ MARTI
[ADDRESS ON FILE]

JOSE A HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ MATOS
[ADDRESS ON FILE]

JOSE A HERNANDEZ MATOS
[ADDRESS ON FILE]

JOSE A HERNANDEZ MATOS
[ADDRESS ON FILE]

JOSE A HERNANDEZ MATOS
[ADDRESS ON FILE]

JOSE A HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ MONTERO

JOSE A HERNANDEZ MORENO
[ADDRESS ON FILE]

JOSE A HERNANDEZ NAVEDO
[ADDRESS ON FILE]

JOSE A HERNANDEZ NIEVES
[ADDRESS ON FILE]

JOSE A HERNANDEZ OLIVO
[ADDRESS ON FILE]

JOSE A HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE A HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ RONDON
[ADDRESS ON FILE]

JOSE A HERNANDEZ SAEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ SANTANA
[ADDRESS ON FILE]

JOSE A HERNANDEZ SERRANO
[ADDRESS ON FILE]

JOSE A HERNANDEZ SOTO
[ADDRESS ON FILE]

JOSE A HERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE A HERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE A HERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE A HERNANDEZ VARGAS
[ADDRESS ON FILE]

JOSE A HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ
[ADDRESS ON FILE]

JOSE A HERNANDEZ
[ADDRESS ON FILE]

JOSE A HERRERA FONTANEZ
[ADDRESS ON FILE]

JOSE A HERRERA GONZALEZ

JOSE A HIDALGO PEREZ

JOSE A HIRALDO GALARZA
CAMINO DEL MAR
CALLE PLAZA PLAYERA CC17
TOA BAJA, PR 00949

JOSE A HIRALDO HUERTAS
[ADDRESS ON FILE]

JOSE A HIRALDO OFARRIL
[ADDRESS ON FILE]

JOSE A ROYOS PAGAN
[ADDRESS ON FILE]

JOSE A HUERTAS AMARO
[ADDRESS ON FILE]

JOSE A HUERTAS APONTE
[ADDRESS ON FILE]

JOSE A HUERTAS AVILES
[ADDRESS ON FILE]

JOSE A HUERTAS BURGOS
[ADDRESS ON FILE]

JOSE A HUERTAS DIAZ
[ADDRESS ON FILE]

JOSE A HUERTAS RESTO
[ADDRESS ON FILE]

JOSE A HUERTAS VALENTIN
[ADDRESS ON FILE]

JOSE A HUERTAS VALENTIN
[ADDRESS ON FILE]

JOSE A HUETAS ANDUJAR
[ADDRESS ON FILE]

JOSE A IBERN BUITRAGO
[ADDRESS ON FILE]

JOSE A IGLESIAS FELIBERTY
[ADDRESS ON FILE]

JOSE A IGLESIAS FELIBERTY
[ADDRESS ON FILE]

JOSE A IGLESIAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A IGUINA DE LA ROSA
[ADDRESS ON FILE]

JOSE A IGUINA LOPEZ

JOSE A IGUINA REYES
[ADDRESS ON FILE]

JOSE A IRIZARRY ARROYO

JOSE A IRIZARRY CASTRO
[ADDRESS ON FILE]

JOSE A IRIZARRY DE LEON
[ADDRESS ON FILE]

JOSE A IRIZARRY DIONISI
[ADDRESS ON FILE]

JOSE A IRIZARRY FEBLES
[ADDRESS ON FILE]

JOSE A IRIZARRY IRIZARRY
[ADDRESS ON FILE]

JOSE A IRIZARRY MATOS

JOSE A IRIZARRY MENDEZ
[ADDRESS ON FILE]

JOSE A IRIZARRY MERCADO
[ADDRESS ON FILE]

JOSE A IRIZARRY MOLINA
[ADDRESS ON FILE]

JOSE A IRIZARRY PAGAN
[ADDRESS ON FILE]

JOSE A IRIZARRY PAGAN
[ADDRESS ON FILE]

JOSE A IRIZARRY PEREZ
[ADDRESS ON FILE]

JOSE A IRIZARRY QUINTANA
[ADDRESS ON FILE]

JOSE A IRIZARRY RAMIREZ
[ADDRESS ON FILE]

JOSE A IRIZARRY RIVERA
[ADDRESS ON FILE]

JOSE A IRIZARRY ROSADO
[ADDRESS ON FILE]

JOSE A IRIZARRY SANTIAGO
[ADDRESS ON FILE]

JOSE A IRIZARRY SANTIAGO
[ADDRESS ON FILE]

JOSE A IRIZARRY SILVA
[ADDRESS ON FILE]

JOSE A IRIZARRY TORO

JOSE A IRIZARRY TORRES
[ADDRESS ON FILE]

JOSE A IRIZARRY TORRES
[ADDRESS ON FILE]

JOSE A IRIZARRY VIENTOS

JOSE A IRIZARRY YAMBO
[ADDRESS ON FILE]

JOSE A IRRIZARRY PAGAN
[ADDRESS ON FILE]

JOSE A ISADO ZARDON
[ADDRESS ON FILE]

JOSE A ITHIER SOTO
[ADDRESS ON FILE]

JOSE A JESUS CRUZ
[ADDRESS ON FILE]

JOSE A JESUS DAVILA
[ADDRESS ON FILE]

JOSE A JESUS MARIANI
[ADDRESS ON FILE]

JOSE A JESUS NEGRON
[ADDRESS ON FILE]

JOSE A JIMENEZ AYALA
[ADDRESS ON FILE]

JOSE A JIMENEZ BONILLA
[ADDRESS ON FILE]

JOSE A JIMENEZ CHICO
[ADDRESS ON FILE]

JOSE A JIMENEZ HERRERA
[ADDRESS ON FILE]

JOSE A JIMENEZ MONTESINO
[ADDRESS ON FILE]

JOSE A JIMENEZ OLMO
[ADDRESS ON FILE]

JOSE A JIMENEZ ORTIZ
[ADDRESS ON FILE]

JOSE A JIMENEZ RIVERA
[ADDRESS ON FILE]

JOSE A JIMENEZ RIVERO
[ADDRESS ON FILE]

JOSE A JIMENEZ SANTANA
[ADDRESS ON FILE]

JOSE A JIMENEZ SERRANO
[ADDRESS ON FILE]

JOSE A JIMENEZ SOTO
[ADDRESS ON FILE]

JOSE A JOGLAR SUAREZ

JOSE A JORDAN TORRES
[ADDRESS ON FILE]

JOSE A JORGE CATALA
[ADDRESS ON FILE]

JOSE A JORGE PAGAN
[ADDRESS ON FILE]

JOSE A JUSINO RODRIGUEZ

JOSE A JUSTINIANO IRIZARRY
[ADDRESS ON FILE]

JOSE A KERKADO GONZALEZ
[ADDRESS ON FILE]

JOSE A LABOY COLON

JOSE A LABOY DE JESUS

JOSE A LABOY GUILBE
[ADDRESS ON FILE]

JOSE A LABOY LABOY
[ADDRESS ON FILE]

JOSE A LABOY MALAVE
[ADDRESS ON FILE]

JOSE A LABOY MOCTEZUMA
[ADDRESS ON FILE]

JOSE A LABOY MORALES
[ADDRESS ON FILE]

JOSE A LABOY RODRIGUEZ
[ADDRESS ON FILE]

JOSE A LABOY RODRIGUEZ
[ADDRESS ON FILE]

JOSE A LABOY ROSA
[ADDRESS ON FILE]

JOSE A LABOY TORRES

JOSE A LACEN CIRINO
[ADDRESS ON FILE]

JOSE A LACEN QUINONES
[ADDRESS ON FILE]

JOSE A LACEN VIDAL
[ADDRESS ON FILE]

JOSE A LAGUER RAMOS
[ADDRESS ON FILE]

JOSE A LAGUER RAMOS
[ADDRESS ON FILE]

JOSE A LAGUNA PEREZ
[ADDRESS ON FILE]

JOSE A LAMBOY MARTINEZ

JOSE A LANZO BULTRON
[ADDRESS ON FILE]

JOSE A LANZOT RIVERA

JOSE A LARACUENTE CASTILLO
[ADDRESS ON FILE]

JOSE A LARACUENTE COLON
[ADDRESS ON FILE]

JOSE A LARACUENTE SEDA
[ADDRESS ON FILE]

JOSE A LAREANO CALDERON
[ADDRESS ON FILE]

JOSE A LARRACUENTE GIERBOLINO
[ADDRESS ON FILE]

JOSE A LARREGUI NUNEZ
[ADDRESS ON FILE]

JOSE A LASALLE BOSQUES
[ADDRESS ON FILE]

JOSE A LASALLE VARGAS
[ADDRESS ON FILE]

JOSE A LASANTA
[ADDRESS ON FILE]

JOSE A LASSALLE ROSADO

JOSE A LATORRE VEGA
[ADDRESS ON FILE]

JOSE A LAUREANO MARTINEZ
[ADDRESS ON FILE]

JOSE A LAUREANO MARTINEZ
[ADDRESS ON FILE]

JOSE A LAUREANO MARTINEZ
[ADDRESS ON FILE]

JOSE A LAUREANO SANTIAGO
[ADDRESS ON FILE]

JOSE A LAVERGNE ORTIZ
[ADDRESS ON FILE]

JOSE A LEBRON ALVAREZ
[ADDRESS ON FILE]

JOSE A LEBRON COLON

JOSE A LEBRON DUPREY

JOSE A LEBRON GUTIERREZ
[ADDRESS ON FILE]

JOSE A LEBRON LEON
[ADDRESS ON FILE]

JOSE A LEBRON MARTINEZ
[ADDRESS ON FILE]

JOSE A LEBRON MIRLAS
[ADDRESS ON FILE]

JOSE A LEBRON MONTANEZ
[ADDRESS ON FILE]

JOSE A LEBRON PADILLA
[ADDRESS ON FILE]

JOSE A LEBRON PAGAN
[ADDRESS ON FILE]

JOSE A LEBRON PENA
[ADDRESS ON FILE]

JOSE A LEBRON RIVERA
[ADDRESS ON FILE]

JOSE A LEBRON RIVERA
[ADDRESS ON FILE]

JOSE A LEBRON ROMERO
[ADDRESS ON FILE]

JOSE A LEBRON SOTO
[ADDRESS ON FILE]

JOSE A LEBRON PRADO
[ADDRESS ON FILE]

JOSE A LEBRON TORRES
[ADDRESS ON FILE]

JOSE A LECLERC CINTRON
[ADDRESS ON FILE]

JOSE A LEDESMA CORIANO
[ADDRESS ON FILE]

JOSE A LEDESMA RIVERA
[ADDRESS ON FILE]

JOSE A LEON ESQUILIN
[ADDRESS ON FILE]

JOSE A LEON FIGUEROA
[ADDRESS ON FILE]

JOSE A LEON HERNANDEZ
[ADDRESS ON FILE]

JOSE A LEON LEON
[ADDRESS ON FILE]

JOSE A LEON LOPEZ
[ADDRESS ON FILE]

JOSE A LEON MONTES
[ADDRESS ON FILE]

JOSE A LICEAGA CANCEL
[ADDRESS ON FILE]

JOSE A LICIAGA MARTINEZ
[ADDRESS ON FILE]

JOSE A LINARES PADILLA
[ADDRESS ON FILE]

JOSE A LIND BETANCOURT
[ADDRESS ON FILE]

JOSE A LISBOA ALAGO
[ADDRESS ON FILE]

JOSE A LLABRES GUEVARA
[ADDRESS ON FILE]

JOSE A LLABRES HERNANDEZ
[ADDRESS ON FILE]

JOSE A LLANOS MARCANO
[ADDRESS ON FILE]

JOSE A LLANOS PARIS
[ADDRESS ON FILE]

JOSE A LLANOS QUILES
[ADDRESS ON FILE]

JOSE A LLAURADOR VELEZ
[ADDRESS ON FILE]

JOSE A LOMBAY RODRIGUEZ
[ADDRESS ON FILE]

JOSE A LONGORIA QUINTANA
[ADDRESS ON FILE]

JOSE A LOPEZ ADORNO
[ADDRESS ON FILE]

JOSE A LOPEZ ALMODOVAR
[ADDRESS ON FILE]

JOSE A LOPEZ AVILES
[ADDRESS ON FILE]

JOSE A LOPEZ CARRION
[ADDRESS ON FILE]

JOSE A LOPEZ CARRION
[ADDRESS ON FILE]

JOSE A LOPEZ CHICO
[ADDRESS ON FILE]

JOSE A LOPEZ COLON
[ADDRESS ON FILE]

JOSE A LOPEZ COLON
[ADDRESS ON FILE]

JOSE A LOPEZ CRUZ
[ADDRESS ON FILE]

JOSE A LOPEZ DEL VALLE
[ADDRESS ON FILE]

JOSE A LOPEZ FALCON

JOSE A LOPEZ GALLARDO
[ADDRESS ON FILE]

JOSE A LOPEZ GARCIA
[ADDRESS ON FILE]

JOSE A LOPEZ GARCIA
[ADDRESS ON FILE]

JOSE A LOPEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A LOPEZ HIRALDO
[ADDRESS ON FILE]

JOSE A LOPEZ JACKSON
[ADDRESS ON FILE]

JOSE A LOPEZ JORGE
[ADDRESS ON FILE]

JOSE A LOPEZ LAMOUTTEE
[ADDRESS ON FILE]

JOSE A LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE A LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE A LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE A LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE A LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE A LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE A LOPEZ MAISONET
[ADDRESS ON FILE]

JOSE A LOPEZ MALDONADO
[ADDRESS ON FILE]

JOSE A LOPEZ MARTELL
[ADDRESS ON FILE]

JOSE A LOPEZ MATOS

JOSE A LOPEZ MAYSONET
[ADDRESS ON FILE]

JOSE A LOPEZ MIRANDA
[ADDRESS ON FILE]

JOSE A LOPEZ MUNIZ
[ADDRESS ON FILE]

JOSE A LOPEZ MUNIZ
[ADDRESS ON FILE]

JOSE A LOPEZ NUNEZ
[ADDRESS ON FILE]

JOSE A LOPEZ ORTIZ
[ADDRESS ON FILE]

JOSE A LOPEZ PABON
[ADDRESS ON FILE]

JOSE A LOPEZ PACHECO
[ADDRESS ON FILE]

JOSE A LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE A LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE A LOPEZ PIZARRO
[ADDRESS ON FILE]

JOSE A LOPEZ QUINONES
[ADDRESS ON FILE]

JOSE A LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE A LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE A LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE A LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE A LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE A LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE A LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A LOPEZ ROSA

JOSE A LOPEZ RUIZ
[ADDRESS ON FILE]

JOSE A LOPEZ RUYOL

JOSE A LOPEZ SIERRA
[ADDRESS ON FILE]

JOSE A LOPEZ SUAREZ

JOSE A LOPEZ TORRES
[ADDRESS ON FILE]

JOSE A LOPEZ TORRES
[ADDRESS ON FILE]

JOSE A LOPEZ TORRES
[ADDRESS ON FILE]

JOSE A LOPEZ TORRES
[ADDRESS ON FILE]

JOSE A LOPEZ VARELA

JOSE A LOPEZ VARGAS

JOSE A LOPEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A LOPEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A LOPEZ
[ADDRESS ON FILE]

JOSE A LORENTE PLAZA
[ADDRESS ON FILE]

JOSE A LORENZANA OQUENDO

JOSE A LORENZANA RIVERA
[ADDRESS ON FILE]

JOSE A LOTTI VERGNE

JOSE A LOYOLA CRIADO
[ADDRESS ON FILE]

JOSE A LOYOLA REALTY
HC2 BOX 5085
VILLALBA, PR  00766

JOSE A LOZADA BERBERENA
[ADDRESS ON FILE]

JOSE A LOZADA CARABALLO
[ADDRESS ON FILE]

JOSE A LOZADA GARCIA
[ADDRESS ON FILE]

JOSE A LOZADA MEDINA
[ADDRESS ON FILE]

JOSE A LOZADA MONTANEZ
[ADDRESS ON FILE]

JOSE A LOZADA NIEVES
[ADDRESS ON FILE]

JOSE A LOZADA OTERO
[ADDRESS ON FILE]

JOSE A LOZADA VELAZQUEZ

JOSE A LUCCA LUGO

JOSE A LUCIANO BELEN
[ADDRESS ON FILE]

JOSE A LUCIANO FIGUEROA

JOSE A LUCIANO RODRIGUEZ

JOSE A LUCIANO TROCHE
[ADDRESS ON FILE]

JOSE A LUGO BAEZ

JOSE A LUGO CANDELARIO
[ADDRESS ON FILE]

JOSE A LUGO CASIANO
[ADDRESS ON FILE]

JOSE A LUGO COLON
[ADDRESS ON FILE]

JOSE A LUGO CUEVAS
[ADDRESS ON FILE]

JOSE A LUGO DOMINGUEZ
[ADDRESS ON FILE]

JOSE A LUGO GONZALEZ
[ADDRESS ON FILE]

JOSE A LUGO LOPEZ
[ADDRESS ON FILE]

JOSE A LUGO MEDINA
[ADDRESS ON FILE]

JOSE A LUGO MONTALVO
[ADDRESS ON FILE]

JOSE A LUGO NAZARIO
[ADDRESS ON FILE]

JOSE A LUGO OLIVERA
[ADDRESS ON FILE]

JOSE A LUGO PAGAN

JOSE A LUGO RAMIREZ
[ADDRESS ON FILE]

JOSE A LUGO SANTIAGO
[ADDRESS ON FILE]

JOSE A LUGO SORIA
[ADDRESS ON FILE]

JOSE A LUGO SOTO
[ADDRESS ON FILE]

JOSE A LUGO VAZQUEZ
[ADDRESS ON FILE]

JOSE A LUGO VELAZQUEZ
[ADDRESS ON FILE]

JOSE A LUGO
[ADDRESS ON FILE]

JOSE A LUNA CARTAGENA
[ADDRESS ON FILE]

JOSE A LUNA LUNA
[ADDRESS ON FILE]

JOSE A LUNA PEREZ
[ADDRESS ON FILE]

JOSE A MACEDA MORA
[ADDRESS ON FILE]

JOSE A MADERA CASIANO
[ADDRESS ON FILE]

JOSE A MADERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MADURO FLORES
[ADDRESS ON FILE]

JOSE A MADURO FLORES
[ADDRESS ON FILE]

JOSE A MAFFUZ VEGA

JOSE A MAGE RODRIGUEZ

JOSE A MAHIQUEZ NIEVES
[ADDRESS ON FILE]

JOSE A MAISONET MAISONET
[ADDRESS ON FILE]

JOSE A MAISONET TRINIDAD
[ADDRESS ON FILE]

JOSE A MALAVE BERRIOS
[ADDRESS ON FILE]

JOSE A MALAVE COLON
[ADDRESS ON FILE]

JOSE A MALDONADO ALICEA
[ADDRESS ON FILE]

JOSE A MALDONADO CABRERA
[ADDRESS ON FILE]

JOSE A MALDONADO CALDERON
[ADDRESS ON FILE]

JOSE A MALDONADO CASTEJON
[ADDRESS ON FILE]

JOSE A MALDONADO COLON
[ADDRESS ON FILE]

JOSE A MALDONADO CRUZ
[ADDRESS ON FILE]

JOSE A MALDONADO GRAZIANI
[ADDRESS ON FILE]

JOSE A MALDONADO GRAZIANI
[ADDRESS ON FILE]

JOSE A MALDONADO MALDONADO
[ADDRESS ON FILE]

JOSE A MALDONADO MARIN
[ADDRESS ON FILE]

JOSE A MALDONADO MARTINEZ

JOSE A MALDONADO MATIAS
[ADDRESS ON FILE]

JOSE A MALDONADO MEDINA
[ADDRESS ON FILE]

JOSE A MALDONADO MELENDEZ
[ADDRESS ON FILE]

JOSE A MALDONADO MERCADO
[ADDRESS ON FILE]

JOSE A MALDONADO MORALES

JOSE A MALDONADO MORAN

JOSE A MALDONADO MUNIZ
[ADDRESS ON FILE]

JOSE A MALDONADO ORTIZ
[ADDRESS ON FILE]

JOSE A MALDONADO ORTIZ
[ADDRESS ON FILE]

JOSE A MALDONADO PEREZ
[ADDRESS ON FILE]

JOSE A MALDONADO RAMOS
[ADDRESS ON FILE]

JOSE A MALDONADO RIVERA

JOSE A MALDONADO ROSA
[ADDRESS ON FILE]

JOSE A MALDONADO SANCHEZ
[ADDRESS ON FILE]

JOSE A MALDONADO SANTIAGO
[ADDRESS ON FILE]

JOSE A MALDONADO SEGUI
[ADDRESS ON FILE]

JOSE A MALDONADO VAZQUEZ
[ADDRESS ON FILE]

JOSE A MALDONADO VELAZQUEZ

JOSE A MANGUAL GASTON

JOSE A MANGUAL MEDERO
[ADDRESS ON FILE]

JOSE A MANGUAL QUINONES
[ADDRESS ON FILE]

JOSE A MANGUAL RAMIREZ
[ADDRESS ON FILE]

JOSE A MANGUAL SANTIAGO
[ADDRESS ON FILE]

JOSE A MANON AQUINO
[ADDRESS ON FILE]

JOSE A MANTILLA PAGAN

JOSE A MANZANO VELEZ
[ADDRESS ON FILE]

JOSE A MARBELT DONES
[ADDRESS ON FILE]

JOSE A MARCANO ALAMO
[ADDRESS ON FILE]

JOSE A MARCANO DIAZ

JOSE A MARIN DIAZ
[ADDRESS ON FILE]

JOSE A MARIN GUZMAN

JOSE A MARIN SERATE
[ADDRESS ON FILE]

JOSE A MARQUEZ DAVILA
[ADDRESS ON FILE]

JOSE A MARQUEZ DIAZ
[ADDRESS ON FILE]

JOSE A MARQUEZ MARQUEZ
[ADDRESS ON FILE]

JOSE A MARQUEZ MARQUEZ
[ADDRESS ON FILE]

JOSE A MARQUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A MARQUEZ PARRILLA
[ADDRESS ON FILE]

JOSE A MARQUEZ RIOS

JOSE A MARQUEZ VAZQUEZ

JOSE A MARQUEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A MARRERO BOCCHECIAMP
[ADDRESS ON FILE]

JOSE A MARRERO CRUZ
[ADDRESS ON FILE]

JOSE A MARRERO CRUZ
[ADDRESS ON FILE]

JOSE A MARRERO GARCIA
[ADDRESS ON FILE]

JOSE A MARRERO GONZALEZ
[ADDRESS ON FILE]

JOSE A MARRERO LEDESMA

JOSE A MARRERO LOPEZ

JOSE A MARRERO MARRERO
[ADDRESS ON FILE]

JOSE A MARRERO PAGAN
[ADDRESS ON FILE]

JOSE A MARRERO PANIAGUA

JOSE A MARRERO RIVERA

JOSE A MARRERO RIVERA
[ADDRESS ON FILE]

JOSE A MARRERO RIVERA
[ADDRESS ON FILE]

JOSE A MARRERO RIVERA
[ADDRESS ON FILE]

JOSE A MARRERO ROBLES
[ADDRESS ON FILE]

JOSE A MARRERO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARRERO SANDOVAL
[ADDRESS ON FILE]

JOSE A MARRERO SANTOS
[ADDRESS ON FILE]

JOSE A MARRERO TORRES
[ADDRESS ON FILE]

JOSE A MARRERO VAZQUEZ
[ADDRESS ON FILE]

JOSE A MARRERO VELAZQUEZ
[ADDRESS ON FILE]

JOSE A MARTE LOPEZ
[ADDRESS ON FILE]

JOSE A MARTELL GONZALEZ
[ADDRESS ON FILE]

JOSE A MARTES OJEDA
[ADDRESS ON FILE]

JOSE A MARTI SANCHEZ
[ADDRESS ON FILE]

JOSE A MARTI SAURI
[ADDRESS ON FILE]

JOSE A MARTI
[ADDRESS ON FILE]

JOSE A MARTINEZ ALDEA
[ADDRESS ON FILE]

JOSE A MARTINEZ ARROYO
[ADDRESS ON FILE]

JOSE A MARTINEZ ARROYO
[ADDRESS ON FILE]

JOSE A MARTINEZ BARBOSA
[ADDRESS ON FILE]

JOSE A MARTINEZ BONILLA
[ADDRESS ON FILE]

JOSE A MARTINEZ CAQUIAS
[ADDRESS ON FILE]

JOSE A MARTINEZ CARDONA

JOSE A MARTINEZ CARRILLO
[ADDRESS ON FILE]

JOSE A MARTINEZ CLAUDIO
[ADDRESS ON FILE]

JOSE A MARTINEZ COLON
[ADDRESS ON FILE]

JOSE A MARTINEZ COLON
[ADDRESS ON FILE]

JOSE A MARTINEZ COSME
[ADDRESS ON FILE]

JOSE A MARTINEZ CRESPO

JOSE A MARTINEZ CRUZ
[ADDRESS ON FILE]

JOSE A MARTINEZ DAVILA
[ADDRESS ON FILE]

JOSE A MARTINEZ ECHEVARRIA
[ADDRESS ON FILE]

JOSE A MARTINEZ FELICIANO
[ADDRESS ON FILE]

JOSE A MARTINEZ GARCIA
[ADDRESS ON FILE]

JOSE A MARTINEZ GONZALE
[ADDRESS ON FILE]

JOSE A MARTINEZ GUZMAN
[ADDRESS ON FILE]

JOSE A MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ JESUS
[ADDRESS ON FILE]

JOSE A MARTINEZ LABOY
[ADDRESS ON FILE]

JOSE A MARTINEZ MALDONADO
[ADDRESS ON FILE]

JOSE A MARTINEZ MARRERO
[ADDRESS ON FILE]

JOSE A MARTINEZ MORALES
[ADDRESS ON FILE]

JOSE A MARTINEZ NEGRON
[ADDRESS ON FILE]

JOSE A MARTINEZ OLIVERAS
[ADDRESS ON FILE]

JOSE A MARTINEZ OQUENDO

JOSE A MARTINEZ ORTIZ
[ADDRESS ON FILE]

JOSE A MARTINEZ ORTIZ
[ADDRESS ON FILE]

JOSE A MARTINEZ ORTIZ
[ADDRESS ON FILE]

JOSE A MARTINEZ PENA
[ADDRESS ON FILE]

JOSE A MARTÍNEZ PEREZ
[ADDRESS ON FILE]

JOSE A MARTINEZ PICA
[ADDRESS ON FILE]

JOSE A MARTINEZ QUINONES
[ADDRESS ON FILE]

JOSE A MARTINEZ REYES
[ADDRESS ON FILE]

JOSE A MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE A MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE A MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE A MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ ROSA
[ADDRESS ON FILE]

JOSE A MARTINEZ ROSARIO
[ADDRESS ON FILE]

JOSE A MARTINEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A MARTINEZ VELA
[ADDRESS ON FILE]

JOSE A MARTINEZ VILLEGAS
[ADDRESS ON FILE]

JOSE A MARTINEZ
[ADDRESS ON FILE]

JOSE A MARTIR COLON
[ADDRESS ON FILE]

JOSE A MARTY PABON
[ADDRESS ON FILE]

JOSE A MARTY VALENTIN
[ADDRESS ON FILE]

JOSE A MAS RAMIREZ
[ADDRESS ON FILE]

JOSE A MAS
[ADDRESS ON FILE]

JOSE A MASINI SOLER
[ADDRESS ON FILE]

JOSE A MASSA SANCHEZ
[ADDRESS ON FILE]

JOSE A MASSA TIRADO

JOSE A MASSARI
[ADDRESS ON FILE]

JOSE A MATEO CASIANO
[ADDRESS ON FILE]

JOSE A MATEO COLON
[ADDRESS ON FILE]

JOSE A MATEO COLON
[ADDRESS ON FILE]

JOSE A MATEO MARTINEZ
[ADDRESS ON FILE]

JOSE A MATHEWS ROSA
[ADDRESS ON FILE]

JOSE A MATIAS LIZARDI
[ADDRESS ON FILE]

JOSE A MATIAS MATIAS
[ADDRESS ON FILE]

JOSE A MATIAS ROVIRA

JOSE A MATOS AMARO

JOSE A MATOS CAPESTANY
[ADDRESS ON FILE]

JOSE A MATOS DAVID
[ADDRESS ON FILE]

JOSE A MATOS DELGADO

JOSE A MATOS LUCERNA
[ADDRESS ON FILE]

JOSE A MATOS MALDONADO

JOSE A MATOS RIVERA
[ADDRESS ON FILE]

JOSE A MATOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MATOS ROMERO
[ADDRESS ON FILE]

JOSE A MATOS SANTIAGO
[ADDRESS ON FILE]

JOSE A MATOS
[ADDRESS ON FILE]

JOSE A MATTA CONCEPCION
[ADDRESS ON FILE]

JOSE A MATTA FIGUEROA
[ADDRESS ON FILE]

JOSE A MAYMO ELIAS

JOSE A MAYORAL BIGAS
[ADDRESS ON FILE]

JOSE A MAYSONET FONSECA
[ADDRESS ON FILE]

JOSE A MAYSONET GUZMAN
[ADDRESS ON FILE]

JOSE A MAYSONET RIVERA
[ADDRESS ON FILE]

JOSE A MC LAT QUINONES
[ADDRESS ON FILE]

JOSE A MEDINA BETANCES
[ADDRESS ON FILE]

JOSE A MEDINA CALDERON
[ADDRESS ON FILE]

JOSE A MEDINA CARABALLO
[ADDRESS ON FILE]

JOSE A MEDINA CLAUDIO
[ADDRESS ON FILE]

JOSE A MEDINA FIGUEROA
[ADDRESS ON FILE]

JOSE A MEDINA GRAULAU
[ADDRESS ON FILE]

JOSE A MEDINA IRANCE
[ADDRESS ON FILE]

JOSE A MEDINA MEDINA
[ADDRESS ON FILE]

JOSE A MEDINA MENDEZ
[ADDRESS ON FILE]

JOSE A MEDINA MERCADO
[ADDRESS ON FILE]

JOSE A MEDINA MOLINA
[ADDRESS ON FILE]

JOSE A MEDINA MORALES
[ADDRESS ON FILE]

JOSE A MEDINA RAMOS
[ADDRESS ON FILE]

JOSE A MEDINA RIVERA
[ADDRESS ON FILE]

JOSE A MEDINA RIVERA
[ADDRESS ON FILE]

JOSE A MEDINA ROSADO
[ADDRESS ON FILE]

JOSE A MEDINA SALOME
[ADDRESS ON FILE]

JOSE A MEDINA SANABRIA
[ADDRESS ON FILE]

JOSE A MEDINA SANTOS
[ADDRESS ON FILE]

JOSE A MEDINA TORRES
[ADDRESS ON FILE]

JOSE A MEDINA VALLE

JOSE A MEDINA
[ADDRESS ON FILE]

JOSE A MEJIAS AGUAYO
[ADDRESS ON FILE]

JOSE A MEJIAS BONILLA
[ADDRESS ON FILE]

JOSE A MEJIAS TORRES

JOSE A MELENDEZ ACOBES
[ADDRESS ON FILE]

JOSE A MELENDEZ ALICEA
[ADDRESS ON FILE]

JOSE A MELENDEZ ALVARADO
[ADDRESS ON FILE]

JOSE A MELENDEZ ALVARADO
[ADDRESS ON FILE]

JOSE A MELENDEZ APONTE
[ADDRESS ON FILE]

JOSE A MELENDEZ ARMSTRONG
[ADDRESS ON FILE]

JOSE A MELENDEZ BRISTOL
[ADDRESS ON FILE]

JOSE A MELENDEZ CASTRO
[ADDRESS ON FILE]

JOSE A MELENDEZ CRUZ
[ADDRESS ON FILE]

JOSE A MELENDEZ FARIA
[ADDRESS ON FILE]

JOSE A MELENDEZ FRAGUADA
[ADDRESS ON FILE]

JOSE A MELENDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A MELENDEZ LOPEZ
[ADDRESS ON FILE]

JOSE A MELENDEZ PEDROZA
[ADDRESS ON FILE]

JOSE A MELENDEZ RIVERA
[ADDRESS ON FILE]

JOSE A MELENDEZ RIVERA
[ADDRESS ON FILE]

JOSE A MELENDEZ RIVERA
[ADDRESS ON FILE]

JOSE A MELENDEZ RODRIGUEZ

JOSE A MELENDEZ ROMERO
[ADDRESS ON FILE]

JOSE A MELENDEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A MELENDEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A MELENDEZ ZAMBRANA
[ADDRESS ON FILE]

JOSE A MENDEZ ALVAREZ
[ADDRESS ON FILE]

JOSE A MENDEZ BONILLA
[ADDRESS ON FILE]

JOSE A MENDEZ CASTELLANO

JOSE A MENDEZ CRESPO
[ADDRESS ON FILE]

JOSE A MENDEZ CRUZ

JOSE A MENDEZ FRESSE
[ADDRESS ON FILE]

JOSE A MENDEZ LACLAUSTRA
[ADDRESS ON FILE]

JOSE A MENDEZ LOPEZ
[ADDRESS ON FILE]

JOSE A MENDEZ MALDONADO
[ADDRESS ON FILE]

JOSE A MENDEZ MATIAS
[ADDRESS ON FILE]

JOSE A MENDEZ MORALES
[ADDRESS ON FILE]

JOSE A MENDEZ PEREZ
[ADDRESS ON FILE]

JOSE A MENDEZ RUIZ
[ADDRESS ON FILE]

JOSE A MENDEZ SALAS
[ADDRESS ON FILE]

JOSE A MENDEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A MENDEZ SEPULVEDA
[ADDRESS ON FILE]

JOSE A MENDEZ VALLE
[ADDRESS ON FILE]

JOSE A MENDOZA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MENENDEZ RIVERA
[ADDRESS ON FILE]

JOSE A MERCADO ALMODOVAR
[ADDRESS ON FILE]

JOSE A MERCADO BURGOS
[ADDRESS ON FILE]

JOSE A MERCADO CABAN
[ADDRESS ON FILE]

JOSE A MERCADO CALDERON
[ADDRESS ON FILE]

JOSE A MERCADO COLON

JOSE A MERCADO DEL VALLE
[ADDRESS ON FILE]

JOSE A MERCADO GONZALEZ
[ADDRESS ON FILE]

JOSE A MERCADO MERCADO
[ADDRESS ON FILE]

JOSE A MERCADO MERCADO
[ADDRESS ON FILE]

JOSE A MERCADO NEGRON
[ADDRESS ON FILE]

JOSE A MERCADO PEREZ
[ADDRESS ON FILE]

JOSE A MERCADO RAMOS
[ADDRESS ON FILE]

JOSE A MERCADO RIVERA
[ADDRESS ON FILE]

JOSE A MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MERCADO SIERRA
[ADDRESS ON FILE]

JOSE A MERCADO VARGAS
[ADDRESS ON FILE]

JOSE A MERCADO VIVAS
[ADDRESS ON FILE]

JOSE A MERCADO
[ADDRESS ON FILE]

JOSE A MERCADO
[ADDRESS ON FILE]

JOSE A MERCED LOPEZ
[ADDRESS ON FILE]

JOSE A MERCED MARTINEZ
[ADDRESS ON FILE]

JOSE A MERCED SANTIAGO
[ADDRESS ON FILE]

JOSE A MERCED TAPIA
[ADDRESS ON FILE]

JOSE A MERHEB EMANUELLI
[ADDRESS ON FILE]

JOSE A MERLE CRUZ
[ADDRESS ON FILE]

JOSE A MERLY CARATTINI
[ADDRESS ON FILE]

JOSE A MESTRE SANCHEZ
[ADDRESS ON FILE]

JOSE A MILIAN CARRION

JOSE A MILLAN FERRER
[ADDRESS ON FILE]

JOSE A MILLAN ORTIZ
[ADDRESS ON FILE]

JOSE A MILLAN RUIZ
[ADDRESS ON FILE]

JOSE A MILLAN TORRES TORRES
[ADDRESS ON FILE]

JOSE A MILLAYES TORRES
[ADDRESS ON FILE]

JOSE A MILLET VAZQUEZ

JOSE A MIRANDA ALVELO
[ADDRESS ON FILE]

JOSE A MIRANDA DIAZ
[ADDRESS ON FILE]

JOSE A MIRANDA DIAZ
[ADDRESS ON FILE]

JOSE A MIRANDA ESCUDERO
[ADDRESS ON FILE]

JOSE A MIRANDA ESTRADA
[ADDRESS ON FILE]

JOSE A MIRANDA HERNANDEZ
[ADDRESS ON FILE]

JOSE A MIRANDA RAMOS
[ADDRESS ON FILE]

JOSE A MIRANDA RIVERA
[ADDRESS ON FILE]

JOSE A MIRANDA ROLDAN

JOSE A MIRANDA SANTIAGO
[ADDRESS ON FILE]

JOSE A MIRANDA VELEZ
[ADDRESS ON FILE]

JOSE A MOCTEZUMA RUIZ
[ADDRESS ON FILE]

JOSE A MOCTEZUMA RUIZ
[ADDRESS ON FILE]

JOSE A MODESTO SANTIAGO
[ADDRESS ON FILE]

JOSE A MOJICA ACEVEDO
[ADDRESS ON FILE]

JOSE A MOJICA ACEVEDO
[ADDRESS ON FILE]

JOSE A MOJICA BONET
[ADDRESS ON FILE]

JOSE A MOJICA CALDERON
[ADDRESS ON FILE]

JOSE A MOJICA MOJICA

JOSE A MOJICA OCASIO
[ADDRESS ON FILE]

JOSE A MOJICA OTERO
[ADDRESS ON FILE]

JOSE A MOJICA QUINONES
[ADDRESS ON FILE]

JOSE A MOJICA QUINONES
[ADDRESS ON FILE]

JOSE A MOJICA RIVERA
[ADDRESS ON FILE]

JOSE A MOJICA RODRIGUEZ

JOSE A MOJICA TORRES

JOSE A MOLINA AVILES
[ADDRESS ON FILE]

JOSE A MOLINA BERMUDEZ
[ADDRESS ON FILE]

JOSE A MOLINA CARRION
[ADDRESS ON FILE]

JOSE A MOLINA CARRION
[ADDRESS ON FILE]

JOSE A MOLINA COLON
[ADDRESS ON FILE]

JOSE A MOLINA COSME
[ADDRESS ON FILE]

JOSE A MOLINA FIGUEROA
[ADDRESS ON FILE]

JOSE A MOLINA GONZALEZ
[ADDRESS ON FILE]

JOSE A MOLINA MARTINEZ
[ADDRESS ON FILE]

JOSE A MOLINA MAYSONET
[ADDRESS ON FILE]

JOSE A MOLINA MEDINA
[ADDRESS ON FILE]

JOSE A MOLINA MONTANEZ
[ADDRESS ON FILE]

JOSE A MOLINA ORTIZ
[ADDRESS ON FILE]

JOSE A MOLINA VALENTIN

JOSE A MOLL SANTIAGO

JOSE A MONGE JIMENEZ
[ADDRESS ON FILE]

JOSE A MONJES BURGOS
[ADDRESS ON FILE]

JOSE A MONROIG GONZALEZ
[ADDRESS ON FILE]

JOSE A MONROIG REYES
[ADDRESS ON FILE]

JOSE A MONROIG ROSARIO
[ADDRESS ON FILE]

JOSE A MONROIG SANTIAGO
[ADDRESS ON FILE]

JOSE A MONROIG SANTIAGO
[ADDRESS ON FILE]

JOSE A MONTALVO CASTRO

JOSE A MONTALVO COLON
[ADDRESS ON FILE]

JOSE A MONTALVO MONTALVO
[ADDRESS ON FILE]

JOSE A MONTALVO QUESADA
[ADDRESS ON FILE]

JOSE A MONTALVO ROSA
[ADDRESS ON FILE]

JOSE A MONTALVO SANCHEZ
[ADDRESS ON FILE]

JOSE A MONTALVO SEGARRA

JOSE A MONTALVO VARGAS

JOSE A MONTALVO VERA
[ADDRESS ON FILE]

JOSE A MONTANEZ DONIS

JOSE A MONTANEZ LOPEZ
[ADDRESS ON FILE]

JOSE A MONTANEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A MONTANEZ MASSA
[ADDRESS ON FILE]

JOSE A MONTANEZ OCASIO
[ADDRESS ON FILE]

JOSE A MONTANEZ PEREZ

JOSE A MONTANEZ RAMOS

JOSE A MONTANEZ RIVERA
[ADDRESS ON FILE]

JOSE A MONTANEZ RIVERA
[ADDRESS ON FILE]

JOSE A MONTANEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MONTANEZ SILVA
[ADDRESS ON FILE]

JOSE A MONTERO GONZALEZ
[ADDRESS ON FILE]

JOSE A MONTERO MARTINEZ
[ADDRESS ON FILE]

JOSE A MONTERO RIVERA
[ADDRESS ON FILE]

JOSE A MONTERO TORRES
[ADDRESS ON FILE]

JOSE A MONTES CORDERO
[ADDRESS ON FILE]

JOSE A MONTES GARCIA
[ADDRESS ON FILE]

JOSE A MONTES MELENDEZ
[ADDRESS ON FILE]

JOSE A MONTES ORTIZ
[ADDRESS ON FILE]

JOSE A MONTES REYNES
[ADDRESS ON FILE]

JOSE A MONTESINOS ROSADO

JOSE A MONTIJO ROMAN
[ADDRESS ON FILE]

JOSE A MONTILLA VARGAS
[ADDRESS ON FILE]

JOSE A MORA CAMACHO
[ADDRESS ON FILE]

JOSE A MORALES AGOSTO
[ADDRESS ON FILE]

JOSE A MORALES AMARO
[ADDRESS ON FILE]

JOSE A MORALES ARROYO
[ADDRESS ON FILE]

JOSE A MORALES AYALA
[ADDRESS ON FILE]

JOSE A MORALES CANCEL
[ADDRESS ON FILE]

JOSE A MORALES CASTRO
[ADDRESS ON FILE]

JOSE A MORALES CINTRON
[ADDRESS ON FILE]

JOSE A MORALES COLON
[ADDRESS ON FILE]

JOSE A MORALES COLON
[ADDRESS ON FILE]

JOSE A MORALES DURAN
[ADDRESS ON FILE]

JOSE A MORALES FIGUEROA
[ADDRESS ON FILE]

JOSE A MORALES FLORES

JOSE A MORALES GONZALEZ

JOSE A MORALES GONZALEZ
[ADDRESS ON FILE]

JOSE A MORALES GONZALEZ
URB VILLA FONTANA VIA 5H
3 MS5
CAROLINA, PR 00983

JOSE A MORALES IRIZARRY

JOSE A MORALES LANDRAU
[ADDRESS ON FILE]

JOSE A MORALES LATORRE
[ADDRESS ON FILE]

JOSE A MORALES LOPEZ
[ADDRESS ON FILE]

JOSE A MORALES MARTINEZ
[ADDRESS ON FILE]

JOSE A MORALES MARTINEZ
[ADDRESS ON FILE]

JOSE A MORALES MARTINEZ
[ADDRESS ON FILE]

JOSE A MORALES MARTINEZ
[ADDRESS ON FILE]

JOSE A MORALES MAYSONET

JOSE A MORALES MELENDEZ
[ADDRESS ON FILE]

JOSE A MORALES MENDEZ
[ADDRESS ON FILE]

JOSE A MORALES MENDEZ
[ADDRESS ON FILE]

JOSE A MORALES MOLINA

JOSE A MORALES MONTALVO

JOSE A MORALES MORALES
[ADDRESS ON FILE]

JOSE A MORALES MORALES
[ADDRESS ON FILE]

JOSE A MORALES MORALES
[ADDRESS ON FILE]

JOSE A MORALES MORALES
[ADDRESS ON FILE]

JOSE A MORALES MORALES
[ADDRESS ON FILE]

JOSE A MORALES MORALES
[ADDRESS ON FILE]

JOSE A MORALES ORTIZ
[ADDRESS ON FILE]

JOSE A MORALES ORTIZ
[ADDRESS ON FILE]

JOSE A MORALES ORTIZ
[ADDRESS ON FILE]

JOSE A MORALES PEREZ
[ADDRESS ON FILE]

JOSE A MORALES PEREZ
[ADDRESS ON FILE]

JOSE A MORALES RAMOS

JOSE A MORALES RIVERA
[ADDRESS ON FILE]

JOSE A MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MORALES ROSA
[ADDRESS ON FILE]

JOSE A MORALES ROSARIO
[ADDRESS ON FILE]

JOSE A MORALES SANTIAGO
[ADDRESS ON FILE]

JOSE A MORALES VAZQUEZ
[ADDRESS ON FILE]

JOSE A MORALES VELAZQUEZ
[ADDRESS ON FILE]

JOSE A MORALES ZAYAS

JOSE A MORALES
[ADDRESS ON FILE]

JOSE A MORALES
[ADDRESS ON FILE]

JOSE A MORAN

JOSE A MOREDA RALDIRIS
[ADDRESS ON FILE]

JOSE A MOREL ALVARADO
[ADDRESS ON FILE]

JOSE A MORENO BONET
[ADDRESS ON FILE]

JOSE A MORENO DROZ

JOSE A MORENO GARCIA
[ADDRESS ON FILE]

JOSE A MORENO RIVERA
[ADDRESS ON FILE]

JOSE A MORENO ROSADO
[ADDRESS ON FILE]

JOSE A MORET TEXIDOR
[ADDRESS ON FILE]

JOSE A MOULIERT BAEZ
[ADDRESS ON FILE]

JOSE A MOYANO MELENDEZ
[ADDRESS ON FILE]

JOSE A MOYENO PAGAN
[ADDRESS ON FILE]

JOSE A MULER RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MUNDO PANCE
[ADDRESS ON FILE]

JOSE A MUNIZ AGRON
[ADDRESS ON FILE]

JOSE A MUNIZ CRUZ
[ADDRESS ON FILE]

JOSE A MUNIZ GARCIA
[ADDRESS ON FILE]

JOSE A MUNIZ MARTINEZ
[ADDRESS ON FILE]

JOSE A MUNIZ MUNIZ
[ADDRESS ON FILE]

JOSE A MUNOZ ALVARADO
[ADDRESS ON FILE]

JOSE A MUNOZ COLON
[ADDRESS ON FILE]

JOSE A MUNOZ IRIZARRY
[ADDRESS ON FILE]

JOSE A MUNOZ PEREZ
[ADDRESS ON FILE]

JOSE A MUNOZ RAMIREZ
[ADDRESS ON FILE]

JOSE A MUNOZ RIVERA
[ADDRESS ON FILE]

JOSE A MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A MUNOZ SANTIAGO
[ADDRESS ON FILE]

JOSE A MUOZ RIVERA
[ADDRESS ON FILE]

JOSE A MURIEL SIRI
[ADDRESS ON FILE]

JOSE A NA FUENTES
[ADDRESS ON FILE]

JOSE A NARVAEZ ADORNO
[ADDRESS ON FILE]

JOSE A NARVAEZ DIAZ
[ADDRESS ON FILE]

JOSE A NATAL REYES
[ADDRESS ON FILE]

JOSE A NATAL SAIN
[ADDRESS ON FILE]

JOSE A NATAL SALGADO
[ADDRESS ON FILE]

JOSE A NAVARRO DEL
[ADDRESS ON FILE]

JOSE A NAVARRO HERNANDEZ
[ADDRESS ON FILE]

JOSE A NAVARRO MOYETT
[ADDRESS ON FILE]

JOSE A NAVARRO RUIZ
[ADDRESS ON FILE]

JOSE A NAVARRO RUIZ
[ADDRESS ON FILE]

JOSE A NAZARIO ALVAREZ
[ADDRESS ON FILE]

JOSE A NAZARIO GRILO
[ADDRESS ON FILE]

JOSE A NAZARIO GUZMAN
[ADDRESS ON FILE]

JOSE A NAZARIO JUSINO
[ADDRESS ON FILE]

JOSE A NAZARIO MALDONADO
[ADDRESS ON FILE]

JOSE A NAZARIO MIRANDA
[ADDRESS ON FILE]

JOSE A NAZARIO NAZARIO

JOSE A NAZARIO NEGRON
[ADDRESS ON FILE]

JOSE A NAZARIO RIVERA
[ADDRESS ON FILE]

JOSE A NAZARIO SANTIAGO
[ADDRESS ON FILE]

JOSE A NAZARIO SANTIAGO
[ADDRESS ON FILE]

JOSE A NAZARIO SANTIAGO
[ADDRESS ON FILE]

JOSE A NEGRON ARROYO
[ADDRESS ON FILE]

JOSE A NEGRON CAPELLAN
[ADDRESS ON FILE]

JOSE A NEGRON COLON
[ADDRESS ON FILE]

JOSE A NEGRON COLON
[ADDRESS ON FILE]

JOSE A NEGRON CORDOVA
[ADDRESS ON FILE]

JOSE A NEGRON GONZALEZ

JOSE A NEGRON GUZMAN

JOSE A NEGRON HERNANDEZ
[ADDRESS ON FILE]

JOSE A NEGRON JIMENEZ
[ADDRESS ON FILE]

JOSE A NEGRON MADERA
[ADDRESS ON FILE]

JOSE A NEGRON MALDONADO
[ADDRESS ON FILE]

JOSE A NEGRON MARIN
[ADDRESS ON FILE]

JOSE A NEGRON MIRANDA
[ADDRESS ON FILE]

JOSE A NEGRON MONTESINO
[ADDRESS ON FILE]

JOSE A NEGRON NEGRON
[ADDRESS ON FILE]

JOSE A NEGRON NEGRON
[ADDRESS ON FILE]

JOSE A NEGRON ORTIZ
[ADDRESS ON FILE]

JOSE A NEGRON ORTIZ
[ADDRESS ON FILE]

JOSE A NEGRON ORTIZ
[ADDRESS ON FILE]

JOSE A NEGRON ORTIZ
[ADDRESS ON FILE]

JOSE A NEGRON PADILLA
[ADDRESS ON FILE]

JOSE A NEGRON PANTOJAS
[ADDRESS ON FILE]

JOSE A NEGRON PEREZ

JOSE A NEGRON RIVERA
[ADDRESS ON FILE]

JOSE A NEGRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A NEGRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A NEGRON RUBERO

JOSE A NEGRON VAZQUEZ
[ADDRESS ON FILE]

JOSE A NEGRONI BRIGNONI

JOSE A NEGRONI DIAZ
[ADDRESS ON FILE]

JOSE A NERIS MOJICA
[ADDRESS ON FILE]

JOSE A NEVAREZ ORTIZ
[ADDRESS ON FILE]

JOSE A NICOLE PEREZ
[ADDRESS ON FILE]

JOSE A NIEVES ALBINO
[ADDRESS ON FILE]

JOSE A NIEVES ALBINO
[ADDRESS ON FILE]

JOSE A NIEVES BERNARD
[ADDRESS ON FILE]

JOSE A NIEVES BURGOS
[ADDRESS ON FILE]

JOSE A NIEVES CASTRO

JOSE A NIEVES COLLAZO
[ADDRESS ON FILE]

JOSE A NIEVES DAVILA

JOSE A NIEVES JOSE
[ADDRESS ON FILE]

JOSE A NIEVES MORALES
[ADDRESS ON FILE]

JOSE A NIEVES MOYA
[ADDRESS ON FILE]

JOSE A NIEVES NIEVES
[ADDRESS ON FILE]

JOSE A NIEVES PADILLA
[ADDRESS ON FILE]

JOSE A NIEVES PADILLA
[ADDRESS ON FILE]

JOSE A NIEVES PRIETO
[ADDRESS ON FILE]

JOSE A NIEVES QUINONES
[ADDRESS ON FILE]

JOSE A NIEVES REYES
[ADDRESS ON FILE]

JOSE A NIEVES RIVERA
[ADDRESS ON FILE]

JOSE A NIEVES RIVERA
[ADDRESS ON FILE]

JOSE A NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A NIEVES ROMERO
[ADDRESS ON FILE]

JOSE A NIEVES ROMERO
[ADDRESS ON FILE]

JOSE A NIEVES ROSADO
[ADDRESS ON FILE]

JOSE A NIEVES ROSARIO

JOSE A NIEVES ROSARIO
[ADDRESS ON FILE]

JOSE A NIEVES SALDANA
[ADDRESS ON FILE]

JOSE A NIEVES SANTIAGO

JOSE A NIEVES TORRES

JOSE A NIEVES VELAZQUEZ
[ADDRESS ON FILE]

JOSE A NOGUERAS RONDON
[ADDRESS ON FILE]

JOSE A NORA VAZQUEZ
[ADDRESS ON FILE]

JOSE A NORA VELEZ
[ADDRESS ON FILE]

JOSE A NORIEGA CANDELARIA
[ADDRESS ON FILE]

JOSE A NORIEGA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A NUNEZ ALVARADO

JOSE A NUNEZ BARQUERO
[ADDRESS ON FILE]

JOSE A NUNEZ CRUZ
[ADDRESS ON FILE]

JOSE A NUNEZ CRUZ
[ADDRESS ON FILE]

JOSE A NUNEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A NUNEZ LOPEZ
[ADDRESS ON FILE]

JOSE A NUNEZ NEGRON

JOSE A NUNEZ RAMOS
[ADDRESS ON FILE]

JOSE A NUNEZ RAMOS
[ADDRESS ON FILE]

JOSE A NUNEZ RIVERA
[ADDRESS ON FILE]

JOSE A NUNEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A NUNEZ ROLDAN
[ADDRESS ON FILE]

JOSE A OCAA ALICEA
[ADDRESS ON FILE]

JOSE A OCASIO CADIZ
[ADDRESS ON FILE]

JOSE A OCASIO CEPEDA
[ADDRESS ON FILE]

JOSE A OCASIO FERNANDEZ
[ADDRESS ON FILE]

JOSE A OCASIO GARCIA
[ADDRESS ON FILE]

JOSE A OCASIO LEON
[ADDRESS ON FILE]

JOSE A OCASIO OCASIO

JOSE A OCASIO RAMOS
[ADDRESS ON FILE]

JOSE A OCASIO RIVERA
[ADDRESS ON FILE]

JOSE A OCASIO RIVERA
[ADDRESS ON FILE]

JOSE A OCASIO RIVERA
[ADDRESS ON FILE]

JOSE A OCASIO ROJAS
[ADDRESS ON FILE]

JOSE A OCASIO SOTO

JOSE A OCASIO TORRES
[ADDRESS ON FILE]

JOSE A OCASIO VALDES
[ADDRESS ON FILE]

JOSE A OJEDA ORTIZ
[ADDRESS ON FILE]

JOSE A OJEDA PADILLA
[ADDRESS ON FILE]

JOSE A OJEDA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A OJEDA SANTIAGO
[ADDRESS ON FILE]

JOSE A OLAVARRIA LOPEZ
[ADDRESS ON FILE]

JOSE A OLAVARRIA TRUJILLO
[ADDRESS ON FILE]

JOSE A OLIVENCIA SANTANA
[ADDRESS ON FILE]

JOSE A OLIVERA FIGUEROA

JOSE A OLIVERA LINARES
[ADDRESS ON FILE]

JOSE A OLIVERA RIVERA
[ADDRESS ON FILE]

JOSE A OLIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A OLIVERAS FRANQUI
[ADDRESS ON FILE]

JOSE A OLIVERAS LUGO
[ADDRESS ON FILE]

JOSE A OLIVERAS MALDONADO
[ADDRESS ON FILE]

JOSE A OLIVERAS ORTIZ
[ADDRESS ON FILE]

JOSE A OLIVERAS RAMIREZ
[ADDRESS ON FILE]

JOSE A OLIVERAS ROMAN
[ADDRESS ON FILE]

JOSE A OLIVIERI MATOS
[ADDRESS ON FILE]

JOSE A OLIVIERI RODRIGUEZ
[ADDRESS ON FILE]

JOSE A OLIVIERI SANCHEZ
[ADDRESS ON FILE]

JOSE A OLMO RIVERA

JOSE A OQUENDO AVILES
[ADDRESS ON FILE]

JOSE A OQUENDO CONTRERAS
[ADDRESS ON FILE]

JOSE A OQUENDO GARCET
[ADDRESS ON FILE]

JOSE A OQUENDO GARCIA
[ADDRESS ON FILE]

JOSE A OQUENDO OLIVO
[ADDRESS ON FILE]

JOSE A OQUENDO OLIVO
[ADDRESS ON FILE]

JOSE A OQUENDO OLIVO
[ADDRESS ON FILE]

JOSE A OQUENDO TOLENTINO
[ADDRESS ON FILE]

JOSE A OQUENDO
[ADDRESS ON FILE]

JOSE A ORELLANO NAVARRO
[ADDRESS ON FILE]

JOSE A ORENGO VELEZ
[ADDRESS ON FILE]

JOSE A ORTA CARMONA
[ADDRESS ON FILE]

JOSE A ORTA COTTO
[ADDRESS ON FILE]

JOSE A ORTA HERNANDEZ
[ADDRESS ON FILE]

JOSE A ORTAS GONZALEZ
[ADDRESS ON FILE]

JOSE A ORTEGA CALDERON
[ADDRESS ON FILE]

JOSE A ORTEGA FONSECA
[ADDRESS ON FILE]

JOSE A ORTEGA SANTIAGO

JOSE A ORTEGA VALLE
[ADDRESS ON FILE]

JOSE A ORTEGA VAZQUEZ

JOSE A ORTEGA VELEZ
[ADDRESS ON FILE]

JOSE A ORTIZ ACOSTA

JOSE A ORTIZ APONTE
[ADDRESS ON FILE]

JOSE A ORTIZ APONTE
[ADDRESS ON FILE]

JOSE A ORTIZ BONES
[ADDRESS ON FILE]

JOSE A ORTIZ BURGOS
[ADDRESS ON FILE]

JOSE A ORTIZ CACERES
[ADDRESS ON FILE]

JOSE A ORTIZ CARRO
[ADDRESS ON FILE]

JOSE A ORTIZ CASTILLO
[ADDRESS ON FILE]

JOSE A ORTIZ CASTILLO
[ADDRESS ON FILE]

JOSE A ORTIZ CASTRO
[ADDRESS ON FILE]

JOSE A ORTIZ COLON
[ADDRESS ON FILE]

JOSE A ORTIZ COTTO
[ADDRESS ON FILE]

JOSE A ORTIZ DE LEON
[ADDRESS ON FILE]

JOSE A ORTIZ DIAZ
[ADDRESS ON FILE]

JOSE A ORTIZ DIAZ
[ADDRESS ON FILE]

JOSE A ORTIZ ESPADA
[ADDRESS ON FILE]

JOSE A ORTIZ FERNANDEZ

JOSE A ORTIZ FIGUEROA
[ADDRESS ON FILE]

JOSE A ORTIZ GARCIA
[ADDRESS ON FILE]

JOSE A ORTIZ GONZALEZ
[ADDRESS ON FILE]

JOSE A ORTIZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A ORTIZ IRIZARRY
[ADDRESS ON FILE]

JOSE A ORTIZ JUSINO
[ADDRESS ON FILE]

JOSE A ORTIZ LOPEZ
[ADDRESS ON FILE]

JOSE A ORTIZ LOPEZ
[ADDRESS ON FILE]

JOSE A ORTIZ MARCH
[ADDRESS ON FILE]

JOSE A ORTIZ MARIN
[ADDRESS ON FILE]

JOSE A ORTIZ MATOS
[ADDRESS ON FILE]

JOSE A ORTIZ MATOS
[ADDRESS ON FILE]

JOSE A ORTIZ MEDINA
[ADDRESS ON FILE]

JOSE A ORTIZ MELENDEZ
[ADDRESS ON FILE]

JOSE A ORTIZ MELENDEZ
[ADDRESS ON FILE]

JOSE A ORTIZ MELENDEZ
[ADDRESS ON FILE]

JOSE A ORTIZ MOLINA
[ADDRESS ON FILE]

JOSE A ORTIZ MORALES
[ADDRESS ON FILE]

JOSE A ORTIZ MORALES
[ADDRESS ON FILE]

JOSE A ORTIZ NEGRON
[ADDRESS ON FILE]

JOSE A ORTIZ OLIVERA
[ADDRESS ON FILE]

JOSE A ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE A ORTIZ PABON
[ADDRESS ON FILE]

JOSE A ORTIZ PAGAN
[ADDRESS ON FILE]

JOSE A ORTIZ PEREZ
[ADDRESS ON FILE]

JOSE A ORTIZ PEREZ
[ADDRESS ON FILE]

JOSE A ORTIZ PINEIRO
[ADDRESS ON FILE]

JOSE A ORTIZ QUINONES

JOSE A ORTIZ RAMIREZ
[ADDRESS ON FILE]

JOSE A ORTIZ RAMOS
[ADDRESS ON FILE]

JOSE A ORTIZ RESTO
[ADDRESS ON FILE]

JOSE A ORTIZ REYES

JOSE A ORTIZ REYES
[ADDRESS ON FILE]

JOSE A ORTIZ REYES
[ADDRESS ON FILE]

JOSE A ORTIZ REYES
[ADDRESS ON FILE]

JOSE A ORTIZ RIVERA
[ADDRESS ON FILE]

JOSE A ORTIZ RIVERA
[ADDRESS ON FILE]

JOSE A ORTIZ RIVERA
[ADDRESS ON FILE]

JOSE A ORTIZ RIVERA
[ADDRESS ON FILE]

JOSE A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ORTIZ ROSA
[ADDRESS ON FILE]

JOSE A ORTIZ ROSA
[ADDRESS ON FILE]

JOSE A ORTIZ ROSADO
[ADDRESS ON FILE]

JOSE A ORTIZ ROSARIO
[ADDRESS ON FILE]

JOSE A ORTIZ ROSARIO
[ADDRESS ON FILE]

JOSE A ORTIZ SANCHEZ
[ADDRESS ON FILE]

JOSE A ORTIZ SANTANA
[ADDRESS ON FILE]

JOSE A ORTIZ SANTIAGO
[ADDRESS ON FILE]

JOSE A ORTIZ SANTIAGO
[ADDRESS ON FILE]

JOSE A ORTIZ SANTOS
[ADDRESS ON FILE]

JOSE A ORTIZ SERRANO
[ADDRESS ON FILE]

JOSE A ORTIZ SERRANO
[ADDRESS ON FILE]

JOSE A ORTIZ SIERRA
[ADDRESS ON FILE]

JOSE A ORTIZ SILVA
[ADDRESS ON FILE]

JOSE A ORTIZ SOLLA

JOSE A ORTIZ SOTO
[ADDRESS ON FILE]

JOSE A ORTIZ VALENTIN

JOSE A ORTIZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A ORTIZ VEGA
[ADDRESS ON FILE]

JOSE A ORTIZ VEGA
[ADDRESS ON FILE]

JOSE A ORTIZ VEGA
[ADDRESS ON FILE]

JOSE A ORTIZ
[ADDRESS ON FILE]

JOSE A OSORIO CARRASQUILLO
[ADDRESS ON FILE]

JOSE A OSORIO CARRASQUILLO
[ADDRESS ON FILE]

JOSE A OSORIO DAVILA
[ADDRESS ON FILE]

JOSE A OSORIO GUZMAN
[ADDRESS ON FILE]

JOSE A OSORIO LACEN
[ADDRESS ON FILE]

JOSE A OSORIO REXACH
[ADDRESS ON FILE]

JOSE A OSORIO RUIZ
[ADDRESS ON FILE]

JOSE A OSORIO RUIZ
[ADDRESS ON FILE]

JOSE A OSSO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A OSTOLAZA ROSADO
[ADDRESS ON FILE]

JOSE A OTANO CORIANO
[ADDRESS ON FILE]

JOSE A OTANO ROSARIO
[ADDRESS ON FILE]

JOSE A OTERO AVILA
[ADDRESS ON FILE]

JOSE A OTERO ECHEVARRIA
[ADDRESS ON FILE]

JOSE A OTERO FUENTES
[ADDRESS ON FILE]

JOSE A OTERO FUENTES
[ADDRESS ON FILE]

JOSE A OTERO GONZALEZ

JOSE A OTERO HERNANDEZ
[ADDRESS ON FILE]

JOSE A OTERO LOPEZ
[ADDRESS ON FILE]

JOSE A OTERO MARQUEZ

JOSE A OTERO MARTINEZ
[ADDRESS ON FILE]

JOSE A OTERO NARVAEZ
[ADDRESS ON FILE]

JOSE A OTERO OTERO

JOSE A OTERO SANTANA
[ADDRESS ON FILE]

JOSE A OTERO SOTO
[ADDRESS ON FILE]

JOSE A OYOLA FLORES
[ADDRESS ON FILE]

JOSE A OYOLA NEGRON
[ADDRESS ON FILE]

JOSE A OYOLA PADILLA
[ADDRESS ON FILE]

JOSE A PABON ALMODOVAR
[ADDRESS ON FILE]

JOSE A PABON CAMACHO
[ADDRESS ON FILE]

JOSE A PABON HERRERA
[ADDRESS ON FILE]

JOSE A PABON MARTI
[ADDRESS ON FILE]

JOSE A PABON NATER
[ADDRESS ON FILE]

JOSE A PABON PADILLA
[ADDRESS ON FILE]

JOSE A PABON POMALES
[ADDRESS ON FILE]

JOSE A PABON RIVERA

JOSE A PABON ROSA
[ADDRESS ON FILE]

JOSE A PACHECO ALICEA
[ADDRESS ON FILE]

JOSE A PACHECO ALMODOVAR

JOSE A PACHECO CALIZ

JOSE A PACHECO GARCIA
[ADDRESS ON FILE]

JOSE A PACHECO MORALES
[ADDRESS ON FILE]

JOSE A PADILLA BONILLA
[ADDRESS ON FILE]

JOSE A PADILLA BONILLA
[ADDRESS ON FILE]

JOSE A PADILLA CANDELARIO
[ADDRESS ON FILE]

JOSE A PADILLA CASIANO
[ADDRESS ON FILE]

JOSE A PADILLA CUEVAS

JOSE A PADILLA JUSTINIANO
[ADDRESS ON FILE]

JOSE A PADILLA MATIAS
[ADDRESS ON FILE]

JOSE A PADILLA MORALES
[ADDRESS ON FILE]

JOSE A PADILLA OLIVENCIA

JOSE A PADILLA PEREZ
[ADDRESS ON FILE]

JOSE A PADILLA RIVERA
[ADDRESS ON FILE]

JOSE A PADILLA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PADILLA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PADILLA ROMERO

JOSE A PADILLA ROSARIO
[ADDRESS ON FILE]

JOSE A PADILLA SANCHEZ
[ADDRESS ON FILE]

JOSE A PADILLA TORRES
[ADDRESS ON FILE]

JOSE A PADILLA VAZQUEZ
[ADDRESS ON FILE]

JOSE A PADIN RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PADRO PEREZ
[ADDRESS ON FILE]

JOSE A PADUA NAZARIO
[ADDRESS ON FILE]

JOSE A PAGAN CALDERON

JOSE A PAGAN COLON
[ADDRESS ON FILE]

JOSE A PAGAN CRESPO
[ADDRESS ON FILE]

JOSE A PAGAN ESMURRIA
[ADDRESS ON FILE]

JOSE A PAGAN FERRER
[ADDRESS ON FILE]

JOSE A PAGAN GALARZA
[ADDRESS ON FILE]

JOSE A PAGAN IZQUIERDO
[ADDRESS ON FILE]

JOSE A PAGAN LATIMER
[ADDRESS ON FILE]

JOSE A PAGAN ORTIZ

JOSE A PAGAN PAGAN
[ADDRESS ON FILE]

JOSE A PAGAN PAGAN
[ADDRESS ON FILE]

JOSE A PAGAN PIRELA
[ADDRESS ON FILE]

JOSE A PAGAN REYES
[ADDRESS ON FILE]

JOSE A PAGAN RIVERA
[ADDRESS ON FILE]

JOSE A PAGAN RUIZ

JOSE A PAGAN SANCHEZ
[ADDRESS ON FILE]

JOSE A PAGAN SANCHEZ
[ADDRESS ON FILE]

JOSE A PAGAN SANTIAGO
[ADDRESS ON FILE]

JOSE A PAGAN SERRANO
[ADDRESS ON FILE]

JOSE A PAGAN TORRES
[ADDRESS ON FILE]

JOSE A PAGAN VEGA

JOSE A PAGAN VELEZ
[ADDRESS ON FILE]

JOSE A PALERMO FIORE
[ADDRESS ON FILE]

JOSE A PALERMO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PANETO LUGO
[ADDRESS ON FILE]

JOSE A PANIAGUA

JOSE A PANIZO VALDERRAMA
[ADDRESS ON FILE]

JOSE A PANTOJA GUEVARA
[ADDRESS ON FILE]

JOSE A PARDO CRUZ

JOSE A PARDO FEBUS
[ADDRESS ON FILE]

JOSE A PARDO ROSA
[ADDRESS ON FILE]

JOSE A PARDO ROSA
[ADDRESS ON FILE]

JOSE A PARGAS OJEDA
[ADDRESS ON FILE]

JOSE A PARIS REYES
[ADDRESS ON FILE]

JOSE A PARIS VAZQUEZ
[ADDRESS ON FILE]

JOSE A PARRILLA INDIO
[ADDRESS ON FILE]

JOSE A PARRILLA RAMOS
[ADDRESS ON FILE]

JOSE A PEDRAZA MARTINEZ
[ADDRESS ON FILE]

JOSE A PEDROZA ALICEA
[ADDRESS ON FILE]

JOSE A PEDROZA BERRIOS
[ADDRESS ON FILE]

JOSE A PEDROZA RIVERA
[ADDRESS ON FILE]

JOSE A PELLICIA RAMOS
[ADDRESS ON FILE]

JOSE A PENA AGOSTO
[ADDRESS ON FILE]

JOSE A PENA BURGOS
[ADDRESS ON FILE]

JOSE A PENA FUENTES
[ADDRESS ON FILE]

JOSE A PENA MARTINEZ

JOSE A PENCHI SANTIAGO
[ADDRESS ON FILE]

JOSE A PERALES TORRES
[ADDRESS ON FILE]

JOSE A PEREA MELENDEZ

JOSE A PEREA RIVERA
[ADDRESS ON FILE]

JOSE A PEREZ ADAMES
[ADDRESS ON FILE]

JOSE A PEREZ ADAMES
[ADDRESS ON FILE]

JOSE A PEREZ ALFONSO

JOSE A PEREZ ARROYO
[ADDRESS ON FILE]

JOSE A PEREZ AVILES
[ADDRESS ON FILE]

JOSE A PEREZ BAEZ
[ADDRESS ON FILE]

JOSE A PEREZ BARRETO
[ADDRESS ON FILE]

JOSE A PEREZ CALDERO
[ADDRESS ON FILE]

JOSE A PEREZ CARRERAS
EMPLEO DE VERANO
ADM SISTEMAS DE RETIRO
SAN JUAN, PR  00917

JOSE A PEREZ CASANOVA
[ADDRESS ON FILE]

JOSE A PEREZ CINTRON

JOSE A PEREZ COLON
[ADDRESS ON FILE]

JOSE A PEREZ COLON
[ADDRESS ON FILE]

JOSE A PEREZ CORDOVA
[ADDRESS ON FILE]

JOSE A PEREZ DE JESUS
[ADDRESS ON FILE]

JOSE A PEREZ DIAZ
[ADDRESS ON FILE]

JOSE A PEREZ ELVIRA
[ADDRESS ON FILE]

JOSE A PEREZ ESPARRA
[ADDRESS ON FILE]

JOSE A PEREZ FIGUEROA
[ADDRESS ON FILE]

JOSE A PEREZ FONTANEZ
[ADDRESS ON FILE]

JOSE A PEREZ FONTANEZ
[ADDRESS ON FILE]

JOSE A PEREZ FRANCESCHI
[ADDRESS ON FILE]

JOSE A PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A PEREZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A PEREZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A PEREZ LOPEZ
[ADDRESS ON FILE]

JOSE A PEREZ LOPEZ
[ADDRESS ON FILE]

JOSE A PEREZ LUCIANO

JOSE A PEREZ MALAVE
[ADDRESS ON FILE]

JOSE A PEREZ MARQUEZ
[ADDRESS ON FILE]

JOSE A PEREZ MARQUEZ
[ADDRESS ON FILE]

JOSE A PEREZ MATOS
[ADDRESS ON FILE]

JOSE A PEREZ MEDINA
[ADDRESS ON FILE]

JOSE A PEREZ MEDINA
[ADDRESS ON FILE]

JOSE A PEREZ MENDEZ
[ADDRESS ON FILE]

JOSE A PEREZ MOLINA
[ADDRESS ON FILE]

JOSE A PEREZ MOLINARY
[ADDRESS ON FILE]

JOSE A PEREZ MONTALVO
[ADDRESS ON FILE]

JOSE A PEREZ MORALES
[ADDRESS ON FILE]

JOSE A PEREZ MOYA
[ADDRESS ON FILE]

JOSE A PEREZ NEGRON
[ADDRESS ON FILE]

JOSE A PEREZ OROZCO
[ADDRESS ON FILE]

JOSE A PEREZ PABON

JOSE A PEREZ PADILLA
[ADDRESS ON FILE]

JOSE A PEREZ PEREZ
[ADDRESS ON FILE]

JOSE A PEREZ PEREZ
[ADDRESS ON FILE]

JOSE A PEREZ PINEIRO
[ADDRESS ON FILE]

JOSE A PEREZ PINO
[ADDRESS ON FILE]

JOSE A PEREZ PONCE
[ADDRESS ON FILE]

JOSE A PEREZ PORRATA
[ADDRESS ON FILE]

JOSE A PEREZ QUINONES
[ADDRESS ON FILE]

JOSE A PEREZ QUINONES
[ADDRESS ON FILE]

JOSE A PEREZ QUINTANA
[ADDRESS ON FILE]

JOSE A PEREZ RAMOS
[ADDRESS ON FILE]

JOSE A PEREZ RIVERA
[ADDRESS ON FILE]

JOSE A PEREZ RIVERA
[ADDRESS ON FILE]

JOSE A PEREZ RIVERA
[ADDRESS ON FILE]

JOSE A PEREZ RIVERA
[ADDRESS ON FILE]

JOSE A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PEREZ SANTIAGO
[ADDRESS ON FILE]

JOSE A PEREZ SERRANO
[ADDRESS ON FILE]

JOSE A PEREZ SOTO
[ADDRESS ON FILE]

JOSE A PEREZ SOTO
[ADDRESS ON FILE]

JOSE A PEREZ SOTO
[ADDRESS ON FILE]

JOSE A PEREZ TORRES
[ADDRESS ON FILE]

JOSE A PEREZ VALENTIN
[ADDRESS ON FILE]

JOSE A PEREZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A PEREZ VEGA
[ADDRESS ON FILE]

JOSE A PEREZ VEGA
[ADDRESS ON FILE]

JOSE A PEREZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A PEREZ VELEZ
[ADDRESS ON FILE]

JOSE A PEREZ VELEZ
[ADDRESS ON FILE]

JOSE A PEREZ
[ADDRESS ON FILE]

JOSE A PEREZ
[ADDRESS ON FILE]

JOSE A PESANTE PINTO

JOSE A PETERSON SIXTO
[ADDRESS ON FILE]

JOSE A PICART BENITEZEAT
[ADDRESS ON FILE]

JOSE A PIERETTI REYES
[ADDRESS ON FILE]

JOSE A PIETRI RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PIETRI SOLDEVILA
[ADDRESS ON FILE]

JOSE A PIMENTEL ORTIZ
[ADDRESS ON FILE]

JOSE A PINA MADERA
[ADDRESS ON FILE]

JOSE A PINEDA VALENTIN
[ADDRESS ON FILE]

JOSE A PINEIRO RIVERA
[ADDRESS ON FILE]

JOSE A PINEIRO SALGADO
[ADDRESS ON FILE]

JOSE A PINEIRO VAZQUEZ
[ADDRESS ON FILE]

JOSE A PINERO
[ADDRESS ON FILE]

JOSE A PIZARRO ALEJANDRO
[ADDRESS ON FILE]

JOSE A PIZARRO BORIA
PMB 1923 CALLE PARIS 243
SAN JUAN, PR  00917

JOSE A PIZARRO BULERIN
[ADDRESS ON FILE]

JOSE A PIZARRO HERNANDEZ
[ADDRESS ON FILE]

JOSE A PIZARRO LOPEZ
[ADDRESS ON FILE]

JOSE A PIZARRO OSORIO
[ADDRESS ON FILE]

JOSE A PIZARRO
[ADDRESS ON FILE]

JOSE A PLAZA MARTINEZ
[ADDRESS ON FILE]

JOSE A PLAZA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PLAZA ROSADO
[ADDRESS ON FILE]

JOSE A POLACO ROMAN
[ADDRESS ON FILE]

JOSE A POLANCO ALFONSO
[ADDRESS ON FILE]

JOSE A POLANCO CORDERO
[ADDRESS ON FILE]

JOSE A POLANCO TORRES
[ADDRESS ON FILE]

JOSE A PONCE CUBERO
[ADDRESS ON FILE]

JOSE A PONCE DE LEON COSME
[ADDRESS ON FILE]

JOSE A PONS TORRES
[ADDRESS ON FILE]

JOSE A PORSPERE
[ADDRESS ON FILE]

JOSE A PORTALATIN HERNANDEZ

JOSE A PORTALS MONTOYA

JOSE A POU MERCADER
[ADDRESS ON FILE]

JOSE A POUPAL ANDINO
[ADDRESS ON FILE]

JOSE A POVENTUD CAMPOS
[ADDRESS ON FILE]

JOSE A PRADO SANTOS
[ADDRESS ON FILE]

JOSE A PRATTS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A PRATTS VILLALTA
[ADDRESS ON FILE]

JOSE A PRIETO GARCIA
[ADDRESS ON FILE]

JOSE A PUCHALES ROLDAN
[ADDRESS ON FILE]

JOSE A PUMARES GONZALEZ

JOSE A PUYARENA ACOSTA
[ADDRESS ON FILE]

JOSE A QUESADA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A QUIANES ROSA
[ADDRESS ON FILE]

JOSE A QUIJANO D IAZ

JOSE A QUIJANO HERNANDEZ
[ADDRESS ON FILE]

JOSE A QUILES DIAZ
[ADDRESS ON FILE]

JOSE A QUILES FUENTES
[ADDRESS ON FILE]

JOSE A QUILES RIVERA
[ADDRESS ON FILE]

JOSE A QUILES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A QUILES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A QUILES TORRES
[ADDRESS ON FILE]

JOSE A QUINONES CARRION
[ADDRESS ON FILE]

JOSE A QUINONES CASTELL
[ADDRESS ON FILE]

JOSE A QUINONES FIGUEROA
[ADDRESS ON FILE]

JOSE A QUINONES FLORES
[ADDRESS ON FILE]

JOSE A QUINONES HERNANDEZ
[ADDRESS ON FILE]

JOSE A QUINONES HERNANDEZ
[ADDRESS ON FILE]

JOSE A QUINONES LEBRON
[ADDRESS ON FILE]

JOSE A QUINONES LOPEZ
[ADDRESS ON FILE]

JOSE A QUINONES MUNIZ
[ADDRESS ON FILE]

JOSE A QUINONES MURPHY
[ADDRESS ON FILE]

JOSE A QUINONES NEGRON
[ADDRESS ON FILE]

JOSE A QUINONES NEGRON
[ADDRESS ON FILE]

JOSE A QUINONES OLMEDO

JOSE A QUINONES ORTIZ
[ADDRESS ON FILE]

JOSE A QUINONES PIZARRO
[ADDRESS ON FILE]

JOSE A QUINONES QUINONES
[ADDRESS ON FILE]

JOSE A QUINONES QUINONES
[ADDRESS ON FILE]

JOSE A QUINONES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A QUINONES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A QUINONES SCOTT
[ADDRESS ON FILE]

JOSE A QUINONES TORRES
[ADDRESS ON FILE]

JOSE A QUINONES VARELA

JOSE A QUINONES VEGA
[ADDRESS ON FILE]

JOSE A QUINONES
[ADDRESS ON FILE]

JOSE A QUINONEZ ESPADA

JOSE A QUINONEZ ROBLES
[ADDRESS ON FILE]

JOSE A QUINTANA ARCE
[ADDRESS ON FILE]

JOSE A QUINTANA MARQUEZ
[ADDRESS ON FILE]

JOSE A QUINTANA RUIZ
[ADDRESS ON FILE]

JOSE A QUINTANA VARGAS
[ADDRESS ON FILE]

JOSE A QUINTANAL CONCEPCION
[ADDRESS ON FILE]

JOSE A QUINTERO CRESPO
[ADDRESS ON FILE]

JOSE A QUINTERO DE JESIUS
[ADDRESS ON FILE]

JOSE A QUINTERO DEJESUS
[ADDRESS ON FILE]

JOSE A QUIRINDONGO FELICIANO
[ADDRESS ON FILE]

JOSE A RAFFUCCI ALVARADO
[ADDRESS ON FILE]

JOSE A RAICES VELEZ
[ADDRESS ON FILE]

JOSE A RAMIREZ ALACAN
[ADDRESS ON FILE]

JOSE A RAMIREZ APONTE

JOSE A RAMIREZ BARRETO

JOSE A RAMIREZ CACHO
[ADDRESS ON FILE]

JOSE A RAMIREZ COLON
[ADDRESS ON FILE]

JOSE A RAMIREZ CRUZ
[ADDRESS ON FILE]

JOSE A RAMIREZ ESTRADA
[ADDRESS ON FILE]

JOSE A RAMIREZ FIGUEROA

JOSE A RAMIREZ GONZALEZ
[ADDRESS ON FILE]

JOSE A RAMIREZ LABOY

JOSE A RAMIREZ LATORRE

JOSE A RAMIREZ LOPEZ
[ADDRESS ON FILE]

JOSE A RAMIREZ LOPEZ
[ADDRESS ON FILE]

JOSE A RAMIREZ MALDONADO
[ADDRESS ON FILE]

JOSE A RAMIREZ ORTIZ
[ADDRESS ON FILE]

JOSE A RAMIREZ ORTIZ
[ADDRESS ON FILE]

JOSE A RAMIREZ PIRELA
[ADDRESS ON FILE]

JOSE A RAMIREZ POMALES
[ADDRESS ON FILE]

JOSE A RAMIREZ RIVERA
[ADDRESS ON FILE]

JOSE A RAMIREZ RIVERA
[ADDRESS ON FILE]

JOSE A RAMIREZ RODRIGUEZ

JOSE A RAMIREZ RUIZ
[ADDRESS ON FILE]

JOSE A RAMIREZ SANTIAGO
[ADDRESS ON FILE]

JOSE A RAMIREZ SERRANO

JOSE A RAMIREZ STUART
[ADDRESS ON FILE]

JOSE A RAMIREZ VALENTIN
[ADDRESS ON FILE]

JOSE A RAMIREZ VELEZ
[ADDRESS ON FILE]

JOSE A RAMIREZ ZAMBRANA

JOSE A RAMIREZ ZAPATA
[ADDRESS ON FILE]

JOSE A RAMOS ACEVEDO
[ADDRESS ON FILE]

JOSE A RAMOS ALERS
[ADDRESS ON FILE]

JOSE A RAMOS ALICEA
[ADDRESS ON FILE]

JOSE A RAMOS ALVARADO
[ADDRESS ON FILE]

JOSE A RAMOS APONTE
[ADDRESS ON FILE]

JOSE A RAMOS ARROYO
[ADDRESS ON FILE]

JOSE A RAMOS BOBYN

JOSE A RAMOS CINTRON
[ADDRESS ON FILE]

JOSE A RAMOS DEL RIO

JOSE A RAMOS FALCON
[ADDRESS ON FILE]

JOSE A RAMOS FALCON
[ADDRESS ON FILE]

JOSE A RAMOS FELICIANO

JOSE A RAMOS FIGUEROA
[ADDRESS ON FILE]

JOSE A RAMOS FLORES
[ADDRESS ON FILE]

JOSE A RAMOS GARCIA
[ADDRESS ON FILE]

JOSE A RAMOS GONZALEZ
[ADDRESS ON FILE]

JOSE A RAMOS LASSEN
[ADDRESS ON FILE]

JOSE A RAMOS LAUREANO

JOSE A RAMOS LOPEZ
[ADDRESS ON FILE]

JOSE A RAMOS LOPEZ
[ADDRESS ON FILE]

JOSE A RAMOS MALDONADO
[ADDRESS ON FILE]

JOSE A RAMOS MARQUEZ
[ADDRESS ON FILE]

JOSE A RAMOS MELENDEZ
[ADDRESS ON FILE]

JOSE A RAMOS MENDEZ
[ADDRESS ON FILE]

JOSE A RAMOS MERCADO

JOSE A RAMOS MONSERRATE
[ADDRESS ON FILE]

JOSE A RAMOS MORALES
[ADDRESS ON FILE]

JOSE A RAMOS MORALES
[ADDRESS ON FILE]

JOSE A RAMOS OPPENHEIMER
[ADDRESS ON FILE]

JOSE A RAMOS ORTEGA
[ADDRESS ON FILE]

JOSE A RAMOS ORTIZ
[ADDRESS ON FILE]

JOSE A RAMOS ORTIZ
[ADDRESS ON FILE]

JOSE A RAMOS PABON
[ADDRESS ON FILE]

JOSE A RAMOS PADUA
[ADDRESS ON FILE]

JOSE A RAMOS PADUA
[ADDRESS ON FILE]

JOSE A RAMOS RAICES
[ADDRESS ON FILE]

JOSE A RAMOS RAMIREZ

JOSE A RAMOS RAMOS
[ADDRESS ON FILE]

JOSE A RAMOS RAMOS
[ADDRESS ON FILE]

JOSE A RAMOS RAMOS
[ADDRESS ON FILE]

JOSE A RAMOS RAMOS
[ADDRESS ON FILE]

JOSE A RAMOS REYES

JOSE A RAMOS RIVAS
[ADDRESS ON FILE]

JOSE A RAMOS RIVAS
[ADDRESS ON FILE]

JOSE A RAMOS RIVERA
[ADDRESS ON FILE]

JOSE A RAMOS RIVERA
[ADDRESS ON FILE]

JOSE A RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RAMOS ROLDAN
[ADDRESS ON FILE]

JOSE A RAMOS ROSADO
[ADDRESS ON FILE]

JOSE A RAMOS ROSARIO
[ADDRESS ON FILE]

JOSE A RAMOS RUIZ
[ADDRESS ON FILE]

JOSE A RAMOS SANCHEZ
[ADDRESS ON FILE]

JOSE A RAMOS SANCHEZ
[ADDRESS ON FILE]

JOSE A RAMOS SANCHEZ
[ADDRESS ON FILE]

JOSE A RAMOS SANCHEZ
[ADDRESS ON FILE]

JOSE A RAMOS SANTIAGO

JOSE A RAMOS SOTO
[ADDRESS ON FILE]

JOSE A RAMOS TORRES
[ADDRESS ON FILE]

JOSE A RAMOS TORRES
[ADDRESS ON FILE]

JOSE A RAMOS U NO APELLIDO

JOSE A RAMOS VAZQUEZ

JOSE A RAMOS VILLANUEVA

JOSE A RAMOS
[ADDRESS ON FILE]

JOSE A RAMOS
[ADDRESS ON FILE]

JOSE A RAMOS
[ADDRESS ON FILE]

JOSE A RAVELO ANDINO
[ADDRESS ON FILE]

JOSE A REAL JIMENEZ

JOSE A RECIO LOPEZ
[ADDRESS ON FILE]

JOSE A REILLO CORDERO

JOSE A REINES NAVARRO

JOSE A RENTA ORTIZ

JOSE A RENTA RIVERA
[ADDRESS ON FILE]

JOSE A RENTAS GARCIA
[ADDRESS ON FILE]

JOSE A RENTAS MARTINEZ
[ADDRESS ON FILE]

JOSE A RENTAS REYES
[ADDRESS ON FILE]

JOSE A RESTO RIVERA
[ADDRESS ON FILE]

JOSE A RESTO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RETAMAR SERRANO
[ADDRESS ON FILE]

JOSE A REY DIAZ
[ADDRESS ON FILE]

JOSE A REYES BARRETO
[ADDRESS ON FILE]

JOSE A REYES BENITEZ
[ADDRESS ON FILE]

JOSE A REYES CAMACHO
[ADDRESS ON FILE]

JOSE A REYES CANADA
[ADDRESS ON FILE]

JOSE A REYES CARDONA

JOSE A REYES CARRASQUILLO
[ADDRESS ON FILE]

JOSE A REYES CONCEPCION

JOSE A REYES DIAZ
[ADDRESS ON FILE]

JOSE A REYES ENCARNACION
[ADDRESS ON FILE]

JOSE A REYES FELICIA NO
[ADDRESS ON FILE]

JOSE A REYES FRAU
[ADDRESS ON FILE]

JOSE A REYES GUERRERO
[ADDRESS ON FILE]

JOSE A REYES JIMENEZ
[ADDRESS ON FILE]

JOSE A REYES JIMENEZ
[ADDRESS ON FILE]

JOSE A REYES LAUREANO
[ADDRESS ON FILE]

JOSE A REYES LOPEZ
[ADDRESS ON FILE]

JOSE A REYES MARIN
JARDINES DE CAPARRA CALLE 49 A
AE11
BAYAMON, PR  00959

JOSE A REYES MATEO
[ADDRESS ON FILE]

JOSE A REYES MENDEZ

JOSE A REYES MORAN
[ADDRESS ON FILE]

JOSE A REYES NIEVES
[ADDRESS ON FILE]

JOSE A REYES PEREZ
[ADDRESS ON FILE]

JOSE A REYES PINERO
[ADDRESS ON FILE]

JOSE A REYES QUINONES
[ADDRESS ON FILE]

JOSE A REYES RAMOS
[ADDRESS ON FILE]

JOSE A REYES REYES
[ADDRESS ON FILE]

JOSE A REYES REYES
[ADDRESS ON FILE]

JOSE A REYES RIVERA
[ADDRESS ON FILE]

JOSE A REYES ROBLES
[ADDRESS ON FILE]

JOSE A REYES ROBLES
[ADDRESS ON FILE]

JOSE A REYES ROBLES
[ADDRESS ON FILE]

JOSE A REYES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A REYES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A REYES ROSA
[ADDRESS ON FILE]

JOSE A REYES RUIZ
[ADDRESS ON FILE]

JOSE A REYES SANTANA
[ADDRESS ON FILE]

JOSE A REYES SANTIAGO
[ADDRESS ON FILE]

JOSE A REYES SANTIAGO
[ADDRESS ON FILE]

JOSE A REYES SERRANO
[ADDRESS ON FILE]

JOSE A REYES SOSTRE
[ADDRESS ON FILE]

JOSE A REYES VAZQUEZ

JOSE A REYES VIRUET
[ADDRESS ON FILE]

JOSE A RIBOT QUINONES
[ADDRESS ON FILE]

JOSE A RICHARD ROMERO
[ADDRESS ON FILE]

JOSE A RICO FERNANDEZ

JOSE A RIEFKOHL CUADRA
[ADDRESS ON FILE]

JOSE A RIOLLANO IRIZARRY
[ADDRESS ON FILE]

JOSE A RIOS ALBALADEJO
[ADDRESS ON FILE]

JOSE A RIOS APONTE
[ADDRESS ON FILE]

JOSE A RIOS ARROYO
[ADDRESS ON FILE]

JOSE A RIOS ARROYO
[ADDRESS ON FILE]

JOSE A RIOS CURBELO
[ADDRESS ON FILE]

JOSE A RIOS DEL VALLE
[ADDRESS ON FILE]

JOSE A RIOS FEBRES
[ADDRESS ON FILE]

JOSE A RIOS GINES

JOSE A RIOS GUZMAN
[ADDRESS ON FILE]

JOSE A RIOS LOPEZ
[ADDRESS ON FILE]

JOSE A RIOS LOPEZ
[ADDRESS ON FILE]

JOSE A RIOS MARTINEZ
[ADDRESS ON FILE]

JOSE A RIOS NEGRON
[ADDRESS ON FILE]

JOSE A RIOS NUNEZ
[ADDRESS ON FILE]

JOSE A RIOS ORTIZ
[ADDRESS ON FILE]

JOSE A RIOS PADRO
[ADDRESS ON FILE]

JOSE A RIOS PEREZ
[ADDRESS ON FILE]

JOSE A RIOS QUILES
[ADDRESS ON FILE]

JOSE A RIOS RIOS
[ADDRESS ON FILE]

JOSE A RIOS RIOS
[ADDRESS ON FILE]

JOSE A RIOS RIVERA

JOSE A RIOS ROSADO

JOSE A RIOS SOTO
[ADDRESS ON FILE]

JOSE A RIOS TORRES
[ADDRESS ON FILE]

JOSE A RIOS VILLEGAS

JOSE A RIVAS ESCRIBANO
[ADDRESS ON FILE]

JOSE A RIVAS GUEVAREZ
[ADDRESS ON FILE]

JOSE A RIVAS JUSINO
[ADDRESS ON FILE]

JOSE A RIVAS RAMOS
[ADDRESS ON FILE]

JOSE A RIVAS ROSADO
[ADDRESS ON FILE]

JOSE A RIVERA ACEVEDO
[ADDRESS ON FILE]

JOSE A RIVERA ACEVEDO
[ADDRESS ON FILE]

JOSE A RIVERA ADORNO
[ADDRESS ON FILE]

JOSE A RIVERA ADROVET
[ADDRESS ON FILE]

JOSE A RIVERA AGUIRRE

JOSE A RIVERA ALGARIN

JOSE A RIVERA ALICEA
[ADDRESS ON FILE]

JOSE A RIVERA ALICEA
[ADDRESS ON FILE]

JOSE A RIVERA ALVAREZ

JOSE A RIVERA ALVELO
[ADDRESS ON FILE]

JOSE A RIVERA APONTE
[ADDRESS ON FILE]

JOSE A RIVERA AVILES
[ADDRESS ON FILE]

JOSE A RIVERA AYALA

JOSE A RIVERA BAUZO

JOSE A RIVERA BENITEZ
[ADDRESS ON FILE]

JOSE A RIVERA BENITEZ
[ADDRESS ON FILE]

JOSE A RIVERA BERRIOS
[ADDRESS ON FILE]

JOSE A RIVERA BERRIOS
[ADDRESS ON FILE]

JOSE A RIVERA BONILLA
[ADDRESS ON FILE]

JOSE A RIVERA CABAN
[ADDRESS ON FILE]

JOSE A RIVERA CACERES
[ADDRESS ON FILE]

JOSE A RIVERA CAMACHO
[ADDRESS ON FILE]

JOSE A RIVERA CANCEL
[ADDRESS ON FILE]

JOSE A RIVERA CARDENALES
[ADDRESS ON FILE]

JOSE A RIVERA CARDONA
[ADDRESS ON FILE]

JOSE A RIVERA CARRERO
[ADDRESS ON FILE]

JOSE A RIVERA CARTAGENA
[ADDRESS ON FILE]

JOSE A RIVERA CASELLAS

JOSE A RIVERA CASTRO
[ADDRESS ON FILE]

JOSE A RIVERA CHARRIEZ

JOSE A RIVERA CIBES

JOSE A RIVERA CINTRON
[ADDRESS ON FILE]

JOSE A RIVERA CIURO

JOSE A RIVERA COLLAZO
[ADDRESS ON FILE]

JOSE A RIVERA COLLAZO
[ADDRESS ON FILE]

JOSE A RIVERA COLON
[ADDRESS ON FILE]

JOSE A RIVERA COLON
[ADDRESS ON FILE]

JOSE A RIVERA COLON
[ADDRESS ON FILE]

JOSE A RIVERA COLON
[ADDRESS ON FILE]

JOSE A RIVERA COLONDRES
[ADDRESS ON FILE]

JOSE A RIVERA CORA
[ADDRESS ON FILE]

JOSE A RIVERA CORTES
[ADDRESS ON FILE]

JOSE A RIVERA CORTES
[ADDRESS ON FILE]

JOSE A RIVERA CRUZ
[ADDRESS ON FILE]

JOSE A RIVERA CRUZ
[ADDRESS ON FILE]

JOSE A RIVERA CRUZ
[ADDRESS ON FILE]

JOSE A RIVERA CRUZ
[ADDRESS ON FILE]

JOSE A RIVERA CUEVAS
[ADDRESS ON FILE]

JOSE A RIVERA DAMIANI
[ADDRESS ON FILE]

JOSE A RIVERA DEL VALLE
[ADDRESS ON FILE]

JOSE A RIVERA DELGADO
[ADDRESS ON FILE]

JOSE A RIVERA DELPIN
[ADDRESS ON FILE]

JOSE A RIVERA DIAZ
[ADDRESS ON FILE]

JOSE A RIVERA DIAZ
[ADDRESS ON FILE]

JOSE A RIVERA ECHEVARRIA
[ADDRESS ON FILE]

JOSE A RIVERA ESPADA
[ADDRESS ON FILE]

JOSE A RIVERA FELICIANO
[ADDRESS ON FILE]

JOSE A RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE A RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE A RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE A RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE A RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE A RIVERA FLORES
[ADDRESS ON FILE]

JOSE A RIVERA FLORES
[ADDRESS ON FILE]

JOSE A RIVERA FORTIS
[ADDRESS ON FILE]

JOSE A RIVERA GARCIA
[ADDRESS ON FILE]

JOSE A RIVERA GARCIA
[ADDRESS ON FILE]

JOSE A RIVERA GARCIA
[ADDRESS ON FILE]

JOSE A RIVERA GARCIA
[ADDRESS ON FILE]

JOSE A RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE A RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE A RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE A RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE A RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE A RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE A RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE A RIVERA HERNAIZ
[ADDRESS ON FILE]

JOSE A RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE A RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE A RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE A RIVERA JESUS
[ADDRESS ON FILE]

JOSE A RIVERA LAUREANO
[ADDRESS ON FILE]

JOSE A RIVERA LEBRON
[ADDRESS ON FILE]

JOSE A RIVERA LLANES
[ADDRESS ON FILE]

JOSE A RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE A RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE A RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE A RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE A RIVERA LUCIANO
[ADDRESS ON FILE]

JOSE A RIVERA MACHADO
[ADDRESS ON FILE]

JOSE A RIVERA MALDONADO
[ADDRESS ON FILE]

JOSE A RIVERA MALDONADO
[ADDRESS ON FILE]

JOSE A RIVERA MANSO
[ADDRESS ON FILE]

JOSE A RIVERA MARTIN EZ
[ADDRESS ON FILE]

JOSE A RIVERA MARTINEZ
[ADDRESS ON FILE]

JOSE A RIVERA MARTINEZ
[ADDRESS ON FILE]

JOSE A RIVERA MARTINEZ
[ADDRESS ON FILE]

JOSE A RIVERA MATIAS
[ADDRESS ON FILE]

JOSE A RIVERA MATOS
[ADDRESS ON FILE]

JOSE A RIVERA MEDINA

JOSE A RIVERA MELENDEZ
[ADDRESS ON FILE]

JOSE A RIVERA MENDEZ
[ADDRESS ON FILE]

JOSE A RIVERA MONTALVO

JOSE A RIVERA MORAELS

JOSE A RIVERA MORALES
[ADDRESS ON FILE]

JOSE A RIVERA MORALES
[ADDRESS ON FILE]

JOSE A RIVERA MORALES
[ADDRESS ON FILE]

JOSE A RIVERA MORALES
[ADDRESS ON FILE]

JOSE A RIVERA MORALES
[ADDRESS ON FILE]

JOSE A RIVERA MORALES
[ADDRESS ON FILE]

JOSE A RIVERA MORALES
[ADDRESS ON FILE]

JOSE A RIVERA MORENO
[ADDRESS ON FILE]

JOSE A RIVERA MULLER
[ADDRESS ON FILE]

JOSE A RIVERA MUNIZ
[ADDRESS ON FILE]

JOSE A RIVERA MUÑOZ
[ADDRESS ON FILE]

JOSE A RIVERA NEGRON
[ADDRESS ON FILE]

JOSE A RIVERA NEGRON
[ADDRESS ON FILE]

JOSE A RIVERA NEGRON
[ADDRESS ON FILE]

JOSE A RIVERA NEVAREZ
[ADDRESS ON FILE]

JOSE A RIVERA NIEVES
[ADDRESS ON FILE]

JOSE A RIVERA NIEVES
[ADDRESS ON FILE]

JOSE A RIVERA OQUENDO
[ADDRESS ON FILE]

JOSE A RIVERA OROZCO
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE A RIVERA OSORIO
[ADDRESS ON FILE]

JOSE A RIVERA PAGAN
[ADDRESS ON FILE]

JOSE A RIVERA PAGAN
[ADDRESS ON FILE]

JOSE A RIVERA PAGAN
[ADDRESS ON FILE]

JOSE A RIVERA PAGAN
[ADDRESS ON FILE]

JOSE A RIVERA PEDRAZA
[ADDRESS ON FILE]

JOSE A RIVERA PEREZ
[ADDRESS ON FILE]

JOSE A RIVERA QUILES
[ADDRESS ON FILE]

JOSE A RIVERA QUINONES
[ADDRESS ON FILE]

JOSE A RIVERA QUINONEZ
[ADDRESS ON FILE]

JOSE A RIVERA QUINTANA
[ADDRESS ON FILE]

JOSE A RIVERA RAMIREZ
[ADDRESS ON FILE]

JOSE A RIVERA RAMOS
[ADDRESS ON FILE]

JOSE A RIVERA RAMOS
[ADDRESS ON FILE]

JOSE A RIVERA REYES
[ADDRESS ON FILE]

JOSE A RIVERA REYES
[ADDRESS ON FILE]

JOSE A RIVERA REYES
[ADDRESS ON FILE]

JOSE A RIVERA RIOS
[ADDRESS ON FILE]

JOSE A RIVERA RIOS
[ADDRESS ON FILE]

JOSE A RIVERA RIVAS
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RIVERA ROMAN
[ADDRESS ON FILE]

JOSE A RIVERA ROMAN
[ADDRESS ON FILE]

JOSE A RIVERA ROSA
[ADDRESS ON FILE]

JOSE A RIVERA ROSA
[ADDRESS ON FILE]

JOSE A RIVERA ROSADO
[ADDRESS ON FILE]

JOSE A RIVERA ROSADO
[ADDRESS ON FILE]

JOSE A RIVERA ROSARIO
[ADDRESS ON FILE]

JOSE A RIVERA ROSARIO
[ADDRESS ON FILE]

JOSE A RIVERA RUIZ

JOSE A RIVERA SANABRIA

JOSE A RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE A RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE A RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE A RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE A RIVERA SANTANA
[ADDRESS ON FILE]

JOSE A RIVERA SANTIAGO
[ADDRESS ON FILE]

JOSE A RIVERA SANTIAGO
[ADDRESS ON FILE]

JOSE A RIVERA SANTIAGO
[ADDRESS ON FILE]

JOSE A RIVERA SANTIAGO
[ADDRESS ON FILE]

JOSE A RIVERA SAURI
[ADDRESS ON FILE]

JOSE A RIVERA SEGUI
[ADDRESS ON FILE]

JOSE A RIVERA SEPULVEDA
[ADDRESS ON FILE]

JOSE A RIVERA SERRANO
[ADDRESS ON FILE]

JOSE A RIVERA TORRES
[ADDRESS ON FILE]

JOSE A RIVERA TORRES
[ADDRESS ON FILE]

JOSE A RIVERA TORRES
[ADDRESS ON FILE]

JOSE A RIVERA TORRES
[ADDRESS ON FILE]

JOSE A RIVERA VALENCIA
[ADDRESS ON FILE]

JOSE A RIVERA VALENTIN
[ADDRESS ON FILE]

JOSE A RIVERA VALLADARES
[ADDRESS ON FILE]

JOSE A RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE A RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE A RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE A RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE A RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VEGA
[ADDRESS ON FILE]

JOSE A RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JOSE A RIVERA VELAZQUEZ
[ADDRESS ON FILE]

JOSE A RIVERA VELEZ
[ADDRESS ON FILE]

JOSE A RIVERA VELEZ
[ADDRESS ON FILE]

JOSE A RIVERA VERGARA
[ADDRESS ON FILE]

JOSE A RIVERA VIGOREAUX
[ADDRESS ON FILE]

JOSE A RIVERA ZAMBRANA
[ADDRESS ON FILE]

JOSE A RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA
[ADDRESS ON FILE]

JOSE A RIVERA
[ADDRESS ON FILE]

JOSE A RIVERO NAVAS

JOSE A ROBINSON MALDONA
[ADDRESS ON FILE]

JOSE A ROBLES ADORNO
[ADDRESS ON FILE]

JOSE A ROBLES BRUNO

JOSE A ROBLES CANCEL
[ADDRESS ON FILE]

JOSE A ROBLES COLLAZO
[ADDRESS ON FILE]

JOSE A ROBLES CORREA
[ADDRESS ON FILE]

JOSE A ROBLES FLORES
[ADDRESS ON FILE]

JOSE A ROBLES ORTIZ
[ADDRESS ON FILE]

JOSE A ROBLES RIOS
[ADDRESS ON FILE]

JOSE A ROBLES SANCHEZ
[ADDRESS ON FILE]

JOSE A ROBLES SANCHEZ
[ADDRESS ON FILE]

JOSE A ROBLES VAZQUEZ
[ADDRESS ON FILE]

JOSE A ROBLES VEGA

JOSE A ROBLES
[ADDRESS ON FILE]

JOSE A ROCHE MADERA
[ADDRESS ON FILE]

JOSE A RODRIGUE Z T

JOSE A RODRIGUEZ ALICEA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ APONTE
[ADDRESS ON FILE]

JOSE A RODRIGUEZ AQUINO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ AVILES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ AYALA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ AYALA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ BAEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ BERRIOIS

JOSE A RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ BON
[ADDRESS ON FILE]

JOSE A RODRIGUEZ BONILLA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ BORRERO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ BRUNO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ BURGOS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CABASSA

JOSE A RODRIGUEZ CACERES

JOSE A RODRIGUEZ CANDELARIO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CARATTINI
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CASIANO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CASTELLANO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CEDENO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CLAUDIO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ COLON
[ADDRESS ON FILE]

JOSE A RODRIGUEZ COTTO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ DE JESUS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ DE JESUS
URB JARDINES DE BORINQUEN
N21 CALLE TRINITARIA
CAROLINA, PR 00985

JOSE A RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ENCARNACION
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ESTRADA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ FALCON
[ADDRESS ON FILE]

JOSE A RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ FERNANDEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ FLORES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ FLORES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GOMEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GOTAY
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ HERNAND
[ADDRESS ON FILE]

JOSE A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ IRIZAR
[ADDRESS ON FILE]

JOSE A RODRIGUEZ JIMENEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ JUSINO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ JUST
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LAFONTAINE
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LANZAR
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LAUREANO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LEON
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ LUGO

JOSE A RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MARRERO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MAURAS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MERCADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MOJICA

JOSE A RODRIGUEZ MOLINA

JOSE A RODRIGUEZ MONTIJO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MORALE
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ NARVAEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ NECO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ NIEVES

JOSE A RODRIGUEZ OLIVERAS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ OTE RO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PABON
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PADILLA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PENA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PENALBERT

JOSE A RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PIZARRO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ PIZARRO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ POU

JOSE A RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ REYES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIOS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROBLES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROBLES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRI
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROMAN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROMAN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROSA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROSADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ RUSSE
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SANCH EZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SANTOS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SERRANO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SERRANO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SIERRA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SOBA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ SOLIS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ TIRADO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VALDES
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VALENTIN
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VARGAS
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VELAZCO
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VELAZQUEZ

JOSE A RODRIGUEZ VELEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VELLON
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VIDAL
[ADDRESS ON FILE]

JOSE A RODRIGUEZ VILLODA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ ZAPATA
[ADDRESS ON FILE]

JOSE A RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RODRIGUEZGALARZA JOSE

JOSE A ROHENA PEREZ
[ADDRESS ON FILE]

JOSE A ROHENA SOSA
[ADDRESS ON FILE]

JOSE A ROIG RIOS
[ADDRESS ON FILE]

JOSE A ROJAS JIMENEZ
[ADDRESS ON FILE]

JOSE A ROJAS LASANTA
[ADDRESS ON FILE]

JOSE A ROJAS NIEVES
[ADDRESS ON FILE]

JOSE A ROJAS PIRIS
[ADDRESS ON FILE]

JOSE A ROJAS SANTIAGO
[ADDRESS ON FILE]

JOSE A ROLDAN CABRERA
[ADDRESS ON FILE]

JOSE A ROLDAN CARRION
[ADDRESS ON FILE]

JOSE A ROLDAN DEL
[ADDRESS ON FILE]

JOSE A ROLDAN FLORES
[ADDRESS ON FILE]

JOSE A ROLDAN VELAZQUEZ

JOSE A ROLON BONILLA
[ADDRESS ON FILE]

JOSE A ROLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ROLON ZAYAS
[ADDRESS ON FILE]

JOSE A ROMAN AGOSTO

JOSE A ROMAN BADILLO
[ADDRESS ON FILE]

JOSE A ROMAN CAMPOS
[ADDRESS ON FILE]

JOSE A ROMAN CARDONA

JOSE A ROMAN CINTRON
[ADDRESS ON FILE]

JOSE A ROMAN ECHEVARRIA
[ADDRESS ON FILE]

JOSE A ROMAN ESPINOSA
[ADDRESS ON FILE]

JOSE A ROMAN ESTRADA
[ADDRESS ON FILE]

JOSE A ROMAN FIGUEROA
[ADDRESS ON FILE]

JOSE A ROMAN MARTINEZ
[ADDRESS ON FILE]

JOSE A ROMAN MARTINEZ
[ADDRESS ON FILE]

JOSE A ROMAN MENDEZ
[ADDRESS ON FILE]

JOSE A ROMAN MORALES

JOSE A ROMAN NAZARIO
[ADDRESS ON FILE]

JOSE A ROMAN RIOS
[ADDRESS ON FILE]

JOSE A ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ROMAN ROJAS
[ADDRESS ON FILE]

JOSE A ROMAN SANCHEZ
[ADDRESS ON FILE]

JOSE A ROMAN TURPEAU
[ADDRESS ON FILE]

JOSE A ROMERO

JOSE A ROMERO OLIVER
[ADDRESS ON FILE]

JOSE A ROMERO QUINONES
[ADDRESS ON FILE]

JOSE A ROMERO TANCO
[ADDRESS ON FILE]

JOSE A ROMERO TORRES
[ADDRESS ON FILE]

JOSE A RONDAN NIEVES
[ADDRESS ON FILE]

JOSE A RONDON LOPEZ
[ADDRESS ON FILE]

JOSE A RONDON LOPEZ
[ADDRESS ON FILE]

JOSE A RONDON SANTIAGO
[ADDRESS ON FILE]

JOSE A ROQUE JULIA
[ADDRESS ON FILE]

JOSE A ROQUE MOURE
[ADDRESS ON FILE]

JOSE A ROSA ACUNA
[ADDRESS ON FILE]

JOSE A ROSA CHARNECO
[ADDRESS ON FILE]

JOSE A ROSA CRUZ

JOSE A ROSA MILLAN

JOSE A ROSA OCASIO

JOSE A ROSA ORTIZ
[ADDRESS ON FILE]

JOSE A ROSA REYES
[ADDRESS ON FILE]

JOSE A ROSA SOTO
[ADDRESS ON FILE]

JOSE A ROSA VAZQUEZ

JOSE A ROSA VILLANUEVA
[ADDRESS ON FILE]

JOSE A ROSADO CABAN

JOSE A ROSADO CALDERON
[ADDRESS ON FILE]

JOSE A ROSADO CINTRON
[ADDRESS ON FILE]

JOSE A ROSADO CORDERO
[ADDRESS ON FILE]

JOSE A ROSADO CORREA
[ADDRESS ON FILE]

JOSE A ROSADO CRUZ
[ADDRESS ON FILE]

JOSE A ROSADO DAVILA
[ADDRESS ON FILE]

JOSE A ROSADO FERRER
[ADDRESS ON FILE]

JOSE A ROSADO FIGUEROA
[ADDRESS ON FILE]

JOSE A ROSADO GONZALEZ
[ADDRESS ON FILE]

JOSE A ROSADO HERNANDEZ
[ADDRESS ON FILE]

JOSE A ROSADO LEON
[ADDRESS ON FILE]

JOSE A ROSADO LOPEZ
[ADDRESS ON FILE]

JOSE A ROSADO MALDONADO
[ADDRESS ON FILE]

JOSE A ROSADO MALDONADO
[ADDRESS ON FILE]

JOSE A ROSADO MATOS
[ADDRESS ON FILE]

JOSE A ROSADO MEDINA
[ADDRESS ON FILE]

JOSE A ROSADO MERCADO
[ADDRESS ON FILE]

JOSE A ROSADO NEGRON

JOSE A ROSADO ORTIZ
[ADDRESS ON FILE]

JOSE A ROSADO ORTIZ
[ADDRESS ON FILE]

JOSE A ROSADO PEREZ
[ADDRESS ON FILE]

JOSE A ROSADO PEREZ
[ADDRESS ON FILE]

JOSE A ROSADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ROSADO SAEZ
[ADDRESS ON FILE]

JOSE A ROSADO SANTIAGO
[ADDRESS ON FILE]

JOSE A ROSADO SANTIAGO
[ADDRESS ON FILE]

JOSE A ROSADO SOTO
[ADDRESS ON FILE]

JOSE A ROSADO TIRADO
[ADDRESS ON FILE]

JOSE A ROSADO TORRES
[ADDRESS ON FILE]

JOSE A ROSADO VAZQUEZ
[ADDRESS ON FILE]

JOSE A ROSADO VAZQUEZ
[ADDRESS ON FILE]

JOSE A ROSARIO ALVARADO
[ADDRESS ON FILE]

JOSE A ROSARIO BENITEZ
[ADDRESS ON FILE]

JOSE A ROSARIO BERRIOS
[ADDRESS ON FILE]

JOSE A ROSARIO BONES
[ADDRESS ON FILE]

JOSE A ROSARIO CHAPARRO
[ADDRESS ON FILE]

JOSE A ROSARIO CINTRON
[ADDRESS ON FILE]

JOSE A ROSARIO DE JESUS

JOSE A ROSARIO DE LA CRUZ
[ADDRESS ON FILE]

JOSE A ROSARIO DIAZ
[ADDRESS ON FILE]

JOSE A ROSARIO DIAZ
[ADDRESS ON FILE]

JOSE A ROSARIO FIGUEROA
[ADDRESS ON FILE]

JOSE A ROSARIO FLORES
[ADDRESS ON FILE]

JOSE A ROSARIO GUZMAN
[ADDRESS ON FILE]

JOSE A ROSARIO HUERTAS
[ADDRESS ON FILE]

JOSE A ROSARIO MARTINEZ
[ADDRESS ON FILE]

JOSE A ROSARIO MEJIAS

JOSE A ROSARIO MELENDEZ
[ADDRESS ON FILE]

JOSE A ROSARIO MELENDEZ
[ADDRESS ON FILE]

JOSE A ROSARIO PANTOJA
[ADDRESS ON FILE]

JOSE A ROSARIO PENA
[ADDRESS ON FILE]

JOSE A ROSARIO RAMOS
[ADDRESS ON FILE]

JOSE A ROSARIO RIVERA
[ADDRESS ON FILE]

JOSE A ROSARIO RIVERA
[ADDRESS ON FILE]

JOSE A ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A ROSARIO RUIZ
[ADDRESS ON FILE]

JOSE A ROSARIO URRUTIA
[ADDRESS ON FILE]

JOSE A ROSARIO VAZQUEZ
[ADDRESS ON FILE]

JOSE A ROSARIO VELEZ
[ADDRESS ON FILE]

JOSE A ROSAS FERRER

JOSE A ROSAS GONZALEZ
[ADDRESS ON FILE]

JOSE A ROSAS RAMOS
[ADDRESS ON FILE]

JOSE A ROSAS VEGA
[ADDRESS ON FILE]

JOSE A ROSELLO REYES

JOSE A ROSSY IRIZARRY    JOSE A ROURA SANABRIA    JOSE A RUBERO NEGRON

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A1 - Creditor Matrix   Page 6746 of 7067

JOSE A RUIZ ACEVEDO
[ADDRESS ON FILE]

JOSE A RUIZ ANDUJAR
[ADDRESS ON FILE]

JOSE A RUIZ ARZOLA
[ADDRESS ON FILE]

JOSE A RUIZ CABAN
[ADDRESS ON FILE]

JOSE A RUIZ CINTRON
[ADDRESS ON FILE]

JOSE A RUIZ COMAS
[ADDRESS ON FILE]

JOSE A RUIZ CORAZON
[ADDRESS ON FILE]

JOSE A RUIZ CRESPO
[ADDRESS ON FILE]

JOSE A RUIZ GALAN
[ADDRESS ON FILE]

JOSE A RUIZ GARCIA
[ADDRESS ON FILE]

JOSE A RUIZ HERNANDEZ

JOSE A RUIZ MALAVE
[ADDRESS ON FILE]

JOSE A RUIZ MALDONADO
[ADDRESS ON FILE]

JOSE A RUIZ OCASIO
[ADDRESS ON FILE]

JOSE A RUIZ RAMOS

JOSE A RUIZ RIVERA
[ADDRESS ON FILE]

JOSE A RUIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RUIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A RUIZ RUIZ
[ADDRESS ON FILE]

JOSE A RUIZ SUAREZ
[ADDRESS ON FILE]

JOSE A RUIZ VELAZQUEZ

JOSE A RUPERTO MUNIZ
[ADDRESS ON FILE]

JOSE A SAAVEDRA HERNANDEZ
[ADDRESS ON FILE]

JOSE A SAAVEDRA TOSADO
[ADDRESS ON FILE]

JOSE A SABALIER NIEVES
[ADDRESS ON FILE]

JOSE A SABAT ROBERTO
[ADDRESS ON FILE]

JOSE A SAEZ LOPEZ
[ADDRESS ON FILE]

JOSE A SAEZ NIEVES
[ADDRESS ON FILE]

JOSE A SALA ARANA
[ADDRESS ON FILE]

JOSE A SALABARRIA BELARDO
[ADDRESS ON FILE]

JOSE A SALAS MAS
[ADDRESS ON FILE]

JOSE A SALAS MORALES
[ADDRESS ON FILE]

JOSE A SALAS PEREZ
[ADDRESS ON FILE]

JOSE A SALAS SANTIAGO
[ADDRESS ON FILE]

JOSE A SALAZAR MENDOZA

JOSE A SALDANA ORTIZ

JOSE A SALDANA PEREZ
[ADDRESS ON FILE]

JOSE A SALGADO MARRERO
[ADDRESS ON FILE]

JOSE A SALGADO MORALES
[ADDRESS ON FILE]

JOSE A SALGADO OLIVO
[ADDRESS ON FILE]

JOSE A SALICETI WATSON
[ADDRESS ON FILE]

JOSE A SALLS ZAYAS
[ADDRESS ON FILE]

JOSE A SAN INOCENCIO

JOSE A SAN MIGUEL
[ADDRESS ON FILE]

JOSE A SANABRIA SANTIAGO
[ADDRESS ON FILE]

JOSE A SANCHEZ BURGOS
[ADDRESS ON FILE]

JOSE A SANCHEZ CABRERA
[ADDRESS ON FILE]

JOSE A SANCHEZ CACHO

JOSE A SANCHEZ CRUZ
[ADDRESS ON FILE]

JOSE A SANCHEZ CRUZ
[ADDRESS ON FILE]

JOSE A SANCHEZ CRUZ
[ADDRESS ON FILE]

JOSE A SANCHEZ CRUZ
[ADDRESS ON FILE]

JOSE A SANCHEZ DAVILA
[ADDRESS ON FILE]

JOSE A SANCHEZ FELICIANO
[ADDRESS ON FILE]

JOSE A SANCHEZ FERNANDEZ
[ADDRESS ON FILE]

JOSE A SANCHEZ GALARZA
[ADDRESS ON FILE]

JOSE A SANCHEZ GARCIA
[ADDRESS ON FILE]

JOSE A SANCHEZ GARCIA
[ADDRESS ON FILE]

JOSE A SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JOSE A SANCHEZ GRATEROLE
[ADDRESS ON FILE]

JOSE A SANCHEZ GRATEROLE
[ADDRESS ON FILE]

JOSE A SANCHEZ HERNANDEZ

JOSE A SANCHEZ JUARBE
[ADDRESS ON FILE]

JOSE A SANCHEZ LOPEZ
[ADDRESS ON FILE]

JOSE A SANCHEZ PEREZ
[ADDRESS ON FILE]

JOSE A SANCHEZ PEREZ
[ADDRESS ON FILE]

JOSE A SANCHEZ PEREZ
[ADDRESS ON FILE]

JOSE A SANCHEZ QUINONES
[ADDRESS ON FILE]

JOSE A SANCHEZ RIVERA
[ADDRESS ON FILE]

JOSE A SANCHEZ RIVERA
[ADDRESS ON FILE]

JOSE A SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SANCHEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A SANCHEZ SERRANO
[ADDRESS ON FILE]

JOSE A SANCHEZ SIERRA
[ADDRESS ON FILE]

JOSE A SANCHEZ SOTO
[ADDRESS ON FILE]

JOSE A SANCHEZ TOLEDO
[ADDRESS ON FILE]

JOSE A SANCHEZ TORRES
[ADDRESS ON FILE]

JOSE A SANCHEZ VARGAS
[ADDRESS ON FILE]

JOSE A SANDOVAL ALVELO

JOSE A SANES GARCIA
[ADDRESS ON FILE]

JOSE A SANJURJO FERNANDEZ

JOSE A SANJURJO PEREZ
[ADDRESS ON FILE]

JOSE A SANTA PAGAN

JOSE A SANTAELLA PONS
[ADDRESS ON FILE]

JOSE A SANTAELLA VELEZ
[ADDRESS ON FILE]

JOSE A SANTALIZ ESTEVEZ
[ADDRESS ON FILE]

JOSE A SANTANA ASENCIO
[ADDRESS ON FILE]

JOSE A SANTANA CRUZ
[ADDRESS ON FILE]

JOSE A SANTANA GONZALEZ

JOSE A SANTANA GREEN
[ADDRESS ON FILE]

JOSE A SANTANA MAYSONET
[ADDRESS ON FILE]

JOSE A SANTANA MONTES
[ADDRESS ON FILE]

JOSE A SANTANA OLAN
[ADDRESS ON FILE]

JOSE A SANTANA PAGAN
[ADDRESS ON FILE]

JOSE A SANTANA REYES
[ADDRESS ON FILE]

JOSE A SANTANA ROBLEDO
[ADDRESS ON FILE]

JOSE A SANTANA ROSADO
[ADDRESS ON FILE]

JOSE A SANTANA SANTANA

JOSE A SANTANA TORRES
[ADDRESS ON FILE]

JOSE A SANTANA TORRES
[ADDRESS ON FILE]

JOSE A SANTANA VALDES
[ADDRESS ON FILE]

JOSE A SANTANA VELAZQUEZ
[ADDRESS ON FILE]

JOSE A SANTANA ZARAGOZA
[ADDRESS ON FILE]

JOSE A SANTIAGO

JOSE A SANTIAGO ACEVEDO
[ADDRESS ON FILE]

JOSE A SANTIAGO ALBALADEJ
[ADDRESS ON FILE]

JOSE A SANTIAGO ALMODOVAR
[ADDRESS ON FILE]

JOSE A SANTIAGO ALVARADO
[ADDRESS ON FILE]

JOSE A SANTIAGO ALVARADO
[ADDRESS ON FILE]

JOSE A SANTIAGO ARROYO

JOSE A SANTIAGO AYALA
[ADDRESS ON FILE]

JOSE A SANTIAGO BAEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO BURGOS
[ADDRESS ON FILE]

JOSE A SANTIAGO CALDERO

JOSE A SANTIAGO CEDENO

JOSE A SANTIAGO CESAREO
[ADDRESS ON FILE]

JOSE A SANTIAGO CINTRON
[ADDRESS ON FILE]

JOSE A SANTIAGO COLON
[ADDRESS ON FILE]

JOSE A SANTIAGO CRUZ
[ADDRESS ON FILE]

JOSE A SANTIAGO DIAZ
[ADDRESS ON FILE]

JOSE A SANTIAGO DIAZ
[ADDRESS ON FILE]

JOSE A SANTIAGO DIAZ
[ADDRESS ON FILE]

JOSE A SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO FIGUERO
[ADDRESS ON FILE]

JOSE A SANTIAGO FLORES

JOSE A SANTIAGO GARCIA
[ADDRESS ON FILE]

JOSE A SANTIAGO GERENA

JOSE A SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO JIMENEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO LABOY
[ADDRESS ON FILE]

JOSE A SANTIAGO LABOY
[ADDRESS ON FILE]

JOSE A SANTIAGO LARA

JOSE A SANTIAGO LAVIENA
[ADDRESS ON FILE]

JOSE A SANTIAGO LOPEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO LOPEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO LUNA
[ADDRESS ON FILE]

JOSE A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO MEJIAS
[ADDRESS ON FILE]

JOSE A SANTIAGO MEJIAS
[ADDRESS ON FILE]

JOSE A SANTIAGO MELENDEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO MENDEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO MONTERO
[ADDRESS ON FILE]

JOSE A SANTIAGO NIEVES
[ADDRESS ON FILE]

JOSE A SANTIAGO PADILLA
[ADDRESS ON FILE]

JOSE A SANTIAGO PADRO
[ADDRESS ON FILE]

JOSE A SANTIAGO PAGAN
[ADDRESS ON FILE]

JOSE A SANTIAGO PEREA
[ADDRESS ON FILE]

JOSE A SANTIAGO QUINONEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE A SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE A SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE A SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE A SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE A SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO ROJAS
[ADDRESS ON FILE]

JOSE A SANTIAGO ROJAS
[ADDRESS ON FILE]

JOSE A SANTIAGO ROSA

JOSE A SANTIAGO ROSARIO
[ADDRESS ON FILE]

JOSE A SANTIAGO RUIZ
[ADDRESS ON FILE]

JOSE A SANTIAGO SANCHEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO SANTANA
[ADDRESS ON FILE]

JOSE A SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOSE A SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOSE A SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOSE A SANTIAGO SEPULVEDA
[ADDRESS ON FILE]

JOSE A SANTIAGO SINIGAGLIA
[ADDRESS ON FILE]

JOSE A SANTIAGO SIVERIO
[ADDRESS ON FILE]

JOSE A SANTIAGO SOLER
[ADDRESS ON FILE]

JOSE A SANTIAGO SOLIVAN
[ADDRESS ON FILE]

JOSE A SANTIAGO SOTO
[ADDRESS ON FILE]

JOSE A SANTIAGO SUAREZ
[ADDRESS ON FILE]

JOSE A SANTIAGO SUAREZ
[ADDRESS ON FILE]

JOSE A SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE A SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE A SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE A SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO VELEZ
[ADDRESS ON FILE]

JOSE A SANTIAGO VINAS
[ADDRESS ON FILE]

JOSE A SANTINI MARTINEZ
[ADDRESS ON FILE]

JOSE A SANTO DOMINGO
[ADDRESS ON FILE]

JOSE A SANTO DOMINGO
[ADDRESS ON FILE]

JOSE A SANTONI VAZQUEZ

JOSE A SANTOS

JOSE A SANTOS CAMACHO

JOSE A SANTOS CORDERO
[ADDRESS ON FILE]

JOSE A SANTOS FONTANEZ

JOSE A SANTOS HADDOCK
[ADDRESS ON FILE]

JOSE A SANTOS HERNANDEZ

JOSE A SANTOS LOPEZ
[ADDRESS ON FILE]

JOSE A SANTOS LUGO
[ADDRESS ON FILE]

JOSE A SANTOS MARRERO
[ADDRESS ON FILE]

JOSE A SANTOS MORA
[ADDRESS ON FILE]

JOSE A SANTOS ORTIZ
[ADDRESS ON FILE]

JOSE A SANTOS RIVERA
[ADDRESS ON FILE]

JOSE A SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SANTOS SANTANA
[ADDRESS ON FILE]

JOSE A SANTOS SANTIAGO
[ADDRESS ON FILE]

JOSE A SANTOS TORRES
[ADDRESS ON FILE]

JOSE A SANTOS VARGAS

JOSE A SANTOS VAZQUEZ
[ADDRESS ON FILE]

JOSE A SANTOS VELEZ

JOSE A SASTRE LOPEZ
[ADDRESS ON FILE]

JOSE A SAUNDERS OJEDA
[ADDRESS ON FILE]

JOSE A SEGARRA COLLADO

JOSE A SEGARRA JIMENEZ

JOSE A SEGARRA LOZADA
[ADDRESS ON FILE]

JOSE A SEGARRA QUILES
[ADDRESS ON FILE]

JOSE A SEGUI DIAZ
[ADDRESS ON FILE]

JOSE A SEGUINOT FIGUEROA
[ADDRESS ON FILE]

JOSE A SEGUINOT TORRES
[ADDRESS ON FILE]

JOSE A SEIJO GUZMAN
[ADDRESS ON FILE]

JOSE A SEIJO ROSARIO
[ADDRESS ON FILE]

JOSE A SEIN LORENZO
[ADDRESS ON FILE]

JOSE A SEPULVEDA ORTIZ
[ADDRESS ON FILE]

JOSE A SEPULVEDA PEREZ
[ADDRESS ON FILE]

JOSE A SEPULVEDA RIVAS
[ADDRESS ON FILE]

JOSE A SEPULVEDA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SERBIA YERA
[ADDRESS ON FILE]

JOSE A SERRANO ALICEA
[ADDRESS ON FILE]

JOSE A SERRANO CALDERON
[ADDRESS ON FILE]

JOSE A SERRANO COLON
[ADDRESS ON FILE]

JOSE A SERRANO CRUZ
[ADDRESS ON FILE]

JOSE A SERRANO DE JESUS
[ADDRESS ON FILE]

JOSE A SERRANO FIGUEROA
CALLE A K14
EXTENSION SANTA CATALINA
BAYAMON, PR  00957

JOSE A SERRANO GONZALEZ
[ADDRESS ON FILE]

JOSE A SERRANO IBARRA
[ADDRESS ON FILE]

JOSE A SERRANO LOPEZ
[ADDRESS ON FILE]

JOSE A SERRANO MARTINEZ
[ADDRESS ON FILE]

JOSE A SERRANO OQUENDO
[ADDRESS ON FILE]

JOSE A SERRANO PEDRAZA
[ADDRESS ON FILE]

JOSE A SERRANO RAMOS
[ADDRESS ON FILE]

JOSE A SERRANO RIVERA
[ADDRESS ON FILE]

JOSE A SERRANO ROBLES
[ADDRESS ON FILE]

JOSE A SERRANO ROMAN
[ADDRESS ON FILE]

JOSE A SERRANO ROSARIO
[ADDRESS ON FILE]

JOSE A SERRANO SERRANO
[ADDRESS ON FILE]

JOSE A SERRANO VARGAS
[ADDRESS ON FILE]

JOSE A SEVILLANO

JOSE A SIERRA CORDOVA
[ADDRESS ON FILE]

JOSE A SIERRA CORDOVA
[ADDRESS ON FILE]

JOSE A SIERRA MORALES
[ADDRESS ON FILE]

JOSE A SIERRA RIVERA
[ADDRESS ON FILE]

JOSE A SIERRA SIERRA

JOSE A SIERRA
[ADDRESS ON FILE]

JOSE A SIERRA
[ADDRESS ON FILE]

JOSE A SILVA ALMODOVAL
[ADDRESS ON FILE]

JOSE A SILVA AVILA
[ADDRESS ON FILE]

JOSE A SILVA INCHAUTEGUI
[ADDRESS ON FILE]

JOSE A SILVA NIEVES
[ADDRESS ON FILE]

JOSE A SIMONS GARCIA
[ADDRESS ON FILE]

JOSE A SOBERAL DORTA

JOSE A SOBERAL NIEVES
[ADDRESS ON FILE]

JOSE A SOLA MAS
[ADDRESS ON FILE]

JOSE A SOLER TORRES
[ADDRESS ON FILE]

JOSE A SOLERO FERRER
[ADDRESS ON FILE]

JOSE A SOLIMAN PEREZ
[ADDRESS ON FILE]

JOSE A SOLIS ARROYO
[ADDRESS ON FILE]

JOSE A SOLIS MILLAN
[ADDRESS ON FILE]

JOSE A SOLIS RIOS
[ADDRESS ON FILE]

JOSE A SOLIVAN MIRANDA

JOSE A SOSA CORTES
[ADDRESS ON FILE]

JOSE A SOSA NIEVES

JOSE A SOSA VELEZ
[ADDRESS ON FILE]

JOSE A SOSTRE MORALES

JOSE A SOSTRE SANTOS
[ADDRESS ON FILE]

JOSE A SOTERO LEBRON
[ADDRESS ON FILE]

JOSE A SOTO APONTE
[ADDRESS ON FILE]

JOSE A SOTO BAEZ
[ADDRESS ON FILE]

JOSE A SOTO BENIQUEZ
[ADDRESS ON FILE]

JOSE A SOTO BRIGANTI

JOSE A SOTO CRESPO

JOSE A SOTO CRUZ
[ADDRESS ON FILE]

JOSE A SOTO FREITAS
[ADDRESS ON FILE]

JOSE A SOTO GONZALEZ
[ADDRESS ON FILE]

JOSE A SOTO GONZALEZ
[ADDRESS ON FILE]

JOSE A SOTO GONZALEZ
[ADDRESS ON FILE]

JOSE A SOTO IRIZARRY
[ADDRESS ON FILE]

JOSE A SOTO LEBRON

JOSE A SOTO MILLAN
[ADDRESS ON FILE]

JOSE A SOTO MIRANDA

JOSE A SOTO MUNOZ

JOSE A SOTO PADILLA

JOSE A SOTO PEREZ
[ADDRESS ON FILE]

JOSE A SOTO PEREZ
[ADDRESS ON FILE]

JOSE A SOTO RAMIREZ
[ADDRESS ON FILE]

JOSE A SOTO RAMOS

JOSE A SOTO RIOS
[ADDRESS ON FILE]

JOSE A SOTO RIVERA
[ADDRESS ON FILE]

JOSE A SOTO RIVERA
[ADDRESS ON FILE]

JOSE A SOTO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SOTO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SOTO ROMAN
[ADDRESS ON FILE]

JOSE A SOTO ROSA
[ADDRESS ON FILE]

JOSE A SOTO SANTIAGO
[ADDRESS ON FILE]

JOSE A SOTO SANTOS
[ADDRESS ON FILE]

JOSE A SOTO SERRANO

JOSE A SOTO TORRES
[ADDRESS ON FILE]

JOSE A SOTO VAZQUEZ
[ADDRESS ON FILE]

JOSE A SOTOMAYOR

JOSE A SOTOMAYOR MATOS
[ADDRESS ON FILE]

JOSE A SOTOMAYOR VELEZ

JOSE A STEIDEL CADIZ
[ADDRESS ON FILE]

JOSE A SUAREZ CAABRO
[ADDRESS ON FILE]

JOSE A SUAREZ DIAZ
[ADDRESS ON FILE]

JOSE A SUAREZ LOPEZ
[ADDRESS ON FILE]

JOSE A SUAREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A SUAREZ SANTA
[ADDRESS ON FILE]

JOSE A SUAREZ SERRANO

JOSE A SUAREZ TORRES
[ADDRESS ON FILE]

JOSE A SUAREZ TORRES
[ADDRESS ON FILE]

JOSE A SUAREZ VELEZ
[ADDRESS ON FILE]

JOSE A SUAZO CASTRO
[ADDRESS ON FILE]

JOSE A SULSONA CASIANO
[ADDRESS ON FILE]

JOSE A SURILLO RODRIGUEZ

JOSE A SURIS REMUS
[ADDRESS ON FILE]

JOSE A SUSTACHE SUSTACHE

JOSE A TALAVERA BADILLO
[ADDRESS ON FILE]

JOSE A TAPIA FLORES
[ADDRESS ON FILE]

JOSE A TAPIA MAISONET
[ADDRESS ON FILE]

JOSE A TAPIA ROLON
[ADDRESS ON FILE]

JOSE A TEJADA CARINO

JOSE A TEJADA CORREA

JOSE A TEJERO TORRES
[ADDRESS ON FILE]

JOSE A TELLADO NUNEZ
[ADDRESS ON FILE]

JOSE A TELLADO NUNEZ
[ADDRESS ON FILE]

JOSE A TELLADO ROMERO
[ADDRESS ON FILE]

JOSE A TERRON RIVERA
[ADDRESS ON FILE]

JOSE A TIO GARCIA
[ADDRESS ON FILE]

JOSE A TIRADO AULET
[ADDRESS ON FILE]

JOSE A TIRADO JIMENEZ
[ADDRESS ON FILE]

JOSE A TIRADO MELENDEZ
[ADDRESS ON FILE]

JOSE A TIRADO PAGAN
[ADDRESS ON FILE]

JOSE A TIRADO RIVERA
[ADDRESS ON FILE]

JOSE A TIRADO SEMIDEY
[ADDRESS ON FILE]

JOSE A TIZOL CORTES
[ADDRESS ON FILE]

JOSE A TOLEDO RAMIREZ
[ADDRESS ON FILE]

JOSE A TORERES JOSE
[ADDRESS ON FILE]

JOSE A TORO GUTIERREZ
[ADDRESS ON FILE]

JOSE A TORO LOPEZ
[ADDRESS ON FILE]

JOSE A TORO MALAVE
[ADDRESS ON FILE]

JOSE A TORO MORALES
[ADDRESS ON FILE]

JOSE A TORO MORALES
[ADDRESS ON FILE]

JOSE A TORO OYOLA
[ADDRESS ON FILE]

JOSE A TORO PELEGRIN
[ADDRESS ON FILE]

JOSE A TORO RIVERA
[ADDRESS ON FILE]

JOSE A TORO RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORO RUIZ
[ADDRESS ON FILE]

JOSE A TORRADO REYES
[ADDRESS ON FILE]

JOSE A TORRE LUGO
[ADDRESS ON FILE]

JOSE A TORRES ABREU
[ADDRESS ON FILE]

JOSE A TORRES ACEVEDO

JOSE A TORRES ALICEA
[ADDRESS ON FILE]

JOSE A TORRES ALICEA
[ADDRESS ON FILE]

JOSE A TORRES ALICEA
[ADDRESS ON FILE]

JOSE A TORRES ALICEA
[ADDRESS ON FILE]

JOSE A TORRES APONTE
[ADDRESS ON FILE]

JOSE A TORRES AYALA
[ADDRESS ON FILE]

JOSE A TORRES BAEZ
[ADDRESS ON FILE]

JOSE A TORRES BARRETO
[ADDRESS ON FILE]

JOSE A TORRES BLANCO
[ADDRESS ON FILE]

JOSE A TORRES BURGOS
[ADDRESS ON FILE]

JOSE A TORRES CAMACHO
[ADDRESS ON FILE]

JOSE A TORRES CANDELARIA

JOSE A TORRES CARABALLO
[ADDRESS ON FILE]

JOSE A TORRES CARABALLO
[ADDRESS ON FILE]

JOSE A TORRES CARRASQUILLO
[ADDRESS ON FILE]

JOSE A TORRES CHEVERE
[ADDRESS ON FILE]

JOSE A TORRES CINTRON
[ADDRESS ON FILE]

JOSE A TORRES COLON
[ADDRESS ON FILE]

JOSE A TORRES CORREA
[ADDRESS ON FILE]

JOSE A TORRES COTTO
[ADDRESS ON FILE]

JOSE A TORRES CRUZ
[ADDRESS ON FILE]

JOSE A TORRES CRUZ
[ADDRESS ON FILE]

JOSE A TORRES FERRER
[ADDRESS ON FILE]

JOSE A TORRES FILICIANO

JOSE A TORRES FORTI
[ADDRESS ON FILE]

JOSE A TORRES GARCIA
[ADDRESS ON FILE]

JOSE A TORRES GARCIA
[ADDRESS ON FILE]

JOSE A TORRES GARCIA
[ADDRESS ON FILE]

JOSE A TORRES GONZALEZ
[ADDRESS ON FILE]

JOSE A TORRES GONZALEZ
[ADDRESS ON FILE]

JOSE A TORRES GONZALEZ
[ADDRESS ON FILE]

JOSE A TORRES HERNANDEZ
[ADDRESS ON FILE]

JOSE A TORRES HERNANDEZ
[ADDRESS ON FILE]

JOSE A TORRES LOPEZ
[ADDRESS ON FILE]

JOSE A TORRES LOZADA

JOSE A TORRES LUCIANO
[ADDRESS ON FILE]

JOSE A TORRES MASSA
[ADDRESS ON FILE]

JOSE A TORRES MATOS
[ADDRESS ON FILE]

JOSE A TORRES MEDINA
[ADDRESS ON FILE]

JOSE A TORRES MEDINA
[ADDRESS ON FILE]

JOSE A TORRES MEJIAS

JOSE A TORRES MELENDEZ
[ADDRESS ON FILE]

JOSE A TORRES MENDEZ
[ADDRESS ON FILE]

JOSE A TORRES MERCADO

JOSE A TORRES MONTALVO
[ADDRESS ON FILE]

JOSE A TORRES NEGRON
[ADDRESS ON FILE]

JOSE A TORRES NIEVES

JOSE A TORRES OCASIO
[ADDRESS ON FILE]

JOSE A TORRES ORENGO
[ADDRESS ON FILE]

JOSE A TORRES ORTIZ
[ADDRESS ON FILE]

JOSE A TORRES ORTIZ
[ADDRESS ON FILE]

JOSE A TORRES ORTIZ
[ADDRESS ON FILE]

JOSE A TORRES ORTIZ
[ADDRESS ON FILE]

JOSE A TORRES ORTIZ
[ADDRESS ON FILE]

JOSE A TORRES ORTIZ
[ADDRESS ON FILE]

JOSE A TORRES OTERO
[ADDRESS ON FILE]

JOSE A TORRES OTERO
[ADDRESS ON FILE]

JOSE A TORRES PACHECO
[ADDRESS ON FILE]

JOSE A TORRES PEREZ
[ADDRESS ON FILE]

JOSE A TORRES PINEDO
[ADDRESS ON FILE]

JOSE A TORRES PINTO
[ADDRESS ON FILE]

JOSE A TORRES POZZI

JOSE A TORRES PRIETO
[ADDRESS ON FILE]

JOSE A TORRES PRIETO
[ADDRESS ON FILE]

JOSE A TORRES RAMIREZ
[ADDRESS ON FILE]

JOSE A TORRES RAMOS

JOSE A TORRES RENTAS
[ADDRESS ON FILE]

JOSE A TORRES RIVERA
[ADDRESS ON FILE]

JOSE A TORRES RIVERA
[ADDRESS ON FILE]

JOSE A TORRES RIVERA
[ADDRESS ON FILE]

JOSE A TORRES RIVERA
[ADDRESS ON FILE]

JOSE A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE A TORRES ROLON
[ADDRESS ON FILE]

JOSE A TORRES ROMAN
[ADDRESS ON FILE]

JOSE A TORRES ROSA

JOSE A TORRES ROSARIO

JOSE A TORRES RUIZ

JOSE A TORRES SANTIAGO
[ADDRESS ON FILE]

JOSE A TORRES SANTIAGO
[ADDRESS ON FILE]

JOSE A TORRES SANTIAGO
[ADDRESS ON FILE]

JOSE A TORRES SERRANO
[ADDRESS ON FILE]

JOSE A TORRES SURIA
[ADDRESS ON FILE]

JOSE A TORRES TIZOL
[ADDRESS ON FILE]

JOSE A TORRES TORRES
[ADDRESS ON FILE]

JOSE A TORRES TORRES
[ADDRESS ON FILE]

JOSE A TORRES TORRES
[ADDRESS ON FILE]

JOSE A TORRES TORRES
[ADDRESS ON FILE]

JOSE A TORRES VALLE
[ADDRESS ON FILE]

JOSE A TORRES VAZQUEZ
[ADDRESS ON FILE]

JOSE A TORRES VEGA
[ADDRESS ON FILE]

JOSE A TORRES VEGA
[ADDRESS ON FILE]

JOSE A TORRES VICENTE
[ADDRESS ON FILE]

JOSE A TORRES
[ADDRESS ON FILE]

JOSE A TOSADO NIEVES
[ADDRESS ON FILE]

JOSE A TOUCET ECHEVARRIA
[ADDRESS ON FILE]

JOSE A TRINIDAD MUNIZ
[ADDRESS ON FILE]

JOSE A TRINIDAD TORRES
[ADDRESS ON FILE]

JOSE A TRINIDAD VAZQUEZ
[ADDRESS ON FILE]

JOSE A TROCHE HERNANDEZ
[ADDRESS ON FILE]

JOSE A TROCHE LOPEZ
[ADDRESS ON FILE]

JOSE A UGARTE YULFO
[ADDRESS ON FILE]

JOSE A UMPIERRE ARROYO
[ADDRESS ON FILE]

JOSE A VALDERRAMA MORALES
[ADDRESS ON FILE]

JOSE A VALDIVIA MOLINA

JOSE A VALENTIN FELICIANO
[ADDRESS ON FILE]

JOSE A VALENTIN GONZALE
[ADDRESS ON FILE]

JOSE A VALENTIN HERNANDEZ
[ADDRESS ON FILE]

JOSE A VALENTIN MAISONET

JOSE A VALENTIN MONTALVO
[ADDRESS ON FILE]

JOSE A VALENTIN NAZARIO
[ADDRESS ON FILE]

JOSE A VALENTIN ORTA
[ADDRESS ON FILE]

JOSE A VALENTIN ORTIZ
[ADDRESS ON FILE]

JOSE A VALENTIN ORTIZ
[ADDRESS ON FILE]

JOSE A VALENTIN PACHECO
[ADDRESS ON FILE]

JOSE A VALENTIN PENA
[ADDRESS ON FILE]

JOSE A VALENTIN PORTALATIN
[ADDRESS ON FILE]

JOSE A VALENTIN RIVERA
[ADDRESS ON FILE]

JOSE A VALENTIN RODRIGUEZ
[ADDRESS ON FILE]

JOSE A VALLE FLORES
[ADDRESS ON FILE]

JOSE A VALLE SANTANA
[ADDRESS ON FILE]

JOSE A VALLEJO RUIZ
[ADDRESS ON FILE]

JOSE A VARELA RIVERA
[ADDRESS ON FILE]

JOSE A VARELA RIVERA
[ADDRESS ON FILE]

JOSE A VARGAS

JOSE A VARGAS ARROYO
[ADDRESS ON FILE]

JOSE A VARGAS ARROYO
[ADDRESS ON FILE]

JOSE A VARGAS AYALA
[ADDRESS ON FILE]

JOSE A VARGAS AYALA
[ADDRESS ON FILE]

JOSE A VARGAS FIGUEROA
[ADDRESS ON FILE]

JOSE A VARGAS LOPEZ
[ADDRESS ON FILE]

JOSE A VARGAS LUGO
[ADDRESS ON FILE]

JOSE A VARGAS MARTINEZ

JOSE A VARGAS MORALES
[ADDRESS ON FILE]

JOSE A VARGAS MORALES
[ADDRESS ON FILE]

JOSE A VARGAS PEREZ
[ADDRESS ON FILE]

JOSE A VARGAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE A VARGAS RUSCALLEDA
[ADDRESS ON FILE]

JOSE A VARGAS SANTIAGO
[ADDRESS ON FILE]

JOSE A VARGAS SERRANO
[ADDRESS ON FILE]

JOSE A VARGAS TIRADO
[ADDRESS ON FILE]

JOSE A VARGAS VEGA
[ADDRESS ON FILE]

JOSE A VAZQUEZ BURGOS
[ADDRESS ON FILE]

JOSE A VAZQUEZ CABRERA
[ADDRESS ON FILE]

JOSE A VAZQUEZ CABRERA
[ADDRESS ON FILE]

JOSE A VAZQUEZ CANCEL

JOSE A VAZQUEZ CANDELARIA

JOSE A VAZQUEZ CASTILLO
[ADDRESS ON FILE]

JOSE A VAZQUEZ COLLADO
[ADDRESS ON FILE]

JOSE A VAZQUEZ COLON

JOSE A VAZQUEZ COLORADO

JOSE A VAZQUEZ COSME

JOSE A VAZQUEZ CRUZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ CRUZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ DAVILA
[ADDRESS ON FILE]

JOSE A VAZQUEZ DIAZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ DIAZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ FELICIANO
[ADDRESS ON FILE]

JOSE A VAZQUEZ FELICIANO
[ADDRESS ON FILE]

JOSE A VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE A VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE A VAZQUEZ FLORES
[ADDRESS ON FILE]

JOSE A VAZQUEZ FRAGUADA
[ADDRESS ON FILE]

JOSE A VAZQUEZ FUENTES
[ADDRESS ON FILE]

JOSE A VAZQUEZ GALVEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ GOMEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ GUTIE RREZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ GUTIERREZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ IZQUIERDO
[ADDRESS ON FILE]

JOSE A VAZQUEZ JOSE
[ADDRESS ON FILE]

JOSE A VAZQUEZ LABRADOR
[ADDRESS ON FILE]

JOSE A VAZQUEZ LARRAURI
[ADDRESS ON FILE]

JOSE A VAZQUEZ LEON
[ADDRESS ON FILE]

JOSE A VAZQUEZ LOPEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ LOPEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ MALDONADO
[ADDRESS ON FILE]

JOSE A VAZQUEZ MARIN Y NORMA I
SUGRANES
PO BOX 8280
HUMACAO, PR  00792-8280

JOSE A VAZQUEZ MARQUEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ MARRERO
[ADDRESS ON FILE]

JOSE A VAZQUEZ MEDINA
[ADDRESS ON FILE]

JOSE A VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ MELENDEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ MENDEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ MENDEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ MORALES
[ADDRESS ON FILE]

JOSE A VAZQUEZ NEGRON
[ADDRESS ON FILE]

JOSE A VAZQUEZ OCASIO
[ADDRESS ON FILE]

JOSE A VAZQUEZ ORTEGA
[ADDRESS ON FILE]

JOSE A VAZQUEZ PACHECO
[ADDRESS ON FILE]

JOSE A VAZQUEZ PAGAN
[ADDRESS ON FILE]

JOSE A VAZQUEZ PEREZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ RIVERA
[ADDRESS ON FILE]

JOSE A VAZQUEZ RIVERA
[ADDRESS ON FILE]

JOSE A VAZQUEZ RIVERA
[ADDRESS ON FILE]

JOSE A VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ ROMAN

JOSE A VAZQUEZ SANCHEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A VAZQUEZ SANTOS
[ADDRESS ON FILE]

JOSE A VAZQUEZ SOTO
[ADDRESS ON FILE]

JOSE A VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ VELEZ
[ADDRESS ON FILE]

JOSE A VAZQUEZ VELEZ
[ADDRESS ON FILE]

JOSE A VEGA ADORNO
[ADDRESS ON FILE]

JOSE A VEGA CLAUDIO
[ADDRESS ON FILE]

JOSE A VEGA CRUZ
[ADDRESS ON FILE]

JOSE A VEGA DE JESUS
[ADDRESS ON FILE]

JOSE A VEGA FEBO
[ADDRESS ON FILE]

JOSE A VEGA FIGUEROA
[ADDRESS ON FILE]

JOSE A VEGA GONZALEZ
[ADDRESS ON FILE]

JOSE A VEGA LOPEZ
[ADDRESS ON FILE]

JOSE A VEGA MELENDEZ
[ADDRESS ON FILE]

JOSE A VEGA MERCADO
[ADDRESS ON FILE]

JOSE A VEGA MORALES
[ADDRESS ON FILE]

JOSE A VEGA MUNIZ
[ADDRESS ON FILE]

JOSE A VEGA NAVARRO
[ADDRESS ON FILE]

JOSE A VEGA NAZARIO
[ADDRESS ON FILE]

JOSE A VEGA NEGRON
[ADDRESS ON FILE]

JOSE A VEGA OQUENDO
[ADDRESS ON FILE]

JOSE A VEGA PALAU
[ADDRESS ON FILE]

JOSE A VEGA PEREZ
[ADDRESS ON FILE]

JOSE A VEGA PEREZ
[ADDRESS ON FILE]

JOSE A VEGA QUINONES
[ADDRESS ON FILE]

JOSE A VEGA RAMOS
[ADDRESS ON FILE]

JOSE A VEGA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A VEGA RODRIGUEZ
[ADDRESS ON FILE]

JOSE A VEGA SANCHEZ
[ADDRESS ON FILE]

JOSE A VEGA SANES
[ADDRESS ON FILE]

JOSE A VEGA SANTIAGO
[ADDRESS ON FILE]

JOSE A VEGA SANTIAGO
[ADDRESS ON FILE]

JOSE A VEGA TORRES
[ADDRESS ON FILE]

JOSE A VEGA VEGA
[ADDRESS ON FILE]

JOSE A VEGA VEGA
[ADDRESS ON FILE]

JOSE A VELAZCO MALDONADO
[ADDRESS ON FILE]

JOSE A VELAZQUEZ ALVARADO
[ADDRESS ON FILE]

JOSE A VELAZQUEZ AYALA
[ADDRESS ON FILE]

JOSE A VELAZQUEZ BATISTINI
[ADDRESS ON FILE]

JOSE A VELAZQUEZ CALDERA

JOSE A VELAZQUEZ FALCON
[ADDRESS ON FILE]

JOSE A VELAZQUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE A VELAZQUEZ GARCIA
[ADDRESS ON FILE]

JOSE A VELAZQUEZ GASTON
[ADDRESS ON FILE]

JOSE A VELAZQUEZ LOPEZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ MALDONADO

JOSE A VELAZQUEZ MELENDEZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ MELENDEZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ ORTIZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ PEREZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ REYES
[ADDRESS ON FILE]

JOSE A VELAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ ROMAN
[ADDRESS ON FILE]

JOSE A VELAZQUEZ ROMAN
[ADDRESS ON FILE]

JOSE A VELAZQUEZ ROMAN
[ADDRESS ON FILE]

JOSE A VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A VELAZQUEZ SUAREZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ VARGAS
[ADDRESS ON FILE]

JOSE A VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A VELAZQUEZ VERA
[ADDRESS ON FILE]

JOSE A VELAZQUEZ
[ADDRESS ON FILE]

JOSE A VELEZ ADORNO
[ADDRESS ON FILE]

JOSE A VELEZ AGRON
[ADDRESS ON FILE]

JOSE A VELEZ ALVAREZ
[ADDRESS ON FILE]

JOSE A VELEZ BURGOS
[ADDRESS ON FILE]

JOSE A VELEZ CAMPOS
[ADDRESS ON FILE]

JOSE A VELEZ CARDONA
[ADDRESS ON FILE]

JOSE A VELEZ CASTILLO
[ADDRESS ON FILE]

JOSE A VELEZ COTTO
[ADDRESS ON FILE]

JOSE A VELEZ DIAZ
[ADDRESS ON FILE]

JOSE A VELEZ DIAZ
[ADDRESS ON FILE]

JOSE A VELEZ DOMENA
[ADDRESS ON FILE]

JOSE A VELEZ FIGUEROA
[ADDRESS ON FILE]

JOSE A VELEZ GARCIA
[ADDRESS ON FILE]

JOSE A VELEZ JOSE
[ADDRESS ON FILE]

JOSE A VELEZ LOPEZ

JOSE A VELEZ MALDONADO
[ADDRESS ON FILE]

JOSE A VELEZ MENENDEZ
[ADDRESS ON FILE]

JOSE A VELEZ MONTALVO
[ADDRESS ON FILE]

JOSE A VELEZ NIEVES
[ADDRESS ON FILE]

JOSE A VELEZ NUNEZ
[ADDRESS ON FILE]

JOSE A VELEZ OCASIO
[ADDRESS ON FILE]

JOSE A VELEZ PARDO
[ADDRESS ON FILE]

JOSE A VELEZ PEREZ
[ADDRESS ON FILE]

JOSE A VELEZ RAMOS
[ADDRESS ON FILE]

JOSE A VELEZ RIVERA
[ADDRESS ON FILE]

JOSE A VELEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE A VELEZ ROSARIO
[ADDRESS ON FILE]

JOSE A VELEZ SANTIAGO

JOSE A VELEZ SANTIAGO
[ADDRESS ON FILE]

JOSE A VELEZ SOTO
[ADDRESS ON FILE]

JOSE A VELEZ TORO
[ADDRESS ON FILE]

JOSE A VELEZ VEGA
[ADDRESS ON FILE]

JOSE A VELEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE A VELEZ VELEZ
[ADDRESS ON FILE]

JOSE A VELEZ ZAYAS

JOSE A VELLON REYES
[ADDRESS ON FILE]

JOSE A VENDRELL NO APELLIDO

JOSE A VENTURA MATOS
[ADDRESS ON FILE]

JOSE A VERA ARISTUD
[ADDRESS ON FILE]

JOSE A VERA ORTIZ
[ADDRESS ON FILE]

JOSE A VERGNE SOTOMAYOR

JOSE A VICARIO PACHECO

JOSE A VICENTY HERNANDEZ
[ADDRESS ON FILE]

JOSE A VIDOT BIRRIEL
[ADDRESS ON FILE]

JOSE A VIDOT HERNANDEZ
[ADDRESS ON FILE]

JOSE A VIENTOS VALLE

JOSE A VIERA FELICIANO
[ADDRESS ON FILE]

JOSE A VIERA MARCANO

JOSE A VIERA RIOS
[ADDRESS ON FILE]

JOSE A VIERA SANTIAGO
[ADDRESS ON FILE]

JOSE A VIGO THILLET
[ADDRESS ON FILE]

JOSE A VILA SANTIAGO

JOSE A VILLA MARTINEZ
[ADDRESS ON FILE]

JOSE A VILLAFANE VEGA
[ADDRESS ON FILE]

JOSE A VILLALBA OLIVO
[ADDRESS ON FILE]

JOSE A VILLALOBOS
[ADDRESS ON FILE]

JOSE A VILLAMAN MELENDEZ

JOSE A VILLAMIL ALLENDE
[ADDRESS ON FILE]

JOSE A VILLAMIL ISAAC
[ADDRESS ON FILE]

JOSE A VILLANUEVA ALVAREZ
[ADDRESS ON FILE]

JOSE A VILLANUEVA GONZALEZ
[ADDRESS ON FILE]

JOSE A VILLANUEVA VALLE
[ADDRESS ON FILE]

JOSE A VILLANUEVA ZABALA

JOSE A VILLEGAS CSTRELLO
[ADDRESS ON FILE]

JOSE A VILLEGAS DIAZ
[ADDRESS ON FILE]

JOSE A VILLEGAS FIGUEROA
[ADDRESS ON FILE]

JOSE A VILLEGAS ORTIZ
[ADDRESS ON FILE]

JOSE A VILLODAS SANES

JOSE A VIRELLA SANTANA
[ADDRESS ON FILE]

JOSE A VIRUET REYES

JOSE A VITALI COLON
[ADDRESS ON FILE]

JOSE A VIVAS TORRES
[ADDRESS ON FILE]

JOSE A VIVES ARROYO

JOSE A WILEY MAZA
[ADDRESS ON FILE]

JOSE A YAMBO CRUZ
[ADDRESS ON FILE]

JOSE A YULFO LOPEZ
[ADDRESS ON FILE]

JOSE A ZAMORA FIGUEROA
[ADDRESS ON FILE]

JOSE A ZAPATA IRRIZARRY
[ADDRESS ON FILE]

JOSE A ZAVALA RAMOS
[ADDRESS ON FILE]

JOSE A ZAYAS BERDECIA
[ADDRESS ON FILE]

JOSE A ZAYAS GARCIA
[ADDRESS ON FILE]

JOSE A ZAYAS OCASIO
[ADDRESS ON FILE]

JOSE A ZAYAS RIVERA
[ADDRESS ON FILE]

JOSE A ZEA APONTE
[ADDRESS ON FILE]

JOSE A ZEA RIVERA
[ADDRESS ON FILE]

JOSE A ZENGOTITA RAMOS

JOSE AALCAIDE VALENTIN

JOSE AALICEA CARRION
[ADDRESS ON FILE]

JOSE ABOLAFIA ALONSO

JOSE ABRAMS RIVERA
[ADDRESS ON FILE]

JOSE ABREU CLASS
[ADDRESS ON FILE]

JOSE ABREU ESPINOSA

JOSE ABREU GEIGEL

JOSE ABREU MALDONADO
[ADDRESS ON FILE]

JOSE ABREU PEREZ
[ADDRESS ON FILE]

JOSE ABREU RODRIGUEZ
[ADDRESS ON FILE]

JOSE ABREU SANTIAGO
[ADDRESS ON FILE]

JOSE ACARRERAS BURGOS
[ADDRESS ON FILE]

JOSE ACEVEDO ACEVEDO
CO RAFAEL FLORES COLON
1129 AVE MUNOZ RIVERA STE 1
PONCE, PR  00717-0635

JOSE ACEVEDO ACEVEDO
PO BOX 1388
AGUAS BUENAS, PR  00703-1388

JOSE ACEVEDO ACEVEDO
[ADDRESS ON FILE]

JOSE ACEVEDO ALVARADO
[ADDRESS ON FILE]

JOSE ACEVEDO BONILLA
[ADDRESS ON FILE]

JOSE ACEVEDO CANDELARIA

JOSE ACEVEDO CORTIJO
[ADDRESS ON FILE]

JOSE ACEVEDO COTTO
[ADDRESS ON FILE]

JOSE ACEVEDO CRUZ
[ADDRESS ON FILE]

JOSE ACEVEDO CUBERO

JOSE ACEVEDO GARCIA

JOSE ACEVEDO GONZALEZ
[ADDRESS ON FILE]

JOSE ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

JOSE ACEVEDO HORTA
[ADDRESS ON FILE]

JOSE ACEVEDO KRUHIGGER
[ADDRESS ON FILE]

JOSE ACEVEDO MEDINA
[ADDRESS ON FILE]

JOSE ACEVEDO MERCADO
[ADDRESS ON FILE]

JOSE ACEVEDO ORTIZ
[ADDRESS ON FILE]

JOSE ACEVEDO ORTIZ
[ADDRESS ON FILE]

JOSE ACEVEDO RIVERA
[ADDRESS ON FILE]

JOSE ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

JOSE ACEVEDO TORRES
[ADDRESS ON FILE]

JOSE ACEVEDO URBINA
[ADDRESS ON FILE]

JOSE ACOBES MALDONADO

JOSE ACOLLET CHICO

JOSE ACOSTA ACOSTA
[ADDRESS ON FILE]

JOSE ACOSTA ANAYA
[ADDRESS ON FILE]

JOSE ACOSTA ANGLADA
[ADDRESS ON FILE]

JOSE ACOSTA COLON
[ADDRESS ON FILE]

JOSE ACOSTA CORREA
[ADDRESS ON FILE]

JOSE ACOSTA GUTIERREZ
[ADDRESS ON FILE]

JOSE ACOSTA HERNANDEZ
[ADDRESS ON FILE]

JOSE ACOSTA LEGRAND
[ADDRESS ON FILE]

JOSE ACOSTA MALDONADO

JOSE ACOSTA MARTINEZ
[ADDRESS ON FILE]

JOSE ACOSTA MARTINEZ
[ADDRESS ON FILE]

JOSE ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

JOSE ACOSTA SANTANA
[ADDRESS ON FILE]

JOSE ACOSTA VEGA
[ADDRESS ON FILE]

JOSE ACOSTA VELEZ
[ADDRESS ON FILE]

JOSE ACOTTO ORTIZ
[ADDRESS ON FILE]

JOSE ACRUZ PEREZ

JOSE ADAMES CARRION

JOSE ADAMS ROMERO
[ADDRESS ON FILE]

JOSE ADAMS VAZQUEZ
[ADDRESS ON FILE]

JOSE ADDARICH JORGE
[ADDRESS ON FILE]

JOSE ADDARICH VEGA
[ADDRESS ON FILE]

JOSE ADE ARROYO
[ADDRESS ON FILE]

JOSE ADIAZ SANTANA
[ADDRESS ON FILE]

JOSE ADORNO CAMPOS
[ADDRESS ON FILE]

JOSE ADORNO CARRION
[ADDRESS ON FILE]

JOSE ADORNO COTTO
[ADDRESS ON FILE]

JOSE ADORNO DIAZ
[ADDRESS ON FILE]

JOSE ADORNO HERNANDEZ
[ADDRESS ON FILE]

JOSE ADORNO QUINONES
[ADDRESS ON FILE]

JOSE ADSUAR MIRO
[ADDRESS ON FILE]

JOSE AFANADOR COLLAZO
[ADDRESS ON FILE]

JOSE AFANADOR CORDERO
[ADDRESS ON FILE]

JOSE AGONZALEZ BADILLO
[ADDRESS ON FILE]

JOSE AGOSTO PABON
[ADDRESS ON FILE]

JOSE AGOSTO PEREZ
[ADDRESS ON FILE]

JOSE AGOSTO QUINONES
[ADDRESS ON FILE]

JOSE AGOSTO RAMOS
[ADDRESS ON FILE]

JOSE AGOSTO TORRES
[ADDRESS ON FILE]

JOSE AGOSTO
[ADDRESS ON FILE]

JOSE AGRON RIVERA
[ADDRESS ON FILE]

JOSE AGUAYO APONTE
[ADDRESS ON FILE]

JOSE AGUAYO GARCIA
[ADDRESS ON FILE]

JOSE AGUAYO GARCIA
[ADDRESS ON FILE]

JOSE AGUAYO NEGRON
[ADDRESS ON FILE]

JOSE AGUERO TORRES

JOSE AGUILAR MENDEZ
[ADDRESS ON FILE]

JOSE AGUIRRECHEA RODRIGUEZ

JOSE AGUSTIN LOPEZ JOSE
[ADDRESS ON FILE]

JOSE AGUZMAN QUILES

JOSE ALABARCES REYES
[ADDRESS ON FILE]

JOSE ALAMA RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALAMEDA CRUZ
[ADDRESS ON FILE]

JOSE ALAMEDA RUIZ
[ADDRESS ON FILE]

JOSE ALAMO COLO N NO APELLIDO

JOSE ALAMO DELGADO
[ADDRESS ON FILE]

JOSE ALAMO NUNEZ
[ADDRESS ON FILE]

JOSE ALAMO ROMAN
[ADDRESS ON FILE]

JOSE ALAMO SAMOT
[ADDRESS ON FILE]

JOSE ALBARRAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALBE GELPI
[ADDRESS ON FILE]

JOSE ALBERRO ZENO
[ADDRESS ON FILE]

JOSE ALBERTO NEGRON RIVERA

JOSE ALBERTO OQUENDO
[ADDRESS ON FILE]

JOSE ALBERTO PASTRANA BIGIO
[ADDRESS ON FILE]

JOSE ALBERTO RIVERA

JOSE ALBERTO RIVERA DIAZ
[ADDRESS ON FILE]

JOSE ALBERTO RODRIGUEZ

JOSE ALBERTO RUIZ QUINONES

JOSE ALBERTO SUAREZ
[ADDRESS ON FILE]

JOSE ALBERTORIO MALDONADO
[ADDRESS ON FILE]

JOSE ALBINO ORTIZ

JOSE ALCAIDE VELEZ
[ADDRESS ON FILE]

JOSE ALDEA LOPEZ
[ADDRESS ON FILE]

JOSE ALDRICH MENDEZ
[ADDRESS ON FILE]

JOSE ALEJANDRO HERNANDEZ
[ADDRESS ON FILE]

JOSE ALEJANDRO MULERO

JOSE ALEJANDRO ORTIZ
[ADDRESS ON FILE]

JOSE ALEJANDRO
[ADDRESS ON FILE]

JOSE ALEMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALEMAR ESPINOSA

JOSE ALERS QUINTANA
[ADDRESS ON FILE]

JOSE ALEXANDRINO MENDEZ
[ADDRESS ON FILE]

JOSE ALFONSO ALMODOVAR
[ADDRESS ON FILE]

JOSE ALFONSO RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALFONSO ZAYAS ZAYAS

JOSE ALFREDO CEBOLLERO SALAS

JOSE ALGARIN COLON
[ADDRESS ON FILE]

JOSE ALGARIN DE JESUS
[ADDRESS ON FILE]

JOSE ALGARIN HERNANDEZ
[ADDRESS ON FILE]

JOSE ALGARIN MAISONET
[ADDRESS ON FILE]

JOSE ALGARIN RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALGARIN ROLDAN
[ADDRESS ON FILE]

JOSE ALGARIN
[ADDRESS ON FILE]

JOSE ALICEA AGRON
[ADDRESS ON FILE]

JOSE ALICEA AGUAYO
[ADDRESS ON FILE]

JOSE ALICEA BARRETO
[ADDRESS ON FILE]

JOSE ALICEA CRUZ

JOSE ALICEA DEVARIE
[ADDRESS ON FILE]

JOSE ALICEA GARCIA
[ADDRESS ON FILE]

JOSE ALICEA GOMEZ
[ADDRESS ON FILE]

JOSE ALICEA GONZALEZ
[ADDRESS ON FILE]

JOSE ALICEA GUZMAN
[ADDRESS ON FILE]

JOSE ALICEA LARACUENTE

JOSE ALICEA MALAVE
[ADDRESS ON FILE]

JOSE ALICEA MARTINEZ

JOSE ALICEA NIEVES
[ADDRESS ON FILE]

JOSE ALICEA PEREZ
[ADDRESS ON FILE]

JOSE ALICEA PEREZ
[ADDRESS ON FILE]

JOSE ALICEA RIVERA
[ADDRESS ON FILE]

JOSE ALICEA RIVERA
[ADDRESS ON FILE]

JOSE ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALICEA RUIZ
[ADDRESS ON FILE]

JOSE ALICEA VALENTIN
[ADDRESS ON FILE]

JOSE ALICEA VIANA

JOSE ALICEA ZAYAS
[ADDRESS ON FILE]

JOSE ALIO CORTADA
[ADDRESS ON FILE]

JOSE ALLENDE DIAZ
[ADDRESS ON FILE]

JOSE ALLENDE MONTILLA
[ADDRESS ON FILE]

JOSE ALLENDE OYOLA
[ADDRESS ON FILE]

JOSE ALLENDE TORRES
[ADDRESS ON FILE]

JOSE ALMEDA ADORNO
[ADDRESS ON FILE]

JOSE ALMEDA GOMEZ
[ADDRESS ON FILE]

JOSE ALMEDA GOMEZ
[ADDRESS ON FILE]

JOSE ALMESTICA CASTRO
[ADDRESS ON FILE]

JOSE ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALONSO GARCIA
[ADDRESS ON FILE]

JOSE ALOPEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE ALTIERI NUNEZ
[ADDRESS ON FILE]

JOSE ALTURET GARCIA
[ADDRESS ON FILE]

JOSE ALVARADO ALICEA
[ADDRESS ON FILE]

JOSE ALVARADO ALVARADO

JOSE ALVARADO ALVAREZ
[ADDRESS ON FILE]

JOSE ALVARADO CARBONELL
[ADDRESS ON FILE]

JOSE ALVARADO CARTAGENA
[ADDRESS ON FILE]

JOSE ALVARADO CINTRON
[ADDRESS ON FILE]

JOSE ALVARADO CINTRON
[ADDRESS ON FILE]

JOSE ALVARADO COLON
[ADDRESS ON FILE]

JOSE ALVARADO COLON
[ADDRESS ON FILE]

JOSE ALVARADO DEL
[ADDRESS ON FILE]

JOSE ALVARADO GOMEZ
[ADDRESS ON FILE]

JOSE ALVARADO GONZALEZ
[ADDRESS ON FILE]

JOSE ALVARADO LOPEZ
[ADDRESS ON FILE]

JOSE ALVARADO MARTINEZ
[ADDRESS ON FILE]

JOSE ALVARADO NIEVES
[ADDRESS ON FILE]

JOSE ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE ALVARADO SOLIVAN
COND ALTAGRACIA MOBAX
COND ALTAGRACIA 5 C
262 CALLE URUGUAY
SAN JUAN, PR  00917

JOSE ALVARADO SOLIVAN
COND CARIBBEAN TOWER
670 AVE PONCE DE LEÓN APT 1004
SAN JUAN, PR  00907

JOSE ALVARADO SOLIVAN
HC1 BUZON 6407
BO PASTO
SAN JUAN, PR  00907

JOSE ALVARADO TRINIDAD
[ADDRESS ON FILE]

JOSE ALVARADO ZAYAS
[ADDRESS ON FILE]

JOSE ALVARADO
[ADDRESS ON FILE]

JOSE ALVARADO
[ADDRESS ON FILE]

JOSE ALVAREZ

JOSE ALVAREZ ACOSTA
[ADDRESS ON FILE]

JOSE ALVAREZ ALAMO
[ADDRESS ON FILE]

JOSE ALVAREZ ALVARADO
[ADDRESS ON FILE]

JOSE ALVAREZ ALVAREZ
[ADDRESS ON FILE]

JOSE ALVAREZ BERGANZO
[ADDRESS ON FILE]

JOSE ALVAREZ BRUNET
[ADDRESS ON FILE]

JOSE ALVAREZ BRUNO
[ADDRESS ON FILE]

JOSE ALVAREZ CLAS
[ADDRESS ON FILE]

JOSE ALVAREZ CORLBERG
[ADDRESS ON FILE]

JOSE ALVAREZ GARCIA
[ADDRESS ON FILE]

JOSE ALVAREZ HERNANDEZ
[ADDRESS ON FILE]

JOSE ALVAREZ MARTINEZ

JOSE ALVAREZ MERCADO
[ADDRESS ON FILE]

JOSE ALVAREZ MERCADO
[ADDRESS ON FILE]

JOSE ALVAREZ MOJICA
[ADDRESS ON FILE]

JOSE ALVAREZ MOJICA
[ADDRESS ON FILE]

JOSE ALVAREZ MOJICA
[ADDRESS ON FILE]

JOSE ALVAREZ OHARRIS
[ADDRESS ON FILE]

JOSE ALVAREZ OHARRIZ

JOSE ALVAREZ PEREZ
[ADDRESS ON FILE]

JOSE ALVAREZ PEREZ
[ADDRESS ON FILE]

JOSE ALVAREZ RICO
[ADDRESS ON FILE]

JOSE ALVAREZ RIVERA
[ADDRESS ON FILE]

JOSE ALVAREZ RIVERA
[ADDRESS ON FILE]

JOSE ALVAREZ ROLDAN
[ADDRESS ON FILE]

JOSE ALVAREZ SANTIAGO
[ADDRESS ON FILE]

JOSE ALVAREZ SERRANO

JOSE ALVAREZ TORRES
[ADDRESS ON FILE]

JOSE ALVAREZ VARGAS
[ADDRESS ON FILE]

JOSE ALVAREZ VELEZ
[ADDRESS ON FILE]

JOSE ALVAREZ VERGARA
[ADDRESS ON FILE]

JOSE ALVAREZ VILLANUEVA
[ADDRESS ON FILE]

JOSE AMADOR HERNANDEZ
[ADDRESS ON FILE]

JOSE AMADOR MULERO
[ADDRESS ON FILE]

JOSE AMARAL LOPEZ
[ADDRESS ON FILE]

JOSE AMARO RIVERA
[ADDRESS ON FILE]

JOSE AMARO TEXIDOR
[ADDRESS ON FILE]

JOSE AMARO TEXIDOR
[ADDRESS ON FILE]

JOSE AMARO VAZQUEZ
[ADDRESS ON FILE]

JOSE AMAURY MALDONADO
[ADDRESS ON FILE]

JOSE AMEDINA PEREZ
[ADDRESS ON FILE]

JOSE AMEZAGA MARCHAND
[ADDRESS ON FILE]

JOSE AMILL RODRIGUEZ
[ADDRESS ON FILE]

JOSE AMIR VEGA CLAUDIO
[ADDRESS ON FILE]

JOSE AMORALES FIGUEROA
[ADDRESS ON FILE]

JOSE AMUNIZ CASTRO
[ADDRESS ON FILE]

JOSE AMY ANGULO
[ADDRESS ON FILE]

JOSE ANADON RAMIREZ
[ADDRESS ON FILE]

JOSE ANAYA ALICEA
[ADDRESS ON FILE]

JOSE ANAYA FIGUEROA
[ADDRESS ON FILE]

JOSE ANAYA NIEVES
[ADDRESS ON FILE]

JOSE ANCIANI BATISTA
[ADDRESS ON FILE]

JOSE ANDALUZ SANTIAGO
[ADDRESS ON FILE]

JOSE ANDERSON CRUZ
[ADDRESS ON FILE]

JOSE ANDINO ANGULO
[ADDRESS ON FILE]

JOSE ANDINO CURET
[ADDRESS ON FILE]

JOSE ANDINO MARRERO
[ADDRESS ON FILE]

JOSE ANDINO NIEVES
[ADDRESS ON FILE]

JOSE ANDINO VILLEGAS
[ADDRESS ON FILE]

JOSE ANDINO VILLEGAS
[ADDRESS ON FILE]

JOSE ANDINO
[ADDRESS ON FILE]

JOSE ANDRADES JIMENEZ
[ADDRESS ON FILE]

JOSE ANDRADES SAN
[ADDRESS ON FILE]

JOSE ANDRES ROMAN RIVERA

JOSE ANDRES SEPULVEDA ROMERO

JOSE ANDUJAR ADORNO
[ADDRESS ON FILE]

JOSE ANDUJAR MALDONADO
[ADDRESS ON FILE]

JOSE ANDUJAR MARTINEZ
[ADDRESS ON FILE]

JOSE ANDUJAR RIVERA
[ADDRESS ON FILE]

JOSE ANDUJAR
[ADDRESS ON FILE]

JOSE ANEL HOYOS GONZALEZ

JOSE ANES BURGOS

JOSE ANES RODRIGUEZ
[ADDRESS ON FILE]

JOSE ANGEL A SANCHEZ
[ADDRESS ON FILE]

JOSE ANGEL BUSCAGLIA

JOSE ANGEL CRUZ SANCHEZ

JOSE ANGEL GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE ANGEL MERCADO SOTO
[ADDRESS ON FILE]

JOSE ANGEL NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JOSE ANGEL RAMOS PEREZ
[ADDRESS ON FILE]

JOSE ANGEL SANTA

JOSE ANGEL SANTANA RAMOS
HC 5 BOX 4885
YABUCOA, PR  00767

JOSE ANGLERO MOJICA
[ADDRESS ON FILE]

JOSE ANGLERO TIRADO
[ADDRESS ON FILE]

JOSE ANGULO LUCIANO
[ADDRESS ON FILE]

JOSE ANIBAL BERDECIA FIGUEROA
[ADDRESS ON FILE]

JOSE ANTONETTI CASIANO

JOSE ANTONGIORGI PEREZ
[ADDRESS ON FILE]

JOSE ANTONIO ANTONIO NEGRON
[ADDRESS ON FILE]

JOSE ANTONIO CANDELARIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE ANTONIO COLON PLAZA

JOSE ANTONIO COLON
[ADDRESS ON FILE]

JOSE ANTONIO CRUZ VEGA

JOSE ANTONIO DELGADO CRUZ
[ADDRESS ON FILE]

JOSE ANTONIO GARCIA ORTIZ

JOSE ANTONIO GARCIA
[ADDRESS ON FILE]

JOSE ANTONIO GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE ANTONIO GONZALEZ MORALES

JOSE ANTONIO GUZMAN

JOSE ANTONIO HERNANDEZ VILLE GAS

JOSE ANTONIO IRIZARRY IRIZARRY

JOSE ANTONIO LOPEZ

JOSE ANTONIO LOPEZ PINEIRO
[ADDRESS ON FILE]

JOSE ANTONIO MAYSONET GARCIA
[ADDRESS ON FILE]

JOSE ANTONIO MELENDEZ PEREZ

JOSE ANTONIO MERCADO
[ADDRESS ON FILE]

JOSE ANTONIO OQUENDO
[ADDRESS ON FILE]

JOSE ANTONIO PEREZ CRUZ
[ADDRESS ON FILE]

JOSE ANTONIO QUILES COLON

JOSE ANTONIO RA M OS

JOSE ANTONIO REYES

JOSE ANTONIO RIVERA MOLINA

JOSE ANTONIO ROIG TROCHE

JOSE ANTONIO ROSA DIAZ
[ADDRESS ON FILE]

JOSE ANTONIO ROSADO TORRES
[ADDRESS ON FILE]

JOSE ANTONIO SANTANA MATHEWS
[ADDRESS ON FILE]

JOSE ANTONIO TORRES CAMACHO
[ADDRESS ON FILE]

JOSE ANTONIO TORRES LEBRON

JOSE ANTONIO VEGA MARTINEZ

JOSE ANTONIO ZAYAS TORRES

JOSE ANZALOTA NO APELLIDO

JOSE AOTERO MARRERO

JOSE APOLINARIS RIOS
[ADDRESS ON FILE]

JOSE APONTE ASTACIO
[ADDRESS ON FILE]

JOSE APONTE CARDONA
[ADDRESS ON FILE]

JOSE APONTE CARRERO
[ADDRESS ON FILE]

JOSE APONTE COLON

JOSE APONTE CORA
[ADDRESS ON FILE]

JOSE APONTE CRUZ
[ADDRESS ON FILE]

JOSE APONTE FERNANDEZ
[ADDRESS ON FILE]

JOSE APONTE FIGUEROA
[ADDRESS ON FILE]

JOSE APONTE FONT
[ADDRESS ON FILE]

JOSE APONTE FUENTES
[ADDRESS ON FILE]

JOSE APONTE LOPEZ
[ADDRESS ON FILE]

JOSE APONTE ORTIZ
[ADDRESS ON FILE]

JOSE APONTE PEREZ
[ADDRESS ON FILE]

JOSE APONTE PUIG
[ADDRESS ON FILE]

JOSE APONTE RAMOS
[ADDRESS ON FILE]

JOSE APONTE RIVERA
[ADDRESS ON FILE]

JOSE APONTE RIVERA
[ADDRESS ON FILE]

JOSE APONTE RODRIGUEZ
[ADDRESS ON FILE]

JOSE APONTE RODRIGUEZ
[ADDRESS ON FILE]

JOSE APONTE SANCHEZ
[ADDRESS ON FILE]

JOSE APONTE SOTO
[ADDRESS ON FILE]

JOSE APONTE TORRES
[ADDRESS ON FILE]

JOSE APONTE TORRES
[ADDRESS ON FILE]

JOSE APONTE VAZQUEZ
[ADDRESS ON FILE]

JOSE APONTE VELEZ
[ADDRESS ON FILE]

JOSE AQUINO AQUINO
[ADDRESS ON FILE]

JOSE ARANZAMENDI MELENDEZ
[ADDRESS ON FILE]

JOSE ARBELO IRIZARRY
[ADDRESS ON FILE]

JOSE ARBELO MUNIZ
[ADDRESS ON FILE]

JOSE ARBONA CUSTODIO
[ADDRESS ON FILE]

JOSE ARCADIO M NO APELLIDO

JOSE ARCE ALVAREZ
[ADDRESS ON FILE]

JOSE ARCE BATISTA
[ADDRESS ON FILE]

JOSE ARCE COLON
[ADDRESS ON FILE]

JOSE ARCE DIAZ
[ADDRESS ON FILE]

JOSE ARCE GARRIGA
[ADDRESS ON FILE]

JOSE ARCE LUGO
[ADDRESS ON FILE]

JOSE ARCE REYES
[ADDRESS ON FILE]

JOSE ARCE RODRIGUEZ

JOSE ARCE TALAVERA
[ADDRESS ON FILE]

JOSE ARCE TALAVERA
[ADDRESS ON FILE]

JOSE ARCE VALENTIN

JOSE ARCHILLA MORALES
[ADDRESS ON FILE]

JOSE ARENAS MERCADO
[ADDRESS ON FILE]

JOSE ARES MARTINEZ
[ADDRESS ON FILE]

JOSE ARES MARTÍNEZ
[ADDRESS ON FILE]

JOSE AREVALO ECHEVARRIA
[ADDRESS ON FILE]

JOSE ARGUINZONI FIGUEROA
[ADDRESS ON FILE]

JOSE ARIEL BERRIOS CINTRON
[ADDRESS ON FILE]

JOSE ARISTUD
[ADDRESS ON FILE]

JOSE ARIVERA GARCIA
[ADDRESS ON FILE]

JOSE ARIVERA RIVERA
[ADDRESS ON FILE]

JOSE ARMANDO DIAZ CABELLO

JOSE ARMANDO PAGAN CARDONA
[ADDRESS ON FILE]

JOSE ARMANDO VILLEGAS GOMEZ
BO GUAYABOTAS
CARR 182 KM 135 SECT HERRADUR
YABUCOA, PR  00767

JOSE ARMANDO VILLEGAS GOMEZ
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

JOSE ARMANDO VILLEGAS GOMEZ
HC 06 BOX 10698
YABUCOA, PR  00767

JOSE AROCHO GONZALEZ
[ADDRESS ON FILE]

JOSE AROCHO NIEVES
[ADDRESS ON FILE]

JOSE AROCHO RIVERA
[ADDRESS ON FILE]

JOSE ARODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

JOSE ARODRIGUEZ IRIZARRY

JOSE AROMAN RIVERA
[ADDRESS ON FILE]

JOSE ARREGOITIA LOPEZ

JOSE ARREGOITIA RODRIGUEZ
BO SABANA HOYOS
SECT RIACHUELO
SABANA HOYOS, PR  00688

JOSE ARREGOITIA RODRIGUEZ
CO ALEJANDRO OTERO SAN MIGUEL
PO BOX 554
MANATI, PR  00674

JOSE ARRIETA LAGUNA
[ADDRESS ON FILE]

JOSE ARRIGOITIA RODRIGUEZ
PO BOX 233
SABANA HOYOS, PR  00688

JOSE ARROYO ACEVEDO
[ADDRESS ON FILE]

JOSE ARROYO CARDOZA
[ADDRESS ON FILE]

JOSE ARROYO CORTES
[ADDRESS ON FILE]

JOSE ARROYO DELGADO
[ADDRESS ON FILE]

JOSE ARROYO DIAZ
[ADDRESS ON FILE]

JOSE ARROYO HERNANDEZ
[ADDRESS ON FILE]

JOSE ARROYO MALDONADO
[ADDRESS ON FILE]

JOSE ARROYO MALDONADO
[ADDRESS ON FILE]

JOSE ARROYO MARTINEZ
[ADDRESS ON FILE]

JOSE ARROYO MELENDEZ
[ADDRESS ON FILE]

JOSE ARROYO MOLINA
[ADDRESS ON FILE]

JOSE ARROYO MORO
[ADDRESS ON FILE]

JOSE ARROYO MUIZ
[ADDRESS ON FILE]

JOSE ARROYO PEREZ
[ADDRESS ON FILE]

JOSE ARROYO RIESTRA
[ADDRESS ON FILE]

JOSE ARROYO RIESTRA
[ADDRESS ON FILE]

JOSE ARROYO RIVERA
[ADDRESS ON FILE]

JOSE ARROYO ROSADO
[ADDRESS ON FILE]

JOSE ARROYO SANTANA
[ADDRESS ON FILE]

JOSE ARROYO SANTIAGO
[ADDRESS ON FILE]

JOSE ARROYO
[ADDRESS ON FILE]

JOSE ARSENIO ESTRELLA
[ADDRESS ON FILE]

JOSE ARTACHE BELTRAN
[ADDRESS ON FILE]

JOSE ARTACHE MORALES
[ADDRESS ON FILE]

JOSE ARVELO FABIAN
VIA ESTANZANO
124
ITALY

JOSE ARVELO ORTIZ
[ADDRESS ON FILE]

JOSE ARZOLA GONZALEZ
[ADDRESS ON FILE]

JOSE ARZUAGA CARABALLO
[ADDRESS ON FILE]

JOSE ARZUAGA MELENDEZ
[ADDRESS ON FILE]

JOSE ASANTANA JORGE

JOSE ASANTIAGO CALDERON

JOSE ASENCIO CORTES

JOSE ASENCIO CRUZ
[ADDRESS ON FILE]

JOSE ASTACIO FLORES
[ADDRESS ON FILE]

JOSE ASTACIO ROJAS

JOSE ATANACIO OTERO

JOSE ATILES MATOS
[ADDRESS ON FILE]

JOSE ATORRES BOUGAL
[ADDRESS ON FILE]

JOSE ATORRES SANTIAGO
[ADDRESS ON FILE]

JOSE AUBRAY JOSE
[ADDRESS ON FILE]

JOSE AULI NIEVES
[ADDRESS ON FILE]

JOSE AVALLE NIEVES
[ADDRESS ON FILE]

JOSE AVEILLEZ RUIZ
[ADDRESS ON FILE]

JOSE AVILES BERENGUER
[ADDRESS ON FILE]

JOSE AVILES COLON
[ADDRESS ON FILE]

JOSE AVILES HERNANDEZ
[ADDRESS ON FILE]

JOSE AVILES LOPEZ
[ADDRESS ON FILE]

JOSE AVILES PADIN
[ADDRESS ON FILE]

JOSE AVILES ROMAN
[ADDRESS ON FILE]

JOSE AVILES SOTO
[ADDRESS ON FILE]

JOSE AYALA CINTRON
[ADDRESS ON FILE]

JOSE AYALA CLEMENTE
[ADDRESS ON FILE]

JOSE AYALA ESCALERA
[ADDRESS ON FILE]

JOSE AYALA FEBRES
[ADDRESS ON FILE]

JOSE AYALA GARCIA
[ADDRESS ON FILE]

JOSE AYALA GUEVARA

JOSE AYALA IRIZARRY
[ADDRESS ON FILE]

JOSE AYALA LOPEZ
[ADDRESS ON FILE]

JOSE AYALA MARIN
[ADDRESS ON FILE]

JOSE AYALA MEDINA
[ADDRESS ON FILE]

JOSE AYALA MURIEL
[ADDRESS ON FILE]

JOSE AYALA NAZARIO
[ADDRESS ON FILE]

JOSE AYALA ORTIZ
[ADDRESS ON FILE]

JOSE AYALA ORTIZ
[ADDRESS ON FILE]

JOSE AYALA ORTIZ
[ADDRESS ON FILE]

JOSE AYALA PEREZ

JOSE AYALA PESANTE
[ADDRESS ON FILE]

JOSE AYALA RAMOS
[ADDRESS ON FILE]

JOSE AYALA REYES
[ADDRESS ON FILE]

JOSE AYALA RIVERA
[ADDRESS ON FILE]

JOSE AYALA RODRIGUEZ
[ADDRESS ON FILE]

JOSE AYALA RODRIGUEZ
[ADDRESS ON FILE]

JOSE AYALA SANTIAGO
[ADDRESS ON FILE]

JOSE AYALA SUAREZ
[ADDRESS ON FILE]

JOSE AYALA UMPIERRE
[ADDRESS ON FILE]

JOSE AYALA UMPIERRE
[ADDRESS ON FILE]

JOSE AYALA VAZQUEZ
[ADDRESS ON FILE]

JOSE AYALA VEGA
[ADDRESS ON FILE]

JOSE AYENDE CAMACHO
[ADDRESS ON FILE]

JOSE AYENDE CARRILLO
[ADDRESS ON FILE]

JOSE AYMAT RIVERA
[ADDRESS ON FILE]

JOSE B ADAMES MELENDEZ
[ADDRESS ON FILE]

JOSE B APONTE COLON HIJO
APARTADO 2024
AIBONITO, PR 00705

JOSE B APONTE COLON
APARTADO 2024
AIBONITO, PR 00705

JOSE B ARANGO MERCADO
[ADDRESS ON FILE]

JOSE B ASTACIO TORO
[ADDRESS ON FILE]

JOSE B AVILES JOSE
[ADDRESS ON FILE]

JOSE B AYALA GARCIA

JOSE B B MARRERO ROSADO
[ADDRESS ON FILE]

JOSE B B MIRANDA ROSARIO
[ADDRESS ON FILE]

JOSE B B SERATE ORTIZ
[ADDRESS ON FILE]

JOSE B BARCELO OLIVER

JOSE B BULTRON COLON
[ADDRESS ON FILE]

JOSE B CAPO RIVERA
[ADDRESS ON FILE]

JOSE B CARRASCO GUERRA
[ADDRESS ON FILE]

JOSE B CARRASQUILLO FLORES
[ADDRESS ON FILE]

JOSE B CARRION RUBERT

JOSE B COLON FERNANDEZ
[ADDRESS ON FILE]

JOSE B COLON GARCIA
[ADDRESS ON FILE]

JOSE B CRUZ IRAOLA

JOSE B DAVILA POLANCO
[ADDRESS ON FILE]

JOSE B DE JESUS VELEZ
[ADDRESS ON FILE]

JOSE B DELGADO LOPEZ
[ADDRESS ON FILE]

JOSE B DILAN MORALES
[ADDRESS ON FILE]

JOSE B DUENO ANNONI
[ADDRESS ON FILE]

JOSE B FIGUEROA MARRERO
[ADDRESS ON FILE]

JOSE B FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE B FORES QUIONES

JOSE B GARCIA CASTRO
[ADDRESS ON FILE]

JOSE B GIMENEZ

JOSE B GONZALEZ VELEZ
[ADDRESS ON FILE]

JOSE B GUZMAN MELENDEZ
[ADDRESS ON FILE]

JOSE B IRIZARRY VELEZ
[ADDRESS ON FILE]

JOSE B JIMENEZ PEREZ
[ADDRESS ON FILE]

JOSE B JIMENEZ PEREZ
[ADDRESS ON FILE]

JOSE B JULIA ROBERT
[ADDRESS ON FILE]

JOSE B LEBRON PADILLA
[ADDRESS ON FILE]

JOSE B LEON ORTA
[ADDRESS ON FILE]

JOSE B LEON SOTO
[ADDRESS ON FILE]

JOSE B LOZADA COSME
[ADDRESS ON FILE]

JOSE B LOZADA COSME
[ADDRESS ON FILE]

JOSE B LUCENA IRIZARRY
[ADDRESS ON FILE]

JOSE B MALDONADO DIAZ
[ADDRESS ON FILE]

JOSE B MALDONADO VALENTIN
[ADDRESS ON FILE]

JOSE B MARQUEZ REYES

JOSE B MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE B MELENDEZ ALBALADEJO
[ADDRESS ON FILE]

JOSE B MIRANDA ROSARIO
[ADDRESS ON FILE]

JOSE B MONTAEZ MARRERO
[ADDRESS ON FILE]

JOSE B MONTANEZ OQUENDO
[ADDRESS ON FILE]

JOSE B MORALES JIMENEZ
[ADDRESS ON FILE]

JOSE B OCASIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE B ORTIZ MALDONADO
[ADDRESS ON FILE]

JOSE B ORTIZ RIVERA
[ADDRESS ON FILE]

JOSE B RAMON SOTO
[ADDRESS ON FILE]

JOSE B RAMOS NEGRON
[ADDRESS ON FILE]

JOSE B REYES REYES
[ADDRESS ON FILE]

JOSE B RIVERA DIAZ
[ADDRESS ON FILE]

JOSE B RIVERA VIZCARRONDO
[ADDRESS ON FILE]

JOSE B RODRIGUEZ RIOS
[ADDRESS ON FILE]

JOSE B RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE B ROSADO ROSADO
[ADDRESS ON FILE]

JOSE B ROSARIO ROMAN
[ADDRESS ON FILE]

JOSE B SANCHEZ PEREZ

JOSE B SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JOSE B SANTIAGO TORRES

JOSE B SUAREZ VERGARA
[ADDRESS ON FILE]

JOSE B TORRES MOJICA
[ADDRESS ON FILE]

JOSE B TRIGO CASTILLO
[ADDRESS ON FILE]

JOSE B VAZQUEZ ITHIER
[ADDRESS ON FILE]

JOSE B VAZQUEZ SEGARRA

JOSE B VEGA ACEVEDO
[ADDRESS ON FILE]

JOSE B VELEZ CUEBAS
[ADDRESS ON FILE]

JOSE B VICENS ARBONA

JOSE BADEA ARCE
[ADDRESS ON FILE]

JOSE BADILLA BONILLA

JOSE BADILLO CABRERA
[ADDRESS ON FILE]

JOSE BADILLO NEGRON
[ADDRESS ON FILE]

JOSE BADILLO OTERO
[ADDRESS ON FILE]

JOSE BAERGA LEON
[ADDRESS ON FILE]

JOSE BAEZ

JOSE BAEZ BAEZ
[ADDRESS ON FILE]

JOSE BAEZ CANALES
[ADDRESS ON FILE]

JOSE BAEZ CORTES
[ADDRESS ON FILE]

JOSE BAEZ COSME
[ADDRESS ON FILE]

JOSE BAEZ CUADRADO
[ADDRESS ON FILE]

JOSE BAEZ FIGUEROA
[ADDRESS ON FILE]

JOSE BAEZ GORRITZ
[ADDRESS ON FILE]

JOSE BAEZ JESUS
[ADDRESS ON FILE]

JOSE BAEZ LOPEZ
[ADDRESS ON FILE]

JOSE BAEZ LOPEZ
[ADDRESS ON FILE]

JOSE BAEZ MARTINEZ
[ADDRESS ON FILE]

JOSE BAEZ MENDOZA
[ADDRESS ON FILE]

JOSE BAEZ MORALES
[ADDRESS ON FILE]

JOSE BAEZ NAVARRO
[ADDRESS ON FILE]

JOSE BAEZ NAZARIO
[ADDRESS ON FILE]

JOSE BAEZ NIEVES
[ADDRESS ON FILE]

JOSE BAEZ ORTIZ
[ADDRESS ON FILE]

JOSE BAEZ PEREZ
[ADDRESS ON FILE]

JOSE BAEZ PIZARRO
[ADDRESS ON FILE]

JOSE BAEZ RAMOS
[ADDRESS ON FILE]

JOSE BAEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE BAEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE BAEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE BAEZ ROLON
[ADDRESS ON FILE]

JOSE BAEZ ROMAN
[ADDRESS ON FILE]

JOSE BAEZ ROMAN
[ADDRESS ON FILE]

JOSE BAEZ ROSADO
[ADDRESS ON FILE]

JOSE BAEZ VARGAS
[ADDRESS ON FILE]

JOSE BAEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE BAHAMONDE SANCHEZ
[ADDRESS ON FILE]

JOSE BANDAS ESPADA
[ADDRESS ON FILE]

JOSE BARALT NOA
[ADDRESS ON FILE]

JOSE BARBER BAEZA
[ADDRESS ON FILE]

JOSE BARBOSA RIVERA
[ADDRESS ON FILE]

JOSE BARLUCEA SANTIAGO
[ADDRESS ON FILE]

JOSE BARQUET MEDINA
[ADDRESS ON FILE]

JOSE BARRERAS NIEVES
[ADDRESS ON FILE]

JOSE BARRETO HERNANDEZ
[ADDRESS ON FILE]

JOSE BARRETO LUGO
[ADDRESS ON FILE]

JOSE BARRETO MENDEZ
[ADDRESS ON FILE]

JOSE BARRETO PEREZ
[ADDRESS ON FILE]

JOSE BARRETO RIVERA
[ADDRESS ON FILE]

JOSE BARRETO RODRIGUEZ
[ADDRESS ON FILE]

JOSE BARRIOS TORRES
[ADDRESS ON FILE]

JOSE BARROSO COSME
[ADDRESS ON FILE]

JOSE BARROSO RODRIGUEZ
[ADDRESS ON FILE]

JOSE BASCARAN ARGUINZONI
[ADDRESS ON FILE]

JOSE BASCOS PARES
[ADDRESS ON FILE]

JOSE BATALLA PEREZ
[ADDRESS ON FILE]

JOSE BATISTA DAVILA
[ADDRESS ON FILE]

JOSE BATISTA MORALES
[ADDRESS ON FILE]

JOSE BATISTA PACHECO
[ADDRESS ON FILE]

JOSE BATISTA RAMOS
[ADDRESS ON FILE]

JOSE BATISTA RIOS
[ADDRESS ON FILE]

JOSE BATISTA RIVERA
[ADDRESS ON FILE]

JOSE BATISTA ROSARIO
[ADDRESS ON FILE]

JOSE BAUZA SOTO
[ADDRESS ON FILE]

JOSE BAYALA RODRIGUEZ
[ADDRESS ON FILE]

JOSE BAYON IGLESIAS
[ADDRESS ON FILE]

JOSE BAYRON RIVERA
BO LUJAN
PARC 51
VIEQUES, PR  00765

JOSE BAYRON RIVERA
BO LUJAN
VIEQUES, PR  00765

JOSE BAYRON
[ADDRESS ON FILE]

JOSE BCOLLAZO SALAS
[ADDRESS ON FILE]

JOSE BEAUCHAMP VIVO
[ADDRESS ON FILE]

JOSE BELARDO RAMIREZ
[ADDRESS ON FILE]

JOSE BELLO ESTEVES

JOSE BELTRAN MARTINEZ

JOSE BELTRAN PADRO

JOSE BELTRAN SOTO
[ADDRESS ON FILE]

JOSE BELTRAN VILLANUEVA
[ADDRESS ON FILE]

JOSE BENEDETTY CASTILLO
[ADDRESS ON FILE]

JOSE BENETTI LABOY
[ADDRESS ON FILE]

JOSE BENITEZ BATISTA
[ADDRESS ON FILE]

JOSE BENITEZ CASTELLANO
[ADDRESS ON FILE]

JOSE BENITEZ CUADRADO
[ADDRESS ON FILE]

JOSE BENITEZ MONSERRATE
[ADDRESS ON FILE]

JOSE BENITEZ ORTIZ
[ADDRESS ON FILE]

JOSE BENITEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE BENITEZ SANTIAGO

JOSE BENITO RODRIGUEZ RUEDAS
[ADDRESS ON FILE]

JOSE BENITO SEPULVEDA
[ADDRESS ON FILE]

JOSE BERDECIA BENITEZ
[ADDRESS ON FILE]

JOSE BERDECIA RODRIGUEZ

JOSE BERDECIA TORRES
[ADDRESS ON FILE]

JOSE BERLINGERI EMMANUELLI
[ADDRESS ON FILE]

JOSE BERLINGERI TORRES
[ADDRESS ON FILE]

JOSE BERLY BERMUDEZ
[ADDRESS ON FILE]

JOSE BERMUDEZ ALICEA
[ADDRESS ON FILE]

JOSE BERMUDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE BERMUDEZ MONET
[ADDRESS ON FILE]

JOSE BERMUDEZ MORALES
[ADDRESS ON FILE]

JOSE BERMUDEZ OQUENDO
[ADDRESS ON FILE]

JOSE BERMUDEZ ROSADO
[ADDRESS ON FILE]

JOSE BERMUDEZ VELEZ
[ADDRESS ON FILE]

JOSE BERNACER ROSADO
[ADDRESS ON FILE]

JOSE BERNARD SANCHEZ
[ADDRESS ON FILE]

JOSE BERNIER ORTIZ
[ADDRESS ON FILE]

JOSE BERNIER RODRIGUEZ
[ADDRESS ON FILE]

JOSE BERRIOS AGOSTO
[ADDRESS ON FILE]

JOSE BERRIOS APONTE
[ADDRESS ON FILE]

JOSE BERRIOS BAERGA
[ADDRESS ON FILE]

JOSE BERRIOS BERMUDEZ

JOSE BERRIOS BURGOS
[ADDRESS ON FILE]

JOSE BERRIOS COLON
[ADDRESS ON FILE]

JOSE BERRIOS DIAZ
[ADDRESS ON FILE]

JOSE BERRIOS DIAZ
[ADDRESS ON FILE]

JOSE BERRIOS GUZMAN
[ADDRESS ON FILE]

JOSE BERRIOS MARTINEZ
[ADDRESS ON FILE]

JOSE BERRIOS ORTIZ
[ADDRESS ON FILE]

JOSE BERRIOS ORTIZ
[ADDRESS ON FILE]

JOSE BERRIOS PEREZ
[ADDRESS ON FILE]

JOSE BERRIOS RIVERA

JOSE BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE BERRIOS SANTIAGO
[ADDRESS ON FILE]

JOSE BERRIOS TORRES
[ADDRESS ON FILE]

JOSE BERRIOS TORRES
[ADDRESS ON FILE]

JOSE BERRIOS ZAYAS
[ADDRESS ON FILE]

JOSE BETANCES CAMPORAS
[ADDRESS ON FILE]

JOSE BETANCOURT

JOSE BETANCOURT AVILES
[ADDRESS ON FILE]

JOSE BETANCOURT BETANCOURT
[ADDRESS ON FILE]

JOSE BETANCOURT CORTIJO
[ADDRESS ON FILE]

JOSE BETANCOURT CRUZ
[ADDRESS ON FILE]

JOSE BETANCOURT POMALES
[ADDRESS ON FILE]

JOSE BETANCOURT QUILES
[ADDRESS ON FILE]

JOSE BETANCOURT RIOS
[ADDRESS ON FILE]

JOSE BETANCOURT RIVERA
[ADDRESS ON FILE]

JOSE BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

JOSE BETANCOURT RODRIGUEZ
[ADDRESS ON FILE]

JOSE BETANCOURT SOLIS
[ADDRESS ON FILE]

JOSE BEZARES ARZUAGA
[ADDRESS ON FILE]

JOSE BIBILONI PEREZ
[ADDRESS ON FILE]

JOSE BIBILONI RODRIGUEZ
[ADDRESS ON FILE]

JOSE BIDO LOPEZ

JOSE BIDOT PEREZ
[ADDRESS ON FILE]

JOSE BIGIO ROMERO
[ADDRESS ON FILE]

JOSE BIRRIEL COLON
[ADDRESS ON FILE]

JOSE BIRRIEL GUERRA
[ADDRESS ON FILE]

JOSE BLANCHERO MUYOZ
[ADDRESS ON FILE]

JOSE BLANCO COLLAZO
[ADDRESS ON FILE]

JOSE BLAS BERRIOS MORALES

JOSE BLAS VALENTIN
[ADDRESS ON FILE]

JOSE BOBET CUBI
[ADDRESS ON FILE]

JOSE BOCACHICA COLON

JOSE BON DELGADO
[ADDRESS ON FILE]

JOSE BONANO CINTRON
[ADDRESS ON FILE]

JOSE BONELLI BERRIOS

JOSE BONES CRUZ

JOSE BONES LEBRON
[ADDRESS ON FILE]

JOSE BONES LEBRON
[ADDRESS ON FILE]

JOSE BONES
[ADDRESS ON FILE]

JOSE BONETA LOPEZ
[ADDRESS ON FILE]

JOSE BONILLA CINTRON
[ADDRESS ON FILE]

JOSE BONILLA FALCON
[ADDRESS ON FILE]

JOSE BONILLA GONZALEZ
[ADDRESS ON FILE]

JOSE BONILLA GONZALEZ
[ADDRESS ON FILE]

JOSE BONILLA GUADALUPE
[ADDRESS ON FILE]

JOSE BONILLA LOPEZ

JOSE BONILLA MONTALVO
[ADDRESS ON FILE]

JOSE BONILLA SIERRA
[ADDRESS ON FILE]

JOSE BONILLA TORRES
[ADDRESS ON FILE]

JOSE BORGES CARRION
[ADDRESS ON FILE]

JOSE BORGES COLON
[ADDRESS ON FILE]

JOSE BORGES FLORES
[ADDRESS ON FILE]

JOSE BORGES SOTO
[ADDRESS ON FILE]

JOSE BORGOS CASTRO
[ADDRESS ON FILE]

JOSE BORGOS CASTRO
[ADDRESS ON FILE]

JOSE BORGOS ERAZO
[ADDRESS ON FILE]

JOSE BORIA BARRIAL

JOSE BORIA ORTA
[ADDRESS ON FILE]

JOSE BORIA RIJOS
[ADDRESS ON FILE]

JOSE BORIA RIVERA
[ADDRESS ON FILE]

JOSE BORRAS ANTUNA
[ADDRESS ON FILE]

JOSE BORRERO FRATICELLI
[ADDRESS ON FILE]

JOSE BORRERO MALAVE
[ADDRESS ON FILE]

JOSE BORRERO MARTINEZ
[ADDRESS ON FILE]

JOSE BORRERO OLIVERA
[ADDRESS ON FILE]

JOSE BORRERO RIVERA
[ADDRESS ON FILE]

JOSE BORRERO VAZQUEZ
[ADDRESS ON FILE]

JOSE BORROTO
[ADDRESS ON FILE]

JOSE BOSCANA COLON
[ADDRESS ON FILE]

JOSE BOSCANA TORRES
[ADDRESS ON FILE]

JOSE BOSCHETTI RIVERA
[ADDRESS ON FILE]

JOSE BOSQUE PEREZ
[ADDRESS ON FILE]

JOSE BOSQUES BARRETO
[ADDRESS ON FILE]

JOSE BOU LOPEZ

JOSE BRACERO ACEVEDO
[ADDRESS ON FILE]

JOSE BRACERO HERNANDEZ
[ADDRESS ON FILE]

JOSE BRACERO MALDONADO
[ADDRESS ON FILE]

JOSE BRACERO MALDONADO
[ADDRESS ON FILE]

JOSE BRACERO PELULLERA
[ADDRESS ON FILE]

JOSE BRACERO SOTO
[ADDRESS ON FILE]

JOSE BRAVO DEL
[ADDRESS ON FILE]

JOSE BRAVO MUNIZ
[ADDRESS ON FILE]

JOSE BRAVO PARES
[ADDRESS ON FILE]

JOSE BRILLON COLON
[ADDRESS ON FILE]

JOSE BRILLON COLON
[ADDRESS ON FILE]

JOSE BRUNET MALDONADO

JOSE BUJOSA ALICEA
[ADDRESS ON FILE]

JOSE BULGALA DE JESUS

JOSE BULTRON CIRINO
[ADDRESS ON FILE]

JOSE BULTRON
[ADDRESS ON FILE]

JOSE BUONO COLON
[ADDRESS ON FILE]

JOSE BURGOS CASTELLANOS
[ADDRESS ON FILE]

JOSE BURGOS COLON
[ADDRESS ON FILE]

JOSE BURGOS CORCINO
[ADDRESS ON FILE]

JOSE BURGOS FARMAINT
[ADDRESS ON FILE]

JOSE BURGOS FELICIANO
[ADDRESS ON FILE]

JOSE BURGOS GARCIA
[ADDRESS ON FILE]

JOSE BURGOS LOPEZ
[ADDRESS ON FILE]

JOSE BURGOS LUGO
[ADDRESS ON FILE]

JOSE BURGOS MARIN
[ADDRESS ON FILE]

JOSE BURGOS MARTINEZ
[ADDRESS ON FILE]

JOSE BURGOS MENDEZ
[ADDRESS ON FILE]

JOSE BURGOS NARVAEZ
[ADDRESS ON FILE]

JOSE BURGOS ORTEGA
[ADDRESS ON FILE]

JOSE BURGOS ORTIZ
[ADDRESS ON FILE]

JOSE BURGOS PABON
[ADDRESS ON FILE]

JOSE BURGOS QUIRINDONGO
[ADDRESS ON FILE]

JOSE BURGOS RAMOS
[ADDRESS ON FILE]

JOSE BURGOS RIVERA
[ADDRESS ON FILE]

JOSE BURGOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE BURGOS ROMAN
[ADDRESS ON FILE]

JOSE BURGOS ROSARIO
[ADDRESS ON FILE]

JOSE BURGOS SANTIAGO
[ADDRESS ON FILE]

JOSE BURGOS SANTIAGO
[ADDRESS ON FILE]

JOSE BURGOS SANTIAGO
[ADDRESS ON FILE]

JOSE BURGOS TORRES
[ADDRESS ON FILE]

JOSE BURGOS VAZQUEZ
[ADDRESS ON FILE]

JOSE BUSQUETS NUNEZ
[ADDRESS ON FILE]

JOSE BUSQUETS VILA
[ADDRESS ON FILE]

JOSE C ABRAMS RIVERA
[ADDRESS ON FILE]

JOSE C ACEVEDO HERNANDEZ

JOSE C ACOSTA CRUZ
[ADDRESS ON FILE]

JOSE C ACOSTA PABON
[ADDRESS ON FILE]

JOSE C AGUAYO GOMEZ
[ADDRESS ON FILE]

JOSE C ALICEA CASILLAS
[ADDRESS ON FILE]

JOSE C ALVARADO LOPEZ
[ADDRESS ON FILE]

JOSE C ALVARADO MERCADO
[ADDRESS ON FILE]

JOSE C AMY ROCAFORT

JOSE C ANDINO SANTANA
[ADDRESS ON FILE]

JOSE C ANGUITA RODRIGUEZ
[ADDRESS ON FILE]

JOSE C APONTE CANCEL
[ADDRESS ON FILE]

JOSE C APONTE GARCIA

JOSE C APONTE LEBRO
[ADDRESS ON FILE]

JOSE C ARROYO MUNOZ
[ADDRESS ON FILE]

JOSE C ARZUAGA OLMO
[ADDRESS ON FILE]

JOSE C BARBOSA MUNIZ

JOSE C BECERRIL RODRIGUEZ
[ADDRESS ON FILE]

JOSE C BENITEZ PONS
[ADDRESS ON FILE]

JOSE C BERRIOS GONZALEZ

JOSE C BURGOS PEREZ
[ADDRESS ON FILE]

JOSE C C BRAVO RODRIGUEZ
[ADDRESS ON FILE]

JOSE C C KERCADO SANTOS
[ADDRESS ON FILE]

JOSE C C MASSO COLON
[ADDRESS ON FILE]

JOSE C C MELENDEZ ALVARADO
[ADDRESS ON FILE]

JOSE C C PEREZ FLORES
[ADDRESS ON FILE]

JOSE C C REYES PEREZ
[ADDRESS ON FILE]

JOSE C C ROSARIO VALLE
[ADDRESS ON FILE]

JOSE C C SOSTRE OTERO
[ADDRESS ON FILE]

JOSE C C TORRES JAIME
[ADDRESS ON FILE]

JOSE C C VELEZ SOTO
[ADDRESS ON FILE]

JOSE C C VERDEJO CLEMENTE
[ADDRESS ON FILE]

JOSE C CAMACHO VAZQUEZ
[ADDRESS ON FILE]

JOSE C CARCORZI PADILLA

JOSE C CARTAGENAS VILLEGAS
[ADDRESS ON FILE]

JOSE C CASTELLANOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE C CASTRO ALCAIDE
[ADDRESS ON FILE]

JOSE C CHINEA NEGRON
[ADDRESS ON FILE]

JOSE C CINTRON COPPIN
[ADDRESS ON FILE]

JOSE C CINTRON ROSARIO
[ADDRESS ON FILE]

JOSE C COLLAZO SOLIS
[ADDRESS ON FILE]

JOSE C COLLAZO VICENTY
[ADDRESS ON FILE]

JOSE C COLON ANAYA
[ADDRESS ON FILE]

JOSE C COLON CORDERO
[ADDRESS ON FILE]

JOSE C COLON CRUZ
[ADDRESS ON FILE]

JOSE C COLON DE JESUS
[ADDRESS ON FILE]

JOSE C COLON GONZALEZ
[ADDRESS ON FILE]

JOSE C COLON RIVERA
[ADDRESS ON FILE]

JOSE C COLON RIVERA
[ADDRESS ON FILE]

JOSE C COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE C COLON ROSARIO
[ADDRESS ON FILE]

JOSE C COLON TORRES
[ADDRESS ON FILE]

JOSE C CORREA TIRADO
[ADDRESS ON FILE]

JOSE C CRESPO MASSA
[ADDRESS ON FILE]

JOSE C CRUZ ALICEA
[ADDRESS ON FILE]

JOSE C CRUZ DE JESUS
[ADDRESS ON FILE]

JOSE C CRUZ REYES
[ADDRESS ON FILE]

JOSE C CUEVAS GARCIA
[ADDRESS ON FILE]

JOSE C CUEVAS GARCIA
[ADDRESS ON FILE]

JOSE C DAVILA LUGO
[ADDRESS ON FILE]

JOSE C DELGADO DEL VALLE

JOSE C DIAZ BURGOS
[ADDRESS ON FILE]

JOSE C DIAZ BURGOS
[ADDRESS ON FILE]

JOSE C DIAZ MARRERO
[ADDRESS ON FILE]

JOSE C DUMENG TORRES
[ADDRESS ON FILE]

JOSE C ECHEVARRIA NAZARIO
[ADDRESS ON FILE]

JOSE C ESQUILIN VELAZQUEZ
[ADDRESS ON FILE]

JOSE C FERNANDEZ SANTA

JOSE C FERRER BAEZ
[ADDRESS ON FILE]

JOSE C FERRER NEGRON
[ADDRESS ON FILE]

JOSE C FIGUEROA SANTANA
[ADDRESS ON FILE]

JOSE C FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JOSE C FIGUEROA TROCHE
[ADDRESS ON FILE]

JOSE C FONSECA
[ADDRESS ON FILE]

JOSE C FORTIS SANTOS
[ADDRESS ON FILE]

JOSE C GARCIA GONZALEZ
[ADDRESS ON FILE]

JOSE C GARCIA GUADALUPE

JOSE C GARCIA HERNANDEZ

JOSE C GARCIA NAZARIO
[ADDRESS ON FILE]

JOSE C GARCIA ORTIZ
[ADDRESS ON FILE]

JOSE C GAUTIER MONGE
[ADDRESS ON FILE]

JOSE C GOMEZ GARAY
[ADDRESS ON FILE]

JOSE C GONZALEZ ORTIZ

JOSE C GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE C GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE C GORRITZ SANTIAGO

JOSE C GUTIERREZ PRATS
[ADDRESS ON FILE]

JOSE C HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE C HERNANDEZ LEBRON
[ADDRESS ON FILE]

JOSE C HERNANDEZ PADILLA

JOSE C HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE C HERRERA CRUZ
[ADDRESS ON FILE]

JOSE C IRIZARRY RODRIGUEZ

JOSE C JUST VIERA

JOSE C LIZASOAIN RIVERA
[ADDRESS ON FILE]

JOSE C LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE C LOPEZ NAVARRO

JOSE C LOYOLA SANTIAGO
[ADDRESS ON FILE]

JOSE C LUGO OLIVERAS
[ADDRESS ON FILE]

JOSE C MALAVET VEGA
[ADDRESS ON FILE]

JOSE C MALAVET VEGA
[ADDRESS ON FILE]

JOSE C MARQUEZ RIVERA
[ADDRESS ON FILE]

JOSE C MARRERO LOPEZ
[ADDRESS ON FILE]

JOSE C MARRERO ORTIZ

JOSE C MARTIN MARTIN

JOSE C MARTIN ORTIZ

JOSE C MARTINEZ LOPEZ
[ADDRESS ON FILE]

JOSE C MARTINEZ MARTINEZ

JOSE C MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE C MATOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE C MELENDEZ ALVARADO
[ADDRESS ON FILE]

JOSE C MELENDEZ RIVERA
[ADDRESS ON FILE]

JOSE C MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE C MENDEZ COLON
[ADDRESS ON FILE]

JOSE C MENDOZA SANCHEZ

JOSE C MERCADO APONTE

JOSE C MERCADO RAMOS
[ADDRESS ON FILE]

JOSE C MERCADO RIVERA
[ADDRESS ON FILE]

JOSE C MILLAYES GARCIA

JOSE C MIRANDA MORAN

JOSE C MIRANDA ZAYAS
[ADDRESS ON FILE]

JOSE C MOJICA CRUZ
[ADDRESS ON FILE]

JOSE C MONROIG REYES
[ADDRESS ON FILE]

JOSE C MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

JOSE C MONZON CASADO
[ADDRESS ON FILE]

JOSE C MORALES FORTY

JOSE C MULERO Y MICHELLE M RODRIGUEZ
URB RAFAEL BERMUDEZ
G 3 CALLE 9
FAJARDO, PR  00738

JOSE C MURATTI

JOSE C NAVARRO VIERRA
[ADDRESS ON FILE]

JOSE C NUNEZ GARCIA

JOSE C OCASIO SERRANO
[ADDRESS ON FILE]

JOSE C OLIVO GARCIA

JOSE C ORTIZ AYALA
[ADDRESS ON FILE]

JOSE C ORTIZ BRANE
[ADDRESS ON FILE]

JOSE C ORTIZ COLON
[ADDRESS ON FILE]

JOSE C ORTIZ GONZALEZ

JOSE C ORTIZ LLERAS
[ADDRESS ON FILE]

JOSE C ORTIZ LLERAS
[ADDRESS ON FILE]

JOSE C ORTIZ MARTINEZ
[ADDRESS ON FILE]

JOSE C ORTIZ MERCADO
[ADDRESS ON FILE]

JOSE C ORTIZ ROLON
[ADDRESS ON FILE]

JOSE C ORTIZ SANTANA
[ADDRESS ON FILE]

JOSE C ORTIZ SANTIAGO
[ADDRESS ON FILE]

JOSE C ORTIZ
[ADDRESS ON FILE]

JOSE C PABON BRUNO
[ADDRESS ON FILE]

JOSE C PACHECO CRUZ
[ADDRESS ON FILE]

JOSE C PADILLA GONZALEZ

JOSE C PADIN FERNANDEZ

JOSE C PEREZ MIRANDA
[ADDRESS ON FILE]

JOSE C PEREZ PEREZ
[ADDRESS ON FILE]

JOSE C PINET CALDERON
[ADDRESS ON FILE]

JOSE C QUINONES MARI
[ADDRESS ON FILE]

JOSE C RAMIREZ COLON
[ADDRESS ON FILE]

JOSE C RAMOS MORALES
[ADDRESS ON FILE]

JOSE C RIVERA ARZOLA

JOSE C RIVERA CARRION
[ADDRESS ON FILE]

JOSE C RIVERA FALU
[ADDRESS ON FILE]

JOSE C RIVERA GALAN

JOSE C RIVERA RIVERA

JOSE C RIVERA TORRES
[ADDRESS ON FILE]

JOSE C ROBLES APONTE
[ADDRESS ON FILE]

JOSE C ROCHE RODRIGUEZ

JOSE C RODRIGUEZ SERRANO
[ADDRESS ON FILE]

JOSE C RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JOSE C RODRIGUEZ REYMUNDI
[ADDRESS ON FILE]

JOSE C ROJAS CRUZ

JOSE C ROLDAN BERNABE
[ADDRESS ON FILE]

JOSE C ROLON ARROYO
[ADDRESS ON FILE]

JOSE C ROLON ROLON
[ADDRESS ON FILE]

JOSE C ROMO MATIENZO
54 COLL Y TOSTE
SAN JUAN, PR  00918

JOSE C ROMO MATIENZO
[ADDRESS ON FILE]

JOSE C ROSADO ALVAREZ
[ADDRESS ON FILE]

JOSE C ROSADO CARRILLO
[ADDRESS ON FILE]

JOSE C ROSADO RIVERA
[ADDRESS ON FILE]

JOSE C ROSARIO LOPEZ

JOSE C ROSARIO MEJIAS
[ADDRESS ON FILE]

JOSE C ROSARIO RIVERA

JOSE C SANCHEZ COLON
[ADDRESS ON FILE]

JOSE C SANTANA RAMOS
[ADDRESS ON FILE]

JOSE C SANTIAGO ALFARO

JOSE C SANTIAGO OLIVERAS
[ADDRESS ON FILE]

JOSE C SANTIAGO OLIVERAS
[ADDRESS ON FILE]

JOSE C SANTIAGO RIVERA

JOSE C SANTIAGO SENQUIZ
[ADDRESS ON FILE]

JOSE C SEDA CHICO
901 OXFORD DR
DAVENPORT, FL  33897-7332

JOSE C SERRANO CRUZ
[ADDRESS ON FILE]

JOSE C SILVESTRE ORTIZ
[ADDRESS ON FILE]

JOSE C SOSTRE OTERO
[ADDRESS ON FILE]

JOSE C SOTO MOLINA
[ADDRESS ON FILE]

JOSE C SOTO
[ADDRESS ON FILE]

JOSE C VALDES DELGADO
[ADDRESS ON FILE]

JOSE C VARGAS CRUZ
[ADDRESS ON FILE]

JOSE C VARGAS MORALES
[ADDRESS ON FILE]

JOSE C VEGA ARROYO
[ADDRESS ON FILE]

JOSE C VELAZCO QUINONEZ

JOSE C VELEZ BONILLA
[ADDRESS ON FILE]

JOSE C VELEZ COLON
[ADDRESS ON FILE]

JOSE C VERA ACEVEDO
[ADDRESS ON FILE]

JOSE C VERGARA RIVERA
[ADDRESS ON FILE]

JOSE C VIERA VARGAS
[ADDRESS ON FILE]

JOSE C VILLANUEVA SOLA
[ADDRESS ON FILE]

JOSE C VIZCARRONDO MAGRIZ
[ADDRESS ON FILE]

JOSE C ZAYAS GONZALEZ
[ADDRESS ON FILE]

JOSE C ZAYAS GREEN
[ADDRESS ON FILE]

JOSE C ZAYAS TORRES
[ADDRESS ON FILE]

JOSE CA MUNOZ SOTO
[ADDRESS ON FILE]

JOSE CABALLERO ROSARIO

JOSE CABALLERO V NO APELLIDO

JOSE CABAN ACEVEDO
[ADDRESS ON FILE]

JOSE CABAN AROCHO
[ADDRESS ON FILE]

JOSE CABAN CABAN
[ADDRESS ON FILE]

JOSE CABAN CINTRON

JOSE CABAN LORENZO
[ADDRESS ON FILE]

JOSE CABEZA SANABRIA
[ADDRESS ON FILE]

JOSE CABEZUDO
[ADDRESS ON FILE]

JOSE CABRERA CARRION
[ADDRESS ON FILE]

JOSE CABRERA MALDONADO
[ADDRESS ON FILE]

JOSE CABRERA ORTIZ

JOSE CABRERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE CABRERA ROSADO
[ADDRESS ON FILE]

JOSE CABRERA SANCHEZ
[ADDRESS ON FILE]

JOSE CABRERO GONZALEZ

JOSE CACHO

JOSE CADIAZ PICART
[ADDRESS ON FILE]

JOSE CALDERON ALVAREZ
[ADDRESS ON FILE]

JOSE CALDERON FIGUEROA
[ADDRESS ON FILE]

JOSE CALDERON FUENTES

JOSE CALDERON GARCIA
[ADDRESS ON FILE]

JOSE CALDERON MORALES
CO EDA L BEY ORTIZ
BUFETE ORTIZ UBINAS ALDAHONDO
PO BOX 1309
GUAYNABO, PR  00970-1309

JOSE CALDERON MORALES
RES SAN MARTIN
EDIF 16 APTO 183
SAN JUAN, PR  00924-4319

JOSE CALDERON ORTIZ

JOSE CALDERON PEREZ
[ADDRESS ON FILE]

JOSE CALDERON VERDEJO
[ADDRESS ON FILE]

JOSE CALDERON
[ADDRESS ON FILE]

JOSE CALVO ZAMBRANO
[ADDRESS ON FILE]

JOSE CAMACHO COSTOSO
[ADDRESS ON FILE]

JOSE CAMACHO ESPINOSA
[ADDRESS ON FILE]

JOSE CAMACHO GONZALEZ
[ADDRESS ON FILE]

JOSE CAMACHO HERNANDEZ
[ADDRESS ON FILE]

JOSE CAMACHO MORALES
[ADDRESS ON FILE]

JOSE CAMACHO ORTIZ
[ADDRESS ON FILE]

JOSE CAMACHO ORTIZ
[ADDRESS ON FILE]

JOSE CAMACHO PABON
[ADDRESS ON FILE]

JOSE CAMACHO PADILLA
[ADDRESS ON FILE]

JOSE CAMACHO PANTOJAS
[ADDRESS ON FILE]

JOSE CAMACHO PEREZ
[ADDRESS ON FILE]

JOSE CAMACHO RAMIREZ
[ADDRESS ON FILE]

JOSE CAMACHO RIVERA
[ADDRESS ON FILE]

JOSE CAMACHO RIVERA
[ADDRESS ON FILE]

JOSE CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CAMACHO ROMAN
[ADDRESS ON FILE]

JOSE CAMACHO SANTIAGO
[ADDRESS ON FILE]

JOSE CAMACHO SIERRA
[ADDRESS ON FILE]

JOSE CAMARENO REYES
[ADDRESS ON FILE]

JOSE CAMARENO REYES
[ADDRESS ON FILE]

JOSE CAMARENO ROSARIO
[ADDRESS ON FILE]

JOSE CAMINO LANDRON
[ADDRESS ON FILE]

JOSE CAMPS GOMEZ
[ADDRESS ON FILE]

JOSE CAMPS RODRIGUEZ
[ADDRESS ON FILE]

JOSE CAMUNAS MARCANO
[ADDRESS ON FILE]

JOSE CANALES AGUILA
[ADDRESS ON FILE]

JOSE CANALS PORTALATIN
[ADDRESS ON FILE]

JOSE CANCEL CANDELARIO
[ADDRESS ON FILE]

JOSE CANCEL GONZALEZ
[ADDRESS ON FILE]

JOSE CANCEL GONZALEZ
[ADDRESS ON FILE]

JOSE CANCEL QUINONES
[ADDRESS ON FILE]

JOSE CANDELARIA BATISTA
[ADDRESS ON FILE]

JOSE CANDELARIA CLASS
[ADDRESS ON FILE]

JOSE CANDELARIA GONZALEZ
[ADDRESS ON FILE]

JOSE CANDELARIA MEDINA
[ADDRESS ON FILE]

JOSE CANDELARIA SALAZAR

JOSE CANDELARIA
[ADDRESS ON FILE]

JOSE CANDELARIO CINTRON
[ADDRESS ON FILE]

JOSE CANDELARIO PAGAN
[ADDRESS ON FILE]

JOSE CANDELARIO RIVAS
[ADDRESS ON FILE]

JOSE CANO DIAZ
[ADDRESS ON FILE]

JOSE CANTRES MELENDEZ
[ADDRESS ON FILE]

JOSE CAPELES DIAZ
[ADDRESS ON FILE]

JOSE CAPELLA GONZALEZ
[ADDRESS ON FILE]

JOSE CAPETILLO GONZALEZ
[ADDRESS ON FILE]

JOSE CAPO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CAPPAS CORDERO
[ADDRESS ON FILE]

JOSE CAPPAS RIVAS
[ADDRESS ON FILE]

JOSE CARABALLO CARABALL
[ADDRESS ON FILE]

JOSE CARABALLO ECHEVARRIA
[ADDRESS ON FILE]

JOSE CARABALLO FIGUEROA
[ADDRESS ON FILE]

JOSE CARABALLO GARCIA
[ADDRESS ON FILE]

JOSE CARABALLO GONZALEZ
[ADDRESS ON FILE]

JOSE CARABALLO HERNANDEZ
[ADDRESS ON FILE]

JOSE CARABALLO PADILLA
[ADDRESS ON FILE]

JOSE CARABALLO PAGAN
[ADDRESS ON FILE]

JOSE CARABALLO PAGAN
[ADDRESS ON FILE]

JOSE CARABALLO RIVERA

JOSE CARABALLO VARGAS

JOSE CARABALLO VAZQUEZ
[ADDRESS ON FILE]

JOSE CARATINI SUAREZ
[ADDRESS ON FILE]

JOSE CARDONA CASTRO

JOSE CARDONA DE JESUS
[ADDRESS ON FILE]

JOSE CARDONA GRAJALES
[ADDRESS ON FILE]

JOSE CARDONA OLLER
[ADDRESS ON FILE]

JOSE CARDONA PEREZ
[ADDRESS ON FILE]

JOSE CARDONA QUILES
[ADDRESS ON FILE]

JOSE CARDONA REYES
[ADDRESS ON FILE]

JOSE CARDONA RODRIGUEZ
[ADDRESS ON FILE]

JOSE CARDONA RODRIGUEZ
[ADDRESS ON FILE]

JOSE CARDONA SANTIAGO
[ADDRESS ON FILE]

JOSE CARDOZA MARTINEZ
[ADDRESS ON FILE]

JOSE CARLOS ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CARMONA FIGUEROA

JOSE CARMONA LONGO
[ADDRESS ON FILE]

JOSE CARMONA VILLANUEVA
[ADDRESS ON FILE]

JOSE CARO

JOSE CARO CRUZ
[ADDRESS ON FILE]

JOSE CARRASQUILLO ALICEA

JOSE CARRASQUILLO ARCE
[ADDRESS ON FILE]

JOSE CARRASQUILLO BAUZA
[ADDRESS ON FILE]

JOSE CARRASQUILLO CARMONA
[ADDRESS ON FILE]

JOSE CARRASQUILLO CARRASQUILLO
[ADDRESS ON FILE]

JOSE CARRASQUILLO CEDRES
[ADDRESS ON FILE]

JOSE CARRASQUILLO CRUZ

JOSE CARRASQUILLO JESUS
[ADDRESS ON FILE]

JOSE CARRASQUILLO JIMENEZ
[ADDRESS ON FILE]

JOSE CARRASQUILLO LANZO
[ADDRESS ON FILE]

JOSE CARRASQUILLO LLERAS
[ADDRESS ON FILE]

JOSE CARRASQUILLO LOPEZ
[ADDRESS ON FILE]

JOSE CARRASQUILLO MELENDEZ
[ADDRESS ON FILE]

JOSE CARRASQUILLO NIEVES
[ADDRESS ON FILE]

JOSE CARRASQUILLO NIEVES
[ADDRESS ON FILE]

JOSE CARRASQUILLO ORLANDO
[ADDRESS ON FILE]

JOSE CARRASQUILLO REYES
[ADDRESS ON FILE]

JOSE CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JOSE CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CARRASQUILLO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CARRASQUILLO SANTANA

JOSE CARRASQUILLO SANTIAGO
[ADDRESS ON FILE]

JOSE CARRASQUILLO TRUJILLO
[ADDRESS ON FILE]

JOSE CARRASQUILLO VAZQUEZ
CO EDA L BEY ORTIZ
PO BOX 1309
GUAYNABO, PR 00970-1309

JOSE CARRASQUILLO VAZQUEZ
URB VILLA DEL CARMEN
7 E 1
CIDRA, PR 00739

JOSE CARRAU ALMODOVAR
[ADDRESS ON FILE]

JOSE CARRERA TORRES
[ADDRESS ON FILE]

JOSE CARRERAS GONZALEZ
[ADDRESS ON FILE]

JOSE CARRERO GONZALEZ
[ADDRESS ON FILE]

JOSE CARRERO VALENTIN
[ADDRESS ON FILE]

JOSE CARRILES LOZADA
[ADDRESS ON FILE]

JOSE CARRILLO ELVIRA

JOSE CARRILLO MORALES
[ADDRESS ON FILE]

JOSE CARRILLO PAGAN
[ADDRESS ON FILE]

JOSE CARRILLO RIVERA
[ADDRESS ON FILE]

JOSE CARRIO LOPEZ
[ADDRESS ON FILE]

JOSE CARRION BETANCOURT
[ADDRESS ON FILE]

JOSE CARRION CARRION

JOSE CARRION DIAZ
[ADDRESS ON FILE]

JOSE CARRION GARCIA
[ADDRESS ON FILE]

JOSE CARRION LEON
[ADDRESS ON FILE]

JOSE CARRION MELENDEZ
[ADDRESS ON FILE]

JOSE CARRION MIRANDA
[ADDRESS ON FILE]

JOSE CARRION REYES
[ADDRESS ON FILE]

JOSE CARRION RIVERA
[ADDRESS ON FILE]

JOSE CARRION SANTIAGO

JOSE CARRION TORRES
[ADDRESS ON FILE]

JOSE CARRION VAZQUEZ
[ADDRESS ON FILE]

JOSE CARRRASQUILLO VEGA
[ADDRESS ON FILE]

JOSE CARTAGENA ACEVEDO
[ADDRESS ON FILE]

JOSE CARTAGENA ALVAR EZ
[ADDRESS ON FILE]

JOSE CARTAGENA CORDERO
[ADDRESS ON FILE]

JOSE CARTAGENA FERRER
[ADDRESS ON FILE]

JOSE CARTAGENA ORTIZ
[ADDRESS ON FILE]

JOSE CARTAGENA RIVERA
[ADDRESS ON FILE]

JOSE CARTAGENA ROSA
[ADDRESS ON FILE]

JOSE CARTAGENA ROSARIO
[ADDRESS ON FILE]

JOSE CARTAGENA SOTO
[ADDRESS ON FILE]

JOSE CARTAGENA TORRES
[ADDRESS ON FILE]

JOSE CASADO OQUENDO

JOSE CASADO VELEZ
[ADDRESS ON FILE]

JOSE CASANOVA ALVAREZ
[ADDRESS ON FILE]

JOSE CASANOVA CARABALLO
[ADDRESS ON FILE]

JOSE CASANOVA DIAZ

JOSE CASAS CUEVAS
[ADDRESS ON FILE]

JOSE CASAS LOPEZ
[ADDRESS ON FILE]

JOSE CASAS MONERT
[ADDRESS ON FILE]

JOSE CASAS VELAZQUEZ
[ADDRESS ON FILE]

JOSE CASIANO COLON

JOSE CASIANO MARTINEZ
[ADDRESS ON FILE]

JOSE CASIANO RIVERA
[ADDRESS ON FILE]

JOSE CASIANO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CASILLAS RIVERA
[ADDRESS ON FILE]

JOSE CASILLAS RIVERA
[ADDRESS ON FILE]

JOSE CASILLAS RIVERA
[ADDRESS ON FILE]

JOSE CASTANEDA OLMEDO
[ADDRESS ON FILE]

JOSE CASTAS MARTINEZ
[ADDRESS ON FILE]

JOSE CASTILLO ESPINOSA

JOSE CASTILLO FEBLES
[ADDRESS ON FILE]

JOSE CASTILLO FLORES
[ADDRESS ON FILE]

JOSE CASTILLO LOPEZ
[ADDRESS ON FILE]

JOSE CASTILLO MORLA
[ADDRESS ON FILE]

JOSE CASTILLO SOTO
[ADDRESS ON FILE]

JOSE CASTILLO VELEZ
[ADDRESS ON FILE]

JOSE CASTILLO
[ADDRESS ON FILE]

JOSE CASTRO ACEVEDO
[ADDRESS ON FILE]

JOSE CASTRO ADORNO
[ADDRESS ON FILE]

JOSE CASTRO ALVAREZ
[ADDRESS ON FILE]

JOSE CASTRO DAVILA

JOSE CASTRO FRAGOSO
[ADDRESS ON FILE]

JOSE CASTRO GONZALEZ
[ADDRESS ON FILE]

JOSE CASTRO M NO APELLIDO

JOSE CASTRO MARTINEZ

JOSE CASTRO MONGE

JOSE CASTRO MONTALVO

JOSE CASTRO NAVEDO

JOSE CASTRO RABASSA
[ADDRESS ON FILE]

JOSE CASTRO RAMOS
[ADDRESS ON FILE]

JOSE CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CASTRO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CASTRO SEGARRA
[ADDRESS ON FILE]

JOSE CASTRO SERRANO
[ADDRESS ON FILE]

JOSE CASTRO TIRADO
[ADDRESS ON FILE]

JOSE CASTRO TORRES
[ADDRESS ON FILE]

JOSE CASTRO TORRES
[ADDRESS ON FILE]

JOSE CASTRO VAZQUEZ
[ADDRESS ON FILE]

JOSE CASTRO
[ADDRESS ON FILE]

JOSE CATALA CATALA
[ADDRESS ON FILE]

JOSE CATALA VAZQUEZ
[ADDRESS ON FILE]

JOSE CATALAN CANCEL
[ADDRESS ON FILE]

JOSE CATAQUET CRUZ
[ADDRESS ON FILE]

JOSE CAVALLIERY RODRIGUEZ
[ADDRESS ON FILE]

JOSE CAVERO SANCHEZ
[ADDRESS ON FILE]

JOSE CEDENO ACOSTA
[ADDRESS ON FILE]

JOSE CEDENO HEREDIA
[ADDRESS ON FILE]

JOSE CEDENO CARACUENTE
C/ JAVIER FLOR GARCIA COLON
POBOX 2248
UTUADO, PR 00641

JOSE CEDENO MALDONADO
[ADDRESS ON FILE]

JOSE CEDRE RIVERA
[ADDRESS ON FILE]

JOSE CENTENO ANESES
[ADDRESS ON FILE]

JOSE CENTENO AVILES
[ADDRESS ON FILE]

JOSE CENTENO GONZALEZ
[ADDRESS ON FILE]

JOSE CENTENO LUGO
[ADDRESS ON FILE]

JOSE CENTENO NIEVES
[ADDRESS ON FILE]

JOSE CENTENO RAMOS
[ADDRESS ON FILE]

JOSE CENTENO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CENTENO RODRIGUEZ
[ADDRESS ON FILE]

JOSE CEPEDA CARRASQUILLO
[ADDRESS ON FILE]

JOSE CEPEDA NAVARRO
[ADDRESS ON FILE]

JOSE CEPEDA RIVERA
[ADDRESS ON FILE]

JOSE CERDA AGUIAR
[ADDRESS ON FILE]

JOSE CESTERO AYALA
[ADDRESS ON FILE]

JOSE CESTERO CASTRO
[ADDRESS ON FILE]

JOSE CHABERT LLOMPART
[ADDRESS ON FILE]

JOSE CHACON MARTINEZ
[ADDRESS ON FILE]

JOSE CHALUISANT MEDINA
[ADDRESS ON FILE]

JOSE CHALVISANT RAMOS
[ADDRESS ON FILE]

JOSE CHANZA GONZALEZ
[ADDRESS ON FILE]

JOSE CHAPARRO GONZALEZ
[ADDRESS ON FILE]

JOSE CHAPARRO TORRES
[ADDRESS ON FILE]

JOSE CHARLUISANT MERCADO
[ADDRESS ON FILE]

JOSE CHARON RIVERA
[ADDRESS ON FILE]

JOSE CHARRIEZ MARCANO
[ADDRESS ON FILE]

JOSE CHAVES MOURE
[ADDRESS ON FILE]

JOSE CHEVERE OJEDA
[ADDRESS ON FILE]

JOSE CHEVERE ROMAN
[ADDRESS ON FILE]

JOSE CHEVERE VELAZQUEZ
[ADDRESS ON FILE]

JOSE CHEVEREZ MARRERO
[ADDRESS ON FILE]

JOSE CHEVEREZ MOLINA
[ADDRESS ON FILE]

JOSE CHEVRES CHEVERES
[ADDRESS ON FILE]

JOSE CHICLANA MORALES
[ADDRESS ON FILE]

JOSE CHIESA FERNANDEZ
[ADDRESS ON FILE]

JOSE CHIESA GOYTIA
[ADDRESS ON FILE]

JOSE CIAGA
[ADDRESS ON FILE]

JOSE CIMA DE VILLA MALAVE
[ADDRESS ON FILE]

JOSE CIMA DE VILLA PAGAN
[ADDRESS ON FILE]

JOSE CIMA VILLA
[ADDRESS ON FILE]

JOSE CINTRON BRACERO

JOSE CINTRON CAMACHO

JOSE CINTRON CRUZ
[ADDRESS ON FILE]

JOSE CINTRON DEL
[ADDRESS ON FILE]

JOSE CINTRON GONZALEZ
[ADDRESS ON FILE]

JOSE CINTRON MELENDEZ
[ADDRESS ON FILE]

JOSE CINTRON MONTALVO
[ADDRESS ON FILE]

JOSE CINTRON NIEVES
[ADDRESS ON FILE]

JOSE CINTRON PEREZ
[ADDRESS ON FILE]

JOSE CINTRON RIVERA
[ADDRESS ON FILE]

JOSE CINTRON RIVERA
[ADDRESS ON FILE]

JOSE CINTRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE CINTRON ROSA
[ADDRESS ON FILE]

JOSE CINTRON TORRES
[ADDRESS ON FILE]

JOSE CINTRON TORRES
CARR 14
21 COTTO LAUREL
PONCE, PR 00780

JOSE CINTRON TORRES
CO MIRLA M MARIN RODRIGUEZ
EXECUTIVE HALL 441
SUITE 157
PONCE, PR 00731

JOSE CINTRON TORRES
[ADDRESS ON FILE]

JOSE CINTRON VAZQUEZ
[ADDRESS ON FILE]

JOSE CINTRON VAZQUEZ
[ADDRESS ON FILE]

JOSE CINTRON VELEZ
[ADDRESS ON FILE]

JOSE CINTRON VILANOVA
[ADDRESS ON FILE]

JOSE CIRINO CALDERON
[ADDRESS ON FILE]

JOSE CIRINO VILLANUEVA
[ADDRESS ON FILE]

JOSE CLASS CORUJO
[ADDRESS ON FILE]

JOSE CLASS CORUJO
[ADDRESS ON FILE]

JOSE CLASS RODRIGUEZ
[ADDRESS ON FILE]

JOSE CLAUDIO ARROYO
[ADDRESS ON FILE]

JOSE CLAUDIO AYBAR
[ADDRESS ON FILE]

JOSE CLAUDIO GARCIA
[ADDRESS ON FILE]

JOSE CLAUDIO GARCIA
[ADDRESS ON FILE]

JOSE CLAUDIO GONZALEZ

JOSE CLAUDIO MARTINEZ
[ADDRESS ON FILE]

JOSE CLAUDIO PEA

JOSE CLEMENTE ROMERO
[ADDRESS ON FILE]

JOSE CLIVILLES RAMIREZ
[ADDRESS ON FILE]

JOSE COLGERG COMAS GONZALEZ
[ADDRESS ON FILE]

JOSE COLL DIAZ
[ADDRESS ON FILE]

JOSE COLLADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE COLLAZO BARRETO
[ADDRESS ON FILE]

JOSE COLLAZO BATISTA

JOSE COLLAZO BONET
[ADDRESS ON FILE]

JOSE COLLAZO COLON
[ADDRESS ON FILE]

JOSE COLLAZO LIZARDI
[ADDRESS ON FILE]

JOSE COLLAZO MEDINA
[ADDRESS ON FILE]

JOSE COLLAZO MORALES
[ADDRESS ON FILE]

JOSE COLLAZO MORALES
[ADDRESS ON FILE]

JOSE COLLAZO ORTIZ
[ADDRESS ON FILE]

JOSE COLLAZO PENA
[ADDRESS ON FILE]

JOSE COLLAZO REYES
[ADDRESS ON FILE]

JOSE COLLAZO REYES
[ADDRESS ON FILE]

JOSE COLLAZO RIOS
[ADDRESS ON FILE]

JOSE COLLAZO RIOS
[ADDRESS ON FILE]

JOSE COLLAZO RIVERA
[ADDRESS ON FILE]

JOSE COLLAZO ROMAN
[ADDRESS ON FILE]

JOSE COLLAZO SIERRA

JOSE COLLAZO SILVA
[ADDRESS ON FILE]

JOSE COLLAZO VAZQUEZ
[ADDRESS ON FILE]

JOSE COLON ALICIA

JOSE COLON ALVARADO
[ADDRESS ON FILE]

JOSE COLON APONTE
[ADDRESS ON FILE]

JOSE COLON BERNIER
[ADDRESS ON FILE]

JOSE COLON BERNIER
[ADDRESS ON FILE]

JOSE COLON BLANCO
[ADDRESS ON FILE]

JOSE COLON BORRERO
[ADDRESS ON FILE]

JOSE COLON CABRERA
[ADDRESS ON FILE]

JOSE COLON CARPENA
[ADDRESS ON FILE]

JOSE COLON CARTAGENA
[ADDRESS ON FILE]

JOSE COLON CARTAGENA
[ADDRESS ON FILE]

JOSE COLON CINTRON
[ADDRESS ON FILE]

JOSE COLON COLON
[ADDRESS ON FILE]

JOSE COLON COLON
[ADDRESS ON FILE]

JOSE COLON COLON
[ADDRESS ON FILE]

JOSE COLON COLON
[ADDRESS ON FILE]

JOSE COLON COLON
[ADDRESS ON FILE]

JOSE COLON COLON
[ADDRESS ON FILE]

JOSE COLON CUEVAS
[ADDRESS ON FILE]

JOSE COLON DBA ELEVATOR INSPECTION
SERV
202 CALLE WALL TINTILLO
GUAYNABO, PR  00966

JOSE COLON DELGADO
[ADDRESS ON FILE]

JOSE COLON DIAZ
[ADDRESS ON FILE]

JOSE COLON DIAZ
[ADDRESS ON FILE]

JOSE COLON DIAZ
[ADDRESS ON FILE]

JOSE COLON DOMINGUEZ
[ADDRESS ON FILE]

JOSE COLON FIGUEROA
[ADDRESS ON FILE]

JOSE COLON GALARZA
[ADDRESS ON FILE]

JOSE COLON GARCIA
[ADDRESS ON FILE]

JOSE COLON GARCIA
[ADDRESS ON FILE]

JOSE COLON GARCIA
[ADDRESS ON FILE]

JOSE COLON GONZALEZ
[ADDRESS ON FILE]

JOSE COLON GONZALEZ
[ADDRESS ON FILE]

JOSE COLON GONZALEZ
[ADDRESS ON FILE]

JOSE COLON GORDIANY
[ADDRESS ON FILE]

JOSE COLON HERNANDEZ
[ADDRESS ON FILE]

JOSE COLON JOSE
[ADDRESS ON FILE]

JOSE COLON LUGARDO
[ADDRESS ON FILE]

JOSE COLON MARRERO
[ADDRESS ON FILE]

JOSE COLON MARTINEZ
[ADDRESS ON FILE]

JOSE COLON MATOS
[ADDRESS ON FILE]

JOSE COLON MEDINA
[ADDRESS ON FILE]

JOSE COLON MELENDEZ
[ADDRESS ON FILE]

JOSE COLON MELENDEZ
[ADDRESS ON FILE]

JOSE COLON MELENDEZ
HC 4 BOX 5616
COAMO, PR 00769

JOSE COLON MERC E D

JOSE COLON MERCADO

JOSE COLON MONSERRATE
[ADDRESS ON FILE]

JOSE COLON MORALES
[ADDRESS ON FILE]

JOSE COLON MUNIZ
[ADDRESS ON FILE]

JOSE COLON NEGRON
[ADDRESS ON FILE]

JOSE COLON NEGRON
[ADDRESS ON FILE]

JOSE COLON NIEVES
[ADDRESS ON FILE]

JOSE COLON ORTIZ
[ADDRESS ON FILE]

JOSE COLON ORTIZ
[ADDRESS ON FILE]

JOSE COLON ORTIZ
[ADDRESS ON FILE]

JOSE COLON ORTIZ
[ADDRESS ON FILE]

JOSE COLON ORTIZ
[ADDRESS ON FILE]

JOSE COLON ORTIZ
[ADDRESS ON FILE]

JOSE COLON OTERO

JOSE COLON PEREZ
[ADDRESS ON FILE]

JOSE COLON RAMOS
[ADDRESS ON FILE]

JOSE COLON RESTO
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE COLON ROLDAN
[ADDRESS ON FILE]

JOSE COLON ROMERO
[ADDRESS ON FILE]

JOSE COLON ROSADO
[ADDRESS ON FILE]

JOSE COLON RUSSE
[ADDRESS ON FILE]

JOSE COLON SALGADO
[ADDRESS ON FILE]

JOSE COLON SALICH
[ADDRESS ON FILE]

JOSE COLON SANCHEZ
[ADDRESS ON FILE]

JOSE COLON SANCHEZ
[ADDRESS ON FILE]

JOSE COLON SANTIAGO
[ADDRESS ON FILE]

JOSE COLON SANTIAGO
[ADDRESS ON FILE]

JOSE COLON SANTIAGO
[ADDRESS ON FILE]

JOSE COLON SOTO
[ADDRESS ON FILE]

JOSE COLON TIRADO
[ADDRESS ON FILE]

JOSE COLON TIRADO
[ADDRESS ON FILE]

JOSE COLON TORRES
[ADDRESS ON FILE]

JOSE COLON TORRES
[ADDRESS ON FILE]

JOSE COLON VARGAS
[ADDRESS ON FILE]

JOSE COLON VAZQUEZ
[ADDRESS ON FILE]

JOSE COLON VAZQUEZ
[ADDRESS ON FILE]

JOSE COLON VILLEGAS
[ADDRESS ON FILE]

JOSE COLON
[ADDRESS ON FILE]

JOSE COLON
[ADDRESS ON FILE]

JOSE COLONDRES LEON
[ADDRESS ON FILE]

JOSE COLORADO GARCIA
[ADDRESS ON FILE]

JOSE CONCEPCION ABREU
[ADDRESS ON FILE]

JOSE CONCEPCION BARROSO

JOSE CONCEPCION CONCEPCION

JOSE CONCEPCION GARCIA
[ADDRESS ON FILE]

JOSE CONCEPCION GUZMAN
[ADDRESS ON FILE]

JOSE CONCEPCION OTERO
[ADDRESS ON FILE]

JOSE CONCEPCION SANTIAGO
[ADDRESS ON FILE]

JOSE CONCEPCION VAZQUEZ
[ADDRESS ON FILE]

JOSE CONDE DEL
[ADDRESS ON FILE]

JOSE CONFESOR RODRIGUEZ
[ADDRESS ON FILE]

JOSE CONFESOR RODRIGUEZ
[ADDRESS ON FILE]

JOSE CONTI LOPERENA
[ADDRESS ON FILE]

JOSE CONTRERAS SANTIAGO
[ADDRESS ON FILE]

JOSE CONTY CRUZ
[ADDRESS ON FILE]

JOSE CONTY LOPERENA
[ADDRESS ON FILE]

JOSE CORCHADO ARROCHO
[ADDRESS ON FILE]

JOSE CORDERO AVILES
[ADDRESS ON FILE]

JOSE CORDERO CASIANO
[ADDRESS ON FILE]

JOSE CORDERO CRESPO
[ADDRESS ON FILE]

JOSE CORDERO GONZALEZ
[ADDRESS ON FILE]

JOSE CORDERO MARRERO
[ADDRESS ON FILE]

JOSE CORDERO MOLINA
[ADDRESS ON FILE]

JOSE CORDERO MORALES
[ADDRESS ON FILE]

JOSE CORDERO ORTIZ
[ADDRESS ON FILE]

JOSE CORDERO PADRO
[ADDRESS ON FILE]

JOSE CORDERO RIQUELME
[ADDRESS ON FILE]

JOSE CORDERO SANTIAGO
[ADDRESS ON FILE]

JOSE CORDERO TORRES
[ADDRESS ON FILE]

JOSE CORDERO TRUJILLO
[ADDRESS ON FILE]

JOSE CORDERO VIERA
[ADDRESS ON FILE]

JOSE CORDOVA ALBINO
[ADDRESS ON FILE]

JOSE CORDOVA ORTIZ
[ADDRESS ON FILE]

JOSE CORDOVA SERRANO
[ADDRESS ON FILE]

JOSE CORIANO GASCOT
[ADDRESS ON FILE]

JOSE CORIANO HERNANDEZ
[ADDRESS ON FILE]

JOSE CORIANO VALENTIN
[ADDRESS ON FILE]

JOSE CORIS ARZUAGA
[ADDRESS ON FILE]

JOSE CORNIER FELICIANO
[ADDRESS ON FILE]

JOSE CORNIER MARRERO
[ADDRESS ON FILE]

JOSE CORRALIZA MALDONADO
[ADDRESS ON FILE]

JOSE CORREA ALEJANDRO
[ADDRESS ON FILE]

JOSE CORREA ALFONSO
[ADDRESS ON FILE]

JOSE CORREA ANGLERO
[ADDRESS ON FILE]

JOSE CORREA BERRIOS
[ADDRESS ON FILE]

JOSE CORREA CORREA
[ADDRESS ON FILE]

JOSE CORREA ESCUDERO
[ADDRESS ON FILE]

JOSE CORREA GONZALEZ
[ADDRESS ON FILE]

JOSE CORREA GONZALEZ
[ADDRESS ON FILE]

JOSE CORREA HERNANDEZ

JOSE CORREA MALAVE
[ADDRESS ON FILE]

JOSE CORREA NEGRON
[ADDRESS ON FILE]

JOSE CORREA NEVAREZ
[ADDRESS ON FILE]

JOSE CORREA RODRIGUEZ
[ADDRESS ON FILE]

JOSE CORREA ROSA
[ADDRESS ON FILE]

JOSE CORREA SANCHEZ
[ADDRESS ON FILE]

JOSE CORREA SANTIAGO
CO JULIO POMALES SANTIAGO
PO BOX 282
GUAYAMA, PR  00785

JOSE CORREA SANTIAGO
PO BOX 1687
JUANA DIAZ, PR  00795

JOSE CORREA SANTIAGO
URB  LAS MARIAS
CALLE  B  33
JUANA DIAZ, PR  00795

JOSE CORSINO MELENDEZ
[ADDRESS ON FILE]

JOSE CORTADO CORTES
[ADDRESS ON FILE]

JOSE CORTES BENITEZ
[ADDRESS ON FILE]

JOSE CORTES CASTELLANO
[ADDRESS ON FILE]

JOSE CORTES CORTES
[ADDRESS ON FILE]

JOSE CORTES CUEVAS
[ADDRESS ON FILE]

JOSE CORTES LOPEZ
[ADDRESS ON FILE]

JOSE CORTES MAXAN
[ADDRESS ON FILE]

JOSE CORTES MEDINA
[ADDRESS ON FILE]

JOSE CORTES MELENDEZ
[ADDRESS ON FILE]

JOSE CORTES PITRE
[ADDRESS ON FILE]

JOSE CORTES RAMOS

JOSE CORTES RIVERA
[ADDRESS ON FILE]

JOSE CORTES VERA

JOSE CORTIJO PIZARRO
[ADDRESS ON FILE]

JOSE CORUJO DE LA CRUZ
[ADDRESS ON FILE]

JOSE COSME GRULLON
[ADDRESS ON FILE]

JOSE COSME HUERTAS
[ADDRESS ON FILE]

JOSE COSME RODRIGUEZ
[ADDRESS ON FILE]

JOSE COSME RODRIGUEZ
[ADDRESS ON FILE]

JOSE COSME RODRIGUEZ
[ADDRESS ON FILE]

JOSE COSME ROSA
[ADDRESS ON FILE]

JOSE COSME SANTANA
[ADDRESS ON FILE]

JOSE COSME
[ADDRESS ON FILE]

JOSE COSTA COSTA
[ADDRESS ON FILE]

JOSE COSTA DELGADO

JOSE COSTA FELICIANO
[ADDRESS ON FILE]

JOSE COSTA FELICIANO
[ADDRESS ON FILE]

JOSE COSTA OLIVIERI

JOSE COSTA RODRIGUEZ
[ADDRESS ON FILE]

JOSE COTTO ADORNO
[ADDRESS ON FILE]

JOSE COTTO AVILES

JOSE COTTO CRUZ

JOSE COTTO DIAZ
[ADDRESS ON FILE]

JOSE COTTO DIAZ
[ADDRESS ON FILE]

JOSE COTTO HERNANDEZ
[ADDRESS ON FILE]

JOSE COTTO HERNANDEZ
[ADDRESS ON FILE]

JOSE COTTO MERCED
[ADDRESS ON FILE]

JOSE COTTO NIEVES
[ADDRESS ON FILE]

JOSE COTTO RAMOS
[ADDRESS ON FILE]

JOSE COTTO RIVERA
[ADDRESS ON FILE]

JOSE COTTO TORRES
[ADDRESS ON FILE]

JOSE COTTO VAZQUEZ
[ADDRESS ON FILE]

JOSE COTTO VAZQUEZ
[ADDRESS ON FILE]

JOSE COTTO
[ADDRESS ON FILE]

JOSE COTTO
[ADDRESS ON FILE]

JOSE CRESPI SOLER
[ADDRESS ON FILE]

JOSE CRESPI
[ADDRESS ON FILE]

JOSE CRESPO BARRETO
[ADDRESS ON FILE]

JOSE CRESPO CARRERO
[ADDRESS ON FILE]

JOSE CRESPO COLON
[ADDRESS ON FILE]

JOSE CRESPO CORDERO
[ADDRESS ON FILE]

JOSE CRESPO ECHEVARRIA
[ADDRESS ON FILE]

JOSE CRESPO GONZALEZ
[ADDRESS ON FILE]

JOSE CRESPO MENDEZ
[ADDRESS ON FILE]

JOSE CRESPO RAMIREZ
[ADDRESS ON FILE]

JOSE CRESPO ROMAN

JOSE CRESPO RUIZ
[ADDRESS ON FILE]

JOSE CRESPO
[ADDRESS ON FILE]

JOSE CRUZ ALICEA
[ADDRESS ON FILE]

JOSE CRUZ ALVARADO
[ADDRESS ON FILE]

JOSE CRUZ ALVAREZ
[ADDRESS ON FILE]

JOSE CRUZ AYALA
[ADDRESS ON FILE]

JOSE CRUZ BULA
[ADDRESS ON FILE]

JOSE CRUZ BURGOS
[ADDRESS ON FILE]

JOSE CRUZ CABALLERO
[ADDRESS ON FILE]

JOSE CRUZ CAMACHO

JOSE CRUZ CANCEL

JOSE CRUZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE CRUZ CERVERA
[ADDRESS ON FILE]

JOSE CRUZ CHACON

JOSE CRUZ CHANDY
[ADDRESS ON FILE]

JOSE CRUZ CINTRON
[ADDRESS ON FILE]

JOSE CRUZ CINTRON
[ADDRESS ON FILE]

JOSE CRUZ CLASS
[ADDRESS ON FILE]

JOSE CRUZ COLON
[ADDRESS ON FILE]

JOSE CRUZ COLON
[ADDRESS ON FILE]

JOSE CRUZ COLON
[ADDRESS ON FILE]

JOSE CRUZ COLONDRES
[ADDRESS ON FILE]

JOSE CRUZ CRUZ
[ADDRESS ON FILE]

JOSE CRUZ CRUZ
[ADDRESS ON FILE]

JOSE CRUZ CRUZ
[ADDRESS ON FILE]

JOSE CRUZ CRUZ
[ADDRESS ON FILE]

JOSE CRUZ DIAZ
[ADDRESS ON FILE]

JOSE CRUZ DIAZ
[ADDRESS ON FILE]

JOSE CRUZ ESTELA
[ADDRESS ON FILE]

JOSE CRUZ FELICIANO
[ADDRESS ON FILE]

JOSE CRUZ FELICIANO
[ADDRESS ON FILE]

JOSE CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE CRUZ FUENTES
[ADDRESS ON FILE]

JOSE CRUZ GARCIA
[ADDRESS ON FILE]

JOSE CRUZ GARCIA
[ADDRESS ON FILE]

JOSE CRUZ GARCIA
[ADDRESS ON FILE]

JOSE CRUZ GARCIA
[ADDRESS ON FILE]

JOSE CRUZ GONZALEZ
[ADDRESS ON FILE]

JOSE CRUZ GUZMAN
[ADDRESS ON FILE]

JOSE CRUZ HERNANDEZ
COND VILLAS DEL SOL
1 CPRINCIPAL APTDO 90
TRUJILLO ALTO, PR  00976

JOSE CRUZ HERNANDEZ
[ADDRESS ON FILE]

JOSE CRUZ HUERTAS
[ADDRESS ON FILE]

JOSE CRUZ JUSINO
[ADDRESS ON FILE]

JOSE CRUZ JUSINO
[ADDRESS ON FILE]

JOSE CRUZ LOPEZ
[ADDRESS ON FILE]

JOSE CRUZ MARQUEZ
[ADDRESS ON FILE]

JOSE CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSE CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSE CRUZ MASSANET
[ADDRESS ON FILE]

JOSE CRUZ MATOS
[ADDRESS ON FILE]

JOSE CRUZ MEDINA
[ADDRESS ON FILE]

JOSE CRUZ MENDOZA
HC 2 BOX 4351
GUAYAMA, PR  00784

JOSE CRUZ MERCADO
[ADDRESS ON FILE]

JOSE CRUZ MERCADO
[ADDRESS ON FILE]

JOSE CRUZ MONTERO

JOSE CRUZ ORTIZ
[ADDRESS ON FILE]

JOSE CRUZ PADILLA

JOSE CRUZ PAGAN
[ADDRESS ON FILE]

JOSE CRUZ PEREZ
[ADDRESS ON FILE]

JOSE CRUZ PEREZ
[ADDRESS ON FILE]

JOSE CRUZ PINERO
[ADDRESS ON FILE]

JOSE CRUZ QUIONES
[ADDRESS ON FILE]

JOSE CRUZ RAMIREZ
[ADDRESS ON FILE]

JOSE CRUZ RAMOS
[ADDRESS ON FILE]

JOSE CRUZ REYES
[ADDRESS ON FILE]

JOSE CRUZ RIVERA
[ADDRESS ON FILE]

JOSE CRUZ RIVERA
[ADDRESS ON FILE]

JOSE CRUZ RIVERA
[ADDRESS ON FILE]

JOSE CRUZ RIVERA
[ADDRESS ON FILE]

JOSE CRUZ RODRIGUEZ BENEFICIARIES
SSN581697331     NEIDDYS VAZQUEZ
RODRIGUEZ IN REPRESENTATION OF HER
SON NELSON CRUZ VAZQUEZ
381 CALLE PALACIOS
VILLA PALMERAS
SAN JUAN, PR  00915

JOSE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE CRUZ ROMAN
[ADDRESS ON FILE]

JOSE CRUZ ROSA
[ADDRESS ON FILE]

JOSE CRUZ ROSADO
[ADDRESS ON FILE]

JOSE CRUZ ROSARIO
[ADDRESS ON FILE]

JOSE CRUZ SANCHEZ
[ADDRESS ON FILE]

JOSE CRUZ SANTIAGO
[ADDRESS ON FILE]

JOSE CRUZ SUAREZ
[ADDRESS ON FILE]

JOSE CRUZ TORRES
[ADDRESS ON FILE]

JOSE CRUZ TORRES
[ADDRESS ON FILE]

JOSE CRUZ TOUCET
[ADDRESS ON FILE]

JOSE CRUZ VEGA
[ADDRESS ON FILE]

JOSE CRUZ VEGA
[ADDRESS ON FILE]

JOSE CRUZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE CRUZ VELEZ
[ADDRESS ON FILE]

JOSE CRUZ VELEZ
[ADDRESS ON FILE]

JOSE CRUZ VELEZ
[ADDRESS ON FILE]

JOSE CRUZ VILLANUEVA
[ADDRESS ON FILE]

JOSE CRUZADO RAMIREZ
[ADDRESS ON FILE]

JOSE CUADRADO VELAZQUEZ

JOSE CUADRO SANTIAGO
[ADDRESS ON FILE]

JOSE CUBANO MERCADO

JOSE CUBERO LORENZO
[ADDRESS ON FILE]

JOSE CUBERO RIVERA

JOSE CUEBAS LEBRON
[ADDRESS ON FILE]

JOSE CUEBAS RAMIREZ

JOSE CUEBAS VILLANUEVA

JOSE CUEVAS COLON
[ADDRESS ON FILE]

JOSE CUEVAS GUTIERREZ
[ADDRESS ON FILE]

JOSE CUEVAS LAUGIEL

JOSE CUEVAS ORTIZ
[ADDRESS ON FILE]

JOSE CUEVAS SAAVEDRA
[ADDRESS ON FILE]

JOSE CUEVAS VEGA
[ADDRESS ON FILE]

JOSE CUMBA APONTE
[ADDRESS ON FILE]

JOSE CURET ESQUILIN
[ADDRESS ON FILE]

JOSE D ABREU SANTIAGO
[ADDRESS ON FILE]

JOSE D ACEVEDO MONTES
[ADDRESS ON FILE]

JOSE D ACOSTA PONCE
[ADDRESS ON FILE]

JOSE D ACOSTA RUIZ
[ADDRESS ON FILE]

JOSE D AGUAYO ARIAS
[ADDRESS ON FILE]

JOSE D AGUAYO DAVILA
[ADDRESS ON FILE]

JOSE D AGUILAR GALARZA

JOSE D ALAMO MELENDEZ
[ADDRESS ON FILE]

JOSE D ALEJANDRO RIVERA
[ADDRESS ON FILE]

JOSE D ALFONSO ROMAN
[ADDRESS ON FILE]

JOSE D ALMONTE PENA
[ADDRESS ON FILE]

JOSE D ALVARADO LUGO
[ADDRESS ON FILE]

JOSE D ALVAREZ VEGA
[ADDRESS ON FILE]

JOSE D APONTE COLON
[ADDRESS ON FILE]

JOSE D APONTE SANES

JOSE D APONTE VEGA
[ADDRESS ON FILE]

JOSE D ARROYO COTO
[ADDRESS ON FILE]

JOSE D ARROYO COTO
[ADDRESS ON FILE]

JOSE D AVILES BURGOS
[ADDRESS ON FILE]

JOSE D AVILES CRUZ
[ADDRESS ON FILE]

JOSE D AVILES VERA
[ADDRESS ON FILE]

JOSE D BAEZ PAGAN
[ADDRESS ON FILE]

JOSE D BAEZ ROSARIO
[ADDRESS ON FILE]

JOSE D BATISTA DIAZ
[ADDRESS ON FILE]

JOSE D BATISTA DIAZ
[ADDRESS ON FILE]

JOSE D BATISTA RAMOS
[ADDRESS ON FILE]

JOSE D BENITEZ MONTANEZ
[ADDRESS ON FILE]

JOSE D BERRIOS BORGES

JOSE D BONILLA PACHECO
[ADDRESS ON FILE]

JOSE D BORIA FUENTES
[ADDRESS ON FILE]

JOSE D BORRERO VEGA
[ADDRESS ON FILE]

JOSE D BURGOS COTTO
[ADDRESS ON FILE]

JOSE D BURGOS DEL VALLE
[ADDRESS ON FILE]

JOSE D C ESTRADA

JOSE D CABALLERO CASTILLO

JOSE D CABRERA TAVAREZ
[ADDRESS ON FILE]

JOSE D CALDERO NIEVES

JOSE D CALDERON OLIVERAS
[ADDRESS ON FILE]

JOSE D CALDERON OQUENDO
[ADDRESS ON FILE]

JOSE D CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JOSE D CAMACHO ALAMEDA
[ADDRESS ON FILE]

JOSE D CAMPOS DE ALBA
[ADDRESS ON FILE]

JOSE D CAMPOS DE ALBA
[ADDRESS ON FILE]

JOSE D CANALES CASTRO
[ADDRESS ON FILE]

JOSE D CANCEL HORRACH
[ADDRESS ON FILE]

JOSE D CANCEL SANTANA
[ADDRESS ON FILE]

JOSE D CANDELARIO GARAY
[ADDRESS ON FILE]

JOSE D CANDELARIO SANTOS
[ADDRESS ON FILE]

JOSE D CANON GARCIA
[ADDRESS ON FILE]

JOSE D CAQUIAS VEGA
[ADDRESS ON FILE]

JOSE D CARLO PERALTA

JOSE D CARRASCAL CORENA
[ADDRESS ON FILE]

JOSE D CARRASQUILLO ADORNO
[ADDRESS ON FILE]

JOSE D CARRASQUILLO CASTRO
[ADDRESS ON FILE]

JOSE D CARRION GOMEZ
[ADDRESS ON FILE]

JOSE D CARTAGENA GONZALEZ
[ADDRESS ON FILE]

JOSE D CASANAS VIRUET
[ADDRESS ON FILE]

JOSE D CASILLAS LOPEZ
[ADDRESS ON FILE]

JOSE D CASTILLO
[ADDRESS ON FILE]

JOSE D CASTRO CUBERO
[ADDRESS ON FILE]

JOSE D CHACON MOYA
[ADDRESS ON FILE]

JOSE D CINTRON MARQUEZ
[ADDRESS ON FILE]

JOSE D CINTRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE D CLEMENTE CINTRON
[ADDRESS ON FILE]

JOSE D CLEMENTE CINTRON
[ADDRESS ON FILE]

JOSE D CNIEVES RIVER
[ADDRESS ON FILE]

JOSE D COLLAZO OLMO
[ADDRESS ON FILE]

JOSE D COLON AYALA

JOSE D COLON DELGADO
[ADDRESS ON FILE]

JOSE D COLON GARCIA
[ADDRESS ON FILE]

JOSE D COLON MALDONADO
[ADDRESS ON FILE]

JOSE D COLON MELENDEZ
[ADDRESS ON FILE]

JOSE D COLON MERCADO
[ADDRESS ON FILE]

JOSE D COLON MOCTEZUMA
[ADDRESS ON FILE]

JOSE D COLON PEREZ
[ADDRESS ON FILE]

JOSE D COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE D COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE D COLON SANTIAGO
[ADDRESS ON FILE]

JOSE D COLON SANTOS
[ADDRESS ON FILE]

JOSE D CONCEPCION SALAS
[ADDRESS ON FILE]

JOSE D CORIANO GARCIA
[ADDRESS ON FILE]

JOSE D CORTES BURGOS
[ADDRESS ON FILE]

JOSE D COSS RIVERA
[ADDRESS ON FILE]

JOSE D COTAL TORRES
[ADDRESS ON FILE]

JOSE D COTTO ALICEA
[ADDRESS ON FILE]

JOSE D COTTO MELENDEZ
[ADDRESS ON FILE]

JOSE D CRESPO MAYSONET
[ADDRESS ON FILE]

JOSE D CRESPO VAZQUEZ
[ADDRESS ON FILE]

JOSE D CRESPO VELEZ
[ADDRESS ON FILE]

JOSE D CRUZ GONZALEZ
[ADDRESS ON FILE]

JOSE D CRUZ MORALES
[ADDRESS ON FILE]

JOSE D CRUZ RAMOS
[ADDRESS ON FILE]

JOSE D CRUZ RAMOS
[ADDRESS ON FILE]

JOSE D CRUZ RAMOS
[ADDRESS ON FILE]

JOSE D CRUZ ROMERO
[ADDRESS ON FILE]

JOSE D CUEVAS GONZALEZ
[ADDRESS ON FILE]

JOSE D D CANCEL PAGAN
[ADDRESS ON FILE]

JOSE D D CANCEL TOLEDO
[ADDRESS ON FILE]

JOSE D D CANDELARIO RODRIGUE
[ADDRESS ON FILE]

JOSE D D CARRASCAL CORENA
[ADDRESS ON FILE]

JOSE D D CRUZ CASTILLO
[ADDRESS ON FILE]

JOSE D D GUZMAN LUNA
[ADDRESS ON FILE]

JOSE D D HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE D D MALCUN CECILIO
[ADDRESS ON FILE]

JOSE D D MARRERO BERMUDEZ
[ADDRESS ON FILE]

JOSE D D MIRANDA FIGUEROA
[ADDRESS ON FILE]

JOSE D D ORTIZ TORRES
[ADDRESS ON FILE]

JOSE D D ORTIZ VILANOVA
[ADDRESS ON FILE]

JOSE D D PLAZA OSORIO
[ADDRESS ON FILE]

JOSE D D QUINONES RODRIGUEZ
[ADDRESS ON FILE]

JOSE D D RIVERA FERNANDEZ
[ADDRESS ON FILE]

JOSE D D ROSARIO ARROYO
[ADDRESS ON FILE]

JOSE D D SANCHEZ ZAMORA
[ADDRESS ON FILE]

JOSE D D VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JOSE D D VELEZ TORRES
[ADDRESS ON FILE]

JOSE D D VILLEGAS VILLEGAS
[ADDRESS ON FILE]

JOSE D D ZAMBRANA QUINONEZ
[ADDRESS ON FILE]

JOSE D DE JESUS OTERO
[ADDRESS ON FILE]

JOSE D DE LA ROSA NEGRON
[ADDRESS ON FILE]

JOSE D DELGADO COLMENERO
[ADDRESS ON FILE]

JOSE D DELGADO ROSADO
[ADDRESS ON FILE]

JOSE D DIAZ BETANCOURT
[ADDRESS ON FILE]

JOSE D DIAZ FIGUEROA
[ADDRESS ON FILE]

JOSE D DIAZ HERNANDEZ
[ADDRESS ON FILE]

JOSE D DIAZ RIVERA
[ADDRESS ON FILE]

JOSE D DIAZ RIVERA
[ADDRESS ON FILE]

JOSE D DIAZ RIVERA
[ADDRESS ON FILE]

JOSE D DIAZ RIVERA
[ADDRESS ON FILE]

JOSE D ENCARNACION NIEVES
[ADDRESS ON FILE]

JOSE D ESTRADA VDA

JOSE D FALU RIVERA
[ADDRESS ON FILE]

JOSE D FEBUS EMANUELLI
[ADDRESS ON FILE]

JOSE D FEBUS
[ADDRESS ON FILE]

JOSE D FELICIANO LLANES

JOSE D FELICIANO MEDINA
[ADDRESS ON FILE]

JOSE D FERNANDEZ CORDOVA

JOSE D FERRER FIGUEROA
[ADDRESS ON FILE]

JOSE D FIGUEROA BORDOY
[ADDRESS ON FILE]

JOSE D FIGUEROA COLON

JOSE D FIGUEROA ORTEGA
[ADDRESS ON FILE]

JOSE D FIRPI MIRANDA

JOSE D FLORES SANDOVAL

JOSE D FLORES SANTOS
[ADDRESS ON FILE]

JOSE D FLORES VAZQUEZ
[ADDRESS ON FILE]

JOSE D FLORES VILLALONGO
[ADDRESS ON FILE]

JOSE D FONSECA GUILFU
[ADDRESS ON FILE]

JOSE D GALINDEZ MALAVE
[ADDRESS ON FILE]

JOSE D GALINDEZ MALAVE
[ADDRESS ON FILE]

JOSE D GALINDEZ MALAVE
[ADDRESS ON FILE]

JOSE D GANDIA CEDO
[ADDRESS ON FILE]

JOSE D GARCIA ALVARADO
[ADDRESS ON FILE]

JOSE D GARCIA ARBONA
[ADDRESS ON FILE]

JOSE D GARCIA CRESPO
[ADDRESS ON FILE]

JOSE D GARCIA HERNANDEZ
[ADDRESS ON FILE]

JOSE D GARCIA QUINONEZ
[ADDRESS ON FILE]

JOSE D GARCIA TORRES
[ADDRESS ON FILE]

JOSE D GOMEZ JIMENEZ
[ADDRESS ON FILE]

JOSE D GOMEZ MARTINEZ
[ADDRESS ON FILE]

JOSE D GOMEZ RIVERA
[ADDRESS ON FILE]

JOSE D GONZALEZ CAAMAN

JOSE D GONZALEZ COUSO
[ADDRESS ON FILE]

JOSE D GONZALEZ DIAZ
[ADDRESS ON FILE]

JOSE D GONZALEZ MONTANEZ
[ADDRESS ON FILE]

JOSE D GONZALEZ MORALES
[ADDRESS ON FILE]

JOSE D GONZALEZ PINEIRO
[ADDRESS ON FILE]

JOSE D GONZALEZ RAMOS
[ADDRESS ON FILE]

JOSE D GONZALEZ ROLON
[ADDRESS ON FILE]

JOSE D GONZALEZ SOTO
[ADDRESS ON FILE]

JOSE D GONZALEZ ZABALA
[ADDRESS ON FILE]

JOSE D GUADALUPE RODRIGUEZ
[ADDRESS ON FILE]

JOSE D GUZMAN COLON
[ADDRESS ON FILE]

JOSE D GUZMAN VIDAL
[ADDRESS ON FILE]

JOSE D HERNANDEZ

JOSE D HERNANDEZ APONTE
[ADDRESS ON FILE]

JOSE D HERNANDEZ BURGOS

JOSE D HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE D HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE D HERNANDEZ GARCIA
[ADDRESS ON FILE]

JOSE D HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE D HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE D HERNANDEZ IRIZARRY
[ADDRESS ON FILE]

JOSE D HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JOSE D HERNANDEZ RIVERA

JOSE D HERRERA MILLAN
[ADDRESS ON FILE]

JOSE D IRIZARRY CASIANO
[ADDRESS ON FILE]

JOSE D JESUS MATTA GONZALES
[ADDRESS ON FILE]

JOSE D JIMENEZ COLON
[ADDRESS ON FILE]

JOSE D JIMENEZ RIVERA
[ADDRESS ON FILE]

JOSE D LA VEGA
[ADDRESS ON FILE]

JOSE D LABOY RODRIGUEZ
[ADDRESS ON FILE]

JOSE D LAMOURT PUJOLS
[ADDRESS ON FILE]

JOSE D LANZO RIVERA
[ADDRESS ON FILE]

JOSE D LATORRE CARRION
[ADDRESS ON FILE]

JOSE D LEBRON SANTIAGO
[ADDRESS ON FILE]

JOSE D LIZARRIBAR COSTA
[ADDRESS ON FILE]

JOSE D LOPEZ CATALA

JOSE D LOPEZ COLON
[ADDRESS ON FILE]

JOSE D LOPEZ MELENDEZ
[ADDRESS ON FILE]

JOSE D LOPEZ PACHECO
[ADDRESS ON FILE]

JOSE D LOPEZ SOTO
[ADDRESS ON FILE]

JOSE D LOZADA COSME

JOSE D LUGO MARQUEZ

JOSE D LUGO SANCHEZ

JOSE D LUGO TORRES
[ADDRESS ON FILE]

JOSE D LUNA CLAUDIO
[ADDRESS ON FILE]

JOSE D MALCUN CECILIO
[ADDRESS ON FILE]

JOSE D MALDONADO AVILA
[ADDRESS ON FILE]

JOSE D MALDONADO CALDERO
[ADDRESS ON FILE]

JOSE D MALDONADO CUBI
[ADDRESS ON FILE]

JOSE D MALDONADO SANTIAGO
[ADDRESS ON FILE]

JOSE D MARCANO PEREZ
[ADDRESS ON FILE]

JOSE D MARQUEZ SANTA
[ADDRESS ON FILE]

JOSE D MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE D MARTINEZ MARTINEZ
[ADDRESS ON FILE]

JOSE D MARTINEZ RIVERA

JOSE D MARTINEZ ROSADO
[ADDRESS ON FILE]

JOSE D MARTINEZ ROSADO
[ADDRESS ON FILE]

JOSE D MATEO ARMILLAS
[ADDRESS ON FILE]

JOSE D MATEO TORRES
[ADDRESS ON FILE]

JOSE D MATOS LOPEZ
[ADDRESS ON FILE]

JOSE D MAYA COLLAZO
[ADDRESS ON FILE]

JOSE D MEDINA TORRES

JOSE D MELENDEZ APONTE

JOSE D MELENDEZ FERNANDEZ
[ADDRESS ON FILE]

JOSE D MELENDEZ LOPEZ
[ADDRESS ON FILE]

JOSE D MELENDEZ SANTANA
[ADDRESS ON FILE]

JOSE D MELENDEZ VARGAS
[ADDRESS ON FILE]

JOSE D MENDEZ MERCADO
[ADDRESS ON FILE]

JOSE D MENDEZ QUINONES
[ADDRESS ON FILE]

JOSE D MENDEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE D MENDOZA DELGADO
[ADDRESS ON FILE]

JOSE D MERCADO MOLINA
[ADDRESS ON FILE]

JOSE D MERCADO ORTIZ

JOSE D MERCADO VEGA
[ADDRESS ON FILE]

JOSE D MERCADO VEGA
[ADDRESS ON FILE]

JOSE D MERCADO
[ADDRESS ON FILE]

JOSE D MERCADO
[ADDRESS ON FILE]

JOSE D MIRANDA NUNEZ
[ADDRESS ON FILE]

JOSE D MOLINA AGOSTO
[ADDRESS ON FILE]

JOSE D MOLINA MUNIZ
[ADDRESS ON FILE]

JOSE D MONRROIG MARTINEZ
[ADDRESS ON FILE]

JOSE D MONTANEZ RAMOS
[ADDRESS ON FILE]

JOSE D MONTES RAMOS
[ADDRESS ON FILE]

JOSE D MORALES AYMAT
[ADDRESS ON FILE]

JOSE D MORALES GUZMAN
[ADDRESS ON FILE]

JOSE D MORALES RIVERAS
[ADDRESS ON FILE]

JOSE D MUNIZ PEREZ
[ADDRESS ON FILE]

JOSE D MUNIZ ROMAN
[ADDRESS ON FILE]

JOSE D NEGRON OTERO
[ADDRESS ON FILE]

JOSE D NEGRON TORRES
[ADDRESS ON FILE]

JOSE D NIEVES CRUZ
[ADDRESS ON FILE]

JOSE D NIEVES MARTINEZ
[ADDRESS ON FILE]

JOSE D NIEVES RODRIGUEZ

JOSE D OLIVER ZAYAS
[ADDRESS ON FILE]

JOSE D OLIVO MIRANDA
[ADDRESS ON FILE]

JOSE D OQUENDO CINTRON
[ADDRESS ON FILE]

JOSE D ORAMA VAZQUEZ
[ADDRESS ON FILE]

JOSE D ORTIZ GARCIA

JOSE D ORTIZ GONZALEZ
[ADDRESS ON FILE]

JOSE D ORTIZ MERCADO
[ADDRESS ON FILE]

JOSE D ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE D ORTIZ ROSARIO
[ADDRESS ON FILE]

JOSE D ORTIZ ROSARIO
[ADDRESS ON FILE]

JOSE D ORTIZ TORRES
[ADDRESS ON FILE]

JOSE D ORTIZ VILANOVA
[ADDRESS ON FILE]

JOSE D OTERO GUERRA
[ADDRESS ON FILE]

JOSE D PACHECO MONTEMOIO
[ADDRESS ON FILE]

JOSE D PADILLA LLERA
[ADDRESS ON FILE]

JOSE D PADILLA ROMERO
[ADDRESS ON FILE]

JOSE D PAGAN PADILLA
[ADDRESS ON FILE]

JOSE D PAGAN TORRES
[ADDRESS ON FILE]

JOSE D PAGAN ZAYAS
[ADDRESS ON FILE]

JOSE D PANTOJA
[ADDRESS ON FILE]

JOSE D PARDO NIEVES
[ADDRESS ON FILE]

JOSE D PARIS ESCALERA
[ADDRESS ON FILE]

JOSE D PASTRANA HERNANDEZ
[ADDRESS ON FILE]

JOSE D PEREA TORO
[ADDRESS ON FILE]

JOSE D PEREZ ACOSTA
[ADDRESS ON FILE]

JOSE D PEREZ CARABALLO
[ADDRESS ON FILE]

JOSE D PEREZ JIMENEZ
[ADDRESS ON FILE]

JOSE D PEREZ MARCANO
[ADDRESS ON FILE]

JOSE D PEREZ MARQUEZ
[ADDRESS ON FILE]

JOSE D PEREZ ORTIZ
[ADDRESS ON FILE]

JOSE D PEREZ REYES

JOSE D PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE D PEREZ VAZQUEZ
[ADDRESS ON FILE]

JOSE D PIMENTEL JIMENEZ
[ADDRESS ON FILE]

JOSE D QUINTERO FIGUEROA

JOSE D QUIONES RODRIGUEZ
[ADDRESS ON FILE]

JOSE D RAMIREZ MONTALVO
[ADDRESS ON FILE]

JOSE D RAMIREZ ORTIZ
[ADDRESS ON FILE]

JOSE D RAMIREZ VAZQUEZ
[ADDRESS ON FILE]

JOSE D RAMOS ATILES
[ADDRESS ON FILE]

JOSE D RAMOS RAMOS

JOSE D RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE D RAMOS ROSARIO

JOSE D RAMOS SANTA
[ADDRESS ON FILE]

JOSE D REXACH RIVERA
[ADDRESS ON FILE]

JOSE D REYES FRAGUADA
[ADDRESS ON FILE]

JOSE D REYES FRAGUADA
[ADDRESS ON FILE]

JOSE D REYES HERNANDEZ
[ADDRESS ON FILE]

JOSE D REYES IRIZARRY
[ADDRESS ON FILE]

JOSE D REYES MARRERO
[ADDRESS ON FILE]

JOSE D REYES MENDEZ
[ADDRESS ON FILE]

JOSE D RIOS BELTRAN
[ADDRESS ON FILE]

JOSE D RIVERA ALLENDE
[ADDRESS ON FILE]

JOSE D RIVERA ANAYA
[ADDRESS ON FILE]

JOSE D RIVERA APONTE
[ADDRESS ON FILE]

JOSE D RIVERA CARABALLO
[ADDRESS ON FILE]

JOSE D RIVERA CEBALLOS
[ADDRESS ON FILE]

JOSE D RIVERA COLON
[ADDRESS ON FILE]

JOSE D RIVERA ESCOBALES
[ADDRESS ON FILE]

JOSE D RIVERA FERNANDEZ
[ADDRESS ON FILE]

JOSE D RIVERA IRIZARRY
[ADDRESS ON FILE]

JOSE D RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE D RIVERA PASTRANA
[ADDRESS ON FILE]

JOSE D RIVERA RIVERA
[ADDRESS ON FILE]

JOSE D RIVERA ROBLES

JOSE D RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE D RIVERA ROMAN
[ADDRESS ON FILE]

JOSE D RIVERA ROSARIO

JOSE D RIVERA SAEZ
[ADDRESS ON FILE]

JOSE D RIVERA SANTIAGO

JOSE D RIVERA VICENTE
[ADDRESS ON FILE]

JOSE D ROBLES KORBER
[ADDRESS ON FILE]

JOSE D ROBLES VILLEGAS
[ADDRESS ON FILE]

JOSE D RODRIGUEZ ARROYO

JOSE D RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE D RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JOSE D RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE D RODRIGUEZ MARRERO
[ADDRESS ON FILE]

JOSE D RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE D RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE D RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JOSE D RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE D RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE D RODRIGUEZ
[ADDRESS ON FILE]

JOSE D ROMAN ROSARIO
PO BOX 260
CAMUY, PR  00627

JOSE D ROMAN VEGA
[ADDRESS ON FILE]

JOSE D ROMERO ROBLES
[ADDRESS ON FILE]

JOSE D ROSADO CORDERO
[ADDRESS ON FILE]

JOSE D ROSADO FELICIANO
PO BOX 74
CAMUY, PR  00627

JOSE D ROSADO MERCADO
[ADDRESS ON FILE]

JOSE D ROSADO MERCADO
[ADDRESS ON FILE]

JOSE D RUIZ CASTRO
[ADDRESS ON FILE]

JOSE D RUIZ MONTES
[ADDRESS ON FILE]

JOSE D RUIZ RIVERA
[ADDRESS ON FILE]

JOSE D SAEZ RODRIGUEZ

JOSE D SALGADO MARTINEZ
[ADDRESS ON FILE]

JOSE D SALGADO MARTINEZ
[ADDRESS ON FILE]

JOSE D SANCHEZ CANCEL
[ADDRESS ON FILE]

JOSE D SANCHEZ CARRILLO
[ADDRESS ON FILE]

JOSE D SANCHEZ MARCHAND
[ADDRESS ON FILE]

JOSE D SANCHEZ RIVERA
[ADDRESS ON FILE]

JOSE D SANCHEZ RIVERA
[ADDRESS ON FILE]

JOSE D SANCHEZ ROJAS

JOSE D SANCHEZ ZAMORA
[ADDRESS ON FILE]

JOSE D SANTIAGO ARROYO
[ADDRESS ON FILE]

JOSE D SANTIAGO CRUZ

JOSE D SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JOSE D SANTIAGO PABON
[ADDRESS ON FILE]

JOSE D SANTIAGO SEPULVEDA
[ADDRESS ON FILE]

JOSE D SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE D SANTOS MONTA
[ADDRESS ON FILE]

JOSE D SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE D SANTOS ROSADO
[ADDRESS ON FILE]

JOSE D SANTOS ROSADO
[ADDRESS ON FILE]

JOSE D SEGARRA MIRANDA
[ADDRESS ON FILE]

JOSE D SILVA GUILFU
[ADDRESS ON FILE]

JOSE D SOTO ALEMAN
[ADDRESS ON FILE]

JOSE D SOTO NAVARRETO
[ADDRESS ON FILE]

JOSE D SOTO RIVERA
[ADDRESS ON FILE]

JOSE D SOTO SERRANO
[ADDRESS ON FILE]

JOSE D SUAREZ PAGAN
[ADDRESS ON FILE]

JOSE D TIRADO CORDERO
[ADDRESS ON FILE]

JOSE D TOLEDO SANTIAGO
[ADDRESS ON FILE]

JOSE D TORO DEYA
[ADDRESS ON FILE]

JOSE D TORRES BURGOS
[ADDRESS ON FILE]

JOSE D TORRES CABRERA
[ADDRESS ON FILE]

JOSE D TORRES CARABALLO

JOSE D TORRES CASADO
[ADDRESS ON FILE]

JOSE D TORRES CRUZ
[ADDRESS ON FILE]

JOSE D TORRES DE JESUS
[ADDRESS ON FILE]

JOSE D TORRES MARTINEZ
[ADDRESS ON FILE]

JOSE D TORRES VEGA
[ADDRESS ON FILE]

JOSE D TORRES VELEZ
[ADDRESS ON FILE]

JOSE D TRINIDAD HERNANDEZ
[ADDRESS ON FILE]

JOSE D TRINIDAD ROMERO
[ADDRESS ON FILE]

JOSE D VALENTIN APONTE
[ADDRESS ON FILE]

JOSE D VALENTIN QUINONEZ
[ADDRESS ON FILE]

JOSE D VALERO
[ADDRESS ON FILE]

JOSE D VALLE NIEVES
[ADDRESS ON FILE]

JOSE D VARGAS RIVERA
[ADDRESS ON FILE]

JOSE D VARGAS ROSARIO
[ADDRESS ON FILE]

JOSE D VAZQUEZ CARRASCO
[ADDRESS ON FILE]

JOSE D VAZQUEZ DIAZ
[ADDRESS ON FILE]

JOSE D VAZQUEZ NIEVES
[ADDRESS ON FILE]

JOSE D VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE D VEGA ARBELO
[ADDRESS ON FILE]

JOSE D VEGA PAGAN
[ADDRESS ON FILE]

JOSE D VEGA SANTIAGO
[ADDRESS ON FILE]

JOSE D VELEZ ALICEA
[ADDRESS ON FILE]

JOSE D VELEZ IRIZARRY
[ADDRESS ON FILE]

JOSE D VELEZ MARTINEZ
[ADDRESS ON FILE]

JOSE D VELEZ TORRES
[ADDRESS ON FILE]

JOSE D VENTURA SALGADO

JOSE D VERA ROMAN
[ADDRESS ON FILE]

JOSE D VERA SEPULVEDA
[ADDRESS ON FILE]

JOSE D VICENTE DIAZ

JOSE D VILLALONGO SANCHEZ
[ADDRESS ON FILE]

JOSE D ZAMBRANA MORALES
[ADDRESS ON FILE]

JOSE DALMAU AYALA
[ADDRESS ON FILE]

JOSE DALMAU MONTANER
[ADDRESS ON FILE]

JOSE DANIEL D SANCHEZ SEPULVEDA
[ADDRESS ON FILE]

JOSE DANIEL MAHIQUES MARTINEZ
[ADDRESS ON FILE]

JOSE DANIEL PEREZ ROSA
[ADDRESS ON FILE]

JOSE DANIEL RIVERA RIVERA

JOSE DANIEL SEPULVEDA SANCHEZ
[ADDRESS ON FILE]

JOSE DANOIS VAZQUEZ
[ADDRESS ON FILE]

JOSE DAPENA LAGUNA
[ADDRESS ON FILE]

JOSE DAVID APELLANIZ TORRES
[ADDRESS ON FILE]

JOSE DAVID COLON
C/O ALEXANDRA CABAN ACOSTA
CALLE ESTEBAN PADILLA 60 E
BAYAMON, PR  00959

JOSE DAVID COLON
[ADDRESS ON FILE]

JOSE DAVID COLON
P O BOX 543
COAMO, PR  00769

JOSE DAVID ESPADA
[ADDRESS ON FILE]

JOSE DAVID GARCIA
[ADDRESS ON FILE]

JOSE DAVID HERNANDEZ
[ADDRESS ON FILE]

JOSE DAVILA BARRETO
[ADDRESS ON FILE]

JOSE DAVILA BARRETO
[ADDRESS ON FILE]

JOSE DAVILA CORREA
[ADDRESS ON FILE]

JOSE DAVILA CRUZ
[ADDRESS ON FILE]

JOSE DAVILA FELICIANO
[ADDRESS ON FILE]

JOSE DAVILA HERNANDEZ
[ADDRESS ON FILE]

JOSE DAVILA LOPEZ
[ADDRESS ON FILE]

JOSE DAVILA MALDONADO
[ADDRESS ON FILE]

JOSE DAVILA MIRANDA
[ADDRESS ON FILE]

JOSE DAVILA PEREZ
[ADDRESS ON FILE]

JOSE DAVILA RIVERA

JOSE DAVILA RODRIGUEZ
[ADDRESS ON FILE]

JOSE DAVILA ROMAN
[ADDRESS ON FILE]

JOSE DAVILA SALGADO
[ADDRESS ON FILE]

JOSE DAVILA SANCHEZ
[ADDRESS ON FILE]

JOSE DAVILA SIERRA
[ADDRESS ON FILE]

JOSE DE ARCE GOMEZ
[ADDRESS ON FILE]

JOSE DE D CABRERA BAEZ
[ADDRESS ON FILE]

JOSE DE DIEGO DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DE J ROSADO MARTINEZ
[ADDRESS ON FILE]

JOSE DE JESUS CARRERAS
[ADDRESS ON FILE]

JOSE DE JESUS CLAUDIO
[ADDRESS ON FILE]

JOSE DE JESUS CORTIJO
[ADDRESS ON FILE]

JOSE DE JESUS CRUZ
[ADDRESS ON FILE]

JOSE DE JESUS DE JESUS

JOSE DE JESUS DELGADO

JOSE DE JESUS DIAZ
[ADDRESS ON FILE]

JOSE DE JESUS FUENTES
[ADDRESS ON FILE]

JOSE DE JESUS GONZALEZ
[ADDRESS ON FILE]

JOSE DE JESUS HERNANDEZ

JOSE DE JESUS IZQUIERDO
[ADDRESS ON FILE]

JOSE DE JESUS JUSTINIANO
[ADDRESS ON FILE]

JOSE DE JESUS LUGO
[ADDRESS ON FILE]

JOSE DE JESUS MALDONADO
[ADDRESS ON FILE]

JOSE DE JESUS PEREZ

JOSE DE JESUS REYES

JOSE DE JESUS RIVERA
[ADDRESS ON FILE]

JOSE DE JESUS RODRIGUEZ
[ADDRESS ON FILE]

JOSE DE JESUS ROSA
[ADDRESS ON FILE]

JOSE DE JESUS SANTIAGO LASALLE
[ADDRESS ON FILE]

JOSE DE JESUS SANTIAGO
[ADDRESS ON FILE]

JOSE DE JESUS SANTIAGO
[ADDRESS ON FILE]

JOSE DE JESUS SOTO
[ADDRESS ON FILE]

JOSE DE JESUS SUAZO

JOSE DE JESUS ZAYAS
[ADDRESS ON FILE]

JOSE DE JESUS
[ADDRESS ON FILE]

JOSE DE JESUS
[ADDRESS ON FILE]

JOSE DE LA CRUZ CARRERO

JOSE DE LA ROSA BARBES
[ADDRESS ON FILE]

JOSE DE LA TORRE PEREZ
[ADDRESS ON FILE]

JOSE DE LA TORRE SIBERON
[ADDRESS ON FILE]

JOSE DE LA VEGA HERNANDEZ

JOSE DE LEON RAMIREZ
[ADDRESS ON FILE]

JOSE DE LEON RODRIGUEZ
[ADDRESS ON FILE]

JOSE DE LEON VILLEGAS
[ADDRESS ON FILE]

JOSE DE LEON
[ADDRESS ON FILE]

JOSE DE MIRANDA AQUINO
[ADDRESS ON FILE]

JOSE DE THOMAS SOTO

JOSE DECASTRO PENA
[ADDRESS ON FILE]

JOSE DECENE RIVERA
[ADDRESS ON FILE]

JOSE DECLET RIVERA
[ADDRESS ON FILE]

JOSE DEIDA MENDEZ
[ADDRESS ON FILE]

JOSE DEIDA PACHECO
[ADDRESS ON FILE]

JOSE DEL C ALEMANY RAMIRE
[ADDRESS ON FILE]

JOSE DEL C ALEMANY RAMIREZ
[ADDRESS ON FILE]

JOSE DEL C ALVAREZ PEREZ
[ADDRESS ON FILE]

JOSE DEL C ECHEVARRIA MARRERO
[ADDRESS ON FILE]

JOSE DEL C FIGUEROA DBA JOES CLEANERS
AVE LAUREL
E R 37 LOMAS VERDES
BAYAMON, PR 00956-3310

JOSE DEL C GARAY MORALES
[ADDRESS ON FILE]

JOSE DEL C HUERTAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE DEL C LUCIANO FEBO

JOSE DEL C MARTINEZ SAEZ
[ADDRESS ON FILE]

JOSE DEL C ORTIZ TEJADA

JOSE DEL C PEREZ DIAZ
[ADDRESS ON FILE]

JOSE DEL C PEREZ ORTEGA

JOSE DEL C RIVERA GUEVAREZ
[ADDRESS ON FILE]

JOSE DEL C RIVERA ROSARIO
[ADDRESS ON FILE]

JOSE DEL C RODRIGUEZ BURGOS
[ADDRESS ON FILE]

JOSE DEL C RODRIGUEZ JOSE
[ADDRESS ON FILE]

JOSE DEL C RODRIGUEZ PRIETO
[ADDRESS ON FILE]

JOSE DEL C RODRIGUEZ VALES
[ADDRESS ON FILE]

JOSE DEL C SANTIAGO REYES
[ADDRESS ON FILE]

JOSE DEL C TORRES ZAYAS
[ADDRESS ON FILE]

JOSE DEL C VARGAS CORTES
[ADDRESS ON FILE]

JOSE DEL CARMEN LUCIANO RODRIGUEZ
[ADDRESS ON FILE]

JOSE DEL PILAR
[ADDRESS ON FILE]

JOSE DEL R GARCIA COLON
[ADDRESS ON FILE]

JOSE DEL RIO
[ADDRESS ON FILE]

JOSE DEL RIVERA RAMOS
[ADDRESS ON FILE]

JOSE DEL RODRIGUEZ PRIETO
[ADDRESS ON FILE]

JOSE DEL TORO
[ADDRESS ON FILE]

JOSE DEL VALLE OROZCO
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

JOSE DEL VALLE OROZCO
HC 30 BOX 31721
QUEBRADA ARENA
SAN LORENZO, PR  00754

JOSE DEL VALLE PONCE
[ADDRESS ON FILE]

JOSE DEL VALLE RIVERA
[ADDRESS ON FILE]

JOSE DEL VALLE ROSA

JOSE DEL VALLE TORRES
[ADDRESS ON FILE]

JOSE DEL VALLE
[ADDRESS ON FILE]

JOSE DEL VALLE
[ADDRESS ON FILE]

JOSE DEL VALLE
[ADDRESS ON FILE]

JOSE DEL VALLE
[ADDRESS ON FILE]

JOSE DEL VALLE
[ADDRESS ON FILE]

JOSE DELBREY SIERRA
[ADDRESS ON FILE]

JOSE DELGADO ACOSTA
[ADDRESS ON FILE]

JOSE DELGADO ALAMO
[ADDRESS ON FILE]

JOSE DELGADO ANDINO
[ADDRESS ON FILE]

JOSE DELGADO ARROYO
[ADDRESS ON FILE]

JOSE DELGADO CRUZ
[ADDRESS ON FILE]

JOSE DELGADO DAVIS
[ADDRESS ON FILE]

JOSE DELGADO DE LA CRUZ
[ADDRESS ON FILE]

JOSE DELGADO DONATE

JOSE DELGADO ESCOBAR
[ADDRESS ON FILE]

JOSE DELGADO GIRAL
[ADDRESS ON FILE]

JOSE DELGADO GUZMAN
[ADDRESS ON FILE]

JOSE DELGADO MARTINEZ
[ADDRESS ON FILE]

JOSE DELGADO NIEVES
[ADDRESS ON FILE]

JOSE DELGADO OCASIO

JOSE DELGADO OROZCO
[ADDRESS ON FILE]

JOSE DELGADO PEREIRA
[ADDRESS ON FILE]

JOSE DELGADO PLANELL

JOSE DELGADO QUINONES
[ADDRESS ON FILE]

JOSE DELGADO RAMOS
[ADDRESS ON FILE]

JOSE DELGADO RIVERA
[ADDRESS ON FILE]

JOSE DELGADO RIVERA
[ADDRESS ON FILE]

JOSE DELGADO RIVERA
[ADDRESS ON FILE]

JOSE DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE DELGADO SANCHEZ
[ADDRESS ON FILE]

JOSE DELGADO SANTA
[ADDRESS ON FILE]

JOSE DELGADO VALENTIN
[ADDRESS ON FILE]

JOSE DELGADO VAZQUEZ

JOSE DELIZ

JOSE DELVALLE PONCE
[ADDRESS ON FILE]

JOSE DENIS TAVARES
[ADDRESS ON FILE]

JOSE DEVARIE GONZALEZ
[ADDRESS ON FILE]

JOSE DGARCES CINTRON

JOSE DGONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE DIAZ ACOSTA
[ADDRESS ON FILE]

JOSE DIAZ ALICEA
[ADDRESS ON FILE]

JOSE DIAZ ALVAREZ
CO JAVIER A VOLGAMORE COLON
POBOX 2248
UTUADO, PR  00641

JOSE DIAZ ALVAREZ
[ADDRESS ON FILE]

JOSE DIAZ ALVAREZ
HC 4 BOX 9340
UTUADO, PR  00641

JOSE DIAZ ANAYA

JOSE DIAZ BERNABE
[ADDRESS ON FILE]

JOSE DIAZ BERRIOS
[ADDRESS ON FILE]

JOSE DIAZ BETANCOURT
[ADDRESS ON FILE]

JOSE DIAZ CABALLERO
[ADDRESS ON FILE]

JOSE DIAZ CARRASCO
[ADDRESS ON FILE]

JOSE DIAZ CARRION
[ADDRESS ON FILE]

JOSE DIAZ CASTILLO
[ADDRESS ON FILE]

JOSE DIAZ CASTILLO
[ADDRESS ON FILE]

JOSE DIAZ CASTRO

JOSE DIAZ CASTRO
[ADDRESS ON FILE]

JOSE DIAZ CLAUDIO
[ADDRESS ON FILE]

JOSE DIAZ COLON
[ADDRESS ON FILE]

JOSE DIAZ CRUZ
[ADDRESS ON FILE]

JOSE DIAZ CRUZ
[ADDRESS ON FILE]

JOSE DIAZ CRUZ
[ADDRESS ON FILE]

JOSE DIAZ CRUZ
[ADDRESS ON FILE]

JOSE DIAZ DE CASTRO
[ADDRESS ON FILE]

JOSE DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DIAZ DIAZ
[ADDRESS ON FILE]

JOSE DIAZ DUEN

JOSE DIAZ ESPINOSA
COND VILLAS DEL SEORIAL
APTO 1D VILLA 40
JUNCOS, PR 00777

JOSE DIAZ ESPINOSA
[ADDRESS ON FILE]

JOSE DIAZ ESPINOSA
PO BOX 3612
JUNCOS, PR 00777

JOSE DIAZ FERNANDEZ
[ADDRESS ON FILE]

JOSE DIAZ FIGUEROA
[ADDRESS ON FILE]

JOSE DIAZ FIGUEROA
[ADDRESS ON FILE]

JOSE DIAZ GONZALEZ
[ADDRESS ON FILE]

JOSE DIAZ HERNANDEZ
[ADDRESS ON FILE]

JOSE DIAZ LARRAURI

JOSE DIAZ LASANTA
[ADDRESS ON FILE]

JOSE DIAZ LEON
[ADDRESS ON FILE]

JOSE DIAZ LOPEZ
[ADDRESS ON FILE]

JOSE DIAZ MALDONADO
[ADDRESS ON FILE]

JOSE DIAZ MALDONADO
[ADDRESS ON FILE]

JOSE DIAZ MARTINEZ
[ADDRESS ON FILE]

JOSE DIAZ MARTINEZ
[ADDRESS ON FILE]

JOSE DIAZ MARTINEZ
[ADDRESS ON FILE]

JOSE DIAZ MATIAS
[ADDRESS ON FILE]

JOSE DIAZ MATOS

JOSE DIAZ MAYMI
[ADDRESS ON FILE]

JOSE DIAZ MEDINA
[ADDRESS ON FILE]

JOSE DIAZ MELENDEZ
[ADDRESS ON FILE]

JOSE DIAZ MERCADO
[ADDRESS ON FILE]

JOSE DIAZ MERCADO
[ADDRESS ON FILE]

JOSE DIAZ MOJICA
[ADDRESS ON FILE]

JOSE DIAZ MORALES
[ADDRESS ON FILE]

JOSE DIAZ MUNDO
[ADDRESS ON FILE]

JOSE DIAZ NORMANDIA
[ADDRESS ON FILE]

JOSE DIAZ ORTA
[ADDRESS ON FILE]

JOSE DIAZ ORTIZ
[ADDRESS ON FILE]

JOSE DIAZ ORTIZ
[ADDRESS ON FILE]

JOSE DIAZ PEREZ
[ADDRESS ON FILE]

JOSE DIAZ PEREZ
[ADDRESS ON FILE]

JOSE DIAZ QUINONES
COND LA MANCHA
APT 810
ISLA VERDE
CAROLINA, PR  00913

JOSE DIAZ RAMOS
[ADDRESS ON FILE]

JOSE DIAZ RAMOS
[ADDRESS ON FILE]

JOSE DIAZ RAMOS
[ADDRESS ON FILE]

JOSE DIAZ REYES
[ADDRESS ON FILE]

JOSE DIAZ RIVERA
[ADDRESS ON FILE]

JOSE DIAZ RIVERA
[ADDRESS ON FILE]

JOSE DIAZ RIVERA
[ADDRESS ON FILE]

JOSE DIAZ RIVERA
[ADDRESS ON FILE]

JOSE DIAZ RIVERA
[ADDRESS ON FILE]

JOSE DIAZ ROBLES
[ADDRESS ON FILE]

JOSE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE DIAZ ROLON

JOSE DIAZ ROSADO
[ADDRESS ON FILE]

JOSE DIAZ SANCHEZ
[ADDRESS ON FILE]

JOSE DIAZ SANTIAGO
[ADDRESS ON FILE]

JOSE DIAZ SANTIAGO
[ADDRESS ON FILE]

JOSE DIAZ SANTOS
[ADDRESS ON FILE]

JOSE DIAZ SIERRA
BO QDA GRANDE
K 31
LAS PIEDRAS, PR  00771

JOSE DIAZ SIERRA
CO VICTOR LEBRON ORTIZ
BOX 218
HUMACAO, PR  00792

JOSE DIAZ SIERRA
HC 4 BOX 5462
LAS PIEDRAS, PR  00771

JOSE DIAZ SOTO
[ADDRESS ON FILE]

JOSE DIAZ TORRES
[ADDRESS ON FILE]

JOSE DIAZ TORRES
[ADDRESS ON FILE]

JOSE DIAZ TORRES
[ADDRESS ON FILE]

JOSE DIAZ TROCHE
[ADDRESS ON FILE]

JOSE DIAZ VAZQUEZ
[ADDRESS ON FILE]

JOSE DIAZ VEGA
[ADDRESS ON FILE]

JOSE DIAZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE DIAZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE DIAZ VILLARIN
[ADDRESS ON FILE]

JOSE DIAZ ZAYAS
[ADDRESS ON FILE]

JOSE DIAZ
[ADDRESS ON FILE]

JOSE DIAZ
[ADDRESS ON FILE]

JOSE DIEGO MERCADO DEL VALLE
[ADDRESS ON FILE]

JOSE DIEGO VAZQUEZ
[ADDRESS ON FILE]

JOSE DIODONET CASTTRO
[ADDRESS ON FILE]

JOSE DIONISIO TORRES

JOSE DOLORES GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOSE DOLORES SA N CHE

JOSE DOMENECH GALINDEZ
[ADDRESS ON FILE]

JOSE DOMENECH GONZALEZ
[ADDRESS ON FILE]

JOSE DOMENECH MORALES
[ADDRESS ON FILE]

JOSE DOMENECH RODRIGUEZ
[ADDRESS ON FILE]

JOSE DOMINGUEZ RIVERA
[ADDRESS ON FILE]

JOSE DOMINGUEZ SIERRA
[ADDRESS ON FILE]

JOSE DOMINGUEZ SOTO
[ADDRESS ON FILE]

JOSE DONATE LACOMBA
[ADDRESS ON FILE]

JOSE DONATO ROSA
[ADDRESS ON FILE]

JOSE DONES LAUREANO
[ADDRESS ON FILE]

JOSE DONES LUGO
[ADDRESS ON FILE]

JOSE DPEREZ
[ADDRESS ON FILE]

JOSE DUCOS REYES
[ADDRESS ON FILE]

JOSE DUMAS MUNDO
[ADDRESS ON FILE]

JOSE DURAN COTTES

JOSE DURAN LOPEZ
[ADDRESS ON FILE]

JOSE DURAN LOPEZ
24214 PARC PEQUENAS
QUEBRADILLAS, PR  00678

JOSE DURAN LOPEZ
HC 1 BOX 3877
QUEBRADILLAS, PR  00678

JOSE E ABREU ALBINO
[ADDRESS ON FILE]

JOSE E ABREU AMADOR
[ADDRESS ON FILE]

JOSE E ABREU AMADOR
[ADDRESS ON FILE]

JOSE E ABREU ARROYO
[ADDRESS ON FILE]

JOSE E ACEVEDO HERNANDEZ
[ADDRESS ON FILE]

JOSE E ACEVEDO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E ACHA CALZADA
[ADDRESS ON FILE]

JOSE E ACORE GALLEJO
[ADDRESS ON FILE]

JOSE E ACOSTA RIVERA
[ADDRESS ON FILE]

JOSE E ACOSTA RIVERA
[ADDRESS ON FILE]

JOSE E AFANADOR MALAVE
[ADDRESS ON FILE]

JOSE E AGUILERA TIRADO
[ADDRESS ON FILE]

JOSE E ALBALADEJO DIAZ
[ADDRESS ON FILE]

JOSE E ALCANTARA RODRIGUEZ

JOSE E ALEJANDRO PONCE
[ADDRESS ON FILE]

JOSE E ALEMAR CARLO
[ADDRESS ON FILE]

JOSE E ALFARO DELGADO

JOSE E ALICEA BORRERO
[ADDRESS ON FILE]

JOSE E ALICEA CARRION
[ADDRESS ON FILE]

JOSE E ALICEA ROMERO
[ADDRESS ON FILE]

JOSE E ALLENDE ALAGO
[ADDRESS ON FILE]

JOSE E ALONSO VILLANUEVA
[ADDRESS ON FILE]

JOSE E ALVARADO ALOMAR
[ADDRESS ON FILE]

JOSE E ALVARADO BERRIOS
[ADDRESS ON FILE]

JOSE E ALVARADO COLON

JOSE E ALVARADO RIVERA
[ADDRESS ON FILE]

JOSE E ALVARADO SALDANA

JOSE E ALVARADO SANTIAGO

JOSE E ALVAREZ ALVAREZ
[ADDRESS ON FILE]

JOSE E ALVAREZ APONTE
[ADDRESS ON FILE]

JOSE E ALVAREZ AQUNO
[ADDRESS ON FILE]

JOSE E ALVAREZ PRINCIPE
[ADDRESS ON FILE]

JOSE E ALVAREZ TORRES
[ADDRESS ON FILE]

JOSE E AMILL SAE
[ADDRESS ON FILE]

JOSE E APARICIO CARRILLO

JOSE E APARICIO CARVAJAL
[ADDRESS ON FILE]

JOSE E APONTE CRUZ

JOSE E APONTE TORRE
[ADDRESS ON FILE]

JOSE E ARCE NIEVES
[ADDRESS ON FILE]

JOSE E ARRIAGA ZAYAS

JOSE E ARRILLAGA GARCIA
[ADDRESS ON FILE]

JOSE E ARROYO ALVAREZ
[ADDRESS ON FILE]

JOSE E ARROYO GONZALEZ
[ADDRESS ON FILE]

JOSE E ARROYO PEREZ
[ADDRESS ON FILE]

JOSE E ARROYO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E ARROYO SALGADO
[ADDRESS ON FILE]

JOSE E ATILES REYES
[ADDRESS ON FILE]

JOSE E ATILES
[ADDRESS ON FILE]

JOSE E AVILES CRUZ
[ADDRESS ON FILE]

JOSE E AVILES MARRERO
[ADDRESS ON FILE]

JOSE E AVILES RODRIGUEZ

JOSE E AVILES RUIZ
[ADDRESS ON FILE]

JOSE E AVILES SANTIAGO
[ADDRESS ON FILE]

JOSE E AYALA CANDELARIO
[ADDRESS ON FILE]

JOSE E AYALA CASTILLO
[ADDRESS ON FILE]

JOSE E AYALA PENA
[ADDRESS ON FILE]

JOSE E AYALA QUIJANO
[ADDRESS ON FILE]

JOSE E AYALA SAEZ

JOSE E BAERGA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E BAEZ AGOSTO
[ADDRESS ON FILE]

JOSE E BAEZ ARROYO
[ADDRESS ON FILE]

JOSE E BAEZ CASANOVAS
[ADDRESS ON FILE]

JOSE E BAEZ HERNANDEZ

JOSE E BAEZ MARTINEZ

JOSE E BAEZ RIVERA

JOSE E BALADO DIAZ

JOSE E BARBOSA CUPELES
[ADDRESS ON FILE]

JOSE E BARRIOS DELGADO
[ADDRESS ON FILE]

JOSE E BARRIOS JIMENEZ
[ADDRESS ON FILE]

JOSE E BASORA FAGUNDO
[ADDRESS ON FILE]

JOSE E BELARDO ROBLES
[ADDRESS ON FILE]

JOSE E BELTRAN ORTEGA

JOSE E BENGOA TORO
[ADDRESS ON FILE]

JOSE E BENITEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE E BENITEZ VARGAS
[ADDRESS ON FILE]

JOSE E BENJARA MERCADO
[ADDRESS ON FILE]

JOSE E BERMUDEZ MANGUAL
[ADDRESS ON FILE]

JOSE E BERNALL HERNANDE
[ADDRESS ON FILE]

JOSE E BERNARDI MALDONADO
[ADDRESS ON FILE]

JOSE E BERNIER LEBRON

JOSE E BERRIOS DIAZ

JOSE E BERRIOS MIRANDA

JOSE E BERTRAN CHOISNE
[ADDRESS ON FILE]

JOSE E BONANO RUIZ
[ADDRESS ON FILE]

JOSE E BONILLA LUGO

JOSE E BONILLA RAMOS
[ADDRESS ON FILE]

JOSE E BONILLA SOTO

JOSE E BORGES NUNEZ
[ADDRESS ON FILE]

JOSE E BORGES RIVERA
[ADDRESS ON FILE]

JOSE E BORGES SOTO
[ADDRESS ON FILE]

JOSE E BORRERO FELICIANO

JOSE E BORRERO MEJIAS
[ADDRESS ON FILE]

JOSE E BOULTRON ESCUTE
[ADDRESS ON FILE]

JOSE E BRITO BERRIOS
[ADDRESS ON FILE]

JOSE E BRUNO PACHO
[ADDRESS ON FILE]

JOSE E BURGOS ORTIZ
[ADDRESS ON FILE]

JOSE E BURGOS OTERO
[ADDRESS ON FILE]

JOSE E CAJIGAS MARTINEZ
[ADDRESS ON FILE]

JOSE E CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JOSE E CALIZ LUGO
[ADDRESS ON FILE]

JOSE E CALZADA CARRILLO
[ADDRESS ON FILE]

JOSE E CAMACHO MORALES
[ADDRESS ON FILE]

JOSE E CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E CANCEL RODRIGUEZ

JOSE E CANDELARIA CRUZ

JOSE E CANDELARIA RAMOS
[ADDRESS ON FILE]

JOSE E CANDELARIO DIAZ
[ADDRESS ON FILE]

JOSE E CAPELES OROZCO
[ADDRESS ON FILE]

JOSE E CARABALLO SEPULVEDA
[ADDRESS ON FILE]

JOSE E CARABALLO VAZQUEZ
[ADDRESS ON FILE]

JOSE E CARDENALES SANTIAGO
[ADDRESS ON FILE]

JOSE E CARDONA FELICIANO
[ADDRESS ON FILE]

JOSE E CARDONA HERNANDEZ
[ADDRESS ON FILE]

JOSE E CARDONA RODRIGUEZ

JOSE E CARRASQUILLO ACEVED
[ADDRESS ON FILE]

JOSE E CARRASQUILLO JOSE
[ADDRESS ON FILE]

JOSE E CARRASQUILLO MALDONADO
[ADDRESS ON FILE]

JOSE E CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E CASANOVA MORALES
[ADDRESS ON FILE]

JOSE E CASILLAS VEGA
[ADDRESS ON FILE]

JOSE E CASTRO FIGUEROA
[ADDRESS ON FILE]

JOSE E CASTRO ORLANDI
[ADDRESS ON FILE]

JOSE E CATALAN CANCEL
[ADDRESS ON FILE]

JOSE E CENTENO OSORIO
[ADDRESS ON FILE]

JOSE E CESTERO FERRERO
[ADDRESS ON FILE]

JOSE E CHAPARRO HERNANDEZ
[ADDRESS ON FILE]

JOSE E CHAPARRO RIOS
[ADDRESS ON FILE]

JOSE E CHICLANA ROLDAN
[ADDRESS ON FILE]

JOSE E CIBES DELIZ
[ADDRESS ON FILE]

JOSE E CINTRON DE JESUS
[ADDRESS ON FILE]

JOSE E CINTRON DELGADO
[ADDRESS ON FILE]

JOSE E CIRINO MATOS
[ADDRESS ON FILE]

JOSE E CIURO VIERA

JOSE E COLLAZO GONZALEZ

JOSE E COLLAZO LINDELIE
[ADDRESS ON FILE]

JOSE E COLLAZO SANCHEZ
[ADDRESS ON FILE]

JOSE E COLLAZO WILLIAMS
[ADDRESS ON FILE]

JOSE E COLON CRUZ
[ADDRESS ON FILE]

JOSE E COLON FERNANDEZ
[ADDRESS ON FILE]

JOSE E COLON GUZMAN
[ADDRESS ON FILE]

JOSE E COLON MALDONADO
[ADDRESS ON FILE]

JOSE E COLON MARTINEZ

JOSE E COLON ORTIZ
[ADDRESS ON FILE]

JOSE E COLON REYES
[ADDRESS ON FILE]

JOSE E COLON RIVERA

JOSE E COLON SOSA
[ADDRESS ON FILE]

JOSE E COLON TORRES
[ADDRESS ON FILE]

JOSE E COLON VELEZ
[ADDRESS ON FILE]

JOSE E CONCEPCION CORDERO
[ADDRESS ON FILE]

JOSE E CONCEPCION HERNANDEZ
[ADDRESS ON FILE]

JOSE E CONCEPCION NUQEZ
[ADDRESS ON FILE]

JOSE E CONCEPCION TIRADO
[ADDRESS ON FILE]

JOSE E CORA FIGUEROA
[ADDRESS ON FILE]

JOSE E CORDERO CAZULL
BOX 8440
60 AVE FIRST FLOOR
MIDDLE VILLAGE, NY  11379

JOSE E CORDERO MANGUAL
[ADDRESS ON FILE]

JOSE E CORDOVES OLIVERA

JOSE E CORREA CABRERA

JOSE E CORREA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E CORREA WILSON

JOSE E CORSINO MARTINEZ
[ADDRESS ON FILE]

JOSE E COTTO GUZMAN
[ADDRESS ON FILE]

JOSE E COTTO GUZMAN
[ADDRESS ON FILE]

JOSE E CRESPO GONZALEZ
[ADDRESS ON FILE]

JOSE E CRESPO ORTIZ
[ADDRESS ON FILE]

JOSE E CRUZ CHICO
[ADDRESS ON FILE]

JOSE E CRUZ COSME
[ADDRESS ON FILE]

JOSE E CRUZ GONZALEZ
[ADDRESS ON FILE]

JOSE E CRUZ HERNANDEZ
[ADDRESS ON FILE]

JOSE E CRUZ LOPEZ
[ADDRESS ON FILE]

JOSE E CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSE E CRUZ MOLINA
[ADDRESS ON FILE]

JOSE E CRUZ RIVERA
[ADDRESS ON FILE]

JOSE E CRUZ ROSA
[ADDRESS ON FILE]

JOSE E CRUZ SANCHEZ
[ADDRESS ON FILE]

JOSE E CRUZ TROCHE
[ADDRESS ON FILE]

JOSE E CUEVAS FIGUEROA
[ADDRESS ON FILE]

JOSE E CULPEPER NIEVES
[ADDRESS ON FILE]

JOSE E DALMAU MARTINEZ
[ADDRESS ON FILE]

JOSE E DAVILA BARRANCO

JOSE E DAVILA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E DAVILA SUAREZ
ALCAZAR 939
VILLA GRANADA
RIO PIEDRAS, PR  00923

JOSE E DAVILA SUAREZ
[ADDRESS ON FILE]

JOSE E DE JESUS CARABALLO
[ADDRESS ON FILE]

JOSE E DE JESUS FELICIANO
[ADDRESS ON FILE]

JOSE E DE JESUS FUENTES
[ADDRESS ON FILE]

JOSE E DE JESUS ISAAC
[ADDRESS ON FILE]

JOSE E DE JESUS ROSA

JOSE E DE JESUS SERRANO
[ADDRESS ON FILE]

JOSE E DE LEON VELAZQUEZ
[ADDRESS ON FILE]

JOSE E DELGADO AGOSTO

JOSE E DELGADO ALICEA

JOSE E DELGADO JESUS
[ADDRESS ON FILE]

JOSE E DELGADO MARRERO

JOSE E DELGADO MATOS

JOSE E DELGADO MEDINA
[ADDRESS ON FILE]

JOSE E DELGADO REYES
[ADDRESS ON FILE]

JOSE E DESSUS MARTINEZ
[ADDRESS ON FILE]

JOSE E DIAZ BORIA
[ADDRESS ON FILE]

JOSE E DIAZ CARRION

JOSE E DIAZ CONDE
[ADDRESS ON FILE]

JOSE E DIAZ CURET
[ADDRESS ON FILE]

JOSE E DIAZ DIAZ
[ADDRESS ON FILE]

JOSE E DIAZ GOMEZ
[ADDRESS ON FILE]

JOSE E DIAZ GUZMAN
[ADDRESS ON FILE]

JOSE E DIAZ LOPEZ
[ADDRESS ON FILE]

JOSE E DIAZ MAYMI
[ADDRESS ON FILE]

JOSE E DIAZ ORTIZ
[ADDRESS ON FILE]

JOSE E DIAZ PEREZ
[ADDRESS ON FILE]

JOSE E DIAZ ROCHE
[ADDRESS ON FILE]

JOSE E DIAZ TORRES
[ADDRESS ON FILE]

JOSE E DIVERSE AYALA
[ADDRESS ON FILE]

JOSE E DOMENECH DAVILA
[ADDRESS ON FILE]

JOSE E DOMINGUEZ MIRANDA
[ADDRESS ON FILE]

JOSE E DUPREY DIAZ
[ADDRESS ON FILE]

JOSE E DUPREY GONZALEZ
[ADDRESS ON FILE]

JOSE E E ALICEA ORTIZ
[ADDRESS ON FILE]

JOSE E E ARROYO SALGADO
[ADDRESS ON FILE]

JOSE E E AYALA PENA
[ADDRESS ON FILE]

JOSE E E BRAVO GUMA
[ADDRESS ON FILE]

JOSE E E DIAZ DIAZ
[ADDRESS ON FILE]

JOSE E E DIAZ MARTINEZ
[ADDRESS ON FILE]

JOSE E E DUPREY GONZALEZ
[ADDRESS ON FILE]

JOSE E E FERNANDEZ SERRANO
[ADDRESS ON FILE]

JOSE E E GARCIA BARRETO
[ADDRESS ON FILE]

JOSE E E GARCIA CINTRON
[ADDRESS ON FILE]

JOSE E E GARCIA LOPEZ
[ADDRESS ON FILE]

JOSE E E GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE E E GONZALEZ REYES
[ADDRESS ON FILE]

JOSE E E GUTIERREZ NUNEZ
[ADDRESS ON FILE]

JOSE E E HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E E IBANEZ MORALES
[ADDRESS ON FILE]

JOSE E E JESUS ORENGO
[ADDRESS ON FILE]

JOSE E E LOPEZ PADILLA
[ADDRESS ON FILE]

JOSE E E LUGO MORALES
[ADDRESS ON FILE]

JOSE E E LUGO VELEZ
[ADDRESS ON FILE]

JOSE E E MARTINEZ ABRAHAM
[ADDRESS ON FILE]

JOSE E E MARTINEZ CORDERO
[ADDRESS ON FILE]

JOSE E E MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E E MARTINEZ VALENTIN
[ADDRESS ON FILE]

JOSE E E MATIAS RIVERA
[ADDRESS ON FILE]

JOSE E E MORA CORA
[ADDRESS ON FILE]

JOSE E E MORALES ORELLANA
[ADDRESS ON FILE]

JOSE E E MUNDO MELENDEZ
[ADDRESS ON FILE]

JOSE E E OTERO APONTE
[ADDRESS ON FILE]

JOSE E E PAGAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE E E PANTOJA OQUENDO
[ADDRESS ON FILE]

JOSE E E PEREIRA RIVERA
[ADDRESS ON FILE]

JOSE E E QUINONES RODRIGUEZ
[ADDRESS ON FILE]

JOSE E E QUINTANA SOTO
[ADDRESS ON FILE]

JOSE E E RIVERA CARRASQUI
[ADDRESS ON FILE]

JOSE E E RIVERA CRUZ
[ADDRESS ON FILE]

JOSE E E RIVERA RIVERA
[ADDRESS ON FILE]

JOSE E E RODRIGUEZ AYALA
[ADDRESS ON FILE]

JOSE E E RODRIGUEZ PENALBERT
[ADDRESS ON FILE]

JOSE E E ROSA BARRETO
[ADDRESS ON FILE]

JOSE E E ROSA BARRIOS
[ADDRESS ON FILE]

JOSE E E ROSADO MATOS
[ADDRESS ON FILE]

JOSE E E ROSADO SANTIAGO
[ADDRESS ON FILE]

JOSE E E ROSSY VALDERRAMA
[ADDRESS ON FILE]

JOSE E E RUIZ ROMAN
[ADDRESS ON FILE]

JOSE E E SANTIAGO GELY
[ADDRESS ON FILE]

JOSE E E SANTOS BELLOS
[ADDRESS ON FILE]

JOSE E E SEPULVEDA VARGAS
[ADDRESS ON FILE]

JOSE E E TORRES ORTIZ
[ADDRESS ON FILE]

JOSE E E TORRES RIVERA
[ADDRESS ON FILE]

JOSE E E VALLS SANJURJO
[ADDRESS ON FILE]

JOSE E E VANGA VANGA
[ADDRESS ON FILE]

JOSE E E VEGA GONZALEZ
[ADDRESS ON FILE]

JOSE E E VELAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE E E VELEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE E ELICIER COTTES

JOSE E ENCARNACION RIVERA
[ADDRESS ON FILE]

JOSE E ESCRIBANO VILLODAS
[ADDRESS ON FILE]

JOSE E ESPINO SANTANA

JOSE E ESQUILIN GUZMAN
[ADDRESS ON FILE]

JOSE E ESTEVA ZAYAS
[ADDRESS ON FILE]

JOSE E ESTRADA LEBRON
[ADDRESS ON FILE]

JOSE E ESTREMERA CRUZ
[ADDRESS ON FILE]

JOSE E FANA ANDRADE
[ADDRESS ON FILE]

JOSE E FELICIANO COLLAZO
[ADDRESS ON FILE]

JOSE E FELICIANO NIEVES
[ADDRESS ON FILE]

JOSE E FELICIANO TORRES
[ADDRESS ON FILE]

JOSE E FELICIANO TORRES
[ADDRESS ON FILE]

JOSE E FELIX RODRIGUEZ
[ADDRESS ON FILE]

JOSE E FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JOSE E FERNANDEZ MATOS
[ADDRESS ON FILE]

JOSE E FERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE E FERNANDEZ SERRANO
[ADDRESS ON FILE]

JOSE E FERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE E FIGUEROA AYALA
[ADDRESS ON FILE]

JOSE E FIGUEROA CORTIJO
[ADDRESS ON FILE]

JOSE E FIGUEROA FIGUEROA
[ADDRESS ON FILE]

JOSE E FIGUEROA MARRERO

JOSE E FIGUEROA MONAGAS

JOSE E FIGUEROA NIEVES
[ADDRESS ON FILE]

JOSE E FIGUEROA PAZ
[ADDRESS ON FILE]

JOSE E FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE E FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E FIGUEROA ROMAN
[ADDRESS ON FILE]

JOSE E FIGUEROA SANCHA
[ADDRESS ON FILE]

JOSE E FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

JOSE E FLORES CASTRO
[ADDRESS ON FILE]

JOSE E FLORES MEDINA
[ADDRESS ON FILE]

JOSE E FONSECA JESUS
[ADDRESS ON FILE]

JOSE E FONT CASALDUC
[ADDRESS ON FILE]

JOSE E FONTAN MARRERO
[ADDRESS ON FILE]

JOSE E FONTAN SALGADO
[ADDRESS ON FILE]

JOSE E FRANCIS NEGRON
[ADDRESS ON FILE]

JOSE E FRONTAN PAGAN
[ADDRESS ON FILE]

JOSE E FUENTES CINTRON
[ADDRESS ON FILE]

JOSE E FUENTES DE JESUS
[ADDRESS ON FILE]

JOSE E FUENTES FUENTES
[ADDRESS ON FILE]

JOSE E FUENTES MOLINA
[ADDRESS ON FILE]

JOSE E FUENTESBAEZ

JOSE E FUSTER VIGIER
[ADDRESS ON FILE]

JOSE E G LOPEZ GOMEZ
[ADDRESS ON FILE]

JOSE E GANDIA CARO
[ADDRESS ON FILE]

JOSE E GARAY RODRIGUEZ

JOSE E GARCES RIVERA
[ADDRESS ON FILE]

JOSE E GARCES TORRES
[ADDRESS ON FILE]

JOSE E GARCIA BARRETO
[ADDRESS ON FILE]

JOSE E GARCIA BURGOS
[ADDRESS ON FILE]

JOSE E GARCIA COLON
[ADDRESS ON FILE]

JOSE E GARCIA CRUZ
[ADDRESS ON FILE]

JOSE E GARCIA GARCIA
[ADDRESS ON FILE]

JOSE E GARCIA LOPEZ
[ADDRESS ON FILE]

JOSE E GARCIA LOPEZ
[ADDRESS ON FILE]

JOSE E GARCIA ORTIZ
[ADDRESS ON FILE]

JOSE E GARCIA RAMOS
[ADDRESS ON FILE]

JOSE E GARCIA SOTO
[ADDRESS ON FILE]

JOSE E GARRAFA LEBRON
[ADDRESS ON FILE]

JOSE E GARRIGA BENGOA
[ADDRESS ON FILE]

JOSE E GAUTHIER FIGUEROA
[ADDRESS ON FILE]

JOSE E GEIGEL VELA
[ADDRESS ON FILE]

JOSE E GELIGA GONZALEZ

JOSE E GENAO CRUZ
[ADDRESS ON FILE]

JOSE E GERENA POLANCO

JOSE E GIRALDES CHICLANA
[ADDRESS ON FILE]

JOSE E GOMEZ CANDELARIA
[ADDRESS ON FILE]

JOSE E GOMEZ ROSARIO
[ADDRESS ON FILE]

JOSE E GONZALEZ ALGARIN
[ADDRESS ON FILE]

JOSE E GONZALEZ APONTE
[ADDRESS ON FILE]

JOSE E GONZALEZ BAEZ
[ADDRESS ON FILE]

JOSE E GONZALEZ COLOMER
[ADDRESS ON FILE]

JOSE E GONZALEZ GARCIA
[ADDRESS ON FILE]

JOSE E GONZALEZ GUZMAN

JOSE E GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE E GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE E GONZALEZ LOPEZ

JOSE E GONZALEZ MONTES DE OCA

JOSE E GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE E GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE E GONZALEZ PINERO
[ADDRESS ON FILE]

JOSE E GONZALEZ REYES
[ADDRESS ON FILE]

JOSE E GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE E GONZALEZ ROBLES
[ADDRESS ON FILE]

JOSE E GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE E GOYCO CORREA

JOSE E GRACIA ORTIZ
[ADDRESS ON FILE]

JOSE E GUADALUPE MARRERO
[ADDRESS ON FILE]

JOSE E GUEITS RODRIGUEZ
[ADDRESS ON FILE]

JOSE E GUEITS RUBIO
[ADDRESS ON FILE]

JOSE E GUTIERREZ NUNEZ
[ADDRESS ON FILE]

JOSE E GUTIERREZ ROSADO
[ADDRESS ON FILE]

JOSE E GUZMAN ABELLA
[ADDRESS ON FILE]

JOSE E GUZMAN LOPEZ
[ADDRESS ON FILE]

JOSE E GUZMAN REYES
[ADDRESS ON FILE]

JOSE E GUZMAN RIVERA

JOSE E GUZMAN SANTIAGO
[ADDRESS ON FILE]

JOSE E GUZMAN TORRES
[ADDRESS ON FILE]

JOSE E GUZMAN ZAYAS
[ADDRESS ON FILE]

JOSE E HERNAIZ GARCIA
[ADDRESS ON FILE]

JOSE E HERNANDEZ ADORNO
[ADDRESS ON FILE]

JOSE E HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE E HERNANDEZ ESPINOSA
[ADDRESS ON FILE]

JOSE E HERNANDEZ GRAULAU
[ADDRESS ON FILE]

JOSE E HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JOSE E HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE E HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

JOSE E HERNANDEZ SANTOS
[ADDRESS ON FILE]

JOSE E HOSPITAL RODRIGUEZ
[ADDRESS ON FILE]

JOSE E HOWER OLMO

JOSE E IBANEZ MORALES
[ADDRESS ON FILE]

JOSE E IBANEZ PABON
[ADDRESS ON FILE]

JOSE E IRIZARRY NIEVES
[ADDRESS ON FILE]

JOSE E IRIZARRY PAGAN
[ADDRESS ON FILE]

JOSE E IRIZARRY PEREZ
[ADDRESS ON FILE]

JOSE E IRIZARRY ROSADO
[ADDRESS ON FILE]

JOSE E IRIZARRY ROSADO
[ADDRESS ON FILE]

JOSE E ISASA GARCIA
[ADDRESS ON FILE]

JOSE E JAIME GONZALEZ
[ADDRESS ON FILE]

JOSE E JESUS ALVAREZ
[ADDRESS ON FILE]

JOSE E JESUS CALDERON
[ADDRESS ON FILE]

JOSE E JIJON OSORIO
[ADDRESS ON FILE]

JOSE E JIMENEZ CABAN

JOSE E JIMENEZ DORTA
[ADDRESS ON FILE]

JOSE E JIMENEZ MENDEZ
[ADDRESS ON FILE]

JOSE E JUARBE VAZQUEZ
[ADDRESS ON FILE]

JOSE E JUSINO CRUZ

JOSE E JUSTINIANO ESTRADA

JOSE E LACEN CEPEDA
[ADDRESS ON FILE]

JOSE E LAGO BERRIOS
[ADDRESS ON FILE]

JOSE E LAGUNA RIVERA
[ADDRESS ON FILE]

JOSE E LAUREANO CINTRON
[ADDRESS ON FILE]

JOSE E LEBRON DAVILA
[ADDRESS ON FILE]

JOSE E LEBRON TIRADO

JOSE E LEON ORTIZ
[ADDRESS ON FILE]

JOSE E LINARES CASTRO

JOSE E LOPES MUNIZ
[ADDRESS ON FILE]

JOSE E LOPEZ CARRILLO
[ADDRESS ON FILE]

JOSE E LOPEZ CASTRO
[ADDRESS ON FILE]

JOSE E LOPEZ DIAZ
[ADDRESS ON FILE]

JOSE E LOPEZ GONZALEZ
[ADDRESS ON FILE]

JOSE E LOPEZ LEON
[ADDRESS ON FILE]

JOSE E LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE E LOPEZ NUNEZ
[ADDRESS ON FILE]

JOSE E LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE E LOPEZ ROSA
[ADDRESS ON FILE]

JOSE E LOPEZ ROSADO
[ADDRESS ON FILE]

JOSE E LORENZO VELAZQUEZ
[ADDRESS ON FILE]

JOSE E COUBRIEL MARTINEZ
[ADDRESS ON FILE]

JOSE E LOZADA CASTANEDA
[ADDRESS ON FILE]

JOSE E LUCCA PEREZ

JOSE E LUGO MARTINEZ
[ADDRESS ON FILE]

JOSE E LUGO MEDINA
[ADDRESS ON FILE]

JOSE E LUGO PIETRI

JOSE E LUGO TORRES
[ADDRESS ON FILE]

JOSE E LUGO VELAZQUEZ
[ADDRESS ON FILE]

JOSE E MAGENST GONZALEZ
[ADDRESS ON FILE]

JOSE E MALAVE RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MALDONADO CASTRO
[ADDRESS ON FILE]

JOSE E MALDONADO SELLES
[ADDRESS ON FILE]

JOSE E MALDONADO VELAZQUEZ
[ADDRESS ON FILE]

JOSE E MALDONADO VIDAL
[ADDRESS ON FILE]

JOSE E MALDONADO
[ADDRESS ON FILE]

JOSE E MANGUAL UGARTE
[ADDRESS ON FILE]

JOSE E MARCANO RIVERA

JOSE E MARCHANY LAMBOY
[ADDRESS ON FILE]

JOSE E MARQUEZ ORTIZ
[ADDRESS ON FILE]

JOSE E MARQUEZ ROSARIO

JOSE E MARRERO GONZALEZ
[ADDRESS ON FILE]

JOSE E MARRERO SOTO
[ADDRESS ON FILE]

JOSE E MARRERO TORRES
[ADDRESS ON FILE]

JOSE E MARTINEZ BENITEZ
[ADDRESS ON FILE]

JOSE E MARTINEZ CARMONA
[ADDRESS ON FILE]

JOSE E MARTINEZ CONTRERAS
[ADDRESS ON FILE]

JOSE E MARTINEZ GARCIA
[ADDRESS ON FILE]

JOSE E MARTINEZ GONZALEZ

JOSE E MARTINEZ MASSA
[ADDRESS ON FILE]

JOSE E MARTINEZ MERCADO
[ADDRESS ON FILE]

JOSE E MARTINEZ ROBLES
[ADDRESS ON FILE]

JOSE E MARTINEZ VALENTIN
[ADDRESS ON FILE]

JOSE E MARULL DEL

JOSE E MARZAN APONTE
[ADDRESS ON FILE]

JOSE E MATHEW KUILAN
[ADDRESS ON FILE]

JOSE E MATOS OCASIO

JOSE E MATOS PEREZ
[ADDRESS ON FILE]

JOSE E MATTA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MATTOS ESTRADA

JOSE E MEDINA BERMUDEZ
[ADDRESS ON FILE]

JOSE E MEDINA INOSTROZA
[ADDRESS ON FILE]

JOSE E MEDINA NEGRON
[ADDRESS ON FILE]

JOSE E MEDINA OJEDA

JOSE E MEDINA ONEILL
[ADDRESS ON FILE]

JOSE E MEDINA ORTA
[ADDRESS ON FILE]

JOSE E MEDINA RUIZ

JOSE E MELECIO MURIEL
[ADDRESS ON FILE]

JOSE E MELENDEZ DE JESUS
[ADDRESS ON FILE]

JOSE E MELENDEZ MARRERO
[ADDRESS ON FILE]

JOSE E MELENDEZ ORTIZ
[ADDRESS ON FILE]

JOSE E MENDEZ ROSARIO
[ADDRESS ON FILE]

JOSE E MENDEZ RUIZ
[ADDRESS ON FILE]

JOSE E MENDEZ SANTIAGO
[ADDRESS ON FILE]

JOSE E MENDOZA RIVERA
[ADDRESS ON FILE]

JOSE E MERCADO ALLENDE
[ADDRESS ON FILE]

JOSE E MERCADO FONTANEZ
[ADDRESS ON FILE]

JOSE E MERCADO GINORIO
[ADDRESS ON FILE]

JOSE E MERCADO GUZMAN
[ADDRESS ON FILE]

JOSE E MERCADO POLANCO
[ADDRESS ON FILE]

JOSE E MERCADO SANTIAGO
[ADDRESS ON FILE]

JOSE E MERCED FRANCO
[ADDRESS ON FILE]

JOSE E MERCED LOPEZ
[ADDRESS ON FILE]

JOSE E MESORANA GEIGEL
[ADDRESS ON FILE]

JOSE E MESTEY BERGOLLO
[ADDRESS ON FILE]

JOSE E MIELES MONGE
[ADDRESS ON FILE]

JOSE E MIRANDA LAUREANO

JOSE E MIRANDA LOZADA
[ADDRESS ON FILE]

JOSE E MIRANDA MATOS
[ADDRESS ON FILE]

JOSE E MIRANDA PEREZ
[ADDRESS ON FILE]

JOSE E MOJICA AYALA
[ADDRESS ON FILE]

JOSE E MOJICA MONTANEZ
[ADDRESS ON FILE]

JOSE E MOLINA MALDONADO
[ADDRESS ON FILE]

JOSE E MOLINA MOLINA
[ADDRESS ON FILE]

JOSE E MOLLA MALDONADO
[ADDRESS ON FILE]

JOSE E MONTALVO CACERES
[ADDRESS ON FILE]

JOSE E MONTALVO FRANCESCHINI
[ADDRESS ON FILE]

JOSE E MONTALVO VARGAS
[ADDRESS ON FILE]

JOSE E MONTERO RIVAS
[ADDRESS ON FILE]

JOSE E MONTERO RIVAS
[ADDRESS ON FILE]

JOSE E MONTERO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MONZON
[ADDRESS ON FILE]

JOSE E MORA AMARO
[ADDRESS ON FILE]

JOSE E MORA CORA
[ADDRESS ON FILE]

JOSE E MORA CRUZ
[ADDRESS ON FILE]

JOSE E MORALES

JOSE E MORALES BAEZ
[ADDRESS ON FILE]

JOSE E MORALES CORTIJO
[ADDRESS ON FILE]

JOSE E MORALES GONZALEZ
[ADDRESS ON FILE]

JOSE E MORALES LUGO
[ADDRESS ON FILE]

JOSE E MORALES MORALES
[ADDRESS ON FILE]

JOSE E MORALES NIEVES
[ADDRESS ON FILE]

JOSE E MORALES ORTIZ
[ADDRESS ON FILE]

JOSE E MORALES QUINONES
[ADDRESS ON FILE]

JOSE E MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MORALES SERRANO
[ADDRESS ON FILE]

JOSE E MORALES SOTO

JOSE E MORALES VAZQUEZ

JOSE E MORENO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MORENO TIRADO
[ADDRESS ON FILE]

JOSE E MORENO VARGAS
[ADDRESS ON FILE]

JOSE E MORENO VARGAS
[ADDRESS ON FILE]

JOSE E MORENO VELEZ
[ADDRESS ON FILE]

JOSE E MOTTA MALAVE
[ADDRESS ON FILE]

JOSE E MOURA STOLL
[ADDRESS ON FILE]

JOSE E MUNIZ SERRANO
[ADDRESS ON FILE]

JOSE E MUNIZ SERRANO
[ADDRESS ON FILE]

JOSE E MUNIZ TORRES
[ADDRESS ON FILE]

JOSE E MUNIZ VALERA
[ADDRESS ON FILE]

JOSE E MUNOZ RIVERA
[ADDRESS ON FILE]

JOSE E MUNOZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E MURIENTE JOSE
[ADDRESS ON FILE]

JOSE E NAVARRO MARTINEZ
[ADDRESS ON FILE]

JOSE E NAZARIO IZQUIERDO
[ADDRESS ON FILE]

JOSE E NAZARIO TORRES
[ADDRESS ON FILE]

JOSE E NEGRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE E NERIS MULERO
[ADDRESS ON FILE]

JOSE E NEVAREZ FONTAN
[ADDRESS ON FILE]

JOSE E NIEVES MARIN
[ADDRESS ON FILE]

JOSE E NIEVES MARTINEZ
[ADDRESS ON FILE]

JOSE E NIEVES MUNIZ
[ADDRESS ON FILE]

JOSE E NIEVES ROBLES
[ADDRESS ON FILE]

JOSE E NIEVES TRILLA
[ADDRESS ON FILE]

JOSE E NIEVES
[ADDRESS ON FILE]

JOSE E NOGUERAS BONILLA
[ADDRESS ON FILE]

JOSE E NOGUERAS
[ADDRESS ON FILE]

JOSE E NUNEZ CABALLERO
[ADDRESS ON FILE]

JOSE E NUNEZ RUBIANES
[ADDRESS ON FILE]

JOSE E OCASIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E OLAZABAL GARCIA
[ADDRESS ON FILE]

JOSE E ONOFRE GONZALEZ
[ADDRESS ON FILE]

JOSE E ORENGO
[ADDRESS ON FILE]

JOSE E ORONA APONTE
[ADDRESS ON FILE]

JOSE E ORTIZ AVILES
[ADDRESS ON FILE]

JOSE E ORTIZ BENITEZ
[ADDRESS ON FILE]

JOSE E ORTIZ BENITEZ
[ADDRESS ON FILE]

JOSE E ORTIZ BURGOS
[ADDRESS ON FILE]

JOSE E ORTIZ CARDENALES
[ADDRESS ON FILE]

JOSE E ORTIZ CLASS
[ADDRESS ON FILE]

JOSE E ORTIZ CUADRADO
[ADDRESS ON FILE]

JOSE E ORTIZ ESPINOSA
[ADDRESS ON FILE]

JOSE E ORTIZ FLORES
[ADDRESS ON FILE]

JOSE E ORTIZ GONZALEZ
[ADDRESS ON FILE]

JOSE E ORTIZ JESUS
[ADDRESS ON FILE]

JOSE E ORTIZ MARRERO
[ADDRESS ON FILE]

JOSE E ORTIZ MOLINA
[ADDRESS ON FILE]

JOSE E ORTIZ MORALES
[ADDRESS ON FILE]

JOSE E ORTIZ PEREZ
[ADDRESS ON FILE]

JOSE E ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E ORTIZ SANTINI
[ADDRESS ON FILE]

JOSE E ORTIZ TORRES
[ADDRESS ON FILE]

JOSE E OTERO SANTIAGO
[ADDRESS ON FILE]

JOSE E OYOLA CALDERON

JOSE E PACHECO LAGARES

JOSE E PADILLA MONTALVO
[ADDRESS ON FILE]

JOSE E PADILLA TORRES

JOSE E PAGAN CAJIGAS
[ADDRESS ON FILE]

JOSE E PAGAN GALARZA
[ADDRESS ON FILE]

JOSE E PAGAN MARRERO
[ADDRESS ON FILE]

JOSE E PAGAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE E PANTOJAS MALDONADO

JOSE E PARDO VEGA
[ADDRESS ON FILE]

JOSE E PEARSON HERRAIZ
[ADDRESS ON FILE]

JOSE E PEDRAGON SOTO
[ADDRESS ON FILE]

JOSE E PEDRAZA GONZALEZ
[ADDRESS ON FILE]

JOSE E PEDRZA GONZALEZ
[ADDRESS ON FILE]

JOSE E PENA SANTANA
[ADDRESS ON FILE]

JOSE E PEREIRA ORTIZ
[ADDRESS ON FILE]

JOSE E PEREIRA RIVERA
[ADDRESS ON FILE]

JOSE E PEREZ AYALA
[ADDRESS ON FILE]

JOSE E PEREZ BONILLA

JOSE E PEREZ BURGOS
[ADDRESS ON FILE]

JOSE E PEREZ CINTRON

JOSE E PEREZ CRUZ
[ADDRESS ON FILE]

JOSE E PEREZ DE JESU

JOSE E PEREZ DIAZ
[ADDRESS ON FILE]

JOSE E PEREZ FERNANDEZ
[ADDRESS ON FILE]

JOSE E PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE E PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE E PEREZ MENDEZ
[ADDRESS ON FILE]

JOSE E PEREZ PENA
[ADDRESS ON FILE]

JOSE E PEREZ PINEIRO
[ADDRESS ON FILE]

JOSE E PEREZ QUINONEZ

JOSE E PEREZ RAMIREZ
[ADDRESS ON FILE]

JOSE E PEREZ RIVERA
[ADDRESS ON FILE]

JOSE E PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E PEREZ ROLON
[ADDRESS ON FILE]

JOSE E PEREZ ROLON
[ADDRESS ON FILE]

JOSE E PEREZ SANTIAGO
[ADDRESS ON FILE]

JOSE E PEREZ SOTO
[ADDRESS ON FILE]

JOSE E PEREZ
[ADDRESS ON FILE]

JOSE E PILLOT NIEVES
[ADDRESS ON FILE]

JOSE E PINEIRO RIVERA
[ADDRESS ON FILE]

JOSE E PLAZA TORRES
[ADDRESS ON FILE]

JOSE E PORTALATIN GONZALEZ
[ADDRESS ON FILE]

JOSE E PRINCIPE VAZQUEZ
[ADDRESS ON FILE]

JOSE E PUMAREJO COLON

JOSE E QUEVEDO MOTTA
[ADDRESS ON FILE]

JOSE E QUILES CORTES

JOSE E QUILES PRATTS
[ADDRESS ON FILE]

JOSE E QUINONES BADILLO
[ADDRESS ON FILE]

JOSE E QUINONES TORRES
[ADDRESS ON FILE]

JOSE E QUINTANA
[ADDRESS ON FILE]

JOSE E QUIONES CUEBAS

JOSE E RAMIREZ MONTALVO
[ADDRESS ON FILE]

JOSE E RAMIREZ RAMIREZ

JOSE E RAMIREZ SANTANA
[ADDRESS ON FILE]

JOSE E RAMOS AYALA

JOSE E RAMOS CRESPO

JOSE E RAMOS DIAZ
[ADDRESS ON FILE]

JOSE E RAMOS HERNANDEZ
[ADDRESS ON FILE]

JOSE E RAMOS MERCADO
[ADDRESS ON FILE]

JOSE E RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE E RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE E RAMOS SANTIAGO
[ADDRESS ON FILE]

JOSE E RAMOS VERGARA
[ADDRESS ON FILE]

JOSE E RAMOS VERGARRA
[ADDRESS ON FILE]

JOSE E RECHANY FERNANDEZ

JOSE E REY OTERO
[ADDRESS ON FILE]

JOSE E REYES CASTRO
[ADDRESS ON FILE]

JOSE E REYES LEOTEAU
[ADDRESS ON FILE]

JOSE E REYES VAZQUEZ

JOSE E RICHARD ROBLES
[ADDRESS ON FILE]

JOSE E RIOS DE JESUS
[ADDRESS ON FILE]

JOSE E RIOS PAGAN
[ADDRESS ON FILE]

JOSE E RIOS PAGAN
[ADDRESS ON FILE]

JOSE E RIOS PAGAN
[ADDRESS ON FILE]

JOSE E RIOS PEREZ

JOSE E RIOS RIVERA
[ADDRESS ON FILE]

JOSE E RIOS TORRES

JOSE E RIVERA ACEVEDO
[ADDRESS ON FILE]

JOSE E RIVERA ANDALUZ
[ADDRESS ON FILE]

JOSE E RIVERA CALZADA
[ADDRESS ON FILE]

JOSE E RIVERA CARABALLO
[ADDRESS ON FILE]

JOSE E RIVERA CARRASQUILLO
[ADDRESS ON FILE]

JOSE E RIVERA CRUZ
[ADDRESS ON FILE]

JOSE E RIVERA DE JESUS
[ADDRESS ON FILE]

JOSE E RIVERA DIAZ
[ADDRESS ON FILE]

JOSE E RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE E RIVERA FUENTES
[ADDRESS ON FILE]

JOSE E RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE E RIVERA LLANTIN
[ADDRESS ON FILE]

JOSE E RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE E RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE E RIVERA MARTINEZ
[ADDRESS ON FILE]

JOSE E RIVERA MORENO
[ADDRESS ON FILE]

JOSE E RIVERA NARVAEZ
[ADDRESS ON FILE]

JOSE E RIVERA NARVAEZ
[ADDRESS ON FILE]

JOSE E RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE E RIVERA OTERO
[ADDRESS ON FILE]

JOSE E RIVERA QUINONES
[ADDRESS ON FILE]

JOSE E RIVERA REYES
LA TORRE PLAZA LAS AMERICAS
525 FD ROOSVELT AVE
SITE 903
SAN JUAN, PR  00918-1198

JOSE E RIVERA REYES
[ADDRESS ON FILE]

JOSE E RIVERA RIVAS
[ADDRESS ON FILE]

JOSE E RIVERA RIVERA
[ADDRESS ON FILE]

JOSE E RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E RIVERA ROSADO
[ADDRESS ON FILE]

JOSE E RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE E RIVERA SANTANA
[ADDRESS ON FILE]

JOSE E RIVERA SANTIAGO
[ADDRESS ON FILE]

JOSE E RIVERA SEPULVEDA
[ADDRESS ON FILE]

JOSE E RIVERA SERRANO
[ADDRESS ON FILE]

JOSE E RIVERA TORRES
[ADDRESS ON FILE]

JOSE E RIVERA TORRES
[ADDRESS ON FILE]

JOSE E RIVERA VALENTIN
[ADDRESS ON FILE]

JOSE E RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE E ROBLES IRIZARRY

JOSE E ROBLES RIVERA
[ADDRESS ON FILE]

JOSE E ROBLES VAZQUEZ
[ADDRESS ON FILE]

JOSE E ROBLES VELAZQUEZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ AYALA
[ADDRESS ON FILE]

JOSE E RODRIGUEZ BENITEZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

JOSE E RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

JOSE E RODRIGUEZ COLON
[ADDRESS ON FILE]

JOSE E RODRIGUEZ CORA
[ADDRESS ON FILE]

JOSE E RODRIGUEZ COSTAS
[ADDRESS ON FILE]

JOSE E RODRIGUEZ ESPINAL
[ADDRESS ON FILE]

JOSE E RODRIGUEZ FRANQUI
[ADDRESS ON FILE]

JOSE E RODRIGUEZ GARCIA
[ADDRESS ON FILE]

JOSE E RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ IGLESIAS
[ADDRESS ON FILE]

JOSE E RODRÍGUEZ LAGARES
[ADDRESS ON FILE]

JOSE E RODRIGUEZ LAVERGNE
[ADDRESS ON FILE]

JOSE E RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

JOSE E RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E RODRIGUEZ ROSA
[ADDRESS ON FILE]

JOSE E RODRIGUEZ ROSALY
[ADDRESS ON FILE]

JOSE E RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JOSE E RODRIGUEZ ROSARIO
[ADDRESS ON FILE]

JOSE E RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE E RODRIGUEZ SELLAS

JOSE E RODRIGUEZ SERRANO
[ADDRESS ON FILE]

JOSE E RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE E RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE E RODRIGUEZ VALENTIN

JOSE E RODRIGUEZ WALKER
[ADDRESS ON FILE]

JOSE E RODRIGUEZ WALKER
[ADDRESS ON FILE]

JOSE E RODRIGUEZ
[ADDRESS ON FILE]

JOSE E RODZ COLLAZO
[ADDRESS ON FILE]

JOSE E ROIG BORRELI
[ADDRESS ON FILE]

JOSE E ROJAS CINTRON
[ADDRESS ON FILE]

JOSE E ROJAS ROMAN
[ADDRESS ON FILE]

JOSE E ROLDAN RIVERA
[ADDRESS ON FILE]

JOSE E ROMAN ROSADO
[ADDRESS ON FILE]

JOSE E ROMAN ROSADO
[ADDRESS ON FILE]

JOSE E ROMAN RUIZ
[ADDRESS ON FILE]

JOSE E ROMAN THILLET
[ADDRESS ON FILE]

JOSE E ROMERO AYALA
[ADDRESS ON FILE]

JOSE E ROMERO BUGLIONE
[ADDRESS ON FILE]

JOSE E ROMERO SERRANO
[ADDRESS ON FILE]

JOSE E ROSA GARCIA
[ADDRESS ON FILE]

JOSE E ROSA LOPEZ
[ADDRESS ON FILE]

JOSE E ROSA RIVERA

JOSE E ROSA TORRES
[ADDRESS ON FILE]

JOSE E ROSADO CHOUDENS
[ADDRESS ON FILE]

JOSE E ROSADO CRUZ
[ADDRESS ON FILE]

JOSE E ROSADO HERNANDEZ
[ADDRESS ON FILE]

JOSE E ROSADO MATOS
[ADDRESS ON FILE]

JOSE E ROSADO MATOS
[ADDRESS ON FILE]

JOSE E ROSADO SANCHEZ

JOSE E ROSADO VAZQUEZ
[ADDRESS ON FILE]

JOSE E ROSARIO FERNANDEZ
[ADDRESS ON FILE]

JOSE E ROSARIO POLANCO
[ADDRESS ON FILE]

JOSE E ROSARIO RAMOS
[ADDRESS ON FILE]

JOSE E ROSARIO ROSARIO
[ADDRESS ON FILE]

JOSE E ROSARIO SANTIAGO

JOSE E ROSAS JOSE
[ADDRESS ON FILE]

JOSE E ROSSO MARTINEZ

JOSE E ROSSY AYALA
[ADDRESS ON FILE]

JOSE E ROSSY VALDERRAMA
[ADDRESS ON FILE]

JOSE E RUIZ MERCADO
[ADDRESS ON FILE]

JOSE E RUIZ RUIZ
[ADDRESS ON FILE]

JOSE E RUPERTO RIVERA
[ADDRESS ON FILE]

JOSE E SAGARDIA DE JESUS
[ADDRESS ON FILE]

JOSE E SALAS SOLER
[ADDRESS ON FILE]

JOSE E SALICHS LOPE
[ADDRESS ON FILE]

JOSE E SALICHS MARTINEZ
[ADDRESS ON FILE]

JOSE E SANCHEZ CASTRO
[ADDRESS ON FILE]

JOSE E SANCHEZ COLON

JOSE E SANCHEZ FLORES
[ADDRESS ON FILE]

JOSE E SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JOSE E SANCHEZ MARQUEZ
[ADDRESS ON FILE]

JOSE E SANCHEZ MARTINEZ
[ADDRESS ON FILE]

JOSE E SANCHEZ MELENDEZ
[ADDRESS ON FILE]

JOSE E SANCHEZ OJEDA
[ADDRESS ON FILE]

JOSE E SANCHEZ RIVERA
[ADDRESS ON FILE]

JOSE E SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE E SANTAELLA MOJICA
[ADDRESS ON FILE]

JOSE E SANTANA OYOLA
[ADDRESS ON FILE]

JOSE E SANTANA PIMENTEL
[ADDRESS ON FILE]

JOSE E SANTANA SANTANA

JOSE E SANTIAGO BARRERA
[ADDRESS ON FILE]

JOSE E SANTIAGO COLON
[ADDRESS ON FILE]

JOSE E SANTIAGO CRUZ
[ADDRESS ON FILE]

JOSE E SANTIAGO DE LEON
[ADDRESS ON FILE]

JOSE E SANTIAGO FERNANDEZ
[ADDRESS ON FILE]

JOSE E SANTIAGO GARRIGA
[ADDRESS ON FILE]

JOSE E SANTIAGO GARRIGA
[ADDRESS ON FILE]

JOSE E SANTIAGO LABOY
[ADDRESS ON FILE]

JOSE E SANTIAGO MALDONADO
[ADDRESS ON FILE]

JOSE E SANTIAGO MALDONADO
[ADDRESS ON FILE]

JOSE E SANTIAGO MARTINEZ
[ADDRESS ON FILE]

JOSE E SANTIAGO ORTIZ
[ADDRESS ON FILE]

JOSE E SANTIAGO ORTIZ
[ADDRESS ON FILE]

JOSE E SANTIAGO OSORIO

JOSE E SANTIAGO PEREZ
[ADDRESS ON FILE]

JOSE E SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE E SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE E SANTOS BELLOS
[ADDRESS ON FILE]

JOSE E SANTOS MEDINA
[ADDRESS ON FILE]

JOSE E SANTOS MUNOZ
[ADDRESS ON FILE]

JOSE E SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE E SEGARRA ROSARIO

JOSE E SELLES CALDERIN
[ADDRESS ON FILE]

JOSE E SELLES TORRES
[ADDRESS ON FILE]

JOSE E SEPULVEDA RIVERA
[ADDRESS ON FILE]

JOSE E SEPULVEDA VARGAS
[ADDRESS ON FILE]

JOSE E SERRA GAZTAMBIDE
[ADDRESS ON FILE]

JOSE E SERRANO FIGUEROA

JOSE E SERRANO MARTINEZ
[ADDRESS ON FILE]

JOSE E SERRANO REYES
[ADDRESS ON FILE]

JOSE E SERRANO RIVERA
[ADDRESS ON FILE]

JOSE E SIERRA MIRANDA
[ADDRESS ON FILE]

JOSE E SOLA COLON
[ADDRESS ON FILE]

JOSE E SOLIS GONZALEZ
[ADDRESS ON FILE]

JOSE E SOSA CAMACHO
[ADDRESS ON FILE]

JOSE E SOTO ALONSO

JOSE E SOTO CALDERON
[ADDRESS ON FILE]

JOSE E SOTO CRUZ

JOSE E SOTO GONZALEZ
[ADDRESS ON FILE]

JOSE E SOTO HERNANDEZ
[ADDRESS ON FILE]

JOSE E SOTO PEREZ
[ADDRESS ON FILE]

JOSE E SOTO ROA

JOSE E SOTO RODRIGUEZ

JOSE E STEVENS CHARLOTTE
[ADDRESS ON FILE]

JOSE E SUAREZ LUNA

JOSE E SUED ENCHAUTEGUI

JOSE E SURILLO ARCANO
[ADDRESS ON FILE]

JOSE E SURILLO GONZALEZ
[ADDRESS ON FILE]

JOSE E SURITA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E SURITA RODRIGUEZ
[ADDRESS ON FILE]

JOSE E TALAVERA RIVERA
[ADDRESS ON FILE]

JOSE E TAPIA FALU
[ADDRESS ON FILE]

JOSE E TAPIA OSORIO

JOSE E TAVAREZ R IVERA

JOSE E TAVERAS RODRIGUEZ

JOSE E TIRADO VAZQUEZ

JOSE E TOLEDO GONZALEZ
[ADDRESS ON FILE]

JOSE E TORRES ALBERTORIO
[ADDRESS ON FILE]

JOSE E TORRES BERRIOS
[ADDRESS ON FILE]

JOSE E TORRES BONILLA
[ADDRESS ON FILE]

JOSE E TORRES DIAZ
[ADDRESS ON FILE]

JOSE E TORRES FIGUEROA
[ADDRESS ON FILE]

JOSE E TORRES MALDONADO
[ADDRESS ON FILE]

JOSE E TORRES REYES
[ADDRESS ON FILE]

JOSE E TORRES RIVERA
[ADDRESS ON FILE]

JOSE E TORRES SOTOMAYOR
[ADDRESS ON FILE]

JOSE E TORRES TORRES
[ADDRESS ON FILE]

JOSE E TORRES VELEZ
[ADDRESS ON FILE]

JOSE E TORRES VIERA

JOSE E TORRON MARTINEZ
[ADDRESS ON FILE]

JOSE E VALENTIN ZENGOTITA
[ADDRESS ON FILE]

JOSE E VALENTIN
[ADDRESS ON FILE]

JOSE E VALENZUELA ALVARADO
[ADDRESS ON FILE]

JOSE E VARGAS DELBREY

JOSE E VARGAS FLORES

JOSE E VARGAS GRAFAL
[ADDRESS ON FILE]

JOSE E VARGAS TORRES
[ADDRESS ON FILE]

JOSE E VARGAS TORRES
[ADDRESS ON FILE]

JOSE E VAZQUEZ CRUZ
[ADDRESS ON FILE]

JOSE E VAZQUEZ GONZALEZ

JOSE E VAZQUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE E VAZQUEZ MELENDEZ

JOSE E VAZQUEZ NEGRON
[ADDRESS ON FILE]

JOSE E VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JOSE E VAZQUEZ PEREZ
[ADDRESS ON FILE]

JOSE E VAZQUEZ RIVERA
[ADDRESS ON FILE]

JOSE E VEGA CARBONELL
[ADDRESS ON FILE]

JOSE E VEGA GONZALEZ
[ADDRESS ON FILE]

JOSE E VEGA GUZMAN
[ADDRESS ON FILE]

JOSE E VEGA MENDEZ
[ADDRESS ON FILE]

JOSE E VEGA MIRANDA
[ADDRESS ON FILE]

JOSE E VEGA RAMOS
[ADDRESS ON FILE]

JOSE E VEGA ROSARIO

JOSE E VEGA TORO
[ADDRESS ON FILE]

JOSE E VELAZQUEZ BOBONIS
[ADDRESS ON FILE]

JOSE E VELAZQUEZ CARRASQUI
[ADDRESS ON FILE]

JOSE E VELAZQUEZ MALDONADO
[ADDRESS ON FILE]

JOSE E VELAZQUEZ RUIZ
[ADDRESS ON FILE]

JOSE E VELAZQUEZ ZAYAS
[ADDRESS ON FILE]

JOSE E VELEZ DEVITO
[ADDRESS ON FILE]

JOSE E VELEZ FERRER
[ADDRESS ON FILE]

JOSE E VELEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE E VELEZ LOPEZ

JOSE E VELEZ MACHADO

JOSE E VELEZ MARTINO

JOSE E VELEZ OLIVERA
[ADDRESS ON FILE]

JOSE E VELEZ OSORIO
[ADDRESS ON FILE]

JOSE E VELEZ QUINONES
[ADDRESS ON FILE]

JOSE E VELEZ ROSARIO
[ADDRESS ON FILE]

JOSE E VELEZ TORRES
[ADDRESS ON FILE]

JOSE E VELEZ VELEZ
[ADDRESS ON FILE]

JOSE E VIERA LLANOS
[ADDRESS ON FILE]

JOSE E VILANOVA JIMENEZ
[ADDRESS ON FILE]

JOSE E VILLA COLLAZO
[ADDRESS ON FILE]

JOSE E VILLAMIL PEREZ
[ADDRESS ON FILE]

JOSE E VILLAMIL VELAZQUEZ
[ADDRESS ON FILE]

JOSE E VILLANUEVA PEREZ
[ADDRESS ON FILE]

JOSE E VILLANUEVA SOLANO
[ADDRESS ON FILE]

JOSE E VINAS MATIENZO
[ADDRESS ON FILE]

JOSE E VIVES VIDAL
[ADDRESS ON FILE]

JOSE E YAMBO SANTIAGO
[ADDRESS ON FILE]

JOSE E YUMET PEREZ
[ADDRESS ON FILE]

JOSE E YUMET PEREZ
[ADDRESS ON FILE]

JOSE E ZAITER MARTIN
[ADDRESS ON FILE]

JOSE E ZAYAS ORTIZ
[ADDRESS ON FILE]

JOSE E ZEDA AMILL
[ADDRESS ON FILE]

JOSE ECHEGARAY ECHEANDI
[ADDRESS ON FILE]

JOSE ECHEVARRIA ALBELO
[ADDRESS ON FILE]

JOSE ECHEVARRIA CANTERO
[ADDRESS ON FILE]

JOSE ECHEVARRIA COTTO
[ADDRESS ON FILE]

JOSE ECHEVARRIA DIAZ
[ADDRESS ON FILE]

JOSE ECHEVARRIA ECHEVARRIA
[ADDRESS ON FILE]

JOSE ECHEVARRIA FERRER

JOSE ECHEVARRIA FIGUEROA

JOSE ECHEVARRIA GARCIA
[ADDRESS ON FILE]

JOSE ECHEVARRIA HILERIO
[ADDRESS ON FILE]

JOSE ECHEVARRIA IRIZARRY
[ADDRESS ON FILE]

JOSE ECHEVARRIA LUGO
[ADDRESS ON FILE]

JOSE ECHEVARRIA MERCADO
[ADDRESS ON FILE]

JOSE ECHEVARRIA ORTIZ
[ADDRESS ON FILE]

JOSE ECHEVARRIA PACHECO

JOSE ECHEVARRIA QUILES
[ADDRESS ON FILE]

JOSE ECHEVARRIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE ECHEVARRIA TORRES
[ADDRESS ON FILE]

JOSE ECHEVARRIA VELAZQUEZ
[ADDRESS ON FILE]

JOSE ECHEVARRIA
[ADDRESS ON FILE]

JOSE EDELMIRO ROMAN
[ADDRESS ON FILE]

JOSE EDUARDO CRUZ RIVERA

JOSE EDUARDO REYES ALBALADEJO

JOSE EFRAIN BENABE FELICIANO
[ADDRESS ON FILE]

JOSE EFRAIN MARTINEZ
[ADDRESS ON FILE]

JOSE EJUSTINIANO ORTI
[ADDRESS ON FILE]

JOSE ELEUTICE HERNANDEZ
[ADDRESS ON FILE]

JOSE ELI LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE ELIAS MORALES MORALES
[ADDRESS ON FILE]

JOSE ELIAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE ELICIER REYES
[ADDRESS ON FILE]

JOSE ELIZALDE SOSA
[ADDRESS ON FILE]

JOSE ELOSEGUI SALDANA
[ADDRESS ON FILE]

JOSE ELOY VALLE SUAZO
[ADDRESS ON FILE]

JOSE EMANUEL RODRIGUEZ

JOSE EMANUELLI REVERON
[ADDRESS ON FILE]

JOSE EMILIO CABALLERO
[ADDRESS ON FILE]

JOSE EMILIO OCASIO DE JESUS

JOSE EMILIO ZAYAS SOTO
[ADDRESS ON FILE]

JOSE EMMANUEL HERNANDEZ BAEZ

JOSE ENCARNACION CALDERON
[ADDRESS ON FILE]

JOSE ENCARNACION NAVARRO
[ADDRESS ON FILE]

JOSE ENCARNACION PEREZ
[ADDRESS ON FILE]

JOSE ENCARNACION TORRES
[ADDRESS ON FILE]

JOSE ENCARNACION UBARRI
[ADDRESS ON FILE]

JOSE ENCHAUTEGUI ROQUE
[ADDRESS ON FILE]

JOSE ENRIQUE CALDERON GARNIER
[ADDRESS ON FILE]

JOSE ENRIQUE CEBALLOS PEREZ

JOSE ENRIQUE GONZALEZ IRIZARRY

JOSE ENRIQUE RIVERA LLERA
[ADDRESS ON FILE]

JOSE ENRIQUE ROMAN
[ADDRESS ON FILE]

JOSE ENRIQUE ROMERO SANES
[ADDRESS ON FILE]

JOSE ENRIQUE SANCHEZ
[ADDRESS ON FILE]

JOSE ENRIQUE TORRES RIOS
[ADDRESS ON FILE]

JOSE ERAZO CRUZ
[ADDRESS ON FILE]

JOSE ERAZO SANTIAGO
[ADDRESS ON FILE]

JOSE ERIVERA PADRO
[ADDRESS ON FILE]

JOSE ERNESTO AFANADOR MALAVE
[ADDRESS ON FILE]

JOSE ERNESTO COLON MOJICA

JOSE ERNESTO GONZALEZ SANCHEZ

JOSE ERRASTI ELEJALDE
[ADDRESS ON FILE]

JOSE ESCALERA CANDELARIO
[ADDRESS ON FILE]

JOSE ESCALERA PIZARRO
[ADDRESS ON FILE]

JOSE ESCANDON TORRES

JOSE ESCOBALES RAMIREZ
[ADDRESS ON FILE]

JOSE ESCOBAR

JOSE ESCOBAR IRIZARRY
[ADDRESS ON FILE]

JOSE ESCOBAR QUINONES

JOSE ESCRIBANO MONTALVO
[ADDRESS ON FILE]

JOSE ESCRIBANO ORTIZ
[ADDRESS ON FILE]

JOSE ESPANOL OCASIO
[ADDRESS ON FILE]

JOSE ESPINELL CHEVRES
[ADDRESS ON FILE]

JOSE ESPINO GONZALEZ
[ADDRESS ON FILE]

JOSE ESPINOSA VIDAL
[ADDRESS ON FILE]

JOSE ESTEVES QUINONES
[ADDRESS ON FILE]

JOSE ESTEVES RODRIGUEZ
[ADDRESS ON FILE]

JOSE ESTRADA ALMODOVAR

JOSE ESTRADA BOLIVAR

JOSE ESTRADA DIAZ
[ADDRESS ON FILE]

JOSE ESTRADA ENCARNACIO
[ADDRESS ON FILE]

JOSE ESTRADA HERNANDEZ
[ADDRESS ON FILE]

JOSE ESTRADA MONTANEZ

JOSE ESTRADA OCASIO
[ADDRESS ON FILE]

JOSE ESTRADA RODRIGUEZ
[ADDRESS ON FILE]

JOSE ESTRADA SOTO
[ADDRESS ON FILE]

JOSE ESTRADA VDA
[ADDRESS ON FILE]

JOSE ESTRELLA HERNANDEZ
[ADDRESS ON FILE]

JOSE ESTRELLA JUSINO
[ADDRESS ON FILE]

JOSE ESTREMERA ALVAREZ
[ADDRESS ON FILE]

JOSE ESTREMERA TORRES
[ADDRESS ON FILE]

JOSE EZ CINTRON
[ADDRESS ON FILE]

JOSE F ACEVEDO ALVAREZ
[ADDRESS ON FILE]

JOSE F ACOSTA COLON
[ADDRESS ON FILE]

JOSE F ACOSTA HERNANDEZ
[ADDRESS ON FILE]

JOSE F ADROVER SERRANO
[ADDRESS ON FILE]

JOSE F AGOSTINI RODRIGUEZ
[ADDRESS ON FILE]

JOSE F AGOSTINI RODRIGUEZ
[ADDRESS ON FILE]

JOSE F ALICEA MIRANDA
[ADDRESS ON FILE]

JOSE F ALMEYDA PEREZ
[ADDRESS ON FILE]

JOSE F ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE F ALVAREZ ESCRIBANO

JOSE F ALVAREZ LOPEZ
[ADDRESS ON FILE]

JOSE F AMEYDA ALMEYDA

JOSE F AMOROS RIVERA
[ADDRESS ON FILE]

JOSE F APONTE HERNANDEZ
[ADDRESS ON FILE]

JOSE F ARCE SANTIAGO

JOSE F AREIZAGA SOTO
[ADDRESS ON FILE]

JOSE F AREVALO MORALES
[ADDRESS ON FILE]

JOSE F BATISTA LOPEZ
[ADDRESS ON FILE]

JOSE F BAYRON NIEVES
[ADDRESS ON FILE]

JOSE F BERMUDEZ MELENDEZ
[ADDRESS ON FILE]

JOSE F BERNAL ROSA
[ADDRESS ON FILE]

JOSE F BERRIOS ORTIZ

JOSE F BIGAY TIZOL

JOSE F BRAVO RAMOS
[ADDRESS ON FILE]

JOSE F BURGOS SANTIAGO
[ADDRESS ON FILE]

JOSE F CALERO GOENAGA

JOSE F CAMPOS DELGADO

JOSE F CARDONA MENDEZ
[ADDRESS ON FILE]

JOSE F CARMONA LONGO
[ADDRESS ON FILE]

JOSE F CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JOSE F CARRION COTTO
[ADDRESS ON FILE]

JOSE F CARRION PAGAN

JOSE F CARRO MEDINA
[ADDRESS ON FILE]

JOSE F CASTRO FALERO

JOSE F CEDENO FERNANDEZ
[ADDRESS ON FILE]

JOSE F CHAVES ABREU
[ADDRESS ON FILE]

JOSE F CINTRON LUCIANO
[ADDRESS ON FILE]

JOSE F COLLAZO SANTINI
[ADDRESS ON FILE]

JOSE F COLON INFANTE

JOSE F COLON ROSA
[ADDRESS ON FILE]

JOSE F COLON SANTIAGO
[ADDRESS ON FILE]

JOSE F CORREA RINCON

JOSE F COTTO HERNANDEZ

JOSE F COTTO MORALES
[ADDRESS ON FILE]

JOSE F COTTO RIVERA
[ADDRESS ON FILE]

JOSE F COUVERTIER RIVERA
[ADDRESS ON FILE]

JOSE F CRESPO LUGO
[ADDRESS ON FILE]

JOSE F CRESPO RAMOS
[ADDRESS ON FILE]

JOSE F CRUZ ALAMO
[ADDRESS ON FILE]

JOSE F CRUZ CHANDY
[ADDRESS ON FILE]

JOSE F CRUZ CORSINO
[ADDRESS ON FILE]

JOSE F CRUZ FELICI

JOSE F CRUZ LOPEZ
[ADDRESS ON FILE]

JOSE F DAVILA FONSECA
[ADDRESS ON FILE]

JOSE F DAVILA RIVERA
[ADDRESS ON FILE]

JOSE F DE JESUS TORRES

JOSE F DE LA ROSA REY
[ADDRESS ON FILE]

JOSE F DEL VALLE LESPIER
[ADDRESS ON FILE]

JOSE F DIAZ

JOSE F DIAZ DIAZ
[ADDRESS ON FILE]

JOSE F DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE F DIAZ ROSADO
[ADDRESS ON FILE]

JOSE F DIAZ SANTOS
[ADDRESS ON FILE]

JOSE F DIAZ
[ADDRESS ON FILE]

JOSE F DOMENA RIOS
[ADDRESS ON FILE]

JOSE F DURAN RODRIGUEZ

JOSE F ECHEVARRIA FIGUEROA
[ADDRESS ON FILE]

JOSE F ELIZALDE AROCENA

JOSE F ESPADA RODZ

JOSE F ESPARRA COLON
[ADDRESS ON FILE]

JOSE F ESTRADA FERNANDEZ
[ADDRESS ON FILE]

JOSE F F APONTE COLON
[ADDRESS ON FILE]

JOSE F F AVILES LAMBERTY
[ADDRESS ON FILE]

JOSE F F BERNAL ROSA
[ADDRESS ON FILE]

JOSE F F BRAVO MUNOZ
[ADDRESS ON FILE]

JOSE F F BUITRAGO NAVEIRA
[ADDRESS ON FILE]

JOSE F F CRUZ ALAMO
[ADDRESS ON FILE]

JOSE F F DIAZ DIAZ
[ADDRESS ON FILE]

JOSE F F GONZALEZ FREYRE
[ADDRESS ON FILE]

JOSE F F GUTIERREZ TORRES
[ADDRESS ON FILE]

JOSE F F LEON HERNANDEZ
[ADDRESS ON FILE]

JOSE F F LUGO CRUZ
[ADDRESS ON FILE]

JOSE F F MIRANDA NEGRON
[ADDRESS ON FILE]

JOSE F F MORA MARTINEZ
[ADDRESS ON FILE]

JOSE F F OLIVERAS CORNIER
[ADDRESS ON FILE]

JOSE F OLIVO MARTINEZ
[ADDRESS ON FILE]

JOSE F F PACHECO NEGRON
[ADDRESS ON FILE]

JOSE F F RAMOS BAEZ
[ADDRESS ON FILE]

JOSE F F RODRIGUEZ FRED
[ADDRESS ON FILE]

JOSE F F RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE F F SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JOSE F F SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

JOSE F F TORRES RODZ
[ADDRESS ON FILE]

JOSE F F VELAZQUEZ CRUZ
[ADDRESS ON FILE]

JOSE F F VIDAL TORRES
[ADDRESS ON FILE]

JOSE F FANTAUZZI FANTAUZZI
[ADDRESS ON FILE]

JOSE F FARGAS SERATE
[ADDRESS ON FILE]

JOSE F FEIJOO ZORRILLA
[ADDRESS ON FILE]

JOSE F FELICIANO CORA
[ADDRESS ON FILE]

JOSE F FELICIANO NIEVES

JOSE F FERRER FLORES
[ADDRESS ON FILE]

JOSE F FIGUEROA BRISTOL
[ADDRESS ON FILE]

JOSE F FIGUEROA RODRIGUEZ

JOSE F FLORAN DIAZ
[ADDRESS ON FILE]

JOSE F FLORES BAYALAS

JOSE F FLORES COLON
[ADDRESS ON FILE]

JOSE F FLORES MONTAEZ
[ADDRESS ON FILE]

JOSE F FLORES MONTANEZ
[ADDRESS ON FILE]

JOSE F FONTANEZ

JOSE F FRANCO LOPEZ

JOSE F GALAN ROJAS

JOSE F GARCIA COLON
[ADDRESS ON FILE]

JOSE F GARCIA CRUZ
[ADDRESS ON FILE]

JOSE F GARCIA MEDINA
[ADDRESS ON FILE]

JOSE F GARCIA MULERO
[ADDRESS ON FILE]

JOSE F GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE F GERENA JIMENEZ
[ADDRESS ON FILE]

JOSE F GIRAUD MEJIAS
[ADDRESS ON FILE]

JOSE F GLEZ

JOSE F GOMEZ BURGOS
[ADDRESS ON FILE]

JOSE F GONZALEZ COTTO
[ADDRESS ON FILE]

JOSE F GONZALEZ GOMEZ
[ADDRESS ON FILE]

JOSE F GONZALEZ LUCIANO

JOSE F GONZALEZ LUGO

JOSE F GONZALEZ MORALES
[ADDRESS ON FILE]

JOSE F GONZALEZ PAGAN
[ADDRESS ON FILE]

JOSE F GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE F GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE F GUERRERO DURAN
[ADDRESS ON FILE]

JOSE F GUERRERO DURAN
[ADDRESS ON FILE]

JOSE F GUILLIANI JIMENEZ
[ADDRESS ON FILE]

JOSE F HERNADEZ PEREZ
[ADDRESS ON FILE]

JOSE F HERNANDEZ RIVERA

JOSE F HERNANDEZ VALENTIN
[ADDRESS ON FILE]

JOSE F HERRERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE F IRIZARRY PEREZ

JOSE F IRIZARRY REBOYRA
[ADDRESS ON FILE]

JOSE F JAIME ACEVEDO

JOSE F JIMENEZ ALMESTICA
[ADDRESS ON FILE]

JOSE F LOPEZ ACOSTA
[ADDRESS ON FILE]

JOSE F LOPEZ AYALA
[ADDRESS ON FILE]

JOSE F LOPEZ CARABALLO
[ADDRESS ON FILE]

JOSE F LOPEZ FRATICELLI
[ADDRESS ON FILE]

JOSE F LOPEZ LUIS
[ADDRESS ON FILE]

JOSE F LOPEZ MONTANEZ
[ADDRESS ON FILE]

JOSE F LOPEZ VAZQUEZ

JOSE F LUCIANO CORREA

JOSE F LUGO ALMODOVAR
[ADDRESS ON FILE]

JOSE F LUNA REYES
[ADDRESS ON FILE]

JOSE F MARCHANY SANCHEZ
[ADDRESS ON FILE]

JOSE F MARQUEZ CRUZ
[ADDRESS ON FILE]

JOSE F MARQUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE F MARQUEZ MOULIERE

JOSE F MARRERO GOTAY

JOSE F MARRERO ROBLES
[ADDRESS ON FILE]

JOSE F MARTE BLASINI
[ADDRESS ON FILE]

JOSE F MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JOSE F MARTINEZ HARRISON
[ADDRESS ON FILE]

JOSE F MARTINEZ TOLEDO

JOSE F MENDEZ CARDONA
[ADDRESS ON FILE]

JOSE F MENDEZ RAMOS
[ADDRESS ON FILE]

JOSE F MENDOZA OTERO
[ADDRESS ON FILE]

JOSE F MENENDEZ LOPEZ
[ADDRESS ON FILE]

JOSE F MIELES MONGE
[ADDRESS ON FILE]

JOSE F MIRANDA NEGRON
[ADDRESS ON FILE]

JOSE F MOJICA ORTIZ
[ADDRESS ON FILE]

JOSE F MONTANEZ CORTES
[ADDRESS ON FILE]

JOSE F MONTERO VELAZQUEZ
[ADDRESS ON FILE]

JOSE F MORALES MALDONADO
[ADDRESS ON FILE]

JOSE F MORALES RUBIO
CIUDAD UNIVERSITARIA
CALLE 20 Q 20
TRUJILLO ALTO, PR 00976

JOSE F MORALES SANTOS
[ADDRESS ON FILE]

JOSE F MORENO
[ADDRESS ON FILE]

JOSE F MUNIZ SANTIAGO
[ADDRESS ON FILE]

JOSE F NAZARIO

JOSE F NAZARIO NAZARIO
[ADDRESS ON FILE]

JOSE F NAZARIO RIVERA
[ADDRESS ON FILE]

JOSE F NEGRON BURGOS

JOSE F NEGRON MELENDEZ
[ADDRESS ON FILE]

JOSE F NEVAREZ PADILLA
[ADDRESS ON FILE]

JOSE F NEVAREZ ROLON
[ADDRESS ON FILE]

JOSE F NIEVES DEL
[ADDRESS ON FILE]

JOSE F NIEVES RIVERA
[ADDRESS ON FILE]

JOSE F NIEVES VELEZ

JOSE F ORAMAS IRIZARRY
[ADDRESS ON FILE]

JOSE F ORLANDO ROURA
[ADDRESS ON FILE]

JOSE F ORTIZ BURGOS
[ADDRESS ON FILE]

JOSE F ORTIZ CASTRO
[ADDRESS ON FILE]

JOSE F ORTIZ DIAZ

JOSE F ORTIZ MENDEZ

JOSE F ORTIZ ORTIZ

JOSE F PADILLA SOTO
[ADDRESS ON FILE]

JOSE F PASCUAL BARALT
[ADDRESS ON FILE]

JOSE F PASTRANA FIGUEROA
[ADDRESS ON FILE]

JOSE F PEREIRA DAVILA
[ADDRESS ON FILE]

JOSE F PEREIRA ORTIZ

JOSE F PEREZ COLON
[ADDRESS ON FILE]

JOSE F PEREZ GOMEZ
[ADDRESS ON FILE]

JOSE F PEREZ MOLL

JOSE F PERFECTO RIVERA
[ADDRESS ON FILE]

JOSE F PINEDA MALDONADO

JOSE F PUEYO FONT

JOSE F QUILES DIAZ
[ADDRESS ON FILE]

JOSE F QUINONEZ SOTO
[ADDRESS ON FILE]

JOSE F QUINTERO ALBERT
[ADDRESS ON FILE]

JOSE F RAMIREZ MATTEI
[ADDRESS ON FILE]

JOSE F RAMOS ALVARADO

JOSE F RAMOS CARRERO

JOSE F RAMOS MERCADO
[ADDRESS ON FILE]

JOSE F RAMOS MERCADO
[ADDRESS ON FILE]

JOSE F RESTO VELEZ
[ADDRESS ON FILE]

JOSE F REY FEBUS
[ADDRESS ON FILE]

JOSE F REYES DEL
[ADDRESS ON FILE]

JOSE F REYES SERRANO
[ADDRESS ON FILE]

JOSE F REYES SIERRA
[ADDRESS ON FILE]

JOSE F RIJOS APONTE
[ADDRESS ON FILE]

JOSE F RIOS FIGUEROA

JOSE F RIVERA ARROYO

JOSE F RIVERA COLON
[ADDRESS ON FILE]

JOSE F RIVERA CURET
[ADDRESS ON FILE]

JOSE F RIVERA DIAZ
[ADDRESS ON FILE]

JOSE F RIVERA MEDINA
[ADDRESS ON FILE]

JOSE F RIVERA MERCED
[ADDRESS ON FILE]

JOSE F RIVERA MILETTI
[ADDRESS ON FILE]

JOSE F RIVERA MOLINA
[ADDRESS ON FILE]

JOSE F RIVERA MORALES
[ADDRESS ON FILE]

JOSE F RIVERA PADILLA
[ADDRESS ON FILE]

JOSE F RIVERA PEREZ
[ADDRESS ON FILE]

JOSE F RIVERA PEREZ
[ADDRESS ON FILE]

JOSE F RIVERA QUIONES
[ADDRESS ON FILE]

JOSE F RIVERA RIVERA
[ADDRESS ON FILE]

JOSE F RIVERA RIVERA
[ADDRESS ON FILE]

JOSE F RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE F RIVERA ROSARIO
[ADDRESS ON FILE]

JOSE F RIVERA TORRES
[ADDRESS ON FILE]

JOSE F RIVERA VALENTIN
[ADDRESS ON FILE]

JOSE F RIVERA
[ADDRESS ON FILE]

JOSE F RODRIGUEZ ABRAHAM
[ADDRESS ON FILE]

JOSE F RODRIGUEZ BRAVO
[ADDRESS ON FILE]

JOSE F RODRIGUEZ CHEVERE
[ADDRESS ON FILE]

JOSE F RODRIGUEZ DONES
[ADDRESS ON FILE]

JOSE F RODRIGUEZ IGLESIAS
[ADDRESS ON FILE]

JOSE F RODRIGUEZ LACEN
[ADDRESS ON FILE]

JOSE F RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE F RODRIGUEZ MAYORAL
[ADDRESS ON FILE]

JOSE F RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE F RODRIGUEZ OTERO
[ADDRESS ON FILE]

JOSE F RODRIGUEZ PABON
[ADDRESS ON FILE]

JOSE F RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE F RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE F RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE F RODZ CLADELLAS
[ADDRESS ON FILE]

JOSE F ROJAS COTTO
[ADDRESS ON FILE]

JOSE F ROLDAN RIVERA

JOSE F ROLON GEIGEL

JOSE F ROMAN QUINTANA
[ADDRESS ON FILE]

JOSE F ROMAN VARGAS
[ADDRESS ON FILE]

JOSE F ROSA CARMONA
[ADDRESS ON FILE]

JOSE F ROSA VILLANUEVA
[ADDRESS ON FILE]

JOSE F ROSADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE F ROSAS ROSAS
[ADDRESS ON FILE]

JOSE F ROTGER DELGADO
[ADDRESS ON FILE]

JOSE F SAMALOT DOVAL
[ADDRESS ON FILE]

JOSE F SANCHEZ GONZALEZ
[ADDRESS ON FILE]

JOSE F SANCHEZ MARTINEZ
[ADDRESS ON FILE]

JOSE F SANCHEZ ORTIZ
[ADDRESS ON FILE]

JOSE F SANCHEZ PEREZ

JOSE F SANTIAGO ARROYO
[ADDRESS ON FILE]

JOSE F SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

JOSE F SANTIAGO GARCIA
[ADDRESS ON FILE]

JOSE F SANTIAGO IRIZARRY
[ADDRESS ON FILE]

JOSE F SANTIAGO MIRANDA
[ADDRESS ON FILE]

JOSE F SANTIAGO RIOS
[ADDRESS ON FILE]

JOSE F SANTOS LOPEZ
[ADDRESS ON FILE]

JOSE F SEGARRA BERRIOS

JOSE F SEPULVEDA HERNANDEZ
[ADDRESS ON FILE]

JOSE F SEPULVEDA IRIZARRY

JOSE F SERRANO GONZALEZ
[ADDRESS ON FILE]

JOSE F SERRANO RIVERA
[ADDRESS ON FILE]

JOSE F SIERRA RIVERA
[ADDRESS ON FILE]

JOSE F SIVERIO TOSADO
[ADDRESS ON FILE]

JOSE F SOLER GALAN
[ADDRESS ON FILE]

JOSE F SOLER ORTEGA
[ADDRESS ON FILE]

JOSE F SOTO MOJICA
[ADDRESS ON FILE]

JOSE F TELLE COLLI
[ADDRESS ON FILE]

JOSE F TIRADO TORRES
[ADDRESS ON FILE]

JOSE F TOBI LARA
[ADDRESS ON FILE]

JOSE F TORO SEGARRA
[ADDRESS ON FILE]

JOSE F TORRES GARCIA

JOSE F TORRES NEGRON
[ADDRESS ON FILE]

JOSE F TORRES ORTIZ
[ADDRESS ON FILE]

JOSE F TRINIDAD VALCARCEL
[ADDRESS ON FILE]

JOSE F TROCHE SANTIAGO
[ADDRESS ON FILE]

JOSE F VALENTIN LUGO
[ADDRESS ON FILE]

JOSE F VALENTIN RUIZ
[ADDRESS ON FILE]

JOSE F VALES MATOS
[ADDRESS ON FILE]

JOSE F VALLINES MEDINA
[ADDRESS ON FILE]

JOSE F VARGAS RESTO
[ADDRESS ON FILE]

JOSE F VEGA COLON
[ADDRESS ON FILE]

JOSE F VEGA COSME
[ADDRESS ON FILE]

JOSE F VEGA DIAZ
[ADDRESS ON FILE]

JOSE F VEGA MARTINEZ
[ADDRESS ON FILE]

JOSE F VELAZQUEZ BURGOS

JOSE F VELAZQUEZ LUGO
[ADDRESS ON FILE]

JOSE F VELEZ CABANAS
[ADDRESS ON FILE]

JOSE F VELEZ CABANAS
[ADDRESS ON FILE]

JOSE F VELEZ CASTRO
[ADDRESS ON FILE]

JOSE F VELEZ ROMAN
[ADDRESS ON FILE]

JOSE F VIDAL MELENDEZ
[ADDRESS ON FILE]

JOSE F VIDAL VARGAS
[ADDRESS ON FILE]

JOSE F VILLALON ACEVEDO
[ADDRESS ON FILE]

JOSE F VIVES BETANCOURT
[ADDRESS ON FILE]

JOSE F ZARAGOZA MALDONADO
[ADDRESS ON FILE]

JOSE FABIAN MAESTRE
[ADDRESS ON FILE]

JOSE FABREGAS ALEMAR
[ADDRESS ON FILE]

JOSE FALGAS JESUS
[ADDRESS ON FILE]

JOSE FALGAS OROZCO
[ADDRESS ON FILE]

JOSE FALU FEBRES
[ADDRESS ON FILE]

JOSE FAMANIA AMARO
[ADDRESS ON FILE]

JOSE FARIS COLON
[ADDRESS ON FILE]

JOSE FARRARO SOTO
[ADDRESS ON FILE]

JOSE FCO MELENDEZ

JOSE FEBLES BRACERO
[ADDRESS ON FILE]

JOSE FEBLES GONZALEZ
[ADDRESS ON FILE]

JOSE FEBLES GONZALEZ
[ADDRESS ON FILE]

JOSE FEBLES SERRANO
[ADDRESS ON FILE]

JOSE FEBO ALVELO
[ADDRESS ON FILE]

JOSE FEBO FEBO
[ADDRESS ON FILE]

JOSE FEBO LOPEZ
[ADDRESS ON FILE]

JOSE FEBO MATOS
[ADDRESS ON FILE]

JOSE FEBRES CRESPO
[ADDRESS ON FILE]

JOSE FEBRES DEL VALLE
[ADDRESS ON FILE]

JOSE FEBRES DEL
[ADDRESS ON FILE]

JOSE FEBRES DEL
[ADDRESS ON FILE]

JOSE FEBRES DELGADO
[ADDRESS ON FILE]

JOSE FEBRES NUNEZ
[ADDRESS ON FILE]

JOSE FEBRES ORTIZ
[ADDRESS ON FILE]

JOSE FEBRES WEEKS
[ADDRESS ON FILE]

JOSE FEBUS ORTIZ
[ADDRESS ON FILE]

JOSE FEBUS PADILLA
[ADDRESS ON FILE]

JOSE FEBUS RIVERA
[ADDRESS ON FILE]

JOSE FEBUS RODRIGUEZ
[ADDRESS ON FILE]

JOSE FEDERICO PEREZ HERRERA

JOSE FELICIANO BARRETO
[ADDRESS ON FILE]

JOSE FELICIANO COLON

JOSE FELICIANO COLON TORRES

JOSE FELICIANO CORA
[ADDRESS ON FILE]

JOSE FELICIANO CRUZ
[ADDRESS ON FILE]

JOSE FELICIANO CRUZ
[ADDRESS ON FILE]

JOSE FELICIANO FIGUEROA
[ADDRESS ON FILE]

JOSE FELICIANO GUADALUPE
[ADDRESS ON FILE]

JOSE FELICIANO IRIGOYEN
[ADDRESS ON FILE]

JOSE FELICIANO JIMENEZ
[ADDRESS ON FILE]

JOSE FELICIANO LOPEZ
[ADDRESS ON FILE]

JOSE FELICIANO MATOS
[ADDRESS ON FILE]

JOSE FELICIANO MELENDEZ
[ADDRESS ON FILE]

JOSE FELICIANO MOYA
[ADDRESS ON FILE]

JOSE FELICIANO ORTIZ
[ADDRESS ON FILE]

JOSE FELICIANO PEREZ
[ADDRESS ON FILE]

JOSE FELICIANO ROJAS
[ADDRESS ON FILE]

JOSE FELICIANO SANTIAGO
[ADDRESS ON FILE]

JOSE FELICIANO SANTIAGO
[ADDRESS ON FILE]

JOSE FELICIANO SUAREZ
[ADDRESS ON FILE]

JOSE FELICIANO VAZQUEZ
[ADDRESS ON FILE]

JOSE FELIU MERCADO
[ADDRESS ON FILE]

JOSE FELIX ENCARNACION
[ADDRESS ON FILE]

JOSE FELIX RIVERA ORTIZ

JOSE FELIX ROSARIO
[ADDRESS ON FILE]

JOSE FENEQUE AGRON
[ADDRESS ON FILE]

JOSE FEO HERNANDEZ
[ADDRESS ON FILE]

JOSE FEO HERNANDEZ
[ADDRESS ON FILE]

JOSE FERMAINT GONZALEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ AGOSTO

JOSE FERNANDEZ ALVAREZ

JOSE FERNANDEZ AMY
[ADDRESS ON FILE]

JOSE FERNANDEZ BATISTA
[ADDRESS ON FILE]

JOSE FERNANDEZ CANTERO

JOSE FERNANDEZ COLON
[ADDRESS ON FILE]

JOSE FERNANDEZ CORDERO
[ADDRESS ON FILE]

JOSE FERNANDEZ CORDERO
[ADDRESS ON FILE]

JOSE FERNANDEZ CORUJO
[ADDRESS ON FILE]

JOSE FERNANDEZ DELGADO
[ADDRESS ON FILE]

JOSE FERNANDEZ FIGUEROA

JOSE FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ LEON
[ADDRESS ON FILE]

JOSE FERNANDEZ MARTELL
[ADDRESS ON FILE]

JOSE FERNANDEZ MARTINEZ
ASHFORD MEDICAL CENTER SUITE 208A
29 CALLE WASHINTON
SANTURCE, PR 00907-1510

JOSE FERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ MIGUEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ ROSADO
[ADDRESS ON FILE]

JOSE FERNANDEZ RUIZ
[ADDRESS ON FILE]

JOSE FERNANDEZ RUIZ
[ADDRESS ON FILE]

JOSE FERNANDEZ SANCHEZ
[ADDRESS ON FILE]

JOSE FERNANDEZ SIERRA
[ADDRESS ON FILE]

JOSE FERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE FERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE FERNANDO LOPEZ MARTINEZ

JOSE FERREIRA PERALTA
[ADDRESS ON FILE]

JOSE FERREIRO CARRANZA

JOSE FERRER BARRETO
[ADDRESS ON FILE]

JOSE FERRER FIGUEROA
[ADDRESS ON FILE]

JOSE FERRER NEGRON
[ADDRESS ON FILE]

JOSE FERRER PABON

JOSE FERRER PAZ
[ADDRESS ON FILE]

JOSE FERRER ROBLES
[ADDRESS ON FILE]

JOSE FERRER RODRIGUEZ
[ADDRESS ON FILE]

JOSE FERRER ROMAN
[ADDRESS ON FILE]

JOSE FERRERIS IRIZARRY
[ADDRESS ON FILE]

JOSE FERRERO BRAVO
[ADDRESS ON FILE]

JOSE FIGUERAS

JOSE FIGUEROA A NO APELLIDO

JOSE FIGUEROA ALBERTORIO
[ADDRESS ON FILE]

JOSE FIGUEROA ALICEA
[ADDRESS ON FILE]

JOSE FIGUEROA ARCHILLA
[ADDRESS ON FILE]

JOSE FIGUEROA BARRETO
[ADDRESS ON FILE]

JOSE FIGUEROA CHIMELIS
[ADDRESS ON FILE]

JOSE FIGUEROA CINTRON

JOSE FIGUEROA COLON
[ADDRESS ON FILE]

JOSE FIGUEROA COLON
[ADDRESS ON FILE]

JOSE FIGUEROA COLON
[ADDRESS ON FILE]

JOSE FIGUEROA CORDERO

JOSE FIGUEROA CUADRADO
[ADDRESS ON FILE]

JOSE FIGUEROA DAVILA
[ADDRESS ON FILE]

JOSE FIGUEROA DELGADO
[ADDRESS ON FILE]

JOSE FIGUEROA DIAZ
[ADDRESS ON FILE]

JOSE FIGUEROA DIAZ
[ADDRESS ON FILE]

JOSE FIGUEROA ESCALERA

JOSE FIGUEROA FALCON
[ADDRESS ON FILE]

JOSE FIGUEROA FIGUEROA
[ADDRESS ON FILE]

JOSE FIGUEROA GARAY
[ADDRESS ON FILE]

JOSE FIGUEROA GARCIA
[ADDRESS ON FILE]

JOSE FIGUEROA GARCIA
[ADDRESS ON FILE]

JOSE FIGUEROA GONZALEZ
[ADDRESS ON FILE]

JOSE FIGUEROA GONZALEZ
[ADDRESS ON FILE]

JOSE FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

JOSE FIGUEROA JOSE
[ADDRESS ON FILE]

JOSE FIGUEROA MALDONADO
[ADDRESS ON FILE]

JOSE FIGUEROA MALDONADO
[ADDRESS ON FILE]

JOSE FIGUEROA MARRERO
[ADDRESS ON FILE]

JOSE FIGUEROA MARTI
[ADDRESS ON FILE]

JOSE FIGUEROA MEDINA
[ADDRESS ON FILE]

JOSE FIGUEROA MULLER
[ADDRESS ON FILE]

JOSE FIGUEROA NEGRON

JOSE FIGUEROA NUNEZ
[ADDRESS ON FILE]

JOSE FIGUEROA OLAVARRIA
[ADDRESS ON FILE]

JOSE FIGUEROA OLIVIERI
[ADDRESS ON FILE]

JOSE FIGUEROA OLIVO
[ADDRESS ON FILE]

JOSE FIGUEROA OTERO
[ADDRESS ON FILE]

JOSE FIGUEROA PEREZ
[ADDRESS ON FILE]

JOSE FIGUEROA PINERO
[ADDRESS ON FILE]

JOSE FIGUEROA QUILES
[ADDRESS ON FILE]

JOSE FIGUEROA RAMOS
[ADDRESS ON FILE]

JOSE FIGUEROA RAMOS
[ADDRESS ON FILE]

JOSE FIGUEROA RAMOS
[ADDRESS ON FILE]

JOSE FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA RODRIGUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA ROMERO
[ADDRESS ON FILE]

JOSE FIGUEROA ROSA
[ADDRESS ON FILE]

JOSE FIGUEROA ROSADO
[ADDRESS ON FILE]

JOSE FIGUEROA SOTO
[ADDRESS ON FILE]

JOSE FIGUEROA TELLADO
[ADDRESS ON FILE]

JOSE FIGUEROA TORRES
[ADDRESS ON FILE]

JOSE FIGUEROA TORRES
[ADDRESS ON FILE]

JOSE FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

JOSE FIGUEROA VELEZ
[ADDRESS ON FILE]

JOSE FIGUEROA
[ADDRESS ON FILE]

JOSE FIGUEROA
[ADDRESS ON FILE]

JOSE FILIBERTY SANTANA

JOSE FIOL BIGAS
[ADDRESS ON FILE]

JOSE FLORES APONTE
[ADDRESS ON FILE]

JOSE FLORES APONTE
[ADDRESS ON FILE]

JOSE FLORES ARRIAGA
[ADDRESS ON FILE]

JOSE FLORES AYALA
[ADDRESS ON FILE]

JOSE FLORES BONILLA
[ADDRESS ON FILE]

JOSE FLORES CAMILO
[ADDRESS ON FILE]

JOSE FLORES CRESPO
[ADDRESS ON FILE]

JOSE FLORES DIAZ
[ADDRESS ON FILE]

JOSE FLORES FLORES
[ADDRESS ON FILE]

JOSE FLORES FRANQUI
[ADDRESS ON FILE]

JOSE FLORES GALARZA

JOSE FLORES GONZALEZ
[ADDRESS ON FILE]

JOSE FLORES HERNANDEZ
[ADDRESS ON FILE]

JOSE FLORES LOPEZ
[ADDRESS ON FILE]

JOSE FLORES MATOS
[ADDRESS ON FILE]

JOSE FLORES MENDOZA
[ADDRESS ON FILE]

JOSE FLORES MERCED
[ADDRESS ON FILE]

JOSE FLORES MORALES
[ADDRESS ON FILE]

JOSE FLORES MOYET
[ADDRESS ON FILE]

JOSE FLORES OCASIO
[ADDRESS ON FILE]

JOSE FLORES ORTIZ
[ADDRESS ON FILE]

JOSE FLORES PEREZ
[ADDRESS ON FILE]

JOSE FLORES RIOS
[ADDRESS ON FILE]

JOSE FLORES RIVERA
[ADDRESS ON FILE]

JOSE FLORES RIVERA
[ADDRESS ON FILE]

JOSE FLORES RODRIGUEZ
[ADDRESS ON FILE]

JOSE FLORES RODRIGUEZ
[ADDRESS ON FILE]

JOSE FLORES ROMAN
[ADDRESS ON FILE]

JOSE FLORES SANTIAGO
[ADDRESS ON FILE]

JOSE FLORES SANTOS

JOSE FLORES SEPULVEDA
[ADDRESS ON FILE]

JOSE FLORES SERRANO
[ADDRESS ON FILE]

JOSE FLORES TORRES
[ADDRESS ON FILE]

JOSE FLORES TORRES
[ADDRESS ON FILE]

JOSE FLORES TORRES
[ADDRESS ON FILE]

JOSE FLORES TORRES
[ADDRESS ON FILE]

JOSE FLORES VAZQUEZ
[ADDRESS ON FILE]

JOSE FLORES VAZQUEZ
[ADDRESS ON FILE]

JOSE FLORES VEGA
[ADDRESS ON FILE]

JOSE FLORES VEGA
[ADDRESS ON FILE]

JOSE FLORES
[ADDRESS ON FILE]

JOSE FLORES
[ADDRESS ON FILE]

JOSE FLORIDO TORRES
[ADDRESS ON FILE]

JOSE FMEDINA VALLE

JOSE FONSECA MARRERO

JOSE FONSECA MULERO
[ADDRESS ON FILE]

JOSE FONSECA PAGANI
[ADDRESS ON FILE]

JOSE FONSECA RIVERA

JOSE FONT LARRAZABAL

JOSE FONTANALS VILLAFANE
[ADDRESS ON FILE]

JOSE FONTANEZ CRUZ
[ADDRESS ON FILE]

JOSE FONTANEZ FELICIANO
[ADDRESS ON FILE]

JOSE FONTANEZ HUERTAS
[ADDRESS ON FILE]

JOSE FONTANEZ RAMOS
[ADDRESS ON FILE]

JOSE FONTANEZ SANTANA

JOSE FORNES MORALES
[ADDRESS ON FILE]

JOSE FORTIS VELEZ
[ADDRESS ON FILE]

JOSE FRAGOSA ALVAREZ
[ADDRESS ON FILE]

JOSE FRAGOSO SERRANO
[ADDRESS ON FILE]

JOSE FRAGUADA PEREZ
[ADDRESS ON FILE]

JOSE FRANCESCHI COLON
[ADDRESS ON FILE]

JOSE FRANCESCHINI RODRIGUEZ
[ADDRESS ON FILE]

JOSE FRANCISCO AROCHO LOPEZ

JOSE FRANCISCO DIAZ GONZALEZ

JOSE FRANCISCO MARRERO RIVERA
[ADDRESS ON FILE]

JOSE FRANCISCO MERCED

JOSE FRANCISCO NATER SANCHEZ
[ADDRESS ON FILE]

JOSE FRANCISCO TIRADO TORRES
[ADDRESS ON FILE]

JOSE FRANCO BORRERO
[ADDRESS ON FILE]

JOSE FRANCO GANDIA
[ADDRESS ON FILE]

JOSE FRANCO MENDOZA
[ADDRESS ON FILE]

JOSE FRANQUI MARTINEZ
[ADDRESS ON FILE]

JOSE FRANQUI SOUCHET

JOSE FRANQUI VEGA
[ADDRESS ON FILE]

JOSE FRANQUI
[ADDRESS ON FILE]

JOSE FRASQUERI PEREZ
[ADDRESS ON FILE]

JOSE FRATICELLI POZZI

JOSE FRED GARCIA
[ADDRESS ON FILE]

JOSE FREYRE CONDE

JOSE FREYRE DIAZ

JOSE FREYRE RIVERA
[ADDRESS ON FILE]

JOSE FREYTES DE JESUS
[ADDRESS ON FILE]

JOSE FRIAS PENEDO
[ADDRESS ON FILE]

JOSE FRONTANEZ RUBIANI
[ADDRESS ON FILE]

JOSE FUENTES CANUELAS
[ADDRESS ON FILE]

JOSE FUENTES DAVILA
[ADDRESS ON FILE]

JOSE FUENTES ENCARNACION
[ADDRESS ON FILE]

JOSE FUENTES GARCIA
[ADDRESS ON FILE]

JOSE FUENTES LOPEZ
[ADDRESS ON FILE]

JOSE FUENTES MARTINEZ
[ADDRESS ON FILE]

JOSE FUENTES MONGE
[ADDRESS ON FILE]

JOSE FUENTES NARVAEZ

JOSE FUENTES PEREZ
[ADDRESS ON FILE]

JOSE FUENTES PEREZ
[ADDRESS ON FILE]

JOSE FUENTES RIVERA
[ADDRESS ON FILE]

JOSE FUENTES RODRIGUEZ
[ADDRESS ON FILE]

JOSE FUENTES SERRANO
[ADDRESS ON FILE]

JOSE FUENTES SUAREZ
[ADDRESS ON FILE]

JOSE FUENTES
[ADDRESS ON FILE]

JOSE FUMERO RODRIGUEZ

JOSE G ALBE RIVERA
[ADDRESS ON FILE]

JOSE G ALCALA SANTOS

JOSE G ALCAZAR RODRIGUEZ
[ADDRESS ON FILE]

JOSE G ALFARO NEGRON
[ADDRESS ON FILE]

JOSE G ALGARIN ZAYAS
[ADDRESS ON FILE]

JOSE G ALICEA MALAVE
[ADDRESS ON FILE]

JOSE G ALMEDINA RODRIGUEZ

JOSE G ALVARADO RIVERA
[ADDRESS ON FILE]

JOSE G AMY SANCHEZ
[ADDRESS ON FILE]

JOSE G ANDINO AMADOR
[ADDRESS ON FILE]

JOSE G APONTE RIVERA
[ADDRESS ON FILE]

JOSE G AQUINO RODRIGUEZ
[ADDRESS ON FILE]

JOSE G ARIAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE G ARROYO GRAU
[ADDRESS ON FILE]

JOSE G AYALA MORENO
[ADDRESS ON FILE]

JOSE G AYALA ORTIZ
[ADDRESS ON FILE]

JOSE G BAEZ PEREZ
[ADDRESS ON FILE]

JOSE G BAQUERO OQUENDO
[ADDRESS ON FILE]

JOSE G BARBOSA RODRIGUEZ
[ADDRESS ON FILE]

JOSE G BATISTA MEDINA
[ADDRESS ON FILE]

JOSE G BELTRAN ALVAREZ
[ADDRESS ON FILE]

JOSE G BERMUDEZ SEPULVEDA
[ADDRESS ON FILE]

JOSE G BERRIOS VEGA

JOSE G BETANCOURT TIRADO
[ADDRESS ON FILE]

JOSE G BETANCOURT TIRADO
[ADDRESS ON FILE]

JOSE G BIGAY BAERGA
[ADDRESS ON FILE]

JOSE G BLAKELEY ORTIZ
[ADDRESS ON FILE]

JOSE G BLOISE

JOSE G BRAVO BLASINI
[ADDRESS ON FILE]

JOSE G BRIGNONI G

JOSE G BRUGUERAS GARCIA
[ADDRESS ON FILE]

JOSE G BUSO MORALES
[ADDRESS ON FILE]

JOSE G CABEZA SANABRIA
[ADDRESS ON FILE]

JOSE G CABRERA DELGADO
[ADDRESS ON FILE]

JOSE G CALDERON HANCE
[ADDRESS ON FILE]

JOSE G CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JOSE G CAMACHO TORRES
[ADDRESS ON FILE]

JOSE G CANDELARIO RODRIGUE

JOSE G CANIZAREZ MAXAN
[ADDRESS ON FILE]

JOSE G CARABALLO JESUS
[ADDRESS ON FILE]

JOSE G CARDONA RAMOS
[ADDRESS ON FILE]

JOSE G CARO PEREZ
[ADDRESS ON FILE]

JOSE G CARRASQUILLO CRUZ

JOSE G CENTENO MORALES
[ADDRESS ON FILE]

JOSE G CINTRON RODRIGUEZ

JOSE G CLAVEROL RIVERA
[ADDRESS ON FILE]

JOSE G CLEMENTE CAMACHO
[ADDRESS ON FILE]

JOSE G COLLAZO PEREZ
[ADDRESS ON FILE]

JOSE G COLLAZO SANTINI
[ADDRESS ON FILE]

JOSE G COLON APONTE
[ADDRESS ON FILE]

JOSE G COLON AYALA
[ADDRESS ON FILE]

JOSE G COLON MARRERO
[ADDRESS ON FILE]

JOSE G COLON SANTIAGO
[ADDRESS ON FILE]

JOSE G COLON TORRES
[ADDRESS ON FILE]

JOSE G CORAZON DE JESUS
[ADDRESS ON FILE]

JOSE G CORDERO RODRIGUEZ
[ADDRESS ON FILE]

JOSE G CORDERO SOTO
[ADDRESS ON FILE]

JOSE G CORTES MUNDO

JOSE G CORTES VALLE
[ADDRESS ON FILE]

JOSE G COUTO

JOSE G CRUZ CORDOVA
[ADDRESS ON FILE]

JOSE G CRUZ ROMAN
[ADDRESS ON FILE]

JOSE G CRUZ VELEZ
EMPLEO DE VERANO
SAN JUAN, PR 00917

JOSE G CUADRADO

JOSE G CUBA ORENGO

JOSE G CURET DE JESUS

JOSE G DE LA PAZ
[ADDRESS ON FILE]

JOSE G DEL VALLE
[ADDRESS ON FILE]

JOSE G DELGADO RIVERA
[ADDRESS ON FILE]

JOSE G DIAZ APONTE
[ADDRESS ON FILE]

JOSE G DIAZ MAYMI
[ADDRESS ON FILE]

JOSE G DIAZ RAMOS
[ADDRESS ON FILE]

JOSE G DIAZ TEJERA
[ADDRESS ON FILE]

JOSE G ECHEVARRIA DIAZ
[ADDRESS ON FILE]

JOSE G ENCARNACION CINTRON
[ADDRESS ON FILE]

JOSE G ENCARNACION CINTRON
[ADDRESS ON FILE]

JOSE G ESPADA RIVERA
[ADDRESS ON FILE]

JOSE G FANFAN FIGUEROA
[ADDRESS ON FILE]

JOSE G FEBLES GONZALEZ
[ADDRESS ON FILE]

JOSE G FELIBERTY SILVETRY
[ADDRESS ON FILE]

JOSE G FELICIANO AVILES
[ADDRESS ON FILE]

JOSE G FERNANDEZ DEL VALLE
[ADDRESS ON FILE]

JOSE G FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE G FIGUEROA RAMIREZ
[ADDRESS ON FILE]

JOSE G FIGUEROA TORRES
[ADDRESS ON FILE]

JOSE G FRAGOSO FONSECA

JOSE G G ARROYO GRAU
[ADDRESS ON FILE]

JOSE G G COLON SANTIAGO
[ADDRESS ON FILE]

JOSE G G CORDERO JOSE
[ADDRESS ON FILE]

JOSE G G ELIAS VARGAS
[ADDRESS ON FILE]

JOSE G G HADDOCK PEREZ
[ADDRESS ON FILE]

JOSE G G LEON MUNOZ
[ADDRESS ON FILE]

JOSE G G MARTINEZ LUCENA
[ADDRESS ON FILE]

JOSE G G MENENDEZ MONTES
[ADDRESS ON FILE]

JOSE G G SOTOMAYOR ECHAVARRY
[ADDRESS ON FILE]

JOSE G GALARZA ROSADO
HC2 BOX 5006
BO ROMERO
VILLALBA, PR 00766

JOSE G GARCIA HERNANDEZ
[ADDRESS ON FILE]

JOSE G GARCIA QUINONES

JOSE G GARCIA SANTIAGO
[ADDRESS ON FILE]

JOSE G GONZALEZ CORREA
[ADDRESS ON FILE]

JOSE G GONZALEZ FELICIANO
[ADDRESS ON FILE]

JOSE G GONZALEZ PAGAN
[ADDRESS ON FILE]

JOSE G GONZALEZ PALACIOS
[ADDRESS ON FILE]

JOSE G GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE G GONZALEZ SIERRA
PO BOX 1027
CAYEY, PR 00737-1027

JOSE G GORRITZ VELASCO
[ADDRESS ON FILE]

JOSE G GRACIA ANSELMI
[ADDRESS ON FILE]

JOSE G GUZMAN LUNA
[ADDRESS ON FILE]

JOSE G GUZMAN TORRES
[ADDRESS ON FILE]

JOSE G GUZMAN VEGA
[ADDRESS ON FILE]

JOSE G HADDOCK CARDONA
[ADDRESS ON FILE]

JOSE G HADDOCK PEREZ
[ADDRESS ON FILE]

JOSE G HERNANDEZ CORREA
[ADDRESS ON FILE]

JOSE G HERNANDEZ PENA

JOSE G HERNANDEZ TIRADO

JOSE G HERNANDEZ VALLE
[ADDRESS ON FILE]

JOSE G IGUINA OHARRIZ

JOSE G IGUINA REYES
[ADDRESS ON FILE]

JOSE G IZQUIERDO

JOSE G IZQUIERDO FEBUS
[ADDRESS ON FILE]

JOSE G IZQUIERDO RODRIGUEZ
[ADDRESS ON FILE]

JOSE G JIMENEZ MARTINEZ

JOSE G JORGE MORALES
[ADDRESS ON FILE]

JOSE G LEBRON GALLART
[ADDRESS ON FILE]

JOSE G LEBRON TORRES
[ADDRESS ON FILE]

JOSE G LEON GAUD

JOSE G LEON MUNOZ
[ADDRESS ON FILE]

JOSE G LLOPIZ URBINA
[ADDRESS ON FILE]

JOSE G LOPEZ CRUZ
[ADDRESS ON FILE]

JOSE G LOPEZ GIRALD
[ADDRESS ON FILE]

JOSE G LORENZO PEREZ
[ADDRESS ON FILE]

JOSE G LUCCA TORRES
[ADDRESS ON FILE]

JOSE G LUGO GOMEZ
[ADDRESS ON FILE]

JOSE G LUNA MIRANDA
[ADDRESS ON FILE]

JOSE G MAESO HIRALDO
[ADDRESS ON FILE]

JOSE G MALDONADO FIGUEROA
[ADDRESS ON FILE]

JOSE G MALDONADO MARTINEZ
[ADDRESS ON FILE]

JOSE G MARIANI LOPEZ
[ADDRESS ON FILE]

JOSE G MARIN BLONDET
[ADDRESS ON FILE]

JOSE G MARRERO MONTALVO

JOSE G MARRERO RUIZ
[ADDRESS ON FILE]

JOSE G MARTINEZ CORIANO
[ADDRESS ON FILE]

JOSE G MARTINEZ ESPADA
[ADDRESS ON FILE]

JOSE G MARTINEZ LOPEZ

JOSE G MARTINEZ MARRERO
[ADDRESS ON FILE]

JOSE G MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE G MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE G MATOS PEREZ
[ADDRESS ON FILE]

JOSE G MAYO RAMIREZ
[ADDRESS ON FILE]

JOSE G MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE G MENDEZ GARCIA
[ADDRESS ON FILE]

JOSE G MENDOZA VAZQUEZ
[ADDRESS ON FILE]

JOSE G MIELES MONGE
[ADDRESS ON FILE]

JOSE G MIR MATTA
[ADDRESS ON FILE]

JOSE G MIRABAL ALCOVER
[ADDRESS ON FILE]

JOSE G MIRANDA

JOSE G MIRANDA VALENTIN
[ADDRESS ON FILE]

JOSE G MONTALVO GONZALEZ
[ADDRESS ON FILE]

JOSE G MONTALVO SANTIAGO
[ADDRESS ON FILE]

JOSE G MONTES NEGRON

JOSE G MORALES NIEVES
[ADDRESS ON FILE]

JOSE G MORENO ALAMO
[ADDRESS ON FILE]

JOSE G MORENO ALBA
[ADDRESS ON FILE]

JOSE G NATER OCASIO
[ADDRESS ON FILE]

JOSE G NEGRON LABOY
[ADDRESS ON FILE]

JOSE G NEGRON MELENDEZ
[ADDRESS ON FILE]

JOSE G NEGRON ORTIZ
[ADDRESS ON FILE]

JOSE G NIEVES REYES
[ADDRESS ON FILE]

JOSE G NIEVES RIVERA
[ADDRESS ON FILE]

JOSE G OJEDA MORALES
[ADDRESS ON FILE]

JOSE G OJEDA MORALES
[ADDRESS ON FILE]

JOSE G OJEDA RODRIGUEZ
[ADDRESS ON FILE]

JOSE G ORTIZ ARROYO
[ADDRESS ON FILE]

JOSE G ORTIZ MARTINEZ
[ADDRESS ON FILE]

JOSE G ORTIZ MERCADO
[ADDRESS ON FILE]

JOSE G ORTIZ MERCADO
[ADDRESS ON FILE]

JOSE G ORTIZ REYES

JOSE G ORTIZ RODRIGUEZ

JOSE G ORTIZ VILLANUEVA
[ADDRESS ON FILE]

JOSE G OTERO REY

JOSE G PAGAN CARDONA
[ADDRESS ON FILE]

JOSE G PALERMO RAMOS
[ADDRESS ON FILE]

JOSE G PARES SONEIRA
[ADDRESS ON FILE]

JOSE G PEDRAZA CAMACHO

JOSE G PEDRAZA NEGRON

JOSE G PERELLO PALMA
[ADDRESS ON FILE]

JOSE G PEREZ GUERRERO

JOSE G PEREZ LOPEZ
[ADDRESS ON FILE]

JOSE G PEREZ NAZARIO

JOSE G PEREZ NOVOA
[ADDRESS ON FILE]

JOSE G PEREZ ORTIZ
[ADDRESS ON FILE]

JOSE G PLAZA ROSARIO
[ADDRESS ON FILE]

JOSE G QUILES FERRER
[ADDRESS ON FILE]

JOSE G QUINONES BURGOS
[ADDRESS ON FILE]

JOSE G RAICES GONZALEZ

JOSE G RAMOS CURRAS

JOSE G RAMOS PEREZ
[ADDRESS ON FILE]

JOSE G RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE G RAMOS SOTOMAYOR

JOSE G REXACH AYALA
[ADDRESS ON FILE]

JOSE G RIOS CINTRON
[ADDRESS ON FILE]

JOSE G RIVERA ACOSTA
[ADDRESS ON FILE]

JOSE G RIVERA CEDENO
[ADDRESS ON FILE]

JOSE G RIVERA CRUZ
[ADDRESS ON FILE]

JOSE G RIVERA FERERIS
[ADDRESS ON FILE]

JOSE G RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE G RIVERA NEVAREZ
[ADDRESS ON FILE]

JOSE G RIVERA PAGAN
[ADDRESS ON FILE]

JOSE G RIVERA PEREZ
[ADDRESS ON FILE]

JOSE G RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE G RIVERA ROMAN
[ADDRESS ON FILE]

JOSE G RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE G RIVERA SANTOS
[ADDRESS ON FILE]

JOSE G RIVERA TORRES
[ADDRESS ON FILE]

JOSE G ROA VELEZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ ALVARADO

JOSE G RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ GUZMAN
[ADDRESS ON FILE]

JOSE G RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE G RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ ROMAN
[ADDRESS ON FILE]

JOSE G RODRIGUEZ SAINZ
[ADDRESS ON FILE]

JOSE G RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE G RODRIGUEZ VELEZ

JOSE G ROMAN MARTINEZ
[ADDRESS ON FILE]

JOSE G ROMERO GONZALEZ
[ADDRESS ON FILE]

JOSE G ROSADO BAEZ

JOSE G ROSADO CORREA
[ADDRESS ON FILE]

JOSE G ROSARIO NIEVES

JOSE G ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE G RUIZ PADILLA
[ADDRESS ON FILE]

JOSE G RUIZ TORRES
[ADDRESS ON FILE]

JOSE G SALGADO SALGADO

JOSE G SANABRIA LEON

JOSE G SANCHEZ ROMAN
[ADDRESS ON FILE]

JOSE G SANCHEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE G SANTAIGO VITALIS
[ADDRESS ON FILE]

JOSE G SANTANA BERMUDEZ
[ADDRESS ON FILE]

JOSE G SANTANA ESCRIBANO

JOSE G SANTIAGO AYALA
[ADDRESS ON FILE]

JOSE G SANTIAGO BADE
[ADDRESS ON FILE]

JOSE G SANTIAGO BERMUDEZ
[ADDRESS ON FILE]

JOSE G SANTIAGO FLORES
[ADDRESS ON FILE]

JOSE G SANTIAGO FUENTES

JOSE G SANTIAGO GUTIERREZ

JOSE G SANTIAGO LOPEZ
[ADDRESS ON FILE]

JOSE G SANTIAGO MATEO
[ADDRESS ON FILE]

JOSE G SANTIAGO RAMOS
[ADDRESS ON FILE]

JOSE G SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE G SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE G SANTIAGO ROLON
[ADDRESS ON FILE]

JOSE G SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE G SANTO DOMINGO VELEZ

JOSE G SANTOS CASANOVA
[ADDRESS ON FILE]

JOSE G SILVA JIMENEZ

JOSE G SOTO PEREZ
[ADDRESS ON FILE]

JOSE G SOTO RIVERA
[ADDRESS ON FILE]

JOSE G SOUSA MORA

JOSE G SUAREZ MEDINA
[ADDRESS ON FILE]

JOSE G TEXIDOR COLON
[ADDRESS ON FILE]

JOSE G TORRES BAYRON
[ADDRESS ON FILE]

JOSE G TORRES CALDERON
[ADDRESS ON FILE]

JOSE G TORRES COLON
[ADDRESS ON FILE]

JOSE G TORRES LLOMPART
[ADDRESS ON FILE]

JOSE G TORRES MARRERO
[ADDRESS ON FILE]

JOSE G TORRES OCASIO
[ADDRESS ON FILE]

JOSE G TORRES OSTOLAZA
[ADDRESS ON FILE]

JOSE G TRIPARI QUINTANA
[ADDRESS ON FILE]

JOSE G VALENTIN DEL VALLE
[ADDRESS ON FILE]

JOSE G VALENTIN SERRANO
[ADDRESS ON FILE]

JOSE G VALLE TORRES
[ADDRESS ON FILE]

JOSE G VARGAS VELEZ
[ADDRESS ON FILE]

JOSE G VAZQUEZ BERMUDEZ
[ADDRESS ON FILE]

JOSE G VAZQUEZ COLON
[ADDRESS ON FILE]

JOSE G VAZQUEZ DIAZ

JOSE G VAZQUEZ GARCIA
[ADDRESS ON FILE]

JOSE G VEGA
[ADDRESS ON FILE]

JOSE G VELEZ IRIZARRY
[ADDRESS ON FILE]

JOSE G VELEZ QUINONES
[ADDRESS ON FILE]

JOSE G VELEZ SEPULVEDA
[ADDRESS ON FILE]

JOSE G VENDRELL ROSA
[ADDRESS ON FILE]

JOSE G VILLAFANE NIEVES
[ADDRESS ON FILE]

JOSE GABREU MALDONADO

JOSE GABRIEL MAHIQUES MARTINEZ
[ADDRESS ON FILE]

JOSE GABRIEL MARTINEZ ROSARI O

JOSE GADEA TORRES
[ADDRESS ON FILE]

JOSE GAJATE RAMIREZ
[ADDRESS ON FILE]

JOSE GALARCE FOURNIER
[ADDRESS ON FILE]

JOSE GALARZA ANDUJAR
[ADDRESS ON FILE]

JOSE GALARZA CASTRO

JOSE GALARZA CUSTODIO
[ADDRESS ON FILE]

JOSE GALARZA DAVILA
[ADDRESS ON FILE]

JOSE GALARZA ESPADA
[ADDRESS ON FILE]

JOSE GALARZA FELICIANO
[ADDRESS ON FILE]

JOSE GALARZA GONZALEZ
[ADDRESS ON FILE]

JOSE GALARZA HERNANDEZ
[ADDRESS ON FILE]

JOSE GALARZA IRIZARRY
[ADDRESS ON FILE]

JOSE GALARZA IRIZARRY
[ADDRESS ON FILE]

JOSE GALARZA TORRES
[ADDRESS ON FILE]

JOSE GALINDO AYMAT
[ADDRESS ON FILE]

JOSE GALINDO ORTIZ
[ADDRESS ON FILE]

JOSE GALLARDO DIAZ

JOSE GALLART MENDIA
[ADDRESS ON FILE]

JOSE GALLOZA RUIZ
[ADDRESS ON FILE]

JOSE GANDARILLA TRABAL
[ADDRESS ON FILE]

JOSE GANDIA CARO
[ADDRESS ON FILE]

JOSE GANDIA CEDO
[ADDRESS ON FILE]

JOSE GANDIA RIVERA
[ADDRESS ON FILE]

JOSE GARAY CASTILLO
[ADDRESS ON FILE]

JOSE GARCES MORALES
[ADDRESS ON FILE]

JOSE GARCI MOLINA
[ADDRESS ON FILE]

JOSE GARCIA ALICEA
[ADDRESS ON FILE]

JOSE GARCIA ALMODOVAR
[ADDRESS ON FILE]

JOSE GARCIA ALVARADO
[ADDRESS ON FILE]

JOSE GARCIA ALVARADO
[ADDRESS ON FILE]

JOSE GARCIA ALVARADO
[ADDRESS ON FILE]

JOSE GARCIA APONTE
[ADDRESS ON FILE]

JOSE GARCIA ARZOLA
[ADDRESS ON FILE]

JOSE GARCIA AYENDE
[ADDRESS ON FILE]

JOSE GARCIA BENITEZ
[ADDRESS ON FILE]

JOSE GARCIA BURGOS
[ADDRESS ON FILE]

JOSE GARCIA BURGOS
[ADDRESS ON FILE]

JOSE GARCIA CAMACHO
[ADDRESS ON FILE]

JOSE GARCIA CARRASQUILLO
[ADDRESS ON FILE]

JOSE GARCIA CARRASQUILLO
[ADDRESS ON FILE]

JOSE GARCIA CATALA
[ADDRESS ON FILE]

JOSE GARCIA COLON
[ADDRESS ON FILE]

JOSE GARCIA COLON
[ADDRESS ON FILE]

JOSE GARCIA CORREA
[ADDRESS ON FILE]

JOSE GARCIA COSME
[ADDRESS ON FILE]

JOSE GARCIA COUVERTIER
[ADDRESS ON FILE]

JOSE GARCIA CRUZ
[ADDRESS ON FILE]

JOSE GARCIA CRUZ
[ADDRESS ON FILE]

JOSE GARCIA CRUZ
[ADDRESS ON FILE]

JOSE GARCIA DE QUEVEDO
[ADDRESS ON FILE]

JOSE GARCIA DEL
[ADDRESS ON FILE]

JOSE GARCIA DELGADO
[ADDRESS ON FILE]

JOSE GARCIA DHUPEROY
[ADDRESS ON FILE]

JOSE GARCIA FERNANDEZ
[ADDRESS ON FILE]

JOSE GARCIA FERNANDEZ
[ADDRESS ON FILE]

JOSE GARCIA FIGUEROA
[ADDRESS ON FILE]

JOSE GARCIA FONTANEZ

JOSE GARCIA GALLARDO
[ADDRESS ON FILE]

JOSE GARCIA GARCIA
[ADDRESS ON FILE]

JOSE GARCIA GARCIA
[ADDRESS ON FILE]

JOSE GARCIA GARCIA
[ADDRESS ON FILE]

JOSE GARCIA GARCIA
[ADDRESS ON FILE]

JOSE GARCIA GONZALEZ
[ADDRESS ON FILE]

JOSE GARCIA HERNANDEZ
[ADDRESS ON FILE]

JOSE GARCIA INFANZON
[ADDRESS ON FILE]

JOSE GARCIA JESUS
[ADDRESS ON FILE]

JOSE GARCIA JIMENEZ
[ADDRESS ON FILE]

JOSE GARCIA LOPEZ
[ADDRESS ON FILE]

JOSE GARCIA LOPEZ
[ADDRESS ON FILE]

JOSE GARCIA LOPEZ
[ADDRESS ON FILE]

JOSE GARCIA LOZANO
[ADDRESS ON FILE]

JOSE GARCIA LUGO
[ADDRESS ON FILE]

JOSE GARCIA LUINA
[ADDRESS ON FILE]

JOSE GARCIA MALDONADO
[ADDRESS ON FILE]

JOSE GARCIA MALDONADO
[ADDRESS ON FILE]

JOSE GARCIA MARRERO
[ADDRESS ON FILE]

JOSE GARCIA MATIAS
[ADDRESS ON FILE]

JOSE GARCIA MAYA
[ADDRESS ON FILE]

JOSE GARCIA MELENDEZ
[ADDRESS ON FILE]

JOSE GARCIA MERCADO
[ADDRESS ON FILE]

JOSE GARCIA MERCED
[ADDRESS ON FILE]

JOSE GARCIA MORALES
[ADDRESS ON FILE]

JOSE GARCIA MORALES
[ADDRESS ON FILE]

JOSE GARCIA MORALES
[ADDRESS ON FILE]

JOSE GARCIA NEGRON
[ADDRESS ON FILE]

JOSE GARCIA NIEVES
[ADDRESS ON FILE]

JOSE GARCIA OTERO

JOSE GARCIA OYOLA
[ADDRESS ON FILE]

JOSE GARCIA PEGUERO
[ADDRESS ON FILE]

JOSE GARCIA PEREZ
[ADDRESS ON FILE]

JOSE GARCIA PEREZ
[ADDRESS ON FILE]

JOSE GARCIA PIZARRO
[ADDRESS ON FILE]

JOSE GARCIA QUILES

JOSE GARCIA RAMIREZ
[ADDRESS ON FILE]

JOSE GARCIA RAMIREZ
[ADDRESS ON FILE]

JOSE GARCIA RAMIREZ
[ADDRESS ON FILE]

JOSE GARCIA RAMIREZ
[ADDRESS ON FILE]

JOSE GARCIA RIVERA
[ADDRESS ON FILE]

JOSE GARCIA RIVERA
[ADDRESS ON FILE]

JOSE GARCIA RIVERA
[ADDRESS ON FILE]

JOSE GARCIA RIVERA
[ADDRESS ON FILE]

JOSE GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE GARCIA ROJAS
[ADDRESS ON FILE]

JOSE GARCIA ROSADO
[ADDRESS ON FILE]

JOSE GARCIA ROTGER
[ADDRESS ON FILE]

JOSE GARCIA SANCHEZ
[ADDRESS ON FILE]

JOSE GARCIA SANTIAGO

JOSE GARCIA SANTOS
[ADDRESS ON FILE]

JOSE GARCIA SEPULVEDA

JOSE GARCIA SERNA
[ADDRESS ON FILE]

JOSE GARCIA SERRANO
[ADDRESS ON FILE]

JOSE GARCIA STELLA
[ADDRESS ON FILE]

JOSE GARCIA TORRES
[ADDRESS ON FILE]

JOSE GARCIA TROCHE
[ADDRESS ON FILE]

JOSE GARCIA VELEZ
[ADDRESS ON FILE]

JOSE GARCIA VIRELLA

JOSE GARCIA ZAVALA
[ADDRESS ON FILE]

JOSE GARCIA
[ADDRESS ON FILE]

JOSE GARCIA
[ADDRESS ON FILE]

JOSE GARI CRUZ

JOSE GARRAFA LEBRON
[ADDRESS ON FILE]

JOSE GARRIGA HIJO INC
MARGINAL SAN AGUSTIN 15
AVE 65 DE INFANTERIA
RIO PIEDRAS, PR  00923

JOSE GARRIGA PICO
[ADDRESS ON FILE]

JOSE GAUTHIER SANTIAGO
[ADDRESS ON FILE]

JOSE GAVILAN RIVERA

JOSE GAY DAVILA
[ADDRESS ON FILE]

JOSE GEIGEL BENITEZ
[ADDRESS ON FILE]

JOSE GELABERT CARABALLO
[ADDRESS ON FILE]

JOSE GELABERT CRUZ
[ADDRESS ON FILE]

JOSE GENAO SANCHEZ
[ADDRESS ON FILE]

JOSE GERENA LOZADA
[ADDRESS ON FILE]

JOSE GERENA LUGO
[ADDRESS ON FILE]

JOSE GERENA QUINONES
[ADDRESS ON FILE]

JOSE GERENA RIOS

JOSE GERENA ROMAN
[ADDRESS ON FILE]

JOSE GERMAIN OPPENHEIMER
[ADDRESS ON FILE]

JOSE GIERBOLINI SANTIAGO
[ADDRESS ON FILE]

JOSE GILBERTO SANTIAGO BAEZ
[ADDRESS ON FILE]

JOSE GILBES NIEVES
[ADDRESS ON FILE]

JOSE GILOT ROBLEDO
[ADDRESS ON FILE]

JOSE GINORIO RIVERA
[ADDRESS ON FILE]

JOSE GIRALDES SANTANA
[ADDRESS ON FILE]

JOSE GODREAU RIVERA
[ADDRESS ON FILE]

JOSE GOGLAD SANTIAGO
[ADDRESS ON FILE]

JOSE GOMEZ ALMODOVAR
[ADDRESS ON FILE]

JOSE GOMEZ BIAMON
[ADDRESS ON FILE]

JOSE GOMEZ DE BRITO

JOSE GOMEZ DELGADO
[ADDRESS ON FILE]

JOSE GOMEZ GONZALEZ
[ADDRESS ON FILE]

JOSE GOMEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE GOMEZ JESUS
[ADDRESS ON FILE]

JOSE GOMEZ MARTINEZ
[ADDRESS ON FILE]

JOSE GOMEZ MARTINEZ
[ADDRESS ON FILE]

JOSE GOMEZ MARTINEZ
[ADDRESS ON FILE]

JOSE GOMEZ MAYSONET
[ADDRESS ON FILE]

JOSE GOMEZ MEDRANO
[ADDRESS ON FILE]

JOSE GOMEZ MELENDEZ
[ADDRESS ON FILE]

JOSE GOMEZ MONTANEZ
[ADDRESS ON FILE]

JOSE GOMEZ OPIO
[ADDRESS ON FILE]

JOSE GOMEZ ORTIZ
[ADDRESS ON FILE]

JOSE GOMEZ PADILLA

JOSE GOMEZ RAMOS
[ADDRESS ON FILE]

JOSE GOMEZ REDONDO
[ADDRESS ON FILE]

JOSE GOMEZ RIVERA
[ADDRESS ON FILE]

JOSE GOMEZ RIVERA
[ADDRESS ON FILE]

JOSE GOMEZ ROSA
[ADDRESS ON FILE]

JOSE GOMEZ ROSADO
[ADDRESS ON FILE]

JOSE GOMEZ TOLENTINO
[ADDRESS ON FILE]

JOSE GOMEZ TORRES
[ADDRESS ON FILE]

JOSE GOMEZ VELEZ
[ADDRESS ON FILE]

JOSE GOMILA ROHENA
[ADDRESS ON FILE]

JOSE GONZALEZ ACEVEDO
[ADDRESS ON FILE]

JOSE GONZALEZ ALLENDE
[ADDRESS ON FILE]

JOSE GONZALEZ ALONSO
[ADDRESS ON FILE]

JOSE GONZALEZ ALVARADO
[ADDRESS ON FILE]

JOSE GONZALEZ ALVAREZ
[ADDRESS ON FILE]

JOSE GONZALEZ AMOROS
[ADDRESS ON FILE]

JOSE GONZALEZ APONTE
[ADDRESS ON FILE]

JOSE GONZALEZ APONTE
[ADDRESS ON FILE]

JOSE GONZALEZ APONTE
[ADDRESS ON FILE]

JOSE GONZALEZ APONTE
[ADDRESS ON FILE]

JOSE GONZALEZ AQUINO
[ADDRESS ON FILE]

JOSE GONZALEZ AQUINO
[ADDRESS ON FILE]

JOSE GONZALEZ ASTACIO
[ADDRESS ON FILE]

JOSE GONZALEZ BAEZ
[ADDRESS ON FILE]

JOSE GONZALEZ BAEZ
[ADDRESS ON FILE]

JOSE GONZALEZ BAHAMUNDI
[ADDRESS ON FILE]

JOSE GONZALEZ BENITEZ
[ADDRESS ON FILE]

JOSE GONZALEZ BISO
[ADDRESS ON FILE]

JOSE GONZALEZ BULTRON

JOSE GONZALEZ CABRERA
[ADDRESS ON FILE]

JOSE GONZALEZ CALDERON
CO GLORIA E ROMERO ROLON
ESTUDIO DE CONSULTORIA LEGAL
PMB 237 35 JUAN CARLOS DE BORB
GUAYNABO, PR  00969-3515

JOSE GONZALEZ CALDERON
[ADDRESS ON FILE]

JOSE GONZALEZ CALDERON
PO BOX 2181
ARECIBO, PR  00613-2181

JOSE GONZALEZ CALDERON
[ADDRESS ON FILE]

JOSE GONZALEZ CAPELLA
[ADDRESS ON FILE]

JOSE GONZALEZ CARDONA

JOSE GONZALEZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE GONZALEZ CASIANO

JOSE GONZALEZ CEPEDA
[ADDRESS ON FILE]

JOSE GONZALEZ CINTRON
[ADDRESS ON FILE]

JOSE GONZALEZ COLON
[ADDRESS ON FILE]

JOSE GONZALEZ CORONADO
[ADDRESS ON FILE]

JOSE GONZALEZ CRESPO
[ADDRESS ON FILE]

JOSE GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE GONZALEZ DE JESUS
[ADDRESS ON FILE]

JOSE GONZALEZ DEL
[ADDRESS ON FILE]

JOSE GONZALEZ DELGADO
[ADDRESS ON FILE]

JOSE GONZALEZ DIAZ
[ADDRESS ON FILE]

JOSE GONZALEZ DIAZ
[ADDRESS ON FILE]

JOSE GONZALEZ DOMINGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ DUARTE
[ADDRESS ON FILE]

JOSE GONZALEZ FERRER
[ADDRESS ON FILE]

JOSE GONZALEZ FIGUEROA

JOSE GONZALEZ FLORES
[ADDRESS ON FILE]

JOSE GONZALEZ FLORES
[ADDRESS ON FILE]

JOSE GONZALEZ FONTANEZ
[ADDRESS ON FILE]

JOSE GONZALEZ FONTANEZ
[ADDRESS ON FILE]

JOSE GONZALEZ GARAU
[ADDRESS ON FILE]

JOSE GONZALEZ GARCIA

JOSE GONZALEZ GOMEZ

JOSE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE GONZALEZ GUTIERREZ
[ADDRESS ON FILE]

JOSE GONZALEZ HERNADEZ
[ADDRESS ON FILE]

JOSE GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE GONZALEZ ILLAS
[ADDRESS ON FILE]

JOSE GONZALEZ JESUS
[ADDRESS ON FILE]

JOSE GONZALEZ JESUS
[ADDRESS ON FILE]

JOSE GONZALEZ JIMENEZ
[ADDRESS ON FILE]

JOSE GONZALEZ LEBRON
[ADDRESS ON FILE]

JOSE GONZALEZ LEBRON
[ADDRESS ON FILE]

JOSE GONZALEZ LEON
[ADDRESS ON FILE]

JOSE GONZALEZ LEON
[ADDRESS ON FILE]

JOSE GONZALEZ LOPEZ
[ADDRESS ON FILE]

JOSE GONZALEZ MACHADO
[ADDRESS ON FILE]

JOSE GONZALEZ MALAVE
[ADDRESS ON FILE]

JOSE GONZALEZ MALDONADO
[ADDRESS ON FILE]

JOSE GONZALEZ MALDONADO
[ADDRESS ON FILE]

JOSE GONZALEZ MARQUEZ

JOSE GONZALEZ MARTINEZ
[ADDRESS ON FILE]

JOSE GONZALEZ MELIA
[ADDRESS ON FILE]

JOSE GONZALEZ MENA
[ADDRESS ON FILE]

JOSE GONZALEZ MERCADO
[ADDRESS ON FILE]

JOSE GONZALEZ MOJICA
[ADDRESS ON FILE]

JOSE GONZALEZ MOLINA
[ADDRESS ON FILE]

JOSE GONZALEZ MONTANEZ
[ADDRESS ON FILE]

JOSE GONZALEZ NIEVES
[ADDRESS ON FILE]

JOSE GONZALEZ OLIVIERI
[ADDRESS ON FILE]

JOSE GONZALEZ OLMO

JOSE GONZALEZ ORAMA

JOSE GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOSE GONZALEZ PACHECO
[ADDRESS ON FILE]

JOSE GONZALEZ PARRILLA
[ADDRESS ON FILE]

JOSE GONZALEZ PENA
[ADDRESS ON FILE]

JOSE GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE GONZALEZ PEZA
[ADDRESS ON FILE]

JOSE GONZALEZ QUINONES
[ADDRESS ON FILE]

JOSE GONZALEZ QUINONEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RAMIREZ
[ADDRESS ON FILE]

JOSE GONZALEZ RAMOS
[ADDRESS ON FILE]

JOSE GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE GONZALEZ ROBLES

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RODRIQUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ RUIZ
[ADDRESS ON FILE]

JOSE GONZALEZ SANTANA
[ADDRESS ON FILE]

JOSE GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE GONZALEZ SANTOS
[ADDRESS ON FILE]

JOSE GONZALEZ SERRANO
[ADDRESS ON FILE]

JOSE GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE GONZALEZ TROCHE
[ADDRESS ON FILE]

JOSE GONZALEZ VALENCIA
[ADDRESS ON FILE]

JOSE GONZALEZ VALENTIN
[ADDRESS ON FILE]

JOSE GONZALEZ VARGAS
[ADDRESS ON FILE]

JOSE GONZALEZ VARGAS
[ADDRESS ON FILE]

JOSE GONZALEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE GONZALEZ VENTURA
[ADDRESS ON FILE]

JOSE GONZALEZ VERA
[ADDRESS ON FILE]

JOSE GONZALEZ VIERA
[ADDRESS ON FILE]

JOSE GONZALEZ
[ADDRESS ON FILE]

JOSE GONZALEZ
[ADDRESS ON FILE]

JOSE GORDIAN RIVERA
[ADDRESS ON FILE]

JOSE GORDIAN SILVA
[ADDRESS ON FILE]

JOSE GOSORIA SOTO

JOSE GOYCO MUNIZ
[ADDRESS ON FILE]

JOSE GPEREZ VILLEGAS
[ADDRESS ON FILE]

JOSE GRACIA FUENTES
[ADDRESS ON FILE]

JOSE GRAFALS RIVERA
[ADDRESS ON FILE]

JOSE GRAFALS RIVERA
[ADDRESS ON FILE]

JOSE GRAU REYES
[ADDRESS ON FILE]

JOSE GRAULAU COLLAZO
[ADDRESS ON FILE]

JOSE GRAULAU REYMUNDI
[ADDRESS ON FILE]

JOSE GREEN NEGRON
[ADDRESS ON FILE]

JOSE GREEN NEGRON
[ADDRESS ON FILE]

JOSE GREEN VEGA
[ADDRESS ON FILE]

JOSE GTORRES BAYRON
[ADDRESS ON FILE]

JOSE GUADALUPE GONZALEZ
[ADDRESS ON FILE]

JOSE GUADALUPE IRIZARRY
[ADDRESS ON FILE]

JOSE GUADALUPE MENDEZ
[ADDRESS ON FILE]

JOSE GUADALUPE PINERO
[ADDRESS ON FILE]

JOSE GUADALUPE VIDAL
[ADDRESS ON FILE]

JOSE GUEITS COLON
[ADDRESS ON FILE]

JOSE GUERRA CRUZ
[ADDRESS ON FILE]

JOSE GUERRA FIGUEROA
[ADDRESS ON FILE]

JOSE GUEVARA DELGADO
[ADDRESS ON FILE]

JOSE GUEVARA DELGADO
[ADDRESS ON FILE]

JOSE GUEVARA RIVERA
[ADDRESS ON FILE]

JOSE GUIDIN SANTOS
[ADDRESS ON FILE]

JOSE GUILLERMO NUUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE GUILLOTY RAMOS
[ADDRESS ON FILE]

JOSE GUINDIN ORTIZ
[ADDRESS ON FILE]

JOSE GUINDIN PLUMEY
[ADDRESS ON FILE]

JOSE GUSTAFSON CENTENO
[ADDRESS ON FILE]

JOSE GUTIERREZ CALDERON
[ADDRESS ON FILE]

JOSE GUTIERREZ COTTO
[ADDRESS ON FILE]

JOSE GUTIERREZ GARCIA
[ADDRESS ON FILE]

JOSE GUTIERREZ GOMEZ
[ADDRESS ON FILE]

JOSE GUTIERREZ KERCADO
[ADDRESS ON FILE]

JOSE GUTIERREZ LOPEZ
[ADDRESS ON FILE]

JOSE GUTIERREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE GUTIERREZ STWARTS
[ADDRESS ON FILE]

JOSE GUZMAN ACOSTA
[ADDRESS ON FILE]

JOSE GUZMAN ARIAS
[ADDRESS ON FILE]

JOSE GUZMAN BETANCOURT
[ADDRESS ON FILE]

JOSE GUZMAN CORREA
[ADDRESS ON FILE]

JOSE GUZMAN FELICIANO
[ADDRESS ON FILE]

JOSE GUZMAN FELICIANO
[ADDRESS ON FILE]

JOSE GUZMAN GARCIA
[ADDRESS ON FILE]

JOSE GUZMAN GREEN
[ADDRESS ON FILE]

JOSE GUZMAN LOPEZ
[ADDRESS ON FILE]

JOSE GUZMAN LUCIANO
[ADDRESS ON FILE]

JOSE GUZMAN MELENDEZ
[ADDRESS ON FILE]

JOSE GUZMAN MELENDEZ
[ADDRESS ON FILE]

JOSE GUZMAN MONTERO

JOSE GUZMAN MORALES
[ADDRESS ON FILE]

JOSE GUZMAN MORALES
[ADDRESS ON FILE]

JOSE GUZMAN NATAL
[ADDRESS ON FILE]

JOSE GUZMAN OLIVO
[ADDRESS ON FILE]

JOSE GUZMAN PAGAN
[ADDRESS ON FILE]

JOSE GUZMAN RIVERA
[ADDRESS ON FILE]

JOSE GUZMAN RIVERA
[ADDRESS ON FILE]

JOSE GUZMAN RIVERA
[ADDRESS ON FILE]

JOSE GUZMAN ROSADO
[ADDRESS ON FILE]

JOSE GUZMAN ROSARIO
[ADDRESS ON FILE]

JOSE GUZMAN ROSARIO
[ADDRESS ON FILE]

JOSE GUZMAN UBILES
[ADDRESS ON FILE]

JOSE GUZMAN ZAPATA
[ADDRESS ON FILE]

JOSE GUZMAN ZAYAS
[ADDRESS ON FILE]

JOSE GUZMAN
[ADDRESS ON FILE]

JOSE GUZMAN
[ADDRESS ON FILE]

JOSE H ALVAREZ CORREA

JOSE H ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE H ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE H ANDRADES MALDONADO
[ADDRESS ON FILE]

JOSE H ANGLERO ORTIZ
[ADDRESS ON FILE]

JOSE H ANTUNEZ QUILES
[ADDRESS ON FILE]

JOSE H AROCHO SOTO
[ADDRESS ON FILE]

JOSE H BARREDO FREIRE
[ADDRESS ON FILE]

JOSE H CAEZ ALONSO
[ADDRESS ON FILE]

JOSE H CAJIGAS CRESPO
[ADDRESS ON FILE]

JOSE H CAJIGAS VEGA
[ADDRESS ON FILE]

JOSE H CANALES MARTINEZ
[ADDRESS ON FILE]

JOSE H CARABALLO COLON
[ADDRESS ON FILE]

JOSE H CARMONA RODRIGUEZ
[ADDRESS ON FILE]

JOSE H CASTRO DONATO

JOSE H CINTRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE H CINTRON TORRES

JOSE H COLLAZO PEDRAZA
[ADDRESS ON FILE]

JOSE H COLON MORALES
[ADDRESS ON FILE]

JOSE H COLÓN ROSADO
[ADDRESS ON FILE]

JOSE H COLON VILLANUEVA

JOSE H CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE H CRUZ QUILES
[ADDRESS ON FILE]

JOSE H CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE H CRUZ SERRANO
[ADDRESS ON FILE]

JOSE H DAVIS AYALA
[ADDRESS ON FILE]

JOSE H DE LA PAZ SANTOS
[ADDRESS ON FILE]

JOSE H DE LA ROSA MENA
[ADDRESS ON FILE]

JOSE H DEL VALLE
[ADDRESS ON FILE]

JOSE H DEL
[ADDRESS ON FILE]

JOSE H DIAZ BERRIOS
[ADDRESS ON FILE]

JOSE H DIAZ DIAZ
[ADDRESS ON FILE]

JOSE H DIAZ LOZANO
[ADDRESS ON FILE]

JOSE H DIAZ VAZQUEZ
[ADDRESS ON FILE]

JOSE H DONES ROLDAN
[ADDRESS ON FILE]

JOSE H FEBRES BENITEZ
[ADDRESS ON FILE]

JOSE H FERNANDEZ DIAZ

JOSE H FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE H FIGUEROA SANCHEZ

JOSE H FIGUEROA SANTIAGO
[ADDRESS ON FILE]

JOSE H GARCES MARTIN
[ADDRESS ON FILE]

JOSE H GARCIA BERMUDEZ

JOSE H GARCIA COLON
[ADDRESS ON FILE]

JOSE H GONZALEZ LOPEZ
[ADDRESS ON FILE]

JOSE H GOTAY TORRES
[ADDRESS ON FILE]

JOSE H GRAU RIVERA
[ADDRESS ON FILE]

JOSE H H COLON MORALES
[ADDRESS ON FILE]

JOSE H H DIAZ LOZANO
[ADDRESS ON FILE]

JOSE H H JAIME ARCE
[ADDRESS ON FILE]

JOSE H H PINEIRO TORRES
[ADDRESS ON FILE]

JOSE H H SUAREZ CABAN
[ADDRESS ON FILE]

JOSE H H VEGA VAZQUEZ
[ADDRESS ON FILE]

JOSE H HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE H HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE H HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE H IRIZARRY MORENO

JOSE H LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE H LOPEZ MARRERO
PO BOX 283
AGUIRRE, PR  00704

JOSE H LOPEZ ORTIZ
[ADDRESS ON FILE]

JOSE H LOPEZ RIJOS
[ADDRESS ON FILE]

JOSE H LORENZO ROMAN
[ADDRESS ON FILE]

JOSE H LUPIANEZ RIVERA
[ADDRESS ON FILE]

JOSE H MADERA RODRIGUEZ

JOSE H MARGOLLA AVILES
[ADDRESS ON FILE]

JOSE H MARRERO PIZARRO
[ADDRESS ON FILE]

JOSE H MARTINEZ MENDEZ
[ADDRESS ON FILE]

JOSE H MARTINEZ SEPULVEDA
[ADDRESS ON FILE]

JOSE H MARTIR VELEZ
[ADDRESS ON FILE]

JOSE H MATOS HUETE
[ADDRESS ON FILE]

JOSE H MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE H MELENDEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE H MENDEZ RIVERA

JOSE H MENDEZ VALLE
[ADDRESS ON FILE]

JOSE H MERCADO ROSA

JOSE H MERCADO RUIZ
[ADDRESS ON FILE]

JOSE H MONTALVO BRACERO

JOSE H MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE H NIEVES CARROLL

JOSE H OCASIO DAUMONT
[ADDRESS ON FILE]

JOSE H ORTIZ COLLAZO
[ADDRESS ON FILE]

JOSE H OTERO SIMONETTY
[ADDRESS ON FILE]

JOSE H PADILLA RODRIGUEZ
[ADDRESS ON FILE]

JOSE H PAGAN MARTINEZ
[ADDRESS ON FILE]

JOSE H PEREZ MIRANDA
[ADDRESS ON FILE]

JOSE H PINEIRO TORRES
[ADDRESS ON FILE]

JOSE H QUEVEDO PACHECO

JOSE H RIVERA BURGOS
AVE DON PELAYO 2C10
COVADONGA
TOA BAJA, PR 00949

JOSE H RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE H RIVERA RAMIREZ
[ADDRESS ON FILE]

JOSE H RODRIGUEZ COLON
[ADDRESS ON FILE]

JOSE H RODRIGUEZ GONZALEZ

JOSE H RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JOSE H RODRIGUEZ OLMEDA
[ADDRESS ON FILE]

JOSE H ROLON MOTTA

JOSE H ROMAN
[ADDRESS ON FILE]

JOSE H RUIZ ORT I Z

JOSE H SAAVEDRA REYES
[ADDRESS ON FILE]

JOSE H SANTIAGO RENTA
[ADDRESS ON FILE]

JOSE H SANTOS GONZALEZ
[ADDRESS ON FILE]

JOSE H SEGARRA COLLADO
[ADDRESS ON FILE]

JOSE H SOTO RIVERA
[ADDRESS ON FILE]

JOSE H SOTO SANTIAGO
[ADDRESS ON FILE]

JOSE H STUART RODRIGUEZ
[ADDRESS ON FILE]

JOSE H TORRES BERRIOS
[ADDRESS ON FILE]

JOSE H TORRES MONTANEZ
[ADDRESS ON FILE]

JOSE H TORRES MONTANEZ
[ADDRESS ON FILE]

JOSE H TORRES MUNOZ
[ADDRESS ON FILE]

JOSE H TORRES NEGRON
[ADDRESS ON FILE]

JOSE H VALENTIN GONZALEZ
[ADDRESS ON FILE]

JOSE H VAZQUEZ LITZ
[ADDRESS ON FILE]

JOSE H VAZQUEZ ROMAN
[ADDRESS ON FILE]

JOSE H VAZQUEZ ROSADO
[ADDRESS ON FILE]

JOSE H VEGA VAZQUEZ
[ADDRESS ON FILE]

JOSE H VEGA ZAYAS
[ADDRESS ON FILE]

JOSE H VELEZ ALEMAN
[ADDRESS ON FILE]

JOSE H VELEZ RUIZ

JOSE H YUPE SOBERAL
[ADDRESS ON FILE]

JOSE HADDOCK CARDONA
[ADDRESS ON FILE]

JOSE HARDY GARCIA
[ADDRESS ON FILE]

JOSE HEREDIA COLON
[ADDRESS ON FILE]

JOSE HEREDIA GONZALEZ
[ADDRESS ON FILE]

JOSE HEREDIA RAMOS
[ADDRESS ON FILE]

JOSE HERIBERTO ESCALERA

JOSE HERNAN HERNANDEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

JOSE HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

JOSE HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

JOSE HERNANDEZ ALLENDE
[ADDRESS ON FILE]

JOSE HERNANDEZ ALVELO
[ADDRESS ON FILE]

JOSE HERNANDEZ AMARO
[ADDRESS ON FILE]

JOSE HERNANDEZ APONTE
[ADDRESS ON FILE]

JOSE HERNANDEZ ARBELO
[ADDRESS ON FILE]

JOSE HERNANDEZ AVILES
[ADDRESS ON FILE]

JOSE HERNANDEZ BLONDET
[ADDRESS ON FILE]

JOSE HERNANDEZ BONILLA
[ADDRESS ON FILE]

JOSE HERNANDEZ BORGES
[ADDRESS ON FILE]

JOSE HERNANDEZ BORRERO
[ADDRESS ON FILE]

JOSE HERNANDEZ CABAN

JOSE HERNANDEZ CAMACHO
[ADDRESS ON FILE]

JOSE HERNANDEZ CAMPS
[ADDRESS ON FILE]

JOSE HERNANDEZ CASILLAS
[ADDRESS ON FILE]

JOSE HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE HERNANDEZ COSME
[ADDRESS ON FILE]

JOSE HERNANDEZ CRESPO
[ADDRESS ON FILE]

JOSE HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE HERNANDEZ DE LEON
[ADDRESS ON FILE]

JOSE HERNANDEZ DEL VALLE
[ADDRESS ON FILE]

JOSE HERNANDEZ ESTEVEZ

JOSE HERNANDEZ GARCIA
[ADDRESS ON FILE]

JOSE HERNANDEZ GARCIA
[ADDRESS ON FILE]

JOSE HERNANDEZ GARCIA
[ADDRESS ON FILE]

JOSE HERNANDEZ GOMEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ GONZALEA
[ADDRESS ON FILE]

JOSE HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ GUADALUPE
[ADDRESS ON FILE]

JOSE HERNANDEZ GUZMAN
[ADDRESS ON FILE]

JOSE HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ JR
[ADDRESS ON FILE]

JOSE HERNANDEZ LEGARRETA

JOSE HERNANDEZ LUGARDO
[ADDRESS ON FILE]

JOSE HERNANDEZ LUQUE
[ADDRESS ON FILE]

JOSE HERNANDEZ MAISONET
[ADDRESS ON FILE]

JOSE HERNANDEZ MAISONET
[ADDRESS ON FILE]

JOSE HERNANDEZ MALDONADO
[ADDRESS ON FILE]

JOSE HERNANDEZ MATEO
[ADDRESS ON FILE]

JOSE HERNANDEZ MEDINA
[ADDRESS ON FILE]

JOSE HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ MOJICA
[ADDRESS ON FILE]

JOSE HERNANDEZ MORALES
[ADDRESS ON FILE]

JOSE HERNANDEZ MOYA
[ADDRESS ON FILE]

JOSE HERNANDEZ NICOT
[ADDRESS ON FILE]

JOSE HERNANDEZ NIEVES
[ADDRESS ON FILE]

JOSE HERNANDEZ NUNEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ ORTEGA
[ADDRESS ON FILE]

JOSE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JOSE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JOSE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JOSE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JOSE HERNANDEZ ORTIZ
[ADDRESS ON FILE]

JOSE HERNANDEZ OTERO
[ADDRESS ON FILE]

JOSE HERNANDEZ PAGAN
[ADDRESS ON FILE]

JOSE HERNANDEZ PAGAN
[ADDRESS ON FILE]

JOSE HERNANDEZ PAGAN
[ADDRESS ON FILE]

JOSE HERNANDEZ PENA
[ADDRESS ON FILE]

JOSE HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE HERNANDEZ RAMOS
[ADDRESS ON FILE]

JOSE HERNANDEZ RESTO
[ADDRESS ON FILE]

JOSE HERNANDEZ REYES
[ADDRESS ON FILE]

JOSE HERNANDEZ RIERA
[ADDRESS ON FILE]

JOSE HERNANDEZ RIOS
[ADDRESS ON FILE]

JOSE HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ RODRIGUEZ
BO CALABAZAS
CARR 435 KM 12
SAN SEBASTIAN, PR  00685

JOSE HERNANDEZ RODRIGUEZ
CO JUAN MERCADO ROSARIO
ASOC MAESTROS 5 PISO OFIC 516
AVE PONCE DE LEÓN 452
HATO REY, PR  00918

JOSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ RODRIGUEZ
HC 7 BOX 75478
SAN SEBASTIAN, PR  00685

JOSE HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ ROMAN
[ADDRESS ON FILE]

JOSE HERNANDEZ SANTOS
[ADDRESS ON FILE]

JOSE HERNANDEZ SEVILLA
[ADDRESS ON FILE]

JOSE HERNANDEZ SILVA
[ADDRESS ON FILE]

JOSE HERNANDEZ SILVA
[ADDRESS ON FILE]

JOSE HERNANDEZ TIRADO
[ADDRESS ON FILE]

JOSE HERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE HERNANDEZ VALENTIN
[ADDRESS ON FILE]

JOSE HERNANDEZ VALLE
[ADDRESS ON FILE]

JOSE HERNANDEZ VARGAS
[ADDRESS ON FILE]

JOSE HERNANDEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ
[ADDRESS ON FILE]

JOSE HERNANDEZ
[ADDRESS ON FILE]

JOSE HERRANS BARROSO
[ADDRESS ON FILE]

JOSE HERRERA SANCHEZ
[ADDRESS ON FILE]

JOSE HIDALGO RUSCALLEDA
[ADDRESS ON FILE]

JOSE HIPOLITO ACOSTA LOPEZ
[ADDRESS ON FILE]

JOSE HIRALDO RIVERA
[ADDRESS ON FILE]

JOSE HONORIO QUINONEZ
[ADDRESS ON FILE]

JOSE HORACIO CORA VIRELLA

JOSE HUERTAS DIAZ

JOSE HUERTAS LEON
[ADDRESS ON FILE]

JOSE HUERTAS MELENDEZ
[ADDRESS ON FILE]

JOSE HUERTAS REYES
[ADDRESS ON FILE]

JOSE HUERTAS RIOS
[ADDRESS ON FILE]

JOSE HUERTASMELENDEZ
[ADDRESS ON FILE]

JOSE I ALAMEDA LOZADA
[ADDRESS ON FILE]

JOSE I ALBERT LAMBOY
[ADDRESS ON FILE]

JOSE I ALMODOVAR MARCHANI

JOSE I ALVARADO COLLAZO
[ADDRESS ON FILE]

JOSE I ALVARADO GOMEZ
[ADDRESS ON FILE]

JOSE I ALVAREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE I ANDRINI DIAZ
[ADDRESS ON FILE]

JOSE I ANGLERO DIAZ
[ADDRESS ON FILE]

JOSE I APONTE FIGUEROA
[ADDRESS ON FILE]

JOSE I APONTE RIVERA
[ADDRESS ON FILE]

JOSE I APONTE RODRIGUEZ
[ADDRESS ON FILE]

JOSE I ARES ORTEGA
[ADDRESS ON FILE]

JOSE I AYALA MORALES

JOSE I AYALA SANTANA
[ADDRESS ON FILE]

JOSE I AYALA VARGAS
[ADDRESS ON FILE]

JOSE I AYERDI SUSPERREGUI
[ADDRESS ON FILE]

JOSE I BARRETO HERNANDEZ
[ADDRESS ON FILE]

JOSE I BEAUCHAMP COUTO
[ADDRESS ON FILE]

JOSE I BELLAVISTA RUIZ
[ADDRESS ON FILE]

JOSE I BENITEZ NAVARRETO
[ADDRESS ON FILE]

JOSE I BERRIOS HERNANDEZ
[ADDRESS ON FILE]

JOSE I BETANCOURT COLON
[ADDRESS ON FILE]

JOSE I BETANCOURT COLON
[ADDRESS ON FILE]

JOSE I BORGES BERMUDES
[ADDRESS ON FILE]

JOSE I BRUNO PAGAN
[ADDRESS ON FILE]

JOSE I BURGOS AYALA
[ADDRESS ON FILE]

JOSE I BURGOS BERRIOS
[ADDRESS ON FILE]

JOSE I BURGOS OCASIO
[ADDRESS ON FILE]

JOSE I CABRERA DIAZ
[ADDRESS ON FILE]

JOSE I CABRERA GARCIA
[ADDRESS ON FILE]

JOSE I CABRERA RAMOS
[ADDRESS ON FILE]

JOSE I CACHO RIVERA

JOSE I CALCANO FELIX
[ADDRESS ON FILE]

JOSE I CALDERON ORTIZ
[ADDRESS ON FILE]

JOSE I CAMACHO ALBINO
[ADDRESS ON FILE]

JOSE I CAMACHO PADILLA
[ADDRESS ON FILE]

JOSE I CAMPOS PEREZ
[ADDRESS ON FILE]

JOSE I CANALES RIVERA
[ADDRESS ON FILE]

JOSE I CANTRES MARRERO
[ADDRESS ON FILE]

JOSE I CARDONA ALVARADO
[ADDRESS ON FILE]

JOSE I CARDONA ALVARADO
[ADDRESS ON FILE]

JOSE I CARDONA CANDANEDO
[ADDRESS ON FILE]

JOSE I CARLO PACHECO
[ADDRESS ON FILE]

JOSE I CASTILLO ALAMO
[ADDRESS ON FILE]

JOSE I CASTILLO GONZALEZ
[ADDRESS ON FILE]

JOSE I CEBALLOS VELEZ
[ADDRESS ON FILE]

JOSE I CEPEDA CEBALOS
[ADDRESS ON FILE]

JOSE I CINTRON MARTINEZ
[ADDRESS ON FILE]

JOSE I CINTRON TORRES
[ADDRESS ON FILE]

JOSE I COLLADO SANTIAGO
[ADDRESS ON FILE]

JOSE I COLON BRACERO
[ADDRESS ON FILE]

JOSE I COLON CRUZ
[ADDRESS ON FILE]

JOSE I COLON GARCIA
[ADDRESS ON FILE]

JOSE I COLON MATEO
[ADDRESS ON FILE]

JOSE I COLON RIVERA
[ADDRESS ON FILE]

JOSE I CONCEPCION FUENTES
[ADDRESS ON FILE]

JOSE I CORRALIZA ALVAREZ
[ADDRESS ON FILE]

JOSE I CORTES BARRETO
[ADDRESS ON FILE]

JOSE I CORTES FERRER

JOSE I CRESPO TORRES
[ADDRESS ON FILE]

JOSE I CRUZ JIMENEZ

JOSE I CRUZ PIZARRO
[ADDRESS ON FILE]

JOSE I CRUZ TORRES

JOSE I CRUZ VAZQUEZ

JOSE I CUADRADO SANCHEZ
[ADDRESS ON FILE]

JOSE I CUEVAS RAMOS
[ADDRESS ON FILE]

JOSE I DAVILA SANTIAGO
[ADDRESS ON FILE]

JOSE I DE DIEGO PADRO
[ADDRESS ON FILE]

JOSE I DELGADO BERMUDEZ
[ADDRESS ON FILE]

JOSE I DELGADO FRANQUI
[ADDRESS ON FILE]

JOSE I DELGADO SUGRANES
[ADDRESS ON FILE]

JOSE I DIAZ MUIZ

JOSE I DIAZ RIVERA
[ADDRESS ON FILE]

JOSE I DIAZ ROSA

JOSE I DROZ ALVARADO
[ADDRESS ON FILE]

JOSE I ESPINOSA GONZALEZ
[ADDRESS ON FILE]

JOSE I FIGUEROA ARROYO
[ADDRESS ON FILE]

JOSE I FIGUEROA CRUZ

JOSE I FIGUEROA GONZALEZ
[ADDRESS ON FILE]

JOSE I FLORES ORELLANA

JOSE I FONTANEZ FONTANEZ

JOSE I FONTANEZ ORTIZ
[ADDRESS ON FILE]

JOSE I FRANCESCHI ALFONSO
[ADDRESS ON FILE]

JOSE I GARCIA MORALES

JOSE I GARCIA PEREZ
[ADDRESS ON FILE]

JOSE I GOMEZ GONZALEZ
[ADDRESS ON FILE]

JOSE I GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE I GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE I GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE I GONZALEZ ROBLES
[ADDRESS ON FILE]

JOSE I GONZALEZ SANTANA
[ADDRESS ON FILE]

JOSE I GRACIA AYALA

JOSE I GUZMAN GARCIA
[ADDRESS ON FILE]

JOSE I GUZMAN MATIAS
[ADDRESS ON FILE]

JOSE I GUZMAN RUIZ
[ADDRESS ON FILE]

JOSE I HEREDIA VELEZ
[ADDRESS ON FILE]

JOSE I HEREDIA VELEZ
[ADDRESS ON FILE]

JOSE I HERNANDEZ ESCOBAL
[ADDRESS ON FILE]

JOSE I HERNANDEZ MIRANDA
[ADDRESS ON FILE]

JOSE I HERNANDEZ SANTIAGO
[ADDRESS ON FILE]

JOSE I HERRERA LAZU
[ADDRESS ON FILE]

JOSE I I AYALA GERENA
[ADDRESS ON FILE]

JOSE I I CABRERA RAMOS
[ADDRESS ON FILE]

JOSE I I COLON SOSA
[ADDRESS ON FILE]

JOSE I I FERNANDEZ RAMIREZ
[ADDRESS ON FILE]

JOSE I I MARTINEZ CONCEPCION
[ADDRESS ON FILE]

JOSE I I ORTIZ CASIANO
[ADDRESS ON FILE]

JOSE I I ORTIZ MORALES
[ADDRESS ON FILE]

JOSE I I RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE I I ROSA ALLENDE
[ADDRESS ON FILE]

JOSE I IZQUIERDO FELICIANO

JOSE I J MELENDEZ PIZARRO
[ADDRESS ON FILE]

JOSE I JIMENEZ PADILLA
[ADDRESS ON FILE]

JOSE I LABOY RIVERA
[ADDRESS ON FILE]

JOSE I LACOURT RIVERA

JOSE I LEBRON TORRES
[ADDRESS ON FILE]

JOSE I LOPEZ CASTRO
[ADDRESS ON FILE]

JOSE I LOPEZ ORTIZ
[ADDRESS ON FILE]

JOSE I LOZADA CLAUDIO
[ADDRESS ON FILE]

JOSE I LUGO PEREZ
[ADDRESS ON FILE]

JOSE I LUGO TORO
[ADDRESS ON FILE]

JOSE I MALDONADO JIMENEZ

JOSE I MALDONADO TORRES
[ADDRESS ON FILE]

JOSE I MARIN ARCE
[ADDRESS ON FILE]

JOSE I MARIN UBILES
[ADDRESS ON FILE]

JOSE I MARRERO GARCIA
[ADDRESS ON FILE]

JOSE I MARTINEZ CONCEPCION
[ADDRESS ON FILE]

JOSE I MARTINEZ LUGO
[ADDRESS ON FILE]

JOSE I MARTINEZ MONTERROSA
[ADDRESS ON FILE]

JOSE I MARTINEZ REYES
[ADDRESS ON FILE]

JOSE I MARTINEZ ROLDAN
[ADDRESS ON FILE]

JOSE I MASSO TORRES
[ADDRESS ON FILE]

JOSE I MASSOL RIOS

JOSE I MATOS MORALES

JOSE I MAYA GONZALEZ
[ADDRESS ON FILE]

JOSE I MEDINA VAZQUEZ
[ADDRESS ON FILE]

JOSE I MELENDEZ SANCHEZ
[ADDRESS ON FILE]

JOSE I MELENDEZ
[ADDRESS ON FILE]

JOSE I MENA MONTALVO
[ADDRESS ON FILE]

JOSE I MORALES ANGLERO
[ADDRESS ON FILE]

JOSE I MORALES CABAN
[ADDRESS ON FILE]

JOSE I MORALES CRUZ
[ADDRESS ON FILE]

JOSE I MORALES ORTIZ
[ADDRESS ON FILE]

JOSE I MORALES RIVERA
[ADDRESS ON FILE]

JOSE I MORALES RIVERA
[ADDRESS ON FILE]

JOSE I MORALES SOUSA
[ADDRESS ON FILE]

JOSE I MUOZ GARCIA
[ADDRESS ON FILE]

JOSE I NATAL

JOSE I NEGRON VEGA
[ADDRESS ON FILE]

JOSE I NIEVES REYES
[ADDRESS ON FILE]

JOSE I OCASIO DAUMONT
[ADDRESS ON FILE]

JOSE I ORAMA MATOS
[ADDRESS ON FILE]

JOSE I ORTIZ MANGUAL
[ADDRESS ON FILE]

JOSE I ORTIZ MORALES
[ADDRESS ON FILE]

JOSE I ORTIZ NIEVES
[ADDRESS ON FILE]

JOSE I ORTIZ PENA
[ADDRESS ON FILE]

JOSE I ORTIZ RODRIGUEZ
HC 01 BOX 17114
HUMACAO, PR 00791

JOSE I ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE I ORTIZ SEPULVEDA
[ADDRESS ON FILE]

JOSE I ORTIZ VEGA
[ADDRESS ON FILE]

JOSE I OSORIO DE LOS SANTOS
[ADDRESS ON FILE]

JOSE I PACHECO VELEZ
[ADDRESS ON FILE]

JOSE I PAGAN FRANQUI
[ADDRESS ON FILE]

JOSE I PAGAN VEGA
[ADDRESS ON FILE]

JOSE I PEREZ ADAMES
[ADDRESS ON FILE]

JOSE I PEREZ FALCON

JOSE I PEREZ LOPEZ
[ADDRESS ON FILE]

JOSE I PEREZ MENDOZA

JOSE I PEREZ NIEVES

JOSE I PEREZ TORRES
[ADDRESS ON FILE]

JOSE I QUILES OCASIO
[ADDRESS ON FILE]

JOSE I RAMOS MERCADO
[ADDRESS ON FILE]

JOSE I REMIGIO CALDERON
[ADDRESS ON FILE]

JOSE I REYES RODRIGUEZ
[ADDRESS ON FILE]

JOSE I RIOS CALDERON

JOSE I RIOS DIAZ
[ADDRESS ON FILE]

JOSE I RIVERA DE JESUS
[ADDRESS ON FILE]

JOSE I RIVERA ESCRIBANO

JOSE I RIVERA GIBOYEAUX
[ADDRESS ON FILE]

JOSE I RIVERA GONZALEZ

JOSE I RIVERA LOPERENA

JOSE I RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE I RIVERA REYES
[ADDRESS ON FILE]

JOSE I RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE I RIVERA RUIZ
[ADDRESS ON FILE]

JOSE I RIVERA TORRES
[ADDRESS ON FILE]

JOSE I RIVERA ZAYAS
[ADDRESS ON FILE]

JOSE I RIVERA
[ADDRESS ON FILE]

JOSE I RIVERA
[ADDRESS ON FILE]

JOSE I RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

JOSE I RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

JOSE I RODRIGUEZ ALVAREZ

JOSE I RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

JOSE I RODRIGUEZ LOPEZ DE VICTORIA
[ADDRESS ON FILE]

JOSE I RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE I RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JOSE I RODRIGUEZ RAMOS
[ADDRESS ON FILE]

JOSE I RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE I RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE I ROIG TORRES
[ADDRESS ON FILE]

JOSE I ROJAS AGOSTO
[ADDRESS ON FILE]

JOSE I ROJAS ROSA
[ADDRESS ON FILE]

JOSE I ROLON MALDONADO
[ADDRESS ON FILE]

JOSE I ROMERO BURGOS
[ADDRESS ON FILE]

JOSE I ROSADO CURRAS
[ADDRESS ON FILE]

JOSE I ROSADO ORTIZ

JOSE I ROSADO SANTINI
[ADDRESS ON FILE]

JOSE I ROSARIO A NO APELLIDO

JOSE I ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE I ROSARIO VAZQUEZ
[ADDRESS ON FILE]

JOSE I RUIZ PEREZ

JOSE I SALAS ALERS
[ADDRESS ON FILE]

JOSE I SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JOSE I SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE I SANTIAGO MALDONADO
[ADDRESS ON FILE]

JOSE I SANTIAGO RAMOS

JOSE I SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE I SANTIAGO ROBLES
[ADDRESS ON FILE]

JOSE I SANTOS TAVAREZ
[ADDRESS ON FILE]

JOSE I SEPULVEDA LOZADA
[ADDRESS ON FILE]

JOSE I SERRANO AMEZQUITA
[ADDRESS ON FILE]

JOSE I SERRANO DONES
[ADDRESS ON FILE]

JOSE I SERRANO GONZALEZ
[ADDRESS ON FILE]

JOSE I SKERRET MENDEZ

JOSE I SKERRETT MENDEZ

JOSE I SOTO BARRETO

JOSE I SOTO ESCALERA
[ADDRESS ON FILE]

JOSE I STUART DIAZ
[ADDRESS ON FILE]

JOSE I TORRES AROCHO
[ADDRESS ON FILE]

JOSE I TORRES CRUZ
[ADDRESS ON FILE]

JOSE I TORRES HUERTAS
[ADDRESS ON FILE]

JOSE I TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE I VALDERRAMA RODZ

JOSE I VALENTIN PEREZ

JOSE I VALLE LOPEZ
[ADDRESS ON FILE]

JOSE I VAZQUEZ GUTIERREZ

JOSE I VAZQUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE I VEGA LOPEZ
[ADDRESS ON FILE]

JOSE I VEGA RIVERA
[ADDRESS ON FILE]

JOSE I VEGA
[ADDRESS ON FILE]

JOSE I VELAZQUEZ DIAZ

JOSE I VELEZ ARIAS

JOSE I VIRUET RAMOS
[ADDRESS ON FILE]

JOSE I ZAYAS LUNA
[ADDRESS ON FILE]

JOSE IBARRA ORTIZ
[ADDRESS ON FILE]

JOSE IGARTUA CARDONA
[ADDRESS ON FILE]

JOSE IGARTUA RODRIGUEZ
[ADDRESS ON FILE]

JOSE IGLESIAS ALONSO
[ADDRESS ON FILE]

JOSE IGLESIAS GONZALEZ
[ADDRESS ON FILE]

JOSE II CUEVAS AGUILAR
[ADDRESS ON FILE]

JOSE ILARRAZA DAVILA
[ADDRESS ON FILE]

JOSE ILARRAZA QUINONEZ
[ADDRESS ON FILE]

JOSE INES LLANOS RAMOS
[ADDRESS ON FILE]

JOSE INES MARTINEZ MONGE
[ADDRESS ON FILE]

JOSE IRIZARRY CARABALLO
BO SUSAO BAJA
SECTOR LAS PELAS
YAUCO, PR  00698

JOSE IRIZARRY CARABALLO
CO DORIS D NAZARIO ORTIZ
EDIF INES CORDERO RIOS
150RODRIGUEZ IRIZARRYSUITE  2
ARECIBO, PR  00612

JOSE IRIZARRY CARABALLO
TUTORA ARLENE SANTIAGO
HC 4 BOX 12108
YAUCO, PR  00698

JOSE IRIZARRY CASIANO
[ADDRESS ON FILE]

JOSE IRIZARRY CASTRO
[ADDRESS ON FILE]

JOSE IRIZARRY COLON
[ADDRESS ON FILE]

JOSE IRIZARRY CORTES
[ADDRESS ON FILE]

JOSE IRIZARRY ESCOBAR
[ADDRESS ON FILE]

JOSE IRIZARRY ESCOBAR
[ADDRESS ON FILE]

JOSE IRIZARRY GIRALD
[ADDRESS ON FILE]

JOSE IRIZARRY IRIZARRY
[ADDRESS ON FILE]

JOSE IRIZARRY LEON
[ADDRESS ON FILE]

JOSE IRIZARRY LLORENS
[ADDRESS ON FILE]

JOSE IRIZARRY MERCADO
[ADDRESS ON FILE]

JOSE IRIZARRY MORALES
[ADDRESS ON FILE]

JOSE IRIZARRY PINEDA
[ADDRESS ON FILE]

JOSE IRIZARRY RIVERA
[ADDRESS ON FILE]

JOSE IRIZARRY RIVERA
[ADDRESS ON FILE]

JOSE IRIZARRY RIVERA
[ADDRESS ON FILE]

JOSE IRIZARRY RUIZ
[ADDRESS ON FILE]

JOSE IRIZARRY RUIZ
[ADDRESS ON FILE]

JOSE IRIZARRY TIRADO
[ADDRESS ON FILE]

JOSE IRIZARRY TORRES
[ADDRESS ON FILE]

JOSE IRIZARRY VARGAS
[ADDRESS ON FILE]

JOSE IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

JOSE IRIZARRY VAZQUEZ
[ADDRESS ON FILE]

JOSE IRIZARRY VEGA
[ADDRESS ON FILE]

JOSE IRIZARRY
[ADDRESS ON FILE]

JOSE ISMAEL FEBUS SOTO
[ADDRESS ON FILE]

JOSE ISRAEL VALENTIN MARRER
[ADDRESS ON FILE]

JOSE ITURRONDO RODRIGUEZ
[ADDRESS ON FILE]

JOSE IVAN BAEZ SERRANO
[ADDRESS ON FILE]

JOSE IVAN DIAZ ORTIZ
URB RIBERAS DEL RIO B32
11TH STREET
BAYAMON, PR  00959-8817

JOSE IVAN HEREDIA FIGUEROA

JOSE IVAN LOPEZ MORALES
[ADDRESS ON FILE]

JOSE IVAN RODRIGUEZ SANCH EZ
[ADDRESS ON FILE]

JOSE IVAN VIERA

JOSE IZAGAS CRUZ
[ADDRESS ON FILE]

JOSE IZQUIERDO ALVARADO

JOSE IZQUIERDO MARCANO
[ADDRESS ON FILE]

JOSE IZQUIERDO MARCANO
[ADDRESS ON FILE]

JOSE J A ECHEVARRIA QUINONES
[ADDRESS ON FILE]

JOSE J ABREU VAZQUEZ
[ADDRESS ON FILE]

JOSE J ABREU VAZQUEZ
[ADDRESS ON FILE]

JOSE J ADAMES FIGUEROA
[ADDRESS ON FILE]

JOSE J ADORNO AGOSTO

JOSE J ADORNO CANALES

JOSE J ALEXANDRINO DE JESUS
[ADDRESS ON FILE]

JOSE J ALICEA GONZALEZ

JOSE J ALICEA LOPEZ
[ADDRESS ON FILE]

JOSE J ALICEA PARES
[ADDRESS ON FILE]

JOSE J ALMESTICA FIGUEROA
[ADDRESS ON FILE]

JOSE J ALMESTICA FIGUEROA
[ADDRESS ON FILE]

JOSE J ALVARADO ROLON
[ADDRESS ON FILE]

JOSE J ALVAREZ DEAL
[ADDRESS ON FILE]

JOSE J ALVAREZ DEAL
[ADDRESS ON FILE]

JOSE J ALVAREZ GONZALEZ

JOSE J ALVAREZ RIVERA
[ADDRESS ON FILE]

JOSE J ALVAREZ
[ADDRESS ON FILE]

JOSE J ANDREU CAPO

JOSE J ANGELI POMALES
[ADDRESS ON FILE]

JOSE J ANGULO LUCIANO
[ADDRESS ON FILE]

JOSE J APONTE CORREA

JOSE J APONTE GOMEZ
[ADDRESS ON FILE]

JOSE J APONTE NEGRON
[ADDRESS ON FILE]

JOSE J APONTE PARSI

JOSE J AQUINO MULERO

JOSE J ARGUELLES NEGRON
[ADDRESS ON FILE]

JOSE J ARIZMENDI CASIANO
[ADDRESS ON FILE]

JOSE J ARROYO ORTIZ
[ADDRESS ON FILE]

JOSE J ARROYO SUAREZ
[ADDRESS ON FILE]

JOSE J ARUZ GUADALUPE
[ADDRESS ON FILE]

JOSE J ARVELO GERENA
[ADDRESS ON FILE]

JOSE J AVILA REVERON
[ADDRESS ON FILE]

JOSE J AVILES AYALA
[ADDRESS ON FILE]

JOSE J AVILES LOPEZ

JOSE J AYENDE MORALES

JOSE J AYMAT AYALA
[ADDRESS ON FILE]

JOSE J BAEZ BRADY
[ADDRESS ON FILE]

JOSE J BARRETO BARRETO
[ADDRESS ON FILE]

JOSE J BECERRIL OSORIO
[ADDRESS ON FILE]

JOSE J BENEDETTY ROSARIO
[ADDRESS ON FILE]

JOSE J BERDECIA GOMEZ
[ADDRESS ON FILE]

JOSE J BERMUDEZ SANTOS
[ADDRESS ON FILE]

JOSE J BERRIOS ZAYAS
[ADDRESS ON FILE]

JOSE J BETANCOURT VINAS
[ADDRESS ON FILE]

JOSE J BETANCOURT VINAS
[ADDRESS ON FILE]

JOSE J BONILLA COLON
[ADDRESS ON FILE]

JOSE J BRAVO CHICO

JOSE J BURGOS ARROYO
[ADDRESS ON FILE]

JOSE J BURGOS PAGAN
[ADDRESS ON FILE]

JOSE J BURGOS RODRIGUEZ

JOSE J BURGOS SAEZ
[ADDRESS ON FILE]

JOSE J CABEZUDO GOMEZ
[ADDRESS ON FILE]

JOSE J CABRERA GARCIA
[ADDRESS ON FILE]

JOSE J CABRERA VALENTIN
[ADDRESS ON FILE]

JOSE J CALDERON NIEVES
[ADDRESS ON FILE]

JOSE J CALDERON VERDEJO
[ADDRESS ON FILE]

JOSE J CAMPOS CENTENO

JOSE J CAMPOS FIGUEROA
[ADDRESS ON FILE]

JOSE J CANALES ROSA
[ADDRESS ON FILE]

JOSE J CANCEL ROBLES
[ADDRESS ON FILE]

JOSE J CANDELARIA ESTRELLA
[ADDRESS ON FILE]

JOSE J CANUELAS MALDONADO
[ADDRESS ON FILE]

JOSE J CARABALLO LOPEZ
[ADDRESS ON FILE]

JOSE J CARDONA CARABALLO
[ADDRESS ON FILE]

JOSE J CARDONA ENGELHARDT
[ADDRESS ON FILE]

JOSE J CARRASCO BRUNELL
[ADDRESS ON FILE]

JOSE J CARRASQUILLO APONTE
[ADDRESS ON FILE]

JOSE J CARRASQUILLO BURGOS

JOSE J CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JOSE J CARRER GONZALEZ
[ADDRESS ON FILE]

JOSE J CARRER RIVERA
[ADDRESS ON FILE]

JOSE J CARRILLO ALICEA
[ADDRESS ON FILE]

JOSE J CASTRO BORIA
[ADDRESS ON FILE]

JOSE J CASTRO BURGOS
[ADDRESS ON FILE]

JOSE J CASTRO DAVILA
[ADDRESS ON FILE]

JOSE J CASTRO RAMIREZ
[ADDRESS ON FILE]

JOSE J CASTRO RIVERA
[ADDRESS ON FILE]

JOSE J CATALANO GARCIA

JOSE J CENTENO RODRIGUEZ
[ADDRESS ON FILE]

JOSE J CENTENO SALGADO

JOSE J CINTRON CINTRON
[ADDRESS ON FILE]

JOSE J CINTRON RIVERA
[ADDRESS ON FILE]

JOSE J CLAUDIO JIMENEZ

JOSE J COLLAZO RAMOS
[ADDRESS ON FILE]

JOSE J COLLAZO SOTO
[ADDRESS ON FILE]

JOSE J COLON COLON
[ADDRESS ON FILE]

JOSE J COLON MELENDEZ
[ADDRESS ON FILE]

JOSE J COLON MELENDEZ
[ADDRESS ON FILE]

JOSE J COLON NEGRON
[ADDRESS ON FILE]

JOSE J COLON RIVERA
[ADDRESS ON FILE]

JOSE J COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE J COLON ZAYAS

JOSE J CONCEPCION LOPEZ
[ADDRESS ON FILE]

JOSE J CORCINO PENA
[ADDRESS ON FILE]

JOSE J CORDERO ALERS
[ADDRESS ON FILE]

JOSE J CORDERO TORRES
[ADDRESS ON FILE]

JOSE J CORREA NEGRON
[ADDRESS ON FILE]

JOSE J COSTA MERCADO
[ADDRESS ON FILE]

JOSE J COSTALES PEREZ
[ADDRESS ON FILE]

JOSE J COTTO CONCEPCION
[ADDRESS ON FILE]

JOSE J COTTO RIVERA
[ADDRESS ON FILE]

JOSE J CRESPO RIOS
[ADDRESS ON FILE]

JOSE J CRUZ ACEVEDO
[ADDRESS ON FILE]

JOSE J CRUZ AQUINO

JOSE J CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE J CRUZ GARCIA
[ADDRESS ON FILE]

JOSE J CRUZ HERNANDEZ
[ADDRESS ON FILE]

JOSE J CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSE J CRUZ MORALES

JOSE J CRUZ RIVERA
[ADDRESS ON FILE]

JOSE J CURBELO BETANCOURT
[ADDRESS ON FILE]

JOSE J DAVILA DAVILA

JOSE J DAVILA SOLIVAN
[ADDRESS ON FILE]

JOSE J DE JESUS VAZQUEZ

JOSE J DEL RIO
[ADDRESS ON FILE]

JOSE J DELGADO DAVILA
[ADDRESS ON FILE]

JOSE J DELGADO DAVILA
[ADDRESS ON FILE]

JOSE J DELGADO GARCIA

JOSE J DELGADO OQUENDO
[ADDRESS ON FILE]

JOSE J DELGADO REYES
[ADDRESS ON FILE]

JOSE J DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE J DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE J DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE J DELGADO
[ADDRESS ON FILE]

JOSE J DIAZ BAEZ
[ADDRESS ON FILE]

JOSE J DIAZ CONTRERAS
[ADDRESS ON FILE]

JOSE J DIAZ CORREA
[ADDRESS ON FILE]

JOSE J DIAZ PEREZ
[ADDRESS ON FILE]

JOSE J DIAZ RIVERA
[ADDRESS ON FILE]

JOSE J DIAZ ROSADO
[ADDRESS ON FILE]

JOSE J DIAZ SANTANA
[ADDRESS ON FILE]

JOSE J DIAZ TORRES
[ADDRESS ON FILE]

JOSE J ECHEVARRIA MORALES
[ADDRESS ON FILE]

JOSE J ECHEVARRIA RIVERA
[ADDRESS ON FILE]

JOSE J ENCARNACION MILLAN
[ADDRESS ON FILE]

JOSE J ESPINO SANCHEZ
[ADDRESS ON FILE]

JOSE J ESPINOSA HERNANDEZ
[ADDRESS ON FILE]

JOSE J ESTRELLA LOPEZ
[ADDRESS ON FILE]

JOSE J FALERO RIVERA
[ADDRESS ON FILE]

JOSE J FELIX MENDEZ
[ADDRESS ON FILE]

JOSE J FERNANDEZ DIAZ
[ADDRESS ON FILE]

JOSE J FERNANDEZ DIAZ
[ADDRESS ON FILE]

JOSE J FERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE J FERNANDEZ SEMIDEY
[ADDRESS ON FILE]

JOSE J FIGUEROA CANCEL
[ADDRESS ON FILE]

JOSE J FIGUEROA VELEZ
[ADDRESS ON FILE]

JOSE J FIGUEROA VIERA
[ADDRESS ON FILE]

JOSE J FLORES RIVERA
[ADDRESS ON FILE]

JOSE J FORTY NIEVES
[ADDRESS ON FILE]

JOSE J FUENTES DIAZ
[ADDRESS ON FILE]

JOSE J FUENTES FERRER
[ADDRESS ON FILE]

JOSE J FUENTES OCASIO
[ADDRESS ON FILE]

JOSE J FUENTES RIVERA
[ADDRESS ON FILE]

JOSE J GARCIA DIAZ
[ADDRESS ON FILE]

JOSE J GARCIA ECHEVARRIA
[ADDRESS ON FILE]

JOSE J GARCIA GODOY
[ADDRESS ON FILE]

JOSE J GARCIA GONZALEZ
[ADDRESS ON FILE]

JOSE J GARCIA LUGO
[ADDRESS ON FILE]

JOSE J GARCIA MEDINA
[ADDRESS ON FILE]

JOSE J GARCIA ORENGO
[ADDRESS ON FILE]

JOSE J GARCIA RAMOS
[ADDRESS ON FILE]

JOSE J GARCIA RAMOS
[ADDRESS ON FILE]

JOSE J GARCIA VEGA
[ADDRESS ON FILE]

JOSE J GASCOT ROSADO
[ADDRESS ON FILE]

JOSE J GIRONA CORTES
[ADDRESS ON FILE]

JOSE J GOMEZ DOMINGUEZ
[ADDRESS ON FILE]

JOSE J GOMEZ LUIS
[ADDRESS ON FILE]

JOSE J GONZALEZ CASTELLANO

JOSE J GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE J GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE J GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE J GONZALEZ LUCIANO
[ADDRESS ON FILE]

JOSE J GONZALEZ MORALES

JOSE J GONZALEZ NOLLA

JOSE J GONZALEZ OTERO

JOSE J GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE J GONZALEZ RUIZ
[ADDRESS ON FILE]

JOSE J GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE J GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE J GONZALEZ VELEZ
[ADDRESS ON FILE]

JOSE J GUADARRAMA SANTANA
[ADDRESS ON FILE]

JOSE J GUEITS ORTIZ
[ADDRESS ON FILE]

JOSE J GUZMAN MOLINA

JOSE J GUZMAN OCASIO
[ADDRESS ON FILE]

JOSE J GUZMAN ROSA
[ADDRESS ON FILE]

JOSE J GUZMAN SANCHEZ
[ADDRESS ON FILE]

JOSE J HEREDIA MARTINEZ
[ADDRESS ON FILE]

JOSE J HERNANDEZ ALICEA
[ADDRESS ON FILE]

JOSE J HERNANDEZ CARABALLO
[ADDRESS ON FILE]

JOSE J HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE J HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE J HERNANDEZ MALDONADO
[ADDRESS ON FILE]

JOSE J HERNANDEZ MONTIJO
[ADDRESS ON FILE]

JOSE J HERNANDEZ NIEVES
[ADDRESS ON FILE]

JOSE J HERNANDEZ ORENGO
[ADDRESS ON FILE]

JOSE J HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE J HERNANDEZ SALCEDO
[ADDRESS ON FILE]

JOSE J HERNANDEZ SANCHEZ
[ADDRESS ON FILE]

JOSE J HERNDEZ COLLET
[ADDRESS ON FILE]

JOSE J HUERTAS GOMEZ
[ADDRESS ON FILE]

JOSE J I MAESO BERRIOS
[ADDRESS ON FILE]

JOSE J IRIZARRY FOURNIER
[ADDRESS ON FILE]

JOSE J J ADAIME RIVERA
[ADDRESS ON FILE]

JOSE J J AGOSTO BURGOS
[ADDRESS ON FILE]

JOSE J J ALAMO VINALES
[ADDRESS ON FILE]

JOSE J J BETANCOURT AVILES
[ADDRESS ON FILE]

JOSE J J CALDERON BENITEZ
[ADDRESS ON FILE]

JOSE J J CARRERO GONZALEZ
[ADDRESS ON FILE]

JOSE J J CRUZ COLON
[ADDRESS ON FILE]

JOSE J J DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE J J FERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE J J GONZALEZ LOPEZ
[ADDRESS ON FILE]

JOSE J J GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOSE J J GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE J J HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE J J JIMENEZ JIMENEZ
[ADDRESS ON FILE]

JOSE J J MALDONADO CARABALLO
[ADDRESS ON FILE]

JOSE J J PAREJO COHEN
[ADDRESS ON FILE]

JOSE J J PARRILLA MELENDEZ
[ADDRESS ON FILE]

JOSE J J POLANCO BAEZ
[ADDRESS ON FILE]

JOSE J J RAMIREZ HERNANDEZ
[ADDRESS ON FILE]

JOSE J RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE J J RODRIGUEZ MARRERO
[ADDRESS ON FILE]

JOSE J J RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE J J VARGAS RIVERA
[ADDRESS ON FILE]

JOSE J JAIMAN
[ADDRESS ON FILE]

JOSE J JAIME VELEZ
[ADDRESS ON FILE]

JOSE J JIMENEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE J JIMENEZ JIMENEZ
[ADDRESS ON FILE]

JOSE J LAJARA MONTERO
[ADDRESS ON FILE]

JOSE J LAUREANO VAZQUEZ
[ADDRESS ON FILE]

JOSE J LEBRON CRUZ
[ADDRESS ON FILE]

JOSE J LEDUC ROBLEDO
[ADDRESS ON FILE]

JOSE J LEON ALICEA
[ADDRESS ON FILE]

JOSE J LEON CARTAGENA
[ADDRESS ON FILE]

JOSE J LLANOS CALDERON
[ADDRESS ON FILE]

JOSE J LOPEZ BERRIOS
[ADDRESS ON FILE]

JOSE J LOPEZ COLON
[ADDRESS ON FILE]

JOSE J LOPEZ MARTINEZ
[ADDRESS ON FILE]

JOSE J LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE J LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE J LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE J LOPEZ SANCHEZ
[ADDRESS ON FILE]

JOSE J LOPEZ SANTIAGO
[ADDRESS ON FILE]

JOSE J LOPEZ SERRANO
[ADDRESS ON FILE]

JOSE J LUGO TORRES
[ADDRESS ON FILE]

JOSE J LUGO VAZQUEZ
[ADDRESS ON FILE]

JOSE J MADERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE J MAISONET COLON
[ADDRESS ON FILE]

JOSE J MALDONADO HERNANDEZ
[ADDRESS ON FILE]

JOSE J MALDONADO MARTINEZ
[ADDRESS ON FILE]

JOSE J MARQUEZ RIVERA
[ADDRESS ON FILE]

JOSE J MARRERO ADORNO

JOSE J MARRERO MARIN
[ADDRESS ON FILE]

JOSE J MARRERO RIVERA
[ADDRESS ON FILE]

JOSE J MARTINEZ AMARO
[ADDRESS ON FILE]

JOSE J MARTINEZ ARROYO
[ADDRESS ON FILE]

JOSE J MARTINEZ BENITEZ
[ADDRESS ON FILE]

JOSE J MARTINEZ BURGOS
[ADDRESS ON FILE]

JOSE J MARTINEZ COLON
[ADDRESS ON FILE]

JOSE J MARTINEZ FONTANEZ
[ADDRESS ON FILE]

JOSE J MARTINEZ LANDRON
[ADDRESS ON FILE]

JOSE J MARTINEZ LEFRANC
[ADDRESS ON FILE]

JOSE J MARTINEZ LOPEZ
[ADDRESS ON FILE]

JOSE J MARTINEZ MULERO
[ADDRESS ON FILE]

JOSE J MARTINEZ RAMOS
[ADDRESS ON FILE]

JOSE J MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE J MATOS ALOMAR
[ADDRESS ON FILE]

JOSE J MATOS OCASIO
[ADDRESS ON FILE]

JOSE J MATOS ORTIZ
[ADDRESS ON FILE]

JOSE J MATOS PEREZ
[ADDRESS ON FILE]

JOSE J MEDINA HERNANDEZ

JOSE J MEDINA LEON
[ADDRESS ON FILE]

JOSE J MEDINA ROMAN

JOSE J MELENDEZ COLON
[ADDRESS ON FILE]

JOSE J MELENDEZ FIGUEROA
[ADDRESS ON FILE]

JOSE J MELENDEZ PENA
[ADDRESS ON FILE]

JOSE J MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE J MERCADO CARRASQUILLO
[ADDRESS ON FILE]

JOSE J MERCADO CONCEPCION
[ADDRESS ON FILE]

JOSE J MERCADO MENDEZ
[ADDRESS ON FILE]

JOSE J MERCADO RIOS
[ADDRESS ON FILE]

JOSE J MERCADO RIVERA
[ADDRESS ON FILE]

JOSE J MERCADO
[ADDRESS ON FILE]

JOSE J MERCED TORRES
[ADDRESS ON FILE]

JOSE J MESTRE MENDEZ
[ADDRESS ON FILE]

JOSE J MILLAN MONTES

JOSE J MILLAN RIVERA
[ADDRESS ON FILE]

JOSE J MIMOSO NUNEZ

JOSE J MOLINA RIVERA

JOSE J MONGE DIAZ
[ADDRESS ON FILE]

JOSE J MONTALVO LUGO
[ADDRESS ON FILE]

JOSE J MONTANEZ

JOSE J MONTANEZ SANCHEZ

JOSE J MONTES GONZALEZ
[ADDRESS ON FILE]

JOSE J MORALES AVILES
[ADDRESS ON FILE]

JOSE J MORALES AYALA
[ADDRESS ON FILE]

JOSE J MORALES COLON
[ADDRESS ON FILE]

JOSE J MORALES FERRER
[ADDRESS ON FILE]

JOSE J MORALES GONZALEZ
[ADDRESS ON FILE]

JOSE J MORALES LIZARDI
[ADDRESS ON FILE]

JOSE J MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE J MORALES SOTO
[ADDRESS ON FILE]

JOSE J MORALES VAZQUEZ
[ADDRESS ON FILE]

JOSE J MUJICA RODRIGUEZ
[ADDRESS ON FILE]

JOSE J MUNIZ FLORES
[ADDRESS ON FILE]

JOSE J MUNIZ LASALLE
[ADDRESS ON FILE]

JOSE J MUNOZ COTTO
[ADDRESS ON FILE]

JOSE J MUNOZ GIL D LA MADRID
[ADDRESS ON FILE]

JOSE J NARVAEZ RIVERA
[ADDRESS ON FILE]

JOSE J NEGRON LABOY
[ADDRESS ON FILE]

JOSE J NEGRON MONROIG
[ADDRESS ON FILE]

JOSE J NIEVES BAEZ
[ADDRESS ON FILE]

JOSE J NIEVES HERNANDEZ
[ADDRESS ON FILE]

JOSE J NIEVES
[ADDRESS ON FILE]

JOSE J NUNEZ ANDUJAR
[ADDRESS ON FILE]

JOSE J OCASIO PINTO
[ADDRESS ON FILE]

JOSE J OCASIO TORRES
[ADDRESS ON FILE]

JOSE J OLIVENCIA VELEZ
[ADDRESS ON FILE]

JOSE J OMS ALMESTICA
[ADDRESS ON FILE]

JOSE J OQUENDO MALDONADO

JOSE J ORAMA RAMOS
[ADDRESS ON FILE]

JOSE J ORTIZ BARBOSA
[ADDRESS ON FILE]

JOSE J ORTIZ GERARDINO
[ADDRESS ON FILE]

JOSE J ORTIZ GONZALEZ
[ADDRESS ON FILE]

JOSE J ORTIZ GUZMAN

JOSE J ORTIZ LOPEZ
[ADDRESS ON FILE]

JOSE J ORTIZ LOZADA
[ADDRESS ON FILE]

JOSE J ORTIZ MERCED
[ADDRESS ON FILE]

JOSE J ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE J ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE J ORTIZ ROSADO
[ADDRESS ON FILE]

JOSE J ORTIZ SANCHEZ
[ADDRESS ON FILE]

JOSE J ORTIZ TORRES
[ADDRESS ON FILE]

JOSE J OSORIO MERCADO
[ADDRESS ON FILE]

JOSE J OSORIO SANTIAGO
[ADDRESS ON FILE]

JOSE J OTERO ROSADO
[ADDRESS ON FILE]

JOSE J OTERO
[ADDRESS ON FILE]

JOSE J PAGAN GONZALEZ
[ADDRESS ON FILE]

JOSE J PAGAN PAGAN

JOSE J PARES SOTOMAYOR
[ADDRESS ON FILE]

JOSE J PARSON BARRETO

JOSE J PENA MEJIAS

JOSE J PENALBERT OCASIO
[ADDRESS ON FILE]

JOSE J PEREZ CORDERO
[ADDRESS ON FILE]

JOSE J PEREZ DAZA
[ADDRESS ON FILE]

JOSE J PEREZ ELIAS
[ADDRESS ON FILE]

JOSE J PEREZ GARCIA
[ADDRESS ON FILE]

JOSE J PEREZ MARTI
[ADDRESS ON FILE]

JOSE J PEREZ PEREZ
[ADDRESS ON FILE]

JOSE J PEREZ RIVERA

JOSE J PEREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE J PEREZ SERRANO
[ADDRESS ON FILE]

JOSE J PEREZ SERRANO
[ADDRESS ON FILE]

JOSE J PEREZ TORRES
[ADDRESS ON FILE]

JOSE J PEREZ TRUJILLO
[ADDRESS ON FILE]

JOSE J PETERSON LAUREANO
[ADDRESS ON FILE]

JOSE J PIZARRO LARREGUI
[ADDRESS ON FILE]

JOSE J PRIETO JIMENEZ
[ADDRESS ON FILE]

JOSE J QUINONES MACHADO
[ADDRESS ON FILE]

JOSE J QUINTANA FUENTES
[ADDRESS ON FILE]

JOSE J RAMIREZ BERNARD
[ADDRESS ON FILE]

JOSE J RAMIREZ LLUCH
[ADDRESS ON FILE]

JOSE J RAMIREZ RAMOS
[ADDRESS ON FILE]

JOSE J RAMIREZ SALA
[ADDRESS ON FILE]

JOSE J RAMOS BERRIOS
[ADDRESS ON FILE]

JOSE J RAMOS GONZALEZ
[ADDRESS ON FILE]

JOSE J RAMOS LOPEZ
[ADDRESS ON FILE]

JOSE J RAMOS MORALES
[ADDRESS ON FILE]

JOSE J RAMOS VARGAS
[ADDRESS ON FILE]

JOSE J REBOLLO CRUZ
[ADDRESS ON FILE]

JOSE J RENTAS BARRIERA
[ADDRESS ON FILE]

JOSE J RIJOS SMITH
[ADDRESS ON FILE]

JOSE J RIOS RIVERA
[ADDRESS ON FILE]

JOSE J RIVERA ACEVEDO
[ADDRESS ON FILE]

JOSE J RIVERA BORRERO
[ADDRESS ON FILE]

JOSE J RIVERA COLON
[ADDRESS ON FILE]

JOSE J RIVERA COLON
[ADDRESS ON FILE]

JOSE J RIVERA CRESPO
[ADDRESS ON FILE]

JOSE J RIVERA DIAZ
[ADDRESS ON FILE]

JOSE J RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE J RIVERA FONSECA
[ADDRESS ON FILE]

JOSE J RIVERA HENRIQUEZ
[ADDRESS ON FILE]

JOSE J RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE J RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE J RIVERA MALDONADO
[ADDRESS ON FILE]

JOSE J RIVERA MALDONADO
[ADDRESS ON FILE]

JOSE J RIVERA MARRERO
[ADDRESS ON FILE]

JOSE J RIVERA MOLINA
[ADDRESS ON FILE]

JOSE J RIVERA NEGRON
[ADDRESS ON FILE]

JOSE J RIVERA QUINONES
[ADDRESS ON FILE]

JOSE J RIVERA RIVERA
[ADDRESS ON FILE]

JOSE J RIVERA RIVERA
[ADDRESS ON FILE]

JOSE J RIVERA RIVERA
[ADDRESS ON FILE]

JOSE J RIVERA SANABRIA
[ADDRESS ON FILE]

JOSE J RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE J RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE J RIVERA VICENTY
[ADDRESS ON FILE]

JOSE J RIVERA YAMBO
[ADDRESS ON FILE]

JOSE J RIVERA
[ADDRESS ON FILE]

JOSE J ROBLES NUNEZ
[ADDRESS ON FILE]

JOSE J ROCHE LEON
[ADDRESS ON FILE]

JOSE J ROCHE PABON
[ADDRESS ON FILE]

JOSE J RODRIGUEZ ALVAREZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ BONILLA
[ADDRESS ON FILE]

JOSE J RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

JOSE J RODRIGUEZ CAMACHO
[ADDRESS ON FILE]

JOSE J RODRIGUEZ CANTERO

JOSE J RODRIGUEZ CINTRON
[ADDRESS ON FILE]

JOSE J RODRIGUEZ CINTRON
[ADDRESS ON FILE]

JOSE J RODRIGUEZ DAVILA
[ADDRESS ON FILE]

JOSE J RODRIGUEZ FORTY
[ADDRESS ON FILE]

JOSE J RODRIGUEZ FRANCO
[ADDRESS ON FILE]

JOSE J RODRIGUEZ FUENTES
[ADDRESS ON FILE]

JOSE J RODRIGUEZ GUTIERREZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ LOZANO
[ADDRESS ON FILE]

JOSE J RODRIGUEZ MORALES

JOSE J RODRIGUEZ NEGRON
[ADDRESS ON FILE]

JOSE J RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

JOSE J RODRIGUEZ PASTRANA
[ADDRESS ON FILE]

JOSE J RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ RAMOS

JOSE J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE J RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ RONDA
[ADDRESS ON FILE]

JOSE J RODRIGUEZ SANTACRUZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE J RODRIGUEZ SANTOS
[ADDRESS ON FILE]

JOSE J RODRIGUEZ SOTO

JOSE J RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE J RODRIGUEZ VARGAS
[ADDRESS ON FILE]

JOSE J RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ VILLEGAS
[ADDRESS ON FILE]

JOSE J RODRIGUEZ YULFO
[ADDRESS ON FILE]

JOSE J RODRIGUEZ
[ADDRESS ON FILE]

JOSE J RODRIGUEZ
[ADDRESS ON FILE]

JOSE J ROLDAN LOPEZ
[ADDRESS ON FILE]

JOSE J ROSA ROSARIO
[ADDRESS ON FILE]

JOSE J ROSADO CABRERA
[ADDRESS ON FILE]

JOSE J ROSADO LOPEZ
[ADDRESS ON FILE]

JOSE J ROSADO ORSINI

JOSE J ROSADO RIVERA
[ADDRESS ON FILE]

JOSE J ROSADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE J ROSARIO LOPEZ
[ADDRESS ON FILE]

JOSE J ROSARIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE J ROSARIO SERRANO

JOSE J ROSIARIO GONZALEZ
[ADDRESS ON FILE]

JOSE J RUIBAL CARRION

JOSE J RUIZ VAZQUEZ
[ADDRESS ON FILE]

JOSE J SALAS NIEVES
[ADDRESS ON FILE]

JOSE J SAN MIGUEL
[ADDRESS ON FILE]

JOSE J SANCHEZ ACEVEDO
[ADDRESS ON FILE]

JOSE J SANCHEZ MOLINA
[ADDRESS ON FILE]

JOSE J SANCHEZ OJEDA

JOSE J SANCHEZ SANTIAGO
[ADDRESS ON FILE]

JOSE J SANCHEZ VELEZ
[ADDRESS ON FILE]

JOSE J SANDOVAL RAMOS
[ADDRESS ON FILE]

JOSE J SANTANA CENTENO
[ADDRESS ON FILE]

JOSE J SANTANA MORALES
[ADDRESS ON FILE]

JOSE J SANTANA RIBOT
[ADDRESS ON FILE]

JOSE J SANTIAGO ARROYO
[ADDRESS ON FILE]

JOSE J SANTIAGO DIAZ
[ADDRESS ON FILE]

JOSE J SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE J SANTIAGO MELENDEZ

JOSE J SANTIAGO MORALES
[ADDRESS ON FILE]

JOSE J SANTIAGO NIEVES
[ADDRESS ON FILE]

JOSE J SANTIAGO PEREZ
[ADDRESS ON FILE]

JOSE J SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE J SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE J SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE J SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOSE J SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE J SANTIAGO VICENTE

JOSE J SANTOS BERNARD
[ADDRESS ON FILE]

JOSE J SANTOS PIZARRO
[ADDRESS ON FILE]

JOSE J SANTOS RIVERA
[ADDRESS ON FILE]

JOSE J SASTRE RODRIGUEZ
[ADDRESS ON FILE]

JOSE J SEDA DIAZ
[ADDRESS ON FILE]

JOSE J SERRANO MARTINEZ

JOSE J SERRANO RAMOS
[ADDRESS ON FILE]

JOSE J SOLA GALI
[ADDRESS ON FILE]

JOSE J SOLER GALAN
[ADDRESS ON FILE]

JOSE J SOLLA SERRANO
[ADDRESS ON FILE]

JOSE J SOLLA SERRANO
[ADDRESS ON FILE]

JOSE J SOTO CASTRO
[ADDRESS ON FILE]

JOSE J SOTO LEBRON
[ADDRESS ON FILE]

JOSE J SOTO RIVERA
[ADDRESS ON FILE]

JOSE J SOTO RIVERA
[ADDRESS ON FILE]

JOSE J SOTO SOLA
[ADDRESS ON FILE]

JOSE J SOTO SOTO
[ADDRESS ON FILE]

JOSE J SUAREZ MATOS
[ADDRESS ON FILE]

JOSE J SUAREZ VAZQUEZ
[ADDRESS ON FILE]

JOSE J TABOADA DE JESÚS
[ADDRESS ON FILE]

JOSE J TERRASA SOLER
[ADDRESS ON FILE]

JOSE J TOLEDO MARTINEZ
[ADDRESS ON FILE]

JOSE J TORRENS RIVERA

JOSE J TORRES ALVARADO
[ADDRESS ON FILE]

JOSE J TORRES CAMACHO
[ADDRESS ON FILE]

JOSE J TORRES CINTRON
[ADDRESS ON FILE]

JOSE J TORRES HUERTAS
[ADDRESS ON FILE]

JOSE J TORRES LEBRON

JOSE J TORRES MORALES
[ADDRESS ON FILE]

JOSE J TORRES MUNICH
[ADDRESS ON FILE]

JOSE J TORRES OQUENDO
[ADDRESS ON FILE]

JOSE J TORRES RIVERA
[ADDRESS ON FILE]

JOSE J TORRES SOTO
[ADDRESS ON FILE]

JOSE J TORRES VEGA
[ADDRESS ON FILE]

JOSE J TORRES VELAZQUEZ
[ADDRESS ON FILE]

JOSE J TROCHE GARCIA
[ADDRESS ON FILE]

JOSE J URBINA ACOSTA
[ADDRESS ON FILE]

JOSE J VALE FELICIANO
[ADDRESS ON FILE]

JOSE J VARGAS CRUZ
[ADDRESS ON FILE]

JOSE J VARGAS DE LEON

JOSE J VARGAS DELGADO
[ADDRESS ON FILE]

JOSE J VARGAS DELGADO
[ADDRESS ON FILE]

JOSE J VARGAS VAZQUEZ
[ADDRESS ON FILE]

JOSE J VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE J VAZQUEZ SANTOS
[ADDRESS ON FILE]

JOSE J VAZQUEZ VALLEJO
[ADDRESS ON FILE]

JOSE J VEGA BERMUDEZ
[ADDRESS ON FILE]

JOSE J VEGA RIVERA
[ADDRESS ON FILE]

JOSE J VELAZQUEZ ACEVEDO
[ADDRESS ON FILE]

JOSE J VELAZQUEZ BURGOS
[ADDRESS ON FILE]

JOSE J VELAZQUEZ CARABALLO
[ADDRESS ON FILE]

JOSE J VELAZQUEZ FELICIANO
[ADDRESS ON FILE]

JOSE J VELAZQUEZ MEDINA
[ADDRESS ON FILE]

JOSE J VELEZ CLAUDIO
[ADDRESS ON FILE]

JOSE J VELEZ COLON

JOSE J VELEZ ORTIZ
[ADDRESS ON FILE]

JOSE J VELEZ VEGA
[ADDRESS ON FILE]

JOSE J VERA CRUZ
[ADDRESS ON FILE]

JOSE J VERA MENDEZ
[ADDRESS ON FILE]

JOSE J VERA MENDEZ
[ADDRESS ON FILE]

JOSE J VERGARA TRINIDAD

JOSE J VICENS OCASIO

JOSE J VIDOT ARROYO
[ADDRESS ON FILE]

JOSE J VIDOT ROSADO
[ADDRESS ON FILE]

JOSE J VIENTOS SANTIAGO
[ADDRESS ON FILE]

JOSE J VILLANUEVA CONCEPCION
[ADDRESS ON FILE]

JOSE J VILLEGAS VILLEGAS
[ADDRESS ON FILE]

JOSE J VILLEGAS VILLEGAS
[ADDRESS ON FILE]

JOSE J VIRELLA MATIAS
[ADDRESS ON FILE]

JOSE J ZAMBRANA MORALES
[ADDRESS ON FILE]

JOSE J ZAMBRANA RIVERA
[ADDRESS ON FILE]

JOSE J ZAYAS POMALES
[ADDRESS ON FILE]

JOSE JARABO ALVAREZ
[ADDRESS ON FILE]

JOSE JARAMILLO
[ADDRESS ON FILE]

JOSE JAVARIZ NIEVES
[ADDRESS ON FILE]

JOSE JAVIER CASTRO RIVERA

JOSE JAVIER DIANA LEANDRY

JOSE JAVIER GALARZA FIGUEROA
[ADDRESS ON FILE]

JOSE JAVIER GONZALEZ SALGAD O
[ADDRESS ON FILE]

JOSE JAVIER JIMENEZ PIZARRO
[ADDRESS ON FILE]

JOSE JAVIER PEREZ PADILLA

JOSE JAVIER RODRIGUEZ TORRES

JOSE JAVIER SANTANA
[ADDRESS ON FILE]

JOSE JBATISTA CORREA

JOSE JCRUZ FELICIANO

JOSE JDELGADO MARQUEZ
[ADDRESS ON FILE]

JOSE JESUS ALVAREZ
[ADDRESS ON FILE]

JOSE JESUS AQUINO
[ADDRESS ON FILE]

JOSE JESUS CABALLERO
[ADDRESS ON FILE]

JOSE JESUS CARTAGENA
[ADDRESS ON FILE]

JOSE JESUS CORA
[ADDRESS ON FILE]

JOSE JESUS DAVID
[ADDRESS ON FILE]

JOSE JESUS FELICIANO
[ADDRESS ON FILE]

JOSE JESUS FERNANDEZ
[ADDRESS ON FILE]

JOSE JESUS FLORES
[ADDRESS ON FILE]

JOSE JESUS MERCED
[ADDRESS ON FILE]

JOSE JESUS ORTIZ
[ADDRESS ON FILE]

JOSE JESUS ORTIZ
[ADDRESS ON FILE]

JOSE JESUS ORTIZ
[ADDRESS ON FILE]

JOSE JESUS PEDRAZA
[ADDRESS ON FILE]

JOSE JESUS PEREZ
[ADDRESS ON FILE]

JOSE JESUS RAMIREZ
[ADDRESS ON FILE]

JOSE JESUS RAMOS
[ADDRESS ON FILE]

JOSE JESUS REYES
[ADDRESS ON FILE]

JOSE JESUS RIVERA
[ADDRESS ON FILE]

JOSE JESUS RIVERA
[ADDRESS ON FILE]

JOSE JESUS RODRIGUEZ
[ADDRESS ON FILE]

JOSE JESUS RODRIGUEZ
[ADDRESS ON FILE]

JOSE JESUS ROSARIO
[ADDRESS ON FILE]

JOSE JESUS SANCHEZ
[ADDRESS ON FILE]

JOSE JESUS SERRANO
[ADDRESS ON FILE]

JOSE JESUS TORRES
[ADDRESS ON FILE]

JOSE JESUS VIDAL
[ADDRESS ON FILE]

JOSE JIMENEZ AYALA
[ADDRESS ON FILE]

JOSE JIMENEZ BARRETO
[ADDRESS ON FILE]

JOSE JIMENEZ BLAS
[ADDRESS ON FILE]

JOSE JIMENEZ CACERES
[ADDRESS ON FILE]

JOSE JIMENEZ CONDE
[ADDRESS ON FILE]

JOSE JIMENEZ FERNANDEZ
[ADDRESS ON FILE]

JOSE JIMENEZ FIGUEROA
[ADDRESS ON FILE]

JOSE JIMENEZ FILOMENO
[ADDRESS ON FILE]

JOSE JIMENEZ GOMEZ
[ADDRESS ON FILE]

JOSE JIMENEZ GONZALEZ
[ADDRESS ON FILE]

JOSE JIMENEZ LEON
[ADDRESS ON FILE]

JOSE JIMENEZ MARRERO
[ADDRESS ON FILE]

JOSE JIMENEZ MELENDEZ
[ADDRESS ON FILE]

JOSE JIMENEZ MELENDEZ
[ADDRESS ON FILE]

JOSE JIMENEZ MONTES
[ADDRESS ON FILE]

JOSE JIMENEZ MONTESINO
[ADDRESS ON FILE]

JOSE JIMENEZ NEGRON
[ADDRESS ON FILE]

JOSE JIMENEZ OLIVERAS
[ADDRESS ON FILE]

JOSE JIMENEZ ORTEGA
[ADDRESS ON FILE]

JOSE JIMENEZ ORTIZ
[ADDRESS ON FILE]

JOSE JIMENEZ OTERO
[ADDRESS ON FILE]

JOSE JIMENEZ PAGAN
[ADDRESS ON FILE]

JOSE JIMENEZ RIOS

JOSE JIMENEZ RIVERA
[ADDRESS ON FILE]

JOSE JIMENEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE JIMENEZ RUIZ
[ADDRESS ON FILE]

JOSE JIMENEZ RUIZ
[ADDRESS ON FILE]

JOSE JIMENEZ SANCHEZ
[ADDRESS ON FILE]

JOSE JIMENEZ SANTIAGO
[ADDRESS ON FILE]

JOSE JIMENEZ SOTO
[ADDRESS ON FILE]

JOSE JIMENEZ
[ADDRESS ON FILE]

JOSE JIMENEZ
[ADDRESS ON FILE]

JOSE JIMENEZ
[ADDRESS ON FILE]

JOSE JIRAU BERNAL
[ADDRESS ON FILE]

JOSE JMERCADO VELAZQUEZ

JOSE JO AALVARADO

JOSE JO ABERRIOS
[ADDRESS ON FILE]

JOSE JO ACARTAJENA
[ADDRESS ON FILE]

JOSE JO ACASTRO

JOSE JO AESPINEL
[ADDRESS ON FILE]

JOSE JO AFLORES
[ADDRESS ON FILE]

JOSE JO AGARCIA

JOSE JO AGONZALEZ
[ADDRESS ON FILE]

JOSE JO AGONZALEZ
[ADDRESS ON FILE]

JOSE JO AGONZALEZ
[ADDRESS ON FILE]

JOSE JO AMARRERO
[ADDRESS ON FILE]

JOSE JO AMILLAN

JOSE JO APEREZ
[ADDRESS ON FILE]

JOSE JO ARAMOS
[ADDRESS ON FILE]

JOSE JO ARIVERA
[ADDRESS ON FILE]

JOSE JO ASANTANA
[ADDRESS ON FILE]

JOSE JO ASANTIAGO
[ADDRESS ON FILE]

JOSE JO ASIERRA
[ADDRESS ON FILE]

JOSE JO ASUAREZ
[ADDRESS ON FILE]

JOSE JO ATERRON
[ADDRESS ON FILE]

JOSE JO AVALENTIN
[ADDRESS ON FILE]

JOSE JO BORTIZ
[ADDRESS ON FILE]

JOSE JO CARABALLO

JOSE JO DCORDERO

JOSE JO DMILIAN
[ADDRESS ON FILE]

JOSE JO DSANCHEZ
[ADDRESS ON FILE]

JOSE JO EORTIZ
[ADDRESS ON FILE]

JOSE JO EORTIZ
[ADDRESS ON FILE]

JOSE JO FRIVERA
[ADDRESS ON FILE]

JOSE JO FRODRIGUEZ
[ADDRESS ON FILE]

JOSE JO GCAMACHO
[ADDRESS ON FILE]

JOSE JO IIRIZARRY
[ADDRESS ON FILE]

JOSE JO JBOCANEGRA
[ADDRESS ON FILE]

JOSE JO JCABRERA
[ADDRESS ON FILE]

JOSE JO JCAEZ
[ADDRESS ON FILE]

JOSE JO JLABOY

JOSE JO JORTIZ

JOSE JO JOSE

JOSE JO JRIVERA
[ADDRESS ON FILE]

JOSE JO JVALENTIN
[ADDRESS ON FILE]

JOSE JO JVAZQUEZ
[ADDRESS ON FILE]

JOSE JO LCRUZ
[ADDRESS ON FILE]

JOSE JO LDE

JOSE JO LHERNANDEZ

JOSE JO LJIMENEZ

JOSE JO LMARTINEZ

JOSE JO LMELENDEZ

JOSE JO LMONTALVO
[ADDRESS ON FILE]

JOSE JO LPEDRAZA
[ADDRESS ON FILE]

JOSE JO LPEREZ

JOSE JO LRODRIGUEZ

JOSE JO LSANCHEZ
[ADDRESS ON FILE]

JOSE JO LVELEZ
[ADDRESS ON FILE]

JOSE JO LVILLANUEVA
[ADDRESS ON FILE]

JOSE JO MARTINEZ
[ADDRESS ON FILE]

JOSE JO MBETANCOURT
[ADDRESS ON FILE]

JOSE JO MCARBALLO
[ADDRESS ON FILE]

JOSE JO MCORDERO

JOSE JO MCRUZ
[ADDRESS ON FILE]

JOSE JO MDONATO

JOSE JO MFERNANDEZ
[ADDRESS ON FILE]

JOSE JO MFLORES
[ADDRESS ON FILE]

JOSE JO MGARCIA

JOSE JO MLOPERENA
[ADDRESS ON FILE]

JOSE JO MRAMOS
[ADDRESS ON FILE]

JOSE JO MRIVERA

JOSE JO MRODRIGUEZ
[ADDRESS ON FILE]

JOSE JO MROLDAN
[ADDRESS ON FILE]

JOSE JO MSOSA
[ADDRESS ON FILE]

JOSE JO MVELAZQUEZ

JOSE JO NTORRES
[ADDRESS ON FILE]

JOSE JO OCOTTO
[ADDRESS ON FILE]

JOSE JO ORAMOS

JOSE JO RAMON                     JOSE JO RANAYA                    JOSE JO RARROYO
                                                                   [ADDRESS ON FILE]

JOSE JO RBRENES                   JOSE JO RCRESPO                   JOSE JO RDIAZ

JOSE JO REYES                     JOSE JO RFREYTES                  JOSE JO RIVERA
                                                                   [ADDRESS ON FILE]

JOSE JO RLOPEZ                    JOSE JO RPEREZ                    JOSE JO RRODRIGUEZ
                                  [ADDRESS ON FILE]

JOSE JO SOTO                      JOSE JO VEGA                      JOSE JO VILLAFANE
[ADDRESS ON FILE]                                                  [ADDRESS ON FILE]

JOSE JO VMATOS                    JOSE JO WRIVERA                   JOSE JOAQUIN LOPEZ RIVERA
[ADDRESS ON FILE]                 [ADDRESS ON FILE]                 COND EL MONTE SUR
                                                                   APTO B1135 190 HOSTO
                                                                   SAN JUAN, PR  00918

JOSE JOAQUIN RIVERA GONZALEZ      JOSE JOLGUERA ALDARONDO           JOSE JORDAN IRIZARRY
                                  [ADDRESS ON FILE]                 [ADDRESS ON FILE]

JOSE JORGE CATALA                 JOSE JORGE COLON                  JOSE JORGE GARCIA
[ADDRESS ON FILE]                 [ADDRESS ON FILE]                 [ADDRESS ON FILE]

JOSE JORGE MOLINA                 JOSE JPACHECO TROCHE              JOSE JUAN APONTE SERRANO
[ADDRESS ON FILE]                 [ADDRESS ON FILE]                 [ADDRESS ON FILE]

JOSE JUAN CHINEA                  JOSE JUAN GARCIA RAMOS            JOSE JUAN JIMENEZ PIZARRO
[ADDRESS ON FILE]                 [ADDRESS ON FILE]                 [ADDRESS ON FILE]

JOSE JUAN MARRERO ADORNO
[ADDRESS ON FILE]

JOSE JUAN PEREZ ROSA
[ADDRESS ON FILE]

JOSE JUAN RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE JUAN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE JUAN VEGA
[ADDRESS ON FILE]

JOSE JUARBE JIMENEZ
[ADDRESS ON FILE]

JOSE JUARBE PEREZ
[ADDRESS ON FILE]

JOSE JUARBE VILLANUEVA
[ADDRESS ON FILE]

JOSE JULIAN MAHIQUES MARTINEZ
[ADDRESS ON FILE]

JOSE JULIO RODRIGUEZ BRUNO
[ADDRESS ON FILE]

JOSE JURADO CORTES
[ADDRESS ON FILE]

JOSE JUSINO ALMODOVAR

JOSE JUSINO AMELY
[ADDRESS ON FILE]

JOSE JUSINO CRUZ
[ADDRESS ON FILE]

JOSE JUSINO FIGUEROA
[ADDRESS ON FILE]

JOSE JUSINO RODRIGUEZ

JOSE JUSTINIANO AYALA
[ADDRESS ON FILE]

JOSE JUSTINIANO RIOS
[ADDRESS ON FILE]

JOSE KERKADO
[ADDRESS ON FILE]

JOSE KORTRIGHT MORENO
[ADDRESS ON FILE]

JOSE KORTRIGHT SANCHEZ
[ADDRESS ON FILE]

JOSE KUILAN AYALA
[ADDRESS ON FILE]

JOSE KUILAN NIEVES
[ADDRESS ON FILE]

JOSE KUILAN
[ADDRESS ON FILE]

JOSE L ABRAMS GUZMAN
[ADDRESS ON FILE]

JOSE L ACEVEDO ACEVEDO
[ADDRESS ON FILE]

JOSE L ACEVEDO CARO
[ADDRESS ON FILE]

JOSE L ACEVEDO COLON
[ADDRESS ON FILE]

JOSE L ACEVEDO DELGADO
[ADDRESS ON FILE]

JOSE L ACEVEDO GONZALEZ
[ADDRESS ON FILE]

JOSE L ACEVEDO LOPEZ
[ADDRESS ON FILE]

JOSE L ACEVEDO OLIVENCIA
[ADDRESS ON FILE]

JOSE L ACEVEDO RIVERA
[ADDRESS ON FILE]

JOSE L ACEVEDO ROMAN
[ADDRESS ON FILE]

JOSE L ACEVEDO SOLIS
[ADDRESS ON FILE]

JOSE L ACOSTA ESCALERA

JOSE L ACOSTA MIRANDA
[ADDRESS ON FILE]

JOSE L ACOSTA OCASIO
[ADDRESS ON FILE]

JOSE L ACOSTA TORO
[ADDRESS ON FILE]

JOSE L ACOSTA VALENTIN
[ADDRESS ON FILE]

JOSE L ADORNO ACOSTA
[ADDRESS ON FILE]

JOSE L ADORNO CORREA
[ADDRESS ON FILE]

JOSE L ADORNO DIAZ
[ADDRESS ON FILE]

JOSE L AGOSTO SANJURJO
[ADDRESS ON FILE]

JOSE L AGOSTO VARGAS
[ADDRESS ON FILE]

JOSE L AGUAYO SANTIAGO
[ADDRESS ON FILE]

JOSE L AGUEDA DIAZ

JOSE L AGUILAR SEPULVEDA
[ADDRESS ON FILE]

JOSE L ALAMEDA NEGRON
[ADDRESS ON FILE]

JOSE L ALAMO DELGADO
[ADDRESS ON FILE]

JOSE L ALARCON ORTIZ
[ADDRESS ON FILE]

JOSE L ALBALADEJO VEGA
[ADDRESS ON FILE]

JOSE L ALBARRAN FUENTES
[ADDRESS ON FILE]

JOSE L ALBELO ROSADO
[ADDRESS ON FILE]

JOSE L ALBINO GONZALEZ
[ADDRESS ON FILE]

JOSE L ALBINO MEDINA
[ADDRESS ON FILE]

JOSE L ALDARONDO PAGAN
[ADDRESS ON FILE]

JOSE L ALDARONDO RIVERA

JOSE L ALEMAN PEREZ

JOSE L ALGARIN FRAGUADA
[ADDRESS ON FILE]

JOSE L ALGARIN
[ADDRESS ON FILE]

JOSE L ALICEA BORRES
[ADDRESS ON FILE]

JOSE L ALICEA COLON
[ADDRESS ON FILE]

JOSE L ALICEA COTTO
[ADDRESS ON FILE]

JOSE L ALICEA FONTANEZ
[ADDRESS ON FILE]

JOSE L ALICEA GOMEZ

JOSE L ALICEA LUGO
[ADDRESS ON FILE]

JOSE L ALICEA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ALICEA TORRES
[ADDRESS ON FILE]

JOSE L ALICEA
[ADDRESS ON FILE]

JOSE L ALMESTICA AYALA
[ADDRESS ON FILE]

JOSE L ALMODOVAR NAZARIO
[ADDRESS ON FILE]

JOSE L ALONSO RIVERA
[ADDRESS ON FILE]

JOSE L ALVARADO ALVAREZ
[ADDRESS ON FILE]

JOSE L ALVARADO MATOS
[ADDRESS ON FILE]

JOSE L ALVARADO PEDROSA

JOSE L ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ALVARADO ROMERO
[ADDRESS ON FILE]

JOSE L ALVARADO TOLEDO
[ADDRESS ON FILE]

JOSE L ALVAREZ ADDARICH
[ADDRESS ON FILE]

JOSE L ALVAREZ ALBARRAN

JOSE L ALVAREZ BADILLO
[ADDRESS ON FILE]

JOSE L ALVAREZ CASTILLO
[ADDRESS ON FILE]

JOSE L ALVAREZ CLASS
[ADDRESS ON FILE]

JOSE L ALVAREZ CRUZ

JOSE L ALVAREZ LEBRON
[ADDRESS ON FILE]

JOSE L ALVAREZ LLORENS

JOSE L ALVAREZ MENENDEZ

JOSE L ALVAREZ ROHENA
[ADDRESS ON FILE]

JOSE L ALVAREZ
[ADDRESS ON FILE]

JOSE L ALVERIO MORAN
[ADDRESS ON FILE]

JOSE L ALVERIO MORAN
[ADDRESS ON FILE]

JOSE L AMADOR RODRIGUEZ
[ADDRESS ON FILE]

JOSE L AMALBERT REYES
[ADDRESS ON FILE]

JOSE L AMARO RAMOS

JOSE L AMIAMA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L AMILL MALDONADO
[ADDRESS ON FILE]

JOSE L AMPIER CINTRON
[ADDRESS ON FILE]

JOSE L AMPIER
[ADDRESS ON FILE]

JOSE L AMPUDIA RIVERO
[ADDRESS ON FILE]

JOSE L ANDINO MAISONET
[ADDRESS ON FILE]

JOSE L ANDRADES ROSARIO
[ADDRESS ON FILE]

JOSE L ANDUJAR JORDAN

JOSE L ANGUEIRA MARTIZ
[ADDRESS ON FILE]

JOSE L APONTE FERNANDEZ

JOSE L APONTE LOPEZ
[ADDRESS ON FILE]

JOSE L APONTE MELENDEZ

JOSE L APONTE RAMOS
[ADDRESS ON FILE]

JOSE L APONTE RIVERA
[ADDRESS ON FILE]

JOSE L APONTE VAZQUEZ
[ADDRESS ON FILE]

JOSE L APONTE VAZQUEZ
[ADDRESS ON FILE]

JOSE L ARBELO VELAZQUEZ
[ADDRESS ON FILE]

JOSE L ARBONA GOICOECHEA

JOSE L ARCAY MATEO
[ADDRESS ON FILE]

JOSE L ARCE MEDINA
[ADDRESS ON FILE]

JOSE L ARECCO

JOSE L ARIAS CRUZ
[ADDRESS ON FILE]

JOSE L ARIZMENDI PACHECO
[ADDRESS ON FILE]

JOSE L AROCHO HERNANDEZ
[ADDRESS ON FILE]

JOSE L AROCHO RIVERA
[ADDRESS ON FILE]

JOSE L ARROYO MEDINA
[ADDRESS ON FILE]

JOSE L ARROYO MENDOZA
[ADDRESS ON FILE]

JOSE L ARROYO ORTIZ
[ADDRESS ON FILE]

JOSE L ARROYO PEREZ
[ADDRESS ON FILE]

JOSE L ARROYO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ARVELO MUNIZ
[ADDRESS ON FILE]

JOSE L ATILES CARRILLO

JOSE L ATILES VEGA
[ADDRESS ON FILE]

JOSE L AVILES BRUNET
[ADDRESS ON FILE]

JOSE L AVILES GONZALEZ
[ADDRESS ON FILE]

JOSE L AVILES JIMENEZ
[ADDRESS ON FILE]

JOSE L AVILES NEGRON
[ADDRESS ON FILE]

JOSE L AVILES OJEDA
[ADDRESS ON FILE]

JOSE L AVILES ORTIZ
[ADDRESS ON FILE]

JOSE L AVILES VAZQUEZ
[ADDRESS ON FILE]

JOSE L AYALA CALZADA
[ADDRESS ON FILE]

JOSE L AYALA GONZALEZ
[ADDRESS ON FILE]

JOSE L AYALA LUGO
[ADDRESS ON FILE]

JOSE L AYALA MALPICA
[ADDRESS ON FILE]

JOSE L AYALA MARTINEZ

JOSE L AYALA OQUENDO
[ADDRESS ON FILE]

JOSE L AYALA OQUENDO
[ADDRESS ON FILE]

JOSE L AYALA RUIZ
[ADDRESS ON FILE]

JOSE L AYALA SANCHEZ

JOSE L AYALA TORRES
[ADDRESS ON FILE]

JOSE L AYALA VEGA
[ADDRESS ON FILE]

JOSE L AYALA VILLANUEVA

JOSE L AYALA
[ADDRESS ON FILE]

JOSE L BADILLO SANTIAGO

JOSE L BAEZ CARRILLO
[ADDRESS ON FILE]

JOSE L BAEZ CORDERO

JOSE L BAEZ CRUZ

JOSE L BAEZ MENDEZ
[ADDRESS ON FILE]

JOSE L BAEZ RAMOS
[ADDRESS ON FILE]

JOSE L BAEZ TORRES
[ADDRESS ON FILE]

JOSE L BANUCHI MIRANDA

JOSE L BAYRON GARCIA
[ADDRESS ON FILE]

JOSE L BAYRON RIVERA
[ADDRESS ON FILE]

JOSE L BELARDO CARAMBOT
[ADDRESS ON FILE]

JOSE L BELMONT ALCOVER
[ADDRESS ON FILE]

JOSE L BELMONT SANTALIZ
[ADDRESS ON FILE]

JOSE L BENITEZ CASTRO

JOSE L BENITEZ RIVERA
[ADDRESS ON FILE]

JOSE L BENITEZ ROMERO
[ADDRESS ON FILE]

JOSE L BENITEZ SANCHEZ

JOSE L BERCEDONI CRUZ
[ADDRESS ON FILE]

JOSE L BERCEDONI LISSIER
[ADDRESS ON FILE]

JOSE L BERMUDEZ CARMONA
[ADDRESS ON FILE]

JOSE L BERMUDEZ DIAZ
[ADDRESS ON FILE]

JOSE L BERRIOS ALVARADO
[ADDRESS ON FILE]

JOSE L BERRIOS BERRIOS
[ADDRESS ON FILE]

JOSE L BERRIOS COLON

JOSE L BERRIOS RIVERA

JOSE L BERRIOS
[ADDRESS ON FILE]

JOSE L BETANCOURT CARRASQUILLO
[ADDRESS ON FILE]

JOSE L BETANCOURT IRIZARRY
[ADDRESS ON FILE]

JOSE L BETANCOURT MORAL
[ADDRESS ON FILE]

JOSE L BETANCOURT MORALES
[ADDRESS ON FILE]

JOSE L BETANCOURT
[ADDRESS ON FILE]

JOSE L BLASINI VALDES
[ADDRESS ON FILE]

JOSE L BONILLA MENDEZ
[ADDRESS ON FILE]

JOSE L BONILLA PABON
[ADDRESS ON FILE]

JOSE L BORIA RIVERA
[ADDRESS ON FILE]

JOSE L BORRERO ARROYO
[ADDRESS ON FILE]

JOSE L BORRERO BAHAMUNDI
[ADDRESS ON FILE]

JOSE L BORRERO LUGO

JOSE L BOSQUES BARRETO
[ADDRESS ON FILE]

JOSE L BOU SANTIAGO

JOSE L BRAVO RUIZ
[ADDRESS ON FILE]

JOSE L BULA CORREA
[ADDRESS ON FILE]

JOSE L BULA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L BURGOS ABREU
[ADDRESS ON FILE]

JOSE L BURGOS CACERES
[ADDRESS ON FILE]

JOSE L BURGOS COLON
[ADDRESS ON FILE]

JOSE L BURGOS FONSECA
[ADDRESS ON FILE]

JOSE L BURGOS GONZALEZ
[ADDRESS ON FILE]

JOSE L BURGOS GUZMAN
[ADDRESS ON FILE]

JOSE L BURGOS IRIZARRY
[ADDRESS ON FILE]

JOSE L BURGOS MALDONADO
[ADDRESS ON FILE]

JOSE L BURGOS PEREZ
[ADDRESS ON FILE]

JOSE L BURGOS TORRES
[ADDRESS ON FILE]

JOSE L CABAN HERNANDEZ
[ADDRESS ON FILE]

JOSE L CABAN MENDEZ

JOSE L CABANAS MARTINEZ
[ADDRESS ON FILE]

JOSE L CABIYA MORALES
[ADDRESS ON FILE]

JOSE L CABOT BONILLA
[ADDRESS ON FILE]

JOSE L CABOT RAMOS
[ADDRESS ON FILE]

JOSE L CABRERA REILLO
[ADDRESS ON FILE]

JOSE L CABRERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L CADIZ SANCHEZ
[ADDRESS ON FILE]

JOSE L CAJIGAS MEDINA
[ADDRESS ON FILE]

JOSE L CAJIGAS RIOS
[ADDRESS ON FILE]

JOSE L CALCAO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L CALDERO LOPEZ
[ADDRESS ON FILE]

JOSE L CALDERO SANTANA
[ADDRESS ON FILE]

JOSE L CALDERON ACEVEDO
[ADDRESS ON FILE]

JOSE L CALDERON BETANCOURT
[ADDRESS ON FILE]

JOSE L CALDERON CARRASQUILLO
[ADDRESS ON FILE]

JOSE L CALDERON DIAZ

JOSE L CAMACHO

JOSE L CAMACHO ALICEA
[ADDRESS ON FILE]

JOSE L CAMACHO CARRASQUILL
[ADDRESS ON FILE]

JOSE L CAMACHO LEDESMA
[ADDRESS ON FILE]

JOSE L CAMACHO RIVERA
[ADDRESS ON FILE]

JOSE L CAMACHO VARGAS
[ADDRESS ON FILE]

JOSE L CAMARENO COLON
[ADDRESS ON FILE]

JOSE L CANALES CANCEL
[ADDRESS ON FILE]

JOSE L CANCEL MARTINEZ
[ADDRESS ON FILE]

JOSE L CANCEL VEGA
[ADDRESS ON FILE]

JOSE L CANDELARIA CABALLERO
[ADDRESS ON FILE]

JOSE L CAPELLA CAPELLA
[ADDRESS ON FILE]

JOSE L CAPPACETTI PENA
[ADDRESS ON FILE]

JOSE L CAPPAS SANTIAGO
[ADDRESS ON FILE]

JOSE L CARABALLO PADILLA
[ADDRESS ON FILE]

JOSE L CARABALLO RAMOS
[ADDRESS ON FILE]

JOSE L CARABALLO SANTIAGO
[ADDRESS ON FILE]

JOSE L CARAFFA LOPEZ
[ADDRESS ON FILE]

JOSE L CARBALLO GARCIA

JOSE L CARDONA TORRES
[ADDRESS ON FILE]

JOSE L CARDONA VELAZQUEZ
[ADDRESS ON FILE]

JOSE L CARDOZA LUGO

JOSE L CARLO SALCEDO
[ADDRESS ON FILE]

JOSE L CARLO VELEZ
[ADDRESS ON FILE]

JOSE L CARMONA FALU
[ADDRESS ON FILE]

JOSE L CARMONA FIGUEROA

JOSE L CARMONA VELEZ
[ADDRESS ON FILE]

JOSE L CARRASCO MARTINEZ
[ADDRESS ON FILE]

JOSE L CARRASQUILLO ANDICULA
[ADDRESS ON FILE]

JOSE L CARRASQUILLO ARTURET
[ADDRESS ON FILE]

JOSE L CARRASQUILLO GUADALUPE
[ADDRESS ON FILE]

JOSE L CARRASQUILLO PEDRAZ

JOSE L CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JOSE L CARRASQUILLO
ADM SISTEMAS DE RETIRO
JUNTA DE SINDICOS
P O BOX 42003
SAN JUAN, PR  00940-2003

JOSE L CARRERA RIVERA
[ADDRESS ON FILE]

JOSE L CARRERO ELIAS
[ADDRESS ON FILE]

JOSE L CARRERO LOPEZ
[ADDRESS ON FILE]

JOSE L CARRILLO MOLINA
[ADDRESS ON FILE]

JOSE L CARRION DAVILA

JOSE L CARRION MUNIZ
[ADDRESS ON FILE]

JOSE L CARRION OJEDA

JOSE L CARRION RIVERA
[ADDRESS ON FILE]

JOSE L CARTAGENA CRUZ

JOSE L CARTAGENA FUENTES
[ADDRESS ON FILE]

JOSE L CASANOVA CIRINO
[ADDRESS ON FILE]

JOSE L CASIANO CRUZ

JOSE L CASTAING GARCIA
[ADDRESS ON FILE]

JOSE L CASTILLO BALLESTER
[ADDRESS ON FILE]

JOSE L CASTRO BORRERO
[ADDRESS ON FILE]

JOSE L CASTRO DAVILA
[ADDRESS ON FILE]

JOSE L CASTRO MARQUEZ
[ADDRESS ON FILE]

JOSE L CASTRO MERCADO
[ADDRESS ON FILE]

JOSE L CASTRO MERCADO
[ADDRESS ON FILE]

JOSE L CASTRO MIRANDA
[ADDRESS ON FILE]

JOSE L CASTRO MOURIEL
[ADDRESS ON FILE]

JOSE L CASTRO ORTEGA
[ADDRESS ON FILE]

JOSE L CASTRO PINO
[ADDRESS ON FILE]

JOSE L CASTRO QUIONES
[ADDRESS ON FILE]

JOSE L CASTRO RABASSA
[ADDRESS ON FILE]

JOSE L CASTRO RIOS
[ADDRESS ON FILE]

JOSE L CASTRO RIVERA
[ADDRESS ON FILE]

JOSE L CASTRO RIVERA
[ADDRESS ON FILE]

JOSE L CASTRO TORRES
[ADDRESS ON FILE]

JOSE L CASTRO VAZQUEZ
[ADDRESS ON FILE]

JOSE L CASTRO VELEZ
[ADDRESS ON FILE]

JOSE L CASTRODAD VAZQUEZ
[ADDRESS ON FILE]

JOSE L CATALA GONZALEZ
[ADDRESS ON FILE]

JOSE L CEBALLOS
[ADDRESS ON FILE]

JOSE L CEDENO MERCADO
[ADDRESS ON FILE]

JOSE L CENTENO GARCIA
[ADDRESS ON FILE]

JOSE L CENTENO SANCHEZ
[ADDRESS ON FILE]

JOSE L CHACON COLON
[ADDRESS ON FILE]

JOSE L CHAPARRO ORTIZ
[ADDRESS ON FILE]

JOSE L CHAPARRO TORRES
[ADDRESS ON FILE]

JOSE L CHAVEZ RIVERA
[ADDRESS ON FILE]

JOSE L CHEVERE NEGRON
[ADDRESS ON FILE]

JOSE L CINTRON AYALA
[ADDRESS ON FILE]

JOSE L CINTRON CEDENO
[ADDRESS ON FILE]

JOSE L CINTRON COLON
[ADDRESS ON FILE]

JOSE L CINTRON DE JESUS
[ADDRESS ON FILE]

JOSE L CINTRON HERRERA
[ADDRESS ON FILE]

JOSE L CINTRON MIRANDA
[ADDRESS ON FILE]

JOSE L CIRINO PEREZ
[ADDRESS ON FILE]

JOSE L CIRINO RALATH
[ADDRESS ON FILE]

JOSE L CLAUDIO COLON
[ADDRESS ON FILE]

JOSE L CLAUDIO MALDONADO
[ADDRESS ON FILE]

JOSE L CLAUDIO VELAZQUEZ
[ADDRESS ON FILE]

JOSE L CLAUSELL CARRION
[ADDRESS ON FILE]

JOSE L CLAUSSELL CARRION
[ADDRESS ON FILE]

JOSE L CLEMENTE COTTO
[ADDRESS ON FILE]

JOSE L COLL ZAYAS

JOSE L COLLAZO APONTE
[ADDRESS ON FILE]

JOSE L COLLAZO APONTE
[ADDRESS ON FILE]

JOSE L COLLAZO FIGUEROA
[ADDRESS ON FILE]

JOSE L COLLAZO MORALES
[ADDRESS ON FILE]

JOSE L COLLAZO OLIVO
[ADDRESS ON FILE]

JOSE L COLLAZO PAZO
[ADDRESS ON FILE]

JOSE L COLLAZO QUINTANA
[ADDRESS ON FILE]

JOSE L COLLAZO VAZQUEZ
[ADDRESS ON FILE]

JOSE L COLLAZO VENTURA

JOSE L COLON BORRERO
[ADDRESS ON FILE]

JOSE L COLON BORRERO
[ADDRESS ON FILE]

JOSE L COLON COLON
[ADDRESS ON FILE]

JOSE L COLON COLON
[ADDRESS ON FILE]

JOSE L COLON CONDE

JOSE L COLON DE JESUS
[ADDRESS ON FILE]

JOSE L COLON DELGADO
[ADDRESS ON FILE]

JOSE L COLON FIGUEROA
[ADDRESS ON FILE]

JOSE L COLON FRADERA
[ADDRESS ON FILE]

JOSE L COLON GONZALEZ
[ADDRESS ON FILE]

JOSE L COLON GONZALEZ
[ADDRESS ON FILE]

JOSE L COLON GUZMAN
[ADDRESS ON FILE]

JOSE L COLON LABRADOR
[ADDRESS ON FILE]

JOSE L COLON LEBRON
[ADDRESS ON FILE]

JOSE L COLON LOPEZ
[ADDRESS ON FILE]

JOSE L COLON LOPEZ
[ADDRESS ON FILE]

JOSE L COLON MARTINEZ
[ADDRESS ON FILE]

JOSE L COLON MARTINEZ
[ADDRESS ON FILE]

JOSE L COLON MERCED
[ADDRESS ON FILE]

JOSE L COLON MIRANDA
[ADDRESS ON FILE]

JOSE L COLON MIRANDA
[ADDRESS ON FILE]

JOSE L COLON NEGRON
[ADDRESS ON FILE]

JOSE L COLON NEVAREZ
[ADDRESS ON FILE]

JOSE L COLON PIEIRO

JOSE L COLON RIVERA
[ADDRESS ON FILE]

JOSE L COLON RIVERA
[ADDRESS ON FILE]

JOSE L COLON RIVERA
[ADDRESS ON FILE]

JOSE L COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE L COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE L COLON SANJURJO

JOSE L COLON SANTANA

JOSE L COLON SANTIAGO
[ADDRESS ON FILE]

JOSE L COLON SUAREZ
[ADDRESS ON FILE]

JOSE L COMULADA SANTINI

JOSE L CONCEPCION HERNANDEZ
[ADDRESS ON FILE]

JOSE L CONCEPCION PEREZ
[ADDRESS ON FILE]

JOSE L CONCEPCION TORRES
[ADDRESS ON FILE]

JOSE L CONDE BURGOS
[ADDRESS ON FILE]

JOSE L CORDERO DE JESUS
[ADDRESS ON FILE]

JOSE L CORDERO DIAZ
[ADDRESS ON FILE]

JOSE L CORDERO GOMEZ
[ADDRESS ON FILE]

JOSE L CORDERO GONZALEZ
[ADDRESS ON FILE]

JOSE L CORDERO MATOS
[ADDRESS ON FILE]

JOSE L CORDERO PEREZ
[ADDRESS ON FILE]

JOSE L CORDOVA GONZALEZ

JOSE L CORREA FONTANEZ
[ADDRESS ON FILE]

JOSE L CORREA ROSA
[ADDRESS ON FILE]

JOSE L CORTES MALDONADO
[ADDRESS ON FILE]

JOSE L CORTES MELENDEZ

JOSE L CORTES MORALES
[ADDRESS ON FILE]

JOSE L CORTES RIVERA
[ADDRESS ON FILE]

JOSE L CORTES ROSA
[ADDRESS ON FILE]

JOSE L CORTES SANTOS
[ADDRESS ON FILE]

JOSE L CORTIJO HERNANDEZ
[ADDRESS ON FILE]

JOSE L COSME PEREZ
[ADDRESS ON FILE]

JOSE L COTTES VEGA
[ADDRESS ON FILE]

JOSE L COTTO

JOSE L COTTO COTTO
[ADDRESS ON FILE]

JOSE L COTTO CRUZ
[ADDRESS ON FILE]

JOSE L COTTO SEJUELA
[ADDRESS ON FILE]

JOSE L COTTON DIAZ

JOSE L COUVERTIER LOPEZ
[ADDRESS ON FILE]

JOSE L CRESPO ACEVEDO
[ADDRESS ON FILE]

JOSE L CRESPO CALDERO
[ADDRESS ON FILE]

JOSE L CRESPO CARDONA
[ADDRESS ON FILE]

JOSE L CRESPO LASSALLE
[ADDRESS ON FILE]

JOSE L CRESPO PAGAN
[ADDRESS ON FILE]

JOSE L CRUZ ALTURET

JOSE L CRUZ ARROYO
[ADDRESS ON FILE]

JOSE L CRUZ AYALA
[ADDRESS ON FILE]

JOSE L CRUZ CARABALLO
[ADDRESS ON FILE]

JOSE L CRUZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE L CRUZ CRUZ
[ADDRESS ON FILE]

JOSE L CRUZ CRUZ
[ADDRESS ON FILE]

JOSE L CRUZ CRUZ
[ADDRESS ON FILE]

JOSE L CRUZ DELGADO
[ADDRESS ON FILE]

JOSE L CRUZ FLORES
[ADDRESS ON FILE]

JOSE L CRUZ GONZALEZ
[ADDRESS ON FILE]

JOSE L CRUZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L CRUZ HERRERA
[ADDRESS ON FILE]

JOSE L CRUZ MACHUCA
[ADDRESS ON FILE]

JOSE L CRUZ MATOS
[ADDRESS ON FILE]

JOSE L CRUZ MELENDEZ
[ADDRESS ON FILE]

JOSE L CRUZ MENDEZ
[ADDRESS ON FILE]

JOSE L CRUZ MOJICA
[ADDRESS ON FILE]

JOSE L CRUZ NEGRON
[ADDRESS ON FILE]

JOSE L CRUZ ORTEGA
[ADDRESS ON FILE]

JOSE L CRUZ ORTEGA
[ADDRESS ON FILE]

JOSE L CRUZ PEREZ
[ADDRESS ON FILE]

JOSE L CRUZ RAMOS
[ADDRESS ON FILE]

JOSE L CRUZ RESTO
[ADDRESS ON FILE]

JOSE L CRUZ RIVERA
[ADDRESS ON FILE]

JOSE L CRUZ RIVERA
[ADDRESS ON FILE]

JOSE L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L CRUZ ROMAN

JOSE L CRUZ TRINIDAD
[ADDRESS ON FILE]

JOSE L CRUZ VAZQUEZ
[ADDRESS ON FILE]

JOSE L CRUZ VEGA
[ADDRESS ON FILE]

JOSE L CRUZ VIERA
[ADDRESS ON FILE]

JOSE L CRUZ
[ADDRESS ON FILE]

JOSE L CUADRA RUIZ
[ADDRESS ON FILE]

JOSE L CUADRADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L CUBERO GONZALEZ
[ADDRESS ON FILE]

JOSE L CUEVAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE L CURBELO ATILES
[ADDRESS ON FILE]

JOSE L CURBELO CURBELO

JOSE L DAVID MENDEZ
[ADDRESS ON FILE]

JOSE L DAVILA APONTE
[ADDRESS ON FILE]

JOSE L DAVILA ESTRADA

JOSE L DAVILA HERNANDEZ
[ADDRESS ON FILE]

JOSE L DAVILA JR
[ADDRESS ON FILE]

JOSE L DAVILA MORALES
[ADDRESS ON FILE]

JOSE L DAVILA ORTA
[ADDRESS ON FILE]

JOSE L DAVILA PAGAN

JOSE L DE JESUS DE JESUS
[ADDRESS ON FILE]

JOSE L DE JESUS GONZALEZ

JOSE L DE JESUS HERNANDEZ
[ADDRESS ON FILE]

JOSE L DE JESUS MARTINEZ
[ADDRESS ON FILE]

JOSE L DE JESUS RAMOS
[ADDRESS ON FILE]

JOSE L DE JESUS RAMOS
[ADDRESS ON FILE]

JOSE L DE JESUS RIOS

JOSE L DE JESUS RIVERA
[ADDRESS ON FILE]

JOSE L DE JESUS ROQUE
[ADDRESS ON FILE]

JOSE L DE JESUS SANCHEZ
[ADDRESS ON FILE]

JOSE L DE JESUS SILVA

JOSE L DE JESUS SOTO
[ADDRESS ON FILE]

JOSE L DE JESUS VELAZQUEZ
[ADDRESS ON FILE]

JOSE L DE JESUS Y CATALINA CRUZ
[ADDRESS ON FILE]

JOSE L DE LA CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSE L DE LA CRUZ MURILLO
[ADDRESS ON FILE]

JOSE L DEL MORAL
[ADDRESS ON FILE]

JOSE L DEL VALLE DE LEON
[ADDRESS ON FILE]

JOSE L DEL VALLE
[ADDRESS ON FILE]

JOSE L DELGADO ALVAREZ
[ADDRESS ON FILE]

JOSE L DELGADO ALVAREZ
[ADDRESS ON FILE]

JOSE L DELGADO ALVERIO
[ADDRESS ON FILE]

JOSE L DELGADO CRUZ
[ADDRESS ON FILE]

JOSE L DELGADO CRUZ
[ADDRESS ON FILE]

JOSE L DELGADO FIGUEROA
[ADDRESS ON FILE]

JOSE L DELGADO FIGUEROA
[ADDRESS ON FILE]

JOSE L DELGADO LEON
[ADDRESS ON FILE]

JOSE L DELGADO NEGRON
[ADDRESS ON FILE]

JOSE L DELGADO RAMOS
[ADDRESS ON FILE]

JOSE L DELGADO RAMOS
[ADDRESS ON FILE]

JOSE L DELGADO ROBLES

JOSE L DEYNES FEIJOO
[ADDRESS ON FILE]

JOSE L DIAZ CARRION
[ADDRESS ON FILE]

JOSE L DIAZ DIAZ
[ADDRESS ON FILE]

JOSE L DIAZ DIAZ
[ADDRESS ON FILE]

JOSE L DIAZ DIAZ
[ADDRESS ON FILE]

JOSE L DIAZ FIGUEROA

JOSE L DIAZ GARCIA

JOSE L DIAZ GARCIA
[ADDRESS ON FILE]

JOSE L DIAZ GARRIGA
[ADDRESS ON FILE]

JOSE L DIAZ HEREDIA
[ADDRESS ON FILE]

JOSE L DIAZ HOYOS
[ADDRESS ON FILE]

JOSE L DIAZ JESUS
[ADDRESS ON FILE]

JOSE L DIAZ LOPEZ

JOSE L DIAZ MARTINEZ
[ADDRESS ON FILE]

JOSE L DIAZ MATIAS
[ADDRESS ON FILE]

JOSE L DIAZ MATOS
[ADDRESS ON FILE]

JOSE L DIAZ MERCED
[ADDRESS ON FILE]

JOSE L DIAZ MONGE
[ADDRESS ON FILE]

JOSE L DIAZ MORALES
[ADDRESS ON FILE]

JOSE L DIAZ NIEVES
[ADDRESS ON FILE]

JOSE L DIAZ PIZARRO
[ADDRESS ON FILE]

JOSE L DIAZ PORTALATIN

JOSE L DIAZ QUINONES
[ADDRESS ON FILE]

JOSE L DIAZ RIVERA
[ADDRESS ON FILE]

JOSE L DIAZ RIVERA
[ADDRESS ON FILE]

JOSE L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L DIAZ ROSARIO
[ADDRESS ON FILE]

JOSE L DIAZ RUIZ
[ADDRESS ON FILE]

JOSE L DIAZ SANTANA

JOSE L DIAZ SERRANO
[ADDRESS ON FILE]

JOSE L DIAZ SOSA
[ADDRESS ON FILE]

JOSE L DIAZ TIRADO
[ADDRESS ON FILE]

JOSE L DIAZ VALENTIN

JOSE L DOMENECH HERNANDEZ

JOSE L DOMENECH MOLINA
[ADDRESS ON FILE]

JOSE L DOMENECH RAMOS
[ADDRESS ON FILE]

JOSE L DOMINGUEZ ROBLES
[ADDRESS ON FILE]

JOSE L DOMINICCI RODRIGUEZ
[ADDRESS ON FILE]

JOSE L DONES SUAREZ
[ADDRESS ON FILE]

JOSE L ECHEVARRIA ORTIZ
[ADDRESS ON FILE]

JOSE L ECHEVARRIA TORRES

JOSE L ENCARNACION GOMEZ
[ADDRESS ON FILE]

JOSE L ENCARNACION
[ADDRESS ON FILE]

JOSE L ERO MARRERO
[ADDRESS ON FILE]

JOSE L ESCALERA CANALES
[ADDRESS ON FILE]

JOSE L ESCRIBANO TRINIDAD
[ADDRESS ON FILE]

JOSE L ESPARRA LOPEZ
[ADDRESS ON FILE]

JOSE L ESPINELL VAZQUEZ
[ADDRESS ON FILE]

JOSE L ESQUILIN MARCANO
[ADDRESS ON FILE]

JOSE L ESQUILIN MARCANO
[ADDRESS ON FILE]

JOSE L ESTEVES MORALES
[ADDRESS ON FILE]

JOSE L ESTRADA DIAZ
[ADDRESS ON FILE]

JOSE L ESTRONZA RODRIGEZ
[ADDRESS ON FILE]

JOSE L FALCON RODRIGUEZ

JOSE L FELICIANO CORDERO
[ADDRESS ON FILE]

JOSE L FELICIANO LOPEZ

JOSE L FELICIANO ORTIZ
[ADDRESS ON FILE]

JOSE L FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L FELICIANO SEPULVEDA
[ADDRESS ON FILE]

JOSE L FELIX LEON
[ADDRESS ON FILE]

JOSE L FERNANDEZ

JOSE L FERNANDEZ COLON
[ADDRESS ON FILE]

JOSE L FERNANDEZ JESUS
[ADDRESS ON FILE]

JOSE L FERNANDEZ LEON
[ADDRESS ON FILE]

JOSE L FERNANDEZ REYES

JOSE L FERNANDEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE L FERNANDINI TORRES
[ADDRESS ON FILE]

JOSE L FERRER CORDOVA

JOSE L FERRER GUTIERREZ
[ADDRESS ON FILE]

JOSE L FERRER PACHECO
[ADDRESS ON FILE]

JOSE L FERRER SANTIAGO
[ADDRESS ON FILE]

JOSE L FERRER SANTOS

JOSE L FIGUEROA BERNIER
[ADDRESS ON FILE]

JOSE L FIGUEROA COLON
[ADDRESS ON FILE]

JOSE L FIGUEROA CRUZ
[ADDRESS ON FILE]

JOSE L FIGUEROA CRUZ
[ADDRESS ON FILE]

JOSE L FIGUEROA CRUZ
[ADDRESS ON FILE]

JOSE L FIGUEROA DIAZ
[ADDRESS ON FILE]

JOSE L FIGUEROA DIAZ
[ADDRESS ON FILE]

JOSE L FIGUEROA DIAZ
[ADDRESS ON FILE]

JOSE L FIGUEROA FREYTES
[ADDRESS ON FILE]

JOSE L FIGUEROA MORALES
[ADDRESS ON FILE]

JOSE L FIGUEROA NIEVES

JOSE L FIGUEROA PADILLA
[ADDRESS ON FILE]

JOSE L FIGUEROA PEREZ

JOSE L FIGUEROA PROSPERE
[ADDRESS ON FILE]

JOSE L FIGUEROA RAMIREZ
[ADDRESS ON FILE]

JOSE L FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE L FIGUEROA ROBLES
[ADDRESS ON FILE]

JOSE L FIGUEROA ROSADO
[ADDRESS ON FILE]

JOSE L FIGUEROA SANCHEZ
[ADDRESS ON FILE]

JOSE L FIGUEROA SANTOS
[ADDRESS ON FILE]

JOSE L FIGUEROA SERRANO

JOSE L FIGUEROA TRINIDAD
[ADDRESS ON FILE]

JOSE L FIGUEROA VELAZQUEZ
[ADDRESS ON FILE]

JOSE L FIGUEROA ZAMBRANA
[ADDRESS ON FILE]

JOSE L FLECHA ROMAN
[ADDRESS ON FILE]

JOSE L FLORES CARRAQUISLLO
[ADDRESS ON FILE]

JOSE L FLORES DIAZ
[ADDRESS ON FILE]

JOSE L FLORES MEDINA
[ADDRESS ON FILE]

JOSE L FLORES MORET
[ADDRESS ON FILE]

JOSE L FLORES ORTIZ
[ADDRESS ON FILE]

JOSE L FLORES ORTIZ
[ADDRESS ON FILE]

JOSE L FLORES RODRIGUEZ
[ADDRESS ON FILE]

JOSE L FLORES VIVES
[ADDRESS ON FILE]

JOSE L FONTANEZ RONDON
[ADDRESS ON FILE]

JOSE L FORETIER RIVERA
[ADDRESS ON FILE]

JOSE L FRANQUI BAQUERO
[ADDRESS ON FILE]

JOSE L FRED SANTIAGO
[ADDRESS ON FILE]

JOSE L FRIAS RIVERA
[ADDRESS ON FILE]

JOSE L FUENTES BURGOS

JOSE L FUENTES GONZALEZ
[ADDRESS ON FILE]

JOSE L FUENTES MATIAS
[ADDRESS ON FILE]

JOSE L FUENTES PINET

JOSE L GABRIEL CABAN

JOSE L GALARZA ARBONA
[ADDRESS ON FILE]

JOSE L GALARZA FIGUEROA

JOSE L GALARZA FLORES
[ADDRESS ON FILE]

JOSE L GALARZA GARCIA
COND TORRE LOS FRAILES
APT 8B
GUAYNABO, PR  00969

JOSE L GALARZA GARCIA
ESTANCIAS DE GULF CLUB
129 MIGUEL RIVERA
PONCE, PR  00730

JOSE L GARAYUAN ARCE

JOSE L GARCIA AGOSTO
[ADDRESS ON FILE]

JOSE L GARCIA ARROYO
[ADDRESS ON FILE]

JOSE L GARCIA BURGOS
[ADDRESS ON FILE]

JOSE L GARCIA COLON
[ADDRESS ON FILE]

JOSE L GARCIA CONCEPCION

JOSE L GARCIA CRUZ
[ADDRESS ON FILE]

JOSE L GARCIA CRUZ
[ADDRESS ON FILE]

JOSE L GARCIA GARCIA
[ADDRESS ON FILE]

JOSE L GARCIA GUERRA
[ADDRESS ON FILE]

JOSE L GARCIA LIZARDI
[ADDRESS ON FILE]

JOSE L GARCIA MARRERO
[ADDRESS ON FILE]

JOSE L GARCIA MATIAS
[ADDRESS ON FILE]

JOSE L GARCIA MERCADO
[ADDRESS ON FILE]

JOSE L GARCIA MIRANDA
[ADDRESS ON FILE]

JOSE L GARCIA MURIEL
[ADDRESS ON FILE]

JOSE L GARCIA NEVAREZ
[ADDRESS ON FILE]

JOSE L GARCIA NIEVES
[ADDRESS ON FILE]

JOSE L GARCIA ORTIZ

JOSE L GARCIA RIOS
[ADDRESS ON FILE]

JOSE L GARCIA RIVERA
[ADDRESS ON FILE]

JOSE L GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L GARCIA
[ADDRESS ON FILE]

JOSE L GAVILLAN MURIEL
[ADDRESS ON FILE]

JOSE L GERENA PALACIOS
[ADDRESS ON FILE]

JOSE L GERENA QUINONES
[ADDRESS ON FILE]

JOSE L GIERBOLINI ROSA
[ADDRESS ON FILE]

JOSE L GIRONA MARQUEZ
[ADDRESS ON FILE]

JOSE L GOMEZ ACEVEDO
[ADDRESS ON FILE]

JOSE L GOMEZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE L GOMEZ CRUZ

JOSE L GOMEZ SEVILLA
[ADDRESS ON FILE]

JOSE L GOMEZ VILLANUEVA
[ADDRESS ON FILE]

JOSE L GONZALEZ ALICEA
[ADDRESS ON FILE]

JOSE L GONZALEZ ALVARADO
[ADDRESS ON FILE]

JOSE L GONZALEZ AMOROS
[ADDRESS ON FILE]

JOSE L GONZALEZ BENITEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ CALVENTY

JOSE L GONZALEZ CASTRO
[ADDRESS ON FILE]

JOSE L GONZALEZ COLON
[ADDRESS ON FILE]

JOSE L GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE L GONZALEZ DE JESUS
[ADDRESS ON FILE]

JOSE L GONZALEZ DELGADO
[ADDRESS ON FILE]

JOSE L GONZALEZ FELICIANO
[ADDRESS ON FILE]

JOSE L GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ JIMENEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ LUGO
[ADDRESS ON FILE]

JOSE L GONZALEZ MARQUEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ MARQUEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ MELENDEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ MORALES
[ADDRESS ON FILE]

JOSE L GONZALEZ MORALES
[ADDRESS ON FILE]

JOSE L GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOSE L GONZALEZ OTERO
[ADDRESS ON FILE]

JOSE L GONZALEZ OTERO
[ADDRESS ON FILE]

JOSE L GONZALEZ PEREZ
[ADDRESS ON FILE]

JOSE L GONZALEZ RAMOS
[ADDRESS ON FILE]

JOSE L GONZALEZ RAMOS
[ADDRESS ON FILE]

JOSE L GONZALEZ RIOS
[ADDRESS ON FILE]

JOSE L GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE L GONZALEZ RODRIGUE
[ADDRESS ON FILE]

JOSE L GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L GONZALEZ ROMAN
[ADDRESS ON FILE]

JOSE L GONZALEZ ROQUE
[ADDRESS ON FILE]

JOSE L GONZALEZ ROSADO
[ADDRESS ON FILE]

JOSE L GONZALEZ ROSARIO
[ADDRESS ON FILE]

JOSE L GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE L GONZALEZ SEGARRA
[ADDRESS ON FILE]

JOSE L GONZALEZ SEVILLA
[ADDRESS ON FILE]

JOSE L GONZALEZ SOLARES
[ADDRESS ON FILE]

JOSE L GONZALEZ SOTOMAYOR
[ADDRESS ON FILE]

JOSE L GONZALEZ TEJERO
[ADDRESS ON FILE]

JOSE L GONZALEZ TIRADO
[ADDRESS ON FILE]

JOSE L GONZALEZ TORRES
[ADDRESS ON FILE]

JOSE L GONZALEZ VAZQUEZ

JOSE L GONZALEZ VILLALONGO
[ADDRESS ON FILE]

JOSE L GONZALEZ
[ADDRESS ON FILE]

JOSE L GOYTIA AYALA
[ADDRESS ON FILE]

JOSE L GREEN SANTIAGO
[ADDRESS ON FILE]

JOSE L GUADALUPE CAMACHO
[ADDRESS ON FILE]

JOSE L GUADALUPE VEGA

JOSE L GUERRERO VERA
[ADDRESS ON FILE]

JOSE L GUTIERREZ CARABALLO
[ADDRESS ON FILE]

JOSE L GUTIERREZ CONCEPCION
[ADDRESS ON FILE]

JOSE L GUTIERREZ RODRIGUEZ

JOSE L GUTIERREZ SOTO
[ADDRESS ON FILE]

JOSE L GUZMAN ALVAREZ
[ADDRESS ON FILE]

JOSE L GUZMAN BELTRAN
[ADDRESS ON FILE]

JOSE L GUZMAN CALCANO
[ADDRESS ON FILE]

JOSE L GUZMAN CANCEL

JOSE L GUZMAN DUMONT
[ADDRESS ON FILE]

JOSE L GUZMAN GONZALEZ
[ADDRESS ON FILE]

JOSE L GUZMAN ORTIZ
[ADDRESS ON FILE]

JOSE L GUZMAN PEREZ
[ADDRESS ON FILE]

JOSE L GUZMAN QUINONEZ
[ADDRESS ON FILE]

JOSE L GUZMAN RAMOS

JOSE L GUZMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE L GUZMAN VEGA
[ADDRESS ON FILE]

JOSE L GUZMAN VELEZ

JOSE L HEREDIA GONZALEZ
[ADDRESS ON FILE]

JOSE L HEREDIA RAMOS
[ADDRESS ON FILE]

JOSE L HEREDIA RAMOS
[ADDRESS ON FILE]

JOSE L HERNANDEZ
[ADDRESS ON FILE]

JOSE L HERNANDEZ ACEVEDO
[ADDRESS ON FILE]

JOSE L HERNANDEZ CASTRO
[ADDRESS ON FILE]

JOSE L HERNANDEZ CLAUDIO
[ADDRESS ON FILE]

JOSE L HERNANDEZ DE LEON
[ADDRESS ON FILE]

JOSE L HERNANDEZ FERNANDEZ
[ADDRESS ON FILE]

JOSE L HERNANDEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L HERNANDEZ GARCIA
[ADDRESS ON FILE]

JOSE L HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L HERNANDEZ LOPEZ

JOSE L HERNANDEZ LORENZO
[ADDRESS ON FILE]

JOSE L HERNANDEZ MELENDEZ
[ADDRESS ON FILE]

JOSE L HERNANDEZ MIRANDA
[ADDRESS ON FILE]

JOSE L HERNANDEZ MULERO
[ADDRESS ON FILE]

JOSE L HERNANDEZ NIEVES
[ADDRESS ON FILE]

JOSE L HERNANDEZ ORTEG
[ADDRESS ON FILE]

JOSE L HERNANDEZ RIOS
[ADDRESS ON FILE]

JOSE L HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L HERNANDEZ ROMAN
[ADDRESS ON FILE]

JOSE L HERNANDEZ SERRANO
[ADDRESS ON FILE]

JOSE L HIDALGO IRIZARRY

JOSE L HILERIO VELEZ
[ADDRESS ON FILE]

JOSE L HIRALDO LUGO
[ADDRESS ON FILE]

JOSE L HOMS RODRIGUEZ

JOSE L HUERTAS NIEVES

JOSE L HUERTAS OLMO

JOSE L HUERTAS PEREZ
[ADDRESS ON FILE]

JOSE L HUERTAS SALAS
[ADDRESS ON FILE]

JOSE L IGLESIAS DELGADO
[ADDRESS ON FILE]

JOSE L IGLESIAS ESPINOSA
[ADDRESS ON FILE]

JOSE L INFANTE ADAMES
[ADDRESS ON FILE]

JOSE L IRIZARRY ALBINO
[ADDRESS ON FILE]

JOSE L IRIZARRY CUSTODIO
[ADDRESS ON FILE]

JOSE L IRIZARRY REYES
[ADDRESS ON FILE]

JOSE L IRIZARRY RIVERA
[ADDRESS ON FILE]

JOSE L IRIZARRY RIVERA
[ADDRESS ON FILE]

JOSE L IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

JOSE L IRIZARRY SUAREZ
[ADDRESS ON FILE]

JOSE L ISAAC FEYJOO
[ADDRESS ON FILE]

JOSE L ITURRINO RODZ
[ADDRESS ON FILE]

JOSE L JESUS ARROYO
[ADDRESS ON FILE]

JOSE L JIMENEZ ALICEA
[ADDRESS ON FILE]

JOSE L JIMENEZ DOMENECH
[ADDRESS ON FILE]

JOSE L JIMENEZ DOMENECH
[ADDRESS ON FILE]

JOSE L JIMENEZ GONZALEZ
[ADDRESS ON FILE]

JOSE L JIMENEZ HERNANDEZ

JOSE L JIMENEZ MARRERO
[ADDRESS ON FILE]

JOSE L JIMENEZ MARRERO
[ADDRESS ON FILE]

JOSE L JIMENEZ MELENDEZ
[ADDRESS ON FILE]

JOSE L JIMENEZ MONTANEZ
[ADDRESS ON FILE]

JOSE L JIMENEZ QUINONES

JOSE L JIMENEZ RIVERA

JOSE L JIMENEZ ROSADO
[ADDRESS ON FILE]

JOSE L JIMENEZ SANTIAGO
[ADDRESS ON FILE]

JOSE L JIMENEZ VELAZQUEZ

JOSE L JIMENEZ
[ADDRESS ON FILE]

JOSE L JOGLAR GUEVARA
[ADDRESS ON FILE]

JOSE L JORGE ACOSTA
[ADDRESS ON FILE]

JOSE L JOURDAN PASTOR
[ADDRESS ON FILE]

JOSE L JUAN CARTAGENA
[ADDRESS ON FILE]

JOSE L JUSTINIANO PEREZ

JOSE L JUSTINIANO VARGAS
[ADDRESS ON FILE]

JOSE L KERCADO TORRES
[ADDRESS ON FILE]

JOSE L L ALICEA AGUAYO
[ADDRESS ON FILE]

JOSE L L ALVAREZ FALU
[ADDRESS ON FILE]

JOSE L L ARCAY VEGA
[ADDRESS ON FILE]

JOSE L L AVILES NEGRON
[ADDRESS ON FILE]

JOSE L L BAEZ ACOSTA
[ADDRESS ON FILE]

JOSE L L BAEZ NAZARIO
[ADDRESS ON FILE]

JOSE L L BAYALA CARRASQUILLO
[ADDRESS ON FILE]

JOSE L L BERNARD ROJAS
[ADDRESS ON FILE]

JOSE L L BURGOS GONZALEZ
[ADDRESS ON FILE]

JOSE L L CABRERO LOPEZ
[ADDRESS ON FILE]

JOSE L L CARABALLO ORTIZ
[ADDRESS ON FILE]

JOSE L L CASAIGNE AYALA
[ADDRESS ON FILE]

JOSE L L CONCEPCION VEGA
[ADDRESS ON FILE]

JOSE L L COTTO ROSARIO
[ADDRESS ON FILE]

JOSE L L CRESPO LASALLE
[ADDRESS ON FILE]

JOSE L L CRUZ CALIZ
[ADDRESS ON FILE]

JOSE L L CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L CUEVAS CUEVAS
[ADDRESS ON FILE]

JOSE L L CURBELO MERCADO
[ADDRESS ON FILE]

JOSE L L DIAZ CASTRO
[ADDRESS ON FILE]

JOSE L L DIAZ SIERRA
[ADDRESS ON FILE]

JOSE L L EMMANUELLI MUNIZ
[ADDRESS ON FILE]

JOSE L L FELICIANO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L FERNANDEZ GONZALEZ
[ADDRESS ON FILE]

JOSE L L FERNANDEZ QUILES
[ADDRESS ON FILE]

JOSE L L FOSSAS LOPEZ
[ADDRESS ON FILE]

JOSE L L GOMEZ ACEVEDO
[ADDRESS ON FILE]

JOSE L L GONZALEZ ALVARADO
[ADDRESS ON FILE]

JOSE L L GONZALEZ VELEZ
[ADDRESS ON FILE]

JOSE L L GUZMAN ESTRELLA
[ADDRESS ON FILE]

JOSE L L HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L HORNEDO BRACERO
[ADDRESS ON FILE]

JOSE L L LEBRON GALINDO
[ADDRESS ON FILE]

JOSE L L LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L MALPICA ARROYO
[ADDRESS ON FILE]

JOSE L L MARTINEZ CASTRO
[ADDRESS ON FILE]

JOSE L L MELENDEZ LICEAGA
[ADDRESS ON FILE]

JOSE L L NEGRON CABRERA
[ADDRESS ON FILE]

JOSE L L NESLO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L NIEVES REYES
[ADDRESS ON FILE]

JOSE L L NIEVES ROMERO
[ADDRESS ON FILE]

JOSE L L ORFILA COLON
[ADDRESS ON FILE]

JOSE L L ORTEGA ROSA
[ADDRESS ON FILE]

JOSE L L ORTEGA SANTANA
[ADDRESS ON FILE]

JOSE L L ORTIZ CAMACHO
[ADDRESS ON FILE]

JOSE L L PAGAN ORTIZ
[ADDRESS ON FILE]

JOSE L L PEREZ MONTALVO
[ADDRESS ON FILE]

JOSE L L RAMOS GONZALEZ
[ADDRESS ON FILE]

JOSE L L REPOLLET SANCHEZ
[ADDRESS ON FILE]

JOSE L L RIVERA CRUZ
[ADDRESS ON FILE]

JOSE L L RIVERA DIAZ
[ADDRESS ON FILE]

JOSE L L RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE L L RIVERA ORTEGA
[ADDRESS ON FILE]

JOSE L L RIVERA QUINONES
[ADDRESS ON FILE]

JOSE L L RIVERA QUINONES
[ADDRESS ON FILE]

JOSE L L RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE L L RODRIGUEZ COLON
[ADDRESS ON FILE]

JOSE L L RODRIGUEZ HUERTA
[ADDRESS ON FILE]

JOSE L L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE L L ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L ROSADO OTERO
[ADDRESS ON FILE]

JOSE L L ROSARIO NIEVES
[ADDRESS ON FILE]

JOSE L L ROSAS REYES
[ADDRESS ON FILE]

JOSE L L SANCHEZ OYOLA
[ADDRESS ON FILE]

JOSE L L SANTIAGO FLECHA
[ADDRESS ON FILE]

JOSE L L SANTIAGO MITCHELL
[ADDRESS ON FILE]

JOSE L L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L SANTIAGO RUIZ
[ADDRESS ON FILE]

JOSE L L SERRANO ABREU
[ADDRESS ON FILE]

JOSE L L SINGUL SARIEGO
[ADDRESS ON FILE]

JOSE L L TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE L L TORRES VAZQUEZ
[ADDRESS ON FILE]

JOSE L L VALE SALINAS
[ADDRESS ON FILE]

JOSE L L VARGAS MEJIAS
[ADDRESS ON FILE]

JOSE L L VAZQUEZ BERRIOS
[ADDRESS ON FILE]

JOSE L L VAZQUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L L VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE L L VELAZQUEZ MORALES
[ADDRESS ON FILE]

JOSE L L VELEZ YEPES
[ADDRESS ON FILE]

JOSE L L VILLAFANE TORRES
[ADDRESS ON FILE]

JOSE L LABOY RIVERA
[ADDRESS ON FILE]

JOSE L LABOY RODRIGUEZ
[ADDRESS ON FILE]

JOSE L LABOY RODRIGUEZ
[ADDRESS ON FILE]

JOSE L LABOY RUBERT
[ADDRESS ON FILE]

JOSE L LACEN CEPEDA

JOSE L LAGARA VAZQUEZ
[ADDRESS ON FILE]

JOSE L LAMBOY SANTIAGO
[ADDRESS ON FILE]

JOSE L LANDRAU MORENO
[ADDRESS ON FILE]

JOSE L LANZOT SANTIAGO
[ADDRESS ON FILE]

JOSE L LARRIEUX SUAREZ

JOSE L LATORRE SANTOS

JOSE L LAUREANO MELENDEZ
[ADDRESS ON FILE]

JOSE L LEBRON ARROYO

JOSE L LEBRON BURGOS
[ADDRESS ON FILE]

JOSE L LEBRON CORDERO
[ADDRESS ON FILE]

JOSE L LEBRON GALINDO
[ADDRESS ON FILE]

JOSE L LEBRON LOZADA
PO BOX 851 PMB 143
HUMACAO, PR  00792

JOSE L LEBRON MILLAN
[ADDRESS ON FILE]

JOSE L LEBRON ORTIZ

JOSE L LEBRON REYES
[ADDRESS ON FILE]

JOSE L LEBRON RODRIGUEZ

JOSE L LEBRON TIRADO
[ADDRESS ON FILE]

JOSE L LEBRONREYES

JOSE L LEON FELICIANO
[ADDRESS ON FILE]

JOSE L LEON MALDONADO
[ADDRESS ON FILE]

JOSE L LEON ORTIZ
[ADDRESS ON FILE]

JOSE L LEON RODRIGUEZ
[ADDRESS ON FILE]

JOSE L LINARES NEGRON
[ADDRESS ON FILE]

JOSE L LINARES RAMOS
[ADDRESS ON FILE]

JOSE L LOPES MUNIZ
[ADDRESS ON FILE]

JOSE L LOPEZ ACEVEDO
[ADDRESS ON FILE]

JOSE L LOPEZ BELTRAN
[ADDRESS ON FILE]

JOSE L LOPEZ BERRIOS
[ADDRESS ON FILE]

JOSE L LOPEZ BONILLA
[ADDRESS ON FILE]

JOSE L LOPEZ CARRILLO
[ADDRESS ON FILE]

JOSE L LOPEZ CARRION
[ADDRESS ON FILE]

JOSE L LOPEZ CONCEPCION
[ADDRESS ON FILE]

JOSE L LOPEZ DAVILA
[ADDRESS ON FILE]

JOSE L LOPEZ FELICIANO
[ADDRESS ON FILE]

JOSE L LOPEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L LOPEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L LOPEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L LOPEZ FONSECA
[ADDRESS ON FILE]

JOSE L LOPEZ GINEL
[ADDRESS ON FILE]

JOSE L LOPEZ GORDILS

JOSE L LOPEZ GREEN
[ADDRESS ON FILE]

JOSE L LOPEZ GUTIERREZ
[ADDRESS ON FILE]

JOSE L LOPEZ LLOMPAR
[ADDRESS ON FILE]

JOSE L LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE L LOPEZ MALDONADO
[ADDRESS ON FILE]

JOSE L LOPEZ MAYSONET
[ADDRESS ON FILE]

JOSE L LOPEZ MENDEZ
[ADDRESS ON FILE]

JOSE L LOPEZ MUNOZ
[ADDRESS ON FILE]

JOSE L LOPEZ NIEVES
[ADDRESS ON FILE]

JOSE L LOPEZ OLIVERAS
[ADDRESS ON FILE]

JOSE L LOPEZ PACHECO
[ADDRESS ON FILE]

JOSE L LOPEZ PAGAN
[ADDRESS ON FILE]

JOSE L LOPEZ PAGAN
[ADDRESS ON FILE]

JOSE L LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE L LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE L LOPEZ RUIZ
[ADDRESS ON FILE]

JOSE L LOPEZ SANCHEZ

JOSE L LOPEZ SANTIAGO
[ADDRESS ON FILE]

JOSE L LOPEZ TORRADO

JOSE L LOPEZ TORRES
[ADDRESS ON FILE]

JOSE L LOPEZ VEGA
[ADDRESS ON FILE]

JOSE L LOPEZ VEGA
[ADDRESS ON FILE]

JOSE L LOPEZ VELEZ
[ADDRESS ON FILE]

JOSE L LOYO COLON
[ADDRESS ON FILE]

JOSE L LOYOLA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L LOZADA AMARO
[ADDRESS ON FILE]

JOSE L LOZADA RIVERA
[ADDRESS ON FILE]

JOSE L LOZADA SANTIAGO

JOSE L LOZADA SIMMONS
[ADDRESS ON FILE]

JOSE L LOZANO MORAN

JOSE L LUCIANO RIVERA

JOSE L LUGO BAREA
[ADDRESS ON FILE]

JOSE L LUGO ESPINOSA
[ADDRESS ON FILE]

JOSE L LUGO LOPEZ
[ADDRESS ON FILE]

JOSE L LUGO MATOS
[ADDRESS ON FILE]

JOSE L LUGO PAGAN

JOSE L LUGO RAMOS
[ADDRESS ON FILE]

JOSE L LUGO
[ADDRESS ON FILE]

JOSE L LUQUIS ROSADO

JOSE L LUZUNARIS MOJICA
[ADDRESS ON FILE]

JOSE L MACHIN LEBRON
[ADDRESS ON FILE]

JOSE L MACHUCA GARCIA
[ADDRESS ON FILE]

JOSE L MADERA SANTOS

JOSE L MAISONET LOPEZ
[ADDRESS ON FILE]

JOSE L MAISONET RODRIGUEZ
[ADDRESS ON FILE]

JOSE L MAISONET ROSA
[ADDRESS ON FILE]

JOSE L MALAVE MONSERRATE
[ADDRESS ON FILE]

JOSE L MALAVE MONSERRATE
[ADDRESS ON FILE]

JOSE L MALAVE SONERA
[ADDRESS ON FILE]

JOSE L MALAVE VARGAS
[ADDRESS ON FILE]

JOSE L MALDONADO ALVARADO
[ADDRESS ON FILE]

JOSE L MALDONADO ARROYO
[ADDRESS ON FILE]

JOSE L MALDONADO CRUZ
[ADDRESS ON FILE]

JOSE L MALDONADO GONZALEZ
[ADDRESS ON FILE]

JOSE L MALDONADO LARROQUE
[ADDRESS ON FILE]

JOSE L MALDONADO LEBRON
[ADDRESS ON FILE]

JOSE L MALDONADO MELENDEZ
[ADDRESS ON FILE]

JOSE L MALDONADO MONTALVO
[ADDRESS ON FILE]

JOSE L MALDONADO RAMOS
[ADDRESS ON FILE]

JOSE L MALDONADO RIVERA
[ADDRESS ON FILE]

JOSE L MALDONADO TORRES
[ADDRESS ON FILE]

JOSE L MALDONADO ZENO
[ADDRESS ON FILE]

JOSE L MALDONADO
[ADDRESS ON FILE]

JOSE L MANGUAL DIAZ
[ADDRESS ON FILE]

JOSE L MANGUAL RAMOS
[ADDRESS ON FILE]

JOSE L MARCANO GUEVARA
[ADDRESS ON FILE]

JOSE L MARCANO PAGAN
[ADDRESS ON FILE]

JOSE L MARERRO MELENDEZ
[ADDRESS ON FILE]

JOSE L MARI CRUZ
[ADDRESS ON FILE]

JOSE L MARIN DAVILA

JOSE L MARIN LOPEZ
[ADDRESS ON FILE]

JOSE L MARIN PIZARRO
[ADDRESS ON FILE]

JOSE L MARIN ROSA
[ADDRESS ON FILE]

JOSE L MARQUEZ CABAN

JOSE L MARQUEZ RIVERA
[ADDRESS ON FILE]

JOSE L MARRERO ARCE
[ADDRESS ON FILE]

JOSE L MARRERO BONILLA
[ADDRESS ON FILE]

JOSE L MARRERO FELICIANO
[ADDRESS ON FILE]

JOSE L MARRERO GARCIA
[ADDRESS ON FILE]

JOSE L MARRERO GARCIA
[ADDRESS ON FILE]

JOSE L MARRERO LARACUENTE
[ADDRESS ON FILE]

JOSE L MARRERO MARTINEZ
[ADDRESS ON FILE]

JOSE L MARRERO OCASIO
[ADDRESS ON FILE]

JOSE L MARRERO ORTIZ
[ADDRESS ON FILE]

JOSE L MARRERO RIVERA

JOSE L MARRERO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L MARRERO SANTIAGO
[ADDRESS ON FILE]

JOSE L MARRERO SANTOS
[ADDRESS ON FILE]

JOSE L MARRERO SANTOS
[ADDRESS ON FILE]

JOSE L MARRERO SOTO
[ADDRESS ON FILE]

JOSE L MARRERO SOTO
[ADDRESS ON FILE]

JOSE L MARRERO VARGAS

JOSE L MARTINEZ ARACIL
[ADDRESS ON FILE]

JOSE L MARTINEZ BENEJAN
[ADDRESS ON FILE]

JOSE L MARTINEZ BURGOS

JOSE L MARTINEZ CORTES
[ADDRESS ON FILE]

JOSE L MARTINEZ DELGADO
[ADDRESS ON FILE]

JOSE L MARTINEZ DIAZ
[ADDRESS ON FILE]

JOSE L MARTINEZ FONTANEZ
[ADDRESS ON FILE]

JOSE L MARTINEZ FUENTES
[ADDRESS ON FILE]

JOSE L MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JOSE L MARTINEZ GONZALEZ
[ADDRESS ON FILE]

JOSE L MARTINEZ MALAVET
[ADDRESS ON FILE]

JOSE L MARTINEZ MALPICA
[ADDRESS ON FILE]

JOSE L MARTINEZ MARTINEZ

JOSE L MARTINEZ MATOS
[ADDRESS ON FILE]

JOSE L MARTINEZ MORALES
[ADDRESS ON FILE]

JOSE L MARTINEZ MORALES
[ADDRESS ON FILE]

JOSE L MARTINEZ MORALES
[ADDRESS ON FILE]

JOSE L MARTINEZ MORALES
[ADDRESS ON FILE]

JOSE L MARTINEZ NEVES
[ADDRESS ON FILE]

JOSE L MARTINEZ OLIVER
[ADDRESS ON FILE]

JOSE L MARTINEZ PEREZ
[ADDRESS ON FILE]

JOSE L MARTINEZ RIVERA
[ADDRESS ON FILE]

JOSE L MARTINEZ ROSA
[ADDRESS ON FILE]

JOSE L MARTINEZ RUIZ
[ADDRESS ON FILE]

JOSE L MARTINEZ SOTO

JOSE L MARTINEZ VARGAS
[ADDRESS ON FILE]

JOSE L MATEO BERLY
[ADDRESS ON FILE]

JOSE L MATEO PEREIRA

JOSE L MATIAS ALVAREZ
[ADDRESS ON FILE]

JOSE L MATIAS DEL TORO
[ADDRESS ON FILE]

JOSE L MATOS AYALA
[ADDRESS ON FILE]

JOSE L MATOS LEON

JOSE L MATOS MELENDEZ
[ADDRESS ON FILE]

JOSE L MATOS RAMOS
[ADDRESS ON FILE]

JOSE L MATOS VELAZQUEZ
[ADDRESS ON FILE]

JOSE L MAYMI RIVERA
[ADDRESS ON FILE]

JOSE L MAYSONET CARRIL
[ADDRESS ON FILE]

JOSE L MAYSONET MARTINEZ

JOSE L MEDIAVILLA NEGRON
[ADDRESS ON FILE]

JOSE L MEDINA GONZALEZ

JOSE L MEDINA MARTINEZ
[ADDRESS ON FILE]

JOSE L MEDINA MOJICA
[ADDRESS ON FILE]

JOSE L MEDINA MORALES
[ADDRESS ON FILE]

JOSE L MEDINA MORALES
[ADDRESS ON FILE]

JOSE L MEDINA RAMOS
[ADDRESS ON FILE]

JOSE L MEDINA ROSADO

JOSE L MELENDEZ AYALA
[ADDRESS ON FILE]

JOSE L MELENDEZ DIAZ
[ADDRESS ON FILE]

JOSE L MELENDEZ FLORES
[ADDRESS ON FILE]

JOSE L MELENDEZ MENDEZ
[ADDRESS ON FILE]

JOSE L MELENDEZ PEREZ
BDA LA PLATA
8 CALLE 4
COMERIO, PR  00782

JOSE L MELENDEZ SANTOS
[ADDRESS ON FILE]

JOSE L MELENDEZ VALENTIN
[ADDRESS ON FILE]

JOSE L MENDEZ CORTES

JOSE L MENDEZ MENDEZ
[ADDRESS ON FILE]

JOSE L MENDEZ MERCADO
[ADDRESS ON FILE]

JOSE L MENDEZ MUNIZ
[ADDRESS ON FILE]

JOSE L MENDEZ ORTA

JOSE L MENDEZ VARGAS
[ADDRESS ON FILE]

JOSE L MENDOZA DAVILA
[ADDRESS ON FILE]

JOSE L MENENDEZ PACHECO

JOSE L MENENDEZ PEREZ
[ADDRESS ON FILE]

JOSE L MERCADO ALICEA
[ADDRESS ON FILE]

JOSE L MERCADO CLASS
[ADDRESS ON FILE]

JOSE L MERCADO HERNANDE
[ADDRESS ON FILE]

JOSE L MERCADO LUGO
[ADDRESS ON FILE]

JOSE L MERCADO MARRERO

JOSE L MERCADO MOLINA
[ADDRESS ON FILE]

JOSE L MERCADO SANTOS
[ADDRESS ON FILE]

JOSE L MERCADO SOSA
[ADDRESS ON FILE]

JOSE L MERCADO SUAREZ
[ADDRESS ON FILE]

JOSE L MERCADO TORO
[ADDRESS ON FILE]

JOSE L MERCADO VALE
[ADDRESS ON FILE]

JOSE L MERCED ALICEA
[ADDRESS ON FILE]

JOSE L MERCED MARTINEZ

JOSE L MILLAN CRUZ

JOSE L MILLAN FIGUEROA
[ADDRESS ON FILE]

JOSE L MILLAN VIERA          JOSE L MIRANDA ALICEA          JOSE L MIRANDA HDEZ

Case:17-03283-LTS   Doc#:830-1   Filed:07/31/17   Entered:07/31/17 20:48:26   Desc:
Exhibit A Creditor Matrix   Page 6999 of 7067
[ADDRESS ON FILE]

JOSE L MIRANDA HERNANDEZ
[ADDRESS ON FILE]

JOSE L MIRANDA MALDONADO
[ADDRESS ON FILE]

JOSE L MIRANDA MIRANDA
[ADDRESS ON FILE]

JOSE L MIRANDA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L MIRANDA TORRES
[ADDRESS ON FILE]

JOSE L MOLINA CLAUDIO
[ADDRESS ON FILE]

JOSE L MOLINA DE LA ROSA

JOSE L MOLINA GONZALEZ
[ADDRESS ON FILE]

JOSE L MOLINA MORALES
[ADDRESS ON FILE]

JOSE L MOLINA MORALES
[ADDRESS ON FILE]

JOSE L MOLINA PESANTE
[ADDRESS ON FILE]

JOSE L MOLINA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L MONGE FEBO

JOSE L MONGE GARCIA
[ADDRESS ON FILE]

JOSE L MONROY GONZAGUE
[ADDRESS ON FILE]

JOSE L MONROY GONZALEZ

JOSE L MONTALVAN VAZQUEZ
[ADDRESS ON FILE]

JOSE L MONTALVO CAMACHO
[ADDRESS ON FILE]

JOSE L MONTALVO IRIZARRY
[ADDRESS ON FILE]

JOSE L MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L MONTALVO VAZQUEZ
[ADDRESS ON FILE]

JOSE L MONTANEZ ARROYO
[ADDRESS ON FILE]

JOSE L MONTANEZ CRUZ
[ADDRESS ON FILE]

JOSE L MONTANEZ RAMOS
[ADDRESS ON FILE]

JOSE L MONTANEZ SERRANO

JOSE L MONTERO MARTINEZ
[ADDRESS ON FILE]

JOSE L MONTERO RIVERA
[ADDRESS ON FILE]

JOSE L MONTES LOPEZ
[ADDRESS ON FILE]

JOSE L MONTES MONTANEZ
[ADDRESS ON FILE]

JOSE L MOORE SANTOS
[ADDRESS ON FILE]

JOSE L MORALES ALBINO
[ADDRESS ON FILE]

JOSE L MORALES ALGARIN
[ADDRESS ON FILE]

JOSE L MORALES AYALA
[ADDRESS ON FILE]

JOSE L MORALES BAEZ
[ADDRESS ON FILE]

JOSE L MORALES CABRERA
[ADDRESS ON FILE]

JOSE L MORALES CINTRON
[ADDRESS ON FILE]

JOSE L MORALES COTTO
[ADDRESS ON FILE]

JOSE L MORALES CRUZ
[ADDRESS ON FILE]

JOSE L MORALES FERNANDEZ
[ADDRESS ON FILE]

JOSE L MORALES FIGUEROA

JOSE L MORALES FRAGOSO

JOSE L MORALES LABOY

JOSE L MORALES MELENDEZ
[ADDRESS ON FILE]

JOSE L MORALES MORALES
[ADDRESS ON FILE]

JOSE L MORALES ORTIZ
[ADDRESS ON FILE]

JOSE L MORALES ORTIZ
[ADDRESS ON FILE]

JOSE L MORALES PEREZ
[ADDRESS ON FILE]

JOSE L MORALES RAMOS
[ADDRESS ON FILE]

JOSE L MORALES RODADO
[ADDRESS ON FILE]

JOSE L MORALES ROSARIO
[ADDRESS ON FILE]

JOSE L MORALES SANTIAGO
[ADDRESS ON FILE]

JOSE L MORALES TORRES

JOSE L MORALES VELAZQUEZ
[ADDRESS ON FILE]

JOSE L MORALES
[ADDRESS ON FILE]

JOSE L MORENO ECHEVARRIA

JOSE L MORENO NIEVES
[ADDRESS ON FILE]

JOSE L MORENO RIVERA

JOSE L MORILLO VAZQUEZ
[ADDRESS ON FILE]

JOSE L MOTTA FEBUS
[ADDRESS ON FILE]

JOSE L MOYA COBIAN
[ADDRESS ON FILE]

JOSE L MULER COLON
[ADDRESS ON FILE]

JOSE L MUNIZ COLON
[ADDRESS ON FILE]

JOSE L MUNIZ PEREZ
[ADDRESS ON FILE]

JOSE L MUNIZ RIVERA
[ADDRESS ON FILE]

JOSE L MUNIZ VAZQUEZ
[ADDRESS ON FILE]

JOSE L MUNOZ CORDERO
[ADDRESS ON FILE]

JOSE L MUNOZ DAVILA

JOSE L MUNOZ REYES
[ADDRESS ON FILE]

JOSE L MUNOZ RIVERA

JOSE L MUNOZ ROURE
[ADDRESS ON FILE]

JOSE L MURIEL NIEVES
[ADDRESS ON FILE]

JOSE L NAIZ GONZALEZ
[ADDRESS ON FILE]

JOSE L NARVAEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L NARVAEZ GONZALEZ
[ADDRESS ON FILE]

JOSE L NAVARRO RIVERA
[ADDRESS ON FILE]

JOSE L NAVARRO SANTIAGO
[ADDRESS ON FILE]

JOSE L NAZARIO HERNANDEZ
[ADDRESS ON FILE]

JOSE L NAZARIO MERCADO
[ADDRESS ON FILE]

JOSE L NAZARIO SOTO
[ADDRESS ON FILE]

JOSE L NEGRON CABRERA
[ADDRESS ON FILE]

JOSE L NEGRON CALDERO
[ADDRESS ON FILE]

JOSE L NEGRON DIAZ
[ADDRESS ON FILE]

JOSE L NEGRON FELICIANO
[ADDRESS ON FILE]

JOSE L NEGRON NEGRON
[ADDRESS ON FILE]

JOSE L NEGRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE L NEGRON TORRES
[ADDRESS ON FILE]

JOSE L NEGRON VELEZ
[ADDRESS ON FILE]

JOSE L NERYS ALBALADEJO
[ADDRESS ON FILE]

JOSE L NIETO GARCIA
[ADDRESS ON FILE]

JOSE L NIETO MINGO
[ADDRESS ON FILE]

JOSE L NIETO RAMIREZ
[ADDRESS ON FILE]

JOSE L NIEVES

JOSE L NIEVES ALERS
[ADDRESS ON FILE]

JOSE L NIEVES ALONSO

JOSE L NIEVES JIMENEZ
[ADDRESS ON FILE]

JOSE L NIEVES LASALLE
[ADDRESS ON FILE]

JOSE L NIEVES ORTIZ
[ADDRESS ON FILE]

JOSE L NIEVES RIVERA
[ADDRESS ON FILE]

JOSE L NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JOSE L NIEVES RODRIGUEZ
[ADDRESS ON FILE]

JOSE L NIEVES ROJAS

JOSE L NIEVES ROMAN

JOSE L NIEVES SUAREZ
[ADDRESS ON FILE]

JOSE L NIEVES VEGA
[ADDRESS ON FILE]

JOSE L NISTAL VARGAS
[ADDRESS ON FILE]

JOSE L NOGUE TORRES

JOSE L NOTARIO TOLL
[ADDRESS ON FILE]

JOSE L NOVOA GARCIA
[ADDRESS ON FILE]

JOSE L NUNEZ DELGADO
[ADDRESS ON FILE]

JOSE L NUNEZ LAUREANO
[ADDRESS ON FILE]

JOSE L NUNEZ SANTIAGO
[ADDRESS ON FILE]

JOSE L OCANA GUZMAN

JOSE L OCASIO CORREA
[ADDRESS ON FILE]

JOSE L OCASIO CRUZ
[ADDRESS ON FILE]

JOSE L OCASIO ROSA
[ADDRESS ON FILE]

JOSE L OCASIO RUBERTE
[ADDRESS ON FILE]

JOSE L OCASIO
[ADDRESS ON FILE]

JOSE L OJEDA AYALA
[ADDRESS ON FILE]

JOSE L OJEDA ESCALERA
[ADDRESS ON FILE]

JOSE L OJEDA ORONA
[ADDRESS ON FILE]

JOSE L OJEDA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L OLAN ROSAS
[ADDRESS ON FILE]

JOSE L OLAVARRIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L OLIVENCIA ROSADO
[ADDRESS ON FILE]

JOSE L OLIVENCIA TORRES
[ADDRESS ON FILE]

JOSE L OLIVER PICHARDO
[ADDRESS ON FILE]

JOSE L OLIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L OLIVERAS AGUEDA
[ADDRESS ON FILE]

JOSE L OLIVERAS DELGADO
[ADDRESS ON FILE]

JOSE L OLIVERAS RIVERA
[ADDRESS ON FILE]

JOSE L OLIVERAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE L OLMEDA DIAZ
[ADDRESS ON FILE]

JOSE L ONNA CASTRO
[ADDRESS ON FILE]

JOSE L OQUENDO COLON
[ADDRESS ON FILE]

JOSE L OQUENDO FERNANDEZ
[ADDRESS ON FILE]

JOSE L OQUENDO TORRES
[ADDRESS ON FILE]

JOSE L ORELLANA RIVERA
[ADDRESS ON FILE]

JOSE L ORENGO GOMEZ
[ADDRESS ON FILE]

JOSE L ORENGO SANTIAGO
[ADDRESS ON FILE]

JOSE L OROZCO PEREZ
[ADDRESS ON FILE]

JOSE L ORTEGA RIVERA
[ADDRESS ON FILE]

JOSE L ORTEGA ROSA
[ADDRESS ON FILE]

JOSE L ORTEGA SANTANA
[ADDRESS ON FILE]

JOSE L ORTIZ ALBA
[ADDRESS ON FILE]

JOSE L ORTIZ BONILLA
[ADDRESS ON FILE]

JOSE L ORTIZ BONILLA
[ADDRESS ON FILE]

JOSE L ORTIZ CEPEDA

JOSE L ORTIZ COLLAZO
[ADDRESS ON FILE]

JOSE L ORTIZ CRUZ
[ADDRESS ON FILE]

JOSE L ORTIZ DEL VALLE
[ADDRESS ON FILE]

JOSE L ORTIZ DELGADO
[ADDRESS ON FILE]

JOSE L ORTIZ DOMINGUEZ
[ADDRESS ON FILE]

JOSE L ORTIZ GARCIA
[ADDRESS ON FILE]

JOSE L ORTIZ GARCIA
[ADDRESS ON FILE]

JOSE L ORTIZ GUZMAN
[ADDRESS ON FILE]

JOSE L ORTIZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L ORTIZ ILARRAZA
[ADDRESS ON FILE]

JOSE L ORTIZ LOPEZ
[ADDRESS ON FILE]

JOSE L ORTIZ MALDONADO
[ADDRESS ON FILE]

JOSE L ORTIZ MARTINEZ
[ADDRESS ON FILE]

JOSE L ORTIZ MARTINEZ
[ADDRESS ON FILE]

JOSE L ORTIZ MELENDEZ
[ADDRESS ON FILE]

JOSE L ORTIZ MORALES
[ADDRESS ON FILE]

JOSE L ORTIZ NOLASCO
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ ORTIZ
[ADDRESS ON FILE]

JOSE L ORTIZ PEREZ
[ADDRESS ON FILE]

JOSE L ORTIZ PINERO

JOSE L ORTIZ PIZARRO
[ADDRESS ON FILE]

JOSE L ORTIZ RAMOS
[ADDRESS ON FILE]

JOSE L ORTIZ RIVERA
[ADDRESS ON FILE]

JOSE L ORTIZ RIVERA
[ADDRESS ON FILE]

JOSE L ORTIZ ROBLES
[ADDRESS ON FILE]

JOSE L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ORTIZ ROMAN
[ADDRESS ON FILE]

JOSE L ORTIZ SANCHEZ
[ADDRESS ON FILE]

JOSE L ORTIZ SERRANO
[ADDRESS ON FILE]

JOSE L ORTIZ SIERRA
[ADDRESS ON FILE]

JOSE L ORTIZ TORRES
[ADDRESS ON FILE]

JOSE L ORTIZ TORRES
[ADDRESS ON FILE]

JOSE L ORTIZ TORRES
[ADDRESS ON FILE]

JOSE L ORTIZ VAZQUEZ
[ADDRESS ON FILE]

JOSE L ORTIZ ZAMBRANA
[ADDRESS ON FILE]

JOSE L ORTIZ ZAYAS
[ADDRESS ON FILE]

JOSE L OSORIO COTTO
[ADDRESS ON FILE]

JOSE L OSORIO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L OTERO ARCE
[ADDRESS ON FILE]

JOSE L OTERO COLON
[ADDRESS ON FILE]

JOSE L OTERO FIGUEROA
[ADDRESS ON FILE]

JOSE L OTERO GARCIA
[ADDRESS ON FILE]

JOSE L OTERO ZAYAS
[ADDRESS ON FILE]

JOSE L OYOLA
[ADDRESS ON FILE]

JOSE L PABON BARRETO
[ADDRESS ON FILE]

JOSE L PABON GONZALEZ
[ADDRESS ON FILE]

JOSE L PABON POMALES
[ADDRESS ON FILE]

JOSE L PABON RIVERA
[ADDRESS ON FILE]

JOSE L PABON VENEGAS
[ADDRESS ON FILE]

JOSE L PACHECO BATIZ
[ADDRESS ON FILE]

JOSE L PACHECO RIVERA
[ADDRESS ON FILE]

JOSE L PADILLA SEMPRIT
[ADDRESS ON FILE]

JOSE L PADRO DIAZ
[ADDRESS ON FILE]

JOSE L PADRO SERRANO
[ADDRESS ON FILE]

JOSE L PAGAN COLLAZO
[ADDRESS ON FILE]

JOSE L PAGAN DE LEON

JOSE L PAGAN FONTAN

JOSE L PAGAN MARRERO

JOSE L PAGAN MARTINEZ
[ADDRESS ON FILE]

JOSE L PAGAN MATOS
[ADDRESS ON FILE]

JOSE L PAGAN RIVERA

JOSE L PANDOLFI DE RINALDI
[ADDRESS ON FILE]

JOSE L PARDO JOSE
[ADDRESS ON FILE]

JOSE L PARIS NIEVES
[ADDRESS ON FILE]

JOSE L PARRILLA COLON
[ADDRESS ON FILE]

JOSE L PARRILLA DIAZ
[ADDRESS ON FILE]

JOSE L PARSONS RIVERA
[ADDRESS ON FILE]

JOSE L PASTRANA SANCHEZ
[ADDRESS ON FILE]

JOSE L PEA SANCHEZ
[ADDRESS ON FILE]

JOSE L PELLICIER MARTINEZ

JOSE L PENA BETANCOURT
[ADDRESS ON FILE]

JOSE L PENA LOPEZ
[ADDRESS ON FILE]

JOSE L PEREDA POCHE
[ADDRESS ON FILE]

JOSE L PEREIRA JIMENEZ
[ADDRESS ON FILE]

JOSE L PEREZ ARROYO

JOSE L PEREZ BAEZ

JOSE L PEREZ BONIQUEZ
[ADDRESS ON FILE]

JOSE L PEREZ CARABALLO
[ADDRESS ON FILE]

JOSE L PEREZ CARRERO
[ADDRESS ON FILE]

JOSE L PEREZ CORTES
[ADDRESS ON FILE]

JOSE L PEREZ CRUZ
[ADDRESS ON FILE]

JOSE L PEREZ DIAZ
[ADDRESS ON FILE]

JOSE L PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE L PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE L PEREZ GONZALEZ
[ADDRESS ON FILE]

JOSE L PEREZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L PEREZ IRIZARRY
[ADDRESS ON FILE]

JOSE L PEREZ IRIZARRY
[ADDRESS ON FILE]

JOSE L PEREZ MAISONET
[ADDRESS ON FILE]

JOSE L PEREZ MARRERO

JOSE L PEREZ MEJIAS
[ADDRESS ON FILE]

JOSE L PEREZ MOLINA

JOSE L PEREZ MONTALVO
[ADDRESS ON FILE]

JOSE L PEREZ MORALES
[ADDRESS ON FILE]

JOSE L PEREZ NEGRON
[ADDRESS ON FILE]

JOSE L PEREZ NEGRON
[ADDRESS ON FILE]

JOSE L PEREZ PEREZ
[ADDRESS ON FILE]

JOSE L PEREZ REYES
[ADDRESS ON FILE]

JOSE L PEREZ RIOS
[ADDRESS ON FILE]

JOSE L PEREZ RIOS
[ADDRESS ON FILE]

JOSE L PEREZ RIVERA
[ADDRESS ON FILE]

JOSE L PEREZ RIVERA
[ADDRESS ON FILE]

JOSE L PEREZ ROMAN

JOSE L PEREZ ROSA
[ADDRESS ON FILE]

JOSE L PEREZ ROSA
[ADDRESS ON FILE]

JOSE L PEREZ ROSADO
[ADDRESS ON FILE]

JOSE L PEREZ SANJURJO
[ADDRESS ON FILE]

JOSE L PEREZ SANTIAGO
[ADDRESS ON FILE]

JOSE L PEREZ SERRANO

JOSE L PEREZ SERRANO
[ADDRESS ON FILE]

JOSE L PEREZ TORRES
[ADDRESS ON FILE]

JOSE L PEREZ VALLE
[ADDRESS ON FILE]

JOSE L PIERO DAVILA
[ADDRESS ON FILE]

JOSE L PIERRE MARQUEZ
[ADDRESS ON FILE]

JOSE L PILLICH BACHILLIE
[ADDRESS ON FILE]

JOSE L PINEDA DIAZ
[ADDRESS ON FILE]

JOSE L PINEIRO RIVERA
[ADDRESS ON FILE]

JOSE L PINELA

JOSE L PIZARRO RAMOS
[ADDRESS ON FILE]

JOSE L PIZARRO ROBLES
[ADDRESS ON FILE]

JOSE L PIZARRO RODRIGUEZ

JOSE L PRIETO RIVERA
[ADDRESS ON FILE]

JOSE L PRIETO VAZQUEZ

JOSE L PRINCIPE PEREZ
[ADDRESS ON FILE]

JOSE L PURCELL RODRIGUEZ

JOSE L PURCELL TERRON
[ADDRESS ON FILE]

JOSE L QUESADA CAO
[ADDRESS ON FILE]

JOSE L QUINONES CABAN
[ADDRESS ON FILE]

JOSE L QUINONES PEREZ
[ADDRESS ON FILE]

JOSE L QUINONES RAMOS
[ADDRESS ON FILE]

JOSE L QUINONES RIVERA
[ADDRESS ON FILE]

JOSE L QUINONES TORRES
[ADDRESS ON FILE]

JOSE L QUINONES VARGAS
[ADDRESS ON FILE]

JOSE L QUIONES RIVERA

JOSE L QUIONES SOTO
[ADDRESS ON FILE]

JOSE L RAMIREZ

JOSE L RAMIREZ GONZALEZ
[ADDRESS ON FILE]

JOSE L RAMIREZ MARTINEZ

JOSE L RAMIREZ RAMOS

JOSE L RAMIREZ RIVERA
[ADDRESS ON FILE]

JOSE L RAMIREZ TUA
[ADDRESS ON FILE]

JOSE L RAMOS ALICEA
[ADDRESS ON FILE]

JOSE L RAMOS ARROYO
[ADDRESS ON FILE]

JOSE L RAMOS CARRASQUILLO
[ADDRESS ON FILE]

JOSE L RAMOS CRUZ
[ADDRESS ON FILE]

JOSE L RAMOS DELGADO
[ADDRESS ON FILE]

JOSE L RAMOS DELGADO
[ADDRESS ON FILE]

JOSE L RAMOS ESPERANZA
[ADDRESS ON FILE]

JOSE L RAMOS GOMEZ
[ADDRESS ON FILE]

JOSE L RAMOS GONZALEZ
[ADDRESS ON FILE]

JOSE L RAMOS GUZMAN
[ADDRESS ON FILE]

JOSE L RAMOS LAMBERTY

JOSE L RAMOS MARTINEZ
[ADDRESS ON FILE]

JOSE L RAMOS MARTINEZ
[ADDRESS ON FILE]

JOSE L RAMOS MESTRE

JOSE L RAMOS ORTIZ
[ADDRESS ON FILE]

JOSE L RAMOS PADILLA

JOSE L RAMOS PEREZ
[ADDRESS ON FILE]

JOSE L RAMOS RAMOS
[ADDRESS ON FILE]

JOSE L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RAMOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RAMOS SANTANA
[ADDRESS ON FILE]

JOSE L RAMOS TORRES
[ADDRESS ON FILE]

JOSE L RAMOS VALENTIN
[ADDRESS ON FILE]

JOSE L RENTAS SANTIAGO
[ADDRESS ON FILE]

JOSE L REPOLLET SANCHEZ
[ADDRESS ON FILE]

JOSE L REYES AMILL
[ADDRESS ON FILE]

JOSE L REYES LOPEZ
[ADDRESS ON FILE]

JOSE L REYES MERCED
[ADDRESS ON FILE]

JOSE L REYES OQUENDO
[ADDRESS ON FILE]

JOSE L REYES ORTIZ
[ADDRESS ON FILE]

JOSE L REYES PEREZ
[ADDRESS ON FILE]

JOSE L REYES RIVERA
[ADDRESS ON FILE]

JOSE L REYES RIVERA
[ADDRESS ON FILE]

JOSE L REYES RODRIGUEZ

JOSE L REYES ROMERO
[ADDRESS ON FILE]

JOSE L RICHARD COTTO
[ADDRESS ON FILE]

JOSE L RICHARD PEREZ
[ADDRESS ON FILE]

JOSE L RIEFKOHL SOLTERO
[ADDRESS ON FILE]

JOSE L RIOS APONTE
[ADDRESS ON FILE]

JOSE L RIOS HERNANDEZ
[ADDRESS ON FILE]

JOSE L RIOS LUGO
[ADDRESS ON FILE]

JOSE L RIOS MERCADO
[ADDRESS ON FILE]

JOSE L RIOS PALAU
[ADDRESS ON FILE]

JOSE L RIOS TORRES
[ADDRESS ON FILE]

JOSE L RIVAS COLLAZO
[ADDRESS ON FILE]

JOSE L RIVERA ALICEA
[ADDRESS ON FILE]

JOSE L RIVERA ALICEA
[ADDRESS ON FILE]

JOSE L RIVERA ALICEA
[ADDRESS ON FILE]

JOSE L RIVERA APONTE

JOSE L RIVERA AVILES
[ADDRESS ON FILE]

JOSE L RIVERA CAMPOS
[ADDRESS ON FILE]

JOSE L RIVERA CARTAGENA
[ADDRESS ON FILE]

JOSE L RIVERA COLLAZO
[ADDRESS ON FILE]

JOSE L RIVERA COLLAZO
[ADDRESS ON FILE]

JOSE L RIVERA CRUZ
[ADDRESS ON FILE]

JOSE L RIVERA DE JESUS
[ADDRESS ON FILE]

JOSE L RIVERA DE JESUS
[ADDRESS ON FILE]

JOSE L RIVERA DOUGLAS
[ADDRESS ON FILE]

JOSE L RIVERA ECHEVARRIA
[ADDRESS ON FILE]

JOSE L RIVERA FALCON
[ADDRESS ON FILE]

JOSE L RIVERA FEBUS
[ADDRESS ON FILE]

JOSE L RIVERA FERNANDEZ
[ADDRESS ON FILE]

JOSE L RIVERA FERRER
[ADDRESS ON FILE]

JOSE L RIVERA FLECHA
[ADDRESS ON FILE]

JOSE L RIVERA FLORES
[ADDRESS ON FILE]

JOSE L RIVERA FLORES
[ADDRESS ON FILE]

JOSE L RIVERA FRANQUI
[ADDRESS ON FILE]

JOSE L RIVERA GONZALEZ
[ADDRESS ON FILE]

JOSE L RIVERA GUERRA
[ADDRESS ON FILE]

JOSE L RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE L RIVERA HERNANDEZ
[ADDRESS ON FILE]

JOSE L RIVERA JIMENEZ
[ADDRESS ON FILE]

JOSE L RIVERA LOPEZ
[ADDRESS ON FILE]

JOSE L RIVERA LOZADA
[ADDRESS ON FILE]

JOSE L RIVERA LUCIANO

JOSE L RIVERA MARQUEZ

JOSE L RIVERA MARRERO
[ADDRESS ON FILE]

JOSE L RIVERA MELENDEZ
[ADDRESS ON FILE]

JOSE L RIVERA MENDOZA
[ADDRESS ON FILE]

JOSE L RIVERA MERCADO
[ADDRESS ON FILE]

JOSE L RIVERA MONAGAS
[ADDRESS ON FILE]

JOSE L RIVERA MONSERRATE

JOSE L RIVERA MONTANEZ
[ADDRESS ON FILE]

JOSE L RIVERA MORALES
[ADDRESS ON FILE]

JOSE L RIVERA MORALES
[ADDRESS ON FILE]

JOSE L RIVERA MORALES
[ADDRESS ON FILE]

JOSE L RIVERA NEGRON

JOSE L RIVERA NIEVES
[ADDRESS ON FILE]

JOSE L RIVERA NIEVES
[ADDRESS ON FILE]

JOSE L RIVERA ORTEGA
[ADDRESS ON FILE]

JOSE L RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE L RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE L RIVERA ORTIZ
[ADDRESS ON FILE]

JOSE L RIVERA OYOLA
[ADDRESS ON FILE]

JOSE L RIVERA PANIAGUA
[ADDRESS ON FILE]

JOSE L RIVERA PEREZ
[ADDRESS ON FILE]

JOSE L RIVERA PEREZ
[ADDRESS ON FILE]

JOSE L RIVERA PIZARRO
[ADDRESS ON FILE]

JOSE L RIVERA QUILES

JOSE L RIVERA QUINONES
[ADDRESS ON FILE]

JOSE L RIVERA RAMOS
[ADDRESS ON FILE]

JOSE L RIVERA RIOS
[ADDRESS ON FILE]

JOSE L RIVERA RIVERA
[ADDRESS ON FILE]

JOSE L RIVERA RIVERA
[ADDRESS ON FILE]

JOSE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RIVERA ROLON
[ADDRESS ON FILE]

JOSE L RIVERA ROLON
[ADDRESS ON FILE]

JOSE L RIVERA ROMAN
[ADDRESS ON FILE]

JOSE L RIVERA ROSARIO
[ADDRESS ON FILE]

JOSE L RIVERA SANCHEZ
[ADDRESS ON FILE]

JOSE L RIVERA SANTIAGO
[ADDRESS ON FILE]

JOSE L RIVERA SIERRA
[ADDRESS ON FILE]

JOSE L RIVERA TORRES
[ADDRESS ON FILE]

JOSE L RIVERA TORRES
[ADDRESS ON FILE]

JOSE L RIVERA TORRES
[ADDRESS ON FILE]

JOSE L RIVERA TORRES
[ADDRESS ON FILE]

JOSE L RIVERA URRUTIA

JOSE L RIVERA VALENTIN

JOSE L RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE L RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE L RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE L RIVERA VELEZ
[ADDRESS ON FILE]

JOSE L RIVERA
[ADDRESS ON FILE]

JOSE L ROBLES COLON

JOSE L ROBLES CORTES

JOSE L ROBLES RIVERA
[ADDRESS ON FILE]

JOSE L ROBLES
[ADDRESS ON FILE]

JOSE L ROCHE LEON
[ADDRESS ON FILE]

JOSE L RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

JOSE L RODRIGUEZ BOISSEN
[ADDRESS ON FILE]

JOSE L RODRIGUEZ CALDERON
[ADDRESS ON FILE]

JOSE L RODRIGUEZ CANDELARIO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ CARDONA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ CARTAGENA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ CASTRO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ CINTRON
[ADDRESS ON FILE]

JOSE L RODRIGUEZ COLLAZO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ COLON
[ADDRESS ON FILE]

JOSE L RODRIGUEZ CORTES

JOSE L RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ DAVILA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ DELGADO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ DIAZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ FELICIANO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ GONZAL
[ADDRESS ON FILE]

JOSE L RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ JAIME
[ADDRESS ON FILE]

JOSE L RODRIGUEZ JUSINO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MACIAS
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MALDONADO
[ADDRESS ON FILE]

JOSE L RODRÍGUEZ MARTÍNEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MILLS
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MORALES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ MUNIZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ NEGRON
[ADDRESS ON FILE]

JOSE L RODRIGUEZ NIEVES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ OCASIO

JOSE L RODRIGUEZ OJEDA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ OTERO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ OYOLA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ PACHECO

JOSE L RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JOSE L RODRIGUEZ PAGAN
[ADDRESS ON FILE]

JOSE L RODRIGUEZ PAURIEL

JOSE L RODRIGUEZ PEREZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ QUINONES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ QUIONEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RAMIREZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RIOS
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RIVERA
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ ROQUE
[ADDRESS ON FILE]

JOSE L RODRIGUEZ RUIZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ SANJURJO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE L RODRIGUEZ SANTINI
[ADDRESS ON FILE]

JOSE L RODRIGUEZ SEMBLANTE
[ADDRESS ON FILE]

JOSE L RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ TORRES
[ADDRESS ON FILE]

JOSE L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE L RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ROHENA BARRETO
[ADDRESS ON FILE]

JOSE L ROHENA ROHENA
[ADDRESS ON FILE]

JOSE L ROJAS BELTRAN

JOSE L ROJAS GUTIERREZ
[ADDRESS ON FILE]

JOSE L ROJAS SOSA
[ADDRESS ON FILE]

JOSE L ROLDAN CORTES
[ADDRESS ON FILE]

JOSE L ROLDAN POLANCO
[ADDRESS ON FILE]

JOSE L ROLDAN RAMOS

JOSE L ROLON GARCIA
[ADDRESS ON FILE]

JOSE L ROLON MORALES
[ADDRESS ON FILE]

JOSE L ROLON MORALES
[ADDRESS ON FILE]

JOSE L ROMAN ACEVEDO
[ADDRESS ON FILE]

JOSE L ROMAN CENTERO
[ADDRESS ON FILE]

JOSE L ROMAN CINTRON
[ADDRESS ON FILE]

JOSE L ROMAN GOMEZ
[ADDRESS ON FILE]

JOSE L ROMAN LOPEZ
[ADDRESS ON FILE]

JOSE L ROMAN MARQUEZ

JOSE L ROMAN MARRERO
[ADDRESS ON FILE]

JOSE L ROMAN MEDINA
[ADDRESS ON FILE]

JOSE L ROMAN MENDEZ
[ADDRESS ON FILE]

JOSE L ROMAN MORENO
[ADDRESS ON FILE]

JOSE L ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ROMAN RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ROMAN ROMAN
[ADDRESS ON FILE]

JOSE L ROMAN SANTANA
[ADDRESS ON FILE]

JOSE L ROMANY RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ROMERO LOPEZ
[ADDRESS ON FILE]

JOSE L ROMERO LUGO
[ADDRESS ON FILE]

JOSE L ROMERO RIOS

JOSE L ROSA CANDELARIA
[ADDRESS ON FILE]

JOSE L ROSA LEON
[ADDRESS ON FILE]

JOSE L ROSA LOPEZ
[ADDRESS ON FILE]

JOSE L ROSA MORALES

JOSE L ROSA PEREZ
[ADDRESS ON FILE]

JOSE L ROSA QUINONES
[ADDRESS ON FILE]

JOSE L ROSA REYES
[ADDRESS ON FILE]

JOSE L ROSA RIVERA
[ADDRESS ON FILE]

JOSE L ROSADO CARDONA

JOSE L ROSADO MARRERO
[ADDRESS ON FILE]

JOSE L ROSADO OTERO
[ADDRESS ON FILE]

JOSE L ROSADO RODRIGUEZ

JOSE L ROSADO SANABRIA
VISTA DE CAMUY
J6 CALLE 7
CAMUY, PR 00627

JOSE L ROSADO SANCHEZ
[ADDRESS ON FILE]

JOSE L ROSADO VAZQUEZ
[ADDRESS ON FILE]

JOSE L ROSADO VEGA
[ADDRESS ON FILE]

JOSE L ROSADO
[ADDRESS ON FILE]

JOSE L ROSADO
[ADDRESS ON FILE]

JOSE L ROSARIO ANDINO
[ADDRESS ON FILE]

JOSE L ROSARIO CRESPO
[ADDRESS ON FILE]

JOSE L ROSARIO DIAZ
[ADDRESS ON FILE]

JOSE L ROSARIO ESQUILIN
[ADDRESS ON FILE]

JOSE L ROSARIO MARTINEZ
[ADDRESS ON FILE]

JOSE L ROSARIO ORTIZ
[ADDRESS ON FILE]

JOSE L ROSARIO RAMOS
[ADDRESS ON FILE]

JOSE L ROSARIO RIVERA
[ADDRESS ON FILE]

JOSE L ROSARIO SOSA
[ADDRESS ON FILE]

JOSE L ROSSO SANTOS
[ADDRESS ON FILE]

JOSE L RUBEN VAZQUEZ
[ADDRESS ON FILE]

JOSE L RUBERTE CINTRON
[ADDRESS ON FILE]

JOSE L RUBERTE VAZQUEZ
[ADDRESS ON FILE]

JOSE L RUBIO RIVERA
[ADDRESS ON FILE]

JOSE L RUIZ CABAN
[ADDRESS ON FILE]

JOSE L RUIZ CANDELARIA
[ADDRESS ON FILE]

JOSE L RUIZ CRUZ
[ADDRESS ON FILE]

JOSE L RUIZ IRIZARRY

JOSE L RUIZ PAGAN

JOSE L RUIZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L RUIZ VALENTIN

JOSE L RUIZ VELAZQUEZ

JOSE L RUSSE NEGRON
[ADDRESS ON FILE]

JOSE L SAEZ MATOS
[ADDRESS ON FILE]

JOSE L SALAMAN RAMOS
[ADDRESS ON FILE]

JOSE L SALCEDO TORRES

JOSE L SALINAS CRUZ
[ADDRESS ON FILE]

JOSE L SALINAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE L SALIVA MATTEI
[ADDRESS ON FILE]

JOSE L SALVA NEGRON
[ADDRESS ON FILE]

JOSE L SANABRIA LOZADA
[ADDRESS ON FILE]

JOSE L SANABRIA TORRES
[ADDRESS ON FILE]

JOSE L SANCHEZ CAPO

JOSE L SANCHEZ DE JESUS
[ADDRESS ON FILE]

JOSE L SANCHEZ DIAZ
[ADDRESS ON FILE]

JOSE L SANCHEZ GUZMAN

JOSE L SANCHEZ LAZU
[ADDRESS ON FILE]

JOSE L SANCHEZ MARCANO
[ADDRESS ON FILE]

JOSE L SANCHEZ MARCHAND
[ADDRESS ON FILE]

JOSE L SANCHEZ MARRERO
[ADDRESS ON FILE]

JOSE L SANCHEZ MARTINEZ
[ADDRESS ON FILE]

JOSE L SANCHEZ MATEO
[ADDRESS ON FILE]

JOSE L SANCHEZ MILLAN

JOSE L SANCHEZ NEGRON
[ADDRESS ON FILE]

JOSE L SANCHEZ OYOLA
[ADDRESS ON FILE]

JOSE L SANCHEZ PAGAN
[ADDRESS ON FILE]

JOSE L SANCHEZ PEREZ
[ADDRESS ON FILE]

JOSE L SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE L SANCHEZ RODRIQUEZ
[ADDRESS ON FILE]

JOSE L SANCHEZ ROMAN

JOSE L SANCHEZ
[ADDRESS ON FILE]

JOSE L SANCHEZ
[ADDRESS ON FILE]

JOSE L SANFELIZ ORTIZ
[ADDRESS ON FILE]

JOSE L SANTANA CORREA
[ADDRESS ON FILE]

JOSE L SANTANA LOPEZ
[ADDRESS ON FILE]

JOSE L SANTANA MORO
[ADDRESS ON FILE]

JOSE L SANTANA PEREZ
[ADDRESS ON FILE]

JOSE L SANTANA VAZQUEZ

JOSE L SANTIAGO ALBINO
[ADDRESS ON FILE]

JOSE L SANTIAGO ARROYO
[ADDRESS ON FILE]

JOSE L SANTIAGO ARZUAGA

JOSE L SANTIAGO CENTENO
[ADDRESS ON FILE]

JOSE L SANTIAGO COLLET
[ADDRESS ON FILE]

JOSE L SANTIAGO COLON

JOSE L SANTIAGO CORREA
[ADDRESS ON FILE]

JOSE L SANTIAGO CRUZ
[ADDRESS ON FILE]

JOSE L SANTIAGO FIGUEROA
[ADDRESS ON FILE]

JOSE L SANTIAGO GONZALEZ
[ADDRESS ON FILE]

JOSE L SANTIAGO GUZMAN

JOSE L SANTIAGO LOPEZ
[ADDRESS ON FILE]

JOSE L SANTIAGO LUGO
[ADDRESS ON FILE]

JOSE L SANTIAGO MEDINA
[ADDRESS ON FILE]

JOSE L SANTIAGO MENDEZ
[ADDRESS ON FILE]

JOSE L SANTIAGO MORA
[ADDRESS ON FILE]

JOSE L SANTIAGO NEGRON
[ADDRESS ON FILE]

JOSE L SANTIAGO OJEDA

JOSE L SANTIAGO ORTIZ
[ADDRESS ON FILE]

JOSE L SANTIAGO ORTIZ
[ADDRESS ON FILE]

JOSE L SANTIAGO PERALES
[ADDRESS ON FILE]

JOSE L SANTIAGO PEREIRA
[ADDRESS ON FILE]

JOSE L SANTIAGO QUINONES
[ADDRESS ON FILE]

JOSE L SANTIAGO RAMOS
[ADDRESS ON FILE]

JOSE L SANTIAGO RIVERA
[ADDRESS ON FILE]

JOSE L SANTIAGO ROCHE
[ADDRESS ON FILE]

JOSE L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE L SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOSE L SANTIAGO SERRANO
[ADDRESS ON FILE]

JOSE L SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE L SANTIAGO TORRES
[ADDRESS ON FILE]

JOSE L SANTIAGO VALENTIN
[ADDRESS ON FILE]

JOSE L SANTIAGO VEGA
[ADDRESS ON FILE]

JOSE L SANTIAGO
[ADDRESS ON FILE]

JOSE L SANTINI NEGRON

JOSE L SANTOS ARCE
[ADDRESS ON FILE]

JOSE L SANTOS COLLAZO
[ADDRESS ON FILE]

JOSE L SANTOS COLON
[ADDRESS ON FILE]

JOSE L SANTOS FELICIANO
[ADDRESS ON FILE]

JOSE L SANTOS FELICIANO
[ADDRESS ON FILE]

JOSE L SANTOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE L SANTOS ROSADO
[ADDRESS ON FILE]

JOSE L SANTOS ROSARIO
[ADDRESS ON FILE]

JOSE L SANTOS SANTOS
[ADDRESS ON FILE]

JOSE L SEDA MEDINA
[ADDRESS ON FILE]

JOSE L SEIJO GUZMAN
[ADDRESS ON FILE]

JOSE L SEMIDEY ANTONETTI
[ADDRESS ON FILE]

JOSE L SERRA LOZADA
[ADDRESS ON FILE]

JOSE L SERRANO AGUIRRE
[ADDRESS ON FILE]

JOSE L SERRANO CINTRON
[ADDRESS ON FILE]

JOSE L SERRANO CONDE
[ADDRESS ON FILE]

JOSE L SERRANO JOSE
[ADDRESS ON FILE]

JOSE L SERRANO MALDONADO

JOSE L SERRANO ROMAN
[ADDRESS ON FILE]

JOSE L SERRANO SANTIAGO
[ADDRESS ON FILE]

JOSE L SERRANO VAZQUEZ
[ADDRESS ON FILE]

JOSE L SERRANO VEGA

JOSE L SERRANO
[ADDRESS ON FILE]

JOSE L SIERRA MORALES
[ADDRESS ON FILE]

JOSE L SIERRA ORTIZ
[ADDRESS ON FILE]

JOSE L SIERRA PIERO
[ADDRESS ON FILE]

JOSE L SIERRA PINERO
[ADDRESS ON FILE]

JOSE L SIERRA RIVERA
[ADDRESS ON FILE]

JOSE L SILVA DIAZ
[ADDRESS ON FILE]

JOSE L SILVA MARTINEZ
[ADDRESS ON FILE]

JOSE L SISCO TORO

JOSE L SOLA BURGOS

JOSE L SOLANO CARABALLO

JOSE L SOLIS CUADRADO
[ADDRESS ON FILE]

JOSE L SOTERO JACOME

JOSE L SOTO CABAN
[ADDRESS ON FILE]

JOSE L SOTO COLON
[ADDRESS ON FILE]

JOSE L SOTO CORREA
[ADDRESS ON FILE]

JOSE L SOTO CRUZ
[ADDRESS ON FILE]

JOSE L SOTO CUBA
[ADDRESS ON FILE]

JOSE L SOTO FELICIANO
[ADDRESS ON FILE]

JOSE L SOTO FERREIRA
[ADDRESS ON FILE]

JOSE L SOTO JIMENEZ
[ADDRESS ON FILE]

JOSE L SOTO LABORDE
[ADDRESS ON FILE]

JOSE L SOTO LOPEZ
[ADDRESS ON FILE]

JOSE L SOTO MALDONADO
[ADDRESS ON FILE]

JOSE L SOTO SANTANA
[ADDRESS ON FILE]

JOSE L SOTO VARGAS
[ADDRESS ON FILE]

JOSE L SOTO
[ADDRESS ON FILE]

JOSE L SUAREZ BAEZ

JOSE L SUAREZ FIGUEROA
[ADDRESS ON FILE]

JOSE L SUAREZ FONSECA
[ADDRESS ON FILE]

JOSE L SUAREZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L SUAREZ HERNANDEZ
[ADDRESS ON FILE]

JOSE L SULLIVAN AVILES
[ADDRESS ON FILE]

JOSE L TAPIA MATIENZO
[ADDRESS ON FILE]

JOSE L TEXIDOR COLON
[ADDRESS ON FILE]

JOSE L THOMAS RASPALDO
[ADDRESS ON FILE]

JOSE L TIRADO ACEVEDO
[ADDRESS ON FILE]

JOSE L TIRADO DELGADO
[ADDRESS ON FILE]

JOSE L TIRADO RIVERA
[ADDRESS ON FILE]

JOSE L TORREGROSA VAZQUEZ
[ADDRESS ON FILE]

JOSE L TORRENS FIGUEROA
[ADDRESS ON FILE]

JOSE L TORRES ALEMAN
[ADDRESS ON FILE]

JOSE L TORRES BAYRON

JOSE L TORRES BERNIER
[ADDRESS ON FILE]

JOSE L TORRES DE JESUS
[ADDRESS ON FILE]

JOSE L TORRES DE JESUS
[ADDRESS ON FILE]

JOSE L TORRES ESPADA
[ADDRESS ON FILE]

JOSE L TORRES FELICIANO
[ADDRESS ON FILE]

JOSE L TORRES FELIX
[ADDRESS ON FILE]

JOSE L TORRES GARCIA

JOSE L TORRES GONZALEZ
[ADDRESS ON FILE]

JOSE L TORRES GUADALUPE
[ADDRESS ON FILE]

JOSE L TORRES HEREDIA
[ADDRESS ON FILE]

JOSE L TORRES JORGE
[ADDRESS ON FILE]

JOSE L TORRES MALDONADO
[ADDRESS ON FILE]

JOSE L TORRES MARTINEZ
[ADDRESS ON FILE]

JOSE L TORRES MARTINEZ
[ADDRESS ON FILE]

JOSE L TORRES MONTANEZ

JOSE L TORRES NIEVES
[ADDRESS ON FILE]

JOSE L TORRES NIEVES
[ADDRESS ON FILE]

JOSE L TORRES OQUENDO
[ADDRESS ON FILE]

JOSE L TORRES ORTIZ
[ADDRESS ON FILE]

JOSE L TORRES PEREZ
[ADDRESS ON FILE]

JOSE L TORRES PEREZ
[ADDRESS ON FILE]

JOSE L TORRES PLAZA
[ADDRESS ON FILE]

JOSE L TORRES RAMIREZ
[ADDRESS ON FILE]

JOSE L TORRES RAMOS
[ADDRESS ON FILE]

JOSE L TORRES RIVERA
[ADDRESS ON FILE]

JOSE L TORRES RIVERA
[ADDRESS ON FILE]

JOSE L TORRES RIVERA
[ADDRESS ON FILE]

JOSE L TORRES RIVERA
[ADDRESS ON FILE]

JOSE L TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE L TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE L TORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE L TORRES SANTIAGO
[ADDRESS ON FILE]

JOSE L TORRES SOTO
[ADDRESS ON FILE]

JOSE L TORRES TOLEDO
[ADDRESS ON FILE]

JOSE L TORRES TORRES
[ADDRESS ON FILE]

JOSE L TORRES TORRES
[ADDRESS ON FILE]

JOSE L TORRES TORRES
[ADDRESS ON FILE]

JOSE L TORRES TORRES
[ADDRESS ON FILE]

JOSE L TORRES VEGA
[ADDRESS ON FILE]

JOSE L TORRES VELEZ
[ADDRESS ON FILE]

JOSE L TORRES VELEZ
[ADDRESS ON FILE]

JOSE L TORRES VELEZ
[ADDRESS ON FILE]

JOSE L TRAVIESO LEDUC
[ADDRESS ON FILE]

JOSE L TRINIDAD HERNANDEZ
[ADDRESS ON FILE]

JOSE L TRINIDAD TRINIDAD
[ADDRESS ON FILE]

JOSE L TROCHES VARGAS
[ADDRESS ON FILE]

JOSE L UGARTE RUIZ
[ADDRESS ON FILE]

JOSE L URBINA FLORES
[ADDRESS ON FILE]

JOSE L VALDERRABANO QUINTANA
[ADDRESS ON FILE]

JOSE L VALDES MORALES
[ADDRESS ON FILE]

JOSE L VALENCIA ROJAS
[ADDRESS ON FILE]

JOSE L VALENTIN AQUINO
[ADDRESS ON FILE]

JOSE L VALENTIN LOPEZ
[ADDRESS ON FILE]

JOSE L VALENTIN SANTANA
[ADDRESS ON FILE]

JOSE L VALENTIN TORRES
[ADDRESS ON FILE]

JOSE L VALLE GONZALEZ
[ADDRESS ON FILE]

JOSE L VALLE SOTO
[ADDRESS ON FILE]

JOSE L VALLINES
[ADDRESS ON FILE]

JOSE L VARELA JIMENEZ

JOSE L VARELA LEBRON
[ADDRESS ON FILE]

JOSE L VARGAS MARQUEZ
[ADDRESS ON FILE]

JOSE L VARGAS MARTELL
[ADDRESS ON FILE]

JOSE L VARGAS PEREZ
[ADDRESS ON FILE]

JOSE L VARGAS RAMOS
[ADDRESS ON FILE]

JOSE L VARGAS RIVERA
[ADDRESS ON FILE]

JOSE L VARGAS ROSARIO
[ADDRESS ON FILE]

JOSE L VARGAS ROSARIO
[ADDRESS ON FILE]

JOSE L VAZQUEZ ARROYO

JOSE L VAZQUEZ BERRIOS
[ADDRESS ON FILE]

JOSE L VAZQUEZ CINTRON
[ADDRESS ON FILE]

JOSE L VAZQUEZ COLON
[ADDRESS ON FILE]

JOSE L VAZQUEZ COLON
[ADDRESS ON FILE]

JOSE L VAZQUEZ COSME
[ADDRESS ON FILE]

JOSE L VAZQUEZ CRESPO
[ADDRESS ON FILE]

JOSE L VAZQUEZ DIAZ
[ADDRESS ON FILE]

JOSE L VAZQUEZ FLORES
[ADDRESS ON FILE]

JOSE L VAZQUEZ GONZALEZ
[ADDRESS ON FILE]

JOSE L VAZQUEZ HIRALDO
[ADDRESS ON FILE]

JOSE L VAZQUEZ IRIZARRY

JOSE L VAZQUEZ JESUS
[ADDRESS ON FILE]

JOSE L VAZQUEZ MALDONADO
[ADDRESS ON FILE]

JOSE L VAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE L VAZQUEZ MORALES
[ADDRESS ON FILE]

JOSE L VAZQUEZ OCASIO
[ADDRESS ON FILE]

JOSE L VAZQUEZ OLIVO
[ADDRESS ON FILE]

JOSE L VAZQUEZ ORTEGA
[ADDRESS ON FILE]

JOSE L VAZQUEZ ORTIZ
[ADDRESS ON FILE]

JOSE L VAZQUEZ PEREZ
[ADDRESS ON FILE]

JOSE L VAZQUEZ QUINONES
[ADDRESS ON FILE]

JOSE L VAZQUEZ RIVERA
[ADDRESS ON FILE]

JOSE L VAZQUEZ TORRES
[ADDRESS ON FILE]

JOSE L VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE L VAZQUEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE L VAZQUEZ VIDRO
[ADDRESS ON FILE]

JOSE L VEGA BENITEZ
[ADDRESS ON FILE]

JOSE L VEGA BORRERO

JOSE L VEGA BURGOS
[ADDRESS ON FILE]

JOSE L VEGA CABRERA

JOSE L VEGA GALARZA
[ADDRESS ON FILE]

JOSE L VEGA GONZALEZ
[ADDRESS ON FILE]

JOSE L VEGA MATOS
[ADDRESS ON FILE]

JOSE L VEGA MENDEZ
[ADDRESS ON FILE]

JOSE L VEGA RIVERA
[ADDRESS ON FILE]

JOSE L VEGA RODRIGUEZ
[ADDRESS ON FILE]

JOSE L VEGA ROQUE
[ADDRESS ON FILE]

JOSE L VEGA ROSARIO
[ADDRESS ON FILE]

JOSE L VEGA SANTIAGO
[ADDRESS ON FILE]

JOSE L VEGA TORRENS
[ADDRESS ON FILE]

JOSE L VEGA TORRES
[ADDRESS ON FILE]

JOSE L VEGA VARELA
[ADDRESS ON FILE]

JOSE L VEGA VAZQUEZ
[ADDRESS ON FILE]

JOSE L VEGA
[ADDRESS ON FILE]

JOSE L VELAZQUEZ ALTAGRACIA
[ADDRESS ON FILE]

JOSE L VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE L VELAZQUEZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE L VELAZQUEZ DE LA CRUZ
[ADDRESS ON FILE]

JOSE L VELAZQUEZ HERRERA
[ADDRESS ON FILE]

JOSE L VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE L VELAZQUEZ MARTINEZ
[ADDRESS ON FILE]

JOSE L VELAZQUEZ MERCED
[ADDRESS ON FILE]

JOSE L VELAZQUEZ MERCED
[ADDRESS ON FILE]

JOSE L VELAZQUEZ MORALES
[ADDRESS ON FILE]

JOSE L VELAZQUEZ PIERANTONI
[ADDRESS ON FILE]

JOSE L VELAZQUEZ RUPERTO
[ADDRESS ON FILE]

JOSE L VELAZQUEZ RUPERTO
[ADDRESS ON FILE]

JOSE L VELAZQUEZ SANCHEZ
[ADDRESS ON FILE]

JOSE L VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

JOSE L VELAZQUEZ TORRES
[ADDRESS ON FILE]

JOSE L VELAZQUEZ
[ADDRESS ON FILE]

JOSE L VELEZ BORGES
[ADDRESS ON FILE]

JOSE L VELEZ COLLAZO
[ADDRESS ON FILE]

JOSE L VELEZ FERNANDEZ
[ADDRESS ON FILE]

JOSE L VELEZ FERNANDEZ
[ADDRESS ON FILE]

JOSE L VELEZ FIGUEROA
[ADDRESS ON FILE]

JOSE L VELEZ FUENTES
[ADDRESS ON FILE]

JOSE L VELEZ LOPEZ
[ADDRESS ON FILE]

JOSE L VELEZ LOPEZ
[ADDRESS ON FILE]

JOSE L VELEZ MARTINEZ
[ADDRESS ON FILE]

JOSE L VELEZ MONTALVO
[ADDRESS ON FILE]

JOSE L VELEZ ORTIZ
[ADDRESS ON FILE]

JOSE L VELEZ QUILES
[ADDRESS ON FILE]

JOSE L VELEZ QUINONES
[ADDRESS ON FILE]

JOSE L VELEZ RAMOS
[ADDRESS ON FILE]

JOSE L VELEZ RAMOS
[ADDRESS ON FILE]

JOSE L VELEZ RIVERA
[ADDRESS ON FILE]

JOSE L VELEZ ROSA
[ADDRESS ON FILE]

JOSE L VELEZ SANTIAGO
[ADDRESS ON FILE]

JOSE L VELILLA GARCIA
[ADDRESS ON FILE]

JOSE L VELLON PASTRANA
[ADDRESS ON FILE]

JOSE L VENEGAS CAMPOS
[ADDRESS ON FILE]

JOSE L VICENS SALGADO

JOSE L VICENTE FRANCO
[ADDRESS ON FILE]

JOSE L VICENTE SANTIAGO
[ADDRESS ON FILE]

JOSE L VIDRO PERDOMO
[ADDRESS ON FILE]

JOSE L VILA ZENGOTITA
[ADDRESS ON FILE]

JOSE L VILELLA CASASNOVAS
[ADDRESS ON FILE]

JOSE L VILLAFANE AVILES
[ADDRESS ON FILE]

JOSE L VILLAFANE RAMOS
[ADDRESS ON FILE]

JOSE L VILLAFANE ROMAN
[ADDRESS ON FILE]

JOSE L VILLAFANE TORRES
[ADDRESS ON FILE]

JOSE L VILLALON CEDENO
[ADDRESS ON FILE]

JOSE L VILLAMIL RAMOS

JOSE L VILLANUEVA APONTE
[ADDRESS ON FILE]

JOSE L VILLANUEVA TORRES
[ADDRESS ON FILE]

JOSE L VILLEGAS ALAMO
[ADDRESS ON FILE]

JOSE L VILLEGAS AYALA
[ADDRESS ON FILE]

JOSE L VILLEGAS CASTRELLO
[ADDRESS ON FILE]

JOSE L VILLEGAS COTTO
[ADDRESS ON FILE]

JOSE L VIVALDI BRIGANTI

JOSE L VIVES RUIZ
[ADDRESS ON FILE]

JOSE L VIZCARRONDO CASTRO
[ADDRESS ON FILE]

JOSE L VIZCARRONDO FIGUERO
[ADDRESS ON FILE]

JOSE L WALKER RIVERA
[ADDRESS ON FILE]

JOSE L ZAMBRANA DEGROS
[ADDRESS ON FILE]

JOSE L ZAMBRANA MORALES
[ADDRESS ON FILE]

JOSE L ZAMORA REYES

JOSE L ZAYAS

JOSE L ZAYAS APONTE
[ADDRESS ON FILE]

JOSE L ZAYAS CRUZ
[ADDRESS ON FILE]

JOSE L ZAYAS GERENA

JOSE L ZAYAS GONZALEZ
[ADDRESS ON FILE]

JOSE L ZAYAS REYES
[ADDRESS ON FILE]

JOSE L ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

JOSE L ZAYAS VAZQUEZ
[ADDRESS ON FILE]

JOSE L ZENGOTITA PACHECO
[ADDRESS ON FILE]

JOSE LA SANTA CABALLERO
[ADDRESS ON FILE]

JOSE LABORDE ACOSTA
[ADDRESS ON FILE]

JOSE LABOY GALARZA
[ADDRESS ON FILE]

JOSE LABOY LABOY
[ADDRESS ON FILE]

JOSE LABOY SEPULVEDA
[ADDRESS ON FILE]

JOSE LABOY SOLIS
[ADDRESS ON FILE]

JOSE LACEVEDO RUIZ

JOSE LACLAUSTRA ALMODOVAR
[ADDRESS ON FILE]

JOSE LAGARES
[ADDRESS ON FILE]

JOSE LAGES ZAYAS
[ADDRESS ON FILE]

JOSE LAGO LUNA
[ADDRESS ON FILE]

JOSE LAGUNA CERAME
[ADDRESS ON FILE]

JOSE LAGUNA GERAME
[ADDRESS ON FILE]

JOSE LAGUNA PELULLERA

JOSE LAGUNA VAZQUEZ
[ADDRESS ON FILE]

JOSE LAJARA SANABRIA
[ADDRESS ON FILE]

JOSE LAJARA TORRES
[ADDRESS ON FILE]

JOSE LAMBOY MONTALVO
[ADDRESS ON FILE]

JOSE LAMOURT PUJOLS
[ADDRESS ON FILE]

JOSE LANDRAU RIOS
CO ANDRES GONZALEZ CRUZ
PMB 203200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

JOSE LANDRAU RIOS
URB JARDINES DE BORINQUEN
M 13 CALLE LIRIO
CAROLINA, PR 00985

JOSE LANDRAU ROMERO
[ADDRESS ON FILE]

JOSE LANDRO DE JESUS
[ADDRESS ON FILE]

JOSE LANDRUA ROSARIO
[ADDRESS ON FILE]

JOSE LANZO MARQUEZ
[ADDRESS ON FILE]

JOSE LANZO MARQUEZ
[ADDRESS ON FILE]

JOSE LANZO NUNEZ
[ADDRESS ON FILE]

JOSE LANZOT RIVERA
[ADDRESS ON FILE]

JOSE LAO ALICEA
[ADDRESS ON FILE]

JOSE LARA HERNANDEZ

JOSE LARACUENTE CASTILLO
[ADDRESS ON FILE]

JOSE LASANTA ROBLES
[ADDRESS ON FILE]

JOSE LASTRA NAVARRO
[ADDRESS ON FILE]

JOSE LATORRE GUZMAN
[ADDRESS ON FILE]

JOSE LATORRE RODRIGUEZ

JOSE LAUREANO FELIX
[ADDRESS ON FILE]

JOSE LAUREANO LEBRON

JOSE LAYOLA CASTELLANO

JOSE LCRUZ CANALES
[ADDRESS ON FILE]

JOSE LCRUZ SANCHEZ
[ADDRESS ON FILE]

JOSE LEAL

JOSE LEAL AGUAYO
[ADDRESS ON FILE]

JOSE LEANDRY
[ADDRESS ON FILE]

JOSE LEBRON CAMACHO

JOSE LEBRON COTTO
[ADDRESS ON FILE]

JOSE LEBRON GALARZA
[ADDRESS ON FILE]

JOSE LEBRON GONZALEZ
[ADDRESS ON FILE]

JOSE LEBRON IRIZARRY

JOSE LEBRON LASTRA
[ADDRESS ON FILE]

JOSE LEBRON LEON
[ADDRESS ON FILE]

JOSE LEBRON MARTINEZ
[ADDRESS ON FILE]

JOSE LEBRON MONCLOVA
[ADDRESS ON FILE]

JOSE LEBRON PITRE
[ADDRESS ON FILE]

JOSE LEBRON QUINTANA
[ADDRESS ON FILE]

JOSE LEBRON RAMOS
[ADDRESS ON FILE]

JOSE LEBRON RUIZ
[ADDRESS ON FILE]

JOSE LEBRON SANTIAGO
[ADDRESS ON FILE]

JOSE LEBRON SEGUI

JOSE LEBRON VELAZQUEZ
[ADDRESS ON FILE]

JOSE LEBRON
[ADDRESS ON FILE]

JOSE LEON AVILES
[ADDRESS ON FILE]

JOSE LEON COLON
[ADDRESS ON FILE]

JOSE LEON HERNANDEZ
[ADDRESS ON FILE]

JOSE LEON LEBRON
[ADDRESS ON FILE]

JOSE LEON SANCHEZ
[ADDRESS ON FILE]

JOSE LEON SANTOS
[ADDRESS ON FILE]

JOSE LEON TORRES
[ADDRESS ON FILE]

JOSE LEONARDO SANTOS REYES

JOSE LERIA ESMORIA
[ADDRESS ON FILE]

JOSE LEZCANO LOPEZ
[ADDRESS ON FILE]

JOSE LGONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE LHERNANDEZ CRUZ

JOSE LIBOY RIVERA
[ADDRESS ON FILE]

JOSE LIBOY RIVERA
[ADDRESS ON FILE]

JOSE LIBRAN COUVERTIER
[ADDRESS ON FILE]

JOSE LICIAGA GALVAN
[ADDRESS ON FILE]

JOSE LINARES COSME
[ADDRESS ON FILE]

JOSE LINDERMAN BARRIENTOS
[ADDRESS ON FILE]

JOSE LISBOA HERNANDEZ
[ADDRESS ON FILE]

JOSE LISBOA MEDINA
[ADDRESS ON FILE]

JOSE LIZARDI FLORES          JOSE LIZASOAIN MISCALIC        JOSE LLABRERAS VEGA
[ADDRESS ON FILE]            [ADDRESS ON FILE]

JOSE LLAMAS LAZUZ            JOSE LLANES DELGADO            JOSE LLANO ENCARNACION
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LLANOS GONZALEZ         JOSE LLANOS LANZO             JOSE LLINAS RAMOS
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LLOPIZ ROBLES          JOSE LLORENS QUINONES          JOSE LLORENTE TAMARA
[ADDRESS ON FILE]

JOSE LLUSA SORRIBAS         JOSE LMEDINA MENDEZ            JOSE LMONGES
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LMORENO NIEVES         JOSE LONGO RIVERA              JOSE LOPERENA LOPEZ
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LOPERENA LUGO          JOSE LOPEZ ABRIL               JOSE LOPEZ ALSINA
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LOPEZ ALVAREZ          JOSE LOPEZ ANDINO              JOSE LOPEZ AVILES
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LOPEZ BAEZ             JOSE LOPEZ BARRETO             JOSE LOPEZ BARRETO
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LOPEZ BERRIOS          JOSE LOPEZ BONILLA             JOSE LOPEZ BURGOS
[ADDRESS ON FILE]           [ADDRESS ON FILE]             [ADDRESS ON FILE]

JOSE LOPEZ CANALES
[ADDRESS ON FILE]

JOSE LOPEZ COLON
[ADDRESS ON FILE]

JOSE LOPEZ CORTES
[ADDRESS ON FILE]

JOSE LOPEZ COSME
[ADDRESS ON FILE]

JOSE LOPEZ CRUZ
[ADDRESS ON FILE]

JOSE LOPEZ CRUZ
[ADDRESS ON FILE]

JOSE LOPEZ DAVILA
[ADDRESS ON FILE]

JOSE LOPEZ ELLIN
[ADDRESS ON FILE]

JOSE LOPEZ ENCARNACION
[ADDRESS ON FILE]

JOSE LOPEZ ENCARNACION
[ADDRESS ON FILE]

JOSE LOPEZ FLORES
[ADDRESS ON FILE]

JOSE LOPEZ FRATICELLI
[ADDRESS ON FILE]

JOSE LOPEZ GARCIA
[ADDRESS ON FILE]

JOSE LOPEZ GARCIA
[ADDRESS ON FILE]

JOSE LOPEZ GONZALEZ
[ADDRESS ON FILE]

JOSE LOPEZ GONZALEZ
[ADDRESS ON FILE]

JOSE LOPEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE LOPEZ JIMENEZ
[ADDRESS ON FILE]

JOSE LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE LOPEZ LUQUE
[ADDRESS ON FILE]

JOSE LOPEZ MACHIN
[ADDRESS ON FILE]

JOSE LOPEZ MALAVE
[ADDRESS ON FILE]

JOSE LOPEZ MALDONADO
[ADDRESS ON FILE]

JOSE LOPEZ MARTINEZ
[ADDRESS ON FILE]

JOSE LOPEZ MARTINEZ
[ADDRESS ON FILE]

JOSE LOPEZ MARTINEZ
[ADDRESS ON FILE]

JOSE LOPEZ MATEO
[ADDRESS ON FILE]

JOSE LOPEZ MEDINA
[ADDRESS ON FILE]

JOSE LOPEZ MERCED
[ADDRESS ON FILE]

JOSE LOPEZ MERCED
[ADDRESS ON FILE]

JOSE LOPEZ MIRANDA
[ADDRESS ON FILE]

JOSE LOPEZ MOLINA
[ADDRESS ON FILE]

JOSE LOPEZ MONTALVAN
[ADDRESS ON FILE]

JOSE LOPEZ MURIEL
[ADDRESS ON FILE]

JOSE LOPEZ NAVARRO

JOSE LOPEZ NEGRON
[ADDRESS ON FILE]

JOSE LOPEZ NIDO
[ADDRESS ON FILE]

JOSE LOPEZ NIEVES
[ADDRESS ON FILE]

JOSE LOPEZ NUNEZ
[ADDRESS ON FILE]

JOSE LOPEZ ORTIZ
[ADDRESS ON FILE]

JOSE LOPEZ ORTIZ
[ADDRESS ON FILE]

JOSE LOPEZ ORTIZ
[ADDRESS ON FILE]

JOSE LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE LOPEZ QUINONES
[ADDRESS ON FILE]

JOSE LOPEZ QUINONEZ
[ADDRESS ON FILE]

JOSE LOPEZ RAMOS
[ADDRESS ON FILE]

JOSE LOPEZ REYES

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ RIVOLEDO
[ADDRESS ON FILE]

JOSE LOPEZ ROBLEDO
[ADDRESS ON FILE]

JOSE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE LOPEZ ROSA
[ADDRESS ON FILE]

JOSE LOPEZ ROSA
[ADDRESS ON FILE]

JOSE LOPEZ ROSADO
[ADDRESS ON FILE]

JOSE LOPEZ ROSARIO
[ADDRESS ON FILE]

JOSE LOPEZ ROSARIO
[ADDRESS ON FILE]

JOSE LOPEZ ROSAS
[ADDRESS ON FILE]

JOSE LOPEZ RUANO
[ADDRESS ON FILE]

JOSE LOPEZ SAEZ
[ADDRESS ON FILE]

JOSE LOPEZ SALGADO
[ADDRESS ON FILE]

JOSE LOPEZ SANTANA
[ADDRESS ON FILE]

JOSE LOPEZ SANTIAGO
[ADDRESS ON FILE]

JOSE LOPEZ SNOW
[ADDRESS ON FILE]

JOSE LOPEZ SOLER
[ADDRESS ON FILE]

JOSE LOPEZ SOTO

JOSE LOPEZ TELLADO
[ADDRESS ON FILE]

JOSE LOPEZ TORO
[ADDRESS ON FILE]

JOSE LOPEZ TORRES
[ADDRESS ON FILE]

JOSE LOPEZ URQUIZU
[ADDRESS ON FILE]

JOSE LOPEZ VALENTIN
[ADDRESS ON FILE]

JOSE LOPEZ VAZQUEZ

JOSE LOPEZ VEGA
[ADDRESS ON FILE]

JOSE LOPEZ VEGUILLA
[ADDRESS ON FILE]

JOSE LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE LOPEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE LOPEZ VELEZ
[ADDRESS ON FILE]

JOSE LOPEZ ZAPATA
[ADDRESS ON FILE]

JOSE LOPEZ
[ADDRESS ON FILE]

JOSE LOPEZCOLLAZO
[ADDRESS ON FILE]

JOSE LORENZANA JESUS
[ADDRESS ON FILE]

JOSE LORENZO BARRETO
[ADDRESS ON FILE]

JOSE LORENZO GONZALEZ
[ADDRESS ON FILE]

JOSE LORENZO VIGO
[ADDRESS ON FILE]

JOSE LORIE VELASCO
[ADDRESS ON FILE]

JOSE LOYOLA VAZQUEZ
[ADDRESS ON FILE]

JOSE LOZADA CONCEPCION

JOSE LOZADA CRUZ
[ADDRESS ON FILE]

JOSE LOZADA PAGAN
[ADDRESS ON FILE]

JOSE LOZADA RODRIGUEZ
[ADDRESS ON FILE]

JOSE LOZADA ROJAS
[ADDRESS ON FILE]

JOSE LOZANO MALDONADO
[ADDRESS ON FILE]

JOSE LOZANO MERCADO
[ADDRESS ON FILE]

JOSE LQUINONEZ ROSARIO
[ADDRESS ON FILE]

JOSE LRAMOS CARDONA

JOSE LRODRIGUEZ ALAMO
[ADDRESS ON FILE]

JOSE LROJAS RIVERA

JOSE LTORRES RODRIGUEZ
[ADDRESS ON FILE]

JOSE LTORRUELLAS BAEZ

JOSE LU TORRES VAZQUEZ
[ADDRESS ON FILE]

JOSE LUCCA IRIZARRY
[ADDRESS ON FILE]

JOSE LUCIANO AVILES
[ADDRESS ON FILE]

JOSE LUCIANO SANTIAGO
[ADDRESS ON FILE]

JOSE LUCIANO SEPULVEDA
[ADDRESS ON FILE]

JOSE LUCIANO TORRES
[ADDRESS ON FILE]

JOSE LUCIANO
[ADDRESS ON FILE]

JOSE LUGO ALBINO
[ADDRESS ON FILE]

JOSE LUGO ALICEA
[ADDRESS ON FILE]

JOSE LUGO CRESPO
[ADDRESS ON FILE]

JOSE LUGO CUEVAS
[ADDRESS ON FILE]

JOSE LUGO DIAZ
[ADDRESS ON FILE]

JOSE LUGO GONZALEZ
[ADDRESS ON FILE]

JOSE LUGO LUGO
[ADDRESS ON FILE]

JOSE LUGO MARTINEZ
[ADDRESS ON FILE]

JOSE LUGO MARTINEZ
[ADDRESS ON FILE]

JOSE LUGO MERCADO
[ADDRESS ON FILE]

JOSE LUGO MONTALVO
[ADDRESS ON FILE]

JOSE LUGO MONTALVO
[ADDRESS ON FILE]

JOSE LUGO PACHECO
[ADDRESS ON FILE]

JOSE LUGO PACHECO
[ADDRESS ON FILE]

JOSE LUGO PAGAN
[ADDRESS ON FILE]

JOSE LUGO PAGAN
[ADDRESS ON FILE]

JOSE LUGO PEREZ
[ADDRESS ON FILE]

JOSE LUGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE LUGO RODRIGUEZ
[ADDRESS ON FILE]

JOSE LUGO SANTIAGO
[ADDRESS ON FILE]

JOSE LUGO SEGARRA
[ADDRESS ON FILE]

JOSE LUGO TELLES
[ADDRESS ON FILE]

JOSE LUGO TORRES
[ADDRESS ON FILE]

JOSE LUGO VARGAS
[ADDRESS ON FILE]

JOSE LUGO VAZQUEZ
[ADDRESS ON FILE]

JOSE LUGO VAZQUEZ
[ADDRESS ON FILE]

JOSE LUGO VEGA
[ADDRESS ON FILE]

JOSE LUGO
[ADDRESS ON FILE]

JOSE LUIS AGOSTO VARGAS
[ADDRESS ON FILE]

JOSE LUIS APONTE MORAN
[ADDRESS ON FILE]

JOSE LUIS AYALA RAMOS
[ADDRESS ON FILE]

JOSE LUIS BARRIOSRAMOS
1801 MCLEARY AVE SUITE 303
SAN JUAN, PR  00911

JOSE LUIS BARRIOSRAMOS
ATTN JOSE LUIS BARRIOSRAMOS
PO BOX 364966
SAN JUAN, PR  00936-4966

JOSE LUIS BELARDO SANTIAGO
[ADDRESS ON FILE]

JOSE LUIS BENITEZ RIVERA

JOSE LUIS BURGOS ARROYO

JOSE LUIS CABOT RAMOS
[ADDRESS ON FILE]

JOSE LUIS CABRERA
[ADDRESS ON FILE]

JOSE LUIS CARABALLO COSME
[ADDRESS ON FILE]

JOSE LUIS CARLO COLLAZO

JOSE LUIS CHABERT OJEDA

JOSE LUIS COLON

JOSE LUIS COLON SANCHEZ
HC 04 BOX 46207
CAGUAS, PR  00727-9646

JOSE LUIS CRUZ

JOSE LUIS CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSE LUIS GARCIA
[ADDRESS ON FILE]

JOSE LUIS JIMENEZ TORRES
[ADDRESS ON FILE]

JOSE LUIS LACEN
[ADDRESS ON FILE]

JOSE LUIS LEON FIGUEROA
[ADDRESS ON FILE]

JOSE LUIS LOPEZ GONZALEZ

JOSE LUIS MARTINEZ TORRES
[ADDRESS ON FILE]

JOSE LUIS MENDEZ MONTAEZ

JOSE LUIS MENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE LUIS MERCED CABRERA

JOSE LUIS MORALES MORALES
[ADDRESS ON FILE]

JOSE LUIS MORALES RODRIGUEZ
HC01 BOX 5434
BARRANQUITAS, PR  00794

JOSE LUIS NIEVES FIGUEROA

JOSE LUIS ORFILA COLON
[ADDRESS ON FILE]

JOSE LUIS ORTIZ GARCIA
PO BOX
NAGUABO, PR 00718

JOSE LUIS ORTIZ IRIZARRY
[ADDRESS ON FILE]

JOSE LUIS ORTIZ
PO BOX 1126
PATILLAS, PR 00723

JOSE LUIS PEREZ VELEZ

JOSE LUIS QUILES HERNANDEZ
[ADDRESS ON FILE]

JOSE LUIS RAMOS PEREZ

JOSE LUIS REYES SANTIAGO
245 N SABLE BLVD 9105
AURORA, CO 80011

JOSE LUIS RIVERA LUGO
[ADDRESS ON FILE]

JOSE LUIS RODRIGUEZ GUERRIOS
[ADDRESS ON FILE]

JOSE LUIS ROHENA ROHENA
[ADDRESS ON FILE]

JOSE LUIS RUIZ VELEZ

JOSE LUIS SANCHEZ TEXIDOR
[ADDRESS ON FILE]

JOSE LUIS SANTIAGO RAMOS
[ADDRESS ON FILE]

JOSE LUIS SERRANO
[ADDRESS ON FILE]

JOSE LUIS SOTO
[ADDRESS ON FILE]

JOSE LUIS SOTOMAYOR

JOSE LUIS TORRES RIOS
[ADDRESS ON FILE]

JOSE LUNA CARTAGENA
[ADDRESS ON FILE]

JOSE LUNA ORTIZ
[ADDRESS ON FILE]

JOSE LUYANDA NUNEZ
[ADDRESS ON FILE]

JOSE LUZ GONZALEZ
[ADDRESS ON FILE]

JOSE LUZUNARIS MARTINEZ

JOSE LUZUNARIS MOJICA
[ADDRESS ON FILE]

JOSE LVAZQUEZ BENITEZ
[ADDRESS ON FILE]

JOSE M ACEVEDO BERNAR

JOSE M ACEVEDO GONZALEZ
[ADDRESS ON FILE]

JOSE M ACEVEDO MATIAS
[ADDRESS ON FILE]

JOSE M ACEVEDO MENDEZ
[ADDRESS ON FILE]

JOSE M ACEVEDO ORTIZ

JOSE M ACEVEDO RAMIREZ

JOSE M ACEVEDO RIVERA

JOSE M ACOSTA DIAZ
[ADDRESS ON FILE]

JOSE M ACOSTA GONZALEZ
[ADDRESS ON FILE]

JOSE M ACOSTA LOPEZ
[ADDRESS ON FILE]

JOSE M ACOSTA SEPULVEDA
[ADDRESS ON FILE]

JOSE M AGOSTO BENITEZ
[ADDRESS ON FILE]

JOSE M AGOSTO SANJURJO

JOSE M AGOSTO VARCALCEL
[ADDRESS ON FILE]

JOSE M AGRINSONI PACHECO
[ADDRESS ON FILE]

JOSE M AGUIAR HIDALGO
[ADDRESS ON FILE]

JOSE M AGUILAR MARTINEZ
[ADDRESS ON FILE]

JOSE M AGULLO DAVILA
[ADDRESS ON FILE]

JOSE M ALAGO FELICIANO
[ADDRESS ON FILE]

JOSE M ALAMO REYES
[ADDRESS ON FILE]

JOSE M ALCAIDE ALCAIDE

JOSE M ALDREY CUADRO
[ADDRESS ON FILE]

JOSE M ALEJANDRO COLON
[ADDRESS ON FILE]

JOSE M ALEJANDRO VELAZQUEZ
[ADDRESS ON FILE]

JOSE M ALEMAN COLON
[ADDRESS ON FILE]

JOSE M ALEMAN COLON
PMB 2156
PO BOX 4956
CAGUAS, PR  00726

JOSE M ALEMANY GARCIA
[ADDRESS ON FILE]

JOSE M ALFARO MARTINEZ
[ADDRESS ON FILE]

JOSE M ALGARIN MORENO
[ADDRESS ON FILE]

JOSE M ALICEA AGUAYO
[ADDRESS ON FILE]

JOSE M ALICEA GOTAY
[ADDRESS ON FILE]

JOSE M ALICEA LOPEZ
[ADDRESS ON FILE]

JOSE M ALICEA LOPEZ
[ADDRESS ON FILE]

JOSE M ALICEA ORTIZ

JOSE M ALICEA VELAZQUEZ
[ADDRESS ON FILE]

JOSE M ALMODOVAR ALMODOVAR
[ADDRESS ON FILE]

JOSE M ALONSO SOSTRE
[ADDRESS ON FILE]

JOSE M ALONSO VAZQUEZ
[ADDRESS ON FILE]

JOSE M ALSINA ROSARIO
[ADDRESS ON FILE]

JOSE M ALVARADO AVILES
[ADDRESS ON FILE]

JOSE M ALVARADO LEBRON
[ADDRESS ON FILE]

JOSE M ALVARADO MORALES
[ADDRESS ON FILE]

JOSE M ALVARADO OQUENDO
[ADDRESS ON FILE]

JOSE M ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE M ALVARADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE M ALVAREZ ABRAHAM

JOSE M ALVAREZ CALDERON
[ADDRESS ON FILE]

JOSE M ALVAREZ CRUZ
[ADDRESS ON FILE]

JOSE M ALVAREZ MARTINEZ
[ADDRESS ON FILE]

JOSE M ALVAREZ MAURA
[ADDRESS ON FILE]

JOSE M ALVAREZ OJEDA
[ADDRESS ON FILE]

JOSE M ALVAREZ ORTIZ
[ADDRESS ON FILE]

JOSE M ALVAREZ TORRES
[ADDRESS ON FILE]

JOSE M ALVAREZ VAZQUEZ
[ADDRESS ON FILE]

JOSE M ALVAREZ VILLARAN
[ADDRESS ON FILE]

JOSE M ALVAREZ
[ADDRESS ON FILE]

JOSE M AMAEZ CARRERO
[ADDRESS ON FILE]

JOSE M AMARO CASTRO
[ADDRESS ON FILE]

JOSE M AMARO CASTRO
[ADDRESS ON FILE]

JOSE M AMARO VELAZQUEZ
[ADDRESS ON FILE]

JOSE M ANDINO VILLEGAS
[ADDRESS ON FILE]

JOSE M ANEIRO VELAZQUEZ

JOSE M ANGLERO RODRIGUEZ
[ADDRESS ON FILE]

JOSE M ANGLERO
[ADDRESS ON FILE]

JOSE M ANGUITA SALAS
[ADDRESS ON FILE]

JOSE M APARICIO TORRES

JOSE M APONTE BELTRAN

JOSE M APONTE FLORES
[ADDRESS ON FILE]

JOSE M APONTE MONTANEZ

JOSE M APONTE MORAN
[ADDRESS ON FILE]

JOSE M APONTE PEREZ
[ADDRESS ON FILE]

JOSE M APONTE RAMOS
[ADDRESS ON FILE]

JOSE M APONTE RIVERA
[ADDRESS ON FILE]

JOSE M APONTE ROSA
[ADDRESS ON FILE]

JOSE M APONTE TORRES
[ADDRESS ON FILE]

JOSE M AQUINO HERNANDEZ
[ADDRESS ON FILE]

JOSE M ARAYA RIVERA

JOSE M ARCE LETRIZ
[ADDRESS ON FILE]

JOSE M ARCE LETRIZ
[ADDRESS ON FILE]

JOSE M ARCE OJEDA

JOSE M ARGUELLES MASS
[ADDRESS ON FILE]

JOSE M ARROYO ARROYO
[ADDRESS ON FILE]

JOSE M ARROYO CAMACHO
[ADDRESS ON FILE]

JOSE M ARROYO GALARZA

JOSE M ARROYO IRIZARRY
[ADDRESS ON FILE]

JOSE M ARROYO NIEVES

JOSE M ARROYO ORTIZ
[ADDRESS ON FILE]

JOSE M ARROYO OTERO
[ADDRESS ON FILE]

JOSE M ARROYO RIVERA

JOSE M ARROYO SCOTOLIFF
[ADDRESS ON FILE]

JOSE M ARVELO PLUMEY
[ADDRESS ON FILE]

JOSE M ASTACIO CONCEPCION
[ADDRESS ON FILE]

JOSE M ATILES AGUEDA
[ADDRESS ON FILE]

JOSE M AVILES AVILES
[ADDRESS ON FILE]

JOSE M AVILES RAMIREZ
[ADDRESS ON FILE]

JOSE M AVILES RIVERA
[ADDRESS ON FILE]

JOSE M AYALA BETANCOURT
[ADDRESS ON FILE]

JOSE M AYALA CADIZ
[ADDRESS ON FILE]

JOSE M AYALA CEPEDA

JOSE M AYALA CLEMENTE

JOSE M AYALA PIZARRO
[ADDRESS ON FILE]

JOSE M AYALA RUIZ
[ADDRESS ON FILE]

JOSE M AYALA SANTOS
[ADDRESS ON FILE]

JOSE M AYALA VAZQUEZ
[ADDRESS ON FILE]

JOSE M AYUSO COLON
[ADDRESS ON FILE]

JOSE M BACHIER LA SANTA
[ADDRESS ON FILE]

JOSE M BAERGA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M BAEZ ALICEA
[ADDRESS ON FILE]

JOSE M BAEZ CALDERON
[ADDRESS ON FILE]

JOSE M BAEZ COLON
[ADDRESS ON FILE]

JOSE M BAEZ CORSINO
[ADDRESS ON FILE]

JOSE M BAEZ ESCRIBANO
[ADDRESS ON FILE]

JOSE M BAEZ FLORES
[ADDRESS ON FILE]

JOSE M BAEZ OCASIO
[ADDRESS ON FILE]

JOSE M BAEZ PORTALATIN
[ADDRESS ON FILE]

JOSE M BAEZ RIVERA
[ADDRESS ON FILE]

JOSE M BARBOSA ROMAN

JOSE M BARRETO CALDERON

JOSE M BARRETO PEREZ
[ADDRESS ON FILE]

JOSE M BARRIOS JIMENEZ

JOSE M BATISTA GONZALEZ
[ADDRESS ON FILE]

JOSE M BATISTA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M BATISTA SANCHEZ
[ADDRESS ON FILE]

JOSE M BAYONA LABOY
[ADDRESS ON FILE]

JOSE M BAYONA MANFREDI
[ADDRESS ON FILE]

JOSE M BELARDO RAMIREZ
[ADDRESS ON FILE]

JOSE M BENABE ROBLES
[ADDRESS ON FILE]

JOSE M BENITEZ ACEVEDO
[ADDRESS ON FILE]

JOSE M BENITEZ DE JESUS
[ADDRESS ON FILE]

JOSE M BENITEZ MEDINA

JOSE M BERCERO MIRAY
[ADDRESS ON FILE]

JOSE M BERGODERE COLON
[ADDRESS ON FILE]

JOSE M BERMONTIZ VELEZ
[ADDRESS ON FILE]

JOSE M BERMUDEZ DIAZ
[ADDRESS ON FILE]

JOSE M BERMUDEZ MELENDEZ
BENEFICIARIES
PARCELA CABAZA BO COQUI
422 CALLE BETANCES
SALINAS, PR  00704

JOSE M BERMUDEZ QUINONES
[ADDRESS ON FILE]

JOSE M BERMUDEZ SEGARRA
[ADDRESS ON FILE]

JOSE M BERMUDEZ STGO

JOSE M BERRIOS BURGOS
[ADDRESS ON FILE]

JOSE M BERRIOS FRANCESCHI
[ADDRESS ON FILE]

JOSE M BERRIOS MARTINEZ
[ADDRESS ON FILE]

JOSE M BERRIOS ORTIZ
[ADDRESS ON FILE]

JOSE M BETANCOURT GONZALEZ
[ADDRESS ON FILE]

JOSE M BETANCOURT SANTANA

JOSE M BIAGGI LANDRON
APARTADO 1356
MAYAGUEZ, PR  00681-1356

JOSE M BIBILONI BURGOS

JOSE M BIRD TRILLA

JOSE M BIRRIEL SANCHEZ
[ADDRESS ON FILE]

JOSE M BLANCO GARCIA

JOSE M BLANCO RIVERA
[ADDRESS ON FILE]

JOSE M BLANCO SAEZ
[ADDRESS ON FILE]

JOSE M BONILLA AGUIRRE
[ADDRESS ON FILE]

JOSE M BONILLA DE JESUS
[ADDRESS ON FILE]

JOSE M BONILLA JESUS
[ADDRESS ON FILE]

JOSE M BONILLA LLUBIEN
[ADDRESS ON FILE]

JOSE M BONILLA LORENZO

JOSE M BONILLA MIRANDA

JOSE M BONILLA PEREZ
[ADDRESS ON FILE]

JOSE M BONILLA QUILES
[ADDRESS ON FILE]

JOSE M BONILLA ROJAS
[ADDRESS ON FILE]

JOSE M BONILLA ROJAS
[ADDRESS ON FILE]

JOSE M BONILLA SIERRA

JOSE M BORGES GOMEZ
[ADDRESS ON FILE]

JOSE M BORGES SANTIAGO
[ADDRESS ON FILE]

JOSE M BORIA OSORIO
[ADDRESS ON FILE]

JOSE M BORRAS OSORIO

JOSE M BORRERO LUCIANO
[ADDRESS ON FILE]

JOSE M BORRERO RENTERO
[ADDRESS ON FILE]

JOSE M BOSA HERNANDEZ
[ADDRESS ON FILE]

JOSE M BOSCH FRANQUI
[ADDRESS ON FILE]

JOSE M BRACERO CRUZ
[ADDRESS ON FILE]

JOSE M BRACERO SEPULVEDA
[ADDRESS ON FILE]

JOSE M BRACETE ALMODOVAR
[ADDRESS ON FILE]

JOSE M BRENES GONZALEZ
[ADDRESS ON FILE]

JOSE M BRUNET ALMODOVAR

JOSE M BURGOS CARABALLO
[ADDRESS ON FILE]

JOSE M BURGOS COLON
[ADDRESS ON FILE]

JOSE M BURGOS LEBRON
[ADDRESS ON FILE]

JOSE M BURGOS MORALES
[ADDRESS ON FILE]

JOSE M BURGOS RODRIGUEZ
[ADDRESS ON FILE]

JOSE M BURGOS TORRES

JOSE M BURGOS VAZQUEZ
[ADDRESS ON FILE]

JOSE M BUTTER RODRIGUEZ
[ADDRESS ON FILE]

JOSE M CABAN CASTRO
[ADDRESS ON FILE]

JOSE M CABAN CRUZ
[ADDRESS ON FILE]

JOSE M CABAN SEGUINOT

JOSE M CABAN VAZQUEZ
[ADDRESS ON FILE]

JOSE M CABRERA ROSA
[ADDRESS ON FILE]

JOSE M CABRERA ROSA
[ADDRESS ON FILE]

JOSE M CADIZ OCASIO
[ADDRESS ON FILE]

JOSE M CADIZ OCASIO
[ADDRESS ON FILE]

JOSE M CAEZ PEDRAZA

JOSE M CAISEDA GARCIA
[ADDRESS ON FILE]

JOSE M CALCANO AGOSTO

JOSE M CALDERIN CEPEDA

JOSE M CALDERIN SALDANA
[ADDRESS ON FILE]

JOSE M CALDERON FIGUEROA
[ADDRESS ON FILE]

JOSE M CALDERON GARCIA

JOSE M CALDERON RODRIGUEZ
[ADDRESS ON FILE]

JOSE M CALDERON VEGA
[ADDRESS ON FILE]

JOSE M CAMACHO PANTOJAS
[ADDRESS ON FILE]

JOSE M CAMACHO RIVERA
[ADDRESS ON FILE]

JOSE M CAMACHO RIVERA
[ADDRESS ON FILE]

JOSE M CAMACHO RODRIGUEZ
[ADDRESS ON FILE]

JOSE M CAMACHO SANTIAGO
[ADDRESS ON FILE]

JOSE M CAMACHO SANTIAGO
[ADDRESS ON FILE]

JOSE M CAMARA GAUTHIER
[ADDRESS ON FILE]

JOSE M CAMPOS OCHOA
[ADDRESS ON FILE]

JOSE M CANDELARIA DEL
[ADDRESS ON FILE]

JOSE M CANDELARIO MORALES
[ADDRESS ON FILE]

JOSE M CANDELARIO SANTIAGO
[ADDRESS ON FILE]

JOSE M CANINO SANTOS
[ADDRESS ON FILE]

JOSE M CAQUIAS TORRES
[ADDRESS ON FILE]

JOSE M CARABALLO CORA

JOSE M CARABALLO HERNANDEZ
[ADDRESS ON FILE]

JOSE M CARABALLO VAZQUEZ
[ADDRESS ON FILE]

JOSE M CARBALLO CABRERA
[ADDRESS ON FILE]

JOSE M CARBALLO VELAZQUEZ
[ADDRESS ON FILE]

JOSE M CARBONELL MORALES
[ADDRESS ON FILE]

JOSE M CARBONELL MORALES
[ADDRESS ON FILE]

JOSE M CARDALDA SOTO
[ADDRESS ON FILE]

JOSE M CARDONA

JOSE M CARDONA GONZALEZ
[ADDRESS ON FILE]

JOSE M CARDONA HUERTAS
[ADDRESS ON FILE]

JOSE M CARINO LOPEZ

JOSE M CARINO RAMOS
[ADDRESS ON FILE]

JOSE M CARMONA CARMONA
[ADDRESS ON FILE]

JOSE M CARMONA PEREZ

JOSE M CARRASQ IRIZARRY
[ADDRESS ON FILE]

JOSE M CARRASQUILLO ASENCIO
[ADDRESS ON FILE]

JOSE M CARRASQUILLO ENCARNACION
[ADDRESS ON FILE]

JOSE M CARRASQUILLO FIGUEROA
[ADDRESS ON FILE]

JOSE M CARRASQUILLO MARTINEZ
[ADDRESS ON FILE]

JOSE M CARRASQUILLO RIVERA
[ADDRESS ON FILE]

JOSE M CARRASQUILLO VELAZQ

JOSE M CARRERO HIDALGO

JOSE M CARRILLO TORRES
[ADDRESS ON FILE]

JOSE M CARRILLO TORRES
[ADDRESS ON FILE]

JOSE M CARRION LOPEZ

JOSE M CARRION SOTO
[ADDRESS ON FILE]

JOSE M CARTAGENA BONES
[ADDRESS ON FILE]

JOSE M CARTAGENA MALDONADO
[ADDRESS ON FILE]

JOSE M CARTAGENA MALDONADO
[ADDRESS ON FILE]

JOSE M CARTAGENA TORRES
[ADDRESS ON FILE]

JOSE M CASANOVA CARRION

JOSE M CASANOVA EDELMANN
[ADDRESS ON FILE]

JOSE M CASIANO FELICIANO
[ADDRESS ON FILE]

JOSE M CASIANO TORRES
[ADDRESS ON FILE]

JOSE M CASILLAS MELENDEZ
[ADDRESS ON FILE]

JOSE M CASTILLO ORTIZ
[ADDRESS ON FILE]

JOSE M CASTILLO RODRIGUEZ
[ADDRESS ON FILE]

JOSE M CASTRO FALCON
[ADDRESS ON FILE]

JOSE M CASTRO GARCIA
[ADDRESS ON FILE]

JOSE M CASTRO GARCIA
[ADDRESS ON FILE]

JOSE M CASTRO GONZALEZ

JOSE M CASTRO MUNOZ
[ADDRESS ON FILE]

JOSE M CASTRO RIVERA
[ADDRESS ON FILE]

JOSE M CEDENO SERRANO

JOSE M CENTENO SANCHEZ
[ADDRESS ON FILE]

JOSE M CEPEDA REYES
[ADDRESS ON FILE]

JOSE M CHAVES MALAVE
[ADDRESS ON FILE]

JOSE M CHAVEZ ACEVEDO
[ADDRESS ON FILE]

JOSE M CHEVERE MEDINA
[ADDRESS ON FILE]

JOSE M CHINEA CAMACHO

JOSE M CHINEA NEGRON
[ADDRESS ON FILE]

JOSE M CHRISTIAN RUIZ
[ADDRESS ON FILE]

JOSE M CINTRON ALBERTORIO
[ADDRESS ON FILE]

JOSE M CINTRON CEDENO
[ADDRESS ON FILE]

JOSE M CINTRON DIAZ
[ADDRESS ON FILE]

JOSE M CINTRON MARTINEZ
[ADDRESS ON FILE]

JOSE M CINTRON MILLAN
[ADDRESS ON FILE]

JOSE M CINTRON NORIEGA
[ADDRESS ON FILE]

JOSE M CINTRON
[ADDRESS ON FILE]

JOSE M CIRINO FUENTES
[ADDRESS ON FILE]

JOSE M CLAUSELL RIVERA
[ADDRESS ON FILE]

JOSE M COLL FIGUEROA
[ADDRESS ON FILE]

JOSE M COLLAZO ARROYO
[ADDRESS ON FILE]

JOSE M COLLAZO BARRET
[ADDRESS ON FILE]

JOSE M COLLAZO COLLAZO
[ADDRESS ON FILE]

JOSE M COLLAZO RIVERA
[ADDRESS ON FILE]

JOSE M COLLAZO RODRIGUEZ
[ADDRESS ON FILE]

JOSE M COLLAZO VAZQUEZ
[ADDRESS ON FILE]

JOSE M COLON ACEVEDO
[ADDRESS ON FILE]

JOSE M COLON BERMUDEZ
[ADDRESS ON FILE]

JOSE M COLON BURGOS
[ADDRESS ON FILE]

JOSE M COLON CONCEPCION
[ADDRESS ON FILE]

JOSE M COLON CONCEPCION
[ADDRESS ON FILE]

JOSE M COLON CRUZ
[ADDRESS ON FILE]

JOSE M COLON CRUZ
[ADDRESS ON FILE]

JOSE M COLON CRUZ
[ADDRESS ON FILE]

JOSE M COLON GONZALEZ
[ADDRESS ON FILE]

JOSE M COLON HERNANDEZ
[ADDRESS ON FILE]

JOSE M COLON LUGO
[ADDRESS ON FILE]

JOSE M COLON MALAVE
[ADDRESS ON FILE]

JOSE M COLON MARQUEZ
[ADDRESS ON FILE]

JOSE M COLON MARTINEZ

JOSE M COLON MEDINA
[ADDRESS ON FILE]

JOSE M COLON MENDEZ
[ADDRESS ON FILE]

JOSE M COLON MONTANEZ

JOSE M COLON ORTIZ
[ADDRESS ON FILE]

JOSE M COLON ORTIZ
[ADDRESS ON FILE]

JOSE M COLON PAGAN
[ADDRESS ON FILE]

JOSE M COLON PEREZ
[ADDRESS ON FILE]

JOSE M COLON PEREZ
[ADDRESS ON FILE]

JOSE M COLON PEREZ
[ADDRESS ON FILE]

JOSE M COLON POMALES
[ADDRESS ON FILE]

JOSE M COLON REYES
[ADDRESS ON FILE]

JOSE M COLON RIVERA
[ADDRESS ON FILE]

JOSE M COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE M COLON RODRIGUEZ
[ADDRESS ON FILE]

JOSE M COLON ROMAN

JOSE M COLON SERRANO
[ADDRESS ON FILE]

JOSE M COLON TORRES
[ADDRESS ON FILE]

JOSE M CONDE RAMOS
[ADDRESS ON FILE]

JOSE M CONTRERAS CASILLAS

JOSE M CORA ALVAREZ
[ADDRESS ON FILE]

JOSE M CORA ALVAREZ
[ADDRESS ON FILE]

JOSE M CORA RAMOS
[ADDRESS ON FILE]

JOSE M CORA RIVERA

JOSE M CORDERO COLON
[ADDRESS ON FILE]

JOSE M CORDERO ESCOBAR

JOSE M CORDERO HERNANDEZ
[ADDRESS ON FILE]

JOSE M CORDERO VEGA
[ADDRESS ON FILE]

JOSE M CORDERO VIDAL

JOSE M CORRADA ALMARAZ
[ADDRESS ON FILE]

JOSE M CORREA MARTINEZ
[ADDRESS ON FILE]

JOSE M CORREA ROMERO

JOSE M CORREA SUAREZ
[ADDRESS ON FILE]

JOSE M CORTES DE LA CRUZ
ADM SISTEMAS DE RETIRO
HATO REY, PR  00940

JOSE M CORTIJO ROSARIO
[ADDRESS ON FILE]

JOSE M COSME ARBELO
[ADDRESS ON FILE]

JOSE M COSME CEPEDA
[ADDRESS ON FILE]

JOSE M COSS TORRES
[ADDRESS ON FILE]

JOSE M COSTAS FEBLES
[ADDRESS ON FILE]

JOSE M COTTO COSME
[ADDRESS ON FILE]

JOSE M COUVERTIER CASTRO
[ADDRESS ON FILE]

JOSE M CRESPO CLASS
[ADDRESS ON FILE]

JOSE M CRESPO HERNANDEZ
[ADDRESS ON FILE]

JOSE M CRESPO NAZARIO
[ADDRESS ON FILE]

JOSE M CRESPO NIEVES
[ADDRESS ON FILE]

JOSE M CRESPO ORTIZ
[ADDRESS ON FILE]

JOSE M CRESPO ROMAN
[ADDRESS ON FILE]

JOSE M CRESPO
[ADDRESS ON FILE]

JOSE M CRUZ CARLO
[ADDRESS ON FILE]

JOSE M CRUZ CARTAGENA
[ADDRESS ON FILE]

JOSE M CRUZ CARTAGENA
[ADDRESS ON FILE]

JOSE M CRUZ CEPEDA
[ADDRESS ON FILE]

JOSE M CRUZ CINTRON
[ADDRESS ON FILE]

JOSE M CRUZ CLAUDIO
[ADDRESS ON FILE]

JOSE M CRUZ COLON
[ADDRESS ON FILE]

JOSE M CRUZ CRUZ
[ADDRESS ON FILE]

JOSE M CRUZ CRUZ
[ADDRESS ON FILE]

JOSE M CRUZ FELICIANO
[ADDRESS ON FILE]

JOSE M CRUZ FIGUEROA
[ADDRESS ON FILE]

JOSE M CRUZ FRANCO

JOSE M CRUZ FRONTERA

JOSE M CRUZ GAUTIER
[ADDRESS ON FILE]

JOSE M CRUZ GONZALEZ

JOSE M CRUZ HERNANDEZ

JOSE M CRUZ LEBRON
[ADDRESS ON FILE]

JOSE M CRUZ LOPEZ
[ADDRESS ON FILE]

JOSE M CRUZ MACHADO
[ADDRESS ON FILE]

JOSE M CRUZ MALDONADO
[ADDRESS ON FILE]

JOSE M CRUZ MARTINEZ

JOSE M CRUZ MOLINA

JOSE M CRUZ ORTIZ
[ADDRESS ON FILE]

JOSE M CRUZ PAGAN
[ADDRESS ON FILE]

JOSE M CRUZ RAMOS
[ADDRESS ON FILE]

JOSE M CRUZ RAMOS
[ADDRESS ON FILE]

JOSE M CRUZ REXACH
[ADDRESS ON FILE]

JOSE M CRUZ REYES
[ADDRESS ON FILE]

JOSE M CRUZ REYES
[ADDRESS ON FILE]

JOSE M CRUZ RIVERA
[ADDRESS ON FILE]

JOSE M CRUZ RIVERA
[ADDRESS ON FILE]

JOSE M CRUZ RIVERA
[ADDRESS ON FILE]

JOSE M CRUZ RIVERA
[ADDRESS ON FILE]

JOSE M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M CRUZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M CRUZ SANTIAGO
[ADDRESS ON FILE]

JOSE M CRUZ
[ADDRESS ON FILE]

JOSE M CUADRA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M CUADRADO SANTANA
[ADDRESS ON FILE]

JOSE M CUADRO TORRES

JOSE M CUEVAS SANCHEZ
[ADDRESS ON FILE]

JOSE M CUEVAS SIERRA

JOSE M CUSTODIO FRANQUI

JOSE M DAVIS VAZQUEZ

JOSE M DE JESUS AGUIAR

JOSE M DE JESUS CINTRON
[ADDRESS ON FILE]

JOSE M DE JESUS CRUZ
[ADDRESS ON FILE]

JOSE M DE JESUS MEJIAS
[ADDRESS ON FILE]

JOSE M DE JESUS MUNOZ
[ADDRESS ON FILE]

JOSE M DE JESUS VAZQUEZ
[ADDRESS ON FILE]

JOSE M DE LA CRUZ RIVERA
[ADDRESS ON FILE]

JOSE M DE LA CRUZ ROBLES
[ADDRESS ON FILE]

JOSE M DE LA CRUZ
[ADDRESS ON FILE]

JOSE M DE LA ROSA JUARBE
[ADDRESS ON FILE]

JOSE M DE LEON ORTIZ
[ADDRESS ON FILE]

JOSE M DEL LLAN O NO APELLIDO

JOSE M DEL RIO LUGO
[ADDRESS ON FILE]

JOSE M DEL VALLE D DE JESUS
[ADDRESS ON FILE]

JOSE M DEL VALLE DELGADO
[ADDRESS ON FILE]

JOSE M DEL VALLE DELGADO
[ADDRESS ON FILE]

JOSE M DEL VALLE FRANCO
[ADDRESS ON FILE]

JOSE M DEL VALLE GARCIA

JOSE M DEL VALLE GONZALEZ
[ADDRESS ON FILE]

JOSE M DEL VALLE PLACERES
[ADDRESS ON FILE]

JOSE M DEL VALLE SERRANO
[ADDRESS ON FILE]

JOSE M DEL VALLE
[ADDRESS ON FILE]

JOSE M DELGADO OCASIO
[ADDRESS ON FILE]

JOSE M DELGADO ORTEGA
[ADDRESS ON FILE]

JOSE M DELGADO ORTIZ
[ADDRESS ON FILE]

JOSE M DELGADO PONCE
[ADDRESS ON FILE]

JOSE M DELGADO RAMOS
[ADDRESS ON FILE]

JOSE M DELGADO RIOS
[ADDRESS ON FILE]

JOSE M DELGADO RODRIGUEZ
[ADDRESS ON FILE]

JOSE M DIAZ ALAMO
[ADDRESS ON FILE]

JOSE M DIAZ CASTRO
[ADDRESS ON FILE]

JOSE M DIAZ COLON
[ADDRESS ON FILE]

JOSE M DIAZ DAVILA
[ADDRESS ON FILE]

JOSE M DIAZ DAVILA
[ADDRESS ON FILE]

JOSE M DIAZ DE JESUS

JOSE M DIAZ DIAZ
[ADDRESS ON FILE]

JOSE M DIAZ DIAZ
[ADDRESS ON FILE]

JOSE M DIAZ DIAZ
[ADDRESS ON FILE]

JOSE M DIAZ FELICIANO
[ADDRESS ON FILE]

JOSE M DIAZ GONZALEZ
[ADDRESS ON FILE]

JOSE M DIAZ HERNANDEZ
[ADDRESS ON FILE]

JOSE M DIAZ ILARRAZA
[ADDRESS ON FILE]

JOSE M DIAZ LOPEZ
[ADDRESS ON FILE]

JOSE M DIAZ MARQUEZ
[ADDRESS ON FILE]

JOSE M DIAZ MARTINEZ
[ADDRESS ON FILE]

JOSE M DIAZ MAYSONET
[ADDRESS ON FILE]

JOSE M DIAZ MELENDEZ
[ADDRESS ON FILE]

JOSE M DIAZ MENDEZ

JOSE M DIAZ MORALES
[ADDRESS ON FILE]

JOSE M DIAZ NEGRON
[ADDRESS ON FILE]

JOSE M DIAZ ORTIZ
[ADDRESS ON FILE]

JOSE M DIAZ ORTIZ
[ADDRESS ON FILE]

JOSE M DIAZ PEREZ
[ADDRESS ON FILE]

JOSE M DIAZ RIVERA
[ADDRESS ON FILE]

JOSE M DIAZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M DIAZ TORRES
[ADDRESS ON FILE]

JOSE M DIAZ VALENTIN
[ADDRESS ON FILE]

JOSE M DIAZ VAZQUEZ
[ADDRESS ON FILE]

JOSE M DINGUI FERNANDEZ
[ADDRESS ON FILE]

JOSE M DINGUIS FERNANDEZ
[ADDRESS ON FILE]

JOSE M DOMINGUEZ PAGAN
[ADDRESS ON FILE]

JOSE M DOMINGUEZ RAMIREZ
[ADDRESS ON FILE]

JOSE M DOMINGUEZ SIERRA
[ADDRESS ON FILE]

JOSE M DONATE LACOMBA
[ADDRESS ON FILE]

JOSE M DONATE SOTO

JOSE M DONES GARCIA

JOSE M DONES PEREZ
[ADDRESS ON FILE]

JOSE M DORTA FELICIANO

JOSE M DUCLET BARRIOS
[ADDRESS ON FILE]

JOSE M DUCOS FERNANDEZ
[ADDRESS ON FILE]

JOSE M ECHEVARRIA CANTERO
[ADDRESS ON FILE]

JOSE M ECHEVARRIA CHARDON
[ADDRESS ON FILE]

JOSE M ECHEVARRIA GONZALEZ
[ADDRESS ON FILE]

JOSE M ELIAS VEGA
[ADDRESS ON FILE]

JOSE M EMMANUELLI GUZMAN
[ADDRESS ON FILE]

JOSE M ENCARNACION BRENES

JOSE M ENCARNACION SANCHEZ
[ADDRESS ON FILE]

JOSE M ENCHAUTEGUI GARCIA
[ADDRESS ON FILE]

JOSE M ENRIQUEZ SAN
[ADDRESS ON FILE]

JOSE M ERAZO PIZARRO
[ADDRESS ON FILE]

JOSE M ESCALERA CLEMENTE
[ADDRESS ON FILE]

JOSE M ESCALERA ESCALERA
[ADDRESS ON FILE]

JOSE M ESCALERA GEIGEL
[ADDRESS ON FILE]

JOSE M ESCANDON FOGUEROA
[ADDRESS ON FILE]

JOSE M ESCOBALES RIVERA
[ADDRESS ON FILE]

JOSE M ESCOBALES SANTIAGO
[ADDRESS ON FILE]

JOSE M ESCOBAR ORTIZ
[ADDRESS ON FILE]

JOSE M ESPADA GONZALEZ
[ADDRESS ON FILE]

JOSE M ESPADA ROLON
[ADDRESS ON FILE]

JOSE M ESPINOSA LABRADO
[ADDRESS ON FILE]

JOSE M ESTERAS BURGOS
[ADDRESS ON FILE]

JOSE M ESTEVES NEGRON
[ADDRESS ON FILE]

JOSE M ESTRELLA TORRES
[ADDRESS ON FILE]

JOSE M FAJAR MARRERO
[ADDRESS ON FILE]

JOSE M FEBRES PAGAN
[ADDRESS ON FILE]

JOSE M FEBUS MARCCANO
[ADDRESS ON FILE]

JOSE M FELICIANO CALERO
[ADDRESS ON FILE]

JOSE M FELICIANO HERNANDEZ
[ADDRESS ON FILE]

JOSE M FELICIANO HERNANDEZ
[ADDRESS ON FILE]

JOSE M FELICIANO MARTINEZ
[ADDRESS ON FILE]

JOSE M FELICIANO QUINONES
[ADDRESS ON FILE]

JOSE M FELICIANO QUIROS
[ADDRESS ON FILE]

JOSE M FELICIANO RAMIREZ
[ADDRESS ON FILE]

JOSE M FELICIANO RODRIGUEZ

JOSE M FELICIANO TORRES
[ADDRESS ON FILE]

JOSE M FELIX CRUZ

JOSE M FELIX ENCARNACION
[ADDRESS ON FILE]

JOSE M FERNANDEZ CARRASQUILLO
[ADDRESS ON FILE]

JOSE M FERNANDEZ HERNANDEZ

JOSE M FERNANDEZ MERCADO

JOSE M FERNANDEZ MORALES
[ADDRESS ON FILE]

JOSE M FERNANDEZ ROSA
[ADDRESS ON FILE]

JOSE M FERNANDEZ ROSADO
[ADDRESS ON FILE]

JOSE M FERREIRO CARRANZA
[ADDRESS ON FILE]

JOSE M FERRER BERRIOS

JOSE M FERRER HERNANDEZ
[ADDRESS ON FILE]

JOSE M FERRER PEREZ
[ADDRESS ON FILE]

JOSE M FIGUEROA ACEVEDO
[ADDRESS ON FILE]

JOSE M FIGUEROA ANDUJAR
[ADDRESS ON FILE]

JOSE M FIGUEROA BENITEZ
[ADDRESS ON FILE]

JOSE M FIGUEROA CAMACHO
[ADDRESS ON FILE]

JOSE M FIGUEROA CARIDES
[ADDRESS ON FILE]

JOSE M FIGUEROA COTTO
[ADDRESS ON FILE]

JOSE M FIGUEROA FELICIANO
[ADDRESS ON FILE]

JOSE M FIGUEROA MARTINEZ
[ADDRESS ON FILE]

JOSE M FIGUEROA OCASIO
[ADDRESS ON FILE]

JOSE M FIGUEROA ORTEGA
[ADDRESS ON FILE]

JOSE M FIGUEROA ORTIZ

JOSE M FIGUEROA QUILES
[ADDRESS ON FILE]

JOSE M FIGUEROA RAMIREZ
[ADDRESS ON FILE]

JOSE M FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE M FIGUEROA RIVERA
[ADDRESS ON FILE]

JOSE M FIGUEROA ROSADO
[ADDRESS ON FILE]

JOSE M FIGUEROA TORRES

JOSE M FIGUEROA ZABALA

JOSE M FLORES DE LEON

JOSE M FLORES DEL TORO
[ADDRESS ON FILE]

JOSE M FLORES DELTORO
[ADDRESS ON FILE]

JOSE M FLORES DIAZ
[ADDRESS ON FILE]

JOSE M FLORES MONTANEZ
[ADDRESS ON FILE]

JOSE M FLORES SANTIAGO
[ADDRESS ON FILE]

JOSE M FLORES
[ADDRESS ON FILE]

JOSE M FONT PONCE

JOSE M FONTAN ORTIZ
[ADDRESS ON FILE]

JOSE M FONTANEZ CRUZ
[ADDRESS ON FILE]

JOSE M FONTANEZ MATOS
[ADDRESS ON FILE]

JOSE M FONTANEZ RIVERA
[ADDRESS ON FILE]

JOSE M FONTENEZ RIVERA
[ADDRESS ON FILE]

JOSE M FORTUNA CINTRON
[ADDRESS ON FILE]

JOSE M FRANCESCHI GOMEZ
[ADDRESS ON FILE]

JOSE M FRANQUI VEGA
[ADDRESS ON FILE]

JOSE M FREYTES MILAN
[ADDRESS ON FILE]

JOSE M FUENTES CARRASQUILLO
[ADDRESS ON FILE]

JOSE M FUENTES MEJIAS
[ADDRESS ON FILE]

JOSE M FUSTER CORDERO

JOSE M FUSTER LEVIN

JOSE M GALAN LOPEZ
[ADDRESS ON FILE]

JOSE M GALARZA CAPIELO
[ADDRESS ON FILE]

JOSE M GALARZA COLON
[ADDRESS ON FILE]

JOSE M GALARZA GONZALEZ
[ADDRESS ON FILE]

JOSE M GARAY PICON
[ADDRESS ON FILE]

JOSE M GARCED RIVERA

JOSE M GARCIA AGRINSONI

JOSE M GARCIA AGUAYO
[ADDRESS ON FILE]

JOSE M GARCIA COUVERTIER
[ADDRESS ON FILE]

JOSE M GARCIA CRUZ
[ADDRESS ON FILE]

JOSE M GARCIA CRUZ
[ADDRESS ON FILE]

JOSE M GARCIA FONTANEZ
[ADDRESS ON FILE]

JOSE M GARCIA GARCIA
[ADDRESS ON FILE]

JOSE M GARCIA JIMENEZ

JOSE M GARCIA MADRID

JOSE M GARCIA NERIS
[ADDRESS ON FILE]

JOSE M GARCIA PACHECO
[ADDRESS ON FILE]

JOSE M GARCIA PITRE

JOSE M GARCIA RIOS

JOSE M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M GARCIA VARGAS

JOSE M GARCIA VELAZQUEZ
[ADDRESS ON FILE]

JOSE M GARCIA VELLON
[ADDRESS ON FILE]

JOSE M GASTON RIVERA
[ADDRESS ON FILE]

JOSE M GERENA SANTIAGO
[ADDRESS ON FILE]

JOSE M GIRON VELEZ
[ADDRESS ON FILE]

JOSE M GOMEZ CRUZ
[ADDRESS ON FILE]

JOSE M GOMEZ GOMEZ
[ADDRESS ON FILE]

JOSE M GOMEZ OLIVARES
[ADDRESS ON FILE]

JOSE M GOMEZ RAMOS
[ADDRESS ON FILE]

JOSE M GOMEZ RIVERA
[ADDRESS ON FILE]

JOSE M GOMEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M GOMEZ ROMAN
[ADDRESS ON FILE]

JOSE M GOMEZ TORRES

JOSE M GOMEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE M GOMEZ ZALDO
[ADDRESS ON FILE]

JOSE M GONZALEZ BAEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ BRUNET
[ADDRESS ON FILE]

JOSE M GONZALEZ CASTILLO
[ADDRESS ON FILE]

JOSE M GONZALEZ CORREA
[ADDRESS ON FILE]

JOSE M GONZALEZ CRUZ
[ADDRESS ON FILE]

JOSE M GONZALEZ DE JESUS
[ADDRESS ON FILE]

JOSE M GONZALEZ DEL VALLE
[ADDRESS ON FILE]

JOSE M GONZALEZ ENCARNACIO
[ADDRESS ON FILE]

JOSE M GONZALEZ GEYLS
[ADDRESS ON FILE]

JOSE M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ GONZALEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ JIMENEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ MALAVE

JOSE M GONZALEZ MATOS
[ADDRESS ON FILE]

JOSE M GONZALEZ MEDINA
[ADDRESS ON FILE]

JOSE M GONZALEZ MENDEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ MERCADO
[ADDRESS ON FILE]

JOSE M GONZALEZ NIEVES
[ADDRESS ON FILE]

JOSE M GONZALEZ NIEVES
[ADDRESS ON FILE]

JOSE M GONZALEZ NO APELLIDO

JOSE M GONZALEZ NUNEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOSE M GONZALEZ ORTIZ
[ADDRESS ON FILE]

JOSE M GONZALEZ PABON
[ADDRESS ON FILE]

JOSE M GONZALEZ PIQEIRO

JOSE M GONZALEZ RAMOS
[ADDRESS ON FILE]

JOSE M GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE M GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE M GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE M GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE M GONZALEZ RIVERA
[ADDRESS ON FILE]

JOSE M GONZALEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ SANCHEZ
[ADDRESS ON FILE]

JOSE M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE M GONZALEZ SANTIAGO
[ADDRESS ON FILE]

JOSE M GONZALEZ SERRANO
[ADDRESS ON FILE]

JOSE M GONZALEZ
[ADDRESS ON FILE]

JOSE M GRACIA ARANA
[ADDRESS ON FILE]

JOSE M GRACIA VADI

JOSE M GUADALUPE RIVERA
[ADDRESS ON FILE]

JOSE M GUADALUPE SANTANA
[ADDRESS ON FILE]

JOSE M GUERRA NAVEDO

JOSE M GUERRERO PRESTON
[ADDRESS ON FILE]

JOSE M GUEVARA LOPEZ
[ADDRESS ON FILE]

JOSE M GUINDIN CORRALIZA

JOSE M GUMBS FIGUEROA
[ADDRESS ON FILE]

JOSE M GUTIERREZ JOSE
[ADDRESS ON FILE]

JOSE M GUTIERREZ
[ADDRESS ON FILE]

JOSE M GUZMAN DESPIAU
[ADDRESS ON FILE]

JOSE M GUZMAN GONZALEZ
[ADDRESS ON FILE]

JOSE M GUZMAN LOPEZ
[ADDRESS ON FILE]

JOSE M GUZMAN MERCED
[ADDRESS ON FILE]

JOSE M GUZMAN PEREZ

JOSE M GUZMAN RENTAS
[ADDRESS ON FILE]

JOSE M GUZMAN SERRANO
[ADDRESS ON FILE]

JOSE M HERNANDEZ COLON
[ADDRESS ON FILE]

JOSE M HERNANDEZ CORDERO
[ADDRESS ON FILE]

JOSE M HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ DE HOYOS
[ADDRESS ON FILE]

JOSE M HERNANDEZ DELGADO
[ADDRESS ON FILE]

JOSE M HERNANDEZ DIAZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ DIAZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ GONZALEZ

JOSE M HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ LUQUE
[ADDRESS ON FILE]

JOSE M HERNANDEZ MARQUEZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ MATOS
[ADDRESS ON FILE]

JOSE M HERNANDEZ OCANA
[ADDRESS ON FILE]

JOSE M HERNANDEZ PEREZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ RAMOS
[ADDRESS ON FILE]

JOSE M HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE M HERNANDEZ RIVERA
[ADDRESS ON FILE]

JOSE M HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M HERNANDEZ ROLON
[ADDRESS ON FILE]

JOSE M HERNANDEZ SANCHEZ

JOSE M HERNANDEZ SANTOS
[ADDRESS ON FILE]

JOSE M HERNANDEZ SERRANO
[ADDRESS ON FILE]

JOSE M HERNANDEZ TORRES
[ADDRESS ON FILE]

JOSE M HERNANDEZ ZAVALA
[ADDRESS ON FILE]

JOSE M HERRERO MARRERO
[ADDRESS ON FILE]

JOSE M HIRALDO PEDRAZA
[ADDRESS ON FILE]

JOSE M HIRALDO RIVERA
[ADDRESS ON FILE]

JOSE M HIRALDO RIVERA
[ADDRESS ON FILE]

JOSE M HUERTAS

JOSE M HUERTAS BARBOSA

JOSE M HUERTAS COLON

JOSE M IRANZO MOLINER
[ADDRESS ON FILE]

JOSE M IRIZARRY FIGUEROA
[ADDRESS ON FILE]

JOSE M IRIZARRY MARTIR
[ADDRESS ON FILE]

JOSE M IRIZARRY MEDINA
[ADDRESS ON FILE]

JOSE M IRIZARRY RIVERA
[ADDRESS ON FILE]

JOSE M IRIZARRY RODRIGUEZ
[ADDRESS ON FILE]

JOSE M IRIZARRY VEGA
[ADDRESS ON FILE]

JOSE M JESUS GONZALEZ
[ADDRESS ON FILE]

JOSE M JIMENEZ CAJIGAS
[ADDRESS ON FILE]

JOSE M JIMENEZ CARRERO
[ADDRESS ON FILE]

JOSE M JIMENEZ FIGUEROA
[ADDRESS ON FILE]

JOSE M JIMENEZ PEREZ
[ADDRESS ON FILE]

JOSE M JIMENEZ RAMOS
[ADDRESS ON FILE]

JOSE M JIMENEZ SOLA
[ADDRESS ON FILE]

JOSE M JUAN GUZMAN
[ADDRESS ON FILE]

JOSE M JUAN NIEVES
[ADDRESS ON FILE]

JOSE M JUSINO CANCEL
[ADDRESS ON FILE]

JOSE M JUST ROSARIO

JOSE M LABOY MIURA

JOSE M LABOY PADILLA
[ADDRESS ON FILE]

JOSE M LABOY ROBLES

JOSE M LANZO SEVILLA

JOSE M LARA PEREZ
[ADDRESS ON FILE]

JOSE M LASANTA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M LAYS HERNANDEZ

JOSE M LEBRON ALVAREZ
[ADDRESS ON FILE]

JOSE M LEBRON DE JESUS
[ADDRESS ON FILE]

JOSE M LEBRON MARTINEZ
[ADDRESS ON FILE]

JOSE M LEBRON RODRIGUEZ
[ADDRESS ON FILE]

JOSE M LEON BAUZA
[ADDRESS ON FILE]

JOSE M LEON CAMACHO
[ADDRESS ON FILE]

JOSE M LEON CORREA

JOSE M LEON MERCADO
[ADDRESS ON FILE]

JOSE M LEON PINZON
[ADDRESS ON FILE]

JOSE M LISBOA
[ADDRESS ON FILE]

JOSE M LIZARDI ONEILL
[ADDRESS ON FILE]

JOSE M LLUSA SORRIBAS
[ADDRESS ON FILE]

JOSE M LLUSA SORRIBAS
[ADDRESS ON FILE]

JOSE M LOPEZ ACEVEDO
[ADDRESS ON FILE]

JOSE M LOPEZ ALMODOVAR
[ADDRESS ON FILE]

JOSE M LOPEZ ANEIRO

JOSE M LOPEZ BARRETO
[ADDRESS ON FILE]

JOSE M LOPEZ BERNAL
[ADDRESS ON FILE]

JOSE M LOPEZ BERRIOS
[ADDRESS ON FILE]

JOSE M LOPEZ CABRERA

JOSE M LOPEZ CASIANO
[ADDRESS ON FILE]

JOSE M LOPEZ COLON
[ADDRESS ON FILE]

JOSE M LOPEZ CRUZ
[ADDRESS ON FILE]

JOSE M LOPEZ DIAZ
[ADDRESS ON FILE]

JOSE M LOPEZ ESTRADA
[ADDRESS ON FILE]

JOSE M LOPEZ GUZMAN

JOSE M LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE M LOPEZ MEDINA
[ADDRESS ON FILE]

JOSE M LOPEZ MORALES
[ADDRESS ON FILE]

JOSE M LOPEZ MOYA
[ADDRESS ON FILE]

JOSE M LOPEZ PAGAN
[ADDRESS ON FILE]

JOSE M LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE M LOPEZ QUINTERO
[ADDRESS ON FILE]

JOSE M LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE M LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M LOPEZ SANCHEZ
[ADDRESS ON FILE]

JOSE M LOPEZ SIERRA
[ADDRESS ON FILE]

JOSE M LOPEZ SOMOLINOS
[ADDRESS ON FILE]

JOSE M LOPEZ VALENTIN
[ADDRESS ON FILE]

JOSE M LOZADA ADORNO
[ADDRESS ON FILE]

JOSE M LOZADA FLORES
[ADDRESS ON FILE]

JOSE M LOZADA MEDINA
[ADDRESS ON FILE]

JOSE M LOZADA VELAZQUEZ

JOSE M LOZANO RIVERA
[ADDRESS ON FILE]

JOSE M LUGO CRUZ
[ADDRESS ON FILE]

JOSE M LUGO MARTINEZ
[ADDRESS ON FILE]

JOSE M LUGO PASSAPERA
[ADDRESS ON FILE]

JOSE M LUGO QUESADA
[ADDRESS ON FILE]

JOSE M LUGO QUINONES

JOSE M LUGO RODRIGUEZ

JOSE M LUGO VEGA
[ADDRESS ON FILE]

JOSE M LUNA COLON

JOSE M LUYANDA NUNEZ
[ADDRESS ON FILE]

JOSE M M ACOSTA COLON
[ADDRESS ON FILE]

JOSE M M ALBA REYES
[ADDRESS ON FILE]

JOSE M M ALEMANY GARCIA
[ADDRESS ON FILE]

JOSE M M ALVAREZ TORRES
[ADDRESS ON FILE]

JOSE M M ANGUITA SALAS
[ADDRESS ON FILE]

JOSE M M APONTE ROSA
[ADDRESS ON FILE]

JOSE M M AVILES BERRIOS
[ADDRESS ON FILE]

JOSE M M BAEZ CORCINO
[ADDRESS ON FILE]

JOSE M M BERIO SUAREZ
[ADDRESS ON FILE]

JOSE M M BLANCO RIVERA
[ADDRESS ON FILE]

JOSE M M CARRADERO MURIEL
[ADDRESS ON FILE]

JOSE M M CARRILLO TORRES
[ADDRESS ON FILE]

JOSE M M CASTRO RAMOS
[ADDRESS ON FILE]

JOSE M M CASTRO RIVERA
[ADDRESS ON FILE]

JOSE M M COLON MARQUEZ
[ADDRESS ON FILE]

JOSE M M COLON ORTIZ
[ADDRESS ON FILE]

JOSE M M CRUZ BAEZ
[ADDRESS ON FILE]

JOSE M M CRUZ MONTALVO
[ADDRESS ON FILE]

JOSE M M CUADRADO PAGAN
[ADDRESS ON FILE]

JOSE M M CUMBA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M M DIAZ MORALES
[ADDRESS ON FILE]

JOSE M M FARIA SERRANO
[ADDRESS ON FILE]

JOSE M M FIGUEROA SANTOS
[ADDRESS ON FILE]

JOSE M M FRANQUI PEREZ
[ADDRESS ON FILE]

JOSE M M FUENTES OSORIO
[ADDRESS ON FILE]

JOSE M M FUMERO TORRES
[ADDRESS ON FILE]

JOSE M M GONZALEZ CORREA
[ADDRESS ON FILE]

JOSE M M GONZALEZ CORREA
[ADDRESS ON FILE]

JOSE M M HERNANDEZ CRUZ
[ADDRESS ON FILE]

JOSE M M HERNANDEZ JESUS
[ADDRESS ON FILE]

JOSE M M HERNANDEZ MARRERO
[ADDRESS ON FILE]

JOSE M M HERRERO TORRES
[ADDRESS ON FILE]

JOSE M M HIRALDO MEDERO
[ADDRESS ON FILE]

JOSE M M IRIZARRY SANTIAGO
[ADDRESS ON FILE]

JOSE M M LOPEZ CASTRO
[ADDRESS ON FILE]

JOSE M M LOPEZ LOPEZ
[ADDRESS ON FILE]

JOSE M M LOPEZ MARTINEZ
[ADDRESS ON FILE]

JOSE M M LOPEZ SANCHEZ
[ADDRESS ON FILE]

JOSE M M LOPEZ SOMOLINOS
[ADDRESS ON FILE]

JOSE M M LUGO VEGA
[ADDRESS ON FILE]

JOSE M M MALDONADO CALO
[ADDRESS ON FILE]

JOSE M M MALDONADO NAZARIO
[ADDRESS ON FILE]

JOSE M M MALDONADO PANTOJAS
[ADDRESS ON FILE]

JOSE M M MARTINEZ ALSINA
[ADDRESS ON FILE]

JOSE M M MARTINEZ ESTRADA
[ADDRESS ON FILE]

JOSE M M MARTINEZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M M MATTEI ROSARIO
[ADDRESS ON FILE]

JOSE M M MELENDEZ PINERO
[ADDRESS ON FILE]

JOSE M M MIRANDA CRUZ
[ADDRESS ON FILE]

JOSE M M MIRANDA ROBLES
[ADDRESS ON FILE]

JOSE M M MORALES ALVAREZ
[ADDRESS ON FILE]

JOSE M M MORALES CLAUDIO
[ADDRESS ON FILE]

JOSE M M MUNERA ACEVEDO
[ADDRESS ON FILE]

JOSE M M NARVAEZ ROLON
[ADDRESS ON FILE]

JOSE M M NEGRON VAZQUEZ
[ADDRESS ON FILE]

JOSE M M NIEVES FIGUEROA
[ADDRESS ON FILE]

JOSE M M OJEDA CARABALLO
[ADDRESS ON FILE]

JOSE M M OTERO VALENTIN
[ADDRESS ON FILE]

JOSE M M PARIS TAPIA
[ADDRESS ON FILE]

JOSE M M PERALTA RAMIREZ
[ADDRESS ON FILE]

JOSE M M RAMIREZ RODRIGUEZ
[ADDRESS ON FILE]

JOSE M M RAMOS AYALA
[ADDRESS ON FILE]

JOSE M M RAMOS CALZADA
[ADDRESS ON FILE]

JOSE M M REPOLLET PAGAN
[ADDRESS ON FILE]

JOSE M M RIVERA PADILLA
[ADDRESS ON FILE]

JOSE M M RIVERA RODRIGUEZ
[ADDRESS ON FILE]

JOSE M M RIVERA SANTIAGO
[ADDRESS ON FILE]

JOSE M M RIVERA VAZQUEZ
[ADDRESS ON FILE]

JOSE M M RODRIGUEZ ELIAS
[ADDRESS ON FILE]

JOSE M M RODRIGUEZ PINEIRO
[ADDRESS ON FILE]

JOSE M M RODRIGUEZ ROLON
[ADDRESS ON FILE]

JOSE M M ROSADO ACEVEDO
[ADDRESS ON FILE]

JOSE M M ROSADO FERRER
[ADDRESS ON FILE]

JOSE M M ROSADO VAZQUEZ
[ADDRESS ON FILE]

JOSE M M ROSARIO TORRES
[ADDRESS ON FILE]

JOSE M M RUIZ JOSE
[ADDRESS ON FILE]

JOSE M M SANCHEZ RODRIGUE
[ADDRESS ON FILE]

JOSE M M SANTANA ORELLANO
[ADDRESS ON FILE]

JOSE M M SANTIAGO MORALES
[ADDRESS ON FILE]

JOSE M M SERRANO GONZALEZ
[ADDRESS ON FILE]

JOSE M M SOTO BURGOS
[ADDRESS ON FILE]

JOSE M M SUAREZ GARCIA
[ADDRESS ON FILE]

JOSE M M TORRES GOMEZ
[ADDRESS ON FILE]

JOSE M M VARA DEKONY
[ADDRESS ON FILE]

JOSE M M VAZQUEZ GARCIA
[ADDRESS ON FILE]

JOSE M M VEGA ALBERIO
[ADDRESS ON FILE]

JOSE M M VEGA TOSADO
[ADDRESS ON FILE]

JOSE M MACHIN BORGES
[ADDRESS ON FILE]

JOSE M MAISONET BORDOY

JOSE M MAISONET CORREA
[ADDRESS ON FILE]

JOSE M MALAVE CARDENALES
[ADDRESS ON FILE]

JOSE M MALAVE DURANT
[ADDRESS ON FILE]

JOSE M MALAVE RODRIGUEZ
[ADDRESS ON FILE]

JOSE M MALDONADO BURGOS

JOSE M MALDONADO COLON
[ADDRESS ON FILE]

JOSE M MALDONADO COLON
[ADDRESS ON FILE]

JOSE M MALDONADO COLON
[ADDRESS ON FILE]

JOSE M MALDONADO CORTES
[ADDRESS ON FILE]