"ANGELS IN TRAINING
VILLA FONTANA
AVE SANCHEZ OSORIO SH 6
CAROLINA, PR  00983

"EL PARAISO" CENTRO DE CU
PO BOX 1676
MANATI, PR  00674

MI PEQUEO JARDIN ALEJAN
EST BALSEIRO 4 BO SANTANA
ARECIBO, PR  00612

1997STATE RIGHTOFWAY C
NY STATE DEPT OF TRANS REAL ESTATE
DIVISION BLDG 5 ROOM 204 MC0321
1220 WASHINGTON AVE ALBANY
NEW YORK, NY  12232

1RST QUALITY SERVICE CORP
PO BOX 1284
CAROLINA, PR  00986

3A  PRESS GROUP
PO BOX 47
LAJAS, PR  00667-0047

3M  PUERTO RICO INC
TORRE  CHARDON
350 CHARDON  AVE  SUITE  1010
SAN JUAN, PR  00918-2152

3M DE PUERTO RICO INC
PO BOX 70286
SAN JUAN, PR  00936

3M DYNANICS MESSAGE SYSTE
3808 N SULLIVAN RD BLDG 10
SPOKANE, WA  99216-1618

3MERICAN CONTRACTORS
AVE WISTON CHURCHES 138
EL SEORIAL
RIO PIEDRAS, PR  00926

5 ALARM  MUSIC
35 WEST DAYTON ST
PASDENA, CA  91105

65 RENTAL  SALES CORP
578 CALLE NAPOLES VILLA CAPRI
RIO PIEDRAS, PR  00926

65TH REGIONAL SUPPORT COM
FORT BUCHANAN
HEADQUARTERS 65TH US  ARMY
REGIONAL SUPPORT COMMAND
SAN JUAN, PR  00934-7000

74TH AASHTO ANNUAL MEETIN
444N CAPITOL ST NW SUITE 225
WASHINGTON, DC  20001

94 JUHS AMERICA ANNUAL ME
400 VIRGINIA AVE
WASHINGTON, DC  20024

A  B PRINTING
710 CONDADO
SANTURCE, PR  00907-4704

A 1 TRANSLATION SERVICES
PO BOX 193526
SAN JUAN, PR  00919-3526

A B M SHARP
AVE DE DIEGO 562
RIO PIEDRAS, PR  00924

A C N DESIGN  BUILDER IN
PO BOX  189
VILLALBA, PR  00766-0189

A C R SYSTEMS
P O BOX 1819
BAYAMON, PR  00961

A D E N D I
PO BOX  9066635
SAN JUAN, PR  00906-6635

A DE LA UZ CASTER  WHEEL
PO BOX 11271
SAN JUAN, PR  00910-2371

A E I O U
204 CARR 2 URB VILLA CAPARRA
GUAYNABO, PR  00966-1914

A GARCIA   CO INC DBA
PO BOX 141600
ARECIBO, PR  00612

A LA ORDEN DISCOUNT
CALLE FRANK BECERRA FINAL
IND TRES MONJITAS
HATO REY PR, PR  00918

A OSCAR RIVERA INC
PO BOX 13606
SAN JUAN, PR  00908-3606

A R SANCHEZ
PO BOX 362193
SAN JUAN, PR  00936-2193

A RIVERA DISTRIBUTORS
CALLE LEPANTO 22 REPARTO ALAMEY
RIO PIEDRAS, PR  00926

A T CROSS COMPANY
A T CROSS COMPANY ONE ALBION ROAD
LINCOLN, RI  02865

A TECH FOR OFFICE
URB MARIANI
PO BOX  211 1575 AVE MUNOZ RIVERA
PONCE, PR  00717-0211

A TO Z PRODUCTION SERVICE
TORRE DE LOS FRAILES APT 11H
GUAYNABO, PR  00969

A T CATERING EXPRESS
BOX 2
ARECIBO, PR  00614

AA PARTY TIME
CALLE YUNQUESITTA A18
LOMAS DE CAROLINA
CAROLINA, PR  00987

AAA CAR CARE SOLUTION
PMB 172 PO BOX 607077
BAYAMON, PR  00960-7077

AAA CAR RENTAL
CONDOMINIO ST TROPEZ
ISLA VERDE, PR  00979

AAAA GENERAL BLINDS
AVE AMERICO MIRANDA 1003
REPARTO METROPOLITANO
SAN JUAN, PR  00921

AAAA TRANSPORTE CJ INC
CARR 829 KM 03
BARRIO BUENA VISTA
BAYAMON, PR  00956

AAMVANET INC
LOCKBOX 773200
3200 SOLUTIONS CENTER
CHICAGO, IL  60677-3002

AARON L HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

AARONS
1905 CALLE  LOIZA
SAN JUAN, PR  00911-1830

AASCO REFRIGERATION  EL
CALLE 65 DE INFANTERIA 40
AASCO, PR  00610

AASHTO
DEPARTMENT 5051
WASHINGTON, DC  20061-5051

ABA CARPET CLEANING
CALLE POMARROSAS 208
SANTURCE, PR  00912

ABA DOOR MANUFACTURING
CARR 3 BOX 3595
RIO PIEDRAS, PR  00928

ABANICOS C DURAN
CENTRO COMERCIAL LOS FLAMBOYANES
65TH INFANTERIA
RIO PIEDRAS, PR  00926

ABC  DE NINOS CENTRO D
PO BOX 440
GARROCHALES, PR  00652

ABC CARPETS CLEANERS INC
CALLE ERNESTO VIGOREAUX NO 239
SANTURCE, PR  00915

ABC INFOTECH
BDA BUENA VISTA 250 AVE BARBOSA
SAN JUAN, PR  00917-3303

ABC NURSERY  DAY CARE CO
CALLE 42 SE  980
URB REPARTO METROPOLITANO
SAN JUAN, PR  00921

ABDIEL FUENTES PIZARRO
[ADDRESS ON FILE]

ABEL CARMONA
PO BOX 1681
BARCELONETA, PR  00617-1681

ABEL COREANO
CALLE ANDRES ARUZ NUM 1
SALIDA HACIA JUNCOS
GURABO, PR  00778

ABEL FERNANDEZ
HC 5 BOX 56748
CAGUAS, PR  00725-9228

ABELARDO ANDUJAR
VILLA PALMERAS CALLE CALMA 253
SAN JUAN, PR  00934

ABELARDO BROCHE Y LCDO AR
1606 AVE PONCE DE LEON
SAN JUAN, PR  00909

ABELARDO FUENTES DE LA HA
[ADDRESS ON FILE]

ABELARDO OQUENDO HERNANDE
PO BOX 40872
SAN JUAN, PR  00940-0872

ABELARDO ORIZA OCTAVIO
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

ABELARDO ORTIZ BAEZ
BO BUENA VISTA CARR 167
BAYAMON, PR  00956

ABELARDO ROMERO CLEMENTE
[ADDRESS ON FILE]

ABIA CARLO DEL TORO
LA SIERRA DEL SOL
100 AVE LA SIERRA APT 30B
SAN JUAN, PR 00926

ABIGAIL CASTRO DELGADO
COOP A CARO
CALLE MARIA TERESA JORNET KM 28
RIO PIEDRAS, PR 00925

ABIGAIL FIERRO SANCHEZ
BO BARAHONA CALLE ILUMINADO
RIVERA MOROVIS, PR 103

ABIGAIL MATOS MARTI
CARR 64 BUZON 4248 KM 17
PARCEAL 36
MAYAGUEZ, PR 00680

ABIGAIL MONTOYO MARTINEZ
[ADDRESS ON FILE]

ABIGAIL PEREZ ORTA
PO BOX 731
AGUAS BUENAS, PR 00703

ABIGAIL ROJAS RODRIGUEZ
[ADDRESS ON FILE]

ABIGAIL SELPA GARAY

ABIMAEL JAIME ESPINOSA
CALLE 5 H13 RPTO SANTIAGO
NAGUABO, PR 00718

ABISAHIM NIEVES
PO BOX 939
BAYAMON, PR 00954

ABM CORPORATION
580 BROADWAY SUITE 1202
NEW YORK, NY 10012-3223

ABNER BURGOS PEREZ
[ADDRESS ON FILE]

ABNER LIMARDO SANCHEZ
CALLE BRASIL B10 GARDENVILLE
GUAYNABO, PR 00966

ABRAHAM LINCOLN BILINGU
PO BOX 80000 PMB 236
ISABELA, PR 00662

ABRAHAM ALOYO ORTIZ
398 EAST 152 STREET APARTMENT
6 E
BRONX, NY 10455

ABRAHAM ARANGO SANABRIA
236 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2929

ABRAHAM AYALA ORTIZ
BO DULAS LABIOS
157 CALLE VICTOR HONORE
MAYAGUEZ, PR 00682

ABRAHAM FELIPE VENTURA
SECTOR CANTERA 754 AVE BARBOSA
SAN JUAN, PR 00915-3242

ABRAHAM GONZALEZ
HC08 BOX 1544
PONCE, PR 00731-9712

ABRAHAM RODRIGUEZ
URB LA MARGARITA II F4
SALINAS, PR 00751

ABRAHAM TORRES GONZALEZ
VILLA DOS RIOS PORTUGUEZ 13A
PONCE, PR 00731

ABREU POWER CARS
PO BOX 548
CAGUAS, PR 00726-0548

ABREUS AIR CONDITIONING
3081 AVE MILITAR
ISABELA, PR 00662

ABYS TOWING
HC02 BOX 16820
GURABO, PR 00778

AC EMERGENCY POWER SYS
BO CUBITA SECTOR LOS FRIALES
GUYANABO, PR 00970-1537

ACADEMIA JULIO TORRES RO
HC02 BOX 8199
COROZAL, PR 00783

ACADEMIA SANTA TERESITA
PO BOX 244
NARANJITO PUERTO, PR 00719-0244

ACADEMIA ADVENTISTA 7MO
PO BOX 29182
SAN JUAN, PR 00929

ACADEMIA ADVENTISTA DEL O
SECTOR CUBA 1060
MAYAGUEZ, PR 00680

ACADEMIA ADVENTISTA DR D
BOX 7541
PONCE, PR 00732

ACADEMIA BARBARA ANN ROES
PO BOX 363362
SAN JUAN, PR  00936

ACADEMIA BAUTISTA DE PUER
URB PUERTO NUEVO
AVE JESUS T PINERO 1136
SAN JUAN, PR  00921-1722

ACADEMIA BAUTISTA DE SAN
PO BOX 973
SAN LORENZO, PR  00754

ACADEMIA BAUTISTA DE YAUC
APARTADO 85
YAUCO, PR  00698

ACADEMIA CLARET
URB  FOREST VIEW
CALLE  DAKAR  F169
BAYAMON, PR  00959

ACADEMIA CRISTIANA CANAAN
PO BOX 2337
RIO GRANDE, PR  00745-2384

ACADEMIA CRISTIANAEL SEM
URB SANTIAGO IGLESIAS
AVE PAZ GRACIA 1766
SAN JUAN, PR  00921

ACADEMIA CRISTO DE LOS MI
BOX 7618
CAGUAS, PR  00726

ACADEMIA CRISTO REY
AVE TITO CASTRO  609 SUITE 102
PMB 361
PONCE, PR  00716-3222

ACADEMIA DAILEN INC
URB COLINAS SAN JOSE 1
UTUADO, PR  000641

ACADEMIA DEL CARMEN
PO BOX 299
CAROLINA, PR  00986-0299

ACADEMIA DEL PARQUE
PO BOX 9066352
SAN JUAN, PR  00906-6352

ACADEMIA DESARROLLO INTEG
CALLE MARGINAL B8 FOREST HILL
BAYAMON, PR  00959

ACADEMIA DISCIPULOS DE CR
APARTADO 1945
BAYAMON, PR  00960

ACADEMIA DISCIPULOS DE CR
BOX 902  SABANA SECA
MANATI, PR  00674-0902

ACADEMIA DRA ALICIA FERN
PO BOX 9719 PLAZA CAROLINA STATION
CAROLINA, PR  00988

ACADEMIA ELEMENTAL SANTO
PO BOX 4098
BAYAMON, PR  00958-1098

ACADEMIA JULIA DE BURGOS
AVE BOULEVARD NO 1570 LEVITTOWN
TOA BAJA, PR  00949

ACADEMIA MENONITA BETANIA
PO BOX 2007
AIBONITO, PR  00705

ACADEMIA MENONITAS
CALLE ASOMANTE 1751
URB SUMMIT HILLS
SAN JUAN, PR  00920

ACADEMIA MONTELLANO
PO BOX 371120
CAYEY, PR  00737

ACADEMIA MUNDO CHICO
CALLE VILLA  165 B
PONCE, PR  00731

ACADEMIA PENTECOSTAL
PO BOX 9129
HUMACAO, PR  00792

ACADEMIA PREBISTERIANA EN
BOX  606
AGUADA, PR  00602

ACADEMIA PRESBITERIANA
APARTADO 4818 VALLE ARRIBA HEIGHTS
CAROLINA, PR  00984-4818

ACADEMIA PRIMARIA ADVENTI
PO BOX 29182
SAN JUAN, PR  00929-9182

ACADEMIA RYDER
PO BOX 859
HUMACAO, PR  00792-0859

ACADEMIA SAGRADO CORAZON
PO BOX 11368
SAN JUAN, PR  00910-2468

ACADEMIA SAN AGUSTIN Y ES
PO BOX 1020
SABANA GRANDE, PR  00637-1020

ACADEMIA SAN JORGE
CALLE COLON 1701
SAN JUAN, PR  00911-2074

ACADEMIA SAN JOSE ELEMENT
ZM CARR 2 VILLA CAPARRA
GUAYNABO, PR  00966

ACADEMIA SAN LUIS
CALLE SAN PEDRO
LAJAS, PR  00667

ACADEMIA SANTA MARIA DEL
BOX 4228 BAYAMON GARDENS STA
BAYAMON, PR  00958-1218

ACADEMIA SANTA MONICA
PO BOX 13726
SAN JUAN, PR  00908-3726

ACADEMIA SANTA TERESITA
PO BOX 40314 MINILLAS STA
SANTURCE, PR  00940

ACADEMIA SANTO TOMAS DE A
PO BOX 4098
BAYAMON, PR  00958-1098

ACCION AYUDA Y TERAPIAMO
HC02 BOX 10055
MOCA, PR  00676

ACCION PERSONAS IMPEDIDAS
PO BOX
SAN GERMAN, PR  00753

ACCION RES LAS GUAJANAS
HC01 BOX 2082
LAS MARIAS, PR  00670

ACCION SOCIAL DE PRMAUNA
APARTADO 3930
GUAYNABO, PR  00970-3930

ACCION SOCIAL DE PRSALIN
APARTADO 3930
GUAYNABO, PR  00970-3930

ACCO INC
PO BOX 21247
RIO PIEDRAS, PR  00928

ACCOUNTANTS SUPPLY STORE
ANDALUCIA 644 PUERTO NUEVO
SAN JUAN, PR  00920

ACCU SAFE
PO BOX 194148
SAN JUAN, PR  00919-4148

ACCURACY OF PR INC
PO BOX 8632
SAN JUAN, PR  00910

ACCURATE TOOLING
P O BOX 3191
BAYAMON, PR  00960-3191

ACE INSURANCE COMPANY
PLAZA SCOTIABANK PISO 11
273 AVE PONCE DE LEON
HATO REY, PR  00919-1249

ACE PAINT DISTRIBUTOR
AVE BALBOSA 557
RIO PIEDRAS, PR  00923

ACE PUERTO RICO
320 LEOPOLDO ROMANACH
RIO PIEDRAS, PR  00926

ACELA SOLER ESTARLICH
[ADDRESS ON FILE]

ACEROS DE AMERICA INC
PO BOX 363273
SAN JUAN, PR  00936-3273

ACEVEDO RENTAL CAR
PO BOX 243
VIEQUES, PR  00765-0243

ACHA BUILDING SUPPLY INC
CARR PR 5 KM 35
CATANO, PR  00962-6300

ACHA TRADING CO INC
P O BOX 9020150
SAN JUAN, PR  00902-0150

ACHARON REALTYACHA TRADI
PO BOX 9020150
SAN JUAN, PR  00902-0150

ACIHERZOG A JOINT VENTUR
24 ROAD 21 MARTINEZ NADAL AVE
GUAYNABO, PR  00966

ACIHERZOG A JOINT VENTURE
ATTN LUIS VILLARES
24 ROAD 21 MARTINEZ NADAL AVE
GUAYNABO, PR  00966

ACIHERZOG A JOINT VENTURE
PARA LUIS VILLARES
24 ROAD 21 MARTINEZ NADAL AVE
GUAYNABO, PR  00966

ACOSTA COMPUTER SOLUTIONS
PO BOX 2033
SAN JUAN, PR  00902

ACQUISITION UNLIMITED  CO
BANCO  COOPERATIVO  PLAZA
OFIC  506B
AVE PONCE DE LEON   623
HATO REY, PR  00917

ACR POLARIS CORP
PO BOX 195082 SAN JUAN
SAN JUAN, PR

ACROW CORP OF AMERICA
PO BOX 847
CARLSTADT, NJ  07072

ACS SUPPORT
PO BOX 219236
KANSAS CITY, MO  64121-9236

ACSI
NATIONAL STUDENT LOAN PROGRAM
PO BOX 17423
NASHVILLE, TN  37217

ACTC TECHNOLOGIES INC
35067158TH STREET NE
CALGARY, AB  T2E 7H7  CANADA

ACTION EXTERMINATING
PO BOX 9225
BAYAMON, PR  00960

ACTION RESPONSE SERVICE I
AVE ANDALUCIA 503
PUERTO NUEVO, PR  00920

ACTIVE SALESMEN COMPANY I
URB SABANA LLANA 5 CALLE LA BRISA
SAN JUAN, PR  00924-3834

ACUEDUCTO EL MANANTIAL
HC07 BOX  32868
CAGUAS, PR  00727-9413

ACUMENIAN LLC
PARA LUIS MATOS
CORPORATE OFFICE PARK CPM PLAZA 44
CARR 20 STE 201
GUAYNABO, PR  00966-3326

ACUMENIAN LLC
PARA LUIS MATOS
PO BOX 9024051
SAN JUAN, PR  00902-4051

ACUMENIAN LLC
PO BOX 9024051
SAN JUAN, PR  00902-4051

ADA ANDINO ALGARIN
URB LOS CHOFERES CARR 845  F  4
CUPEY ALTO
RIO PIEDRAS, PR  00926

ADA ARIAS MORALES
VILLAS E SANS SOUCI CC17 CALLE 18
BAYAMON, PR  00957

ADA DAVILA VAZQUEZ
CALLE ALMODOVAR 35 FINAL
JUNCOS, PR  00777

ADA DEL C ARCE MENDEZ
PO BOX 906
UTUADO, PR  00641-0906

ADA FERNANDEZ LA LUZ
PO BOX 40034 MINILLAS STATION
SAN JUAN, PR  00940

ADA GLORIA SIERRA RIVERA
PO BOX 1541
TOA BAJA, PR  00951

ADA I GUZMAN OLIVO
[ADDRESS ON FILE]

ADA I RIVERA SANCHEZ
BOX 235 BO PALMER
RIO GRANDE, PR  00721

ADA LYDIA ANDALUZ MORALES
RR11 BOX 5829 BARRIO NUEVO
BAYAMON, PR  00956-9741

ADA M COLON BETANCOURT
LOMAS CAROLINA 2D15 CALLE 53A
CAROLINA, PR  00987-8050

ADA M MONGE COLLAZO
URB VALENCIA 2 C79
CALLE FRANCISCO FRANQUI
JUNCOS, PR  00777

ADA OLIVOHC GUZMAN OLIVO
ALTURAS DE RIO GRANDE
CALLE 13 N 616
RIO GRANDE, PR  00745-3345

ADA R TORRES BURGOS
BO CORILLO CARR 149 KM 23
VILLALBA, PR  00766

ADA RAMOS MADERA
HC02 BOX 8054
CAMUY, PR  00627

ADA SOTO LOPEZ
PO BOX 1640
AGUADILLA, PR  00605-1640

ADA VAZQUEZ FERNANDEZ
URB PASEO SOL Y MAR PR 149 KM 743
JUANA DIAZ, PR  00795

ADALBERTO BURGOS MONTENEG
URB SANTA MONICA I32 CALLE 13
BAYAMON, PR  00957

ADALBERTO FELICIANO RIVER

ADALBERTO FELICIANO RIVERA
[ADDRESS ON FILE]

ADALBERTO GONZALEZ OLIVER
CALLE 10 CORTES FLEX
ARECIBO, PR  00612

ADALBERTO IRIZARRY RAMOS
HC 1 BOX 3075
ADJUNTAS, PR  00601-9614

ADALBERTO LOPEZ OTERO
URB EL CONQUISTADOR C39 CALLE 4
TRUJILLO ALTO, PR  00976-6410

ADALBERTO RIVERA
GPO BOX 363424
SAN JUAN, PR  00936-3424

ADALBERTO RODRIGUEZ RIVER

ADALBERTO ROHENA DELGADO
BO CANOVANILLAS PR 857 KM 16
CAROLINA, PR  00986

ADALBERTO ROMAN ROSADO
PO BOX 72
SAN SEBASTIAN, PR  00682-0072

ADALGISA MARTINEZ ORTIZ
BDA BUENA VISTA 143 CALLE 1
SAN JUAN, PR  00917-1517

ADALIZ VAZQUEZ PEA
HC 1 BOX 4419
NAGUABO, PR  00718-9715

ADAMIL INC DBA COCINAS MI
URB PARK GDNS P10 CALLE CHAPULTEPEC
SAN JUAN, PR  00926-2127

ADAPT STRUCTURAL CONCRETE
1733 WOODSIDE RD STE 220
REDWOOD CITY, CA  94061-3465

ADAWILDA MORALES  BAEZ
HE73 BOX  5669
NARANJITO, PR  00719-9619

ADB ALARM SYSTEM INC
BOX 11627 CAPARRA HEIGHTS STA
SAN JUAN, PR  00922

ADBER CORREA ALVAREZ
207 CALLE  2  CASA BO  JARELITOS
ARECIBO, PR  00612

ADCA PROPERTY NETWORK LL
PO BOX 367832
SAN JUAN, PR  00936

ADDCO INC
240 ARLINGTON AVE EAST SAINT PAUL
SAINT PAUL, MN  55117-3908

ADECCO
P O BOX 1151
MANATI, PR  00674

ADELA GINES MOLINA
URB LAS VIRTUDES 748 CALLE CARIDAD
SAN JUAN, PR  00924

ADELA GONZALEZ ACEVEDO
PO BOX 540
SAN SEBASTIAN, PR  00685-0540

ADELA RUIZ RODRIGUEZ
CARR 341 BUZON 5262 BO EL MANI
MAYAGUEZ, PR  00680

ADELA SURILLOCARMEN SURI
700 CALLE CENTRAL
SAN JUAN, PR  00917

ADELAIDA  OYOLA  SOTO
PO BOX 9668
CIDRA, PR  00739

ADELAIDA BELTRAN BURGOS
C JUDICIAL AGUADILLA TRIB SU
PSEC ALIMENTOS APT 1010 A

ADELAIDA CRUZ AVILES

ADELAIDA DELGADO TORRES
APARTADO 1697
SAN GERMAN, PR  00683

ADELAIDA FIGUEROA VALENTI
PO BOX 598
FLORIDA, PR  00650

ADELAIDA SERRANO ARROYO
BARRIO BELGICA CALLE 3 73
PONCE, PR  00731

ADELAIDA TORRES DE JESUS
D21 CALLE 3
SAN JUAN, PR  00921-4828

ADELE NAUDE SANTOS
PO BOX 00940
SAN JUAN, PR  00940-2007

ADELINA DIAZ MAISONET
URB MONTE VERDE J 6  CALLE 8
TOA ALTA, PR  00953-5518

ADELINA GONZALEZ BERNAL
1236 CALLE JULIO NIEVES
SAN JUAN, PR  00915-3234

ADELINA RIVERA RODRIGUEZ
HC 1 BOX 3302
COMERIO, PR  00782

ADELINA ROMAN CABALLERO
VILLA CARMEN ST 3 R29
GURABO, PR  00778

ADELMARIE PESANTE RAMOS
[ADDRESS ON FILE]

ADIEL VALDES
CALLE MONSENOR BERRIOS 209
VEGA ALTA, PR  00692

ADIELCO CONTRACTOR CORP
HC  03 BOX 16888
COROZAL, PR  00783

ADILADA  TRUJILLO  GARCIA
HC 01 BOX  6111
JUNCOS, PR  00777

ADLINK INC
PO BOX 362733
SAN JUAN, PR  00936-2733

ADM COMPENSACION ACC AU
PO BOX 364847
SAN JUAN, PR  00936-4847

ADM DE ACTIVOS CORP DE
APARTADO S4275
SAN JUAN, PR  00902

ADM SALUD MENTAL
PO BOX 21414
SAN JUAN, PR  00928-1414

ADM SERVICIOS AGRICOLAS
PO BOX 9200
SAN JUAN, PR  00908

ADMINISTRACION DE FAMILIA
CALLE RAMON PELLOT 286
PARCELAS MAMEY
MOCA, PR  00676

ADMINISTRACION DE FAMILIA
CCDNEL BOSQUE ENCANTADO PO BOX 99
BARRANQUITA, PR  00794-0099

ADMINISTRACION DE LOS SIS
PO BOX 42003
SAN JUAN, PR  00940-2203

ADMINISTRACION DE TERRENO
PO BOX 363767
SAN JUAN, PR  00936-3767

ADMINISTRACION REHABILITA
PO BOX 191118
SAN JUAN, PR  00919-1118

ADMINISTRACION SERV Y DES
BOX 9200
SAN JUAN, PR  00908-2000

ADMINISTRACION SERVICIOS
PO BOX 7184
SAN JUAN, PR  00936

ADMINISTRACION SISTEMA DE RETIRO DEL
GOBIERNO
ATTN CECILE TIRADO
EDIFICIO INTENDENTE RAMIREZ PDA 1
SAN JUAN, PR  00905-4515

ADMINISTRACION SISTEMA DE RETIRO DEL
GOBIERNO
PARA CECILE TIRADO
EDIFICIO INTENDENTE RAMIREZ PDA 1
SAN JUAN, PR  00905-4515

ADMINISTRADOR ASUME
PARA SANDRA GARCIA
PO BOX 71442
SAN JUAN, PR  00936-8542

ADMINISTRADOR ASUME
PO BOX 71442
SAN JUAN, PR  00936-8542

ADMIRAL CLUB

ADOLFO ALVARADO RIVERA
SECTOR LA HACIENDITA BDA LA VEGA
BARRANQUITAS, PR  00794

ADOLFO Y CORDERO VELEZ
ALURAS DE RIO GRANDE CALLE 14A A4
RIO GRANDE, PR  00745

ADONAY DAY CARE AND LEARN
PO BOX 7824
CAGUAS, PR  00725

ADORNO OFFICE SUPPLY INC
PO BOX 3304
CAROLINA, PR  00984

ADRENALINA INC
4770 ANDYS CAFE BUILDING
LOCAL 1 3 AVE ISLA VERDE
CAROLINA, PR  00979

ADRIAN MEJIAS MEDINA
PO BOX 881
JAYUYA, PR 00664-0881

ADRIAN A CASTRO CORTES
HC 43 BOX 12070 QUEBRADA GRANDE
TRUJILLO ALTO, PR 00976

ADRIAN LUNA ROSARIO
SECT CANTERA 2392 CALLE VILLA REAL
SAN JUAN, PR 00915-3234

ADRIAN MORET MALDONADO
43 CALLE BALDORIOTY
VEGA BAJA, PR 00693

ADRIAN MORET SOTO
HC 2 BOX 45803
VEGA BAJA, PR 00693

ADRIAN PABON MELENDEZ
HC 1 BOX 27001
VEGA BAJA, PR 00693-9767

ADRIAN RODRIGUEZ CARABALL
HC 08 BOX 1552
PONCE, PR

ADRIAN STELLA ARROYO
PO BOX 11918
CAPARRAA HEIGHTS STA
SAN JUAN, PR 00922-1918

ADRIANA E FELIX ARAUJO
2354 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915

ADRIANA LOPEZ MOTTA
MANSIONES COLINAS DE CUPEY
J4 CALLE HUCAR
SAN JUAN, PR 00926

ADRIANA PEREZ AVILES
BARRIO SABANA ABAJO CALLEJON VIGO
CAROLINA, PR 00983

ADRIANA TORRES RUIZ
URB BARAMAYA CALLE AREITO 858
PONCE, PR

ADRIANO VALERIO MUOZ
VILLAS DE LOIZA AN7 CALLE 32B
CANOVANAS, PR 00729-4153

ADSEI
PO BOX 41023
SAN JUAN, PR 00940-1023

ADSUAR MUNIZ GOYCO SEDA
PEREZOCHOA PSC
ATTN ERIC PEREZOCHOA LOURDES
ARROYO PORTELA ALEXANDRA
CASELLASCABRERA LUIS A OLIVER
FRATICELLI
PO BOX 70294
SAN JUAN, PR 00936-8294

ADT SECURITY SYSTEMS PR
PO BOX 366758
SAN JUAN, PR 00936-6758

ADV AUTO AIR PARTS
AVE DOS PALMAS
2822 ESQUINA ADA LEVITTOWN
TOA BAJA, PR 00949

ADV NETWORKS OF PR
PECOS STREET 1657 PARADISE
HILLS
SAN JUAN, PR 00926

ADVANCE AUTO CENTER
CARR 172 BO CARTENEJASKM 87
CIDRA, PR 00739

ADVANCE AUTO TECHNOLOGY
URB CIUDAD CENTRO
150 CALLE GUARIONES
CAROLINA, PR 00987-8710

ADVANCE CARPET CLEANERS
HC01 BUZON 8438 VILLA OLGA
TOA BAJA, PR 00949-9710

ADVANCE COMPUTER SERVICES
420 AVE PONCE DE LEON
HATO REY, PR 00919

ADVANCE CONSTRUCTION RO
URB VILLA FONTANA 4T N9 VIA 37
CAROLINA, PR 00983

ADVANCE CREATIONS
P O BOX 9445
BAYAMON, PR 00960

ADVANCE FLEET SERVICES
AG8 AVE LOMAS VERDE
BAYAMON, PR 00956

ADVANCE LAW DATA SYSTEM
609 AVE TITO CASTRO STE 102 PMB 339
PONCE, PR 00716-4729

ADVANCE MICROCOMPUTER TEC
CENTRO 1 LOCAL1 500 AMT
AVE MUOZ RIVERA
HATO REY, PR 00918

ADVANCE OFFICE ELECTRONIC
PO BOX 4410
CAROLINA, PR 00984

ADVANCED BUSINESS COMPUTE
1013 ASHFORD AVENUE
ASTOR BUILDING SUITE 3A2
SAN JUAN, PR 00907

ADVANCED COMMUNICATION SC
654 MUNOZ RIVERA AVE SUITE 840
HATO REY
SAN JUAN, PR 00918

ADVANCED COMPUTER TECHNOL
PO BOX 19584
SAN JUAN, PR 00910-1584

ADVANCED ENVIROMENTAL TEC
PO BOX 845008
BOSTON, MA 02241

ADVANCED GRAPHIC PRINTING
PARQUE INDUSTRIAL AMELIA
CALLE DIANA LOTE 18619
GUAYNABO, PR 00968

ADVANCED PROMOTIONAL ADVE
PO BOX 364871
SAN JUAN, PR 00936-4871

ADVANCED RESEARCH CENTER
301 AVE WINSTON CHURCHILL
SAN JUAN, PR 00926

ADVANCER LD CENTRO DE
URB SANTA ROSA 3147 SUITE 137
BAYAMON, PR 00959

ADVANTAGE INTERNATIONAL
4803 GEORGE ROAD SUITE 400
TAMPA, FL 33634

AECOM CARIBE LLP

AECOM CARIBE LLP
[ADDRESS ON FILE]

AECOM CARIBE LLP
MIRAMAR CENTER PLAZA SUITE 304
954 AVE PONCE DE LEON
SAN JUAN, PR 00926

AEE ENERGY SEMINARS
PO BOX 1026
LILBURN, GA 30048

AERIAL ARCHITECTURAL PHOT
BOX 10197
SAN JUAN, PR 00922

AERIAL CARTOGRAPHICS OF A
INC 1722 WOAK RIDGE ROAD
ORLANDO, FL 32809

AEROFOTO INTERNATIONAL
PO BOX 361245
SAN JUAN, PR 00936

AEROTECH PUBLICATIONS
PO BOX 1359
SOUTHHOLD, NY 11971

AES INTERNATIONAL
1004 LABRA ST
2ND FLOOR RH TODD AVE
SAN JUAN, PR 00907

AF STEEL BUILDERS
BOX 507 COTO LAUREL
PONCE, PR 00780

AFD CONTRACT FURNITURE OF
350 CARLOS CHARDON AVE
TORRE CHARDON SUITE 250
SAN JUAN, PR 00918-2148

AFI
EDIF CAPITAL CENTER SUITE 621
AVE ARTERIAL HOSTOS 235
SAN JUAN, PR 00918

AFRO CAR TRUCK RENTAL
BOX 9941
SANTURCE, PR 00907

AFSCME
ATTN JUDITH RIVLIN TEAGUE P PATERSON
MATTHEW S BLUMIN
1101 17TH STREET NW
SUITE 900
WASHINGTON, DC 20011

AGAMEMNON GUS PANTEL TEKA
URB TORRIMAR 11 CALLE VALENCIA
GUAYNABO, PR 00966-3011

AGAPE CATERERS INC
CALLE APONTE 145
SAN JUAN, PR 00911

AGAPITO CORDOVA DELGADO Y
HC2 BOX 8189
YABUCOA, PR 00767-9589

AGAPITO DAVILA SERRANO
CALLEJON COREA FINAL 69
RIO PIEDRAS, PR 00921

AGENCIAS DE PUBLICIDAD WI
RR 02 BOX 7760
TOA ALTA, PR 00953

AGILEASSETS INC
3001 BEE CAVES RD SUITE 200
AUSTIN, TX 78746

AGNERIS CARTAGENA
EDIF 20 APT 207 RES LUIS M MORALES
CAYEY, PR 00736-5411

AGNES BORGES
AVE PONCE DE LEON 1163 INT
RIO PIEDRAS, PR 00921

AGNES CASES AMATO
[ADDRESS ON FILE]

AGNES ORTIZ
VILLA SANTA SEC A BUZON 2177
LA CENTRAL
CANOVANAS, PR 00729

AGNES ROMAN
SIERRA BAYAMON CALLE 6X BL J34
BAYAMON, PR 00960

AGNES Y IRIZARRY RODRIGUE
HC 01 BOX 8713
GUAYANILLA, PR 00656


AGRIFLORA
6777 AVE ISLA VERDE SUITE 206
CAROLINA, PR 00979-7056

AGRIMENSORES Y ASOCIADOS
SAN JUAN, PR 00936

AGRIPINA REYES
HC 81 BOX 8150
SAN LORENZO, PR 00754


AGRO SERVICIOS INC
PO BOX 360393
SAN JUAN, PR 00936-0393

AGUADILLA FLOWER SHOP
CORCHADO NUM 8 BOX 515
AGUADILLA, PR 00605

AGUEDA DE ALARCON RIVERA
RES MANUEL A PEREZ
EDIF E6 APTO 32
SAN JUAN, PR 00923


AGUILAR ESSSO SERVICE STA
CARR 651 KM 15 SECTIOR JUNCOS
ARECIBO, PR

AGUSTIN DE JESUS
URB COUNTRY CLUB 960 CALLE TRIGUERO
SAN JUAN, PR 00924-3338

AGUSTIN LUGO INC
URB SAN JOSE IND
1398 AVE PONCE DE LEON
SAN JUAN, PR 00926-2605


AGUSTIN MANGUAL
SUITE 904 PONCE DE LEON 623
HATO REY, PR 00919

AGUSTIN MARTINEZ VEGA
BO GUARAGUAO CARR 515 KM 235 INT
PONCE, PR 00731

AGUSTIN NIEVES APONTE
CALLE 6 G22 URB LOS CAOBOS
PONCE, PR 00731


AGUSTIN PEREZ RODRIGUEZ
PO BOX 51241
TOA BAJA, PR 00950-1241

AGUSTIN RAMOS COSME
[ADDRESS ON FILE]

AGUSTIN SANCHEZ DELGADO
BUZON 103 BARRIO DAJAO
NAGUABO, PR 00718


AH BECK FOUNDATION CARI
5123 BLANCO ROAD
SAN ANTONIO, TX 78216

AHMED NANASI COSTA
[ADDRESS ON FILE]

AHMED TECHNOLOGY CORP
PO BOX 10628
SAN JUAN, PR 00922-0628


AIBONITO PREESCOLAR
PO BOX 1029
AIBONITO, PR 00705

AICPA
201 PLAZA THREE
JERSEY, NJ 07311

AIDA I MATOS PEREZ
RES LA PERLA DEL CARIBE
EDIF C APTO 90
PONCE, PR 00730


AIDA I RIVERA SANCHEZ
BOX 235 BO PALMER
RIO GRANDE, PR 00721

AIDA A VILLAFANE
PO BOX 9745
SANTURCE, PR 00908

AIDA ADORNO CRUZ
PO BOX 188
TRUJILLO ALTO, PR 00977-0188


AIDA AROCHO NIEVES
[ADDRESS ON FILE]

AIDA BERLINGERI TORRES
[ADDRESS ON FILE]

AIDA CASADO ALAMO

AIDA E ANDRADES

AIDA E RIVERA ROMAN
BO ESPINOSA SECTOR MAREX ROMAN
KM 07
DORADO, PR  00646

AIDA E RODRIGUEZ ESPINELL
VILLA COLTESA A16 CALLE BORBON
BAYAMON, PR  00956

AIDA HERNANDEZ RODRIGUEZ
PO BOX 1471
GUAYNABO, PR  00976-1471

AIDA I MERCADO MANZO
242 CALLE CUCHARILLAS
CATAO, PR  00962-5863

AIDA IRIS RIVERA MARTINEZ
2386 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

AIDA IZQUIERDO RIVERA
COND COUNTRY CLUB CALLE D APT 34B
BAYAMON, PR  00957

AIDA L ABREU GARCIA
BOX 10447 CAPARRA HEIGHTS
STATION SAN JUAN, PR

AIDA L CARTAGENA BAEZ
HC 1 BOX 6355
AIBONITO, PR  00705

AIDA L DE LEON
AVE BARBOSA 295 JUANA MATOS
CATANO, PR  00962

AIDA L FONSECA
CALLE MONSEOR BERRIOS 9
CAGUAS, PR  00725

AIDA L MELENDEZ FALCON
URB LA ALAMEDA CALLE ZAFIRO 845
SAN JUAN, PR  00926

AIDA L QUIONES SOSTRE
12 CALLE HORTENCIA
VEGA BAJA, PR  00693-4113

AIDA L RAMOS MEDINA
HC 61 BOX 4018
TRUJILLO ALTO, PR  00976-9701

AIDA L REYES
RES VALLE VERDE 93 BLOQUE L
ADJUNTAS, PR  00601

AIDA L RIVERA MARQUEZ
PO BOX 443
CAROLINA, PR  00986

AIDA L SANABRIA
RES LA MONTANA EDIF 2 APTO 21
AGUADILLA, PR  00603

AIDA LUZ ORTIZ
CALLE DEL MONTE 158 CAMPANILLA
TOA BAJA, PR  00949

AIDA OQUENDO CORTES
HC08 APT 1556
PONCE, PR  00731

AIDA PAGAN MATOS
272 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

AIDA PIZARRO TORRES
PARQUE FORESTAL B67 CALLE POPPX
SAN JUAN, PR  00926

AIDA RIOS FRANCO
7 PACIFIC PLACE "D" OCEAN PARK
SAN JUAN, PR  00911

AIDA RIVERA CLAUDIO
[ADDRESS ON FILE]

AIDA RODRIGUEZ VERA
PO BOX 565
SAN SEBASTIAN, PR  00685-0565

AIDA SOSA
URB ALTAMIRA BUZON 21
LARES, PR  00669

AIDA T LOPEZ FERRER
PO BOX 12
CABO ROJO, PR  00623-0012

AIDA TORRES USCCI
PO BOX 9314
SAN JUAN, PR  00908-9314

AIDA VAZQUEZ SANCHEZ
BO LAS CUEVAS KM 36
TRUJILLO ALTO, PR  00976

AIDAS FLOWER SHOP
HC02 BOX 6709
BARRANQUITAS, PR  00794

AIDAS NURSERY
CALLE 12 S O 1777 URB LAS LOMAS
SAN JUAN, PR  00921

AIDELIS DIAZ REYES
HC2 BOX 7114
COMERIO, PR  00782

AIDELIZ ROSA ROBLES
CALLE CALAF CENTRO INT PLAZA
SAN JUAN, PR  00917

AIDYL CASTRO FERNANDEZ
COND TORRES DE LAS CUMBRES
APT 415
SAN JUAN, PR  00926


AILEEN  DIAZ  CARABALLO
BARRIO LAS  PIAS
SECTOR  LAS  HORMIGAS
JUNCOS, PR  00777

AILEEN AYALA JAIME
HC04 BUZON 4309
HUMACAO, PR  00791

AILEEN RIVERA DEGLANS
P O BOX 7059
CAROLINA, PR  00986-7059


AILEEN RODRIGUEZ ESCOBAR
URB REXVILLE AF 5 CALLE 53
BAYAMON, PR  00957

AILEEN VILLEGAS APONTE
CALLE 411 WM26
4TA EXT COUNTRY CLUB
CAROLINA, PR  00982

AIR CHILLER MECHANICAL CONSTINC
ATTN JULIA TOLENTINO
CAGUAS INDUSTRIAL COMM PARK
BO RIO CANO CARR 1 LOCAL 1
CAGUAS, PR  00725


AIR CON INC
275 CALLE MATADERO
SAN JUAN, PR  00920-2105

AIR CONDITIONING CENTER
AVE DE DIEGO 574 SABANA LLANA
RIO PIEDRAS, PR  00924

AIR FLAMENCO
PO BOX 810352
CAROLINA, PR  00981-0352


AIR GREEN CORPORATION
B5 CALLE  TABONUCO
SUITE 216 PMB 335
GUAYNABO, PR  00968

AIR SUPPLY INC
CARR 869 KM 15 BO PALMAS
CATAO, PR  00962

AIRBONE EXPRESS
PO BOX 91001
SEATTLE, WA  98111


AIREKO  CONSTRUCTION CORP
119  EL TUQUE  INDUSTRIAL  PARK
PONCE, PR  00728

AIREQUIPO INC
MARGINAL EXPRESO MARTINEZ NADAL
CARR 20 KM 42
GUAYNABO, PR  00959

AIT TECHNOLOGIES INC
PO BOX 363867
SAN JUAN, PR  00936-3867


AIXA CRUZ RIOS
8 CALLE RAMON TORRES
FLORIDA, PR  00650

AIXA GONZALEZ SOTO
[ADDRESS ON FILE]

AIXA RIVERA DUEO
SECT CANTERA 2394 CALLE VILLA REAL
SAN JUAN, PR  00915-3234


AJD SERVICE GROUPCORP
S55 AVE NOGAL URB LOMAS VERDES
BAYAMON, PR  00926

AJILIMOJILI
1006 AVE ASHFORD
SAN JUAN, PR  00907-1127

AJR METAL WORKS CORP
CALLE B LOTE 22
CAGUAS WEST IND PARK
CAGUAS, PR  00725


AKUASPORT
URB RIO PIEDRAS HTS
CALLE PARANA 1719
SAN JUAN, PR  00926

AL TRANSLATION SERVICES
506 SIRIO STREET ALTAMIRA
RIO PIEDRAS, PR  00920

ALABAMA DEPARTMENT OF TRA
BUREAU OF RESEARCH AND DEVELOPMENT
1409 COLISEUM BOULEVARD
MONTGOMERY, AL  36130-3050


ALADIN CLEANING SERVICE
BOX 3793 BAYAMON GARDEN STA
BAYAMON, PR  00620

ALADINO MELENDEZ RIVERA
BO MONACILLO KM48 LAS LOMAS
RIIO PIEDRAS  00921

ALAMYS
LIB O HIGGINGS 1414
SANTIAGO  CHILE

ALAN GORDON ENTERPRISES
11430 CAHUENGA BLVD
HOLLYWWOD, CA  90028

ALARMEX SECURITY SYSTEMS
AVE LAS CUMBRES SUITE 204
CONCORDIA SHOPING CENTER
RIO PIEDRAS, PR  00926

ALAY FUENTES NIEVES
PO BOX 3478
RIO GRANDE, PR  00745


ALBA  N ROSADO WESTER

ALBA CASTRO ECHEVARRIA
[ADDRESS ON FILE]

ALBA E MASSARI DONES
CALLE DD2
URB EXT JARDINES DE ARROYO
ARROYO, PR  00714


ALBA IRIS RIVERA MIRANDA
[ADDRESS ON FILE]

ALBA JUSINO LABOY
URB EL VALLE 200 CALLE GERANIO
LAJAS, PR  00667-2510

ALBA M RAMIREZ
2058 AVE GILBERTO MOROIG APT 106
SANTURCE, PR  00915-2147


ALBA PABON ROSADO

ALBANY LAW SCHOOL
80 NEW SCOTLAND AVE
ALBANY, NY  12208-3494

ALBERGUE OLIMPICO GERMAN
APARTADO 2004
SALINAS, PR  00751


ALBERIC COLON INC
PO BOX 70320
SAN JUAN, PR  00936-8320

ALBERIO J RIVERA ZAMBRANA
COLINAS DE CUPEY N12 CALLE 9
SAN JUAN, PR  00928

ALBERT ALBINO ACOSTA
CALLE 43A AC37 JARDINES DE CAPARRA
BAYAMON, PR


ALBERT ALBINO ACOSTA
[ADDRESS ON FILE]

ALBERT J MOLINA JIMENEZ
URB LOMAS DE SANTO TOMAS
SAN CARLOS  104
NAGUABO, PR  00718

ALBERT TOWING SERVICE
MEMORIAL DRIVE A2
QUINTAS DEL BOULEVARD
BAYAMON, PR  00960


ALBERTO ACEVEDO ALONSO
PO BOX 1208
AGUADILLA, PR  00605-1208

ALBERTO ACEVEDO MORALES
PO BOX 730
TOA ALTA, PR  00954

ALBERTO BAEZ COLON
CARR 156 KM28 HM8
COMERIO, PR  00782


ALBERTO CABRERA DE LA MAT
C ROSADO S2 URB JARDIN DORADO
DORADO, PR  00646

ALBERTO CABRERA DE LA MATA
[ADDRESS ON FILE]

ALBERTO CASTRO VAZQUEZ
PO BOX 1192
PEUELAS, PR  00624-1192


ALBERTO COLON LUGO
[ADDRESS ON FILE]

ALBERTO COLON ORTIZ
BO HACIENDITA LA VEGA
BARRANQUITAS, PR  00794

ALBERTO DE JESUS PIETRI
D 11 CALLE MARGINAL
ARECIBO, PR  00612


ALBERTO DE JESUS
URB SAN JOSE IND
1384 AVE PONCE DE LEON
SAN JUAN, PR  00926-2603

ALBERTO FELICIANO ROMAN
15 CALLE 8
BARCELONETA, PR  00617-3142

ALBERTO FLORES ROSARIO
[ADDRESS ON FILE]

ALBERTO FONTANEZ VAZQUEZ
[ADDRESS ON FILE]

ALBERTO GADEA CASTRO
[ADDRESS ON FILE]

ALBERTO GARCIA DOCTOR CLO
910 CALLE LOS HENOS
SAN ANTONIO, PR  00690-1289

ALBERTO HABER DBA ACERES
PO BOX 29267
SAN JUAN, PR  00929-0267

ALBERTO J FONTANEZ VAZQUE
BO CEDRO ABAJO CARR 811
NARANJITO, PR  00719

ALBERTO J RIVERA ZAMBRANA
COLINAS DE CUPEY N12 CALLE 9
SAN JUAN, PR  00928

ALBERTO J TORRADO DELGAD
PO BOX 1329
HATILLO, PR  00659-1329

ALBERTO JORGE
HC01 BOX 25319
CABO ROJO, PR  00623

ALBERTO L COLON LUGO
CARAGON 518 PUERTO NUEVO
RIO PIEDRAS, PR  00920

ALBERTO LOPEZ  VARGAS

ALBERTO LOPEZ VARGAS
[ADDRESS ON FILE]

ALBERTO M MANSO ROJAS
1485 URB CARIBE AVE PONCE DE LEON
SAN JUAN, PR  00926-2707

ALBERTO M PEREZ BOLIVAR
PO BOX 9020735
SAN JUAN, PR  00902

ALBERTO MARQUEZ COLLAZO
[ADDRESS ON FILE]

ALBERTO MATEOS RODRIGUEZ
CALLE VARSOVIA 30
PONCE, PR  00731

ALBERTO ORTIZ O OLGA I RI
SECTOR MAMEYES II CALLE D 65
PONCE, PR

ALBERTO RAMOS MELENDEZ
GLENVIEW GARDENS W24 A 10
PONCE, PR  00731

ALBERTO RIVERA REYES
CARR 129 KM 382 BO HATILLO
ARECIBO, PR  00612

ALBERTO RIVERA SANTIAGO
BUZON 6272 PR64 BO MANI
MAYAGUEZ, PR  00680

ALBERTO RODRIGUEZ BANCHS
[ADDRESS ON FILE]

ALBERTO ROMAN MONTALVO
APARTADO 4020
ARECIBO, PR  00613

ALBERTO ROSARIO ENCARNACI
REPTO VALENCIA AG 7 CALLE 9
BAYAMON, PR  00959-3710

ALBERTO RUBIO BLANCO
PARC CENTRAL
1647 ESTACION VL BORINQUEN
CANOVANAS, PR  00729-4500

ALBERTO SALAS NIEVES
[ADDRESS ON FILE]

ALBERTO SIERRA VEGA
2356  CALLE  AGUSTIN RAMIREZ
SAN JUAN, PR  00915

ALBERTO TORRES ADORNO
HC 61 BOX 4015
TRUJILLO ALTO, PR  00976-9701

ALBERTO VEGA CARDENALES
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00931

ALCA  SCHOOL TRANSPORT SE
PO BOX  68
AIBONITO, PR  00705

ALCALDE AUTO PART INC
PO BOX  191104
SAN JUAN, PR  00917-1104

ALCIDES GONZALEZ
SECTOR CORDILLERA RIO ABAJO
UTUADO, PR  00641

ALCIDES SANTIAGO HERNANDE
PO BOX 1089
SANTA ISABEL, PR  00757-1089

ALCO CORP
PO BOX 162
CANOVANAS, PR  00629-162

ALDARRA FOOD SERVICE
PO BOX 8690
SAN JUAN, PR  00910-0690

ALDIO E ALVARADO TORRES
[ADDRESS ON FILE]

ALDIO E ALVARADO TORRES
UNIVERSITY GARDENS
CALLE HOWARD  256
SAN JUAN, PR  00927

ALDRIC AGOSTO MEDINA
BO TIBES SECTOR LA ZARZA
HC08  BOX 1553
PONCE, PR  00731

ALEC J VILLENEUVE RAMOS
URB PUERTO NUEVO 1136 CALLE 2 SE
SAN JUAN, PR  00921

ALEGRIA INFANTIL
URB  LAGOS  DE PLATA
CALLE  12 L7 BAJOSLEVITTOWN
TOA BAJA, PR  00949

ALEGRIA Y DIVERSION INFAN
HC 01 BOX 7208
VILLALBA, PR  00766

ALEIDA BERRIOS TORRES
[ADDRESS ON FILE]

ALEJANDRA RODRIGUEZ  NAD
384 CALLE SANTA  FE
MAYAGUEZ, PR  00682-6046

ALEJANDRINA ANDINO ROSARI
C01 BOX 7605
LOIZA, PR  00772

ALEJANDRINO ROSA TRINIDAD
SECTOR EL CPA CUPEY
RIO PIEDRAS, PR  00926

ALEJANDRO CINTRON RIVERA
HC 74 BOX 6077
NARANJITO, PR  00719

ALEJANDRO COTTE MORALES
[ADDRESS ON FILE]

ALEJANDRO CUEVAS OQUENDO
PO BOX 2703
SAN SEBASTIAN, PR  00685-3003

ALEJANDRO DE LA PENA SALE
121 F D ROOSEVELT
COND ARANJUEZ APT 902
SAN JUAN, PR  00917

ALEJANDRO FORTUNATO LUNA
BOX 2629
VEGA BAJA, PR  00693

ALEJANDRO GARCIA SANTIAGO
[ADDRESS ON FILE]

ALEJANDRO GARIB ARBAJE
[ADDRESS ON FILE]

ALEJANDRO L SORIANO MIRAN
111 CALLE LA REINA
DORADO, PR  00646

ALEJANDRO LOPEZ RENTA
CALLE GUARACA 1404
PONCE, PR  00728

ALEJANDRO LOZADA ORTIZ
HC 1 BOX 3048
MAUNABO, PR  00707-9767

ALEJANDRO OLIVERAS STAND
PO BOX 71486
SAN JUAN, PR  00936-8586

ALEJANDRO ORTIZ CARDONA
PO BOX 6213
MAYAGUEZ, PR  00681-6213

ALEJANDRO PEREZ
CALLE 22 DE JUNIO  115
MOCA, PR  00676

ALEJANDRO RIVERA GARCIA
BOX 330 PUNTA SANTIAGO
HUMACAO, PR  00791

ALEJANDRO ROLON PARSON
SECTOR CAMBUTE
CAROLINA, PR  00986

ALEJANDRO SUAREZ OSORIO
[ADDRESS ON FILE]

ALEJO  SOTO  RAMOS
HC 2 BOX 5464
LARES, PR  00669-9700

ALEJO RIVERA ORTEGA
CALLE SAN MIGUEL 47 EL POLVORIN
BAYAMON, PR 00960

ALERIA VILLEGAS ESTRADA
[ADDRESS ON FILE]

ALESSANDRA N TORRES GARCI
URB SANTA PAULA 3B16 CALLE 5
GUAYNABO, PR 00969

ALEX OMAR RIBOT AGUIAR
E21 C1 VILLA CLARITA
FAJARDO, PR 00738-4353

ALEX YAMIL GARCIA GARC
HC71 BOX 7580
CAYEY, PR 00736

ALEX ELECTRIC PARTS
CALLE 11B6 URB LA MILAGROSA
BAYAMON, PR 00619

ALEX G RIVERA RODRIGUEZ
BARRIO SAN TOMAS CAJA 15 BUZON 38
CAYEY, PR 00736

ALEX GALARZA ADORNO
[ADDRESS ON FILE]

ALEX GRANIELA LUGO
[ADDRESS ON FILE]

ALEX HERRERA RIVERA
[ADDRESS ON FILE]

ALEX J GRANIELA LUGO
CARR PR 300 KM 04
CABO ROJO, PR

ALEX MALDONADO COLON
PO BOX 641
UTUADO, PR 00641-0641

ALEX RIVERA MONTANEZ
BO LA QUINTA 5 CALLE KOREA
MAYAGUEZ, PR 00680-5331

ALEX RODRIGUEZ RIVERA
265 CALLE POST APT C
MAYAGUEZ, PR 00680-4001

ALEX ROSA MORALES
[ADDRESS ON FILE]

ALEX RUIZ RIVERA
[ADDRESS ON FILE]

ALEX SERRANO COLON
PO BOX 88
JUANA DIAZ, PR 00795-0088

ALEX TORRES LUZUNARIS
[ADDRESS ON FILE]

ALEX V RUIZ RIVERA
CARR PR184 KM 277 BO GUAVATE
CAYEY, PR 00736

ALEXANDER CARRASQUILLO MA

ALEXANDER CARRASQUILLO MARTINEZ
[ADDRESS ON FILE]

ALEXANDER GARCIA SANTOS
[ADDRESS ON FILE]

ALEXANDER HERNANDEZ MARTINEZ
[ADDRESS ON FILE]

ALEXANDER MARRERO RODRIGU
CALLE 517 BO COLLORES SEC GUARAGUAO
JUANA DIAZ, PR 00795

ALEXANDER MORALES VEGA
HC06 BOX 4799 COTTO LAUREL
PONCE, PR

ALEXANDER PEREZ MEDINA
CARR 503 HC08 BOX 155
PONCE, PR 00731-9712

ALEXANDER R ROPIZA ABOLAN
PO BOX 5267
YAUCO, PR 00698

ALEXANDER RODRIGUEZ RODRI
HC 3 BUZON 23395
SAN SEBASTIAN, PR 00685-9504

ALEXANDRA DE JESUS BORIA
RES SANTIAGO VEVE CALZADA
12 APTO A13
FAJARDO, PR 00738

ALEXANDRA APONTE FIGUEROA
[ADDRESS ON FILE]

ALEXANDRA COLBERG REYES
188 CALLE GUAREMA BO LAVADERO 1
HORMIGUEROS, PR  00660

ALEXANDRA DE JESUS VAZQUE
BO A CANTERA CALLE SAN SEBA
SAN JUNA, PR  00815-3127

ALEXANDRA HERNANDEZ HERNA
PO BOX 51208
TOA BAJA, PR  00950

ALEXANDRA ISAAC HERNANDEZ
TOAVILLE B9 CALLE UNIVERSO
TOA BAJA, PR  00949

ALEXANDRA LA CRUZ ZAPOLSK
267 CALLE SIERRA MORENA SUITE 61
SAN JUAN, PR  00926

ALEXANDRA MORALES MAISONE
HC01 BOX 2695
FLORIDA, PR  00650

ALEXANDRA RODRIGUEZ SANCH
URB TORREMOLINOS E5 CALLE CRISALIDA
GUAYNABO, PR  00969-3617

ALEXANDRA ROSARIO MARTINEZ
[ADDRESS ON FILE]

ALEXANDRA VELAZQUEZ DELGA

ALEXANDRA VELAZQUEZ DELGADO
[ADDRESS ON FILE]

ALEXANDRO COLON GONZALEZ
[ADDRESS ON FILE]

ALEXANDRO ROSA SALINAS
[ADDRESS ON FILE]

ALEXIS ALEMAN BETANCOURT
[ADDRESS ON FILE]

ALEXIS BURGOS LOPEZ
BO MONACILLOS SECTOR COREA INT
RIO PIEDRAS, PR  00921

ALEXIS CINTRON SERRANO
[ADDRESS ON FILE]

ALEXIS CRUZ CORTES
BDA BUENA VISTA 739 CALLE 1
SAN JUAN, PR  00915-4736

ALEXIS ESCOBAR PEREZ
[ADDRESS ON FILE]

ALEXIS G ATANACIO APONTE
URB VILLAS DEL REY 4 4B1 CALLE 23A
CAGUAS, PR  00727

ALEXIS JAVIER IRIZARRY MA
RES SANTA RICA EDIF 16 APT 46
CABO ROJO, PR  00623

ALEXIS NEVAREZ PAGAN
[ADDRESS ON FILE]

ALEXIS PEREZ ALMODOVAR
LIRIOS DEL SUR CALLE 18 L5
PONCE, PR  00731

ALEXIS RODRIGUEZ PAGAN
[ADDRESS ON FILE]

ALEXIS ROMAN VERA
HC1 BOX 4675
CAMUY, PR  00627-9601

ALEXIS ROSARIO RODRIGUEZ
BOX 367
COMERIO, PR  00782

ALEXIS TORRES PEREZ
HC02 BOX  6997
UTUADO, PR  00641-9505

ALEXTO ROJAS RODRIGUEZ
CALLE LUIS M ALFARO 53
OROCOVIS, PR  00720

ALEYDA BERRIOS RIVERA
[ADDRESS ON FILE]

ALFA CENTRAL AIR INC
HC 71 BOX 1052
NARANJITO, PR  00719

ALFA Y OMEGA
PO BOX 1788
BAYAMON, PR  00960-1788

ALFONSO ALMODOVAR ADORNO
[ADDRESS ON FILE]

ALFONSO COLON DAVILA
BOX 597
VEGA BAJA, PR  00694

ALFONSO GOLDEROS VEGA
[ADDRESS ON FILE]

ALFONSO LUNA
REPARTO VILLEGAS BLOQUE A 2
SANTA ROSA III
GUAYNABO, PR  00971

ALFONSO OTEROVICTORIA PE
APARTADO 201
COMERIO, PR  00780

ALFONSO TUBEN SANTIAGO
BO SANTURCE 272 CALLE JOSE RAMIREZ
MAYAGUEZ, PR  00680-2348

ALFONSO VARGAS ROMAN
[ADDRESS ON FILE]

ALFRED D HERGER
DIAMELA 1800
MANSIONES DE RIO PIDRAS CUPEY BAJO
SAN JUAN, PR  00926

ALFRED DIAZ GONZALEZ
[ADDRESS ON FILE]

ALFREDO ACEVEDO RUIZ
[ADDRESS ON FILE]

ALFREDO COLON LOPEZ
BO COTTO LAUREL
PONCE, PR  00731

ALFREDO CONTRERAS MEDINA
CALLE HATILLO 60
HATO REY, PR  00919

ALFREDO CORTES RIVERA Y A

ALFREDO CRESPO ADROVEL
69 CALLE JESUS ESTEVES
MAYAGUEZ, PR  00682

ALFREDO J TORRES GONZALEZ
HC  02  BOX 7125
UTUADO, PR  00641

ALFREDO LOPEZ RODRIGUEZ
615 AVE BARBOSA
SAN JUAN, PR  00915

ALFREDO MORA MUNOZ
[ADDRESS ON FILE]

ALFREDO MORA MUOZ

ALFREDO PACHECO GARCIA
HC 4 BUZON 14579
SAN SEBASTIAN, PR  00685-9408

ALFREDO PACHECO LOZADA
CALLE NUM 3 D68 RESIDENCIA NUEVA
COROZAL, PR  00783

ALFREDO RIVERA DENIZARD
6 CALLE BALDORIOTY
AIBONITO, PR  00705

ALFREDO RIVERA RODRIGUEZ
VILLAS DE CASTRO NN3 CALLE 21
CAGUAS, PR  00725-4691

ALFREDO ROSA ALICEA
2388 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

ALFREDO ROSARIO RIVERA
[ADDRESS ON FILE]

ALFREDO RUIZ AROCHO
PO BOX 1662
SAN SEBASTIAN, PR  00685-1662

ALFREDO SANTIAGO IRIZARRY
[ADDRESS ON FILE]

ALFREDO TORRES DIAZ
HC02 BOX 4359
VILLALBA, PR  00766

ALFREDO VAZQUEZ
BOX 1
BARRANQUITAS, PR  00794

ALFREDO VELEZ ACEVEDO
CARR 100 KM56 INT BOMIRADERO
CABO ROJO, PR

ALIANZA  POSITIVA
PO  BOX  1064
MAYAGUEZ, PR  00681-1064

ALICE D AGUILA AGUILA
BOX 6505
BARCELONETA, PR  00617

ALICE SERRANO VAZQUEZ
TRIBUNAL SUP SALA DE CAROLINA
APDO 267 CAROLINA, PR  00985

ALICIA CORDERO
BETANCES BUNCO2
MOROVIS, PR  00687

ALICIA CUEVAS SANTANA
LAS DELICIAS Q 4
CALLE PONCE DE LEON
PONCE, PR  00731

ALICIA PEREZ MORALES
HC 3 BOX 31550
SAN SEBASTIAN, PR  00685-9536

ALIDA SEPULVEDA IRIZARRY
HC 2 BOX 13413
SAN GERMAN, PR  00683

ALINA TORRES RODRIGUEZ
[ADDRESS ON FILE]

ALITAS DE ANGEL INC
PO BOX 3278
MANATI, PR  00674

ALL 4 KIDS
HC2 BOX 3035 SABANA HOYOS
ARECIBO, PR  00688

ALL AIR CONDITIONED SERVI
PO BOX 5413
CAGUAS, PR  00626

ALL ALUMINUM PRODUCTS
APARTADO 1715
CAROLINA, PR  00984

ALL AROUND INVESTIGATIONS
1551 CALLE FRANCIA COND FRANCIA
APT 3A
SAN JUAN, PR  00911-1957

ALL DISTRIBUTORS
SUITE 112 MSC 231
110 GRAN BULEVAR PASEOS
SAN JUAN, PR  00926-5955

ALL ENGINEERING SERVICE C
PO BOX 8420
PONCE, PR  00732

ALL INTERIORS INC
PR 8838  1539 SECTOR   E L 5
RIO PIEDRAS, PR  00927-2713

ALL SECURITY SERVICE INC
PO BOX 13472 SANTURCE STATION
SANTURCE, PR  00908

ALL STEEL FORM MANOFACTOR
PO BOX 206
HATILLO, PR  00659-0206

ALL STEEL SERVICE
HC 80 BOX 6783
DORADO, PR  00646-9529

ALL TOOLS INC
PO BOX 191784
AVE PONCE DE LEON 1399
SAN JUAN, PR  00919-1784

ALL TRAILER OFFICE INC
CARR 865 KM 02 BO CAMPANILLAS
TOA BAJA, PR  00949

ALLERGY ASTHMA TECHNOLOGY
8224 LEHIGH AVE
MORTONE GROVE, IL  60053

ALLIED ELECTRONICS INC
7410 PEBBLE DRIVE
FORT WORTH, TX  76118-6997

ALLIED INTERSTATE
PO BOX 1471
MINNEAPOLIS, MN  55440-1471

ALLIED WASTE OF PUERTO RI
PO BOX 51986
TOA BAJA, PR  00950

ALLIUM FLOWERS
URB SANTA JUANITA
AQ 26 AVE LAUREL
BAYAMONA, PR  00956-4725

ALMA BETANCOURT MARRERO
BO SANTURCE 5 CALLE DR GUZMAN
MAYAGUEZ, PR  00680-2330

ALMA I RIVERA NEGRON
BOX 545
BAYAMON, PR  00960-0481

ALMA LYDIA DE ASA
URB VISTA MAR CALLE TERUEL 789
CAROLINA, PR  00983

ALMA N MARTINEZ TORRES
RIVIERAS DE CUPEY N7 CALLE PERLA
SAN JUAN, PR  00926

ALMA PEREZ IRIZARRY
BO MACANA DEL RIO CARR 378
GUAYANILLA, PR  00656

ALMA QUINONES BARRERA
PMB 239 PO BOX 5004
YAUCO, PR  00698

ALMACEN MI CASITA INC
CALLE ROBERT 1360 PDA 19
SANTURCE, PR  00907

ALMACENES COLON
PO BOX 2465
RIO PIEDRAS, PR  00928

ALMACENES PITUSA INC
CALL BOX 839 HATO REY STATION
SAN JUAN, PR  00919

ALMAR
PO BOX 1063
CAYEY, PR  00737

ALMEIDO SANTIAGO
PO BOX 1027
VEGA BAJA, PR  00694-1027

ALONSO  CARUS IRON WORKS
PO BOX 566
CATANO, PR  00963

ALONSO M LOPEZ
URB EL SENORIAL BENITO FEIJO 2070
SAN JUAN, PR  00926

ALP CARIBBEAN INC
URB VICTOR FERNANDEZ 130 CALLE 1
CUPEY INDUSTRIAL DEVELOPMENT
SAN JUAN, PR  00926

ALPHA GUARDS MGT INC
ATTN JORGE MORALES LABOY
49 CALLE MAYAGUEZ PISO 3
HATO REY, PR  00917

ALPHA MAINTENANCE SERVICE
CALLE SALVIA 4K9 LOMAS VERDES
BAYAMON, PR  00963

ALPHA MEDICAL TESTS
PO BOX 5518 STATION 1
BAYAMON, PR  00960

ALPHA NATIONAL TECHNOLOGY
2501 E LOOP 820N FORT WORTH
FORT WORTH, TX  76118

ALPHA WINDOW TINT
AVE JESUS T PIERO 1225
CAPARRA TERRACE, PR  00920

ALPI USA INC
150 CARR SEC CENTRAL
SUITE 205 L M M INT AIRPORT
CAROLINA, PR  00979

ALQUILERES JUNIOR
CALLE POST 218 SUR
MAYAGUEZ, PR  00680

ALQUILERES M BARRIO INC
POBOX 7306
PONCE, PR  00732-7306

ALQUILERES ROMI
P O BOX  1002
LUQUILLO, PR  00773

ALROD

ALROD SE
CONDOMINIO LAS TORRES
EDIFICIO NORTE OFICINA 1A
BAYAMON, PR  00959

ALTAGRACIA  LOPEZ  CRUZ
PO BOX  5000210
SAN GERMAN, PR  00683

ALTAGRACIA  VELEZ DE JESU
SECT CANTERA
731 CALLE  LA MILAGROSA
SAN JUAN, PR  00915-3112

ALTAGRACIA AGOSTO ROMERO
URB PUERTO NUEVO
1201 CALLE CARDENAS
SAN JUAN, PR  00920-5148

ALTAGRACIA MENDEZ ROBLES
URB ATENAS D3
MANATI, PR  00674

ALTAGRACIA NEGRON
BDA MIRANDA 126
MANATI, PR  00674

ALTERNATE CONCEPTS  INC
24 ROAD  21
GUAYNABO, PR  00966

ALTERNATIVE EXTERMINATING
PO BOX 3368
BAYAMON, PR  00958

ALTERNATIVES PROMOTIONS B
ZMS SUITE 345 RIO HONDO PLAZA
BAYAMON, PR  00961-3100

ALTOL ENVIRONMENTAL SERVI
EDIFICIO M  13800861
PARQUE  INDUSTRIAL
PONCE, PR  00715

ALTON BURGOS VIERA
[ADDRESS ON FILE]

ALUMA CONSTRUCTION CORP
SUITE 112 MSC 240
100 GRAN BULEVAR PASEOS
SAN JUAN, PR  00926-5955

ALUMA CONSTRUCTION
PARA ALBERTO VAZQUEZ
408 AVE FERNANDEZ JUNCOS SUITE 3
SAN JUAN, PR  00901-3223

ALUMA CONSTRUCTION
PARA ALBERTO VAZQUEZ
SUITE 112 MSC 240 100 GRAN BOULEVARD
SAN JUAN, PR  00926-5955

ALUMINUM METAL SERVICES
CARR 21 KM 03 EDIF 271
RIO PIEDRAS, PR  00927

ALUMINUM DOORS MANUFACTUR
PARQUE INDUSTRIAL ZONA URBANA  8
CARR 149 KM 669
JUANA DIAZ, PR  00795

ALUMNI FAE
PO BOX 2332
SAN JUAN, PR  00931-3332

ALVAREZ  MARSAL PUBLIC S
COLUMBIA SQUARE 555 13TH ST NW
SUITE 500 WEST TOWER
WASHIGTON, DC  20004

ALVENRE CORP
PO BOX 362534
SAN JUAN, PR  00936-2534

ALVIN DIAZ DIAZ
ACT
SANTURCE, PR  00910

ALVIN DIAZ DIAZ
[ADDRESS ON FILE]

ALVIN FERNANDEZ CINTRON
[ADDRESS ON FILE]

ALVIN RIVERA JIMENEZ
[ADDRESS ON FILE]

AM ELECTRIC INC
BOX 3745 MARINA STATION
MAYAGUEZ, PR  00681

AMA ELEVATOR SALES AND
RR 02 BOX 4042
TOA ALTA, PR  00953

AMADIS  RUITORT
COLINAS DE CUPEY CALLE  905
RIO PIEDRAS, PR  00926

AMADOR CALZADO  ASSOCIAT
PO BOX 12265
SAN JUAN, PR  00914-0265

AMADOR PEREZ MUOZ
SECTOR PLAYITA PR 10 KM 78
PONCE, PR  00731

AMALIA BAEZ MORALES
HC 80 BOX 8621
DORADO, PR  00646-9518

AMALIA PAGAN VEGA
PO BOX 2189
SAN GERMAN, PR  00683

AMALIA RIVERA ROMAN
CALLE 16 0 18 EXT JARD PALMARE
JO SAN ISIDRO CANOVANAS

AMALIA RODRIGUEZ HERNANDE
PO BOX 57
BARCELONETA, PR  00617-0057

AMALIA URIARTE SOTO
LOS CAOBOS CALLE MOLINO 2113
PONCE, PR  00731

AMAR SEWER SYSTEM MAINTEN
BOX 30234 65 INF STATION
RIO PIEDRAS, PR  00929

AMARILIS  LANZO MORALES
HC01  BOX  51667
LOIZA, PR  00772

AMARILIS LEBRON VAZQUEZ
[ADDRESS ON FILE]

AMARILIS MARENGO SERRANO
[ADDRESS ON FILE]

AMARILYS RIVERA VIDOT
URB LOS ROSALES STA AVE 12
MANATI, PR  00674

AMAZING KIDS DAY CARE  L
URB HERMANOS DAVILA 197
AVE BETANCES
BAYAMON, PR  00958

AMAZON
BILLING DEPT 700 5TH AVE 2200
SEATTLE, WA  98104

AMBAC ASSURANCE CORPORATI
ONE STATE STREET PLAZA
NEW YORK, NY  10004

AMBAR Y SERRANO GONZALEZ
PMB 399 PO BOX 2510
TRUJILLO ALTO, PR  00976-2510

AMBROSIO TEODORO PENA RAM
COND TRIGO HOUSING APT 704
CALLE SAN MATEO 1710 PDA 25
SAN JUAN, PR  00912

AMCAR INC
PO BOX 8200
SAN JUAN, PR  00936-8200

AMELIA NIEVES MORALES
376  CALLE  GUANO
SAN JUAN, PR  00915

AMELIA AGUIAR
CARR PR 2 KM 995
QUEBRADILLAS, PR  00678

AMELIA CRUZ ROJAS
[ADDRESS ON FILE]

AMELIA GONZALEZ ACEVEDO
HC 3 BOX 23585
SAN SEBASTIAN, PR  00685-9506

AMELIA RODRIGUEZ LINARES
HC3 BOX 8801
LARES, PR  00669

AMELIA RODRIGUEZ
BO RIO LAJAS BUZON HC
DORADO, PR  00646

AMELIA ROSA ADAMES
16 CALLE JUSTINA HERNANDEZ
SAN SEBASTIAN, PR  00685

AMELIA RUIZ DELGADO
HC 40 BOX 40860
SAN LORENZO, PR  00754-9824

AMELIA RUIZ FIGUEROA
PO BOX  171
CIDRA, PR  00739-0171

AMELIA SANTIAGO ROMERO
4927 CALLE LORENCITA FERRE
PONCE, PR  00728

AMERICA GONZALEZ GONZALEZ
140 CALLE RAMON TORRES
FLORIDA, PR  00650-2112

AMERICA MEDINA ACOSTA
URB VILLAS DE SAGRADO CORAZON A13
PONCE, PR  00731

AMERICA SERRANO
BO MONACILLOS CALLEJON COREA 25
RIO PIEDRAS, PR  00921

AMERICA WELDING
CALLE PACHECO 158 BDA ISRAEL
HATO REY, PR  00917

AMERICAN  BAR  ASSOCIATI
SECTION OF STATE AND LOCAL
GOVERMEN LAW
321 NORTH CLARK  STREET
CHICAGO, IL  60610-4714

AMERICAN  BICYCLE SECURIT
PO BOX  7359
VENTURA, CA  93006-7359

AMERICAN ACADEMY OF ENVIR
130 HOLIDAY COURT SUITE 100
ANNAPOLIS, MD  21401

AMERICAN ACADEMY
CIUDAD JARDIN RESORT 1085
COHITRE AVENUE
GURABO, PR  00778

AMERICAN AGENCIES CO
PO BOX 1216
SAN JUAN, PR  00902

AMERICAN AIRLINES CARGO S
AIRPORT STATION PO BOX 38081
SAN JUAN, PR  00937-1081

AMERICAN ALL IMPROVEMENT
BOX 394
TRUJILLO ALTO, PR  00977-0394

AMERICAN BUSINESS FORMS
PO BOX 11940
SAN JUAN, PR  00922-1940

AMERICAN BUSINESS PUBLISH
PO BOX 559
ALLENWOOD, NJ  08720-0559

AMERICAN CAR ALARM
PASEO AZUCENA 2470 URB LEVITTOWN
TOA BAJA, PR  00950

AMERICAN CHECKWRITERS AND
S4  CALLE  LEALTAD
TOA BAJA, PR  00949

AMERICAN CONCRETE INSTITU
PO BOX 9094
FARMINGTON, MI  48333-9094

AMERICAN CONCRETE PAVEMEN
PO BOX 726
SKOKIE, IL  60076-0726

AMERICAN ELECTRONICS SIGN
SPOKANE INDUSTRIAL PARK 10
NORTH 3808 SULLIVAN ROAD
SPOKANE, WA  99216-1670

AMERICAN EQUIPMENT
PO BOX 5358
CAGUAS, PR  00726

AMERICAN FAMILY LIFE
DIV AFLAC 206 A
65 INF KM 52
SAN JUAN, PR  00924

AMERICAN FENCE CO INC
CARR 829 KM 40 SEC EL PUNTO
BO SANTOLAYA
BAYAMON, PR  00956

AMERICAN FOREIGN UNDERWRI
CALLE TETUAN 206
EDIF BANCO POPULAR PISO 8
VIEJO SAN JUAN
SAN JUAN, PR  00909

AMERICAN HEALTH INC
PO BOX 195654
SAN JUAN, PR  00919-5654

AMERICAN HERITAGE LIFE IN
PO BOX 19675
SAN JUAN, PR  00910-1675

AMERICAN HURRICANE PROTEC
I CLUB COSTA MARINA I PH C
CAROLINA, PR  00983-1556

AMERICAN INCOME LIFE INSU
PO BOX 2608
WACO, TX  76797-0001

AMERICAN INTERNATIONAL IN
PO BOX 13854
SAN JUAN, PR  00908-3854

AMERICAN INTLIFE INSCO
PO BOX 71589
SAN JUAN, PR  00936-8689

AMERICAN MANAGEMENT ASSOC
PO BOX 8297
OVERLAND PARK, KS  66208

AMERICAN NATIONAL INSURAN
URB MONTE BRISAS N60 CALLE ROUND
FAJARDO, PR  00738-3309

AMERICAN NATIONAL STANDAR
25 WEST 43 RD STREET
25 WEST 43 RD STREET 4 FLOOR
NEW YORK, NY  10036

AMERICAN PAPER CORP
26 EMMA STREET
AMELIA INDUSTRIAL PARK
GUAYNABO, PR  00968-8007

AMERICAN PARKING SYSTEM
PO BOX 192239
SAN JUAN, PR  00919-2239

AMERICAN PETROLEUM
PO BOX 2529
TOA BAJA, PR  00951

AMERICAN PUBLIC TRANSPORT
1300 "EYE" STREET NW
SUITE 1200 EAST
WASHINGTON, DC  20005-3374

AMERICAN PUBLIC WORKS ASS
PO BOX 27296 KANSAS CITY
KANSAS CITY, MO  64180-0296

AMERICAN ROOFING OF PR
PO BOX 6040 MARINA STATION
MAYAGUEZ, PR  00681-6040

AMERICAN SCHOOL LEARNING
URB HERMANAS DAVILA CALLE 9 C1
BAYAMON, PR  00959

AMERICAN SIGNS CO
PO BOX 3529
AMELIA CONTRACT STATION
CATANO, PR  00963-3529

AMERICAN SOCIETY FOR TEST
PO BOX C 700 100 BARR HARBOR DR
WEST CONSHOHOCKEN
CONSHOHOCKEN, PA  19428-2959

AMERICAN SOCIETY OF CIVIL
345 EAST 47 TH ST
NEW YORK, NY  10017

AMERICAN SOCIETY OF CONSU
15245 SHADY GROVE RD STE 130
ROCKVILLE, MD  20850-6246

AMERICAN SOCIETY OF TESTI
100 BARR HARBOR DRIVE
WEST CONSHOHOCKEN
CONSHOHOCKEN, PA  19428-2959

AMERICAN TIRE SYSTEMS INT
APARTADO A
AGUIRRE, PR  00704

AMERICAN TRAFFIC SERVICES
5440 JEFFERSON DAVIS HIGHWAY
VIRGINIA VIRGINIA, VA  22407-2673

AMERICAN UNIVERSITY
PO BOX 602037
BAYAMON, PR  00960-6020

AMERICAN WATER RESOURCES
950 HERNDON PKWY STE 300
HERNDON, VA  20170-5531

AMERICAS BYWAYS NATIONAL
EWEME AND COMPANY
2545 SW SPRING GARDEN ST SUITE 150
PORTLAND, OR  97219-3942

AMERICAS LOCKS KEY CORP
URB BUENA VISTA
2842 AVE LAS AMERICAS
PONCE, PR 00717-2013

AMERICORPS
VISTA KINGWASSON
1201 NEW YORK AVE NW
WASHINGTON, DC 20525

AMERIJET INTERNATIONAL
BASE AEREA MUNIZ IV
CAROLINA, PR

AMGEN MANUFACTURING LTD
PO BOX 4060
JUNCOS, PR 00777-7060

AMID F GONZALEZ BATIZ
PO BOX 1024
ADJUNTAS, PR 00601

AMIGO DEL TAPICERO
AVE WEST MAIN 14 SIERRA BAYAMON
BAYAMON, PR 00960

AMIGOS DE RENE  RENES C
CALLE SANTO DOMINGO 6
YAUCO, PR 00698

AMILCAR  AYALA  ACEVEDO
100 CALLE  RIO
SAN GERMAN, PR 00683-4101

AMILCAR NIEVES SANTIAGO
[ADDRESS ON FILE]

AMINTA GONZALEZ RODRIGUEZ
PO BOX 1209
MAYAGUEZ, PR 00681-1209

AMPARO CRUZ COLON
JAIME L DREU CALLE 7 187
PONCE, PR 00731

AMPARO GONZALEZ SANTIAGO
2378 CALLE RAMIREZ
SAN JUAN, PR 00915

AMPARO VALENTIN MIRANDA
PARCELAS AMADEO CALLE F37
VEGA BAJA, PR 00693

AMPLIANDO HORIZONTESCARM
SUITE 226 PMC TABONUCO B2
GUAYNABO, PR 00968-3004

AMREL SYSTEMS INC
11801 GOLDRING RD
ARCADIA, PR 91006-5880

AMYPER ELECTRICAL CONTRAC
PO BOX 361486
SAN JUAN, PR 00936-1486

ANA  C  RODRIGUEZ  OLIVE
HC 02 BOX 6712
UTUADO, PR 00641

ANA  L CASTRO  RUIZ
HC08  BOX 92
PONCE, PR 00731-9702

ANA  L MILLAN MONTALVO
2357 CALLE  PUENTE
SAN JUAN, PR 00915

ANA  M GONZALEZ  RIVERA
PO BOX 7105
PONCE, PR 00731-7105

ANA  M GARCIA GARCIA
2375  CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915

ANA  M MADERA MONTAEZ
BOX  222
AIBONITO, PR 00705

ANA  NIEVES ORTIZ
PO  BOX 2017
AGUADILLA, PR 00605-2017

ANA  OLIVERO  AQUINO
HC02 BOX 6212
UTUADO, PR 00641

ANA  RODRIGUEZ  MARRERO
RES DR  PILA
BLOQUE  21  APTO 341
PONCE, PR 00716

ANA A ACOSTA ACOSTA
325 CALLE FLAMBOYAN BO PLAYA
ANASCO, PR 00610

ANA ANDINO CRUZ
URB MIRAFLORES 3331 CALLE 17
BAYAMON, PR 00956-3837

ANA AQUINO TAVERAS
352 CALLE LUZ
SAN JUAN, PR 00901

ANA BAEZ CUMBA
[ADDRESS ON FILE]

ANA C ALBARRAN
HC02 BUZON 6992 RIO ABAJO
UTUADO, PR 00641

ANA CELIA SEPULVEDA
HC 1 BOX 6765
HORMIGUEROS, PR 000660-9715

ANA D ALVAREZ CRUZ
BARRIO QUEBRADA SECA CALLE
96 CEIBA, PR

ANA D COLON
BARRIO HIGUILLAR SEC VILLA SANTA
CALLE 1 268
DORADO, PR 00646

ANA D ROSARIO SANTOS
2664 CALLE PUENTE
SAN JUAN, PR 00915-3221

ANA DELIA ACOSTA CINTRON
HC 3 BOX 13933
JUANA DIAZ, PR 00795-9519

ANA E BAEZ CUMBA
BO BEATRIZ
CAGUAS, PR

ANA E FLORAN
BUEN SAMARITANO
CALLE SAN MIGUEL 25
GUAYNABO, PR 00966

ANA E GRILLASCA IRIZARRY
URB LAS MUESAS CALLE ROBERTO DIAZ
184
CAYEY, PR 00736

ANA E IZQUIERDO VERA
HC 1 BOX 6765
HORMIGUEROS, PR 00660-9715

ANA E RODRIGUEZ ROBLEDO
PO BOX 1217
AGUADILLA, PR 00605-1217

ANA E ROLDAN PEREZ
PO BOX 3148
AGUADILLA, PR 00605

ANA EUGENIA PEREZ ERAZO
HC01 BOX 30937
CABO ROJO, PR 00623

ANA GONZALEZ CORTES
PO BOX 4035
ARECIBO, PR 00613

ANA GONZALEZ LUGO
[ADDRESS ON FILE]

ANA GONZALEZ
726 RED COACH AVE
DELTONA, FL 32725

ANA GRILLASCA IRIZARRY
[ADDRESS ON FILE]

ANA H CORREACUIDO DE NI
URB VENUS GDNS NORTE
1690 CALLE MANZANILLO
SAN JUAN, PR 00926-4634

ANA H NIEVES ALBINO
PR 647 KM 29 BO SENEGUETAS
VEGA ALTA, PR 00692

ANA HERNANDEZ JAQUES
2388 CALLE VILLA REAL
SAN JUAN, PR 00915

ANA I GONZALEZ
PO BOX 597
FLORIDA, PR 00650-0597

ANA IRIS DEL MORAL VERA
[ADDRESS ON FILE]

ANA IRIS ECHEVARRIA COSTA
3173 PONCE BY PASS
PONCE, PR 00728-1500

ANA IRIZARRY VARGAS
HC 1 BOX 3107
ADJUNTAS, PR 00601-9702

ANA J DE JESUS
PARCELAS AGUAS CLARAS CALLE
LAS MARGARITAS CEIBA, PR

ANA JIMENEZ FERNANDINI
[ADDRESS ON FILE]

ANA L ARROYO GONZALEZ
RR5 BUZON 5320
BAYAMON, PR 00619

ANA L CRUZ PELUYERA
URB VILLA CAROLINA
20 CALLE 90A BLQ 91
CAROLINA, PR 00985

ANA L GARCIA PEA
BDA BUENA VISTA 761 CALLE 1
SAN JUAN, PR 00915-4707

ANA L HERNANDEZ DELGADO
PO BOX 1602
TRUJILLO ALTO, PR 00977-1602

ANA L RIVERA RIOS
PO BOX 746
COMERIO, PR 00782-0746

ANA L SANCHEZ GARCIA
CALLE 1 69 HC01 BOX 5977
GURABO, PR  00778

ANA L WALKER RIVERA
PO BOX 9746
FAJARDO, PR  00738-9746

ANA LIDIA BAUZA MUOZ
RES LOS FLANBOYANES
EDIF J P1 APT 67
PEUELAS, PR  00624

ANA M ACEVEDO RAMOS
EDIF 10 APT 145 ALAMOS
GUAYNABO, PR  00887

ANA M ALVAREZ COLON
REPARTO SEVILLA 910 CALLE PAGANINI
SAN JUAN, PR  00924

ANA M BAEZ FLORES
PMB 252 PO BOX 6004
VILLALBA, PR  00766-6004

ANA M CABALLERO RODRIGUE
HC01 BOX 5004
GUAYANILLA, PR  00656

ANA M COLON LOPEZ
BO CANOVANILLAS KM 18
CAROLINA, PR  00979

ANA M COLON TORRES
URB SAN CRISTOBAL CALLE 1 I11
BARRANQUITAS, PR  00794

ANA M FIGUEROA GARCIA
CARR 512 BO COLLORES
JUANA DIAZ, PR  00795

ANA M GONZALEZ ROSARIO
BO SALTO DE CIDRA APARTADO 403
CIDRA, PR  00739

ANA M MARTINEZ
PO BOX 977
COAMO, PR  00769

ANA M NOLASCO IRIZARRY
HC1 BOX 3107
ADJUNTAS, PR  00601-9702

ANA M ORTIZ MALDONADO
BUEN SAMARITANO CALLE ROBLEDO 6
GUAYNABO, PR  00966

ANA M OSORIO CIRINO
HC 01 BOX 7141
LOIZA, PR  00772

ANA M PABON
GARDEN HILLS PLAZA SC 1353 PR 19
GUAYNABO, PR  00966

ANA M PEREZ
APTO 1173
OROCOVIS, PR  00720

ANA M RAMIREZ DE RIVERA
902 CALLE REFUGIO
SAN JUAN, PR  00902

ANA M RIVERA GONZALEZ
1375 SECT CANTERA  CALLE SAN FELIPE
SAN JUAN, PR  00915-3243

ANA M RIVERA RUIZ
11 1 17 ALTURA DE PEUELAS
PEUELAS, PR  00624

ANA M ROBLES MALDONADO
BO FACTOR PR 2 KM 654
ARECIBO, PR  00614

ANA M RODRIGUEZ PERSINA
VILLA RODRIGUEZ  BUZON 6
MANATI, PR  00674

ANA M SANTIAGO HERNANDEZ
BO MONACILLOS CALLEJON COREA 23
RIO PIEDRAS, PR  00921

ANA M VEGA ADORNO
HC 2 BOX 44416
VEGA BAJA, PR  00693-9613

ANA MARIA LLOPIZ
BOX 2677
GUAYNABO, PR  00970

ANA MARIA MORALES BAEZ
PO BOX 1381
VEGA ALTA, PR  00692

ANA MARTINEZ GONZALEZ
BO GUARAGUAO KM 237 INT
PONCE, PR  00731

ANA MARTINEZ MARTINEZ
A 3 VILLA ESPERANZA
CAROLINA, PR  00979

ANA MERCADO GONZALEZ
[ADDRESS ON FILE]

ANA MONTANEZ
AVE HOSTOS 430 URB EL VEDADO
SAN JUAN, PR  00918-3016

ANA N ROSADO RIVERA
BO MOROVIS SUR BUZON 2322
MOROVIS, PR  00687

ANA N SANTIAGO RIVERA
RES ERNESTO RAMOS ANTONINI
BLOQ 21 APT 174
PONCE, PR  00716

ANA NATAL RIVERA
[ADDRESS ON FILE]

ANA NEGRON ORTIZ
COND JOANNE PISO 10 APTO 1004
SAN GERMAN, PR  00683

ANA O NEGRON MARTINEZ
AVE PONCE DE LEON 1908
SANTURCE, PR  00907

ANA OCASIO RODRIGUEZ
[ADDRESS ON FILE]

ANA OLIVENCIA RIVERA
[ADDRESS ON FILE]

ANA QUIONES CRUZ
RES MANUEL A PEREZ
2300 CALLE LOPEZ SICARDO PAT  B 49
SAN JUAN, PR  00923-2091

ANA R ORLANDO CASTRO
HC  01 BOX 12936
CAROLINA, PR  00984

ANA R RODRIGUEZ DIAZ
HC  73  BOX 5095
NARANJITO, PR  00719

ANA R VIDOT DE ALICEA
PR 2 KM 609 BO CANDELARIA
ARECIBO, PR

ANA RIVERA MORENO
BUZON 342 8 BO TOMAS DE CASTRO
II CAGUAS, PR

ANA RODRIGUEZ ROSARIO
BO PALMAS KM 350
COMERIO, PR  00782

ANA ROMAN ROSARIO
SECT CANTERA 2390 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

ANA ROSA MORALES AYALA
CALLE SAN MIGUEL 141
BDA EL POLVORIN
BAYAMON, PR  00960

ANA S CATERING
HC 03 BOX 33608
HATILLO, PR  00659-9371

ANA SANTOS MIRANDA
743 CALLE OGUANO
SAN JUAN, PR  00915

ANA SIERRA
BOX 311
BARRANQUITAS, PR  00794

ANA SOFIA JIMENEZ FERNAND
VISTAS DEL MONTE SOL
106 CALLE SATURNO
YAUCO, PR

ANA SYLVIA MARTINEZ GONZA
18 EAST GARFIELD ST APT 2C
BAYSHORE, PR  11706

ANA TERESA ORTIZ PABONNA
ANASCO, PR

ANA TORRES SANTANA
[ADDRESS ON FILE]

ANA V TORRES DOMINGUEZ
PO BOX 901
MANATI, PR  00674-0901

ANABEL CASTRO CASTRO
RES LA CATALINA EDIF 3 21
CAROLINA, PR  00987

ANABEL ORTIZ MORALES
HC 71 BOX 1781
NARANJITO, PR  00719-9731

ANABEL ORTIZ RODRIGUEZ
HC01 BOX 3304
COMERIO, PR  00782

ANABEL SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

ANABELL RIVERA ROMAN
FACTOR 1 CALLE BOHEMIA 94
ARECIBO, PR  00612

ANABELLE MONTALVO MORALES
PO BOX 371262
CAYEY, PR  00737

ANAIDA HERNANDEZ
CALLE NAVARRO 68
HATO REY, PR  00917

ANAIS MAYORAL VALENTIN
COM PUNTA DIAMANTE
CALLE METICAL 1835
PONCE, PR 00728

ANALOG DIGITAL COMMUNIC
PMB 213 HC 01 BOX 29030
CAGUAS, PR 00725

ANANIAS OCASIO REYES

ANARDY MALDONADO FONTANE
HC 02 BOX 43424
VEGA BAJA, PR 00693-9617

ANASTACIO DELGADO MONTANE
HC3 BOX 9551
YABUCOA, PR 00767-9804

ANASTACIO PEREZ MUNOZ
HC

ANASTACIO SILVA GOMEZ
HC 30 BUZON 37514
SAN LORENZO, PR 00754-9762

ANASTACIO SOLER MENDEZ
BUZON 315
PONCE, PR 00731

ANATALIA CESPEDES GONZALE
SECT CANTERA 2362 CALLE SANTA ELENA
SAN JUAN, PR 00915-3127

ANAYDA I ROSARIO MEDINA
[ADDRESS ON FILE]

ANAYDA ROSARIO MEDINA
CALLE 3 AE19 URB ALMIRA
TOA BAJA, PR 00949

ANAYENSI RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ANAYXA ROSARIO MEDINA
[ADDRESS ON FILE]

ANDDIE GONZALEZ CASIANO
PO BOX 1722
SAN GERMAN, PR 00682

ANDERSON SANTOS COLON
BO PELLEJAS PR 123
SECTOR MALAGUETA
ADJUNTAS, PR 00601

ANDERSON SANTOS RIVERA
484 CALLE VILLA
PONCE, PR 00728-4565

ANDREA CARABALLO ADORNO
[ADDRESS ON FILE]

ANDREA CRUZ GARCIA
HC73 BOX 5346
NARANJITO, PR 00719-9614

ANDREA CRUZ PEA

ANDREA CRUZ ROSADO
PMB 26 PO BOX 144020
ARECIBO, PR 00614-4020

ANDREA MENDOZA MARRERO
BO MAGUEYES 27 SECTOR LA PLAYITA
PONCE, PR 00731

ANDREA MUNOZ PEREZ
SECTOR PINA ABAJO PR 775 KM 1 INT
COMERIO, PR 00782

ANDREA PAULINA SANTANA
147 AVE BARBOSA
SAN JUAN, PR 00917

ANDREA RODRIGUEZ Y BALBIN
BOX 7200
CAROLINA, PR 00630

ANDRES BAUTISTA HERNANDE
2365 CALLE PUENTE
SAN JUAN, PR 00915-3222

ANDRES ARCE MORENO
PO BOX 1156
SAN SEBASTIAN, PR 00685-1156

ANDRES CINTRON ZAYAS
CALLE PRINCIPAL 59
BARRANQUITAS, PR 00794

ANDRES CRUZ BAEZ
PO BOX 762
COMERIO, PR 00782-0762

ANDRES DIAZ RAMOS
HC 1 BOX 6871
LAS PIEDRAS, PR 00771-9372

ANDRES FIGUEROA MALDONADO
URB SAN ANTONIO CALLE 7 B24
PONCE, PR 00731

ANDRES GARCIA
SECT CANTERA 2364 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

ANDRES GIRAU PADRO
HC 3 BOX CASTOR AYALA
CAMUY, PR  00627

ANDRES GONZALEZ RODRIGUEZ
ESTANCIAS DEL GOLF CLUB
CALLE MIGUEL TEXIDOR  103
PONCE, PR  00728

ANDRES HERNANDEZ  ASSOC
PO  BOX 403
ARECIBO, PR  00613-0403

ANDRES L CORDOVA
PO BOX 195355
SAN JUAN, PR  00919-533

ANDRES MARRERO VAZQUEZ
CARR 159 KM 152 BO ABRAS
COROZAL, PR  00783

ANDRES MELENDEZ BORGES
VEGA BAJA LAKES CALLE 3 NUM 6
VEGA BAJA, PR  00693

ANDRES MENDEZ GONZALEZ
HC 3 BOX 23719
SAN SEBASTIAN, PR  00685-9506

ANDRES MONTALVO GONZALEZ
URB VILLA EVANGELINA J33 CALLE 9
MANATI, PR  00674

ANDRES NIEVES JUSINO
[ADDRESS ON FILE]

ANDRES PALMA RIVERA
PO BOX 81
MOROVIS, PR  00687-0081

ANDRES PEREZ GONZALEZ
HC08 BOX 1781
PONCE, PR  00731

ANDRES PITA DEL VALLE
URB RIVERAS DEL RIO A20 CALLE 9
BAYAMON, PR  00959

ANDRES RIVERA Y ELENA DIP
HC 01 BOX 4130
NAGUABO, PR  00718

ANDRES RODRIGUEZ GALARZA
[ADDRESS ON FILE]

ANDRES RODRIGUEZ SANTIAGO
HC 71 BOX 3111
NARANJITO, PR  00719

ANDRES ROMAN PIZARRO
HC01 BOX 7330
LOIZA, PR  00772

ANDRES ROSARIO CENTENO
CALLE NUEVA 11 BUEN SAMARITANO
GUAYNABO, PR  00966

ANDRES RUIZ GOMEZ
PO BOX  927
MAUNABO, PR  00707

ANDRES SANTIAGO RIVERA
CALLE SANTO PADRE AMADEO 79
APARTADO 912
SALINAS, PR  00751

ANDRES SANTIAGO SIERRA
APARTADO 291
ARROYO, PR  00714

ANDRES TORRES ORTIZ
45 BO GUASIMAS
ARROYO, PR  00714-2148

ANDRES TRAVERSO GONZALEZ
HC 3 BOX  29820
AGUADA, PR  00602-9743

ANDRES VAZQUEZ CLAUDIO
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

ANDRES VIERA FIGUEROA
GEORGETTI SUR APTDO 20698
RIO PIEDRAS, PR  00923

ANDREU GARCIA Y ASOC
POBOX 3553
CAROLINA, PR  00628

ANDREW MATOS AMADOR
REPARTO SAN JOSE
308 CALLE CANILLAS
SAN JUAN, PR  00923-1318

ANDRIE RIVERA BURGOS
[ADDRESS ON FILE]

ANDRY VELAZQUEZ RIVERA
PR 198 KM 206 INT BO ARENAS
LAS PIEDRAS, PR  00754

ANDY ACOSTA FIGUEROA
[ADDRESS ON FILE]

ANDY J COLON DIAZ
BO PLENA CARR 712 KM 40
SALINAS, PR  00751

ANDY MONTANEZ
PO BOX 685
LUQUILLO, PR  00773-0188

ANEIDA GONZALEZ RODRIGUEZ
PO BOX 277
SANTA ISABEL, PR  00757-0277

ANELIS CANCEL
PARCELAS LOARTE BUZON 31
BARCELONETA, PR  00617

ANETTE M PEREZ MORALES
CALLE JOSE DE DIEGO 40
CIDRA, PR  00739

ANGEL  BOUSQUETS  VIOLET
457  CALLE  JOSE  ACEVEDO
RIO PIEDRAS, PR  00923

ANGEL  L NIEVES  NEGRON
BOX  560
NARANJITO, PR  00719-0560

ANGEL  L NIEVES RAMOS
PO BOX  5044
SAN SEBASTIAN, PR  00685-5044

ANGEL A ARRIETA CRUZ
HC 20 BOX 11202
JUNCOS, PR  00777

ANGEL A TORO MONTALVO
CALLE 28 AH 10 TOA ALTA HEIGHTS
TOA ALTA, PR  00953

ANGEL ACEVEDO TORRES
[ADDRESS ON FILE]

ANGEL ACOSTA ESCOBAR
ESTRELLAS MA 203 BOQUILLAS
MANATI, PR  00674

ANGEL ALEJANDRO LAMPON
HC 73 BOX 5428
NARANJITO, PR  00719

ANGEL ALVARADO NIEVES
HC 3 BOX 13374
JUANA DIAZ, PR  00795-9514

ANGEL AYALA PEREZ
BO MARTIN GONZALEZ KM 20
CAROLINA, PR  00986

ANGEL AYALA RIVERA
A 57 CARR 874
CAROLINA, PR  00986

ANGEL AYALA SIERRA
[ADDRESS ON FILE]

ANGEL BAEZ VAZQUEZ
[ADDRESS ON FILE]

ANGEL BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

ANGEL C LOPEZ RIVERA
URB ALTAMESA 1668 SANTA MARCISA
SAN JUAN, PR  00921

ANGEL CABRERA GONZALEZ
[ADDRESS ON FILE]

ANGEL CARABALLO IRIZARRY
[ADDRESS ON FILE]

ANGEL CARABALLO OQUENDO
[ADDRESS ON FILE]

ANGEL CARRASQUILLO SERRANO
[ADDRESS ON FILE]

ANGEL CENTENO CASTILLO
PO BOX 43001 APTO 175
RIO GRANDE, PR  00745

ANGEL CLAUDIO FONTANEZ
[ADDRESS ON FILE]

ANGEL CLAUDIO RODRIGUEZ
APARTADO 671
VEGA BAJA, PR  00963

ANGEL CORA DE JESUS
[ADDRESS ON FILE]

ANGEL CORDERO RODRIGUEZ
[ADDRESS ON FILE]

ANGEL CRUZ ALICEA
[ADDRESS ON FILE]

ANGEL D CRUZ ALAMO
URB MADRID
CALLE MUNOZ RIVERA FINAL 51
JUNCOS, PR  00777

ANGEL D GONZALEZ PEREZ
PO BOX 636
SAN SEBASTIAN, PR  00685

ANGEL D RIOS
BUEN SAMARITANO 25
GUAYNABO, PR  00966

ANGEL DANIEL RIOS FLORAN
CALLE NUEVA 25 BUEN SAMARITANO
GUAYNABO, PR  00965

ANGEL DAVID ROMAN RIOS
HC 3 BOX 23705
SAN SEBASTIAN, PR  00685-9506

ANGEL DAVILA CRUZ
117 AVE  GONZALEZ CLEMENTE
MAYAGUEZ, PR  00680-3226

ANGEL DE JESUSMARIA T ES
CARR ESTATAL 877 KM 18
RIO PIEDRAS, PR  00928

ANGEL DE LA GUARDA
CALLE JOBOS 2706
PONCE, PR  00717

ANGEL DELGADO MATOS
BUEN SAMARITANO CALLE NUEVA 13
GUAYNABO, PR  00965

ANGEL DELGADO
CARR ESTATAL 140 KM 668
BO LLANADA BARCELONETA P

ANGEL DIAZ HERNANDEZ
BOX 400
UTUADO, PR  00641

ANGEL E MORALES RODRIGUEZ

ANGEL ECHEVARRIA SERRANO
[ADDRESS ON FILE]

ANGEL ESCALERA RIVERA
[ADDRESS ON FILE]

ANGEL FEBO MORALES
RIO HONDO 11
COMERIO, PR  00782

ANGEL FELIX CRUZ
[ADDRESS ON FILE]

ANGEL FERNANDEZ BRAVO
MONTE CARLO CALLE 10 A 863
RIO PIEDRAS, PR  00924

ANGEL FIGUEROA RIVERA
[ADDRESS ON FILE]

ANGEL FLORES DIEPPA
[ADDRESS ON FILE]

ANGEL FONT RIVERA
BOX  287
SANTA ISABEL, PR  00757-087

ANGEL G GONZALEZ LEON
PO BOX 405
ARROYO, PR  00714

ANGEL G MORALES MALDONAD
HC03 BOX 14752
UTUADO, PR  00641

ANGEL G RUIZ
PO BOX 1256 BOQUERON
BOQUERON, PR  00622-1256

ANGEL GARCIA FORTY
PO BOX 515
CAROLINA, PR  00986

ANGEL GEORGIE RODRIGUEZ
PONCE
PONCE, PR  00731

ANGEL GONZALEZ BERRIOS
[ADDRESS ON FILE]

ANGEL GONZALEZ HERNANDEZ
URB LOS CHOFERES CUYPEY
F3 CALLE JORNET
RIO PIEDRAS, PR  00926

ANGEL GONZALEZ MEDINA
PR 621 KM 21 BO RIO ARRIBA
ARECIBO, PR  00612

ANGEL GONZALEZ RIOS
[ADDRESS ON FILE]

ANGEL GUASH GORDON
PO BOX 41148 SAN JUAN
SAN JUAN, PR  00940

ANGEL GUILFU CAMPOS
BO MACIN HC 763 BOX 4177
PATILLAS, PR  00723

ANGEL HERNANDEZ CRUZ
HC02 BOX 5693
MOROVIS, PR  00687

ANGEL HERNANDEZ ORTIZ
BO GUADIANA SECTOR LICO CRUZ
NARANJITO, PR  00719

ANGEL HERNANDEZ
PO BOX 540
SAN SEBASTIAN, PR  00685-0540

ANGEL I ROSA MEDINA
RES APONTE EDIF 20 APT 203
AGUADILLA, PR  00603

ANGEL IBARRY RODRIGUEZ
[ADDRESS ON FILE]

ANGEL J FIGUEROA RIVERA
PMB 202 PO BOX 2510
TRUJILLO ALTO, PR  00976

ANGEL J RIVERA ROSARIO
PR1 KM 590 INT BO QUEBRADA ARRIBA
CAYEY, PR  00736

ANGEL J RIVERA VARGAS
HC02 BOX 13268
AGUAS BUENAS, PR  00703

ANGEL J SIERRA CLAUDIO
10 RESIDENCIAL ANTULIO LOPEZ
APTO 108
JUNCOS, PR  00777-4004

ANGEL L ACEVEDO RIVERA
URB JARDINES DE GUATEMALA
CALLE 3 D7
SAN SEBASTIAN, PR  00685

ANGEL L ARROYO CASTRO
BOX 24 CALLE IGLESIAS
HORMIGUEROS, PR  00660

ANGEL L CANCELA
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

ANGEL L CARABALLO IRIZARR
URB VALLE ESMERALDA
JUANA DIAZ, PR  00795

ANGEL L DE LEON ROSADO
URB SAN RAMON 1991 CALLE SAUCO
GUAYNABO, PR  00969

ANGEL L DIAZ LEBRON
APARTADO 200
LAS PIEDRAS, PR  00771

ANGEL L ECHEVARRIA ROMAN
PO BOX 11439
SAN JUAN, PR  00922-1439

ANGEL L FELICIER ROSARIO
CALLE JULIO MILLAN D16
VILLAS DE RIO GRANDE
RIO GRANDE, PR  00745

ANGEL L GARCIA COLON YO
PO BOX 61
CIDRA, PR  00739

ANGEL L GARCIA SANTIAGO
HC  O7 BUZON 2052
PONCE, PR  00731

ANGEL L GONZALEZ RIOS
CARR 802 KM 25 BO MANA
SECTOR LOS GONZALEZ
COROZAL, PR

ANGEL L HERNANDEZ NEGRON
BOX 476
OROCOVIS, PR  00720

ANGEL L HERNANDEZ RAMOS
HC40 BOX 41703
SAN LORENZO, PR  00754-9847

ANGEL L LAGO RIVERA
BUZON 742
NAGUABO, PR  00718

ANGEL L MAYSONET RIVERA
TROPICAL BEACH 60
NAGUABO, PR  00718

ANGEL L MELENDEZ OSORIO
BO DAGUAO PARCELAS NUEVAS 500
NAGUABO, PR  00718

ANGEL L MENDEZ
BO LAS CUEVAS CARR 850 KN 4
TRUJILLO ALTO, PR  00976

ANGEL L MORALES OLMEDA
JARDINES DE CAPARRA RR5 CALLE 24
BAYAMON, PR  00959

ANGEL L NARVAEZ
SABANA BRANCH STA
VEGA BAJA, PR  00693

ANGEL L NEGRON RODRIGUEZ
APARTADO  800271 COTTO LAUREL
PONCE, PR  00780

ANGEL L OLIVENCIA
PO BOX 601
SAN SEBASTIAN, PR 00685-0601

ANGEL L PAGAN CALDERON
PR 1 BOX 265
CAROLINA, PR 00979-9800

ANGEL L RIVERA OCASIO
APARTADO 235
COMERIO, PR 00782

ANGEL L RIVERA
CARR 14 BARRIO CERRILLO
PONCE, PR

ANGEL L RODRIGUEZ APONTE
PR 503 KM 77 TIBES WARD
PONCE, PR 00731

ANGEL L RODRIGUEZ HERNAND
BO ALMIRANTE NORTE PR 160 KM 10
VEGA BAJA, PR 00693

ANGEL L RODRIGUEZ LLANOS
OFICINA 7304 PREINTERVENCION
SAN JUAN, PR

ANGEL L RODRIGUEZ SANTANA
BOX 671
VEGA BAJA, PR 00694

ANGEL L ROHENA QUIONES
BO CANOVANILLAS KM 18
CARLOINA, PR 00979

ANGEL L ROSADO
CUSTODIO CAJA MENUDA

ANGEL L SANCHEZ MONTALVO
HC 2 BOX 13198
SAN GERMAN, PR 00683-9641

ANGEL L SANTIAGO RODRIGUE
SECTOR ALCOBA ENTRADA ZENON
VAZQUEZ
COROZAL, PR 00783

ANGEL L TRINIDAD OYOLA
REPTO MARQUEZ E25 CALLE 1
ARECIBO, PR 00612-3917

ANGEL L TRUJILLO RIVERA
739 CALLE GUANO
SAN JUAN, PR 00915

ANGEL L ZAVALA GARCIA
PO BOX 364503 COLL Y TOSTE 54
DIRECCION DEL ABOGADO
HATO REY, PR 00918

ANGEL LOZADA LOPEZ
HC 01 7221
LAS PIEDRAS, PR 00761

ANGEL LUIS BURGOS GARCIA
P M B 174 P O BOX 3505
JUANA DIAZ, PR 00795-3505

ANGEL LUIS CASIANO MAR
4258 APPLETON NORTH PORT
FLORIDA, PR 34286-7575

ANGEL LUIS CINTRON
APARTADO 875
CAGUAS, PR 00726

ANGEL LUIS COLLAZO DIAZ
PMB 12 PO BOX 6007
CAROLINA, PR 00984

ANGEL LUIS MORALES OLMEDA
CALLE ROBLEDO 10 ALTOS
BUEN SAMARITANO
GUAYNABO, PR 00966

ANGEL LUIS PACHECO FELICI
PO BOX 560995
GUAYANILLA, PR 00656-3995

ANGEL LUIS RIOS CERVANTES
CALLE CIRCEO Q16 PARK GARDEN
RIO PIEDRAS, PR 00926

ANGEL LUIS SERRANO
167 NW 143 RD ST
MIAMI, FL 33168-4823

ANGEL LUIS ZAYAS SANTOS
URB LOS LLANOS DE SANTA ISABEL
CALLE 2 E 2
SANTA ISABEL, PR 00757

ANGEL LUNA SANTOS
SECT CANTERA 2392 CALLE VILLA REAL
SAN JUAN, PR 00915-3234

ANGEL M APONTE FIGUEROA
PR 167 KM 56 BO DONA ELENA ABAJO
COMERIO, PR 00782

ANGEL M ARROYO VELEZ
HC 02 BOX 7797
BARCELONETA, PR 00617-9812

ANGEL M AVILES MALDONADO
SECTOR CRIOLLO 1
VGA BAJA, PR 00693

ANGEL M CIURO ORTIZ
BO MARTIN GONZALEZ
CAROLINA, PR 00986

ANGEL M CORES REVERON
TOWN VILLAGE TV11 URB ENCANTADA
TRUJILLO ALTO, PR  00976

ANGEL M CRUZ ALICEA
URB ANCASCRETO 3006
CIDRA, PR

ANGEL M GONZALEZ CAMACHO
BO  BREAS 4 38 CALLE  LAS ROSAS
VEGA ALTA, PR  00692-9809

ANGEL M HERRERA RIVERA
PR 853 KM 20
CAROLINA, PR  00986

ANGEL M LUGO VAZQUEZ
URB MARIANI 1575 AVE MUOZ RIVERA
PONCE, PR  00717-0211

ANGEL M MARTINEZ PEREZ
KM 54 BO SALTO DONA ELENA
COMERIO, PR  00782

ANGEL M REYES AYALA
[ADDRESS ON FILE]

ANGEL M RIVERA ROHLSEN
BO MANI 225 CALLE BOQUILLA
MAYAGUEZ, PR  00682-6937

ANGEL M RODRIGUEZ CANDELA
125 CALLE CAOBA URB EDUARDO SALDAA
CAROLINA, PR  00983-1823

ANGEL M RODRIGUEZ DAVILA
2352 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

ANGEL M SANCHEZ MARRERO
BDA CRIOLLO  23
VEGA BAJA, PR  00692

ANGEL MALAVE RIVERA
[ADDRESS ON FILE]

ANGEL MANSO CEPEDA
P O BOX 111
SAN SEBASTIAN, PR  00685-0111

ANGEL MANUEL CABRERA
HC 03 BOX 7488
COMERIO, PR  00782

ANGEL MARTINEZ MELENDEZ
PO BOX 715
GUAYNABO, PR  00970

ANGEL MARTINEZ NARVAEZ
[ADDRESS ON FILE]

ANGEL MARTINEZ RIVERA
[ADDRESS ON FILE]

ANGEL MEDINA DIAZ
[ADDRESS ON FILE]

ANGEL MOLINA SANTIAGO
[ADDRESS ON FILE]

ANGEL MORALES RIVERA
[ADDRESS ON FILE]

ANGEL MUIZ GARCIA
PO BOX 1297
UTUADO, PR  00641-1297

ANGEL NEGRON MENDEZ
[ADDRESS ON FILE]

ANGEL NORMANDIA AYALA
[ADDRESS ON FILE]

ANGEL ORTIZ NEGRON
CARR 159 SEC DESVIO ABRAS INT
BO MARAVILLA
COROZAL, PR  00783

ANGEL PADILLA MUNOZ
[ADDRESS ON FILE]

ANGEL PAGAN NARVAEZ
BO HORNO
BARCELONETA, PR  00617

ANGEL PEREZ JIMENEZ
PO BOX 1738
SAN SEBASTIAN, PR  00685

ANGEL PINTO RIVERA
[ADDRESS ON FILE]

ANGEL PIZARRO CORREA
HC  61 BOX 4081
TRUJILLO ALTO, PR  00976-9702

ANGEL R MALAVE RIVERA
URB JARDINES DE SAN BLAS
COAMO, PR

ANGEL R QUINONES OSORIO
[ADDRESS ON FILE]

ANGEL R RODRIGUEZ
DBA A 12 GUAGUERA SIX
SAN JUAN, PR 00901

ANGEL R SOLTERO JIMENEZ
COND VILLAS DE PARKVILLE II
55 AVE LOPATEGUI APT 253
GUAYNABO, PR 00969

ANGEL RIVERA ESTRADA
[ADDRESS ON FILE]

ANGEL RIVERA FIGUEROA
[ADDRESS ON FILE]

ANGEL RIVERA ROSARIO
[ADDRESS ON FILE]

ANGEL RODRIGUEZ QUINTANA
PR 503 KM 77 TIBES WARD
PONCE, PR 00731

ANGEL ROIG MARTINEZ

ANGEL ROMAN CARMEN VALL
V 14 CALLE 10
BAYAMON, PR 00959

ANGEL ROSARIO HERNANDEZ
URB EL CONQUISTADOR G7 CALLE 6
TRUJILLO ALTO, PR 00976

ANGEL SANTIAGO COLON
PO BOX 7826
CAROLINA, PR 00986

ANGEL SANTIAGO GALARZA
[ADDRESS ON FILE]

ANGEL T BAEZ SEVILLA
CALLE ROBLEDO 1 BUEN SAMARATINO
GUAYNABO, PR 00965

ANGEL T LOPEZ TORRES
[ADDRESS ON FILE]

ANGEL T PEREZ RUIZ
[ADDRESS ON FILE]

ANGEL TORRES ADAMES
103 CALLE ALDARONDO
LARES, PR 00669-2498

ANGEL V PAGAN MAURAS
PO BOX 194105
SAN JUAN, PR 00919-4105

ANGEL VALLADARES ORTIZ
PO BOX 9965
ANASCO, PR 000610

ANGEL VALLE VALLE
[ADDRESS ON FILE]

ANGEL VEGA TRUJILLO DBA T
CALLE BLANCO SOSA 82
CANOVANAS, PR 00729-3232

ANGEL VELEZ COLLAZO
PO BOX 1873
UTUADO, PR 00641-1874

ANGELA E ORTIZ RIVAS
URB COUNTRY CLUB
1027 CALLE ALEJO CRUZADO
SAN JUAN, PR 00924

ANGELA M VELEZ FELICI
2276 ST VINCENT ST
PHILADELPHIA, PA 19149-1335

ANGELA ALVARADO GARCIA
[ADDRESS ON FILE]

ANGELA BONAFONT GARCIA
RES ALTURAS DE CAYEY
EDIF 12 APTO 128
SAN JUAN, PR 00926

ANGELA CEPEDA PEREZ
BO MONACILLOS CALLEJON COREA 18
RIO PIEDRAS, PR 00921

ANGELA CRUZ QUIONEZ
HC02 BOX 14425
CAROLINA, PR 00981

ANGELA GOMEZ GONZALEZ
CARR 970 KM 18 BO MAIZALES
NAGUABO, PR 00718

ANGELA I CARDONA ZAMBRANA
BARRIO LLANADAS CARR 140 KM 7
BARCELONETA, PR

ANGELA M NIEVES FIGUEROA
PO BOX 136
NARANJITO, PR 00719

ANGELA MARIA FELIX GONZAL
PARCELAS FALU CALLE 27 495
SAN JUAN, PR  00924

ANGELA NIEVES ROSADO
URB CIUDAD REAL 1003 CALLE ALGARROBO
VEGA BAJA, PR  00693-3632

ANGELA ORTIZ MELENDEZ
URB BELLA VISTA E1 CALLE EL LIRIOS
AIBONITO, PR  00705-4115

ANGELA RODRIGUEZ
PR1 KM 118
JUANA DIAZ, PR  00795

ANGELA ROMAN ARROYO
CARR 341 KM 16 BO MANI
MAYAGUEZ, PR  00680

ANGELA TORRES ROSA
HC 3 BOX 23218
SAN SEBASTIAN, PR  00685-9501

ANGELA VELEZ VEGA
HC 10 BUZON 9
SABANA GRANDE, PR  00637

ANGELES DE DIOS DAY CARE
VILLA CAROLINA
CALLE 401 BLQ 135 1
CAROLINA, PR  00985

ANGELES M RODRIGUEZ
CALLE CAOBA 6 PUNTA LAS MARIAS
SANTURCE, PR  00913

ANGELES PADILLA PACHECO
BO SANTA ROSA CALLE 3  92
LAJAS, PR  00667

ANGELICA   DELGADO ROMAN
PO BOX 1832
CANOVANAS, PR  00729-1832

ANGELICA CENTENO VIRUET
HC01 BOX 7540
BAJADERO, PR  00616

ANGELICA GONZALEZ ARCE
PO BOX 763
HORMIGUEROS, PR  00660-0763

ANGELICA M CORREA MELENDE
URB CAPARRA HEIGHTS
603 CALLE ESTOCOLMO
SAN JUAN, PR  00920

ANGELICA MERCADO
EXTENSION EL YESO 516
PONCE, PR  00730

ANGELICA SANTIAGO GOMEZ
CARR 857 SECTOR CAMBUTE
CANOVANILLAS
CAROLINA, PR  00979

ANGELINA  MARTINEZ BAEZ
PO BOX 787
COMERIO, PR  00782-0787

ANGELINA ALBINO CASTILLO
BO QUEBRADA CRUZ SECTOR LOS RIVERA
BOX 1089
TOA ALTA, PR  00954

ANGELINA BERRIOS DELGADO
1 CALLE PRINCIPAL APT 116
TRUJILLO ALTO, PR  00976

ANGELINA FLORES

ANGELINA RIVERA RIVERA
BOX 1525
COROZAL, PR  00783

ANGELINA SANTIAGO
HC01 BOX 7619
GUAYANILLA, PR  00656

ANGELINA VEGA TIRADO
2362 CALLE PUENTE
SAN JUAN, PR  00915-3221

ANGELINE FALCON CORREA
EDIF 1 JEANIE APARTMENT APTO 304
BAYAMON, PR  00957

ANGELINE QUIONEZ FUENTES
URB  GLENVIEW GARDENS N16 AA2
PONCE, PR  00730

ANGELITA MADERA COLON  I
PO BOX  647
COMERIO, PR  00787-0647

ANGELOS PUERTO RICO DRAP
CALLE FEDERICO COSTA
URB TRES MONJITAS
HATO REY, PR  00919

ANGIE  ISAAC LLANOS
CONDOMINIO SAN ANTONIO APTO 302
CAROLINA, PR  00986

ANGLESHELF OF PR INC
PO BOX 362442
SAN JUAN, PR  00936-2442

ANIA RUIZ RIVERA
PO BOX 832
ARROYO, PR  00714

ANIBAL ABRANTE RODRIGUEZ
URB CABRERA D8
UTUADO, PR 00641

ANIBAL BATISTA VEGA
45 CALLE HECTOR RIVERA
PEUELAS, PR 00624-1401

ANIBAL BATISTA
URB SAN AGUSTIN CALLE 6 434
RIO PIEDRAS, PR 00926

ANIBAL DE GRACIA YO PLEN
PO BOX 2147
BAYAMON, PR 00960-2147

ANIBAL DIAZ CONSTRUCTION
RR9 BOX 1766
SAN JUAN, PR 00926-9801

ANIBAL GONZALEZ ACEVEDO
PR 448 BO GUAJATACA KM 16
SAN SEBASTIAN, PR 00685

ANIBAL HERNANDEZDBA ANID
URBANIZACION FAIR VIEW
CALLE MELCHOR MALDONADO 1938
SAN JUAN, PR 00926

ANIBAL L ARZUAGA
PO BOX 71326
SAN JUAN, PR 00936

ANIBAL LOPEZ GARCIA
[ADDRESS ON FILE]

ANIBAL LOPEZ GONZALEZ
PO BOX 2521
SAN SEBASTIAN, PR 00685-3007

ANIBAL MARRERO CONCEPCION
HC80 BUZON 6818 SECTOR CUBA LIBRE
DORADO, PR 00646

ANIBAL MERCADO RAMIREZ
CALLE C BUZON 128
PARCELAS NAVAS HATO ARRIBA
ARECIBO, PR 00612

ANIBAL MIRANDA PEREZ
[ADDRESS ON FILE]

ANIBAL MIRANDZ PEREZ
VILLA ANA CJULIAN C26
JUNCOS, PR 00777

ANIBAL MORALES LUNA
PO BOX 334
NARANJITO, PR 00717

ANIBAL RODRIGUEZ RIVERA
BOX 16292 BO CALABAZA HC4
SAN SEBASTIAN, PR 00685

ANIBAL S ACEVEDO VILA
URB SAN FRANCISCO 48 CALLE JAZMIN
SAN JUAN, PR 00927

ANIBAL TOLEDO TOLEDO
BO CANOVANILLAS PR 857 KM 18
CAROLINA, PR 00979

ANIBAL VAZQUEZ RIVERA
HC4 BOX 9903
UTUADO, PR 00641

ANICASIO GARCIA
BO SAN ANTON CARR 887 KM 22
CAROLIN, PR 00980

ANILIN PADILLA RIVERA
APT 1504
SAN GERMAN, PR 00683

ANITA CORTES CENTENO
[ADDRESS ON FILE]

ANIXTER PUERTO RICO INC
METRO OFFICE PARK 7 SUITE 204
GUAYNABO, PR 00969

ANNA VELEZ
CALLE 5 74 REPTO ARENALES
LAS PIEDRAS, PR 00771

ANNALOUETTE MALDONADO ALANCASTRO
[ADDRESS ON FILE]

ANNE MARIE KLEIS
1468 ASHFORD AVE
SAN JUAN, PR 00913

ANNELYS COLON FIGUEROA
HC 763 BOX 3600
PATILLAS, PR 00723

ANNETTE M SALGADO MARTINE
URB GARDEN HILLS
F3 CALLE FOREST HILLS
GUAYNABO, PR 00966

ANNETTE MATOS FIGUEROA
CALLE 2 RESIDENTE CAMPANILLA
TOA BAJA, PR 00949

ANNETTE RAMIREZ
273 CALLE URUGUAY APT 9C
SAN JUAN, PR 00917-2214

ANNETTE RODRIGUEZ GEORGIE
BO TIBES PR 503 KM 81
PONCE, PR  00731

ANNETTE SHAKYRA AGOSTO CA
BO LAS CUMBRES CALLE L RAGE
SAN JUAN, PR  00926-5514

ANNETTE TORO VILLANUEVA
[ADDRESS ON FILE]

ANNIE ALFARO
CENTRO EUROPASUITE 1102
11492 AVE PONCE DE LEON
SANTURCE, PR  00907

ANNIE BRAGGER
PARQUE DE TORRIMAR C3 CALLE 8
BAYAMON, PR  00959

ANNIE I SANTANA TORRES
BO CAMPANILLA CALLE PALMA P 432
TOA BAJA, PR  00949

ANSELMO FIGUEROA YO FRAN
HC 55 BOX 8469
CEIBA, PR  00735

ANSELMO MORALES TIRADO
HC02 BOX 28465
CABO ROJO, PR  00623

ANSELMO SANTIAGO MALDONADO
[ADDRESS ON FILE]

ANSOEL AGOSTO QUIONES
CALLE LIRIO 178 CIUDAD JARDIN
CAROLINA, PR

ANTARES ELECTRIC MOTORS R
CALLE LAS FLORES 1107 PDA 18
SANTURCE, PR  00908

ANTHONY AVILES WETHERELL
[ADDRESS ON FILE]

ANTHONY MARTINEZ FRATICELLI
[ADDRESS ON FILE]

ANTI FIRE OF PUERTO RICO
PO BOX 140219
ARECIBO, PR  00614

ANTILLAS ELECTRIC CORPORA
P O BOX 1698
HATO REY, PR  00916

ANTILLAS EXTERMINATING
CALLE ONEILL G4
SAN JUAN, PR  00918

ANTILLES AUXILIARY POWER
PO BOX 37619
SAN JUAN, PR  00937-0619

ANTILLES BEARINGS INC
GPO BOX 4074
SAN JUAN, PR  00936

ANTILLES MILITARY ACADEMY
PO BOX 1919
TRUJILLO ALTO, PR  00977

ANTILLES OFFICE AND SCHOO
PO BOX 3474
MANATI, PR  00674

ANTILLES POWER DEPOT INC
ATTN RAYMOND TEXIDOR
PO BOX 810190
CAROLINA, PR  00981-0190

ANTILLES POWER DEPOT INC
PO BOX 810190
CAROLINA, PR  00981-0190

ANTILLES PUMP
URB LOMAS VERDES T58 AVENUE NOGAL
BAYAMON, PR  00956-3231

ANTOJITOS CATERING
CALLE ARECIBO 62 URB PEREZ MORRIS
HATO REY, PR  00917

ANTOLINA DIAZ DIAZ
BO ALMIRANTE NORTE PR160 KM 09
VEGA BAJA, PR  00693

ANTOLYN ACOSTA VILORIO
B CORDOVA DAVILA 136 D
MANATI, PR  00674

ANTONETTI MONTALVO  RAMIREZ COLL
ATTN JOSE L RAMIREZCOLL
PO BOX 13128
SAN JUAN, PR  00908

ANTONIA  LOPEZ  ALDARO
BUZON  369
LARES, PR  00669

ANTONIA  MORALES  HIRALDO
HC  BUZON  4027
TRUJILLO ALTO, PR  00976

ANTONIA AMBERT
HC 06 BOX 76132
CAGUAS, PR  00725

ANTONIA DE JESUS MORALES
BO MARTIN GONZALEZ PR 887 KM 11
CAROLINA, PR  00986

ANTONIA FELICIANO RODRIGU
BOX 6305 BO MANI HULAR BAJO
PONCE, PR  00731

ANTONIA GARCIA FEBUS
CALLE GUANO  739
INT PENISULA DE CANTERA
SAN JUAN, PR  00915

ANTONIA GARCIA RAMOS
CARR ESTATAL 2 KM422 BO ALGA
RROBO VEGA BAJA, PR  00693

ANTONIA GENAO CADENA
CALLE 34 ZJ30 RIVER VIEW
BAYAMON, PR

ANTONIA GONZALEZ  COLON
2382 CALLE  GUANO
SAN JUAN, PR  00915-9002

ANTONIA I GARCIA MATOS
URB LA VISTA VIA PANORAMICA B1
SAN JUAN, PR  00924

ANTONIA LOPEZ RODRIGUEZ
615 AVE BARBOSA
SAN JUAN, PR  00915-3232

ANTONIA MELENDEZ MELENDEZ
CP 11 CALLE MARGINAL
PONCE, PR  00730-1965

ANTONIA OLIVERAS SANTIAGO
PO BOX 7
ARECIBO, PR  00613

ANTONIA RALDIRIS ZAPATA
HC BOX 3930
LAS MARIAS, PR  00670

ANTONIA RIVERA GABRIEL
BO SANTANA BUZON 195
ARECIBO, PR  00613

ANTONIA RIVERA JIMENEZ
BDA BUENA VISTA 731 CALLE 1
SAN JUAN, PR  00915-4736

ANTONIA RIVERA MORALES
EDIFICIO 48 APT 472
RES JUANA MATOS
CATANO, PR  00962

ANTONIA RIVERA VEGA
KM 69 PR 503
PONCE, PR  00731

ANTONIA RODRIGUEZ ROMAN
BO ESPINO HC03 BOX 9251
LARES, PR  00669

ANTONIA ROMAN CRUZ
RR 16 BOX 3471
SAN JUAN, PR  00926

ANTONIA TOLENTINO DELGADO
HC 01 BOX 16917
CABO ROJO, PR  00623-9801

ANTONIA TORRES
PO BOX 335315
PONCE, PR  00733-5315

ANTONIO  MERCADO SERRANO
GPO BOX  1320
CAROLINA, PR  00986

ANTONIO A COSME
BO POLVORIN
MANATI, PR  00674

ANTONIO ALBARRAN GONZALEZ
HC02 BOX 6962
UTUADO, PR  00641

ANTONIO ALVAREZ CORDERO
PO BOX 165
UTUADO, PR  00641-0165

ANTONIO AYUSO GUZMAN

ANTONIO BURGOS SANCHEZ
HC3 10674
COMERIO, PR  00782

ANTONIO C SURO NIEVES
CALLE DIEGO MORGUEY 1884 FAIR VIEW
SAN JUAN, PR  00926

ANTONIO CALDERON ROJAS
HC73 BOX 5943
NARANJITO, PR  00719-9712

ANTONIO CAMPOS MARTE
PO BOX 723
UTUADO, PR  00641-0723

ANTONIO CANCEL AGRON
BO TIERRAS NUEVAS CARR 685 KM 50
MANATI, PR  00674

ANTONIO CARRERAS SEBASTIA
CALLE GUATEMALA I 39
URB FOREST VIEW
BAYAMON, PR  00959

ANTONIO CARRILLO
AVE PONCE DE LEON
ESQ JULIAN BLANCO
RIO PIEDRAS, PR  00925

ANTONIO CASTELLANO MARRER
PO BOX OFIC
CIALES, PR  00638

ANTONIO COPO NUEZ
08 CALLE POST
MAYAGUEZ, PR  00680

ANTONIO CORDERO ANGLERAU
[ADDRESS ON FILE]

ANTONIO CORTES GONZALEZ
[ADDRESS ON FILE]

ANTONIO DE JESUS NIEVES
CARR PR2 KM 8
ARECIBO, PR  00612

ANTONIO DIAZ TOLEDO
PO BOX 1673
TRUJILLO ALTO, PR  00977-1561

ANTONIO FUENTES  Y OTROS

ANTONIO GARCIA PELLOT
BDA BUENA VISTA 753 CALLE 1
SAN JUAN, PR  00915

ANTONIO GONZALEZ GALARZA
PO BOX 2198
AGUADILLA, PR  00605-2198

ANTONIO GONZALEZ GONZALEZ
PR857 KM 18 BO CANOVANILLA
CAROLINA, PR  00987

ANTONIO HERNANDEZ VIRELLA
BOX 1480 ESPINAL WORD
AGUADA, PR  00602

ANTONIO J GONZALEZ
RES DE LA FACULTAD UPR
UNIVERSIDAD DE PR
SAN JUAN, PR  00923

ANTONIO J TORRES VAZQUEZ
[ADDRESS ON FILE]

ANTONIO LATORRE NUNEZ
COMUNIDAD LOMAS VERES HH 10
RIO HONDO
MAYAGUEZ, PR  00680

ANTONIO MACHADO RIVERA
HC08 BOX 1552
PONCE, PR  00731-9712

ANTONIO MARRERO DAVILA
CARRETERA 2 KM 422 INTERIOR
VEGA BAJA, PR  00693

ANTONIO MARTIN CERVERA
257 TRAVERIS ST COLLEGE PARK
RIO PIEDRAS, PR  00921

ANTONIO MEDINA RIVERA
1725 CALLE AMARILLO
SECTOR VISTA ALEGRE
SAN JUAN, PR  00928

ANTONIO MELENDEZ Y ASOC
RAMIREZ DE ARELLANO B83
TORRIMAR
GUAYNABO, PR  00966

ANTONIO MIRANDA OTERO
LUIS MOLINA  4
BARCELONETA, PR  00617

ANTONIO MONTANEZ LYON
DONA ELENA ABAJO KM 04
COMERIO, PR  00782

ANTONIO NAZARIO MIRANDA
CALLE DUQUESA AA14
ESTANCIAS DE LA FUENTE
TOA ALTA, PR  00953

ANTONIO NUNEZ
BO MARTIN GONZALEZ PR887 KM 11
CAROLINA, PR  00986

ANTONIO OTERO CLASS
VILLAS DE SAN AGUSTIN C19 CALLE 4
BAYAMON, PR  00959

ANTONIO PAGAN CORRALES
BOX 999
SAN GERMAN, PR  00683

ANTONIO PEREZ FIGUEROA
URB EL CORTIJO AF35 CALLE 23
BAYAMON, PR  00956

ANTONIO PIEVE BERIO
SECTOR LAS CUCHARAS 1053
PONCE, PR  00731

ANTONIO PIEVE VEGA
SECTOR LAS CUCHARAS 1053
PONCE, PR  00731

ANTONIO PINTO GONZALEZ
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR  00917-1625

ANTONIO QUIDGLEY VIERA
VILLA GRANADA ALMONTE 992
RIO PIEDRAS, PR  00926

ANTONIO RIVERA NARVAEZ
612 CALLE HERNANDO ORTIZ
VEGA BAJA, PR  00693-4132

ANTONIO RIVERA PACHECO
PO BOX 1305
TOA ALTA, PR  00953

ANTONIO ROBLES ESTRELLA
BDA BUENA VISTA 722 CALLE 1
SAN JUAN, PR  00915-4735

ANTONIO RODRIGUEZ COLON
PO BOX 575
OROCOVIS, PR  00720

ANTONIO RODRIGUEZ VEGA
RR 1 BUZON 2515
ANASCO, PR  00610-9774

ANTONIO ROIG SUCESORES IN
BOX 458
HUMACAO, PR  00661

ANTONIO ROLDAN
RR 6 BUZON 9395
SAN JUAN, PR  00926-9410

ANTONIO RONDON
CARR 20 INT KM 81 BO CAMARONE
GUAYNABO, PR

ANTONIO ROSARIO GALARZA
PR 1 KM 218 LA MUDA
CAGUAS, PR  00725

ANTONIO ROSARIO HIRALDO
BO CANOVANILLAS SECTOR CAMBUTE
CAROLINA, PR  00979

ANTONIO ROSARIO PEREZ
[ADDRESS ON FILE]

ANTONIO S
1406 AVE MAGDALENA
SAN JUAN, PR  00907-2134

ANTONIO SANES
CALLE RAFAEL HERNANDEZ
JN15 SEPTIMA SECCION LEVITTOWN
TOA BAJA, PR  00949

ANTONIO TORRES VAZQUEZ
VILLA NEVARES
RIO PIEDRAS, PR

ANTONIO VAZQUEZ SOLANO

ANTONIO VELAZQUEZ
BOX 313
GUAYAMA, PR  00784

ANTONIO VELEZ  CARAZO
PO BOX  140602
ARECIBO, PR  00614

ANTONIO VERDEJO CLEMENTE
HC01 BOX 7543
LOIZA, PR  00772

ANTONIO VIDAL VAZQUEZ
CAMINO LOS ROBLES PR 515 TIBES
PONCE, PR  00731

ANV COMMUNICATION
PO BOX 1338
FAJARDO, PR  00738

AON RISK SOLUTIONS
PO BOX 191229
SAN JUAN, PR  00919-1229

AOVT AUDIOVISUALS
168 WINSTON CHURCHILL AVE
EL SENORIAL
RIO PIEDRAS, PR  00926

AP COMPUTER SERVICES I
CALLE FEDERICO COSTA E28 SUITE 201
HATO REY, PR  00917

AP COMPUTER SERVICES INC
PO BOX 29563
SAN JUAN, PR  00929-0563

AP INDUSTRIAL CORP
HC03 BOX 41267
CAGUAS, PR  00725

APAE
400 AVE DOMENECH
SAN JUAN, PR  00918

APAEIRMA REYES
PO BOX 70359246
SAN JUAN, PR  00936

APCOASSOC OF PUBLIC SAF
2040 S RIDGEWOOD AVE
DAYTONA BEACH, FL  32119-9986

APONTE AIR SYSTEM INC
PO BOX 7101
PONCE, PR  00732-7101

APONTE CONSULTING
HC 01 BOX 6077
CANOVANAS, PR  00729-9701

APPLIED RESEARCH INC
PO BOX 360287
SAN JUAN, PR  00936-0287

APPRAISAL INSTITUTE
PO BOX 12223
SAN JUAN, PR  00914-2223

APPTRAITE
PO BOX 40829 MINILLA STATION
SANTURCE, PR  00940

APRENDE JUGANDO
URB  SANTA  ROSA
AVE  MAIN  BLOQ  43  18
BAYAMON, PR  00960

APRENDE JUGANDOEDU PRE
AVE MAIN BLOQUE  43  18
SANTA ROSA
BAYAMON, PR  00959

APRO  ASSOCIATES CORP
PO BOX 1538
TRUJILLO ALTO, PR  00977-1538

APRUM
APARTADO POSTAL 2227
MAYAGUEZ, PR  00681

APWA
PO BOX 27296
KANSAS CITY, MO  64180-0296

AQUA LIFE
PO BOX 193243
BAYAMON, PR  00919-3243

AQUATECH INDUSTRIAL INC
2262 MARGINAL LOS ANGELES
CAROLINA, PR  00979

AQUILINO OYOLA VILLEGAS
PR 164 KM 14 SECTOR NEGRON
NARANJITO, PR  00719

ARACELIO SANTIAGO
HC1 6766 LLANADAS
BARCELONETA, PR  00617

ARACELIS PABON
CALLE SHARON H13 SANTA ROSA
CAGUAS, PR

ARACELIS RIVERA ESPINELL
RR  BOX 10968
TOA ALTA, PR  00953

ARACELIS RIVERA ESPINELL
[ADDRESS ON FILE]

ARACELYS OTERO TORRES
[ADDRESS ON FILE]

ARAMSCO INC
PO BOX 143044
ARECIBO, PR  00614

ARB INC
CALLE BARBOSA 371 PO BOX 1055
CATANO, PR  00963-1055

ARBITROS DE BAYAMON
PO BOX 3727 BAYAMON GARDENS STA
BAYAMON, PR  00958

ARBITROS DE BEISBOL DEL T
CAGUAS, PR

ARBOLEDA SE
804 PONCE DE LEON AVE SUITE 302
SAN JUAN, PR  00907

ARCADIA M BRITO PAULINO
SECT CANTERA 736 AVE BARBOSA
SAN JUAN, PR  00915-3219

ARCADIA MOLINA OJEDA
URB COSTA DEL SOL 11 CALLE MARTE
RIO GRANDE, PR  00745-3458

ARCADIA RODRIGUEZ ROSA
CALLE VEVE CALZADA 30
FAJARDO, PR  00738

ARCADIO BERNALD ROSADO
HC 3 BOX 13374
JUANA DIAZ, PR  00795-9514

ARCADIO FIGUEROA
1619 ADDIE AVE
ORLANDO, FL  32818-5628

ARCADIO RIVERA SANTIAGO
URB LAS MARIAS D2 CALLE 4
SALINAS, PR  00751

ARCADIO RODRIGUEZ CALDERO
CARR 962 SECTOR LOS SOTOS
CANOVANAS, PR  00729

ARCELIO TORRES GUZMAN
HC 1 BOX 3000
LARES, PR  00669-9601

ARCHAIOS INC
PO BOX 4587
CAROLINA, PR  00984-4587

ARCHILLA PAPER CORP
PO BOX 4586
SAN JUAN, PR  00936

ARCHUD
PO BOX 191078
SAN JUAN, PR  00919

ARCO SUPPLY
AVE BETANCES 88 URB HNA DAVILA
BAYAMON, PR  00957

ARECIBO ELECTRIC SUPPLY

ARELIS MANCEBO PEREZ
[ADDRESS ON FILE]

ARELY ECHEVARRIA QUINONES
[ADDRESS ON FILE]

ARELYS FLORES CALO
[ADDRESS ON FILE]

ARGELIA  MINIER
BOX  636
SAN JUAN, PR  00925-3701

ARHRLASOC ADMINISTRACION
PO BOX 9024261
SAN JUAN, PR  00902-4261

ARIEL BARRETO PEREZ
[ADDRESS ON FILE]

ARIEL BURGOS CRUZ
PO BOX 1260
AGUADILLA, PR  00605-1260

ARIEL CRUZ RIVERA
PO BOX 784
ARECIBO, PR  00613

ARIEL DIAZ REFRIGERATION
PO BOX 1115
TRUJILLO ALTO, PR  00977-1115

ARIEL FELIX CINTRON
[ADDRESS ON FILE]

ARIEL GARAY SIERRA
RR 2 BOX 228
SAN JUAN, PR  00926

ARIEL MARRERO IRIZARRY
[ADDRESS ON FILE]

ARIEL MIRANDA SANTANA
PO BOX 1310
SAN GERMAN, PR  00683-1310

ARIEL RIVERA RAMOS
PO BOX 465
JAYUYA, PR  00664-0465

ARIEL RIVERA ROSADO
HC 2 BOX 45307
VEGA BAJA, PR  00693-9640

ARIEL RODRIGUEZ KRICHTES
PO BOX 254
SAN SEBASTIAN, PR  00685

ARIEL RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ARIEL SEPULVEDA MOLINA
[ADDRESS ON FILE]

ARIETA  SON ASSURANCE CO
304 AVE PONCE  DE LEON  SUITE 901
SAN JUAN, PR  00918-3400

ARIN
3635 CONCORDE PARKWAY SUITE 200
CHANTILLY, VA  20151

ARINETTE ART GALLERY
CARRETERAS  2  M 135
SECTOR  JUAN DOMINGO
GUAYNABO, PR  00966

ARIS CAMACHO MARRERO
PO BOX 1662
MANATI, PR  00674

ARISTIDES BURGOS
CARR 20 RAMAL 837 BO CANTAGALL
GUAYNABO, PR

ARISTIDES CASANAS CRUZ
CALLE LAS VIOLETAS 1 SANTA ROSA
VEGA ALTA, PR  00692

ARISTIDES ORTIZ GONZALEZ
BO MONACILLOS CALLEJON CORREA FINAL
RIO PIEDRAS, PR  00921

ARISTIDES VIDAL VAZQUEZ
CAMINO TIBES SECTOR LOS ROBLES
PONCE, PR  00731

ARLEEN MATOS ORTIZ
RES COVADONGA EDIF 20 APT 25
TRUJILLO ALTO, PR  00977

ARLEEN O CONNER CARABALL
VILLA PARAISO CALLE 1 G11
PONCE, PR  00731

ARLENE CRUZ BONILLA
HC 1 BOX 4403
JUANA DIAZ, PR  00795-9704

ARLENE DOMINGUEZ PEREZ
PMB 1980
LOIZA, PR  00772

ARLENE ORTIZ  DOMINGUEZ
HC 1 BOX  7901
LOIZA, PR  00772

ARLENE RIVERA NIEVES
HC 73 BOX 5585
NARANJITO, PR  00719

ARLENE RODRIGUEZ RIVERA
URB MARIANI 2961 AVE ROOSEVELT
PONCE, PR  00717

ARLIN ORTIZ ZENO
CLAS MARGARITAS BUZON 823 5
ARECIBO, PR

ARLINE IVETTECAROLIVELIS

ARMANDO  REICES RODRIGUEZ
64 CALLE FUERTE
AGUADILLA, PR  00603-5215

ARMANDO BAEZ RIVERA
[ADDRESS ON FILE]

ARMANDO CRUZ ROSA
PO BOX 1238
AGUADILLA, PR  00605-1238

ARMANDO DI GIORGI
VILLA CONTESA CALLE WINDSON T 34
BAYAMON, PR  00956

ARMANDO ELIAS RIVERA
[ADDRESS ON FILE]

ARMANDO FRANCESCHINI SAEZ
PO BOX 3143
MAYAGUEZ, PR  00681

ARMANDO GONZALEZ PACHECO
HC 2 BOX 7065
ADJUNTAS, PR  00601-9614

ARMANDO L OLIVERO CINTRON
ACTHEREDEROS

ARMANDO LOEZ REBOLLO
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

ARMANDO MAYA TROCHE
CARR 100 KM 56 INT BO MIRADERO
CABO ROJO, PR  00623

ARMANDO ORTIZ ERAZO
CALLE NUEVA 12 BUEN SAMARITANO
GUAYNABO, PR  00966

ARMANDO RIVERA RIVERA
BARRIO CIENAGA ALTA CARR 959 KM 11
RIO GRANDE, PR  00745

ARMANDO ROHENA DELGADO
HC01 BOX 12862
CAROLINA, PR  00985

ARMANDO SILVA COLLAZO
[ADDRESS ON FILE]

ARMANDO TORRES MERCADO
CALLE SANTA MARIA 458
EXT EL COMANDANTE
CAROLINA, PR

ARMANDO VEGA MARTINEZ
HC 08 BOX 1514
PONCE, PR  00731-9712

ARMANDO VIRUET TORRES DBA
AVE LOMAS VERDES 1A 3
BAYAMON, PR  00956

ARMSTRONG HOLDING CORP
PO BOX 7394
PONCE, PR  00732

ARNALDO CARRASQUILLO MARC
HC  2 BOX 4914
LAS PIEDRAS, PR  00771-9642

ARNALDO I JIMENEZ VALLE
PASEOS REALES 379 CALLE REALEZA
ARECIBO, PR  00612-5572

ARNALDO J DE JESUS GONZAL
MILA VILLE 155 MORADILLA
SAN JUAN, PR 00926

ARNALDO L COLON MELENDEZ
07 AVE CRISTOBAL
PONCE, PR 00716-4715

ARNALDO MALAVE O LYDIA E
EZ DE ARZOLA

ARNALDO MATOS VAZQUEZ
URB SIERRA LINDA
CALLE F BLOQUE C6
CABO ROJO, PR 00623

ARNALDO MERCADO PEREZ
[ADDRESS ON FILE]

ARNALDO RAMIREZ ROMERO
7405
SANTURCE, PR 00910

ARNALDO RAMIREZ ROMERO
[ADDRESS ON FILE]

ARNALDO RUIZ RUIZ
[ADDRESS ON FILE]

ARNALDO TORRES NIEVES
[ADDRESS ON FILE]

ARNALDO ZAPATA
PO BOX 140367
ARECIBO, PR 00614

ARNOLD MEDINA
PO BOX 5000
SAN GERMAN, PR 00683

AROMA COFFE BREAK
PO BOX 70220
SAN JUAN, PR 00936-8220

ARQ DORIS MAZA GARCIA
LA TORRE MIRAMAR 709 MIRAMAR 7A
SAN JUAN, PR 00907

ARQ ELIO MARTINEZ JOFFRE
RR36BOX 1077C
SAN JUAN, PR 00926

ARQ ORVAL E SIFONTES
5314 CALLE SERGIO CUEVAS
PARQ CENTRAL
SAN JUAN, PR 00918-2642

ARQMIS FONT NEGRON
APARTADO 11687
SAN JUAN, PR 00922

ARQUEOLOGIA INDUSTRIAL CA
3D37 VILLA INTERAMERICANA
SAN GERMAN, PR 00683

ARQUIDIOCESIS DE SAN JUAN
PO BOX 9021967
SAN JUAN, PR 00902-1967

ARQUITEG ARCHITECTS PLA
751 FERNANDEZ JUNCOS MIRAMAR
SAN JUAN, PR 00907-4215

ARROWHEAD REGIONAL DEVELO
227 WEST FIRST ST SUITE 610
DULUTCH, MN 55802

ARROYO BEACH RESORT S E
URB SAN RAMON CALLE ROMERILLO 8
RIO PIEDRAS, PR 00926

ARROYO FLORES CONSULTING GROUP INC
ATTN REINALDO ARROYO
AVE LOMAS VERDES 1820 LOCAL 3
SAN JUAN, PR 00926

ARROYO SERVICE STATION
BO PALMAR PR 3 KM 1288
ARROYO, PR 00714

ARSELIO FIGUEROA SOTO
PO BOX 481
AGUADILLA, PR 00605-0481

ARSEMIO LOPEZ
CARR 901 KM 16 BARRIO EMAJAGUA
MAUNABO, PR 00707

ARSENIO RODRIGUEZ ROSADO
VIA 2 NL 258 V FONTANA
CAROLINA, PR 00630

ART DRAFT AUTHORITY
PO BOX 191787
SAN JUAN, PR 00919-1787

ART INDUSTRIES
2 CALLE ALFREDO GALVEZ
SAN JUAN, PR 00926-5810

ART TEK INC
1362 NN 78TH AVE
MIAMI, FL 33126

ART WORLD
PLAZA ALTA 274 AVENIDA SANTA ANA
GUAYNABO, PR 00969

ART Y TRAFFIC SIGNS
SUIT 22
BAYAMON, PR  00956-9708

ARTBA ASSOC.
501 SCHOOL STREET SW FLOOR 8
WASHINGTON, DC  20024 2713

ARTCOM GLOBAL SERVICES
PO BOX 11860
SAN JUAN, PR  00922-1860

ARTE  GRAFICO
504 FERNANDO CALDER
SAN JUAN, PR  00918

ARTE Y CULTURA PUERTORRIQ
APARTADO 22116 UPR STATION
RIO PIEDRAS, PR  00931

ARTEAGA  ARTEAGA
URB CARIBE 1571 ALDA
SAN JUAN, PR  00926

ARTEMIO CRUZ GONZALEZ
EL SALTO PR 167 KM 34
COMERIO, PR  00782

ARTEMIO MERCADO GONZALEZ
P O BOX 1447
GUAYAMA, PR  00785

ARTEMIO RUIZ
PR 184 KM 325 RAMAL 7736
BO GUAVATE
CAYEY, PR  00736

ARTHUR COTTON MOORE
ARTHUR COTTON MOOREASSOCIATES
MD

ARTIC KAR INC
CALLE GUAYAMA 7
HATO REY, PR  00723

ARTURO  VEGA  RODRIGUEZ
120  CALLE  CARBONELL
CABO ROJO, PR  00623

ARTURO CASTRO RAMIREZ
CALLE VILLEGAS 1
GUAYNABO, PR  00971-9201

ARTURO COSTA ANTONMATTEI
NATIONAL PLAZA SUITE 1502
PONCE DE LEONAVE 431
SAN JUAN, PR  00917-3418

ARTURO DIAZ CATALDO
CAMINO EL CAPA 336
RIO PIEDRAS, PR  00926

ARTURO ESCALONA
URB ALMEIN CALLE LEPANTO 1
RIO PIEDRAS, PR  00926

ARTURO GRULLON AQUINO
BO SANTANA PR2 BUZON 180 KM 67
ARECIBO, PR  00612

ARTURO MONTAEZ YO TAPIC
PMB 317 PO BOX 2510
TRUJILLO ALTO, PR  00976

ARTURO RODRIGUEZ COTTO
URB LOMAS VERDES
CALLE FLAMBOYAN  2J14
BAYAMON, PR  00956-3929

ARTURO SANCHEZ RAMOS
HC 1 BOX 2059
MAUNABO, PR  00707-9705

AS CONSULTING ENGINEERS
CUPEY MALL SUITE M5
SAN JUAN, PR  00926

ASA CATERING
1653 AVE FERNANDEZ JUNCOS
SAN JUAN, PR  00909-2859

ASCE  INF CONFERENCE
DENVER MARRIOTT CITY CENTER
DENVER, CO

ASDIP STRUCTURAL SOFTWARE
90 RIO HONDO AVE SUITE ZMP 204
BAYAMON, PR  00961-3100

ASDRUBAL ALVELO PEREZ
9 CALLE SAN PABLO
MAYUGEZ, PR  00680

ASDRUBAL MORALES LUZ  C
457  CALLE JOSE  ACEVEDO
RIO PIEDRAS, PR  00923

ASFALTO BORINQUEN INC
BOX 3162 MARINA STA
MAYAGUEZ, PR

ASFALTO DEL OESTE INC
APARTADO 180
HORMIGUEROS, PR  00660

ASFALTO MAYAGUEZANO
BOX 1194
MAYAGUEZ, PR

ASHLEY ADORNO ROMAN
URB LAS COLINAS CALLE E 123
VEGA ALTA, PR  00692

ASHLEY B SERRANO SANTANA
RES LUIS LLORENS TORRES
EDIF 71 APTO 1333
SAN JUAN, PR  000915

ASHLEY MONTIJO SOTO
RES OSCAR LEON CALLE ANASCO
EDIF 1 APT 16
HATILLO, PR  00659

ASISCLO RUIZ ELIAS
AVE BUEN SAMARITANO 1
GUAYNABO, PR  00969


ASOC ANALISTAS FINANCIER
PO BOX 40166
SAN JUAN, PR  00940-166

ASOC CRISTIANA DE AVIVAMI
PO BOX 881
CAMUY, PR  00627

ASOC DE MAESTROS DE PR
PO BOX 191088
SAN JUAN, PR  00919-1088


ASOC DE RELACIONISTAS PR
PO BOX 190056
SAN JUAN, PR  00919-0056

ASOC EMPL GERENCIALES Y S
SANTURCE
SAN JUAN, PR  00940

ASOC EMPLEADOS DEL ELA DE PR
AVE PONCE DE LEON 463 PDA 35
SAN JUAN, PR  00936


ASOC EMPLEADOS DEL ELA DE
AVE PONCE DE LEON 463 PDA 35
HATO REY, PR  00936

ASOC HIJAS DE MARIA AUX
80 CALLE JOSE DE DIEGO
AGUADILLA, PR  00603-5139

ASOC INTERNACIONAL ADM
PO BOX 9024261
SAN JUAN, PR  00902-4261


ASOC MIEMBROS DE LA POLI
RR3 BOX 3724
SAN JUAN, PR  00926

ASOC OF LABOR RELATIONS P
TIONS BOX 401
HATO REY, PR  00919

ASOC PRODUCTORES HORMIGO
EDIFICIO  LA  ELECTRONICA
1608 CALLE  BORI SUITE  217
SAN JUAN, PR  00927-6112


ASOC RELACIONISTAS PROFE
APARTADO 190056
SAN JUAN, PR  00919-0056

ASOCDE CONTRATISTAS GENE
ALTAMIRA BLDG SUITE 211
501 PERSEO ST
SAN JUAN, PR  00920

ASOCIACION  DE PSICOLOGIA
PO BOX  363435
SAN JUAN, PR  00936-3435


ASOCIACION ARBITROS DE BA
PO BOX 3727 BAYAMON GARDENS STA
BAYMAON, PR  00958

ASOCIACION DE COMPRADORES
CLLE CESAR GONZALEZ NUM 400
BOX 151 B
SAN JUAN, PR  00918

ASOCIACION DE DISTRITOS D
123 CALLE JOSE I QUINTON
COAMO, PR  00769-3040


ASOCIACION DE ESPINA BIFI
PO BOX 8262
BAYAMON, PR  00960-8032

ASOCIACION DE FOTOPERIODI
PO BOX 9066545
SAN JUAN, PR  00906-6545

ASOCIACION DE GARANTIA DE
METROPOLITAN SHOPPING CENTER
OFICINA 206
HATO REY, PR  00919-1489


ASOCIACION DE GARANTIAS D
PO BOX 364967
SAN JUAN, PR  00936

ASOCIACION DE TRABAJADORE
SANTURCE, PR

ASOCIACION ECONOMISTAS DE
APARTADO 40209 ESTACION MINILLAS
SAN JUAN, PR  00940-0209


ASOCIACION INTERAMERICANA
PO BOX 193587
SAN JUAN, PR  00919-3587

ASOCIACION PORTEADORES PU

ASOCIACION PROFESIONALES
PO BOX 190401
SAN JUAN, PR  00919-0401

ASOCIACION PUERTORRIQUENA
PO BOX 192992
SAN JUAN, PR  00919-2992

ASOCIACION PUERTORRIQUENA
PO BOX 192827
SAN JUAN, PR  00919-5247

ASOCIACION PUERTORRIQUEÑO
PO BOX 363845
SAN JUAN, PR  00936-3845

ASOCIACION RECREATIVA TOP

ASOMEDIC INC
GPO BOX 4508
SAN JUAN, PR  00936

ASP ELECTRICAL INC
APARTADO 5416
PONCE, PR  00733

ASPEN AERIALS INC
4303 WEST 1ST STREET
DULUTH, MN  55807

ASPHALT SOLUTION TOA ALTA
PO BOX 3465 AMELIA CONTR STATION
CATANO, PR  00963-3465

ASPHALTIC FUTURES CORP A
PARQUE INDUSTRIAL MATIENZO PR 8860
TRUJILLO ALTO, PR  00777

ASSA CARIBBEAN INC
CARR 169 KM 64 BARRIO CAMARONES
GUAYNABO, PR  00969

ASSET CONSERVATION INC
PO BOX 13983
SAN JUAN, PR  00908-5044

ASSMCA
PO BOX 21414
SAN JUAN, PR  00928-1414

ASSOC DIREC SIST ELECT
INF PO BOX 41023
SAN JUAN, PR  00940

ASSOCIATE OF STATE FLOODP
2809 FISH HATCHERY ROAD 204
MADISON, WI  53713

ASSOCIATED EQUIPMENT DIST
DEPT R PO BOX 97724
CHICAGO, IL

ASSOCIATED PUBLIC SAFETY
2040 S RIDGEWOOD AVE
SOUTH DAYTONA, FL  32119-8437

ASSOCIATION FOR FINANCIAL
4520 EASTWEST HWY SUITE 750
BETHESDA, MD  20814

ASSOCIATION FOR FINANCIAL
PO BOX 363221
SAN JUAN, PR  00936-3221

ASSOCIATION OF CERTIFIED
PO BOX 363142
SAN JUAN, PR  00936-3142

ASSOCIATION OF CERTIFIED
THE GREGOR BUILDING 716 WEST AVE
AUSTIN, TX  78701-2727

ASSOCIATION OF ENGINEERIN
TEXAS A  M UNIVERSITY
MS 3115 COLLEGE STATION
TEXAS, TX  77843-3115

ASSOCIATION OF GOVERNMENT
2208 MT VERNON AVENUE ALEXANDRIA
ALEXANDRIA, VA  22301-1314

ASSOCIATION OF LABOR RELA
PRACTTITIONERS

ASSOCIATION OF STATE FLOO
2809 FISH HATCHERY ROAD 204
MADISON, WI  53713

ASTD CAPITULO DE PR
623 AVE PONCE DE LEON STE 601B
SAN JUAN, PR  00917-4825

ASTM INTERNATIONAL STANDA
100 BARR HARBOR DRIVE PO BOX C700
WEST CONSHOHOCKEN, PA  19428-2959

ASTRAL LIGHTING CORPORATI
GPO BOX 858
SAN JUAN, PR  00936-9821

ASTRID DIAZ VEGA
FLAMBOYANES 219 HYDE PARK
SAN JUAN, PR  00927

ASTRID PAGAN FLORES
[ADDRESS ON FILE]

ASTRID PIZARRO NEGRON
PO BOX 1496
GUAYNABO, PR  00970

ASTRID SANTIAGO ROSARIO
[ADDRESS ON FILE]

ASTRID VAZQUEZ
BARRIO PUEBLO 135 EST
GUAYANILLA, PR  00656

ASTRO INDUSTRIAL SUPPLY
AVE FERNANDEZ JUNCOS  519
PTA DE TIERRA
SAN JUAN, PR  00901

ASTURIAS LITTLE SCHOOL
PO BOX  8771
CAROLINA, PR  00988

ASUME
P O BOX 71414
SAN JUAN, PR  00936-8514

ASUNCION LEBRON
APARTADO 2065
GUAYAMA, PR  00785

ASUNCION QUINONES COLON
[ADDRESS ON FILE]

AT  T DE PUERTO RICO IN
PO BOX 10288
SAN JUAN, PR  00936

ATABEX TRANSLATION SPECIA
PO BOX 195044
SAN JUAN, PR  00919-5044

ATENAS  ELECTRICAL  AND
PO BOX  693
MANATI, PR  00674

ATHENA BILINGUAL ACADEMY
33 WC AVE HOSTOS CALLE CAMPECHE
URB SANTA JUANITA
BAYAMON, PR  00956

ATHENS TECHNICAL SPECIALI
8157 US ROUTE 50
ATHENS, OH  45701

ATKINS CARIBE LLP
METRO OFFICE PARK
8 CALLE 1 STE 102
GUAYNABO, PR  00968-1705

ATLANTIC COLLEGE
PO BOX 3918
GUAYNABO, PR  00970-3918

ATLANTIC DRILLING SUPPLY
3726 VINELAND ROAD
ORLANDO, FL  32811-6438

ATLANTIC INDUSTRIAL SUPPL
PO BOX 51200 LEVITTOWN
TOA BAJA, PR  00949

ATLANTIC MASTER ENTERPRIS
3407 AVE BOULEVARD 3RA SECCION
LEVITOWN
TOA BAJA, PR  00949-0000

ATLANTIC MOTOR REPAIR
PO BOX 9904 COTTO STATION
ARECIBO, PR  00613

ATLANTIC PIPE CORPORATION
CARR 14 KM 112 BO JACAGUAS
JUANA DIAZ, PR  00795

ATLANTIC QUALITY CONTRACT
URB BRISAS DEL CANAL
CALLE PASEO MONTE CLARO 2029
ISABELA, PR  00662

ATLANTIC SALES IMP  EXP
PO BOX 6894 LOIZA STATION
SAN JUAN, PR  00914-6894

ATLANTIC SALES INC
CALLE ESPANA 2020 OCEAN PARK
SANTURCE, PR  00911

ATLANTIC SOUTHERN INS COM
DEPARTAMENTO CONTROL DE PRIMAS
PO BOX 362889
SAN JUAN, PR  00936-2889

ATLANTIC STEEL CORP
PO BOX 1671
BAYAMON, PR  00960-1671

ATLANTIC TIRE
GPO BOX 3751
SAN JUAN, PR  00936

ATLAS DIESEL SERVUCE
C25 BLOQUE 26A 16 SIERRA BAY
BAYAMON, PR  00961

ATLATIC FIBER CONST
PO BOX 9431 PLAZA CAROLINA
CAROLINA, PR  00988

ATT GLOBAL NETWORK SERVI
7872 COLLECTION CENTER DR
CHICAGO, IL  60693-0078

ATT MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AUBURN UNIVERSITY
CONTRACTS AND GRANTS ACCOUNTING
208 M WHITE SMITH HALL
381 MELL STREET
AUBURN UNIVERSITY, AL  36849-5110

AUDIMATION
16151 CAIRNWAY SUITE 100
HOUSTON, TX 77084

AUDIO VIDEO PARTNER INC
PO BOX 622
GURABO, PR 00778-1129

AUDIO VISUAL CONCEPTS
06 ISABEL ANDREW AGUILAR
HATO REY, PR 00918

AUDIO VISUAL CONSULTANTS
PO BOX 125
CAYEY, PR 00737

AUDIOVISUAL ARTISTAS ALE
CALLE JOSE C BARBOSA 66
LAS PIEDRAS, PR 00771

AUDIT DES SENT JAC 09304
EDIF VICK CENTER D207
AVENIDA MUNOZ RIVERA 867
SAN JUAN, PR 00925-2128

AUDOSIA LEBRON CORTES
PO BOX 559
AGUADILLA, PR 00605-0559

AUGUSTO BRANDES BERMUDEZ

AUGUSTO C BOBONIS ASOC
PO BOX 2507
HATO REY, PR 00919

AUGUSTO CESPEDES
705 AVE BARBOSA
SAN JUAN, PR 00915-3217

AUGUSTO GUZMAN
1475 AVE PONCE DE LEON
SAN JUAN, PR 00926-2707

AUGUSTO RIVERA MORALES
BOX 5324
CAGUAS, PR 00625

AURA TERESA SANCHEZ
5825 GREAT EGRET DR
SANFORD, FL 32773

AUREA A OCASIO RIVERA
[ADDRESS ON FILE]

AUREA A OCASIO RIVERA
URB VISTAS DEL VALLE 15
MANATI, PR 00674

AUREA CARDONA RIOS
CARR 165 KM 295
LEVITTOWN, PR 00949

AUREA DEL C VIERA
91A CALLE ARIZMENDI
FLORIDA, PR 00650-2011

AUREA DIAZ MARRERO Y LCDO
RESIDENCIAL SAN JUAN BAUTISTA
EDIFICIO C APARTAMENTO 65
SAN JUAN, PR 00909

AUREA E DAVILA OTERO
754 CALLE 1
SAN JUAN, PR 00729

AUREA E VAZQUEZ DBA AUREA
CAR 807 KM 19 BARRIO DOS BOCAS
COROZAL, PR 00643

AUREA GORDILS PEREZ
COND CIMA DE VILLA
TRUJILLO ALTO, PR 00976

AUREA GORDILS PEREZ
[ADDRESS ON FILE]

AUREA J VALENTIN DE SALVA
PO BOX 676
SAN SEBASTIAN, PR 00685-0676

AUREA LOPEZ MARTINEZ
SECTOR LA OLIMPIA 6B
ADJUNTAS, PR 00601

AUREA MARRERO COLON
PO BOX 96
CIDRA, PR 00739

AUREA PAGAN MENDEZ
EDIF 55 APARTAMENTO 532
RESIDENCIAL JUANA MATOS
CATANO, PR 00962

AUREA RAMOS CRESPO
HC 2 BOX 6634
LARES, PR 00669-9751

AUREA RIVERA COLON
[ADDRESS ON FILE]

AUREA RIVERA
BOX 222
BARRANQUITAS, PR 00794

AUREA VAZQUEZ GONZALEZ
EXT TORRECILLAS 12 CALLE 1
MOROVIS, PR 00687-2446

AURELIO  VAZQUEZ  OQUENDO
SECT CANTERA 2391 CALLE VILLA REAL
SAN JUAN, PR  00915-3236

AURELIO ALVAREZ ANDUJAR
PO BOX 5408
ARECIBO, PR  00612

AURELIO CASTRO JIMENEZ
FRENCH PLAZA APT 310
CALLE MAYAGUEZ
SAN JUAN, PR  00917

AURELIO CRUZ REYES
URB COUNTRY CLUB 809 CALLE LEDRU
SAN JUAN, PR  00924

AURELIO DE JESUS DURAN
PO BOX 723
UTUADO, PR  00641-0723

AURELIO DIAZ BLANCO
URB RIO PIEDRAS HTS
128 CALLE YAGUEZ
SAN JUAN, PR  00926

AURELIO PEREZ
SECT CANTERA
2450 CALLE CONDADITO FINAL
SAN JUAN, PR  00915

AURELIO RAMOS VAZQUEZ
C SEVILLA Y 435 FOREST HILLS
BAYAMON, PR

AUREO GARCIA RIVERA
BO CANTERA CALLEJON 200  INTERIOR
PONCE, PR  00730

AUREO ROQUE DELGADO
AVE TRUJILLO ALTO
CALLE ALMONTE 980 VILLA GRANADA
RIO PIEDRAS, PR  00927

AUROFA TIRE CENTER CORP
Z37 AVE LAUREL LOMAS VERDES
BAYAMON, PR  00956

AURORA DEL VALLE DE JESUS
MSC109 RR8 BOX 1995
BAYAMON, PR  00956-9676

AURORA DIAZ FERNANDEZ
COND TORRE DE LOS FRAILES 8C P8
GUAYNABO, PR  00969

AURORA JIMENEZ NIEVES
165 CALLE CEREZOS
CAROLINA, PR  00985-4319

AURORA NATAL SANCHEZ
[ADDRESS ON FILE]

AURORA RIVERA ALMODOVAR
PO BOX 15
SANTA ISABEL, PR  00757-0015

AURORA VELEZ ARCE
150 AVE PATRIOTAS APTO 185
LARES, PR  00659

AURORISA  MATEO RODRIGUEZ
59 CALLE BETANCES
SAN JUAN, PR  00917

AUSBERTO ROBLES SANTOS
BO MONACILLOS CALLEJON COREA  25
RIO PIEDRAS, PR  00921

AUT EDIFICIOS PUBLICOS
ATTN AMILCAR GONZALEZ ORTIZ
CENTRO GUBERNAMENTAL
MINILLAS EDIF NORTE PISO 17
SAN JUAN, PR  00940

AUT EDIFICIOS PUBLICOS
BOX 41029 MINILLAS STA
SAN JUAN, PR  00940

AUT EDIFICIOS PUBLICOS
CENTRO GUBERNAMENTAL MINILLAS EDIF
NORTE PISO 17
SAN JUAN, PR  00940

AUT EDIFICIOS PUBLICOS
PARA AMILCAR GONZALEZ ORTIZ
CENTRO GUBERNAMENTAL MINILLAS EDIF
NORTE PISO 17
SAN JUAN, PR  00940

AUT EDIFICIOS PUBLICOS
PARA AMILCAR GONZALEZ ORTIZ
CENTRO GUBERNAMENTAL MINILLAS EDIF
NORTE PISO 17
SAN JUAN, PR  00940

AUT EDIFICIOS PUBLICOS
PARA AMILCAR GONZALEZ ORTIZ
PO BOX 41029 MINILLAS STATION
SAN JUAN, PR  00940

AUT EDIFICIOS PUBLICOS
PARA AMILCAR GONZALEZ ORTIZ
PO BOX 41029
MINILLAS STATION
SAN JUAN, PR  00940

AUTO COOL DEL NORTE
PO BOX 1517
HATILLO, PR  00659-1517

AUTO PIEZAS UTUADO
PR 111 INT PR 123
UTUADO, PR  00641

AUTO SERVICE EQUIPMENT CO
PO BOX 363594
SAN JUAN    PR, PR  00936

AUTO SUPPLY DEL NORTE DBA
83  AVENIDA  GONZALEZ  CLEMENTE
MAYAGUEZ, PR  00680

AUTOMANIA AUTO ALARM
AVENIDA MAIN BLOQUE 31 49
URB SANTA ROSA
BAYAMON, PR  00959

AUTOMATIC DOOR
URB JUAN C CORDERO
N LEVITTOWN  00949

AUTOMECA TECHNICAL COLLEG
BOX 427 VICTORIA STATION
AGUADILLA, PR  00605

AUTOMOTIVE RENTALS INC
MONTEHIEDRA OFFICE CENTRE
9615 AVE LOMAS ROMEROS SUITE 416
SAN JUAN, PR  00926-7057

AUTOMOTIVE TOOL WAREHOUSE
140 B ST
RAMEY, PR  00604

AUTOPIEZAS DE ARECIBO IN
CRISTOBAL COLON 266
ARECIBO, PR  00612

AUTOPISTAS DE PR LLC
ATTN XAVIER CAROL
PO BOX 29227
SAN JUAN, PR  00929-0227

AUTOPISTAS DE PR LLC
ATTN XAVIER CAROL
URB MATIENZO CINTRON
CALLE MONTELLANO 518
SAN JUAN, PR  00923

AUTOPISTAS DE PR Y CIA
CALL BOX 11850 CAPARRA HEIGHTS
STATION  PUERTO NUEVO, PR  00922

AUTOPISTAS METROPOLITANAS DE PUERTO
RICO LLC
ATTN JULIAN FERNANDEZ
48 CARR 165 STE 500
GUAYNABO, PR  00968-8033

AUTOPISTAS METROPOLITANAS DE PUERTO
RICO LLC
ATTN JULIAN FERNANDEZ
PO BOX 12004
SAN JUAN, PR  00922

AUTOPISTAS METROPOLITANAS
CITY VIEW PLAZA TORRE 1 SUITE 500
GUAYNABO, PR  00968

AUTORIDAD DE ACUEDUCTOS Y
ALCANTARILLADOS
PARA MICHAEL SANTOS ADORNO
PO BOX 7066
SAN JUAN, PR  00916-7066

AUTORIDAD DE ACUEDUCTOS Y
ALCANTARILLADOS
PARA MICHAEL SANTOS ADORNO
PO BOX 7066
SAN JUAN, PR  00916-7066

AUTORIDAD DE ACUEDUCTOS Y
PO BOX 7066
SAN JUAN, PR  00916-7066

AUTORIDAD DE CARRETERAS Y
PO BOX 42007
SAN JUAN, PR  00940-2007

AUTORIDAD DE CARRETERAS
PO BOX 42007
SAN JUAN, PR  00940-2007

AUTORIDAD DE DESPERDICIOS
PO BOX 40285 MINILLAS STATION
SANTURCE, PR  00940

AUTORIDAD DE ENERGIA ELEC
APARTADO 364267
SAN JUAN, PR  00936-4267

AUTORIDAD DE ENERGIA ELECTRICA
ATTN CYNTHIA MORALES COLON
PO BOX 364267
SAN JUAN, PR  00936-4267

AUTORIDAD DE ENERGIA ELECTRICA
PARA CARMEN MENENDEZ
TERCER PISO EDIF NEOS 1110 AVE
PONCE DE LEON SANTURCE
SAN JUAN, PR  00921

AUTORIDAD DE ENERGIA ELECTRICA
PARA CARMEN MENENDEZ
TERCER PISO EDIF NEOS
1110 AVE PONCE DE LEON SANTURCE
SAN JUAN, PR  00921

AUTORIDAD DE ENERGIA ELECTRICA
PARA CYNTHIA MORALES COLON
PO BOX 364267
SAN JUAN, PR  00936-4267

AUTORIDAD DE LOS PUERTOS
CALLE LINDBERGH 64 ANTIGUA BASE NAVAL
MIRAMAR
SAN JUAN, PR  00907

AUTORIDAD DE LOS PUERTOS
PARA LIC MARIELA LAJARA
CALLE LINDBERGH 64
ANTIGUA BASE NAVAL MIRAMAR
SAN JUAN, PR  00907

AUTORIDAD DE LOS PUERTOS
PARA LIC MARIELA LAJARA
PO BOX 71497
SAN JUAN, PR  00936-8597

AUTORIDAD DE LOS PUERTOS
PO BOX 71497
SAN JUAN PR, PR  00936-8597

AUTORIDAD DE TIERRAS
APARTADO 9745
SANTURCE, PR

AUTORIDAD DE TRANSPORTE M
PO BOX 41118
SAN JUAN, PR  00940

AUTORIDAD FINANCIAMIENTO VIVIENDA
ATTN MELVIN GONZALEZ PEREZ
606 AVE BARBOSA EDIF JUAN C CORDERO
SAN JUAN, PR  00936

AUTORIDAD METROPOLITANA DE
AUTOBUSES
BO MONACILLO AVE DE DIEGO 37
SAN JUAN, PR  00921

AUTORIDAD METROPOLITANA DE
AUTOBUSES
PARA JULIO LA SALLE RODRIGUEZ
BO MONACILLO AVE DE DIEGO 37
SAN JUAN, PR  00921

AUTORIDAD METROPOLITANA DE
AUTOBUSES
PARA JULIO LA SALLE RODRIGUEZ
PO BOX 195349
SAN JUAN, PR  00919

AUTORIDAD METROPOLITANA
PO BOX  195349
SAN JUAN, PR  00919

AUTOS VEGA INC
APTDO 2760 CARR 3 KM 1401
GUAYAMA, PR  00654

AUTOTRACTOR INC
PO BOX 1182 COTO LAUREL
PONCE, PR  00780

AUTOWORLD INC
AVE CENTRAL 1122
PUERTO NUEVO, PR  00920

AV OFFICE CLUB
AVE PONCE DE LEON 528 PARADA 34
HATO REY, PR  00917

AVANT TECHNOLOGIES INC
CAGUAS WEST IND PARK BLDG 39
CAGUAS, PR  00726

AVAVI PROMOTIONS DIV CORP
24 CALLE MARIANA BRACETTI
SAN JUAN, PR  00925-2201

AVELINA HERNANDEZ

AVELINO MENENDEZ TORRES
HC 4 BOX 137701
ARECIBO, PR  00612-9223

AVELINO PEREZ RAMOS
[ADDRESS ON FILE]

AVIAR INC
PO BOX 162184
AUSTIN, TX  78716

AVICAS
PO BOX 7863
PONCE, PR  00732

AWARDS ADVERTISING AND E
CALLE LARRINAGA 257 URB BALDRICH
SAN JUAN, PR  00918

AWESOME INC
PO BOX 519
CAGUAS, PR  00726-0519

AWILDA ALEMAN ALEMAN
[ADDRESS ON FILE]

AWILDA JUSINO RIVERA
V 827 CAA DE AMBAR
URB LOIZA VALLEY
CANOVANAS, PR  00729

AWILDA MELENDEZ LOZADA
PMB 448 BOX 1283
SAN LORENZO, PR  00754-1283

AWILDA RIVERA GANDIA
TRIB SUP SEC ALIMENTO
BOX 1238 ARECIBO, PR  00613

AWILDA RIVERA OTERO
HC 5 BOX 9289
RIO GRANDE, PR  00745

AWILDA RODRIGUEZ OSORIO
[ADDRESS ON FILE]

AWILDA RUIZ RAMIREZ
HC 4 BOX 15402
LARES, PR  00669-9401

AWILDAS CATERING
CALLE JUSTINO CRESPO 8
URB LUCHETTI
MANATI, PR  00674

AWILDO RIOS MALDONADO
[ADDRESS ON FILE]

AWV COMMUNICATION INC
PO BOX 1338
FAJARDO, PR  00738-1338

AXEL AVILES ALVARADO
[ADDRESS ON FILE]

AXEL BIERD RIVERA
[ADDRESS ON FILE]

AXEL CARRASQUILLO CUEVAS
[ADDRESS ON FILE]

AXEL J ZENO MARTINEZ
[ADDRESS ON FILE]

AXEL MUÑOZ MARRERO
[ADDRESS ON FILE]

AZALEA MACHADO NIEVES
HC46 BUZON 6042
DORADO, PR  00646

B  C CALIBRATION CENTER
GPO BOX 3201
SAN JUAN, PR  00936

B  M COMPUSTAMP CORP
AVE LOMAS VERDES N19
BAYAMON, PR  00956

B G CORP
RR 3 BOX 3962 BEVERLY HILLS
SAN JUAN, PR  00926-9614

BABIES 1ST SCHOOL
CALLE A21 URB MONTE CARLO
VEGA BAJA, PR  00693

BABIES NEW WORLD
PMB 354 STE
67 CALLE JUAN C BORBON
GUAYNABO, PR  00969

BABIES TODDLERS PLACE INC
DEPT 5M COND SAN IGNACIO
SAN JUAN, PR  00921

BABY BLOSSOM
URB LAS MERCEDES  99 CALLE 2
LAS PIEDRAS, PR  00771

BABY LAND KOLORIN
172 CALLE VILLAMIL PDA 19
SAN JUAN, PR  00907

BABYS CHRISTIAN ACADEMY
PO BOX 51
MANATI, PR  00674-0051

BADRENA  PEREZ INC
PO BOX 6368 LOIZA STA
SAN JUAN, PR  00914

BALDORIOTY RENTAL  SALES
CALLE URANIO 108 INT 3
ATLANTIC VIEW
ISLA VERDE, PR  00979

BAMBINI DAY CARE
CALLE MINERVA 16 URB PERYO
HUMACAO, PR  00791

BANCO BILBAO VIZCAYA
PO BOX 364745
SAN JUAN, PR  00936-4745

BANCO CENTRAL
PO BOX 366270
SAN JUAN, PR  00936

BANCO COOPERATIVO DE PUER
623 AVE PONCE DE LEON
HATO REY, PR  00936-6249

BANCO DESARROLLO ECONOMIC
EDIF BANCO DE PONCE
HATO REY, PR  00934

BANCO GUBERNAMENTAL DE FOMENTO
PO BOX 42001
SAN JUAN, PR  00940-2001

BANCO POPULAR CARDS PRODU
PO BOX 70100
SAN JUAN, PR  00936

BANCO POPULAR DE PR
ATTN CARLOS GARCIA ALVIRA
206 AVE MUNOZ RIVERA
SAN JUAN, PR  00919

BANCO POPULAR DE PUERTO RICO
PARA JORGE VELEZ
209 MUNOZ RIVERA AVENUE
HATO REY, PR  00918

BANCO POPULAR PUERTO RICO
PO BOX 362708
SAN JUAN, PR  00936-2708

BANCO POPULAR
GP0 BOX 3228
SAN JUAN, PR  00936

BANCO POPULAR
PO BOX 3228
SAN JUAN, PR  00936-3228

BANCO POPULAR
PO BOX 362708
SAN JUAN, PR  00936-2708

BANCO ROIG COMMERCIAL
GPO BOX 733
NAGUABO, PR  00718

BANCO SANTANDER DE PR
PO BOX 362589
SAN JUAN, PR  00936-2589

BANI  PEA FELIX
PO BOX 1614
LUQUILLO, PR  00773-1614

BANK AND TRUST OF PR
250 AVE  MUOZ RIVERA
SAN JUAN, PR  00918-1801

BANK OF NEW YORK MELLON
PAULA DIANA AOLINAEROS
101 BARCLAY STREET 7 WEST
NEW YORK, NY  10286

BANNER PAINTS
PO BOX 364063
SAN JUAN, PR  00936-4063

BARBARA CALCAGNO PIZZAREL
P O BOX 5896  COLLEGE STATION
MAYAGUEZ, PR  000681

BARBARA DE PAULA CHINNERY
EXT  JARDINES  DE PALMAREJO
V9  BARRIO  SAN ISIDRO
CANOVANAS, PR  00729

BARBARA PRESTAMO LOZADA
[ADDRESS ON FILE]

BARBARA SANCHEZ VELAZQUEZ
URB LOS ALMENDROS CALLE 4G11
MAUNABO, PR  00707

BARCELONETA  QUALITY  CON
PO BOX  2020   PMB 121
BARCELONETA, PR  00617-2020

BARCODE SYSTENS
URB HYDE PARK 234 CALLE  LAS MARIAS
SAN JUAN, PR  00927-4222

BARNES GARCIA CONST INC
EXT RAMBLA ST6 638
PONCE, PR  00731

BARNEY ALVAREZ INC
1420 AVE FDEZ JUNCOS
SANTURCE, PR

BARNSTEAD THERMOLYNE
255 KERPER BLUD
IA  52001

BARQUIN INTERNATIONAL CO
M 31 HILL DRIVE TORRIMAR
GUAYNABO, PR  00966-3147

BARRANQUITA AUTO CORPDBA
CARR 1  KM 326 BO BAIROA
CAGUAS, PR  00726

BARRETT HALE  ALAMO
AM TOWER 1605 CALLE PUMARADA FL 6
SAN JUAN, PR  00912-3218

BARRETT HALE  ALAMO
PARA MARTHA PINGETTI
AM TOWER 207 CALLE DEL PARQUE PISO 6
SAN JUAN, PR  00912

BARRETT HALE  ALAMO
PARA MARTHA PINGETTI
PO BOX 6425
SAN JUAN, PR  00914-6425

BARRIER SYSTEM
180 RIVER ROAD RIO VISTA
CALIFORNIA, CA  94571

BARRY L NEUHARD ASSOCIATE
149 WOODED LANE
VILLA NOVA, PA  19085-1414

BARRY M SAYERS
PO BOX 29794
SAN JUAN, PR  00929

BARTON ASCHMAN ASSOCIATES
1606 P DE LEON OFIC 601
SANTURCE, PR  00908

BARUC CONSTRUCTIONCORP
1357 ASHFORD AVENUE 228
SAN JUAN, PR  00907

BAS  MOR CONTRUCTION COR
URB SAGRADO CORAZON
366 AVE SAN CLAUDIO
SAN JUAN, PR  00926-4107

BASIC LEARNING DAY CARE
AVE ROBERTO CLEMENTE D3
CAROLINA, PR  00985

BASILIO CARMONA CORREA
BO CUBUY PR 186 KM 81
CANOVANAS, PR  00729

BASILIO DIAZ RODRIGUEZ
HC03 BOX 3717
GUAYNABO, PR  00971

BASILIO LUGO
PARCELAS NUEVAS
COMERIO, PR  00782

BASILIO MUJICA ALVAREZ
URB ESTANCIAS DE SAN FERNANDO
D8 CALLE 6
CAROLINA, PR  00985

BASILIO PIZARRO RIVERA
BO PIEDRAS NLANCAS
CALLEJON VICTORIA
CAROLINA, PR  00987

BASILISA HERNANDEZ PEDROZ
BARRIADA CIELITO BUZON 40
COMERIO, PR  00782

BASKET ORIGINAL
SUCHVILLE SUITE 110 RD 2 SUCHVILLE
GUAYNABO, PR  00966

BASORA-RODRIGUEZ ENG PS
PMB AVE CONDDE IBERSE #56
SAN JUAN, PR  00907-3248

BASSCO DISTRIBUTORS
PO BOX 360375
SAN JUAN, PR  00936

BATISTA MOTORS REBUILDERS
AVE PONCE DE LEON 652
HATO REY, PR  00918

BATTERY GIANT PR LLC
400 CALAF SUITE 351
SAN JUAN, PR  00940

BAUDILLO VAZQUEZ GOMEZ
APARTADO 731
MAUNABO, PR

BAYAMON 167 AUTO SERVICES
PR167 KM 185
FRENTE SHOPPING REXVILLE
RR 5 BOX 8906
BAYAMON, PR  00956-9727

BAYAMON CARBURATORS
PO BOX 1437
BAYAMON, PR  00960-1437

BAYAMON CELULAR  BEEPERS
CALLE DR VEVE  149
BAYAMON, PR  00961

BAYAMON FORD
CARR 2 KM 165 BO CANDELARIA
BAYAMON, PR  00958

BAYAMON HOSP SUPPLY CORP
PO BOX 2067
BAYAMON, PR  00610

BAYAMON MILITARY ACADEMY
PO BOX 172
SABANA SECA, PR  00952-0172

BAYAMON ROOFING CORP
PO BOX 1556
BAYAMON, PR  00960

BAYAMON STATIONERY
PO BOX 1199
CAROLINA, PR  00986-1199

BAZUKA SERVICE INC
AVE FD ROOSEVELT 1211
PUERTO NUEVO
SAN JUAN, PR  00920

BB MUSIC STORE CORP
CALLE FEDERICO COSTAS  29
HATO REY, PR  00918

BBA CONSULTING GROUP PSC
CONDOMINIO IBERIA I
554 CALLE PERSEO SUITE J3
SAN JUAN, PR  00920-4202

BBK ELECTRONICS
9470 SACRAMENTO DRIVE
NEW PORT RICHEY, FL  34655

BCO GUBERNAMENTAL DE FOME
CENTRO GUB MINILLAS AVEDEDIEGO
SANTURCE, PR  00940

BCO GUBERNAMENTAL DE FOMENTO
PO BOX 42001
SAN JUAN, PR  00940-2001

BDO PUERTO RICO PSC
1302 AVE PONCE DE LEON
ESQ JOSE RAMON FIGUEROA
PARADA 18 PISO1
SANTURCE, PR  00936

BEATRIZ ALERS COLON
PO BOX  1722
AGUADILLA, PR  00605-1722

BEATRIZ GONZALEZ VIGO
URB FAIRVIEW 1931 CALLE PEDRO MELIA
TRUJILLO ALTO, PR  00926-7746

BEATRIZ GUERRERO GONZALEZ
[ADDRESS ON FILE]

BEATRIZ READY MIX
P O BOX 6400
CAYEY, PR  00731

BEATRIZ RIVERA
PO BOX 1108
SALINAS, PR  00751-1108

BEATRIZ TORRES COLLAZO
BO CAONILLAS CARR 140 KM 257
UTUADO, PR  00641

BEATRIZ VAZQUEZ OTERO
40 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

BEATRIZ VEGA DELGADO
PO BOX 1369
TRUJILLO ALTO, PR  00977-1321

BEAUCHAMP MENDEZ  ASOC
PO BOX  11950
SAN JUAN, PR  00922-1950

BEAUTIFUL MUSIC SERVICE
PO BOX 363222
SAN JUAN, PR 00936

BEHAR - YBARRA ASSOCIATES LLP
YBARRA MARIE CONCEPCION
COND IBERIA J3 CALLE PERSEO 5554
SAN JUAN, PR 00920

BEHARYBARRA ASSOCIATES
COND IBERIA J3 PERSEO 554
SAN JUAN, PR 00920

BEHAVIORAL HEALTH MANAGEM
PO BOX 20179
CLEVELAND OH, PR 44120-0719

BEL AIR GROUP
GPO BOX 3925
SAN JUAN, PR 00936

BELEN CAMPOS ABELLA
COND PARQUE SAN ROMAN
3415 AVE ALEJANDRINO APT 206
GUAYNABO, PR 00969

BELEN CONST
J1 TURABO GARDENS BOX N
CAGUAS, PR 00625

BELEN E ARRIETA ORTIZ
EMBALSE SAN JOSE 457 CALLE FERROL
SAN JUAN, PR 00923-1745

BELEN ESTHER FERNANDEZ DE
URB ENTRERIOS ENCANTADA
131 PLAZA SERENA
TRUJILLO ALTO, PR 00976

BELEN FERNANDEZ DUMONT
63 CALLE JAGUAS
SAN JUAN, PR 00926

BELEN H RIVERA SANTOS
8 CALLE HORTENCIA
VEGA BAJA, PR 00693-4157

BELEN RIVERA SAEZ
URB CANA XX6 CALLE 19
BAYAMON, PR 00957

BELGODERE ASSOCIATES INC
CALLE JULIAN BLANCO 29 URB
SANTA RITA RIO PIEDRAS, PR 00919

BELINDA ALICEA RUIZ
HC01 BOX 5217
YABUCOA, PR 00767

BELINDA GARCIA TORRES
SECRETARIA UNI ALIM TRIB
SUP DE HUMACAO PO BOX, 88 00792

BELINDA GONZALEZ QUINONES
PO BOX 8687
SAN JUAN, PR 00910

BELK GROVAS LAW OFFICES
ATTN JAMES BELKARCE CARLOS J
GROVASPORRATA
PO BOX 194927
SAN JUAN, PR 00919-4927

BELKIS A RODRIGUEZ SANTI

BELKIS INFANTE
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR 00917-1625

BELKYS J SANTANA SANTANA
PO BOX 13981
SAN JUAN, PR 00908-3981

BELLA INTERNATIONAL CORP
PO BOX 190816
SAN JUAN, PR 00919-0816

BELLA RETAIL GROUP INC
P O BOX 8897
SAN JUAN, PR 00910-0897

BELLA SOFIA AIR CONDITION
NS11 AVE HOSTOS SANTA JUANITA
BAYAMON, PR 00956

BELLAS ARTES DE CAGUASCO
P M B 322 BOX 4956
CAGUAS, PR 00726

BELTRAN BELTRAN AND ASSOC PSC
ATTN CARLOS BELTRAN
623 AVE PONCE DE LEON EXECUTIVE
BUILDING
SUITE 1100A
SAN JUAN, PR 00917

BELTRANS ELECTRONIC
PO BOX 6915 STAROSA
BAYAMON, PR 00621

BELVIN GARCIA SOLIS
PO BOX 1349
TRUJILLO ALTO, PR 00977

BEN MEADOWS COMPANY
190 ETOWAH INDUSTRIAL CT
CANTON, GA 30114

BENANCIO COLON ANDUJAR
[ADDRESS ON FILE]

BENANCIO SANTOS SANTIAGO
APARTADO 1701
PONCE, PR 00733

BENCHMARK COMPUTER SYSTE
EDIFICIO CUPEY PROFESSIONAL MALL
SUITE 101 AVE SAN CLAUDIO 359
SAN JUAN, PR 00926-4257

BENEDIC NEW BALL
807 CALLE POSTIGO
MAYAGUEZ, PR 00680-4046

BENEDICTA MARTINEZ RODRIG
CALLE CARRION MADURO 60
JUANA DIAZ, PR 00795

BENEDICTA QUIONES JIMENE
CALLE 42 BLOQUE 49 CASA 1
3RA EXT VILLA CAROLINA
CAROLINA, PR 00985

BENEDICTA RIVERA
BO MONACILLOS CALLEJON COREA INT
RIO PIEDRAS, PR 00921

BENEDICTO OTERO RIVERA
PARC TIBURON 28 CALLE 13
BARCELONETA, PR 00617-3020

BENEDICTO RODRIGUEZ DBA B
CARR 3 KM 86 BARRIO CATANO
HUMACAO, PR 00791

BENIGNO DIAZ CRUZ
755 CALLE GUANO
SAN JUAN, PR 00915

BENIGNO GINORIO DOMINGUEZ
HC 3 BOX 11431
JUANA DIAZ, PR 00795-9505

BENIGNO PINTADO
SECTOR LOS JUANES
BO GUADIANA HC73 BOX 5326
NARANJITO, PR 00719

BENIGNO RIVERA GONZALEZ
RR 1 BOX 2838
CIDRA, PR 00739

BENIGNO VELAZQUEZ ORTIZ
HC 2 BOX 33153
CAGUAS, PR 00725-9410

BENIQUEZ
PO BOX 598
GARROCHALES, PR 00652

BENITEZ GROUP INC
CARR 3 KM 772 BO RIO ABAJO
HUMACAO, PR 00792-9117

BENITEZ JAIME CPA FIRM
PLAZA DE LA FUENTE
1272 CALLE ESPAA
TOA ALTA, PR 00953-3821

BENITO BENITEZ NEGRON
RR 1 BOX 38 C
CAROLINA, PR 00979-9800

BENITO GONZALEZ INC
BOX 351
ARECIBO, PR 00612

BENITO LUGO SILVA
PARC MANI 6268 CARR 64
MAYAGUEZ, PR 00682-6136

BENITO MASSO JR
COND TORRE DE LOS FRAILES APT 5I
GUAYNABO, PR 00969

BENITO NAVARRO ORTA
292 CALLE 1 JAIME L DREW
PONCE, PR 00731

BENITO PEREZ
URB LAS MONJITAS
CALLE MARGINAL A1
PONCE, PR 00731

BENITO QUIONES
HC 8 BOX 8203
PONCE, PR 00731

BENJAMIN GUERRA DELGADO
1304 CALLE SAN PABLO
SAN JUAN, PR 00915-3109

BENJAMIN ALMODOVAR RODRIG
PO BOX 1294
PENUELAS, PR 00624-1294

BENJAMIN AYALA MEDINA
OF 610300
SANTURCE, PR

BENJAMIN BETANCOURT
MARTIN CAMPECHE
SECTOR LOS PARCELEROS
CAROLINA, PR 00985

BENJAMIN COLLAZO PEREZ
[ADDRESS ON FILE]

BENJAMIN COLON ALVAREZ
[ADDRESS ON FILE]

BENJAMIN COLUCCI RIOS
TORRECILLAS B13
ALTURAS DE MAYAGUEZ
MAYAGUEZ, PR 00680

BENJAMIN COTTO ESQUILIN
[ADDRESS ON FILE]

BENJAMIN FIGUEROA SANABRI
HC02 BOX 863
JUANA DIAZ, PR  00795

BENJAMIN GUERRA ESCOBAR
355 CALLE SAN BRAV
SAN JUAN, PR  00915-3109

BENJAMIN MARTINEZ SANCHEZ
RR3 BOX 108801
TOA ALTA, PR  00953

BENJAMIN MEDINA MARTINEZ
HC 1 BOX 4259
YABUCOA, PR  00767

BENJAMIN MORALES BORRERO
APARTADO 931 CAMINO NUEVO
YABUCOA, PR  00767

BENJAMIN RODRIGUEZ
URB JARDINES DE MONTE BRISAS
CALLE 5 Z 12 FAJARDO, PR

BENJAMIN ROSADO
PO BOX 190264
SAN JUNA, PR  00919-0264

BENJAMIN SANTIAGO
APARTADO 248
GUAYNABO, PR  00960

BENJAMIN VALERA CABRERA
1483  AVE PONCE DE LEON
RIO PIEDRAS, PR  00926-2707

BENNY CARRERAS GONZALEZ
[ADDRESS ON FILE]

BENNY MACHADOMARIA M AN
APARTADO 17339
HUMACAO, PR  00791

BENNY MIRANDA  ASSOCIATE
525 CALLE FRANCIE STA  101
SAN JUAN, PR  00917-4756

BENNYS AGUA NATURAL
BIEMBENIDO VEGA RR2 BOX 5468
TOA ALTA, PR  00953

BENTLEY SYSTEMS INC
685 STOCKTON DRIVE
EXTON, PA  19341

BERIO DISTRIBUTORS
AVE BETANCES 63 HERMANAS DAVILA
BAYAMON, PR  00959

BERLITZ LANGUAGE  CENTER
AVE DE DIEGO 312
SANTURCE, PR  00940

BERMUDEZ  LONGO
PO BOX 1213
HATO REY, PR  00919

BERMUDEZ LONGO DIAZ MASSOSE
ATTN CARMELO DIAZ
CALLE SAN CLAUDIO CARR 845 AVE
PRINCIPAL KM 05
SAN JUAN, PR  00926

BERMUDEZ LONGO DIAZMAS
PO BOX 191213
SAN JUAN, PR  00919-1213

BERMUDEZ LONGO DIAZMASSOSE
PARA CARMELO DIAZ
CALLE SAN CLAUDIO CARR 845 AVE
PRINCIPAL KM 05
SAN JUAN, PR  00926

BERMUDEZ Y DELGADO ARQUIT
898  AVE MUOZ RIVERA
SAN JUAN, PR  00927-4300

BERNABE RIVERA SANTIAGO
HC03 BOX 10661
COMERIO, PR  00782

BERNARDA  ALONSO LOPEZ
PO BOX 1092
AGUADILLA, PR  00605-1092

BERNARDINO CAPIELLO CHAMO
VILLA DOS RIOS
CALLE PORTUGUEZ 55B
PONCE, PR  00731

BERNARDINO DE LEON CASTRO
AVE BARBOSA 295
CATANO, PR  00963

BERNARDINO FELICIANO RUIZ
URB TINTILLO B24 AVE TINTILLO
GUAYNABO, PR  00966

BERNARDO GONZALEZ SOTO
PO BOX 2702
SAN SEBASTIAN, PR  00685-3003

BERNICE NUNEZ RIVERA
[ADDRESS ON FILE]

BESS CORP
PO BOX  11531
SAN JUAN, PR  00922-1531

BESSER INTERNATIONAL PIPE
PO BOX 1708
SIOUX CITY, IA  51102

BEST ACQUISITION SERVICES
APARTADO 192123
SAN JUAN, PR 00919-2123

BEST BUILDING GROUP
PO BOX 141508
ARECIBO, PR 00612-5500

BEST BUY STORES PUERTO RI
ONE COMPTROLLER PLAZA SIXTH FLOOR
105 PONCE DE LEON AVENUE
SAN JUAN, PR 00917

BEST CHEMICAL CORP
PO BOX 4112 BAYAMON GARDENS
STA BAYAMON, PR 00958

BEST FINANCE
CALLE COLL TOSTE 650
HATO REY, PR 00917

BEST FIRE TECH
PO BOX 190502
SAN JUAN, PR 00919-0502

BEST GOLF CAR LLC
PO BOX 9408
CAGUAS, PR 00726

BEST RECYCLERS CORP
PMB 106
35 JUAN C DE BORBON SUITE67
GUAYNABO, PR 00969-5315

BEST RENTAL SALES
PO BOX 6017
CAROLINA, PR 00984-6017

BEST WORK CONST SE
HC20 BOX 23014
SAN LORENZO, PR 00754-9610

BESTOV BROADCASTING INC
PO BOX 4504
SAN JUAN, PR 00902

BETA ELECTRIC CORPORATION
PO BOX 1288 SAINT JUST
TRUJILLO ALTO, PR 00978

BETDENISE COUVERTIER CASA
12 CALLE NAVAL LA PUNTILLA
CATAO, PR 00936

BETH GEL CONSTRUCTION
HC 1 BOX 5558
OROCOVIS, PR 00720-9709

BETHLEHEM POWER SYSTEM
BOX 118
COROZAL, PR 00783

BETHZAIDA NIEVES MORALES
[ADDRESS ON FILE]

BETHZAIDA SANCHEZ VELAZQUEZ
[ADDRESS ON FILE]

BETTERECYCLING CORP
MARG 65 DE INF CALLE ANDES
URB MC
SAN JUAN, PR 00928

BETTERECYCLING CORP
PARA MARISEL RIVERA
MARG 65 DE INF CALLE ANDES URB MC
SAN JUAN, PR 00928

BETTEROADS ASPHALT CORP
PO BOX 21420
SAN JUAN, PR 00928

BETTERRECYCLING CORP
ATTN MARISEL RIVERA
MARG 65 DE INF CALLE ANDES URB MC
SAN JUAN, PR 00926

BETTERRECYCLING CORP
PARA MARISEL RIVERA
MARG 65 DE INF CALLE ANDES URB MC
SAN JUAN, PR 00928

BETTY GONZALEZ PEREZ
391 CALLE JUAN E DAVILA
DSN JUAN, PR 00919

BETZAIDA DROZ AUSUA
HC02 BOX 8481
JUANA DIAZ, PR 00796

BETZAIDA COLON RODRIGUEZ
[ADDRESS ON FILE]

BETZAIDA CUBERO SOTO

BETZAIDA ESTREMERA ROSADO
HC08 BOX 1164
PONCE, PR 00731-9708

BETZAIDA ORTIZ CORCHADO
PMB 894 PO BOX 2500
TOA BAJA, PR 00951

BETZY M VAZQUEZ
28 AVE BOCA
BARCELONETA, PR 00617-2606

BEYLEY CONSTRUCTION GROUP
MSC 110 PO BOX 11850
SAN JUAN, PR 00922-1850

BGO ELECTRONICS COMPUT
PO BOX 70359
SAN JUAN, PR 00936

BIAGGI BIAGGI, PSC
PO BOX 1356
MAYAGUEZ, PR 00681-1356

BIBIANA OCASIO SANTIAGO
CARR 149 KM 66 COMUNIDAD LOMAS
JUANA DIAZ, PR 00795

BIBLIO SERVICE
CALLE FEDERICO COSTA
2011D URB INDUSTRIAL TRES MON
JISTAS
HATO REY, PR 00918

BICYCLE PEDESTRIAN SUMMIT
4201E ARKANSAS AVE ROOM 212
DENVER, CO 80222

BIENVENIDA RODRIGUEZ
10332 HONEY SUCKLE DR PORT
RICHEY, FL 34668

BIENVENIDA VELAZQUEZ RODR
HC 2 BOX 6773
BARCELONETA, PR 00617-9802

BIENVENIDO BANCH BONELI
KM 246 PR10 SECTOR SANTA
ROSA INT PONCE, PR

BIENVENIDO GONZALEZ RODRI
Y LUCY D GONZALEZ MALDONADO MA
LDONADO

BIENVENIDO RODRIGUEZ OJED
BO PUEBLO NUEVO 57
SAN GERMAN, PR 00753

BIFREDO BALLESTER RUIZ
BDA CATANA 4ST INT 3
BARCELONETA, PR 00617

BIG DOG SATELLITE TVDISH
2295 AVE EDUARDO RUBERTE SUITE 101
PONCE, PR 00717-0338

BILLY J ROSARIO OQUENDO
B 47 URB CABRERA
UTUADO, PR 00641

BIM CONTRACTORS LLC
PO BOX 906
GUAYNABO, PR 00970

BINICO AUTO BODY EXPRESS
CALLE UNIDA 5
MAYAGUEZ, PR 00680

BIOANALYTICAL INSTRUMENTS
PO BOX 1800
CAROLINA, PR 00984

BIOSAFE PRODUCTS CORP
PO BOX 817
SAN JUAN, PR 00936-0817

BIOTECHNICAL ENVIRONMENT
PO BOX 5239 CUC STATION
CAYEY, PR 00737-5239

BIRD X INC
730 W LAKE ST
CHICAGO, IL 60606

BISON INSTRUMENTS INC
5610 ROWLAND ROAD
MINNEAPOLIS, MN 55343-8956

BITECH PUBLISHERS LTD
17311860 HAMMERSMITH WAY
RICHMOND, BC V7A 5G1 CANADA

BITHORN TRAVEL
CALLE LOPEZ LANDRON 1509
ESQ AVE DE DIEGO
EDIF AMERICAN AIRLINES OFIC 200
SANTURCE, PR 00911

BKSH ASSOCIATES
PO BOX 933169
ATLANTA, GA 31193-3169

BLACK BOX
125 CALLE ELEONOR ROOSEVELT
HATO REY, PR 00918

BLAIR MICHAEL SQUIRE
1305 MAGDALENA AVE APT 8C
CONDADO, PR 00907

BLANCA COSME TORRES
RES ARISTIDES CHAVIER
BOLQUE 1 APTO 2
PONCE, PR 00730

BLANCA CRESPO FELIX
EDIF 23 APART 174
RES JARDINES DE PARAISO
SAN JUAN, PR 00926

BLANCA I LOPEZ SANTIAGO
EDIF 61 APT 1063
URB PUB NR CANALES
SAN JUAN, PR 00918

BLANCA I MARTINEZ GUAD
1306 CALLE SAN PABLO
SAN JUAN, PR 00915-3109

BLANCA E CRUZ
BO MONACILLOS CALLEJON COREA
RIO PIEDRAS, PR 00921

BLANCA E VIDOT SERRANO
CARRETERA 2 KM 567
BARCELONETA, PR 00617

BLANCA FERNANDEZ
PO BOX 6758
CAGUAS, PR 00725

BLANCA I CALO CASTRO
BOX 5829
SAN JUAN, PR 00902

BLANCA I MEDINA RIVERA
CALLE PORTUGUES 57 VILLA DOS RIOS
PONCE, PR 00731

BLANCA I ORTIZ RODRIGUEZ
PO BOX 7197
CAROLINA, PR 00986

BLANCA I RIVERA RIOS
BARRIO EL MANI CALLE 450 ALTOS
MAYAGUEZ, PR 00680

BLANCA I VALENTIN MORA
CALLE BERVETOGA ESQ CARIBE 9
MANATI, PR 00674

BLANCA L TORRES TORRES
457 CALLE JOSE ACEVEDO
RIO PIEDRAS, PR 00923

BLANCA LUGO
BO RIO ABAJO SECTOR COORDILLER
A UTUADO, PR

BLANCA R ROBLES CUEVAS
BUENA VISTA CALLE C 215
SAN JUAN, PR 00917

BLANCA RODRIGUEZ
HC02 BOX 17100
RIO GRANDE, PR 00745

BLANCA ROSA OTERO
HC 01 BOX 23349
VEGA BAJA, PR 00693

BLANCA ROSADO
CALLE SALAMAN 317 ALTOS
URB ROOSEVELT
HATO REY, PR 00919

BLANCA RUIZ MONTALVO
HC02 BOX 6792 RIO ABAJO
UTUADO, PR 00641

BLANCA SANTIAGO ADORNO
[ADDRESS ON FILE]

BLANCA T JORGE RODRIGUEZ
COND GARDEN HILLS
PLAZA II AVE LUIS VIGOREAUX APT 802
GUAYNABO, PR 00966

BLANCA VIDAL VAZQUEZ
CAMINO TIBES SECTOR LOS ROBLES
PONCE, PR 00731

BLANCO HEAVY EQUIPMENT
CARR 335 KM 16
YAUCO, PR 00698

BLASSINI LAW OFFICES
PO BOX 2171
RIO GRANDE, PR 00745

BLOOMBERG PROFESSIONAL SE
731 LEXINGTON AVE
NEW YORK, NY 01002

BLUE FOUNTAIN INC
GPO BOX 4541
SAN JUAN, PR 00938

BLUE RIBBON TAG LABEL O
PO BOX 4316 CABO CARIBE
ING PARK CARR 686 175
VEGA BAJA, PR 00764-4316

BOART LONGYEAR US PRODUCT
2200 CENTER PARK COURT
PO BOX 1959 STONE MOUNTAIN
STONE MOUNTAIN, GA 30086-1959

BOCACCIO
CALLE 2 4
HATO REY, PR 00917

BOLIVAR BELLIARD VALDEZ
[ADDRESS ON FILE]

BOLIVAR PAGAN PAGAN
[ADDRESS ON FILE]

BONAIRE GLASS
PO BOX 6547
BAYAMON, PR 00960

BONAIRE LR INC
CARR 2 KM 176 BO CANDELARIA
TOA BAJA, PR 00749

BONIFACIO IRIZARRY OLAN
APARTADO 495
ADJUNTAS, PR 00601

BONILLA IRON WORKS
CALLE TOMAS C MADURO 53
JUANA DIAZ, PR 00795

BONNEVILLE CONST
PO BOX 193476
SAN JUAN, PR 00919-3476

BONNEVILLE CONTRACTING AN
PO BOX 195476
SAN JUAN, PR 00919-3476

BONNEVILLE SCHOOL
MSC 923
AVE WINSTON CHURCHILL 138
SAN JUAN, PR 00926

BONNIN ELECTRONICS INC
BOX 13846
SANTURCE, PR 00908

BOOK SERVICE OF PR INC
102 AVE DE DIEGO
SANTURCE, PR 00907

BOOK XPRESS
AVE PONCE DE LEON 351
HATO REY, PR 00918

BORDADOS JJ
BO TRINIDAD CARR 2 K 558
BARCELONETA, PR 00650-0952

BORDERS
PLAZA LAS AMERICAS
SPACE 497 FIRST LEVEL
525 FD ROOSEVELT AVE
HATO REY, PR 00918

BORICUA MUFFLERS

BORIKEN LIBROS INC
DOMINGO CABRERA 870
URB SANTA RITA
RIO PIEDRAS, PR

BORINKEN TRACTOR AND DIGG
PO BOX 983
HORMIGUEROS, PR 00660

BORINQUEA DEPORTIVA INC
CARRETERA 172 KM 12
CAGUAS, PR

BORINQUEN BILINGUAL SCHOO
PO BOX 4044
AGUADILLA, PR 00605

BORINQUEN FASTENING
P O BOX 25006 VENEZUELA CONT
RIO PIEDRAS, PR 00928

BORINQUEN LITHOGRAPHERS C
BOX 29268
SAN JUAN, PR 00929

BORINQUEN PHOTO
2107 AVE BORINQUEN
SAN JUAN, PR 00915-3829

BORINQUEN RADIO DIST
BOX 1703 CERAMICA AMMEX STA
CAROLINA, PR 00628

BORINQUEN WATER PRODUCT
PO BOX 5160
CAROLINA, PR 00984

BORINQUENAIR CORP
PO BOX 12124
SAN JUAN, PR 00914-0124

BORJAS LABOY CAMACHO
PO BOX 1735
YABUCOA, PR 00767-1735

BORTECH INSTITUTE
PO BOX 9066294
SAN JUAN, PR 00906-6294

BOSCIO CATERING
AVE TITO CASTRO 301CDRAWER 430
PONCE, PR 00731

BOSS INTERNATIONAL INC
4817 SPLIT ROAD
MADISON, WI 53718

BPA OFFICE SUPPLIES INC
PO BOX 10611
PONCE, PR 00732

BPC MEETING PLANNERS
CALLE 64 BLOQUE 75 40
SIERRA BAYAMON
BAYAMON, PR 00961

BRACEWELL LLP
ATTN KURT MAYR DANIEL CONNOLLY AND
DAVID LAWTON
CITY PLACE I 34TH FLOOR
185 ASYLUM STREET
HARTFORD, CT 06103

BRANDON RODRIGUEZ PADILLA
BARRIADA POLVORIN CALLE 14 70
CAYEY, PR 00736

BRAULIO BERMUDEZ CORIANO
PMB 169 PO BOX 607071
BAYAMON, PR 00960-7071

BRAULIO BERMUDEZ CORIANO
[ADDRESS ON FILE]

BRAULIO CRUZ PADILLA
BO OBRERO CALLE SAN ANTONIO 654
SANTURCE, PR 00915

BRAULIO JUNIOR GARCIA ROD
HC3 BOX 13585
YAUCO, PR 00698

BRAULIO NIEVES ROMAN
URB VILLA CAROLINA
CALLE DECATUR 1318
SAN JUAN, PR 00920

BRAVE AUDIO VISUAL INC
PO BOX 10346
CAPARRA HEIGHTS STATION
CAPARRA HEIGHTS, PR 00922

BRAVO CONSTRUCTION INC
CALLE JESUS FERNANDEZ J1 URB
TURABO GARDENS CAGUAS, PR 00625

BRAYAN STUBBS CRUZ
PO BOX 305
LOIZA, PR 00772

BREBAN VEGA PEREZ

BRENDA CORTIJO ALL LOCKS
URB VALLE VERDE 2
BE14 CALLE AMAZONAS
BAYAMON, PR 00961-3273

BRENDA BAUZA MUNOZ
PO BOX 379
PENUELAS, PR 00624-0379

BRENDA COLON VIRUET
[ADDRESS ON FILE]

BRENDA DIAZ BATISTA
[ADDRESS ON FILE]

BRENDA E COLLAZO FERNANDE
URB VILLAS DE BARCELONETA D3
BARCELONETA, PR 00617

BRENDA GONZALEZ TORRES
PO BOX 1177
AGUAS BUENAS, PR 00703-1177

BRENDA I COLON SANABRIA
HC 04 BOX 8416
AGUAS BUENAS, PR 00703-8811

BRENDA I SANCHEZ ROJAS
[ADDRESS ON FILE]

BRENDA ILDEFONSO RODRIGUE
RESIDENCIAL RAMOS ANTONINI
EDIF 72 APT 738
SAN JUAN, PR 00924

BRENDA L CLAUDIO CRUZ

BRENDA L GONZALEZ VEGA
RES CARMEN H MATORELL
EDIF 6 APT 39
MAUNABO, PR 00707

BRENDA L GUADALUPE
RES LAGOS DE BLASINA E 14 APTO 188
CAROLINA, PR 00985

BRENDA L ROSADO ALGARIN
URB VILLA CAROLINA
CALLE 89 BLOQUE 92 18
CARLOINA, PR 00985

BRENDA L VAZQUEZ KUILAN
VILLAS DEL MAR APT 207
HATILLO, PR 00659

BRENDA LIC DEL VALLE SAND
EDIF 24 APT 251 RES LUIS M MORALES
CAYEY, PR 00736-5411

BRENDA LIZ MARTINEZ RIVER
OFIC DE GERENCIA DE DISEO
PO BOX 42007
SAN JUAN, PR 00940

BRENDA M SANTIAGO REYES
PO BOX 163
COMERIO, PR 00782

BRENDA MADE PABON
RESIDENCIAL RAMOS ANTONINI
EDIF 72 APT 741
SAN JUAN, PR 00924

BRENDA MARTINEZ RIVERA
[ADDRESS ON FILE]

BRENDA MOLINA CARDONA
PO BOX 194105
SAN JUAN, PR 00919-4105

BRENDA NEGRON SOTO
[ADDRESS ON FILE]

BRENDA ORTIZ VAZQUEZ
PO BOX 1780
ISABELA, PR 00662

BRENDA RODRIGUEZ MARRERO
[ADDRESS ON FILE]

BRENDA ROSADO ALGARIN
[ADDRESS ON FILE]

BRENDA TORRES CARRERO
[ADDRESS ON FILE]

BRENDA TORRES GUTIERREZ
[ADDRESS ON FILE]

BRENDA VELEZ PAGAN
PO BOX 107
LARES, PR  00669-0107

BRENDALIZ ORTIZ RODRIGUEZ
APARTADO 1181 BARRIO SALTOS COLI
OROCOVIS, PR  00720

BRIAN MELENDEZ BURGOS
URB MUNOZ RIVERA 5 CALLE CAMEILA
GUAYNABO, PR  00969-3613

BRIDON CARIBBEAN INC
PO BOX 361193
SAN JUAN PR, PR  00936-1193

BRIERLEY ASSOCIATES
35 MEDFORD STREET SUITE 214
SOMERVILLE, MA  02143

BRIGHT BEGINNINGS BILINGU
PO BOX 49001 PMB 142
HATILLO, PR  00659

BRIGHT START DAY CARE LEA
URB LOMAS VERDES
CALLE GARDENIA 2 EE33
BAYAMON, PR  00956

BROWARD COUNTY
3201 WEST COPANS ROAD POMPANO BEACH
POMPANO BEACH, FL  33069

BROWN  WOOD LLP
ONE WORLD TRADE CENTER
NEW YORK, NY  10048-0557

BRUEL  KJAER INSTRUMENTS
P O BOX 3072
BOSTON, MS  02241

BRUNA T BERMUDEZ MORALES
BO ESPINOSA PR 2 KM 253
DORADO, PR  00646

BRUNI TORRES
151 COND PLAZA ANTILLANA
APTO 1 6103 CESAR GONZALEZ
SAN JUAN, PR  00918

BRUNI TRAVEL AGENCY INC
AVE FIDALGO DIAZ BL6
CAROLINA, PR  00983

BRUNILDA CANALES REYES
CAJA MENUDA PETTY CASH 74300
TOA BAJA, PR  00949

BRUNILDA DE JESUS CANCEL
BOX 5309
PONCE, PR  00731

BRUNILDA FERNANDEZ
HC 1 PO BOX 4454
YABUCOA, PR  00767-9642

BRUNILDA MATOS ROBLES
BO ALTAGRACIA BUZON 8A
MANATI, PR  00674

BRUNILDA VELAZQUEZ FRANQU
HC03 BOX 12332 BO YEGUADA
CAMUY  00627

BRUSELES IRON SUPPLY INC
HC 2 BOX 12590
GURABO, PR  00778-9613

BRYAN RIVERA RIVERA
283 BDA JUDEA
UTUADO, PR  00641

BRYAN TORRES CORTE
PO BOX 10730
PONCE, PR  00732-0730

BRYAN VARGAS RUIZ
HC01 BOX 8209
CABO ROJO, PR  00623

BUCARABON INC
RR 1 BUZON 3471
MARICAO, PR  00606

BUCHALTER A PROFESSIONAL
CORPORATION
ATTN SHAWN M CHRISTIANSON ESQ
VALERIE BANTNER PEO ESQ
55 SECOND STREET 17TH FLOOR
SAN FRANCISCO, CA  94105-3493

BUCHANAN WAREHOUSE
PO BOX 360884
SAN JUAN, PR  00936-0884

BUCHCO BUYERS CHOISE
ST 2114 4T 19 COLINAS FAIR VIEW
TRUJILLO ALTO, PR  00976

BUENAVENTURA COLON ROSADO
URB VILLAS LOS SANTOS
CALLE 18 AA20
ARECIBO, PR

BUENAVENTURA PEREZ RODRIG
PR 111 KM 28 BO ENEAS
SAN SEBASTIAN, PR  00685

BUENAVENTURA QUINONES LUG
BO PORTUGUEZ PR 503 KM 19
PONCE, PR 00731

BUENAVENTURA RAMOS LOPEZ
PO BOX 25
SAN JUAN, PR 00685-0229

BUENAVENTURA SANTIAGO LOP
430 VILLA ESPERANZA
CAROLINA, PR 00985

BUENAVENTURA TORRES MORAL
SECTOR ROBLES CAMINO TIBES
PONCE, PR 00731

BUFETE ACEVEDO RAMIR
PO BOX 93
HORMIGUEROS, PR 00660

BUFETE ARRILLAGA DE ARR
430 HOSTO AVE
HATO REY, PR 00918

BUFETE AJ AMADEO MURGA
CONDOMINIO SAN ALBERTO
605 AVE CONDADO SUITE 321
SAN JUAN, PR 00907-3811

BUFETE ALDARANDO LOP
ALB PLAZA 16 CARR 199
SUITE 400
GUAYNABO, PR 00969

BUFETE ALDARONDO LOPEZ
ALB PLAZA 16 AVE LAS CUMBRES
SUITE 400
GUAYNABO, PR 00969

BUFETE BARNES ROSICH CS
CALLE LUNA 5 ALTOS
PONCE, PR 00733

BUFETE CANCIONADAL RIV
P O BOX 364966
SAN JUAN, PR 00936

BUFETE CHARLOTEEN ARANA
PO BOX 191701
SAN JUAN, PR 00919-1701

BUFETE CINTRON RIVERA A
PO BOX 1094
FAJARDO, PR 00738

BUFETE DE JESUS ANNONI C
CITIBANK PLAZA SUITE 700250
AVE PONCE DE LEON
SAN JUAN, PR 00918

BUFETE DEL VALLE CORREA
PMB 3951353 RD19
GUAYNABO, PR 00966-2700

BUFETE DUBON DUBON
PO BOX 366123
SAN JUAN, PR 009366123

BUFETE E UMPIERRE SUAREZ
PO BOX 365003
SAN JUAN, PR 00936-5003

BUFETE EMMANUELLI CSP
ATTN ROLANDO EMMANUELLI JIMENEZ
URB CONSTANCIA
2803 CALLE SAN FRANCISCO
PONCE, PR 00717

BUFETE GOLDMAN ANTONETTI
SALON DE CONFERENCIAS PISO 14
AMERICAN INTL BLDG
250 AVE MUNOZ RIVERA
SAN JUAN, PR 00918

BUFETE GONZALEZ Y VILELLA
OFIC PISO SEXTO
CALLE DE LA TANCA 261
VIEJO SAN JUAN JUAN, PR 00901

BUFETE JIMENEZ Y SANTONI
COLL Y TOSTE TOWER 3ER PISO
CALLE PENUELAS 650
SAN JUAN, PR 00918

BUFETE LEGAL ROMERO SANCH
P O BOX 9023841
SAN JUAN, PR 00902-3841

BUFETE LESPIER MUOZ NOY
GPO BOX 4428
SAN JUAN, PR 00936

BUFETE LUIS A RIVERA CABR
PO BOX 9023826
SAN JUAN, PR 00902-3826

BUFETE MARTINEZ ODELL
PO BOX 190998
SAN JUAN, PR 00919-0998

BUFETE MERCADO SOTO
PO BOX 9023980
SAN JUAN, PR 00902-3980

BUFETE MOREDA MOREDA
PO BOX 366066
SAN JUAN, PR 00936-6066

BUFETE REICHARD ESCALER
PO BOX 364148
SAN JUAN, PR 00936-4148

BUFETE RIVERA ASPINALLGAR
651 AVE SAN PATRICIO
SAN JUAN, PR 00920

BUFETE RUIZ REYES
PO BOX 1232
FAJARDO, PR 00738

BUFETE SALAS SOLER SANCHE
CALLE HOSTOS 436
SAN JUAN, PR  00918

BUFETE TOLEDO TOLEDO LA
BUFETE AUTAV EDIFICIO 1107
623 PONCE DE LEON AVE
SAN JUAN, PR  00917-4811

BUFETE TORRES CARTAGENA
AVE LOMAS VERDES 3G3
BAYAMON, PR  00619

BUFETE VAZQUEZ GRAZIANI
33 CALLE RESOLUCION SUITE 805
SAN JUAN, PR  00920-2717

BUFETE VAZQUEZ VIZCARROND
PO BOX 195389
SAN JUAN, PR  00919-5389

BUFETE ZAIDA " CUCUSA " H
PO BOX 192313
SAN JUAN, PR  00919-2313

BUFILL ESSO SERVICE CENTE
CARR 3 SALIDA A GUAYAMA
SALINAS PR
SALINAS, PR  00751

BUILDER MARTS OF AMERICA
PO BOX 2164
SAN JUAN, PR  00922-2164

BUILDERS GROUP GENERAL CO
CALLE 36 ESTANCIAS DE SAN MIGUEL
TOA ALTA, PR  00953-8212

BUILDING CENTER
PO BOX 40637 MINILLAS STATION
SANTURCE, PR  00940

BULL HN INFORMATION SYSTE
PO BOX 651471 CHARLOTTE NC
BILLERICA, MA  28265

BURBUJITAS INFANTILES IN
CARR 31 CAMPINAS 25C
BARRIO CEIBA NORTE
JUNCOS, PR  00777

BURDOCAF CONST I INC
HC01 BOX 5755
CIALES, PR  00638

BUREAU NATIONAL AFFAIRS
SAN JUAN, PR

BURGOS AUTOMOTIVE CENTER
HC 04 BOX 4634
HUMACAO, PR  00791-9456

BUS RENTAL AND SERVICE I
PO BOX 8
GUAYNABO, PR  00970

BUSINESS INTELLIGENCE
490 SIRIO SUITE 201B
SAN JUAN, PR  00920

BUSINESS INTELLIGENCE
PARA CARLOS BERMUDEZ
490 SIRIO STE 201B URB ALTAMIRA
SAN JUAN, PR  00922

BUSINESS INTELLIGENCE
PARA CARLOS BERMUDEZ
490 SIRIO STE 201B
SAN JUAN, PR  00920

BUSINESS MANAGEMENTRESEAR
FAIR OAKS PLAZA 11350 RANDOM
HILLS ROAD SUITE 440OFAIR

BUSINESS PUBLISHERS INC
951 PERSHING DRIVE SILVER SPRING
SILVER SPRING, MD  20910-4464

BUSINESS RADIO LICENSING
CABOT ROAD 26941 SUITE 134
LAGUNA HILLS, CA  92653

BUSINESS SOUND  MUSIC I
PMB 134 HC01 BOX 29030
CAGUAS, PR  00920

BUSINESS TELECOMMUNICATIO
URB PARADISE HILLS
1637 CALLE PARANA
SAN JUAN, PR  00926

BUTLER SALES CORP
BOX 362371
SAN JUAN, PR  00936

BUTLER SNOW LLP
ATTN CHRISTOPHER R MADDUX  J
MITCHELL CARRINGTON
1020 HIGHLAND COLONY PARKWAY SUITE
1400
RIDGELAND, MS  39157

BUTLER SNOW LLP
ATTN JASON W CALLEN
150 3RD AVENUE SOUTH SUITE 1600
NASHVILLE, TN  37201

BUTLER SNOW LLP
ATTN MARTIN SOSLAND ESQ
5430 LBJ FREEWAY
SUITE 1200
DALLAS, TX  75240

BUTLER SNOW LLP
ATTN STANFORD G LADNER
1700 BROADWAY 41ST FLOOR
NEW YORK, NY  10019

BYCYCLE FEDERATION OF AME
1506 21ST STREET NW SUITE 200
WASHINTON DC, DC  20036

BYTE SUBSCRIPTION
PO BOX 552
HIGHTSTOWN, NJ  08520

BYTEK TECHNOLOGIE OF PUER
URB AGUSTIN STAHL CARR 167
BAYAMON, PR  00956

C I INDUSTRIAL SALES
67 MARGINAL NORTE EL PALMAR
CAROLINA, PR  00979

C CTV DESIGNERS
PO BOX 3463
SAN JUAN, PR  00919

C D I EMMANUEL
CALLE 22 NUM 304 URB VILLA NEVAREZ
SAN JUAN, PR  00927

C I B CORPORATION
PO BOX 364086
SAN JUAN, PR  00936-4086

C J ENTERPRICE  MACHINE
PO BOX 7588
PONCE, PR  00732-7588

C P S CORP
554 DE DIEGO AVE
SAN JUAN, PR  00920

C R CONSTRUCTION INC
DEL CRUCE POSTAL CENTER SUITE 26
BARCELONETA, PR  00617

C R I M  INGRESOS MUNICI
PO BOX 195387
SAN JUAN, PR  00919

C R S I
CRSI DISTRIBUTION CENTER
650 BLUEGRASS LAKES PRWY
ALPHARETTA, GA  30004-7714

C R TONER SUPPLIES INC
PO BOX 8040
HUMACAO, PR  00791

C SANTISTEBAN INC
PO BOX 366147
SAN JUAN, PR  00936-6147

CABANILLAS DISCOUNT
AVE PONCE DE LEON 1903
SANTURCE, PR  00907

CABIMAR SE
BOX 180
HORMIGUEROS, PR  00660

CABLE PROFESSIONALS INC
2220 PARK BOULEVARD ALTOS
SAN JUAN, PR  00913-4542

CABRERA GRUPO AUTOMOTRIZ
CARR 2 KM 822
SALIDA EXPRESO HATILLO
ARECIBO, PR  00614

CABRERA HNOS LLC
PO BOX 140400
ARECIBO, PR  00614-0400

CAD SERVICES INC
1515 AMERICO MIRANDA AVE
CAPARRA TERRACE
RIO PIEDRAS, PR  00921

CADENA ESTEREOTEMPO
PO BOX 13427
SANTURCE, PR  00908-3427

CADWALADER WICKERSHAM  TAFT LLP
ATTN HOWARD R HAWKINS JR MARK C
ELLENBERG ELLEN M HALSTEAD THOMAS J
CURTIN  CASEY J SERVAIS
200 LIBERTY STREET
NEW YORK, NY  10281

CADWALADER WICKERSHAM  TAFT LLP
ATTN MARK ELLENBERG ESQ
700 SIXTH STREET NW
WASHINGTON, DC  20001

CAFE RECREO INC
PO BOX 445
COAMO, PR  00769-0445

CAFE REST LA UNION
PO BOX 2020 SUITE 215
BARCELONETA, PR  00617

CAFE RESTAURANT AMADEUS
106 SAN SEBASTIAN  ST
PLAZA SAN JOSE
OLD SAN JUAN, PR  00901

CAFETERIA COOP CENTRO GUB
BOX 40169 MINILLAS STA
SANTURCE, PR  00940

CAFETERIA FELICITA OCASIO
CALLE 4 D2 LA IMACULADA
TOA BAJA, PR  00949

CAGUAS ASPHALT INC
PO BOX 7709
CAGUAS, PR  00626

CAGUAS CENTRUM LIMITED PA
PO BOX 360771
SAN JUAN, PR  00936-0771

CAGUAS COPY EQUIPMENT
CALLE FLORENCIA FI
CAGUAS, PR  00725

CAGUAS EXPRESSWAY MOTORS
BOX 5879
CAGUAS, PR  00625

CAGUAS LUMBER YARD
CAGUAS, PR

CAGUAS LUMBER YARD INC
PO BOX 446
CAGUAS, PR  00726-0446

CAGUAS MECHTECH CAGUAS
PO BOX 6118
CAGUAS, PR  00726

CAGUAS MILITARY ACADEMY
PO BOX 144
CAGUAS, PR  00726-0144

CAGUAS UNIFORMS INC
PO BOX 434
CAGUAS, PR  00726

CALDER CORP
PO BOX 70159
SAN JUAN, PR  00936

CALEB CRUZ GONZALEZ
EXT EL COMANDANTE CALLE VIOLETA 34
CAROLINA, PR  00982

CALEB SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

CALI RODRIGUEZ MENENDEZ
RIO PIEDRAS HEIGHTS
131 CALLE WEGER
SAN JUAN, PR  00926

CALIXTO CORDERO RIVERA
[ADDRESS ON FILE]

CALIXTO MACHADO RIVERA
HC08 BOX 1552
PONCE, PR  00731

CALIXTO PADUA GUADALUPE
HC 2 BOX 7131
ADJUNTAS, PR  00601-9614

CALL US INC
G P O BOX 1661
SAN JUAN, PR  00936

CALVARY BAPTIST CHRISTIAN
PO BOX 3390
CAROLINA, PR  00984-3390

CALZADILLA CONSTRUCTION C
PMB 475 HC 01 BOX 29030
CAGUAS, PR  00725

CAMARA  DE COMERCIO DE PU
PO BOX 9024033
SAN JUAN, PR  00902-4033

CAMARA DE COMERCIO
PO BOX 3789
SAN JUAN, PR  00902-3789

CAMAYD AUTO PARTS INC
215 CALLE GUAYAMA
SAN JUAN, PR  00917-4202

CAMBRIDGE SYSTEMATICS IN
150 CAMBRIGE PARK DRIVE SUITE 400
CAMBRIGE, MA  02140

CAMBRIDGE TRAVEL  TOURS
CENTRO COMERCIAL VILLA NEVAREZ
CARR 21 CALLE 2 PISO 2
RIO PIEDRAS, PR  00927

CAMELIA TORRECILLAS CRUZ
ALTURAS DE MONTE VERDE C53
VEGA ALTA, PR  00692

CAMERA MUNDI INC
REPARTO INDUSTRIAL CARTAGENA
CARR 1 KM 341 VILLA BANCA
CAGUAS, PR  00725

CAMILO ALMEYDA EURITE
1519 PONCE DE LEON EDIF FIRST BANK
OFIC 1120
SANTURCE, PR  00909

CAMILO MALDONADO VILLALON
APTO 7308
CAROLINA, PR  00986

CAMPAA BENEFICA DE EMPLE
PO BOX 191914
SAN JUAN, PR  00919-1914

CAMPAMENTO BUCANERO
PO BOX  10845
NUESTRA SEORA DE BELEN
SAN JUAN, PR  00922-0845

CAMPAMENTO EXPLORA
CALLE CARAZO  110
GUAYNABO, PR  00969

CAMPAMENTO VERANO LOS CRU
ALT RIO GRANDE H365 CALLE 8
RIO GRANDE, PR  00745-3328

CAMPELL CENTER  FOR HISTO
203 EAST SEMINARY STREET
MOUNT CARROLL
ILLINOIS, US  61053-1361

CAMPO NURSERY
RR 7 BOX 7211
SAN JUAN, PR  00926

CANAAN AUTO SERVICE
CALLE TAPIA 835
SANTURCE, PR  00912

CANDELARIA ELECTIRCAL S
BO CANDELARIA  815
ARECIBO, PR  00612

CANDIDA BRACERO
AVE BARBOSA 315
CATANO, PR  00962

CANDIDA R LAMPON RIVERA
BO GUADIANA SECTOR LOS JUANES
NARANJITO, PR  00719

CANDIDA RODRIGUEZ HERNAND
APARTADO 731
OROCOVIS, PR  00720

CANDIDO ALMANSA
GUAYAMA 163 HATO REY
HATO REY, PR  00917

CANDIDO CAMACHO AYALA
[ADDRESS ON FILE]

CANDIDO CLEMENTE COLON
URB SANTA MONICA J10 CALLE II
BAYAMON, PR  00957

CANDIDO DE JESUS MORALES
680 CALLE 11
SAN JUAN, PR  00917

CANDIDO DE JESUS RODRIGUE
HC3 BOX 7895
BARRANQUITAS, PR  00794

CANDIDO E ARRIAGA CORREA
PO BOX 11197
SAN JUAN, PR  00922-1197

CANDIDO VEGA
2357 CALLE C
SAN JUAN, PR  00915-4750

CANDY MIDDELHOLF
URB SAN JOSE
H 17 CALLE MANUEL A  BARRETO
MAYAGUEZ, PR  00682-1126

CANDY SOTO SANES
PO BOX 416
VIEQUES, PR  00765-0416

CANNON INSTRUMENT COMPANY
2139 HIGH TECH ROAD
STATE COLLEGE, PA  16803

CANO AUTO REPAIR
URB SIERRA BAYAMON 3935 CALLE 35
BAYAMON, PR  00961-4343

CANO TOWING
CALLE 17 X5 ROYAL TOWN
BAYAMON, PR  00956

CANTERA DE PONCE INC
CARR PENUELAS  52
PONCE, PR  00731

CANTERA SAN ANTONIO
CARR 833 KM51 BO GUARAGUAO
GUAYNABO, PR  00657

CAPITAL PROJECTS CORP
PMB 361 5900 AVE ISLA VERDE L 2
CAROLINA, PR  00979

CAPITAL REAL ESTATE MANAG
EDIF PONCE DE LEON OFIC  2C
SANTURCE, PR  00907

CAPITOL PRESS MALL
EDIFICIO FEIRIA SUITE 100
PASEO COVADONGA 54
SAN JUAN, PR  00901

CAPITOL TRANSPORTATION I
PO BOX 363008
SAN JUAN, PR  00936-3008

CAPRI S E
CALLE HOSTOS 11
PONCE, PR  00731

CAPRI
URB  VILLA  ANDALUCIA
AVE  FRONTERA  N20
RIO PIEDRAS, PR  00926

CARCONGROUP ENGINEERING P
894 AVE MUNOZ RIVERA SUITE 203
SAN JUAN, PR  00927-4399

CARDINAL TRAVEL

CARDONA INTERIOR CONTRACT
PO BOX 6400 STE 236
CAYEY, PR  00737-6400

CARDONAJIMENEZ LAW OFFICES PSC
ATTN JOSE F CARONDA JIMENEZ
PO BOX 9023593
SAN JUAN, PR  00902-3593

CAREER TRACK
PO BOX 410498
KANSAS CITY, MO  64141-0498

CAREES TRACK
PO BOX 410498
KANSAS CITY, MO  64141-0498

CAREMCO INC
O BOX 11382
CAPARRA HEIGHTS, PR  00922

CARIB JANITORIAL SUPPLY
AVE AGUAS BUENAS BLQ 16  18
SANTA ROSA BAYAMON, PR  00959

CARIBAIR INC
PO BOX 2933
CAROLINA, PR  00985

CARIBBEAN  EQUIPMENT  DIS
BO  TORTUGO CARR 874
GUAYNBO, PR  00969-7035

CARIBBEAN AERIAL SURVERYS
1222 AMERICO MIRANDA  AVE
SAN JUAN, PR  00921

CARIBBEAN ARCHAEOLOGIST
PO BOX 336042
PONCE, PR  00733-6042

CARIBBEAN BROADCAST SUPPL
PO BOX 190237
SAN JUAN, PR  00919-0237

CARIBBEAN BROADCAST SUPPL
PO BOX 195539
SAN JUAN, PR  00919-5539

CARIBBEAN BUSINESS
PO BOX 12130
SAN JUAN, PR  00914-0130

CARIBBEAN CINEMAS
PO BOX 19116
SAN JUAN, PR  00910-1116

CARIBBEAN COMMUNICATION S
PO BOX 194000 PMB 338
SAN JUAN, PR  00919-4000

CARIBBEAN COMPUTERS  CAB
P O BOX 70359 SUITE 128
SAN JUAN, PR  00936

CARIBBEAN CONTAINERS INC
PO BOX 364931
SAN JUAN, PR  00936-4931

CARIBBEAN CONTRACTOR SE
PO BOX 21392 RIO PIEDRAS STATION
RIO PIEDRAS, PR  00928

CARIBBEAN CONTROL GROUP
PMB 385 PO BOX 5968
AGUADILLA, PR  00605

CARIBBEAN DATA SYSTEM
URB SAN PATRICIO
636 AVE SAN PATRICIO
SAN JUAN, PR  00920-4507

CARIBBEAN DISTRIBUTOR
B37 2ND ST TINTILLO
GUAYNABO, PR  00966

CARIBBEAN ELECTRIC SERVIC
PO BOX 3731
MAYAGUEZ, PR  00681

CARIBBEAN ENGINEERING  S
PO BOX 191253 HATO REY
HATO REY, PR  00919-1253

CARIBBEAN ENVIROMENT AND
MIRAMAR PLAZA CENTER
954 AVE PONCE DE LEON STE 805
SAN JUAN, PR  00907-3601

CARIBBEAN EXHIBITS INC
PO BOX 6806 LOIZA STATION
SAN JUAN, PR  00915

CARIBBEAN FORMS MFT
PO BOX 361042
SAN JUAN, PR  00936-1042

CARIBBEAN HELICORP INC
PO BOX 366006
SAN JUAN, PR  00936-6006

CARIBBEAN HELIJET INC
PO BOX 366006
SAN JUAN, PR  00936-6006

CARIBBEAN HORTICULTURAL M
PO BOX 7894 PMB 114
GUAYNABO, PR  00970-7894

CARIBBEAN HOTEL SUPPLIES
CENTRO DE DISTRIBUCION
ALT DE MAYAGUEZ ED1 10
MAYAGUEZ, PR  00681

CARIBBEAN IRRIGATION SALE
HWY 130 KM 48 PMB 030 PO BOX 8901
HATILLO, PR  00659-8901

CARIBBEAN KAWASAKI CORP
PO BOX 250
ARECIBO, PR  00613-0250

CARIBBEAN LIGHTING PRODUC
CARR 1 INT 795 BO RIO CANAS
SECTOR LA BARRA FINAL CALLE 12
CAGUAS, PR 00725

CARIBBEAN LINE PAVEMENT
PO BOX 661002
AGUADA, PR 00602

CARIBBEAN MEDICAL TESTING
CALLE MANUEL F ROSSY PRIMER PISO
BAYAMON, PR 00960

CARIBBEAN MICRO SERVICES
CENTRO INTERNACIONAL DE MERCADO
TORRE 1 SUITE 702
GUAYNABO, PR 00968

CARIBBEAN PETROLEUM CORP
GPO BOX 4049
SAN JUAN, PR 00936

CARIBBEAN PHONE CENTER
PO BOX 3171
BAYAMON, PR 00960-3171

CARIBBEAN PHOTO IMAGING
PO BOX 192273
SAN JUAN, PR 00919-2273

CARIBBEAN PLASTICS
BOX 613
TRUJILLO ALTO, PR 00977

CARIBBEAN PRAXIS GROUP CO
1327 AVE JESUS T PINERO
SAN JUAN, PR 00920-5503

CARIBBEAN PRINTING GROUP
PO BOX 361042
SAN JUAN, PR 00936

CARIBBEAN PRINTING IND
G P O BOX 70172
SAN JUAN, PR 00936

CARIBBEAN PROJECT MANAGEM
PO BOX 9024051
SAN JUAN, PR 00902-4051

CARIBBEAN PROJECT MANAGEMENT PC
PARA JOSE R TORRES
CAPARRA OFFICE PARK CPM PLAZA 44
CARR 20 STE 201
GUAYNABO, PR 00966

CARIBBEAN PROPELLER AND R
G P O BOX 3762
SAN JUAN, PR 00936

CARIBBEAN QUARRY
PO BOX 5 COTO LAUREL
PONCE, PR 00780

CARIBBEAN RC D COUNCILS
2200 PEDRO ALBIZU CAMPOS AVE
SUITE 102
MAYAGUEZ, PR 00680-5470

CARIBBEAN RESTAURANT LLC
PO BOX 366999
SAN JUAN, PR 00936-6999

CARIBBEAN ROAD SIGN FABRI
PO BOX 362543
SAN JUAN, PR 00936-2543

CARIBBEAN ROADSIGN FABRIC
P O BOX 362543
SAN JUAN, PR 00936

CARIBBEAN RUBBER CORP
POBOX 2517
BAYAMON, PR 00960-2517

CARIBBEAN SCHOOL
URB LA RAMBLA CALLE 1685
PONCE, PR 00730-4043

CARIBBEAN SIGN SUPPLY
PARA JENNIFER ALICEA
4 MUNET COURT PUEBLO VIEJO
GUAYNABO, PR 00968

CARIBBEAN SIGN SUPPLY
PARA JENNIFER ALICEA
PO BOX 363901
SAN JUAN, PR 00936-3901

CARIBBEAN SIGN SUPPLY
PO BOX 363901
SAN JUAN, PR 00936

CARIBBEAN SOIL TESTING IN
PO BOX 363967
SAN JUAN, PR 00936

CARIBBEAN STEEL PRODUCTS
PO BOX 699
SABANA SECA, PR 00952

CARIBBEAN STRATEGIC ADVIS
CALLE SAUCO 61 CIUDAD JARDIN III
TOA ALTA, PR 00953

CARIBBEAN THERMAL TECHNOL
CALLE BALBOA 177
PARQUE INDUSTRIAL LA QUINTA
MAYAGUEZ, PR 00680

CARIBBEAN TOOLS DISTRIBUT
AVE ROOSEVELT 1131 PUERTO NUEVO
SAN JUAN, PR 00920-2905

CARIBBEAN TRUCK BODIES
PO BOX 2444
TOA BAJA, PR 00951-2444

CARIBBEAN UNIVERSITY COLL
PO BOX 493
BAYAMON, PR 00960-0493

CARIBBEAN URBAN FOREST + C
PO BOX 3000
SAN JUAN, PR 00928-1120

CARIBE MOVING EXPRESS
O BOX 7619
PONCE, PR 00732-7619

CARIBE PALLETS PACG
CARR 876 KM 45
BO LAS CUEVAS
TRUJILLO ALTO, PR 00977

CARIBE AUDIOVISUALS INC
SUITE 101
AVE FERNANDEZ JUNCOS 1259
SAN JUAN, PR 00907

CARIBE AUTO BODY REPAIR
CALLE FRANCIA 462
HATO REY, PR 00917

CARIBE ENVIRONMENTAL SERV
P O BOX 5189
CAGUAS, PR 00726-5189

CARIBE FASTENER
904 AVE ROBERTO SANCHEZ VILELLA
SAN JUAN, PR 00924

CARIBE FEDERAL CREDIT UNI
195 ONEILL STREET
SAN JUAN, PR 00918-2404

CARIBE GENERAL CONSTRACTO
INC BOX 3844
PONCE, PR

CARIBE GRAPHIS INC
BOX 1919
HATO REY, PR 00919

CARIBE HILTON HOTEL
P O BOX 1872
SAN JUAN, PR 00903

CARIBE HYDROBLASTING CORP
PO BOX 790
PENUELAS, PR 00624-0790

CARIBE INDUSTRIAL SYSTEMS
PO BOX 60980
CARR 2 KM 152 HATO TEJAS
BAYAMON, PR 00961

CARIBE LOCK KEY
ANEXO RIVERA GULF GLENVIEW
SHOPPING CENTER
PONCE, PR 00731

CARIBE MARKETING SALES
1900 AVE FERNANDEZ JUNCOS
PDA 26 12
SANTURCE, PR 00909

CARIBE PAINT
PO BOX 8757
CAGUAS, PR 00726

CARIBE PRO SERVICES INC
PO BOX 116
MANATI, PR 00674

CARIBE SALES AGENCIES
PO BOX 289
GUAYNABO, PR 00970

CARIBE SHELVINGS INC
PO BOX 8369
PONCE, PR 00732

CARIBE SUNRISE PRESCHOOL
PO BOX 1413
GUAYAMA, PR 00665

CARIBE TECNO SE
AVE ROOSEVELT 1254 PO BOX 360099
SAN JUAN, PR 00936

CARIBEX FREE ZONE SERVICE
PO BOX 1304 BAYAMON PR
BAYAMON, PR 00960

CARIDAD MONTENEGRODBA MO
ROAD 176 KM 58 LOS ANDINOS STREET
CUPEY ALTO
RIO PIEDRAS, PR 00926

CARIDAD RONDA RIVERA
[ADDRESS ON FILE]

CARIDAD SERBIA YERA
MASARI 7
PATILLAS, PR 00723

CARIEX TRADING CORP
GPO BOX 70120
SAN JUAN, PR 00936

CARIS NURSERY
183 CALLE DELBREY
SAN JUAN, PR 00911

CARITAS FELICES INC
AVE ROOSEVELT 3008
PONCE, PR 00717-1229

CARL ZEISS INC
ONE ZEISS DRIVE THORNWOOD
THORNWOOD, NY 10594

CARLEQUIN
PO BOX 361464
SAN JUAN, PR  00936-1464

CARLEY EDUCATIONAL CENTER
BOX 303 CALLE DR VASA PR 00928
RIO PIEDRAS, PR

CARLINA VERA PEREZ
BO PIEDRAS BLANCAS PR111 KM 261
SAN SEBASTIAN, PR  00685

CARLOS  M RAMOS  SUAREZ
PO BOX  5000
SAN GERMAN, PR  00683

CARLOS  MARTINEZ RIVERA
174  URB LA SERRANIA
CAGUAS, PR  00725

CARLOS  O RODRIGUEZ ACOST
AVE JESUS T PINERO 398
HATO REY, PR  00918

CARLOS  ORTIZ  PADRO
CARR 617 KM03
CALLE  MARINA   3
MOROVIS, PR  00617

CARLOS  RODRIGUEZ RAMIREZ
56 CALLE BRAZIL
AGUADILLA, PR  00603-6030

CARLOS  S  DEL RIO MEDINA
HC  1  BOX  8200
PENUELAS, PR  00624

CARLOS A ALVAREZ MENDEZ
PO BOX 368348
SAN JUAN, PR  00936-3348

CARLOS A BOUET BLASINI
URB LOS ANGELES H3
YABUCOA, PR  00767

CARLOS A CARDONA RAICES
HC01 4056 CALLEJONES
LARES, PR  00669

CARLOS A DEL VALLE CRUZ
SAN JUAN
SAN JUAN, PR

CARLOS A GONZALEZ ERICK
PP BOX 190313
SAN JUAN, PR  00919-0313

CARLOS A LAZARO LEON PE
705 CALLE LOS NARANJOS
SAN JUAN, PR  00907-4220

CARLOS A LLOVERAS MATTEI
[ADDRESS ON FILE]

CARLOS A LOURIDO RIVERA
PANORAMA ESTATES A23 CALLE 2
BAYAMON, PR  00957

CARLOS A RAMOS ROSARIO
URB CORRIENTES 47 QUEBRADA GRANDE
TRUJILLO ALTO, PR  00976

CARLOS A RIVERA CRUZ
VILLAS DE LOIZA CALLE 17C OA1
CANOVANAS, PR  00729

CARLOS A RODRIGUEZ RIVERA
PR 156 KM 174 SECTOR EL PORTON
BO HONDURAS
BARRANQUITAS, PR  00794

CARLOS A VILLEGAS JARAMIL
COND LA CORUNA 2023 CARR 177 1001
GUAYNABO, PR  00969

CARLOS ACOSTA RIVERA
[ADDRESS ON FILE]

CARLOS ALBIZU Y CATALINA
O

CARLOS ALEGRIA MORALES
PO BOX 41229
SAN JUAN, PR  00940-1229

CARLOS ALSINA BATISTA LAW OFFICES PSC
ATTN CARLOS C ALSINA BATISTA
1519 PONCE DE LEON AVE
FIRSTBANK BLDNG SUITE 513
SAN JUAN, PR  00909

CARLOS AMADOR
PO BOX 366843
SAN JUAN, PR  00936-3788

CARLOS ANDRES VAZQUEZ ALB
HEREDEROS

CARLOS ANSELMI CIVIDANES
[ADDRESS ON FILE]

CARLOS ARIZMENDI CARDONA
[ADDRESS ON FILE]

CARLOS BAERGA PRODUCTIONS
BOX 1667
BAYAMON, PR  00964

CARLOS BELTRAN
PO BOX 775
JUNCOS, PR 00777

CARLOS BOU
URB ROSE VILLE J 8 VALLE Y STREET
MOROVIS, PR 00687

CARLOS C TRAVERAS
PO BOX 4527
CAROLINA, PR 00984

CARLOS CAMACHO MARQUEZ
HC 645 BOX 5364
TRUJILLO ALTO, PR 00976-9764

CARLOS CARDONA RAICES
[ADDRESS ON FILE]

CARLOS CARRILLO PONTON
HC06 BOX 4393
COTTO LAUREL, PR 00780

CARLOS CESPEDES GOMEZ
[ADDRESS ON FILE]

CARLOS CINTRON MATEO
[ADDRESS ON FILE]

CARLOS CINTRON
BOX 93
CEIBA, PR 00735

CARLOS CLAUDIO COLON
HC 2 BOX 19675
GURABO, PR 00778

CARLOS COLON ROSADO
[ADDRESS ON FILE]

CARLOS CORREA RODRIGUEZ
WILLIAM COLON 481 COCO VIEJO
SALINAS, PR 00751

CARLOS CORTES PAGAN
[ADDRESS ON FILE]

CARLOS CRESPO CONCEPCION
URB DORAVILLE 2DA SECCION
BLQ 4 28
DORADO, PR 00646

CARLOS CUEVAS CINTRON
[ADDRESS ON FILE]

CARLOS D RIVERA NEGRON
P O BOX 545
BAYAMON, PR 00960-0545

CARLOS D SANTIAGO MORALES
CALLE 10 E19 SANTA ELENA
BAYAMON, PR 00960

CARLOS E ANDUJAR MATOS
URB ALTURAS DE BUCARABONES
3W2 CALLE 41
TOA ALTA, PR 00953

CARLOS E BETANCOURT LLAMB
1431 AVE PONCE DE LEON SUITE 502
SAN JUAN, PR 00907-4034

CARLOS E CLEMENTE ESCALER
CARRETERA PR187 KM 58
LOIZA, PR 00772

CARLOS E LUGO TORRES
HC 03 BOX 13525
YAUCO, PR 00698

CARLOS E MORALES ARROYOP
CALLE SAN JOSE 101
AGUADA, PR 00602

CARLOS EDDIE LOZADA ELIAS
SECT CANTERA 2353 CALLE PUNETE
SAN JUAN, PR 00915-3222

CARLOS EDUARDO TORRES
HC7 BOX 30142
JUANA DIAZ, PR 00795

CARLOS ESTRADA DIAZ DBA E
HC 65 BUZON 6214
PATILLAS, PR 00723

CARLOS F MEDINA RIVERA
MM 28 CALLE 58
CAROLINA, PR 00985

CARLOS FERNANDEZ BARRETO
[ADDRESS ON FILE]

CARLOS FERNANDEZ CASADO
GRIJALBA 9
MADRID ESPAA, NC 28006

CARLOS FERNANDEZ
EXT COLLEGE PARK TUBINGEN 284
RIO PIEDRAS, PR 00921

CARLOS FERNANDEZNADAL ESQ
818 AVE HOSTOS STE B
PONCE, PR 00716

CARLOS FERRER AVILES
[ADDRESS ON FILE]

CARLOS FIGUEROA RAMOS
[ADDRESS ON FILE]

CARLOS FRAGOSO CRUZ
[ADDRESS ON FILE]

CARLOS FRANCESCHINI IRIZARRY
[ADDRESS ON FILE]

CARLOS GABRIEL SANTIAGO M
QUINTAS DE DORADO T8 CALLE 17
DORADO, PR  00646

CARLOS GARCIA BONILLA
[ADDRESS ON FILE]

CARLOS GARCIA RIVERA
[ADDRESS ON FILE]

CARLOS GONZALEZ COTTO

CARLOS GONZALEZ
URB PARQUE FORESTAL STREET
A 3
RIO PIEDRAS, PR  00926

CARLOS H ORTIZ COLON
PO BOX 1324
HATILLO, PR  00659-1324

CARLOS H REYES OJEDA
BO BAUTA SECTOR SALTOS
OROCOVIS, PR

CARLOS HERNANDEZ AYALA
[ADDRESS ON FILE]

CARLOS HERNANDEZ GUZMAN
CALLE MILAGROSA  722
SANTURCE, PR  00916

CARLOS I GARCIA OROZCO
MANSIONES DE RIO PIEDRAS
1794 GARDENIA
SAN JUAN, PR  00926

CARLOS I RAMOS SANCHEZ
URB ROUND HILL 349 CRUZ DE MALTA
TRUJILLO ALTO, PR  00976

CARLOS I RIVERA BURGOS
BDA BUENA VISTA 739 CALLE 1
SAN JUAN, PR  00915-4736

CARLOS I RIVERA RODRIGUE
BO PALMARITO CARR 568 KM 159
COROZAL, PR  00783

CARLOS IRIZARRY GONZALEZ
[ADDRESS ON FILE]

CARLOS J CRUZ ORTIZ
PO BOX 833
COMERIO, PR  00782-0833

CARLOS J CRUZ REYES
HC  3   BOX  10876
YABUCOA, PR  00767-9738

CARLOS J FRANCESCHINI IRI
TERCERA EXTENSION SANTA ELENA
85 CALLE INMACULADA CONCEPCION
GUAYANILLA, PR  00656

CARLOS J GARCIA BONILLA
BARRIO PALOMAS 9 CALLE 13
YAUCO, PR  00698

CARLOS J GARCIA QUINONES
BO LOS FRAILES HC3 BOX 8133
GUAYNABO, PR  00971

CARLOS J HERNANDEZ AYALA
URN SUNVILLE C22 U4
TRUJILLO ALTO, PR  00976

CARLOS J MARTINEZ SOTO
PLAZA SAN FRANCISCO OFIC 24
AVE DE DIEGO
RIO PIEDRAS, PR  00921

CARLOS J MARTINEZ TIRADO
EDIF ASOC MAESTROS SUITE 506
HATO REY, PR  00918

CARLOS J MUNIZ TORRADO
APARTADO 215
HATILLO, PR  00659

CARLOS J NEGRON RODRIGUEZ
BOX 503
CAROLINA, PR  00982

CARLOS J NELSON A ARLEN

CARLOS J PACHECO ROJAS
BO ABRAS SEC ALCOBA
COROZAL, PR  00783

CARLOS J RODRIGUEZ RODRIG
VILLA DOS RIOS CALLE PORTUGUEZ 13A
PONCE, PR  00731

CARLOS J SANTIAGO ORTIZ
PO BOX 1960
CIDRA, PR  00739-1960

CARLOS J VAZQUEZ GALARZA
[ADDRESS ON FILE]

CARLOS JIMENEZ GONZALEZ
P O BOX 387
MARICAO, PR  00606

CARLOS JUAN CAMPOS
SECTOR PIEDRA BLANCA
CAROLINA, PR  00986

CARLOS JUAN LOPEZ GARCIA
COND COSTA REAL APT 301B
RIO GRANDE, PR  00745

CARLOS JUAN SANTIAGO ORTI
PO BOX  1220
CIDRA, PR  00739

CARLOS L ALVAREZ MEDINA
702 AVE TITO CASTRO
PONCE, PR  00716-4714

CARLOS L MARTINEZ BLASINI
[ADDRESS ON FILE]

CARLOS L RIVERA OTERO
PO BOX 153
CIALES, PR  00638

CARLOS LABAULT INC
BOX 3092
BAYAMON, PR  00960

CARLOS LOPEZ GARCIA
[ADDRESS ON FILE]

CARLOS LOPEZ ROMAN
[ADDRESS ON FILE]

CARLOS LUGO ORTIZ
[ADDRESS ON FILE]

CARLOS M  SANTANA VAZQUE
URB VILLAS DE BUENAVENTURA
YABUCOA, PR  00767

CARLOS M CARRASQUILLO
PO BOX 371
GURABO, PR  99778

CARLOS M CHIPI CASAS
ESTANCIAS DE TORRIMAR
6 CALLE PALMA REAL
GUAYNABO, PR  00966

CARLOS M DIAZ
HC33 BOX 4568
DORADO, PR  00646

CARLOS M ENCARNACION IHIE
145 AVE BARBOSA
SAN JUAN, PR  00917-1625

CARLOS M FLORES LABAULT
PO BOX 3092
BAYAMON, PR  00960

CARLOS M GARCIA RIVERA
EST EVALUACION PUENTES
PRIVADA CIDRA, PR

CARLOS M NIEVES RAMOS
HC73 BOX 5919
NARANJITO, PR  00719

CARLOS M PEREZ HERNANDEZ
CALLE 3 92 BO JUAN SANCHEZ
BAYAMON, PR

CARLOS M QUINONES VALCARC
RR10 BOX 10273
SAN JUAN, PR  00926

CARLOS M REMESAL DBA K
BOX 81
NARANJITO, PR  00719

CARLOS M REMESAL MORALES
PO BOX 81
NARANJITO, PR  00719-0081

CARLOS M RODRIGUEZ GARCIA
HC 07 BOX 2036
PONCE, PR  00731

CARLOS M RODRIGUEZ ORTIZ
URB VILLA DE PARANA S93 CALLE 5
SAN JUAN, PR  00926

CARLOS M TORRES AYALA
706 AVE TITO CASTRO
PONCE, PR  00716-4714

CARLOS M VARELA MENDOZA
[ADDRESS ON FILE]

CARLOS M VERGNE LAW OFFICES
ATTN CARLOS M VERGNE VARGAS
24 MARIANA BRACETTI
2ND FLOOR
SAN JUAN, PR 00925

CARLOS MALDONADO LOPEZ
PMB 214 BOX 4956
GURABO, PR 00778

CARLOS MALDONADO MARTI
PO BOX 6787
PONCE, PR 00733

CARLOS MALDONADO RENTAS
PASEO ATOCHA PO BOX 6787
PONCE, PR 00733

CARLOS MALDONADO
CENTRO INDUSTRIAL VICTORIA
EDI 2 PR 887 ESQ AVE 65 INFANTERIA
CAROLINA, PR 00985

CARLOS MARTINEZ MARRERO
[ADDRESS ON FILE]

CARLOS MARTIR TORRES
PO BOX 1709
SAN SEBASTIAN, PR 00685-7709

CARLOS MATOS CONCEPCION
[ADDRESS ON FILE]

CARLOS MENDEZ GONZALEZ
128 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2901

CARLOS MERCED FERNANDEZ
[ADDRESS ON FILE]

CARLOS MESA TRUCK SUPPLIE
PO BOX 7552
PONCE, PR 00732-7552

CARLOS MESAS TRUCK SUPPLI
GPO BOX 6103
SAN JUAN, PR 00936

CARLOS MIRO CIVIDANES

CARLOS MIRO CIVIDANES
[ADDRESS ON FILE]

CARLOS MORALES ARCE
PDA 9 12 PTA DE TIERRA
SAN JUAN, PR 00901

CARLOS MORALES VILLODAS
COND BAYOMONTE APTO 1313
BAYAMON, PR 00956

CARLOS MUIZ PEREZ
CALLE ROSARIO 256
COND EL ROSARIO APTO 606
SAN JUAN, PR 00912

CARLOS NUEZ
CORDOVA DAVILA 150
MANATI, PR 00674

CARLOS O ALBALADEJO PANT
HC02 BOX 7519
COROZAL, PR 00783

CARLOS O RAMIREZ CHAPARR
CARR 341 KM 16 BO LAVADERO 1
HORMIGUEROS, PR 00660

CARLOS O SANTIAGO MARIA
13 CALLE P
HORMIGUEROS, PR 00660

CARLOS OLMO
PO BOX 31226
SAN JUAN, PR 00929-2226

CARLOS ORTIZ RIVERA
[ADDRESS ON FILE]

CARLOS ORTIZ RODRIGUEZ
60 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-3207

CARLOS PADUA BAEZ
HC 2 BOX 7131
ADJUNTAS, PR 00601-9614

CARLOS PARRILLA ALVAREZ

CARLOS PONCE SANTIAGO
PO BOX 1139
AGUADILLA, PR 00605-1139

CARLOS R CESPEDES GOMEZ
TRUJILLO ALTO GARDENS
EDIF A4 APT 105
RIO PIEDRAS, PR 00925

CARLOS R DIAZ RIVERA
[ADDRESS ON FILE]

CARLOS R FIGUEROA
APTO 1681 VALLE ARRIBA HEIGHTS STA
CAROLINA, PR 00984

CARLOS R FORNIER
LA RAMBLA CALLE 4 376
PONCE, PR  00731

CARLOS R LUGO CAMACHO
[ADDRESS ON FILE]

CARLOS R MELENDEZ MARTINEZ
[ADDRESS ON FILE]

CARLOS R ORTIZ LOPEZ
CONDOMINIO PATIO SEVILLANO
EDIF T APTO 302
TRUJILLO ALTO, PR  00976

CARLOS R PINTADO NEVAREZ
HC 73 BOX 5480
NARANJITO, PR  00719-9616

CARLOS R ROMAN VARGAS
APARTADO 431
ARROYO, PR  00714

CARLOS R SABAT ROSARIO
URB MONTE BRISAS V CALLE S12SLY
FAJARDO, PR  00738

CARLOS R TORRES APONTE
[ADDRESS ON FILE]

CARLOS R VEGA GUZMAN
PARCELAS LA FORTUNA CALLE 13
BUZON 3004 HC2
LUQUILLO, PR  00773

CARLOS RAMOS HERNANDEZ
[ADDRESS ON FILE]

CARLOS RAMOS ROSARIO
[ADDRESS ON FILE]

CARLOS RENTAL  GENERAL C
PO BOX 853
CIDRA, PR  00739-0853

CARLOS REYES OTERO
[ADDRESS ON FILE]

CARLOS RIVERA MARRERO

CARLOS RIVERA PEREZ
[ADDRESS ON FILE]

CARLOS RIVERA QUINONES
APARTADO 3495
RIO GRANDE, PR  00745

CARLOS RIVERA
CUATRO CALLES 6
PONCE, PR

CARLOS ROBERTO RODRIGUEZ
[ADDRESS ON FILE]

CARLOS ROCHA CONCEPCION
CALLE POST 662
MAYAGUEZ, PR  00680

CARLOS RODRIGUEZ ALICEA
CALLE CONCHA ESPINA 2021
EL SENORIAL
SAN JUAN, PR  00926

CARLOS RODRIGUEZ HERNADEZ
[ADDRESS ON FILE]

CARLOS RODRIGUEZ MUIZ
URB VILLA  SERENA
M 30 CALLE ISABEL 11
ARECIBO, PR  00612-3367

CARLOS RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

CARLOS ROMAN VARGAS
PARCELA 128 BUZON 128
ARROYO, PR  00714

CARLOS ROSARIO AROCHO
PO BOX 962
SAN SEBASTIAN, PR  00685-0962

CARLOS RUIZ MARTEL
BDA BUENA VISTA 156 AVE BARBOSA
SAN JUAN, PR  00917-1611

CARLOS S GUZMAN MARRERO
7045 CARR 187 APT TH9
CAROLINA, PR  00979-7048

CARLOS S RODRIGUEZ
HC1 BOX 6750 RIO HONDO
COMERIO, PR  00782

CARLOS S VILLANUEVA CARRI
BELLA VISTA CALLE 11 G42
BAYAMON, PR  00957

CARLOS SABAT ROSARIO
[ADDRESS ON FILE]

CARLOS SALGADO RAMIREZ
[ADDRESS ON FILE]

CARLOS SALVADOR VILLANUEV
PARK 162
BO ORTIZ SECTOR LOS COLOSOS
BAYAMON, PR

CARLOS SANCHEZ RODRIGUEZ
URB IDAMARIS GARDENS
L6 CALLE CARLOS M MEDINA
CAGUAS, PR  00727-5711

CARLOS SANCHEZ ROSADO
D 32 AVE DIEGO VELAZQUEZ
TRUJILLO ALTO, PR  00976-6402

CARLOS SANTANA VAZQUEZ
[ADDRESS ON FILE]

CARLOS SANTIAGO FONSECA
PO BOX 942
SAN SEBASTIAN, PR  00685-0942

CARLOS SANTIAGO MOLINA
BOX 942
SAN SEBASTIAN, PR  00685-0942

CARLOS SIERRA COTTO
CALLE PADIAL 104 ALTOS
CAGUAS, PR  00725

CARLOS SUAREZ GONZALEZ
[ADDRESS ON FILE]

CARLOS T NOVOA COLON
URB ESMERALDA
CAGUAS, PR  00725-7802

CARLOS TOLEDO GONZALEZ
[ADDRESS ON FILE]

CARLOS TORRES SANTOS
151  AVE  BARBOSA
SAN JUAN, PR  00917

CARLOS TORRES SUAREZ
[ADDRESS ON FILE]

CARLOS V RIVERA URRUTIA
RR 4 BOX 3051
BAYAMON, PR  00956

CARLOS VAZQUEZ RIVERA
APRTADO 69
TOA ALTA, PR  00954

CARLOS VAZQUEZ RIVERA
[ADDRESS ON FILE]

CARLOS VERGARA ALICEA
RR4 BOX 707
BAYAMON, PR  00956

CARLOS VIRELLA GARCIA
[ADDRESS ON FILE]

CARLOS YAMBO MELENDEZ
[ADDRESS ON FILE]

CARLOS ZAMBRANA CARTAGENA
[ADDRESS ON FILE]

CARMELINA SERRANO
99 CALLE ARIZMENDI
FLORIDA, PR  00650-2011

CARMELITA PACHECO ORTIZ
CALLE ROBERTO 4 BO SITIOS
GUAYANILLA, PR  00656

CARMELO  MATIAS
264 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

CARMELO AMADOR
AVE MUOZ RIVERA 602
HATO REY, PR  00919

CARMELO AYALA FONTANEZ
P O BOX 329
COMERIO, PR  00782-0329

CARMELO CALDERON VAZQUEZ
RR 2 BOX 9316
TOA ALTA, PR  00953

CARMELO CANDELARIA DIAZ
URB PUERTO NUEVO
1121 CALLE BALCANES
SAN JUAN, PR  00920-4044

CARMELO CONCEPCION MOJICA
[ADDRESS ON FILE]

CARMELO CRISPIN RIVERA
BO MONACILLOS CALLEJON COREA INT
RIO PIEDRAS, PR  00921

CARMELO GUZMAN GEIGEL
TERRAZA DE GUAYNABO G12 CALLE ROSA
GUAYNABO, PR  00969-5409

CARMELO HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

CARMELO JIMENEZ TOSADO
HC03 BOX 16018
CAMUY, PR 00625

CARMELO L VEGA VELEZ
PO BOX 29245
SAN JUAN, PR 00929

CARMELO MACHADO RIVERA
HC08 BOX 1554
PONCE, PR 00731-9712

CARMELO MORALES ROSADO
BO DOS BOCAS 1
PR 807 KM 16 INT
COROZAL, PR 00783

CARMELO NIEVES NEGRON

CARMELO NIEVES RODRIGUEZ
U 4 CALLE NEBRASKA
CAGUAS, PR 00725

CARMELO OLMEDA RIVERA
151 CALLE PRINCIPAL
PUNTA SANTIAGO, PR 00741

CARMELO ORTEGA ANDALUZ
[ADDRESS ON FILE]

CARMELO PADILLA MALDONADO
CALLE APOLO 8 BO AMELIA
GUAYNABO, PR 00965

CARMELO PAGAN CUBANO
PO BOX 822
UTUADO, PR 00641

CARMELO RIVERA MORALES
BO RIO LAJAS SECTOR RUFO
TOA ALTA, PR 00964

CARMELO RIVERA RIVERA
BO NUEVO
NARANJITO, PR 00719

CARMELO RIVERA SERRANO
PO BOX 1894
VEGA ALTA, PR 00692-1894

CARMELO RODRIGUEZ CRUZ
KM 7 PR 503
PONCE, PR 00731

CARMELO RODRIGUEZ PAGAN
[ADDRESS ON FILE]

CARMELO RODRIGUEZ VAZQUEZ
BO GUARAGUAO SR 515 INT
PONCE, PR 00731

CARMELO ROHENA QUINONES
BO CANOVANILLAS CARR 857
SECTOR CAMBUTE
CAROLINA, PR 00985

CARMELO ROHENA RIVERA
APARTADO 151
CAROLINA, PR 00985

CARMELO SANTANA TORRES
EXTENSION SANTA TERESITA
3659 CALLE SANTA JUANITA
PONCE, PR 00730-4624

CARMEN  ALVAREZ
PO BOX 7865
CAROLINA, PR 00986-7865

CARMEN  BUSQUETS ROSARIO
PO BOX  8968
PONCE, PR 00730

CARMEN  GARCES  RUIZ
CALLE  ESTRELLA  59
SAN GERMAN, PR 00683

CARMEN  LEFEBRE ALVAREZ
EDIFI 15 APT 95
RES RAFAEL  TORECH
NARANJITO, PR 00719

CARMEN  MARIA  LUISA  HERN
PO BOX 397
TRUJILLO ALTO, PR 00977-0361

CARMEN N HERNANDEZ VIC
CALLE  LUIS  MUOZ RIVERA  74
VEGA  BAJA, PR 00693

CARMEN  S  LOPEZ LOPEZ
7143 AVE AGUSTIN RAMOS CALERO
ISABELA, PR 00662-5401

CARMEN A BON NAZARIO
[ADDRESS ON FILE]

CARMEN A LEON  DAVILA
PO BOX  1067
AGUADILLA, PR 00605-1067

CARMEN A MORALES MATEO
BO MAMEY II PR933 KM 06
GURABO, PR

CARMEN A OCASIO RIOS
PO BOX 1696
GUAYNABO, PR

CARMEN A ORTIZ CRUZ
BO ASRAELL CALLE 3
SAN JUAN, PR 00917

CARMEN A PEREZ PAGAN
RES ALEJANDRINO EDIF 4 APT 53
GUAYNABO, PR 00969

CARMEN A ROSADO CABRERA
COND VILLAS DE GUAYNABO
52 CALLE BETANCES
GUAYNABO, PR 00971

CARMEN A SANABRIA ALVARA
BOX 3106
SALINAS, PR 00751

CARMEN ACHA VDA DE ECHEAN
APTO 202 COND EL BILBAO
HATO REY, PR 00919

CARMEN ACOSTA
RSD BUZON 799 AZUCENA 116A
BO PLAZA
ANASCO, PR 00610

CARMEN ALAMO FIGUEROA
BARRIO CIENAGA ALTA
CARR 959 KM 11
RIO GRANDE, PR 00721

CARMEN ALBERT MONTANEZ
[ADDRESS ON FILE]

CARMEN ANA AMARO SOTO
HC 67 BOX 1467
FAJARDO, PR 00738-9746

CARMEN ARCE BORRERO
BDA MARIANI 1224 CALLE BALDORIOTY
PONCE, PR 00731-0123

CARMEN ARTEAGA
CALLE GUARACA 1428
PONCE, PR 00728

CARMEN B CARRION MARTINEZ
EDIF 9 APT 95
1 RES ALTURAS DE CUPEY
SAN JUAN, PR 00926-7515

CARMEN B STORER
ADONIS 79 ALTO APOLO
GUAYNABO, PR 00969

CARMEN BAEZ SEVILLA
CALLE ROBLEDO 11 BUEN SAMARITANO
GUAYNABO, PR 00966

CARMEN BARRERAS
CARR PR 14 KM 46 SECTOR EL BRONCE
PONCE, PR 00731

CARMEN BATISTA SANTOS
HC 01 BOX 5671
CIALES, PR 00638-9621

CARMEN BELEN RIVERA
URB SAN IGNACIO
1804 CALLE SAN ALEJANDRO
SAN JUAN, PR 00927-6816

CARMEN BELEN ROMAN
EDIF N APTO 99
FERNANDO SIERRA BERDECIA
CIALES, PR 00638

CARMEN CABALLERO
HC 01 7109 BAYAMONCITO
AGUAS BUENAS, PR 00703

CARMEN CAMPOS RIVERA
VISTA HERMOSA EDIF 72 APT 820
RIO PIEDRAS, PR 00921

CARMEN CARDONA RODRIGUEZ
PO BOX 109
DORADO, PR 00646

CARMEN CASTRO ROBLES
[ADDRESS ON FILE]

CARMEN CEPERO AQUINO
CALLE 26 404 FACTOR I
ARECIBO, PR 00614

CARMEN CLAUDIO SERRANO
HC 03 BUZON 12061
UTUADO, PR 00641

CARMEN COLON MALAVE
CALLE HACIENDITA FINAL
BARRANQUITAS, PR 00794

CARMEN COLON ROSA
APARTADO 349
NARANJITO, PR 00719

CARMEN CONCEPCION GAELAN
BO CANDELARIA ARENA VILLA
DAVILA C 69
TOA BAJA, PR 00949

CARMEN CONCEPCION
HC 2 BOX 49057
VEGA BAJA, PR 00693-9686

CARMEN CORDOVA
URB ATENAS B52
MANATI, PR 00674

CARMEN CRESPO CHAPARRO
BUZON 6272 PR64 BO MANI
MAYAGUEZ, PR  00680

CARMEN CRUZ CRUZ
VILLA POINT
3011 AVE ALEJANDRINO APT 402
GUAYNABO, PR  00969

CARMEN CRUZ RODRIGUEZ
[ADDRESS ON FILE]

CARMEN CRUZ TAPIA
JARDINES DE CAPARRA EDIF 13 APT 274
BAYAMON, PR  00959

CARMEN D  CAMACHO MARRERO
2023 AVE  MCLERY
SAN JUAN, PR  00911

CARMEN D ALVARADO TORRES
COND PLAZA 20 APT 802
SAN JUAN, PR  00909

CARMEN D DELGADO CRUZ
URB DIPLO CALLE 15 L34
NAGUABO, PR  00718

CARMEN D ISAAC
HC 01 BOX  5105
SANTA ISABEL, PR  00757-9737

CARMEN D PEREZ
RES JOYAS LAS MARINES  753
AGUADILLA, PR  00603

CARMEN D RIVERA HERNANDEZ
PO BOX 2425
GUAYNABO, PR  00970

CARMEN D RODRIGUEZ DIAZ
RR1 BOX  11085
TOA ALTA, PR  00953-9712

CARMEN D ROHENA OSORIO
BO CANOVANILLAS KM 81
CAROLINA, PR  00986

CARMEN D ROSA LEBRON
CALLE REGUERO 103
AGUADILLA, PR  00603

CARMEN D TORRES ORTEGA
CALLE CUPIDO 645 URB VENUS GARDEN
SAN JUAN, PR  00926

CARMEN DE JESUS RIVERA
EXT JARDIN PALMAREJO S ISIDRO
CANOVANAS, PR  00729

CARMEN DE JESUS VDA DE SA
PO BOX 676
SAN SEBASTIAN, PR  00685-676

CARMEN DE JESUS
AG 24 ESPIRITU SANTO RIO HONDO
BAYAMON, PR  00956

CARMEN DIAZ SOTO
[ADDRESS ON FILE]

CARMEN E FELICIANO
BO CERRILLO CARR 14 KM 5
PONCE, PR

CARMEN E GARCIA FERRER
BO MARTIN GONZALEZ KM 11 PR 887
CAROLINA, PR  00987

CARMEN E LUGO TORRES
URB LA INMACULADA CALLE CRUZ
TOA BAJA, PR  00949

CARMEN E RODRIGUEZ CALDER
CARR 962 SECTOR LOS SOTO
CANOVANAS, PR  00729

CARMEN E SOTO RAMOS
105 CALLE IGLEISA
FAJARDO, PR  00738-4655

CARMEN ESQUILIN DAVILA
PO BOX 60
JUNCOS, PR  00777

CARMEN FERNANDEZ MORALES
HC 1 BOX 4328
YABUCOA, PR  00767-9633

CARMEN FLORES DEL VALLE
CALLE BRISAIDA 21
URB MUNOZ RIVERA
GUAYNABO, PR  00971

CARMEN G GONZALEZ NOVOA
2257 CATALINA DR
GAINESVILLE, GA  30504-6068

CARMEN G QUILES CARRION
VILLA EVANGELINA CALLE 12  V 346
MANATI, PR  00674

CARMEN GARCIA LOPEZ
CARR 129 KM 382 BO HATILLO
ARECIBO, PR  00614

CARMEN GIRAU SOBERAL
I 4 EXT VILLA DEL CARMEN
CAMUY, PR  00627

CARMEN GONZALEZ CLASS
[ADDRESS ON FILE]

CARMEN GONZALEZ GONZALEZ
VILLA DOS RIOS
CALLE PORTUGUEZ 13 A
PONCE, PR 00731

CARMEN GONZALEZ MALDONADO
PO BOX 1396
VEGA BAJA, PR 00694-1396

CARMEN GONZALEZ RODRIGUEZ
HC 52 BOX 2228
ARECIBO, PR 00652-9523

CARMEN GONZALEZ RUIZ
PO BOX 943
ISABELA, PR 00662

CARMEN GUASP MUIZ
APT 2B CALLE DR GUZMAN
MAYAGUEZ, PR 00680

CARMEN GUERRA PONCE
104 CALLE CEIBA
AGUADILLA, PR 00603-5203

CARMEN GUTIERREZ AYALA
CALLE CARACAS C6 URB ESTANCIA
BAYAMON, PR 00907

CARMEN H CINTRON REYES
HC01 BOX 3352
COMERIO, PR

CARMEN H FERNANDEZ FERNAN
PO BOX 7875
CAROLINA, PR 00986

CARMEN H ORTIZ

CARMEN HAYDEE ORTIZ CINTRON
[ADDRESS ON FILE]

CARMEN HERNANDEZ BONILLA
PO BOX 1648
SANTA ISABEL, PR 00757-1648

CARMEN HERNANDEZ MENDEZ
SAINT JUST CALLE PRINCIPAL 52
CAROLINA, PR 00986

CARMEN I BURGOS PEREZ
PO BOX 1264
COROZAL, PR 00783

CARMEN I COLON OTERO
H2 CALLE 8 MAMELLAR
DORADO, PR 00646

CARMEN I FERNANDEZ FERNAN
HC 03 BOX 8565
GUAYNABO, PR 00971

CARMEN I GARCIA FELIX
PO BOX 6269
CAGUAS, PR 00726-6269

CARMEN I GARCIA ROSA
SECT CANTERA 768 AVE BARBOSA
SAN JUAN, PR 00915-3218

CARMEN I MARTINEZ
QUINTA DE LOS FRAILES BLOQUE B8
GUAYNABO, PR 00965

CARMEN I MENDEZ DE JESUS
HC 20 BOX 21355
SAN LORENZO, PR 00754

CARMEN I MONTALBAN RUIZ
24 PADILLA EL CARIBE
CIDRA, PR 00739

CARMEN I PABON NATAL
PO BOX 1267
MANATI, PR 00674-1267

CARMEN I PEREZ RODRIGUEZ
URB LOS ANGELES V16 CALLE L
CAROLINA, PR 00979-1119

CARMEN I POLANCO
JOBOS C14 ARBOLADA
CAGUAS, PR 00725

CARMEN I REXACH VAZQUEZ
MONTE BRISAS CALLE 12 5K30
FAJARDO, PR 00738

CARMEN I REYES BATISTA
CARR 844 KM 2 HM 8 CUPEY
RIO PIEDRAS, PR

CARMEN I SALDANA LUZUNARI
RES SIERRA LINDA EDIF 2 APT 38
BAYAMON, PR 00957

CARMEN I SANTIGO
HC 1 BOX 4438
JUANA DIAZ, PR 00795-9705

CARMEN I VIERA VIERA
RES COVADONGA EDIF 7 APTO 101
TRUJILLO ALTO, PR 00976

CARMEN IRENE LABARCA NIEV
163 CALLE VILLAMIL APT D4
SAN JUAN, PR  00907

CARMEN J  RAMOS RODRIGUE
HC 3 BOX 17800
PEUELAS, PR  00624-9711

CARMEN J COLON ARROYO
HC 1 BOX 2007
MAUNABO, PR  00707-9700

CARMEN J COLON VALDEZ
HC 2 BPX 32757
CAGUAS, PR  00725-9412

CARMEN J FERNANDEZ FERNAN
BO CANOVANILLAS PR 857 KM 5
CAROLINA, PR  00985

CARMEN J GONZALEZ TORRES
534 CALLE CECILIA APT 9
SAN JUAN, PR  00926-7531

CARMEN J NINECURT
CAPARRA HEIGHTS 616 CALLE ESTUARIO
SAN JUAN, PR  00920-4510

CARMEN J QUIONES GONZALE
PARC VAN SCOY 013 CALLE 8
BAYAMON, PR  00957-5853

CARMEN J REYES GONZALEZ
RESIDENCIAL EL TOA
EDIF 9 APTO 46
TOA BAJA, PR  00949

CARMEN JIMENEZ SANTIAGO
APARTADO 1022
COAMO, PR  00679

CARMEN JOVET
COND COSTA AZUL 2 CALLE TAFT PH
SAN JUAN, PR  00911-0000

CARMEN KORTRIGHT
PO BOX 366217
SAN JUAN, PR  00936-6217

CARMEN L AYALA MARTINEZ
EDIF CHARNECO
AVE PONCE DE LEON 1901 APT 2A
SANTURCE, PR  00907

CARMEN L BENITEZ LUYANDO
2377 CALLE VILLA REAL
SAN JUAN, PR  00917

CARMEN L CARDENAS
EXT VILLA DEL CARMEN AVE
CONSTANCIA Z23
PONCE, PR  00731

CARMEN L CENTENO ALVARAD
HC BOX 11111
PENUELAS, PR  00624

CARMEN L DE JESUS LEBRON
BO MULAS HC763 BUZON 3551
PATILLAS, PR  00723

CARMEN L GONZALEZ VELEZ
REPARTO MAYAGUEZ CALLE 9 G9
ARECIBO, PR  00612

CARMEN L GUZMAN BARRETO
RES COLUMBUS LANDING
EDIFICIO 4 APTO 48
MAYAGUEZ, PR  00680

CARMEN L LOPEZ GONZALEZ
CALLE 13  557 BARRIADA BITUMOL
SAN JUAN, PR  00917

CARMEN L LOPEZ IRIZARRY
PO BOX 1228
OROCOVIS, PR  00720

CARMEN L NIEVES DIAZ
CALLE JESUS T PINERO 17
PATILLAS, PR  00723

CARMEN L RIVERA DE JESUS
BO CAONILLAS PR 140
UTUADO, PR  00641

CARMEN L RIVERA MARQUEZ
PR 857 CALLE PALO SANTOS
CANOVANILLAS
CAROLINA, PR  00987

CARMEN L RODRIGUEZ SANTI
HC 01 BOX 8713
GUAYANILLA, PR  00656

CARMEN L SANTIAGO MELEND
PO BOX 154
OROCOVIS, PR  00720

CARMEN L VACHIER SILVA
BO DAGUAO BUZ81
NAGUABO, PR  00718

CARMEN L VELEZ COLONDRES
[ADDRESS ON FILE]

CARMEN LAURA ROSARIO LOPE
CALLE LAS FLORES BUZON 6101
VEGA BAJA, PR  00693

CARMEN LOPEZ ROSA
[ADDRESS ON FILE]

CARMEN LOPEZ TORRES
UNIDAD ALIM TRIB SUP APDO
300
GUAYAMA, PR  00785

CARMEN LUCILA ABRAHAM
[ADDRESS 954-KNOWN MATRIX ADDRESS
RIO GRANDE, PR  00745

CARMEN LUGO TORRES
[ADDRESS ON FILE]

CARMEN LUISA ROSADO
HC02 BOX 7500
BARRANQUITAS, PR  00794

CARMEN LUZ  HERNANDEZ
HC 1
MAUNABO, PR  00707-9800

CARMEN LYDIA  RAMOS SANCH
PO BOX 7648
CAROLINA, PR  00986-7648

CARMEN LYDIA MARTINEZ
HC 1 BOX 4401
JUANA DIAZ, PR  00795-9704

CARMEN M BATISTA SUAREZ
709  AVE BARBOSA
SAN JUAN, PR  00915-3213

CARMEN M BATISTA SUAREZ
SECT CANTERA 709 AVE BARBOSA
SAN JUAN, PR  00915-3213

CARMEN M BLANCA ALMODOVAR
URB EL NUEVO MAMEYE CALLE 1 3
PONCE, PR  00731

CARMEN M COLON SANTOS
RES PEREZ RODRIGUEZ
EDIF 3 P2 APT 22
TOA ALTA, PR  00953

CARMEN M FREYTES SANCHEZ
JARD DE VEGA BAJA O 5 CALLE T
VEGA BAJA, PR  00693-3940

CARMEN M GONZALEZ RODRIG
HC 61 BOX 4002
TRUJILLO ALTO, PR  00976-9701

CARMEN M JIMENEZ CARRION
HC 2 BOX 14647
ARECIBO, PR  00612-9356

CARMEN M JUARDE
SECT  JOVILLO CB 2
ISABELA, PR  00662

CARMEN M MENDIZABAL
PARC CENTRAL 349 CALLE 1
CANOVANAS, PR  00729-2254

CARMEN M MOLINA MONTANEZ
APTO 379
VEGA BAJA, PR  00694

CARMEN M MORALES CRUZ
MILPORE CORP RD 172 KM 77
CIDRA, PR  00739

CARMEN M MORALES REYES
BO DONA ELENA KM 41
COMERIO, PR  00782

CARMEN M MOYET
PO BOX 141314
ARECIBO, PR  00614

CARMEN M NAVEDO
APARTADO 1381
VEGA ALTA, PR  00692

CARMEN M OCASIO CORREA
ALTURAS DE FLAMBOYAN U5 CALLE 10
BAYAMON, PR  00959

CARMEN M PABON RODRIGUEZ
PR 1 INT ARUZ
JUANA DIAZ, PR  00795

CARMEN M PINEIRO ALEJANDR
URB RINCON ESPANOL CALLE 3  C 4A
TRUJILLO ALTO, PR  00976

CARMEN M RAMIREZ
2367 CJN  RAMIREZ P2 SECTOR CANTERA
BARRIO OBRERO, PR  00915-9002

CARMEN M RIOS FLORAN
BUEN SAMARITANO CALLE NUEVA 13A
GUAYNABO, PR  00965

CARMEN M RIVERA  CENTENO
VILLA SERENA H 31 CALLE AMAPOLA
ARECIBO, PR  00612-3345

CARMEN M RIVERA BURGOS
CALLE AMAPOLA NH 31
URB  VILLA SERENA
ARECIBO, PR  00612

CARMEN M RIVERA MOJICA
APT 1939
TOA BAJA, PR  00951

CARMEN M RIVERA PEREZ AL

CARMEN M RIVERA SANTIAGO
PO BOX 2220
ARECIBO, PR  00613-2220

CARMEN M ROBLES
HC 02 BOX 3180
COMERIO, PR  00782-9710

CARMEN M ROSADO JOSE LOPE
RUIZ

CARMEN M SANTIAGO ARROYO
CALLE JOSE VEGA 24
COMERIO, PR  00782

CARMEN M SANTIAGO
VILLA DOS RIOS GUAMANI FINAL
PONCE, PR  00731

CARMEN M SERRANO ORTIZ
BARRIO CUYON PARCELAS NUEVAS  399
COAMO, PR  00769

CARMEN M TORRES PEREZ
484 HOUSTON ST
NEW YORK, NY  10002-1142

CARMEN M VAZQUEZ SANTIAGO
PO BOX 8808
PONCE, PR  00732

CARMEN M VELEZ RODRIGUEZ
HC 02 BOX 10667
YAUCO, PR  00698

CARMEN M VELEZ TORRES
CANDELARIA MAIL STATION BOX
2500 SUITE 571
TOA BAJA, PR  00951

CARMEN MACHADO RIVERA
HC08 BOX 1544
PONCE, PR  00731-9712

CARMEN MAISONET
EDIF 16 APT 247 LOS MIRTOS
CAROLINA, PR  00987

CARMEN MALDONADO
URB LOS CHOFERES F2 CALLE JORNET
CUPEY ALTO
RIO PIEDRAS, PR  00926

CARMEN MARIA BRAZOBAN DE
URB BELLO MONTE U26 CALLE 2
GUAYNABO, PR  00969

CARMEN MARIA RIVERA COLON
UNIDAD DE ALIMENTOS CO TRIBU
NAL SUP DE HUMACAO APDO 8
PR  00792

CARMEN MARTINEZ MONTALVO
302 EAST 138 ST APT 14E BRONX
BRONX, NY  10454

CARMEN MARTINEZ PASTRANA
BO CAIMITO KM 2 H8 CUPEY BAJO
RIO PIEDRAS, PR  00921

CARMEN MARTINEZ VELAZQUEZ
HC 02 BOX  5658
VILLALBA, PR  00766-9740

CARMEN MEDINA HERNANDEZ
BO TIBES KM 63
PONCE, PR  00732

CARMEN MEDINA PEREZ
BO TIBES SECTOR LA ZARZA
PONCE, PR  00731

CARMEN MERCADO ROSADO
URB VICTOR ROJAS 2 360 CALLE B
ARECIBO, PR  00612-3068

CARMEN MILAGROS DIAZ VEGA
URB CAPARRA TERRACE
CALLE 13 SE 779 APTO  B
SAN JUAN, PR  00921

CARMEN MONTANEZ AYALA
[ADDRESS ON FILE]

CARMEN MONTANO
AVE LAMELA CALLE CASIMIRO PEREZ 9
ISABELA, PR  00662

CARMEN MONTE HERNANDEZ
CARR 887 KM 16 PIEDRAS BLANCAS
CAROLINA, PR  00986

CARMEN MORALES COTTO
AVE BARBOSA 299
CATANO, PR  00962

CARMEN MORALES GARCIA
HC 3 BOX 9223
GURABO, PR  00778-9776

CARMEN MORALES MATEO
[ADDRESS ON FILE]

CARMEN MORENO OLIVERAS
BO ORTIZ SECTOR LOS COROZOS
TOA ALTA, PR  00953

CARMEN MORENO
RR5 BUZON 5251
BAYAMON, PR  00956

CARMEN N CARRILLO SANTOS
VILLAS DE GURABO E29 CALLE 1
GURABO, PR  00728

CARMEN N MALDONADO
BOX 307
UTUADO, PR  00641

CARMEN NATAL TORRES
HC2 BOX 7072
ADJUNTAS, PR  00601-9683

CARMEN OCASIO
BO RABACAL
CIDRA, PR  00739

CARMEN ORTIZ DELGADO
BUEN SAMARITANO CALLE ROBLEDO 12
GUAYNABO, PR  00966

CARMEN ORTIZ LEBRON
PO BOX 915
SAN SEBASTIAN, PR  00685

CARMEN ORTIZ MERCADO
URB JOSE DELGADO
N20A AVE JOSE VILLARES
CAGUAS, PR  00725-3144

CARMEN OSTOLAZA DE RIVERA
URB SAN GERARDO 302 CALLE NEVADA
SAN JUAN, PR  00926

CARMEN OTERO CARRION
RR 2 BOX 6520
MANATI, PR  00674

CARMEN OTERO LAUREANO
PO BOX 1894
VEGA ALTA, PR  00692-1894

CARMEN OTERO
HC 01 BOX 23864 PUGNADO AFUERA
VEGA BAJA, PR  00693

CARMEN OYOLA RIVERA
BO ESPINOSA SECTOR MAMBITO PR 2
DORADO, PR  00646

CARMEN P GARCIA
CALLE 30 SE 1265 CAPARRA TERRACE
RIO PIEDRAS, PR  00921

CARMEN PABON PANTOJA
HC 83 BOX 6678
VEGA ALTA, PR  00692-9710

CARMEN PAGAN COLL
APARTADO 677
UTUADO, PR  00641

CARMEN PANTOJAS
PO BOX 752
SPRINGFIELD, MA

CARMEN PASTRANA
VIILA ROSALES 8
RIO PIEDRAS, PR  00925

CARMEN PERAZA RODRIGUEZ
[ADDRESS ON FILE]

CARMEN PEREZ GONZALEZ
BO MANI 250 CALLE BOQUILLA
MAYAGUEZ, PR  00682-6935

CARMEN PEREZ RAMIREZ
6 B CALLE 12 PUERTO REAL
CABO ROJO, PR  00623

CARMEN PUIG COLON
COND VILLAS DEL SENORIAL
APARTAMENTO 308
SAN JUAN, PR  00924

CARMEN QUIONES
CARR 129 KM 388
ARECIBO, PR

CARMEN R  HERNANDEZ MULER
743 CALLE GUANO SECT CANTERA
SAN JUAN, PR  00915-9002

CARMEN R ALBERT MONTANEZ
BO QUEBRADA NEGRITO
TRUJILLO ALTO, PR  00976

CARMEN R FORTY YO ANGEL
PO BOX 515
CAROLINA, PR  00986

CARMEN RAMIREZ COLON
BO TIBES PR 503 KM 82
PONCE, PR  0073-9712

CARMEN RIVERA FIGUEROA
[ADDRESS ON FILE]

CARMEN RIVERA GONZALEZ
BARRIO DAGUAO CARRETERA 3
NAGUABO, PR  00718

CARMEN RIVERA HERNANDEZ
URB ALHAMBRA E 104 CALLE ASTURIAS
BAYAMON, PR  00957-2340

CARMEN RIVERA ORTIZ
BUZON 148
OROCOVIS, PR  00720

CARMEN RIVERA SANCHEZ
HC01 BOX 8376
COMERIO, PR  00782

CARMEN RIVERA SANT
URB JARDINES DE SAN LORENZO APT
80
SAN LORENZO, PR  00754

CARMEN RIVERA
C4 BRISAS DE TORTUGUERO
VEGA BAJA, PR  00693

CARMEN ROBLES CRUZ
SANTA ROSA III CALLE MARTA ORTIZ
CARR 174 KM 120 HO INT
GUAYNABO, PR  00970

CARMEN RODRIGUEZ BAEZ
URB LOS CHOFERES
CALLE SANTA TERESA JORNET F4
RIO PIEDRAS, PR  00976

CARMEN RODRIGUEZ CABAN
[ADDRESS ON FILE]

CARMEN RODRIGUEZ CARRASQU
HC02 BOX 4912 BO ARENAS
LAS PIEDRAS, PR  00771

CARMEN RODRIGUEZ GONZALEZ
HC08 BOX 1552
PONCE, PR  00731-9712

CARMEN RODRIGUEZ SANCHEZ
PO BOX 1465
MANATI, PR  00674-1465

CARMEN RODRIGUEZ VELAZQUE
PANDURA ROAD PR 503 KM 82
PONCE, PR  00731

CARMEN RODRIGUEZ
CALLE PERAL  52
MAYAGUEZ

CARMEN ROMERO RIVERA
PO BOX 3077
GUAYNABO, PR  00970

CARMEN ROSA GOMEZ
2362 CJN RAMIREZ SECTOR CANTERA
SAN JUAN, PR  00915-9002

CARMEN ROSARIO TORRES
HC 02 BOX 7899
GUAYANILLA, PR  00656-9763

CARMEN S GREEN DE JESUS
URB MUNOZ RIVERA 1171 CALLE G
GUAYNABO, PR  00969

CARMEN S MARTINEZ FIGUERO
CARR 3 KM 64 BO DAGUA
NAGUABO, PR  00718

CARMEN S RODRIGUEZ ORTIZ
HC01 BOX 3770
COROZAL, PR  00783

CARMEN S TORRES JAIMAN
URB JARDINES DE ARROYO CALLE Z A1
ARROYO, PR  00714

CARMEN SAEZ ORTIZ
G12  C 1
CAGUAS, PR  00727

CARMEN SALAMAN FLORES
PR860 BO MARTIN GONZALEZ
CAROLINA, PR  00984

CARMEN SANCHEZ RIOS
[ADDRESS ON FILE]

CARMEN SANTA TRINIDAD

CARMEN SANTANA
RES LOS ALAMOS EDIF 16 APT 244
GUAYNABO, PR  00969

CARMEN SANTIAGO CARMEN
127 CALLE  CENTRAL
COTO LAUREL, PR  00780-2103

CARMEN SANTIAGO FERRER
[ADDRESS ON FILE]

CARMEN SERRANO ROBLES
[ADDRESS ON FILE]

CARMEN SOTO ACEVEDO
HC  4 BOX  15280
LARES, PR  00669-9401

CARMEN SOTO LOPEZ
BOX 1324 VIGT ST
AGUADILLA, PR  00605

CARMEN SOTOMAYOR
6 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

CARMEN TOMASSINI CARDONA
BOX 1157
SAN SEBASTIAN, PR  00685-1157

CARMEN TORRES
[ADDRESS ON FILE]

CARMEN TORRES ORTEGA
[ADDRESS ON FILE]

CARMEN TORRES ORTIZ
[ADDRESS ON FILE]

CARMEN TORRES RODRIGUEZ
REPTO MONTELLANO C29 CALLE B
CAYEY, PR  00736-4115

CARMEN VANESSA DAVILA ORT
1801 MCLEARY
SAN JUAN, PR  00911

CARMEN VAZQUEZ VAZQUEZ
BO OBRERO AVE A ESQ SAN ANTONIO
SANTURCE, PR  00915

CARMEN VAZQUEZ
28 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

CARMEN VELEZ GONZALEZ
PO BOX 106
SAN SEBASTIAN, PR  00685

CARMEN VILLANUEVA VILLANU
HC 72 BOX 5199
NARANJITO, PR  00719

CARMEN VILLANUEVA
CARR ESTATAL PR826 INT
BARRIO GUADIANA SECTOR JATITO
NARANJITO, PR  00719

CARMEN VILLAR PRADOS
[ADDRESS ON FILE]

CARMEN VIROLA ROSARIO
PO BOX 7999
MAYAGUEZ, PR  00681-7999

CARMEN Y TORRES GUZMAN
CARR 341 6452 BO MANI
MAYAGUEZ, PR  00680

CARMEN YESENIA DIAZ
CALLE A 609
TRUJILLO ALTO, PR  00976

CARMEN Z DIAZ SOTO
CALLE JEFFERSON J21 URB PARKVILLE
GUAYNABO, PR  00969

CARMEN Z MARTINEZ ORTIZ
PMB 509 PO BOX 8700
CAROLINA, PR  00988-8700

CARMENCITA ALMONTE DIAZ
PO BOX 964
UTUADO, PR  00641

CARMENCITAS DAY CARE CEN
3 CALLE MARCELINO CHAMPANAT
REPARTO MARISTA
MANATI, PR  00674

CARNAVAL RENTAL  SALES
215 CALLE SANTIAGO N
GURABO, PR  00778-2418

CARO GONZALEZ ARQUITECTOS
1100 AVE PONCE DE LEON SUITE 201
SAN JUAN, PR  00925

CAROL ANN DUDLEY POST
HC 67 BOX 15919
BAYAMON, PR  00956-9521

CAROLINA  BUILDING  MATER
CARR 860 KM 01
BARRIO MARTIN GONZALEZ
CAROLINA, PR  00987

CAROLINA I FOSSAS BARED
COND LO PINOS ESTE
6410 AVE ISLA VERDE APT 4D
CAROLINA, PR  00979

CAROLINA MONTESSORI
URB BAHIA VISTAMAR 890 AVE GALICIA
CAROLINA, PR  00983-1657

CAROLINA OFFICE AND SCHOO
PO BOX 1199
CAROLINA, PR  00986-1199

CAROLINA REALTY INC
VILLA FONTANA PARK
CALLE PARQUE MUNOZ RIVERA 5 HH6
CAROLINA, PR  00983

CAROLINA ROOFING INSULATI
PO BOX 6012 SUITE 44
CAROLINA, PR  00984-6012

CAROLINE CARTAGENA ORTIZ
4302 VISTAS DEL PINAR
TOA ALTA, PR  00953-5315

CAROLINE MERCEDES GARCIA
BDA ISRAEL C463 CALLE CUBA
SAN JUAN, PR  00917

CAROLL ORTIZ RIVAS
[ADDRESS ON FILE]

CARPAS DURAN
URB SAN AGUSTIN
422 CALLE SOLDADO LIBRAN
RIO PIEDRAS, PR  00923

CARPAS TORRES
PO BOX 19554
SAN JUAN, PR  00919-5154

CARRASQUILLO ASSOCIATES
534 W GATE BLVD STE 230
AUSTIN, TX  78745

CARRIBEAN COMPOSTING INC
RD 681 KM 34 ISLOTE  2
ARECIBO, PR  00614

CARRIER PR INC
PO BOX 9357
SANTURCE, PR  00908

CARRIER PUERTO RICO IN
PO BOX 71519
SAN JUAN, PR  00936-8620

CARRION LAFFITTE  CASELL
PO BOX 195556
SAN JUAN, PR  00919-5556

CARRO  CARRO SE
PO BOX 1475
CIALES, PR  00638

CARRY FORWARD PROY ASIST

CARRYFORWARD 0910 BIENES
720200

CARRYFORWARD 0910 SERVIC
720300

CARRYFORWARD DEUDA ANOS A
DEUDA ANO 0910
09-10

CARS CORPORATE AUTO REPAI
ZA21 EXT PARKVILLE
GUAYNABO, PR  00969

CARTEGRAPH
1660 EMBASSY WEST DRIVE SUITE 270
DUBUGUE, IA  52002-2246

CARTEK CARIBE INC

CARTER LEDYARD  MILBURN
2 WALL STREET NEW YORK
NEW YORK, NY  10005

CARUSEL NURSERY AND PRESC

CARVIN  SCHOOL
PO BOX  3387
VALLE  ARRIBA  HEIGHT STATION
CAROLINA, PR  00984

CARVIN SCHOOL INC
PO BOX 3387
VALLE ARRIBA HEIGHTS STATION
CAROLINA, PR  00984

CASA AGRICOLA EL CAFETAL
CUADRO CALLE 78
PONCE, PR  00731

CASA BETZAN INC  UTUAD
APARTADO 154 BO ANGELES
UTUADO, PR  00611

CASA BETZAN INC
APARTADO 154 BO ANGELES
UTUADO, PR  00611

CASA DE LAS ARMADURAS
CALLE ANDALUCIA 407
PUERTO NUEVO, PR  00920

CASA DE LAS ASPIRADORAS
CARR 2 MARGINAL C19 STA CRUZ
BAYAMON, PR  00959

CASA DE LAS BANDERAS
791 AVE SAN PATRICIO URB LAS LOMAS
SAN JUAN, PR  00921

CASA DE MISERICORDIA INC
APARTADO 765
GURABO, PR  00778

CASA DE NIOS CABO ROJO
URB MARGARITA CALLE 2 F1
CABO ROJO, PR  00623

CASA DORADA INC
CALLE MARIAN ESQ JOBOS
PONCE, PR

CASA ELMENDORF INC
PO BOX 9045
SANTRUCE STA, PR  00908-9045

CASA GALGUERA INC
APARTADO 4801
OLD SAN JUAN, PR  00906

CASA GRANDE MULTIMEDIA
PO BOX 393
AGUADILLA, PR  00605

CASA JUPITER INC
AVE BARCELO
BAYAMON, PR  00961

CASA LEE INC
POBOX 11929
CAPARRA HEIGHTS, PR  00922

CASA MATILDE NIELSEN INC
AVE ANTONIO BARCELO
CARR 14 KM 725
CAMUY, PR

CASA MONTESORI DE ARECIBO
PO BOX 142875
ARECIBO, PR  00612

CASA MONTESORI DE GUAYNAB
ALTURAS DE TORRIMAR
511 AVE SANTA ANA
GUAYNABO, PR  00969-3210

CASA MONTESORI DEL NINO
CARR 844  KM  23 RR2 BOX 1274
SAN JUAN, PR  00928

CASA MONTESORI
CALLE SAN JORGE 270
SAN JUAN, PR  00914

CASA MONTESSORI DEL CENTR
CALLE FELIX RIOS 289
AIBONITO, PR  00705

CASA OLIMPICA DE PUERTO R
APARTADO 8
SAN JUAN, PR  00902

CASA SOFIA
AVE PIEIRO  1268
CAPARRA TERRACE, PR  00921

CASANDRA VEGA
BOX 147
VEGA BAJA, PR  00694

CASAS OFFICE MACHINES IN
PO BOX 13666
SANTURCE, PR  00906

CASCADA CRISTAL
AVE 65TH INFANTERIA
FRENTE PUEBLO EXTRA SABANA LLANA
RIO PIEDRAS, PR

CASCO SALES CO
GPO BOX 366279
SAN JUAN, PR  00936

CASELLAS ALCOVER  BURGOS PSC
ATTN HERIBERTO BURGOS PEREZ RICARDO
F CASELLASSANCHEZ  DIANA PEREZSEDA
PO BOX 364924
SAN JUAN, PR  00936-4924

CASIANO COMMUNICATIONS IN
1700 AVE FERNANDEZ JUNCOS
SAN JUAN, PR  00909

CASILLAS NEVAREZ INC
COLL Y TOSTE 61
HATO REY, PR  00917

CASILLAS SANTIAGO  TORRES LLC
ATTN JUAN J CASILLASAYALA ESQ
ALBERTO J E ANESESNEGRON ESQ
PO BOX 195075
SAN JUAN, PR  00919-5075

CASILLAS SANTIAGO  TORRES LLC
ATTN LUIS TORRES  ALBERTO J E
ANESESNEGRON ESQ
EL CARIBE OFFICE BUILDING
53 PALMERAS STREET 16TH FLOOR
SAN JUAN, PR  00901

CASITA INFANTIL TERNURA
CALLE SANTA MARIA G27 SANTA ELVIRA
CAGUAS, PR  00725

CASTELL EXPORT CORPORATIO
INTERNATIONAL TRADE CENTER
ROAD 165 KM 24 PO BOX 364088
SAN JUAN, PR  00936-4088

CASTILLA TRAVEL
URB EXT  ROOSEVELT
405 CALLE  EDDIE GRACIA
HATO REY, PR  00918-2625

CASTILLO DE ARENA
URB MONTE CARLO
1259 AVE MONTE CARLO
SAN JUAN, PR  00924-5227

CASTILLO INFANTIL
URB VALLE ARRIBA HEIGHTS
DC1 CALLE 211
CAROLINA, PR  00983-6241

CASTILLO MAGICO
URB ROLLING HILLS
CALLE URUGUAY L286
CAROLINA, PR  00987

CASTLE COMPUTERS INC
756 SAN PATRICIO AVE
SAN JUAN, PR  00921

CASTOR L NIEVES MORALES
URB JDNES DE CAROLINA 47 CALLE K
CAROLINA, PR  00987

CASTOR RODRIGUEZ MORALES
BO ESPINOSA SECTOR CUBA LIBRE
DORADO, PR  00646

CASTRO SAFEGUARD EXTERMIN
BOX 8854
HUMACAO, PR  00661

CAT SYSTEMS
PO BOX 195394
SAN JUAN, PR  00919-5394

CATALA EXTERMINATING
RR PMB 24 URB STA MARIA DE
YAUCO, PR  00698

CATALINA COLON ALBERIO
BO RINCON PR 171
PARCELA STA 2  79523
CAYEY, PR  00736

CATALINO RIVERA
CALLE IGUALDAD 233
FAJARDO, PR  00738

CATALINO ROMAN BENITEZ
BO MAYSONET DORADO II
BARCELONETA, PR  00617

CATEC
URB MAGNOLIA GARDENS CALLE 3 B4
BAYAMON, PR  00956

CATERING EL BUCANERO
URB VILLA NEVAREZ 1047 CARR 41
SAN JUAN, PR  00927-5108

CATERING Y ALGO MAS
PO BOX 9198 PLAZA CAROLINA
CAROLINA, PR  00988-9198

CATHERINE BURGOS RODRIGUE
URB EL COMANDANTE
1179 CALLE MANUEL GUERRA
SAN JUAN, PR  00924-2506

CATHERINE DE LEON PABON
RR 7 BOX 7205
SAN JUAN, PR  00926

CATHERINE ROSA TORRES
PMB 178 PO BOX 3505
JUANA DIAZ, PR  00795

CATHERINE VAZQUEZ
7 CALLE ALBERTO RICCI
PATILLAS, PR  00723-2810

CATHY VICENTE RIVERA
BRISAS DE MONTECASINO
470 CALLE HAMACA
TOA ALTA, PR  00953

CATIRIA FIGUEROA  HERNAND
BO GUADIANA
NARANJITO, PR  00719

CATIRIA FIGUEROA HERNANDEZ
[ADDRESS ON FILE]

CAUDAL DE QUIEBRAS DE MIG
PO BOX 9024176
SAN JUAN, PR  00902-4176

CAVANAUGH MACDONALD CONSU
3550 BUSBEE PARKWAY SUITE 250
KENNESAW, CA  30144

CB PRODUCTIONS
PO BOX 8436 FDEZ JUNCOS STA
SAN JUAN, PR  00910

CBM BOOKS
101 WITMAR RD
HORSHMAN, PA

CBM ENGINEERS INC
1700 WEST LOOP SOUTH SUITE 830
HOUSTON, TX  77027-3092

CC CONSTRUCTION CORP
PO BOX 21392
SAN JUAN, PR  00928

CC STUDIOS
CARR 2 KM 402
VEGA BAJA, PR  00693

CCCD HAPPY KIDS
HC 2 BOX 11408
MOCA, PR  00676

CCD ANGELS SCHOOL FOR
AVE SAN CLAUDIO 480 CUPEY
RIO PIEDRAS, PR  00926

CCD BARNEY  BOB INC
PO BOX 345
LAS MARIAS, PR  00670

CCD ENTRE SOLES Y LUNITAS
URB BALDRICH CALLE PEDRO BIGAY 562
SAN JUAN, PR  00918

CCD TOUT PETIT II
URB SIERRA BAYAMON
AVE GILBERTO CONCEPCION DE GRACIA
B11  9
BAYAMON, PR  00961

CCDEI YO SERAFIN CORTES
URB VILLA BLANCA CALLE AMBAR 41
CAGUAS, PR  00725

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL  60197-4307

CCPR SERVICES INC
ATT MOBILITY PO BOX 6463
CAROL STREAM, IL  60197-6463

CD BUILDERS INC
PO BOX 1333
GURABO, PR  00778-1333

CD BUILDERS INC
ATTN ISMAEL CARRASQUILLO
BO CELADA CARR 9945 KM 24
GURABO, PR  00778

CD BUILDERS INC
PARA ISMAEL CARRASQUILLO
BO CELADA CARR 9945 KM 24
GURABO, PR  00778

CD BUILDERS INC
PARA ISMAEL CARRASQUILLO
PO BOX 1333
GURABO, PR  00778

CDW COMPUTER CENTERS INC
200 NORTH MILWAKEE AVE
VERNON HILLS, IL  60061

CEA INDUSTRIAL SUPPLY IN
655 PONCE DE LEON AVE STOP 36
PO BOX 190664
SAN JUAN, PR  00919-0664

CECILIA  RIVERA  DELGADO
773 AVE BARBOSA
SAN JUAN, PR  00915-3209

CECILIA A PEDROCHE ESPINA
BDA BUENA VISTA 741 CALLE 1
SAN JUAN, PR  00915-4736

CECILIA ARGUELLES RAMOS
COND BELLO HORIZONTO
500 CALLE MODESTO APT 612
SAN JUAN, PR  00924-4135

CECILIA BARBOSA VELEZ
[ADDRESS ON FILE]

CECILIA CRUZJOAQUIN SERR
CALL1 A2 QUINTAS DE COUNTRY CLUB
CAROLINA, PR  00982

CECILIA OLMO DE LEON
PMB 339 PO BOX 69001
HATILLO, PR  00659

CECILIA PEREZ CRUZ
BO SABANA ABAJO
AVE SAN MARCOS FINAL 46
CAROLINA, PR  00982

CECILIA RIOS MATOS
CALLE BALDORIOTY 722
HATO REY, PR  00917

CECILIA RIVERA ARROYO
BO MARTIN GONZALEZ PR887 KM 11
CAROLINA, PR  00987

CECILIA RIVERA RIVERA
C10 URB SAN JOSE
AIBONITO, PR  00705-4003

CECILIA VALENTIN
CALLE SAN MIGUEL 140 EL POLVORIN
BAYAMON, PR  00960

CECILIO ACEVEDO ORAMA
[ADDRESS ON FILE]

CECILIO GONZALEZ DE JESUS
PO BOX 6029
CAGUAS, PR  00726

CECILIO GONZALEZ FLORES
PO BOX 6029
CAGUAS, PR  00726-6029

CECILIO GONZALEZ
BOX 9020110 VIEJO SAN JUAN
SAN JUAN, PR  00902-0110

CEDRUS CORPORATION
PO  BOX  362173
SAN JUAN, PR  00936-2173

CEFERINO CRUZ CABRERA
[ADDRESS ON FILE]

CEFERINO DIAZ ANGULO
[ADDRESS ON FILE]

CEFERINO M CRUZ CABRERA
CARR 352 KM 20 INT CAMINO
RATEDESALDEN LAS CUEVAS
MAYAGUEZ, PR

CELEBRATION BRIDE
PONCE DE LEON 1023
RIO PIEDRAS, PR  00925

CELENIA CESPEDES GONZALEZ
SECT CANTERA 2362 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

CELENIO SOTO RAMOS
PO BOX 664
UTUADO, PR  00641

CELESTINO CASTRO GONZALEZ
CARR 844 KM 28 CUPEY BAJO
RIO PIEDRAS, PR  00923

CELESTINO CASTRO
CARR 844 KM 28 CUPEY
RIO PIEDRAS, PR  00923

CELIA  ORTIZ  VELEZ
HC 01 BOX 6220
SAN SEBASTIAN, PR  00685

CELIA COLON HERNANDEZ
HC01 BOX 7336
BARRANQUITAS, PR  00794

CELIA GIBOYEAUX
CALLE ESTEBAN PADILLA 93
BAYAMON, PR  00956

CELIA RIVERA OTERO
BUZON 65
OROCOVIS, PR  00720

CELIA ROBLES DIAZ
PR 156 KM 358
COMERIO, PR  00782

CELIA TAMARIZ VARGAS
[ADDRESS ON FILE]

CELINA ROMANY SIACA
COND HATO REY TOWERS
268 AVE MUOZ RIVERA STE 1604
SAN JUAN, PR  00918-1918

CELINES SOTO PEREZ
HC 5 BOX 8700
SAN SEBASTIAN, PR  00685

CELPAGE
PO BOX 11881
SAN JUAN, PR  00922-1881

CELSO GONZALEZ ORTIZ
HC07 BOX 2549
PONCE, PR  00731-9607

CELSO MELENDEZ
CALLE MUNOZ RIVERA FINAL  51
URB MADRID
JUNCOS, PR  00777

CELSO MUNIZ VELEZ
HC 05 BOX 39820
SAN SEBASTIAN, PR  00685

CEMADI INC
PO BOX  21494 UNIVERSITY STATION
SAN JUAN, PR  00931

CEMEX  OF  PUERTO RICO
CARR 165  KM  27
CENTRO INDUSTRIAL  AMELIA
GUAYNABO, PR  00968

CENTENNIAL DE PUERTO RICO
PO BOX 71333
SAN JUAN, PR  00936-8433

CENTER FOR DISEASE CONTRO
SAN JUAN LABORATORY 2 CALLE CASIA
SAN JUAN, PR  00921-3200

CENTER TECH COMMUNICATION
PO BOX 1253
CIDRA, PR  00739-1253

CENTRAL EXTERMINATING SER
PO BOX 342
MANATI, PR  00674

CENTRAL INDUSTRIAL SERVIC
PMB 275 BOX 2020
BARCELONETA, PR  00617

CENTRAL TECHNICAL SERVICE
PO BOX 9321
CAROLINA, PR  00628

CENTRAL TOWING  TRANSPOR
PMB 510
200 AVE RAFAEL CORDERO STE 140
CAGUAS, PR  00725

CENTRALIZED CHILD SUPPORT
PO BOX  990032
HARTFORD, CT  06199-0032

CENTRO  PREESCOLAR  ACAD
URB  SANTA  RITA CARR  678 B4
VEGA  ALTA, PR  00692

CENTRO ACTIVIDADES MULTIP
RR 6 BUZON 9492
SAN JUAN, PR  00926-9415

CENTRO APRENDIZAJE EMANUE
URB VILLAS DE LA SABANA 641
BARCELONETA, PR  00617

CENTRO ARCOIRIS
PO BOX 1973
HATILLO, PR  00659-1973

CENTRO CARITA FELIZ INC
RR1 BOX  11951
MANATI, PR  00674-9728

CENTRO CUIDADO CRISTIANO
AVE ROBERTO CLEMENTE  245
VILLA CAROLINA
CAROLINA, PR  00985

CENTRO CUIDADO DIURNO KRA
CALLE 4 14 J 12 ALT DE MONTE BRISA
FAJARDO, PR  00738

CENTRO CUIDADO DIURNO LA
CALLE 16 SE 1167 CAPARRA TERRACE
GUANABO, PR 00921

CENTRO CUIDADO DIURNO LA
PO BOX 6080889
CAROLINA, PR 00988

CENTRO CUIDADO DIURNO LOS
451 CALLE MARCONI
URB JARDINES METROPOLITANOS
SAN JUAN, PR 00927

CENTRO CUIDADO DIURNO SAN
BOX 790
COAMO, PR 00769

CENTRO CUIDADO DIURNO SUN

CENTRO CUIDADO INFANTIL M
PO BOX 1393
AGUADA, PR 00602-1393

CENTRO CUIDADO Y DESARROL
PO BOX 392
GUANICA, PR 00653

CENTRO CUIDO BLANCA NIEVE
VIA PERIFERICA JJ4
JARDINES DE CAPARRA
BAYAMON, PR 00959

CENTRO CUIDO DIURNO PRE
AVE SOUTH MAIN BLQ 112
SABANA GARDENS
CAROLINA, PR 00984

CENTRO CUIDO DIURNO TOM
URB CERROMONTE C25 CALLE 3
COROZAL, PR 00783-2204

CENTRO CUIDO DIURNO YO C
HC01 BOX 2475
LOIZA, PR 00772

CENTRO CUIDO Y ENSENANZA
BO CAMASEYE HC 5 BOX 57009
AGUADILLA, PR 00603

CENTRO DE BELLAS ARTES
PO BOX 41287
SAN JUAN, PR 00940-1287

CENTRO DE ACTIVIDADES MUL
APARTADO 9176
CAGUAS, PR 00726

CENTRO DE ACTIVIDADES MUL
BOX 1613
VEGA ALTA, PR 00692

CENTRO DE AMOR INC YO N
URB LOMAS VERDES
CARR 831 BLQ 2 C28
BAYAMON, PR 00956

CENTRO DE APRENDIZAJE CRA
COND GRANADA PARK BOX 115
100 CALLE MARGINAL
GUAYNABO, PR 00969

CENTRO DE CONVECIONES DEL
PO BOX 29522
SAN JUAN, PR 00929-0322

CENTRO DE CONVENCIONES EL
PO BOX 8621
PONCE, PR 00732-8621

CENTRO DE CUIDADO CARRUSE
CARR 103 KM 7 CASO 790
CABO ROJO, PR 00623

CENTRO DE CUIDADO DESTELL
VILLA CAROLINA 13310 CALLE 402
CAROLINA, PR 00985-4001

CENTRO DE CUIDADO DIURNO
[ADDRESS ON FILE]

CENTRO DE CUIDADO DIURNO
[ADDRESS ON FILE]

CENTRO DE CUIDADO DIURNO
[ADDRESS ON FILE]

CENTRO DE CUIDADO INFANTI
HC 08 BOX 300
PONCE, PR 00731-9721

CENTRO DE CUIDADO LOS ANG
PO BOX 41028
SAN JUAN, PR 00940-1028

CENTRO DE CUIDADO TITI NO
VILLA ZORAIDA 1
HORMIGUEROS, PR 00660

CENTRO DE CUIDADO Y EDUCA
URB BAIROA BD1 CALLE 25
CAGUAS, PR 00725-1445

CENTRO DE CUIDO "NIILAND
EXT EL COMANDANTE
401 AVE SAN MARCOS
CAROLINA, PR 00983

CENTRO DE CUIDO CHIQUILLO
URB LOS TAMARINDOS CALLE 2 B9
SAN LORENZO, PR 00754

CENTRO DE CUIDO DIURNO ED
CRIO CAGUITAS M10
URB RIO HONDO I
BAYAMON, PR 00961

CENTRO DE CUIDO DIURNO PO
VILLA MARISOL URB FOR
CAROLINA, PR 00983

CENTRO DE CUIDO DIURNO LO
PO BOX 992
AGUADILLA, PR 00605

CENTRO DE CUIDO DIURNO NU
BOX 797
MOROVIS, PR 00687

CENTRO DE CUIDO DIURNO PO
JARDINES DE TOA ALTA 19 CALLE 1
TOA ALTA, PR 00953-1832

CENTRO DE CUIDO HUELLITAS
CALLE EIDER 897 URB COUNTRY CLUB
SAN JUAN, PR 00987

CENTRO DE CUIDO INFANTIL
URB VILLA UNIVERSITARIA
CALLE 10 D21
HUMACAO, PR 00791

CENTRO DE CUIDO KIDS LIF
URB SANTA MARIA
CALLE ROMERILLO 121
SAN JUAN, PR 00927

CENTRO DE CUIDO LA CARRIO
CALLE CARITE 127 URB CROWN HILL
SAN JUAN, PR 00926

CENTRO DE CUIDO MAGIC WOR
CALLE 1 A 12 URB VILLA MATILDE
TOA ALTA, PR 00953

CENTRO DE CUIDO SEMILLITA
APARTADO 2141
GUAYNABO, PR 00970

CENTRO DE CUIDO SONRISAS
URB FAJARDO GARDENS
129 CALLE ROBLES
FAJARDO, PR 00738-2977

CENTRO DE CUIDO Y PREESC
URB VEREDAS DE LOS FLAMBOYANES 35
GURABO, PR 00778-9676

CENTRO DE DESARROLLO DEL
693 CALLE POST SUR
MAYAGUEZ, PR 00680

CENTRO DE DESARROLLO DEL
PO BOX 8476
SAN JUAN, PR 00910-8477

CENTRO DE DESARROLLO Y CU
URB PLANICIE CALLE 3 E17
CAYEY, PR 00736

CENTRO DE ENVEGECIENTES H
CALLE LOS CLAVELES 47747
LLANOS DEL SUR COTO LAUREL
PONCE, PR 00780

CENTRO DE ENVEJECIENTES J
PO BOX 1613
VEGA ALTA, PR 00692-1613

CENTRO DE ESTUDIOS ESPECI
PO BOX 21789 UPR STATION
SAN JUAN, PR 00931-1789

CENTRO DE EVALUACION Y TE
BOX 781 PLAZA MONSERRATE11
HORMIGUEROS, PR 00660

CENTRO DE LUBRICACION Y S
AVE HIRAM D CABASSA 40
MAYAGUEZ, PR 00608

CENTRO DE PARVULOS PILAR
TURQUESA 15 VISTA VERDE
MAYAGUEZ, PR 00680

CENTRO DE RECAUDACION ING
AVE CRUZ ORTIZ ESTELA BZN 37
HUMACAO, PR 00791

CENTRO DE SERVICIOS A LA
CALLE 3 M1
ARECIBO, PR 00612-3426

CENTRO DE SERVICIOS DEL N
PO BOX 2185
BARCELONETA, PR 00617-2185

CENTRO DECOR
BOX 19777 FDEZ JUNCOS STA
SANTURCE, PR 00910

CENTRO DEL MUNDO DE DISNE
PASEO DE LAS BRUMAS 75
CALLE ARCOIRIN
CAYEY, PR 00736

CENTRO DEL TRIUNFO
BOX 20197
SAN JUAN, PR 00928

CENTRO DESARROLLO INFANT
PO BOX 365067
SAN JUAN, PR 00936-5067

CENTRO DESARROLLO DEL NI
DMB 462 90 AVE RIO HONDO
BAYAMON, PR 00961-3113

CENTRO DESARROLLO DEL NIN
HC01 BOX 7208
BO VACAS HACIENDA EL MAYORAL
VILLALBA, PR  00766

CENTRO DESARROLLO EDUCA

CENTRO DESARROLLO EDUCATI
A 2 AVE PERIFERAL
CENTRO UNIVERSITARIO
TRUJILLO ALTO, PR  00976

CENTRO DESARROLLO EDUCATI
CALLE AGUAMARINA 68
MARGINAL VILLA BLANCA
CAGUAS, PR  00725

CENTRO DESARROLLO EDUCATI
URB LOS MAESTROS B7
HUMACAO, PR  00792

CENTRO DESARROLLO INFANTI
1871 AVE EDUARDO CONDE
SANTURCE, PR  00912

CENTRO DESARROLLO INFANTI
AVE WINSTON CHURCHILL 333
EL SENORIAL
SAN JUAN, PR  00926

CENTRO DIAGNOSTICO INTEGR
AVE PONCE DE LEON 180 PDA  26
SANTURCE, PR  00909

CENTRO EDUCATIVO DE DESAR
HC 02 BOX 8829
COROZAL, PR  00783

CENTRO EDUCATIVO EL DIVIN
URB PEREZ MORIS 40 CALLE PONCE
SAN JUAN, PR  00917-5021

CENTRO EDUCATIVO NUEVA GE
PO BOX 1359
CAGUAS, PR  00725-1359

CENTRO EDUCATIVO PAULAS I
CALLE 6 E G 9 BRISAS DEL MAR
LUQUILLO, PR  009773

CENTRO EDUCATIVO PEQUEAS
PMB 493 PO BOX 7105
PONCE, PR  00717-0115

CENTRO EDUCATIVO SHALIMAR
1669 PASEO DORADO
1RA SECCION LEVITTOWN
TOA BAJA, PR  00949

CENTRO EL BUEN PASTOR
PO BOX 50205
TOA BAJA, PR  00950

CENTRO ELEVATOR SERVICE
CALLE 3 1214 URB EXT SAN AGUSTIN
SAN JUAN, PR  00926

CENTRO ENVEJDAVID CHAPEL
URB FLAMBOYANES 61
AASCO, PR  00610

CENTRO ENVEJECIENTES AAS
URB LAS FLAMBOYANES CALLE 1 EDIF 1
AASCO, PR  00610

CENTRO ENVEJECIENTES ANGE
BOX 215
COROZAL, PR  00783

CENTRO ENVEJECIENTES HOGA
CALLE LOS CLAVELES 47747
LLANOS DEL SUR COTO LAUREL
PONCE, PR  00780

CENTRO ESCOLAR TITA PE
CALLE 15 G9 URB FOREST HILLS
BAYAMON, PR  00959

CENTRO ESCUELA PERLESIA C
BOX 152
GUAYNABO, PR  00970

CENTRO ESPIBI INC
PO BOX 216
MAYAGUEZ, PR  00681-0216

CENTRO EVALUACION Y TERAP
CALLE CANDELARIA NUMERO 310
MAYAGUEZ, PR  00680

CENTRO FRENOS
URB SAN JOSE IND
1356 AVE PONCE DE LEON
SAN JUAN, PR  00926-2603

CENTRO INFANTIL "MI PEQUE
APARTADO 813
VILLALBA, PR  00766

CENTRO INFANTIL BENNETT
URB  SANTA ELENA H10 CALLE 11
GUAYANILLA, PR  00656-1415

CENTRO INFANTIL CHANGOLIN
HC73 BOX 4458
NARANJITO, PR  00719

CENTRO INFANTIL EDUCATIVO
CALLE  3 SO 980 URB  LA RIVIERA
SAN JUAN, PR  00921

CENTRO INFANTIL EL PARAIS
CALLE  BETANCES  35
COAMO, PR  00769

CENTRO INFANTIL ESQUILIN
URB BAIROA BZ4 CALLE 1
CAGUAS, PR  00725

CENTRO INFANTIL SHEYMAR
CALLE 4 E69 VILLA HUMACAO
HUMACO, PR  00971

CENTRO INTEGRAL MULTIDIS
URB EL PLANTIO CALLE POMARROSA K3
TOA BAJA, PR  00949

CENTRO JUAN DE LOS OLIVOS
BOX 1613
VEGA ALTA, PR  00692

CENTRO LIBROS DE PR INC
PO BOX 6764 STA JUANITA
BAYAMON, PR  00960

CENTRO LLAVES DE CAGUAS
AVE DEGETAU 13 BONEVILLE TERR
CAGUAS

CENTRO LOMAS VERDES
4G 22 URB LOMAS VERDES
BAYAMON, PR  00956-5211

CENTRO MARGARITA
RR3 BOX 7260
CIDRA, PR  00739-9917

CENTRO MATERNAL Y PREESCO
PO BOX 195644
SAN JUAN, PR  00919

CENTRO MATERNO INFANTILU
CARR 830 500
BAYAMON, PR  00953

CENTRO MECANICA HATO REY
AVE PONCE DE LEON 1 PDA 27
HATO REY, PR  00918

CENTRO NEDI
HC 55 BOX 8660
CEIBA, PR  00735-9748

CENTRO PERLESIA CEREBRAL
BOX 152
GUAYNABO, PR  00970

CENTRO PIEZAS DE CAPARRA
756 AVE DE DIEGO C TERRACE
PTO VIEJO, PR

CENTRO PRE ESCOLAR BOMBON
URB  CANA CALLE  11 RR15
BAYAMON, PR  00957

CENTRO PRE ESCOLAR MONTES
VILLA CLEMENTINA MARGARITA G20
GUAYNABO, PR  00969

CENTRO PRE ESCOLAR NIM
3 G 7 AVE LOMAS VERDES
BAYAMON, PR  00960

CENTRO PREBISTERIANO CALE
URB MALEZA GARDENS
CALLE GARDENIA 105
AGUADILLA, PR  00603

CENTRO PREESCOLAR BAMBIN
CARMEN LOPEZ PO BOX 9587
CAGUAS, PR  00726

CENTRO PREESCOLAR BONNY
URB MIRAFLORES 5018 CALLE 54
BAYAMON, PR  00957-3851

CENTRO PREESCOLAR CHICOL
1732 CALLE YENSEY
URB RIO PIEDRAS HEIGHTS
SAN JUAN, PR  00927

CENTRO PREESCOLAR CHIKIT
CALLE VISALIA B21
URB SANTA JUANITA
BAYAMON, PR  00956

CENTRO PREESCOLAR COLEGI
UNIVERSITY GARDENS
CALLE CLEMSON 328
SAN JUAN, PR  00927

CENTRO PREESCOLAR HAMDEL
BOX 582
ANASCO, PR  00610-0582

CENTRO PREESCOLAR KIDDY
URB VENUS GARDENS
CALLE ANGUEISES  117274
SAN JUAN, PR  00926

CENTRO PREESCOLAR LA CAS
URB BELLA VISTA CALLE 3 C9
BAYAMON, PR  00957

CENTRO PREESCOLAR MARINE
PO BOX 155
BAYAMON, PR  00960-0155

CENTRO PREESCOLAR MI MUN
URB MAGNOLIA GARDENS CALLE 3 B4
BAYAMON, PR  00956

CENTRO PREESCOLAR MI PEQ
URB SANTA CRUZ C14 CALLE 3
BAYAMON, PR  00961

CENTRO PREESCOLAR MONTES
AVE ANDALUCIA 622 PTO NUEVO
RIO PIEDRAS, PR  00920

CENTRO PREESCOLAR MONTES
RR 11 BOX 3858
BAYAMON, PR 00956

CENTRO PREESCOLAR MONTESO
CALLE A GBBNO MARZ CARRET
BAYAMON, PR 00957

CENTRO PREESCOLAR PEQUEI
46 CALLE MATIENZO CINTRON
YAUCO, PR 00698-3506

CENTRO PREESCOLAR PIAGET
URB ATLANTIC VIEW 80 CALLE VENUS
CAROLINA, PR 00979

CENTRO PREESCOLAR VALENC
REPARTO VALENCIA CALLE 14 AN9
BAYAMON, PR 00959

CENTRO PROVIDENCIA PARA P
PO BOX 514
LOIZA, PR 00772-0514

CENTRO RECREATIVO VILLA T
CARR 824 KM 68 BO QUEBRADA CRUZ
TOA ALTA, PR 00954

CENTRO SALUD DE LARES
PO BOX 247
LARES, PR 00669

CENTRO VACACIONAL UIA
CARR PR187 KM 88
BARRIO MEDIANIA BAJA
LOIZA, PR

CENTRO VICENTITA DELIZ
APARTADO 1544
QUEBRADILLAS, PR 00678

CENTROCAMIONES
PO BOX 11411 CAPARRA HEIGHTS
SAN JUAN, PR 00922

CENTROFICINA
PO BOX 7202
PONCE, PR 00732

CERAMICA AZULEJOS Y TERR
PR 1167 KM 157
BAYAMON, PR 00956

CERO Y MAS YO CARLA DAVI
URB EL VERDE SUR J C9
CAGUAS, PR 00725

CERRADURAS MASTER LOCK SE
828 AVE DE DIEGO
CAPARRA TERRACE PUERTO NUEVO
RIO PIEDRAS, PR 00921

CERRO GORDO WELDING SERVI
RR NO 4 BOX 3650 CERRO GORDO
BAYAMON, PR 00956

CESANI

CESANI DAIRY FARMS INC
PO BOX 1209
MAYAGUEZ, PR 00681-1209

CESAR A RUIZ RODRIGUEZ
9 CALLE UNION
MAYAGUEZ, PR 00682

CESAR CENTENO ALVELO
CARR 167 KM 37 BO EL SALTO
COMERIO, PR 00782

CESAR DELGADO MARTINEZ
[ADDRESS ON FILE]

CESAR E CAMPOS
CALLE I BUZON 5 BO MAGUELLES
BARCELONETA, PR 00617

CESAR E PAGAN
HC3 BOX 6436
CAGUAS, PR 00726

CESAR L IRIZARRY SANTIAG
APARTADO 910
ADJUNTAS, PR 00601

CESAR MALDONADO VAZQUEZ
[ADDRESS ON FILE]

CESAR MEDINA RULLAN
[ADDRESS ON FILE]

CESAR O BATISTA PEREZ
URB SANTA RITA 1009 CALLE PEREGRINA
RIO PIEDRAS, PR 00925

CESAR ORTIZ NAVARRO
[ADDRESS ON FILE]

CESAR PADUA TORRES
HC 2 BOX 18800
SAN SEBASTIAN, PR 00685-9625

CESAR PEREZ CORALES
PO BOX 816
MAUNABO, PR 00707

CESAR RODRIGUEZ INC
AVE LOS MILLONES K10
URB VILLA CONTESSA
BAYAMON, PR 00956

CESAR SANTIAGO ENTERTAINM
[ADDRESS ON FILE]
AGUADILLA, PR 00605-2072

CESAR SANTOS SANTOS
[ADDRESS ON FILE]

CESAR SERRA DELIZ
CALLE 31 SO 1908 LAS LOMAS
RIO PIEDRAS, PR 00921

CESAR VAZQUEZ
PONCE DE LEON 1023
RIO PIEDRAS, PR

CESAR VEGA GUZMAN
CALLE NAVARRO 68
HATO REY, PR 00917

CESAREO GANDIAGA TEXIDOR
[ADDRESS ON FILE]

CESAREO MELENDEZ
CARR 3 KM 593 BO DAGUAO
CEIBA, PR 00735

CESI QUIONES
URB SANTIAGO IGLESIAS
CALLE SANCHEZ LOPEZ 1850
RIO PIEDRAS, PR 00921

CETA SHANGRILAS NURSER
HC 01 BOX 10201
SAN GERMAN, PR 00683-9725

CF MOTOR FREIGHT
PO BOX 1858
CAROLINA, PR 00984

CHAMBERS OF HONORABLE LAURA TAYLOR
SWAIN
DANIEL PATRICK MOYNIHAN COURTHOUSE
UNITED STATES DISTRICT COURT
500 PEARL ST SUITE 3212
NEW YORK, NY 10007-1312

CHAMBERS OF HONORABLE LAURA TAYLOR
SWAIN
PUERTO RICO CHAMBERS COPY
150 CARLOS CHARDON STREET
FEDERAL BUILDING OFFICE 150
SAN JUAN, PR 00918-1767

CHAMPION PETROLEUM INC
PO BOX 1987
CAROLINA, PR 00984-1987

CHANNELL EQUIPMENT
BUZON 16093 RR 04
ANASCO, PR 00610

CHANTAL A RAMIREZ TAPIA
URB RIO PIEDRAS HTS
223 CALLE SAN LORENZO
SAN JUAN, PR 00926

CHARIBEL MONGE FILOMENO
BUZON 1991 SAN ISIDRO
CANOVANAS, PR 00729

CHARITO DELGADO
CALLE 3 F8 ALTURAS DEL RIO
BAYAMON, PR 00959

CHARLENE WOODEN FUENTES
565 WEST 125 STREET APT 5C
NEW YORK, NY 10027

CHARLES A CUPRILL PSC LAW OFFICES
ATTN CHARLES A CUPRILL–HERNANDEZ
356 FORTALEZA STREET
SECOND FLOOR
SAN JUAN, PR 00901

CHARLES O PERRY
PO BOX 42007
SAN JUAN, PR 00940-2007

CHARLIE CAR RENTAL
BOX 41302
SAN JUAN, PR 00940

CHARLIE TV
URB VILLA CAROLINA
AVE ROBERTO CLEMENTE BLQ 33 16
CAROLINA, PR 00985

CHARLOTTE SANTIAGO OLIVIERI
[ADDRESS ON FILE]

CHARTER COACH
PO BOX 192312
HATO REY, PR 00919-2312

CHARTHOUSE
221 RIVER RIDGE CIRCLE
BURNSVILLE, MN 55337

CHARTIS INSURANCE COMPANY
250 AVE MUNOZ RIVERA OFIC 500
SAN JUAN, PR 00918

CHELOS AUTO PARTS
BOX 93
MOCA, PR 00676

CHEMICAL CHROMATOGRAPHY
PO BOX 190724
SAN JUAN, PR 00919-0724

CHEMICAL CLEANING ENGINNE
PO BOX 457
TOA BAJA, PR 00949

CHEMSTRUMENTS SALES SER
PO BOX 1857
GUAYNABO, PR  00970-1857

CHEOS TIRE DISTRIBUTORS
AVE MAGNOLIA 9
BAYAMON, PR  00619

CHEZ MONIQUE GOURMENT CAT
CALLE SANTA MARTA
CATAO, PR  00962-4633

CHICAGO EQUITY PARTNERS
ATTN MARTY DOROW
180 N LA SALLE STREET SUITE 3800
CHICAGO, IL  60601

CHICOLA Y LA GANGA
SAN CLAUDIO MAIL STATION
AVE SAN CLAUDIO 352 SUITE 216
RIO PIEDRAS, PR  00926

CHICUELOS CHILD CARE  LE
248 CALLE GERANIO URB MONTE ELENA
DORADO, PR  00646

CHILDRENS PLAYBOX
PO BOX  1596
HATILLO, PR  00659

CHIMERE RIVERA TORRES
P O BOX 984
GURABO, PR  00778-0984

CHIQUI Y SUS MASCOTAS
CALLE 24 BH10 SANTA TERESITA
PONCE, PR  00731

CHIQUIAMGEN BRIGHT HORIZ
BARRIO CEIBA NORTE CARR 31 KM 246
JUNCOS, PR  00777

CHIQUILANDIA INC
CALLE LUNA 21
PONCE, PR  00731

CHIQUILLOS
URB SANTA CRUZ CALLE 1 D7
BAYAMON, PR  00961

CHIQUIMUNDI INC
URB SUMMIT HILLS 629 CALLE HILLSIDE
SAN JUAN, PR  00920

CHIQUITINES CENTRO APREND
URB MANSIONES DEL MAR MM29
TOA BAJA, PR  00949

CHM INGENIEROS ARQUITECTO
PO BOX 8230
SAN JUAN, PR  00910-0230

CHOO CHOO TRAIN DAY CARE
AVE BOULEVARD 2669
2DA SECCION URB TOA BAJA
TOA BAJA, PR  00949

CHRISMARY SCHOOL
AVE CUPEY GNDS
EQUINA CALLE 17 FINAL
BO CUPEY BAJO
RIO PIEDRAS, PR  00926

CHRISTIAN BERRIOS SOTO
[ADDRESS ON FILE]

CHRISTIAN BILINGUAL DAY C
CALLE CANARIO 201
URB QUINTAS DE CABO ROJO
CABO ROJO, PR  00623

CHRISTIAN DAY CARE
PO BOX 362947
SAN JUAN, PR  00936-2947

CHRISTIAN E MATOS CASTRO
RR  36 BOX 6194
SAN JUAN, PR  00926

CHRISTIAN ESPARRA MALDONA
JARDINES DE SANTA ANA CALLE 8 N9
COAMO, PR  00769

CHRISTIAN ESPERRA MALDONA
JARDINES DE SANTA ANA CALLE 8 N9
COAMO, PR  00769

CHRISTIAN G RENTAS
APARTADO 644
SANTA ISABEL, PR  00757

CHRISTIAN MAREAU OCASIO
RES PUERTA DE TIERRA
APT 34 EDIF 7
SAN JUAN, PR  00901-3107

CHRISTIAN NAZARENE ACADEM
APARTADO 50080 LEVITTOWN STA
TOA BAJA, PR  00950

CHRISTIAN PEREZ CLEMENTE
HC01 BOX 7326
LOIZA, PR  00772

CHRISTIAN PRIVATE ACADEMY
PARC VAN SCOY EE 38 VIA REXVILLE
BAYAMON, PR  00957-5850

CHRISTIAN QUALITY SALES
URB LOMAS VERDES 4A22 CALLE OLIVA
BAYAMON, PR  00956-2957

CHRISTIAN W FORMBY HERNAN
COND CAPITOLIO PLAZA
100 CALLE DEL MUELLE 1809
SAN JUAN, PR  00901

CHRISTIAN X RODRIGUEZ GU
CALLE GUANO 143
COTTO LAUREL, PR 00780

CHRISTINE M RAMOS PELLICI
PO BOX 3204
1 CALLE VILLEGAS APT 17201
GUAYNABO, PR 00971

CHRISTOPHER RODRIGUEZ DIA
RES BRISAS DE BAYAMON
EDIF 17 APT 174
BAYAMON, PR 00961-3905

CHRISTOPHER VARGAS CORDER
PR477 KM 05 BO CACAO
QUEBRADILLAS, PR 00678

CHRISTOPHER VARGAS CORDERO
[ADDRESS ON FILE]

CHROMACON INC
3455 E 4TH AVE
HIALEAH, FL 33013

CHUBASCO EDWIN DEL VALL
PO BOX 689
ROSARIO, PR 00636-0689

CHUCHU LAND
URB SIERRA BAYAMON
BLOQUE 74 29 CALLE 63
BAYAMON, PR 00961

CIA HERMANOS RODRIGUEZ G
CENTRO COMERCIAL ALTAMESA
RIO PIEDRAS, PR

CIEM
PO BOX 4839
CAROLINA, PR 00986

CINDERELLA NURSERY
CALLE COQUI 720 MIRADERO GARDENS
MAYAGUEZ, PR 00680

CINE FOTO
AVE PONCE DE LEON 159
HATO REY, PR 00919

CIPRIANA CASTILLO
BDA BUENA VISTA 139 CALLE 1
SAN JUAN, PR 00917-1517

CIPRIANO MUNIZ TORRES
[ADDRESS ON FILE]

CIPS ELECTRICAL CONTRACTO
PO BOX 168
NARANJITO, PR 00719

CIRCLE TRAIDING CO INC
IND PARK 10 JULIO N MATOS
CAROLINA, PR 00983

CIRCULO CUBANO DE PR
GOP BOX 3184
SAN JUAN, PR 00936

CIRCULO INFANTIL EL DESPE
PMB 244 PO BOX 6400
CAYEY, PR 00736

CISTERNAS DE PR
GARDEN HILLS PLAZA
PMB SUITE 257 1353 CARR 19
GUAYNABO, PR 00966

CITIGROUP GLOBAL MARKETS
390 GREENWICH STREET 2ND FLOOR
NEW YORK, NY 10013

CITILABS
1211 MICCOSUKEE ROAD
TALLAHASSEE, FL 32308

CITIZENS RENOVATION

CITY GARBAGE DISPOSAL
PO BOX 8779 FEDZ JUNCOS STA
SANTURCE, PR 00910

CITY OFFICE SUPPLIES
PO BOX 1669
BAYAMON, PR 00960-1669

CITY STATIONERY
PO BOX 9239
CAGUAS, PR 00726

CIUDAD DEL RETIRO INC
CALLE 6 N E NUM 1101
PUERTO NUEVO

CJ AND MORENO INC
APARTADO 1410
AGUADA, PR 00602

CJO CONSTRUCTION CORP
PO BOX 844
NARANJITO, PR 00719

CLARA V CRUZ RIVERA
CALLE CERRO P10 E6
URB LOMAS DE CAROLINA
CAROLINA, PR 00987

CLARA CASIANO ACEVEDO
[ADDRESS ON FILE]

CLARA DE JESUS APONTE
PO BOX 5708
CAGUAS, PR 00726

CLARA ESCALERA COLON
BOX 31
BARRANQUITAS, PR 00794

CLARA MEDINA OQUENDO
BO RUCIO SECTOR SANTA PASCUA 20
PONCE, PR 00731

CLARA NELLY CEPEDA
BO SABANA ABAJO BZ CC 19
CAROLINA, PR 00983

CLARA ORELLANA DIAZ
PO BOX 328
TRUJILLO ALTO, PR 00977-0328

CLARIBEL ORTIZ MORALES
HC71 BOX 1781
NARANJITO, PR 00719

CLARISSA ESPADA ORTIZ
URB EL SENORIAL
2004 CALLE GARCIA LORCA
SAN JUAN, PR 00921

CLARISSA RUCCI TORRES
[ADDRESS ON FILE]

CLARIVELISSE SOTO MEDINA
HC1 BOX 20525
CABO ROJO, PR 00623-9721

CLARY CORPOF PRINC
PO BOX 9752 SANTURCE STATION
SAN JUAN, PR 00908

CLAUDINA SALDIVIA
HC08 BUZON 1457
PONCE, PR 00731

CLEAN AIR CONTRACTORS INC
PO BOX 1513
VEGA BAJA, PR 00694

CLEAN HARBORS CARIBE INC
CARR 849 BARRIO PALMAS
WEST PALM GATER INDUSTRIAL
CATANO, PR 00962

CLEMENTE RODRIGUEZELSA M
BO RIO ABAJO 5637 CALLE PROGRESO
VEGA BAJA, PR 00693

CLEMENTS COMMUNICATIONS I
PO BOX 500
CONCORDVILLE, PA 19331-0500

CLERK OF THE CIRCUIT COUR
CO CENTRAL DEPOSITORY
370 SE 1ST STREET ROOM 200
MIAMI, FL 33131-2002

CLERK OF US DISTRICT COUR
US POSTOFFICE COURT HOUSE
300 CALLE RECINTO SUR SUITE
SAN JUAN, PR 00901

CLERK US BANKRUPTCY COUR
US POSTOFFICE COURT HOUSE
300 CALLE RECINTO SUR SUITE 109
SAN JUAN, PR 00901

CLEVERLAND ENTERPRISE SE
P O BOX 1574
TRUJILLO ALTO, PR 00977

CLIFFORD L FREYERMUTH
9201N 25TH AVE SUITE 150B
PHOENIX, AZ 85021

CLIMATOLOGICAL CONSULTING
150 SHOPE CREEK ROAD
ASHEVILLE, NC 28805

CLIPPER ADVISOR
BOX 469036
ESCONDIDO, CA 92046

CLOTILDE CRUZ CRUZ
PO BOX 7243
UTUADO, PR 00641

CLOTILDE SANTIAGO ORTIZ
TRINA PADILLA DE SANZ
EDIFICIO 30 APTO 893
ARECIBO, PR 00612

CLOTILDE TORRECH
GPO BOX 4668
SAN JUAN, PR 00936

CLOTILDE VEGA ROSADO
BO MANI 262 CALLE BOQUILLA
MAYAGUEZ, PR 00682-6935

CLP INC
PO BOX 9000 SUITE 659
AGUADA, PR 00602

CLUB DE EMPLEADOS TELEFON
PO BOX 10460
SAN JUAN, PR 00926

CLUB DE LEONES DE BAYAMON
STA ROSA UNIT APARTADO 6427
BAYAMON, PR 00960-9005

CLUB DE LEONES DE CAYEY
BUZON 105
CAYEY, PR 00736

CLUB DEPORTIVO DE PONCE
PO BOX 7476 AVE JOSE DE DIEGO
PONCE, PR  00732-7476

CLUB YAUCANO
PO BOX 236 BO SABANA
RIO PIEDRAS, PR  00929

CMA ARCHITECTS  ENGINEER
PO BOX 11490
SAN JUAN, PR  00922-1490

CMA ARCHITECTS  ENGINEERS LLP
PARA JOCESIR CABALLERO
1509 AVE ROOSEVELT
GUAYNABO, PR  00968

CMA ARCHITECTS  ENGINEERS LLP
PARA JOCESIR CABALLERO
PO BOX 11490
SAN JUAN, PR  00922

CMC DISTRIBUTORS
CALLE 5048 URB VILLA VENECIA
CAROLINA, PR  00979

CMT GROUP CORP
PO BOX 192071
SAN JUAN, PR  00919-2071

CN COMPUTER CENTRE
PO BOX 51821
TOA BAJA, PR  00950-1821

CNT INFOTECH CORP
PARQUE MONTEBELLO A15 CALLE 1
TRUJILLO ALTO, PR  00976-3829

CNTRO CUIDADO DIURNO CRIS
PO BOX 607
DORADO, PR  00646-0607

CNTRO CUIDADO DIURNO EL T
EXT CAGUAX T 47 CALLE 20
CAGUAS, PR  00725-3346

CNTRO CUIDADO DIURNOLA T
BOX 3901
AGUADILLA, PR  00605

CNTRO PRE ESCOLAR UNIV SA
P O BOX 12383
SAN JUAN, PR  00914-0383

CO BRAWNER ENGINEERING
1386 SOWDEN STREET
NORTH VANCOUVER  CANADA

COACHWORKS LTD
PO BOX 3088
SAN JUAN, PR  00902

COAMEX ELECTRICAL
HUCAR 38 C BO SABANETA
PONCE, PR  00731

COAST TO COAST

COAYUCO CONSTRUCTION
APARTADO 3027
YAUCO, PR  00698

COBIAN ROIG LAW OFFICES
ATTN EDUARDO J COBIAN ROIG
PO BOX 9478
SAN JUAN, PR  00908-9478

COCACOLA PR BOTTLERS
PO BOX 51985
TOA BAJA, PR  00950-1985

COCINA SELECTA INC
[ADDRESS ON FILE]

CODECCINC
HC BOX 1516
UTUADO, PR  00647

CODERI
URB  EL  CEREZAL
CALLE GUADIANA  1628
RIO PIEDRAS, PR  00936

COHEN WEISS AND SIMON LLP
ATTN PETER D DECHIARA THOMAS N
CIANTRA  HIRAM M ARNAUD
330 WEST 42ND STREET
NEW YORK, NY  10036-6979

COKEN TOW
BDA LOPEZ BUZON 2474
AGUIRRE, PR  00704

COL EDUCACION ESP Y REHAB
CALLE GARDENIA 1628
URB EL CEREZAL
RIO PIEDRAS, PR

COLDWELL BANKERS ISLA DE
PR 176 CUPEY
RIO PIEDRAS, PR  00925

COLEGIO  BAUTISTA  DE LEV
POBOX  50386
LEVITTOWN, PR  00950

COLEGIO  JARDIN  DE LA ME
URB  MIRA FLORES
CALLE 28  BLOQ 14  2528
BAYAMON, PR  00957

COLEGIO  LA MONSERRATE
PO BOX 1314
HORMIGUEROS, PR  00660-5314

COLEGIO  MARIA AUXILIADOR
2273 AVE EDUARDO CONDE
SAN JUAN, PR  00915-4319

COLEGIO  MOCANO
URB A LA MONSERRA
CALLE DEL PILAR  439
MOCA, PR  00676

COLEGIO  NACIONAL
APATADO  514
TOA  ALTA, PR  00954

COLEGIO  OTOQUI
PO BOX  465
BAYAMON, PR  00960

COLEGIO  PREBISTERIANO
PO BOX  229
HORMIGUEROS, PR  00660

COLEGIO  RADIANS
PO BOX  371298
CAYEY, PR  00737

COLEGIO ADAZUL
PO BOX 1754
BAYAMON, PR  00960

COLEGIO ADIANEZ
PO BOX 2210
GUAYNABO, PR  00970

COLEGIO AMARILEEN
URB VALLE ARRIBA HEIGHTS
CALLE NARANJO AK14
CAROLINA, PR  00984

COLEGIO BAUTISTA BETHEL
BOX 1420
RIO GRANDE, PR  00745

COLEGIO BAUTISTA DE CAGUA
PO BOX 6565
CAGUAS, PR  00726-6565

COLEGIO BAUTISTA DE CAROL
PO BOX 76
CAROLINA, PR  00986-0076

COLEGIO BAUTISTA DE GURAB
P O BOX  822
GURABO, PR  00778-0822

COLEGIO BAUTISTA DE JUNCO
APARTADO 992
JUNCOS, PR  00777

COLEGIO BAUTISTA DE RIO P
APARTADO 21160
SAN JUAN, PR  00928-1160

COLEGIO CARISMATICO PASIT
APARTADO 1086
QUEBRADILLAS, PR  00678

COLEGIO CATOLICO DE  COAM
J QUINTON NO 53
COAMO, PR  00769

COLEGIO CATOLICO NOTRE DA
BOX 967
CAGUAS, PR  00725

COLEGIO CATOLICO NOTRE DA
PO BOX 967
CAGUAS, PR  00726-0967

COLEGIO CERVANTES
CALLE 56 BLOQUE 68 NO 60
VILLA CAROLINA
CAROLINA, PR  00630

COLEGIO CHARLES J MOHLER
CALLE REVERENDO LUIS A ORENGO 608
SAN JUAN, PR  00907

COLEGIO CONGREGACION MITA
167 CALLE PARIS
HATO REY, PR  00917-3601

COLEGIO CREATIVO DE PR
SUITE 256 AVE
AVE SAN CLAUDIO 352
SAN JUAN, PR  00926

COLEGIO DE ABOGADOS
APARTADO 1900
SAN JUAN, PR  00903

COLEGIO DE AGRONOMO
PO BOX 360005
SAN JUAN, PR  00936-0005

COLEGIO DE CONTADORES PUB
EDIF CAPITAL CR AVE ARTERIAL
HOSTOS 3 APARTADO 1401, HT  00918

COLEGIO DE DIEGO
PO BOX 1587
CAROLINA, PR  00984

COLEGIO DE ING Y AGRIMEN
PO BOX 363845
SAN JUAN, PR  00936-3845

COLEGIO DE JESUS
683 CALLE CONSTITUCION
SAN JUAN, PR  00920-5108

COLEGIO DE PALVULOS
CALLE SAN SEBASTIAN 263
SAN JUAN, PR  00901

COLEGIO DE QUIMICOS DE P
PO BOX 195116
SAN JUAN, PR 00919-5116

COLEGIO DISCIPULOS DE CRI
CARR 862 R2
BAYAMON, PR 00959-4239

COLEGIO EMMANUEL INC
PO BOX 1497
BAYAMON, PR 00960-1497

COLEGIO EMMY
FELIX CORDOVA DAVILA 175A
MANATI, PR 00674

COLEGIO EPISCOPAL SANTISI
PO BOX 7734
PONCE, PR 00732-7734

COLEGIO EVA RIVERA DE SAN
1871 AVE EDUARDO CONDE
SAN JUAN, PR 00912

COLEGIO EVANGELICO DR CHA
P O BOX 8771
SAN JUAN, PR 00910-0771

COLEGIO EXPERIENCIA MARAV
URB FLORAL PARK 61 CALLE BETANCES
HATO REY, PR 00917-3825

COLEGIO GRISELAND
CALLE DEGETAU 1118
URB LAS AMERICAS
SAN JUAN, PR 00923

COLEGIO HISPANO AMERICANO
RR2 BOX 5600
MANATI, PR 00674-9600

COLEGIO JESUS DE NAZARETH
APTDO 6689 LOIZA STATION
SANTURCE, PR 00914

COLEGIO JOARI
PO BOX 1962
VEGA BAJA, PR 00694

COLEGIO LA MONSERRATE
HACIENDA LA MONSERRATE F19 CALLE 7
HORMIQUEROS, PR 00660-1614

COLEGIO LAICO DE LEVITTOW
BOX 50044 LEVITTOWN
TOA BAJA, PR 00950

COLEGIO LAS ALAMEDAS
URB SAN ANTONIO CALLE 4 E8 E9
HUMACAO, PR 00791

COLEGIO LOIZA
CALLE COLON 1707
SAN JUAN, PR 00911

COLEGIO LORAVEL
CALLE SAN ANDRES F24 NOTRE DAME
CAGUAS, PR 00725

COLEGIO LOURDES
PO BOX 19047
SAN JUAN, PR 00919-0847

COLEGIO LUGREA
AVE HOSTOS WC 33 URB SANTA JUANITA
BAYAMON, PR 00956

COLEGIO MARIA AUXILIADORA
PO BOX 7770
CAROLINA, PR 00986

COLEGIO MARIMEE
PO BOX 3055
GUAYNABO, PR 00970-3055

COLEGIO MARISTA
PO BOX 856
MANATI, PR 00674-0856

COLEGIO MCA
CARR 857 KM 11 BO CANOVANILLAS
CAROLINA, PR 00983

COLEGIO MI CUIDO Y EDUCAC
BOX 384
LAS PIEDRAS, PR 00771

COLEGIO MI PEQUENO CORAZO
AVE DOS BOCAS F1178 LEVITTOWN
TOA BAJA, PR 00949

COLEGIO MI REINO INFANTIL
URB VILLA ANDALUCIA
L4 CALLE FRONTERA
SAN JUAN, PR 00926-2312

COLEGIO MI SEGUNDO HOGAR
URB ROOSEVELT AVE HOSTOS 404
SAN JUAN, PR 00918

COLEGIO MONTESORI DE BAYA
AVE BETANCES 197
URB HNAS DAVILA
BAYAMON, PR 00957

COLEGIO MONTESORI DE SAN
CALLE MATIENZO CINTRON 119
ESQ CARIBE FLORAL PARK
HATO REY, PR 00917

COLEGIO MONTESSORI DE BAY
AVE BETANCES 197
URB HERMANOS DAVILA
BAYAMON, PR 00957

COLEGIO MUNDO INFANTIL BE
URB SANTA ELENA
CALLE FLAMBOYAN H10
GUAYANILLA, PR 00656-1415

COLEGIO NEDI
HC 55 BOX 8648
CEIBA, PR 00735

COLEGIO NUESTRA SENORA DE
CALLE 1050 DEMETERIO ODOLY
RIO PIEDRAS, PR 00924

COLEGIO NUESTRA SENORA DE
PO BOX 10845
SAN JUAN, PR 00922-0845

COLEGIO NUESTRA SENORA DE
PO BOX 11164
SAN JUAN, PR 00922-1164

COLEGIO NUESTRA SENORA DE
PO BOX 1334
CIALES, PR 00638

COLEGIO NUESTRA SENORA PE
PO BOX 9107
HUMACAO, PR 00792

COLEGIO NUESTRA SEORA DE
1 CALLE MCK JONES
VILLALBA, PR 00766

COLEGIO NUESTRA SEORA DE
APARTADO 435
MOCA, PR 00676

COLEGIO NUESTRA SEORA DE
P O BOX 1615
CANOVANAS, PR 00729

COLEGIO OTOQUI REP POR J
APARTADO 465
BAYAMON, PR 00960-0465

COLEGIO PARADIS
URB PARADIS B 16 CALLE LOPE FLORES
CAGUAS, PR 00725-2652

COLEGIO PARROQUIAL SAN JO
PO BOX 812
AIBONITO, PR 00705-0812

COLEGIO PENTECOSTAL DE AR
APARTADO 971
BAJADERO, PR 00616

COLEGIO PIAGET
COND BALCONES DE SAN PEDRO
19 CALLE JOSE DE DIEGO APT 192
GUAYNABO, PR 00969-4592

COLEGIO PREBISTERIANO REH
PO BOX 229
HORMIGUEROS, PR 00660

COLEGIO PREESCOLAR LYMARI
URB VALLE ARRIBA HEIGHTS A3 JAGUA
CAROLINA, PR 00983

COLEGIO PREESCOLAR TITA
URB FOREST HILLS 69 CALLE 15
BAYAMON, PR 00959-5531

COLEGIO PREESCOLAR Y SER
CALLE POMARROSA K4 URB EL PLANTIO
TOA BAJA, PR 00949

COLEGIO PRESBITERIANO
BOX 606
AGUADA, PR 00602-0606

COLEGIO PRINCIPE DE PAZ
URB SAN SOUCI CALLE 9 H 14
BAYAMON, PR 00957

COLEGIO PUERTORRIQUENO MA
CALLE ROSARIO ARUTI HU9
7MA SECCION
LEVITTOWN, PR 00949

COLEGIO PUERTORRIQUEO MA
URB LEVITTOWN LAKES
HG 64 CALLE ANTONIO PAOLI
TOA BAJA, PR 00949-3678

COLEGIO QUERUBI
[ADDRESS ON FILE]

COLEGIO RADIANS
PO BOX 371298
CAYEY, PR 00737-1298

COLEGIO REINA DE LOS ANGE
CALLE FRONTERA M19 VILLA FRONTERA
SAN JUAN, PR 00926

COLEGIO RIVER PARK
22 CALLE SANTA CRUZ
BAYAMON, PR 00961

COLEGIO RUBI CENTRO EDUCA
HC05 BOX 4687
LAS PIEDRAS, PR 00771

COLEGIO SAGRADA FAMILIA
PO BOX 769
COROZAL, PR 00783-0769

COLEGIO SAGRADO DE JESUS
PO BOX 1510
PONCE, PR 00733

COLEGIO SAN ANTONIO
APARTADO 21350
RIO PIEDRAS, PR  00928

COLEGIO SAN BENITO
1082 CARRETERA
MAYAGUEZ, PR  00680-2110

COLEGIO SAN CRISTO REDENT
PO BOX  523
SAN LORENZO, PR  00754-0523

COLEGIO SAN FELIPE
PO BOX 673
ARECIBO, PR  00613-0673

COLEGIO SAN FRANCISCO DE
PO BOX  789
BARRANQUITAS, PR  00794-0789

COLEGIO SAN JOSE ELEMENTA
PO BOX 2005
CAGUAS, PR  00726-2005

COLEGIO SAN JOSE
PO BOX 358
CAMUY, PR  00627-0358

COLEGIO SAN JUAN APOSTOL
APARTADO 459
CAGUAS, PR  00726-0459

COLEGIO SAN JUAN BAUTISTA
PO BOX  1877
OROCOVIS, PR  00720

COLEGIO SAN MIGUEL
PMB 3117 PO BOX 4956
CAGUAS, PR  00726

COLEGIO SAN PEDRO MARTIR
APARTADO 2560
GUAYNABO, PR  00970-2560

COLEGIO SAN PEDRO MARTIR
APDO 2560
GUAYANBO, PR  00970-2560

COLEGIO SAN VICENTE FERRE
PO BOX 455
CATAO, PR  00963-0455

COLEGIO SAN VICENTE PAUL
PO BOX  8699
FERNANDEZ JUNCOS  STA
SANTURCE, PR  00910-8699

COLEGIO SANTA  CLARA
VULLA  FONTANA VIA 14  2 JL 456
CAROLINA, PR  00983

COLEGIO SANTA  ROSA
CALLE  COMERIO 192
BAYAMON, PR  00953

COLEGIO SANTA CLARA

COLEGIO SANTA GEMA
PO BOX 2789
CAROLINA, PR  00984-2789

COLEGIO SANTA MARIA DEL C
CARR 860 658
TRUJILLO ALTO, PR  00976

COLEGIO SANTIAGO APOSTOL
CALLE 23 2317 URB SIERRA BAYAMON
BAYAMON, PR  00961

COLEGIO SANTIAGO IGLESIAS
URB SANTIAGO IGLESIAS
1383 AVE PAZ GRANELA
SAN JUAN, PR  00921-4130

COLEGIO TECNOLOGICO MUNIC
APARTADO 70179
SAN JUAN, PR  00936

COLEGIO TIANY INC
HC 3 BOX 39533
AGUADA, PR  00602-9797

COLEGIO TITI FE
MFROSSY NO 300 URB BALDRICH
HATO REY, PR  00918

COLEGIO UNIVERSITARIO TEC
NUM 170 CARRETERA 174
PARQUE INDUSTRIAL MINILLAS
BAYAMON, PR  00959

COLEGIO UNIVERSITY GARDEN
PO BOX 1366
SAN JUAN, PR  00919-1366

COLEGIO VILLAS DE LOIZA
PO BOX 1678
CANOVANAS, PR  00729-1678

COLEGIO VIPAMAR
AVE BOULEVARD EE17
TOA BAJA, PR  00949

COLEGIOQUERUBI
PO BOX 40520
SAN JUAN, PR  00940-0520

COLIS FLOWERS
CALLE BERNARDO GARCIA 8
CAROLINA, PR

COLL BENITEZ CPA FIRM
EDIFICIO MIDTOWN
420 AVE PONCE DE LEON SUITE 614
SAN JUAN, PR  00918-3406

COLLAGE
PO BOX 356
MANATI, PR  00674-0391

COLLAZO SOUTHERN AIR
PO BOX 271
PONCE, PR  00733

COLLAZO ELECTRICAL  CONTR
PO BOX  3065
GUAYNABO, PR  00970

COLLAZO RIVERA LEASING
PO BOX 2793
BAYAMON, PR  00960-2793

COLMADO EL MANGO
PO BOX 2714
VEGA BAJA, PR  00694

COLON AUTO GLASS
BOX 7154 BO OBRERO STA
SANTURCE, PR  00916

COLON CUEBAS  LAGUNA CP
1ST FEDERAL SAVINGS BUILDING
PONCE DE LEON AVE NO 1519
SUITE NO 601  STOP 23
SAN JUAN, PR  00910

COLON DIEPPA Y PARRILLA
APARTADO 41
SAN LORENZO, PR  00754

COLONIAL INSURANCE AGENCY
AVE MUNOZ RIVERA PO BOX 192511
SAN JUAN, PR  00919-2511

COLONIAL LIFE  ACCIDENT
COLONNIAL PAYMENT DEPARTMENT
PO BOX 1365
COLUMBIA, SC  29202-1365

COLOR CENTER
LA PALMA NUEVA NO 10 PDA 18
SANTURCE, PR

COLOR IMAGE
CALLE CALAF 31 MONTEMAR PLAZA
TRES MONJITAS
HATO REY, PR  00918

COLORAMA GREETINGS CARDS
PO BOX 190747
SAN JUAN, PR  00919

COLORTAAL INC
1655 PONCE DE LEON AVE STOP 24
SANTURCE, PR  00909

COMCO AUDIO
ST  SANTA MONICA M26 8A
BAYAMON, PR  00957-1828

COMECO
BOX 364652
SAN JUAN, PR  00936

COMERCIAL BERRIOS INC
CARR 172 KM 127
CIDRA, PR  00739

COMERCIAL DEGRO INC
CARR 14 NO 92 COTTO LAUREL
PONCE, PR  00780

COMERCIAL DUNSCOMBE INC
183 AVE DUNSCOMBE
MAYAGUEZ, PR  00680

COMERCIAL FELO IRIZARRY
CALLE 65 INFANTERIA 60
LAJAS, PR  00667

COMERCIAL LOIZA
PO BOX 12132 LOIZA STATION
SANTURCE, PR  00914

COMERCIAL MENDOZA
12000 AVE JESUS T PINEIRO
CAYEY, PR  00736-5574

COMERCIAL TORO INC
PO BOX 765
CABO ROJO, PR  00623-0765

COMIDAS DEL CONDADO Y0 J
BOX 6529 LOIZA STATION
SANTURCE, PR

COMISION DEL CENTENARIO D
PO BOX 9024198
SAN JUAN, PR  00902-4198

COMISION PARA LA SEGURIDA
PO BOX 41289
SAN JUAN, PR  00940-1289

COMISION SERVICIO PUBLICO
PO BOX 190870
SAN JUAN, PR  00919-0870

COMITE CASA CASTAER
BOX 1026 CASTAER
CASTAER, PR  00963-1026

COMITE DE GERICULTURAGUA
PO BOX 1035
GUAYAMA, PR  00970-1035

COMMERCE CENSUS
WASHINGTON PLAZA BULDING ONE
ROOM 326 8903 PRESIDENT, MD  20772

COMMOLOCO INC
CALLE BALDORIOTY
AIBONITO, PR  00705-3561

COMMONWEALTH ASSOCIATED D
PO BOX 192868
SAN JUAN, PR  00919

COMMONWEALTH SPRING  EQ
PO BOX 366208
SAN JUAN, PR  00936-6208

COMMUNICATIONS  INDUSTRI
PO BOX 362526
SAN JUAN, PR  00936-2526

COMMUNICATIONS ENGINEERIN
BOX 12006
SAN JUAN, PR  00922

COMMUNICATIONS SOLUTIONS
CARR 873 JUAN MARTINEZ D4
BARRIO SANTA ROSA III
GUAYNABO, PR  00971

COMMUNITY ACQUISITION GRO
PO BOX 194890
SAN JUAN, PR  00919-4890

COMMUNITY LEARNING CENTER
CALLE DUARTE 20 FLORAL PARK
SAN JUAN, PR  00917

COMPACT DISC TECHNOLOGIES
421 AVE MUNOZ RIVERA SUITE B6
SAN JUAN, PR  00918

COMPAIA DE TEATRO CORIBA
PO BOX 22998
SAN JUAN, PR  00931-2998

COMPAIA FOMENTO INDUSTRI
PO BOX 362350
SAN JUAN, PR  00936-2350

COMPANIA DE FIANZAS DE P
CALLE ESMIRNA  566
URB CAPARRA HEIGHTS
SAN JUAN, PR  00920

COMPANIA DE TURISMO
PO BOX 4435 OLD SAN JUAN STATION
SAN JUAN, PR  00905

COMPANIA DESARROLLOS URBA
CALLE PALMER  63
GUAYAMA, PR  00784

COMPANIA HERMANOS CONSTRU
CALLE DR FERNANDEZ NUMERO 204
TRUJIILLO ALTO, PR  00977

COMPANIA ME SALVE
CALLE LOIZA
SANTUREC, PR

COMPAQ COMPUTER CARIBBEAN
P O BOX 71595
SAN JUAN, PR  00936-8695

COMPASS LEXECON
332 SOUTH MICHIGAN AVENUE 300
CHICAGO, IL  60604

COMPLETE AIR  SYSTEMS  CO
AVE  DOS PALMAS   2822
2DA SECCION
TOA BAJA, PR  00949

COMPRAS  EXPRESS
2256 NW 82 AVE
MIAMI, FL  33122-1509

COMPRESORES  EQUIPOS INC
PO BOX 190085
SAN JUAN, PR  00919-0085

COMPRESUR RENTAL
AVE HOSTOS PO BOX 8263
PONCE, PR  00732

COMPU CURSOS
CTRO COMERCIAL LAGUNA GARDENS
10 AVE LAGUNA STE 212B
CAROLINA, PR  00979-6491

COMPU LASER
MARGINAL LOS ANGELES WA 1
CAROLINA, PR  00979

COMPU MASTER
PO BOX 2973
MISSION, KS  66201-1373

COMPU SIGNS INC
AVE BOULEVARD 2679
TOA BAJA, PR  00949

COMPU TIME
10772 INDIAN HEAD IND BLVD
ST LOUIS, MO  63132

COMPUAMERICA INC
2517 AVENUE U
BROOKLYN, NY  11229

COMPUREX SYSTEMS
83 EASTMAN STREET PO BOX 2000
EASTON, MA  02334

COMPUSA OF PUERTO RICO IN
PLAZA RIO HONDO
BAYAMON, PR  00961

COMPUSA OF PUERTO RICO IN
PO BOX 660670
DALLAS, TX  75320-0670

COMPUSERVICE
LAS LOMAS PARAMOUNT INDUSTRIAL PARK
PR 21 KM 47
RIO PIEDRAS, PR  00921

COMPUSOFT DE PR
PO BOX 1333
CABO ROJO, PR  00623-1333

COMPUTEC SYSTEMS CORP
PO BOX  1196
SAN JUAN, PR  00922-1926

COMPUTER ACCESORIES DISCO
URB MARIANI CALLE DR SANTAELLA 2326
PONCE, PR  00717

COMPUTER ART  PRINT
273 DOMENECH AVENUE
HATO REY, PR  00918

COMPUTER ASSOCIATES INTER
PO BOX 60000
SAN FRANCISCO, PR  94160

COMPUTER BOX INC
419 AVE ANDALUCIA
URB PUERTO NUEVO
SAN JUAN, PR  00920

COMPUTER CABLES TECHNOLOG
PO BOX 193288
SAN JUAN, PR  00919-3288

COMPUTER CARE CENTER
BOX 51473 LEVITTOWN
TOA BAJA, PR  00950

COMPUTER CLEARING HOUSE
246 COMMERCE DRIVE
ROCHESTER, NY  14623

COMPUTER DISTR
P O BOX 11954 CAPARRA HGTS
SAN JUAN, PR  00922

COMPUTER ELECTRONIC INC
PO BOX 6017 SUITE 264
CAROLINA, PR  00904-6017

COMPUTER ENGINEERING ASSO
515 ESCORIAL AVE
SAN JUAN, PR  00920-4707

COMPUTER EXPERT GROUP IN
C8 AVE ALEJANDRINO
URB VILLA CLEMENTINA
GUAYNABO, PR  00969

COMPUTER GALLERY
202 CALLE FEDERICO COSTAS
SAN JUAN, PR  00918-1311

COMPUTER HOUSE
AVE JESUS T PIERO 1577
SAN JUAN, PR  00920

COMPUTER INN CORP
145 FD ROOSEVELT
HATO REY, PR  00918

COMPUTER MART
380 CESAR GONZALEZ
HATO REY, PR  00918

COMPUTER MULTI COMPANIES
CTENIENTE SOTOMAYOR 115 HATO REY
SANJUAN, PR  00918

COMPUTER NETWORK SYSTEMS
ALTAGRACIA BUILDING  SUITE
C2  262  URUGUAY
HATO REY, PR  00917

COMPUTER PARADISE
PO BOX 8039
CAGUAS, PR  00726-8039

COMPUTER PLAZA INC
PO BOX 4335
CAROLINA, PR  00984-4335

COMPUTER PRO
PO BOX 270283
SAN JUAN, PR  00927-0283

COMPUTER PRODUCTS SERVICE
554 DE DIEGO AVE
PUERTO NUEVO, PR  00920

COMPUTER SERVICE  SUPPOR
P O BOX 195324
SAN JUAN, PR  00919-5324

COMPUTER SERVICE NETWORK
BOX 6585 SANTA ROSA UNIT
BAYAMON, PR  00960

COMPUTER SHOPPER
PO BOX 52566
BOULDER, CO  80322

COMPUTER SPECIALIST TECHN
HOME MORTGAGE PLAZA
268 PONCE DE LEON AVENUE
SUITE 418
HATO REY, PR  00918

COMPUTER STOP INC
MERCANTIL PLAZA GROUND FLOOR 8
HATO REY, PR  00918

COMPUTER TECHS OF PR INC
AVE WINSTON CHURCHILL 149
HILLS RIO PIEDRAS, PR  00926

COMPUTER TREND
654 ROOSEVELT AVE HATO REY
HATO REY, PR  00918

COMPUTERLAND OF SAN JUAN
PO BOX 191692
HATO REY, PR  00919-1692

COMPUTERS AND STRUCTURES
1995 UNIVERSITY AVENUE SUITE 540
BERKELEY, CA  94704

COMPUTERS INSTITUTE
3 CALLE ALHAMBRA
SAN JUAN, PR  00917

COMPUTERS MADE EFFECTIVE
13902 OBERLIN MANOR WAY
TAMPA FL, PR  33613

CONAGRA CARIBBEAN DISTRIB
CARR 21 KM 48 LAS LOMAS
BO MONACILLOS
RIO PIEDRAS, PR  00926

CONCEPCION FLORES CALDERO
SECT CANTERA 2391 CALLE VILLA REAL
SAN JUAN, PR  00915-3236

CONCEPCION RAMOS ORTIZ
HC 3 BOX 13807
JUANA DIAZ, PR  00795-9518

CONCEPCION SANTIAGO
LOMAS DE COUNTRY CLUB V3
PONCE, PR  00731

CONCHITA RODRIGUEZ CRESPO
BO MANI 234 CALLE BOQUILLA
MAYAGUEZ, PR  00682-6935

CONCILIO DE CIUDADANOS DE
CALLE PEDRO ALBIZU CAMPOS FINAL
AGUAS BUENAS, PR  00703

CONCRETE REINFORCING STEE
933 NORTH PLUM GLOVE ROAD
SCHAWNBURG, IL  60173-4758

CONCRETERA BEATRIZ
HC72 BOX 7240
CAYEY, PR  00737

CONDADO PLAZA HOTEL Y CAS
999 ASHFORD AVENUE PO BOX 1270
SAN JUAN, PR  00902

CONDADO TRAVEL INC
PO BOX 364806
SAN JUAN, PR  00936

CONDADO WINDOW OF PR
PO BOX 13847
SAN JUAN, PR  00908-3847

CONDE SURVEYING
CALLE ESCARLATA  30
URB MUNOZ RIVERA
GUAYNABO, PR  00969

CONFERENCIA DE SEG Y SALU
PO BOX 195540
SAN JUAN, PR  00919-5540

CONFESOR BATIZ SANTOS
SECTOR LOS ROBLES CAMINO TIBES
PONCE, PR  00731

CONFESOR MARISTANY
BO SANTURCE 1 CALLE  DR GUZMAN
MAYAGUEZ, PR  00680-2330

CONFESOR MARTIS VELAZQUEZ
M 16 VILLA JUSTICIA
CAROLINA, PR  00986

CONFESOR MONTANEZ
CALLE PUNTE PALMA 360
BARCELONETA, PR  00617

CONFESOR SANTIAGO CANCEL
[ADDRESS ON FILE]

CONFESOR TORRES ALICEA
HC 4 BOX 19070
CAMUY, PR  00627

CONFESORA CLAUDIO BAEZ
HC  83 BO ESPINOSA
SECTOR MONTERREY
VEGA ALTA, PR  00692

CONFLICT  RESOLUTION CENT
PMB 475 89 AVE  DE DIEGO SUITE  105
SAN JUAN, PR  00927-6346

CONGREGACION CAMINO DE SI
PO BOX 841
SAINT JUST, PR  00978

CONGRESO DE LIDERES PR
APTDO 12383 CORREO CALLE LOIZA
SANTURCE 14

CONGRESO PANAMERICANO DE
ERIA DE MEXICO

CONNECTIONS TRAVEL INC
15 CALLE FORTUN
SAN JUAN, PR  00901

CONRADO E ABRUNA REYES
COND CIUDAD UNIV 1501
B2 AVE PERIFERAL
TRUJILLO ALTO, PR  00976

CONRADO ECHEVARRIA
CALLE GUARACA 1432
PONCE, PR  00728

CONSEJO BORINQUEN REVERDE
PO BOX 11975
CIDRA, PR  00739-1975

CONSEJO DE EDUCACION DE A
APARTADO 083000817
PAITILLA  PANAMA

CONSEJO DE TITULARES DEL
550 AVE DE LA CONSTITUCION
APARTADO 1700
SAN JUAN, PR  00901

CONSERVACCION INC
168 CALLE SAN JORGE APTO 3
SANTURCE, PR  00911-2038

CONSERVATORIO INFANTIL
APARTADO 4952 SUITE 142
CAGUAS, PR  00726

CONSILIO DE CIUDADANOS DE
APARTADO 128
AGUAS BUENAS, PR  00703

CONSOLIDATED WASTE SERVIC
AVE KENNEDY EDIF 1 LA SUITE 401
SAN JUAN, PR  00920

CONSOLIDATING LEASING  S
CARR 693  26 SUITE 1
DORADO, PR  00646-2099

CONSTRUCCIONES APONTE
PO BOX 361989
SAN JUAN, PR  00936-1989

CONSTRUCTION BOOK STORE
BOX 2959 GAINESVILLE
GAINESVILLE, FL  32602-2959

CONSTRUCTION MANAGEMENT
PO BOX 29348
SAN JUAN, PR  00929-0348

CONSTRUCTION TECHNOLOGY L
5400 OLD ORCHARD ROAD
SKOKIE, IL  60077-1006

CONSTRUCTORA AMR INC
PO BOX 372888
CAYEY, PR  00737

CONSTRUCTORA ARGO INC
BOX 3497
CAROLINA, PR  00984

CONSTRUCTORA CAMPO RICO
PO BOX 79216
CAROLINA, PR  00984-9216

CONSTRUCTORA DE CAYEY
PO BOX 6400
CAYEY, PR  00737-6400

CONSTRUCTORA DE HATO REY
PO BOX 364226
SAN JUAN, PR  00936-4226

CONSTRUCTORA DEL RIO ENCA
PO BOX 1164
FLORIDA, PR  00650

CONSTRUCTORA DEL VALLE
HC 20 BOX 26430
SAN LORENZO, PR  00754-9620

CONSTRUCTORA FORTIS CORP
PO BOX 2125
OROCOVIS, PR  00720-2125

CONSTRUCTORA FORTIS
CARR 155
OROCOVIS, PR  00720

CONSTRUCTORA FORTIS
PO BOX 2125
OROCOVIS, PR  00720-2125

CONSTRUCTORA GREVIC INC
BO VACAS
VILLALBA, PR  00766

CONSTRUCTORA HARTMAN SE
1666 CALLE PARANA
SAN JUAN, PR  00926

CONSTRUCTORA HARTMAN SE
PO BOX 319 AVE PARANA
SAN JUAN, PR  00926-6023

CONSTRUCTORA HARTMANN S
CALLE PARANA 1660 EL CEREZAL
SAN JUAN, PR  00926

CONSTRUCTORA HERMANOS SAN
HC01 BOX 3608
MAUNABO, PR 00707

CONSTRUCTORA I MELENDEZ
15 BETANCES STE 3
SANTA ISABEL, PR 00926

CONSTRUCTORA I MELENDEZ
ATTN ABIMALE MELENDEZ
15 BETANCES STE 3
SANTA ISABEL, PR 00926

CONSTRUCTORA I MELENDEZ
PARA ABIMAEL MELENDEZ
15 BETANCES STE 3
SANTA ISABEL, PR 00926

CONSTRUCTORA I MELENDEZ
PARA ABIMAEL MELENDEZ
15 RAMON E BETANCES STE 3
SANTA ISABEL, PR 00757-2616

CONSTRUCTORA JOSE CARRO
PARA LUIS F CHAVES
PO BOX 800508
PONCE, PR 00780

CONSTRUCTORA JOSE CARRO
PARA NELVIN BORRERO
CARR PR150 KM 01 BO CAPITANEJO
PONCE, PR 00721

CONSTRUCTORA JOSE CARRO
PARA NELVIN BORRERO
PO BOX 800508
COTTO LAUREL, PR 00780-0508

CONSTRUCTORA JOSE CARRO
PO BOX 508
COTTO LAUREL, PR 00780-0508

CONSTRUCTORA JUALMA INC
APTDO 30582
RIO PIEDRAS, PR 00929

CONSTRUCTORA MAYAGUEZANA
PO BOX 3970
MAYAGUEZ, PR 00681-3970

CONSTRUCTORA MELQUIADES G
HC02 BOX 6537
MOROVIS, PR 00687

CONSTRUCTORA ORAMA SE
CARR 144 KM 12 BO JAYUYA ABAJO
JAYUYA, PR 00664

CONSTRUCTORA PANAMERICANA
PO BOX 9024048
SAN JUAN, PR 00902

CONSTRUCTORA RODRIGUEZ SE
OASIS GARDEN L2 CALLE BOLIVIA
GUAYNABO, PR 00969

CONSTRUCTORA RODRIGUEZ SEVILLA INC
PARA ANTONIO RODRIGUEZ
BO VOLCAN ARENAS 299
BAYAMON, PR 00956

CONSTRUCTORA RODRIGUEZ SEVILLA INC
PARA ANTONIO RODRIGUEZ
URB OASIS GARDENS L2 CALLE BOLIVIA
GUAYNABO, PR 00969

CONSTRUCTORA SANTIAGO CO
PO BOX 364925
SAN JUAN, PR 00936-4925

CONSTRUCTORA SANTIAGO II CORP
ATTN ENG JOSE LOPEZ
PO BOX 364925
SAN JUAN, PR 00936-4925

CONSTRUCTORA SANTIAGO II
CARR 850 KM 02 BO LAS CUEVAS
TRUJILLO ALTO, PR 00936

CONSTRUCTORA SANTIAGO INC
GPO BOX 4925
SAN JUAN, PR

CONSTRUCTORA SEGUINOT
HC5 BOX 39082
SAN SEBASTIAN, PR 00685

CONSTRUCTORA WF INC
PO BOX 729
COTO LAUREL, PR 00780-0729

CONSTRUCTORA YAMALI
FAJARDO

CONSTRUCTORES ASOCIADOS D
CALL BOX 6004 SUITE 82
CAROLINA, PR 00984

CONSUELO MARRERO MELENDEZ
HC 02 BOX 45308
VEGA BAJA, PR 00693-9646

CONSUELO SANABRIA ACEVEDO
RES CANDELARIA EDIF 14 APTO 125
MAYAGUEZ, PR 00680

CONSULTORES EDUCATIVOS Y
PO BOX 191029
SAN JUAN, PR 00919-1029

CONSULTORIA SA INC
PO BOX 902386
SAN JUAN, PR 00902-3286

CONSUMER REPORTS
PO BOX 51168
BOULDER, CO 80323-1168

CONTINENTAL ENGINEERING S
PO BOX 11906
SAN JUAN, PR  00922-1906

CONTINENTAL HEALTH ENVI
PO BOX
BAYAMON, PR  00958-1114

CONTINENTAL LORD  INC
PO BOX 363408
SAN JUAN, PR  00936-3408

CONTINENTAL LORD TELECOMM
GPO BOX 9348
CAGUAS, PR  00626

CONTINENTAL SUPPLIES INC
PO BOX 29052
SAN JUAN, PR  00929-0052

CONTRACT DESIGN MANAGEMEN
AVE MUNOZ RIVERA  81 LOCAL 1B
SAN JUAN, PR  00918

CONTROLSCAN
340 INTERSTATE NORTH SUITE 347
ATLANTA, GA  30339

CONTRUCTION BOOK EXPRESS
30 OSER AVENUE SUITE  5000
HAUPPAUGE, NY  11788-3813

CONVENCION DE MUNICIPIOS
PO BOX 366892
SAN JUAN, PR  00936-6892

CONVERSION
CONVERSION ST
CONVERSION, PR  00959

COOLING SYSTEMCARIBE INC
BO ASOMANTE CARR 14 KM 476
AIBONITO, PR  00705

COOP  DE SERVICIOS FUNEBR
320  SEVILLA
HATO REY, PR  00917-3098

COOP A E E
PO BOX 9061
SAN JUAN, PR  00908-9061

COOP A Y C LAS PIEDRAS
CALLE CELSO BARBOSA APT 414
LAS PIEDRAS, PR  00771

COOP ABRAHAM ROSA
HC 01 BOX 9087 SEC MACUN
CARR 2 KM 177
TOA BAJA, PR  00949-9715

COOP AC ASOCIACION DE MA
501 PONCE DE LEON AVE
HATO REY, PR  00918

COOP AHORRO CREDITO GUAYN
APARTADO 1299
GUAYNABO, PR  00970

COOP AHORRO Y CRED VEGA B
PO BOX 4622
VEGA BAJA, PR  00691

COOP AHORRO Y CREDITO ARE
BOX 1056
ARECIBO, PR  00612

COOP AHORRO Y CREDITO CAP
100 AVE SAN PATRICIO STE F16
GUAYNABO, PR  00968-2601

COOP AHORRO Y CREDITO CEN
PO BOX 2129
SAN JUAN, PR  00922-2129

COOP AHORRO Y CREDITO COO
BOX 41087 MINILLAS STA
SAN JUAN, PR  00940

COOP AHORRO Y CREDITO CUP
RR 6 BOX 11100
SAN JUAN, PR  00926-9483

COOP AHORRO Y CREDITO DE
APARTADO 362
LARES, PR  00669

COOP AHORRO Y CREDITO DE
APARTADO 541
AGUADILLA, PR  00605

COOP AHORRO Y CREDITO DE
APARTADO 99
CABO ROJO, PR  00623

COOP AHORRO Y CREDITO DE
PO BOX 1162
FLORIDA, PR  00650-1162

COOP AHORRO Y CREDITO DE
PO BOX 1438
CIALES, PR  00638-1438

COOP AHORRO Y CREDITO DE
PO BOX 30562
MANATI, PR  00674

COOP AHORRO Y CREDITO ELE
COND SAN ALBERTO
605 AVE CONDADO SUITE 307
SAN JUAN, PR  00907-3811

COOP AHORRO Y CREDITO EMP
APARTADO 9024140
SAN JUAN, PR 00902

COOP AHORRO Y CREDITO EMP
PO BOX
GUAYNABO, PR 00970-1118

COOP AHORRO Y CREDITO EMP
PO BOX 3617735
SAN JUAN, PR 00936-1735

COOP AHORRO Y CREDITO FA
AVE DE DIEGO 479 PUERTO NUEVO
SAN JUAN, PR 00920

COOP AHORRO Y CREDITO FED
PMB 709 89 AVE DE DIEGO SUITE 105
SAN JUAN, PR 00927-6346

COOP AHORRO Y CREDITO JES
PMB 159 HC 01 BOX 29030
CAGUAS, PR 00725-8900

COOP AHORRO Y CREDITO LA
APARTADO 20645
SAN JUAN, PR 00928-0645

COOP AHORRO Y CREDITO LA
VAN SCOY D2A CALLE PRINCIPAL
BAYAMON, PR 00957

COOP AHORRO Y CREDITO MAU
PO BOX 127
MAUNABO, PR 00707

COOP AHORRO Y CREDITO MOR
PO BOX 577
MOROVIS, PR 00687

COOP AHORRO Y CREDITO NAG
PO BOX 69
NAGUABO, PR 00718

COOP AHORRO Y CREDITO ORI
PO BOX 876 CENTRO COMERCIAL
HUMACAO, PR 00792-0876

COOP AHORRO Y CREDITO SAU
PO BOX 678
GURABO, PR 00778-0678

COOP AHORRO Y CREDITO TRI
PO BOX 190887
SAN JUAN, PR 00919-0887

COOP ASOC OFIC DE CUSTODI
1100 CALLE 54 SE
SAN JUAN, PR 00921-2731

COOP CENTRO GUB MINILLAS
APTDO 41235
SAN JUAN, PR 00940

COOP CREDITO DPTO SALUD
APTDO 4807
SAN JUAN, PR 00936

COOP DE AHORRO Y CREDITO
CALLE BOU 38
COROZAL, PR 00783

COOP DE CAGUAS
APARTADO 1252
CAGUAS, PR 00726

COOP DE CRED PERSONAL Y P
APTDO 8476 FDEZ JUNCOS STA
SANTURCE, PR 00912

COOP DE SEGUROS DE VIDA C
PO BOX 363428
SAN JUAN, PR 00936

COOP DEPTO AGRICULTURA
APARTADO 13583
SAN JUAN, PR 00908

COOP FAA CREDIT UNION
PO BOX 810048 AMF STATION
SAN JUAN, PR 00981-0048

COOP MANUEL ZENO GANDIA
PO BOX 1865
ARECIBO, PR 00613-1865

COOP MERSI COOP
APARTADO 1294
SAN LORENZO, PR 00754

COOP PADRE MAC DONALD
PO BOX 7022
PONCE, PR 00732-7022

COOP REPARTO METROPOLITA
AVE AMERICO MIRANDA 1125
CAPARRA TERRACE
RIO PIEDRAS, PR 00921

COOP SAN JUAN FEDERAL CR
195 ONEILL STREET
HATO REY, PR 00918-2404

COOP SCRUS SALUD CASTAER
APARTADO 1025
CASTANER, PR 00631

COOP SEGUROS MULTIPLES DE
PO BOX 363846
SAN JUAN, PR 0936-3846

COOP UNIVERSIDAD DE P R
BOX 22325 U P R STA
SAN JUAN, PR 00931

COOPER LIGHTING
1121 A GROVE DR RUSSELL RD
ILLINOIS, IL 06007

COOPERATIVA DE QUEBRADIL
PO BOX BOX 1561
QUEBRADILLA, PR 00678

COOPERATIVA BACRUV
APARTADO 21365
SAN JUAN, PR 00928

COOPERATIVA DE GANADEROS
APARTADO 430
MAYAGUEZ, PR

COOPERATIVA DE SERVICIOS
ANEXO 945 BOX 10005
GUAYAMA, PR 00785

COOPERATIVA DEL TRABAJO
PO BOX 21346
SAN JUAN, PR 00928

COOPERATIVA ROOSEVELT ROA
APARTADO 31
FAJARDO, PR 00738

COOPERATIVA SALICOOP
PO BOX 1169
SALINAS, PR 00751-1169

COPIAS PARQUE
AVE FERNANDEZ JUNCOS 1616 PDA 24
SANTURCE, PR 00909

COPLADET
URB LA POLICIA 528 CALLE SOLLER
SAN JUAN, PR 00923-2116

COPTERS CORPORATION
PO BOX 41268
SAN JUAN, PR 00940-1268

COPY SERVICE INC
CALLE DEL PARQUE 407
SANTURCE, PR 00912

COPYCORP
APARTADO 366397
SAN JUAN, PR 00936

COPYDU SERVICE CORP
AVE CAMPO RICO 757
SAN JUAN, PR 00924

COQUI CATERING
PMB 420  PO BOX 6017
CAROLINA, PR 00984-6017

CORALY ORTIZ SANCHEZ
[ADDRESS ON FILE]

CORALYS ALVAREZ GUADALUPE
CALLE GOYCO ESQ TROCHE 21
APT 704 TORRE TOKIO
CAGUAS, PR 00725

CORALYS SANTEL MELENDEZ
RES JARDINES DE MONTE LLANO
EDIF A APTO 415
CAYEY, PR 00736

CORAN AGUSTIN ANTIGUA
SECT CANTERA 766 AVE BARBOSA
SAN JUAN, PR 00915-3218

CORAZONCITOS
PO BOX 330446
PONCE, PR 00733-0446

CORDELIA GONZALEZ BUITRAG
COND CARIBE APTO 8B
CALLE WASHINGTON 20
SAN JUAN, PR 00907

CORDO

CORDOVA MCCADNEY INC
398 AVE JESUS T PINERO
HATO REY, PR 00918

CORDOVA CONDE ASSOC
CALLE LOIZA 1760
EDIF MADRID 3ER PISO SUITE 301
SANTURCE, PR 00911

COREANO CONSTRUCTION
220 CALLE SANTIAGO N
GURABO, PR 00778-2419

CORNELIA TOLENTINO SANCHE
HC 1 BOX 5805
SALINAS, PR 00751-9733

CORNING DATA SYSTEM
139 WARDELL ST
CORNING, NY 14830-1552

CORNWELL QUALITY TOOLS
667 SEVILLE ROAD
WADSWORTH, OH 44281-1077

COROLUZ INC
URB SANFALIZ CALLE 1 8
COROZAL, PR 00783

COROZAL DAIRY INC
APTO 5
COROZAL, PR  00783

CORP ARTES ESCENICOS MUSI
APDO 41401 MINILLAS STATION
SANTURCE, PR  00940

CORP AZUCARERA YO GLADYS
NOVA VDA DE SOLIS

CORP DEL FONDO DEL SEGURO
PO BOX 365028
SAN JUAN, PR  00936

CORP DEL PERIODICO EL ORI
36 CALLE CRUZ ORTIZ STELLA N
HUMACAO, PR  00791-3744

CORP DES ECONOMBAYAMON
APARTADO 8761
BAYAMON, PR  00956

CORP DES Y CUIDADOS MULT
APARTADO 907
CAGUAS, PR  00726-907

CORP DIFUSION PUBLICA
PO BOX 360998
SAN JUAN, PR  00936

CORP EDUCATIVA RAMON BAR
AMERICAN MILITARY ACADEMY
PO BOX 7884
GUAYNABO, PR  00970-7884

CORP HOGAR DE AYUDA EL R
PO BOX 3118 BO AMELIA
CATANO, PR  00963

CORP INDUSTRIA PARA CIEGO
APARTADO 13382
SANTURCE, PR  00908

CORP PROYECTO ENLACE DEL
PO BOX 41308
SAN JUAN, PR  00940-1308

CORPORACION ADVENTISTA DE
APARTADO 1629
MAYAGUEZ, PR  00680

CORPORACION COMUNITARIA R
PO BOX 1822
HATILLO, PR  00659

CORPORACION DE COMUNICACI
APARTADO 71220
SAN JUAN, PR  00936

CORPORACION DE PUERTO RIC
PO BOX 190909
SAN JUAN, PR  00909-0909

CORPORACION DE SERVICIOS
PO BOX 5600
MAYAGUEZ, PR  00681

CORPORACION DESARROLLO PR
JAZMIN DD 25 BORINQUEN GARDENS
SAN JUAN, PR  00926

CORPORACION ORGANIZADA DE
APARTADO 1649
BAYAMON, PR  00960-1649

CORPORACION PARA EL DESAR
PO BOX 9100
SANTURCE, PR  00908-0163

CORPORACION RODUM
PO BOX 9023422
SAN JUAN, PR  00902-3422

CORPORACION TEIDE INC
BO ALGARROBO CARR PR 2 KM 427
VEGA BAJA, PR  00693

CORPORATION FOR LABORIND
PMB PO BOX 7891
GUAYNABO, PR  00970-7891

CORREA ACEVEDO  ABESADA LAW OFFICES
PSC
ATTN ROBERTO ABESADAAGUET AND
SERGIO E CRIADO
CENTRO INTERNACIONAL DE MERCADEO
TORRE II
90 CARR 165 SUITE 407
GUAYNABO, PR  00968

CORREA TIRE DISTRIBUTORS
CARR 2 KM 267 BO ESPINOSA
DORADO, PR  00646

CORTELCO PR
PO BOX 5249
CAGUAS, PR  00726-5249

CORTES INDUSTRIAL ORGANIZ
PO BOX 41264
SANJUAN, PR  00940

COSMAIR CARIBE INC
PARAMOUN INDUSTRIAL PARK
CARR 21 KM 47
GUAYNABO, PR  00965

COSMAIR CARIBEL FRAGANCE
PO BOX 2078
GUAYNABO, PR  00970

COSME PEREZ CINTRON
APARTADO 188
LAS PIEDRAS, PR  00771

COSTA NORTE REAL ESTATE
CARRETERA 2 KM 402
VEGA BAJA, PR  00693

COSTANAR GENERAL CONTRACT
PMB 336 HC01 BOX 6000
GURABO, PR  00778-3080

COSTELLO EXTERMINATING
CALLE LAS PIEDRAS  10
BONNEVILLE HEIGHTS
CAGUAS, PR  00725

COUNCIL ON EDUCATION IN M
PO BOX 116096
ATLANTA, GA  30368-6096

COUNTING EQUIP  SUPPLIES
URB ROOSEVELT
253 CALLE JUAN B RODRIGUEZ
SAN JUAN, PR  00918

COUNTRY KIDS DAY CARE
PO BOX 9484
CAGUAS, PR  00726

CR ADVERTISING SPECIALTIE
EXT FOREST HILLS R147
CALLE ATENAS
BAYAMON, PR  00959

CR AUDIO SYSTEM
51 CALLE BRANDON APARTADO 159
ENSENADA, PR  00647

CRC PRESS
2000 NW CORPORATE BLVD
BOCA RATON, FL  33431-7385

CREAMER SANZARI CONSTRUC
CALLE JUAN ANTONIO  CORRETJER  100
CONDOMINIO  REINA DE CASTILLA
SUITE C2
SAN JUAN, PR  00901

CREATIVE LEARNING INSTITU
CALLE AA H 14
URB CIUDAD UNIVERSITARIA
TRUJILLO ALTO, PR  00976

CREATIVE LEARNING INSTITU
URB CIUDAD UNIVERSITARIA
CALLE AA H14
TRUJILLO ALTO, PR  00976

CREATIVE LEARNING SCHOOL
CALLE AA H14
URB CIUDAD UNIVERSITARIA
TRUJILLO ALTO, PR  00976

CREATIVE WINDOW
AVEMAIN BLQ 41 SANTA ROSA
BAYAMON, PR  00959

CRECENCIA GUILLEN DE PIZA
HC01 BOX 7605
LOIZA, PR  00772

CRECIENDO Y APRENDIENDO J
HC91 BOX 9283
VEGA ALTA, PR  00692

CREDI INTERNATIONAL
CALLE CERRA 913 PDA15
SANTURCE, PR  00907

CREME AUTO PARTS INC
APARTADO 11604
CAPARRA HEIGHTS, PR  00922

CRESENCIANO SCHARON IBARR
PO BOX 686
SAN SEBASTIAN, PR  00685-0686

CRESPO  RODRIGUEZ
EDIF  NORTE
AVE  65  INFANTERIA   714
SUITE  206
SAN JUAN, PR  00924

CRIOLLO READY MIX
CARRETERA 189  KM91
GURABO, PR  00778

CRISANDRA ALVAREZ PIZARRO
[ADDRESS ON FILE]

CRISTALERIA BAYAMON
BOX 2125
BAYAMON, PR  00619

CRISTALERIA CENTRAL
1420 AVE CENTRAL
PUERTO NUEVO, PR  00920

CRISTALERIA FERRER
S 3 CENTRO AVE BOULEVARD
LEVITTOWN TOA BAJA, PR  00949

CRISTALERIA MI PUEBLO
AVE PONTEZUELA 579
VISTAMAR CAROLINA, PR  00913

CRISTALERIA PEREZ
CALLE 10 NUM 621 BO OBRERO
SAN JUAN, PR

CRISTALERIA ROLON
VICTORIA ESQ PROGRESO
PONCE, PR  00731

CRISTALERIA SANTANA
105 CALLE JOSE G PADILLA SUITE 103
MAYAGUEZ, PR  00680-5700

CRISTALERIA VEGA ALTA
APARTADO 420
VEGA ALTA, PR  00692-0420

CRISTALEX
PO BOX 2654
BAYAMON, PR  00960-2654

CRISTALIA ACQUISITION COR
CAAR 869 INDUSTRIAL LUCHE
CATANO, PR  00962

CRISTINA C RODRIGUEZ VENT
PAISAJES DEL ESCORIAL A32
BUZON 107
CAROLINA, PR  00987

CRISTINA JIMENEZ
RES JARDINES  DE  MONTE LLANO
EDIF  A APTO  328
CAYEY, PR  00736

CRISTINA PAOLA RAMOS BAEZ
HC01 BOX 3122
ADJUNTAS, PR  00601

CRISTINA REYES

CRISTINA RODRIGUEZ
HC55 BOX 8489
CEIBA, PR  00735

CRISTINO CRUZ COTTO
AB 29 CALLE TERRON
SAN JUAN, PR  00926

CRISTINO CRUZ PEREZ Y LCD
1007 AVE MUOZ RIVERA STE 1007
SAN JUAN, PR  009254-2724

CRISTINO CRUZ PEREZ
BO RIO HONDO I PR 156 KM 223
COMERIO, PR  00782

CRISTINO RIVERA GONZALEZ
BO DAGUAO BUZON 193
NAGUABO, PR  00718

CRISTINO VAZQUEZ ORTIZ
URB PARQUE ECUESTRE CALLE 11 G66
CAROLINA, PR  00984

CRISTOBAL BORGES HERNANDE
PR 485 KM 03 BO TERRANOVA
QUEBRADILLAS, PR  00678

CRISTOBAL MALDONADO RODRI
APARTADO 174
FLORIDA, PR  00650

CRISTOBAL MALDONADO
16 CALLE DELICIAS
FLORIDA, PR  00650-2113

CRISTOBAL RODRIGUEZ RODRI
BO COCO NUEVO 107 CALLE ROOSEVELT
SALINAS, PR  00751

CRISTOPHER DAVID MEDERO
RES NEMESIO CANALES
EDIF 56 APT 1008
SAN JUAN, PR  00918

CRITERION METALS OF PR
PO BOX 4042
SAN JUAN, PR  00936-4042

CROWD CONTROL  COMPANY I
PO BOX 193047
HATO REY, PR  00913

CROWN AC SERVICE
PO BOX 1963
MANATI, PR  00674-1963

CROWN CASTLE INT S CORP
PO BOX 363568
SAN JUAN, PR  00936-3568

CRSI DISTRIBUTION CENT
PO BOX 6906
ALFARETTA GA, GA  30239-6996

CRU LLC
PO BOX 190249
SAN JUAN, PR  00917-0249

CRUCIAL TECHNOLOGY
3475 E COMMERCIAL CT
MERIDIAN, ID  83642-6041

CRUCITA  SANTANA DEL VALL
U1084 CALLE 20
RIO GRANDE, PR  00745-3224

CRUCITA CRUZ VAZQUEZ
PO BOX 370749
CAYEY, PR  00737-0749

CRUCITA PADILLA PEREZ
BUENA VISTA CALLE RAMOS EE30
BAYAMON, PR  00957

CRUFON CONST CORP
APARTADO 4101
VEGA BAJA, PR  00763

CRUZ CRESPO CANDELARIA
CALLE 3 BUZON 3352 COMUNIDAD
ESTELA RINCON, PR

CRUZ E JUARBE CABAN
CALLE 37 BLOQUE 009
VILLAS DE LOIZA
CANOVANAS, PR  00729-4143

CRUZ G RIVERA LOPEZ
HC01 BOX 5899
SALINAS, PR  00751

CRUZ JORJA MARRERO JOSE
PO BOX 8

CAROLINA, PR  00986-0117

CRUZ M DE LEON HERNANDEZ
ALTURAS DE RIO GRANDE
CALLE 22 N 1200
RIO GRANDE, PR  00745

CRUZ MENDEZ SALGADO
HC 2 BOX 8701
CIALES, PR  00638-9759

CRUZ MOYA ELEVATOR CONSUL
PMB  173B PO BOX  194000
SAN JUAN, PR  00919-4000

CRUZ NEGRON CRUZ
HC02 BOX 151092
ARECIBO, PR  00612

CRUZ PEREZ TORRES
CARR770
BARRANQUITAS, PR  00794

CRUZ R ROLDAN
CALLE ROBERTO CLEMENTE 114
URB JARDINES DE ORIENTE
LAS PIEDRAS, PR  00771

CRUZ RIVERA ALVAREZ
CALLE AFRODITA 674
URB VENUS GARDENS
RIO PIEDRAS, PR

CRUZ SIERRA VELAZQUEZ
BO RIO CHIQUITO CALLE COQUI  10
PONCE, PR  00731

CRUZ TOLEDO REYES
BO SABANA 110 CALLE MARITIMA
GUAYNABO, PR  00965

CRUZ TORRES COLON
2356 CALLE PUENTE
SAN JUAN, PR  00915-3221

CRUZ VALDES VAZQUEZ Y AID
CALLE 10 K18 BONNEVILLE GARDE
NS CAGUAS, PR

CS ITS CARIBE INC
CALLE RAFAEL CORDERO 63 ALTOS
CAGUAS, PR  00726

CS ITS CARIBE INC
PARA ALEXIS HERNANDEZ
INDUSTRIAL MINILLAS 111 CARR 174 SUITE 1
BAYAMON, PR  00959

CSA ARCHITECTS  ENGINEER
EDIF MERCANTIL PLAZA MEZZANINE
SAN JUAN, PR  00918

CSA ARCHITECTS  ENGINEERS
PARA CARMEN JIMENEZ
1064 AVE PONCE DE LEON SUITE 400
SAN JUAN, PR  00907

CSCG INC
PO BOX  991
AGUADA, PR  00602-0091

CTRO CUIDADO WILANFEL Y
ATTN YESENIA SIACA VILLA NUEVA
Z 31 CALLE 4
CAGUAS, PR  00727-6914

CTRO CUIDO PRE ESCOLAR DE
AVE GLEN 5 40 URB GLENVIEW
PONCE, PR  00731

CTRO CUIDO Y EDUCACION IN
URB LOMAS DE CAROLINA
2C30 CALLE 51 A
CAROLINA, PR  00985-8051

CTRO DESARROLLO DEL NIO
HC01 BOX 7208
VILLALBA, PR  00966

CTRO DESARROLLO EDUCATIVO
URB CAGUAS NORTE
CALLE NEBRASKA AC 41
CAGUAS, PR  00725

CTRO DESARROLLO INFANTIL
1472 CALLE EBANO
URB CAPARRA HEIGHTS
SAN JUAN, PR  00920-3516

CTRO DESARROLLO Y CUIDADO
URB LAS FLORES F3 CARR 24
JUANA DIAZ, PR  00795

CUADRADO ALFOMBRAS
PO BOX 361237
SAN JUAN, PR  00936-1237

CUBIC TOLL SYST
PO BOX 72478736
PHILADELPHIA, PA  19170

CUBIC TRANSPORTATION SYST
5650  KEARNY MESA ROAD
SAN DIEGO, CA  92111

CUENTA PRUEBA
PRUEBA
SAN JUAN, PR  00936

CUIDO INFANTIL YAUCANO
PO BOX 412
YAUCO, PR  00698

CULTURAL PUERTORRIQUEA
BOX 8863 FDEZ JUNCOS STA
SANTURCE, PR  00910

CUMBRE SOCIAL
CALLE CARDIOL
PUERTO NUEVO, PR  00920

CUMMINS CARIBBEAN LLC
PO BOX 11872
CATANO, PR  00922

CUMMINS DIESEL POWER INC
SUITE CPR
SAN PATRICIO PLAZA, PR  00920

CUNA DE LOS ANGELES
URB SAN GERARDO
CALLE SANTA AGUEDA 1706
SAN JUAN, PR  00926

CUPEY MARIA MONTESSORI SC
AVE WINSTON CHURCHILL 176
URB CROWN HILLS
SAN JUAN, PR  00926

CUPEYVILLE SCHOOL INC
PO BOX 20483
SAN JUAN, PR  00928-0483

CURACAO TRADING COMPANY
PO BOX 362738
SAN JUAN, PR  0036-2738

CURBELO  RULLAN CONSULTI
BOX 595
ISABELA, PR  00662

CURRECY  DOC SYSTEMSIN
3600 DALLAS HIGHWAY SUITE B4104
MARIETTA, GA  30064

CUSIP GLOBAL SERVICES
GOVERNMENT DEVELOPMENT BANK
DE DIEGO AVENUE STOP 22
SANTURCE, PR  00940

CYBELLE HERNANDEZ ALEJAND
COND BALCONES DE SAN PEDRO APTE 146
GUAYNABO, PR  00970

CYBER EVENTS AND ADVERTIS
PO BOX 195276
SAN JUAN, PR  00919-5276

CYBER NEW MULTIMEDIA INC
BO ESPINO CARR 181 KM 128
SAN LORENZO, PR  00754

CYBER TECH INFORMATION GR
26 W 482 BLAIR
WINFIELD, IL  60190

CYNDIA  E QUILES  COTTO
PO BOX  900162
CAYEY, PR  00736

CYNTHIA CAMACHO DIAZ
PO BOX 771
OROCOVIS, PR  00720

CYNTHIA PEREZ BENIQUEZ
ARENALES BAJOS BUZON 595
ISABELA, PR  00662

CYNTHIA RODRIGUEZ VAZQUEZ
[ADDRESS ON FILE]

CYNTHIA SILVA CORDERO
CARR 129 KM 36 H 6 BO HATO ARRIBA
ARECIBO, PR  00614

CYNTHIA TAVAREZ MONTALVO
VILLA JULIA 57 CALLE AZUCENA
QUEBRADILLAS, PR  00678

D  D INDUSTRIAL SUPPLY I
PO BOX 363101
SAN JUAN, PR  00936-3101

D QUEENS INSTITUTE
CALLE  MANUEL COCHADO  77 2 DO NIV
ISABELA, PR  00662-2973

D WATER PROOFING
RECONVERSION
RECONVERSION  00971

DACOM SYSTEM
PO BOX 3581
MAYAGUEZ, PR  00681-3581

DADDYS DAY CARE
CALLE TAPIA 114
SAN JUAN, PR  00911

DADE PAPER CO
PO BOX 51535
TOA BAJA, PR  00950-1535

DAHIL BALLESTER CARDONA
P O BOX 615
SAN SEBASTIAN, PR  00685-0615

DAILYNNE SALGADO LOPEZ
[ADDRESS ON FILE]

DAISILY VELEZ ROSADO
JJ 55 CALLE 41
CANOVANAS, PR  00729-4126

DAISY BORRERO LAPORTE
HC02 BOX 8347 BO ARUZ
JUANA DIAZ, PR  00795

DAISY GONZALEZ TORRES
AVE BARBOSA 606
CATAO, PR  00962

DAISY J VELAZQUEZ RIVERA
PO BOX 1352
PATILLAS, PR  00723

DAISY JIMENEZ LOSADA
BZN 472 PARC 55B AGUAS CLARAS
CEIBA, PR  00735

DAISY OCASIO RODRIGUEZ
HC  03 BOX 11627
UTUADO, PR  00641-9706

DAISY RAMOS PITRE
[ADDRESS ON FILE]

DAISY RIVERA APONTE
SECTOR CAMBUTE PR 857 KM 06
CAROLINA, PR  00985

DAISY RIVERA MARTINEZ
HC08 BOX 1195 SANTA PASCUAS
PONCE, PR  00731

DAISY RODRIGUEZ NIEVES
CALLE JULIAN BLANCO 6
RIO PIEDRAS, PR  00925

DAISY SOTO FIGUEROA
PO BOX 292
JUANA DIAZ, PR  00795

DAISY TRUJILLO GARCIA
HC 01 BOX 6035
JUNCOS, PR  00777-9708

DALEISYS PIZARRO LLOPIZ
PO BOX 325
TRUJILLO ALTO, PR  00976

DALESSIO CONSTRUCTION IN
RECONVERSION
RECONVERSION  00971

DALI MOLINA ROSADO
BO HATO ARRIBA HC02 BOX 17341
ARECIBO, PR  00612

DALIA M VELEZ IRIZARRY
URB RIBERAS DEL SENORIAL
W811 CALLE TIRSO DE MOLINA
SAN JUAN, PR  00926

DALIA MARCUCCI CARABALLO
PO BOX 912
ADJUNTAS, PR  00601-0912

DALIA SANTIAGO PEREZ
TRIB SUP HUMACAO PO BOX885
HUMACAO, PR  00792

DALILA RODRIGUEZ CANDELAR
APARTADO 1426
ARROYO, PR  00714

DALILA RODRIGUEZ VAZQUEZ
URB JARDINES DEL CARIBE
P25 CALLE 17
PONCE, PR  00728

DALINES BORGES CONTRERAS
URB VISTAS DE SAN LORENZO
B2 CALLE ROBLES
SAN LORENZO, PR  00754

DALVIN  LUYANDA  RIVERA
SECT CANTERAS
2356 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

DALVIN LUYANDA RIVERA
SECT CANTERA 2356 CALLE SANTA ELENA
SANTURCE, PR  00915-3127

DALY  PEREZ  GARCIA
HC  01 BOX  5912
JUNCOS, PR  00777

DALYN C ACOSTA LOPEZ
313 CALLE SAGITARIO
MAYAGUEZ, PR  00680

DAMARIS A RIVERA FELICIA
PO BOX 361278
SAN JUAN, PR  00936-1278

DAMARIS ALMODOVAR RODRIGU
URB EL MADRIGAL
CALLE MARGINAL NORTE N27
PONCE, PR  00730

DAMARIS ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

DAMARIS CARDONA DELGADO
[ADDRESS ON FILE]

DAMARIS CORTES CALERO
[ADDRESS ON FILE]

DAMARIS CRUZ NIEVES
RES MANUEL A PEREZ
EDIF 24 APT 197
SAN JUAN, PR  00923

DAMARIS DIAZ PACHECO
[ADDRESS ON FILE]

DAMARIS FERRER LOPEZ
URB VISTA VERDE 532
RINCON, PR  00677-2106

DAMARIS GONZALEZ TORRES
HC 2 BOX 7065
ADJUNTAS, PR  00729-9816

DAMARIS GONZALEZ
CALLE MAGNOLIA 134
PONCE, PR  00730

DAMARIS PEREZ SANCHEZ
BO CANOVANILLAS PR 857 KM 16
CAROLINA, PR  00986

DAMARIS SANTIAGO GONZALEZ
122 CALLE 10
SAN JUAN, PR  00917

DAMARIS SANTIAGO TORRES
[ADDRESS ON FILE]

DAMARIS SEBASTIAN LOPEZ
[ADDRESS ON FILE]

DAMARIS SERRANO
COREA 69 MONACILLOS
RIO PIEDRAS, PR

DAMARIS VELEZ OJEDA
BO MONACILLOS CALLEJON CORREA FINAL
RIO PIEDRAS, PR  00921

DAMARY CUCUTA GANDULLACY

DAMARYS RIVERA VALLE
[ADDRESS ON FILE]

DAMAS HEALTH PLAN INC
SEGURO MEDICO
PONCE, PR

DAMASO E ROCHE MALDONADO
PO BOX 7954
CAGUAS, PR  00726

DAMASO SANCHEZ MUNIZ
[ADDRESS ON FILE]

DAME WARE DEVELOPMENT
241 MORNINGSI DE DR
MANDEVILLE, LA  70448-6379

DAMIAN CABRERA
216 SECTOR  BOQUILLA
MAYAGUEZ, PR  00680

DAMIAN SOTO IRIZARRY
CARR 111 KM 275 BO CIDRAL
SAN SEBASTIAN, PR  00685

DAMIANA FUENTES VEGA
565 WEST 125 ST APT 5C
NEW YORK, PR  10027

DANAELIAN SERPA AYALA
RES JARDINES DE CAMPO RICO
EDIF 6 APR111
SAN JUAN, PR  00924

DANELYN GARCIA IRIZARRY
URB CONSTANCIA LAFAYETTE  3263
PONCE, PR  00717

DANESKA LOPEZ MURIENTE

DANIEL AGOSTO VELAZQUEZ
PO BOX 7775
CAROLINA, PR  00986-7775

DANIEL ALVAREZ
8004 NW 154 STREET NO 297
MIAMI LAKES, FL  33016

DANIEL BALBINA MARIA RAFA
BRUNILDA MILDRED BERMIS MARGAR
ITA THOMPSAN VDA

DANIEL BERRIOS ESTRADA
SECTOR MATIENZO PR 860
TRUJILLO ALTO, PR  00976

DANIEL CRISPIN
BUEN SAMARITANO CALLE ROBLEDO
GUAYNABO, PR  00965

DANIEL CRUZ MALDONADO
[ADDRESS ON FILE]

DANIEL E REYES CRUZ
HC 6 BOX 6686
GUAYNABO, PR  00971

DANIEL ESTEVES DE SANTIAG
URB RIO CRISTAL
CALLE CLUSTE APT 3B
MAYAGUEZ, PR  00680

DANIEL FELICIANO PLA
PO BOX 1373
TRUJILLO ALTO, PR 00977

DANIEL GUERRERO HERNANDEZ
[ADDRESS ON FILE]
FLORIDA, PR 00650-2049

DANIEL HERNANDEZ
[ADDRESS ON FILE]
HC 2 BOX 32868
CAGUAS, PR 00727

DANIEL ILDEFONSO RIVERA
[ADDRESS ON FILE]

DANIEL LOPEZ SANTANA
BO EL SECO 25 CALLE SAN PABLO
MAYAGUEZ, PR 00682-5601

DANIEL MANN JOHNSON AND
1525 WILSON BOULEVARD SUITE 1100
ARLINGTON, VA 22289

DANIEL MATOS OFFICE EQUIP
GPO BOX 3323
SAN JUAN, PR 00936

DANIEL MORALES CARMEN C
EDIF 20 APT 258
SAN JUAN, PR 00917

DANIEL ORTIZ ALICEA
2188 CALLE ESPERANZA
PONCE, PR 00730-5506

DANIEL PEREZ
BAHIA VISTAMAR 804 CALLE AVILA
CAROLINA, PR 00983-1403

DANIEL PIZARRO CALDERON
[ADDRESS ON FILE]

DANIEL RIOS FERNANDEZ
40 CALLE RAMON TORRES
FLORIDA, PR 00650-2042

DANIEL ROSARIO CENTENO
CALLE NUEVA 1 INT
BO BUEN SAMARITANO
GUAYNABO, PR 00966

DANIEL SANTANA CLAUDIO
HC 83 BOX 6199
VEGA ALTA, PR 00692

DANIEL SOTO RODRIGUEZ
HC 2 BOX 7248
UTUADO, PR 00641-9507

DANIEL TORRES CRUZ
URB LAS MERCEDES 5 E 131
LAS PIEDRAS, PR 00771

DANIEL VAZQUEZ MALDONADO
PARCELA RIO BLANCO APARTADO 79
NAGUABO, PR 00718

DANIEL W HALPIN
817 LAZY LANE LAFAYETTE
LAFAYETTE, IN 47904

DANILO C BELTRAN LAVIENA
BARRIO MARIANA 3 SECTOR FANO
HUMACAO, PR 00791

DANIS VAZQUEZ ROSADO

DANISHA FLECHA RUIZ
HC 02 BOX 11065
HUMACAO, PR 00791-9602

DANNY COLON RIVERA
[ADDRESS ON FILE]

DANNY JIMENEZ GONZALEZ
PO BOX 4995
SAN SEBASTIAN, PR 00685-4995

DANNY ROMAN VERA
[ADDRESS ON FILE]

DANOSA ROOFING PRODUCTS
PO BOX 13757
SANTURCE, PR 00908-3757

DAPHNE COMAS FLORES
177 AVE ALGARROBO APT 1501
MAYAGUEZ, PR 00682-6358

DAPHNE RUIZ SARRAGA
H 4 CALLE D
ARECIBO, PR 00612-2840

DARIO A SANTOS
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR 00917-1625

DARIO RIVERA BORRERO
BOX 14 C CALE LAS FLORES
HORMIGUEROS, PR 00660

DARIO TORRES
CENTRO ENERGETICO P O BOX 5000
MAYAGUEZ, PR 00680

DARIO VAZQUEZ
PO 30514 65 DE INFANTERIA
RIO PIEDRAS, PR 00929-1541

DARISABEL TRAVERSO MENDEZ
CALLE ANICETO LUGO
EMBALSE SAN JOSE RIO PIEDRAS
RIO PIEDRAS, PR

DARISABEL TRAVERZO MENDEZ
[ADDRESS ON FILE]

DARYMAR HERNANDEZ GINES
[ADDRESS ON FILE]

DARYMAR HERNANDEZ GINES
RR 1 BOX 13404
MANATI, PR 00674-9744

DARYSABEL PEREZ MARTINEZ
[ADDRESS ON FILE]

DATA AUTO SERVICE
CALLE CANUCO J8 URB CAGUAX
CAGUAS, PR 00725

DATA BASED ADVISOR
BOX 3735 ESCONDIDO
ESCONDIDO, CA 92025

DATA QUEST INC
DEPT 1703 PO BOX 6100
SAN FRANCISCO, CA 94161

DATA SHOP COMMUNICATIONS
AVE MONSERATE EDIF MONEY TO DATE
AB 20 VALLEARRIBA HIGTS
CAROLINA, PR 00983

DATA SUPPLIES
PO BOX 41147
SAN JUAN, PR 00940

DATA TECH INSTITUTE
PO BOX 2429
CLIFTON, NJ 07015

DATABASE MARKETING SERVICES
ATTN KENNETH SEWELL
ZONA INDUSTRIAL AMELIA 20 CALLE DIANA
GUAYNABO, PR 00968

DATACOM
PO BOX 6829 LOIZA STA
SANTURCE, PR 00914

DATARUS CORP
VERDE LUZ 13 BO CORCOBADA
SECOR EL FUEGO
HATILLO, PR 00659

DATAVOICE SOLUTIONS CORP
CAPITAL CENTER BLDG
SUITE 1006 ARTERIAL HOSTOS 3
HATO REY, PR 00918

DATAWORKS CONSULTING GROU
PMB 140     B5 CALLE TABONUCO
STE 216
GUAYNABO, PR 00968-3029

DATECH
CALLE 17 S9 RIVER VIEW
BAYAMON, PR 00961

DAVIANA TORRES AGOSTO
[ADDRESS ON FILE]

DAVID A ORTIZ GONZALEZ
PARC VAN SCOY I23 CALLE 4
BAYAMON, PR 00957

DAVID ACOSTA RODRIGUEZ
PO BOX 2643
RIO GRANDE, PR 00745

DAVID ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

DAVID ALICEA OTERO
PR167 KM 157
BAYAMON, PR 00957

DAVID AROCHO RIVERA
HC 01 BOX 6772
BARCELONETA, PR 00617

DAVID AVILES GONZALEZ
[ADDRESS ON FILE]

DAVID CALO
URB MADRID
CALLE MUNOZ RIVERA 51 FINAL
JUNCOS, PR 00777

DAVID CRUZ NIEVES
HC4 BOX 9730
UTUADO, PR 00641

DAVID DAYTON
580 CRUZ MARIA
MAYAGUEZ, PR 00680-7571

DAVID DE JESUS SANTIAGO
ALTURAS DE SANTA ISABEL
CALLE 2 FF2
SANTA ISABEL, PR 00751

DAVID DE LEON DEFENDINI
[ADDRESS ON FILE]

DAVID DEL VALLE MARTINEZ
HC02 BOX 14848 RIO ARRIBA
ARECIBO, PR  00612

DAVID DEL VALLE
CARR 16 K0 PENTIMA
ARECIBO, PR  00614

DAVID DIAZ RIVERA
380 PIEDRA BLANCA CARR 887
CAROLINA, PR  00985

DAVID DIAZ Y SANDRA OLMED
CEL PANAL PARC AGUAS CLARAS
CEIBA, PR  00718

DAVID DIEPPA BAEZ
PO BOX 7884
CAGUAS, PR  00726-7884

DAVID E QUIROS RIOS
PO BOX 1264
COROZAL, PR  00783

DAVID E TRIAS
AVE PONCE DE LEON 455
HATO REY, PR  00917

DAVID ECHEVARRIA MILIAN
[ADDRESS ON FILE]

DAVID ESCOBAR TRINIDAD
[ADDRESS ON FILE]

DAVID FALCON MALDONADO
BOX 8172
BAYAMON, PR  00960-8172

DAVID GARCIA SOSA
URB VILLA NUEVA B19 CALLE 2
CAGUAS, PR  00727

DAVID GONZALEZ DURAN
HC 3 BOX 8602
LARES, PR  00669-9506

DAVID GUZMAN AVILA
BARRIO CALDERONA
CEIBA, PR  00735

DAVID GUZMAN ROMERO
[ADDRESS ON FILE]

DAVID HERNANDEZ MORENO
VALLE VERDE
1 AQ15  CALLE RIO SONADOR
BAYAMON, PR  00961

DAVID LLUL SERRANO
L 86 VILLA JUSTICIA
CAROLINA, PR  00985

DAVID LOPEZ MEDINA
SECT CANTERA 2356 CALLE PIA
SAN JUAN, PR  00915-3225

DAVID LUNA DE JESUS
[ADDRESS ON FILE]

DAVID LUYANDO TORRES
[ADDRESS ON FILE]

DAVID MALDONADO ENTERTAIN
MIRAMAR PLAZA CENTER
AVE PONCE DE LEON 954 SUITE 304A
SANTURCE, PR  00907

DAVID MARRERO CLAUDIO
PO BOX 671
VEGA BAJA, PR  00694-0671

DAVID MARREROMAGALI MARR
APARTADO 671
VEGA BAJA, PR  00693

DAVID MATOS ALVARADO
RECONVERSION
RECONVERSION  00971

DAVID MELENDEZ CENTENO
BO DAGUAO PARCELAS NUEVAS CALL
E LOS MILLONES NAGUABO P

DAVID MIRANDA MATTA
PARC IMBERY 29 CALLE 16
BARCELONETA, PR  00617-3413

DAVID MONTANEZ DONES

DAVID MORALES MEJIAS
1220 CALLE NICOLAS AGUAYO
SAN JUAN, PR  00924

DAVID MORENO VAZQUEZ
PMB 1791353 RD 19
GUAYNABO, PR  00966-2700

DAVID NIEVES LEBRON
HC 3 BOX 23325
SAN SEBASTIAN, PR  00685-9503

DAVID NIEVES MUNIZ
RR7 BOX 401 VILLAS DE CARRAIZO
SAN JUAN, PR  00926

DAVID OCANDO OSSA
[ADDRESS ON FILE]

DAVID PADILLA VELEZ
PO BOX 122
MAYAGUEZ, PR 00681

DAVID POLLOCK FONTANEZ
PIEDRAS BLANCAS KM 6
GUAYNABO, PR 00965

DAVID QUINONEZ GARCIA
[ADDRESS ON FILE]

DAVID RAMOS CORREA
HC01 4190 BO CAONILLAS ABAJO
UTUADO, PR 00641

DAVID RAMOS LOPEZ
[ADDRESS ON FILE]

DAVID RHOE
PASEO DE LA FUENTE D 4 CALLE TIVOLI
SAN JUAN, PR 00926-6459

DAVID RIVERA RODRIGUEZ
PO BOX 940
VILLALBA, PR 00766-0940

DAVID RODRIGUEZ
BUEN SAMARITANO CALLE NUEVA 19
GUAYNABO, PR 00965

DAVID ROMERO TORRES
URB SABANA GARDENS 124 CALLE 29
CAROLINA, PR 00983-2909

DAVID ROSA MALDONADO
HC01 BOX 12816
CAROLINA, PR 00985

DAVID ROSADO CASIANO
URB VALLE COSTERO
C14 CALLE CARACOL
SANTA ISABEL, PR 00757

DAVID SALDANA SANTIAGO
[ADDRESS ON FILE]

DAVID SANTIAGO BEAUCHAMP
441 RIO SANADOR MONTE CASINO
TOA ALTA, PR 00953

DAVID SILVA ALDARONDO
236 CALLE FLORIDA
ISABLEA, PR 00662

DAVID TORO FELIBERTY
PO BOX 1942
SAN GERMAN, PR 00683-1942

DAVID VEGA TORRES
HC 2 BOX 45305
VEGA BAJA, PR 00693-9640

DAVID VILLANUEVA RIOS
URB EL PARAISO CALLE B 3
PONCE, PR 00731

DAXEL LOPEZ VALENTIN
URB SANTIAGO IGLESIAS
1438 CALLE LUISA CAPETILLO
SAN JUAN, PR 00921-4124

DAYKA M GALINDEZ ROSA
EDIF 82 APT 1588
RES LUIS LLORENS TORRES
SAN JUAN, PR 00913

DAYNA PEREZ ZAPATA
[ADDRESS ON FILE]

DBA ADVANCED COMPUTYPE
CALLE PONCE 64
SAN JUAN, PR 00917

DBA CONSTRUCTION INC
HC 60 BOX 41703
SAN LORENZO, PR 00754-9847

DBA CONSTRUCTION SE
AC40 BOX 41703
SAN LORENZO, PR 00754

DBA CONTINENTAL ELECTRIC
RECONVERSION
RECONVERSION 00971

DBV EXPRESS INC
382 AVE SAN CLAUDIO SUITE 139
SAN JUAN, PR 00926

DBVI ACCOUNTING FIRM
AVE PONCE DE LEON 1023
RIO PIEDRAS, PR 00925

DE ANGEL COMPAIA CSP
PO BOX 5460
CAGUAS, PR 00726-5460

DE DOS ADVERTISING INC
PMB 299 130 WINSTON CHURCHILL AVE
SAN JUAN, PR 00926

DE JESUS AIR CONDITIONING
P O BOX 10403 CAPARRA HEIGHTS
STATION SAN JUAN, PR 00922

DE JESUS BUMPER
PARC 271 CALLE 14 A8 PARCELAS
VANS SCOY BAYAMON, PR  00619

DE JESUS IMPORTS INC
SEA CANTERA 6 PDA BARBOSA
SAN JUAN, PR  00915-3219

DE JESUS PROSTHETIC ORT
CALLA GRANADA ALMONTE 990
RIO PIEDRAS, PR  00923

DEAN AGOSTO EMILIAN
URB  EL VEDADO  421
CALLE  LA  RABIDA
SAN JUAN, PR  00907

DEBBIE A MALDONADO GUZMAN
COND RIBERAS DEL RIO
210 A100 CALLE 10
BAYAMON, PR  00959

DEBBIE SANCHEZ SANCHEZ
HC 1 BOX 17455
HUMACAO, PR  00791

DEBEVOISE  PLIMPTON LLP
ATTN MY CHI TO ESQ CRAIG A BRUENS ESQ
ELIE J WORENKLEIN ESQ
919 THIRD AVENUE
NEW YORK, NY  10022

DEBORAH BENITEZ REYES
PR1 BOX 2268
CIDRA, PR  00735-9833

DEBORAH FRANQUI CUEVAS
URB LAS AMERICAS MM3 CALLE 4
BAYAMON, PR  00959

DEBORAH GARCIA ROSA
2386 CALLE VILLA REAL
SAN JUAN, PR  00915

DEBORAH I BETANCOURT ROS
CALLE COMERIO 396 APT 2 ALTOS
BAYAMON, PR  00957

DEBORAH LEDUC CARLO
URB EL ARRENDADO B12 BUZON 179
SABANA GRANDE, PR  00637

DEBORAH RIVERA MOUNTHBALT
CM ST PO BOX 2500 SUITE 595
CAMPANILLA
TOA BAJA, PR  00951

DECHERT LLP
ATTN ALLAN S BRILLIANT ROBERT J
JOSSEN  ANDREW C HARMEYER
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

DECHERT LLP
ATTN G ERIC BRUNSTAD JR
90 STATE HOUSE SQUARE
HARTFORD, CT  06106

DECHERT LLP
ATTN STUART T STEINBERG  MICHAEL S
DOLUISIO
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA  19104

DECISION STRATEGIES LLC
2028 SARGEANT ST SUITE 200
HART FORD, CT  00615

DECOCENTRO 2000 INC
BOX 11279
SAN JUAN, PR  00922

DEIGHTON ASSOCIATES LIMIT
223 BROCK STREET NORTH UNIT 7
WHITBY, ON  L1N 4H6  CANADA

DEILEEN M NIEVES COSME
BRISA DE LOIZA 142 CALLE LIBRA
CANOVANAS, PR  00729

DEL AHORRO ROOFING INC
URB MONTE BELLO CALLE DUQUESA D1
HORMIGUEROS, PR

DEL MAR CONSTRUCTION
PO BOX 870
ISABELA, PR  00662-0870

DEL VALLE GROUP SP
ATTN HUMBERTO REYNOLDS PRESIDENT
DEL VALLE GROUP SP
PO BOX 2319
TOA BAJA, PR  00951-2319

DEL VALLE GROUP SP
ATTN RAFAEL A CALDERON
STATE RD 864 KM 06 BO CAMPANILLAS
CAMPANILLAS
TOA BAJA, PR  00949

DEL VALLE GROUP SP
PARA RAFAEL A CALDERON
STATE RD 864 KM 06 BO CAMPANILLAS
TOA BAJA, PR  00949

DEL VALLE GROUP SP
PO BOX 2319
TOA BAJA, PR  00951-2319

DELFIN F RIPPE
BRISAS R8 DORADO DEL MAR
DORADO, PR  00646

DELFIN PERUCIER
HC3 BOX 23360
RIO GRANDE, PR  00745-9723

DELFIN ZAYAS MONTAEZ
P O BOX 1362
TRUJILLO ALTO, PR  00977-1362

DELFORD INDUSTRIES INC
82 WASHINGTON STREET PO BOX 863
MIDDLETON, NY  10940

DELGADO  FERNANDEZ LLC
ATTN ALFREDO FERNANDEZ MARTINEZ
PO BOX 11750
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910-1750

DELGADO RENTALS
AVE 172 URB IDAMARIS
CAGUAS, PR  00725

DELGADO TOWING SERVICE
CARR 194 KM 1 HM9
VEVE CALZADA NUM 209
FAJARDO, PR  00738

DELIA  RODRIGUEZ  ROMAN
PO BOX 4035 M S C 43
ARECIBO, PR  00613

DELIA  MIRANDA AULET
441 CALLE GIBRALTAR
SAN JUAN, PR  00903-1725

DELIA AYALA DBA IMPRESOS
PO BOX 30943
SAN JUAN, PR  00929-1943

DELIA I MERCADO JIMENEZ
HC02 BOX 7879 PR 2 KM 969
BO COCOS QUEBRADILLAS  00742

DELIA LEON TEXEIRA
15120 HARMON DRIVE DR BROOKD VILLE
FLORIDA, FL  34610-7623

DELIA MARTIR HERNANDEZ
BO PIEDRAS BLANCAS HC03 BOX 23932
SAN SEBASTIAN, PR  00685

DELIA MERCADO GONZALEZ
PO BOX 633 R
LARES, PR  00669

DELIA RIVERA SALAMAN
G6 CALLE 3
BARCELONETA, PR  00617

DELIA RODRIGUEZ VIGIL
REPARTO SEVILLA CALLE VERDI 931
RIO PIEDRAS, PR  00924

DELIA ROMAN CORDERO
77 REINA ALEXANDRA
VILLAS DE TORRIMAR
GUAYNABO, PR  00969

DELIA TARRTS FARRELY
PO BOX 493
CEIBA, PR  00735

DELIALIZ RIVERA NEVAREZ
URB PALACIOS DEL MONTE 1581
TOA ALTA, PR  00955

DELICIAS
1357 ASHFORD AVENUE SUITE 258
CONDADO
SAN JUAN, PR  00907

DELIVERY EXPRESS MOVING
PO BOX 1005
TOA ALTA, PR  00954-1005

DELIZ VIRELLA REYES
[ADDRESS ON FILE]

DELL PUERTO RICO CORP
METRO OFFICE PARK  3 SUITE 108283
GUAYNABO, PR  00968

DELL WORLD TRADE LP
CO DEL USA  LP
DALLAS, TX  75267-6021

DELMA MONTALVO COLON
[ADDRESS ON FILE]

DELMA N RODRIGUEZ RIVERA
HC 01 BOX 5671
CIALES, PR  00638-9671

DELMA ROSADO RAMOS
HC 01 BOX 4056
JUANA DIAZ, PR  00795-9701

DELOITTE  TOUCHE LLP
1200 HATO REY TOWER
268 MUOZ RIVERA AVE
SAN JUAN, PR  00918-2511

DELTA CONSULTING ENGINEER
[ADDRESS ON FILE]

DELTA DISTRIBUTOR INC
PO BOX 810367
CAROLINA, PR  00981-0367

DELTA ELEVATOR SYSTEMS IN
RR 2 BOX 4669
TOA ALTA, PR  00953

DELTA FRESH ENTERPRISES
GPO BOX 361740
SAN JUAN, PR

DELTA TELECOM
COUNTRY CLUB SHOPPING PLAZA
AVE CAMPO RICO
CAROLINA, PR  00970

DELVIS SANTIAGO MOLINA
[ADDRESS ON FILE]

DEMETRI SARANTITIS
TEAM OF ENVIRONMENTAL ARCHITECTURE
NY

DEMETRIA PADIN VIRELLA
PO BOX 3355092
SAN JUAN, PR 00936-3192

DEMETRIA RUIZ PEREZ
RB NUEVA 3
BARCELONETA, PR 00617-2519

DEMETRIO RODRIGUEZ MELEND
APARTADO 2238
BAYAMON, PR 00960

DEMETRIO ROMAN ANDINO
RR11 BOX 4528
BAYAMON, PR 00956-9704

DEMI CASA INC
155 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2911

DEMSEY FILLIGER ASSOC
21006 DEVONSHIRE SUITE 205
CHATSWORTH, CA 91311

DENIS CARO CARIMA
PO BOX 295
RINCON, PR 00677

DENISE G DUBOCQ BERDEGUEZ
PO BOX APARTADO 1211
LAS PIEDRAS, PR 00771

DENISE OJEDA AYALA
CALLE 1 K2 FOREST HILLS
BAYAMON, PR 00959

DENISSE LOPEZ TORRES
BO DUQUE CALLE 11 BUZON 2086
NAGUABO, PR 00718

DENISSE LUCIANO COLLAZO
[ADDRESS ON FILE]

DENISSE O LOPEZ TORRES
BO DUQUE CALLE 11 BUZON 2086
NAGUABO, PR 00718

DENISSE SANTIAGO
5 CALLE RAFAEL MARIANI
PONCE, PR 00731

DENISSE TORRES FERNANDEZ
URB LEVITTOWN 2851 PASEO AUREA
TOA BAJA, PR 000949

DENNIS BEAUCHAMP CRUZ
BOX 5346 HC73
NARANJITO, PR 00719

DENNIS LACHEL
PO BOX 5266
GOLDEN, CO 80401-0502

DENNIS W HERNANDEZ ASSO
501 CALLE PERSEO SUITE 210
SAN JUAN, PR 00920-4249

DENNIS W HERNANDEZ
COND CENTRO DE ALTAMIRA OFICIN
A 208 CALLE PERSEO 501, UR 00000

DENNIS WAYS NEGRON
URB JARDINES DEL CARIBE
Q2 CALLE 24
PONCE, PR 00728

DENNISE O RIOS LISIAGA
151 AVE NOEL ESTRADA
ISABELA, PR 00662

DENNISE CHEVRES HERNANDEZ
PO BOX 4
NARANJITO, PR 00719

DENTON CONSTRUCTION SE
PO BOX 140878
ARECIBO, PR 00614

DEPARTAMENTO DE ASUNTOS D
APARTADO 41059 ESTACIO MINILLAS
SANTURCE, PR 00940

DEPARTAMENTO DE CORRECCIO
PROGRAMA DE EMPRESAS
DE ADIESTRAMIENTO Y TRABAJO
PO BOX 71308
SAN JUAN, PR 00936

DEPARTAMENTO DE EDUCACION
PO BOX 190759
SAN JUAN, PR 00759

DEPARTAMENTO DE ESTADO
APARTADO 3271
SAN JUAN, PR 00936

DEPARTAMENTO DE HACIENDA
[ADDRESS ON FILE]

DEPARTAMENTO DE JUSTICIA DE PUERTO
RICO
APARTADO 9020192
SAN JUAN, PR 00902-0192

DEPARTAMENTO DE JUSTICIA
CALLE OLIMPO ESQUINA AXTMAYER
PDA 11 MIRAMAS
SAN JUAN, PR 00902

DEPARTAMENTO DE LA VIVIEN
PO BOX 1365
SAN JUAN, PR 00928-1365

DEPARTMENT OF DEFENSE DOD
ATTN JIM MATTIS
1400 DEFENSE PENTAGON
WASHINGTON, DC 20301-1400

DEPARTMENT OF ENERGY DOE
ATTN RICK PERRY
1000 INDEPENDENCE AVE SW
WASHINGTON, DC 20585

DEPARTMENT OF HOMELAND SECURITY DHS
ATTN JOHN F KELLY
245 MURRAY LANE SW
WASHINGTON, DC 20528-0075

DEPARTMENT OF HOUSING AND URBAN
DEVELOPMENT HUD
ATTN BEN CARSON
451 7TH STREET SW
WASHINGTON, DC 20410

DEPARTMENT OF HUMAN AND HEALTH
SERVICES
ATTN THOMAS E PRICE
200 INDEPENDENCE AVE SW
WASHINGTON, DC 20201

DEPARTMENT OF JUSTICE
ATTN WANDYMAR BURGOS VARGAS
DEPUTY SECRETARY IN CHARGE OF
LITIGATION
PO BOX 9020192
SAN JUAN, PR 00902-0192

DEPARTMENT OF THE ARMY
JACKSONVILLE DIST CORPOF ENGNR
JACKSONVILLE, FL 32232

DEPARTMENT OF THE INTERIOR DOI
ATTN RYAN ZINKE
1849 C ST NW
WASHINGTON, DC 20240

DEPARTMENT OF THE TREASUR
PHILADELPHIA
PHILADELPHIA, PA 19255

DEPARTMENT OF TRANSPORTATION DOT
ATTN ELAINE L CHAO
1200 NEW JERSEY AVE SE
WASHINGTON, DC 20590

DEPARTMENT OF VETERANS AFFAIRS VA
ATTN DAVID J SHULKIN
810 VERMONT AVE NW
WASHINGTON, DC 20420

DEPORTES FRANCOMAR INC
PO BOX 1891
ARECIBO, PR 00613

DEPORTES SALVADOR COLON I
APARTADO 9235
SAN JUAN, PR 00908-0235

DEPT DESARROLLO ECONOMICO
PO BOX 362350
SAN JUAN, PR 00936-2350

DEPTO RECURSOS NATURALES
APARTADO 8476
SAN JUAN, PR 00910-8476

DEPTO RECURSOS NATURALES
SECTOR EL CINCO
CARR NUM 8838 KM 63
RIO PIEDRA, PR 00925

DESARROLLADORA J A INC
POBOX 343
ISABELA, PR 00662

DESARROLLADORA JA INC
PARA ALEJANDRO J ABRAMS
BO BAJURAS CARR 459 KM 153
ISABELA, PR 00662

DESARROLLADORA ORAMA
PO BOX 363
JAYUYA, PR 00664-0363

DESARROLLADORA PARKLANE S
PO BOX 193527
HATO REY, PR 00919

DESIGN TECHNOLOGY TRAINI
ONEILL 174 HATO REY
SAN JUAN, PR 00918

DESIGNBUILD INSTITUTE OF
1010 MASSACHUSETTS AVE NW SUIT 350
WASHINGTON, DC 20001

DESIGNED TEMPERATURES INC
VILLA ALEGRE CALLE TOPAZIO 259
AGUADILLA, PR 00603

DESIREE FONTANEZ
PO BOX 10791
SAN JUAN, PR 00922-0791

DESIREE RIVERA VAZQUEZ
BO PLAYA A83
SALINAS, PR 00751

DESIREE ROMAN TORRES
URB INTERAMERICANA AD23 CALLE 29
TRUJILLO ALTO, PR 00976

DESPIAU ASSOCIATES
PO BOX 11562
SANTURCE, PR 00910

DESTAPE DE PONCE
AVE TITO CASTRO 301 C SUITE 408
PONCE, PR 00931

DESTAPES DEL NORTE INC
CARRETERA 864 27
MARGINAL CARRETERA 2 HATO TEJAS
BAYAMON, PR 00960-7061

DEURIN D MEDINA RIVA
CALLE NAVARRO 68
HATO REY, PR  00917

DEUTSCHE BANK TRUST COMPA
BUSINESS CREDITOR MATRIX
BERNHARDPLEIN 200
AMSTERDAM  1097JB  NETHERLANDS

DEVELOPMENT  CONSTRUCTION LAW
GROUP LLC
ATTN RAUL CASTELLANOS MALAVE
HIGHWAYS  TRANSPORTATION AUTHORITY
PMB 443
SUITE 112 100 GRAND PASEOS BLVD
SAN JUAN, PR  00926-5902

DEVELOPMENT  ENGINEERING
CALLE  10 NE  1031
PUERTO NUEVO, PR  00920

DEVELOPMENT AND CONSTRUCT
PMB 443 SUITE 112
100 GRAND PASEOS BLVD
SAN JUAN, PR  00926-5902

DEYA ELEVATOR SERVICE IN
PO BOX 362411
SAN JUAN, PR  00936-2411

DG3A DESIGN GROUP PSC
400 KALAF PMB 122
SAN JUAN, PR  00918

DG3A DESIGN GROUP PSC
PARA RAFAEL FERNANDEZ
400 KALAF PMB 122
SAN JUAN, PR  00918

DG3A DESIGN GROUP PSC
PARA RAFAEL FERNANDEZ
CALLE DEL PARQUE EDIF 403 PISO 5
SAN JUAN, PR  00926

DHL EXPRESS
CARR SEC CENTRAL
30 BASE AEREA MUIZ
CAROLINA, PR  00984

DIAGNOSTIC AUTO WORK
PO BOX 4005 SALUD STATION
MAYAGUEZ, PR  00681

DIALEXIS IGLESIAS HERNAND
URB OASIS GARDENS E1 CALLE EDUADOR
GUAYNABO, PR  00969-3425

DIALMA SANTIAGO RUIZ
URB VILLA LISSETTE B6 CALLE BENITEZ
GUAYNABO, PR  00969

DIAMOND TRAFFIC PRODUCTS
PO BOX 1455 OAKRIDGE
OAKRIDGE, OR  97463-1455

DIANA  I  ALVARADO
PO BOX  1749
CAYEY, PR  00737-1749

DIANA CAMACHO RIVERA
HC  61 BOX 4030
TRUJILLO ALTO, PR  00976-9701

DIANA COLLAZO CO LIC LU
HOME MORTGAGE PLAZA OFICINA 1403
PONCE DE LEON 268
SAN JUAN, PR  00918

DIANA COLON LAUREANO
APDO 3264
GUAYNABO, PR  00970

DIANA E TORRES
CUSTODIO FONDO CAJA MENUDA
OFICINA PRUEBA DE MATERIA

DIANA FLORES VEGA
[ADDRESS ON FILE]

DIANA I CRUZ ALEMAN
URB LAGO ALTO D54 CALLE CARTAGENA
TRUJILLO ALTO, PR  00976

DIANA I RAMOS
HC 1 BOX 3102
LOIZA, PR  00772

DIANA L DE JESUS SALDANA
URB  JARDINES DE SANTA ISABEL
CALLE  8 CASA L8
SANTA ISABEL, PR  00757

DIANA M ORTIZ FIGUEROA
[ADDRESS ON FILE]

DIANA NIEVES HERNANDEZ
HC 07 BOX 33771
CAGUAS, PR  00725

DIANA PELEGRINA DE OQUEND

DIANA PEREZ SEDA
PO BOX 364924
SAN JUAN, PR  00936-4924

DIANA RIVERA ORTIZ
FORTALEZA 353 APT 2A
VIEJO SAN JUAN, PR  00901

DIANA RIVERA RODRIGUEZ
APAT 215
DORADO, PR  00646

DIANA ROSADO LIBRAN
BO EL SECO 13 CALLE SAN PABLO
MAYAGUEZ, PR  00682-5601

DIANE A FLORES SANCHEZ SU
HEREDEROS

DIAZ MATOL ASOCIADOS
BOX 40950 MINILLAS STA
SANTURCE, PR 00940

DICTAPHONE CORP
PO BOX 360962
MELBOURNE, FL 32936-0962

DIEGO A TAMARI VALDERRAMA
CARR101 KM 164 BOQUERON
CABO ROJO, PR

DIEGO ADORNO VALENTIN
HC 2 BOX 45302 BO ALMIRANTE
VEGA BAJA, PR 00693-9640

DIEGO JOAQUIN SUAREZ MATI
URB SANTA MARIA 108 CALLE VIOLETA
SAN JUAN, PR 00927

DIEGO RIVERA SUAREZ
URB ROYAL TOWN Y17 CALEE 34
BAYAMON, PR 00956

DIEGO RODRIGUEZ VELEZ
BUZON 10 KM 78
CABO ROJO, PR 00623

DIEGO ROSARIO CANDELARIA
[ADDRESS ON FILE]

DIEGO SANTIAGO COLON
COND LAGOMAR 7 AVE LAGUNA APT 6C
CAROLINA, PR 00979-6619

DIEGO TORRES ROLON
UNIVERSITY GARDENS
CALLE HOGUAL 273
RIO PIEDRAS, PR 00927

DIESEL ENGINE TECHNICIAN
PMB632 HC01 BOX 29030
CAGUAS, PR 00725

DIESEL POWER HEAVY PARTS
CARR NO 1 KM 398 BO TURABO
BOX 6089
CAGUAS, PR 00725

DIGICERT INC
2600 WEST EXECUTIVE
PARKWAY SUITE 500
LEHI, UT 84043

DIGITAL IMAGING
1756 LOIZA ST
SAN JUAN, PR 00911

DIGITAL JUICE
1736 NE 25TH AVE OCALA FL 34470
OCALA FLORIDA, PR 34470

DIGITUS GROUP
REPTO METROPOLITANA
1223 AMERICO MIRANDA
SAN JUAN, PR 00921-1619

DIGMARIE ORTIZ SANTIAGO
EDIF D APTO 26
FERNANDO SIERRA BERDECIA
CIALES, PR 00638

DIGNA M PEREZ
CALLE NAVARRO 68
HATO REY, PR 00917

DIGNA RODRIGUEZ
HC08 BOX 1531
PONCE, PR 00731

DIGNO CARDONA FELICIANO
SUITE 027 PO BOX 3000
COAMO, PR 00769-3000

DILO COMUNICACIONES INC
PO BOX 1885
COROZAL, PR 00783

DILSA MATEO MARTINEZ
ESTANCIAS DE MOUNTAIN VIEW
5 BLOQUE 7
COAMO, PR 00769

DILSA MATEO MARTINEZ
[ADDRESS ON FILE]

DIMARIE AMBERT
11 RES LAS MARGARITAS APT 491
SAN JUAN, PR 00915-3006

DIMAS FRIAS
P O BOX 21154
SAN JUAN, PR 00928-1154

DIMENSION FM
102 SUITE COBIANS PLAZA
PONCE DE LEON AVE
SANTURCE, PR 00909

DIMENSIONS UNLIMITED INC
4467 WHITE BEAR PKWY
SAINT PAUL, MN 55110-7626

DINELIA MORALES
EDIF 2 APTO 622
SAN JUAN, PR 00915

DINIO A AQUINO AQUINO
URB SIERRA LINDA K10 CALLE 4
BAYAMON, PR 00947

DIOGENES CUEVAS RIVAS
URB LAS LOMAS 791 CALLE 35 SO
SAN JUAN, PR  00921

DIONISIA TORRES
BZN A 9 BO BOQUINORES
AGUADA, PR  00602-2904

DIONISIO ALBERTO EUSTAQUI
862 CALLE PUENTE
SAN JUAN, PR  00917

DIONISIO BORGES LEON
BO MONACILLOS SECTOR COREA INT
RIO PIEDRAS, PR  00921

DIONISIO LUYANDA MASSO
741 CALLE GUANO
SANTURCE, PR  00915

DIONISIO SALVADOR MATOS
CALLE 32 BLQ 5 9
CAROLINA, PR  00985

DIONISIO STERLING
BO SAN ANTON PR 887 KM 22
CAROLINA, PR  00984

DIOSVANY LEON ORTUETA  A
QJ 17 CALLE  534
CAROLINA, PR  00985

DIRECT MARKETING  MEDIA
PO BOX 9023409
SAN JUAN, PR  00902-3409

DIRECT TV
PO BOX 71413
SAN JUAN, PR  00936-8513

DISCOVERY KIDS LEARNING C
CALLE YUKIYU B 5 URB BAIROA
CAGUAS, PR  00725

DISENOS GRAFICOS DE PR
PO BOX 1871
CAROLINA, PR  00984

DISH NETWORK
9601 S MERIDIAN BLVD
ENGLEWOOD, CO  80112

DIST KARIBE
BOX 475
CATANO, PR  00963

DISTRIBUIDORA BLANCO INC
PO BOX 192672
SAN JUAN, PR  00919-2672

DISTRIBUIDORA TITAN POWER
AVE JESUS T PIERO 1277
CAPARRA TERRACE
SAN JUAN, PR  00920

DISTRIBUIDORA V W INC
SAN MIGUEL INDUSTRIAL PARK
AVE KENNEDY KM 25 INTERIOR
PUEBLO VIEJO, PR  00910-0576

DISTRIBUIDORA WIC INC
BO COTTO LAUREL PR 14 KM 2
PONCE, PR  00731

DISTRIBUIDORA YNUINA IN
AVE ROBERTO CLEMENTE C14
VILLA CAROLINA
CAROLINA, PR  00985

DIVEQCO
CARR 865 KM 1 BO CAMPANILLAS
TOA BAJA, PR  00949

DIVERS SERVICE CENTER IN
CALLE DALMACIA 1306
PUERTO NUEVO, PR  00920-22

DIVERSIFIED COLLECTION SE
PO BOX 9063
PLEASANTON, CA  94556

DIVERSIFIED PETROLEUM IND
642 AVE SAN PATRICIO
2ND FLOOR SUMMIT HILLS
SAN JUAN, PR  00920

DIVERSIFIED TECHNOLOGIES
URB TURABO GDNS Z11 CALLE 20
CAGUAS, PR  00727-6047

DIVERSIFIED TELECOMM GROU
PO BOX 29245
SAN JUAN, PR  00929-0245

DIVERSION Y ALEGRIA INFAN
URB VISTA DEL MORRO
CALLE BRAZIL L6
CATANO, PR  00962

DIVERSION Y ENSENANZA IN
AVE MUNOZ RIVERA 1587
PONCE, PR  00717

DIVISION UNIVERSITARIA IN
AVE BARBOSA 404
HATO REY, PR  00919

DIXON VARGAS MONTALVO
[ADDRESS ON FILE]

DIXON VARGAS MONTALVO
URB ALTURAS DEL REY P9
CAGUAS, PR  00737

DLA PIPER LLP US
ATTN RICHARD A CHESLEY RACHEL
EHRLICH ALBANESE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

DLA PIPER LLP US
ATTN RICHARD CHESLEY
444 WEST LAKE STREET
SUITE 900
CHICAGO, IL 60606-0089

DLA PIPER PUERTO RICO LLC
ATTN JOSE A SOSALLORENS
EDIFICIO OCHOA SUITE 401
500 CALLE DE LA TANCA
SAN JUAN, PR 00901-1969

DMI CONSTRUCTION
LAS VEGAS 103 URB LAS CUMBRES
RIO PIEDRAS, PR 000926

DMJM HARRIS INC

DMJM HARRIS INC
[ADDRESS ON FILE]

DMJMFRHEMABH
OLD CRUZ AZUL BUILDING 398
JESUS T PIERO
HATO REY, PR 00918

DMM PRODUCTION INC
PMB 135 400 CALLE JUAN KALAF
SAN JUAN, PR 00918-1323

DOCTORS WEIGHT LOSS CENT
AVE MUNOZ RIVERA
ESQ FRANKLYN DELANO ROOSEVELT
HATO REY, PR 00919

DOCUMENT CONTROL SYSTEMS
PO BOX 11861
SAN JUAN, PR 00922-1861

DOLOIRAN I SANCHEZ PEREZ
BUZON 6124 CARR 341
MAYAGUEZ, PR 00680

DOLORES BIRRIEL SANTANA
BO CANOVANILLAS SECTOR CAMBUTE
CAROLINA, PR 00979

DOLORES CANALS RODRIGUEZ
PR 198 KM 204 BO ARENAS
LAS PIEDRAS, PR 00771

DOLORES CORTES ORTIZ
APTO 367
BO RIO ABAJO SECTOR LOS MEDINA
UTUADO, PR 00641

DOLORES CRUZ PEREZ
SECT CANTERA 746 AVE BARBOSA
SAN JUAN, PR 00915-3242

DOLORES DIAZ SOLER
729 CALLE 2
SAN JUAN, PR 00915-4738

DOLORES ERAZO RAMOS
VILLA ESPAA CALLE ZARAGOZA F24
BAYAMON, PR 00959

DOLORES FIGUEROA LARREGOI
URB LA ALBORADA B2 CALLE TRAVIATA
SAN JUAN, PR 00926

DOLORES GONZALEZ GONZALEZ
PO BOX 376
SAN SEBASTIAN, PR 00685-0376

DOLORES GONZALEZ HERNANDE
BO RIO LAJAS PR 823 KM 45
TOA BAJA, PR 00949

DOLORES R GUTIERREZ
HC 61 BOX 4028
TRUJILLO ALTO, PR 00976-9701

DOLORES RIVERA DIAZ
URB PASEOS REALES CALLE BARON 109
ARECIBO, PR 00612

DOLORES RIVERA RAMOS
RR2 PO BOX 898
SAN JUAN, PR 00928

DOLORES RODRIGUEZ
APT 215
DORADO, PR 00646

DOLORES SANCHEZ ORTIZ
HC 1 BOX 2331
MAUNABO, PR 00707-9754

DOLORES VELAZQUEZ BURGOS
JAIME L DREW AVENIDA E 19
PONCE, PR 00731

DOMESTIC RELATIONS SECTIO
CENTRO JUDICIAL APTDO 300
GUAYAMA, PR 00655

DOMINGA LECODET LUCIANO
1058 CAMINOS LA CUCHILLA
MAYAGUEZ, PR 00680

DOMINGO A PEA BLANCO
714 CALLE BRAZIL
SAN JUAN, PR 00915

DOMINGO ALFREDO CAMPOS
URB CARIBE 1483 AVE PONCE DE LEON
SAN JUAN, PR 00926-2707

DOMINGO ALICEA Y MIRIAM M
HC 06 BZN 4796 BO COTTO LAUREL
PONCE, PR  00780

DOMINGO BARREIRO ORTIZ
PO BOX 2588
UTUADO, PR  00641-2525

DOMINGO BIRRIEL GARCIA
CALLE BARBOSA 324 JUANA MATOS
CATANO, PR  00962

DOMINGO COLON PADIN
BO DULCES LABIOS
205 CALLE R DE ARELLANO
MAYAGUEZ, PR  00682-3054

DOMINGO DEL VALLE ALEJAND
HC011 BOX 12787
CAROLINA, PR  00985

DOMINGO DIAZ GONZALEZ
2364 CALLE PUENTE
SAN JUAN, PR  00915

DOMINGO DIAZ MARRERO
2366 CALLE  PUENTE
SAN JUAN, PR  00915-3221

DOMINGO GARCIA
PO BOX 611 PUERTO REAL
PONCE, PR  00740

DOMINGO GONZALEZ FLORES
PO BOX 4958
CAGUAS, PR  00726-4958

DOMINGO J LOPEZ JIMENEZB
PO BOX 525
ADJUNTAS, PR  00601-0525

DOMINGO MERCEDES DE LOS S
URB FLAMBOYAN GARDENS F3 CALLE 8
BAYAMON, PR  00959-5821

DOMINGO MOLINA
PO BOX 1842
SAN SEBASTIAN, PR  00685-7842

DOMINGO NIEVES Y EDUVINA
BOX 4013
VEGA BAJA, PR  00693

DOMINGO OCASIO SANCHEZ

DOMINGO OYOLA ORTIZ
H C01 BOX 3326
COMERIO, PR  00782

DOMINGO PEREZ MUNOZ
HC08 BOX 1552
PONCE, PR  00731-9712

DOMINGO PLAZA MONTALVO
LA GRANJA 153
UTUADO, PR  00641

DOMINGO RIVERA FELICIANO
APARTADO 322
NAGUABO, PR  00718

DOMINGO RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

DOMINGO SANTOS SANTIAGO
HC 08 BOX 1060
PONCE, PR  00731

DOMINGO SEPULVEDA OCASIO
[ADDRESS ON FILE]

DOMINGO TORRES VEGA
HC06 BOX 4452
COTTO LAUREL, PR  00780

DOMINIC MORALES
HC 01 BOX 6609 PLENA
SALINAS, PR  00751

DOMINICCI AIR CONDITIONIN
PO BOX 1500
MERCEDITA, PR  00715

DOMITILA FIGUEROA NEGRON
RR 5 BOX 6010
BAYAMON, PR  00956

DON ANGEL CATERING
HC02 BOX 21328
MAYAGUEZ, PR  00680

DONATILA PADUA TORRES
HC  08 BOX 1267
PONCE, PR  00731

DONATO ROMAN RODRIGUEZ
[ADDRESS ON FILE]

DONATO ROMAN RODRIGUEZ
PR459 AVE JOBOS
ISABELA, PR  00662

DONNAVAN SANTOS MARTINEZ
[ADDRESS ON FILE]

DORA LEBRON
HC 1 BOX 3708
ARROYO, PR  00714-9705

DORADO AIR POWER
HC 80 BOX 6826 SECTION 34
DORADO, PR  00646

DORADO KIDS LEARNING AND
320 CALLE NORTE
DORADO, PR  00646

DORADO SAN JUAN REALTY
P O BOX 509
DORADO, PR  00646

DORCA JIMENEZ RODRIGUEZ
PO BOX  2764
RIO  GRANDE, PR  00745

DORCAS GUZMAN VDA DE LOPE
1722 SW WHIPPLE AVE
FLORIDA, US  34953-5153

DORCAS I COLON RIVERA
PARC VAN SCOY V 10 CALLE INTERIOR
BAYAMON, PR  00957-5888

DORCAS JACA FLORES
[ADDRESS ON FILE]

DORFE AUTO PARTS
MENDEZ VIGO 377
DORADO, PR  00646

DORIANN ANTOMMATTEI TORRE
PO BOX 1059
SABANA GRANDE, PR  00637-1059

DORIANN ANTOMMATTEI TORRES
[ADDRESS ON FILE]

DORIS  G RAMOS  GONZALEZ
1344  BDA  CARACOLES
PEUELAS, PR  00624

DORIS A RUBIO CANABAL
COMUNIDAD EL PARAISO PO BOX 15373
BAYAMON, PR  00956

DORIS ALMA FONTANEZ HUERT
SECTOR LOS JUANES BO GUADIANA
NARANJITO, PR  00719

DORIS BETANCOURT ROSA
CALLE 29 DE9 REXVILLE
BAYAMON, PR  00957

DORIS E MATOS MUNIZ
MANS DE CABO ROJO
120 CALLE HORIZONTE
CABO ROJO, PR  00623-8938

DORIS GONZALEZ  ALBINO
BDA  CARACOLES 3  998
RUTA  2  BZN  1344
PENUELAS, PR  00624

DORIS MATOS MUNIZ
[ADDRESS ON FILE]

DORIS N CANDELARIA
APTDO 9239 COTTO STATION
ARECIBO, PR

DORIS OCASIO JUARBE
PR 2 KM 110
ISABELA, PR  00622

DORIS ORTIZ CASANOVA
BUZON 2178 TORRECILLA ALTA
CANOVANAS, PR  00729

DORIS ORTIZ RIVERA
BO CAMBUTE
CAROLINA, PR  00986

DORIS PASTRANA ALGARIN
VALLE ARRIBA HEIGHTS
CALLE AUSUBO L5
CAROLINA, PR  00979

DORIS SANTOS PIZARRO
[ADDRESS ON FILE]

DORIS TORRES TORREGROSA
LES CHALETS COURT
CALLE 1 A7 BOX 8
SAN JUAN, PR  00926

DORTA CASH REGISTER SERVI
BOX 794 JARDINES ARECIBO
ARECIBO, PR  00613

DORTEKK INC
PMB 440 AVE RIO HONDO
BAYAMON, PR  00961-3105

DOS M GROUP INC
BOX  767
NARANJITO, PR  00719

DOUBLE DIAMOND CONTRACTOR
PRIVATE MAIL BOXES DEPTO 232
HC01 BOX 29030
CAGUAS, PR  00725-8900

DOUBLE S STATIONARY DB
AVE PONCE DE LEON PDA 23 1608
SANTURCE, PR  00909

DOUBLE S STATIONARY DB
PO BOX 195497
SAN JUAN, PR  00919-5497

DOUBLEDEY INC
GUAYNABO, PR

DOUGLAS CAMACHO RIVERA
PO BOX 90
CIALES, PR  00638-0090

DOWNTOEARTH TECHNOLOGIE
1110 PONCE DE LEON BLVD
CORAL GABLES, FL  33134-3322

DPTO DE SERV SOCIALES SUS
APDO 11398 SANTURCE P R
APDO 3349
SAN JUAN, PR  00910

DPTO RECREACION Y DEPORTE
PO BOX 9023207
SAN JUAN, PR  00902-3207

DPTOTRABAJONEGOCIADO SE
PO BOX 1020
SAN JUAN, PR  00919-1020

DR AUDIOVISUAL INC
800 AVE FERNANDEZ JUNCOS
SANTURCE, PR  00907

DR BALTASAR RODRIGUEZ
P O BOX 1350
LARES, PR  0066-1350

DR BRUCE ALTSHULER
505 WESTERN AVENUE APARTMENT 12 B
NEW YORK, NY  10024

DR CARLOS J GONZALEZ MIR

DR DAVID MELENDEZ VELAZQU
URB TURABO GDNS F25 AVE CHUMLEY
CAGUAS, PR  00727-6064

DR EMIN AKTAN
3001 MARKET STREET SUITE 50
PHILADELPHIA, PA  19104

DR FELIPE LUYANDA VILLAFA
URB ALTURAS DE MAYAGUEZ
3325 CALLE FARAYON
MAYAGUEZ, PR  00680

DR FERNANDO ZALACAIN
CALLE AC13 PASEO REAL
RIO PIEDRAS, PR  00926

DR GARY BRIERLEY
35 MEDFORD STREET SUITE  214
SOMERVILLE, MA  02143

DR HERMINIO NEVAREZ
PO BOX 682
COROZAL, PR  00783

DR JAIME DEL VALLE CABALL
PO BOX 1918
TRUJILLO ALTO, PR  00977

DR LUIS A ESCABI PEREZ
EXT VILLA CAPARRA CALLE GENOVA A15
GUAYNABO, PR  00966

DR LUIS E MORA ROMAN
URB MAYAGUEZ TERRACE
8005 CALLE CARMELO ALEMAR STE 2
MAYAGUEZ, PR  00682-6620

DR LUIS TORO PEREZ
8129 CONCORDIA SUITE 302
PONCE, PR  00717-1550

DR MARCOS ROSADO DEL VALL
18 AVE BETANCES
BAYAMON, PR  00959

DR PEDRO MEDINA FIGUEROA
EST DEL GOLF CLUB
392 CALLE ANGEL CONEJO GARCIA
PONCE, PR  00730-0519

DR REINALDO E KIANES ROD
PO BOX 25159
RIO PIEDRAS, PR  00926

DR RICARDO CARDONA BELTR
BOX 1563
MAYAGUEZ, PR  00681

DRA MARIA DE LOURDES COLL
SALIDA COAMO  2
OROCOVIS, PR  00720

DRA MAYRA HUERGO
EDIFICIO FIRST BANK OFIC 607
AVE PONCE DE LEON 1519
SANTURCE, PR  00907

DRAFTLINE CORP
BOX 9672
SANTURCE, PR  00906

DRC CORP
PO BOX 70202
SAN JUAN, PR  00936

DREAMERS
1422 AVE AMERICO MIRANDA
CAPARRA TERRACE
SAN JUAN, PR  00921

DREAMS COME TRUE
PMB 132 274 AVE SANTA ANA
GUAYNABO, PR  00969

DRILLEX SE
PO BOX 11586
CAPARRA HEIGHTS STATION
SAN JUAN, PR  00922

DR LEONEL SHUB MIZRAHI
AVE  HIPODROMO
MEDICAL  CENTER  803
SANTURCE, PR

DRONES DE PUERTO RICO
PO BOX 567
SAN LORENZO, PR  00754

DUEAS TRAILERS INC
HOARE IND PARK
PROLONGACION CALLE PAZ SOLAR A
SANTURCE, PR  00902

DULCE IMPERIO
PO BOX 7231
SAN JUAN, PR  00915

DULCE M MARRERO CABEJA
BDA BUENA VISTA 755 CALLE 1
SAN JUAN, PR  00915-4707

DULCE MARIA MONTILLA RINC
2354 CALLE PUENTE
SAN JUAN, PR  00915

DULKA A RIVERA
URV MONTE ALVINIA VIA CAPOBORE F6
GUAYNABO, PR  00969

DUN  BRAD STREET
AVE PONCE DE LEON 1590
EDIF GENERAL COMPUTERS OFIC 105
RIO PIEDRAS, PR  00926

DUNIA RODRIGUEZ ESTRADA
COND PASEO MONTE
381 ABENUE FR GAUTIER APT 607
SAN JUAN, PR  00926-6661

DUNLOP DE PUERTO RICO
AVE PONCE DE LEON NO 63
SAN JUAN, PR  00918

DUPLEX PRODUCTS
PO BOX 15090 OLD SAN JUAN
SAN JUAN, PR  00902

DURHAM GEO SLOPE INDICATO
12123 HARBOUR REACH DRIVE SUITE 106
MUKILTEO, WA  98275

DUVAN CATERING SERVICE
PO BOX 131
JUANA DIAZ, PR  00795-0131

DYNAMIC COMPUTERS
AVE DE DIEGO 467
PUERTO NUEVO, PR  00921

DYNAMIC TERMITE  PEST CO
PO BOX 6796
CAGUAS, PR  00726-6796

DYNAMICS GRAPHICS CORP
PO BOX 70250 SUITE 262
SAN JUAN, PR  00936-7250

DYNAPHONE INC
1127 AVE JESUS T PINERO
SAN JUAN, PR  00920

DYNATEST CONSULTING INC
[ADDRESS ON FILE]

DYNATEST CONSULTING INC
[ADDRESS ON FILE]

E  M CONSTRUCTION SE
PO BOX 602
SAN LORENZO, PR  00754

E  S SOLUCIONES INTEGRAL
PO BOX 4444
CAROLINA, PR  00983-4444

E C CONSTRUCTION
BOX 629
BARRANQUITAS, PR  00794

E FRANCO  CO INC
APTO 3046 MARINA STATION
MAYAGUEZ, PR  00681

E MENDOZA CO
AVE PONCE DE LEON PDA 1712
SANTURCE, PR

E MONTALVO SILVA CONST
APARTADO 903
CABO ROJO, PR  00623

E P ROBINSON Y ASS
ALHAMBRA 51 SUITE 102
HATO REY, PR  00917

E R C  COMPUTER  TRAINING
P O BOX  190838
SAN JUAN, PR  00918-0838

E RIVERA AND MORALES CONS
PO BOX 747
ADJUNTAS, PR  00601

E SERBIA Y ASOC
PO BOX 607071
BAYAMON, PR  00960-7071

EA MALDONADO ASS
SUITE 101 EDIF LEBARON BLD
1519 PONCE DE LEON AVE
SANTURCE, PR  00909

EA REPORT
PO BOX 322
WAUPACA, WI  54981-0322

EAGLE POINT
4131 WESTMARK DRIVE DUBUQUE
DUBUQUE, IA  52002

EAGLE USA
PO BOX 3929
CAROLINA, PR  00984

EASTERN AMERICA INSURANCE
METRO OFFICE PARK
MARGINAL AVE KEMMEDY
CAPARRA HEIGHT, PR  00921

EBANISTERIA RIO PIEDRAS
CALLE CARIDAD 766 URB LAS VIRTUDES
RIO PIEDRAS, PR  00924

EBANISTERIA VELEZ
AVE ROBERTO CLEMENTE BLOQUE 13222
VILLA CAROLINA
CAROLINA, PR

EBERILDO CRUZ BERMUDEZ
C50 CALLE CALDERON VILLA ESPERANZA
CAROLINA, PR  00983

EBP DESIGN GROUP CONSULT
CALLE DEL PARQUE 207 4TO PISO
SAN JUAN, PR  00912-3204

EC FOOD  REST
PO  BOX 9023786
SAN JUAN, PR  00902-3786

EC WASTE LLC
PO BOX 918 PUNTA SANTIAGO
HUMACAO, PR  00741-0918

ECHEVARRIA SANTANA  ASSO
PO BOX 9023075
SAN JUAN, PR  00902-3075

ECO SECURITY SYSTEMS INC
PO BOX 191119
SAN JUAN, PR  00919-1119

ECOM SOCIAL DEVSAN SEBAS
BOX 845
SAN SEBASTIAN, PR  00755

ECONO TOOLS
AVE FD ROOSEVELT 1131
PUERTO NUEVO
HATO REY, PR  00920

ECONOMIC AND STATISTICS
ADMINISTRATIONS
ATTN BRAD BURKE
1401 CONSTITUTION AVE NW
WASHINGTON, DC  20230

ECONOMIC DEVELOPMENT BANK
PO BOX 2134
SAN JUAN, PR  00922-2134

ECONOMIC SOCIAL DEVELOPME
APARTADO 845
SAN SEBASTIAN, PR  00685-0845

ECONOMY PRESS
PO BOX 8715
BAYAMON, PR  00960-8036

ECONOMY PRODUCTS CORPORAT
RFD NO 5 BOX 4694
BAYAMON, PR  00956

EDA GUZMAN RIVERA
BO PALO HINCADO SEC CAPILLA
CATOLICA BOX 404
BARRANQUITAS, PR  00794

EDA I SANTOS RIVERA
RES L MUOZ MORALES E18 170
CUPEY

EDA INC
PO BOX 364183
SAN JUAN, PR  00936-4183

EDDIE  VARGAS BECERRIL
262 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

EDDIE A RIVERA RIVERA
HC3 BOX 9567
YABUCOA, PR  00767-9701

EDDIE C LEBRON GERENA
OFICINA DE CONTABILIDAD
SAN JUAN, PR

EDDIE G HERNANDEZ MARTINE
URB LOS FAROLES 48 CALLE ROGATIVA
BAYAMON, PR  00956-9315

EDDIE MARRERO ROSARIO
BO ABRAS SECTOR LOS MULOS
COROZAL, PR  00783

EDDIE MARTINEZ NIEVES
BO MONACILLOS CALLEJON COREA
RIO PIEDRAS, PR  00921

EDDIE MATOS ORTIZ
CALLE LA HACIENDITA BO LA VEGA
BARRANQUITAS, PR 00794

EDDIE ORTIZ
12 HUNTINGTON ST
BROOKLYN, NY 11231-1817

EDDIE PEREZ MORALES
PR 857 KM 18 INTERIOR
SECTOR CAMBUTE CANOVANILLAS
CAROLINA, PR 00979

EDDIE SANTIAGO SANTIAGO
PO BOX 240
PENUELAS, PR 00624-240

EDDIE SANTIAGO ZAYAS
318 BUTTONWOOD DR
KISSIMMEE, FL 34743

EDDIE VARGAS ROMAN
[ADDRESS ON FILE]

EDDIES WATER SUPPLY
REPTO METROPOLITANO
1161 CALLE 48 SE
SAN JUAN, PR 00921-2738

EDELMIRA LLANES SANTIAGO
PR 844 KM 28 CUPEY BAJO
RIO PIEDRAS, PR 00925

EDELMIRA NIEVES PAGAN
HC 61 BOX 4003
TRUJILLO ALTO, PR 00976-9701

EDELMIRO BURGOS RIVERA
PO BOX 1260
AGUADILLA, PR 00605-1260

EDELMIRO RIVERA GONZALEZ
PMB 136 BOX 2500
TOA BAJA, PR 00951

EDELMIRO SILVA MATOS
PO BOX 444
AGUADA, PR 00602-0444

EDENISLAO PEREZ ROMAN
PR 111 KM 277 BO CIDRAL
SAN SEBASTIAN, PR 00685

EDGAR CORDERO ESTRADA
PARQUE DE RETIRO EDIFICIO D54
QUEBRADILLAS, PR 00678

EDGAR CRUZ MIRANDA
[ADDRESS ON FILE]

EDGAR E ZAMBRANA MENDOZA

EDGAR ENRIQUEZ TORRES
[ADDRESS ON FILE]

EDGAR ESTRADA CHEVERE
[ADDRESS ON FILE]

EDGAR GONZALEZ BERDIELTH
ACTHEREDEROS

EDGAR MONTALVO TORRES
[ADDRESS ON FILE]

EDGAR MORALES
PR 844 KM 28
RIO PIEDRAS, PR 00925

EDGAR OSORIO OSORIO
APARTADO 276
LOIZA, PR 00772

EDGAR R MARTINEZ
PONCE DE LEON 1023
RIO PIEDRAS, PR 00921

EDGAR RIVERA RIVERA
[ADDRESS ON FILE]

EDGAR RIVERA VALLE
[ADDRESS ON FILE]

EDGAR RODRIGUEZ PEREZ
[ADDRESS ON FILE]

EDGAR SOTO
BOX 4110
BO ALGARROBO CARR 2 KM 411
VEGA BAJA, PR 00693

EDGARD CABASSA IRIZARRY
PO BOX 569
HORMIGUEROS, PR 00660

EDGARDO A CABRERA DIAZ
4X37 CALLE PETREA
BAYAMON, PR 00956

EDGARDO A PAGAN ANES
PO BOX 40184
SAN JUAN, PR 00940-0184

EDGARDO ALBERTO QUINONES
URB LAS CUMBRES 111 CALLE LAS VEGAS
SAN JUAN, PR  00926

EDGARDO ALMODOVAR MARTINEZ
[ADDRESS ON FILE]

EDGARDO COLLAZO RIVERA
BO SALIENTITO CARR 144 KM 135
JAYUYA, PR

EDGARDO COLLAZO VAZQUEZ
[ADDRESS ON FILE]

EDGARDO COLON
BOX 4935
SAN JUAN, PR  00902

EDGARDO F SANJURJO TORRE
URB ESTANCIAS DEL GOLF  106
CALLE MIGUEL RIVERA TEXIDOR
PONCE, PR  00730

EDGARDO L SANTANA GONZALE
URB COLLEGE PARK 289 CALLE TOLOSA
SAN JUAN, PR  00921

EDGARDO LAPORTE QUINONES
[ADDRESS ON FILE]

EDGARDO MARRERO COLON
[ADDRESS ON FILE]

EDGARDO MEDERO NORMANDIA
[ADDRESS ON FILE]

EDGARDO MENDEZ JIMENEZIS
CALLE  1 BLOQUE  A4
URB  EL PARQUE
BARCELONETA, PR  00617

EDGARDO NIEVES
AVE BARBOSA 321 JUANA MATOS
CATANO, PR  00692

EDGARDO RIVERA DOMINICCI
BO TIBES PR 503 KM 82
PONCE, PR  00731

EDGARDO RIVERA GARCIA
[ADDRESS ON FILE]

EDGARDO RIVERA GARCIA
BARRIO YAYLES CARR 135
ADJUNTAS, PR  00601

EDGARDO SANCHEZ WILLIAMS
[ADDRESS ON FILE]

EDGARDO VILLALOBOS RIVERA
[ADDRESS ON FILE]

EDGARDO ZAMBRANA ROIG
[ADDRESS ON FILE]

EDIA M VAZQUEZ VAZQUEZ
OFICINA PRUEBAS DE MATERIALES 6003
SAN JUAN, PR  00940

EDIBERTO GONZALEZ GONZALE
HC07 BOX 3424
PONCE, PR  00731-9607

EDIFICADORA SE
AVE ASHFORD 1357 SUITE 405
SAN JUAN, PR  00907

EDIL RODRIGUEZ USET
HC06 BOX 4790 COTTO LAUREL
PONCE, PR  00780

EDIL SANCHEZ
AVE PONCE DE LEON NUM 1023
RIO PIEDRAS, PR

EDILBERTO FUENTES ADAMES
HC 3 BUZON 31216
SAN SEBASTIAN, PR  00685

EDILBERTO MELENDEZ RIVERA
KM 391 PR 143
VILLALBA, PR  00766

EDILBERTO MORALES RAMOS
320 CALLE PEDRO FLORES
LAS MARGARITAS
PONCE, PR  00731

EDILBERTO NUNEZ
URB VILLA VERDE 38 CALLE A
CAYEY, PR  00736

EDILBERTO ROMAN VAZQUEZ
MUNOZ RIVERA FINAL 51 URB MADRID
JUNCOS, PR  00777

EDILBERTO TORRES
6343 BAMBOO DR
ORLANDO, FL  32807

EDIMAR SCHOOL
URB COVADONGA CALLE 8 IN1
TOA BAJA, PR  00949

EDISON E CRUZ RAMOS
PO BOX 2075
SAN GERMAN, PR  00683-2075

EDISON ELECTRICAL CONTRAC
BO A 7036 LLECTRIO
SANTURCE, PR  00916

EDITH CLEMENTE RIVERA
C01 BOX 7349
LOIZA, PR  00772

EDITH GONZALEZ TORRES
CALLE RAMON TORRES  4
FLORIDA, PR  00650

EDITH M SOTO ACEVEDO
CALLE REGUERO C20
AGUADILLA, PR

EDITH PEREZ IRIZARRY
[ADDRESS ON FILE]

EDITH RUIZ MONTALVO
934 C BANDA PL
RIDGEFIELD NEW JERSEY  007657

EDITH SANCHEZ CORDERO
BO RIO ABAJO SECTOR COORDILLER
A UTUADO, PR

EDITH SERRANO SERRANO
URB SANTA CLARA
E1 CALLE ROBLE BLANCO
GUAYNABO, PR  00969

EDITH VALENTIN DE PABLO
135 CALLE DR CUETO
UTUADO, PR  00641-2861

EDITH YAMIRA DIAZ RIVERA
PO BOX  1682
TRUJILLO ALTO, PR  00977-1682

EDITORIAL LECTOR
PO BOX 192039
SAN JUAN, PR  00919-2039

EDITORIAL MC GRAW HILLS I
PO BOX 20712
RIO PIEDRAS, PR  00928

EDITORIAL PANAMERICANA I
1050 AVE PONCE DE LEON
SAN JUAN, PR  00926

EDJOEL ARAGONES CALDERON
[ADDRESS ON FILE]

EDMARIS  POMALES
RES  LOS  MIRTOS EDIF  4  APTO  51
CAROLINA, PR  00981

EDNA  NAZARIO  RIVERA
HC07 BOX  3508
PONCE, PR  00731-9669

EDNA BENITEZ DELGADO

EDNA BONILLA COLON
BDA POLVORIN 13 CALLE 12
CAYEY, PR  00736-3917

EDNA E MENDEZ GONZALEZ
J 25 CALLE 10
ARECIBO, PR  00612

EDNA I GONZALEZ COLON
CALLE  CORAL SW 11
HORMIGUEROS, PR  00660

EDNA I PAGAN DIAZ
PO BOX 192401
SAN JUAN, PR  00919-2491

EDNA J TORRES  V DE RODRI
URB EL MONTE 3111 CALLE MEMBRILLO
PONCE, PR  00716-4812

EDNA L BERRIOS RAMIREZ
URB VILLA NEVAREZ 1086 CALLE 5
SAN JUAN, PR  00927

EDNA M  BERRIOS  NAVARRO
URB  VILLA  CLARITA
Y17 CALLE  1  APT 3
FAJARDO, PR  00738

EDNA N DIAZ CRUZ
CUSTODIO ALTERNO CAJA MENUDA

EDNA PEREZ ALMODOVAR
COND LA CURUNA
2023 APT 201 CARR 177
GUAYNABO, PR  00969

EDNA RIVERA
CALLE 3 NO 266
PUERTO NUEVO, PR  00920

EDNA VARGAS GOICOCHEA
PO BOX 427 SUITE 133
MAYAGUEZ, PR  00681

EDNA VAZQUEZ ROSARIO
GEORGETTI 11
COMERIO, PR  00782

EDUARDO ROSA VEGA
HC 2 BOX 7234
YABUCOA, PR 00767-9516

EDUARDO A MENDIA
PO BOX 146852
ARECIBO, PR 00614

EDUARDO B CONDE
PO BOX 2901
GUAYNABO, PR 00970-2901

EDUARDO BURGOS RIVERA
HC3 BOX 10674
COMERIO, PR 00782

EDUARDO DA SILVA OLIVERAS
CALLE PALOMA 7
MOCA, PR 00676

EDUARDO DA SILVA OLIVEROS
[ADDRESS ON FILE]

EDUARDO DE LEON
CARR 21 KM 47 SECTOR MONACILLOS
RIO PIEDRAS, PR

EDUARDO FIGUEROA PARRILLA
PO BOX 1597
CAROLINA, PR 00984

EDUARDO FONTANEZ RIVERA
APARTADO 593
COMERIO, PR 00782

EDUARDO GONZALEZ OCASIO
CALLE ESTEBAN PADILLA 1783 URB
SANTIAGO IGLESIAS RIO PIE 00921

EDUARDO GRACIA NUEZ
CALLE TEMPLE 21
UNIVERSITY GARDENS RIO, PI 00927

EDUARDO HERNANDEZ HERNAND
HC 2 BOX 6717
BARCELONETA, PR 00617-9802

EDUARDO IRIZARRY
PO BOX 184
UTUADO, PR 00641-0184

EDUARDO LAMBOY

EDUARDO LAMBOY MOMBILLE
[ADDRESS ON FILE]

EDUARDO LAUREANO SANCHEZ
[ADDRESS ON FILE]

EDUARDO LOPEZ DE VICTORIA
1715 AVE PONCE DE LEON APT 1804
SAN JUAN, PR 00909-1923

EDUARDO MARQUEZ SANTA
[ADDRESS ON FILE]

EDUARDO MARTINEZ OYOLA
HC 71 BOX 2543
NARANJITO, PR 00719

EDUARDO MATOS POSTIGO
URB PERLA DEL SUR
431 CALLE JUSTO MARTINEZ
PONCE, PR 00717

EDUARDO MILLAN CALDERON
ACT 6504
SANTURCE, PR 06504

EDUARDO PA DUA GUADALUPE
HC 01 BOX 3077
ADJUNTAS, PR 00601

EDUARDO PEREZ MALDONADO
BO QUEBRADA ARENAS
TOA ALTA, PR 00953

EDUARDO PEREZ PEREZ
92 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 0062-3257

EDUARDO QUESTELL RODRIGUE
HC 8 BUZON 870
PONCE, PR 00731-9705

EDUARDO R ALVAREZ COLEIRO
PO BOX 9140
BAYAMON, PR 00960

EDUARDO REGIS
P O BOX 9023 795 SAN JUAN
SAN JUAN, PR 00902-3795

EDUARDO RIVERA MULERO
URB VERSALLES D25 CALLE 4
BAYAMON, PR 00959

EDUARDO RODRIGUEZ COLON
[ADDRESS ON FILE]

EDUARDO RODRIGUEZ MENDEZ
HC 02 BOX 16596
ARECIBO, PR 00612

EDUARDO RODRIGUEZ PACHECO
BOSQUE DEL LAGO ENCANTADA
BH12 VIA ERIE
TRUJILLO ALTO, PR 00976

EDUARDO RUIZ VELEZ
[ADDRESS ON FILE]

EDUARDO S RYAN SABAT
COND PONCE DE LEON APT 101A
VILLA CAPARRA
GUAYNABO, PR 00970

EDUARDO SANABRIA PAGAN
VILLA MILAGROS NUM 16
CABO ROJO, PR

EDUARDO SANTOS RODRIGUEZ

EDUARDO TORRES GARCIA
SECTOR SANTA HELENA
720 CALLE SAN FELIPE
SAN JUAN, PR 00915

EDUARDO VERGARA MEDINA
CALLE SAN MIGUEL 141 INT
BARRIADA EL POLVORIN
BAYAMON, PR 00960

EDUCATIONAL COMPUTER CENT
PO BOX 8728 PLAZA CAROLINA
CAROLINA, PR 00982

EDUVIGES SANCHEZ COLON
HC 1 BOX 129
MAUNABO, PR 00707

EDUVINA CALDERON
MSC FC 422 138 WINSTON CHURCHILLS
SAN JUAN, PR 00926-6023

EDWARD CANCEL RODRIGUEZ
HC01 BOX 3770
HORMIGUEROS, PR 00660-9708

EDWARD GREEN SAEZ
[ADDRESS ON FILE]

EDWARD J SANTOS RODRIGUEZ
[ADDRESS ON FILE]

EDWARD RIVERA FIRPO Y GRI
LOPEZ

EDWARD SANTOS RODRIGUEZ
URB VILLA DE LA PRADERA
CALLE LAS COTORRAS 94
RICON, PR

EDWARD W LIVER SEDGE CAST
COND LOS FRAILES GARDENS
2070 CALLE 1 212
GUAYNABO, PR 00966

EDWARD W STASNEY
COND PRILA APT 17A
70 KINGS COURT CONDADO PR
CONDADO, PR 00911

EDWARDS KELCEY PR LLP
PMB 30 RR 5 BOX 4999
BAYAMON, PR 00956-9708

EDWARDS ANGELL PALMER D
111 HUNTINGTON AVENUE
BOSTON, MA 02199-7613

EDWIN A GONZALEZ MALDO
HC 03 BOX 14616
UTUADO, PR 00641

EDWIN IRIZARRY RAMOS
HC 2 BOX 7135
ADJUNTAS, PR 00601

EDWIN TORO GOYCO
CALLE POST ESQ MENDEZ VIGO
SEGUNDO PISO
MAYAGUEZ, PR

EDWIN VELAZQUEZ ROMAN
A 447 BO GUANIQUILLA
AGUADA, PR 00602

EDWIN A DI GIORGI
CARR 1 KM 219 LA MUDA
GUAYNABO, PR 00965

EDWIN A MELENDEZ RIVERA
PO BOX 1607
VEGA BAJA, PR 00694-1607

EDWIN A RIVERA MORALES
HC 03 BOX 9643
SAN GERMAN, PR 00683

EDWIN ACEVEDO ALONSO
PO BOX 1092
AGUADILLA, PR 00605-1092

EDWIN APONTE FIGUEROA
URB SAN SOUCI CALLE 6A BLOQUE M24
BAYAMON, PR 00957

EDWIN BADILLO GONZALEZ
[ADDRESS ON FILE]

EDWIN BONES DIAZ
[ADDRESS ON FILE]

EDWIN BONET MENDEZ
HC 2 BOX 6275
RINCON, PR  00677

EDWIN BURGOS LACOURT
POSTAL
SAN JUAN, PR  00928

EDWIN C MENDEZ UREAS
SDA BUENA VISTA 757 CALLE 1
SAN JUAN, PR  00915-4707

EDWIN COLLAZO SARRIA
CALLE BENIGNO NATER BO LAS GRANJAS
VEGA BAJA, PR  00693

EDWIN COLON ZAYAS
APARTADO 771
ISABELA, PR  00662

EDWIN CRUZ ROSARIO
[ADDRESS ON FILE]

EDWIN DEL VALLE CARABALLO
CARR 345 KM 40 INT 2 BO LAVADERO
HORMIGUERO, PR  00636

EDWIN DELGADO TURELL
KM 63 BO TIBES
PONCE, PR  00731

EDWIN DIAZ GALLEGO
PO BOX 193909
SAN JUAN, PR  00919-3909

EDWIN DOEL RIVERA MALAVE
[ADDRESS ON FILE]

EDWIN FLORES MIRANDA
[ADDRESS ON FILE]

EDWIN FRANCO CRUZ
BO CANOVANILLAS PR 857 KM 12
CAROLINA, PR  00985

EDWIN FUENTES
HC 3 BOX 31185
SAN SEBASTIAN, PR  00685-9535

EDWIN GONZALEZ NUNEZ
[ADDRESS ON FILE]

EDWIN GONZALEZ RODRIGUEZ
PO BOX 344
SAN SEBASTIAN, PR  00685-0344

EDWIN GONZALEZ SANTIAGO
KM 587 CARR PR3
CEIBA, PR  00735

EDWIN GUZMAN OQUENDO
CALLE 31 SO APT 4D LAS LOMAS
RIO PIEDRAS, PR  00921

EDWIN LUGO RIVERA
METROPOLITAN SHOPPING CENTER
AVE MUNOZ RIVERA
HATO REY, PR  00917

EDWIN MALDONADO TORRES
718  AVE BARBOSA
SAN JUAN, PR  00915-3219

EDWIN MARCANO CRUZ
PO BOX 2021
CAROLINA, PR  00982

EDWIN MARTINEZ COLON
[ADDRESS ON FILE]

EDWIN MARTINEZ CRUZ
CALLE PEDRO ARROYO 53
OROCOVIS, PR  00720

EDWIN MARTINEZ HERNANDEZ
[ADDRESS ON FILE]

EDWIN MARTINEZ MOLINA
PO BOX 685
JUANA DIAZ, PR  00795-0685

EDWIN MELENDEZ RAMOSLCDO
APARTADO 355
CAYEY, PR  00737

EDWIN MELENDEZ ROSA
V  B MORTGAGE BROKER CORP
H15 BRAZILIA
VEGA BAJA, PR  00694

EDWIN MELENDEZ SOJO
URB HIPODROMO 1476 SAN RAFAEL
SAN JUAN, PR  00909

EDWIN MELENDEZ SOJO
[ADDRESS ON FILE]

EDWIN MENDEZ ECHEVARRIA
PR 503 SECTOR CAMINO LOS ROBLE
S BO TIBES PONCE, PR

EDWIN MERCADO BRIGNONI
CONDOMINIO MIRAMAR 700 CALLE ESTADO
APT 404
SAN JUAN, PR  00907-4142

EDWIN MONELL ORENGO
[ADDRESS ON FILE]

EDWIN MORALES MARTINEZ
[ADDRESS ON FILE]

EDWIN MORALES NIEVES
BO MAGUAYO PR 659
DORADO, PR  00646

EDWIN MORALES TORRES
[ADDRESS ON FILE]

EDWIN MORALES
CALLE BERNARDETTE 660 URB LOURDES
TRUJILLO ALTO, PR  00976

EDWIN O SANTIAGO VELEZ
PO BOX 1960
CIDRA, PR  00739

EDWIN OTERO PACHECO
ACT 7102
SANTURCE, PR  07102

EDWIN PABON MERCADO
PO BOX  5000
SAN GERMAN, PR  00683-9800

EDWIN PABON PACHECO
[ADDRESS ON FILE]

EDWIN PADUA VALENTIN
BO SANTA CRUZ
CAROLINA, PR  00985

EDWIN PEREZ COLON
40 AVE UNIVERSIDAD
ARECIBO, PR  00612-3143

EDWIN RAMIREZ RODRIGUEZ
PMB 111 V 200
AVE RAFAEL CORDERO  STE 140
CAGUAS, PR  00725

EDWIN RAMOS BURGOS
[ADDRESS ON FILE]

EDWIN RIVERA SANCHEZ
URB IRLANDA HEIGHTS
FE7 CALLE CAPELLA
BAYAMON, PR  00956

EDWIN RODRIGUEZ ESCOBALES
HC03 BOX 14074
UTUADO, PR  00641

EDWIN RODRIGUEZ VILLANUEVA
[ADDRESS ON FILE]

EDWIN ROMAN ARROYOMARIA
PO BOX 192871
SAN JUAN, PR  00919-2871

EDWIN ROME FERMIN
AVE PINEIRO 483 LOS MAESTROS
HATO REY, PR  00917

EDWIN SANCHEZ
URB BRISAS DE TORTUGUERO
CALLE RIO INDIO 651 VEGA

EDWIN SEMIDEY TORRES
BUENAVENTURA CALLE ROSA 85 ALTOS
CAROLINA, PR  00987

EDWIN SILVA LABOY
BO MADRIGAL BAJO
SECTOR PEDRAGON C65
PATILLAS, PR  00723

EDWIN VALENTIN PEA
PO BOX 137
LARES, PR  00669-0137

EDWIN VEGA CARDENALES
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

EDWIN VELEZ
PO BOX  1715
UTUADO, PR  00641-1715

EDWIN VIDAL REYES
E16 URB CABRERA
UTUADO, PR  00641

EDWIN ZARAGOSA
CAROLINA ALTA
CALLE JESUS T PINEIRO L2
CAROLINA, PR  00987

EDYS CATERING
BO LAGUNA
AGUADA, PR  00602

EE BABY GENIUS
URB LOS CACIQUES CALLE CACIMAR 175
ESQ A LOCAL 4
CAROLINA, PR  00987

EE PROFESSIONAL ELECTRO
PO BOX 70250 SUITE 159
SAN JUAN, PR  00936

EEOC  TRAINING  INSTITITE
PO BOX  83933
GAITHERSBURG, MD  20883-3933

EER PARTS SERVICE INC
CALL BOX 11847
CAPARRA HEIGHTS 00922

EFFECTIVE CONSTRUCTION GR
PO BOX 1371
OROCOVIS, PR 00720

EFIGENIA MORALES CARDONA
SECT CANTERA 2354 CALLE SANTA ELENA
SAN JUAN, PR 00915-3127


EFRAHIM MURATIMARTINEZ
PO BOX 195453
SAN JUAN, PR 00919-5453

EFRAIN BENITEZ MORALES
[ADDRESS ON FILE]

EFRAIN CASTRO RUIZ
CARR 132 KM 188 BO PASTILLO ALTO
PONCE, PR 00716


EFRAIN DIAZ RAMOS
[ADDRESS ON FILE]

EFRAIN ECHANDI OTERO
SUITE 207 898 AVE MUNOZ RIVERA
SAN JUAN, PR 00927-4303

EFRAIN GALARZA VAZQUEZ
PO BOX 742 SAN LORENZO
SAN LORENZO, PR 00754


EFRAIN GONZALEZ RODRIGUEZ
BO ESPINOSA PR2 KM 252
DORADO, PR 00646

EFRAIN J IRIZARRY FELIBE
APTO BOX 8961
SAN JUAN, PR 00910

EFRAIN LOPEZ ARROYO
[ADDRESS ON FILE]


EFRAIN MARGARITO CARDONA
HC 2 BOX 7075
UTUADO, PR 00641

EFRAIN MARTINEZ ALAMO
PO BOX 1781
RIO GRANDE, PR 00745

EFRAIN MARTINEZ DIAZ
URB BARAMAYA CALLE AREITO 858
PONCE, PR 00728


EFRAIN MARTINEZ
CALLE GUARACA 1412
PONCE, PR 00728

EFRAIN MELENDEZ MALDONADO
APARTADO 2841
JUNCOS, PR 00777

EFRAIN MENDEZ GONZALEZ
SECT CANTERA 2383 CALLE VILLA REAL
SAN JUAN, PR 00915-3236


EFRAIN MIRANDA
CARR PR 149 KM 644 BO GUAYABAL
JUANA DIAZ, PR 00795

EFRAIN MOJICA ARROYO
BOX 1606
DORADO, PR 00646

EFRAIN MORALES SANTIAGO
PUEBLO VIEJO CALLE SAN MIGUEL R3
GUAYNABO, PR 00965


EFRAIN MORALES
URBANIZACION DEL CARMEN 26 CALLE 2
JUANA DIAZ, PR 00795

EFRAIN NIEVES NIEVES
PR 5 KM 1 BO PUENTE BLANCO
CATANO, PR 00692

EFRAIN NIEVES VAZQUEZ
CARR 5 KM 32 BO PTE BLANCO
CATANO, PR 00962


EFRAIN NUNEZ INC

EFRAIN RIVERA FELICIANO
CALLE FC6 URB LOS ANGELES
YABUCOA, PR 00767

EFRAIN RIVERA TORRES
25 CALLE PEDRO ARROYO
OROCOVIS, PR 00720


EFRAIN RODRIGUEZ ECHEVARR
BARRIO ANGOLA CARR 132 KM 24 37
PONCE, PR 00728

EFRAIN ROSA RIVERA
PO BOX 953
CANOVANAS, PR 00729-0953

EFRAIN SANCHEZ RODRIGUEZ
3 CALLE JULIAN A PILLOT
MAUNABO, PR 00707-2103

EFRAIN SANTIAGO
PO BOX 6484
BAYAMON, PR 00960-5421

EFRAIN SANTOS CERPA
PO BOX 1551
CANOVANAS, PR 00729-1551

EFRAIN SOTO PEREZ
BO ENEAS PR 111 KM 278
SAN SEBASTIAN, PR 00685

EFRAIN SOTO TORRES
HC08 BOX 1554
PONCE, PR 00731-9712

EFRAIN TIRADO APPRAISAL G
500 AVE MUOZ RIVERA STE 301
SAN JUAN, PR 00918

EFRAIN TORRES CARRASCO
PO BOX 1345
ARECIBO, PR 00613-1345

EFRAIN TORRES ROSA
[ADDRESS ON FILE]

EFRAIN VEGA MONTESINO
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ MERCADO
[ADDRESS ON FILE]

EFRAIN VELAZQUEZ MERCADO
HC 38 BOX 7302
GUANICA, PR 00653-8825

EFREN ORTIZ LUGO
HC 3 BOX 125224
JUANA DIAZ, PR 00795-9508

EGDALIS BLANCO DAVILA
PO BOX 10981
SAN JUAN, PR 00922

EGIDA PADRE JOSE D BOYD
OFIC DE ADM
CALLE ANDRES GARCIA 49
ARECIBO, PR 00612

EGIDA POLICIASPONCE
CALLE DR POIMARAR B12 EXT MARIANI
PONCE, PR 00731

EGIDA POLICIASTRUJILLO A
CARR 181 KM 44 EXT TRUJILLO ALTO
TRUJILLO ALTO, PR 00760

EGOLTRONICS CORP
PO BOX 10
BAKER, WV 26801-0010

EGPS CORP
4285 STATE RD 2
VEGA BAJA, PR 0093-3619

EICHA M CEBOLLERO REYES
RR3 BOX 104122
TOA ALTA, PR 00953

EIKON ELECTRIC CORP
CARR 2 INTERIOR KM 199
BO CANDELARIA ARENA
TOA BAJA, PR 00949

EILEEN BAEZ GUERRA
[ADDRESS ON FILE]

EILEEN LARRACUENTE ROSARI
CALLE 50 AH13 REXVILLE
BAYAMON, PR 00957

EILEEN LUNA RODRIGUEZ
BO MONACILLOS CALLEJON COREA
RIO PIEDRAS, PR 00921

EILEEN RIVERA ESQUILIN
COND THE FALLS 2 CARR 177 BUZON 419
GUAYNABO, PR 00966

EILEEN SUAREZ SANTOS
[ADDRESS ON FILE]

EILEEN TAMARA BAEZ GUERRA
G15 VILLA COOPERATIVA
CAROLINA, PR 00985

EINSTEIN VARGAS PEREZ
PO BOX 1473
HATILLO, PR 00659-1473

EIS INTERNATIONAL
1401 ROCKVILLE PIKE SUITE 500
ROCKVILLE, MD 20852

EJM ENGINEERING INC
411 SOUTH WELLS STREET SUITE 800
CHICAGO, IL 60607

EL ARCA INFANTIL
URB JARDINES DE VEGA BAJA
P40 CALLE C
VEGA BAJA, PR 00693-3944

EL BALCON FAMILIAR
HC 646 BOX 6378
TRUJILLO ALTO, PR 00976

EL BOSQUE DE BOLONIA
PO BOX 364371
SAN JUAN, PR  00936-4371

EL BUCANERO CATERING INC
CARR FERROCARIL 835 VILLA NEVAREZ
RIO PIEDRAS
SAN JUAN, PR  00927

EL CANO TOWING SERVICES
BARRIADA NUEVA CALLE MALAVE 48
CAYEY, PR  00633

EL CENTRO DEL MILITAR IN
DR HIRAM GONZALEZ 27
BAYAMON, PR  00956

EL CHEF RUIZ CATERING
BO CARRICOLA  CAN  2 KM 3877
INT  513 CALLE ANDALUCIA
HATILLO, PR  00659

EL CHINO
CALLE 28 DD 6 LAS VEGAS
CATANO, PR  00962

EL CIENTIFICO CAR CARE
CARR 198 KM 179 BO CEIBA NORTE
JUNCOS, PR  00777

EL DEPORTIVO RENTAL
CARR 730 KM 06
CAYEY, PR  00736

EL DIAMANTE
PO BOX 1259
TOA BAJA, PR  00951

EL DIARIO
PONCE DE LEON 1510 OFIC P1
SANTURCE, PR  00909

EL EXPRESO DE BAYAMON Y E
PO BOX 465
DORADO, PR  00646-0465

EL FOGON DE SOFIA INC
AVE CENTRAL 1268 CAPARRA TERRACE
SAN JUAN, PR  00921-1616

EL GRAN COMBO DE PUERTO R
MIRAMAR PLAZA CENTER SUITE 705
AVE PONCE DE LEON 954, SA  00902

EL JARDIN DE LOS NINOS
1420 AVE FERNANDEZ JUNCOS
ESQ LAFAYETTE
SAN JUAN, PR  00910

EL JARDIN FANTASTICO DE J
CALLE LUIS VENEGAS 102
GUAYAMA, PR  00784

EL MUNDO BROADCASTING
PO BOX 364668
SAN JUAN, PR  00936-4668

EL NAZAREO
CALL BOX 69001 SUITE 199
HATILLO, PR  00659

EL PARAISO DE LAS FLORES
183 CALLE PESANTE
SAN JUAN, PR  00911-2105

EL PARAISO INFANTIL
VIA 31 NUM 4 AC 5 VILLA FONTANA
CAROLINA, PR  00983

EL PARAISO MAGICO
PO BOX 40520
SAN JUAN, PR  00940-0520

EL PATRULLERO TOWING
CALLE 7E31 BONNEVILLE HEIGHTS
CAGUAS, PR  00625

EL PEQUENO PRINCIPE
JARDINES DE CAROLINA CC BLQ A5
CAROLINA, PR  00985

EL PESEBRE DE BELEN
PMB 1154 PO BOX 4956
CAGUAS, PR  00726-4956

EL QUIJOTE CASH  CARRY
PO BOX 220 MERCEDITA
PONCE, PR  00715-220

EL QUILLET DE LOS NINOS
CALLE 2 K26 URB SANTA JUANA
CAGUAS, PR  00725

EL REINO DE LOS NINOS
SECTOR SABANA SECA 38
CARR 648 KM 1
MANATI, PR  00674

EL TELAR INC
CARR 183 KM 215
LAS PIEDRAS, PR  00771

EL TUNEL CAR CARE INC
AVE 65 INFANTERIA KM20
CALLE AYACUCHO 50
SAN JUAN, PR  00926

EL VOCERO DE PUERTO RICO
PO BOX 7515
SAN JUAN, PR  00906-7515

EL ZIPPERLE
AVE FRANKLIN D ROOSEVELT 352
HATO REY, PR  00918

ELADIA CARRASQUILLO
LLANOS DEL SUR BO COTTO LAUREL
CALLE PALOMA 12 PONCE P

ELADIA NAVARRO ESTRADA
CALLE E PRINCIPAL SV1 ALTERNSAB
DEL ROSARIO VEGA BAJA, PR  00963

ELADIO ALMESTICA
APARTADO 382
GUAYNABO, PR  00970

ELADIO AYALA LEBRON
BARRIO CUBUY PR186 KM 93
CANOVANAS, PR  00729

ELADIO BEZARES
VILLA CAROLINA
CALLE 90A BLQ 91 17
CAROLINA, PR  00987

ELADIO MERCED VELAZQUEZ
LAS LOMAS CALLE 31 SO
RIO PIEDRAS, PR  00921

ELADIO PEREZ SANTOS
URB VILLAS DE LOIZA
CALLE 3 BL M6
CANOVANAS, PR  00729

ELAINE CHECO
ALTURAS DE RIO GRANDE
CALLE 13 N698
RIO GRANDE, PR  00745

ELBA  DE JESUS MATOS
HC01 BOX  5251
LOIZA, PR  00772

ELBA A PAGAN SALGADO
495 STEDFORD LANE
JOHNS CREEK, GA  30097-8010

ELBA G MARTINEZ TORRES
URB VALLE ALTO CALLE 18 I 27 B
PONCE, PR  00731

ELBA GONZALEZ
BO MARTIN GONZALEZ
CAROLINA, PR  00980

ELBA I CRUZ VELEZ
VILLA DEL CARMEN B31 CALLE MAYAGUEZ
CAGUAS, PR  00725-6116

ELBA I GARCIA RIVERA
BARRIO DAGUAO PARCELAS NUEVAS
CARR 3 KM 63 PARC 144
NAGUABO, PR  00718

ELBA I GARCIA
BO DAGUAO PARCELA 394
NAGUABO, PR  00618

ELBA I GARCIA
HO 763 BUZON 3932 PARCELA 30
PATILLAS, PR  00723

ELBA I NOEL RAMOS
SRA SEC SECC ALIMENTOS TRIB
SUP APTDO 300
GUAYAMA, PR  00655

ELBA IRIS HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ELBA L NIEVES RUIZ
[ADDRESS ON FILE]

ELBA L NIEVES RUIZ
PR172 KM 36 BO VEGA REDONDA
COMERIO, PR  00782

ELBA M MELENDEZ
APARTADO 4040 SUITE 488
JUNCOS, PR  00777

ELBA MORALES BORGES
URB VILLA SERAL A38
LARES, PR  00669

ELBA RIVERA ANDINO
[ADDRESS ON FILE]

ELBA ROMAN
RES CARR 402 BO HUMACAO KM 17
MOCA

ELBA VELEZ RIVERA
URB SANTA ELVIRA
G11 CALLE SANTA ELENA
CAGUAS, PR  00725-3427

ELBA ZAYAS MATEO
PO BOX 287
SANTA ISABEL, PR  00757

ELDA MOLINA CUEVAS
[ADDRESS ON FILE]

ELDRY LOPEZ VEGA
[ADDRESS ON FILE]

ELECTRIC FINGER LIFT SERV
PO BOX 3115
GUAYNABO, PR  00970

ELECTRIC SERVICE CORP
PO BOX 191921
SAN JUAN, PR  00919-1921

ELECTRICAL PEREZ SERVICES
PO BOX 11651
SAN JUAN, PR 00922-1651

ELECTRO GATE CARIBBEAN IN
PO BOX 12348
SAN JUAN, PR 00910-2348

ELECTROMATIC DE PR INC
PO BOX 9476
SANTURCE, PR 00908

ELECTROMECANICA TONY INC
CALLE CRUZ STELLA 175 PR43
HUMACAO, PR 00791

ELECTROMECHANICAL SALES A
ZONA INDUSTRIAL NAPA
LOTE 34 KM 271
CAGUAS, PR 00726

ELECTRONIC CARBORATORS
CARR 2 ESQ ESTEBAN PADILLA 65
BAYAMON, PR 00619

ELECTRONIC DATA PROC COLL
555 AVE MUNOZ RIVERA
SAN JUAN, PR 00919

ELECTRONIC PARTS
BO DULCES LABIOS 9 CALLE SAN JUAN S
MAYAGUEZ, PR 00682-3261

ELECTRONIC REPAIR SERVICE
AVE SAN PATRICIO 756B LAS LOMAS
RIO PIEDRAS, PR

ELECTRONICA DE DIEGO
AVE ROOSEVELT 1141
PUERTO NUEVO, PR 00920

ELECTRONICA FERNANDEZ
208 CALLE ELEONOR ROOSEVELT
HATO REY, PR 00918

ELEKTRO STEEL
PO BOX 3382
GUAYNABO, PR 00970-3382

ELENA BERMUDEZ
CALLE JOSE DE JOSSIEU 940
SAN JUAN, PR 00924-3514

ELENA CHARDON VAZQUEZ
APARTADO 358
UTUADO, PR 00641

ELENA CRISPIN RIVERA
BO MONACILLO CALLE AMUR FINAL
RIO PIEDRAS, PR 00921

ELENA FRAGOSA DELGADO
HC 02 BOX 4282
LAS PIEDRAS, PR 00771

ELENA GARCIA MEDINA
BO MAGUEYES PR 10 79
PONCW, PR 00731

ELENA MOJICA
APDO 216 LOS JARDINES APARTMENTS
JUNCOS, PR 00777

ELENA OYOLA
BO RABACAL
CIDRA, PR 00739

ELENA TORRES MARTINEZ
HC 3 BOX 13376
SAN JUAN, PR 00975-0001

ELEONOR MONTALVO
HC08 BOX 924
PONCE, PR 00731

ELEONORA MONTANEZ
BO MAYSONET II
DORADO, PR 00646

ELEONORA MONTANEZ RIVERA
CARR PR694 BO MAGUAYO
SECTOR MAYSONET I
TOA ALTA, PR 00953

ELEUTERIO LOZANO ROSARIO
BOX 454
VEGA BAJA, PR 00694

ELEUTERIO RIVERA RIVERA
URB MIRAFLORES CALLE 35 BLQ 28 13
BAYAMON, PR 00957

ELEUTERIO RODRIGUEZ GARCI
BOX 367115
SAN JUAN, PR 00936-7115

ELEUTERIO RODRIGUEZ
BOX 220 BO MEDIANIA BAJA
PARCELA SUAREZ LOIZA 00772

ELEVATOR SPECIALTY GROUP
C10 H31 VAN SCOY
BAYAMON, PR 00957

ELEVATOR ACCESS PRODUCTS
PO BOX 3228
GUAYNABO, PR 00970-3228

ELI INCORPORATED
139 145 HAMSHIRE STEET
CAMBRIDGE, MA 02139

ELI SAMUEL MARTINEZ YORRO
HC 1 BOX 8039
TOA BAJA, PR 00949-9737

ELI SAMUEL RODRIGUEZ MORA
PO BOX 206
OROCOVIS, PR 00720

ELIA SANTOS CLEMENTE
[ADDRESS ON FILE]

ELIANA ALVAREZ CALDERON
URB BALDRICH 568 CALLE ABOLICION
SAN JUAN, PR 00918

ELIAS ALVARADO SANTANA
HC3 BOX 4699
ADJUNTAS, PR 00601-9718

ELIAS BELTRAN LAVIENA
[ADDRESS ON FILE]

ELIAS FOOD SERVICE
CALLE EMILIANO POL 497
SUITE 699 LAS CUMBRES
SAN JUAN, PR 00926

ELIAS LOPES MURIENTE
[ADDRESS ON FILE]

ELIAS LOPES
YAGRUMO 29 V ARRIBA HEIGHTS
CAROLINA

ELIAS MAYSONET TOSADO
[ADDRESS ON FILE]

ELIAS SOL INARTE
CALLE RUIZ BELVIS 207
ESQ BALDORIOTY DE CASTRO
CAROLINA, PR 00979

ELIDA SOTO NEGRON
HC 02 BOX 7301
UTUADO, PR 00641

ELIDIO SOTO FELICIANO
URB ISABEL LA CATOLICA A5
AGUADA, PR 00602

ELIEZER ROSADO ARRIAGA
RES COLINAS MAGNOLIAS
EDIF K APTO 97
JUNCOS, PR 00777

ELIEZER ACEVEDO RAMOS
[ADDRESS ON FILE]

ELIEZER CRESPO RIVERA
RR8 BOX 9585 BARRIO DAJAOS
BAYAMON, PR 00956

ELIEZER DIAZ GUTIERREZ
HC 61 BOX 4028
TRUJILLO ALTO, PR 00976-9701

ELIEZER GOMEZ CURET
CARR PR 3 KM 1266 CASA 209
BO PALMAS
ARROYO, PR 00714

ELIEZER GONZALEZ VAZQUEZ
23 JOSE CELSO BARBOSA
AGADILLA, PR 00605-5201

ELIEZER HERNANDEZ VELEZ
[ADDRESS ON FILE]

ELIEZER REYES ACEVEDO
[ADDRESS ON FILE]

ELIEZER RIVERA FELICIANO
CARR 31 KM 30 INT
NAGUABO, PR 00718

ELIEZER RIVERA SANABRIA
PO BOX 2973
SAN GERMAN, PR 00683

ELIEZER ROLON MORENO
FORTUNA II
BARCELONETA, PR 00617

ELIEZER ROMAN COLON
243 CALLE PARIS STE 1278
SAN JUAN, PR 00917-3632

ELIGIA LOPEZ PEREZ
CALLE SAN MIGUEL 140 EL POLVORIN
BAYAMON, PR 00960

ELIGIO SANCHEZ ANDREU
1326 CALLE LA MILAGROSA
SAN JUAN, PR 00915

ELIGIO AVILES PADILLA
SECT CANTERA 762 AVE BARBOSA
SAN JUAN, PR 00915-3218

ELIGIO PEA JIMENEZ
HC 3 BOX 31665
SAN SEBASTIAN, PR 00685-9536

ELIGIO R COLON
CARR PR162 KM 85
INT BO HELECHAL PO BOX 9
BARRANQUITAS, PR 00794

ELIGIO RIVERA DBA UNITRAX
BOX 5382 HC 01
BARRANQUITAS, PR  00794

ELISA ARCE RIVERA
HC 01 BOX 6800
UTUADO, PR  00641

ELISA I ROMAN
URB BARAMAYA CALLE GUARIONEX 959
PONCE, PR  00728

ELISA ORLANDO COLON
BO CANOVANILLAS KM 1 H8
CAROLINA, PR  00979

ELISA PAGAN RUIZ
APARTADO 64
CIDRA, PR  00739

ELISA ROSARIO DE JESUS
HC01 BOX 3301
COMERIO, PR  00782

ELISA TORRES ORTIZ
HC 73  BOX  5297
NARANJITO, PR  00719-9128

ELISAMUEL RAMIREZ LEON
PO BOX 483
JUNCOS, PR  00777

ELISCO SOFTWARE CONSULTAN
255 SIERRA MORENA SUITE 202
LAS CUMBRES
SAN JUAN, PR  00907

ELISEO DORCAS RITA Y EL
PO BOX  1863
BAYAMON, PR  00960-1821

ELISEO MARQUEZ
HC 01 BUZON 4214 BO MAIZALES
NAGUABO, PR  00718

ELISONGIL BONILLA
PMB 291 1353 RD 19
GUAYNABO, PR  00966-2700

ELITE VERTICAL SUPPLY
AVE ROBERTO CLEMENTE BLQ 123 24
URB VILLA CAROLINA
CAROLINA, PR  00924

ELIUD RAMOS QUINONES
[ADDRESS ON FILE]

ELIUD SANTANA COSME
BARRIO ABRAS SECTOR ANCONES
CARR 159
COROZAL, PR  00783

ELIUD VAZQUEZ NUNEZ
URB TERRAZAS DE CUPEY F16 CALLE 2
TRUJILLO ALTO, PR  00976

ELIVETTE MALDONADO SANTOS
RESIDENCIAL MANUEL A PEREZ
EDIF D 25 APT 274
SAN JUAN, PR  00923

ELIX VARGAS REYES
CALLE 1 A6 ALTURAS DE SANS SOUCI
BAYAMON, PR

ELIZ J NIEVES PEREZ
APARTADO 594
CANOVANAS, PR  00729

ELIZA HUERTAS RIVERA
CALLE NUEVA 25 BUEN SAMARITANO
GUAYNABO, PR  00965

ELIZABETH  RODRIGUEZ  COL
NUEVA VIDA TUQUE FL 85
PONCE, PR  00728

ELIZABETH AMADOR
HC 03 BOX 8814
GUAYNABO, PR  00971

ELIZABETH ARDEN
PO BOX 191146
SAN JUAN, PR  00919-1146

ELIZABETH AVILES FREYTES
18 TERCERA AVE LOS ROSALES III
MANATI, PR  00674

ELIZABETH CANDELARIO
BO HUMATA RR 02 BUZON 5326
AASCO

ELIZABETH CARABALLO PANET
HC 01 BUZON 6665
YAUCO, PR  00698

ELIZABETH CASADO IRIZARRY
P O BOX 2897
CAROLINA, PR  00984-2827

ELIZABETH DELGADO
COLINAS DE MAGNOLIA EDIF 10
APTO 33 JUNCOS

ELIZABETH F CRESPO PRUNA
282 CALLE RAMON PELLOT
MOCA, PR  00676

ELIZABETH FERNANDEZ RIVER
21 CALLE LAUREL
CAROLINA, PR  00985-4309

ELIZABETH FRIAS JAIME
2355 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR  00915

ELIZABETH GARCIA GOMEZ
HC-40 BOX 42066
SAN LORENZO, PR  00754

ELIZABETH GUZMAN NIEVES
[ADDRESS ON FILE]

ELIZABETH LOPEZ  RIVERA
BUZON 9726
LARES, PR  00669

ELIZABETH LOPEZ CORDOVA
CLAS MARGARITAS 5815
RIO ABAJO VEGA BAJA

ELIZABETH MAISONET COLON
BARRIO MAGUELLES CALLE 8 BUZON
8 BARCELONETA, PR

ELIZABETH MALDONADO ORTIZ
BO MARAGUEZ SECTOR LAS VALLAS
PONCE, PR  00780

ELIZABETH MEDINA CUEBAS
175 URB SAN ANTONIO
SABANA GRANDE, PR

ELIZABETH MELENDEZ SANTIA
PO BOX 651
OROCOVIS, PR  00720

ELIZABETH NEGRON
APARTADO 123
MOROVIS, PR  00678

ELIZABETH NIEVES RODRIGUE
PO BOX  628
NARANJITO, PR  00719

ELIZABETH NOGUET VALENTIN
37 RES COLUMBUS LNDG APT 403
MAYAGUEZ, PR  00682-2937

ELIZABETH ORTIZ OTERO
[ADDRESS ON FILE]

ELIZABETH ORTIZ RIVERA
BOX 680
OROCOVIS, PR  00720

ELIZABETH ORTIZ RODRIGUEZ
CARRETERA 568 KM 19
SALIDA A COROZAL 150
OROCOVIS, PR  00720

ELIZABETH OTERO
CALLE 5 F13 VEGA BAJA LAKES
VEGA BAJA, PR  00694

ELIZABETH PABON TRICHE
739  CALLE  GUANO
SAN JUAN, PR  00915

ELIZABETH QUIROS ROSADO
BOX 7147
ISABELA, PR  00662

ELIZABETH RIOS DEIDA JOS
PO BOX 166
BARCELONETA, PR  00617

ELIZABETH RIVA ACOSTA
CALLE NAVARRO 68
HATO REY, PR  00917

ELIZABETH ROSARIO
BUEN SAMARITANO CALLE NUEVA 16
GUAYNABO, PR  00966

ELIZABETH SOTO DIAZ
7 CALLE ALBERTO RICCI
PATILLAS, PR  00723-2810

ELIZABETH SUAREZ IRIZARRY
URB FOREST VIEW
K181 CALLE GUATEMALA
BAYAMON, PR  00956

ELIZABETH WHEELER
38603 RIVER DRIVE
LEBANON, OR  97355

ELIZMAR NURSERY SCHOOL
PO BOX  256
GUAYNABO, PR  00970

ELLIOT DIAZ ORTIZ
[ADDRESS ON FILE]

ELLIOT DIESEL SERVICE
PASEO DIANA 1599
LEVITTOWN, PR  00949

ELLIOT MERCED MONTAEZ
APARTADO 6090 ESTACION 1
BAYAMON, PR  00961

ELLIOT OCTAVIANI SAMBOLIN
PO BOX 10757
PONCE, PR  00732

ELLIOT ORTEGA MALDONADO
PO BOX 194
BARRANQUITAS, PR  00794

ELLIOT R DIAZ ORTIZ
VALLE HERMOSO SU2 CALLE BUCARE
HORMIGUERO, PR  00660-1308

ELLIPC COP
PO BOX 366056
SAN  JUAN, PR  00936

ELMENDORF COLORS INC
1232 CALLE CADIZ
SAN JUAN, PR  00920

ELMENDORF DATA PRODUCTS
PO BOX 685
SAN JUAN, PR  00902

ELMENDORF GRAFICA
CALLE CADIZ 1232 URB PUERTO NUEVO
PUERTO NUEVO, PR  00920

ELMER CRAWFORD MALDONADO
CARR 956 BO GUZMAN ABAJO
RIO GRANDE, PR  00745

ELOY CASTRO
URB VILLA SERRAT CALLE 1 A15
LARES, PR  00669

ELPIDIO AROCHO GONZALEZ
HC  1 BOX 3077
LARES, PR  00669-9603

ELPIDIO PABON JORGE
URB FOREST VIEW E 157 CARTAGENA
BAYAMON, PR  00956

ELPIDIO RIVERA QUINTERO
APARTADO 729
VEGA BAJA, PR  00693

ELSA  I PADRO ROSA
RES PUERTA DE TIERRA
EDIF F  APTO  17
SAN JUAN, PR  00901

ELSA BURGOS ROBLES
PR857 KM 18 INT
BO CANOVANILLAS
CAROLINA, PR  00985

ELSA E ALVIRA LUGO
CALLE 2 B29 EXT VILLAS DEL PILAR
CEIBA, PR  00735

ELSA FLORES VALENTIN
[ADDRESS ON FILE]

ELSA LOPEZ MANGUAL
JARDINES DE LOIZA CALLE 3 C27
LOIZA, PR  00772

ELSA MIRANDA RIOS
BOX 41126 MINILLAS STATION
SANTURCE, PR  00940

ELSA MURRAY
URB JARDINES DEL CARIBE
SECCION I CALLE 10 108
PONCE, PR  00728

ELSA NEGRON RODRIGUEZ
[ADDRESS ON FILE]

ELSA NEGRON
RESIDENCIAL LAS PALMAS
EDIF 34 APT 319
CATANO, PR  00962

ELSA ROSARIO GONZALEZ
2365 CALLE  AGUSTIN RAMIREZ
SAN JUAN, PR  00915

ELSA VALENTIN  ALICEA
HC01 BOX  5805
SALINAS, PR  00751

ELSIE AGUIRRE QUIJANO
PO BOX 49
BARCELONETA, PR  00617-0049

ELSIE E RIVERA RIVERA
BOX 1532
COMERIO, PR  00731

ELSIE HERNANDEZ SANTIAGO
BUEN SAMARITANO CALLE NUEVA 2 INT
GUAYNABO, PR  00966

ELSIE K PAGAN RESTO
501 CALLE MODESTA APT 1204
SAN JUAN, PR  00924

ELSIE L FLORES CARRION
PO BOX 276
MANATI, PR  00674

ELSIE PAGAN RESTO
[ADDRESS ON FILE]

ELSIE RAMOS MIRANDA
97 CALLE SAN CARLOS
AGUADILLA, PR  00605-4907

ELSIE VELAZQUEZ
42 CALLE 34 R 13 URB TURABO GARDENS
CAGUAS, PR  00725

ELUBER ALEJANDRO GONZALEZ
[ADDRESS ON FILE]

ELVIA CONCEPCION MERCADO
RES LUIS LLORENS TORRES
EDIF 64 APT 1204
SAN JUAN, PR  00913

ELVIN CUEVAS VELEZ
CALLE PEDRO ALBIZU CAMPOS 23
LARES, PR  00669

ELVIN GARROYO
RES VILLA VERDE EDIF F APT 64
ADJUNTAS, PR  00601

ELVIN M ORTIZ
PO BOX 4398
CAROLINA, PR  00984

ELVIN MUIZ Y ROBERTO MU
CUATRO CALLES ENTRADA SAN ANTO
16 PONCE, PR

ELVIN PAGAN ARZOLA
URB PERLA DEL SUR P419
PONCE, PR  00732

ELVIN QUIJANO VEGA
PR 2 KM 923 BO MEMBRILLO
CAMUY, PR  00627

ELVIN RUIZ SANTIAGO
URB VALLE DE ALTAMIRA
321 CALLE ROSA
PONCE, PR  00728

ELVIN RUIZ SERRANO
CORDOVA 325 URB TORRIMAR
GUAYNABO, PR  00657

ELVIN SERRANO CORTES
BOX 469
UTUADO, PR  00641-0469

ELVING  FIGUEROA  TORRES
HC  1 BOX  7577
YAUCO, PR  00698-9728

ELVIRA FILOMENO AVILES
ACT OFICINA 6701
SANTURCE, PR  00921

ELVIRA FILOMENO AVILES
[ADDRESS ON FILE]

ELVIRA PACHECO RUBERTE
CALLE GUAMANI FINAL
PONCE, PR  00731

ELVIS COLON SALCEDO
LA PICA DE JAYUYA HC02 BOX 8585
JAYUYA, PR  00664

ELVIS RIVERA MALDONADO
BARRIADA FELIX CORDOVA DAVILA
16 BUZON 20 MANATI, PR

ELY ORENGO MELENDEZ
[ADDRESS ON FILE]

ELY SANTA PENA QUILES
HC 01 BOX 4924 BUZON 81
JUANA DIAZ, PR  00795-9709

EM  SYSTEM  GROUP  CORP
2504 AVE  BULEVAR LEVITHOW
TOA BAJA, PR  00949

EMANUEL AYALA SANTIAGO
CALLE ORIENTE  214 VILLA PALMERA
SAN JUAN, PR  00915

EMANUEL BARRETO PADIN
[ADDRESS ON FILE]

EMANUEL BARRETO PADIN
PR147 BO MAL PASO
AGUADA, PR  00602

EMANUEL J GARCIA VISBAL
BOX 441
AGUADA, PR  00602-0441

EMANUEL ROSARIO TORRES
302 URB LOMAS DE VISTA VERDE
UTUADO, PR  00641-9724

EMANUEL VENDING
500 CARR 149 SUITE 7
CIALES, PR  00638

EMANUELLE SANTANA RIVERA
RES EL MANANTIAL EDIF 9 APT 150
SAN JUAN, PR  00921

EMBASSY SUITES HOTEL
8000 CALLE TARTAK
CAROLINA, PR  00979-5732

EMBOS INC
BOX 11919
SAN JUAN, PR  00921-1919

EMELINDA RUIZ TORRES
HC02 BOX 6992 RIO ABAJO
UTUADO, PR  00641

EMELYN MARRERO CRUZ
HC01 BOX 7111
VILLALBA, PR  00766

EMELYN SERRANO MEDINA
[ADDRESS ON FILE]

EMENER CORP
PMB 476 BOX 6022
CAROLINA, PR  00984-6022

EMERGENCIA INF SYSTEMS
366 HUNGERFORD DRIVE SUITE I
MD  20850

EMERGENCY CALL AMBULANCE
PO BOX 11042
SAN JUAN, PR  00910-2142

EMERITO CABRERA RODRIGUEZ
BOX 2815
CAYEY, PR  00737-2015

EMERITO IRIZARRY CUSTODIO
PO BOX 5140
CAROLINA, PR  00984

EMERITO RIVERA
JUANA MATOS AVE BARBOSA 321
CATANO, PR  00962

EMERITO RODRIGUEZ CARABAL
HC08 1552
PONCE, PR  00731-9712

EMERITO SANTIAGO RAMOS
[ADDRESS ON FILE]

EMERY WORLDWIDE
PO BOX 1959
SCRANTON, PA  18577-0959

EMETERIA RODRIGUEZ ORTIZ
DIRECTORIA

EMIGDIO IRENE RIVERA
BO PALOS BLANCOS HC01 BOX 6525
COROZAL, PR  00783

EMILIA COLON PAGAN
2365 CALLE PUENTE
SAN JUAN, PR  00923

EMILIA M BALLESTERALBACE
PO BOX 22
LAS MARIAS, PR  00624

EMILIA MIRANDA RUIZ
URB VILLA BLANCA CALLE ORQUIDEA 28
TRUJILLO ALTO, PR  00976

EMILIA VELEZ
HC01 BOX 5177
GUAYANILLA, PR  00656

EMILIANO H RUIZ
PO BOX 192304
SAN JUAN, PR  00919-2304

EMILIANO ROBLEDO RIVERA
HC08 BOX 1583
PONCE, PR  00731

EMILIO  PEREZ SOBERAL
4 CALLE
CAMUY, PR  00627

EMILIO ANTONIO HERNANDEZ
MANS DE GUAYNABO D3 CALLE 3
GUAYNABO, PR  00969

EMILIO DAVILA
CALLE MUOZ RIVERA FINAL
VEGA ALTA, PR  00692

EMILIO GUILLEN ORTIZ
2368 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

EMILIO MARTINEZ ARQUITECT
PO BOX 22140
SAN JUAN, PR  00931-2140

EMILIO PIZARRO HERNANDEZ
BO MONACILLOS
CALLEJON COREA 217 INT
RIO PIEDRAS, PR  00921

EMILIO PUJOLS FUENTE
P O BOX 2595
SAN SEBASTIAN, PR  00685-3001

EMILIO RODRIGUEZ CAMACHO
URB CARIBE 1459 AVE PONCE DE LEON
SAN JUAN, PR  00926-2707

EMILIO RODRIGUEZ ORTIZ
HC 3 BOX 13408
JUANA DIAZ, PR  00795-9515

EMILIO ROSA NEGRON
URB ALTAMESA 1671 CALLE SANTA LUISA
SAN JUAN, PR  00921

EMILIO SERRANO ALICEA
URB MADELAINE P 47 CALLE ZAFIRO
TOA ALTA, PR  00953-3556

EMILIO SERRANO
PO BOX 88
JUANA DIAZ, PR  00795-0088

EMILIOS POOL SPA CENTE
AVE ESMERALDA NO 25
URBANIZACION MUNOZ RIVERA
GUAYNABO, PR  00970

EMILY A AGOSTO MARTINEZ
BO ANASCO BO HUMATAS H352A
SAN JUAN, PR

EMILY AGOSTO MARTINEZ
[ADDRESS ON FILE]

EMILY J ARZUAGA HURTADO
RES TURABO HEIGHTS EDIF 13 APT 2A
CAGUAS, PR  00725

EMILY ORTIZ VILLALONGO
PO BOX 43002
RIO GRANDE, PR  00745

EMILY RIVERA GARCIA
MANSIONES DE RIO PIEDRAS
1786 CALLE FLORES
SAN JUAN, PR  00926

EMILY RIVERA MALDONADO
[ADDRESS ON FILE]

EMILY RUBERT CANDELARIA
HC01 BOX 5452
ADJUNTAS, PR  00601

EMMA CLEMENTE PIZARRO
RES LUIS LLORENS TORRES
EDIF 5B APT 1114
SANTURCE, PR  00908

EMMA J DE JESUS TORRES
URB LEVITTOWN 3298 PASEO COLINAS
TOA BAJA, PR  00949

EMMA ORTIZ CORTEZ
PMB 325 130 WINSTON CHURCHILL
SAN JUAN, PR  00926

EMMA ORTIZ VEGA
BO CERILLO SECTOR BRONCE
PONCE, PR  00780

EMMA R ALBELO ROBLES
HC 01 BOX 4730
COROZAL, PR  00783

EMMA RODRIGUEZ
PO BOX 163
TOA ALTA, PR  00954

EMMA TORRES RIVERA
BOX 260
VEGA BAJA, PR  00694

EMMANUEL CENTRO EDUCATIVO
URB LOIZA VALLEY 90 CALLE PALMER
CANOVANAS, PR  00729-3563

EMMI
PO BOX 6469
SAN JUAN, PR  00914-6469

EMPIRE GAS COMPANY INC
PO BOX 363651
SAN JUAN, PR  00936-3651

EMPRESA MUOZ
URB CIUDAD MASSO F139 CALLE 8
SAN LORENZO, PR  00754-3627

EMPRESAS  VS OIL COLLECT
MSC 169901 AVE DE DIEGO
SAN JUAN, PR  00921

EMPRESAS ALVAREZ

EMPRESAS BERRIOS INC
APARTADO 674
CIDRA, PR  00739

EMPRESAS BORICUA TERRAZO
HC05 BOX 52335
CAGUAS, PR  00625-9204

EMPRESAS CODEL INC
PO BOX 1263
CIALES, PR  00638

EMPRESAS FONALLEDAS
PO BOX 364249
SAN JUAN, PR  00936-4249

EMPRESAS FORTIS INC
PO BOX 2278
MOROVIS, PR  00687

EMPRESAS FORTIS INC
PO BOX 2278
MROVIS, PR  00687-4278

EMPRESAS GONZALEZ SE
CONDOMINIO EL CENTRO
HATO REY, PR  00917

EMPRESAS INABON INC
CARR 14 K 99 COTTO LAUREL
PONCE, PR  00664

EMPRESAS JBR INC
CARR PR143 KM 550 BO HELECHAL
BARRANQUITAS, PR  00794

EMPRESAS JBR
CARR 143 KM 550 BO HELECHAR
BARRANQUITAS, PR 00794

EMPRESAS JC INC
PO BOX 8829
HUMACAO, PR 00792-8829

EMPRESAS LAUSELL
APARTADO 938
BAYAMON, PR 00619

EMPRESAS MAGOL INC
BO SANTANA KM 691 PR 2
ARECIBO, PR 00612

EMPRESAS MASSO
APARTADO 446
CAGUAS, PR 00726

EMPRESAS MOLINA ROBLES
PO BOX 3893
BAYAMON, PR 00958-3893

EMPRESAS SANABRIA INC
PO BOX 1593
HORMIGUEROS, PR 00660-1593

EMPRESAS TITO CASTRO
CARR 14 KM 53 APT 589
PONCE, PR

EMPRESAS TOLEDO INC
1056 AVE MUOZ RIVERA
RIO PIEDRAS, PR 00925

EMPRESAS Y EBANISTERIA OR
64F CALLE CONCORDIA
MAYAGUEZ, PR 00682

EMR ENTERPRISES CORP
PO BOX 362197
SAN JUAN, PR 00936-2197

ENCANTADA SUMMER CAMP
URB ENCANTADA PARQUE DEL RIO 13
TRUJILLO ALTO, PR 00976

ENCANTOS ECOTOURS
APARTADO 619
GUAYNABO, PR 00970

ENCARNACION VELEZ LOZADA
HC 5 BOX 55045
HATILLO, PR 00659

ENCUADERNACIONES CESAR RO
AVE LOS MILLONES K 10
URB VILLA CONTESSA
BAYAMON, PR 00956

ENDIX GROUP INC
PO BOX 2205
VEGA BAJA, PR 00693

ENEIDA MELENDEZ VARGAS
HC 1 BOX 6585
BARCELONETA, PR 00617-9713

ENEIDA ALBANDOZ SOTOMAYOR
PASEO DEL PRADO 96 CALLE PLANTIO
CAROLINA, PR 00987-7608

ENEIDA MALDONADO GONZALEZ
1307 AVE MONTECARLO
SAN JUAN, PR 00924

ENEIDA MARTINEZ SANTIAGO
PO BOX 1994
SAN GERMAN, PR 00683-1994

ENEIDA MELENDEZ PACHECO
BO MAGUEYES KM 109
PONCE, PR 00731

ENEIDA ORTIZ MALAVE
HC03 BOX 10029
SAN GERMAN, PR 00683

ENEIDA ROBLEDO RUIZ
PO BOX 720
COTTO LAUREL, PR 00780-0720

ENEIDO MENDOZA BENITEZ
HC01 BOX 4637
NAGUABO, PR 00718-9722

ENERGETIC POWER BATTERY
HC03 BOX 11451
CAMUY, PR 00627

ENERGY TECH CORP
MSC 533 PO BOX 890
HUMACO, PR 00792

ENERY HERNANDEZ MATIAS
PO BOX 265
AGUADA, PR 00602-0265

ENG JORGE L ROBERT MS
PO BOX 192304
SAN JUAN, PR 00919

ENGELHARDT ASSOCIATES
2800 S FISH HATCHERY ROAD
MADISON, W1 53711

ENGINEERED PRODUCTS COMPA
SUITE 238 ZMS PLAZA RIO HONDO
BAYAMONN, PR 00961-3100

ENGINEERS SOCIETY OF WES
337 4TH AVE
PITTSBURGH, PA 15222-2097

ENGRACIA MATOS
URB ALTURA
BAYAMON, PR 00959-8050

ENID CANCIO SIERRA
ALTS DE BORINQUEN GDNS
0012 CALLE LILLY
SAN JUAN, PR 00926-5933

ENID ECHEVARRIA MARTINEZ
CALLE RAFAEL CASTRO 5
LARES, PR 00669

ENID GARCIA SANTANA
EDIF16 APTO244 LOS ALAMOS
GUAYNABO, PR 00969

ENID MILLAN CALDERON
[ADDRESS ON FILE]

ENID OCASIO ARROYO
HC1 BOX 7405
BARCELONETA, PR 00617-9713

ENID RAMOS RODRIGUEZ
PASCO AMAPOLA 2284
2DA SECCION LEVITOWN
TOA BAJA, PR 00949

ENIO RUSSE GARCIA
PO BOX 193375
SAN JUAN, PR 00919

ENO TRANSPORTATION FOUNDA
LOCKBOX DEPT 3071
WASHINGTON, DC 20061-3071

ENOC I SANCHEZ
HC 7 BOX 3365
PONCE, PR 00731-9601

ENOC RAMOS PEREZ
[ADDRESS ON FILE]

ENR ENGINEERING NEWS RECO
P O BOX 516
HIGHTSTOWN, NJ 08520-9896

ENRIQUE A ROSAS LOPEZ
BOX 202
SAN GERMAN, PR 00683

ENRIQUE ALVARADO BURGOS
[ADDRESS ON FILE]

ENRIQUE AVILES APONTE
PO BOX 691
PEUELAS, PR 00624-0691

ENRIQUE BONILLA RAMOS
[ADDRESS ON FILE]

ENRIQUE BURGOS ALVAREZ
OFICINA DE SISTEMAS VIALES
SAN JUAN, PR

ENRIQUE C POLANCO TROCHE
CALLE ENRIQUE VAZQUEZ 108
MAYAGUEZ, PR 00680

ENRIQUE CALDERON RAMOS
ALT DE SANS SOUCI CALLE 2 C 19
BAYAMON, PR 00957-4383

ENRIQUE CAMACHO
PO BOX 29347 65TH INF STATION
RIO PIEDRAS, PR 00929

ENRIQUE CRESPO GONZALEZ
HC 2 BOX 6190
LARES, PR 00669-9712

ENRIQUE CRUZ TORRES
[ADDRESS ON FILE]

ENRIQUE E RIVERA
BOX 1258
VEGA BAJA, PR 00694

ENRIQUE GARAY RIVERA
PO BOX 60
JUNCOS, PR 00777

ENRIQUE GONZALEZ VIRUET
[ADDRESS ON FILE]

ENRIQUE IRIZARRY
PO BOX 15095
SAN JUAN, PR 00902-8595

ENRIQUE LLANTIN RAMIREZ
CALLE PRINCIPE 93 URB EL REAL
SAN GERMAN, PR 00683

ENRIQUE LLANTIN RAMIREZ
[ADDRESS ON FILE]

ENRIQUE LOUBRIEL UMPIERRE
[ADDRESS ON FILE]

ENRIQUE LUGO PADOVANI
QUINTA DR VELEZ CALLE ACROPOLIS  6
SAN GERMAN, PR  00683

ENRIQUE M GONZALEZ VIRUET
RE BIONAL CRRDIT
MANATI, PR  00674

ENRIQUE MARTINEZ GONZALEZ
BO GUARAGUAO KM 237 INT
PONCE, PR  00731

ENRIQUE MEDINA VEGA
URB SANTA RITA 1058 CALLE MADRID
PISO 2
SAN JUAN, PR  00925

ENRIQUE NIGGEMANN GARCIA
EL MIRADOR F6 CALLE 7
SAN JUAN, PR  00926

ENRIQUE OROZCO
APARTADO 22636
SAN JUAN, PR  00931-2636

ENRIQUE ORTIZ MOLINA
BO GUARAGUAO SECTOR RABANOS
PONCE, PR  00731

ENRIQUE ORTIZ TORREZ
[ADDRESS ON FILE]

ENRIQUE PABON
265 CALLE POST 5
MAYAGUEZ, PR  00680-4001

ENRIQUE PIZARRO BUS LINE
RR 8 BOX 1473 BO BUENA VISTA
BAYAMON, PR  00956-9611

ENRIQUE RIVERA
QUINTAS DE VILLAMAR T4 CALLE 17
DORADO, PR  00646

ENRIQUE ROSA TORRES
[ADDRESS ON FILE]

ENRIQUE ROSSY SAN MIGUEL
CALLE 6 K9 URB SAN DEMETRIO
VEGA BAJA, PR  00693

ENRIQUE RUIZ  ASOCIADOS
PO BOX 360977
SAN JUAN, PR  00936-0977

ENRIQUE SANTIAGO SERRANO
CALLE 16 PARCELA 1 CENTRAL
CANOVANAS, PR  00729

ENRIQUE SANTOS
CALLE TRIBURCIO BERTY J11
URB VILLA SAN ANTON
CAROLINA, PR  00987

ENRIQUE VARGAS ORTIZ
PO BOX 1153
CAGUAS, PR  00726

ENRIQUE VELEZ GONZALEZ
BO MAGUEYES PR 10 92
PONCE, PR  00731

ENRIQUE VELEZ RIVE
PASEO ALTO 73 CALLE 2
SAN JUAN, PR  00926

ENRIQUE VELEZ ROSA
[ADDRESS ON FILE]

ENRIQUE VIVONI FARAGE
PO BOX 21909
SAN JUAN, PR  00931-1909

ENRIQUETA UTSET
HC 06 BOX 4790 COTTO LAUREL
PONCE, PR  00780

ENSOFT INC
3003 WAST  HOWARD LANE
AUTIN, TX  78728

ENTRE AMIGOS CAFE
249 ELEONER ROOSEVELT
HATO REY, PR  00918

ENTREMESES Y ALGO MAS
HC 03 BOX 18732
ARECIBO, PR  00612

ENVIN G ARROYO
RES VILLA VERDE EDIF F APR 64
ADJUNTAS, PR  00601

ENVIRONICS ENGINEERING  G
CARR  1 KM  390
URB VILLA  ESPERANZA
CAGUAS, PR  00726

ENVIRONICS ENGINEERING  G
PO BOX  29535
SAN JUAN, PR  00929

ENVIRONMENTAL CONTROL SER
PMB 401 2135 CARR 2 SUITE 15
BAYAMON, PR  00959-5259

ENVIRONMENTAL ENGINEERING
130 HOLIDAY COURT SUITE 100
ANAPOLIS, MD  21401

ENVIRONMENTAL HYDROLOGY
PO BOX 9024157
SAN JUAN, PR  00902-4157

ENVIRONMENTAL PLASTICS OF
HC1 BOX 6605
CAYEY, PR  00736

ENVIRONMENTAL PROTECTION AGENCY EPA
ATTN MARK GALLAGHER
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC  20460

ENVIRONMENTAL SYSTEMS RES
FILE 54630
LOS ANGELES, CA  90074-0001

EOA TELECOM GROUP INC
PMB 173 405 AVE ESMERALDA STE 2
GUAYNABO, PR  00969-4457

EPIFANIO AMPARO SORIANO
139 BDA  ISRAEL  AVE BARBOSA
SAN JUAN, PR  00917-1625

EPIFANIO SANTOS YO WANDA
HC72 BOX 6204 RINCON LA LINEA
CAYEY, PR  000736

EPIFANIO VIDAL SE
MCS 6152 ESTACION 1
BAYAMON, PR  00960

EPPE RODRIGUEZ TORRES
BARRIO CAONILLAS ARRIBA
APARTADO 406
VILLALBA, PR  00766

EQUIPOS PRO IMPEDIDOS
CARR NUM 1 INTERSECCION 796
BO BAIROA
CAGUAS, PR

EQUIPOS Y CONST RVD
LA MUDA CONTRACT BRANCH
CAGUAS, PR  00625

ERASIMO SIERRA PANIAGUA
2370 SANTA ELENA
SAN JUAN, PR  00915

ERASMO SURILLO DEL VALLE
HC6 BOX 10438
YABUCOA, PR  00767-9726

ERASTO SERBIA MIRANDA
CALLE 4 C25 ALTURAS FLAMBOYAN
BAYAMON, PR  00959

ERASTO SYSTEMS CORP
PO BOX 364228
SAN JUAN, PR  00936-4228

ERES CONSULTANTS INC
505 WEST UNIVERSITY
AVE CHAMPION, FL  06182

ERIARTE ROMAN CRUZ
REPARTO VALENCIA AC3 CALLE 5
BAYAMON, PR  00959

ERIC  RODRIGUEZ RODRIGUEZ
CALLE  DR CUETO   121
UTUADO, PR  00641

ERIC ALVAREZ VELEZ
CARR 129 KM 4001 BO HATO
ARRIBA ARECIBO, PR

ERIC CINTRON RIVERA
URB MONTE CLARO MQ24 PLAZA 37
BAYAMON, PR  00961-3577

ERIC DIAZ FEBUS
[ADDRESS ON FILE]

ERIC E CAMACHO RESTO
BOLIVIA 06 CIUDAD CRISTIANA
HUMACAO, PR  00791

ERIC J LOPEZ CABAN
HC 07 BOX 1337
PONCE, PR  00731

ERIC OMAR DIAZ FEBUS
URB VALLES DE SANTO OLAYA
B50 CALLE 4
BAYAMON, PR  00956

ERIC R SANCHEZ FUENTES
CALLE VARSOVIA TERCERA
COAMO, PR  00769

ERIC RAMIREZ BELTRAN
[ADDRESS ON FILE]

ERIC RIOS MERA
[ADDRESS ON FILE]

ERIC SANCHEZ FUENTES
[ADDRESS ON FILE]

ERIC TORRES RIVAS
[ADDRESS ON FILE]

ERICK A GUILLERMETY PERE
PO BOX 9021606
SAN JUAN, PR  00902-1606

ERICK DIAZ MATEO
VILLAS DE OROCOVIS 5 PO BOX 166
OROCOVIS, PR  0720-966

ERICKSON VELEZ MONTAÑEZ
PO BOX 1116
QUEBRADILLAS, PR  00678

ERICS TOWING SERVICE
CARR 14 BO MACHUELO 391
PONCE, PR  00731

ERIK J RAMIREZ NAZARIO
78 MUOZ RIVERA 25
CABO ROJO, PR  00623

ERIKA DEL VALLE NIEVES
HC2 BOX 7029 BO PALOMAS
COMERIO, PR  00782

ERIKA ORTIZ TORRES
[ADDRESS ON FILE]

ERIKA SANCHEZ ADORNO
BO ISLOTE II 228 CALLE 10
ARECIBO, PR  00612-5436

ERMI O TORRES CAMACHO
HC 4 BOX 11932
YAUCO, PR  00698-9608

ERNESTINA CRUZ SANCHEZ
K41 RES MANUEL A PEREZ
2300 CALLE LOPEZ SICARDO APT 384
SAN JUAN, PR  00923-2005

ERNESTINA LLANOS CASTRO
EDIF 17 APTO 236 LAGOS BLACINA
CAROLINA, PR  00982

ERNESTO  GUZMAN RIVERA
HC 3 BOX 10745
COMERIO, PR  00782-9614

ERNESTO AQUINO
HC 02 45569 ALMIRANTE NORTE
VEGA BAJA, PR  00693

ERNESTO CALDERON CORREA
PO BOX 1710
CAROLINA, PR  00984-1710

ERNESTO CARDONA RODRIGUEZ
HC 3 BOX 23689
SAN SEBASTIAN, PR  00685-9506

ERNESTO CARRASQUILLO
PO BOX 291
HUMACAO, PR  00792

ERNESTO DE LEON MARTINEZ
HC 61 BOX 4087
TRUJILLO ALTO, PR  00976-9702

ERNESTO DIAZ VARGAS
URB JAIME L DREW D4
PONCE, PR  00731

ERNESTO FALCON SERRANO
SECTOR LA ALDEA INT 53
COMERIO, PR  00782

ERNESTO GARCIA AGUIRRE
[ADDRESS ON FILE]

ERNESTO J HERNANDEZ BARRE
PO BOX 1291
SAN LORENZO, PR  00754-1291

ERNESTO J ZAMBRANA
AVE LOPEZ SICARDO 821
URB DOS PINOS
RIO PIEDRAS, PR  00923

ERNESTO L NEGRON COLON
PARCE MAGUEYES  29 CALLE 6
BARCELONETA, PR  00617-3135

ERNESTO L RAMIREZ
1759 SIERVAS DE MARIA
EXT LA RAMBLA
PONCE, PR  00730

ERNESTO MARTINEZ BURGOS
CALLE SAUCO 1984 URB SAN RAMON
GUAYNABO, PR

ERNESTO NARVAEZ DELGADO
615 AVE BARBOSA
SAN JUAN, PR  00915

ERNESTO ORTEGA VELEZ
URB MARINA BAHIA
MF51 CALLE PLAZA 25
CATAO, PR  00962

ERNESTO ORTIZ MORALES
2386 CALLE VILLA REAL
SAN JUAN, PR  00915

ERNESTO RAMOS FIGUEROA
URB HERMANOS DAVILA
436 CALLE JOGLAR HERRERA
BAYAMON, PR  00959

ERNESTO ROSA
SECTOR MONACILLOS CARR 21 KM 47
RIO PIEDRAS, PR

ERNESTO RUIZ ALGARIN
MUNOZ RIVERA ESQ ALMODOVAR 56
JUNCOS, PR  00777

ERNESTO VELEZ MONSERRATE
BO MONACILLO CARR 321 KM 56
RIO PIEDRAS, PR

ERNESTO VELEZ SOTO
BO MONACILLO PR 321 KM 46
RIO PIEDRAS, PR 00921

ERNESTO ZAMBRANA
AVE LOPEZ SICARDO 821 LOS
PINOS RIO PIEDRAS, PR 00923

ERNST YOUNG
273 P DE LEON AVE SCOTIANBANK
PLAZA HATO REY, PR 00917

ERODITA ORTIZ
URB MENDEZ 34 CALLE E
YABUCOA, PR 00767-3920

ERVIN SANTOS CARBONELL
CARR 341 BUZON 5298 BO MANI
MAYAGUEZ, PR 00680

ERWIN PEREZ SANCHEZ
202 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2929

ESAN PRECAST
PO BOX 949054 SABANA BRANCH
VEGA BAJA, PR 00694

ESB PUERTO RICO CORPORATI
PO BOX 1410
CAROLINA, PR 00984

ESC PERSONAS CON INPEDIME
APARTADO 1918
GUAYAMA, PR 00655

ESCAPE
AVE PONCE DE LEON 1406 PDA 20
SANTURCE, PR 00908

ESCO EQUIPMENT CORPORAT
ZONA INDUSTRIAL EL COMANDANTE
AVE SAN ESQUINA ENRIQUE VAZQUEZ
CAROLINA, PR 00983

ESCUELA DASKALOS
R R 9 BOX 1691
SAN JUAN, PR 00926

ESCUELA DE PUEBLO TRABAJA
PO BOX 151
SAINT JUST, PR 00978

ESCUELA ESPECIAL NILMAR
APTO 4878
SAN JUAN, PR 00902

ESCUELA EVANGELICA UNIDA
PO BOX 807
FAJARDO, PR 00738-0807

ESCUELA JOSEFITA MONSERRA
PO BOX 364886
SAN JUAN, PR 00936

ESCUELA PARQUE INFANTIL
AVE PONCE DE LEON 1713
SANTURCE, PR 00907

ESCUELA PRIMARIA NINOS UN
CALLE 23 I16 CAGUAS NORTE
APARTADO 871
CAGUAS, PR 00726

ESDRA ALVARADO RIVERA
CALLE NICOLAS SANTINI 3
BARRANQUITAS, PR 00794

ESHE ENGINEERING INC REP
PMB 192 PO BOX 2020
BARCELONETA, PR 00617

ESMACO PRINTERS CORP
PO BOX 195275
SAN JUAN, PR

ESMERALDA GONZALEZ DIAZ
RES JUAN C CORDERO DAVILA
EDIF 33 APTO 502
SAN JUAN, PR 00917

ESMERALDA RODRIGUEZ AVIL
RES JARDINES DE GUAYNABO
EDIF 3 APT 20
GUAYNABO, PR 00969

ESMERALDA RIVERA PEREZ
APTO 1030
BO HATO ARRIBA RAMAL 423
KM 13 SECTOR CAA VERDE
SAN SEBASTIAN, PR 00685

ESMO CORP
CARR 177 KM 538 BO MONACILLO
RIO PIEDRAS, PR 00928

ESPERANZA DE JESUS RUIZ
HC 6 BOX 10486
YABUCOA, PR 00767-9727

ESPERANZA RIVERA ZABALA
AVE ONCE DE LEON 1901
EDIF CHARNECO APT 2A
SANTURCE, PR 00915

ESPINOSA AUTO GLASS
BOX 1722
VEGA ALTA, PR 00762

ESPONJITAS DE SABER
LAS PRADERAS 1162 CALLE ESMERALDA
BARCELONETA, PR 00617

ESQ LEGAL SERVICES PSC
PO BOX 193813
SAN JUAN, PR  00919

ESQUEMA TALLER DE ARQUITE
816 2 AVE PONCE DE LEON PISO
SAN JUAN, PR  00909-1909

ESSO SERVICE STATIONHUMA
CALLE VIDAL ESQ MINERVA
HUMACAO, PR  00662

ESSO STANDARD OIL CO
APT 4269 GPO BOX
SAN JUAN, PR  00936

EST HARDWARE
PO BOX 1409
BAYAMON, PR  00959

ESTACION GULF
APARTADO 669
MANATI, PR  00701

ESTAMPADOS DEPORTIVOS
PO BOX 998
GUAYNABO, PR  00970-0998

ESTANCIAS MINI  MARKET
ALTOS DE CUBA A7
ADJUNTAS, PR  00601

ESTEBAN ALVAREZ RIVERA
[ADDRESS ON FILE]

ESTEBAN CANALES
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

ESTEBAN J GONZALEZ MELEND
ACT
SANTURCE, PR  00910

ESTEBAN LEBRON RAMOS
BARRIO MAMEY BUZON 6091
PATILLAS, PR  00723

ESTEBAN LINARES RIVERA
URB BORINQUEN GARDENS
295 CALLE ALFREDO GALDEZ
SAN JUAN, PR  00926-5802

ESTEBAN NUEZ CAMACHO
PO BOX 1251
AIBONITO, PR  00705-1251

ESTEBAN ORLANDO COLON
LOIZA VALLEY CALLE MADRESELVA K 367
LOIZA, PR  00772

ESTEBAN ORTIZ BURGOS
HC 2 BOX 11904
BARRANQUITAS, PR  00794-9327

ESTEBAN ORTIZ BURGOS
[ADDRESS ON FILE]

ESTEBAN ORTIZ RIVERA
URN SAN JOSE III
SABANA GRANDE, PR  00637

ESTEBAN RODRIGUEZ CASTRO
URB LOIZA VALLEY 656 CALLE MARIA
CANOVANAS, PR  00729-3413

ESTEBAN RODRIGUEZ DE JESU
120 CALLE ELENA SEGARRA
APTO 1 BO MANI
MAYAGUEZ, PR  00680

ESTEBAN RODRIGUEZ ORTIZ Y

ESTEBAN ROHENA BARRETO
BO CANOVANILLAS
CAROLINA, PR  00986

ESTEBANIA GARCIA LEON
BO TORRECILLA BAJA CARR 187 KM 74
LOIZA, PR  00772

ESTELLE ECHEVARRIA
BO EL HOYO CARR 338 PAR 127
HORMIGUEROS

ESTERVINA RODRIGUEZ QUIO
PO BOX 28236
CAYEY, PR  00738

ESTHER CALDERON NEGRON
2385 CALLE LAS MERCEDES
SAN JUAN, PR  00915-3230

ESTHER LABOY RIVERA
PO BOX 1366
PATILLAS, PR  00723

ESTHER LOZADA
RESIDENCIAL STA ELENA
EDIF 3 APT 100
RIO PIEDRAS, PR  00921

ESTHER ORTIZ LUCIANO
SECTOR LOS ROBLES FINAL SR 515
PONCE, PR  00731

ESTHER PEREZ MATOS
HC 2 BOX 13387
SAN GERMAN, PR  00683-9673

ESTHER RODRIGUEZ TORRES
BDA JUDEA 582
UTUADO, PR 00641-2771

ESTHER ROMERO COSME
URB MONTERREY QUE INT
BUZON 10
COROZAL, PR 00783

ESTHER SANDOVAL
BERRITIOGA ESQ CAIBE NUM 9
MANATI, PR 00674

ESTHER TORRES
URB PARQUE FORESTAL
RIO PIEDRAS, PR 00921

ESTHERLINDA VELEZ RIUZ
SULTANA 76 CALLE MALAGA
MAYAGUEZ, PR 00630

ESTHERVINA RUIZ GONZALEZ
HC 09 BOX 94721
SAN SEBASTIAN, PR 00685

ESTILO MODERNO INC
P O BOX 1197
SAN JUAN, PR 00922-1197

ESTRELLITA DEL MAR
W 882 CALLE PANDANO LOIZA VALLEY
CANOVANAS, PR 00729

ESTUDIO 210 INC
PO BOX 9023872
SAN JUAN, PR 00902-3872

ESTUDIO GRAFICO UNIVERSAL
CALLE AIBONITO 1451 PDA 20
SANTURCE, PR 00909

ESTUDIO GRAFICO
PARANA 1604 URB EL PARAISO
RIO PIEDRAS, PR 00926

ESTUDIO LABORAL LLC
PO BOX 1211
LAS PIEDRAS, PR 00771

ESTUDIOS LEGALES 401INC
PONCE DE LEON 1120
RIO PIEDRAS, PR 00925

ESTUDIOS TECNICOS INC
PO BOX 12144
SAN JUAN, PR 00914-0144

ETMAR AWARDS
ROYAL PALM IK16 AVE NOGAL
BAYAMON, PR 00956

ETMAR ENGRAVING
AVE NOGAL IK 16 ROYAL PALM
BAYAMON, PR 00956

ETSC COMPUTERS
C QUEBRADILLAS 17
BONNEVILLE HIGHTS
CAGUAS, PR 00725

EUFEMIO ABREU VAZQUEZ
SECT CANTERA 764 CALLE BARBOSA
SAN JUAN, PR 00915-3220

EUGENE CUBERO BOWDEN
CARR 64 BUZON 5264
MAYAGUEZ, PR 00680

EUGENIA DEL MORAL
RES LUIS LLORENS TORRES
EDIF 38 APTO 775
SANTURCE, PR 00913

EUGENIO ALEMAY
PO BOX 7891 PMB 354
GUAYNABO, PR 00970-7891

EUGENIO DEL VALLE RODRIGUEZ
[ADDRESS ON FILE]

EUGENIO ELENA DOMINGUEZ
SECT CANTERA
2630 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915

EUGENIO FERNANDEZ ARQUITE
APARTADO 3423
GUAYNABO, PR 00970

EUGENIO FERNANDEZ COMAS
APARTADO 191269
SAN JUAN, PR 00919-1269

EUGENIO GUZMAN GONZALEZ
CALLE PIEDRAS NEGRAS
GUAYNABO, PR

EUGENIO J CESANI GONZALEZ
PO BOX 1209
MAYAGUEZ, PR 00681-1209

EUGENIO MUNOZ IRIZARRY H
CARR 362 KM 02
SAN GERMAN, PR 00683

EUGENIO ORTIZ MATOS
HC2 BOX 5
CANOVANAS, PR 00729

EUGENIO PEREZ ARROYO
HC 83 BUZON 6225
BO ESPINOSA
VEGA ALTA, PR 00762

EUGENIO PEREZ RIVERA
CALLE 5 C45 URB SAN PEDRO
TOA BAJA, PR  00950

EUGENIO PIZZINI JOURNET
HC 2 BOX 6667
TOA BAJA, PR  00949-9750

EUGENIO ROJAS FLORES
[ADDRESS ON FILE]

EUGENIO ROQUE FLORES
PO BOX 802
CIDRA, PR  00739-0802

EUGENIO ROSARIO CABRERA
PO BOX 1563
AGUADILLA, PR  00605-1563

EUGENIO TORRES RODRIGUEZ
[ADDRESS ON FILE]

EULALIA RODRIGUEZ CARRERO
CARR 64 BUZON 5264 BO MANI
MAYAGUEZ, PR  00680

EULALIO ORTIZ ORTIZ
SECTOR CAMPITO PR 1 KM 513
CIDRA, PR  00739

EULALIO RIOS DIAZ
BUEN SAMARITANO CALLE NUEVA 6
GUAYNABO, PR  00966

EUNICE PAGAN ROSA
TERRANOVA C6 TERRANOVA
GUAYNABO, PR  00969

EURIPIDES RIVERA VELAZQUE
ALTURAS DE FLAMBOYAN 13 CALLE 2II
BAYAMON, PR  00959

EURO EXPRESS
PO BOX 362217
SAN JUAN, PR  00936-2217

EUROAMERICAN STEEL CO IN
PO BOX 2456
TOA BAJA, PR  00951-2662

EUROSYSTEMS
CALLE 31 BLOQUE 30 23
VILLA ASTURIAS
CAROLINA, PR  00983

EUSEBIO VAZQUEZ FIGUEROA
BO TIBES PR 503 KM 63 HC 08
PONCE, PR  00731

EUSTACIO A PENA MALEK
CALLE VERDI 931 REPARTO SEVILLA
RIO PIEDRAS, PR  00928

EUSTAQUIA MORAN
BO ALTAGRACIA 402
MANATI, PR  00674

EUSTAQUIO MULERO ROMAN
URB MADRID
CALLE MUOZ RIVERA FINAL 51
JUNCOS, PR  00777

EVA ALAYON PEREZ
PO BOX 1597
UTUADO, PR  00761

EVA CLEMENTE CRUZ
AVE DEGETAU 1115
RIO PIEDRAS, PR  00925

EVA NIEVES
HC 33 BOX 5580
DORADO, PR  00646-9611

EVA QUINONEZ GARCIA
HC01 BOX 12693
CAROLINA, PR  00985

EVA QUIONEZ SERPA
CALLE 15 U 300 URB VILLA EVANGELINA
MANATI, PR  00674

EVAMIN FRANCESCHI RIVERA
HC 3 BOX 13451
JUANA DIAZ, PR  00795-9515

EVAN GONZALEZ BAKER
CALLE RAMONITA 328 URB BELLAS
LOMAS MAYAGUEZ, PR  00680

EVAN J VENEGAS DIAZ
CALLE 1 E20 URB TERRANOVA
GUAYNABO, PR  00969

EVANGELINA ORTIZ  SANCHEZ
SECT CANTERA 2354 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

EVANGELIO SAEZ COLON
BO RIO HONDO PR 156
COMERIO, PR  00782

EVANGELISTA  DE LA CRUZ D
2365 CALLE  AGUSTIN RAMIREZ
SAN JUAN, PR  00915

EVANGELISTA  LUGO GONZALE
VILLA  PONCE  1 APT  123
PONCE, PR  00730

EVANGELISTA CENA SIERRA
BDA BUENA VISTA 745 CALLE 1
SAN JUAN, PR 00915-4736

EVANGELISTA DEL RIO VELEZ
164 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2437

EVARISTA RODRIGUEZ
RR1 BOX 11085
TOA ALTA, PR 00953-9712

EVARISTA DIAZ TOLENTINO
PMB 12 PO BOX 6007
CAROLINA, PR 00984

EVARISTA OCASIO VEGA
CALLE GRACE 432 MONACO 3
MANATI, PR 00674

EVARISTO RIVERA AYALA
PO BOX 215
DORADO, PR 00646

EVARISTO RIVERA VICENTE
[ADDRESS ON FILE]

EVELIA GONZALEZ MALDONADO
HC 2 BOX 7290
UTUADO, PR 00641-9507

EVELIN BERRIOS SALCEDO
8 RES GABRIEL SOLER APT 55
HORMIGUEROS, PR 00660-1526

EVELIO SANCHEZ CRUZ
SAN DEMETRIO 340 CALLE RAYA
VEGA BAJA, PR 00693

EVELIO SANCHEZ CRUZ
[ADDRESS ON FILE]

EVELYN FLORES RIVERA
BO SABANA ENEAS 629 20 CALLE UN
SAN GERMAN, PR 00683-4313

EVELYN RODRIGUEZ MURRIA
CALLE CONSTITUCION 597 CANTERA
SAN JUAN, PR 00915

EVELYN S COLON BERLINGER

EVELYN AGUIRRE CRUZ
PO BOX 49
BARCELONETA, PR 00617-0049

EVELYN CANCEL IGLESIAS
RES CANDELARIA EDIF 14 APTO 125
MAYAGUEZ, PR 00680

EVELYN CORCHADO GONZALEZ
BZN 140 PARC MORA GUERRERO
ISABELA, PR 00662

EVELYN CRESPO
HC08 BOX 1173 BO GUARAGUAO
SECTOR SANTA PASCUAS
PONCE, PR 00731

EVELYN CRUZ RIVERA
[ADDRESS ON FILE]

EVELYN CUADRA
RES DR PALOU EDIF 7 APT 55
HUMACAO, PR 00791

EVELYN D QUINONES HERNANDEZ
[ADDRESS ON FILE]

EVELYN FERNANDEZ REYES
HC01 BOX 4384
SANTA ISABEL, PR 00757

EVELYN FIGUEROA ALICEA
URB VILLA CAROLINA 116 CALLE 24
CAROLINA, PR 00985-5764

EVELYN FIGUEROA LOPEZ
URB MUNOZ RIVERA 48 CALLE BRISAIDA
GUAYNABO, PR 00969

EVELYN HERNANDEZ CONTRERA
HC02 BOX 12375
AGUAS BUENAS, PR 00703

EVELYN HERNANDEZ CORRALIZ
BARRIADA NUEVA 49 ALTOS
UTUADO, PR 00641

EVELYN MARRERO FIGUEROA
[ADDRESS ON FILE]

EVELYN MEDINA CONDE
PO BOX 270200
SAN JUAN, PR 00927-0200

EVELYN MONTAEZ RIVERA
48 CALLE PASCUAL 5
CAGUAS, PR 00725-3655

EVELYN NARVAEZ FIGUEROA
PO BOX 2645
BAYAMON, PR 00960-2642

EVELYN NARVAEZ OCHOA
PO BOX 362289
SAN JUAN, PR  00936-2289

EVELYN NUEZ PADILLA
PO BOX 1283 HUB 303
SAN LORENZO, PR  00754-1283

EVELYN OQUENDO ISALES
PO BOX 7454  PUEBLO STA
CAROLINA, PR  00986-7454

EVELYN PALMS
BO MONACILLOS CALLEJON COREA 201
RIO PIEDRAS, PR  00921

EVELYN RAMOS SANTIAGO
URB CATALANA CALLE 1 35
BARCELONETA, PR  00617

EVELYN RAMOS
EDIF 6 APTO 63 LA ROSALEDA
GUAYNABO, PR  00969

EVELYN RIVERA MEDINA
HC 763 BOX 3748
PATILLAS, PR  00723

EVELYN RIVERA ROLON
SEC TRIB SUP SALA DE AIBONITO
APDO 1449 AIBONITO, PR  00705

EVELYN RIVERA
T 8 CALLE 11
BAYAMON, PR  00959-8050

EVELYN RUIZ MONTALVO
RIO ABAJO HC02 BOX 6792
UTUADO, PR  00641

EVELYN TORRES RIVERA
URB ALTAMESA AVE SAN IGNACIO 1403
SAN JUAN, PR  00921-3289

EVELYN VARGAS SERBIA
CALLE 5 ALBERTO RICCI
PATILLAS, PR  00723-2810

EVELYN VERA VELEZ
230 CALLE PARQUE
HORMIGUROS, PR  00660-9734

EVELYN Y ESCALANTE COTTO
HC 43 BOX 10920
CAYEY, PR  00736

EVELYNCRUZ RIVERA

EVENTOS GRAFICOS
FERNANDO CALDER 504
SAN JUAN, PR  00918

EVENTS  PARTY RENTALS
PO BOX 27
JUNCOS, PR  00777

EVENTS TROPICAL INC
PO BOX 4219
PUERTO REAL, PR  00740-4219

EVEREADY PUERTO RICO INC
CALL BOX 2108 CAPARRA HEIGHTS STA
SAN JUAN, PR  00936-2108

EVERLIDIS PEREZ VELAZQUEZ
HC 2 BOX 5231
PEUELAS, PR  00624-9605

EVERMEDIA INC
168 WINSTON CHURCHILL
AVE EL SENORIAL
SAN JUAN, PR  00926

EVERTEC GROUP LLC
CARR 176 KM 13 CUPEY
SAN JUAN, PR  00910

EVISAIN CORTES RIVERA
[ADDRESS ON FILE]

EVONNE M HERNANDEZ ESCUDE
URB ATENAS K10 CALLE REYES LOPEZ
MANATI, PR  00674-4629

EWCO INC
AVE CENTRAL 1639 CAPARRA HEIGHTS
SAN JUAN, PR  00920

EWE RADIADORES TROPICALES
102 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3227

EWRAY VIDAL BREBAN
K 121  CALLE  19
PONCE, PR  00731

EXCAVACIONES FIGUEROA
PO BOX 759 KM 09
MAUNABO, PR  00707

EXCEL OCTAVIANI SAMBOLIN
PONCE, PR  00731

EXECUTIVE ADVERTISING
EL SENORIAL MAIL STAITON 708
AVE WINSTON CHURCHILL 138
RIO PIEDRAS, PR  00926

EXECUTIVE COFFEE BREAK
APARTADO 71
CAGUAS, PR 00626

EXECUTIVE EDUCATION NET W
3850 RIDGELAKE DR STE 293
METAIRIE, LA 70002

EXECUTIVE ENTERPRISES PUB
PO BOX 10088 22 WEST 2ST STREET
NEW YORK, NY 10259

EXECUTIVE OFFICE SCHOOL
PO BOX 51935
TOA BAJA, PR 00950

EXECUTRAIN DE PUERTO RICO
THE ATRIUM OFFICE CENTER
530 PONCE DE LEON AVE
SAN JUAN, PR 00901-2304

EXHIBITS UNLIMITED
Q7 14TH STREET EL CONQUISTADOR
TRUJILLO ALTO, PR 00976

EXOLOCK
URB BARALT AVE PRINCIPAL H2
PO BOX 774
FAJARDO, PR 00738

EXPERT TRANSMISSION
AVE MAGNOLIA P15 MAGNOLIA GARDENS
BAYAMON, PR 00956

EXPO DISPLAYS CARIBBEAN
PO BOX 13067
SANTURCE, PR 00908

EXPO GALLERY INC
URB MONTANEZ CALLE A A6
BAYAMON, PR 00959-4355

EXPOSITION TENT RENTAL
PO BOX 9066203
SAN JUAN, PR 00906-6203

EXPRESO COMPUTERS SYSTEMS
PO BOX 3626 BAYAMON GARDENS STATION
BAYAMON, PR 00958-0326

EXPRESS OFFICE PRODUCTS
COMERIO ZA 22 URB RIVERVIEW
BAYAMON, PR 00960-2120

EXPRESS OFFICE PRODUCTS
PO BOX 2120
BAYAMON, PR 00960-2120

EYDIE GONZALEZ GARCIA
HC01 BOX 4303
VILLALBA, PR 00766-9712

EYLEEN ORTIZ
HC 1 BOX 7070
HORMIGUEROS, PR 00660-9718

EZEQUIEL ONEILL CARDONA

F ALVIRA INC
2301 AVE EDUARDO CONDE
SAN JUAN, PR 00915-4324

F BARAGAO INC
PO BOX 364421
SAN JUAN, PR 00936-4421

F MARKET N ASSOCIATES
VILLA PARANA S1 24 CALLE 4
SAN JUAN, PR 00926

F OLAZABAL
PO BOX 2926
BAYAMON, PR 00960

F P REMODELA INC
104 CALLE LAS FLORES
SAN JUAN, PR 00911-2246

F Y L ITALIAN TILE
HC 2 BOX 10409
JUANA DIAZ, PR 00795-9617

FABIAN RODRIGUEZ CLAUDIO
HC80 BUZON 6818 BO ESPINOSA
DORADO, PR 00646

FABIAN RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

FABIANA BAEZ ROMAN
HC83 BOX 6164
VEGA ALTA, PR 00692

FABIANA SANTANA DE SORIAN
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR 00917-1625

FABIOLA A VALLE IRIZARRY
URB PASEO DEL PARQUE P ORIENTE 72
SAN JUAN, PR 00926

FABIOLA ORTIZ TORRES
RES VILLA DEL REY EDIF 7 50
CAGUAS, PR 00725

FABRICA DE BLOQUES RAFA
PO BOX 86
VEGA BAJA, PR 00694-0086

FABRICA DE PINES Y SOUVEN
VALLE REAL HB33
PONCE, PR  00731

FABRICIA MORALES BERMUDEZ
APARTADO 888
MAUNABO, PR  00707

FACCIO  PABON ROCA
ATTN LUIS E PABON ROCA ESQ  CLARISA
SOLO GOMEZ ESQ
PO BOX 11397
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910-2497

FACCIO  PABON ROCA
ATTN LUIS E PABON ROCA ESQ  CLARISA
SOLO GOMEZ ESQ
URB HYDE PARK
249 LAS MARIAS ST
SAN JUAN, PR  00927

FACCIO  PABONROCA COUNS
URB HYDE PARK 249 LAS MARIAS ST
SAN JUAN, PR  00927

FACILITIES ENGINERING SER
400 CALLE CALAF STE 415
SAN JUAN, PR  00918-1314

FACSIMILE PAPER CONNECTIO
PO BOX 363122
SAN JUAN, PR  00936-3122

FAGAN CONSULTING LLC
16001 SPILLMAN RANCH LOOP
AUSTIN, TX  78738

FAIRYLAND DAYCARE  PRES
URB FAIR VIEW CALLE 1 BLQ B14
SAN JUAN, PR  00926

FAJARDO COMMUNITY PRIVATE
APARTADO 1026
FAJARDO, PR  00738

FALELO
HC01 BOX 29030 352
CAGUAS, PR  00725

FALU TRANSMISSION
PO BOX 2412
TOA BAJA, PR  00951

FAMILY NURSERY
URB VISTA DEL MORRO L6 CALLE BRAZIL
CATAO, PR  00962-4512

FAO USAED JACKSONVILLE
DEPARTMENT OF THE ARMY
JACKSONVILLE DISTRICT CORPS OF
ENGINEERS ANTILLES OFFICE
SAN JUAN, PR  00901-3299

FARAH S APONTE COLON
HC 33 BOX 5504
DORADO, PR  00646

FAST STEEL CORP
ILA 307 AVE KENNEDY 1055
SAN JUAN, PR  00920-1713

FASTENAL COMPANY
AMELIA INDUSTRIAL PARK
DIANA ST LOTE 43 SUITE 4
GUAYNABO, PR  00987

FASTENAL INDUSTRIAL AND
AMELIA  IND PARK
DIANA ST LOT  43 SUITE  4
GUAYNABO, PR  00968

FAUSTINO CRUZ CANALES
BOX 7331
CAROLINA, PR  00986-7331

FAUSTINO DIAZ
PR 857 KM 07 CALLE LOS GURABOS
CAROLINA, PR  00985

FAUSTINO NAVARRO DEL VALLE
[ADDRESS ON FILE]

FAUSTINO RONDON LEON
BO CAMARONES SECTOR MANGOTIN
GUAYNABO, PR

FAUSTO I RODRIGUEZ VEGA
URB ALTAMESA APTO 2 1392
CALLE SAN ALFONZO
RIO PIEDRAS, PR

FAUSTO SANCHEZ Y SANDRA S
HC 03 BOX 9586 BO
YABUCOA, PR  00767

FAZZA FOOD SERVICE
PO BOX 579
YABUCOA, PR  00767-0579

FCO ALVAREZ FRANCES ALVAR
CANDELARIO Y JOSE ALV RIVERA

FDDS MANAGEMENT  ENGINEE
PLAZA CUPEY GARDENS 15
200 CUPEY GARDENS AVENUE SUITE 10E
SAN JUAN, PR  00926-7343

FEDERAL AVIATION ADMINIST
PO BOX 25504
OKLAHOMA CITY, OK  73125-0504

FEDERAL COMMUNICATIONS COMMISSION
FCC
ATTN AJIT PAI
445 12TH ST SW
WASHINGTON, DC  20554

FEDERAL EMERGENCY MANAGEMENT
AGENCY FEMA
ATTN BOB FENTON
500 C ST SW
WASHINGTON, DC  20472

FEDERAL EXPRESS CORP
PO BOX 1140 DEPT A MEMPHIS
MEMPHIS, TN  38101

FEDERAL GRANTS MANAGEMENT
1730 M STREET NW SUITE X000
WASHINGTON, DC  20006

FEDERAL HIGHWAY ADMINISTR
PO BOX 100147
ATLANTA, GA  30384-0147

FEDERAL HIGHWAY TRANSPORT
TEXAS DEPARTMENT TRANSPORTATION
125 E  11 TH  ST
AUSTIN, TX  78701

FEDERAL LICENSING INC
ATTN PUBLICATION DIVISION
1588 FAIRFIELD ROAD PO BOX 4567
GETTYSBURG, PA  17325-4567

FEDERAL LOCK  KEYS
AVE DE DIEGO 551
PUERTO NUEVO, PR  00921

FEDERAL TRANSIT ADMINISTR
DOTFAA FTA ACCOUNT
ESC AMZ3006500 S MACARTHUR BLVD
HQS BLDG RM 181
OKLAHOMA CITY, OK  73169

FEDERICO  H DE AZA  BERR
CARR  PR 874  KM12 LOTE  A57
COMUNDAD  VILLA  ESPERANZA
CAROLINA, PR  00985

FEDERICO CRUZ FIGUEROA
PASEO ALTO 43 AVE LAS CUMBRES
RIO PIEDRAS, PR  00926

FEDERICO FERNANDEZ MARRER
RR36 BOX 8130
SAN JUAN, PR  00926

FEDERICO GONZALEZ MARRERO
BO SABANA AGUILA BUZON 8
BARCELONETA, PR  00617

FEDERICO HERNANDEZ SOTO
URB PARQUE DEL MONTE
FF19 CALLE CAGUAX
CAGUAS, PR  00725

FEDRICO BURGOS VIVES
CALLE EUCALIPTO 2C 35 LV
BAYAMON, PR

FEF CONSULTORES CSP
327 CALLE WINSTON CHURCHILL
SAN JUAN, PR  00926

FEJ CARIBE PAINT CORP
PO BOX 8757
CAGUAS, PR  00726-8757

FELICIA  EMILIA  MATOS SO
21 WILLARD ST APT 109
HART FORD, CT  06105-1828

FELICIA ADAMES
H 5 PR 874
CAROLINA, PR  00985

FELICIANO SOSTRE TIRADO
CARR  2 KM 424 BO ALGARROBO
VEGA BAJA, PR  00693

FELICITA BOYRIE RAMOS
HC 1 BOX 3308
MAUNABO, PR  00707-9797

FELICITA MONTERO RODRIGUE
BDA  LOS SITIOS
64 CALLE ROMAN RODRIGUEZ
GUAYANILLA, PR  00656

FELICITA RIVERA CARRION
PO BOX 1143
CANOVANAS, PR  00729-1143

FELICITA RIVERA VDA DE AC
PO BOX 485
SAN SEBASTIAN, PR  00685-0485

FELICITA RODRIGUEZ
BO MANI 262 CALLE BOQUILLA
MAYAGUEZ, PR  00682-6935

FELICITA VAZQUEZ VELAZQUE
PO BOX 13
RIO GRANDE, PR  00745

FELICITA VIDAL ARROYO
BOX 19
BARCELONETA, PR  00617-0019

FELIPE AMADOR AYALA
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

FELIPE ANDRADE MALDONADO
[ADDRESS ON FILE]

FELIPE ASENCIO
ANTIGUA VIA KM 36
TRUJILLO ALTO, PR  00976

FELIPE BORGES ALAMO
HC02 BOX 4912 BO ARENAS
LAS PIEDRAS, PR  00771

FELIPE CANCEL MATOS
[ADDRESS ON FILE]

FELIPE CORNIER MARTINEZ
SECTOR CAITA RIO CHIQUITO
PONCE, PR  00731

FELIPE FIGUEROA
PO BOX 4983
SAN JUAN, PR  00919-2321

FELIPE HERNANDEZ MERCADO
41 BDA  ISRAEL  AVE BARBOSA
SAN JUAN, PR  00917-1625

FELIPE LEON LUGO
[ADDRESS ON FILE]

FELIPE OLIVERO ARCE
[ADDRESS ON FILE]

FELIPE PEREZ VELEZ
PR857 CALLE PALO SANTOS
BO CANOVANILLAS
CAROLINA, PR  00979

FELIPE RIVAS SANTANA
PO BOX 7425
SAN JUAN, PR  00916-7425

FELIPE RIVERA DIAZ
HC01 BOX 29598
MOROVIS, PR  00687

FELIPE RODRIGUEZ RIVERA
BOX 655
COMERIO, PR  00676

FELIPE RODRIGUEZ VEGA
BO FRANQUEZ 23
MOROVIS, PR  00687

FELIPE VELAZQUEZ LAO
PR 503 KM 82 ENTRADA PANDURA
PONCE, PR  00731

FELIPE VELAZQUEZ LOPEZ
BO TIBES KM 75
PONCE, PR  00731

FELIX  A SCHMIDT
HC 3 BOX 13368
JUANA DIAZ, PR  00795-9513

FELIX  COLON  RIVERA
HC43 BOX 11246
CAYEY, PR  00736

FELIX  COLON
RR1 BOX 11085
TOA ALTA, PR  00953-9712

FELIX  GARCIA  ZENAIDA
PO  BOX  714
VILLALBA, PR  00766

FELIX A JIMENEZ GARCIA
BAYAMON MED PLAZA
EDIF 1845 OFIC 410 CARR 2
BAYAMON, PR  00959

FELIX A PACHECO
CUSTODIO CAJA MENUDA
OFIC TRANSPORTACION

FELIX A SANTONI OLIVER
BOX 34125 FORT BUCHANAN
GUAYNABO, PR  00934-0125

FELIX ABADIA MELENDEZ
APARTADO 40026 MINILLAS STATION
SAN JUAN, PR  00940

FELIX AGUILAR MORALES
[ADDRESS ON FILE]

FELIX ALICEA SANTANA
SUITE 201 EDF 4B
FAJARDO, PR  00738

FELIX APONTE MALDONADO
BOX 4759
BAYAMON, PR  00956

FELIX BAEZ MARQUEZ
PO BOX 1335
CAGUAS, PR  00726

FELIX BENEJAN
ESTANCIAS DE METROPOLIS 600
AVE A APTO 610
CAROLINA, PR  00987

FELIX BERDECIA SANTANA
HC02 BOX 7522
BARRANQUITAS, PR  00794

FELIX BERRIOS SANTIAGO
BO HELECHAL
BARRANQUITAS, PR  00794

FELIX CASTELLANO SANTOS
CALLE BETANCES 2
CIALES, PR  00638

FELIX COLON MALDONADO
JARDINES DE BAIROA CALLE 19 BR4
CAGUAS, PR  00725

FELIX CORTES AVILES
BDA NUEVA E 49
UTUADO, PR  00641

FELIX CORTES PERZA
HC 2 BOX 7244
UTUADO, PR  00641-9507

FELIX CRUZ CASTRO
[ADDRESS ON FILE]

FELIX D PACHECO
BO CANOVANILLAS PR 857 KM 18
CAROLINA, PR  00979

FELIX E ALICEA VAZQUEZ
SECT CANTERA 2387 CALLE SAN JOSE
SAN JUAN, PR  00915-3125

FELIX E LATORRE TORRES
APARTADO 174
OROCOVIS, PR  00720

FELIX F TRINIDAD PEREZ
URB TERRAZA DE GUAYNABO
E14 CALLE AMAPOLA
GUAYNABO, PR  00969

FELIX GENAO RODRIGUEZ
CALLE CARRIDAD  16 BDA SAN MIQUEL
GUAYNABO, PR  00965

FELIX HERNANDEZ
CALLE TULIPAN AC13 V ARRIBA
CAROLINA, PR  00983

FELIX I APONTE
URB LAS CUMBRE 418 CALLE CAGUAS
SAN JUAN, PR  00926-5559

FELIX J ADADIA MANGUAL
URB VILLA HUMACAO CALLE 12 F 7
HUMACAO, PR  00791

FELIX J ARROYO VALCARCEL
ACT

FELIX J SANDOVAL
RR 36 BOX 6097
SAN JUAN, PR  00926

FELIX JIMENEZ TORRES
HC 03 BOX 9279
MOCA, PR  00676

FELIX L RIVERA Y ASOC BCO
TANDER DE PR P O BOX 1889
SAN JUAN, PR  00902

FELIX L SANTOS RODRIGUEZ
EL REMANSO CALLE 28 CALZADA
SAN JUAN, PR  00926

FELIX LOPEZ VARGAS
HC 1 BOX 6338
GUAYNABO, PR  00971-9548

FELIX M CRUZ RUIZ
HC02 BOX 4929 BO ARENAS
LAS PIEDRAS, PR  00771

FELIX MARQUEZ GARCIA
CALLE PALO SANTO CANOVANILLAS
CAROLINA, PR  00985

FELIX MARTINEZ ROLDAN
RR 8 BOX 1995
BAYAMON, PR  00956-9675

FELIX MIRANDA MURIEL
15 CALLE BEGONIA
VEGA BAJA, PR  00693-4105

FELIX MORAN RODRIGUEZ
BO BOQUILLAS SECTOR TIERRAS PLANAS
MANATI, PR  00674

FELIX ORTIZ PONCE
PO BOX 2353
VEGA BAJA, PR  00694

FELIX PASTRANA MANGUAL
EST DE SAN FERNANDO D 11 CALLE 6
CAROLINA, PR  00985-5216

FELIX PEA MORETA
SECT CANTERA 2390 C VILLA REAL
SAN JUAN, PR  009115-3234

FELIX PEREZ RODRIGUEZ
103 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3226

FELIX R IRIZARRY MATOS
URB ANA MARIA CALLE 5 A11
CABO ROJO, PR  00623

FELIX RAMIREZ MERCADO
BO SALTILLO SECTOR LA OLIMPIA A90
ADJUNTAS, PR  00601

FELIX REYES SANTIAGO
[ADDRESS ON FILE]

FELIX RIVAS ROSADO
HC  01 BOX 6540 SECTOR FORTUNA
BARCELONETA, PR  00617

FELIX RIVERA GONZALEZ
PR 343 KM 00 INT PR 114
BO GUANAJIBO
MAYAGUEZ, PR  00680

FELIX RIVERA VARGAS
PO BOX 426
GUAYNABO, PR 00976

FELIX RODRIGUEZ MENDEZ
[ADDRESS ON FILE]

FELIX RODRIGUEZ OTERO
BO PALOMAS ABAJO KIM 333
COERIO, PR 00782

FELIX ROMAN OQUENDO
AVE PONCE DE LEON 1459
SAN JUAN, PR 00926

FELIX ROSA LEBRON Y MARIA
CARRETERA 32 KM 30 INTERIOR
BO EL DUQUE NAGUABO, PR

FELIX SANDOVAL
CARR 844 KM 28 CUPEY BAJO
RIO PIEDRAS, PR 00925

FELIX SANTIAGO GUTIERREZ

FELIX SERRANO ARROYO
1366 CALLE D PARC PEREZ
ARECIBO, PR 00612-5137

FELIX TOLEDO
PO BOX 308
ARECIBO, PR 00613-0308

FELIX TORRES RODRIGUEZ
[ADDRESS ON FILE]

FELIX VEGA RIVERA
CARR 2 KM 662
ARECIBO, PR 00612

FELIX ZABALA MARTINEZ
CALLE MUNOS RIVERA FINAL 51
URB MADRID
JUNCOS, PR 00777

FELIZ A JIMENEZ GARCIA
BAYAMON ME PLAZA
EDIF 1845 OFIC 410 CARR 2
BAYAMON, PR 00959

FERBAD OFFICE SUPPLY
PO BOX 11325
CAPARRA HEIGHTS STATION
RIO PIEDRAS, PR 00922-1325

FERDINAND CRUZ VELAZQUEZ
[ADDRESS ON FILE]

FERDINAND QUIONEZ MARQUE
PO BOX 3387
TN, US 37024-3387

FERGUSON CESCO INC
ROAD 887 VICTORIA IND PARK
ALMANACENES SANTA PAULA
CAROLINA, PR 000987

FERI CONSTRUCTION INC
PO BOX 363136
SAN JUAN, PR 00920

FERMIN ACEVEDO
42 AVE UNIVERSIDAD
ARECIBO, PR 00612-3143

FERMIN COLON BERNACET
UBR LA RIVIERA 1278 CALLE 50 SE
SAN JUAN, PR 00721-3145

FERMIN BAEZ COLON
[ADDRESS ON FILE]

FERMIN CARDONA
PR693 KM 77
DORADO, PR 00646

FERMIN MELENDEZ GOMEZ
2385 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915

FERMINA SANCHEZ HERNANDEZ
URB LITHEDA HTS 1754 CALLE DELEDA
SAN JUAN, PR 00926-4426

FERNAN RIVERA ORTIZ
[ADDRESS ON FILE]

FERNANDA RIVERA
KM 54 PR167 BO SALTO DONA PENA
COROZAL, PR 00783

FERNANDEZ COLLINS CUYAR PLA
ATTN JUAN A CUYAR COBB ESQ
PO BOX 9023905
SAN JUAN, PR 00902-3905

FERNANDEZ GARRIDO CO
BOX 2154 BAYAMON STA
BAYAMON, PR 00960-2154

FERNANDO AMADOR GARCIA
ALTURAS FLAMBOYAN H16 CALLE 9
BAYAMON, PR 00959

FERNANDO BORRERO CARABALLO
[ADDRESS ON FILE]

FERNANDO COLON CRUZ
158 AVE BARBOSA
SAN JUAN, PR 00917-1611

FERNANDO DIVERSE PEREZ
80 MAGUELLES
PONCE, PR 00731

FERNANDO E OTERO
64 SAN JACOBO ST SAGRADO CORAZON
SAN JUAN, PR 00926

FERNANDO ECHEANDIA SEGARR
CROWN HILLS H3 GUAJATACA
SAN JUAN, PR 00926

FERNANDO FRESSE RODRIGUEZ
CALLE ALAMO 29 CIUDAD JARDIN
CANOVANAS, PR 00729

FERNANDO G FERRER CANALS
EDIF 1608 AVE PONCE DE LEON
OFIC 203
SANTURCE, PR 00909

FERNANDO GARCIA DE LA NOC
CALLE PRINCIPAL 39
CATAO, PR 00962

FERNANDO GERMAN
URB SANTA MARIA CALLE 6 H34
TOA BAJA, PR 00949

FERNANDO GUZMAN COLON
HC01 BUZON 2286
LAS MARIAS, PR 00670

FERNANDO L MORALES BAEZ
APTO 146 RR5 BOX 4999
BAYAMON, PR 00956

FERNANDO L RODRIGUEZ OCAS
URB MONTEHIEDRA 79 CALLE CARPINTERO
SAN JUAN, PR 00919

FERNANDO MARRERO COLON
BO RIO HONDO I HC01 BOX 6427
COMERIO, PR 00782

FERNANDO MOJICA FERNANDEZ
CALLE 1 B9 EL NARANJAL
TOA BAJA, PR 00949

FERNANDO MOJICA FERNANDEZ
[ADDRESS ON FILE]

FERNANDO MORALES PUJOLS
PO BOX 2568
SAN SEBASTIAN, PR 00685-3001

FERNANDO OJEDA ALVAREZ
LUQUETTI 1300 APT 2
SAN JUAN, PR 00907

FERNANDO PASTOR SANTANA
PO BOX 2596
SAN GERMAN, PR 00683

FERNANDO PEREZ VELEZ
HC08 BOX 1513
PONCE, PR 00731

FERNANDO PONT TARGA MARI
ACT HEREDEROS
FERNANDO I PONT MARCHESE
FALLECIDO, PR

FERNANDO RIVERA BONILLA
PO BOX 194
SAN GERMAN, PR 00683-0194

FERNANDO RIVERA MARTINEZ
[ADDRESS ON FILE]

FERNANDO RIVERA VARGAS
63 CALLE C
BARCELONETA, PR 00617

FERNANDO RODRIGUEZ MELENDEZ
[ADDRESS ON FILE]

FERNANDO VAZQUEZ RIVERA
[ADDRESS ON FILE]

FERNANDO VILA PELLOT
PO BOX 3471
MAYAGUEZ, PR 00681

FERNANDO Y ALVARADO BENI
URB BELLOMONTE CALLE 10B L39
GUAYNABO, PR 00969

FERPAJ INC
BARRIO PAJUIL DE HATILLO
CARR 490 INTERSECCION 130
HATILLO, PR

FERPO TIRE SERVICE
AVENIDA PRINCIPAL BLOQUE N37
MAGNOLIA GARDENS BAYAMON, PR 00956

FERR COMERCIAL EL COCO IN
BO COCO NUEVO
117 CALLE DIOSDADO DONES
SALINAS, PR 00751-2571

FERRAIUOLI LLC
ATTN ROBERTO A CAMARA FUERTES SONIA
E COLON
221 PONCE DE LEON AVENUE
5TH FLOOR
SAN JUAN, PR 00917

FERRETERIA ABRAHAM INC
BOX 11974
SAN JUAN, PR  00922-1974

FERRETERIA BERRIOS
AVE COMERIO NUM 29
BRISAS DE SIERRA BAYAMON
BAYAMON, PR  00959

FERRETERIA BONIN INC
APARTADO 35
PLAYA PONCE, PR  00731

FERRETERIA CAGUAS COMERCI
PO BOX 8819
CAGUAS, PR  00726

FERRETERIA COMERCIAL SAN
44 CALLE MAYOR CANTERA
PONCE, PR  00730-3023

FERRETERIA DAGUAO
192 BO NAGUABO
NAGUABO, PR  00718-2985

FERRETERIA EL COMETA INC
AVE BORINQUEN 2201 ESQ WEBB
BO OBRERO
SAN JUAN, PR  00915

FERRETERIA EL RESUELVE
CARR 3 KM 54 HM 5
SALIDA PARA NAGUABO
CEIBA, PR  00735

FERRETERIA JAIME INC
CENTRO COMERCIAL CORTES
CORDOVA DAVILA 156 MANATI, PR  00674

FERRETERIA LA CHIMENEA C
MANNY BLOCK JARDINES DE
CAPARRA CALLE23 BAYAMON, PR  00619

FERRETERIA LA FAVORITA
20 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

FERRETERIA LARRIUZ
BOX 549
ARECIBO, PR  00613

FERRETERIA MADERAS 3C INC
PO BOX 11279
SAN JUAN, PR  00922-1279

FERRETERIA MENDEZ
PO BOX 9023501
SAN JUAN, PR  00902-3501

FERRETERIA MERINO
CALLE LABRA 700
SANTURCE, PR  00907

FERRETERIA ORONOZ
PO BOX 1581
SAN SEBASTIAN, PR  00685-1581

FERRETERIA PAJUIL IN
P O  BOX 1355
HATILLO, PR  00659-1355

FERRETERIA REY
PR 20 KM 20
GUAYNABO, PR

FERRETERIA SAN NICOLAS
CALLE CAROLINA NUM 514
ESQ FRANCIA
HATO REY, PR  00917

FERRETERIA VARGAS INC
BOX 10301 CAPARRA HEIGHTS STA
RIO PIEDRAS, PR  00922

FERREX INTERNATIONAL INC
26 BROADWAY
NEW YORK, NY  10004-1703

FERROVIAL AGROMAN LLC
ATTN MANUEL SANCHEZ PEREIRA NASSIN E
TACTUK
1250 PONCE DE LEON AVE
SAN JOSE BUILDING SUITE 901
SAN JUAN, PR  00907

FERROVIAL AGROMAN SA
ATTN ENG NASSIN E TACTUK DINA
1250 PONCE DE LEON AVE
SAN JOSE BUILDING SUITE 901
SAN JUAN, PR  00902

FERROVIAL AGROMAN
1250 PONCE DE LEON AVE
SAN JOSE BUILDINGSUITE 901902
SAN JUAN, PR  00907

FERROVIAL AGROMAN
PARA MANUEL SANCHEZ PEREIRA
1250 PONCE DE LEON AVE SAN JOSE
BUILDING SUITE 901902
SAN JUAN, PR  00907

FERROVIAL AGROMAN
PARA MANUEL SANCHEZ PEREIRA
1250 PONCE DE LEON AVE
SAN JOSE BUILDING SUITE 901902
SAN JUAN, PR  00907

FESCO  INC
BOX  2706
MAYAGUEZ, PR  00681

FIBRA IMAGING SYSTEMS COR
URB MUOZ RIVERA 11 CALLE ACUARELA
GUAYNABO, PR  00969-3822

FIDEICOMISO DE CONSERVACI
PO BOX 9023554
SAN JUAN, PR  00902-3554

FIDEICOMISO ESCUELA DE DE
PO BOX 23349
SAN JUAN, PR  00931

FIDEL ROSARIO CABALLERO
[ADDRESS ON FILE]

FIDELA ARCE
APARTADO 989
VEGA BAJA, PR  00693

FIDELIA CLEMENTE CASTRO
PO BOX 6222
SAN JUAN, PR  00912-3944

FIESTA RENTAL
48 CALLE MAYAGUEZ
HATO REY, PR  00917

FIFTIES COMMUNICATIONS
CALLE ONEILL 187
HATO REY, PR  00918

FIGARELLA AND ASSOCIATES
PO BOX 195139
SAN JUAN, PR  00919-5139

FIGUEROA  FIGUEROA ARQ
CUPEY GARDEN PLAZA
200 CUPEY GARDEN AVE SUITE 9E
SAN JUAN, PR  00926

FIGUEROA MORALES  CHAVES
PO BOX 362122
SAN JUAN, PR  00936

FILIBERTO MORA
URB PUERTO NUEVO 1314 CALLE DELTA
SAN JUAN, PR  00920-5018

FILIBERTO PEREZ PEREZ  W
PO BOX  3471
MAYAGUEZ, PR  00681-3471

FILIBERTO TURELL RIVERA
SECTOR POZO HONDO BO TIBES
PONCE, PR  00731

FILIMON NIEVES
PO BOX 8972
VEGA BAJA, PR  00643-8972

FINANCING UNLIMITED CORP
METROPOLITAN SHOPPING CENTER
HATO REY, PR  00917

FINCA BLANCO HEAVY EQUIPM
PO BOX 5110
YAUCO, PR  00698

FINCA MATILDE

FIRE CONTROL
PO BOX 192076
SAN JUAN, PR  00919-2076

FIRE SAFE INC
PO BOX 592 SAINT JUST
RIO PIEDRAS, PR  00976

FIRST BANKCOMPENSACION A
[ADDRESS ON FILE]

FIRST BOOK PUBLISHING
PO BOX 195275
SAN JUAN, PR  00919-5275

FIRST CONTRACTOR
BOX 636
CABO ROJO, PR  00623-636

FIRST MEDICAL COMPREHENSI
FACTURACION Y COBROS PO BOX 191580
SAN JUAN, PR  00918-1580

FIRST NATONAL REALTY
URB SANTA ROSA
AVE MAIN BLQ 31 58
BAYAMON, PR  00961

FIRST SCHOOL
112 CALLE PAJAROS HATO TEJAS
BAYAMON, PR  00956-4097

FIRST SOURCE
3511 W SUNFLOWER AVE STE 210
SANTA ANA, CA  92704

FIRST STEP CENTER CORP
CALLE 17 X14 URB ROYAL TOWN
BAYAMON, PR  00956

FIRST STEP
PURPLE TREE 1733 CARR 844
SAN JUAN, PR  00926-7814

FIRST TRANSIT INC
22192 NETWORK PLACE
CHICAGO, IL  00679-1221

FIRST TRANSIT INC
ATTN JULIO BADIA
MARGINAL AVE MARTINEZ
NADAL ESQ PR19
SAN JUAN, PR  00920

FIRST TRANSIT INC
PARA JULIO BADIA
MARGINAL AVE MARTINEZ NADAL ESQ PR19
SAN JUAN, PR  00920

FIRST TRANSIT INC
PARA JULIO BADIA
PO BOX 195576
SAN JUAN, PR  00919-5576

FIRST TRUCK CAR RENTAL
PO BOX 2489
TOA BAJA 2489, PR  00951-2662

FIS AVANTGARD LLC
601 RIVERSIDE AVE
JACKSONVILLE, FL  32204

FISHER SCIENTIFIC COMPANY
CARR 1 KM 56
CAYEY, PR  00737

FITS FURNITURE CORPORATIO
COND BOULEVARD DEL RIO I
300 AVE LOS FILTROS APT 6216
GUAYNABO, PR  00971-9219

FITTIPALDI JUNKER
URB LOS FAROLES 500 CARR 861
APARTADO 205
BAYAMON, PR  00956

FITWELL MEDICAL INC
BO MAGUEYES 10
PONCE, PR  00731

FIURI TOWING SERVICE
KM 37 HM6 CARR 129 HATO ARRIB
ARECIBO, PR  00612

FIVE STAR CATERING
AVE IRLANDA DT52 SECCION IV
SANTA JUANITA
BAYAMON, PR  00956

FLA CARIBE INC
PO BOX 41226
SAN JUAN, PR  00940

FLASHER HANDLING CORP
125 TAYLOR DRIVE
SEPEW, NY  14043

FLAVIA SANTIAGO RODRIGUEZ

FLEET CAR WASH AND MAITEN
PMB 524  RAFAEL CORDERO  200
STE 140
CAGUAS, PR  00725

FLEXO RICO IMPRESOS
CALL BOX 3050
GURABO, PR  00778-3050

FLOIRA RODRIGUEZ PEREZ
[ADDRESS ON FILE]

FLOR ALTURET CINTRON
BO AGUAS CLARAS CALLE MAGNOLIA
169 CEIBA, PR

FLOR ARTE
CALLE BORI 1 ESQ BRENA
URB ANTONSANTI
RIO PIEDRAS, PR  00927

FLOR DE LIZ COTTE VAZQUEZ
[ADDRESS ON FILE]

FLOR LEON HERRERA
PO BOX 560680
GUAYANILLA, PR  00656-3680

FLOR MARIA TRINIDAD
EDIF CHARNECO
AVE PONCE DE LEON 1901 APT 3B
SANTURCE, PR  00907

FLOR RIVERA GUERRA
HC 2 BOX 48699
VEGA BAJA, PR  00693-9684

FLORA ARISTUD HERNANDEZ
BO CANOVANILLAS KM 18
CAROLINA, PR  00985

FLORENCE I LARROCA MENDEZ
PARQUES DE SAN IGNACIO E5 CALLE 3
SAN JUAN, PR  00921

FLORENCIO AMEDINA COLON

FLORENCIO R FERNANDEZ DEL
VISTA BELLA J7 CALLE 10
BAYAMON, PR  00956

FLORENTINA RAMOS CLAUDIO
PO BOX 2126
GUAYNABO, PR  00965

FLORENTINO SANTANA MELESI
URB SANTA ANA
VEGA ALTA, PR  00692

FLORENTINO SILVA FUENTE
RRS BUZON 8804
AGUADILLA, PR  00956-9761

FLORENTINO TORRES MERCADO
100 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3227

FLORENTINO TORRES
HC07 BOX 24094
PONCE, PR  00731

FLORIDA  CARIBBEAN
CONDOMINIO CLUB COSTA MARINA IPHC
CAROLINA, PR  00983

FLORINDO HERNANDEZ VARGAS
HC 1 BOX 3075
ADJUNTAS, PR 00601

FLORISTERIA BLOOMINGDALE
PO BOX 6780
SAN JUAN, PR 00910-0736

FLORISTERIA LA FLOR EN BU
PO BOX 11996
SAN JUAN, PR 00922-1996

FLORISTERIA NEREIDA
PO BOX 841
MAYAQUEZ, PR 00681

FLORISTERIA
CALLE ANTINSANTI 1504
SANTURCE, PR 00912

FLOWER ORIGINALS
ADONIS 79 ALTO APOLO
GUAYNABO, PR 00969

FLOWERS GALLERY
CRISTO SJ 259 OLD SAN JUAN
SAN JUAN, PR 00907

FLSDU
STATE OF FLORIDA FLSDU PO BOX 8500
TALLAHASSEE, FL 32314-8500

FM EQUIPMENT RENTAL SAL
BO JUANA MATOS 397 AVE BARBOSA
CATAO, PR 00962-4256

FOAMCEM CARIBE INC
BOX 13000
SANTURCE, PR 00908

FOEBEL BILINGUAL SCHOOL
BOX 250641
AGUADILLA, PR 00604-0641

FONDO CAMBIO AUTOPISTA

FONDO SEGURO DEL ESTADO
H2 URB LAS VEGAS
FLORIDA, PR 00912

FOR KIDS ONLY
BUZON 16 CARR 345
HORMIGUEROS, PR 00660-1802

FOR KIDS
VILLA FONTANA
AVE FRAGOSO VIA MIRTA 3K52
CAROLINA, PR 00983

FORCELINK
PO BOX 1738
LUQUILLO, PR 00773

FORD CENTRAL CORP
PO BOX 11604 CAPARRA HEIGHTS
CAPARRA HEIGHTS, PR 00922

FORD MOTOR CREDIT COMPANY
PO BOX 364189
SAN JUAN, PR 00936-4189

FORD ORIGINAL PARTS INC
CARR 174 A8 AGUSTIN STAHL
BAYAMON, PR 00956

FORE MOST REFRIGERATION
1521 JESUS T PINERO AVE
CAPARRA TERRAC
CAPARRA TERRACE, PR 00920

FORENSIC CONSULTANTS
PO BOX 71325 SUITE 161
SAN JUAN, PR 00936-8425

FOREST HILLS ELECTRONICS
PO BOX 8070
MARGINAL 7 FOREST HILLS
BAYAMON, PR 00959

FORESTRY SUPPLIES INC
205 WEST RAMKIN ST P O BOX 8397
JACKSON, MS 39284-8397

FORKLIFT CONNECTION
CALLE 15 NO 255 EL MATADERO FINAL
PUERTO NUEVO, PR 00922

FORNEY INC
1565 BROADWAY AVE HERMITAGE
HERMITAGE, PA 16148

FORTO CHEMICAL
PO BOX 910
GUAYNABO, PR 00970

FORTUNATO CORDERO WALKER
CALLEJON VICTORIA
SECTOR PIEDRA BLANCA
CAROLINA, PR 00986

FORTUNIO UBINAS BRACHE
1733 CALLE AUGUSTA SAN GERARDO
RIO PIEDRAS, PR 00926

FORTUNO LAW
ATTN JUAN C FORTUNO FAS
PO BOX 13786
SAN JUAN, PR 00908

FOUNTAIN CHRISTIAN BILING
PO BOX 3018
CAROLINA, PR 00984

FOX TRAILERS INC
BOX 2334
TOA BAJA, PR  00951

FPC BUSINESS FORMS SYST
BO SABANA ABAJO
BLQ K8 KM 10 LA CERAMICA
CAROLINA, PR  00983

FRANCELINE PAGAN RODRIGUE
C02 BOX 11672
LAJAS, PR  00667

FRANCES GALACE NOVO
ALTURAS DE BUCARABONES
3S 15 CALLE 40
TOA ALTA, PR  00953

FRANCES PEREZ MEDINA
SECTOR LA ZARZA HC  08 BOX 1553
PONCE, PR  00731-9712

FRANCES TORRES MARTINEZ
BO GARROCHALES PARC LOALTE BUZON 10
BARCELONETA, PR  00617

FRANCHESKA PILLICH ORTIZ
CALLE DR SPALLAT BE10 5TA SECCION
LEVITTOWN
TOA BAJA, PR  00949

FRANCHESKA SEIJO MONTES
[ADDRESS ON FILE]

FRANCIA HERNANDEZ ORTIZ
CALLE CARMELO ORTIZ   4
SALINAS, PR  00751

FRANCISCA AYALA
SECT CANTERA 768 AVE BARBOSA
SAN JUAN, PR  00915-3218

FRANCISCA CORREA BARRETO
SECTOR CAMBUTE PRM 857 KM 17 INT
CAROLINA, PR  00980

FRANCISCA CRESPI
MCKINLEY 81
MANATI, PR  00674

FRANCISCA CRUZ PEREZ
778 CALLE 1
SAN JUAN, PR  00915-4709

FRANCISCA FEBRES ARROYO
URB PARQUE ECUESTRE 21 CALLE 38
CAROLINA, PR  00984

FRANCISCA GAUTIER RAMIREZ
BO MAGUEYES PR 10  77
PONCE, PR  00731

FRANCISCA HERNANDEZ CABRE
RES LOS MURALES EDIF 14 APT128
MANATI, PR  00674

FRANCISCA M CRUZ OCTAVIAN
PR149 KM 140
CIALES, PR

FRANCISCA NEGRON CINTRON
BOX  545
BAYAMON, PR  00960-0545

FRANCISCA NIEVES ROBLES
CALLE PRINCIPAL 39 URB BAY VIEW
CATANO, PR  00962

FRANCISCA RAMOS DE ZAYAS
EL REMANSO E3 CALLE CAUSE
SAN JUAN, PR  00926

FRANCISCA RIVERA MORALES
HC75 BOX 1290
NARANJITO, PR  00719

FRANCISCA RIVERA PAGAN
HC 763 BOX 3949
PATILLAS, PR  00723

FRANCISCA SANCHEZ LOPEZ
RR01 BOX 13103
TOA ALTA, PR  00953

FRANCISCA SOLIVAN RAMOS
9461 ARLINGTON BOULEVARD APRT 204
FAIRFAX, VA  22031

FRANCISCA VAZQUEZ MARTINE
PR 156 KM 32
OROCOVIS, PR  00720

FRANCISCO  R  FARRES  IN
CALLE  LOIZA   2018
SAN JUAN, PR

FRANCISCO A RIVERA RIVER
BOX 8265
BAYAMON, PR  00960

FRANCISCO A RUIZ RODRIGUE
HC 08 BOX 1485
PONCE, PR  00731

FRANCISCO ALBARRAN ALAYON
BUZON 1534 SECTOR CERRO GORDO
RIO ABAJO
UTUADO, PR  00641

FRANCISCO ALMEYDA
URB COUNTRY CLUB 886 CALLE HEBRIDES
SAN JUAN, PR  00924-1732

FRANCISCO ALMODOVAR
BO TIBES KM 82
PONCE, PR 00731-9712

FRANCISCO ALVARADO BARRIOS
[ADDRESS ON FILE]

FRANCISCO ANDINO
STARTLIGHT CALLE JM 11
PONCE, PR 00731

FRANCISCO AVILES VAZQUEZ
[ADDRESS ON FILE]

FRANCISCO AYALA MORALES
RR 7 BOX 123
TRUJILLO ALTO, PR 00976-9802

FRANCISCO BAEZ
BUEN SAMARITANO CALLE ROBLEDO 4
GUAYNABO, PR 00966

FRANCISCO BALLESTE MARTIN
PO BOX 926
SAN GERMAN, PR 00683

FRANCISCO BESARES
URB MADRID
CALLE MUOZ RIVERA FINAL 51
JUNCOS, PR 00777

FRANCISCO BORGES APONTE
LLANOS DE GURABO 103 MIRAMELINDA
GURABO, PR 00778-3700

FRANCISCO BORGES APONTE
[ADDRESS ON FILE]

FRANCISCO COLON TORRES
POBOX 10007 PMB 195
BAYAMON, PR 00785

FRANCISCO COLON COLON
URB LAS QUINTAS B2
AIBONITO, PR 00705

FRANCISCO COLON SOLER
34 CALLE RAMON TORRES
FLORIDA, PR 00650-2042

FRANCISCO CONESA OSUNA
[ADDRESS ON FILE]

FRANCISCO CRUZ CINTRON
[ADDRESS ON FILE]

FRANCISCO DELGADO MEDINA
HC 61 BOX 4020
TRUJILLO ALTO, PR 00976-9701

FRANCISCO ENCARNACION RIJ
7864 BELEN SEQUEIRO
SAN JUAN, PR 00927

FRANCISCO FIGUEROA MALAVE

FRANCISCO FIGUEROA MOLINARI
[ADDRESS ON FILE]

FRANCISCO FIGUEROA
CALLE ESPAA 326 B
RIO GRANDE, PR 00745

FRANCISCO G RAMIREZ CEBOL
PO BOX 718
BOQUERON, PR 00622-0718

FRANCISCO GELPI MARTIN
HC 1 BOX 9303
SAN GERMAN, PR 00683-9718

FRANCISCO GONZALEZ LAW OFFICE
ATTN FRANCISCO R GONZALEZCOLON
1519 PONCE DE LEON AVE
FIRST FEDERAL BLDG SUITE 805
SAN JUAN, PR 00909

FRANCISCO GONZALEZ VELEZ
PO BOX 9841
SANTURCE, PR 00908

FRANCISCO GONZALEZ
BOX 102
ADJUNTAS, PR 00601

FRANCISCO GUERRA MACHUCA
1369 CALLE SAN FELIPE
SAN JUAN, PR 00915-3243

FRANCISCO GUZMAN FALCON
URB MONTE BRISAS V 5A 38 CALLE 52
FAJARDO, PR 00738-3116

FRANCISCO HERNANDEZ
234 CALLE CARRION MADURO
SAN JUAN, PR 00925

FRANCISCO INOA MEJIAS
PO BOX 43001 DPTO 398
RIO GRANDE, PR 00745-6600

FRANCISCO J BUXO Y ASOC
CAROLINA
CAROLINA, PR

FRANCISCO J DE CASAS NAVA
URB SAN GERARDO 1713 CALLE COLORADO
SAN JUAN, PR 00926

FRANCISCO J DIAZ VARGAS
URB RIO CANAS CALLE X22
PONCE, PR 00731

FRANCISCO J FERNANDEZ MON
CALLE SAN GERALDO 390
URB SAGRADO CORAZON
RIO PIEDRAS, PR 00926

FRANCISCO J PARET LUGO
PO BOX 16787
SAN JUAN, PR 00908

FRANCISCO J REYES
BO CANOVANILLAS KM 18
CAROLINA, PR 00985

FRANCISCO JAVIER RODRIGUE
28 CALLE ANTONIO LOPEZ
TOA BAJA, PR 00953-2435

FRANCISCO JOSE DE LOS SAN
44 MM 7 JARDINES DEL CARIBE
PONCE, PR 00731

FRANCISCO LABORDE BOSCH
GARDENS HILL PLAZA SC1353
CARR19 SUITE 369
GUAYNABO, PR 00966

FRANCISCO LEVY HIJO INC
PO BOX 16820
SAN JUAN, PR 00908-6820

FRANCISCO LOPEZ PEREZ
BRAULIO DUENO F6 CALLE 1
BAYAMON, PR 00959

FRANCISCO M VERGES
CALLE 8 629 URB CONSTANCIA PON
CE, PR 00731

FRANCISCO MALAVE RODRIGUEZ
[ADDRESS ON FILE]

FRANCISCO MALDONADO ALICE
HC 04 BOX 54604 BARRIO UNIBON
MOROVIS, PR 00687

FRANCISCO MARTINEZ CHARRI
HC20 BOX 10707
JUNCOS, PR 00777

FRANCISCO MATOS RIVERA
CALLE LA HACIENDA
BARRANQUITAS, PR 00794

FRANCISCO MELENDEZ MONSAN
LA RAMBLA 301C CA MARGINAL
PONCE, PR 00731

FRANCISCO MELON NELIDA
P O BOX 1511
VILLALBA, PR 00766-1511

FRANCISCO MENDOZA INC DBA
BO MONTELLANO CARR 1 KM 548
CAYEY, PR 00736

FRANCISCO MERCEDES MORELL
2359 CALLE PUENTE
SAN JUAN, PR 00915-3222

FRANCISCO MIRANDA GALINDE
BO CANTERA BUZON 718
MANATI, PR 00674

FRANCISCO MORALES GARCIA
HC 3 BOX 13448
JUANA DIAZ, PR 00795-9515

FRANCISCO NEGRON
BO MAGUELLES CALLE 8
BARCELONETA, PR 00617

FRANCISCO NIEVES PACHECO
URB MONTERREY CALLE 2 D14
COROZAL, PR 00783

FRANCISCO NIEVES VAZQUEZ
P O BOX 712
CATAO, PR 00963-0716

FRANCISCO NOEL MONTALVO F
URB MONTE CLARO ME10 PLAZA 20
BAYAMON, PR 00961

FRANCISCO ORELLANA GUADAL
HC 61 BOX 4013
TRUJILLO ALTO, PR 00976-9701

FRANCISCO ORLANDO COLON
BO CANOVANILLA KM 18
CAROLINA, PR 00979

FRANCISCO ORTEGA AVILA
HC72 BOX 3556
NARANJITO, PR 00719-8726

FRANCISCO ORTIZ APONTE
BDA BUENA VISTA 139 CALLE 1
SAN JUAN, PR 00917-1517

FRANCISCO PADUA ROSADO
[ADDRESS ON FILE]

FRANCISCO PEREZ DAVILA
[ADDRESS ON FILE]

FRANCISCO R PRIEGUES
PASEO GREENLOCK
C1 CALLE CAMINO LAS ROSAS
SAN JUAN, PR  00926

FRANCISCO RAMIREZ BATISTA
ALLA PARANA 22 S1 CALLE 4
SAN JUAN, PR  00926

FRANCISCO REYES RIVERA
CALLE RAMON TORRES 48
FLORIDA, PR  00650

FRANCISCO RIOS VILLANUEVA
262 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

FRANCISCO RIVERA BODON
BO TIBES PR503 KM 8
PONCE, PR  00731

FRANCISCO RIVERA DEGLANS
BO CANOVANILLAS
SECTOR CAMBUTE KM 30
CAROLINA, PR  00979

FRANCISCO RIVERA MALDONAD
CALLE 31 SO APT 3C LAS LOMAS
RIO PIEDRAS, PR  00921

FRANCISCO RIVERA MARTINEZ
PR857 KM 18 SECTOR CAMBUTE
CAROLINA, PR  00979

FRANCISCO RIVERA MAYOL
BO TIBES PR 503 KM 81
PONCE, PR  00731

FRANCISCO RIVERA TORRES
CALLE LOS ALMENTROS C21
MIRADOR ECHEVARRIA
CAYEY, PR  00736

FRANCISCO RODRIGUEZ  GORD
QUINTAS DE MONSERRATE
B3 AVE  JACARANDA
PONCE, PR  00730

FRANCISCO RODRIGUEZ GEREN
ANTIGUA VIA KM 36
TRUJILLO ALTO, PR  00976

FRANCISCO ROSA CRUZ
APARTADO 615
DORADO, PR  00646

FRANCISCO ROSARIO GONZALE
CALLEJON SORIANO 200 FINAL
VILLA PALMERA
SANTURCE, PR  00791

FRANCISCO ROSARIO
C1 F14 SANTA ANA
VEGA ALTA

FRANCISCO RUBEN SANCHEZ
URB CUPEY GARDENS B15 CALLE 2
SAN JUAN, PR  00926

FRANCISCO RUIZ GINORIO
HC 08 BUZON 1482
PONCE, PR  00731-9712

FRANCISCO RUIZ MEDINA
HC03 BOX 5709
HUMACAO, PR  00791

FRANCISCO RUIZ RODRIGUEZ
CAMINO LOS ROBLES PR 503
PONCE, PR

FRANCISCO SANTIAGO
CUESTA DEL RIO 8
YAUCO, PR  00768

FRANCISCO SANTOS RODRIGUE
HC 4 BOX 17555
COMERIO, PR  00782-9714

FRANCISCO SILEN BELTRAN
[ADDRESS ON FILE]

FRANCISCO SOSA RENTA
PO BOX  34
PONCE, PR  00715-0034

FRANCISCO SOTO LOPEZ
HC 2 BOX 7248
UTUADO, PR  00641-9507

FRANCISCO SOTO PEREZ
PO BOX 279
SAN SEBASTIAN, PR  00685-0279

FRANCISCO VALCARCEL MULER
CALLE BORINQUENA 57
URB SANTA RITA
RIO PIEDRAS, PR  00923

FRANCISCO VALENTIN GONZAL
PO BOX 2601
SAN GERMAN, PR  00683

FRANCISCO VAZQUEZ ORTIZ
BO PALOMAS ABAJO
BDA MANUEL ESPINOSA 25
COMERIO, PR  00782

FRANCISCO VAZQUEZ RODRIGU
SECTOR LAS MARIAS BO VIVI ABAJO 311
UTUADO, PR  00641

FRANCISCO VEGA OTERO
PO BOX 175
CAGUAS, PR 00726

FRANCISCO VELEZ GONZALEZ
HC 03 BOX 16083
GUAYNABO, PR 00971

FRANCO ACEVEDO DIAZ
PO BOX 1288
CAROLINA, PR 00986

FRANCYS PLASS FILLION
HC1 BOX 9266
GUAYANILLA, PR 00656

FRANK H ROSA GARAY
BARRIO VENEZUELA
48 CALLE ACUEDUCTO
RIO PIEDRAS, PR 00926

FRANK L SOSA BELLO
[ADDRESS ON FILE]

FRANK LOPEZ ESTAY
URB LOS ROSALES F6 CALLE 2
HUMACAO, PR 00791

FRANK LOPEZ FERNANDEZ
[ADDRESS ON FILE]

FRANK LOZADA
PO BOX 825 BOQUERON
CABO ROJO, PR 00622

FRANK MELENDEZ
HC01 BUZON 5054
JUNCOS, PR 00777

FRANK MENDOZA CENTENONEI
URB MAYAGUEZ TERRACE
CALLE RAMON POWER 3001
MAYAGUEZ, PR 00680

FRANK NIEVES ROLON
G2 CALLE 4 BERWIND ESTATES
SAN JUAN, PR 00924

FRANK POMALES
D14 CALLE 2 COLINAS VERDES
RIO PIEDRAS, PR 00924

FRANK RAMOS COMMUNICATIO
273 PONCE DE LEON AVE STE 907
SAN JUAN, PR 00917-1902

FRANK RIVERA QUINTANA
[ADDRESS ON FILE]

FRANK ROMAN TORRES
PO BOX 265
SABANA GRNADE, PR 00637

FRANK RULLAN ASSOC IN
PO BOX 11163
SAN JUAN, PR 00910-2263

FRANK SCANNELL ASSOCIAT
PO BOX 107
SAN GERMAN, PR 00683

FRANK SEGARRA
324 CALLE COLL Y TOSTE BALDRICH
HATO REY, PR 00918

FRANK TORRES
PR2 KM 42 HM 3
VEGA BAJA, PR 00693

FRANKIE ORLANDO BIRRIEL
BO CANOVANILLAS KM 18
CAROLINA, PR 00979

FRANKLIN BORDAS
BARRIO MONTE BELLO
CALLE DALILA FINAL
RIO GRANDE, PR 00745

FRANKLIN TORRES TORRES
CARR 341 KM 39 BO MANI
MAYAGUEZ, PR 00680

FRANKLIN TORRES
CARR 341 KM 39 BO MANI
MAYAGUEZ, PR 00680

FRANKLYN COVEY INTERNATIO
PO BOX 31406
SALT LAKE CITY, UT 84131-0406

FRANKLYN FONSECA ORTIZ
URB MENDEZ 34
YABUCOA, PR 00767-3920

FRANKY E CORTES
PO BOX 3510
CAROLINA, PR 00984

FRANSUA M LOZADA SANTANA
RESIDENCIAL LAS VIOLETAS
EDIF I PISO 2 APT 9
VEGA ALTA, PR 00692

FRATERNIDAD ALPHA SIGMA
P O BOX 59
CAGUAS, PR 00726-0059

FRAY GONZALEZ ARROYO
[ADDRESS ON FILE]

FRAYA CONSTRUCTION
APT366742
SAN JUAN, PR  00936

FRED PRYOR SEMINARS
PO BOX 2950
SHAWNEE MISSION, KS  66201

FRED SOLTERO FLORES
PO BOX 3281
MAYAGUEZ, PR  00681

FREDDIE GARCIA Y FELICITA
HC02 BOX 32755
CAGUAS, PR  00725

FREDDIE PACHECO NEGRON
[ADDRESS ON FILE]

FREDDIE RIVERA  RIEFKHOL
BDA BUENA VISTA 737 CALLE  1
SAN JUAN, PR  00915-4736

FREDDIE SANTIAGO NIEVES
[ADDRESS ON FILE]

FREDDSY J HERNANDEZ TORR
HC02 BOX 17865 MALPICA
RIO GRANDE, PR  00745

FREDDY BAUTISTA
VILLA GRANADA CALLE ALMONTE 992
RIO PIEDRAS, PR  00924

FREDDY CRANE SERVICESINC
URB TURABO GDNS S13 CALLE 22
CAGUAS, PR  00727-6049

FREDDY E ROSARIO VARGAS
BARRIO PUNTA PALMA BUZON 93
BARCELONETA, PR  00617

FREDDY NIEVES SOTO
HC 2 BOX  5669
LARES, PR  00669-9707

FREDDY SCHOOL BUS
APT 1241
UTUADO, PR  00641

FREDESVINDO CRUZ
BO MONACILLOS SECTOR COREA INT
RIO PIEDRAS, PR  00921

FREDIVEL PEREZ FUENTES
HC 3 BOX 31668
SAN SEBASTIAN, PR  00685-9536

FREDMAR ENTERPRISES
CALLE ZEUS 56 REPARTO APOLO
GUAYNABO, PR  00969

FREDY GONZALEZ ECHEVARRIA
[ADDRESS ON FILE]

FREDY REYES SORTO
[ADDRESS ON FILE]

FRENTE UNIDO POLICIA ORGA
PO BOX 5261
CAROLINA, PR  00984-5261

FREYA M TOLEDO FERIA
SANTURCE
SANTURCE, PR  00934

FREYLAND CASTRO ANDUJAR
CALLE 12 G12 URB METROPOLIS
CAROLINA, PR  00789

FRIDMA CORPORATION GENERA
BOX 31
PONCE, PR  00715

FRIGORIFFICO  MARIM INC
PO BOX 1237
BAYAMON, PR  00960-1237

FRITZY SOUND GROUP
AVE CENTRAL  1264
SAN JUAN, PR  00921

FRONTERA SUAU LAW OFFICE
CAPITAL CENTER BUILDING
SUITE 305 AVE ARTERIAL HOSTOS 239
SAN JUAN, PR  00918

FRUCTUOSO CALDAS LORENZO
552 BO GUANIQUILLA
AGUADA, PR  00602-2201

FTA SECC 26
PO BOX 42007
SAN JUAN, PR  00940-2007

FUCOL FUND EN BENEF CO
DEPTO ADM SISTEMAS DE OFICINA
FACULTAD ADM EMPRESAS PO BOX 23331
SAN JUAN, PR  00931-3331

FUGRO ROADWARE INC
JP MORGAN CHASE BANK 712 MAIN
HOUSTON, TX  77002

FULLER BRUSH CO OF PUERT
PO BOX 362617
SAN JUAN, PR  00936-2617

FUMIGACION LC INC
PO BOX 2069
GUAYAMA, PR  00785

FUNDACION DE HOGAR PARA L
PO BOX 2467
SAN JUAN, PR  00936-2467

FUNDACION DE HOGARES PARA
PO BOX 2467
SAN JUAN, PR  00936-2467

FUNDACION EDUCATIVA PARA
PO BOX 70180
SAN JUAN, PR  00936-8180

FUNDACION EDUCATIVA SONIF
CALLE DIEGO ZALDUONDO 312
FAJARDO, PR  00648

FUNDACION ENRIQUE MARTI C
209 AVE MUNOZ RIVERA STE 1901
SAN JUAN, PR  00918-1000

FUNDACION LUIS MUNOZ MARI
RR 2 BOX 5
SAN JUAN, PR  00926-9701

FUNDACION MARIA L SALDAA
G 6 CALLE GREEN HILLS
GUAYNABO, PR  00965

FUNDACION PUERTORRIQUENA
PO BOX 195273
SAN JUAN, PR  00919-5273

FUNDACION SEGARRA BOERMAN
701 AVE PONCE DE LEON
SAN JUAN, PR  00907-3206

FUNDESCO INC CIDRA
BOX 6300
CAGUAS, PR  00726

FUNDESCO INC
APARTADO 6300
CAGUAS, PR  00726-6300

FUSIONWORKS INC
AVE CONDADO 120
PICO CENTER SUITE 102
SAN JUAN, PR  00907

FUTURA DEVELOPMENT OF PR
155 CALLE LUNA
SAN JUAN, PR  00901-1321

FUTURE DATA VISIONS INC
PO BOX 6907
BAYAMON, PR  00960-5907

FUTURE PRODUCTS CORP
CAROLINA INDUSTRIAL PARK
CAROLINA, PR  00987

FUTUROS INC
CMMS 178 APARTADO 70344
SAN JUAN, PR  00936

FWD USERS GROUP NORTH CAR
DEPT OF TRANSPORTATION PO BOX
25201 RALEIGH, NC  27611

G  D TIRE REPAIR  EQUIP
APARTADO 29618 65 INF STATION
RIO PIEDRAS, PR  00929

G  M RENTAL
CARR 1 K286 RIO CAAS BZN77CC
CAGUAS, PR  00625

G  R EASY REAL ESTATE RE
BANCO POPULAR CENTER SUITE 1430
208 AVENIDA MUNOZ RIVERA
SAN JUAN, PR  00918

G CONTRACTORS GROUP INC
PMB 299 405 ESMERALDA AVE SUITE 2
GUAYNABO, PR  00969

G FERNANDEZ CO INC
CARR 190 KM 43
SABANA ABAJO CAROLINA, PR  00628

G H  CIVIL ENGINEERING
PO BOX 10257
SA JUAN, PR  00922-0257

G M AUTO PARTS
CARR 174 5 URB AGUSTIN STAHL
BAYAMON, PR  00619

G NAVAS ASSOCIATES INC
COND PICO CENTER SUITE 303
120 AVE CONDADO
SAN JUAN, PR  00907-2750

G PADILLA REAL ESTATES A
URB RIO PIEDRAS HTS
109 CALLE RUBICON
SAN JUAN, PR  00926-3216

G R L AND ASOC
4535 ENERY INDUSTRAL PARKWAY
CLEVELAND OHIO

G R SERVICES
MARGINAL 401 B135 BO 6
VILLA CAROLINA
CAROLINA, PR  00985

GA  ASOCIADOS
1576 CALLE BORI SUITE 201
SAN JUAN, PR  00927

GABINO MALDONADO FIGUEROA
[ADDRESS ON FILE]

GABINO ORTIZ VEGA
URB VILLA CRISTINA
CALLE JUAN RIOS F15B
PONCE, PR  00731

GABRIEL MALDONADO
HC  7  BOX  2368
PONCE, PR  00730

GABRIEL A RODRIGUEZ FERN
APARTADO 40299 MINILLAS STA
SANTURCE, PR  00940-0299

GABRIEL CALCAO PAREDES
SECT CANTERA 754 AVE BARBOSA
SAN JUAN, PR  00915-3242

GABRIEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

GABRIEL ENGRAVING
PO BOX 2184
HATO REY, PR  00919

GABRIEL FERNANDEZ
4 COLLEGE PARK COURT
SAVOY, IL  61874

GABRIEL GARCIA FLORES
CARR  3 KM 246
BARRIO GUZMAN ABAJO
RIO GRANDE, PR  00745

GABRIEL GUILLERMETY PEREZ
CALLE 23 BLOQUE 40  25
SANTA ROSA BAYAMON, PR  00959

GABRIEL LUGO RAMIREZ
PARC MANI 6268 CARR 64
MAYAGUEZ, PR  00682-6136

GABRIEL PADILLA PADILLA
CALLE AQUAMARINA 304 PARQUE
ISLA VERDE CAROLINA, PR  00979

GABRIEL RIVERA CANCEL

GABRIEL RODRIGUEZ CALDERO
PO BOX 876
CANOVANAS, PR  00729-0876

GABRIEL RODRIGUEZ CRUZ
URB VALLE HUCARES
CALLE FLAMBOYAN  81
JUANA DIAZ, PR  00795

GABRIEL ROSADO DE JESUS
[ADDRESS ON FILE]

GABRIEL VAZQUEZ DYLAN
341 CALLE POSEIDON
GUAYAMA, PR  00784

GABRIELA CORDERO GONZALEZ
CALLE 24 URB SAN MARTIN
UTUADO

GABRIELA CRISTINA PAGAN
CALLE CARMEN E VILELLA 252
BO LICEO
MAYAGUEZ, PR  00680

GAITHER INTERNATIONAL PR
SAN JUAN, PR

GAMALIER MATIAS CAY
RIO PIEDRAS HEIGHTS
1715 CALLE SUNGARI
SAN JUAN, PR  00926

GAMALIER RODRIGUEZ VARGAS
E 9 CALLE 9
BAYAMON, PR  0957-1633

GAMAR TRADING CORP
1525 PONCE DE LEON
EL CINCO INDUSTRIAL PARK
RIO PIEDRAS, PR  00926

GAMMA SCIENTIFIC AND ADVA
727 SOUTH WOLFE STREET
BALTIMORE, MD  21231

GANESH M REYNOSO GONZALEZ
RES JARDINES DEL PARAISO
1 AVE PARK GARDENS APTO 95
SAN JUAN, PR  00926-2341

GARABATOS INC
URB SANTA CLARA 3053 AVE E FAGOT
PONCE, PR  00730

GARAGE ARANA
PR 2 KM 145 HATO TEJAS
BAYAMON, PR  00957

GARAGE ARMANDO
BUENA VISTA CARR 167
BAYAMON, PR  00957

GARAGE CARLIN
BOX 7350 BO BEATRIZ
CAYEY, PR  00633

GARAGE CESTERO
BOX 1182
BAYAMON, PR  00960

GARAGE CHAGO
BOX 3655 MARINA STA
CALLE SAN JUAN 32
MAYAGUEZ, PR  00681

GARAGE HUMBERTO
253 CALLE CAROLINA
HATO REY, PR  00918

GARAGE JUNKER MARTINEZ
CALLE SAN JUAN 32

GARAGE MIRANDA BODY SHOP
PMB 491 PO BOX 7891
GUAYNABO, PR  00970-7891

GARAGE NACIONAL INC
HC 80 BOX 8451
DORADO, PR  00646-9574

GARAGE SEGARRA
CALLE VILLA 169
PONCE, PR  00731

GARAJE CAMILO INC
CARR 183 KM 24
CAGUAS, PR  00725

GARAJE CANDELARIASR EDU
CALLE B AA13 HACIENDA DEL NORTE
TOA BAJA, PR  00949

GARAJE COLON HIJO INC
HC 05 BOX 52166
CAGUAS, PR  00725-9203

GARAJE ESSO ORIENTAL CAR
CALLE DR VIDAL ESQ DR FRANCESCHI
HUMACAO, PR  00791

GARAJE MOLINA
BOX 2123
BAYAMON, PR  00619

GARCIA MOTORS SERVICES
G P O BOX 3181
SAN JUAN, PR  00936

GARCIA TIRE AND MUFFLER C
CARR 181 KM 255 BARRIO JAGUAL
BUZON 16636
GURABO, PR  00778

GARCIA TRUCKING SERVICE
URB INDUSTRIAL SABANA ABAJO
CALLE B 24
CAROLINA, PR  00983

GARCIAFIGUEROA  CO PS
PO BOX 9300002
SAN JUAN, PR  00925

GARCIAS ELECTRIC
PO BOX 13908
SAN JUAN, PR  00908-3908

GARDEN GOODS SALES
PO BOX 29453
SAN JUAN, PR  00929-0453

GARFFER  JUSINO ATTORNEYS AT LAW
ATTN WILLIAM MARRERO QUINONES
254 AVE JESUS T PINERO
SAN JUAN, PR  00927

GARLEN INC
COND DUERO APT 5C
CALLE ONDURA 265
HATO REY, PR  00917

GARMAC INC
PO BOX 363368
SAN JUAN, PR  00936

GARRIGA SALES CORPORATION
CONDOMINIO PLAZA INMACULADA II
SUITE 508
SAN JUAN, PR  00919

GARRIGA TRADING CO
URB INDUSTRIAL MINILLAS
CALLE D LOTE 5556
BAYAMON, PR  00959

GASCO INDUSTRIAL CORP
SONA INDUSTRIAL RINCON
CALLE A LOTE 3
GURABO, PR  00778

GASCOT AUTO ELECTRIC
HATO TEJAS BOX 51686
TOA BAJA, PR  00950

GASEOSAS DEL NORTE INC
APARTADO 276
ARECIBO, PR  00613

GASPAR DIAZ COLLAZO
SANTA CRUZ CALLE LOS GURABOS
CAROLINA, PR  00980

GASPAR ROMAN CUEVAS
HC 3 BOX 9989
LARES, PR  00669-9515

GATEWAY 2000
P O BOX 2000 NORTH SIOUX CITY
NORTH SIOUX CITY, SD  57049 2000

GAUTIER  DE TORRES ARQUI
PO BOX 19357
SAN JUAN, PR  00910-1357

GC COMPANY CORP
CARR 833 KM 110 INTERIOR
BO SANTA ROSA III SECTOR LOS RIVERA
GUAYNABO, PR  00986

GC SERVICES
PO BOX 32500
COLUMBUS, OH  43232-0500

GCCION SOCIAL DE PRAGUAD
APARTADO 3880
GUAYNABO, PR  00970-3930

GDJA LAW OFFICE PSC
PO BOX 71405
SAN JUAN, PR  00936-8505

GE APPLIANCES CARIBBEAN A
PO BOX 9
CAROLINA, PR  00986-0009

GE APPLIANCES CARIBBEAN I
PO BOX 9
CAROLINA, PR  00986

GEANESSA GONZALEZ MATOS
[ADDRESS ON FILE]

GEIGER INTERNATIONAL
BOX 1856
HATO REY, PR  00919

GEISHA TORRES GUZMANSHAW
CARR 341 6452 BO MANI
MAYAGUEZ, PR  00680

GEMINI DIGITAL PRODUCTS
701 SOUTH FIFTH STREET
HOPKINS, MN  55343

GEMUEL LOPEZ SANCHEZ
PO BOX 275
AGUADA, PR  00602-0275

GENARA M RIVERA TORRES
CALLE 8 AD 140 NUEVA VIDA EL TUQUE
PONCE, PR  00730

GENARA MARRERO MARTINEZ
PO BOX 2245
TOA BAJA, PR  00951

GENARO MARTINEZ
APARTADO 1040 HATILLO P R
HATILLO, PR  00659

GENARO REYES MELEMDEZ
HC 1 BOX 5372
BARCELONETA, PR  00617-9704

GENARO RIVERA PEREZ
PO BOX 188
CAYEY, PR  00737

GENARO SOTO TORRES
236 CALLE FLORIDA
ISABELA, PR  00662-3450

GENERAL ACCIDENT LIFE ASS
G P O BOX 3786
SAN JUAN, PR  00936

GENERAL AUTO SUPPLIES
PO BOX 25008
RIO PIEDRAS, PR  00928

GENERAL ELECTRIC DEL CARI
VICTORIA IND PARK CARR 887 EDIF1
AL LADO SEGURO SOCIAL CAROLINA
CAROLINA, PR

GENERAL ELECTRODYNAMICS C
PO BOX 150089
ARLINGTON, TX  76015

GENERAL GASES SE
CALLE BARBOSA 11
BAYAMON, PR  00956

GENERAL INTERIOR CONTRACT
PO BOX 902
SAN JUAN, PR  00902-0517

GENERAL OFFICE INDUSTRIES
PO BOX 9023214
SAN JUAN, PR  00902-3214

GENERAL OFFICE SUPPLIES I
URB CROWN HILLS
134 AVE WINSTON CHURCHILL
SAN JUAN, PR  00926-6013

GENERAL POLYPLASTIC CORP
SENORIAL MAIL STATION
138 AVE WINSTON CHURCHILL PMB 432
SAN JUAN, PR  00926-6023

GENERAL POWER INC
PO BOX 51925
TOA BAJA, PR  00950-1925

GENERAL SECURITY LOCK
AVE FRAGOSO 3FS1 VIA MIRTA
ESQ 59 V FONTANA
CAROLINA, PR  00630

GENERAL SERVICES ADMINIST
REGIONAL FLEET VEHICLE REMARKETING
2QMDA
26 FEDERAL PLAZA RM 20100
NEW YORK, NY  10278

GENERALE DE BANQUE
AVENUE JEA HOORENBEECK 32B1160
BRUSSELS  BELGIUM

GENERATOR POWER SYSTEMS
PO BOX 9066536
SAN JUAN, PR  00906-6536

GENEROSA  TORRES GONZALEZ
SECTOR  HATO VIEJO
PO BOX  4035 SUITE  210
ARECIBO, PR

GENESEE COUNTY  SU
383 W MICHIGAN AVE
NUEVA YORK EU, NY  12212

GENESIS CHELEO
A URB LA HACIENDA
SANTA ISABEL, PR  00757

GENESIS SECURITY SERVICES INC
PARA ROBERTO PETROCHELLI
5900 AVE ISLA VERDE L2
CAROLINA, PR  00979-4901

GENESIS SECURITY SERVICES
5900 AVE ISLA VERDE L2 PMB 438
CAROLINA, PR  00979-4901

GENOVEVA ASENCIO SEDA
URB SIERRA LINDA
CALLE C6 BLOQUE F
CABO ROJO, PR  00623

GENOVEVA ECHEVARRIA
8625 WOLF DEN TRL
PORT RICHEY, FL  34668-2060

GENOVEVA MARTINEZ RONDON
HC03 BOX 8729
GUAYNABO, PR  00971

GENOVEVA RIOS RUIZ
PR111 KM 26 HM 1
SAN SEBASTIAN, PR  00685

GENOVEVA SANTANA OLIVO
HC83 BUZON 6184 BO ESPINOSA
VEGA ALTA, PR  00692

GEO CIM
PO BOX 10872
SAN JUAN, PR  00922-0872

GEO CONSULT
BOX 362040
SAN JUAN, PR  00936-2040

GEO DATA
AVE FERNANDEZ JUNCOS 1866
SANTURCE, PR  00909

GEO ENGINEERING INC
CALLE 7 1223 BAJAS EXT SAN AGU
STIN R P, PR  00926

GEOCOM ENGINEERS
PO BOX 525 EL SEORIAL MAIL STATION
SAN JUAN, PR  00926

GEOGRAPHIC MAPPING TECHNO
COND FRENCH PLAZA 81
CALLE MAYAGUEZ SUITE 310
SAN JUAN, PR  00917-5137

GEOPRACTICA INC
BOX 19034 FERNANDEZ JUNCOS STA
SAN JUAN, PR  00910

GEORESEARCH INTERNATIONAL
1633 MEADOWBROOK ROAD
OTTAWA ONTAROO
OTTAWA, ON  KIB 4W6  CANADA

GEORGE COLON BERRIOS
[ADDRESS ON FILE]

GEORGE L TORRES RODRIGUEZ
PR 155 KM 274
OROCOVIS, PR  00720

GEORGE NEGRON LOPEZ
2385 CALLE LAS MERCEDES
SAN JUAN, PR  00915-3230

GEORGE R BOTHWELL MORALES
BUZON 14 URB HACIENDA PRIMAVERA
CIDRA, PR  00739

GEORGE
PO BOX 99
BOQUERON, PR  00622

GEORGIA DEPARTMENT OF TRA
TRANSPORTATION MANAGEMENT CENTER
935 E CONFEDERATE AVENIUE BLDG 24
ATLANTA, GA  30316

GEORGIA STATE UNIVERSITY
PO BOX 4037
ATLANTA, GA  30302

GEORGIA TRANSIT ASSOC
KAREN ROSECHER UMTA REGION 3
841 CHESTNEST ST SUITE, 71  19107

GEORGINA MARIE SANTOS COR
COND LAGUNA VIEW TOWER
TORRE II APT G4
RIO PIEDRAS, PR  00924

GEORGINA MENDEZ CRESPO
PR 111 KM 26 BO PIEDRAS BLANCAS
SAN SEBASTIAN, PR  00685

GEORGINA MOLINA CASILLAS
BARBOSA 701 CANTERA
SANTURCE, PR  00915

GEORGINA RODRIGUEZ RODRIG
CALLE SAN ISIDRO 199
FAJARDO, PR  00738

GEORGINA ROHENA GONZALEZ
PO BOX 9353
SAN JUAN, PR  00908-0353

GEORGINA SANTANA RIVERA
URB FLAMBOYAN GARDEN
BAYAMON, PR  00959-5849

GEORGINA VELEZ
EXTENSION EL YESO 254
PONCE, PR  00730

GEORMAN PAINT SERVICES I
BOX 421
JUANA DIAZ, PR  00795

GEOSAN TROPHIS
CALLE 19 P8 TOA ALTA HIGHTS
TOA ALTA, PR  00953

GEOSLOPE INTERNATIONAL
14006336TH AVENUE SW CALGARY
ALBERTA  T2P 2Y5  CANADA

GEOSOFT INT
1442 LINCOLN AVENUE SUITE 146
ORANGE, CA  92665

GEOTECHNICAL ENGINEERING
MSC 343 138 WINSTON CHURCHILL
SAN JUAN, PR  00926

GEOVANNIE DEL VALLE NERIS
ESPINO SEC MORENA CARR 181 KM 21
SAN LORENZO, PR  00754

GERALDO C MUNIZ
CALLE 3 G1 URB SANTA ANA
VEGA ALTA, PR  00692

GERALDO COLON JIMENEZ
HC02 BOX 12874
ARECIBO, PR  00612

GERALDO VAZQUEZ OJEDA
[ADDRESS ON FILE]

GERARDITO Y LOS ROCOLOS
MIRAMAR PLAZA CENTER SUITE 705A
AVE PONCE DE LEON 954
SANTURVCE, PR  00907

GERARDO ACEVEDO INFANZON

GERARDO CERRA TORRES
CALLE 8 7 URB SAN CRISTOBAL
AGUADA, PR  00602

GERARDO MENDEZ ECHEVARRIA
HC08 BUZON 1476 BO TIBES
PONCE, PR  00731

GERARDO MORA RODRIGUEZ
ALTURAS DE FLAMBOYAN
14 BLQ CALLE 4
BAYAMON, PR  00959

GERARDO OTERO CORTEZ
CARR 2 KM 476
MANATI, PR  00674

GERARDO RAMOS COLON
AVE BARBOSA 311 JUANA MATOS
CATANO, PR  00962

GERARDO RIVERA CLEMENTE
HC01 BOX 7594
LOIZA, PR  00772

GERARDO SALGADO MARTINEZ
PO BOX 4416
VEGA BAJA, PR  00694

GERARDO TORRES ORTIZ
[ADDRESS ON FILE]

GERMAN BRUGUERAS
CALLE RUBI KM 216 CARR 174
BO MULAS
AGUAS BUENAS, PR  00703

GERMAN CASASUS URRUTIA
[ADDRESS ON FILE]

GERMAN COLON LOPEZ
CALLE 19 2N 34 MIRADOR DE BAIROA
CAGUAS, PR  00625

GERMAN COLON SANTOS
VILLA EL SALVADOR A16 CALLE 1
SAN JUAN, PR  00921

GERMAN CORDERO CASTRO
902 CALLE REFUGIO
SAN JUAN, PR  00907

GERMAN CRUZ MARTINEZ

GERMAN GUADALUPE ROMERO
BO MONACILLOS CALLEJON COREA INT
RIO PIEDRAS, PR  00921

GERMAN IRIZARRY SANTOS
[ADDRESS ON FILE]

GERMAN MORALES RUIZ
URB COUNTRY CLUB 773 CALLE
MADAGASCAR 4 EST
RIO PIED, PR 00925

GERMAN ORTIZ INC
BO LA CARIDAD
RIO PIEDRAS, PR 00926

GERMAN PEREZ LAMUR
BO UNCAR PR111 KM 305
SAN SEBASTIAN, PR 00685

GERMAN PEREZ ROMAN
BO GUAJATACA
SAN SEBASTIAN, PR 00685

GERMAN RIVERA MONTALVO
HC04 BOX 9948
UTUADO, PR 00641

GERMAN RIVERA
BO MANI 235 CALLE BOQUILLA
MAYAGUEZ, PR 00682-6937

GERMAN RODRIGUEZ RODRIGUE
H C 645 BOX 5374
TRUJILLO ALTO, PR 00976-9764

GERMAN SANTIAGO Y JOAN FI
CEL PANAL PARC AGUAS CLARAS
CEIBA, PR 00718

GERMAN TORRES BERRIOS Y A
PR152 KM 17
BARRIO QUEBRADA GRANDE
BARRANQUITAS, PR 00974

GERMANN INSTRUMENTS INC
8845 FOREST VIEW ROAD
EVANSTON, IL 60203

GERMIRELIX ECHEVARRIA ECH
EXT JARD DEL CARIBE 5
5147 CALLE RENIFORME
PONCE, PR 00728-3522

GERONIMO SALVA LOPEZ
PO BOX 1636
LARES, PR 00669-1636

GERTRUDIS LOZADA DIAZ
PO BOX 1283 PMB 448
SAN LORENZO, PR 00754-1283

GERTRUDIS LOZADA
PO BOX 1283 PMB 448
SAN LORENZO, PR 00754-1283

GETAWAY BUS LLC
4933 17TH STREET EAST
BRADENTON, FL 34203

GETULIO GUERRA
BOX 834
SAN SEBASTIAN, PR 00685-0834

GFR MEDIA LLC
PO BOX 71445
SAN JUAN, PR 00936

GG PAINTING
27 AE2 TOA ALTA HEIGHTS
TOA ALTA, PR 00953

GG TAUBER CO INC
4940 WYACONDA ROAD
ROCKVILLE, MD 20852

GHIOTTO GOURMET CATERERS
35 MAYAGUEZ STREET
SAN JUAN, PR 00917

GIL MARTIN TORRES
BO LAS VEGAS CALLE 1 23
COMERIO, PR 00782

GIL RAMOS ROSA
HC 02 BOXX 31384
CAGGUAS, PR 00727-9408

GIL SANCHEZ CORA
PR 3 KM 1247 BUZON 3045
PATILLAS, PR 00723

GILA LLC
ATTN LUIS ALBERTO SANCHEZ
METRO OFFICE PARK CALLE 1
BUILDING 3 STE 200
GUAYNABO, PR 00968

GILA LLC
METRO OFFICE PARK
CALLE 1 BUILDING 3 SUITE 200
GUAYNABO, PR 00968

GILA LLC
PARA LUIS ALBERTO SANCHEZ
METRO OFFICE PARK CALLE 1 BUILDING 3
STE 200
GUAYNABO, PR 00968

GILA LLC
PARA LUIS ALBERTO SANCHEZ
METRO OFFICE PARK CALLE 1 BUILDING 3
STE 200
GUAYNABO, PR 00968

GILA LLC
PARA LUIS ALBERTO SANCHEZ
METRO OFFICE PARK CALLE 1
BUILDING 3 STE 200
GUAYNABO, PR 00968

GILA LLC
PARA LUIS ALBERTO SANCHEZ
PO BOX 11888
SAN JUAN, PR 00922-1888

GILBERT ACEVEDO RAMOS
PO BOX 1258
RINCON, PR 00677

GILBERT SAFE
ESCARLATA 24 UR MUOZ RIVERA
GUAYNABO, PR  00657

GILBERTO  GARCIA  MORALES
SAN JUAN, PR

GILBERTO ACEVEDO LOPEZ
HC 5 BOX 93713
ARECIBO, PR  00612-9613

GILBERTO ALFARO BERRIOS
AVE PONCE DE LEON 1558
3ER PISO OFIC 3D PDA 23
SANTURCE, PR  00909-1725

GILBERTO BAEZ LOZADA
CALLE SAN MIGUEL 247 INT
BDA EL POLVORIN
BAYAMON, PR  00960

GILBERTO BONILLA VICENTE
HC 43 BOX 11297
CAYEY, PR  00736

GILBERTO CASTILLO GONZALE
CALLE 1 C13 URB SIERRA LINDA
BAYMON, PR  00957

GILBERTO COLON FIERRO
BO CAMPAMENTO BOX 6770
CIALES, PR

GILBERTO CORREA SANTIAGO
[ADDRESS ON FILE]

GILBERTO GARCIA RODRIGUEZ
HC062146
PONCE, PR  00713-9611

GILBERTO GUZMAN VARGAS
[ADDRESS ON FILE]

GILBERTO HERNANDEZ CAJIGAS
[ADDRESS ON FILE]

GILBERTO ISAAC VALDEZ

GILBERTO MALDONADO RODRIG
BOX 382
FLORIDA, PR  00650

GILBERTO MARRERO FERNANDEZ
[ADDRESS ON FILE]

GILBERTO MARTIN CRUZ
BO JUNCAL PR 111 KM 299
SAN SEBASTIAN, PR  00685

GILBERTO MARTINEZ
HC01 BOX 6883
AGUAS BUENAS, PR  00703-9711

GILBERTO MENDEZ LOPEZ
PO BOX 40428 MINILLAS STA
SAN JUAN, PR  00940

GILBERTO MIRANDA ROMERO
PO BOX 851
GUAYNABO, PR  00970-0851

GILBERTO RAMIREZ RODRIGUE
3530 DECATUR AVE
BRONX, NY  10467

GILBERTO RIOS ALFONSO
REPARTO MARTELL CALLE D 104
ARECIBO, PR  00612

GILBERTO ROBLES ALVAREZ
[ADDRESS ON FILE]

GILBERTO RODRIGUEZ ERAZO

GILBERTO RODRIGUEZ PADILLA
[ADDRESS ON FILE]

GILBERTO RUIZ
HC 1 BOX 10615
SAN SEBASTIAN, PR  00685-9712

GILBERTO SANTIAGO GARCIA
C 38  CALLE 8
COROZAL, PR  00783-1308

GILBERTO SANTIAGO
HC03 BOX 8317
GUAYNABO, PR  00971

GILBERTO VELEZ CRUZ
CALLE 3 8 ALTURAS DEL ESTE
HUMACAO, PR  00661

GILBERTO VIANA SERRANO
HC 02 BOX 10702
COMERIO, PR  00782

GILDA MACHADO
PO BOX 1133
SAINT JUST, PR  00978-1133

GILDO ANGLERO CHERNEY
BO OBRERO CALLE SAN ANTONIO 652
SANTURCE, PR  00907

GILL ENGINEERING GROUP
823 SAN ANGEL
ARECIBO, PR  00612

GILSON COMPANY INC
PO BOX 200
LEWIS CENTER, OH  43035-0200

GINETTE TAVAREZ MARRERO
PARQUE SAN RAMON 3415
AVE ALEJANDRINO APR 301
GUAYNABO, PR  00969

GINGER E RIVERA SANTIAGO
COND VISTA VERDE CARR 849 109
SAN JUAN, PR  00924

GINO PICART MONTERO
[ADDRESS ON FILE]

GINORIO RIVERA PIEIRO
PO BOX 7871
CAROLINA, PR  00986

GIOVANNA FERREIRA MERCED
[ADDRESS ON FILE]

GIOVANNA MATOS DE JUAN
[ADDRESS ON FILE]

GIOVANNA TORRES OLIVIERI
G 17 CALLE 8
YAUCO, PR  00698

GIOVANNAS CREATIVE CUISE
URB LOS FRAILES SUR
F11 CALLE VILLA FLORES
GUAYNABO, PR  00969-3565

GIOVANNI RODRIGUEZ VELEZ
VALLE SAN JUAN 52 VIA SAN JUAN
TRUJILLO ALTO, PR  00976-6119

GIRARD MANUFACTURING INC
PO BOX 10378
SAN JUAN, PR  00922

GIRARDO GONZALEZ LOPEZ
BOX 906
CAYEY, PR  00737

GIS WORLD INC
155 E BOARDWALK
DR 250 FORT COLLINS
FORT COLLINS, CO  80525-3040

GISELA COLLAZO OROPEZA
[ADDRESS ON FILE]

GISELA M SANTIAGOJERRY
PO BOX 1585
CAYEY, PR  00737

GISELA MARRERO BRANA
QUINTAS DE DORADO T8 CALLE 17
DORADO, PR  00646

GISELA MORALES PABON
CIUDAD DEL LAGO K9 LAGO CARITE
TRUJILLO ALTO, PR  00976

GISELA OLIVA FERNANDEZ
CALLE DEGETAU 1118 URB AMERICA
RIO PIEDRAS, PR

GISELA RIVERA VAZQUEZ
[ADDRESS ON FILE]

GISELA RODRIGUEZ ALGARIN
[ADDRESS ON FILE]

GISELA VAZQUEZ ROMAN
BARRIO PARABUEYON INT BUZON 30A
CABO ROJO, PR  00623

GISELLE N COLON DIAZ
HC 1 BOX 5885
SALINAS, PR  00751-9735

GISELLE ONEILL OLIVERAS
HC01 BOX 59714
GUAYNABO, PR  00971

GISSELLE INC
CALLE 3 NO NUM 266 PUERTO NUEVO
SAN JUAN, PR  00920

GISSETTE FELIX

GITOGO SOLAR CORP
PO BOX 11074
CAPARRA HEIGHTS STATION
SAN JUAN, PR  00922

GLADYS ARROYO TORRES
HC08 BOX 1552
PONCE, PR  00731

GLADYS CARRERO GONZALEZ
PO BOX 537
AGUADILLA, PR  00605-0537

GLADYS CASTRO VILCHES
[ADDRESS ON FILE]

GLADYS CLASS OTERO
APTO 792
MOROVIS, PR  00687

GLADYS CLAUDIO GARCIA
PCE BOX 31409
CAGUAS, PR  00727-9408

GLADYS COLLAZO RODRIGUEZ
APART 1231
VEGA ALTA, PR  00692

GLADYS COLON LOPEZ
CARR 172 KM 135 PARC 45
CIDRA, PR  00739

GLADYS CRUZ CHINEA
URB LOS PASEOS PASEO ALTO 43
SAN JUAN, PR  00927

GLADYS CUADRA PADILLA
[ADDRESS ON FILE]

GLADYS D LOPEZ PONCE
RES DR PALOU EDIF 4 APT 35
HUMACAO, PR  00791

GLADYS DIAZ AYALA
CALLE RUBI KM 216 BO MULA
AGUAS BUENAS, PR  00703

GLADYS DIAZ FIGUEROA
[ADDRESS ON FILE]

GLADYS FONTANEZ
CALLE D 9 URB VILLA MARIA
CAGUAS, PR  00725

GLADYS IRIZARRY
URB VILLA DEL CARMEN
769 CALLE SICILIA
PONCE, PR  00716

GLADYS LANDRON
17 CALLE RAMON TORRES
FLORIDA, PR  00650-2040

GLADYS LUYANO HERNANDEZ
RES JARDINES DE ORIENTE
EDIF  8 APT 150
HUMACAO, PR  00791

GLADYS M FELICIANO AGUILA
HC01 BOX 4278
FLORIDA, PR  00650

GLADYS M GARCIA
PARKVILLE PLAZA
GUAYNABO, PR  00969-4537

GLADYS M MARRERO LEDESMA
2366 CALLE PUENTE
SAN JUAN, PR  00915-3221

GLADYS M RIVERA SERRANO
HC01 BOX 31133
BO RIO CANAS ARIBA
JUANA DIAZ, PR  00795

GLADYS MARTINEZ ROMAN
F13 CALLE 5 REPARTO SABANETAS
PONCE, PR  00731

GLADYS MARTINEZ
272 CALLE JOSE RAMIREZ
MAYAGUEZ, PR  00680-2348

GLADYS MEDINA RODRIGUEZ
EDIF 41 APT 842
SAN JUAN, PR  00901

GLADYS MEJIAS ORTIZ
CARR 321 KM 09
SAN GERMAN, PR  00683

GLADYS MOJICA ORTIZ
[ADDRESS ON FILE]

GLADYS ORTIZ MOLINA
URB LOMAS VERDES
3643 CALLE MIOSOTIS
BAYAMON, PR  00956

GLADYS RIOS ROSARIO
CALLE 3 C24
VEGA BAJA, PR  00693

GLADYS RIVERA CRUZ
26 CALLE  RAMON TORRES
FLORIDA, PR  00650-2040

GLADYS RODRIGUEZ
CALLE CORCHADO  31 APTO 474
JUNCOS, PR  00777

GLADYS ROSA
FAJARDO GARDENS CALLE 20 FF17
FAJARDO, PR  00738

GLADYS VALENTIN  ALICEA
PO BOX  888
HORMIGUEROS, PR  00660

GLADYS VAZQUEZ IRIZARRY
HC2 BOX 8424
HORMIGUEROS, PR  00660

GLADYS VELAZQUEZ LOPEZ
HC 5 BOX 58389
CAGUAS, PR  00725-9239

GLAVAL BUS DIVISION OF FO
CONSUMER RELATIONS
ELKHART, IN  46514

GLEN ALLEN CO INC
PO BOX 9657
SAN JUAN SANTURCE, PR

GLENDA BONILLA COLON
HC  44 BOX 12599
CAYEY, PR  00736-9707

GLENDA GARCIA TORRES
PR 857 KM 18 CAMBUTE
CAROLINA, PR  00985

GLENDA I SANCHEZ RAMOS
RR  7 BOX 7533
SAN JUAN, PR  00926

GLENDA L VAZQUEZ
BO PALOMA ABAJO SECTOR 26
COMERIO, PR  00782

GLENDA LIZ MORALES RODRIG
URB MIRADOR ECHEVARRIA
216 CALLE CUBA LIBRE
CAYEY, PR  00736-4501

GLENDALY BAYALA CALO
[ADDRESS ON FILE]

GLOBAL  TEK  PUERTO RICO
530 PONCE  DE LEON AVE
SAN JUAN, PR  00901

GLOBAL EQUIPMENT
1070 NORTHBROOK PARKWAY
SUWAME, GA  30174

GLOBAL INSURANCE AGENCY I
PO BOX 9023918
SAN JUAN, PR  00902-3918

GLOBAL INSURANCE AGENCY INC
ATTN VIVIAN PEREZ
257 CALLE DE RECINTO SUR
SAN JUAN, PR  00901-1914

GLOBAL INSURANCE AGENCY INC
PARA VIVIAN PEREZ
257 CALLE DE RECINTO SUR
SAN JUAN, PR  00901-1914

GLOBAL INSURANCE AGENCY INC
PARA VIVIAN PEREZ
PO BOX  9023918
SAN JUAN, PR  00902-3918

GLOBAL LEARNING  CONSULT
PMB 151 BOX 70171
SAN JUAN, PR  00936-8171

GLOBAL LOGISTICS CUSTOMS
PO BOX 9022871
SAN JUAN, PR  00902-2871

GLOBAL SERVICES OF PUERTO
AMERICAN AIRLINES BLDG SUITE 1000
1509 LOPEZ LANDRON AVE
SANTURCE, PR  00911

GLOBE TICKET  LABEL COMP
PO BOX 7777W 9250
PHILADELPHIA, PA  19175

GLOREY CHAIR REPAIR  TAP
CARR 795 KM 21 CALLE 2A
BO LA MESA
CAGUAS, PR  00725

GLORIA  ARCE  VALENTIN
BOX  911  00613
ARECIBO, PR  00612

GLORIA  HERNANDEZ  MERCA
HC01  BOX  5921
JUAN DIAZ, PR  00795-9722

GLORIA A BERRIOS RIVERA
PO BOX 346
VILLALBA, PR  00766

GLORIA A RIVERA FIGUEROA
HC 71 BOX 2783
NARANJITO, PR  00719

GLORIA BERMUDEZ VARGAS
BO PINA KM 25
CIDRA, PR  00739

GLORIA CRUZ CARRION
OFICINA DE COMUNICACIONES
SANTURCE, PR  00940

GLORIA D MARRERO GARCIA
VILLAS DE OROCOVIS II
EDIF 2 APTO 37
OROCOVIS, PR  00720

GLORIA DE C JIMENEZ MERCA
P O BOX 963
QUEBRADILLAS, PR  00678

GLORIA DIAZ MEDINA
BDA ISRAEL 151 AVE BARBOSA
SAN JUAN, PR  00917-1625

GLORIA E MARTINEZ RAMOS
CALLE EMILIO CASTRO  2
LARES, PR  00669

GLORIA E OTERO ANDICO
APARTADO 76
COMERIO, PR  00782

GLORIA E PEREZ ACEVEDO
BO AGUACATE 130 KM 4.0 9
BAYAMON, PR  00956

GLORIA E PEREZ
CALLE MATILDE CABAN  1035
MAYAGUEZ, PR  00680

GLORIA FERNANDEZ RIVERA
[ADDRESS ON FILE]

GLORIA GERENA MALAVE
CARR 128 KM 287
LARES, PR  00669

GLORIA GONZALEZ BOCACHICA
PO BOX 203
VILLALBA, PR  00766-0203

GLORIA I SANJURO FERRER
COND  LOS  CLAVELES TORRE 11
APARTADO 210
TRUJILLO  ALTO, PR  00976

GLORIA JIMENEZ GONZALEZ
EDIF 9 APTO 130 LOS MIRTOS
CAROLINA, PR  00987

GLORIA LOPEZ
COND CARIBBEAN TOWERS  716
MIRAMAR S J

GLORIA M BAEZ MORALES
PO BOX 1381
VEGA ALTA, PR  00692

GLORIA M BURGOS
CARR 173 KM 0 HM 0 BO JAGUEYES
AGUAS BUENAS, PR

GLORIA M DIAZ CRUZADO
HC83 BOX 6143
VEGA ALTA, PR  00692

GLORIA M FIGUEROA HADDOC
LA PONDEROSA 490 CALLE AMAPOLA
RIO GRANDE, PR  00745

GLORIA M GUTIERREZ RAMOS
URB BUZO CALLE 2 B11
HUMACAO, PR  00791

GLORIA M MANEIRO ALVARAD
BO SANTA ROSA CALLE F 24
HATILLO, PR  00659

GLORIA M ORTIZ LOPEZ
PO BOX 916
BARRANQUITA, PR  00794

GLORIA M ORTIZ ORTIZ
CENTRO COMERCIAL METROPOLITANA
AVE MUNOZ RIVERA
HATO REY, PR  00919

GLORIA M RIVERA
HC04 BOX 9730
UTUADO, PR  00641

GLORIA M SANTIAGO LEON
URB JAIME L DREW CALLE C NUM 30
PONCE, PR  00731

GLORIA MARIA VAZQUEZ TORR
URB JARDINES DEL CARIBE
14 CALLE 10
PONCE, PR  00728

GLORIA MEDINA  RODRIGUEZ
VILLA  ESPERANZA  1
PARCELA  58  PR  874
CAROLINA, PR  00987

GLORIA MENDOZA RUIZ
[ADDRESS ON FILE]

GLORIA PEDRAZA LOPEZ
BOX 183
LAS PIEDRAS, PR  00771

GLORIA PEREZ DE RIVERA

GLORIA REYES PEGUERO
[ADDRESS ON FILE]

GLORIA RIVERA HERNANDEZ
[ADDRESS ON FILE]

GLORIA RIVERA
1140 PAGE STREET WEST
DELTONA, FL

GLORIA RODRIGUEZ MORAN
615 AVE BARBOSA
SAN JUAN, PR  00915

GLORIA RODRIGUEZ RODRIGUE
VILLA CAROLINA 22328 CALLE 604
CAROLINA, PR  0095-2205

GLORIA SANTANA SANTANA
HC83 BUZON 6191 BO ESPINOSA
VEGA ALTA, PR  00692

GLORIA VELEZ

GLORIBEL GONZALEZ ALVARAD
HC 01 BOX 6839
AIBONITO, PR  00705

GLORICRUZ  REYES RIVERA
PO BOX 621
JAYUYA, PR  00664

GLORIELYS ROBLES MERCADO
PO BOX 252
BARRANQUITAS, PR  00794

GLORIMAR COLON CORREA
APARTADO 635
COAMO, PR  00769

GLORIMAR ORTIZ ARCE
HC04 BOX 5913
COROZAL, PR  00783

GLORIMAR ROSARIO ECHEVARRIA
[ADDRESS ON FILE]

GLORIMARY COLON SANTIAGO
PO BOX 635
COAMO, PR  00769

GLORISA DEL MAR VELEZ LOPEZ
[ADDRESS ON FILE]

GLORIVEE PEREZ DIAZ
EDIF 12 APTO 113 RES JOSE M BARBOSA
BAYAMON, PR  00959

GLORY LUZ HERNANDEZ ROSA
2394 CALLE VILLA REAL
SAN JUAN, PR  00915

GLORY M ESPINOSA DIAZ
RESIDENCIAL PADRE RIVERA
EDIF 6 APT 118
HUMACAO, PR  00791

GLORY USA INC
W  502030 PO BOX 7777
PHILADELPHIA, PA  19175-0001

GLORY USA
174 FLAMBOYAN GRAN VISTA 1
GURABO, PR  00706

GLOVEBAG DISTRIBUTORS I
PO BOX 3750
CAROLINA, PR  00984

GM GROUP
PO BOX 364527
SAN JUAN, PR  00936-4527

GMVCONSULTORES
ATDO 40836 MINILLAS STA
SANTURCE, PR  00940

GOBLE GUZMAN  RIVERA
PO BOX 192021
SAN JUAN, PR  00919-2021

GODWIN  GONZALEZ
SAN AGUSTIN 164 PTA DE TIERRA
PO BOX 9041
SANTURCE, PR  00908

GOFER TRADING CORP
AVE BORINQUEN 2201 ESQ WEBB
BO OBRERO
SAN JUAN, PR  00915

GOLDEN ARCH DEVELOPMENT C
300 AVE FELISA RINCON DE GAUTIER
SUITE 10
SAN JUAN, PR  00926-5970

GOLDEN CROSS
PO BOX 12330
SAN JUAN, PR  00914-8330

GOLDMAN ANTONETTI  CORDOVA LLC
ATTN CARLOS A RODRIGUEZ VIDAL
SOLYMAR CASTILLO MORALES
POST OFFICE BOX 70364
SAN JUAN, PR  00936-8364

GOLDSTAR TRANSPORT
PO BOX 1857
CAROLINA, PR  00984

GOMECA RENTAL
HC83 BUZON 6462 BO BAJURA
VEGA ALTA, PR  00692

GOMERA  GOVI
APARTADO 29618 65 INF STATION
RIO PIEDRAS, PR  00929

GOMERA CEDEO
CARR 3 KM 1495 BDA MOSQUITO
APT 557 AGUIRRE, PR

GOMERA EDWIN
HC 71 BOX 6972
CAYEY, PR  00736-9116

GOMEZ REFRIGERATION SALES
PO BOX 2497
GUAYNABO, PR  00970-2497

GOMEZ TOWING SERVICE
CALLE 8 M11 EL TORITO
CAYEY, PR  00739

GONZALEZ CARELA
URB LOS CHOFERES CALLE JORNET F3
CUPEY
RIO PIEDRAS, PR 00923

GONZALEZ ELECTRIC SERVICE
CALLE FERROCARRIL
PONCE, PR

GONZALEZ METAL TRADING
BOX 9041
SANTURCE, PR 00908

GONZALEZ OLIVER MARTINE
PO BOX 195532
SAN JUAN, PR 00919-5532

GONZALEZ POMPS OF PR INC
PO BOX 8853
CAROLINA, PR 00983

GONZALEZ TIGERAS
PO BOX 366457
SAN JUAN, PR 00936

GONZALO DIAZ HERNANDEZ
HC 83 BOX 6176
VEGA ALTA, PR 00692

GONZALO GONZALEZ SANTIAGO
PO BOX 192983
SAN JUAN, PR 00919

GONZALO MONTALVO MORALES
BOX 6426
MAYAGUEZ, PR 00680

GONZALO ROBLES GERENA
HC 3 BOX 23241
SAN SEBASTIAN, PR 00685-9502

GONZALO TORRES MALDONADO
CALLE 7 P20 URB EL MADRIGAL
PONCE, PR 00731

GOOD YEAR WESTERN HEMISPH
BOX 218
BAYAMON, PR 00960

GORGE L ROVIRA

GOTITAS DE AMOR INC
CALLE 9 G5 URB COLINAS DEL OESTE
HORMIGUEROS, PR 00660

GOTITAS DE AMOR
HC73 BOX 7415
NARANJITO, PR 00719

GOTITAS DE AMOR
URB PERLA DE L SUR
CALLE COMPARSA 2508
PONCE, PR 00715

GOTITAS RESTAURANT
SECTOR BECHARA KM 39 AVE KENNEDY
SAN JUAN, PR

GOULD WILKIE LLP
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1401

GOVERMENT BUSINESS SOLUTI
PO BOX 16872
SAN JUAN, PR 00908-6872

GOVERNING
PO BOX 420235
PALM COAST, FL 32142-0235

GOVERNMENT DEVELOPMENT BANK FOR
PUERTO RICO
PARA CHRISTIAN SOBRINOVEGA ESQ
PO BOX 42001
SAN JUAN, PR 00940-2001

GOVERNMENT DEVELOPMENT BANK FOR
PUERTO RICO
PARA CHRISTIAN SOBRINOVEGA ESQ
ROBERTO SANCHEZ VILELLA GOVERNMENT
CENTER
DE DIEGO AVE STOP 22
SANTURCE, PR 00907

GOVERNMENT DEVELOPMENT BANK OF
PUERTO RICO (GDB)
PRESIDENT, CHRISTIAN SOBRINO
666 5TH AVE
NEW YORK, NY 10103

GOVERNMENT INSTITUTES
4 RESEARCH PLACE ROCKVILLE
ROCKVILLE, MD 20850

GP INDUSTRIAL
MAIN ST LOT 7
CORUJO INDUSTRIAL PARK
BAYAMON, PR 00956

GPCONEILL AND ASSOCIATE
ONE BEACON STREET SUITE 1600
BOSTON, MA 02108

GPS WORLD
131 WEST FORTS STREET
DULUTH, MN 55802-2065

GRABADOS EXPOSE
I7 CALLE PRINCIPAL
URBANIZACION BARAT
FAJARDO, PR 00738

GRABADOS MODERNOS
PO BOX 361842
SAN JUAN, PR 00936

GRACE MORTEGA MORALES

GRACE ORTEGA MORALES
[ADDRESS ON FILE]

GRACIANO ACEVEDO BARRETO
BOX 1344
MOCA, PR  00676

GRACIELA VELEZ CORRALIZA
HC 2 BOX 6975
UTUADO, PR  00641-9505

GRACILIANO RIVERA BURGOS
BO LA PLATA CORREO GENERAL
NARANJITO, PR  00719

GRAFE CONST
VALLE ALTO CALLE 4 B 21
PONCE, PR

GRAINGER CARIBE INC
105 AVE LOS CONQUISTADORES
CATAO, PR  00962-6774

GRAMA MIA
PO BOX 286 PLAYA STATION
PONCE, PR  00734

GRAMARY SANTIAGO LUCIANO
[ADDRESS ON FILE]

GRAMAS DE BORINQUEN
HC R3 BOX 11500
GURABO, PR  00778

GRAMASLINDAS
BOX 476
HATO REY, PR  00919

GRAND NEW OFFICE INDUSTRY
URB  INDUSTRIAL  LA  CERAMICA
CALLE  ROSALITO  LOCAL 1 D
CAROLINA, PR  00984-3060

GRANT THORNTON
33562 TREASURY CENTER
CHICAGO, IL  60694-3500

GRAPHIC FORMS INDUSTRIES
P O BOX 1793
HATO REY, PR  00919

GRAPHIC MEDIA PRODUCTS
4627PANORAMA AVE
HOLIDAY, FL  346905708

GRAPHIC SUPPLY
PO BOX 361492
SAN JUAN, PR  00936

GRAVERO PEPE
CARR 156 SALIDA AGUAS BUENAS
CRUCE CANABONCITO
CAGUAS, PR  00725

GRAYBAR INTERNATIONAL INC
BO MONACILLO PR 21KM 48
GUAYNABO, PR  00966

GREAT LAKES HIGHER EDUCAT
DIVERSIFIED COLLECTION SERVICES INC
PO BOX 4003
ALAMEDA, CA  94501-0403

GREAT LAKES HIGHER EDUCAT
PERFORMANT RECOVERY UNC
PO BOX 9055
PLEASANTON, CA  94566-9055

GREEKE CELIA SALGADO PERE
73 D CALLE  PEDRO  ALBIZU CAMPOS
COM  MAMEYAL
DORADO, PR  00646

GREEN ENG GROUP PSC
P O BOX  195391
SAN JUAN, PR  00919-5391

GREEN ISLE PARTNER LTD S
PO BOX 8189 PUEBLO STATION
CAROLINA, PR  00979

GREEN MILES CONTRACTORS
P O BOX 2408
BAYAMON, PR  00924

GREENBERG TRAURIG HOFFMAN
1221 BRICKELL AVENUE
MIAMI, FL  33131

GREGORIA MALDONADO SOTO
CALLE 2 D50 BRAULIO DUENO COLON
BAYAMON, PR  00958

GREGORIA MARQUEZ MALDONAD
VICTORIA HEIGHTS J6 CALLE 3
BAYAMON, PR  00959

GREGORIA RODRIGUEZ CLAUDI
BO ESPINOSA HC 80 BUZON 6810
DORADO, PR  00646

GREGORIO  DE LA CRUZ
267 CALLE POST  SUR  APT B
MAYAGUEZ, PR  00680-4046

GREGORIO BAUZA PADIN
BO GUARAGUAO KM 237 INT
PONCE, PR  00731

GREGORIO BELTRAN LAVIENA
[ADDRESS ON FILE]

GREGORIO CANDELARIO
CARR 2 KM 2192 LAS CUCHARAS
PONCE, PR 00731

GREGORIO FIGUEROA BAYRON
[ADDRESS ON FILE]

GREGORIO GONZALEZ HERNANDEZ
[ADDRESS ON FILE]

GREGORIO HERNANDEZ JIMENE
1456 CALLE CALVES
SAN JUAN, PR 00927

GREGORIO HERNANDEZ
ESCORIAL 540
SAN JUAN, PR 00920

GREGORIO LOPEZ TORRES
[ADDRESS ON FILE]

GREGORIO MATOS GARCIA
BARRIO QUEBRADA SECA CALLE 7
86 CEIBA, PR

GREGORIO RODRIGUEZ OQUEND
BO SANTA ROSA BUZON 276 CALLE A
HATILLO, PR 00659

GREGORIO SANCHEZ BAYON
BO ARENAS
SECTOR EL GUANO PARCELA 12
UTUADO, PR 00641

GREGORIO TORRES COLON
2359 CALLE PUENTE
SAN JUAN, PR 00915

GREGORY L MORRIS ENGINEE
CALLE TANCA 250 PO BOX 9024157
SAN JUAN, PR 00902-4157

GREINER CARIBE PSC ENG
1250 PONCE DE LEON SUITE 701
SANTURCE, PR 00907

GREKORY EQUIPMENT
PO BOX 192384
SAN JUAN, PR 00919-2384

GRETCAR INC
PO BOX 9364
SANTURCE, PR 00908

GRETCHEN MARIE SANTIAGO S

GRICELIA MONTANEZ ROSA
5758 CALLE GARAJE DIAZ
SABANA SECA, PR 00952

GRISEL MELENDEZ MALDONADO
[ADDRESS ON FILE]

GRISEL TORO VAZQUEZ
125 PEDRO SCHUCK EL TUQUE
PONCE, PR 00728

GRISELIDIS RODRIGUEZ FIG
PO BOX 165
UTUADO, PR 00641-0165

GRISELLE BARRETOLUIS A
APARTADO POSTAL 56
FLORIDA, PR 00650

GRISELLE MALDONADO VILLAR
110 CALLE 7
PONCE, PR 00728-4447

GRISELLE NEGRON ALVAREZ
PO BOX 13519
SANTURCE, PR 00908

GRISELLE ROLON CORTES
162 CALLE GUANAJIBO CROWN HILLS
SAN JUAN, PR 00926

GRISELLE ROLON CORTES
[ADDRESS ON FILE]

GRISSEL SANTIAGO MENDEZ
PRINCIPE GUILLERMO 126
ESTANCIAS REALES
GUAYNABO, PR 00970

GRISSETTE I FELIX FERNANDEZ
[ADDRESS ON FILE]

GROIF CLEANING SERVICES
PO BOX 30158
65 DE INFANTERIA STATION
SAN JUAN, PR 00929-0158

GROUTING SPECIALISTS OF P
CARR 676 KM 20 BO BAJURA
VEGA ALTA, PR 00762

GRUA CORREA
PO BOX 1534
COAMO, PR 00769-1534

GRUAS MEDINA
PO BOX 603
GUAYAMA, PR 00785

GRUAS PAGAN INC
HC 02 BOX 8001
SANTA ISABEL, PR  00757

GRUPO EN TANDEM INC
65 AVE PONCE DE LEON KM 3
SAN JUAN, PR  00907-3201

GRUPO ACADEMICO PROFESION
PO BOX 9021949
SAN JUAN, PR  00902-1949

GRUPO GUATEQUE
HC 01 BOX 6494
COROZAL, PR  00783

GRUPO PERIODISTICO NDC C
PO BOX 9023025
SAN JUAN, PR  009023025

GT CORP DIV CARIBE DETRO
1298 CALLE 54 SE
REPTO METROPOLITANO
SAN JUAN, PR  00921

GT CORP
31298 CALLE 54 SE
REPARTO METROPOLITANO
SAN JUAN, PR  00921

GT SERVICES INC
PO BOX 6205
CAGUAS, PR  00726

GTMS
PO BOX 195374
SAN JUAN, PR  00919-5379

GUADALUPE CALDERON
CALLE ANGEL C MORALEZ 10
GURABO, PR  00778

GUADALUPE CASTRO CUADRADO
BO SANTA CRUZ PR 857 KM 4
CAROLINA, PR  00985

GUADALUPE CINTRON
PR164 KM 00
NARANJITO, PR  00719

GUALBERTO JUAN MENDEZ
HC03 BOX 11370
UTUADO, PR  00641

GUAMANI AUTO SALES INC
HC 3 13367
JUANA DIAZ, PR  00795-9513

GUARAGUAO TRUCK SALES INC
PO BOX 3177
BAYAMON, PR  00960-3177

GUARDERIA  SAN GABRIEL
CALLE  CECILIA  DOMINGUEZ  4
GUAYAMA, PR  00784

GUARDERIA INFANTIL CARRUS
VILLA ORIENTE 49 CALLE A
HUMACAO, PR  00791-3438

GUARDERIA INFANTIL MAMI P
URB ALTA VISTA CALLE CLIO 2103
PONCE, PR  00716

GUARDERIA IRIANYS INC
SABANA GARDENS
CALLE  PRINCIPAL SUR  BLOQUE  11 8
CAROLINA, PR  00983

GUARDERIA SAN GABRIEL IN
CALLE CECILIA DOMINGUEZ BRUNO
4 ESTE
GUAYAMA, PR  00784

GUARDIAN ELECTRONIC SERVI
PO BOX  13966
SAN JUAN, PR  00908-3966

GUAYAMA AUTO AIR
CARR 3 KM 1403 SECTOR MELANIA
GUAYAMA, PR  00784

GUAYAMA AUTO REPAIR
PO BOX 1019
GUAYAMA, PR  00785-1019

GUAYAMA CATERING
URB BELLO HORIZONTE CALLE  7C3
GUAYAMA, PR  00784

GUAYAMA MOTORS
BOX 1019
GUAYAMA, PR  00785

GUAYAMA TAEKWONDO ACADEMY
CALLE MC ARTHUR 41 SUR
GUAYAMA, PR  00784

GUAYNABO AUTO SOUND INC
CARR 20 KM 45 SECTOR LOS FRAILES
GUAYNABO, PR

GUAYNABO DESTAPE ENVIROME
PO BOX 1217
GUAYNABO, PR  00970

GUAYNABO REFRIGERATION SE
CARR 169 KM 26 BO CAMARONES
GUAYNABO, PR  00971

GUAYNABOS DAY CARE INC
PO BOX 1078
GUAYNABO, PR  00970

GUDELIA LUGO FARIA
BO MARTIN GONZALEZ
CARR 860 KM 20
CAROLINA, PR  00985

GUETS 2 TORRES SE
PO BOX 2538
JUANA DIAZ, PR  00795-2538

GUERRA CINCO INC
AVE PONCE DE LEON 1 PDA 27
HATO REY, PR  00918

GUEVAREZ  GUEVAREZ CORP
PO BOX 1708
COROZAL, PR  00783

GUILLERMETY ORTIZ Y ASOCI
304 FDZ JUNCOS AVE BOX 4789
SAN JUAN, PR  00905

GUILLERMINA ACOSTA FRANQU
HC 1 BOX 16618
CABO ROJO, PR  00623-9719

GUILLERMINA LOPEZ ROMAN
CALLE A  86 BO DOMINGUITO
ARECIBO, PR  00612

GUILLERMINA RIVERA
CUPEY BAJO CARR 176 KM 37
RIO PIEDRAS, PR  00925

GUILLERMO  RUIZ  RIOS
134 CALLE ESCAMBRON
VILLAS DE LA PLAYA
VEGA BAJA, PR  00693-6033

GUILLERMO ANTONIO LUIS
BDA BUENA VISTA 260 CALLE C
SAN JUAN, PR  00917-1548

GUILLERMO APONTE
CALLE LA HACIENDA SCTOR LA VEGA
BARRANQUITAS, PR  00794

GUILLERMO DELGADO CINTRON
[ADDRESS ON FILE]

GUILLERMO J GONZALEZ COLO

GUILLERMO J HOYOS PRECCSA
AVE PONCE DE LEON 252 SUITE 1502
HATO REY, PR  00918

GUILLERMO MULET RIVERO
[ADDRESS ON FILE]

GUILLERMO PARRILLA VELEZ
APT 201 AVE DE DIEGO 63
SAN JUAN, PR  00911

GUILLERMO RIVERA
VIA 23 KL34 URB VILLA FONTANA
CAROLINA, PR  00983

GUILLERMO SANCHEZ CASIANO
[ADDRESS ON FILE]

GUILLERMO TORRES

GUILLERMO VALENTIN MORA
BO ALTAGRACIA  415
MANATI, PR  00674

GUIRIMAR CONSTRUCTION COR
PO BOX 195395
SAN JUAN, PR  00919-5395

GULF CARIBBEAN PETROLEUM
GPO BOX 364049
SAN JUAN, PR  00936-4049

GULF LUMBER INC
PO BOX 70161
SAN JUAN, PR  00936-8161

GULF PLAZA INC
639 SAN PATRICIO SHOPPING CENTER
CAPARRA
GUAYNABO, PR  00920

GUMERSINDA TORRES MERCADO
EL TUQUE CALLE GA  D20
PONCE, PR  00731

GURYS CATERING
HC 59 BOX 5130
AGUADA, PR  00602-9602

GUSTAVO A MERCIER MURGADO
URB MILAVILLE 115 CALLE MAMEY
SAN JUAN, PR  00926

GUSTAVO ANDRADES GUZMAN
[ADDRESS ON FILE]

GUSTAVO BRACERO IRIZARRY
HC 02 BOX 11680
LAJAS, PR  00667

GUSTAVO CANALES SALDAA
HC 61 BOX 4003
TRUJILLO ALTO, PR  00976-9701

GUSTAVO RODRIGUEZ APONTE
BDA BUENA VISTA 757 CALLE 1
SAN JUNA, PR  00915-4707

GUSTAVO VELEZ TORO
URB BUCARE CALLE MIX
GUAYNABO, PR  00969

GWENDELYN BIDOT VARGAS
[ADDRESS ON FILE]

H  G AUTO AIR CONDITIONE
CARR  2 KM 138 HATO TEJAS
BAYAMON, PR  00960-8756

H C CARIBBEAN CHEMICALS
PO BOX 7461
PONCE, PR  00732

H E CONST LEASING
APTDO 10794
CAPARRA HEIGHT, PR  00922

H N T B  ARCHITECTS ENGIN
8700 WEST FLAGER STREET SUITE 200
MIAMI, FL  33174-2428

H2A ENGINEERS
804 CALLE CONDADO STE 100
SAN JUAN, PR  00907-4711

HA RENTAL MACHINE INC
BO MONTELLANO 30003
CARR 738 KM 06 CALLE MENDOZA
CAYEY, PR  00736-9577

HABACUC MALDONADO OLIVO
[ADDRESS ON FILE]

HABIBE COMPUTER CORP
PO BOX 8205
SANTURCE, PR  00910-8205

HABITAT PRESCHOOL  DAY C
MARGINAL FLAMINGO TERRACE A10
BAYAMON, PR  00956

HACIENDA MARIANA
APARTADO 2857
BAYAMON, PR  00960

HAESTAD METHODS INC
37 BROOKSIDE RD WATERBURY CT
WATERBURY, CT  06708-1499

HAGA CONSTRUCTION CORP
GPO BOX 2423
SAN JUAN, PR

HALCO SALES INC
PO BOX 4820
CAROLINA, PR  00628

HALL PUERTO RICOINC
PO BOX 360230
SAN JUAN, PR  00936-0230

HAMSCO CARIBBEAN SE
PO BOX 363783
SAN JUAN, PR  00936

HANDY MAN SERVICES
PO BOX 29177
SAN JUAN, PR  00929

HANNIA A RIVERA AREVALO
VILLAS DE PARANA S216 CALLE 4
SAN JUAN, PR  00926

HAPPY FACES CLUB
265 AVE WINTON CHURCHILL
EL SEORIAL
RIO PIEDRAS, PR  00926

HAPPY HOUR NURSERY
CALLE JUAN P DUARTE H192
FLORAL PARK
HATO REY, PR  00917

HAPPY KIDS ZONE INC
HC61 BOX 5397
AGUADA, PR  00607

HAPPY KIDS
EXT JARDINES DE COAMO F38 CALLE 9
COAMO, PR  00769

HAPPY PRODUCTIONS
APARTADO 19569
SAN JUAN, PR  00910-1569

HAPPY RANCH
A 12 CALLE 3
CAGUAS, PR  00725-5506

HAPPY WORLD KIDS
URB FOREST PLANTATION
CALLE ALMACIGO 30
CAGUAS, PR  00729

HARBOUR INSURANCE CORPORA
PO BOX 9023992
SAN JUAN, PR  00902-3992

HARDING LUGO CRUZ
PO BOX 1623
SAN GERMAN, PR  00683

HARISON TORRES GARCIA
[ADDRESS ON FILE]

HAROLD THOMAS VELEZ LUGO
BOX 10352
PONCE, PR  00732-0352

HAROLD VEGA GUTIERREZ
[ADDRESS ON FILE]

HARRILEEN MENDEZ COLON
[ADDRESS ON FILE]

HARRIS MILLER MILLER  HA
15 NEW ENGLAND EXECUTIVE PARK
BURLINGTON, MA  01803

HARRIS PAINT
GPO BOX 364723
SAN JUAN, PR  00936

HARRISON COLLAZO HERNANDE
BO TIBES HC08 BOX 1552
PONCE, PR  00731-9712

HARRY ALONSO
PO BOX 14192
ARECIBO, PR  000614-1192

HARRY DIAZ VARGAS
URB JAIME L DREW AVE D14
PONCE, PR  00731

HARRY KOCK SANTANA
[ADDRESS ON FILE]

HARRY LAMBERTY BONILLA
1058  CAMINO LA CUCHILLA
MAYAGUEZ, PR  00680

HARRY OLIVIERI SANTIAGO
APARTADO 73
AIBONITO, PR  00705

HARRY RIVERA QUIONEZ
BOX 214
VEGA BAJA, PR  00694

HARRY TORRES GONZALEZ
URB ALBOLADA CALLE D 29 ALMACIGO
CAGUAS, PR  00725

HARRY VAFIADIS  ASSOC
1760 LOIZA STA SUITE 301
SAN JUAN, PR  00911

HARRY VALENTIN MORA
BO ALTAGRACIA B2 8A
MANATI, PR  00674

HARSCO INFRASTRUCTURE PUE
PO BOX 4040
CAROLINA, PR  00984

HASSAN MOHAMMAD SALEH
VIA 23 ML10 URB VILLA FONTANA
CAROLINA, PR  00983

HATILLO AUTO PARTS INC
CARRETERA 130  KM 60
BARRIO  NARANJITO
HATILLO, PR  00659

HATILLO MONTESSORI SCHOOL
PO BOX 120
HATILLO, PR  00659-0120

HATO REY ASPHALT
155  CALLE  ADELINA  HERNADEZ
TRUJILLO ALTO, PR  00976-7112

HATO REY FLOOR FINISHNG
CALLE ITALIA 523 LOCAL 1
HATO REY, PR  00917

HATO TEJAS CONSTRUCTION
PO BOX 51982 SUITE 395
BAYAMON, PR  00950-1982

HAVE INC
350 POWER AVE
HUDSON, NY  12534

HAYDEE ANAZAGASTY

HAYDEE BONILLA VAZQUEZ
APARTADO 1752
RIO GRANDE, PR  00745

HAYDEE C BIBILONI ODIO
URB ALTURAS DE TORRIMAR OESTE
H 78 CALLE 2
GUAYNABO, PR  00969

HAYDEE CONCEPCION CARRILL
HC02 BOX 50012
VEGA BAJA, PR  00693

HAYDEE MUNIZ ALVARADO
BRISAS DE MARAVILLA
D18 CALLE BELLAVISTA
PONCE, PR  00728

HAYDEE RIVERA COLLAZO
[ADDRESS ON FILE]

HAYDEE RODRIGUEZ ABADIA
K37  CALLE  6 URB  EL TORITO
CAYEY, PR  00936-4863

HAYDEE RODRIGUEZ CARABALL
900 MAIN ST APT 2N
BRADLEY BEACH, NY  07720-0107

HAYDEE VEGA SOSA
VENUS 656
PONCE, PR

HAYNEL J ORTIZ FIGUEROA
RB CIUDAD INTERAMERICANA
580 CALLE DORADO
BAYAMON, PR  00956

HAYNES RODRIGUEZ GEORGIE
BO TIBES PR 503 KM 81
PONCE, PR  00731

HAZARDS MANAGEMENT GROUP
2308 CARRICK COURT
TALLAHASEE, FL  32308

HB  ASSOCIATES INC
PO BOX 1912
AIBONITO, PR  00705-1912

HC DISTRIBUTORS
APT 29429 65 INFANTERIA STA
RIO PIEDRAS, PR  00929

HCD SEDNEY OLIVENCIA
PO BOX 208
HORMIGUEROS, PR  00660

HEAD START RIVERVIEW
PO BOX 1588
BAYAMON, PR  00960-1588

HEAVEN TO HEAVEN
URB RIO GRANDE ESTATE CALLE 5 C35
RIO GRANDE, PR  00745

HEAVY DUTY CLEANER PRODUC
C COMERIO 435
BAYAMON, PR  00959

HEAVY DUTY CLEANING
CALLE 3 127
FLAMINGO HILLS
BAYAMON, PR  00619

HEAVY EQUIPMENT  PARTS
PO BOX 443
GUAYNABO, PR  00970

HEBA CONST CORP
EDIF MIDTOWN AVE DE LEON 420
OFIC 303
HATO REY, PR  00919

HECIA INC
MSC 379 PO BOX 4956
CAGUAS, PR  00726-4956

HECTOR  CATERING
URB  VILLA  SULTANETA  891
EDIF  IRIZARRY
MAYAGUEZ, PR  00680

HECTOR  L GONZALEZ MALDON
SECTOR CANTERA 735 CALLE GUANO
SAN JUAN, PR  00915-9002

HECTOR  L MENDEZ RODRIGUE
URB  PUERTO NUEVO
1136 CALLE BAHAMAS
SAN JUAN, PR  00920-4049

HECTOR  LORENZO  LORENZO
APARTADO 1819
MOCA, PR  00676

HECTOR  M GONZALEZ LOPEZ
U R B  SAN JOSE  IND
1383 AVE PONCE DE LEON
SAN JUAN, PR  00926-2604

HECTOR  QUIONES  ANDINO
PM  65 PO BOX  1980
LOIZA, PR  00772

HECTOR A RIVERA FONTANET
PO BOX 1227
RIO GRANDE, PR  00745

HECTOR A RIVERA RIVERA
CALLE 31 SO LAS LOMAS
RIO PIEDRAS, PR  00926

HECTOR ALVERIO VALIENTE

HECTOR ANDINO CORDERO
[ADDRESS ON FILE]

HECTOR ARRIZAGA APONTE
PO BOX 6606
MAYAGUEZ, PR  00682-6606

HECTOR AYALA QUINONES
[ADDRESS ON FILE]

HECTOR B TOLENTINO PEREZ
PO BOX 4959 SUITE 209
CAGUAS, PR  00726-4959

HECTOR BATIZ RODRIGUEZ
CARR 503 CAMINO TIBES
PONCE, PR  00732

HECTOR BIENVENIDO ORTIZ
2361 CALLE  PUENTE
SAN JUNA, PR  00915-3222

HECTOR BRAVO VICK
PO BOX 5525
MAYAGUEZ, PR 00681-5525

HECTOR C OSORIO CRUZ
[ADDRESS ON FILE]

HECTOR C TORRES
7 CALLE 11
BAYAMON, PR 00959-8050

HECTOR CALDERON RODRIGUEZ
HC 4 15830
CAROLINA, PR 00987-9707

HECTOR CARDONA LOPEZ
CALLE GARDENIA
VILLA MARGARITA B38
SAN JUAN, PR 00926

HECTOR CHAIN RICART
[ADDRESS ON FILE]

HECTOR CORA SANTIAGO
AVE PONCE DE LEON 1908
SANTURCE, PR 00908

HECTOR CORTES RODRIGUEZ
[ADDRESS ON FILE]

HECTOR CRUZ
CARR 111 KM 243 INT
SAN SEBASTIAN, PR 00685

HECTOR D CONTRERAS RODRIG
URB JUAN PONCE DE LEON 185 CALLE 22
GUAYNABO, PR 00969

HECTOR D GUZMAN CAMACHO
PARCELAS CALDERONA CALLE 5 7
0 ALTOS CEIBA, PR

HECTOR DE LEON RAMOS
[ADDRESS ON FILE]

HECTOR DELGADO MALDONADO
[ADDRESS ON FILE]

HECTOR E BIRD CAMPS DBA
PO BOX 191025
SAN JUAN, PR 00919-1025

HECTOR E MELENDEZ MUNOZ
CALLE ANGEL L ORTIZ A26
CAGUAS, PR 00726

HECTOR E RODRIGUEZ CEPEDA
[ADDRESS ON FILE]

HECTOR ELECTRONICS
BLQ 23 N12 ROBERTO CLEMENTE
VILLA CAROLINA CAROLINA P

HECTOR ESQUILIN TORRES
BO LAS CUEVAS CARR 850 KM04
TRUJILLO ALTO, PR 00976

HECTOR F SILVESTRIZ
CALLE MUNOZ RIVERA FINAL 51
URB MADRID
JUNCOS, PR 00777

HECTOR F VIERA ZURINAGA
URB APOLO 2043 CALLE SATURNO
GUAYNABO, PR 00969

HECTOR FIGUEROA FERNANDEZ
[ADDRESS ON FILE]

HECTOR GARCIA OTERO
HC71 BOX 2936
NARANJITO, PR 00719-9768

HECTOR GRACIAS MATIAS
CARR 503 KM 82 HC08 552
PONCE, PR 00731-9712

HECTOR GUZMAN RODRIGUEZ
CALLE COQUI 42
PONCE, PR 00731

HECTOR HERNANDEZ LOPEZ
URB VENUS GARDENS NORTE
1684 CALLE CHIHUAHUA
SAN JUAN, PR 00926-4638

HECTOR HERNANDEZ SOTO
CALLE 3 E7
URB QUINTAS DE SAN LUIS
CAGUAS, PR 00725

HECTOR I CARRASQUILLO E I
BARRIO DAGUAO BUZON 5130
NAGUABO, PR 00718

HECTOR I FERRAN
BO SANTANA KM 620
ARECIBO, PR 00614

HECTOR J FERNANDEZ MELEND
HC02 BOX 8028
SANTA ISABEL, PR 00757

HECTOR J HERNANDEZ ORTIZ
URB VILLAS DE GURABO B2 CALLE 3
GURABO, PR 00778

HECTOR J MARTINEZ CRUZ
RES MANANTIAL APT 141
SAN JUAN, PR  00921

HECTOR JAVIER NIEVES ANDI
BO SAMARONES CARR 20 KM 9 HGO
GUAYNABO, PR

HECTOR JOVANNY MORALES VE
COMUNIDAD VILLODAS CARR 713 186
GUAYAMA, PR  00784

HECTOR L BONILLA
CALLE 7 A J5 GLEN VIEW
PONCE, PR  00731

HECTOR L CLAUDIO
200 AVE RAFAEL CORDERO
SUITE PMB 285
CAGUAS, PR  00725-3757

HECTOR L CRUZ HERNANDEZ
PO BOX 1602
TRUJILLO ALTO, PR  00977-1602

HECTOR L MONTALVO RIOS
BUEN SAMARITANO CALLE NUEVA 13 A
GUAYNABO, PR  00965

HECTOR L MORENO  VAZQUEZ
RES  BELLA  VISTA
EDIF  6  APTO  41
SALINAS, PR  00751

HECTOR L OQUENDO MORALES
[ADDRESS ON FILE]

HECTOR L PEREZ ANDUJAR
BO CAONILLAS PR 140
UTUADO, PR  00641

HECTOR L RIVERA ORTIZ
HC02 BOX 5606 BO FRANQUI
MOROVIS, PR  00687

HECTOR L SANTIAGO HERNAND
VILLA DOS RIOS CALLE PORTUGUEZ 54
PONCE, PR  00731

HECTOR L TORRES HERNANDEZ
UNIVERSITY GARDENS
AVE JT PIEIRO 324
RIO PIEDRAS, PR  00925

HECTOR L TORRES RIVERA
APARTADO 268
UTUADO, PR  00641

HECTOR L TORRES ROSADO
P O BOX 773
PEUELAS, PR  00624-0773

HECTOR LEBRON
HC 3 BOX23923
SAN SEBASTIAN, PR  00685

HECTOR LOPEZ GARCIA
WAYMONTH 552 APARTAMENTO C MIRAMAR
SANTURCE, PR  00907

HECTOR LUGO GONZALEZ
BO CAGUANA CARR 622 KM 30
UTUADO, PR  00641

HECTOR LUIS HERNANDEZ BOR
154 CALLE RAMON TORRES
FLORIDA, PR  00650-2112

HECTOR LUIS TORRES
URB JARDINES DE BUBAO D5A
UTUADO, PR  00641

HECTOR M COLON CANO
URB VENUS GARDENS 1685 CALLE MERIDA
SAN JUAN, PR  00926

HECTOR M DE JESUS RIOS
PO BOX 9368 BO DAJAOS
BAYAMON, PR  00956

HECTOR M ORTIZ COLON
SECTOR CAMBUTE PR 857
CAROLINA, PR  00986

HECTOR M QUINONES REYES
HC 70 BOX 30727
SAN LORENZO, PR  00754

HECTOR M RIVERA
HC7 BOX 33124
CAGUAS, PR  00727-9449

HECTOR M SANABRIA VALENT
ALTURAS DE FLAMBOYAN JJ10 CALLE 31
BAYAMON, PR  00959

HECTOR M SANCHEZ GONZALEZ
BO PALENTE CALLE 1 BUZON 51
BARCELONETA, PR  00617

HECTOR M ZAMOT AYALA
URB MUNOZ RIVERA 7 CALLE BRISAIDA
GUAYNABO, PR  00969

HECTOR MARCANO DIAZ
[ADDRESS ON FILE]

HECTOR MARTELL BARBOSA
[ADDRESS ON FILE]

HECTOR MARTINEZ BETANCOURT
[ADDRESS ON FILE]

HECTOR MARTINEZ CRESPO
BUZON 6 CIDRA
CIDRA, PR  00739-3632

HECTOR MELENDEZ MARTINEZ
[ADDRESS ON FILE]

HECTOR MENDEZ SALGADO
HC 2 BOX 8701
CIALES, PR  00638-9759

HECTOR MERCADO CHAPMAN
CALLE 124 BW11
URB VALLE ARRIBA HEIGHTS
CAROLINA, PR  00983

HECTOR MERCADO
RR 4 APARTADO 833
CARR 830 CERRO GORDO
BAYAMON, PR  00956

HECTOR MIRANDA LEON
[ADDRESS ON FILE]

HECTOR MORALES CASTRO
HC02 BOX 31229
ARECIBO, PR  00612

HECTOR MORALES FRESSES
582 BDA JUDEA
UTUADO, PR  00641-2771

HECTOR MORAN NIEVES
AVE CONDE DE GASPE 49
PICHE CENTRAL
BARCELONETA, PR  00617

HECTOR MUIZ
CUATRO CALLES 6 ENTRADA BO SA
N ANTON PONCE, PR

HECTOR NERIS ANDINO
[ADDRESS ON FILE]

HECTOR O RIVERA ROSADO D
AVE SANTA JUANITA R12
URB SANTA JUANITA
BAYAMON, PR  00956

HECTOR OSORIO CRUZ

HECTOR PENA SERRANO
HC 3 BOX 232835
SAN SEBASTIAN, PR  00685

HECTOR PERALTA HERNANDEZ
CALLE DR GONZALEZ 67
ISABELA, PR  00662

HECTOR PONTON PONTON
[ADDRESS ON FILE]

HECTOR QUINONEZHILDA BEL
VILLA TOLEDO 221 CALLE UROGALLO
ARECIBO, PR  00612-9685

HECTOR R MILLAN APONTE
BO PALOMAS CARR 116 KM 8 HM 7
YAUCO, PR  00698

HECTOR R ORTIZ CINTRON
URB SAN RAMON 1955 CALLE SANDARO
GUAYNABO, PR  00969

HECTOR R POLANCO RODRIGU
PO BOX  296
BARCELONETA, PR  00617

HECTOR R POLANCO RODRIGU
PO BOX 296
BARCELONETA, PR  00617

HECTOR R ROSARIO VAZQUEZ
CARRETERA 738 KM 45 BARRIO CEDRO
CAYEY, PR  00736

HECTOR R SILVA AYALA
OFIC LEGAL 6407
06407

HECTOR R VELEZ TORRES
URB LAS AMERICAS LL 11 CALLE 4
BAYAMON, PR  00969

HECTOR RIVERA APONTE
CALLE 6 E1 COLINAS DE CUPEY
RIO PIEDRAS, PR  00926

HECTOR RIVERA RIVERA
CALLE PRINCIPAL 59
BARRANQUITAS, PR  00794

HECTOR RIVERA ROMERO
PO BOX 1792
CAROLINA, PR  00984-1792

HECTOR RODRIGUEZ MEDINAA
URB SANTIAGO IGLESIAS
1754 SANTIAGO CARRERAS
SAN JUAN, PR  00921

HECTOR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

HECTOR ROMAN VEGA
BARRIO MARIANO CARRETERA 972
NAGUABO, PR  00718

HECTOR ROSARIO CORTES
[ADDRESS ON FILE]

HECTOR ROSARIO VAZQUEZ
[ADDRESS ON FILE]

HECTOR RUIZ CARDONA
[ADDRESS ON FILE]

HECTOR RUSSE BERRIOS
[ADDRESS ON FILE]

HECTOR RUSSE RIVAS
[ADDRESS ON FILE]

HECTOR SALVA DE JESUS
PR111 KM25 BO PIEDRAS BLANCAS
SAN SEBASTIAN, PR  00685

HECTOR SANTAELLA PORCELL
ESTANCIAS DEL GOLF
429 CJACOBO MORALES
PONCE, PR  00732

HECTOR SERRANO RAMOS
[ADDRESS ON FILE]

HECTOR TORRES BABILONIA
BOX 490
AGUADA, PR  00602

HECTOR VELAZQUEZ SANTIAGO
[ADDRESS ON FILE]

HECTOR VELEZ CASTRO
PR 5 KM 33 PUENTE BLANCO
CATANO, PR  00962

HECTOR ZAPATA CASIANO
VILLA GRANADA
AVE EXT TRUJILLO ALTO 982
RIO PIEDRAS, PR  00925

HECTOR ZAPATA FELICIANO
AVE EXTENSION TRUJILLO ALTO 982
VILLA GRANADA
RIO PIEDRAS, PR  00925

HEDSON ZAVALA STEIDEL
BOX 11471
SAN JUAN, PR  00926

HEIDI RECHANI INFANZON
[ADDRESS ON FILE]

HEIDIEMARIE SANCHEZ PEREZ
[ADDRESS ON FILE]

HELEN PEREZ CHEVERE
HC 02 BOX 6997
UTUADO, PR  00641

HELGA SOSTRE GONZALEZ
[ADDRESS ON FILE]

HELIA ACEVEDO VALENTIN
HC 5 BOX 6804
AGUAS BUENAS, PR  00703-9021

HELICORP INC
PO BOX 257
LAS PIEDRAS, PR  00671

HENDERSON ASSOCIATES
761EASTERN AVENUE SILVER SPRING
MARYLAND, MD  20910

HENRY BORGES LOZADA
[ADDRESS ON FILE]

HENRY MENDEZ ORTIZ
PO BOX 524
AGUADILLA, PR  00690

HENRY W SCHETTINI GUTIERR
PO BOX 912
LAJAS, PR  00667

HERBER L CORTES

HERBERT I BURNS
HB STUDIOS
NC

HERBERT QUILES CAMACHO
BDA BUENA VISTA 156 AVE BARBOSA
SAN JUAN, PR  00917-1611

HERI AUTO KOOL
CALLE HIRAM DE CABASSA 37
MAYAGUEZ, PR  00680

HERIBERTA CORREA BARRETO
SECTOR CAMBUTE PR 857
CAROLINA, PR  00982

HERIBERTO CABANAS
PO BOX 1321 VIEJO SAN JUAN
SAN JUAN, PR  00902

HERIBERTO COLLAZO MONTERO
[ADDRESS ON FILE]

HERIBERTO COLON MALDONADO
JARDINES DEL CARIBE
CALLE 36 BLOQUE 1112
PONCE, PR  00731

HERIBERTO COSME RIVERA
[ADDRESS ON FILE]

HERIBERTO CRUZ GONZALEZ
PO BOX 3471
MAYAGUEZ, PR  00681-3471

HERIBERTO DAVILA
VILLA DE CANEY R 2A CALLE 21
TRUJILLO ALTO, PR  00976-3531

HERIBERTO GONZALEZ MEDINA
[ADDRESS ON FILE]

HERIBERTO HEVIA COLON
CALLE GEORGETTI 97
COMERIO, PR  00782

HERIBERTO MONTALVO RAMOS
CALLE JUAN J BURGOS 3427
SECTOR EL TUQUE NUEVA VIDA
PONCE, PR  00728

HERIBERTO NEGRON MORALES
URB VISTA ALEGRE CALLE B 29
BAYAMON, PR  00959-5322

HERIBERTO PIZARRO QUIONE
2386 CALLE VILLA REAL
SAN JUAN, PR  00915

HERIBERTO RIVERA DE JESUS
HC 2 BOX 5472
LARES, PR  00669-9700

HERIBERTO RIVERA ORTIZ
[ADDRESS ON FILE]

HERIBERTO RODRIGUEZ  RODR
PARCELAS EL MANI BUZON 5068
MAYAGUEZ, PR  00680

HERIBERTO RODRIGUEZ RODRI
BO QUEBRADA ARENAS KM 79
TOA BAJA, PR  00949

HERIBERTO VAZQUEZ PACHECO
[ADDRESS ON FILE]

HERIBERTO VELAZQUEZ MELEN
BO RIO ABAJO KM 622 PR10
UTUADO, PR  00641

HERIBERTO VELEZ RUIZ
HC02 BOX 6792 BO RIO ABAJO
UTUADO, PR  00641

HERIBERTO VELEZ UGARTE
CALLE GUADALAJARA 41126
CAROLINA, PR  00985

HERIBERTO VIERA DE JESUS
151 CALLE MANUEL COLON
FLORIDA, PR  00650-2015

HERMAN APONTE LENO GIL
119 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3226

HERMAN L GUILLERMETY  AS
CALLE ESTADO 705
SANTURCE, PR  00907

HERMAN ROSADO MUNOZ
HC03 BOX 9543
MOCA, PR  00676-9651

HERMELINDA NARVAEZ
PO BOX 8891
VEGA BAJA, PR  00693

HERMENEGILDO REYES RIVERA
CARR 827 KM 01 BO ORTIZ
TOA ALTA, PR  00949

HERMES CONDE NAVARRO
CALLE 246 PB 46
CAROLINA, PR  00983

HERMINIA  MENEGRO
PO BOX  1493
HORMIGUEROS, PR  00660

HERMINIA CRUZ SERRANO
CALL BOX 35000 PMB 20082 CUBUY
CANOVANAS, PR  00729

HERMINIA M PAGAN
BO MONACILLOS SECTOR COREA INT
RIO PIEDRAS, PR  00921

HERMINIA RAMIREZ RUIZ
HC 4 BOX 15402
LARES, PR  00669-9401

HERMINIA RIVERA VARGAS
BARRIO CERRILLOS EL BRONCE
PONCE, PR

HERMINIA ROSARIO NEVAREZ
BUEN SAMARITANO V3A
GUAYNABO, PR 00965

HERMINIA ROSARIO
ASTORA 17 EL BUEN SAMARITANO
GUAYNABO, PR 00966

HERMINIO AROCHO
HC03 BOX 14664
UTUADO, PR 00641

HERMINIO BERMUDEZ CATALA
HC75 BOX 1355
NARANJITO, PR 00719

HERMINIO CANTIZANIFAUSTI
HC 2 BOX 6778
UTUADO, PR 00641-9503

HERMINIO FIGUEROA TORRES
RIO GRANDE ESTATES CALLE 2 A10
RIO GRANDE, PR 00745

HERMINIO MALAVE GONZALEZ
HC 2 BOX 7263
UTUADO, PR 00641-9507

HERMINIO PEREZ ADAMES
BO ENEAS PR 111 KM 277
SAN SEBASTIAN, PR 00685

HERMINIO RIVERA
PO BOX 7503 PUEBLO STATION
CAROLINA, PR 00986

HERMINIO SANTIAGO HERNAND
PO BOX 765
SAN SEBASTIAN, PR 00685-0765

HERNAN E LOPEZ BAEZ
OFIC 5002
SAN JUAN, PR 00940

HERNAN HERNANDEZ Y MARIA
BO GALATEO BAJO BUZON 3 83
ISABELA, PR 00662

HERNANDEZ ASSOCIATES I
CALLE F B16 URB JACARANDA
PONCE, PR 00731

HERNANDEZ RODRIGUEZ LAW OFFICES
ATTN FERNANDO L RODRIGUEZ MERCADO
PO BOX 1291
SAN LORENZO, PR 00754

HERNANDEZ CASTRODAD

HERNANDEZ ESSO SERVICE
PO BOX 9638 COTTO STATION
ARECIBO, PR 00613

HERNANDEZ GUTIERREZ LAW
ATTN MARIANA HERNANDEZ
PONCE DE LEON AVE
FIRST FEDERAL BUILDING SUITE 713715
SAN JUAN, PR 00909

HERNANDEZALAYON ING Y
BOX 362192
SAN JUAN, PR 00936

HEROILDA VIERA MALDONADO
PO BOX 2195
RIO GRANDE, PR 00745

HEROINA VEGA ANDUJAR
EXT VILLA PARAISO 1952 CALLE TEMOR
PONCE, PR 00728

HERPLA ENGINEERING
CALLE DEL PARQUE 865
SANTURCE, PR 00907

HERRERO MORALES REYES
BANCO COOPERATIVO PLAZA 205B
623 PONCE DE LEON AVE
SAN JUAN, PR 00917

HERY AUTO KOOL
R LABIOSA 54
MAYAGUEZ, PR 00682

HEWLETT PACKARD PUERTO RI
BANCO POPULAR OF PR LOCKBOX 71494
SAN JUAN, PR 00936-8594

HG COMPUTERS SERVICES
SAN JUAN, PR

HG SERVICES SOLUTIONS
PO BOX 193714
SAN JUAN, PR 00919-3714

HI CONTRACTORS INC
PO BOX 69001 SUITE 346
HATILLO, PR 00659

HI TECH DRAFTING CONSULTA
MIREYA OESTE G10 SECCION LEVITTOWN
TOA BAJA, PR 00949

HI TECH PRODUCTS INC
PO BOX 3739
CAROLINA, PR 00984

HIDALGO A DE LA PAZ REYES
BO OBRERO
CALLE SAN ANTONIO 1964 ESQ AVE A
SANTURCE, PR  00907

HIGH ACHIEVEMENT CHRISTIA
HC 1 BOX 6202
BAYAMON, PR  00956

HIGH TECH COMMUNICATIONS
48 AVE GALICIA
CASTELLANA GARDENS
CAROLINA, PR  00983

HIGH TECH COMPUTER SERVIC
BOX 1120
SAN GERMAN, PR  00683

HIGHER EDUCATION PUBLICAT
6400 ARLINGTON BLVD SUITE 648
FALLS CHURCH, VA  22042-2342

HIGNIO PEGUERA VELAZQUEZ
BO MONACILLO KKM 48 LAS LOMAS
RIO PIEDRAS, PR  00921

HIGUANIONA DE LA ROSA
2372 CALLE SANT ELENA
SAN JUAN, PR  00915-3127

HILARIA CENTENO PEREZ
BOX 1354
GUAYNABO, PR  00970

HILARIA VILORIO SANCHEZ
BARRIADA CORDOVA DAVILA 136 D
MANATI, PR  00674

HILARIO GONZALEZ CRUZ
CUPEY BAJO CARR 176 KM 37
RIO PIEDRAS, PR  00926

HILARION TORRES ORTIZ
URB MONACO III RAINIER 524
MANATI, PR  00674

HILDA CRUZ PIZARRO
PO BOX 1980 R12
LOIZA, PR  00972

HILDA DIAZ ALVIRA
PO BOX  946
FAJARDO, PR  00738

HILDA E CRUZ
URB CABRERA E5 CALLE 6
UTUADO, PR  00641

HILDA E ROMAN ROSARIO
SECT CANTERA 2390 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

HILDA GONZALEZ VELEZ
PO BOX 4275 ATOCHA STATION
PONCE, PR  00733

HILDA HERNANDEZ BORDONADA
PO BOX 924
BARCELONETA, PR  00617-0924

HILDA L ORTIZ ORTIZ
BOX 898
BARRANQUITAS, PR  00794

HILDA LOPEZ MARRERO
BO RIO LAJAS SECTOR RUFO
TOA ALTA, PR  00953

HILDA MENDEZ DOMENECH
164 CALLE CUESTA
AGUADILLA, PR  00603-5627

HILDA RABELL BAEZ
PASEO ALEGRE 2319 2NDA SECCION
LEVITTOWN, PR  00949

HILDA RONDON
APARTADO 227
GUAYNABO, PR  00696

HILDA SANCHEZ
HC 2 BOX 13198
SAN GERMAN, PR  00683-9641

HILDA SKERRETT MALDONADO
8 CALLE BEBE CALZADA
LUQUILLO, PR  00773

HILDA TRINIDAD CARCANO
HC2 BOX 17857
RIO GRANDE, PR  00745

HILDA VALENTIN SOTO
HC 3 BOX 23336
SAN SEBASTIAN, PR  00685

HILDA VELAZQUEZ GONZALEZ
BUZON 10 BO PALENQUE
ARECIBO, PR  00612

HILL AND KNOWLTON PUERTO
PO BOX 2125
SAN JUAN, PR  00922-2125

HILL AVIATION
PO BOX 362714
SAN JUAN, PR  00936-2714

HILSAMAR FELIX RIVERA
BO RINCON CARR 171 KM 71 INT
CAYEY, PR  00736

HILTI CARIBE INC
380 JUAN CALAF SUIT 13
SAN JUAN, PR 00918

HILTON INTRNATIONAL INC
PO BOX 6036
SAN JUAN, PR 00902-1872

HILVIA E BLANCO CONCEPCIO
URB LOS PADROS EL VALLE
A11 CALLE PASEO DE LA PALMA REAL
CAGUAS, PR 00726

HIPOLITA COLON RAMIREZ
CARR 341 R 4 BO MANI
MAYAGUEZ, PR 00680

HIPOLITO PEREZ GONZALEZ
PO BOX 1640
HATILLO, PR 00659-1640

HIPOLITO CAMPOS DIAZ
RESIDENCIAL SAN FERNANDO
EDIF 17 APT 273
RIO PIEDRAS, PR 00927

HIPOLITO CASTRO RIVERA
APARTADO 748
SAN SEBASTIAN, PR 00685

HIRAM JOSHUA LOPEZ
HC5 BOX 10850
MOCA, PR 00676

HIRAM A STELLA DIAZ
[ADDRESS ON FILE]

HIRAM ALFARO EVA MERCADO
SECT JOVILLO CB 2
ISABELA, PR 00662

HIRAM CINTRON CUADRADO
BOX 992
COMERIO, PR 00782

HIRAM COLON DIAZ
CALLE 6 N 10 URB BELLO MONTE
GUAYNABO, PR 00969

HIRAM DEL TORO FERREIRO
722 AVE TITO CASTRO
PONCE, PR 00716-4714

HIRAM FIGUEROA CABRERA
[ADDRESS ON FILE]

HIRAM GONZALEZ OJEDA
URB VILLA GRANADA
CALLE 181 ESQ ALMONTE 1000
RIO PIEDRAS, PR 00925

HIRAM MELENDEZ MARTINEZ
[ADDRESS ON FILE]

HIRAM RIVERA NIEVES
[ADDRESS ON FILE]

HIRAM RIVERA VEGA
RR 8 BOX 2204
BAYAMON, PR 00956

HIRAM TORRES RIGUAL
COND PALMA REAL CALLE MADRID
2 APT 2G
SAN JUAN, PR 00907

HIRAM V ACEVEDO RIVERA
URB PASEO REAL C5 CALLE A
SAN JUAN, PR 00926

HIRAM VAZQUEZ CARDONA
CARR 119 KM 29 INT
BO LLANADA SECTOR MILLO MATOS
SAN SEBASTIAN, PR 00685

HIRAM VEGA MONTALVO YO A
27 NORTON STREET
FREEPORT, NY 11520

HIRAM VILLANUEVA RICHARD
PO BOX 143785
ARECIBO, PR 00612

HISPANIA RESEARCH CORP
463 FERNANDO CALDER ST
SAN JUAN, PR 00918

HITEC PRODUCTS
PO BOX 790
AYER, MA 01432

HITECH ELECTRONICS
AVE CAMPO RICO GO3B COUNTRY CLUB
CAROLINA, PR 00982

HJ MALAVET ASSOC
PO BOX 668
MERCEDITA, PR 00715-0668

HLB MORALES PADILLO CO
AM TOWER SUITE 700
207 DEL PARQUE STREET
SAN JUAN, PR 00912

HLCM GROUP INC
CALLE 31 JJ 10
ALTURAS DE FLAMBOYAN
BAYAMON, PR 00959

HM GOUSHA
145 WEST MAIN STREET
BARRINTON, IL 60010

HMC MEDICAL SERVICES
HIPODROMO MEDICAL CENTER
03 HIPODROMO AVE
SANTURCE, PR 00909

HOGAN LOVELLS US LLP
875 THIRD AVENUE
NEW YORK, NY 10022

HOGAR CATOLICO DIVINO NI
PO BOX 2464
TOA BAJA, PR 00951-2664

HOGAR CREA INC
COMPLEJO CENTRO MEDICO
RIO PIEDRAS, PR 00921

HOGAR CREA INC
PO BOX 547
SAINT JUST, PR 00978-0547

HOGAR DE AYUDA EL REFUGIO
PO BOX 3118 BO AMELIA
CATANO, PR 00963

HOGAR DE CUIDADO DIURNO D
URB COLINAS METROPOLITANAS
CALLE TORRECILLAS K14
GUAYNABO, PR 00969

HOGAR DE CUIDADO DIURNO D
URB SAN JOSE CALLE D 17
AIBONITO, PR 00705

HOGAR DE CUIDADO DIURNO L
CALLE 5 1037 URB VILLA NEVAREZ
SAN JUAN, PR 00927

HOGAR DE CUIDADO DIURNO S
URB PUERTO NUEVO 775 CALLE 39 SE
SAN JUAN, PR 00921-1809

HOGAR DE CUIDO DIURNO PAR
CALLE ALCAZAR 64 URB VILLA ESPAA
BAYAMON, PR 00961

HOGAR ENVEJECIENTESNORMA
CALLE COMERIO 50 BOX 1185
LARES, PR 00669

HOGAR INFANTILJESUS NAZA
APARTADO 1671
ISABELA, PR 00662

HOGAR NUESTRA SENORA DE L
APARTADO 5279 PUERTA DE TIERRA
SAN JUAN, PR 00906-5279

HOGAR SAN JOSE INC HO
AVE SANTA TERESA DE JORNET
HORMIGUEROS, PR 00660

HOGAR SAN JOSE INC
AVE SANTA TERESA JORNET
HORMIGUEROS, PR 00660

HOGAR TRAB PROG FCO COLON
PO BOX 362467
SAN JUAN, PR 00936-2467

HOJALATERIA Y PINTURA RIV
AVE SAN PATRICIO 1407
GUAYNABO, PR 00922

HOLGER GONZALEZ REY
URB VILLAS DE RIO GRANDE
CALLE 16 W12
RIO GRANDE, PR 00745

HOLIDAY INN AIRPORT
2501 S HIGH SCHOOL ROAD
INDIANAPOLIS, IN 46241

HOLLAND KNIGHT LLP
ATTN JESUS E CUZA
701 BRICKELL AVENUE SUITE 3300
MIAMI, FL 33131

HOLLAND KNIGHT LLP
ATTN JOHN J MONAGHAN ESQ LYNNE B
XERRAS ESQ KATHLEEN M ST JOHN ESQ
10 ST JAMES AVENUE
BOSTON, MA 02116

HOLSUM
CALL BOX 8282
TOA BAJA, PR 00951-8282

HOME REPAIR CONSTRUCTIO
PMB 139 PO BOX 1345
TOA ALTA, PR 00954-1345

HOME SERVICE
CALLE PARENTESIS 42
URB MUNOZ RIVERA
GUAYNABO, PR 00969

HOME THINGS
P O BOX 11376 CAPARRA HEIGHTS
STATION SAN JUAN, PR 00922

HOMECA RECYCLING CENTER C
PMB 323200
AVE RAFAEL CORDERO SUITE 140
CAGUAS, PR 00725-5838

HON CARLOS M CONTRERAS APONTE
PRESIDENTE
[ADDRESS ON FILE]

HON RAUL MALDONADO GAUTIER
[ADDRESS ON FILE]

HORACIO A MONTES GILORMI
PO BOX 11596
SAN JUAN, PR 00922-1596

HORACIO F DAUBON DEL VALL
1353 AVE LUIS VIGOREAUX PMB 742
GUAYNABO, PR  00966

HORACIO PEREZ BONAPARTE
BO MAYAGUEZ CARR 9 94B 10
PONCE, PR  00731

HORACIO PEREZ DIVERSE
BO MAGUEYES CARR 10 94B
PONCE, PR  00731


HORIZONTE
URB INDUSTRIAL AMELIA
CALLE DIANA LOTE 15 SUITE 203
GUAYNABO, PR  00968

HORMIGONERA DEL TOA INC
APARTADO 6262 ESTACION UNO
BAYAMON, PR  00961-9998

HORMIGONERA MAYAGUEZANA
PO BOX 1194
MAYAGUEZ, PR  00681


HORTENSIA CESANI BELLAFLO
PO BOX 1209
MAYAGUEZ, PR  00681-1209

HORTENSIA SANTOS MAYSONET
BO MAMEY
CARR 835 SECTOR PEDRO REYES
GUAYNABO, PR  00970

HOSP MENONITA
PO BOX 1379
AIBONITO, PR  00705-1379


HOSPEDAJE GFSE
PONCE DE LEON 1023
RIO PIEDRAS, PR  00925

HOSPITAL AUXILIO MUTUO
CENTRO EDUCATIVO "DIVINO NINO JESU
PO BOX 191227
SAN JUAN, PR  00919-1227

HOSPITAL DEL NINO
PO BOX 2124
SAN JUAN, PR  00922-2124


HOT ASPHALT CO
PMB 384
609 AVE TITO CASTRO SUITE 102
PONCE, PR  00716-2232

HOT ASPHALT CORP
BL 38 EXT SANTA TERESITA
PONCE, PR

HOTEL  TOURISM ASSOC
MIRAMAR PLAZA SUITE 702
954 AVE PONCE DE LEON
SAN JUAN, PR  00907-3605


HOTEL BEST WESTERN MAYAGU
PO BOX 3781 ROAD 104 KM 03
BO ALGARROBO
MAYAGUEZ, PR  00680

HOTEL SAN JUAN  CASINO
PO BOX 2872
SAN JUAN, PR  00902

HOTEL WHYNDHAM CONDADO  P
999 ASHFORD  AVE
SAN JUAN, PR  00907


HOUSTON STRUCTURES INC
2310 INDUSTRIAL AVENUE PO BOX 434
HUBBARD, OR  97032

HOWARD J PHILLIPS RIVERA
SAN SOUCI COURDT 39
BAYAMON, PR  00957

HP PUERTO RICO LLC
PO BOX 4050
AGUADILLA, PR  00605-4050


HPJ MILLER ACC PUBLICATIO
465 SOUTH LINCOLN DRIVE
DROY, MO  63379

HQJ PLUMBING SUPPLIES
PO BOX  781
HORMIGUEROS, PR  00660

HR AUTO BODY SERVICES C
BOX 11013 FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910


HR PARTY RENTAL
URB HERMANAS DAVILA 411 CALLE1
BAYAMON, PR  00959-5436

HS GENERAL CONTRACTORS
PO BOX 362
COTO LAUREL, PR  00780-0362

HSEC CARIBE INC
PO BOX 6419
BAYAMON, PR  00960-9004


HUERTAS JUNIOR COLLEGE
PO BOX 8429
CAGUAS, PR  00726

HUGO DIAZ MOLINI
PO BOX 361075
SAN JUAN, PR  00936-1075

HUGO VELEZ REBOYRAS
JARDINES MONTBLANK CALLE G H19
YAUCO, PR  00698

HULDA E MULET IRIZARRY
COLINAS DE FAIRVIEW 4N19 CALLE 212
TRUJILLO ALTO, PR  00976

HUMACAO GLASS ALUMINUM
BOX 814
HUMACAO, PR  00791

HUMAN CAPITOL
URB SAN FRANCISCO 101 AVE DE DIEGO
SAN JUAN, PR  00927-6310

HUMANA HEALTH PLAN OF PR
PO BOX 70310
SAN JUAN, PR  00936-8310

HUMANA INSURANCE OF PUERT
383 AVE FD ROOSEVELT
SAN JUAN, PR  00918-2131

HUMBERTO BAUZA VARGAS
BDA MARIANI
1648 CALLE CAPITAN CORREA
PONCE, PR  00717-1219

HUMBERTO CUBERO

HUMBERTO CUBERO QUESADA
PR 2 KM 609 BO SABANA HOYOS
ARECIBO, PR  00613

HUMBERTO DIAZ GARCIA
URB SAGRADO CORAZON
369 AVE SAN CLAUDIO
SAN JUAN, PR  00926-4206

HUMBERTO LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

HUMBERTO SANTIAGO RODRIGU

HYATT REGENCY CERROMAR BE
DEPT 111 PO BOX 2377
HATO REY, PR  00919

HYDRA COMMUNICATIONS
PO BOX 193562
SAN JUAN, PR  00919

I P T I
AVE R H TODD 902
SANTURCE, PR  00908

I U FUNDATION
SPEA EXECUTIVE EDUCATION
PROGRAM 801 W MICHIGAN STREET
BS4088 IUPUI
INDIANAPOLIS, IA  4620L-5152

IAAP
DIVISION PR IV PO BOX 8787
HUMACAO, PR  00792-8787

IAAPCAPITULO DE SAN JUAN
PO BOX 360744
SAN JUAN, PR  00936-0744

IBADA  CHRISTIAN  ACADEMY
CENTRO PRESCOLAR BETANIA BOX  9139
ARECIBO, PR  00613

IBERICO TECHNOLOGIES INC
CARR 2 KM 421 BO ALGARROBO
VEGA BAJA, PR  00694

IBIS SOTO PEREZ
HC 3 BOX 19339
ARECIBO, PR  00612

IBRAIM FRANCESCHINI MALDONADO
[ADDRESS ON FILE]

ICA MIRAMAR METRO SAN JUA
274 AVE SANTA ANA
PLAZA ALTA SUITE 224
GUAYNABO, PR  00969-3304

ICA MIRAMAR Y RRR CONSTRU
URB TIERRA ALTA
274 AVE SANTA ANA SUITE 224
GUAYNABO, PR  00969-3304

ICAMIRAMAR CORP
PMB 720 89 AVE DE DIEGO STE 105
SAN JUAN, PR  00927-6346

IDA A CRUZ CASTRO
2363 CALLE PUENTE
SAN JUAN, PR  00915

IDA MARY PEDROZA FLORES
HC40 BOX 43299
SEN LORENZO, PR  00754

IDAC
HC01 BOX 3202
BARRANQUITAS, PR  00794

IDALBERTO ROMERO LOPEZ
HC 1 BOX 7089
BARCELONETA, PR  00617-9807

IDALIA CONTRERA AYALA
HC02 BOX 12375
AGUAS BUENAS, PR  00703

IDALIA CRUZ SANCHEZ
[ADDRESS ON FILE]

IDALIA FIGUEROA VELAZQUEZ
CALLE JOSE J ACOSTA 28 BARRIO
AMELIA CATAO, PR

IDALIA J LOPEZ RIVERA
URB ANCONSTADT 5580 CALLE AQUELLEA
SAN JUAN, PR 00927-6115

IDALIA M RODRIGUEZ CRUZ
C 3 BOX 6510
DORADO, PR 00646-9501

IDALIA SANTIAGO REYES
[ADDRESS ON FILE]

IDALIA SILVA NIEVES
VILLA LISSETTE A6 CALLE BENITEZ
GUAYNABO, PR 00969

IDALIE DE SANTIAGO
C5 10 BLOQUE 5 J 15 MONTE BRISAS
FAJARDO, PR 00738

IDALIZISABELJOSEDENISS

IDALLYS ROJAS MATOS
VILLA FONTANA VIA LOURDES 3MS21
CAROLINA, PR 00983

IDAMARI HERMIDA RODRIGUEZ
[ADDRESS ON FILE]

IDAMIS MALDONADO GARCIA
PO BOX 1244
UTUADO, PR 00641-1244

IDEAL TRAVEL AGENCIES
AVE PONCE DE LEON 1556
SANTURCE, PR 00909

IDEL COLLAZO GUZMAN
[ADDRESS ON FILE]

IDELIZ M MORA RAMIREZ
URB MONTEBELLO
CALLE MAJESTAD 1029
HORMIGUEROS, PR 00660-1222

IDITH GONZALEZ CARRERA
172 CALLE SANTIAGO R PALMER
MAYAGUEZ, PR 00680-5032

IDMS GENERAL CONSTRACTORS
CALLE NEVAREZ RIVERA 25
CABO ROJO, PR

IDNACIO SKERRET
BARRIO GUZMAN ABAJO
CARR 956 KM 10
RIO GRANDE, PR 00745

IDS INTERNATIONAL INC
PO BOX 11564
SAN JUAN, PR 00910-2664

IDY MUNIZ ROMAN
9 CALLE ALDARONDO INT BOX 1851
LARES, PR 00669

IFRAIN NIEVES MARTIR
333 CALLE TEXIDOR
SAN JUAN, PR 00917

IGLESIA DEL NAZARENO
PO BOX 1158
AGUADA, PR 00602-1158

IGLESIA APOSTOLICA ROMANA
PO BOX 32255
PONCE, PR 00732-2205

IGLESIA ASAMBLEA DE DIOS
CARR 844 KM 83 CUPEY BAJO
RIO PIEDRAS, PR 00926

IGLESIA BAUTISTA DE RIO P
BOX 21342
RIO PIEDRAS, PR 00928-1342

IGLESIA CASA DE MISERICOR
APARTADO 765
GURABO, PR 00778

IGLESIA CATOLICA ANGLICAN
ANTONIO

IGLESIA CATOLICA PARROQUI
PO BOX 1250
AGUAS BUENAS, PR 00703

IGLESIA CRISTIANA LA SEND
PO BOX 24
TOA ALTA, PR 00954-0024

IGLESIA CRISTO NUESTRA PA
APARTADP 1015 CASTANER
LARES, PR 00651

IGLESIA DEL NAZARENO
CARR 5 KM 3 BO JUANA MATOS
CATANO, PR 00962

IGLESIA DISCIPULOS DE CRI
PO BOX 4255
BAYAMON GARDEN STATION
BAYAMON, PR 00958-4255

IGLESIA EPISCOPAL PUERTOR
PO BOX 902
SAINT JUST, PR  00978-0902

IGLESIA EVANGELICA (WESLEY
HC 4 BOX 45611
AGUAS BUENAS, PR  00703-9726

IGLESIA FUENTE DE SALVACI
KM 3 PR182
YABUCOA, PR  00767

IGLESIA HERMANOS UNIDOS E
PARCELAS AGUAS CLARAS
CALLE GUAYACAN 59
CEIBA, PR  00735

IGLESIA METODISTA DE PR
APARTADO 54 GARROCHALES
ARECIBO, PR  00652

IGLESIA MISIONERA DE AVIV
HC  61 BOX 4025
TRUJILLO ALTO, PR  00976-9701

IGLESIA NUEVO RENACER REP
BZ 378 CALLE GERANIO 120
CAROLINA, PR  00927

IGLESIA PENTECOSTAL DE JE
PO BOX 3670
GUAYNABO, PR  00970-3670

IGLESIAS VAZQUEZ  ASSOCI
PO BOX 9024070
SAN JUAN, PR  00902-4070

IGNACIO CUEVAS LEYBA
SECTOR CANTERA 718 AVE BARBOSA
SAN JUAN, PR  00915-3219

IGNACIO GARCIA MARTINEZ
CERRO VENDING
MANATI, PR  00674

IGNACIO RIOS RIVAS
[ADDRESS ON FILE]

IGNACIO ROMAN NIEVES
2380 CALLE EL GUANO
SAN JUAN, PR  00915

IGNACIO SKERRET

IGNACIO SKERRET
BARRIO GUZMAN ABAJO
CARR956 KM 10
RIO GRANDE, PR  00745

IGUINAOHARRIZ ATTORNEY A
CENTRO INTERNATIONAL  DE MERCADEO
TOWER I 5TH FLOOR SUITE  509
GUAYNABO, PR  00968

IHS CARIBBEAN
PO BOX 8217
CAGUAS, PR  00726-8217

ILDEFONSO CABELLO ROSARIO
HC 04 BOX 5279
GUAYNABO, PR  00971

ILDEFONSO RIVERA RIVERA
42 AVE UNIVERSIDAD
ARECIBO, PR  00612-3143

ILDELFONSO MARTINEZ CINTR
VILLA DOS RIOS CALLE PORTUGUEZ 8
PONCE, PR  00731

ILEAN M PELLOT
PO BOX  3471
MAYAGUEZ, PR  00680

ILEANA OTERO PADILLA
[ADDRESS ON FILE]

ILEANA QUILES RUIZ
AQ17 URB EL CORTIJO
BAYAMON, PR  00957

ILEANA REYES SOTO
HC 01 BOX 2462
SABANA HOYOS, PR  00688

ILIA I RODRIGUEZ SANTIAGO
A 1 URB ESTANCIAS
SANTA ISABEL, PR  00757

ILIA M PEREZ MALDONADO
[ADDRESS ON FILE]

ILIA M TOLEDOELSA  GOMEZ
97 CALLE ARIZMENDI
FLORIDA, PR  00650-2011

ILIAM ROSARIO
LEVITTOWN 4TA SECCION
EST 21 CALLE LUISA
TOA BAJA, PR  00949

ILKA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

ILUMINADA MARTINEZ RIJO
CALLE NORTE 188 ALTOS
DORADO, PR  00646

ILUMINADA RIVERA VELEZ
HC 1 BOX 3107
ADJUNTAS, PR  00601-9702

ILUMINADA TANCO RAMOS
PO BOX 606
CAROLINA, PR  00984

IM WINNER INC
AVE ACACIA D22 VILLA FLORES
PONCE, PR  00731

IMAGE  SOUND
PO BOX 5215 PUERTA DE TIERRA
STATION SAN JUAN, PR  00906

IMAGE FLOOR INC
AVE HOSTOS 774
MAYAGUEZ, PR  00682

IMAGENES LOCALES INC
COND GREEN VILLAGE
472 CALLE DE DIEGO STE A1
SAN JUAN, PR  00923-3121

IMAGING WHOLESALE CORP
EDIF RADIO CENTRO
CALLE BOSQUE OFIC 204
MAYAGUEZ, PR  00681

IMATION  CARIBBEAN
AVE ROOSEVELT CALLE MARGINAL
RESOLUCION 2 EDIF COOPERATIVA
EMPLEADOS POSTALES CAPARRA
CAPARRA, PR  00936

IMBSEN ASSOC INC
9912 BUSINESS PARK DRIVE SUITE 130
SACRAMENTO, CA  95827

IMPEC INC
PO BOX 1771
JUNCOS, PR  00777

IMPERIAL PANADERIA Y REPO
PONCE DE LEON 356 PUERTA TIERR
A SAN JUAN
SAN JUAN, PR

IMPRENTA CENTRAL GRAPHICS
URB HYDE PARK 160 CALLE LOS MIRTOS
SAN JUAN, PR  00927-4236

IMPRENTA LLORENS INC
HCBOX 12149 CARR 14 KM 112
JUAN DIAZ, PR  00795

IMPRENTA PERSONAL
AVE LAUREL L30 SANTA JUANITA
BAYAMON, PR  00619

IMPRESIONANDO
URB COUNTRY CLUB 926 CALLE HYPOLAIS
SAN JUAN, PR  00924-2319

IMPRESOS APONTE INC
CALLE PAVIA 811 PDA 22
SANTURCE, PR  00910

IMPRESOS QUINTANA INC
URB LOMAS VERDES
3H12 AVE LOMAS VERDES
BAYAMON, PR  00956-3308

IMPRESS QUALITY PRINTING
PO BOX 8068
BAYAMON, PR  00960-8068

IMPRESSION ASSOCIATES IN
PO BOX 3243
GUAYNABO, PR  00970

IMS INTERNATIONAL MONEY
CESAR GONZALEZ 451 ROOSEVELT
HATO REY, PR  00745

IN BUSINESS FOR TEAM DEVE
218 AVE  PONCE  DE LEON SUITE 1017
SAN JUAN, PR  00918-2007

IN FOCUS
PO BOX 430002
PORTLAND, OR  97208

IN VIRO CARE INC
URB CAPARRA HTS 377 AVE ESCORIAL
SAN JUAN, PR  00920-3508

INALDO SALGADO
425 CALLE B
VEGA BAJA, PR  00693

INCED
EDIF ASOC MAESTROS
452 AVE PONCE DE LEON
SAN JUAN, PR  00918-3490

INDEPENDENT MARKETING
PO BOX 4311
CALLE PARQUE DE LA LUNA 529 VFP
VILLA FONTANA PARK
CAROLINA, PR  00984-4311

INDIANA L DIAZ MARENGO
CARR 956 KM 04 BO GUZMAN ABAJO
RIO GRANDE, PR  00745

INDIANO  WILLIAMS PSC
ATTN DAVID C INDIANO LETICIA
CASALDUCRABELL  CLAUDIA QUINONESVILA
207 DEL PARQUE STREET
3RD FLOOR
SAN JUAN, PR  00912

INDIRA MARTINEZ DE JESUS
URB ROYAL TOWN X30 CALLE 17
BAYAMON, PR  00956

INDUSA INC
CALLE VILLA VERDE 651 MIRAMAR
SAN JUAN, PR  00907

INDUSALES COMPANY INC
PO BOX 40771
SAN JUAN, PR  00940-0771

INDUSTRIAL   ELECTRICA
975 AVE HOSTOS BO BELL
PONCE, PR  00717-1916

INDUSTRIAL BEARINGS  BEL
CALLA BLANCA
AVE LUIS MUNOZ MARIN  2
CAGUAS, PR  00725-2000

INDUSTRIAL BEARINGS INC
CONCORDIA 256
MAYAGUEZ, PR  00680

INDUSTRIAL EQUIPMENT CORP
PO BOX 29006
SAN JUAN, PR  00929

INDUSTRIAL FABRICS ASSOCI
1801 COUNTY ROAD B W
ROSEVILLE, MN  55113-4061

INDUSTRIAL FIBERS CORP
PO BOX 191744
SAN JUAN, PR  00919-1744

INDUSTRIAL FIRE PRODUCTS
CALLE 78 BLQ 92 20 SIERRA BAYAMON
BAYAMON, PR  00961

INDUSTRIAL FITTINGSVALVE
RAMAL 865 KM02 BO CANDELARIA
TOA BAJA, PR  00951

INDUSTRIAL LIGHTING SUPPL
PO BOX 5247
CAROLINA, PR  00984-4847

INDUSTRIAL MACHINERY MOVE
PO BOX 219
BAYAMON, PR  00960

INDUSTRIAL QUARRY PRODUCT
PMB 69 HC01 BUZON 29030
CAGUAS, PR  00725

INDUSTRIAL RUBBER  MECHA
PO BOX 3637 13
SAN JUAN, PR  00936-3713

INDUSTRIAL SECURITY PRODU
AA3 CALLE 22 BAYAMON
BAYAMON, PR  00961

INDUSTRIAL SPRINKLER CORP
PMB 500
BARCELONETA, PR  00617-2020

INDUSTRIAS GLIDDEN
GPO BOX 6273
SAN JUAN, PR  00936-6273

INDUSTRIAS VASSALLO
TOLL WAY 52 EXPRESS WAY
SAN JUAN TO PONCE
INTERSECTION WROAD 506 EXIT 95
COTO LAUREL, PR  00780

INEABELLE BERMUDEZ FONTANEZ
[ADDRESS ON FILE]

INES CARRAU SEGARRA
CALLE POST SUR 611
MAYAGUEZ, PR  00680

INES CRUZ NIEVES
BO PUENTE BLANCO SEC CHORRERA
CARR 123 KM 481
UTUADO, PR  00641

INES DAVIS SOSA
CALLE 241 JK19 3 ERA EXTENSION
COUNTRY CLUB
CAROLINA, PR  00982

INES MARTINEZ MONTANEZ
CALLE 600 JJIS VILLAS DE CASTRO
CAGUAS, PR  00725

INES PACHECO CALDERO
BO ABRAS SECTOR ALCOBA
COROZAL, PR  00783

INES RAMOS RIVERA
PR 156 KM 522 BO CAGUITAS
AGUAS BUENAS, PR  00703

INEZ SANTIAGO SEPULVEDA
[ADDRESS ON FILE]

INFANT EDUCATIONAL CENTER
CALLE ANISETO DIAZ A5
URB GOLDEN HILL
TRUJILLO ALTO, PR  00906

INFANTIL PEQUEIN
CALLE 12 F 12 URB VILLA HUMACAO
HUMACAO, PR  00791

INFO PROVIDERS
1429 AVE PAZGRANELA
URB SANTIAGO IGLESIAS
RIO PIEDRAS, PR  00921-4322

INFOGUIA
500 A AVE ANDALUCIA PUERTO NUEVO
SAN JUAN, PR  00920

INFOKEEPERS OF PUERTO RIC
PO BOX 2358
TOA BAJA, PR  00951

INFOPRINT SOLUTIONS COMPA
6300 DIAGONAL HIGHWAY
BOULDER, CO  80301

ING FRANCISCO G RAMIREZ
PO BOX
BOQUERON, PR  00622

ING ALBERTO MALDONADO HER
07 AVE MUNOZ RIVERA
COND DARLINGTON SUITE 1010
RIO PIEDRAS, PR  00925

ING ANGEL M SANCHEZ BONIL
PO BOX 794
SALINAS, PR  00751

ING CARLOS A LAZARO LEON
705 CALLE LOS NARANJOS
SAN JUAN, PR  00907-4220

ING CARLOS SANJURGO MONGE
URB BAHIA VISTAMAR D3 CALLE ROBALO
CAROLINA, PR  00983-1409

ING EDGAR HERNANDEZ PATI
URB PASEOS SAN JUAN
H4 CALLE SANTA CATALINA
SAN JUAN, PR  00926-0502

ING ERWIN U RODRIGUEZ  A
617 DEL PARQUE ST SUITE 4
BOX 11010
SANTURCE, PR  00910

ING HERIBERTO CRUZ
PO BOX 609
NAGUABO, PR  00718-0609

ING IVAN USERO PEREZ
BOX 19034 FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910-1034

ING JOSE L MEDIAVILLA PRA
PO BOX 11952
SAN JUAN, PR  00922-7952

ING JOSE MENDEZ RODRIGUE
URB SABANERA 298 CAMINO DEL SOL
CIDRA, PR  00739-9447

ING JUAN A MANSILLA
PO BOX 9084
HUMACAO, PR  00792

ING JUAN AYGUABIBAS BAYR
652 AVENIDA SAN CLAUDIO PMB 294
SAN JUAN, PR  00926

ING JUAN O VIRELLA SANCHE
PO BOX 865
COROZAL, PR  00783

ING JUAN RUEDA CORTIJOH
URB CARIBE CAVALIERI  1598
SAN JUAN, PR  00927-6129

ING LUIS A DE JESUS RODRI
PO BOX 2123
SALINAS, PR  00751

ING MIGUEL A MENAR FIGU
LAS HACIENDAS NUM 15080
CAMINO LARGO
CANOVANAS, PR  00729

ING RAFAEL LOPEZ VEGA P
367 CALLE 3 RAMBLA
PONCE, PR  00731

ING ROBERTO LOPEZ ROSARIO
CASTILLO DEL MAR SUITE 1314
ISLA VERDE, PR  00979

ING VICTOR ORTIZ
PO BOX 525
EL SENORIAL MALL STATION
SAN JUAN, PR  00926

INGEGRESA CONSULTING ENGI
METRO OFFICE PARK 7 SUITE 204
GUAYNABO, PR  00968

INGENIAR ENGINEERING SOLU
ALTURAS DE FLAMBOYAN GG 13 CALLE 19
BAYAMON, PR  00959

INGENIAR ENGINEERING SOLUTIONS
PARA IVAN PENA ALVARADO
ALTURAS DE FLAMBOYAN GG13 CALLE 19
BAYAMON, PR  00959

INGENIAR ENGINEERING SOLUTIONS
PARA IVAN PENA ALVARADO
ALTURAS DE FLAMBOYAN
GG13 CALLE 19
BAYAMON, PR  00959

INGRID BERMUDEZ RIVERA
RES LOS MIRTOS EDIF 1  APT 2
CAROLINA, PR  00987

INGRID M VILA BIAGGI
116 SAN PABLO URB HORIZON
SAN JUAN, PR  00926

INMETAL CORPORATION
PO BOX 1285 CARR 189 KM 26
CAGUAS, PR  00726

INNOVATIVE TRANSPORT

INNOVATIVE TRANSPORT INC
PO BOX 192736
SAN JUAN, PR  00919-2736

INNOVATIVE TRANSPORTATION
PO BOX 192736
SAN JUAN, PR 00919-2736

INOCENCIA ROSA ROSA
SECT CANTERA 1068 VTA DE SANTELERO
SAN JUAN, PR 00915-3127

INOCENCIO R COLLAZO MORAL
HC08 BOX 1544
PONCE, PR 00731

INOCENCIO TORRES ACEVEDO
44 AVE UNIVERSIDAD
ARECIBO, PR 00612-3143

INOLVIDABLE
PO BOX 8700 P M B 210
MAYAGUEZ, PR 00681-8700

INRO CONSULTANTS
5160 DECAIRE BOULEVARD
SUITE 610
MONTREAL H34 2 CANADA

INSECO
PO BOX 361598
SAN JUAN, PR 00936-1598

INSITUFORM DE PR
PO BOX 3068
GURABO, PR 00658

INSPIRA MENTAL HEALTH MAN
PO BOX 9809
CAGUAS, PR 00726-9809

INST DE EDUCACION PRACT
PO BOX 9021900
SAN JUAN, PR 00902-1900

INST INT DE DASONOMIA T
11 ALTOS CALLE ONEILL
HATO REY, PR 00918

INST PRE VOCACIONAL E IND
APARTADO 1800
ARECIBO, PR 00613

INSTANT PRINT
BOX 190540
SAN JUAN, PR 00919

INSTITUTE OF ELECTRICAL A
PO BOX 363443
SAN JUAN, PR 00936-3443

INSTITUTE OF TRANSPORTATI
1627 I STREET NW SUITE 600
WEST WASHINGTON, DC 20006

INSTITUTO AGRIMENSORES
PO BOX 363845
SAN JUAN, PR 00936

INSTITUTO DE AUDITORES IN
PO BOX 5008
SAN JUAN, PR 00919-5008

INSTITUTO DE CIENCIAS FOR
PO BOX 11878
SAN JUAN, PR 00922-1878

INSTITUTO DE CULTURA PUER
APARTADO 4184
SAN JUAN, PR 00902-4184

INSTITUTO DE DESARROLLO D
URB EL COMANDANTE
CALLE CARMEN HERNANDEZ 841
SAN JUAN, PR 00924

INSTITUTO DE EDUCACION SU
BOX 195558
SAN JUAN, PR 00919-5558

INSTITUTO DE EVALUADORES
APARTADO 13426
SAN JUAN, PR 00908-3426

INSTITUTO DE INGENIEROS C
PO BOX 363845
SAN JUAN, PR 00936-3845

INSTITUTO DE LEGISLACION
PO BOX 366785
SAN JUAN, PR 00936-6785

INSTITUTO EDUCACION TECNO
CALLE PIMENTEL 27
RIO GRANDE, PR 00745

INSTITUTO ESTUDIOS HEMISF
PO BOX 22642 UPR STATION
SAN JUAN, PR 00931

INSTITUTO MODELO DE ENSE
PO BOX 21307
SAN JUAN, PR 00928-1307

INSTITUTO PREVOCACIONAL
APARTADO 1800
ARECIBO, PR 00613

INSTITUTO PUERTORIQUEO D
CALLE GANGES 157 URB EL PARAISO
SAN JUAN, PR 00926-2917

INSTRON CORPORATION
PO BOX 50336
WOBURN, MA 01815-0336

INSTRUMENTATION SERVICES
279 AVE PINERO ESTE
SAN JUAN, PR 00927

INSULAR HIGHWAY PRODUCT
PO BOX 457
CATANO, PR 00963

INSULAR WIRE PRODUCTS
PO BOX 457
CATANO, PR 00963

INSULATION SPECIALITIES
PO BOX 3620
CAROLINA, PR 00984-3620

INSURAMERICA AGENCY INC
PO BOX 193910
SAN JUAN, PR 00919-3910

INSURANCE COMPANY OF NORT
PO BOX 7716
PHILADELPHIA PA, PR 19192-2201

INTACO CORP
P O BOX 4040
CAROLINA, PR 00628

INTEGRA ARCHITECTS ENGI
PO BOX 195488
SAN JUAN, PR 00919-5488

INTEGRA DESIGN GROUP ARCH
PO BOX 195488
SAN JUAN, PR 00918

INTEGRAND ASSURANCE COMPA
CALL BOX 70128
SAN JUAN, PR 00936

INTEGRAND ASSURANCE COMPANY
PO BOX 70128
SAN JUAN, PR 00936-8128

INTEGRATED CONSULTANTS
URB BALDRICH STE 1
122 DOMENECH AVENUE
SAN JUAN, PR 00918

INTEGRATED ENGINEERING SO
8840 CHAPMAN RD
BOSEMAN, MT 59718

INTELLIGENT DIGITAL SECUR
CALLE 13 M 30 URB CONDADO MODERNO
CAGUAS, PR 00725

INTELLIGENT SOFTWARE SOLU
PO BOX 363601
SAN JUAN, PR 00936-3601

INTELUTIONS INC
DORAL BANK PLAZA RESOLUCION ST 33
STE 803
SAN JUAN, PR 00920

INTER ISLANDS FERRY SYSTE
PO BOX 4304
PUERTA REAL, PR 00740-4304

INTERACTIVE COM TELEVISIO
508 PONCE DE LEON
HATO REY, PR 00917

INTERAMERICAN DATA
2100 PONCE DE LEON BLVD SITE 1800
CORAL GABLES, FL 33134

INTERBORO SYSTEMS CORP
15 HOOVER STREET PO BOX 960308
INWOOD, NY 11096-0308

INTERCARIBBEAN MANAGEMEN
BANCO PONCE SUITE 501 1250 PON
CE DE LEON SANTURCE, PR 00909

INTERCOMP
14465 23 RD AVE NORTH
MINNEAPOLIS, MN 55447-4742

INTERCONTINENTAL MARKETIN
PO BOX 362497
SAN JUAN, PR 00936-2497

INTERCONTINENTAL RESORT
PO BOX 6676
SAN JUAN, PR 00914-8502

INTERFINANCIAL CONST
PO BOX 1250
MAYAGUEZ, PR 00681-1250

INTERLAKEN TECHNOLOGY COR
8175 CENTURY BOULEVARD
CHASKA, MN 55318

INTERMODAL CARIBBEAN EXPR
PO BOX 1415 ST CLOUD
ST CLOUD MINESSOTA, MN 56303

INTERNAL REVENUE SERVICE IRS
INSOLVENCY UNIT
CITY VIEW PLAZA
48 CARR 165 SUITE 2000
GUAYNABO, PR 00968

INTERNAL REVENUE SERVICE
ATTN CENTRALIZED INSOLVENCY
OPERATION
2970 MARKET STREET
PHILADELPHIA, PA 19104-5016

INTERNAL REVENUE SERVICE
ATTN CENTRALIZED INSOLVENCY
OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
DEP OF TREASURY
PHILADELPHIA, PA  19255

INTERNATIONAL LIBRARY SE
PO BOX 733
PROVO, UT  84603

INTERNATIONAL AERO SHOPS
AEROPUERTO INTERNACIONAL
SAN JUAN, PR  00913

INTERNATIONAL ASSOCIATION
PO BOX 20404
KANSA CITY, MO  64195-0404

INTERNATIONAL BRIDGE TUNN
TURNPIKE ASSOC
SUITE 305 2120 L ST NW, WA  20037

INTERNATIONAL BUSINESS FO
PO BOX 194320
SAN JUAN, PR  00919-4320

INTERNATIONAL BUSINESS MA
LOCK BOX 643600 PO BOX 643600
PITTSBURGH, PA  15264-3600

INTERNATIONAL BUSINESS MA
PO BOX 364387
SAN JUAN, PR  00913

INTERNATIONAL CODE COUNCI
1704 E  123 ID  TERRACE
OLATHE, KS  66061

INTERNATIONAL COFFEE VEND
PO BOX 11277
SAN JUAN, PR  00922

INTERNATIONAL CONFERENCE
5360 WORKMAN MILL ROAD
WHITTIER, CA  90601-2298

INTERNATIONAL CYBERNETIC
10630 75TH STREET NORTH
LAGO, FL  33777

INTERNATIONAL DISTRIBUTOR
CARR  2 KM  170 BO  CANDELARIA
TOA BAJA, PR  00949

INTERNATIONAL INSTITUTE F
110 EAST 59TH STREET
NEW YORK, NY  10022

INTERNATIONAL MARINE CENT
BO ESPINOSA CARR 2 KM 249
DORADO, PR  00646

INTERNATIONAL MEDICAL CAR
PO BOX 1007 ROOSEVELT MAIL STA
HATO REY, PR  00919

INTERNATIONAL POTTERY
BOX 10711
CAPARRA HEIGHTS, PR  00922

INTERNATIONAL RIGHT OF WA
19750 S VERMONT AVENUE SUITE 220
TORRANCE, CA  90502-1144

INTERNATIONAL ROAD DYNAMI
70243RD STREET EAST SASKATOON
SK  S7K 3T9  CANADA

INTERNATIONAL SAFE DEPOSI
B5  CALLE  TABONUCO  SUITE  216
PMB 353
GUAYNABO, PR  00968

INTERNATIONAL SOCIETY OF
PURPLE TREE 523 PIRANDELLO
SAN JUAN, PR  00926

INTERNATIONAL SUPPLIES CO
P O BOX 4165
CAROLINA, PR  00984

INTERNATIONAL SYSTEMAP CO
SUITE 301 1334 W 6TH AVE
VANCOUVER, BC  V6H I 7920  CANADA

INTERNATIONAL TRAFFIC SYS
PONCE DE LEON AVE 416 SUITE 1701
SAN JUAN, PR  00918

INTEROFFICE SUPPLIES INC
8117 CALLE CONCORDIA SUITE  1
PONCE, PR  00717-1546

INTERPORT TRADING CORP
PO BOX  51958 LEVITTOWN STATION
TOA BAJA, PR  00950-1958

INTERTRADE CARIBE CORP
P O BOX 8490 F JUNCOS STATION
SANTURCE, PR  00910

INTERTYRE CORP
APARTADO 706
ARECIBO, PR  00613

INTRACOM
359 AVE SAN CLAUDIO
SUITE 316 CUPEY PROF MALL
SAN JUAN, PR  00926

INTREPID
1250 PONCE DE LEON SUITE 711
SANTURCE, PR

INVERSIONES COMERCIALES T
CARR 21 KM 47 BO MONACILLOS
RIO PIEDRAS, PR 00921

INVERSIONES ROSALIN INC
PO BOX 8666
SAN JUAN, PR 00908

INVIRO TECHNICAL SERVICE
PO BOX 194673
SAN JUAN, PR 00919

IONED MARTINEZ RODRIGUEZ
BO ESPINAL CALLE A BUZON 7
AGUADA, PR 00602

IRAIDA CASTRO
CALLE BUEN SAMARITANO 24A
GUAYNABO, PR 00967

IRAIDA DIAZ SALDANA
CIUDAD SENORIAL 54 CALLE NOBLE
SAN JUAN, PR 00926

IRAIDA ESCALERA FERNANDEZ
[ADDRESS ON FILE]

IRAIDA M PAREDES
902 CALLE REFUGIO
SAN JUAN, PR 00907

IRAMIRES A PELEGRIN BEARD
[ADDRESS ON FILE]

IRAQUELIZ VENTURA RIVAS
[ADDRESS ON FILE]

IRDING SANTIAGO MALDONADO
HC 06 BOX 2012
PONCE, PR 00731-9601

IRENE ALVAREZ DIAZ
COND CAMINO VERDE
6501 CARR 844 APTO 409
SAN JUAN, PR 00926

IRENE CASTILLO VARGAS
HC 83 BOX 6709
VEGA ALTA, PR 00692

IRENE M BANUCHI GARCIA
URB VILLA VERDE C2 CALLE B
GUAYNABO, PR 00968

IRENE ROMAN CRESPO
HC 03 BUXON 29786
SAN SEBASTIAN, PR 00685

IRENE TORRES ALICEA
HC 1 BOX 4064
JUANA DIAZ, PR 00795-9701

IRIA ORTIZ MENDEZ
CALLE HACIENDITA 5 LA VEGA
BARRANQUITAS, PR 00794

IRIANA RIVERA GIRAUD
RES LUIS LLORENS TORRES
EDIF 137 APTO 2343
SAN JUAN, PR 00913

IRIS N RIVERA COLON
URB TOA ALTA HEIGHTS
CALLE 33 AQ20
TOA ALTA, PR 00953-4404

IRIS Y RIOS LOPEZ
C BRAVANTE 385 EMBALSE SAN JOSE
RIO PIEDRAS, PR 00923

IRIS A VELAZQUEZ COLON
SECT CANTERA 2362 CALLE SANTA ELENA
SAN JUAN, PR 00915-3127

IRIS ABREU AVILA
[ADDRESS ON FILE]

IRIS AQUINO PICHADO
SECT CANTERA
2364 CALLE SANTA ELENA
SAN JUAN, PR 00915-3127

IRIS AYALA NIEVES
[ADDRESS ON FILE]

IRIS B ARCE GUZMAN
PO BOX 644
QUEBRADILLA, PR 00678

IRIS BELIA TORRES CRUZ
PR164 KM 03 BO NUEVO
NARANJITO, PR 00719

IRIS CASTRO SMORING
RES JARDINES DE CATANO
EDIF 4 APT 21
CATANO, PR 00962

IRIS CATERING
CALLE 16 SO 1621 LAS LOMAS
RIO PIEDRAS, PR 00921

IRIS DELIA HERNANDEZ ARRI
BDA BUENA VISTA 753 CALLE 1
SAN JUAN, PR 00915

IRIS G APONTE
CALLE LA HACIENDITA SECTOR LA VEGA
BARRANQUITAS, PR 00794

IRIS GONZALEZ ROSADO
BOX 4555
ANASCO, PR  00610

IRIS MARTINEZ ROIG
BO RAVINE SEC 1 SECCION 8
DORADO, PR  00646

IRIS J TORRES RODRIGUEZ
URB ALTA VISTA CALLE 11 25
PONCE, PR  00931

IRIS M COLON
PO BOX 44
AIBONITO, PR  00705

IRIS M OSORIO RAMOS
HC 1 BOX 5178
LOIZA, PR  00772

IRIS M SOTO LASALLE
HC 5 BOX 93760
ARECIBO, PR  00612

IRIS M TORRES RESTO
HC 01 BOX 25570 PUGNADO ADENTRO
VEGA BAJA, PR  00693

IRIS MARITZA BORGES DELGA
SUBDIRECTORA EJECUTIVA ACT
PO BOX 42007
SAN JUAN, PR  00940

IRIS MARQUEZ ORONA CO CE
HC02 BOX 7253
UTUADO, PR  00641-9507

IRIS MOLINA BORIA
HC 83 BOX 7656
VEGA ALTA, PR  00692

IRIS N TORRADO DEL RIO
HC 3 BOX 20346
ARECIBO, PR  00612-9400

IRIS N TORRES OTERO
OJO DE AGUA CALLE CRISANTEMO 3
VEGA BAJA, PR  00693

IRIS N VERDEJO CLEMENTE
HC 01 BOX 7543
LOIZA, PR  00772

IRIS PACHECO ROSARIO
1367 CALLE  SAN FELIPE
SAN JUAN, PR  00915-3243

IRIS RAQUEL VELEZ SOTO
PO BOX 2102
BARCELONETA, PR  00617

IRIS S ROSARIO RODRIGUEZ
RR 2 BOX 576
SAN JUAN, PR  00926

IRIS V SANCHEZ PABON
HC 83 BOX 6678
VEGA ALTA, PR  00692-9710

IRIS VELEZ SOTO

IRIS Y ROMAN ARCE
JARDINES DE QUINTANA
EDIF C  APTO 16
SAN JUAN, PR  00917

IRMA BADILLO ROLDAN
SECTOR CALERO PR 459 KM 20
AGUADILLA, PR  00603

IRMA CARABALLO SANCHEZ
HC01 BOX 7109
AGUAS BUENAS, PR  00703-9715

IRMA CRUZ DE JESUS
HC01 BOX 7338
LOIZA, PR  00772

IRMA CUEVAS NATAL
HC 02 BOX 7216
UTUADO, PR  00641

IRMA HERNANDEZ SOTO
HC 2 BOX 19120
SAN SEBASTIAN, PR  00685

IRMA I COLON RAMIREZ
VILLA CAROLINA
2442 CALLE SEVERO QUINONES
CAROLINA, PR  00985

IRMA I MANGUAL PEREZ
EXT SAN ANTONIO M7 CARR 10
HUMACAO, PR  00792-0079

IRMA IRIS AYALA MERCADO
1382 CALLE SAN FELIPE
SAN JUAN, PR  00915

IRMA J MACHADO INSERNI
PO BOX 6567
PONCE, PR  00731

IRMA MARTINEZ AMILL
HC 01 BOX 3139 PALMA
PATILLAS, PR  00723

IRMA MELENDEZ MARTINEZ
PO BOX  227
CAYEY, PR  00737-0227

IRMA MORALES
AVE LAS PALMAS  1464 PDA 20
SAN JUAN, PR  00909

IRMA MOYENO VALLE
[ADDRESS ON FILE]

IRMA OCASIO
CALLE 1 BUZON 555 LA CENTRAL
CANOVANAS, PR  00729

IRMA PEREZ GUILLERMETY
[ADDRESS ON FILE]

IRMA R ROSARIO CASTANER
EXT FOREST HILLS T 600 TRINIDAD
BAYAMON, PR  00959

IRMA RIVERA CASADO
JJ CALLE 41
CANOVANAS, PR  00729-4126

IRMA RIVERA ROSADO
HC 71 BOX 2244
NARANJITO, PR  00719

IRMA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

IRMA SANCHEZ JEANNOT
URB MUNOZ RIVERA 14 CALLE CASCADA
GUAYNABO, PR  00969

IRMA TORRES OLIVER
BOX  267
UTUADO, PR  00641-0267

IRMA TORRES
BOX 1651
VEGA BAJA, PR  00694

IRMA VIDAL
GEORGETTI 60
BARCELONETA, PR  00617

IRMGARDT MALDONADO
AVE PONCE DE LEON 1908 MARGINAL
SANTURCE, PR  00907

IRON AGE CORP
CARR 2 KM 447
BO CANTERA 43 SUITE 2
MANATI, PR  00674

IRVIA APONTE ALICEA
BDA LA VEGA
BARRANQUITAS, PR  00794

IRVIN E VEGA CRUZ
PRUEBA DE MATERIALES

IRVIN MERCADO SANTIAGO
2360 CALLE  A  RAMIREZ
SAN JUAN, PR  00915-3247

IRVIN VEGA CRUZ
[ADDRESS ON FILE]

IRVING ERAZO MONTERO
URB SANTA JUANITA CALLE 50 GC3
BAYAMON, PR  00956

IRVING J RIVERA SILVA
PO BOX 448
AGUADA, PR  00602-0448

IRWIN VAZQUEZ PEDRAZA
[ADDRESS ON FILE]

ISA TORRES CAMACHO
[ADDRESS ON FILE]

ISAAC COLON CORREA
[ADDRESS ON FILE]

ISAAC DE JESUS DIAZ
[ADDRESS ON FILE]

ISAAC HERNANDEZ TORRES
HC 02 BOX 7176
UTUADO, PR  00641

ISAAC MUFFLERS
CALLE 37 NO AL12
STA JUANITA BAYAMON, PR  00619

ISAAC ROIG DUMONT
[ADDRESS ON FILE]

ISABEL ALEMAR RIVERA
RES MANANTIAL EDIF 5 APTO 110
RIO PIEDRAS, PR  00921

ISABEL ARANGO FLOREZ
URB CIUDAD SENORIAL
77 CALLE SOBERANO
SAN JUAN, PR  00926-8811

ISABEL ARMSTRONG
BO MAMEYES PR 10 KM 97
PONCE, PR  00731

ISABEL BONILLA VELEZ
BO GUAJATACA COLLAZO CARR 448
SAN SEBASTIAN, PR 00685

ISABEL DIAZ DIAZ
PARCELA SIERRA 214
CANOVANAS, PR 00729

ISABEL FIGUEROA
COND SAN MARTIN T2 APT 10K
GUAYNABO, PR

ISABEL GONZALEZ OCASIO
HC 08 BOX 1516
PONCE, PR 00731-9712

ISABEL GUERRERO DEL ROSAR
URB LOURDES CALLE BERNADETTE 665B
TRUJILLO ALTO, PR 00926

ISABEL GUILLEN
2320 CALLE PRINCIPAL
SAN JUAN, PR 00915-4728

ISABEL HERNANDEZ GORREO

ISABEL LOPEZ FRANQUI
PO BOX 194296
SAN JUAN, PR 00919-4296

ISABEL M CHAVEZ ARDILA
TORRE MOLINOS ESTE H11 CALLE E
GUAYNABO, PR 00969

ISABEL M RODRIGUEZ ORTIZ
PO BOX 883
GUAYNABO, PR 00970

ISABEL MANAGEMENT
PO BOX 7759
PONCE, PR 00732-7759

ISABEL MORALES ROSADO
PO BOX 470
COROZAL, PR 00783

ISABEL PEREZ CRUZ
BOX 8454
PONCE, PR 00732

ISABEL PEREZ GELPI
CALLE HERNANDEZ FINAL 716 MIRAMAR
SAN JUAN, PR 00909

ISABEL ROSADO RIVERA
BOX 189
COROZAL, PR 00783

ISABEL SALGADO SAEZ
URB LAS VEGAS CALLE 4 E5
CEIBA, PR 00735

ISABEL SANTANA CARDONA
HC 2 BOX 6709
BARCELONETA, PR 00617

ISABEL SANTIAGO RODRIGUEZ
CALLE B 19
URB JDNES DE SANTA ISABEL
SANTA ISABEL, PR 00757

ISABEL SIERRA GARCIA
CALLE GEORGETTI 101
COMERIO, PR 00782

ISABEL VAZQUEZ RODRIGUEZ
CARR 810 KM 24 BO CEDRO ABAJO
NARANJITO, PR 00719

ISABELITA MALDONADO SALGA
RES JARDINES DE CAPARRA
EDIF 4 APT 85
BAYAMON, PR 00959

ISABELO VAZQUEZ
HC01 BOX 7959
NAGUABO, PR 00718

ISACA JOHN R ROBLES
P O BOX 29715
SAN JUAN, PR 00929-0715

ISAEILEEN HERNANDEZ GASTA
HC3 BOX 16534
COAMO, PR 00769

ISAHIA MARTINEZ ROLON
1306 CALLE SAN PABLO
SAN JUAN, PR 00915

ISAHINIE LORENZANA VEGA
PO BOX 1882
CIALES, PR 00638

ISAIAS P ALVIRA
CALLE B 38 JARDINES DE CEIBA
CEIBA, PR 00735

ISAIAS RODRIGUEZ TORO
500 CARR 104
MAYAGUEZ, PR 00680

ISAIN AROCHO RIVERA
BDA BUEN SAMARITANO
CALLE NUEVA 15
GUAYNABO, PR 00966

ISALIZ ECHEVARRIA ROSADO
EXTENSION LA INMACULADA
CALLE SANTA MARIA 311
LAS PIEDRAS, PR 00771

ISANDER ORTIZ ZAYAS
[ADDRESS ON FILE]

ISAURA DIAZ ROLDAN
RESIDENCIAL BONNEVILLE HEIGHTS
EDIF 4 APT 75
CAGUAS, PR  00725

ISIDORO FIGUEROA CACERES
SECT CANTERA 2398 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

ISIDORO NIEVES
HC04 BOX 9844
UTUADO, PR  00641-9534

ISIDRO AGOSTO SANCHEZ
BO LA PRIETA HC 12518
COMERIO, PR  00782

ISIDRO M MARTINEZ GILLORM
APARTADO 7052
PONCE, PR  00732

ISIS N RAMIREZ SALCEDO
PONCE DE LEON 1023 ALTOS
RIO PIEDRAS, PR  00928

ISLA GRANDE FLYING SCHOOL
PO BOX C HATO REY
HATO REY, PR  00919

ISLA SUPPLY CORP
PO BOX 29066 65TH INF STA
SAN JUAN, PR  00929

ISLAND  FESTIVAL RENTALS
AVE PAZ GRANELA
1756 SANTIAGO IGLESIAS
RIO PIEDRAS, PR  00921

ISLAND ACQUISITION  RELA
PO BOX 362232
SAN JUAN, PR  00936

ISLAND COMPUTER COMPONENT
PO BOX 475
CAGUAS, PR  00726-0475

ISLAND PRESS
PO BOX 7
COVELO, CA  95428

ISLAND WIDE INSURANCE AGE
CALLE TABONUCO B7
TORRE SANTANDER PISO 12
SAN PATRICIO
GUAYNABO, PR  00968

ISLAND WIDE PEST MANAGEME
PO BOX 4952 SUITE 486
CAGUAS, PR  00726-4952

ISLANDWIDE INSTALLERS I
PO BOX 845
GUAYNABO, PR  00970-0845

ISLEBIA ROHENA QUINONES
VILLA SAN ANTON
CALLE FLORENTINO ROMAN G12
CAROLINA, PR  00984

ISMAEL AREIZAGA MENDEZ
[ADDRESS ON FILE]

ISMAEL CABAN LOPEZ
HC  03  BOX 1135
UTUADO, PR  00641

ISMAEL CARABALLO VELEZ
CALLE PORTUGUES 11 INT
VILLA DOS RIOS
PONCE, PR  00731

ISMAEL CARRASQUILLO QUIO
PO BOX 428
CAROLINA, PR  00628

ISMAEL CARTAGENA  BAEZ
48 AVE  ROBERTO DIAZ
CAYEY, PR  00736

ISMAEL CASTILLO CONSULTIN
PO BOX 9201
ARECIBO, PR  00613

ISMAEL COLON BAEZ
105 CALLE ARIZMENDI
FLORIDA, PR

ISMAEL CRUZ BOSQUES
CARR 422 BO CAPA SECTOR BOSQUES
MOCA, PR  00676

ISMAEL DEL VALLE ORTIZ D
ACTHEREDEROS

ISMAEL GONZALEZ CONST
APARTADO 1629
VEGA ALTA, PR  00692

ISMAEL GONZALEZ CONSTRUCT
APARTADO 1629
VEGA ALTA, PR  00692

ISMAEL GONZALEZ LLORET
PO BOX 3889
MAYAGUEZ, PR  00681

ISMAEL JORDAN ALBERT
BOX 20000
CANOVANAS, PR  00729

ISMAEL L LOPEZ
AVE ARENALES 2080
VEGA BAJA, PR  00693

ISMAEL LAMB PORTALATIN
HC 1 BOX 8691
MAUNABO, PR  00707-9734

ISMAEL LOZADA HERNANDEZ
HC 1  BOX  2417
MAUNABO, PR  00707-9754

ISMAEL LUGO SOLER
BO SANTURCE 278 CALLE JOSE RAMIREZ
MAYAGUEZ, PR  00680-2348

ISMAEL MARTINEZ  CARMEN
URB SAN MARTIN C  6
UTUADO, PR  00641

ISMAEL MARTINEZ GONZALEZ
CARR 149 KM 66 COMUNIDAD LOMAS
JUANA DIAZ, PR  00795

ISMAEL MARTINEZ
BORIO ABAJO SECTOR CORDILLERA
PR621 UTUADO, PR

ISMAEL MAYSONET REILLO
CALLE 5 BUZON 20 BO MAGUELLES
BARCELONETA, PR  00617

ISMAEL MEJIAS SOTO
PO BOX 71
SAN SEBASTIAN, PR  00685-0071

ISMAEL MUNOZ MUNOZ
[ADDRESS ON FILE]

ISMAEL NIEVES VAZQUEZ
[ADDRESS ON FILE]

ISMAEL ORTEGA RIVERA
APARTADO 77
NARANJITO, PR  00719

ISMAEL PADUA TORRES
NUEVA VIDA CALLE C CC2 EL TUQUE
PONCE, PR  00731

ISMAEL RIVERA AMBER
BO COTTO NORTE PR 670 KM3
MANATI, PR  00674

ISMAEL RODRIGUEZ GARCIA
HC 80 BOX 7546
DORADO, PR  00646-9540

ISMAEL RODRIGUEZ MERCADO
CARR 2 KM 258
BO ESPINOSA SECTOR LAGUNA 1
DORADO, PR  00646

ISMAEL RODRIGUEZ
BOX 2337
ARECIBO, PR

ISMAEL SANTANA COSME
[ADDRESS ON FILE]

ISMAEL SANTIAGO TORRES
CALLE SANTA ELENA  2373
SAN JUAN, PR  00940

ISMAEL TRINIDAD FIGUEROA
SECT CANTERA 2394 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

ISMAEL VELEZ SOTO
PO BOX 63
FLORIDA, PR  00650

ISOLINA RODRIGUEZ LOPEZ
2354 CALLE PUENTE
SAN JUAN, PR  00915-3221

ISRAEL ACEVEDO PLAZALIZA
HC2 BOX 12321
MOCA, PR  00676

ISRAEL ACEVEDO RAMOS
HC 1 BOX 2077
MAUNABO, PR  00707-9709

ISRAEL ALVARADO RIVERA
[ADDRESS ON FILE]

ISRAEL ALVAREZ
SECTOR LOS CHOFERES
CALLE LINO PADRO RIVERA  38
CUPEY BAJO
RIO PIEDRAS, PR  00926

ISRAEL APONTE DIAZ
[ADDRESS ON FILE]

ISRAEL ARCE ROMAN
PO BOX 1648
LARES, PR  00669

ISRAEL CANCEL HIDALGO
[ADDRESS ON FILE]

ISRAEL CUEVAS NEGRONCARM
CARR 64 BUZON 6310 BO EL MANI
MAYAGUEZ, PR  00680

ISRAEL HERNANDEZ QUIONES
BUENA VENTURA CALLE DALIA 35 B
BUZON 182
CAROLINA, PR 00987

ISRAEL MELENDEZ
BO AGUACATE 8860
CEIBA, PR 00735

ISRAEL MERCADO BONILLA
378 CALLE F
BAYAMON, PR 00959

ISRAEL MOLINA NAZARIO
HC01 BOX 6733 BO LAVADERO I
PR345
HORMIGUEROS, PR 00660

ISRAEL NEGRON TORRES
BOMARTIN GONZALEZ PR 8860
CAROLINA, PR 00980

ISRAEL OLMO VELEZPABLO R
DOMINGO AROCHO GUZMANELBA CARDONA
NEGRONCARLOS SIVERIO ORTA

ISRAEL PEA IRIZARRY
BO SANTURCE 276 CALLE JOSE RAMIREZ
MAYAGUEZ, PR 00680-2348

ISRAEL RAMOS CARLO
AVE MUNOZ RIVERA
METROPOLITAN SHOPPING CENTER
HATO REY, PR 00918

ISRAEL RIVERA
BARRIO CIENAGA ALTA CARR 959 KM 11
RIO GRANDE, PR 00745

ISRAEL RODRIGUEZ TORRES
HC 8 BOX 1089
PONCE, PR 00731-9707

ISRAEL ROMAN MONTALVO
BOX 4020
ARECIBO, PR 00614

ISRAEL SANTANA MUSSE
3 RES COLUMBUS LNDG APT
EDIF 37 APT 403
MAYAGUEZ, PR 00682-2903

ISRAEL TORRES
BDA BORINQUEN CALLE D2

ISRAEL VELEZ TULL
271 CALLE MAYOR CANTERA
PONCE, PR 00730-2328

ISSIS LOPEZ RENTA
CALLE GUARACA 1421
PONCE, PR 00728

ITALO JIMENEZ ORTIZ
HC02 BOX 8350
JUANA DIAZ, PR 00795

ITALO URSINO ALBANESE
CALLE SOTOMAYOR 115 ALTOS
HATO REY, PR 00919

ITS AMERICA
DEPARTMENT 0602
WASHINGTON, DC 20073-0602

ITT WORLD DIRECTORY
PO BOX 191225
SAN JUAN, PR 00919-1225

ITZAN ORTIZ
HC02 BOX 8357
JUANA DIAZ, PR 00795

ITZAURIMAR MONSERRATE ALDOY
[ADDRESS ON FILE]

IVAN A ALVAREZ MALDONADO
CALLE CUBA 503
HATO REY, PR 00917

IVAN ALVAREZ MALDONADO
[ADDRESS ON FILE]

IVAN CHEVERE SANTIAGO
[ADDRESS ON FILE]

IVAN COLON DIAZ
BO LAS CRUCES PR173
CIDRA, PR 00739

IVAN CRUZ RODRIQUEZ
UNIBON CENTRO BUZON 3017
MOROVIS, PR 00687

IVAN DIAZ PEREZ
[ADDRESS ON FILE]

IVAN F MENDEZ BONILLA
202 CALLE CORAL
URB PARQUE DE ISLA VERDE
CAROLINA, PR 00979-1363

IVAN FRESSE ALVAREZ
[ADDRESS ON FILE]

IVAN FUENTES
PO BOX 4736
SAN SEBASTIAN, PR 00685-4736

IVAN GONZALEZ AULET
PO BOX 361552
SAN JUAN, PR  00936

IVAN GONZALEZ RIOS
PO BOX 6537
FLORIDA, PR  00650-0537

IVAN J SANCHEZ GARCIA
PO BOX 810480
CAROLINA, PR  00981-0480

IVAN LOPEZ MONTOYO
PARTADO 971
FLORIDA, PR  00650

IVAN MALDONADO SOTO
[ADDRESS ON FILE]

IVAN MONTANEZ HIRALDO
[ADDRESS ON FILE]

IVAN NUNEZ BORGES DBA CAP
URB JARDINES DE CAPARRA
AB 34 CALLE 12
SAN JUAN, PR  00959-7623

IVAN PADRO HERNANDEZ
[ADDRESS ON FILE]

IVAN R CANINO RIVERA
3205 AVE ISLA VERDE APT 1304
CAROLINA, PR  00979-4991

IVAN R FALCON SEIN
URB LOS FAROLES 500 CARR 861 APT 22
BAYAMON, PR  00956

IVAN RAFAEL ROMAN
CALLE FLORES 1782 MANSIONES
DE RIO PIEDRAS RIO PIEDRA

IVAN RIVAS AND ASSOCIATES
PO BOX 1365
NAGUABO, PR  00718

IVAN RODRIGUEZ BERNAT
[ADDRESS ON FILE]

IVAN RODRIGUEZ PAGAN
PO BOX 1847
LARES, PR  00669-1847

IVAN RODRIGUEZ PEA
PO BOX 1847
SAN SEBASTIAN, PR  00685-7847

IVAN TIRADO CARABALLO
263 CALLE POST S
MAYAGUEZ, PR  00680-4001

IVAN VELAZQUEZ Y ASOCIADO
PA 15 PARQUE PUNTA SALINAS
LEVITTOWN, PR  00940

IVAN VELEZJACQUELINE CAL
244 JJ10
CAROLINA, PR  00982

IVAN VILLAFAE PEREZ
CALLE DIAMANTE 15
VILLA BLANCA CAGUAS, PR  00625

IVELISSE  JIMENEZ  MELEND
COND  LOS  CLAVELES APT  1109
TRUJILLO  ALTO, PR  00976

IVELISSE BERRIOS FIGUEROA
[ADDRESS ON FILE]

IVELISSE CABALLERY CRUZ
[ADDRESS ON FILE]

IVELISSE DE JESUS RIOS
[ADDRESS ON FILE]

IVELISSE GORBEA CLASS
[ADDRESS ON FILE]

IVELISSE LOPEZ GERENA
[ADDRESS ON FILE]

IVELISSE MARTINEZ DIAZ
SECT LA COTORRA 1420 CALLE GUARACA
PONCE, PR  00728-2694

IVELISSE MORALES MALDONAD
PO BOX 361390
SAN JUAN, PR  00936-1390

IVELISSE PEREZ MARQUEZ
[ADDRESS ON FILE]

IVELISSE PIZARRO COSME
EDIF 12 APARTAMENTO 128
BRISAS DE BAYAMON AVE COMERIO
BAYAMON, PR  00959

IVELISSE RODRIGUEZ HERNAN
RESIDENCIAL LUIS LLORENS TORRES
EDIF 39 APT 806
SAN JUAN, PR  00901

IVELISSE ROSADO PINERO
URB NOTRE DAME B 27 CALLE SAN LUCAS
CAGUAS, PR 00725

IVELISSE THEN DE LA CRUZ
1253 CALLE GUSTAVO RAMIREZ
SAN JUAN, PR 00915

IVELISSE TUBENS LOPEZ
PO BOX 704
BOQUERON, PR 00622

IVET SOTO RAMOS
RIBERAS DEL BUCANA III
APT 286 BLQ 2413
PONCE, PR 00731-5055

IVETTE BAEZ SUAREZ
PO BOX 736
FLORIDA, PR 00650

IVETTE CALVENTE TORRES
BO BELGICA CALLE CUBA 5111
PONCE, PR 00717

IVETTE CANCEL ORSINI
[ADDRESS ON FILE]

IVETTE GONZALEZ DE JESUS
P15 AVE CHUMLEY
CAGUAS, PR 00727-6065

IVETTE LUGO SERRANO
[ADDRESS ON FILE]

IVETTE M DONES MATOS
URB AMERICA CALLE GUAYANILLA 509
SAN JUAN, PR 00927

IVETTE M REYES VAZQUEZ
OFICINA DE INSPECCION
AREA DE CONSTRUCCION
SAN JUAN, PR 00940

IVETTE M SANTIAGO SANCHEZ
[ADDRESS ON FILE]

IVETTE NAZARIO VINAS
[ADDRESS ON FILE]

IVETTE QUINONES ARAUD
OFIC REGION METRO 650400
650400

IVETTE RODRIGUEZ MERCADO
NUM 5288 CALLE IGENIO
URBANIZACION HACIENDA LA MATILDE
PONCE, PR 00728-2430

IVETTE ROSADO CESTARYS
URB VEREDAS 304 CALLE 17
GURABO, PR 00778

IVETTE SANTIAGO ALEJANDRO
[ADDRESS ON FILE]

IVETTE SOLER

IVETTE TORRE RODRIGUEZ
HC 01 BOX 5799
JUNCOS, PR 00777

IVONNE C Y WANDA I HERNAI
WILLIAMS
CAROLINA, PR 00985

IVONNE CATERING SERVICE
PO BOX 27
JUNCOS, PR 00777

IVONNE DAVILA MALDONADO
[ADDRESS ON FILE]

IVONNE FERNANDEZ CEPEDA
HC 74 BOX 5375
NARANJITO, PR 00719

IVONNE L MANGUAL
URB BERWIND STATE CALLE 9 J11
SAN JUAN, PR 00924

IVONNE M SEGARRA BONET
BOX 6272
MAYAGUEZ, PR 00682

IVONNE MORA PEREZ
[ADDRESS ON FILE]

IVONNE RIVERA ORSINI
[ADDRESS ON FILE]

IVONNE ROSA MARCHI
RES LOS DOMINICOS
EDIF B3 APTO 47
BAYAMON, PR 00957

IVONNE ROSARIO BERMUDEZ
[ADDRESS ON FILE]

IVONNE SEDA RIVERA
[ADDRESS ON FILE]

IVONNE TARAFA VEGA
ACT
SAANTURCE, PR  00910

IVONNE TORRES
PO BOX 366069
SAN JUAN, PR  00936

IXOYE
AVE ANDALUCIA 641 ESQ AMBERES
PTO NUEVO
SAN JUAN, PR  00920

IXSANABEL CRUZ ROMAN
VICTOR ROJA  2 CALLE  11  50
ARECIBO, PR  00612

IZORY DE JESUS FLORENTINO
147 AVE BARBOSA
SAN JUAN, PR  00911-1625

IZQUIERDO RUEDA  ASOC
URB CARIBE 1598 CALLE CAVALIERI
SAN JUAN, PR  00927

J  A ELECTRIC CORP
CARR 831 KM40 BO MINILLAS
HC67 BOX 13104
BAYAMON, PR  00956-9502

J  C CORP
POBOX 7536 BO OBRERO STA
SANTURCE, PR  00916

J  J ELECTRICAL REBUILDE
HC 72 BOX 6876
CAYEY, PR  00736

J  M  DEPOT  INC
PO BOX  29427
SAN JUAN, PR  00929-9427

J  N PARTY TIME
PO BOX  522
VEGA ALTA, PR  00692

J  R MUSIC AND COMPUTER
59 H21 QUEENS MIDTOWN
EXPRESSWAY MASPETH
NEW YORK, NY  11378

J A C DISTRIBUTORS
CALLE 6 13 RIO PLANTATION
BAYAMON, PR  00961

J A MERA INC
BARCELONA 127
SAN JUAN, PR  00907

J A RIOLLANO CO INC
AVE JT PIERO 1561
CAPARRA TERRACE
RIO PIEDRAS, PR  00921-5403

J B TROPHIES
CALLE RUFINO RODRIGUEZ C31
VILLA CLEMENTINA
GUAYNABO, PR  00969

J CASTRO DISTRIBUTORS
382 SAN CLAUDIO AVE SAGRADO
CORAZON
RIO PIEDRAS, PR  00026

J F F FACTFINDERS CORP
CALLE E 5 VILLA VERDE
GUAYNABO, PR  00966

J JARAMILLO INSURANCE I
CORPORATE OFFICE PARK
MARGINAL MARTINEZ NADAL
GUAYNABO, PR  00968

J M CARIBBEAN BUILDERS
BO CEDRO ABAJO CARR 152 KM 169
NARANJITO, PR  00179

J M CARIBBEAN TECHNOLOGIE
PO BOX 9156 PLAZA CAROLINA STA
CAROLINA, PR  00988-9156

J M MORALES  ASSOCIATES
1320 PAVILION CLUB WAY
RESTON, VA  20194

J M O STRUCTURAL  ENG P
URB SANGRADO CORAZON
1619 CALLE SANTA BRIGIDA
SAN JUAN, PR  00926-4116

J M R MOVING  STORGE
PO BOX 7891 PMB 103
GUAYNABO, PR  00970-7891

J M ROSARIO
BLOQUE 210 2 5TA ESTENSION
VILLA CAROLINA, PR  00630

J MOLINA INC
TIERRA ALTA AGUILAS P1
GUAYNABO, PR  00969

J R INSULATION
PO BOX 10490
PONCE, PR  00732

J R ROMAN
PO BOX 3044
GUAYNABO, PR  00970

J R SERVICES  PARTS
URB CAMINO DEL SOL
3 AVE CAMINO DEL SOL
VEGA BAJA, PR  00693-4163

J ROSABAL TIMESYSTEMS
AVE MUIZ SUFRONT LOCAL 458 2C1
URB LOS MAESTROS
SAN JUAN, PR  00929

J SAAD NAZER INC
PO BOX 29085
SAN JUAN, PR 00929-0085

JA GARCIA ASSOC
150 FDZ JUNCOS AVE BOX
11426 SANTURCE, PR 00910

JA REY JW CARTAGENA PS
PO BOX 10127
SAN JUAN, PR 00908

JA SUPPLIER SERVICE I
CALLE REINA MARGARITA 12260
RIO GRANDE ESTATES
RIO GRANDE, PR 00745

JA TECHNICAL GROUP AIR C
CALLE PRINCIPAL 8
COLINAS DE PLATA
TOA ALTA, PR 00953

JABISON LOPEZ CEDENO
CALLE ALELIES 61
URB FERRI BARRANCAS
PONCE, PR 00731

JACA SIERRA TESTING LAB
GPO BOX 363116
SAN JUAN, PR 00936-3116

JACINTO CORDERO LUGO
URB LOS CAOBOS CALLE ASUBO 705
PONCE, PR 00731-6014

JACK ENTERPRISE INT INC
PO BOX 70250 SUITE 221
SAN JUAN, PR 00936

JACKELINE MASS RAMOS
URB CORALES DE HATILLO
C1 CALLE 3
HATILLO, PR 00659

JACKELINE RIVERA
SABANA 114 CALLE JUANCHO LOPEZ
GUAYNABO, PR 00965

JACKELINE ALVAREZ PEREZ
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR 00917-1625

JACKELINE CASIANO DELGADO
PO BOX 1222
SAN GERMAN, PR 00683

JACKELINE COLLAZO MACHADO
HC08 BOX 1544
PONCE, PR 00731-9712

JACKELINE HEYLIGER
HC 04 BOX 15636
CAROLINA, PR 00985-9748

JACKELINE KOCK SANTANA
[ADDRESS ON FILE]

JACKELINE MARRERO RIVERA
2365 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915

JACKELINE QUINONES RIVERA
CALLE ALDARONDO 25
LARES, PR 00669

JACKELINE REYNOSO
RES LOS MIRTOS EDIF 18 APT 283
CAROLINA, PR 00987

JACKELINE RIOS FRAGOSO
1 COND ALAMEDA TOWER 111 APT 708
SAN JUAN, PR 00921

JACKELINE RIVERA SEMIDEY
HC 764 BUZON 6840
PATILLAS, PR 00723

JACKELINE RIVERA
RIO GRANDE ESTATE QQ34 CALLE 501
RIO GRANDE, PR 00745

JACKSON FALCON GONZALEZ
[ADDRESS ON FILE]

JACOB RIVERA MOTTA
CARRETERA 861 KM 74
TOA ALTA, PR 00953

JACOBO CRUZ BERMUDEZ
PR 156 BARRIADA LA VEGA
BARRANQUITAS, PR 00794

JACQUELINE COLLAZO MACHAD
HC08 BOX 1544
PONCE, PR 00731-9712

JACQUELINE CRUZ ACEVEDO
[ADDRESS ON FILE]

JACQUELINE FIGUEROA FLORE
K 6 CALLE SAN CRISTOBAL
URB ALTURAS DE SAN PEDRO
FAJARDO, PR 00738

JACQUELINE KLEIS
CALLE VISTA LINDA A1 LA LOMITA
GUAYNABO, PR 00969

JACQUELINE LUNA GODEN
APARTADO 124
CIDRA, PR 00739

JACQUELINE NARVAEZ PONS
[ADDRESS ON FILE]

JACQUELINE ORTIZ RIVERA
PO BOX 2988
CAROLINA, PR  00984

JACQUELINE PASCUAL
CALLE ALMODOVAR 56
JUNCOS, PR  00777

JACQUELINE ROBLEDO RODRIGUEZ
[ADDRESS ON FILE]

JACQUELINE RODRIGUEZ
HC 3 BOX 13392
JUANA DIAZ, PR  00795-9515

JACZENIA HILERIO MARTINEZ
COMUNIDAD LOMAS VERDES
CALLE PLATA 469
MOCA, PR  00676

JADEL KARIM SLIM
PR 860 KM 2 METROPOLIS
CAROLINA, PR  00986

JADSAN JUAN
AVE CENTRAL NUM 1562
CAPARRA TERRACE
SAN JUAN, PR  00921

JAHAIRA  ARIZMENDI SANTAN
EDIF 24 APT 179
JARDINES DEL PARAISO
SAN JUAN, PR  00926

JAHAIRA CORREA RODRIGUEZ
CALLE OBRERO 4
CIALES, PR  00638

JAHAIRA M ESCALERA REYES
HW SANTAELLA 116
COAMO, PR  00769

JAHAIRA VAZQUEZ
CALLE GUARACA 1413
PONCE, PR  00728

JAILENE CINTRON
CALLE ITALIA 2018 OCEAN PARK
SANTURCE, PR  00911

JAIME  AVILES  ROSS
PO BOX  144
VEGA BAJA, PR  00694-0144

JAIME A MORALES NEGRON
COND PORTOFINO 5 PALM CICLE APT 702
GUAYNABO, PR  00968

JAIME A RAMOS GARCIA
PO BOX 273 SAN ANTONIO
AGUADILLA, PR  00603

JAIME A ROQUE COLON
LAS LOMAS SO 862 CALLE 27
SAN JUAN, PR  00921

JAIME APONTE CANCEL
CALLE VARSOVIA 37
PONCE, PR

JAIME AQUINO SOTO
CARRETERA 111 KM 243
LARES, PR  00669

JAIME AVILES ROSS
89 CALLE C
VEGA BAJA, PR  00693-4230

JAIME COTTO DIAZ
C 11 M 4
CAGUAS, PR  00727

JAIME CRUZ FONSECA
[ADDRESS ON FILE]

JAIME DE JESUS TORRES
[ADDRESS ON FILE]

JAIME E CAMPOS GIL
PO BOX 242
BARCELONETA, PR  00617

JAIME FIGUEROA SUAREZ
[ADDRESS ON FILE]

JAIME FONTANE FORTUO
AVE PONCE DE LEON 1023
RIO PIEDRAS, PR  00925

JAIME G SAQUEBO ROSA
[ADDRESS ON FILE]

JAIME GONZALEZ ARIAS
PO BOX 723
UTUADO, PR  00641-0723

JAIME HERNANDEZ FERRER
[ADDRESS ON FILE]

JAIME HERNANDEZ HERNANDEZ
[ADDRESS ON FILE]

JAIME ISERN
AMERICO MIRANDA 950 ALTOS
REPARTO METROPOLITANO
RIO PIEDRAS, PR 00921

JAIME JIMENEZ VALENTIN

JAIME JOAQUIN JULIA VARGA
XT LA ALAMEDA 73 CALLE B
SAN JUAN, PR 00926

JAIME JUARBE JUARBE
BO SABANA HOYOS PR 690 KM 30
VEGA ALTA, PR 00692

JAIME L MALDONADO BELMUDE
HC 2 BOX 7131
ADJUNTAS, PR 00601

JAIME LAFUENTE GONZALEZ
[ADDRESS ON FILE]

JAIME M RODRIGUEZ FRANCES
REGIONAL PONCE OFIC 6505
PONCE, PR

JAIME MARTELL
CALLE S R17 EXT SAN ANTONIO
PONCE, PR 00731

JAIME MILTON RODRIGUEZ
AVE A ESQ SAN ANTONIO 1964
BO OBRERO
SANTURCE, PR 00915

JAIME ORTIZ GONZALEZ
[ADDRESS ON FILE]

JAIME PADILLA ASOC
CALLE ARTENGINA E5 EL JARDIN
GUAYNABO, PR 00657

JAIME PEAS LEON
HC 3 BOX 36485
CAGUAS, PR 00725-9705

JAIME PICHARDO
CALLE 7 B14
JARDINES DE COUNTRY CLUB
CAROLINA, PR 00983

JAIME RIVERA BANCHS
HC08 BUZON 1268 BO GUARAGUAO
PONCE, PR 00731

JAIME RIVERA NEGRON
URB ALTURAS DE VILLA FONTANA
CALLE 2D 16
CAROLINA, PR 00983

JAIME RIVERA RODRIGUEZ
RR 2 BOX 898
RIO PIEDRAS, PR 00928

JAIME RODRIGUEZ DONES
URB REPARTO APOLO QQ 14 CALLE FEBE
GUAYNABO, PR 00969

JAIME ROSARIO MELENDEZ
[ADDRESS ON FILE]

JAIME RUBERT CRUZ
RR11 BOX 5525
BAYAMON, PR 00956-9739

JAIME RUIZ RODRIGUEZ
PR664 KM 12
MAYAGUEZ, PR 00680

JAIME SERRANO SILVA
HC01 BOX 5221 SECTOR PEDRO REYES
GUAYNABO, PR 00971

JAIME TORRES MORALES
[ADDRESS ON FILE]

JAIME VELEZ FIGUEROA
PO BOX 871
JUANA DIAZ, PR 00795-0871

JAIME VIDAL ARROYO
PO BOX 63
BARCELONETA, PR 00617-0063

JAIME VIERA FERMAINT
[ADDRESS ON FILE]

JAIME ZAYAS RIVERA
BO LA VEGA SECTOR HACIENDITA
BARRANQUITAS, PR 00794

JAKELINE MEDINA RODRIGUEZ
EDIF 36 APT 743
SAN JUAN, PR 00901

JALISSA ROSADO CABRERA
HC 02 BOX 689
LARES, PR 00669

JAM ASSOCIATES
REPTO METROPOLITANO 982 CALLE 30 SE
SAN JUAN, PR 00921-2323

JAM CONTRACTOR
PRIVATE MAIL BOXES DEPT 232 HC01
BOX 29030
CAGUAS, PR 00725-8900

JAMALU RENTAL
AVE GREGORIO LEDESMA HS33 7MA SECC
LEVITOWN
TOA BAJA, PR  00949

JAMAR SANTOS ELECTRICAL INC
[ADDRESS ON FILE]
GURABO, PR  00778

JAMAR SANTOS ELECTRICAL INC
PO BOX 1379
GURABO, PR  00778-1379

JAMAR SANTOS ELECTRICAL
PO BOX 1379
GURABO, PR  00778-1379

JAMAR TECHNOLOGIES INC
151 KEITH VALLEY ROAD
HORSHAM, PA  19044

JAMES A WILSON
1044 MONROE ST
ARLINGTON, VA  22201-4504

JAMES FRANCOMACARO
12331 BENSON BRANCH ROAD
ELLICOTT CITY, MD  21042

JAMES M STANOWSKI
URB RIBERAS DE UNIBON
BLOQUE 47 CALLE 2
MOROVIS, PR  00687

JAMES RAYMOND MCCURDY BRU
MANSIONES REALES
C9 CALLE ISABEL LA CATOLICA
GUAYNABO, PR  00969

JAMES THORDSEN INC
GPO BOX 362733
SAN JUAN, PR  00936

JAMESON RODRIGUEZ LOPEZ
PO BOX 1492
UTUADO, PR  00641

JAMILLE BONILLA MORALES
PO BOX 1966
TOA BAJA, PR  00951-1966

JAN P JOHNSON STANDING CH
13 TRUSTEE
G P O BOX 70370
SAN JUAN, PR  00936

JANE IGLESIAS
PARC SAN ISIDRO 54 CALLE 10
CANOVANAS, PR  00729

JANET DULZAIDES APONTE
HC 44 BOX 13118
CAYEY, PR  00736-9705

JANET FONTANEZ CRUZ
BO GUADIANA SECTOR LOS JUANES
NARANJITO, PR  00719

JANET MEJIAS DE LA TORRE
PR 119 BO CALABAZAS SECTOR
CULEBRINA SAN SEBASTIAN P

JANET RENDON FERRER
[ADDRESS ON FILE]

JANET VAZQUEZ VELAZQUEZ
[ADDRESS ON FILE]

JANETTE CALO ALVAREZ
2368 CALLE RAMIREZ
SAN JUAN, PR  00915-3247

JANETTE JIMENEZ CEPEDA
PO BOX 21304
SAN JUAN, PR  00928

JANETTE RIVERA COLLAZO
PMB 12 GPO BOX 6007
CAROLINA, PR  00984-6007

JANETTE VELAZQUEZ FELICIA
HC 1 BOX 7447F
LAS PIEDRAS, PR  00771-9310

JANI  CLEAN SERVICES  IN
276 TNTE CESAR GONZALEZ
HATO REY, PR  00908

JANIRA FIGUEROA MALDONADO
URB MONTECASINO B39 CALLE LAUREL
TOA ALTA, PR  00953

JANIS PALMA
PO BOX 324 VIEJO SAN JUAN
SAN JUAN, PR  00902

JANISSE ROSARIO CASTILLO
RES EL RECREO EDIF 16 APTO 103
SAN GERMAN, PR  00683

JANNETE MOJICA ARCELAY
I COND DE DIEGO APTS APT 910
SAN JUAN, PR  00924

JANNETTE FELICIANO MARTIR
HEREDEROS

JANNETTE LAUREANO BORGES
[ADDRESS ON FILE]

JANNETTE LUCCAS CARABALLO
PADRE NAZARIO ED4 APTO 24
GUAYANILLA, PR  00656

JANNETTE MOLINA CUEVAS
[ADDRESS ON FILE]

JANNETTE RAMOS FELICIANO
PO BOX 1319
BAYAMON, PR  00960

JANNETTE ROMAN AGOSTO
HC 02 BOX 14670
ARECIBO, PR  00612

JANNETTE ROSADO  LOPEZ
PO BOX  415
BARCELONETA, PR  00617-0415

JAQUELINE LOPEZ MELENDEZ
PO BOX 458
DORADO, PR  00646

JAQUELINE MUOZ TORRES
HC 02 BOX 9971
JUANA DIAZ, PR  00795-9614

JAQUELINE ROSA SANTIAGO
HC 6 BOX 4311
COTO LAUREL, PR  00780-9518

JARDIN BORINCANO INC
BO LLANOS ADENTRO CARR 725 KM 28
AIBONITO, PR  00705

JARDIN DEL DIVINO NIO
CALLE LOS MIRTOS 184 URB HYDE PARK
RIO PIEDRAS, PR  00927

JARDIN DEL NINO

JARDIN DEL NINO 11
URB JARAGUA CALLE 4 80
JUANA DIAZ, PR  00795

JARDIN EDUCATIVO LA MONSA
JARDINES DE  GURABO CALLE  7    5
GURABO, PR  00778

JARDIN INFANTIL ISA INC
931 SANTANA
ARECIBO, PR  00612

JARDIN INFANTIL LUCY
URB ROOSEVELT 11
YAUCO, PR  00698

JARDIN INFANTIL PIBES INC
PO BOX 313
CABO ROJO, PR  00623-0313

JARDIN INFANTIL SANTA ROS
CALLE 12 BLQ 29 13 SANTA ROSA
BAYAMON, PR  00959

JARDIN INFATIL ANDRENIS
BOX 5346
NARANJITO, PR  00719

JARDIN PRECIOSO
URB COUNTRY CLUB JA 15 CALLE 220
CAROLINA, PR  00986

JARDINERO NURSERIES  LAN
PO BOX 2000 PMR 127
MERCEDITA, PR  00715-8000

JAREM DEVELOPMENT
FIRST FDRAL BL 1404 02 PLEON
SANTURCE, PR  00909

JAROD CONSTRUCTION INC
HC3 BOX 9079
GUAYNABO, PR  00971-9079

JAS SERVICE CORP
CALLE 57 BLQ 70 14
VILLA CAROLINA, PR  00630

JASMIN TORRES VELEZ
JDNES DE GUATEMALA E28 CALLE 1
SAN SEBASTIAN, PR  00685-2126

JASON SILVA TORO
PARC SABANA ENEAS 172 CALLE A
SAN GERMAN, PR  00683-3710

JAV CONSTRUCTION
PO BOX 38
TOA ALTA, PR  00954

JAVIELIZ  DELI DELI
URB VILLA LYDIA CALLE ODISEA  907
ISABELA, PR  00662

JAVIER A GONZALEZ VELAZQU
HC01 BOX 12841 BO CANOVANILLAS
CAROLINA, PR  00977

JAVIER ACOSTA PLAZA
RESIDENCIAL VALLE VERDE
BLOQUE E 49
ADJUNTAS, PR  000601

JAVIER ARROYO ROSARIO
[ADDRESS ON FILE]

JAVIER BAEZ CRUZ
[ADDRESS ON FILE]

JAVIER CARABALLO ACOSTA
[ADDRESS ON FILE]

JAVIER COLLAZO
BO TIBES HC08 1552
PONCE, PR  00731

JAVIER CRUZ FIGUEROA
[ADDRESS ON FILE]

JAVIER CRUZ LEON
URB SIERRA BERDECIA  CFALCON
F28 GUAYNABO, PR  00971

JAVIER DENIS QUIONES
HC 3 BOX 31281
SAN SEBASTIAN, PR  00685-9535

JAVIER DOMINGUEZ PEREZ
[ADDRESS ON FILE]

JAVIER E RODRIGUEZ SANCHE
ADM AUTOPISTAS
PR  00751

JAVIER GARCIA RODRIGUEZ
[ADDRESS ON FILE]

JAVIER GARCIAOLIDA FONSE
PARCELA NUM 10 COMUNIDAD VAN SCOY
BAYAMON, PR  00956

JAVIER GUADALUPE OYOLA
[ADDRESS ON FILE]

JAVIER HERNANDEZ CARRERAS
[ADDRESS ON FILE]

JAVIER HERNANDEZ SCIMECA
PO BOX 42007
SAN JUAN, PR  00940-2007

JAVIER I MUNIZ PEREZ
PO BOX 1825
BAYAMON, PR  00960-1825

JAVIER JIMENEZ MALDONADO
HC 2 BOX 7122
BARCELONETA, PR  00617-9807

JAVIER L ARIAS VEGA
AVE PONCE DE LEON 1023
RIO PIEDRAS, PR  00925

JAVIER MANDRYMERCADO
1326 CALLE SALUD
APT 1101
PONCE, PR  00717

JAVIER MAYSONET MIRANDA
HC 33 BOX 5649
DORADO, PR  00646

JAVIER MERCADO FALCON
[ADDRESS ON FILE]

JAVIER QUILES GARCIA
BO  MAGUEYES 315 CARR 10
PONCE, PR  00728-1482

JAVIER QUILES OQUENDO
PO BOX 2638
JUNCOS, PR  00777

JAVIER R MILETTE JIMENEZ
HC02 BOX 14647
ARECIBO, PR  00612

JAVIER RAMOS HERNANDEZ
[ADDRESS ON FILE]

JAVIER RIVERA ALGARIN
CALLE I D1 URB APRIL GARDENS
LAS PIEDRAS, PR

JAVIER RIVERA GONZALEZ
URB SANTA MARIA CALLE 6 H34
TOA ALTA, PR  00953

JAVIER ROBLES TRINIDAD
RES PARQUE SAN AGUSTIN
EDIF F  APTO  78
SAN JUAN, PR  00901

JAVIER RODRIGUEZ ARRIAGA
[ADDRESS ON FILE]

JAVIER RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

JAVIER SANTIAGO FLORES
[ADDRESS ON FILE]

JAVIER TIRADO YO JAVIER
HC 44 BOX 13715
CAYEY, PR  00736-9723

JAVIER YULIAN ROSARIO
[ADDRESS ON FILE]

JAVIER ZAYAS HERNANDEZ
[ADDRESS ON FILE]

JAYMEI KINNEY ORTIZ
[ADDRESS ON FILE]

JAYRI A GONZALEZ RIVERA
BO DUQUE CALLE CLAVEL BUZON 1967
NAGUABO, PR  00718

JAYS CAFE  EXPRESS
CALLE  65 BLOQUE  776
SIERRA BAYAMON
BAYAMON, PR  00961

JAYVEE AIR CONDITIONING
CARR 167 CALLE GRANADA C70
URB ALHAMBRA
BAYAMON, PR  00957

JC  ASSOCIATES PROPERTY
405 AVE ESMERALDA SUITE 102 PMB 398
GUAYNABO, PR  00969

JC  ELECTRONIC  AND  PART
GAUTIER BENITEZ A10 VILLA DE REY
CAGUAS, PR  00725

JC BARRIER  SOLUTIONS COR
URB  ESTANCIAS  DEL PARQUE
E9  CALLE  A
GUAYNABO, PR  00969

JC CLUB
1180 AVE AMERICO MIRANDA
SAN JUAN, PR  00919

JC ELECTRIC INC
ASTER ST 717 VENUS GARDENS
RIO PIEDRAS, PR  00926

JC LOGISTICS INC
LOIZA VALLEY Z 975 BAHUINIA ST
CANOVANAS, PR  00729

JCC CHEMICAL CORP
URB JARDINES DE COUNTRY CLUB
CALLE 114 BH 19
CAROLINA, PR  00983

JD CONSTRUCTION CORPORA
PO BOX 8698
SAN JUAN, PR  00910-6898

JE MEDINA HIJOS Y ASSOC
CALLE NUEVA 4
COROZAL, PR  00783

JE NOGUERA G PICON  ASSOCIATES
ATTN JUAN E NOGUERA
1569 GILA ST
CARIBE DEV
SAN JUAN, PR  00926-2708

JEAN C TORRES MELENDEZ
RES NEMESIO CANALES
EDIF 58 APT 1041
SAN JUAN, PR  00918

JEANETTE CABELLO
RESIDENCIAL LOS ALAMO EDIF 7
APTO 111 GUAYNABO, PR  00970

JEANETTE ESCOBALES ORTEGA
URB CORTIJO GG7 CALLE 9
BAYAMON, PR  00956

JEANETTE FIGUEROA MARTINE
RES MARTORELL
EDIF 10 APARTAMENTO 49
MAUNABO, PR  00707

JEANETTE M VILLANUEVA VAZ
RES AGUADA GARDENS EDIF 3 APT 13
AGUADA, PR  00602

JEANETTE SANCHEZ DOMINGUE
BARRIO TIERRAS NUEVAS
RR1 BUZON 11603
MANATI, PR  00674

JEANETTE VAZQUEZ SEGARRA
CARR 184
SAN SEBASTIAN, PR  00685

JEANNETTE COLLAZO PEREZ
BO TIBES HC08 BOX 1552
PONCE, PR  00731

JEANNETTE MARQUEZ CARRASQ
HC01 BOX 13002
CAROLINA, PR  00985

JEANNETTE ORTIZ CRUZ
BO CEDRO ARRIBA K 132 CEDRO ARRIBA
NARANJITO, PR  00719

JEANNETTE RIOS CORTADA
RES VILLA DEL PARQUE EDIF B2 APT 82
JUANA DIAZ, PR  00795

JEANNETTE SUAREZ  ACOSTA
CALLE D22 P 607 SABANA  ENEAS
SAN GERMAN, PR  00683

JEANNETTE VILLAMIL RIVERA
[ADDRESS ON FILE]

JECSICA GUTIERREZ RIVERA
SECTOR PIEDRAS BLANCA
BO MARTIN GONZALEZ
CAROLINA, PR  00986

JEDAYE AUDIO VISUAL EX
PO BOX 13664
SAN JUAN, PR 00908

JEFFREY S SLONE COLON
HC ABOX 2683
TOA BAJA, PR 00949

JEFFRY NIEVES COLON
HC 04 BOX 44697
LARES, PR 00669-9434

JEFREY CRUZ VEGA
[ADDRESS ON FILE]

JEM GROUP PSC
VILLAS DE GUAYNABO 52
CALLE BETANCES APT 202B
GUAYNABO, PR 00970

JENARA GONZALEZ ACEVEDO
HC 3 BOX 23585
SAN SEBASTIAN, PR 00685-9506

JENARO CENTENO FIGUEROA
L14 CALLE GILBERTO ROLON
EL CAMPITO
CAGUAS, PR 00725

JENARO COLON CARRION
BOX 4227
SAN JUAN, PR 00902

JENETTE CRUZ RENTAS
HC 01 OX 31161
JUANA DIAZ, PR 00795

JENITZA ARZUAGA RODRIGUEZ
HC20 BOX 26255
SAN LORENZO, PR 00754

JENNER BLOCK LLP
ATTN CATHERINE STEEGE MELISSA ROOT
353 N CLARK STREET
CHICAGO, IL 60654

JENNER BLOCK LLP
ATTN ROBERT GORDON RICHARD LEVIN
919 THIRD AVE
NEW YORK, NY 10022-3908

JENNIFER CUBANO MONTALVO
[ADDRESS ON FILE]

JENNIFER ISONA LOPEZ
[ADDRESS ON FILE]

JENNIFER MERCADO CABAN
JARDINES DE RINCON C 10 CALLE 2
RICON, PR 00677-2615

JENNIFER MONTANEZ OLMEDA
BO CANABONCITO
SEC LA LOMA PR172 KM 69
CAGUAS, PR 00727

JENNIFER PIZARRO COSME
EDIF 22 APARTAMENTO 237
BRISAS DE BAYAMON AVE COMERIO
BAYAMON, PR 00959

JENNIFER VEGA LA SANTA
COMUNIDAD LA CEIBA
225 CALLE HORTENSIA
JUNCOS, PR 00777

JENNY A RIVERA RODRIGUEZ
CALLE SAN ISIDRO 199
BDA ROOSEVELT
FAJARDO, PR 00738

JENNY GARCIA ARANZAMENDI
LAS DELICIAS
CALLE MANUEL B DOMENECH A2
PONCE, PR 00731

JENNY NIEVES RODRIGUEZ
PO BOX 1598
AGUADILLA, PR 00605

JENNY ROSA MENENDEZ
CALLE 29 DE REXVILLE
BAYAM0N, PR 00957

JENOURY RUIZ ROSA
RES APONTE EDIF 19 APTO 188
AGUADILLA, PR 00603

JEPPESEN SANDERSON INC
JEPPESEN DEPT 1303
DENVER, CO 80291-0001

JEREL MARTINEZ LOPEZ
HC10 BOX 8016
SABANA GRANDE, PR 00637

JEREMIAS GUTIERREZ ESPIEF
HC 61 4028
TRUJILLO ALTO, PR 00976-9701

JEREMIAS MARTINEZ RIVERA
URB EL MADRIGAL CALLE 6 H16
PONCE P, R 00731

JERIMAR SANCHEZ COLON
[ADDRESS ON FILE]

JERO INDUSTRIAL CORP
PO BOX 51038
TOA BAJA, PR 00950

JERRY RIVERA OFRAY
[ADDRESS ON FILE]

JESENIA IRIZARRY PACHECO
H 6 BOX 4431
COTO LAUREL, PR  00780-9527

JESENIA M MARCUCCI ROMAN
PO BOX 807
ADJUNTAS, PR  00601-0807

JESENIA MARRERO SANCHEZ
RES LUIS LLORENS TORRES
EDIF 59 APTO 1136
SAN JUAN, PR  00911

JESENIA TORO FRANCO
RESIDENCIAL LOS RECREOS
EDIF 9 APT 53
SAN GERMAN, PR  00683

JESSAMINE MARIE ROMAN ROS
RESIDENCIAL TURABO HEIGHTS
E22 A 4B
CAGUAS, PR  00725

JESSENIA  RIVERA  VAZQUEZ
RES  VILLAS  DEL PARQUE
BLOQUE  6 APT  33
JUANA DIAZ, PR  00795

JESSENIA RIVERA BURGOS
PO BOX 331
OROCOVIS, PR  00720

JESSENIA UMPIERRE RODRIGU
RR1 BUZON 16032
TOA ALTA, PR  00953

JESSICA AMBERT
11 RES LAS MARGARITAS APT 491
SAN JUAN, PR  00915-3006

JESSICA CARABALLO CARABAL
VILLA PARAISO 1470 CALLE TAITA
PONCE, PR  00728

JESSICA CARRASQUILLO DIAZ
[ADDRESS ON FILE]

JESSICA DAVILA LUGO
SECTOR  ALTO DEL FUEGO
CALLE  G BO CAMPO ALEGRE
HATILLO, PR  00659

JESSICA FEBUS COLLAZO
RES MONTE HATILLO
EDIF 38 APT 466
SAN JUAN, PR  00924

JESSICA FUENTES RAMIREZ
RESIDENCIAL EL RECREO
EDIF 30 APT 208
SAN GERMAN, PR  00683

JESSICA GUZMAN ROSA
[ADDRESS ON FILE]

JESSICA MOLINA CRUZ
[ADDRESS ON FILE]

JESSICA NAVARRO VEGA
PO BOX 1191
AGUAS BUENAS, PR  00703

JESSICA NEGRON FIGUEROA
PMB 869 BOX 2500
TOA BAJA, PR  00951

JESSICA RIVERA ALVAREZ
[ADDRESS ON FILE]

JESSICA RODRIGUEZ CRUZ
[ADDRESS ON FILE]

JESSICA SANTA TOLEDO
EDIF 13 APT 196 RES LOS ALAMOS
GUAYNABO, PR  00965

JESSICA SOTO RIVERA
RES LUIS LLORENS TORRES
EDIF 103 APT 1977
SAN JUAN, PR  00913

JESSIE I SANTIAGO DE JES
HC3 BOX 16534
COAMO, PR  00769

JESSIE JUSINO LUGO
[ADDRESS ON FILE]

JESUS ALTACHE VILLANUEVAS
PO BOX 348
RIO GRANDE, PR  00745-0348

JESUS BAEZ SEVILLA
CALLE ROBLEDO 10
BAJOS BUEN SAMARITANO
GUAYANBO, PR  00965

JESUS CARABALLO RUIZ
CARR 176 KM 44
CAMINO SANTA TERESA JORNET
RIO PIEDRAS, PR  00925

JESUS CARTAGENA HERNANDEZ
[ADDRESS ON FILE]

JESUS CASTILLO SANCHEZ
PO BOX 680
COROZAL, PR  00783-0680

JESUS CENTENO ORTEGA
[ADDRESS ON FILE]

JESUS CRESPO CARDONA
AGUADILLA, PR  00603

JESUS D MARTINEZ CRUZ
RR 1 EL CARACOL CALLE X APT 12
SAN JUAN, PR  00921

JESUS DE JESUS MULERO
BO CANOVANILLAS PR 857
CAROLINA, PR  00986

JESUS E FELIPA
502 11 AVE PATERSON NEW
PATERSON, NJ  07514

JESUS E NEGRON REYES
RR1 BOX 7227
GUAYAMA, PR  00784

JESUS E SIERRA GARCIA
P O BOX 1526
BAYAMON, PR  00960

JESUS E VEGA FERNANDEZ
PO BOX 366054
SAN JUAN, PR  00936

JESUS FONTANEZ NIEVES
HC02 BOX 352609420
CAGUAS, PR  00726

JESUS G PORTELA
AVE KENNEDY  29
AGUADILLA

JESUS GONZALEZ DE JESUS
HC 2 BOX 7263
UTUADO, PR  00641-9507

JESUS GUERRIOS
CALLE LA ROSA FINAL
BAYAMON, PR  00956

JESUS HERNANDEZ ALVAREZ
[ADDRESS ON FILE]

JESUS J MARRERO NAVARRO
HC 4 BOX 46818
CAGUAS, PR  00727-9648

JESUS J TOLEDO
FAIR VIEW 12 C 29
TRUJILLO ALTO, PR  00976

JESUS JIMENEZ VARGAS
HC01 BOX 4190 BO CAONILLAS ABAJO
UTUADO, PR  00641

JESUS LEON MARTINEZ
BOX 1540
PONCE, PR  00698

JESUS LOPEZ RIVERA
APARTADO 155
COMERIO, PR  00782

JESUS M AGOSTO COLON
[ADDRESS ON FILE]

JESUS M ARROYO OLIVARES
PARCELAS ARUZ CALLE 2 37
JUANA DIAZ, PR  00795

JESUS M BARBOSA SANCHEZ
PO BOX 697
CAROLINA, PR  00986

JESUS M BETANCOURT CASTRO
PARQUE ECUESTRE CALLE COFRESI E27
CAROLINA, PR  00987

JESUS M BOSQUEZ
APARTADO 40247
MINILLAS STA SANTURCE, PR  00940

JESUS M COLON DOMINGUEZ
PARQUE ECUESTRE CALLE CAMARERO 1
CAROLINA, PR  00984

JESUS M CONCEPCION RODRIG
URB LITHEDA HTS
554 CALLE JUAN R JIMENEZ
SAN JUAN, PR  00926

JESUS M CRUZ FEO
PO BOX 3555
CAROLINA, PR  00984

JESUS M DIAZ CARRION
1370 AVE  PONCE  DE  LEON
SAN JUAN, PR  00926-2603

JESUS M FELIX RIVERA
BO BUENA VISTA CARR 167 KM 150
BAYAMON, PR  00956

JESUS M FIGUEROA CLAUSEL
APARTADO 385
NARANJITO, PR  00719-0385

JESUS M FIGUEROA CLAUSELL
BO PALMARITO CARR 568 KM 159
COROZAL, PR  00783

JESUS M GONDRY PADILLA
U 6 CALLE TROCHE
CAGUAS, PR  00725-3147

JESUS M LOPEZ RODRIGUEZ
154 TURABO CLUSTERS
CAGUAS, PR  00727

JESUS M MERLO
CALLE VIRGILIO 555 RIO SAN
FRANCISCO SAN JUAN, PR  00927

JESUS M ORTA HERNANDEZ
PO BOX 77
JUANA DIAZ, PR  00795-0077

JESUS M PIZARRO CRUZ
HC 61 BOX  4081
TRUJILLO ALTO, PR  00976-9702

JESUS M RODRIGUEZ ROSA

JESUS M RODRIGUEZ
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

JESUS M SUAREZ MARTINEZ
BO CANOVANILLAS KM 18
CAROLINA, PR  00985

JESUS MARRERO NAVARRO

JESUS MARZAN OYOLA
[ADDRESS ON FILE]

JESUS MELENDEZ FALCON
BO DONA ELENA PR 167 KM 39
COMERIO, PR  00782

JESUS MULERO GONZALEZ
HC  03 BOX 13018
CAROLINA, PR  00989

JESUS NIEVES SERRANO
CALLE E BLOQUE 45 ALTOS
JARDINES DE CAROLINA
CAROLINA, PR  00988

JESUS ORTIZ RODRIGUEZ
24 CALLE IGLESIAS
HORMIGUEROS, PR  00660

JESUS PEREZ ROSA

JESUS RAMON ALICEA CRUZ
4 CALLE GUMERSINDO
COMERIO, PR  00782-0004

JESUS REYES VAZQUEZ
CARR  75 KM 114 BO CARRAIZO
TRUJILLO ALTO, PR  00976

JESUS RIVAS RODRIGUEZ
RR 2 BOX 4063
TOA ALTA, PR  00953

JESUS RIVERA RIVERA
HC73 BOX 5891 BO NUEVO
NARANJITO, PR  00719

JESUS RODRIGUEZ CALDERON
SECTOR CAMBUTE
CAROLINA, PR  00986

JESUS RODRIGUEZ FLORES
RR 3 BOX 3588
SAN JUAN, PR  00926-9611

JESUS RODRIGUEZ RIVERA
BO CANOVANILLAS
PR 857 CALLE PALO SANTO
CAROLINA, PR  00985

JESUS RODRIGUEZ ROSA
[ADDRESS ON FILE]

JESUS ROJAS RIVERA
[ADDRESS ON FILE]

JESUS SANTA RODRIGUEZ
[ADDRESS ON FILE]

JESUS SANTOS RIVERA
HC 61 BOX 4002
TRUJILLO ALTO, PR  00976

JESUS SOLIVAN APONTE
[ADDRESS ON FILE]

JESUS SUAREZ ARISTUD
PR 857 KM 18 BO CAMBUTE
CAROLINA, PR  00981

JESUS TOLEDO CUEVAS
FAIR VIEW CALLE 12 C29
TRUJILLO ALTO, PR  00976

JESUS TORRES SANTIAGO
PO BOX 292
CIDRA, PR  00739

JESUS TRINIDAD GONZALEZ
CALLE 6 Y13 1101
SAN JUAN, PR  00920

JESUS VALENTIN BELEN
PO BOX 231
MAYAGUEZ, PR 00681-0171

JESUS VAZQUEZ GONZALEZ
PRBANT CORAZON
GUAYAMA, PR

JET TRANSPORT INC
PO BOX 50128
LEVITTOWN STA, PR 00950

JETSUE M MEDINA GONZALEZ
URB REGIONAL CALLE 4 C5
ARECIBO, PR 00612

JEYSEN SERRA NEGRON
HC 01 BOX 2183
MOROVIS, PR 00687

JF MONTALVO INC
PO BOX 364664
SAN JUAN, PR 00936-4664

JF OFFICE FURNITURE
CALLE ALFONSO XIII E34
MANSIONES REALES
GUAYNABO, PR 00969

JIKA ELECTRICAL CORPORATI
RIO JAJOME 111 MONTECASINO HEIGHTS
TOA ALTA, PR 00953

JIMENEZ GRAFFAM LAUSEL
SUITE 505 MIDTOWN BLG
421 MUOZ RIVERA AVE
HATO REY, PR 00918

JIMENEZ GRAFFAM LAUSELL
ATTN J RAMON RIVERA MORALES
PO BOX 366104
SAN JUAN, PR 00936-6104

JIMENEZ MACHINE SHOP
PO BOX 9532 BAYAMON
BAYAMON, PR 00960-8041

JIMMY ADAN JUSINO
PO BOX 21304
SAN JUAN, PR 00928

JIMMY BUS LINE
URB SANTA JUANITA
V41 CALLE BIZCAYNE
BAYAMON, PR 00956

JIMMY CHRISTOPHER AYALA
201 CALLE 12
QUEBRADILLA, PR 00678-2230

JIMMY RIVERA GUADALUPE
HC2 BOX 14670
ARECIBO, PR 00612-9308

JIN TAEK HAN
217 KENT STREET 21
BROOKLINE, MA 02146

JINARRETE ARRAY
HC 01 BOX 9238
PEUELAS, PR 00624-9729

JISELA JIRAU ADAMES
[ADDRESS ON FILE]

JJ KELLER ASOCIATES
3003 W BREEZWOOD LANE
PO BOX 368 NEENAH
NEENAH, WI 54957-0368

JJ RENTAL
PO BOX 1053
MANATI, PR 00674

JJC EXTERMINATING CORP
PO BOX 989
COMERIO, PR 00782

JJMR UNITED SURETY INDEMNITY

JJMR CONSTRUCTION SE
PO BOX 1574
ISABELA, PR 00662

JJQUALITY
PO BOX 471
HATILLO, PR 00659

JJSALES
PO BOX 810427
CAROLINA, PR 00981-0427

JL AUTO PAINTS PARTS
HACIENDA MI QUERIDO VIEJO 139
DORADO, PR 00646

JLMA INFORMATION TECHNOLO
MONTEHIEDRA TOWN CENTER
9410 AVE LOS ROMEROS
SAN JUAN, PR 00926

JLMA LEARNING CENTER CORP
EDIFICIO PRINCIPAL COSVI
AVE AMERICO MIRANDA 400 4TO PISO
9410 AVE LOS ROMEROS
SAN JUAN, PR 00927

JM ENTERTAIMENT GROUP
CALLE ALMENDRO 1201
URB LOS COLOBOS PARK
CAROLINA, PR 00985

JO VIRELLA ASSOC
PO BOX 865
COROZAL, PR 00783

JOALLYN PEREZ IRIZARRY
CALLE GREGORIO SABATER
1871 NUEVA VIDA EL TUQUE
PONCE, PR 00728-4908

JOAN ARROYO TORRES
[ADDRESS ON FILE]

JOAN I PEREZ MEDINA
BOX 1553 CARR 503 KM 82
PONCE, PR 00731-9712

JOAN MATOS
PO BOX 395
CABO ROJO, PR 00613-0395

JOAN NIEVES DE JESUS
[ADDRESS ON FILE]

JOANIRIS RUIZ SOTO
HC 02 BOX 7244
UTUADO, PR 00641

JOANN SANTANA RUIZ
APARTADO 805
MAUNABO, PR 00707

JOANNY RODRIGUEZ

JOANY RODRIGUEZ RIOS
[ADDRESS ON FILE]

JOAQUIN CEDENO COLON
[ADDRESS ON FILE]

JOAQUIN CRESPO MOYET
PO BOX 10103
SAN JUAN, PR 00922-0103

JOAQUIN CRUZ ARROYO
HC 1 BOX 4060
FLORIDA, PR 00650-9724

JOAQUIN E NUEZ ORTIZ
PO BOX 1251
AIBONITO, PR 00705-1251

JOAQUIN FLORES VELEZ
[ADDRESS ON FILE]

JOAQUIN GOMEZ GARCIA
HC 7 BOX 2225
PONCE, PR 00731-9613

JOAQUIN MARTINEZ VIGUIE
COND VICTORIA PLAZA
10 CALLE CANAINA 18A
SAN JUAN, PR 00907

JOAQUIN MAYSONET
APARTADO HC33 BUZON 5649
CARR 694 KM 17 BO MAGUAYO
DORADO, PR 00646

JOAQUIN RAMIREZ GARCIA

JOAQUIN RAMIREZ GARCIA
[ADDRESS ON FILE]

JOAQUIN REBOLLO AYALA
AVE BARBOSA 337
CATANO, PR 00962

JOAQUIN SANCHEZ
URB SAN MARTIN
UTUADO, PR 00761

JOAQUIN SOLER NEGRON
HC 2 BOX 7115
BARCELONETA, PR 00617-9807

JOAQUIN SOTO MATOS
HC 56 BOX 35065
AGUADA, PR 00602-9782

JOB CONTRACTOR CORP
226 PMB 819 AVE HOSTOS
PONCE, PR 00716-1107

JOB O MARTINEZ ANDRADES
759 AVE BARBOSA
SAN JUAN, PR 00915-3212

JOB OVIDIO MARTINEZ REYES
SECT CANTERA 777 AVE BARBOSA
SAN JUAN, PR 00915-3209

JOBINO BORRERO MORALES
3127 KING LANG
BRONX, NY 10469

JOBS CARIBE INC
CALLE MEXICO 4
AREY BUILDING SUITE 401
HATO REY, PR 00917

JOCARTI INVESTMENT CORP
PO BOX 924
DORADO, PR 00646

JOCELYN LOPEZ SOTOMAYOR
HC03 BOX 30952
AGUADILLA, PR 00603

JOE AIR CENTER
AVE DOS PALMAS 2822
ESQUINA ADA LEVITTOWN
TOA BAJA, PR 00949

JOE OQUENDO TRUCKING
PO BOX 3328
CATANO, PR 00963-3328

JOE REFRIGERATION CENTR
PO BOX 2070
MOROVIS, PR 00687

JOEL A MEDINA
BDA QDA CRUZ SECTOR PACHECO
TOA ALTA, PR 00953

JOEL ACEVEDO MALDONADO
[ADDRESS ON FILE]

JOEL BAEZ SANTOS
PO BOX 1119
AIBONITO, PR 00705

JOEL CRUZ DE JESUS
HC 1 BOX 1043 M
ARECIBO, PR 00612-9713

JOEL HANCE COLLAZO
[ADDRESS ON FILE]

JOEL MEJIAS BURGOS
HC01 BOX 3868
ADJUNTAS, PR 00601

JOEL ORTIZ HERNANDEZ
BARRIO BAUTARRIBA APARTADO 1764
OROCOVIS, PR 00720

JOEL SEISE ALBINO
[ADDRESS ON FILE]

JOELIMAR AYALA VEGA
URB SIERRA LINDA CALLE 12 S17
BAYAMON, PR

JOELY RODRIGUEZ VAZQUEZ
RES ENRIQUE LANDRON
EDIF 2 APTO 5
COROZAL, PR 00783

JOES FRIED CHICKEN
BARRIO DUQUE BUZON 2078
NAGUABO, PR 00718

JOHAN GARCIA ESPADA
[ADDRESS ON FILE]

JOHAN PESTALOZZI BILINGUA
CALLE DEGETAU SUR 270 APARTADO 812
AIBONITO, PR 00705

JOHANA RAMIREZ OYOLA
URB EL CORTIJO CALLE 13 K16
BAYAMON, PR 00956

JOHANNA BERMUDEZ RODRIG
BARRIADA SAN MIGUEL CORREO GENERAL
NARANJITO, PR 00719

JOHANNA ALENO BOSCH
[ADDRESS ON FILE]

JOHANNA ALVAREZ BAEZ
AUTORIDAD DE CARRETERAS
OFICINA ASESOR LEGAL PISO 17
EDIFICIO MINILLAS SUR
SAN JUAN, PR 00940

JOHANNA BAEZ REYES
CALLE NUEVA 25 BUEN SAMARITANO
GUAYNABO, PR 00965

JOHANNA DIAZ TORRES
PO BOX 7557
CAROLINA, PR 00986-7557

JOHANNA I RODRIGUEZ VALL
CALLE 7 BUZON 49
BARRIO PUEBLO NUEVO
VEGA BAJA, PR 00693

JOHANNA M RODRIGUEZ
4 CALLE BALDORIOTY S
AIBONITO, PR 00705-3521

JOHANNA MERCADO ESPADA
RES EL MANANTIAL EDIF 4 APT 90
RIO PIEDRAS, PR 00921

JOHANNA MONSERRATE CLEME
EDIF 1 APTO 1609 MONSERRATE TOWERS
CAROLINA, PR 00983

JOHANNA NIEVES VELAZQUEZ
HC01 BOX 11522
PENUELAS, PR 00624

JOHANNA RIVERA DIAZ
HC 5 BOX 10620
MOCA, PR 00676-9722

JOHANNA VELAZQUEZ LOPEZ
HC 5 BOX 58389
CAGUAS, PR 00725-9239

JOHANNIE LATORRE PEREZ
HC 08 PO BOX 1345
PONCE, PR 00731

JOHANNIS DAVILA ORTIZ
HC01 BOX 10349
COAMO, PR 00769

JOHANNY CASIANO DELGADO
PO BOX 622
SAN GERMAN, PR 00683

JOHANNY RIVERA GARCIA
PO BOX 446
AGGUAS BUENAS, PR 00703-0446

JOHN A FALCON
LADERAS DE SAN JUAN
36 CALLE PENDULA FS
SAN JUAN, PR 00929

JOHN AHEARN

JOHN BROADUS SCHOOL
HC05 BOX 11024
MOCA, PR 00676

JOHN CAMACHO FIGUEROA
PO BOX 5242
CAGUAS, PR 00625

JOHN DAVILA ANDINO
[ADDRESS ON FILE]

JOHN GRAZEL INC
PO BOX 6187
SAN JUAN, PR 00914

JOHN J MONTALVO SANTIAGO
VILLAS DEL PILAR A6 QUEBRADA ARENAS
SAN JUAN, PR 00926

JOHN JEFFREY MATIAS BORRE
HC01 BOX 6701
GUAYANILLA, PR 00656

JOHN M GONZALEZ TORRES
268 CONVENTO STREET
SANTURCE, PR 00912

JOHN NAPOLI ASSOCIATES
AVE PONCE DE LEON 264
PUERTA DE TIERRA
SAN JUAN, PR 00936

JOHN NELSON MORALES
BO MAGUEYES KM 109 PR10
PONCE, PR 00731

JOHN R ROBLES ASSOCIAT
PO BOX 29715
SAN JUAN, PR 00929-0715

JOHN S PATTERSON PE
1219 SUNNY POINT DR
MELBOURNE, FL 32935-7050

JOHN SOLTAN DONELLY
38724 SOUTH AVE
ZEPHYRHILLS, FL 33541

JOHN W MURPHY ESPINOSA
475 CARR 8860 PMB 2005
TRUJILLOA ALTO, PR 00976

JOHNNY ALVAREZ VELEZ

JOHNNY COLON DIAZ
BOX 6576
SANTURCE, PR 00914

JOHNNY COLON FELICIANO
G P O BOX 6576 LOIZA STATION
SAN JUAN, PR 00936

JOHNNY FIGUEROA CAMACHO
718 VALLE DEL ESTE
JUNCOS, PR 00977

JOHNNY MALDONADO DIAZ
COND RIVERA PARK 10 APT S104
BAYAMON, PR 00961

JOHNNY MARRERO CRUZ
[ADDRESS ON FILE]

JOHNNY NIEVES DE JESUS
[ADDRESS ON FILE]

JOHNNY REYES BATISTA
[ADDRESS ON FILE]

JOHNNY RIVERA SUAREZ

JOHNNY TORRES SANTIAGO
HC01 BOX 4450
JUANA DIAZ, PR 00795

JOHNNY TORRES SANTIAGO
[ADDRESS ON FILE]

JOINT TECHNOLOGIES FOR AU
9 CALLE ARROYO
SAN JUAN, PR 00918-3603

JOMAR GRAPHICS DISTRIBUTO
AVENIDA DE DIEGO  470
PUERTO NUEVO, PR  00920

JOMAR QUIONES HUERTAS
PO BOX 548
PATILLAS, PR  00723-0548

JOMARIE  RAMOS  RODRIGUEZ
HC01 BOX  11630
PEUELAS, PR  00624

JOMARY AYALA CARABALLO
[ADDRESS ON FILE]

JONATHAN  H  GARCES  PER
ENSANCHE  RAMIREZ  66
SAN GERMAN, PR  00683

JONATHAN BENNETT
13 LULLYMORE TERRACE
SALLYS BRIDGE SCR
DUBLIN 8  IRELAND

JONATHAN CANDELARIO ORTIZ
HC02 BOX 19533 BO MAMEY 1
GURABO, PR  00778

JONATHAN CEPERO PAGAN
BLQ C APTO 30 RES PERLA DEL CARIBE
PONCE, PR  00731

JONATHAN CRUZ SANCHEZ
[ADDRESS ON FILE]

JONATHAN FIGUEROA OTERO
[ADDRESS ON FILE]

JONATHAN GALARZA HERNANDE
HC 02  BOX 10807
YAUCO, PR  00698-9684

JONATHAN GOMEZ LOZADA
PMB 419 PO BOX 1283
SAN LORENZO, PR  00754-1283

JONATHAN LOPEZ ROMAN
[ADDRESS ON FILE]

JONATHAN MERCADO RODRIGUEZ
[ADDRESS ON FILE]

JONATHAN MORALES NUEZ
PO BOX 6001 SUITE 125
SALINAS, PR  00751

JONATHAN VICENS DAVILA
[ADDRESS ON FILE]

JONELLYS RIVERA REYES
HC75 BOX 1772
NARANJITO, PR  00719

JONES DAY
ATTN BRUCE BENNETT
555 SOUTH FLOWER STREET 50TH FLOOR
LOS ANGELES, CA  90071

JONIN RUIZ FENCE
[ADDRESS ON FILE]

JORGE  APONTE
925 CALLE BONANZA
PONCE, PR  00731-4102

JORGE  L SANTIAGO COLON
RR6  BOX  11283
SAN JUAN, PR  00926

JORGE A DIAZ CASTILLO
CUPEY BAJO PR 884 KM 41
RIO PIEDRAS, PR  00927

JORGE A FUENTES Y ADELAID
P O BOX 831
FAJARDO, PR  00738

JORGE A MELENDEZ MAISONET
PO BOX 10440
SAN JUAN, PR  00922-0440

JORGE A PEREZ ACEVEDO
[ADDRESS ON FILE]

JORGE A RAMIREZ
APARTADO 174
UTUADO, PR  00641

JORGE ACEVEDO COLON
PO BOX 1303
AGUADILLA, PR  00605-1303

JORGE AGUSTINI RODRIGUEZ
BO SANTURCE
278 CALLE JOSE RAMIREZ APT
MAYAGUEZ, PR  00680-2348

JORGE ALBARRAN ZAMBRANA
BUZON 1534 BO RIO ABAJO
UTUADO, PR  00641

JORGE C MARTINEZMARIA S
J2 CALLE CASTILLA
COTO LAUREL, PR  00780-2060

JORGE C MORALES PEREZ
BO PIEDRAS BLANCAS
CAROLINA, PR  00985

JORGE C SUAREZ BARREDA
COND TROPICANA MARQ
CALLE TARTAK 5894 ISLA VERDE
CAROLINA, PR  00979

JORGE D CORREA
RES LAS MARGARITAS
EDIF 27 APTO 257
SANTURCE, PR  00907

JORGE D VELEZ PEREZ
BO BUENA VISTA KM 16
BAYAMON, PR  00956

JORGE DE JESUS SANTIAGO
HC02 BOX 9793
GUAYNABO, PR  00971

JORGE E DIAZ Y ASOCIADOS
BUSTAMANTE NG6 MANSION DEL NORTE
LEVITTOWN, PR  00949

JORGE E DIAZ
PARCELAS FALU
CALLE SIMON MADERA 319
RIO PIEDRAS, PR  00921

JORGE E FIGUEROA PAPALEO
BOX 8905
CAGUAS, PR  00726

JORGE E RIVERA JIMENEZ
PO BOX 5375
HATO REY, PR  00919

JORGE ENRIQUE ASENCIO
SECT CANTERA 2351 CALLE PUENTE
SAN JUAN, PR  00915-3222

JORGE F ASAD CESANI
PO BOX 1209
MAYAGUEZ, PR  00681-1209

JORGE GARCIA MORALES
8650 SW 212 ST APT 201
MIAMI, FL  33189

JORGE GONZALEZ IT SUPPOR
646 CALLE PALMAS
SANTURCE, PR  00907-4907

JORGE GUZMAN ANDUJAR
[ADDRESS ON FILE]

JORGE J INCLE DIAZ
HC2 BOX 13157
GURABO, PR  00778

JORGE J LANDRON
CALLE MAYAGUEZ 148
HATO REY, PR  00927

JORGE JUNQUERA AMADEO YO
FONDO ESPECIAL DE CAJA MENUDA
CASO DE DESASTRES NATURALES

JORGE L ACEVEDO ANDINO
PO BOX 1590
VEGA ALTA, PR  00692

JORGE L ACEVEDO RUIZ
PO BOX 894
LARES, PR  00669-0894

JORGE L ALMODOVAR
HC08 BOX 1552
PONCE, PR  00731

JORGE L ALVAREZ RIVERA
URB OLIVOS SEC HOLLYWOOD 4
BAYAMON, PR  00961

JORGE L CANCEL PEREZ
CARR616 BOX 141 BO CANTITO
MANATI, PR  00674

JORGE L CARABALLO ORTIZ D
URB SAGRADO CORAZON
CALLE SAN MARTIN 43
GUANICA, PR  00653

JORGE L CARRASQUILLO  CIR
EDIF  3  APTO  27 RES  YUQUILLO
LOIZA, PR  00777

JORGE L CARRASQUILLO ORTI
BUEN SAMARITANO
CALLE BUEN SAMARITANO 23
GUAYNABO, PR  00966

JORGE L COLON COLON
BUZON 6324 COMUNIDAD EL MANI
MAYAGUEZ, PR  00680

JORGE L CRUZ BAEZ
URB CATALUNA E17 CALLE 6
BARCELONETA, PR  00617

JORGE L FERNANDEZ BJERG
PO BOX 360892
SAN JUAN, PR  00936

JORGE L GUTIERREZ ROSARIO
BO MARTIN GONZALEZ KM 16
CAROLINA, PR  00986

JORGE L ISERN SUAREZ
URB ALTO APOLO 28 CALLE HOMERO
GUAYNABO, PR  00969

JORGE L MACHICOTE MAFUZ
PO BOX 14306
SAN JUAN, PR 00916

JORGE L MALDONADO RODRIG
66 CALLE RAMON TORRES
FLORIDA, PR 00650

JORGE L MARTINEZ GARCIA
CALLE 5 1124 VILLA NEVAREZ
RIO PIEDRAS, PR 00927

JORGE L MARTINEZ MARRERO
HC 2 BOX 45308
VEGA BAJA, PR 00693-9640

JORGE L MARTINEZ MORALES
COND CENTURY GARDEN
6TA SECCION LEVITTOWN
TOA BAJA, PR 00949

JORGE L MATEO MIRANDA
PO BOX 268
CANOVANAS, PR 00729-0268

JORGE L MATOS
RR 4 BOX 11085
TAO ALTA, PR 00953-9712

JORGE L MONZON RIVERA
CARR 857 KM 3 HM 0
CAROLINA, PR 00985

JORGE L NIEVES HERNANADEZ
BUEN SAMARITANO CALLE NUEVA 7
GUAYNABO, PR 00965

JORGE L OLIVERO ARCE
[ADDRESS ON FILE]

JORGE L PAGAN ORAMA
I 11 CALLE MIREYA
URB LEVITTOWN LAKES
TOA BAJA, PR 00949-4546

JORGE L PEREZ PIEIRO
PO BOX 342
FLORIDA, PR 00650-0342

JORGE L PEREZ
PR857 KM 18 INTERIOR
SECTOR CAMBUTE CANOVANILLAS
CAROLINA, PR 00985

JORGE L PINTADO
HC73 BUZON 5704
NARANJITO, PR 00719

JORGE L QUILES
HC 3 BOX 13392
JUANA DIAZ, PR 0075-9515

JORGE L QUINTANA CARRASQU
URB VALENCIA I
CALLE RAFAEL ALGARIN 100
JUNCOS, PR 00777

JORGE L RIVERA OLIVERAS
BUENA VISTA RR 5 BOX 5250
BAYAMON, PR 00956-9710

JORGE L RIVERA RODRIGUEZ
HC71 BOX 2979
NARANJITO, PR 00719-9738

JORGE L ROJAS GREEN
CALLE LA HACIENDITA 8
BARRANQUITAS, PR 00794

JORGE L SANCHEZ NAVARRO
URB LA CUMBRE 433 CALLE LOS ROBLES
SAN JUAN, PR 00926-5557

JORGE L VELEZ OJEDA
HC02 BOX 8683
GUAYNABO, PR 00970-9802

JORGE LORA LONGORIA LAW O
URB EL VEDADO
128 ISABEL ANDREW AGUILAR
SAN JUAN, PR 00918

JORGE LUIS FERRER
BO PIEDRA BLANCA
CAROLINA, PR 00985

JORGE LUIS RIOS RIVERA
COUNTRY CLUB CALLE 5 21 QD12
CAROLINA, PR 00987

JORGE LUIS SANTOS TORRES
CALLE GUAMANI FINAL
PONCE, PR 00731

JORGE M INSERNI CASTILLO
RR 2 BOX 1324
SAN JUAN, PR 00926

JORGE MAS RAMIREZ DE AREL
ST 17 D 5 QUINTAS DE CUPEY
RIO PIEDRAS, PR 00926

JORGE MERCADO AVILES
REPTO SAN JOSE 361 CALLE ALMAGRO
SAN JUAN, PR 00923-1243

JORGE MERCADO REYES
[ADDRESS ON FILE]

JORGE NAVARRO SANTAELLA
[ADDRESS ON FILE]

JORGE NIEVES OFARRIL
CARR RAMAR PR 860 KM5 HM 8
TRUJILLO ALTO

JORGE O DURAN CABAN
CALLE RAFAEL MARTINEZ TORRES
6034 MAYAGUEZ TERRACE
MAYAGUEZ, PR  00682-6625

JORGE O RODRIGUEZ LOPEZ
[ADDRESS ON FILE]

JORGE ORTIZ MARRERO
[ADDRESS ON FILE]

JORGE P SALA COLON
8169 CALLE CONCORDIA
SUITE 102 COND SAN VICENTE
PONCE, PR  00717-1556

JORGE PADILLA
CALLE 10 ESQ 21 W8 MAGNOLIA GA
RDEN BAYAMON, PR  00619

JORGE PAOLI BRUNO
CALLE HABANA 808 LAS AMERICAS
SAN JUAN, PR

JORGE PEREZ VELAZQUEZ
[ADDRESS ON FILE]

JORGE R QUINTANALAJARA
400 CALLE CALAF PMB 165
SAN JUAN, PR  00918-1314

JORGE RAMOS VELEZ
[ADDRESS ON FILE]

JORGE REYES CRUZ
[ADDRESS ON FILE]

JORGE REYES DIAZ
[ADDRESS ON FILE]

JORGE RIVERA APONTE
[ADDRESS ON FILE]

JORGE RIVERA GARCIA
[ADDRESS ON FILE]

JORGE RIVERA MALAVE
HC08 BOX 1552
PONCE, PR  00731

JORGE RIVERA MARIA M MO
AQ  14  CALLE 8
PONCE, PR  00731

JORGE RIVERA MARQUEZ
CALLE PALO SANTOS BO CANOVANILLAS
CAROLINA, PR  00985

JORGE RIVERA RAMIREZ
PO BOX 11526
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910-2626

JORGE RIVERA SANTOS
PO BOX 5926
MAYAGUEZ, PR  00681-5926

JORGE ROBLES ORTIZ
[ADDRESS ON FILE]

JORGE RODRIGUEZ COLON
CALLE 701
SAN JUAN, PR  00915-4525

JORGE RODRIGUEZ LUGO
[ADDRESS ON FILE]

JORGE RODRIGUEZ RUIZ
URB COUNTRY CLUB ME23 CALLE 404
CAROLINA, PR  00982-1846

JORGE RODRIGUEZ
CUPEY BAJO PR 844 KM 27
RIO PIEDRAS, PR  00925

JORGE ROHENA MOJICA
CARR 857 BO CANOVANILLAS
SECTOR CAMBUTE
CAROLINA, PR  00979

JORGE ROMAN CORTES
COND BAYOLA APT 903 B
SANTURCE, PR  00907

JORGE ROMERO
P O BOX 30043
SAN JUAN, PR  00929-1043

JORGE RUIZ ALVAREZ
[ADDRESS ON FILE]

JORGE RUIZ AQUINO
PR 857 KM 09 SANTA CRUZ
CAROLINA, PR  00979

JORGE SANTIAGO VAZQUEZ
[ADDRESS ON FILE]

JORGE SANTOS PEREZ
CALLE GUAMANI FINAL
PONCE, PR  00731

JORGE SOTO ACEVEDO
HC A1 BUZON 15600
LARES, PR  00669

JORGE SOTO CUBANO
[ADDRESS ON FILE]

JORGE TOLEDO CORREA
BO CANOVANILLAS KM 18
CAROLINA, PR  00985

JORGE ZAYAS ALVAREZ
VILLA 2 RIOS BOCACALLE FINAL
PONCE, PR  00731

JORLI  INC
LAS VEGAS 103 URB LA CUMBRE
SAN JUAN, PR  00926

JORNADA IBEROAMERICANA Y
E DEL DERECHO DEL TRABAJO Y
SEGURIDAD SOCIAL

JOSE  A BINET RODRIGUEZ
PO BOX 431
HORMIGUEROS, PR  00660-0431

JOSE A  ROSADO
BOX  463
BARCELONETA, PR  00617

JOSE  A MARTINEZ
PO BOX  885
JUANA DIAZ, PR  00795-0885

JOSE  A BONILLA  HERNAND
BOX  543
NARANJITO, PR  00719

JOSE A CANCEL TORRES
HC01 BOX  3390 BARRIO  VIVI ARRIBA
UTUADO, PR  00641

JOSE  A GONZALEZ POLANCO
HC 02 7474
LARES, PR  00669-9738

JOSE  A RIVERA ROSARIO
P O BOX  705
CIDRA, PR  00739-0705

JOSE  A TORRES
144 CALLE IRMA
SAN GERMAN, PR  00683

JOSE  BAEZ   JUANA I P
712 CALLE  GLORIA CASTAAR
SAN JUAN, PR  00924

JOSE  CARRASQUILLO RESTO
BDA ISRAEL 145 AVE BARBOSA
SAN JUAN, PR  00917-1625

JOSE E RODRIGUEZ CRUZ
PO BOX  375
HORMIGUEROS, PR  00660

JOSE  F ECHEVARIA  MATEO
HC 73 BOX 5030
NARANJITO, PR  00719-9125

JOSE  F CARABALLO
74  AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3205

JOSE  GONZALEZ LOPEZ
BOX  395
HORMIGUEROS, PR  00660-0395

JOSE  JOEL BONETA ALVAREZ
PO BOX  1205
LARES, PR  00669-1205

JOSE  L BOCIO  DBA
PO BOX  10308
PONCE, PR  00732

JOSE  L LEBRON  TIRADO
PO BOX 194000 NUM  212
SAN JUAN, PR  00919-4000

JOSE  M SANJURJO
PO BOX  583
CANOVANAS, PR  00729-0583

JOSE  M BERGODERE BRUCEL
APARTADO  4980
CAGUAS, PR  00726-4980

JOSE ORTIZ  MARRERO
SECT CANTERA 733 CALLE SAN JUAN
SAN JUAN, PR  00915-3120

JOSE  R SOTOMAYOR
GEORGETTI   5
BARCELONETA, PR  00617

JOSE A ACEVEDO CUEVAS
HC 3 BOX 31625
SAN SEBASTIAN, PR  00685

JOSE A ALBARRAN
SECTOR CERRO GORDO PR10
UTUADO, PR  00641

JOSE A ALVARADO FELICIANO
URB LA CUMBRE 668 CALLE TAFT
SAN JUAN, PR  00926

JOSE A ALVELO FIGUEROA
URB ABC 1126
SAN JUAN, PR  00926

JOSE A ARROYO ORTIZ
URB COLINAS DE FAIRVIEW
4546 CALLE 223
TRUJILLO ALTO, PR  00976

JOSE A BATLLE Y ASSOCIADO
PO BOX 194260
SAN JUAN, PR  00919-4260

JOSE A BELTRAN
PR 14 SECTOR EL BRONCE
PONCE, PR  00731

JOSE A BURGOS TORRES
9D CONDOMINIO LOS PINOS
CAROLINA, PR  00979

JOSE A CALDERON CORREA
PO BOX 1710
CAROLINA, PR  00984-1710

JOSE A CAMILO
BO MONACILLOS CALLEJON COREA
RIO PIEDRAS, PR  00921

JOSE A CARDONA MUNIZ
BO BUENA VISTA HC02 BOX 5206
PR  00687

JOSE A CESANI BELLAFLORES
PO BOX 1209
MAYAGUEZ, PR  00681-1209

JOSE A CIURO RODRIQUEZ
CAMINO LOS CIURO
CAROLINA, PR  00986

JOSE A COLON CORTES
PO BOX 1386
TRUJILLO ALTO, PR  00977-1386

JOSE A COLON
9 A CALLE K
HORMIGUEROS, PR  00660-9728

JOSE A CORIANO HERNANDEZ
BO MONACILLOS CALLEJON COREA 20
RIO PIEDRAS, PR  00921

JOSE A CRUZ CHINEA
BOX 401
NARANJITO, PR  00719

JOSE A DAVILA SANTIAGO
CALLE 3A Z9 FLAMBOYAN GARDENS
BAYAMON, PR  00959

JOSE A DELGADO ORTIZ
[ADDRESS ON FILE]

JOSE A DELGADO TORRES
BO MARTIN GONZALEZ LOS PARCELEROS
CAROLINA, PR  00980

JOSE A DIAZ DBA DIAZ AIR
RR  BOX 9501 GUARAGUAO
BAYAMON, PR  00956

JOSE A FIGUEROA CARABALLO
PR 132 KM 19 JAGUA TUNA
GUAYANILLA, PR  00656

JOSE A FIGUEROA MERCADO
RUTA 3 BUZON 76 COTTO MILITAR
ISABELA, PR  00622

JOSE A FLORES CAMILO
HC 02 BOX 14477
CAROLINA, PR  00937-9719

JOSE A GARCIA PEREZ
CALLE JESUS T PINEIRO 10
SAN SEBASTIAN, PR  00985

JOSE A GIMENEZ SAFONT
CALLE SIRENA Q4 DORADO DEL MAR
DORADO, PR  00646

JOSE A GUADALUPE URBINA
URB MUNOZ RIVERA
50 CALLE ESCARLATA
GUAYNABO, PR  00969

JOSE A GUZMAN MEDINA
HC 4 BOX 5143
GUAYNABO, PR  00971-9507

JOSE A HERNANDEZ RODRIGUE
PO BOX 351
NARANJITO, PR  00719

JOSE A IRLANDA
VILLA COOPERATIVA A10
OROCOVIS, PR  00720

JOSE A LOPEZ ROIG
HACIENDA LILIMAR INC MSC1006
HC04 BOX 44374
CAGUAS, PR  00725

JOSE A LOPEZ ROQUE
HC 2 BOX 13877
GURABO, PR  00778

JOSE A LUNA QUILES
BO MONACILLOS CALLEJON COREA 739
RIO PIEDRAS, PR  00921

JOSE A LUNA RODRIGUEZ
HC 5 BOX 6622
GUAYNABO, PR  00971

JOSE A MARCANO ASSOC
AVE BARBOSA 597
RIO PIEDRAS, PR  00923

JOSE A MARRERO PICORELLI
URB EL SENORIAL
2020 CALLE GARCIA LORCA
SAN JUAN, PR  00926

JOSE A MARTINEZ ORTIZ
JARDINES DE BUENA VISTA 22
CAYEY, PR  00736

JOSE A MARTINEZ
HC02 BOX 151093
ARECIBO, PR  00613

JOSE A MATOS CARMEN BORG
PO BOX 101735
SAN JUAN, PR  00919-1735

JOSE A MELENDEZ
BOX 29780 65 INF STATION
RIO PIEDRAS, PR  00921

JOSE A MENDEZ MALDONADO
AVE HOSPITAL 49
UTUADO, PR  00761

JOSE A MIRANDA MONTES
VILLA DOS RIOS
CALLE PORTUGUEZ 59 INT
PONCE, PR  00731

JOSE A MONTALVO CORDERO
URB PASEO MAYOR E4 CALLE 7
SAN JUAN, PR  00926-4668

JOSE A MUNOZ SANTOS
AVE PONCE DE LEON 1901
EDIF CHARNECO
SANTURCE, PR  00915

JOSE A NAZARIO CRUZ
RESIDENCIAL SABANA
CALLE MEJICO H22
SABANA GRANDE, PR  00637

JOSE A NEGRON PADILLA
[ADDRESS ON FILE]

JOSE A OLIVO RIVERA
HC83 BUZON 6178 BO SEPINOSA
VEGA ALTA, PR  00692

JOSE A ORTIZ MERCADO
PO BOX 7366
PONCE, PR  00732-7366

JOSE A ORTIZ ROSARIO
PO BOX 1435
JUANA DIAZ, PR  00795-1435

JOSE A ORTIZ SANTIAGO
AVE NOGAL 4 X 7 LOMAS VERDES
BAYAMON, PR  00957

JOSE A OYOLA PADILLA
[ADDRESS ON FILE]

JOSE A PACHECO LOPEZ
1380 CALLE SAN FELIPE
SAN JUAN, PR  00915

JOSE A PACHECO
HC 73 BOX 4610
NARANJITO, PR  00719

JOSE A PENA RAMOS
1831 WAGON WHEEL CIRCLE EAST
TALLA HASSEE, FL  32317

JOSE A PEREZ GUEVAREZ
RR 1 BOX 15108
OROCOVIS, PR  00720-9649

JOSE A PEREZ RODRIGUEZ
HC08 BOX 1553
PONCE, PR  00731

JOSE A QUINONES JR  AS
CALL BOX 71387 GPO SAN JUAN
SAN JUAN, PR  00936

JOSE A RAMIREZ COLON
CALLE F  222 PARCELAS PANAIMI
VEGA BAJA, PR  00693

JOSE A RAMOS RIVERA
CALLE ANDROMEDA 758 VENUS GARDENS
RIO PIEDRAS, PR  00926

JOSE A RIOS RAMOS
262 AVE GLEZ CLEMENTE
MAYAGUEZ, PR  00682

JOSE A RIVERA COLON
RR 1 BOX 11685
TOA ALTA, PR  00953-9756

JOSE A RIVERA FIGUEROA
[ADDRESS ON FILE]

JOSE A RIVERA MELENDEZ
VILLA VERDE D9
CAYEY, PR 00736

JOSE A RIVERA ROSADO
HC 03 BOX 6012
BARRANQUITAS, PR 00794

JOSE A RIVERA RUIZ
PO BOX 134
COMERIO, PR 00732-0134

JOSE A RIVERA
URB SAN FELIZ CALLE 5 2
COROZAL, PR 00783

JOSE A RODRIGUEZ RIVERA
BO CORAZON CALLE LOS SANTOS 258
GUAYAMA, PR 00784

JOSE A ROMAN RUDON
PR 2 KM 2179 SECTOR LAS CUCHARAS
PONCE, PR 00731

JOSE A ROMAN
CARR PR 621 KM 01 RIO ARRIBA
ARECIBO, PR 00612

JOSE A ROSADO LUGO
CALLE MARLO LOPEZ
PARCELAS LAS GRANJAS
VEGA BAJA, PR 00693

JOSE A RUIZ ALMODOVAR
HC08 BOX 1596 BO TIBES
PONCE, PR 00731-9712

JOSE A RUIZ ORTIZ
URB MANI PO BOX 5650
MAYAGUEZ, PR 00681-5650

JOSE A SALVA
PO BOX 767
SAN SEBASTIAN, PR 00685-0767

JOSE A SANCHEZ ALVAREZ
PISO 4 EDIF EL CARIBE
SAN JUAN, PR 00901

JOSE A SANCHEZ ARROYO
URB RAMOS ANTONINI NUM 16
CEIBA, PR 00735

JOSE A SANCHEZ QUINONES
BUZON 521
CABO ROJO, PR 00623

JOSE A SANTIAGO CRUZ
A 48 VILLA ESPERANZA
CAROLINA, PR 00986

JOSE A SANTIAGO VARGAS
SECTOR LA TOSCA
MANANTIAL LOS RODRIGUEZ BO NUEVO
NARANJITO, PR 00719

JOSE A SANTOS HADDOCK
REPARTO ALMEIN 1
RIO PIEDRAS, PR 00923

JOSE A SOTO
VILLA DEL CARMEN
4348 AVE CONSTANCIA
PONCE, PR 00716-2143

JOSE A TORRES APONTE
ADM DE PROPIEDADES 3007
03007

JOSE A TORRES LEBRON
144 CALLE IRMA
SAN GERMAN, PR 00683

JOSE A TORRES
HC 1 BOX 7614
GUAYANILLAS, PR 00656

JOSE A VALENZUELA FUENTES
MCS PLAZA 255
AVE PONCE DE LEON SUITE 825
SAN JUAN, PR 00917-1942

JOSE A VAZQUEZ Y MARIA RO
HC 03 BOX 19682
ARECIBO, PR

JOSE A VELAZQUEZ ORTIZ
BO LOS ROBLES FINAL PR 515 TIBES
PONCE, PR 00731

JOSE A VELEZ QUILES

JOSE A VELEZ RAMOS
URB BELLO MONTE C31 CALLE 16
GUAYNABO, PR 00969

JOSE A VELEZ ZAYAS
[ADDRESS ON FILE]

JOSE ACEVEDO  ASSOCIATES
PO BOX 8970
SANTURCE, PR

JOSE ACEVEDO NAZARIO
URB MONTE VERDE C11 BUZON 311
CALLE MONTER ARVENIA
MANATI, PR 00674

JOSE ACEVEDO PEREZ
BUZON HC0332200
AGUADA, PR 00602

JOSE ACOSTA MIRANDA
5016 W OAKDALE
CHICAGO, US  60641

JOSE ADROVER MARCIAL
PO BOX GUAYANILLO PO
ARECIBO, PR  00613-0103

JOSE ADROVET
PO BOX 71
MAUNABO, PR  00707-0071

JOSE ALEJANDRO NEGRON
[ADDRESS ON FILE]

JOSE ALERS GONZALEZ LAUR
PO BOX  3047
AGUADILLA, PR  00605-3047

JOSE ALGARIN OJEDA
[ADDRESS ON FILE]

JOSE ALVARADO AVILES
[ADDRESS ON FILE]

JOSE ANGEL VELEZ MARTINO
HC 07 BOX 2066
PONCE, PR  00731-9602

JOSE ANTONIO ARAUJO VARGA
BDA ISRAEL 151 AVE BARBOSA
SAN JUAN, PR  00917-1625

JOSE ANTONIO GONZALEZ RIV
URB VENUS GARDENS NORTE
CALLE TAMAULIPA AB42
RIO PIEDRAS, PR  00928

JOSE ANTONIO MALDONADO RO
PO BOX 382
FLORIDA, PR  00652

JOSE APONTE RIVERA
[ADDRESS ON FILE]

JOSE APONTE RODRIGUEZ
[ADDRESS ON FILE]

JOSE ARCE LUGO

JOSE AROCHO NIEVES
[ADDRESS ON FILE]

JOSE AULET MAYSONET
SABANA HOYOS HC 01 BOX 5024
VEGA BAJA, PR  00688

JOSE AYALA DEL VALLE
PO BOX 758
ARROYO, PR  00714

JOSE AYALA PIZARRO
[ADDRESS ON FILE]

JOSE AYALA VAZQUEZ
[ADDRESS ON FILE]

JOSE B LUGO SILVAMIRTA R
PARC MANI 6268 CARR 64
MAYAGUEZ, PR  00682-6136

JOSE B TRIGO CASTILLO
[ADDRESS ON FILE]

JOSE BAEZ CLAUDIO
HC 2 BOX 32757
CAGUAS, PR  00775-9412

JOSE BAZAN MARQUEZ
[ADDRESS ON FILE]

JOSE BENITEZ TORRES
[ADDRESS ON FILE]

JOSE BERMUDEZ MEDINA
ALTURAS DE SANS SOUCI A3 CALLE 1
BAYAMON, PR  00957-1716

JOSE BERMUDEZ QUINONES
[ADDRESS ON FILE]

JOSE BURGOS RODRIGUEZ
PO BOX 865
OROCOVIS, PR  00720

JOSE C COLON DROZ
CALLE SALVADOR BRAU 4
CABO ROJO, PR  00623

JOSE C CRUZ RAMOS
PO BOX 1341
CANOVANAS, PR  00729-1341

JOSE C KERCADO SANTOS
HCDA MI QUERIDO VIEJO
111 CALLE FLAMBOYAN
DORADO, PR  00646

JOSE CAMPO
PR

JOSE CANCEL GONZALEZ
[ADDRESS ON FILE]

JOSE CARDONA CARABALLO
[ADDRESS ON FILE]

JOSE CARDONA MUNIZ
[ADDRESS ON FILE]

JOSE CARMONA SERATE
URB BUENAVENTURA
CALLE ROSA 85 BAJOS
CAROLINA, PR  00983

JOSE CARRO

JOSE CARTAGENA RODRIGUEZ
[ADDRESS ON FILE]

JOSE CASTRO FALCON
[ADDRESS ON FILE]

JOSE CEDRE RIVERA
[ADDRESS ON FILE]

JOSE CHINEA
HC73 BOX 5134
NARANJITO, PR  00719

JOSE CINTRON CEDENO
[ADDRESS ON FILE]

JOSE CINTRON DIAZ
[ADDRESS ON FILE]

JOSE COLMENARES
CONSTITUCION 2358 CANTERA
SANTURCE, PR  00915

JOSE COLON CRUZ
[ADDRESS ON FILE]

JOSE COLON FRANCESCHI
PO BOX 22
VILLALBA, PR  00766

JOSE COLON MELENDEZ
BAYAMON GARDENS
AVE CASTIGLIONI G37
BAYAMON, PR  00957

JOSE COLON RIVERA
[ADDRESS ON FILE]

JOSE CONCEPCION NUNEZ
[ADDRESS ON FILE]

JOSE CORNIER GONZALEZ
306 CALLE LAS MARIAS
UTUADO, PR  00641-2800

JOSE CRUZ DE JESUS
[ADDRESS ON FILE]

JOSE CRUZ ROMERO
[ADDRESS ON FILE]

JOSE CRUZADO MUNOZ
[ADDRESS ON FILE]

JOSE D GARCIA TORRES
[ADDRESS ON FILE]

JOSE D PADILLA
EDIFICIO LAS TORRES SUR 8F
BAYAMON, PR  00619

JOSE D SOSA Y ASOCIADOS
BOX 1731
GUAYNABO, PR  00651

JOSE D TORRES  NEREIDA
EDIF 1 VALLE  VERDE  HOUSING APT1
ADJUNTAS, PR  00601

JOSE DAVID RIVERA
[ADDRESS ON FILE]

JOSE DE JESUS RAMOS
[ADDRESS ON FILE]

JOSE DE JESUS
BDA ISRAEL 261 AVE BARBOSA
SAN JUAN, PR  00917-3302

JOSE DILAN COTTON
PR100 INT PR3311 BO SABANA ALTA
CABO ROJO, PR  00623

JOSE E BARRIOS JIMENEZ
CALLE D OESTE P4
URB CIUDAD UNIVERSITARIA
TRUJILLO ALTO, PR  00976

JOSE E CABRERA RODRIGUEZ
PO BOX 734
SALINAS, PR  00751

JOSE E CARABALLO IRIZARR
BOX 560142
GUAYANILLA, PR  00656

JOSE E CENTENO OSORIO
PARC NUEVAS 356 BO DAGUAO
NAGUABO, PR  00718

JOSE E CRUZADO SANTIAGO
PO BOX 366845
SAN JUAN, PR  00936-6845

JOSE E MOLINARI CASTRO
CALLE  SAN REYMUNDO 1167
URB LOS  DOMINICOS
BAYAMON, PR  00657

JOSE E OLIVIERI ANTONMARC
112 CALLE 6
YAUCO, PR  00698-3121

JOSE E ORTIZ MARRERO
SECT CANTERA 733 CALLE SAN JUAN
SAN JUAN, PR  00915-3120

JOSE E SERRANO DEL VALLE
CARR 2 BO FACTOR 1
ARECIBO, PR  00614

JOSE E VELAZQUEZ SANTEL
RR3 BOX 3625
SAN JUAN, PR  00926

JOSE ECHEVARRIA
ANTIGUA VIA KM 36
TRUJILLO ALTO, PR  00976

JOSE ESTEVES IRIZARRY
URB SANTA TERESITA CALLE F
BLQ 50 PONCE, PR  00731

JOSE F COLLAZO RIVERA
PO BOX 1712
UTUADO, PR  00641-1712

JOSE F MORALES FIGUEROA
PO BOX 514
NARANJITO, PR  00719

JOSE F PAGAN
MARTIN GONZALEZ
SECTOR LOS PARCELERIOS
CAROLINA, PR  00987

JOSE F RODRIGUEZ
CALLE 12S12 SANTA MONICA
BAYAMON, PR  00957

JOSE F SEVERINO PIMENTEL
CALLE 31 SO APT 2B LAS LOMAS
RIO PIEDRAS, PR  00921

JOSE FANA ANDRADE
[ADDRESS ON FILE]

JOSE FCO CHAVES CARABALLO
P O BOX 362122
SAN JUAN, PR  00936

JOSE FEBRES WEEKS
[ADDRESS ON FILE]

JOSE FIGUEROA BRISTOL
[ADDRESS ON FILE]

JOSE FLORES MEDINA
[ADDRESS ON FILE]

JOSE FLORES MERCADO
CAMINO LOS BAEZ SECTOR FRAILES
LLANOS GUAYNABO, PR

JOSE FORTIS SANTOS
[ADDRESS ON FILE]

JOSE FRANCISCO QUIONES
APARTADO 2706
HATO REY, PR  00919

JOSE FRANCISCO RODRIGUEZ
CALLE 31 SO APT 6 LAS LOMAS
RIO PIEDRAS, PR  00921

JOSE FUENTES PINET
[ADDRESS ON FILE]

JOSE G PADILLA BRUNO
CO ALABAMA 1749 SAN GERARDO
CUPEY  00926

JOSE G VELEZ BARTOLOMEI
PMB 460 HC01 BOX 29030
CAGUAS, PR  00725-8900

JOSE GARCIA MARRERO
[ADDRESS ON FILE]

JOSE GARCIA MEDINA
[ADDRESS ON FILE]

JOSE GARCIA MORALES
[ADDRESS ON FILE]

JOSE GARCIA QUINONES
[ADDRESS ON FILE]

JOSE GARRIGA
65 INF MGL 15 SAN AGUSTIN
SAN JUAN, PR  00923-3236

JOSE GOMEZ PIRELA
HC 764 BUZON 6457
PATILLAS, PR  00723

JOSE GOMEZ ROMAN
[ADDRESS ON FILE]

JOSE GONZALES RIVERA
215A CALLE K
HORMIQUEROS, PR  00660-9728

JOSE GONZALEZ BADILLO
[ADDRESS ON FILE]

JOSE GONZALEZ BURGOS
CALLE 1 H51 EXT VILLA RICA
BAYAMON, PR  00956

JOSE GONZALEZ GALARZA
APARTADO 287
VEGA BAJA, PR  00763

JOSE GONZALEZ GONZALEZ
PO BOX 68
UTUADO, PR  00641

JOSE GONZALEZ RIVERA
REPARTO MONTELLANO AB0
CAYEY, PR  00736

JOSE GONZALEZ TALAVERA
[ADDRESS ON FILE]

JOSE GONZALEZ VELEZ
[ADDRESS ON FILE]

JOSE GONZALEZ
CALLE 10 L2 URB VERSALLES
BAYAMON, PR  00959

JOSE GUERRA RIVERA
PO BOX 1078
AGUADILLA, PR  00605-1078

JOSE GUZMAN LOPEZ
[ADDRESS ON FILE]

JOSE H FACCIO RIVERA
URB DIERRA DEL RIO M3 CALLE 11
SAN JUAN, PR  00926

JOSE H RIVERA MALAVE
URB LA VISTA 15 VIA LAS ALTURAS
SAN JUAN, PR  00924

JOSE H RODRIGUEZ
CALLE D  RA EXTENCION ALTO
APOLO GUAYNABO, PR  00969

JOSE HERNANDEZ FEBRES
BO PIEDRAS BLANCAS
CAROLINA, PR  00987

JOSE I URBINA GARCIA
BO SABANA  ABAJO L A 44 BZN CC 20
CAROLINA, PR  00983

JOSE I VIRUET RAMOS
LA GRANJA 18
UTUADO, PR  00641

JOSE IRIZARRY FIGUEROA
URB IMBERY 2 CALLE CRUZ DE MARTA
BARCELONETA, PR  00617

JOSE J CRUZ RIVERA

JOSE J DELGADO ESPINO
SERV GENERALES
CAROLINA, PR

JOSE J MUIZ Y ASOCIADOS
PO BOX 11252
SAN JUAN, PR  00910

JOSE J ORTIZ DEL VALLE
SUITE 708 SAN JUAN HEALTH CENTER
SAN JUAN, PR  00907

JOSE J RODRIGUEZ LOZANO
[ADDRESS ON FILE]

JOSE J RODRIGUEZ
URB EL ROSARIO
VEGA BAJA, PR  00693

JOSE J SAN MIGUEL
CONDOMINIO EL CASTILLO APT 701
MAYAGUEZ
MAYAGUEZ, PR  00680

JOSE J SANTANA RIBOT
[ADDRESS ON FILE]

JOSE JAVIER PEREZ ESTRADA
156 CALLE 1
SAN JUAN, PR  00915

JOSE JUAN RIVERA
URB BELLA VISTA CALLE 24U40
BAYAMON, PR  00956

JOSE L ACEVEDO KUINLAM
PO BOX 360191
SAN JUAN, PR  00936

JOSE L ARROYO RANGEL
2058 CALLE MODESTO RIVERA
PONCE, PR  00717-0500

JOSE L CASTAER
WASHINGTON 55
SAN JUAN, PR  00907

JOSE L COLON MEDINA
REPTO ROSELLO NO 18
MANATI, PR  00674

JOSE L COLON NEGRON
HC 3 BOX 11798
JUANA DIAZ, PR  00795-9505

JOSE L CORDOVA OJEDA
P O BOX 420
TOA ALTA, PR  00954

JOSE L CRESPO
APARTADO 28
AASCO, PR  00610

JOSE L CRUZ IMPRESOS
P O BOX 7642
SAN JUAN, PR  00916-7642

JOSE L DE JESUS
CARR 853 KM 20
CAROLINA, PR  00985

JOSE L GARCIA RAMIREZ
BO SARDINERA PR 957 KM 22
FAJARDO, PR  00738

JOSE L GONZALEZ VILLALONG
BO MONACILLOS CALLEJON COREA FINAL
RIO PIEDRAS, PR  00921

JOSE L HERNANDEZ Y CARME
CARR 164 KM 08 BO NUEVO
NARANJITO, PR  00719

JOSE L JORGE OQUENDO
VILLA DOS RIOS CALLE PORTUQUEZ 12
PONCE, PR  00731

JOSE L LAFONTAINE
PO BOX 2060
VEGA ALTA, PR  00962

JOSE L LAFONTAINENATION
PO BOX 2060
VEGA ALTA, PR  00692

JOSE L MARRERO CARRER
BO BARAHONA CALLE ILUMINADO
RIVERA 103 ALTOS MOROVI

JOSE L MENENDEZ
VILLA CAPARRA 16 CALLE L
GUAYNABO, PR  00966

JOSE L MERCED ALVAREZ
ESTANCIAS DE SIERRA MAESTRA 6
ANASCO, PR  00610-9685

JOSE L MIRANDA ALICEA
CALLE 2 C36 MONTE VISTA
FAJARDO, PR  00738

JOSE L MOJICA SANTANA
108 B SUR
CALLE ANTONIA JIMENEZ LANDRAU
CAROLINA, PR  00985

JOSE L NAVARRO ORTIZ DBA
PO BOX 1079
LAS PIEDRAS, PR  00771

JOSE L NEGRON NEGRON
PO BOX 514
COROZAL, PR  00783

JOSE L NEGRON
HC3 BOX 10650 DONA ELENA ABAJO
COMERIO, PR  00782

JOSE L OLAVARRIA
CALLE JADE 948
HATILLO, PR  00659

JOSE L OLIVENCIA MARTINE
PR111 KM 263 BO PIEDRAS BLANCAS
SAN SEBASTIAN, PR  00685

JOSE L ORTIZ FIGUEROA
CALLE PEDRO ARROYO 52
OROCOVIS, PR  00720

JOSE L ORTIZ MALDONADO
CALLE MARGINAL 301
LA RAMBLA DRAWER 204
PONCE, PR  00731

JOSE L ORTIZ SANCHEZ
[ADDRESS ON FILE]

JOSE L OSORIO CASTRO
BO SANTA CRUZ
CAROLINA, PR  00985

JOSE L OTERO ZAYAS
PASEO DE LA CEIBA BUZON 252
JUNCOS, PR  00777

JOSE L OYOLA RIVERA
BO NUEVO PR 167 KM 61
NARANJITO, PR  00719

JOSE L PEREZ GONZALEZ
HC08 BOX 1510
PONCE, PR  00731

JOSE L PEREZ QUIONES
BO SABANA ABAJO CC20 CALLE 44
CAROLINA, PR  00985

JOSE L PEREZ VELEZ
PR 503 KM 82 TIBES WARD
PONCE, PR  00731

JOSE L PEREZ
BO SABANA ABAJO
SECT LA 44 BUZON CC20
CAROLINA, PR  00982-3651

JOSE L PONCE LUYANDO
411 CALLE LUTZ
SAN JUAN, PR  00915-4306

JOSE L PUJOL GARCIA
ALTURAS DE FLAMBOYAN W2 CALLE 12
BAYAMON, PR  00959

JOSE L QUIONES ENCARNACI
BO BUENA VISTA 182 CALLE CEREZOS
CAROLINA, PR  00985-4323

JOSE L RIVERA PUIG
URB VALLE ARRIBA HTS BH14 CALLE 110
CAROLINA, PR  00983

JOSE L RODRIGUEZ CALDERO
CARR 962 SECTOR LOS SOTO
CANOVANAS, PR  00729

JOSE L RODRIGUEZ GUTIERR
CALLE EPHESUS K18 PARQUE FLAMINGO
BAYAMON, PR  00959

JOSE L ROSA VELEZ
PO BOX 440
TRUJILLO ALTO, PR  00977-0361

JOSE L ROSADO RODRIGUEZ
HC 2 BOX 12594
SAN GERMAN, PR  00681

JOSE L SAN MIGUEL
CONDOMINIO EL CASTILLO APT 701
MAYAGUEZ, PR  00680

JOSE L SOTO CANDELARIO
SECT CANTERA 2358 CALLE SAN CARLOS
SAN JUAN, PR  00915-3237

JOSE L TORRES TORRES
HC02 BOX 6015
SALINAS, PR  00751

JOSE L UBIAS
BO SANTANA KM 620
ARECIBO, PR  00614

JOSE L VARGAS RIVERA
BO SAN ANTONIO
CALLE FRANCISCO GARCIA FARIA
DORADO, PR  00646

JOSE L VEGA QUILES
RR 02 BOX 750
SAN JUAN, PR  00927

JOSE L VELAZQUEZ TORREZ
[ADDRESS ON FILE]

JOSE LARRACUENTE COLON
[ADDRESS ON FILE]

JOSE LIZARDI ONEILL
[ADDRESS ON FILE]

JOSE LLORET ARVELO
[ADDRESS ON FILE]

JOSE LOPEZ COLLAZO
[ADDRESS ON FILE]

JOSE LOPEZ COLON
[ADDRESS ON FILE]

JOSE LOPEZ PEREZ
[ADDRESS ON FILE]

JOSE LOPEZ RIVERA
[ADDRESS ON FILE]

JOSE LOPEZ SOLER
URB BARCELONETA
FAJARDO, PR 00738

JOSE LOZADA RODRIGUEZ
AR 1 BOX 3304
CIDRA, PR 00739

JOSE LUGO MEDINA
[ADDRESS ON FILE]

JOSE LUIS BARRIOSRAMOS
1801 MCLEARY AVE SUITE 303
SAN JUAN, PR 00911

JOSE LUIS BARRIOSRAMOS
ATTN JOSE LUIS BARRIOSRAMOS
PO BOX 364966
SAN JUAN, PR 00936-4966

JOSE LUIS CALDERON GONZAL
AVE BARBOSA 33
CATANO, PR 00963

JOSE LUIS CAPACETE
APARTADO 11508
SAN JUAN, PR 00922

JOSE LUIS CINTRON PEREZ
URB RIVERA DONATO A9
HUMACAO, PR 00791

JOSE LUIS COLON
PO BOX 51439 LEVITOWN STATION
TOA BAJA, PR 00950-1439

JOSE LUIS GARCIA RODRIGUE
EXT VILLA DEL CARMEN CALLE J10
CIDRA, PR 00739

JOSE LUIS GUEVARA PINEIRO
CALLE SOTOMAYOR 115
HATO REY, PR 00917

JOSE LUIS IRIZARRY ASSO
PO BOX 515 COTO LAUREL
PONCE, PR 00780

JOSE LUIS MELENDEZ
CARRETERA 3 KM 593 BARRIO
DAGUAO CEIBA, PR

JOSE LUIS MERCED ALVAREZ
BOX 6278
MAYAGUEZ, PR 00680

JOSE LUIS NOVOA GARCIA
[ADDRESS ON FILE]

JOSE LUIS ORTIZ MALDONADO
HC01 BOX 12815
CAROLINA, PR 00987-9805

JOSE LUIS REYES LOZADA
CALLE NUEVA 23 BUEN SAMARITANO
GUAYNABO, PR 00965

JOSE LUIS RIVERA TORRES
PR167 KM 62 BO NUEVO
NARANJITO, PR 00719

JOSE LUIS ROCAFORT DBA PR
PO BOX 402
SAN JUAN, PR 00936

JOSE LUIS RODRIGUEZ
BO CANOVANILLAS SECTOR CAMBUTE
PR 857 KM 18 INTERIOR
CAROLINA, PR 00985

JOSE LUIS RUIZ
CALLE TRICOCHE 41
PONCE, PR 00731

JOSE LUIS VIGO CANCEL
6 CALLE A RAMIREZ
MAYAGUEZ, PR 00682-5636

JOSE M AMADO ROLDAN
HC 20 BOX 25509
SAN LORENZO, PR 00754-9615

JOSE M BARRIENTO VEGA
HC 80 BOX 7546
DORADO, PR 00646-9540

JOSE M BURGOS TORRES
PARCELAS JUAN SANCHEZ
BUZON 1229 CALLE1
BAYAMON, PR 00956

JOSE M CALDERO FIGUEROAR
SECTOR LA ALDEA PR 159 KM 03 INT
COROZAL, PR 00783

JOSE M CASTRO ROSA
BO MONACILLOS CALLEJON COREA
RIO PIEDRAS, PR 00921

JOSE M CHEVERE ORTIZ
3640 HARDVARD DRIVE
HOLIDAY, FL 34691

JOSE M CINTRON GARCIA
OFICINA DEL GOBERNADOR
LA FORTALEZA SAN JUAN, PR 00901

JOSE M COLON ORTA
PO BOX 1133
LARES, PR 00669-1133

JOSE M CURET
RAMOS VEGA ESTANCIAS
GUAYNABO, PR 00969

JOSE M GONZALEZ PABON
APARTADO 602
JUANA DIAZ, PR 00795

JOSE M GUINDIN
PR605 KM HM7
UTUADO, PR 00641

JOSE M JUSTINIANO SEPULVE
BO MAGUEYES 86 A PR 10
PONCE, PR 00731

JOSE M LOPEZ PEREZ
APARTADO 866
CABO ROJO, PR 00623

JOSE M MELENDEZ
PR182
YABUCOA, PR 00767

JOSE M MENDEZ VILLARRUBI
BUZON 6454 CARR 64 EL MANI
MAYAGUEZ, PR 00680

JOSE M MENDEZ VILLARUBIA
BUZON 6454 CARR 64 EL MANI
MAYAGUEZ, PR 00680

JOSE M MERCADO RODRIGUEZ
URB JARDINES DE CAPARRA
JJ3 CALLE PERIFERICA
BAYAMON, PR 00959

JOSE M MORGADO MORALES
VENUS GARDENS 1688 CHIHUAHUA
SAN JUAN, PR 00926

JOSE M ORTIZ SERRANO
BO FACTOR 1 CALLE NUM 52B
ARECIBO, PR 00614

JOSE M OSORIO DE JESUS
BUEN SAMARITANO CALLE NUEVA 8
GUAYNABO, PR 00965

JOSE M PACHECO
BARRIO SARDINERA HC 867 BOX 20094
FAJARDO, PR 00738

JOSE M PAGAN FEBRES
URB PARQUE ECUESTRE CALLE 30 AB51
CAROLINA, PR 00984

JOSE M PAULINO CASTILLO
2362 CALLE PUENTE
SAN JUAN, PR 00915

JOSE M QUIJANO
107 CALLE DOS HERMANOS ESQUINA
ALDEA CONDADO 00907

JOSE M REYES
BO MARTIN GONZALEZ
PR 887 KM 11
CAROLINA, PR 00987

JOSE M RIVERA Y MARIA RIV
HC 03 BOX 9567 BO
YABUCOA, PR 00767

JOSE M ROJAS LOPEZ
PO BOX 725
OROCOVIS, PR 00720

JOSE M SANCHEZ VAZQUEZ
CARR 341 INTBO MAVI
VILLA GARCIA 40
MAYAGUEZ, PR 00680

JOSE M SANTOS
PR 155 KM 274
OROCOVIS, PR 00720

JOSE M SERRANO RAMOS
HC67 BOX 15857
BAYAMON, PR 00956

JOSE M SUAREZ GARCIA
CALLE1 A20 URB CONDADO MODERNO
CAGUAS, PR 00725

JOSE M TORRES ROMAN
HC 1 BOX 8104
BAJADERO, PR 00616-9721

JOSE M TOUS
CASTELLANA GARDENS 14 ST NO K9
CAROLINA, PR 00983

JOSE M VAZQUEZ VEGA
BO TIBES PR 503 KM 63 HC 08
PONCE, PR 00731

JOSE M VELAZQUEZ ACEVEDO
VILLA DOS RIOS PORTUQUEZ 59
PONCE, PR 00731

JOSE M VICENTY
APARTADO 173
BO MONTOSO MARICAO, PR 00706

JOSE M VIVES LLINAS
PR 748 KM 10 SECTOR BRANDERI
GUAYAMA, PR 00784

JOSE M ZAMBRANA
HC02 BOX 14868 RIO ARRIBA
ARECIBO, PR 00612

JOSE MALAVE DURANT
[ADDRESS ON FILE]

JOSE MALDONADO SANTIAGO
CALLE COQUI 42
PONCE, PR 00731

JOSE MARQUEZ RUIZ
[ADDRESS ON FILE]

JOSE MARTINEZ MAYSONET
AVE BARBOSA CARR 5 KM3 HM2
CATANO, PR 00692

JOSE MARTINEZ ORTIZ
[ADDRESS ON FILE]

JOSE MARTINEZ PEREZ
[ADDRESS ON FILE]

JOSE MARTINEZ VAZQUEZ
[ADDRESS ON FILE]

JOSE MARTY VALENTIN
[ADDRESS ON FILE]

JOSE MEDINA DIAZ
[ADDRESS ON FILE]

JOSE MEDINA JUAN
[ADDRESS ON FILE]

JOSE MELENDEZ RIOS
[ADDRESS ON FILE]

JOSE MERCADO VAZQUEZ
AVE PONCE DE LEON 1055
RIO PIEDRAS, PR 00925

JOSE MIRANDA MORALES
URB COOP DE VIVIENDAS
37 CALLE JUAN D LEFEBRES
RIO PIEDRAS, PR 00926

JOSE MONROY GONZAGUE
[ADDRESS ON FILE]

JOSE MONTES OSTOLAZA
CALLE GUARACA 1425
PONCE, PR 00728

JOSE MORALES BAEZ
[ADDRESS ON FILE]

JOSE MORALES GONZALEZ
[ADDRESS ON FILE]

JOSE MORALES PEREZ
BO PIEDRAS BLANCAS PR111 KM 25
SAN SEBASTIAN, PR 00685

JOSE MORALES RODRIGUEZ
[ADDRESS ON FILE]

JOSE N ORTIZ ORTIZ
CALLE 6 I5 APARTADO 34
CANOVANAS, PR 00729

JOSE N ROSARIO ZAMBRANA
URB LAGO HORIZONTE D 8 CALLE 3
COTTO LAUREL, PR 00780

JOSE NELSON CASILLAS
COLL Y TOSTE 60
RIO PIEDRAS, PR 00917

JOSE NELSON RAMIREZ
APARTADO 3187
MAYAGUEZ, PR 00681-3187

JOSE NICOLAS PALMER LOPEZ
APARTADO 1561
HATO REY, PR 00919

JOSE O ALSINA MARTINEZ
662 PONCE DE LEON AVE
HATO REY, PR 00918

JOSE O GUEVARA STRUCTURAL
48 CALLE VIGIA MANSIONES DEL SUR
COTO LAUREL, PR 00780-2084

JOSE O MEDINA DIAZ
BO CEDRO
CAYEY, PR 00736

JOSE O VALENTIN CRUZ
BOX 5703
CAGUAS, PR 00725

JOSE O VALLES ANDUJAR

JOSE ODNIELL GOTAY ROMAN
HEREDEROS

JOSE OLAZABAL GARCIA
[ADDRESS ON FILE]

JOSE OMAR CARAMBOT ALVARE

JOSE OMAR SANTIAGO
HC 1 BOX 2418
MAUNABO, PR  00707-9753

JOSE ORELLANA SERRANO
APTDO 1295
SAN LORENZO, PR  00754

JOSE ORLANDI ANTONGIORGI
URB SAGRADO CORAZON
1630 CALLE SANTA BRIGIDA
SAN JUAN, PR  00926-4115

JOSE ORTIZ RODRIGUEZ
URB VENUS GARDENS CALLE CUPIDO
645 RIO PIEDRAS, PR  00926

JOSE ORTIZ SANTIAGO
[ADDRESS ON FILE]

JOSE ORTIZ SERRANO
[ADDRESS ON FILE]

JOSE PABON VENEGAS
[ADDRESS ON FILE]

JOSE PACHECO CALDERO
BO ABRAS SEC ALCOBA
COROZAL, PR  00783

JOSE PACHECO GARCIA
URB VILLA RITA CALLE 7 M8
SAN SEBASTIAN, PR  00685-2101

JOSE PAGAN OTERO
[ADDRESS ON FILE]

JOSE PAGAN
MANSIONES DE CAROLINA
CALLE LA TORRE EE17
CAROLINA, PR  00984

JOSE PANTOJA RAMIREZ
[ADDRESS ON FILE]

JOSE PEDROGO DEL VALLE
[ADDRESS ON FILE]

JOSE PEREZ  PELLOT
PO BOX 9140
ARECIBO, PR  00613-9140

JOSE PEREZ ELVIRA
[ADDRESS ON FILE]

JOSE PEREZ MAISONET
[ADDRESS ON FILE]

JOSE PEREZ MARMOL
[ADDRESS ON FILE]

JOSE POLACO ROMAN
[ADDRESS ON FILE]

JOSE QUINONES VAZQUEZ
BO PORTUGUEZ PR 503 KM 19
PONCE, PR  00731

JOSE QUIONEZ  ASSOC IN
APTDO 13397
SANTURCE, PR  00908

JOSE R ABRAMS CASTRO
URB UNIVERSITY GDNS A2 CALLE 2
ARECIBO, PR  00612-2923

JOSE R APONTE COTTO Y LIC
LUIS LAGUNA MIMOSO

JOSE R BALZAC ENGINEERIN
SIERRA LINDA A5
MANSIONES DE ROMANI
RIO PIEDRAS, PR  00926

JOSE R BURGOS SANCHEZ
URB LOS CHOFERES F 1
RIO PIEDRAS, PR  00925

JOSE R CAMPOS GAVITO

JOSE R CARRIONSINDICO 13
PO BOX 9023884 OLD SAN JUAN STA
SAN JUAN, PR  00902-3884

JOSE R COLON COLON
ESTANCIAS DEL PARQUE E9
GUAYNABO, PR  00969

JOSE R DELGADO SOTO
HC02 BOX 6281
FLORIDA, PR  00650

JOSE R FERNANDEZ
AV DUARTE 560 VILLA
MILAGROSA BAYAMON, PR  00959

JOSE R GRANDE FERNANDEZ
URB SAN IGNACIO
1778 CALLE SAN DIEGO
SAN JUAN, PR  00927

JOSE R HERNANDEZ
BO MARTIN GONZALEZ
SECTOR LOS PARCELEROS
CAROLINA, PR  00980

JOSE R LEON
CARR 512 BO COLLORES
JUANA DIAZ, PR  00795

JOSE R MARTINEZ MARTINEZ
68 CALLE LAS VIAS
JUANA DIAZ, PR  00795-2323

JOSE R MARTINEZ
URB LIRIOS DEL SUR I 5 CALLE 15
PONCE, PR  00716-6933

JOSE R MENDEZ NIEVES
URB ROLLING HILLS B49 CALLE PERU
CAROLINA, PR  00987

JOSE R MILLAN FIGUEROA
HC 1 BOX 4436
NAGUABO, PR  00718-9715

JOSE R MOREIRA
CALLE PALACIO FINAL 200
BALDORIOTY DE CASTRO
CAROLINA, PR  00979

JOSE R MOREY CORDERO
HC02 BOX 4791
ARECIBO, PR  00612

JOSE R NIEVES
RES DR SEIN 132 BUZON 173
LARES, PR  00669

JOSE R NUEZ
URB CORDOVA DAVILA 150
MANATI, PR  00674

JOSE R PEREZ TORRELLAS
[ADDRESS ON FILE]

JOSE R POMALES CASTRO
[ADDRESS ON FILE]

JOSE R RIVERA  VELAZQUEZ
HC4  BOX  46972
MAYAGUEZ, PR  00680-9427

JOSE R RIVERA BARRERA
1866 AVE FERNANDEZ JUNCOS
SAN JUAN, PR  00909-3008

JOSE R RIVERA MENDEZ
LAS LOMAS CALLE 31 SO 22
RIO PIEDRAS, PR  00921

JOSE R RIVERA VELEZ
COUNTRY CLUB CALLE SINSONTE 913
SAN JUAN, PR  00924

JOSE R RODRIGUEZ PACHECO
CALLE 3 D11 URB VILLA MATILDES
TOA ALTA, PR  00953

JOSE R RODRIGUEZ PERAZA
URB HUCARES
W368 CALLE BALTAZAR GRACIANI
SAN JUAN, PR  00926-6806

JOSE R RODRIGUEZ SELLES
APARTADO 1917
LAS PIEDRAS, PR  00771

JOSE R SANCHEZ TIRADO
[ADDRESS ON FILE]

JOSE R SANCHEZ TORRES
G26 CALLE 4 URB MONTE VERDE
TOA ALTA, PR  00953

JOSE R SANTIAGO
CALLE NAVARRO 68
HATO REY, PR  00917

JOSE R SILVERIO DISLA
LOTE A 57 VILLA ESPERANZA
CAROLINA, PR  00985

JOSE R TORRES MENDEZ
HC02 BUZON 2024
SAN SEBASTIAN, PR  00755

JOSE R VAZQUEZ REYES
BO PINAS PR 775 KM 37
COMERIO, PR  00782

JOSE R VELEZ GONZALEZ

JOSE RABELO DIAZ
COND JARDINES DE PARQUE ESCORIAL
APT 5002
CAROLINA, PR  00985

JOSE RAFAEL CAPO
SUITE 801 FIRST FED SAVINGS BL
RIO PIEDRAS, PR 00927

JOSE RAFAEL OTERO NAZARIO
AVE BARBOSITO
CATANO, PR 00963

JOSE RAMIREZ ALVAREZ
[ADDRESS ON FILE]

JOSE RAMIREZ DE ARELLANO
1050 AVE JESUS T PINERO
SAN JUAN, PR 00921

JOSE RAMIREZ MARTINEZ
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR 00917-1625

JOSE RAMIREZ STUART
[ADDRESS ON FILE]

JOSE RAMON COLON
CARR 503 KM 82
PONCE, PR 00731

JOSE RAMOS GUZMAN
[ADDRESS ON FILE]

JOSE RAUL ABRAM CASTRO
PO BOX 5
YABUCOA, PR 00698-0005

JOSE RAUL SANCHEZ
HC02 BOX 7209
CIALES, PR 00638

JOSE REYES SERRANO
[ADDRESS ON FILE]

JOSE RIOS GONZALEZ
URB ATENAS B53
MANATI, PR 00674

JOSE RIOS Y ROSARIO TORRE
HC 01 BOX 5053 CARR ESTATAL
PR 149 KM 141 CIALES, PR

JOSE RIVERA ANDALUZ
[ADDRESS ON FILE]

JOSE RIVERA CLAUDIO
117 CALLE MUOZ RIVERA
YABUCOA, PR 00767-3102

JOSE RIVERA COLON
[ADDRESS ON FILE]

JOSE RIVERA CORA
VILLA DEL CARMEN 307 CALLE SALEDON
PONCE, PR 00716-2102

JOSE RIVERA CUBANO
[ADDRESS ON FILE]

JOSE RIVERA MACHADO
CARR 140 KM 665
BARCELONETA, PR 00617

JOSE RIVERA MALDONADO
[ADDRESS ON FILE]

JOSE RIVERA MONTANEZ Y MA

JOSE RIVERA RIVERA
[ADDRESS ON FILE]

JOSE RIVERA RUIZ
APARTADO 134
COMERIO, PR 00782-0134

JOSE RIVERA
APARTADO 215
DORADO, PR 00646

JOSE ROBLES KORBER
CALLE 46 1939 FAIR VIEW
SAN JUAN, PR 00926

JOSE ROBLES KORBER
[ADDRESS ON FILE]

JOSE RODRIGUEZ ACEVEDO
PO BOX 1400
AGUADA, PR 00605-1400

JOSE RODRIGUEZ CACERES
HC 3 BOX 6414
DORADO, PR 00646-9501

JOSE RODRIGUEZ GALARZA
[ADDRESS ON FILE]

JOSE RODRIGUEZ PABON
[ADDRESS ON FILE]

JOSE RODRIGUEZ PACHECO
[ADDRESS ON FILE]

JOSE RODRIGUEZ RAMOS
URB A CARESCRGUE
TOA BAJA, PR 00952

JOSE RODRIGUEZ RODRIGUEZ
PR 503 KM 82 PANDURA ROAD
PONCE, PR 00731

JOSE RODRIGUEZ SERVERA
CALLE ESTRELLA 7
SAN GERMAN, PR 00683

JOSE ROMAN GARCIA
6253 PARK ROAD
EAU CLAIRE, MI 04911

JOSE ROMAN MONTALVO
PR 10 INT PR 621 BO RIO ARRIBA
ARECIBO, PR 00612

JOSE ROMERO BERMUDEZ
HC 1 BOX 7916
SANTA ISABEL, PR 00757-9764

JOSE ROSA CENTENO
CARR 2 KM 423 BO ALGARROBO
VEGA BAJA, PR 00692

JOSE ROSA MATTA
BO SARDINERA PR 957 KM 22
FAJARDO, PR 00738

JOSE ROSADO
URB COUNTRY CLUB
775 CALLE VICTOR ROSARIO
SAN JUAN, PR 00924-2574

JOSE ROSARIO RIVERA
[ADDRESS ON FILE]

JOSE RUBERTE RODRIGUEZ
BO TIBES PR 503 KM 84
PONCE, PR 00731-9713

JOSE S COLON
ESTANCIAS DE LAS BRUMAS SOLAR 6
CAYEY, PR 00736

JOSE S WILLIAM
BOX 044
VEGA ALTA, PR 00692

JOSE SANABRIA SANTIAGO
[ADDRESS ON FILE]

JOSE SANCHEZ VASALLO
BUEN SAMARITANO ROBLEDO 8
GUAYNABO, PR 00966

JOSE SANTIAGO MORENO
[ADDRESS ON FILE]

JOSE SANTIAGO ROQUE
[ADDRESS ON FILE]

JOSE SANTIAGO SANTIAGO
[ADDRESS ON FILE]

JOSE SANTIAGO
BARRIADA LAGES
PONCE, PR 00731

JOSE SEGUINOT PABON
PO BOX 942
MAYAGUEZ, PR 00681-0942

JOSE SIERRA
PO BOX 1581
COROZAL, PR 00783

JOSE SOLER ORTEGA
[ADDRESS ON FILE]

JOSE SOTO ARCAYA
PO BOX 3090
MAYAGUEZ, PR 00681-3090

JOSE SOTO FIGUEROA
PO BOX 292
JUANA DIAZ, PR 00795

JOSE SOTO MARQUEZ
EXT LAS DELICIAS II
36 CARR 132 KM 240
PONCE, PR 00728

JOSE SOTO PLAYA
PO BOX 292
JUANA DIAZ, PR 00795

JOSE SOTO RODRIGUEZ
HC 3 BOX 23248
SAN SEBASTIAN, PR 00685-9502

JOSE SOTO SOTO
PO BOX 1004
ISABELA, PR 00662-1004

JOSE SOTO TORRES
[ADDRESS ON FILE]

JOSE TOLEDO SANTIAGO
[ADDRESS ON FILE]

JOSE TORO MARTINEZ
[ADDRESS ON FILE]

JOSE TORRES ALICEA
VILLA DOS RIOS PORTUGUEZ 9
PONCE, PR  00731

JOSE TORRES APONTE
[ADDRESS ON FILE]

JOSE TORRES CAMACHO
HCS BOX 725
UTUADO, PR  00641

JOSE TORRES CASIANO
[ADDRESS ON FILE]

JOSE TORRES NIEVES
[ADDRESS ON FILE]

JOSE TORRES TORRES
VILLA DOS RIOS CALLE PORTUGUEZ
PONCE, PR  00731

JOSE TROCHE HERNANDEZ
[ADDRESS ON FILE]

JOSE V HERNANDEZ
BOX 40084 MINILLAS STA
SANTURCE, PR  00940

JOSE V RAMOS VALENTIN
ACT
SAN JUAN, PR  00936

JOSE VALENTIN  SANTIAGO
PO BOX  918
FLORIDA, PR  00650-0918

JOSE VALENTIN DEL VALLE
[ADDRESS ON FILE]

JOSE VARELA CRUZ
[ADDRESS ON FILE]

JOSE VAZQUEZ DE AZA
[ADDRESS ON FILE]

JOSE VAZQUEZ RIVERA
[ADDRESS ON FILE]

JOSE VAZQUEZ RIVERA
JARDINES DE VEGA BAJA F2 CALLE F
VEGA BAJA, PR  00693-3914

JOSE VAZQUEZ SANABRIA
[ADDRESS ON FILE]

JOSE VAZQUEZ SEGARRA
SECTOR MONACILLOS CARR 21 KM 48
RIO PIEDRAS, PR  00923

JOSE VELEZ SEPULVEDA
CENTRO GUBERNAMENTAL MINILLAS
SANTURCE, PR  00940

JOSE VELEZ VELAZQUEZ
[ADDRESS ON FILE]

JOSE VIDAL NEGRON
COTTO LAUREL PR 14 KM 411
PONCE, PR  00730-1644

JOSE VILLALTA
AVE BARBOSA 293 JUANA MATOS
CATANO, PR  00962

JOSE VIRUET RAMOS
[ADDRESS ON FILE]

JOSE W CARTAGENA
701 AVE PONCE DE LEON
SUITE 401
SAN JUAN, PR  00907-3248

JOSE W OTERO DIAZ
URB LOMAS VERDES
V22 CALLE CORALILLO
BAYAMON, PR  00956-3236

JOSE ZAYAS RODRIGUEZ
CALLE MARBELLO 127 LA CUMBRE
RIO PIEDRAS, PR  00926

JOSEAMID ALVARADO CORDERO
P O BOX 646
JUANA DIAZ, PR  00795-0646

JOSEFA  ARIAS ORAMA
BOX 723
UTUADO, PR  00641-0723

JOSEFA BAEZ SEVILLA
CALLE BUEN SAMARITANO 11
EL BUEN SAMARITANO
GUAYNABO, PR  00965

JOSEFA CORDERO
COND LAGUNA VIEW TOWER
TORRE II APT G4
RIO PIEDRAS, PR  00924

JOSEFA DIAZ RIVERA
RR 01 BOX 6082
TTOA ALTA, PR  00953-9732

JOSEFA MARIA PACHECO
AVE PONCE DE LEON 132
CATANO, PR  00963

JOSEFA RAMOS JUSTINIANO
269 CALLE POST APT F SUR
MAYAGUEZ, PR  00680-4001

JOSEFINA ANDRADES COTTO
1293 CALLE SAN PEDRO
SAN JUAN, PR  00915

JOSEFINA BRITO LEBRON
URB E CALIMANO 100
MAUNABO, PR  00707

JOSEFINA CASTILLO COLON
PARCELAS AGUAS CLARAS CALLE
GUAYACAN 63B CEIBA, PR  00735

JOSEFINA CASTRO GONZALEZ
CARR 844 KM 28 CUPEY BAJO
RIO PIEDRAS, PR  00926

JOSEFINA COLLAZO MONTALVO
159 CALLE CUESTA
AGUADILLA, PR  00603-5627

JOSEFINA E SANTANA
HC 83 BOX 6640
VEGA ALTA, PR  00692-9710

JOSEFINA QUINTANA COLON
URB SANTA JUANITA GA17 CALLE 49
BAYAMON, PR  00956

JOSEFINA RICHIEZ MERCEDES
CALLE B1  545 BARRIADA BITUMOL
SAN JUAN, PR  00906

JOSEFINA SOTO RIVERA
PO BOX 592
CANOVANAS, PR  00729-0592

JOSEFINA TORRES QUINONES
BO CAMBUTE
CAROLINA, PR  00986

JOSEFINO CRUZ BAEZ
RR 14 BOX 5259
BAYAMON, PR  00956

JOSELI MELENDEZ MORALES
[ADDRESS ON FILE]

JOSELINE MUIZ LOPEZ
BLOQUE 7 APTO 54 BO ROSALES
PONCE, PR  00730

JOSELINE RIVERO MATOS
PO BOX 448
AGUADA, PR  00602-0448

JOSELYN PIZARRO OSORIO
HC01 BOX 7141
LOIZA, PR  00772

JOSELYNE IRIZARRY SANCHEZ
CALLE GREGORIO SABATER
1871 NUEVA VIDA EL TUQUE
PONCE, PR  00728-4908

JOSELYNNE RIVERA RUIZ
ALTURAS 2 CALLE  1 I17
PEUELAS, PR  00624

JOSEPH  ESTEVES
WUTANG  TAIJIGUAN ASSN
PO BOX  31023
SAN JUAN, PR  00929-2023

JOSEPH A GUZMAN
OFICINA DE TRANSPORTACION
PR

JOSEPH L DIAZ MERCED
CAGUAS
CAGUAS, PR  00725

JOSEPH MALDONADO MERCADO
[ADDRESS ON FILE]

JOSEPH SAIF INC
CALLE A 54 VILLA CAPARRA
GUAYNABO, PR

JOSEPH TORRES BONO
LOMAS DE COUNTRY CLUB CALLE 7 Z7
PONCE, PR  00731

JOSEPHINE  ARGUELLES
BO  BAJADERO
ARECIBO, PR  00616

JOSHUA COLON MUNIZ
HC05 BOX 107933
MOCA, PR  00676

JOSHUA CORDERO SANTIAGO
URB MATIENZO CINTRON
CALLE SOLER 533
SAN JUAN, PR  00923

JOSHUA OLIVERAS VERDEJO
CALLE VISALIA B27
URB SANTA JUANITA
BAYAMON, PR  00956

JOSIAN J RIVERA CRUZ
PO BOX
SAN JUAN, PR  00940

JOSSIE CORREA OTERO
[ADDRESS ON FILE]

JOSSUE CORTES CASTRO
[ADDRESS ON FILE]

JOSUE AMADOR
URB ALTURAS DE SAN AGUSTIN
CALLE 5 23
RIO PIEDRAS, PR  00925

JOSUE COLON SANCHEZ
755 AVE TITO CASTRO
PONCE, PR  00716-4715

JOSUE CRUZ  MELENDEZ
URB LOMAS VERDES 3C33 CALLE LIRIO
BAYAMON, PR  00956

JOSUE CRUZ MARTINEZ
[ADDRESS ON FILE]

JOSUE FIGUEROA ROSARIO
[ADDRESS ON FILE]

JOSUE JIMENEZ GRAJALES
HC05 BOX 108601
MOCA, PR  00676

JOSUE MEDINA NAZARIO
[ADDRESS ON FILE]

JOSUE NAVARRO MELENDEZ
[ADDRESS ON FILE]

JOSUE QUINONES MORET
[ADDRESS ON FILE]

JOSUE REFRIGERATION INC
605 AVE MIRAMAR CARR 2 KM 771
ARECIBO, PR

JOSUE RIVERA TRUJILLO
759 AVE BARBOSA
SAN JUAN, PR  00915-3212

JOSUE SANTIAGO VEGA
APARTADO 1371
GUAYNABO, PR  00965

JOURNAL OF ACCOUNTANCY
PO BOX 2208
JERSEY CITY, NJ  07303-2208

JOVANA TORRES
CORREO GENERAL
LA PLATA, PR  00786

JOVINO TORRES COLLAZO
CALLE 30 AA5 LOS CAOBOS
PONCE, PR  00731

JOYCE COLLAZO MELENDEZ
HC43 BOX 10685
CAYEY, PR  00736

JOYCE MOLINA JIMENEZ

JOYCE RAMIREZ REYES
URB BAIROA PARK
Q13  PARQ DEL TESORO
CAGUAS, PR  00727-1251

JOZAHIRA SANTIAGO MENDEZ
EDIF 3 APTO 58 RES EL MANANTIAL
RIO PIEDRAS, PR  00921-4601

JP INDUSTRIAL SALES CO IN
PO BOX 902735
SAN JUAN, PR  00902

JP MORGAN CHASE BANK
ITS FEE BILLING PO BOX 911953
DALLAS, TX  75391-1953

JP OFFICE MACHINE
PMB 457 CALLE  39 UU1
SANTA JUANITA
BAYAMON, PR  00956

JR COMPUTER  CABLES
CARR 174 A6 URB AGUSTIN STAHL
BAYAMON, PR  00956

JR ENTERTAINMENT GROUP
VILLA CAROLINA
D9 AVE ROBERTO CLEMENTE
CAROLINA, PR  00985-5406

JR REFRIGERATION  ELECTR
URB COVADONGA 2K15 CALLE MUNICIPAL
TOA BAJA, PR  00949

JR SERVICE STATION
BO CORCOBADO CARR 653 ESQ493
HATILLO, PR  00659

JR TECHNICAL
PO BOX 29652
SAN JUAN, PR  00929-0652

JRA LAW OFFICES PSC
CAPITAL CENTER BLD
SOUTH TOWER  SUITE 305
239 ARTERIA HOSTOS AVE
SAN JUAN, PR  00918-1476

JRB ENGINEERING INC
PO BOX 21392
RIO PIEDRAS, PR  00928

JRJD STRUCTURAL ENGINEER
1797 CALLE COMPOSTELLA
URB COLLEGE PARK
SAN JUAN, PR  921

JS CONSTRUCTION SE
BOX 7006
PONCE, PR  00732

JSF  ASSOCIATES INC
CALLE PARANA S38 URB PARANA
SAN JAUN, PR  00926

JUAN  PEA  MENDEZ
CALLE  16 SO CAPARRA  TERRACE
SAN JUAN, PR  00920

JUAN  VAZQUEZ
97 CALLE ARIZMENDI
FLORIDA, PR  00650

JUAN A ARROYO Y ELSA VAZ
HC03 BOX 19877
ARECIBO, PR  00613

JUAN A AYALA TANON
BO BUENA VISTA CARR 167 KM 149
BAYAMON, PR  00960

JUAN A BAJANDAS
PO BOX 442214
JACKSONVILLE, FL  32222

JUAN A BERRIOS TORRES
RESIDENCIAL SIERRA LINDA
EDIF 8 APT 137
BAYAMON, PR  00957

JUAN A BOSCHETTI
PE 20 KM 63
GUAYNABO, PR  00971

JUAN A CANCEL
M23 CALLE A GLENVIEW GARDENS
PONCE, PR  00731

JUAN A CRUZ RIVERA
HC 1 BOX 6585
BARCELONETA, PR  00617-9713

JUAN A FIGUEROA CHIMELIS
MARTIN  GONZALEZ
SECTOR LOS PARCELEROS
CAROLINA, PR  00987

JUAN A MARTINEZ ALVAREZ
PARCELA SAN ANTONIO  7A
BO HIGUILLAR
DORADO, PR  00646

JUAN A OLMO MORALES
PR 857 KM 21 CANOVANILLAS
CAROLINA, PR  00986

JUAN A OLMO RIVERA
PR857 KM 21 CANOVANILLAS
CAROLINA, PR  00979

JUAN A SANTIAGO HERNANDEZ
URB FAIRVIEW
724 CALLE MARTIN GUILUZ
SAN JUAN, PR  00929

JUAN A SANTIAGO RAMOS
JARDINES METROPOLITANOS
328 CALLE EDISON
SAN JUAN, PR  00927*-4708

JUAN A TRUJILLO
CALLE ALMODOVAR  37
JUNCOS, PR  00777

JUAN ABRAHAMS VELAZQUEZ
HC 04 BOX 5415
HUMACAO, PR  00791

JUAN AGOSTO AYALA
HC01 BOX 7589
LOIZA, PR  00772

JUAN AGOSTO VELAZQUEZ
HC02 BOX 15148
RIO GRANDE, PR  00745

JUAN ALBERTO CURET
ATTN FORNEY INC
1565 BROADWAY AVE
HERMITAGE, PA  16148

JUAN ANTONIO FIGUEROA
CALLE DEGETAU 1119 PR 181
RIO PIEDRAS, PR  00925

JUAN ARBALLO FIGUEROA
20 D STREET APT 6
SAN RAFAEL, CA  94901

JUAN ARCE ARROYO
PR 490 SECTOR CUNETA
ARECIBO, PR  00614

JUAN ARROYO RODRIGUEZ
CARR 14 BARRIO CERRILLO
PONCE, PR

JUAN AYGUABIBAS AND ASSOC
352 AVE SAN CLAUDIO APT 294
SAN JUAN, PR  00926-4107

JUAN B BERNAL
BO MARUENO 728
AGUADILLA, PR  00603

JUAN B GONZALEZ
BUZON RE 0Z5196
ANASCO, PR  00610

JUAN B PEREZ SOLER
SIERRA BAYAMON
BAYAMON, PR

JUAN B RIVERA BERLY
URB COLINAS METROPOLITANA
H18 CALLE COLLORES
GUAYNABO, PR  00969-5209

JUAN B RIVERA ESTEVES
HC 3 BUZON 23550
SAN SEBASTIAN, PR  00685-9500

JUAN B SANCHEZ MARRERO
HC 01 BOX 23349
VEGA BAJA, PR  00693

JUAN B SEGARRA TORRES
CARR 184
SAN SEBASTIAN, PR  00685

JUAN BADILLO VELEZ
[ADDRESS ON FILE]

JUAN BARRETO PIEIRO
G 16 VILLA JUSTICIA
CAROLINA, PR  00987

JUAN BAUTISTA SANCHEZ
HC 01 BOX 23349
VEGA BAJA, PR  00693

JUAN BELTRAN
PR 14 SECTOR EL BRONCE
PONCE, PR  00731

JUAN BERRIOS MALDONADO
[ADDRESS ON FILE]

JUAN BERRIOS
CTRO GUBERNAMENTAL MINILLAS
PO BOX 41269
SAN JUAN, PR  00940-1269

JUAN BONET QUINONES
[ADDRESS ON FILE]

JUAN C DE JESUS CLAUDIO
URB TOWN PARK D3 CALLE SANTIAM
SAN JUAN, PR  00924

JUAN C FUENTES OLIVENCIA
HC 3 BOX 25331
SAN SEBASTIAN, PR  00685

JUAN C LOPEZ NEVAREZ
BO CANOVANILLAS
PR 857 KM 16 INT
CAROLINA, PR  00986

JUAN C QUINTANA
PO BOX 993
COTTO LAUREL, PR  00780-0993

JUAN C RAMOS RIVERA
CARR 844 KM 23 CUPEY BAJO
RIO PIEDRAS, PR  00926

JUAN C SABAT ROSARIO
[ADDRESS ON FILE]

JUAN C SABAT ROSARIO
SANTA ISIDRA
FAJARDO, PR  00738

JUAN C SALINAS JORGE
VILLA DOS RIOS CALLE PORTUGUEZ 12B
PONCE, PR  00731

JUAN C SERRANO
FACTOR I BUZON 8193
ARECIBO, PR  00612

JUAN C VAZQUEZ ROSARIO
[ADDRESS ON FILE]

JUAN CACERES OLIVERAS
[ADDRESS ON FILE]

JUAN CALDERON SANTOS
BO JUAN DOMINGO CALLE NUEVA 13
GUAYNABO, PR  00966

JUAN CANDELARIA RIVERA
CALLE 12 F21
BARCELONETA, PR  00617

JUAN CARABALLO IRIGOYEN
[ADDRESS ON FILE]

JUAN CARLOS  CAPIELO
PO BOX  2204
PONCE, PR  00733-2204

JUAN CARLOS ARROYO RAMIREZ
[ADDRESS ON FILE]

JUAN CARLOS BERRIOS
PO BOX 2988
GUAYNABO, PR  00970

JUAN CARLOS MANGUAL
34 RES COLOMBUS LNDG APT 249
MAYAGUEZ, PR  00682-2924

JUAN CARRASQUILLO LEBRON
HC 02 BOX 4914
LAS PIEDRAS, PR  00771-9642

JUAN CARTAGENA SANTIAGO
PR155 KM 27
COAMO, PR  00769

JUAN CASIANO VEGA
HC10 BOX 8262
SABANA GRANDE, PR  00637

JUAN CASTRO SANTANA
[ADDRESS ON FILE]

JUAN COLOM  APONTE
A 5 CALLE 1
TRUJILLO ALTO, PR  00976-4902

JUAN COLON JIMENEZ
HC  02 BOX 14680
ARECIBO, PR  00612

JUAN CRUZ OSORIO
HC 61 BOX 4009
TRUJILLO ALTO, PR  00976-9701

JUAN D AYALA CIRINO
[ADDRESS ON FILE]

JUAN D GARCIA SANTOS
RES MANUEL A PEREZ
EDIF F13 APT 117
SAN JUAN, PR  00923

JUAN D GUZMAN ALBERT
PO BOX 183
GUAYNABO, PR  00970-0183

JUAN D RIVERA VAZQUEZ
CALLE 874
CAROLINA, PR  00985-5347

JUAN D RUIZ RODRIGUEZ
BO GUAJATACA
SAN SEBASTIAN, PR  00685

JUAN DAVILA MORALES
[ADDRESS ON FILE]

JUAN DE HOYOS ESTELA
[ADDRESS ON FILE]

JUAN DE JESUS CRUZ
SECTOR CORREA INT
BARRIO MONACILLOS
RIO PIEDRAS, PR  00922

JUAN DE LA C MARTINEZ FIG
PO BOX  5085
CAROLINA, PR  00984-5085

JUAN DIAZ PINTOR
CARR PR677 KM 22
TOA ALTA, PR  00964

JUAN E MEDINA
JARDINES DE FAGOT CALLE 9 J15
PONCE, PR  00731

JUAN E OLIVIERI SEPULVEDA
PO BOX 395
YAUCO, PR  00698-0395

JUAN E ORTIZ NEGRON
URB OASIS GARDENS
E22 CALLE ARGENTINA
GUAYNABO, PR  00969-3450

JUAN ENCARNACION FALU
[ADDRESS ON FILE]

JUAN ESCOBAR VELEZ
[ADDRESS ON FILE]

JUAN F LEBRON ESCOBAR
BENITO FEIJO  10 VILLA DEL ESTE
RIO PIEDRAS, PR  00928

JUAN F LIZARDO CASTILLO
SECT CANTERA 736 AVE BARBOSA
SAN JUAN, PR  00915-3219

JUAN F PEREZ BONANO
HC3 BOX 20330
RIO GRANDE, PR  00745

JUAN F RODRIGUEZ TORRES
HC 6 BOX 6890
GUAYNABO, PR  00971

JUAN F TROCHE
APARTADO 1681
BAYAMON, PR  00619

JUAN FELIPE ESCOBALES SAN
CALLE ARTICO 714
PUERTO NUEVO, PR  00920

JUAN FIGUEROA CRUZ
P O BOX 1104
RIO BLANCO, PR  00744-0194

JUAN FRANCISCO DESIDERIO
CARR ALEJANDRINO KM 1 HM 2
GUAYNABO, PR

JUAN FULGUEIRA
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

JUAN G OLAN PEREZ
BO MANI CARR341 BUZON 5650
MAYAGUEZ, PR  00680

JUAN GABRIEL PAGAN MOLINA
H C  2 BOX  6778
UTUADO, PR  00641-9503

JUAN GARCIA BETANCOURT
[ADDRESS ON FILE]

JUAN GARCIA GARCIA
AVE A ESQ SAN ANTONIO 1964
BO OBRERO
SANTURCE, PR  00915

JUAN GONZALEZ MALDONADO
URB LOS CHOFERES
CALLE JUAN DE LEFEBRE  9 CUPEY
RIO PIEDRS, PR  00926

JUAN GONZALEZ MENDEZ
BO TIBES SECTOR PASTILLO
PONCE, PR  00731

JUAN H DE LEON CASTRO
HC2 BOX 45308
VEGA BAJA, PR  00693-9640

JUAN H QUILES LOPEZ
CALE SAN MIGUEL 140
BDA EL POLVORIN
BAYAMON, PR  00960

JUAN HERNANDEZ PEREZ
[ADDRESS ON FILE]

JUAN I LOPEZ MALAVE
BOX 246
LAS PIEDRAS, PR  00771

JUAN I ORTIZ RODRIGUEZ
URB HORIZONE 110 CALLE SAN PEDRO
SAN JUAN, PR  00926

JUAN J CAMACHO CENTENO
BDA PASARELL 8 CARR 778
COMERIO, PR  00782-2930

JUAN J CLAUDIO
COND LAS AMERICAS TORRE I APT 905
HATO REY, PR  00917

JUAN J MAYOR
P O BOX 361116
SAN JUAN, PR  00936

JUAN J PICORELLI MIRANDA
HC 01 BOX 2718
LOIZA, PR  00772

JUAN J RAMOS VAZQUEZ
BO OLIMPO CALLE F 550
GUAYAMA, PR

JUAN J RIVERA SERRANO
URB EL MADRIGAL CALLE 3 E35
PONCE, PR  00731-1415

JUAN J RODRIGUEZ RAMIREZ
URB BORIQUEN GARDEN
309 CALLE A GALUEZ
SAN JUAN, PR  00926

JUAN J RODRIGUEZ SERRANO
BO MARTIN GONZALEZ PR 8860 KM10
CAROLINA, PR  00987

JUAN J TEJEDA SUAZO
SECT CANTERA 750 AVE BARBOSA
SAN JUAN, PR  00915-3242

JUAN J TORRES MENDEZ
[ADDRESS ON FILE]

JUAN JACOB GREENAWAY
[ADDRESS ON FILE]

JUAN JIMENEZ VEGA
EL PILAR D20 CALLE QUEBRADA ARENAS
SAN JUAN, PR  00926

JUAN LAS PINA FERNANDEZ
HC08 BOX 1552
PONCE, PR  00731-9712

JUAN M AGUAYO
P O BOX 4592 SUITE 373
CONSILIDATED MALL
CONSOLIDATED MOLL CAGUAS, PR  00726

JUAN M COLON COLON
[ADDRESS ON FILE]

JUAN M FANTAUZZI DINORAH
PO BOX 929
ISABELA, PR 00662

JUAN M MORALES
[ADDRESS ON FILE]
RESTON, PR 22094

JUAN M NUNEZ IBANEZ
ALLA ESPANA G9 CALLE PLATINO
BAYAMON, PR 00961

JUAN M PAGAN ROSARIO
CALLE 27 K19 TURABO GARDENS
CAGUAS, PR 00725

JUAN M PRADO MOLERO
REPARTO LINARES 312
BARCELONETA, PR 00617

JUAN MALDONADO DE JESUS
[ADDRESS ON FILE]

JUAN MARRERO ROBLES
[ADDRESS ON FILE]

JUAN MARTINEZ CRUZ
PO BOX 105
CIDRA, PR 00739

JUAN MAYSONET
CALLE GUARACA 1416
PONCE, PR 00728

JUAN MELENDEZ HERNANDEZ
CARR 31 KM 05 INT
BO MONTE SOCO
NAGUABO, PR 00718

JUAN MELENDEZ RODRIGUEZ
[ADDRESS ON FILE]

JUAN MORALES MALTES
[ADDRESS ON FILE]

JUAN MORALES SANTIAGO
CARR 814 KM 04 INT
NARANJITO, PR 00719

JUAN MOYET RODRIGUEZ
[ADDRESS ON FILE]

JUAN NAZARIO GOMEZ
[ADDRESS ON FILE]

JUAN NEGRON PEREZ
AVE PONCE DE LEON 1901
APT 2 EDIF CHARNECO
PONCE, PR 00915

JUAN O CRUZ CAY
CONDOMINIO CAME LOT
18 CALLE TAFT APT 515
SAN JUAN, PR 00911-1222

JUAN O ROMANCARMEN COSTA
HC 01 BUZON 13672
PEUELAS, PR 00624

JUAN OLIVERO COLLAZO
CARR 621 KM 02 RIO ARRIBA
ARECIBO, PR 00612

JUAN ORAMA SOTO
HC2 BOX 7133
UTUADO, PR 00641

JUAN ORLANDO COLON
BO CANOVANILLAS KM 1 H8
CAROLINA, PR 00979

JUAN ORLANDO CRUZ
BO CAMBUTE
CAROLINA, PR 00986

JUAN ORTEGA CENTENO
47 SAN MIGUEL EL POLVORIN
GUAYNABO, PR 00970

JUAN ORTIZ TIRADO
[ADDRESS ON FILE]

JUAN OTERO VEGA
[ADDRESS ON FILE]

JUAN PADILLA JUNIOR BUS
CALLE AZUCENA 199
URB JDNES DE NARANJITO
NARANJITO, PR 00719

JUAN PAGAN ADORNO
AVE BARBOSA JUANA MATOS
CATANO, PR 00962

JUAN PAGAN GARCIA
HC 2 BOX 6778
UTUADO, PR 00641-9503

JUAN PAGAN ROSARIO
[ADDRESS ON FILE]

JUAN PARIS CLEMENTE
HC01 BOX 7543
LOIZA, PR 00772

JUAN PEDROSA RAMIREZ
[ADDRESS ON FILE]

JUAN PICORELLI MIRANDA
[ADDRESS ON FILE]

JUAN PILLOT ARROYO
HC 1 BOX 2328
MAUNABO, PR 00707-9754

JUAN PLUGUEZ FELICIANO
PO BOX 337
MAYAGUEZ, PR 00681

JUAN PORTELA SOUSA
PO BOX 7403
PONCE, PR 00731

JUAN QUIONES RODRIGUEZ
HC03 BOX 19623
ARECIBO, PR 00612

JUAN R ALMODOVAR
HC 10 BOX 6582
SABANA GRANDE, PR 00637-9702

JUAN R ANDINO PAGAN
PO BOX 116
BARCELONETA, PR 00617-0116

JUAN R CORTEZ
84 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-3257

JUAN R MELENDEZ RAMOS
MAR CHIQUITA CONDOMINIUM
APARTAMENTO A3
MANATI, PR 00674

JUAN R PEREZ RODRIGUEZ
PO BOX 603
MAYAGUEZ, PR 00681-0603

JUAN R RODRIGUEZ
POBOX 420
TRUJILLO ALTO, PR 00977

JUAN R SERRANO SILVA
BO MONACILLOS CALLEJON COREA 70
RIO PIEDRAS, PR 00921

JUAN RADAMES RODRIGUEZ
SECT CANTERA 2360 CALLE SANTA ELENA
SANTURCE, PR 00915-3127

JUAN RAMIREZ
BDA BUENA VISTA 755 CALLE 1
SAN JUAN, PR 00915-4707

JUAN RAMON MOLINA
H C 1 BOX 6373
HORMIGUEROS, PR 00660

JUAN RAMON RIVERA YO ORQ
PO BOX 13771
SAN JUAN, PR 00908-3771

JUAN RAMOS OSORIO
PO BOX 76480
CAROLINA, PR 00986-999

JUAN REYES COLON
BOX 1272
UTUADO, PR 00641

JUAN REYES DIAZ
[ADDRESS ON FILE]

JUAN RIVERA BODON
CARR 503 KM 80 BO TIBES
PONCE, PR 00731

JUAN RIVERA BURGOS
HC4 BOX 8363
COMERIO, PR 00782-9727

JUAN RIVERA CEPEDA
[ADDRESS ON FILE]

JUAN RIVERA DEJESUS
SECT CANTERAS 2356 CALLE PUENTE
SAN JUAN, PR 00915-3221

JUAN RIVERA LEBRON
[ADDRESS ON FILE]

JUAN RIVERA LOPEZ
495 CALLE CJN DEL PILAR APT INT
SAN JUAN, PR 00915-9002

JUAN RIVERA ORTIZ
[ADDRESS ON FILE]

JUAN RIVERA ORTIZ
PO BOX 966
SABANA GRANDE, PR 00637-0966

JUAN RODOLFO TORRES ROSAD
CALLE DIAMANTE 84 PUEBLO NUEVO
SAN GERMAN, PR 00683

JUAN RODRIGUEZ GONZALEZ
HC46 BOX 6033
DORADO, PR 00646

JUAN RODRIGUEZ LOPEZ
HC03 BUZON 3556
SAN SEBASTIAN, PR  00685

JUAN RODRIGUEZ MELENDEZ
HC03 BOX 16880
COMERIO, PR  00782

JUAN RODRIGUEZ
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

JUAN ROLDAN MEDINA
23 CALLE JOSE CELSO BARBOSA
AGUADILLA, PR  00603-5201

JUAN ROMAN RUIZ
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

JUAN ROSA RIVERA
BO CANOVANILLAS PR857 KM 15 INT
CAROLINA, PR  00980

JUAN ROSARIO REYES
PO BOX 1376
MANATI, PR  00674

JUAN RUIZ ESTADES
[ADDRESS ON FILE]

JUAN RUIZ MONTALVO
RIO ABAJO HC02 BOX 6792
UTUADO, PR  00641

JUAN S GONZALEZ  PAGAN
HC 3 BOX 27532
SAN SEBASTIAN, PR  00685-9522

JUAN SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

JUAN SANTIAGO SEDA
257 CALLE ADUANA STE 309
MAYAGUEZ, PR  00682-3242

JUAN SOTO SOSA
53 CALLE CUESTA VIEJA
AGUADILLA, PR  00605-0053

JUAN T RIVERA TORRES
PO BOX 781
OROCOVIS, PR  00720

JUAN TORRES ANDINO
VIA 62 3BN10 VILLA CAROLINA
CAROLINA, PR  00983

JUAN TORRES ANDINO
[ADDRESS ON FILE]

JUAN TORRES BERRIOS
PO BOX 541
LUQUILLO, PR  00773

JUAN TORRES CANCEL
[ADDRESS ON FILE]

JUAN TORRES TORRES
2379 CALLE PUENTE
SAN JUAN, PR  00915

JUAN V PEREZ
PADA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

JUAN VALENTIN RIVERA
BO PIEDRAS BLANCAS
CAROLINA, PR  00987

JUAN VALLE SANTOS
[ADDRESS ON FILE]

JUAN VAZQUEZ
CALLE MONSENOR BERRIOS 209
VEGA ALTA, PR  00692

JUAN VELEZ COLONDRES
[ADDRESS ON FILE]

JUAN VELEZ LOPEZ
[ADDRESS ON FILE]

JUAN Y LUZ DELIA CASUL AL
ANTIGUA VIA PR845 KM 32
SAN JUAN, PR

JUANA  ACEVEDO VALENTIN
42  AVE UNIVERSIDAD
ARECIBO, PR  00612-3143

JUANA  QUIONES
ALT  DE PRADO BZN  5  CALLE  A
CAYEY, PR  00736

JUANA  RODRIGUEZ ROSARIO
RES  LEONARDO  SANTIAGO
EDIF  3 APRT  36
JUANA DIAZ, PR  00795

JUANA ARROYO CONCEPCION
PO BOX 1224
CATAO, PR  00963-1224

JUANA C GARCIA ARTILES
SECT CANTERA 2364 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

JUANA CLEMENTE ESCALERA
PR 187 KM 6
LOIZA, PR  00772

JUANA DIAZ AUTO PARTS
PO BOX 88
JUANA DIZA, PR  00795-0088

JUANA DIAZ CATERING
URB LOS ANGELES D 21 CALLE B
CAROLINA, PR  00979

JUANA DONES CRUZ
HC 61 BOX 4033
TRUJILLO ALTO, PR  00976-9701

JUANA E HILARIO
CUPEY BAJO PR 844 KM 28
RIO PIEDRAS, PR  00925

JUANA ESPIET GUZMAN
HC 61 4028
TRUJILLO ALTO, PR  00976-9701

JUANA FIGUEROA CASSAGNOL
OASIS GARDENS F10 CALLE ESPANA
GUAYNABO, PR  00969

JUANA GARCIA RIVERA

JUANA HERRERA
SECT CANTERA
2362 CALLE  SANTA ELENA
SANTURCE, PR  00915-3127

JUANA L DELGADO SERATE
PO BOX 31136
SAN JUAN, PR  00929-2136

JUANA M DUMAS ASENCIO
URB ANTONSANTI CALLE FAURE  1490
RIO PIEDRAS, PR  00921

JUANA M RODRIGUEZ CRUZ
CALLE HOSTOS ESQ PINEIRO 843
HYDE PARK
RIO PIEDRAS, PR  00925

JUANA M RODRIGUEZ RODIRGU
HC 2 BOX 7175
UTUADO, PR  00641-9507

JUANA M SANTIAGO
VILLAS DE OROCOVIS 2
EDIF 2 APTO 42
OROCOVIS, PR  00720

JUANA N MARTINEZ JUSINO
HC03 BOX 20203
LAJAS, PR  00667-9502

JUANA PEREZ MUOZ
PO BOX 8454
PONCE, PR  00732

JUANA PEREZ ROSADO
PR111 KM 25 HC3 BUZON 23595
BO PIEDRAS BLANCAS
SAN SEBASTIAN, PR  00685

JUANA RAMOS
CALLE PROGRESSO BDA CIELITO
COMERIO, PR  00782

JUANA RODRIGUEZ MARTINEZ
CALLE MAYAGUEZ HC02
SECTOR GUACHEN 163
MAYAGUEZ, PR  00680

JUANA RODRIGUEZ OCASIO
BO COCOS
QUEBRADILLAS, PR  00678

JUANA SANTIAGO SANTIAGO
PO BOX  723
UTUADO, PR  00641

JUANA V JIMENEZ
VALLES DE GUAYAMA CALLE 24 GG 31
GUAYAMA, PR  00785

JUANA VAZQUEZ ORTIZ
TRIB SUP SALA DE ARECIBO SEC
DE ALIM APTDO 1238
ARE  00613

JUANA ZAYAS PILLOT
HC01 BOX 3410 BLOQUE 7 APTO 100
SALINAS, PR  00751

JUANITA  MARTINEZ  ABREU
VILLA  ESPERANZA  A63
CARR  ESTATAL 874
CAROLINA, PR  00985

JUANITA  RIVERA ANDUJAR
PO BOX  1240
SAN LORENZO, PR  00754-1240

JUANITA BENIQUEZ JIMENEZ
URB EL PLANTIO 627 CALLE GUAYACAN
TOA BAJA, PR  00949

JUANITA DIAZ TORRES
HC3 BOX 10650 DONA ELENA ABAJO
COMERIO, PR  00782

JUANITA FRANKY MONTANEZ
[ADDRESS ON FILE]

JUANITA GONZALEZ
HC35 BOX 6097
SAN LORENZO, PR  00754

JUANITA GORDER RIVERA
BO MAGUEYES STA MARIA
PONCE, PR  00731

JUANITA MARRERO ORTIZ
HC 1 BOX 2331
MAUNABO, PR  00707-9754

JUANITA MAYSONET
BO MONACILLOS CALLEJON COREA 328
RIO PIEDRAS, PR  00921

JUANITA MORALES RODRIGUEZ
PR111 KM 24 HM 3
SAN SEBASTIAN, PR  00685

JUANITA NEGRON COLON
URB ALTURAS DE RIO GRANDE
CALLE 14A BLOQUE P795
RIO GRANDE, PR  00745

JUANITA NIEVES RAMOS
HC 2 BOX 6917
ADJUNTAS, PR  00601-9611

JUANITA RAMIREZ GONZALEZ
CARR 341 KM 11 BARRIO EL MANI
MAYAGUEZ, PR  00680

JUANITA RUIZ FIGUEROA
263A CALLE POST S
MAYAGUEZ, PR  00680-4044

JUANITA VAZQUEZ RAMOS
CALLE PEDRO ARROYO 61
OROCOVIS, PR  00720

JUANJOS TRAVEL SERVICE I
CONDADO 68
SANTURCE, PR

JUBENCIO IRIZARRY
CARR 844 KM 2 HM 8 CUPEY BAJO
RIO PIEDRAS, PR  00926

JUDEX COLON MELENDEZ
[ADDRESS ON FILE]

JUDITH ALICEA VARGAS
VILLA DOS RIOS PORTUGUES 9
PONCE, PR  00731

JUDITH CAMACHO HADDOCK
[ADDRESS ON FILE]

JUDITH CANCEL DE JESUS
CALLE AMAPOLA 478
COMUNIDAD ELIZABETH BO PUERTO REAL
CABO ROJO, PR  00623

JUDITH CARRASQUILLO
HAC 01 BOX 4679
LOIZA, PR  00772

JUDITH GONZALEZ CRUZ
URB VISTA DE LUQUILLO
717 CALLE CUARZO
LUQUILLO, PR  00773

JUDITH M GONZALEZ ARROYO
EDIF 5 APTO 62 LAGOS DE BLASINA
CAROLINA, PR  00985

JUDITH OQUENDO NEGRON
VILLA DOS RIOS CALLE PORTUQUEZ 12
PONCE, PR  00731

JUDITH SANTIAGO DE JESUS
APARTADO 1022
COAMO, PR  00679

JUDITH TORRES LEON
BO SABANA SECA LOS DIAZ
CARR 167 RAMAL 829 40
BAYAMON, PR  00956

JUDITH TORRES MADONADO
HC02 BOX 6317
ADJUNTAS, PR  00601

JUDITH VAN RIPEN
COND CORAL  BEACH II APTO 1802
ISLA VERDE
SAN JUAN, PR  00936

JULIA  RIVERA  ALVIRA
SECT  CANTERA 2391 CALLE VILLA REAL
SAN JUAN, PR  00915-3236

JULIA  RODRIGUEZ  ALICEA
6 CALLE  LAS FLORES
HORMIGUEROS, PR  00660

JULIA  ROSARIO PEREZ
2364 CALLE  PUENTE
SAN JUAN, PR  00915-3221

JULIA ACEVEDO MORALES
PO BOX  4532
AGUADILLA, PR  00605-4232

JULIA CALDERON AGOSTO

JULIA CARMONA RIVERA
PARCELA 223 BUZON 2191 LA CENTRAL
CANOVANAS, PR  00729

JULIA E CRUZ
BO GUADIANA SECTOR LOS JUANES
HC73
NARANJITO, PR  00719

JULIA FIGUEROA
BZN 510 Urb Juan Ponce
BARCELONETA, PR  00617

JULIA M PEREZ CABRERA
365 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR  00915

JULIA M TORRES TORRES
HC02 BOX 7899
GUAYANILLA, PR  00656

JULIA MARIANA COLLAZO
BO QUEBRADA SECA KM 596 INT
CEIBA, PR  00735

JULIA NIEVES OTERO
[ADDRESS ON FILE]

JULIA NIEVES PEREZ
RES LAS MARGARITAS
EDF 11 APTO 481 PROYECTO 215
SANTURCE, PR  00915

JULIA RIVERA MARTINEZ
URB MAYAGUEZ TERRACE
7097 CALLE B GAUDIER TEXIDOR
MAYAGUEZ, PR  00682-6617

JULIA RONDON LEON
PR 4 BOX 794 CAMINO AVILES
BO SANTA
BO SANTA OLAYA BAYAMON, PR

JULIA T OYOLA CRUZ
CALLE 8 PARCELA 20 C B0 RIO LAJAS
TOA ALTA, PR  00954

JULIA VAZQUEZ SANCHEZ
BARRIO GUZMAN ABAJO
CARR 956 KM 10
RIO GRANDE, PR  00721

JULIAN ANDINO DEL VALLE
CARR 887 KM 11
BO MARTIN GONZALEZ
CAROLINA, PR  00987

JULIAN BATISTA Y BRENDA I
HEREDEROS

JULIAN COLLAZO PEREZ
PR 503 LA PANDURA BO TIBES
PONCE, PR  00731

JULIAN MORALES ANTONETTY
[ADDRESS ON FILE]

JULIAN RIVERA FIGUEROA
[ADDRESS ON FILE]

JULIAN TIRE SERVICE
CALLE CENTRAL 100
COTTO LAUREL, PR  00780

JULIANA GUERRERO
754 CALLE 1
SAN JUAN, PR  00729

JULIARIS SANTIAGO PADILLA
HC 3 BOX 18401
COAMO, PR  00769

JULIE ANN RIVERA ROSARIO
HC 02 BOX 7899
GUAYANILLA, PR  00656

JULIE ORTIZ RODRIGUEZ
HC3 BOX 38547
CAGUAS, PR  00725

JULIE RIVERA CALERO
[ADDRESS ON FILE]

JULIO A COLON CORTES
HC 61 BOX 4048
TRUJILLO ALTO, PR  00976-9801

JULIO A HERNANDEZ
CALLE MARGINAL E 1A STA CRUZ
BAYAMON, PR  00619

JULIO A MARTINEZ TRONCOSO
URB JARDINES DEL CARIBE
CALLE 29B AB7
PONCE, PR  00728

JULIO A ROSSY
CALLE VEREDA REAL A19 LAS VEREDAS
BAYAMON, PR  00959

JULIO A SANTIAGO RIVERA

JULIO ACEVEDO MORALES
PO BOX 1400
AGUADILLA, PR  00605-1400

JULIO ALICEA ACEVEDO
LOMAS VERDES E1 CALLE ADELFA
BAYAMON, PR  00956

JULIO ALVAREZ CRUZ
BOX 844 ATOCHA STATION
PONCE, PR  00733

JULIO BAEZ ROMERO
[ADDRESS ON FILE]

JULIO BELLO SOTOMAYOR
[ADDRESS ON FILE]

JULIO BONILLA CINTRON
BO PAJAROS CARR 861 KM 27
BAYAMON, PR 00956

JULIO BROWN FONTANEZ
PARC AGUAS CLARAS BUZON 88200
CEIBA, PR 00735

JULIO C LUGO RAMIREZ
EL SENORIAL 2015 GARCIA LORCA
SAN JUAN, PR 00925

JULIO C ORTIZ RIVERA
PR 857 KM 18 SECTOR CAMBUTE
CAROLINA, PR 00985

JULIO C RIOS MORALES
CALLE PROVIDENCIA NUM 832
URB BELLAS LOMAS
MAYAGUEZ, PR 00680

JULIO C RIVERA RIVERA
HC01 BOX 6688 BO RIO HONDO I
COMERIO, PR 00782

JULIO C ROSA SOTO
PO BOX 194105
SAN JUAN, PR 00919-4105

JULIO C SANTIAGO ROSADO
VILLA DOS RIOS GUAMANI FINAL
PONCE, PR 00731

JULIO C TORRES MALDONADO
PO BOX 88
JUANA DIAZ, PR 00795-0088

JULIO CABRERA CARRION
12 AVE BOCA
BARCELONETA, PR 00617

JULIO CARRASQUILLO VALDES
[ADDRESS ON FILE]

JULIO CESAR MALDONADO ROD
48 CALLE RAMON TORRES
FLORIDA, PR 00650-2042

JULIO CRUZ CINTRON
KM 33 HM 1 BO PALOMA ABAJO
SECTOR 26
COMERIO, PR 00782

JULIO D HERNANDEZ TORRES
URB LOS FRAILES SUR
A5 CALLE VILLA IRIS
GUAYNABO, PR 00969

JULIO DAVILA COLON
BO CANOVANILLAS PR 857 KM 17
CAROLINA, PR 00985

JULIO DE JESUS
SECT CANTERA 2416 CALLE SANTA ELENA
SAN JUNA, PR 00915-3136

JULIO E LEANDRYHERNANDEZ AND ILEANA
ORTIZSANTIAGO
COM PUNTA DIAMANTE
CALLE NAIRA 1561
PONCE, PR 00728

JULIO E NEGRON GONZALEZ
EXTENSION VALLE ALTO 2396
CALLE LOMAS
PONCE, PR 00730-4145

JULIO E ROMAN MARTINEZ
CALLE GUAMANI FINAL
PONCE, PR 00731

JULIO FARGAS AYUSO
BO MARTIN GONZALEZ
SECTOR PIEDRAS BLANCAS
CAROLINA, PR 00980

JULIO GARCIA MORALES
CARR 64 KM 40 BO MANI
MAYAGUEZ, PR 00680

JULIO GARCIA TORRES
BO SARDINERA PR 957 KM 22
FAJARDO, PR 00738

JULIO GONZALEZ VEGA
[ADDRESS ON FILE]

JULIO H PEREZ LEDESMA
BDA BUENA VISTA 764 AVE BARBOSA
SAN JUAN, PR 00915-4709

JULIO I COLLAZO RODRIGUEZ
BO TIBES PR 503 KM 82
PONCE, PR 00731

JULIO I ESTELA
CUSTODIO CAJA MENUDA OFIC ING
TOA BAJA, PR 00949

JULIO IRIZARRY IRIZARRY
HC06 BOX 4431 COTTO LAUREL
PONCE, PR 00780

JULIO J GARCIA OLIVO
HC02 BOX 39449
ARECIBO, PR 00612

JULIO LEON COLON
VILLA EL ENCANTO B1 CALLE 2
JUANA DIAZ, PR 00795-2702

JULIO M RIVERA
BO AGOSIO CALLE 4
QUEBRADILLAS, PR 00678

JULIO MACHUCA MARTINEZ
[ADDRESS ON FILE]

JULIO MALDONADO RIVERA
15 CALLE PALMER
CIDRA, PR 00739-3325

JULIO MALESPIN BERMUDEZ
[ADDRESS ON FILE]

JULIO MARRERO
AVE BARBOSA 315 JUANA MATOS
CATANO, PR 00963

JULIO MERCADO TEJERA
PO BOX 924
BARCELONETA, PR 00617-0924

JULIO MERCED ACOSTA
URB SANTIAGO IGLESIAS
CALLE MANUEL TEXIDOR 1390
RIO PIEDRAS, PR 00926

JULIO MIRANDA RIVERA
PO BOX 388
CAYEY, PR 00737-0388

JULIO O DIAZ ROMERO

JULIO OQUENDO MORALES
[ADDRESS ON FILE]

JULIO PEIGNAND
URB REGIONAL B1 CALLE 1
ARECIBO, PR 00612-3429

JULIO PEREZ LOPEZ
[ADDRESS ON FILE]

JULIO PEREZ RODRIGUEZ
URB JARDINES DE CAPARRA
HH12 CALLE 45
BAYAMON, PR 00959

JULIO PEREZ
49 CALLE RAMON TORRES
FLORIDA, PR 00650-2040

JULIO REYES ALAMO
CALLE ALMODOVAR FINAL 20
JUNCOS, PR 00777

JULIO RIOS CRUZALEXIS RI

JULIO RIVERA APONTE
APARTADO 232
JUANA DIAZ, PR 00795

JULIO RIVERA SANTANA
[ADDRESS ON FILE]

JULIO RIVERA VICENS
[ADDRESS ON FILE]

JULIO RODRIGUEZ CASTILLO
EL TUQUE 1168 PEDRO SCHUCK
PONCE, PR 00728

JULIO RODRIGUEZ GONZALEZ
PARCELAS GANDARA
CIDRA, PR 00739

JULIO RODRIGUEZ HERNANDEZ
[ADDRESS ON FILE]

JULIO RODRIGUEZ SOTO
PARCELA GANDARA
CIDRA, PR 00739

JULIO ROSA SOTO
[ADDRESS ON FILE]

JULIO SANCHEZ VEGA
BO RINCON SECTOR CALLANO
PR 932 KM 48
GURABO, PR 00778

JULIO SANTANA RAMIREZCEL
1126 CALLE BOGOTA URB PUERTO NUEVO
CAPARRA HEIGHTS, PR 00920

JULIO SANTANA VAZQUEZ
CARR 321 KM 09
SAN GERMAN, PR 00683

JULIO SANTIAGO CARRASQUIL
ACT
SANTURCE, PR 00910

JULIO SANTIAGO CORONADO
PO BOX 1781
COAMO, PR 00769

JULIO SANTOS GARCIA
BOX 505
CATANO, PR  00962

JULIO SANTOS TORRES
1258 CALLE GUARANA
SAN JUAN, PR  00915-3234

JULIO TORRES APONTE
BO CAR 845 KM 35
TRUJILLO ALTO, PR  00977

JULIO TORRES RODRIGUEZ
[ADDRESS ON FILE]

JULIO TOWING SERVICE
BO CANTA GALLO  SECTOR TOTEJAS
APARTADO 737
JUNCOS, PR  00777

JULIO VADEA MORALES
HC 83 BOX 6638
VEGA ALTA, PR  00692-9710

JULIO VARGAS CRUZ
[ADDRESS ON FILE]

JULIO VASQUEZ
BOX 129 ROBLES 169
SAN JUAN, PR  00925

JULIO VAZQUEZ MEJIAS
RES MEJIAS 1061
MANATI, PR  00674

JULIO VAZQUEZ RAMOS
HC 01 BOX 5418
ARROYO, PR  00714

JULIO VEGA MONTALVO
PO BOX 956
SABANA GRANDE, PR  00637-0956

JULIO VEGA TORRES
DOMINGO RUBIO 20
ARECIBO, PR

JULIO VELAZQUEZ VARGAS
HC08 BOX 1534
PONCE, PR  00731

JULIO VILLALONGO ACEVEDO
HC03 BOX 8317
GUAYNABO, PR  00971

JULIO VILLANUEVA ACEVEDO
30 CALLE REGUERO
AGUADILLA, PR  00603-5220

JULIO VILLEGAS ROSA
RR  3 BOX 4775
RIO PIEDRAS, PR  00928

JULY GONZALEZ BERRIOS
RESIDENCIAL VISTA HERMOSA
EDIFICIO 66 APARTAMENTO 771
SAN JUAN, PR  00921

JUNCO STEEL CORPORATION
P O BOX 364682
SAN JUAN, PR  00936

JUNCOS GLASS
56 CALLE BUNKER
CAGUAS, PR  00725-2454

JUNKER AA CARMEN N SANT
BO ESPINOSA CARR 2
DORADO, PR  00646

JUNTA DE CALIDAD AMBIENTA
APARTADO 11488
SANTURCE, PR  00910

JUNTA DE SERVICIOS COMUNA
PO BOX 366049 FDEZ JUNCOS STATION
SAN JUAN, PR  00936-6049

JUNTA RETIRO PARA MAESTRO
APTDO 1879
HATO REY, PR  00919

JUNTA SERVICIOS COMUNALES
PO BOX 366049
SAN JUAN, PR  00936-6049

JUSOR CORPORATION
PO BOX 222
MAYAGUEZ, PR  00709

JUST FOR KIDS DAY CARE
URB VILLA BLANCA CALLE AMATISTA 35
CAGUAS, PR  00725

JUSTINA  ANDUJAR FLORES
PO BOX 1240
SAN LORENZO, PR  00754-1240

JUSTINA  VAZQUEZ  GARCIA
2386 CALLE  VILLA REAL
SAN JUAN, PR  00915-3234

JUSTINA FIGUEROA FONTANEZ
RES MARTORELL EDIF 10 APTO 49
MAUNABO, PR  00707

JUSTINA HERNANDEZ MONSERR
2334 N REESE ST
PHILADELPHIA, PA  19133-2517

JUSTINIANO MUNIZ ROMAN
9 CALLE ALDARONDO INT
LARES, PR  00669

JUSTINIANO ROSA ESCUDERO
[ADDRESS ON FILE]

JUSTINO FELICIANO PIZARRO
[ADDRESS ON FILE]

JUSTINO MARRERO VELAZQUEZ
HC4 BOX 5414 BO JUNQUITO
HUMACAO, PR  00791-9470

JUSTINO OTERO COSME
PO BOX 758
TRUJILLO ALTO, PR  00977-0758

JUSTINO PACHECO NIEVES
BO PUEBLO PR 859 KM 153
COROZAL, PR  00783

JUSTINO REYNOSO
2362 CALLE PUENTE
SAN JUAN, PR  00917

JUSTINO SANCHEZ NAVARRO
[ADDRESS ON FILE]

JUSTO A SOTO RIVERA
CALLE SR 823 KM 50 RIO LAJAS
COROZAL, PR

JUSTO BRAVO CRUZ
212 CALLE CUESTA VIEJA
AGUADILLA, PR  00605-5661

JUSTO FIGUEROA ORTIZ
287 MONGOMERY STREET
NEW JERSEY, US  00703

JUSTO NEGRON RIVERA
[ADDRESS ON FILE]

JUSTO SOTO RIVERA
CARR 823 KM 5 BO RIO LAJAS
TOA ALTA, PR  00953

JUSTO SOTOMAYOR INC
CALLE CAYEY ESQ WILLIAM JONES
PARADA 26
SANTURCE, PR

JUVENCIO GONZALEZ DE JESU
BOX 8257
BAYAMON, PR  00619

JUVILO HOLDINGS INC
PO BOX 6766
SAN JUAN, PR  00914

JV MUSIC CORP
1856 FERNANDEZ JUNCOS AVE
SAN JUAN, PR  00909

JVTS PARTS CORPORATION
URB LEVITTOWN CALLE MAGALY AG40
TOA BAJA, PR  00949

K TORO GARRATON INC
PO BOX 8629
SAN JUAN, PR  00926

KAHALIL MELENDEZ MELENDEZ
[ADDRESS ON FILE]

KAILA  I MARBELT  VAZQU
PO BOX  218 AGUIRRE
CAGUAS, PR  00704

KAISEN UTILITY CONSTRUCTI
CARR 779 KM 76 BARRIO PALOMAS
COMERIO, PR  00782

KAISER CONSTRUCTION CORP
COND EL CTRO 1 OFIC 4 LOCAL4HR
RIO PIEDRAS, PR

KANE CARIBBEAN INC
PO BOX 366307
SAN JUAN, PR  00936

KANOSO AUTO SALE

KANOSO AUTO SALES
PO BOX 1446
SAN GERMAN, PR  00683

KARELINE RIVERA TORRES
HC02 BOX 6827
ADJUNTAS, PR  00601

KAREN  I GORDON  DIAZ
EDIF  31 APT  227
JARDINES  DE PARAISO
RIO PIEDRAS, PR  00926

KAREN ACOSTA RODRIGUEZ
[ADDRESS ON FILE]

KAREN M BARTEMES MIRANDA
URB REPARTO SEVILLA
924 CALLE SARASETE
SAN JUAN, PR  00924

KAREN MAYSONET BENEZARIO
[ADDRESS ON FILE]

KARIME MORALES CORDOVA
[ADDRESS ON FILE]

KARINA M RODRIGUEZ
URB SANTA ANA L1 CALLE 10
VEGA ALTA, PR 00692

KARINA VELEZ FIGUEROA
[ADDRESS ON FILE]

KARINETTE VARGAS DELGADO
URB VILLA DEL CARMEN
CALLE SAUCO 835
PONCE, PR 00716

KARINITOS DAY CARE
URB SUMMIT HILLS
559 CALLE TORRECILLAS
SAN JUAN, PR 00920-4313

KARKEV
CALLE GILBERTO ROLON BUZON L3
SECTOR EL CAMPITO
CAGUAS, PR 00725

KARL KLAMER
APT 311 B
COND PLAYA DORADA ISLA VERDE
CAROLINA, PR 00979

KARLA I LAFONTAINE CONCE
EXT VILLAS DE LOIZA
CALLE 44B GG26
CANOVANAS, PR 00739

KARLA M BARTOLOME
CALLE ORINOCO 1620 URB EL PARAISO
RIO PIEDRAS, PR 00926

KARLA M ROMAN MALDONADO
RESIDENCIAL LUIS LLORENS TORRES
EDIF 11 APT 2080
SAN JUAN, PR 00913

KARLA MAS O NEILL
203 CASALINDA VILLAGE
BAYAMON, PR 00959

KARLA MATOS VELAZQUEZ
[ADDRESS ON FILE]

KARLA PEA
PO BOX 360507
SAN JUAN, PR 00936-0507

KARLA RAMOS TORRES
CALLE MANUEL M ZAMA 1268
BDA VENEZUELA
SAN JUAN, PR 00926-9006

KAROL CAMACHO DIAZ
URB JARDINES DEL CARIBE
CALLE 40 QQ3
PONCE, PR 00728

KAROL M PEREZ DAVILA
VILLA CANONA CALLE 2 BOX 8931
LOIZA, PR 00772

KARON BUSINESS FORMS INC
PO BOX 361042
SAN JUAN, PR 00936

KARUSCHA KRANS NEGRON
[ADDRESS ON FILE]

KASOWITZ BENSON TORRES LLP
ATTN KENNETH R DAVID ESQ DANIEL A
FLIMAN ESQ ISAAC S SASSON ESQ
1633 BROADWAY
NEW YORK, NY 10019

KATHERINE AYALA TORO
HC04 BOX 7252
JUANA DIAZ, PR 00795

KATHERINE BELEN VEGA
149 CALLE GOLONDRINA APT 354
SAN GERMAN, PR 00683-4710

KATHERINE AGOSTO ZAPATA
RES RAMON PEREZ RODRIGUEZ
14 CALLE BARCELO APT 56
TOA ALTA, PR 00953-2445

KATHERINE COLLAZO LLANOS
RESIDENCIAL LOS PENAS
EDIF 5 APT 125
SAN JUAN, PR 00924

KATHERINE ORTIZ VAZQUEZ
BDA LOPEZ PDA 15 BUZON 2338
SALINA, PR 00704

KATHERINE PADILLA TROCHE
PO BOX 561633
GUAYANILLA, PR 00656

KATHIA J PEREZ ADAMS
HC09 BOX 1710
PONCE, PR 00731

KATHLEEN DIAZ CARRASQUILLO
[ADDRESS ON FILE]

KATHLEEN KRUMHANSL
PARQUE TERRANOVA 52
GUAYNABO, PR 00969

KATHY IRIZARRY
BO SANTURCE 2 CALLE DR GUZMAN
MAYAGUEZ, PR 00680-2330

KATHY L BOWDEN RODRIGUEZ
PR 64 BUZON 5246
SECTOR MANI BO SABANETAS
MAYAGUEZ, PR 00680

KATHY SANTIAGO GRACIA
URB RAMIREZ DE ARELLANO
CALLE SALVADOR BRAU 16
MAYAGUEZ, PR 00680

KEIKIS CRECIENDO Y APREND
RB LOS ROSALES J1
CARR 2 MARGINAL
MANATI, PR 00674

KEILA E GONZALEZ GALAN
PARC PALENQUE 6 CALLE 1 D
BARCELONETA, PR 00617-3317

KEILA MALDONADO VAZQUEZ
HC BOX 2163
FLORIDA, PR 00650

KEILA N CRUZ MELENDEZ
BO LAS MORCAS A6
SALINAS, PR 00751

KEISHLA M CAMACHO MIRANDA
PO BOX 1513
COROZAL, PR 00783

KEISHLA M PEDRAZA RIOS
RES RAUL CASTELLON EDIF 11 APT 128
CAGUAS, PR 00725

KEISHLA M SEPULVEDA RODR
HC 08 BOX 2338
SABANA GRANDE, PR 00367

KELLY J PIZARRO AYALA
HC01 BOX 4065
LOIZA, PR 00772-9715

KELLY SERVICES INC
999 WEST BIG BEAVER
TROU, MI 48084

KELLY SPRINGFIELD PUERTO
PO BOX 218
BAYAMON, PR 00960

KELLYS MINI SCHOOL INC
URB BRISAS DEL MAR P21 CALLE 4
LUQILLO, PR 00773-2413

KELVIN DAVILA
CARR 956 KM 04 BO GUZMAN ABAJO
RIO GRANDE, PR 00745

KELVIN DELGADO TORRES
BDA BORINQUEN CALLE C5 210
PONCE, PR 00730

KELVIN DIAZ MORALES
[ADDRESS ON FILE]

KELVIN J BURGOS ALVARADO
[ADDRESS ON FILE]

KELVIN MEDINA GONZALEZ
[ADDRESS ON FILE]

KELVIN MERCADO MARTINEZ
[ADDRESS ON FILE]

KELVIN R VAZQUEZ MELENDEZ
BDA BORINQUEN 72 CALLE BA
PONCE, PR 00730

KELVIN SANCHEZ RIVERA
[ADDRESS ON FILE]

KEM CONSULTING GROUP INC
644 AVE FDEZ JUNCOS DISTRICT VIEW
SAN JUAN, PR 00907-3122

KEM TECH CHEMICAL INDUSTR
PO BOX 8450
FERNANDEZ JUNCOS STATION
SAN JUAN, PR 00910

KENDALL KRANS LAE OFFICES
PO BOX 363614
SAN JUAN, PR 00936-3614

KENJI SUZUKIDI DOMENICO
307 SEVENTH AVE
NEW YORK, US 10001

KENNETH A REXACH MATOS
URB SAN FRANCISCO 1658 CALLE JAZMIN
SAN JUAN, PR 00927

KENNETH FITTIPALDI AYALA
CALLE 7 Y 32 EXT VILLA RISAS
BAYAMON, PR 00959

KENNETH J CRUZ MORALES
EXTENSION VILLAS DEL CARMEN
CASA D17
CAMUY, PR 00627

KENNETH JOSUE ALBINO LUCA
HC01 BOX 7642
GUAYANILLA, PR 00656

KEOVY TORRES MUNIZ
RES TRUJILLO ALTO GARDENS
EDIF C2 APT 101
SAN JUAN, PR 00926

KERIC INC
156 CALLE DE DIEGO
RIO PIEDRAS, PR  00925-3406

KERMIT LUCENA Y ASSOCIATE
PO BOX 1326 GUAYNABO
GUAYNABO, PR  00970

KETSY AVILES SURITA
PO BOX 707
BOQUERON, PR  00622

KETZYA RUIZ RIVERA
[ADDRESS ON FILE]

KEVANE GRANT THORNTON LLP
33 CALLE BOLIVIA SUITE 400
HATO REY, PR  00917

KEVIC HIRALDO VELAZQUEZ
HC645 BUZON 8192
TRUJILLO ALTO, PR  00976

KEVIN OBRIEN
SITEWORKS ARCHITECTURE
CA

KEY SOLUTION INC
SUITE 705 954 AVE PONCE DE LEON
SAN JUAN, PR  00907-3602

KEYLA L TORRES QUINONES
HC04 BOX 10440 BO ARENAS
UTUADO, PR  00641

KF SOLUTIONS CORP
PO BOX 399
BAYAMON, PR  00960

KHAROL REMESAL RODRIGUEZ
[ADDRESS ON FILE]

KIARA LISBETH ORTIZ CRUZ
HC04 BOX 7568
JUANA DIAZ, PR  00795

KIARA LOPEZ FERNANDEZ
VILLAS DE MANATI APR 16
MANATI, PR  00674

KIARA VELEZ RAMOS
HC2 PO BOX 6249 KM 367
BARRIO SALTILLO VILLA  PASCUAL
ADJUNTAS, PR  00601

KIDANY CENTENO ROSADO
PO BOX 2118
GUAYNABO, PR  00970

KIDS CASTLE DAY CARE
URB  LAS PALMAS  108
SABANA GRANDE, PR  00637

KIDS CLUB DAY CARE
UB HIGHLAND GARDEN
CALLE ACUARELA C10
GUAYNABO, PR  00969

KIDS CLUB HOUSE
AVE SOUTH MAIN BLQ 118
SABANA GARDENS
CAROLINA, PR  00983

KIDS CORNER
AVE SANTA ANA BLOQUE 51
ALTURAS DE TORRIMAR
GUAYNABO, PR  00969

KIDS EDUCATIONAL CENTER
URB GOLDEN HILLS
CALLE ANISETO DIAZ  A5
TRUJILLO  ALTO, PR  00976

KIDS GARDEN NURSERY
URB FLAMBOYAN GARDENS R18 CALLE 17
BAYAMON, PR  00959-5851

KIDS HOUSE DAY CARE
CALLE ANASCO NUMERO 2
GUAYANILLA, PR  00656

KIDS PLANET
URB MONTE CARLO
1267 AVE MONTE CARLO
SAN JUAN, PR  00924

KIDS SPACE
CALLE SAN PEDRO 56
ESTANCIAS DE GRAN VISTA
GURABO, PR  00778-5090

KIDS ZONE NURSERY
CARR ESTATAL PR831 2C28
LOMAS VERDES
BAYAMON, PR  00956

KIEWIT CONSTRUCTION COMPA
3555 FARNAM STREET OMAHA
OMAHA, NE  68131

KIKO MUFFLERS
AVE CEMENTERIO NACIONAL 20
HATO TEJAS
BAYAMON, PR  00957

KIMBERLY CRUZ ROSADO
BO DAGUAO BUZON 81
NAGUABO, PR  00718

KIMBERLY VIDAL VARELA
[ADDRESS ON FILE]

KIMLEY HORN PUERTO RICO
MILLENNIUM PARK PLAZA SUITE 435
METRO OFFICE PARK 15 SECOND STREET
GUAYNABO, PR  00968

KIMTECSU WORD EXPRESS
PO BOX 810426
CAROLINA, PR  00981-0426

KINDER KIDS DAY CARE  LE
CALLE PEDRO ALVAREZ ALTOS
OROCOVIS, PR  00720

KINDER PLUS
CALLE RUIZ BELVIS 118 FLORAL PARK
HATO REY, PR  00917

KINDERLANDIA
PO BOX 445
SALINAS, PR  00751

KINGS CONSTRUCTION
HC08 BOX 1583
PONCE, PR  00731

KINGS SPORTS WEAR CORP
CALLE 46 BLQ 55 8
AVE WEST MAIN URB SIERRA BAYAMON
BAYAMON, PR  00961

KIOMARIE VALLE COLON
[ADDRESS ON FILE]

KIRIA MERCADO ACOSTA
RES EL RECREO EDIF 35 APTO 242
SAN GERMAN, PR  00683

KIRKPATRICK  LOCKHART
1251 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY  10020-1104

KIYOMI SANTOS ONODA
PO BOX 10730
PONCE, PR  00732-0730

KJ  LAW
42300 W NINE RD
NOVI, MI  48375-4103

KKZCMA
1017 AVE PONCE DE LEON
RIO PIEDRAS, PR  00925

KLEIN ENGINEERING PSC
PO BOX 12009
SAN JUAN, PR  00922-2009

KM RENTAL INC
CALLE ISMAEL RIVERA  208
ESQ BALDORITY DE CASTRO
SANTURCE, PR  00916

KOALA KIDS
BOX 447 BRISAS MONTECASINO
TOA ALTA, PR  00953

KOBY H BONILLA SANTIAGO
ALTS DEL ALBA 10916 CALLE ATARDECER
VILLALBA, PR  00766-2339

KODAK CARIBBEAN
PO BOX 3618
CAROLINA, PR  00984

KOI GC CORP
URB MUNOZ RIVERA
A3 CALLE ACUARELA
GUAYNABO, PR  00969

KOKO AUTO COLLISION
615 CARPENTER ROAD
SANTURCE, PR  00915

KOKOPELLI
FLAMBOYAN  GARDENS CALLE  18 R5
BAYAMON, PR  00956

KPMG LLC
ATTN ANGEL PEREZ  LUISETTE NEGRON
AMERICAN INTL PLAZA 250 AVE
LUIS MUNOZ RIVERA
SAN JUAN, PR  00918

KPMG LLP
300 PEACHTREE STREET SUITE 2000
ATLANTA, GA  30308

KRAMER LEVIN NAFTALIS  FRANKEL LLP
ATTN AMY CATON THOMAS MOERS MAYER
PHILIP BENTLEY DAVID E BLABEY JR
DOUGLAS BUCKLEY
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

KRANE PRODUCTS
PO BOX 568144
ATLANTA, GA  31156-8144

KROUM
ALABAMA R1 PARKVILLE
GUAYNABO, PR  00969

KRYONYX CORPORATION
PO BOX 194972
SAN JUAN, PR  00918

KSM GENERATORS INC
PO BOX 195164
SAN JUAN, PR  00919-5164

KUK  MU  KWAN  TAE  KWON
CALLE  BARBOSA  13
ISABELA, PR  00662

L  R TOILET PARTITIONS
URB LAS COLINAS CALLE 9 L19
TOA BAJA, PR  00949

L A T C O
PO BOX  6386 SANTA ROSA UNIT
BAYAMON, PR  00960-5386

L M WASTE SERVICE CORP
3199 SANTIAGO DE LOS CABALLEROS
CENTRO REQ DIST PONCE
OFICINA P2B 3ER PISO
PONCE, PR  00734

L M WASTE SERVICE CORP
HW A 123 CARR 886
GUAYNABO, PR  00970-7886

L P RECHARGE
CALLE DUQUES 89 SUR
GUAYAMA, PR  00784

L REYES CONTRACTOR

L REYES CONTRACTOR  S
PO BOX 800005
COTO LAUREL, PR  00780-005

LA AMERICANA HOME CENTER
PO BOX 363891
SAN JUAN, PR  00936

LA CAJA DE LAS HERRAMIENT
PO BOX 365047
SAN JUAN, PR  00936-5047

LA CARPA CORPORATION
BO ARENAS KM 14 PR735
CAYEY, PR  00736

LA CASA DE ABU
PO BOX 11362
SAN JUAN, PR  00922-1362

LA CASA DE LAS ESCALERAS
PO BOX 10472
CAPARRA HEIGHTS, PR  00922

LA CASA DE LAS PUERTAS I
CALLE GUAYAMA 78
HATO REY, PR  00917

LA CASA DE LAS TINTAS
PO BOX 7498
PONCE, PR  00732-7498

LA CASA DE LOS CRISTALES
CARR 2 KM 82 H 2 BOX 848
ARECIBO, PR  00613

LA CASA DE LOS CUADROS
1864 AVE FERNANDEZ JUNCOS PDA 26
SANTURCE, PR  00909

LA CASA DE LOS TORNILLOS
PO BOX 365047
SAN JUAN, PR  00936-5047

LA CASA DEL BUZO
AVE JESUS T PINERO 293
RIO PIEDRAS, PR  00927

LA CASA DEL CAMIONERO IN
CARR  2 BARRIO EL MANI
SECTOR SABANETA
MAYAGUEZ, PR  00680

LA CASA DEL CONTRATISTA
CALLE ERASMO CABRERA
BARRIO SAN ANTON
PONCE, PR

LA CASA DEL ENMARCADOR I
PO BOX 19436 FERNANDEZ JUNCOS STA
SAN JUAN, PR  00910-1436

LA CASA DEL SOLDADOR
PO BOX 2185
BARCELONETA, PR  00617-2185

LA CASITA  DE POOH
COSTA DE ORO CALLE  B12
DORADO, PR  00646

LA CASITA DULCE 1
CALLE 31 BB5 URB REXVILLE
BAYAMON, PR  00957

LA CIMA INC
PO BOX 250465 PLAYA JOBOS
AGUADILLA R, PR  00604-0465

LA CORP PARA LA CONSERVA
APARTADO POSTAL 9509
SAN JUAN, PR  00908

LA DEFENSA
AVE PONCE DE LEON 1118
SANTURCE, PR  00940

LA EDITORIAL UNIVERSIDAD
APARTADO 23322 UPR STATION
SAN JUAN, PR  00931-3322

LA ELECTRONICA INC
CARR NO 1 KM 145
RIO PIEDRAS, PR  00926

LA ESCUELITA MONTESSORI
PO BOX 1308
HATILLO, PR  00659-1308

LA ESQUINA
PO BOX 544
MAUNABO, PR  00707-0544

LA ESTRELLA DE PUERTO RIC
PO BOX 366298
SAN JUAN, PR  00936-6298

LA FAMILIA CATERING SERVI
PO BOX 1375
CEIBA, PR  00735

LA FIESTECITA CATERING
WA 4 MARGINAL LOS ANGELES
CAROLINA, PR  00630

LA KSITA DE LAS RISAS
CAMINO DEL MONTE
URB COLINAS DEL PLATA  3E19
TOA ALTA, PR  00953

LA MYRA CORP
AB7 AVE LAS CUMBRES REXVILLE
BAYAMON, PR  00957-4148

LA NUEVA CASA DEL SOLDADO
APARTADO 2185
BARCELONETA, PR  00617

LA NUEVA ESTEREO TEMPO
PO BOX 949
GUAYNABO, PR  00970

LA PERLA DEL SUR
APARTADO 7253
PONCE, PR  00732

LA REINE CHRISTIAN BILING
CARR 670 KM 38 BO COTTO NORTE
MANATI, PR  00111

LA ROSA DEL MONTE EXPRESS
CARR 2 KM 196 BO CANDELARIA
TOA BAJA, PR  00749

LA SEMANA
PO BOX 6537
CAGUAS, PR  00726

LA SIERRA COUNTRY AUTO PA
PO BOX 1804
CIDRA, PR  00739

LA SIERRA COUNTRY AUTO PA
SECTOR LA SIERRA CARR 172 KM 58
CAGUAS, PR  00725

LA SUPER KADENA NOTICIOSA
CALLE ELEANOR ROOSVELT NUM 117
HATO REY, PR  00918

LA TIENDA DEL CRISTAL
BOX 8835 FDEZ JUNCOS STA
SAN JUAN, PR  00910

LAB CLINICO PROFESIONAL E
URB PUNTO ORO
4528 CALLE LA GOLONDRINA
PONCE, PR  00728-2051

LABORATORIO CLINICO PRINC
PO BOX 1528
BAYAMON, PR  00960-1528

LAC COMMUNICATIONS INC
ALTAVISTA 21 Q46
PONCE, PR  00731

LACHEL  ASSOCIATES INC
PO BOX 5266
GOLDEN, CO  80401

LACOM INC
CARR 876 KM 44 INTERIOR
BO LA CUEVA
TRUJILLO ALTO, PR  00936

LADISLAO ORTIZ Y ASOC
PO BOX 270122
SAN JUAN, PR  00928-2922

LAKE COUNTY CLERK OFFICE
AH SEC DE ALIM TRIB SUP DE ARE
CIBO APDO POST 1238
ARECIBO, PR  00613

LALEISHKA ROSARIO ROSARIO
RES COVADONGA EDIF 21 APT 308
TRUJILLO ALTO, PR  00976

LALISHKA RAMIREZ
P O BOX 2024
RIVERVIEW, FL  33568

LALY GARCIA MEDINA
HC01 BOX 3921
ADJUNTAS, PR  00601

LAMINADOS CORREA
1204 FERNANDEZ JUNCOS PARADA 18
SANTURCE, PR  00907

LANCO MFG CORP
URB APONTE 5
SAN LORENZO, PR  00754

LAND ACQUISITION  MANAGE
1558 AVE PONCE DE LEON STE 2D
SAN JUAN, PR  00909-1744

LANDRON  VERA LLP
CENTRO INTERNACIONAL DE MERCADEO
TORRE I SUITES 203204
GUAYNABO, PR  00968

LANDRON VERA LLC
1606 AVE PONCE DE LEON
501 BOGOCIRIN
SAN JUAN, PR  00909

LANDSCAPE CONTRACTORS  D
PO BOX 2557
TOA BAJA, PR  00951

LANDY MUFFLERS
PR1 BOX 3605
CIDRA, PR  00639

LANIER PUERTO RICO
AVE AGUAS BUENAS CALLE B
SABANA ABAJO INDUSTRIAL PARK
CAROLINA, PR  00984-2110

LANIER PUERTO RICO
PO BOX 71459
SAN JUAN, PR  00936-8559

LANSY PACHECO VEGA
[ADDRESS ON FILE]

LARA AB TOURS
CALLE 5 F3 URB TURABO GARDEN
CAGUAS, PR  00725

LARRYS CATERING SERVICE
BOULEVARD LEVITTOWN 1803
LEVITTOWN, PR  00949

LARSONDAVIS LABORATORIES
1681 WEST 820
PROVO, UT  84601

LAS CHICAS DEL HOGAR
137 CALLE CROWN
AGUADILLA, PR  00603-1113

LAS LOMAS CONSTRUCTION C
PO BOX 346
SAN GERMAN, PR  00683-0346

LAS MONJAS REALTY

LAS NOTICIAS TELEONCE
PO BOX 10000
SANTURCE, PR  00907

LAS PIEDRAS CONST
BOX 257
LAS PIEDRAS, PR  00771

LAS PIEDRAS CONSTRUCTION

LASAMI INC
BOX 519
CIALES, PR  00638

LASER COPY TONER PRODUCTS
P O BOX 3571
HATO REY, PR  00919

LASER WARE
P O BOX 11534
SAN JUAN, PR  00922

LATCO ROOF  ELECTRICAL S
CARR 185 KM 6 INT
TOA ALTA, PR  00954

LATELIER GALERIE
CANALS  211
SANTURCE, PR  00907

LAUDELINA OJEDA TANON
HC3 BOX 10742
COMERIO, PR  00782

LAURA   DECLET  JIMENEZ
BUZON 2192 BO  PERCHAS
MOROVIS, PR  00687

LAURA BATTISTINI MANDES
URB  SANTA ROSA
CALLE  7 BLOQ 6  22
BAYAMON, PR  00959

LAURA CABALLERO O MARCELI
CALLE 12 BLOQUE M 36 URB LA
LULA PONCE, PR

LAURA COLON
CTIVOLI 327 ESTANCIAS DE
TORTUGUERO

LAURA DELGADO BLASINI
APDO PMB 138
1575 AVE MUNOZ RIVERA
PONCE, PR  00717

LAURA E DIAZ MARRERO
TOA BAJA, PR

LAURA I LOPEZ GARCIA
WAYMONTH 552 APARTAMENTO C MIRAMAR
SANTURCE, PR  00907

LAURA I SERBIA LLERA
URB SAN JOSE B 14 CALLE 2
PATILLAS, PR  00723

LAURA KEZNER GALIANO
COLINAS DE GUAYNABO
F17 CALLE LAUREL
GUAYNABO, PR  00969

LAURA PACHECO NIEVES
BO PUEBLO PR 859 KM 153
COROZAL, PR  00783

LAURALIZ MORALES SILVA
VILLA ANDALUCIA D16 JIJONA ST
SAN JUAN, PR  00926

LAVANDERIA Y CHEQUERA DE
PO BOX 1034
MAYAGUEZ, PR 00681-1034

LAVERNE RODRIGUEZ SANTOS
PO BOX MANUEL ENRIQUE
TOA BAJA, PR 00949

LAVERSAB
9618 ROCKLEY ROAD SUITE 103
HOUSTON, TX 77099

LAW AFFAIRS PSC
AVE PINO H23 VILLA TURABO
CAGUAS, PR 00727

LAW ENFORCEMENT CONVENTIO
RR 3 BOX 3724
SAN JUAN, PR 00926-9612

LAW ENVIROMENTAL CONSULTA
CASO BUILDING SUITE 603
1225 PONCE DE LEON AVE
SANTURCE, PR 00907

LAW MAX PSC
81 AVE MUNOZ RIVERA
SAN JUAN, PR 00918-1604

LAW OFFICE OF FRANK POLA JR
ATTN FRANK POLA JR
EL CENTRO II SUITE 260
500 MUNOZ RIVERA AVENUE
SAN JUAN, PR 00918

LAW OFFICES ISMAEL H HERRERO III
ASSOCIATES PSC
ATTN ISMAEL H HERRERO III
PO BOX 362159
SAN JUAN, PR 00936-2159

LAW OFFICES OF ANDRES W LOPEZ ESQ
ATTN ANDRES W LOPEZ ESQ
902 FERNANDEZ JUNCOS AVE
SAN JUAN, PR 00907

LAW OFFICES OF JOHN E MUDD
ATTN JOHN E MUDD
PO BOX 194134
SAN JUAN, PR 00919

LAW OFFICES OF MICHAEL CRAIG MCCALL
ATTN MICHAEL CRAIG MCCALL
PO BOX 362634
SAN JUAN, PR 00936-2634

LAWYERS COOPERATIVE PUBLI
PO BOX 5890
CHICAGO, IL 60680-5890

LAZARO J SERRANO CID
PO BOX 1380
COAMO, PR 00769

LC EXTERMINATING INC
PO BOX 2433
BAYAMON, PR 00960-2433

LCDA JULIA PEREZ CARR
65 B CALLE PEUELAS
HATO REY, PR 00918

LCDA LIZBET AVILEZ VE
URB JARDINES METROPOLITANOS
978 GUTENBERG
SAN JUAN, PR 00927

LCDA AIDA BARRIOS
ROLLING HILLS
CALLE FILADELFIA G236
CAROLINA, PR 00987

LCDA AIDA MEDINA TOLENTIN
BO SAN ANTON
CALLE FLORENTINO ROMAN
CAROLINA, PR 00925

LCDA AIDA SILVER CINTRON
PO BOX 70158
SAN JUAN, PR 00936-8158

LCDA ALBA N CABALLERO FUE
PO BOX 9065993
SAN JUAN, PR 00906-5993

LCDA ALICE NET CARLO
PO BOX 1364
DORADO, PR 00646-1364

LCDA ALINA MARTINEZ RABAS
2174 AVE LAS AMERICAS
PONCE, PR 00717-0722

LCDA ALODIA BAUZA DE HUER
PO BOX 456
TRUJILLO ALTO, PR 00977

LCDA AMARILYS ARROCHO MAL
CALLE DR CUETO 37
UTUADO, PR 00641

LCDA AMARILYS GONZALEZ A
P O BOX 4223
BAYAMON, PR 00958-1223

LCDA ANA B CASTRO ALVAR
COSTA RICA 185 APT 302
SAN JUAN, PR 00917-5250

LCDA ANA L BLANCH OYOLA
PO BOX 50926
TOA BAJA, PR 00950-0926

LCDA ANGELA OQUENDO NEGR
PO BOX 142082
ARECIBO, PR 00614-2082

LCDA ANGELANA MARTINEZ PA
PO BOX 1772
CANOVANAS, PR 00729

LCDA ANIBELLE SLOAN ALT
268 AVE PONCE DE LEON
SUITE 904 HATO REY CENTER
SAN JUAN, PR  00918

LCDA ARLEEN ZAMBRANA ORT
URB SANTA ROSA 60 33
CAROLINA, PR  00983

LCDA BELMA ALONSO GARCIA
PO BOX 191844
SAN JUAN, PR  00919-6368

LCDA CAMILIE SOTO SERRANO
APT 405
SAN JUAN, PR  00926

LCDA CARME I TEXEIRA
URB VILLA FONTANA PARK
CALLE PARQUE MUNOZ RIVERA 5HH6
CAROLINA, PR  00983

LCDA CARMEN APONTE VAZQUE
PO BOX 9000
CAYEY, PR  00737-9000

LCDA CARMEN DEL PILAR FON
51 CALLE FLOR GERENA S
HUMACAO, PR  00791-4207

LCDA CARMEN MARQUEZ PEREZ
39 CALLE ANTONIO R BARCELO
MAUNABO, PR  00707

LCDA CARMEN S CAMACHO H
130 WINSTON CHURCHILL PMB 259
SUITE 1
SAN JUAN, PR  00926-6018

LCDA DIANA M CAMACHO VAZQ
APARTADO 2185
SAN GERMAN, PR  00683-2185

LCDA DINA ORLANDO
COUNTRY CLUB CALLE 201 GE 12
CAROLINA, PR  00982

LCDA EDMEE ZEIDAN CUEBAS
57 CORONEL SOTO
MAYAGUEZ, PR  00682

LCDA ELAINE SANTOS NEGRON
PO BOX 38
CIALES, PR  00638

LCDA ELIZABETH ALVAREZ D
PO BOX 2433
BAYAMON, PR  00960-2433

LCDA EMILY COLON ALBERTOR
400 CALLE CALAF SUITE 300
SAN JUAN, PR  00918

LCDA ENID C RIVERA GARC
RR 02 BZN 57792
TOA ALTA, PR  00953

LCDA EVELYN GONZALEZ VAR
PO BOX 10404
PONCE, PR  00732-0404

LCDA EVELYN T MARQUEZ E
PO BOX 810386
CAROLINA, PR  00981

LCDA GEORGINA RIVERA ENS
APTO 6679
MAYAGUEZ, PR  00681

LCDA GINA H FERRER
APARTADO 2342
MAYAGUEZ, PR  00681-2432

LCDA GLORIMAR RUIZ HERNAN
73 CALLE M J CABRERO
SAN SEBASTIAN, PR  00685-2243

LCDA GRACE M FIGUEROA IR
PO BOX 337883
SAN JUAN, PR  00919-3813

LCDA GRACE M SANTANA BALA
URB EL VEDADO
128 CALLE ISABEL ANDREU AQUILAR
SAN JUAN, PR  00918

LCDA GRETCHEN V BURGOS
OFICINA ASESORIA LEGAL ACT PISO 17
17

LCDA GRISELLE CASTRO ECH
PO BOX 1504
AGUADA, PR  00602

LCDA IRIS D CANDELARIO RO
URB SANTA ROSA UNIT STATION
APARTADO 6833
BAYAMON, PR  00960

LCDA IRIS MARRERO GARCIA
APARTADO 1455
VEGA BAJA, PR  00694

LCDA IRMA GASCOT OYOLA
CALLE NOGAL C1 CAPARRA HILLS
GUAYNABO, PR  00968

LCDA JACQUELINE FELICIAN
PO BOX 361361
SAN JUAN, PR  00936-1361

LCDA JACQUELINE FELICIANO
PO BOX 366383
SAN JUAN, PR  00936-6383

LCDA JANICE M BERNAL MALD
304 PASEO DEL PRINCIPE
PONCE, PR  00716-5852

LCDA LIVIA M ROSADO BERMU
URB ROYAL PALM
CALLE 18 R1 LOCAL B
BAYAMON, PR  00959

LCDA LIZANDRA M AVILES
CALLE DEGETAU  103
AIBONITO, PR  00705

LCDA LOURDES E CRESPO A
PO BOX 11377
CAPARRA HEIGHTS STATION
SAN JUAN, PR  00922-1377

LCDA MAGDALENE BARANDA P
CIUDAD JARDIN DE BAIROA
93 CALLE VILLA FRANCA
CAGUAS, PR  00727-1340

LCDA MARGA I GONZALEZ MON
URB ROYAL PALM CALLE AZALEA IA20
BAYAMON, PR  00956

LCDA MARIA A MERCADO PADI
1558 AVE PONCE DE LEON STE 2D
SAN JUAN, PR  00909-1744

LCDA MARIA CRISTINA FIGU
ROMANY PARK 1 NUM B9
SAN JUAN, PR  00926

LCDA MARIA DEL PILAR GAR
PO BOX 56206
BAYAMON, PR  00960-6606

LCDA MARIA T TORRES CARTA
URB ESTANCIAS B10 VIA SAN JOSE
BAYAMON, PR  00961-3048

LCDA MARIA V CHICO MILLAR
PO BOX 31069
RIO PIEDRAS, PR  00929-2069

LCDA MARIBEL VIDAL VALDE
PMB 369
200 RAFAEL CORDERO SUITE 140
CAGUAS, PR  00725-3757

LCDA MARICARMEN RAMOS PER
PO BOX 7891
GUAYNABO, PR  00970-7891

LCDA MARIELY BRUNO MORAN
PO BOX 1566
VEGA BAJA, PR  00694-1566

LCDA MELISSA E GONZALEZ F
BOX 331948
PONCE, PR  00733-1948

LCDA MERAIDE S ROMERO LLA
PO BOX 6179
CAGUAS, PR  00726

LCDA MILAGROS RODRIGUEZ A
LA RAMBLA DW 429 MARGINAL
PONCE, PR  00731

LCDA MIRIAM A MURPHY LIGH
PO BOX 372519
CAYEY, PR  00737

LCDA MIRIAM B TOLEDO DA
255 AVE PONCE DE LEON MCS PLAZA
SUITE 803
SAN JUAN, PR  00917

LCDA MIRIAM E MESEGUER BE
PO BOC 800984
COTTO LAUREL, PR  00780-0984

LCDA MYRIAM GONZALEZ TOR
VILLA CARMEN O12 ALTOS
AVE LUIS MUNOZ MARIN
CAGUAS, PR  00725

LCDA MYRIAM RAMOS CIVIDAN
146 DORADO BEACH EAST
DORADO, PR  00646

LCDA NILSA I FELIX GARC
CALLE SANTOS P AMADEO NO27
SALINAS, PR  00751

LCDA NORA E RODRIGUEZ MAT
EDIF EL CENTRO 1 OFIC 215
HATO REY, PR  00918

LCDA NORA H PAGAN MARIN
PO BOX 543
MERCEDITA, PR  00715

LCDA NORMA I CONCEPCION P
G 19 AVE PRINCIPAL
FAJARDO, PR  00738

LCDA OLGA SOLER BONIN
CONDOMINIO EL SENORIAL SUITE 405
CALLE SALUD 1326
PONCE, PR  00731

LCDA REBECA ROJAS COLON
PO BOX 42007
SAN JUAN, PR  00940-2007

LCDA SHEILA ANN ACEVEDO A
EDIF ASOC MAESTRO OFIC 505
AVE PONCE DE LEON 452
SAN JUAN, PR  00918

LCDA SIZZETTE A NIEVES CA
PO BOX 779
GUAYAMA, PR  00785

LCDA TERESITA MERCADO
PO BOX 9023980
SAN JUAN, PR 00902-3980

LCDA VANESA LOPEZ ORTIZ
CALLE ANDRES GROO
PALACIOS DE MARBELLA 1199
TOA ALTA, PR 00953

LCDA VICKY ACOSTA RAMIREZ
APARTADO 414
BARRANQUITAS, PR 00794

LCDA VILMA M DAPENA
105 CALLE ESTEBAN PADILLA
BAYAMON, PR 00959

LCDA WALESKA C COLON VIL
PO BOX 7970
PONCE, PR 00732-7970

LCDA WANDA I CASANOVA SAN
CALLE MUNOZ RIVERA 41A
GUAYANILLA, PR 00656-3557

LCDA WANDA L GONZALEZ G
PO BOX 6859
MAYAGUEZ, PR 00681-6859

LCDA WENDY LIND CASADO
CENTRO COMERCIAL BORINQUEN
AVE CAMPO RICO OFIC 103
CAROLINA, PR 00982

LCDA YAMELLIS MARRERO FIG
PO BOX 6011
CAROLINA, PR 00984-6011

LCDA YVETTE LOPEZ SANTIA
EDIF DARLINGTON
AVE MUOZ RIVERA 1007 OFIC 1103
RIO PIEDRAS, PR 00925

LCDO CARLOS A SURILLO
POBOX 331948
PONCE, PR 00733-1948

LCDO JOSE D RIVERA
APRTADO 694
GURABO, PR 00778

LCDO PETER ORTIZ
SAN JUAN, PR

LCDO A PEREZ BAYON
AVE ROTARIOS
ESQ J RODRIGUEZ IRIZARRY
ARECIBO, PR 00612

LCDO AGUSTIN GOMEZ TIBURC
URB BAIROA AVE BAIROA AC 3
CAGUAS, PR 00726

LCDO ALBERTO C RAFOLS MEN
PO BOX 906612
SAN JUAN, PR 00906-6612

LCDO ALBERTO NEGRON NEGR
CALLE BARCELO 43 C
VILLALBA, PR 00766

LCDO ALEX GONZALEZ
NEW YORK DEPT STORE BUILDING
PENTHOUSE 2
OLD SAN JUAN, PR 00901

LCDO ALFONSO J GOMEZ ROUB
AAPARTADO 7769
PONCE, PR 00732

LCDO ANGEL A CINTRON MORA
PO BOX 40736
SAN JUAN, PR 00940-0736

LCDO ANGEL ADORNO COIRA
P O BOX 4295
VEGA BAJA, PR 00694-4295

LCDO ANGEL ALICEA
COND EL CENTRO SUITE 211214
500 AVE MUNOZ RIVERA
HATO REY, PR 00918

LCDO ANGEL F ROSSY GARCI
265 CALLE HONDURAS APT 12B
SAN JUAN, PR 00917-2831

LCDO ANGEL I DEL TORO
RAMIREZ SILVA 12 ESQ LAS ACACIAS
MAYAGUEZ, PR 00680

LCDO ANGEL JUARBE DE JESU
APARTADO 1486
UTUADO, PR 00641

LCDO ANGEL L MONTAEZ MOR
CALLE NUEVA 29 PO BOX 66
PATILLAS, PR 00723

LCDO ANGEL L RIVERA APONT
PO BOX 462
COROZAL, PR 00783-0462

LCDO ANGEL M FLORES RIVER
PO BOX 21033
SAN JUAN, PR 00928-1023

LCDO ANGEL M RIVERA MUNIC
169 ONEILL SUITE 100
SAN JUAN, PR 00918

LCDO ANGEL MANUEL SOLER
PO BOX 140655
ARECIBO, PR 00612

LCDO ANTONIO FERNANDEZ RO
BOX 902
PONCE, PR  00733

LCDO ANTONIO FERNANDEZ RO
P O BOX 1988
FERNANDEZ JUNCOS STA
SAN JUAN, PR  00936

LCDO ANTONIO J PAS  PA
36 CALLE SALVADOR BRAU
CABO ROJO, PR  00623

LCDO ANTONIO J CRUZ BON
APARTADO 9476
CAROLINA, PR  00988-9476

LCDO ANTONIO JOSE CRUZ BO
APARTADO 9476
CAROLINA, PR  00988

LCDO ANTONIO RAMOS ROMAN
P O BOX 306
VEGA ALTA, PR  00692-0306

LCDO ARAMIS LOZADA RIVERA
PO BOX 10103
CAPARRA HEGHTS, PR  00922-0103

LCDO ARCADIO GARCIA COLO
PO BOX 486
CAMUY, PR  00627

LCDO ARISTIDES RAMON
PO BOX 1803
CIDRA, PR  00739-1803

LCDO ARMANDO L JIMENEZ
URB REPARTO METROPOLITANO
CALLE 42 SE 968 LOCAL B
SAN JUAN, PR  00921-2755

LCDO AUGUSTO A CIRINO GER
BOX 2042
HATO REY, PR  00919

LCDO AURELIO ARCE MORENO
CALLE MUNOZ RIVERA 10
LARES, PR  00669

LCDO CARLOS  A CUBERO FEL
PO BOX  1509
AGUADA, PR  00602

LCDO CARLOS ACEVEDO SEMID
PO BOX 93
HORMIGUEROS, PR  00660

LCDO CARLOS E BERRIOS BEA
PO BOX 3
BARRANQUITAS, PR  00794

LCDO CARLOS EFRAIN CRESPO
5 CALLE BETANCES
SAN SEBASTIAN, PR  00685

LCDO CARLOS EVIN ROSARIO
URB LUCHETTI CARR 670 KM 06
APARTADO 163
MANATI, PR  00674

LCDO CARLOS I VEGA CIDR
416 AVE PONCE DE  LEON STE  1421
SAN JUAN, PR  00918-3421

LCDO CARLOS J ACEVEDO LAZ
APARTADO 909
AGUADILLA, PR  00605

LCDO CARLOS J CORDOVA VEL
PO BOX 1
SAN GERMAN, PR  00683

LCDO CARLOS J PEREZ RIV
PO BOX 462
COROZAL, PR  00783

LCDO CARLOS J SANTIAGO TO
CALLE GUADALUPE 63
PONCE, PR  00731

LCDO CARLOS J SUAREZ MALD
PO BOX 330951
PONCE, PR  00733

LCDO CARLOS M GARCIA RULL
EDIF ROYAL BANK SUITE 300
255 PONCE DE LEON AVE
HATO REY, PR  00908

LCDO CARLOS M LIMARDO ORT
65 B CALLE PEUELAS
HATO REY, PR  00918

LCDO CARLOS R TEISSONNIER
CALLE DCAMPOS 14
PONCE, PR  00731

LCDO CARLOS RAFAEL RIVERA
BANCO COOPERATIVO PLAZA
AVENIDA PONCE DE LEON 623
OFIC 403B
SAN JUAN, PR  00917

LCDO CARLOS ROBERTO VELE
1452 ASHFORD AVE SUITE 406
SAN JUAN, PR  00907

LCDO CARMELO AVILA MEDINA
PO BOX 8155
SANTURCE, PR  00910

LCDO CATALINO SOTO HESTRE
PO BOX 41003
SANTURCE, PR  00940

LCDO CESAR MARAVER
AVE PONCE DE LEON 208
MIDTOWN OFICINA 420
SAN JUAN, PR  00918

LCDO CLAUDIO D ORTIZ LEBR
APARTADO 1288
PATILLAS, PR  00723

LCDO CRISTINO AGOSTO REYE
PO BOX 3557
CAROLINA, PR  00985

LCDO DANIEL ORTIZ CRUZ
APARTADO 276
NARANJITO, PR  00719

LCDO DARIO W ORTIZ CINT
URB SAN JOSE 1038 ELISEO GUILLOT
MAYAGUEZ, PR  00682-1167

LCDO DEMETRIO NADAL RAMO
APARTADO 2133
ARECIBO, PR  00613

LCDO DICKSON ORTIZ
PO BOX 6455 LOIZA STATION
SANTURCE, PR  00914

LCDO DIMAS G PADILLA BRUN
PO BOX 16512
SAN JUAN, PR  00908-6512

LCDO DOMINGO CARRASQUILLO
APART 794
BAYAMON, PR  00960

LCDO DOMINGO DONATE PEREZ
PO BOX 1925
UTUADO, PR  00641

LCDO DOMINGO F ACEVEDO
24 CALLE MUOZ RIVERA OESTE
RINCON, PR  00677-2127

LCDO DOMINGO PILLOT RESTO
ASOC DE MAESTROS OFIC 601A
AVE PONCE DE LEON 452
HATO REY, PR  00918

LCDO E ALCARAZ CASABLANCA
APARTADO 1659
MAYAGUEZ, PR  00681-1659

LCDO EDGARDO PEREZ GUTIE
9140 CALLE MARINA
CONDOMINIO PONCIONA OFIC 401
PONCE, PR  00731

LCDO EDGARDO SANTIAGO LL
1925 AVENIDA LAS AMERICAS
SAN ANTONIO
PONCE, PR  00728-1815

LCDO EDMUNDO AYA LA OQUEN
PO BOX 1105
FAJARDO, PR  00738

LCDO EDUARDO DAVILA CARRI
CALLE NAVARRO 57
RIO PIEDRAS, PR  00918

LCDO EDWIN ORTIZ PIETRI
PO BOX 10982
SAN JUAN, PR  00922

LCDO EFRAIN A RUIZ RUIZ
APARTADO 662
ARECIBO, PR  00612

LCDO EFREN JOSE LOPEZ BUL
PO BOX 8057
BAYAMON, PR  00960-8057

LCDO ELLIOT HERNANDEZ MA
PO BOX 2072
CAROLINA, PR  00984

LCDO EMILIO A MONTAEZ DE
BOX 6645
SAN JUAN, PR  00914-6645

LCDO ENRIQUE RAMON ROMAN
CALLE DRVEVE 44 ALTOS
BAYAMON, PR  00961

LCDO ERASMO LEON ROSARIO
BOX 842
JUANA DIAZ, PR  00795-0842

LCDO ERIC Y REYES COLON
URB SANTA CRUZ C22 CALLE MARGINAL
BAYAMON, PR  00959

LCDO EUSBERTO GUERRERO RO
PO BOX 491
GUAYNABO, PR  00970

LCDO FABIAN PABELLON RAMO
CALLE MANAGUA 791 URB LAS
AMERICAS RIO PIEDRAS, PR  00921

LCDO FAUSTINO PEA OSORIO
PO BOX 1012
FAJARDO, PR  00738

LCDO FEDERICO MONTANEZ DE
PO BOX 6092 LOIZA STATION
SANTURCE, PR  00914

LCDO FELIPE CIRINO COLON
PATO 2333
SAN JUAN, PR  00936

LCDO FELIX A TORO
CALLE CONCORDIA 55 APARTADO 1104
PONCE, PR  00733

LCDO FELIX L NEGRON MAR
1 APARTADO 1104
COTO LAUREL, PR  00780-2103

LCDO FELIX LLORENS SANTIN
SANTA MARIA MEDICAL BLDG SUITE 308
PONCE, PR  00731

LCDO FENEX TORRES TORRES
CALLE PONCE 19 URB PEREZ MORRIS
HATO REY, PR  00917

LCDO FERNANDO H PADRON J
PO BOX 2833
ARECIBO, PR  00613-2833

LCDO FERNANDO OLIVERO
APARTADO 192252
SAN JUAN, PR  00919

LCDO FRANCISCO  RUIZ  NI
PO BOX  7
UTUADO, PR  00641

LCDO FRANCISCO CARBONELL
APARTADO 535
UTUADO, PR  00641-0535

LCDO FRANCISCO J RIVERA A
PO BOX 35071
PONCE, PR  00734-5071

LCDO FRANCISCO J VILLAFAN
PO BOX  906
HATILLO, PR  00659-0906

LCDO FRANCISCO R MOYA HUF
CALLE TETUAN 206 OFIC 401
SAN JUAN, PR  00901-1802

LCDO FRANCISCO RADINSON C
PO BOX 1126
CAROLINA, PR  00986-1126

LCDO FRANCISCO SEISE GARC
PO BOX 827
MANATI, PR  00674-0827

LCDO FRANCISCO SEPULVEDA
PO 1779
MAYAGUEZ, PR  00680

LCDO FRANCISCO TORO GONZA
BOX 164 CALLE CASTILLO 36
PONCE, PR  00733

LCDO GENARO RODRIGUEZ GER
BRISAS DEL MAR CALLE H JJ19
LUQUILLO, PR  00773

LCDO GERAN GONZALEZ ACEVE
252 A CALLE BARBOSA
MOCA, PR  00676

LCDO GERARDO PEREZ ECHEV
PO BOX 1594
SAN SEBASTIAN, PR  00685-1594

LCDO GIL A MERCADO NIEVES
PO BOX 770
COROZAL, PR  00783

LCDO GILBERTO FIGUEROA
PO BOX  1321
MAYAGUEZ, PR  00681-1321

LCDO GILBERTO GONZALEZ BA
PO BOX 3353 BAYAMON GARDENS
STA BAYAMON, PR  00958

LCDO GUILLERMO MOJICA MA
849 AVE MUNOZ RIVERA STE 210
SAN JUAN, PR  00927

LCDO GUILLERMO VELEZ RIVE
APARTADO 604
CABO ROJO, PR  00623

LCDO HECTOR  M LUGO MON
BOX  8672
BAYAMON, PR  00960-8036

LCDO HECTOR A RODRIGUEZ
APARTADO 961
MAYAGUEZ, PR  00681-0961

LCDO HECTOR ABREU DELGADO
APARTADO 721
UTUADO, PR  00641

LCDO HECTOR J BONILLA T
COND CONDADO DEL MAR
1479 AVE ASHFORD STE 1720
SAN JUAN, PR  00907

LCDO HECTOR L TORRES ANAY
EL CONQUISTADOR C36 CALLE 3
TRUJILLO ALTO, PR  00972

LCDO HECTOR L TORRES VILA
AVE PONCE DE LEON 1605 SUITE 701
SAN JUAN, PR  00909

LCDO HECTOR RUSSE MARTINE
HC 2 BOX 6514
MOROVIS, PR  00687

LCDO HECTOR VARGAS DIAZ
NUEVA PLAZA MERCADO
NIVEL 2B APT 4007
PONCE, PR  00733

LCDO HERIBERTO SANCHEZ
35 AVE ESTEBAN PADILLA 200
GUAYNABO, PR  00969-4457

LCDO HORACIO A CABRERA RO
PO BOX 404
BAYAMON, PR  00960

LCDO HUGO ARANA TORROS
BOX 1838
RIO PIEDRAS, PR  00928

LCDO HUGO L APELLANIZ
BETANCES 77 BOX 873
CANOVANAS, PR  00729

LCDO HUMBERTO W RIVERA
RR01 BOX 197
ANASCO, PR  00610

LCDO IGNACIO SANTOS
BOX 193 RAFAEL LASA 43
AGUAS BUENAS, PR  00703

LCDO IRVING ALICEA MARTIN
CALLE LA CRUZ 5
JUANA DIAZ, PR  00795

LCDO ISMAEL CUEVAS VELAZQ
APARTADO 839
GUAYNABO, PR  00970-0839

LCDO ISRAEL ROLDAN GONZAL
CALLE PROGRESO  44
AGUADILLA, PR  00603

LCDO JACOBO ORTIZ MURIA
EDIF COLGATE PALMOLIVE
GUAYNABO, PR  00968-1764

LCDO JAIME L PEREZ VALE
CALLE MUNOZ RIVERA  32
ADJUNTAS, PR  00601

LCDO JAIME M RIVERA ORTIZ
PO BOX 687
PONCE, PR  00731

LCDO JAIME MALDONADO GONZ
PO BOX 3
UTUADO, PR  00641-0003

LCDO JAIME R BERRIOS RIVE
118 CALLE ESCAMBRON
VEGA BAJA, PR  00693

LCDO JAVIER ABENDAO EZQ
AVE PONCE DE LEON 1519 SUITE 408
FIRST BANK BLDG
SAN JUAN, PR  00909

LCDO JEFFRY J PEREZ CAB
PO BOX 538
MOCA, PR  00676

LCDO JESUS DELGADO VELEZ
PO BOX 6004
VILLALBA, PR  00766-6004

LCDO JESUS M DIAZ RIVER
PO BOX  194645
SAN JUAN, PR  00919-4645

LCDO JOAQUIN MARTINEZ GAR
APARTADO 376
ARECIBO, PR  00613

LCDO JORGE CRUZ JOVE
PO BOX 786
AGUADA, PR  00602

LCDO JORGE L MENDIN MARIN
60 JOSE MARTI
HATO REY, PR  00917

LCDO JORGE LM CINTRON
SAN JUAN, PR

LCDO JORGE M SURO BALLE
SURO  SURO VIGTOWER
1225 AVE PONCE DE LEON PH2
SAN JUAN, PR  00907-3921

LCDO JORGE MARTINEZ MARTI
APARTADO 811
JUANA DIAZ, PR  00795

LCDO JORGE P GONZALEZ G
PO BOX  11414
SAN JUAN, PR  00922-1414

LCDO JORGE R JIMENEZ
PO BOX 9093
SAN JUAN, PR  00908

LCDO JOSE  R  DE LA CRUZ
PO BOX  9020895
SAN JUAN, PR  00902-0895

LCDO JOSE  ROBERTO CALLE
URB PUERTO NUEVO 767 AVE ANDALUCIA
SAN JUAN, PR  00921-1803

LCDO JOSE A ALVAREZ NEGRO
PO BOX 2525
UTUADO, PR  00641-0516

LCDO JOSE A AMOROS
CALLE CECILIA DOMINGUEZ 21 OESTE
GUAYAMA, PR  00784

LCDO JOSE A ANNONI
SABANA SECA STATION
SAN JUAN, PR  00917

LCDO JOSE A CANDELARIO LA
407 D 867 AVE MUOZ RIVERA
SAN JUAN, PR  00925

LCDO JOSE A MILLAN ORTI
APARTADO 218
RIO GRANDE, PR  00745

LCDO JOSE A RODRIGUEZ QUI
PO BOX 5244
SAN SEBASTIAN, PR  00685-5244

LCDO JOSE A SANTIAGO MART
P O BOX 362677
SAN JUAN, PR  00936-2677

LCDO JOSE E AMADEO NAVAS
APARTADO 29293
SAN JUAN, PR  00929-0293

LCDO JOSE E POLANCO CAS
PO BOX 252 CALLE COLON 263
AGUADA, PR  00602

LCDO JOSE ENRIGUE AMADEO
PO BOX 29293
SAN JUAN, PR  00929-0293

LCDO JOSE G MENDEZ CAMEL
CALLE GUADALUPE 65 ALTOS
PONCE, PR  00731

LCDO JOSE G TERRAZA DEL
BOX 1147
ARECIBO, PR  00613-1147

LCDO JOSE J GARCIA BAEZ
180 CALLE EMETERIO BETANCES
MAYAGUEZ, PR  00680

LCDO JOSE L RAMOS HERNAND
APARTADO 458
CAGUAS, PR  00726

LCDO JOSE L RIVERA SANC
CALLE PALMER 50 APARTADO 401
CIALES, PR  00638

LCDO JOSE M ACEVEDO ALVA
CRUZ ORTIZ STELLA 18E
ESQ MUNOZ MARIN
HUMACAO, PR  00791

LCDO JOSE M AYALA CADIZ
CALLE CASTILLO  1 ESQ LOLITA TIZOL
PONCE, PR  00731

LCDO JOSE M CARABALLO MER
BOX 30 COTO LAUREL
PONCE, PR  00780

LCDO JOSE MALDONADO GIULI
HC1 APARTADO 6863
GUAYANILLA, PR  00656

LCDO JOSE NICOLAS MEDINA
CALLE VENUS 64 ATLANTIC VIEW
ISLA VERDE, PR  00979

LCDO JOSE OSCAR SAN MIGU
OBOX  27
SAN JUAN, PR  00638

LCDO JOSE R FEIJOO
EDIF FIRST BANK
1519 AVE PONCE DE LEON
SAN JUAN, PR  00909-1718

LCDO JOSE R GONZALEZ CO
3 CALLE PRAXEDES SANTIAGO
CIDRA, PR  00739

LCDO JOSE R LOPEZ DE VICT
PO BOX 95
MAYAGUEZ, PR  00681-0095

LCDO JOSE RAFAEL CAPO LO
EDIF FIRST FEDERAL SUITE 801
AVE MUNOZ RIVERA 1056
SAN JUAN, PR  00927

LCDO JOSE RUBEN VELEZ MA
EXECUTIVE BUILDING
PONCE DE LEON AVE 623 SUITE 1005B
HATO REY, PR  00917

LCDO JOSE VELAZQUEZ GRAU
PO BOX 251
CAGUAS, PR  00726

LCDO JOSE W CARTAGENA
701 PONCE DE LEON SUITE 401
SAN JUAN, PR  00907-3248

LCDO JOSEPH BROCCO SANTIA
APARTADO 608
PENUELAS, PR  00624

LCDO JOVINO MARTINEZ RAMI
APARTADO 849
MAYAGUEZ, PR  00641

LCDO JUAN A RIOS VELEZ
BOX 349
CAROLINA, PR  00986

LCDO JUAN CAPESTANY RODRI
APARTADO 191467
SAN JUAN, PR 00919-1467

LCDO JUAN E MEDINA QUIN
14 AVE CESAR GONZ
PONCE, PR 00717-0750

LCDO JUAN J VERA GONZALEZ
PO BOX 372376
CAYEY, PR 00737-2376

LCDO JULIAN R RIVERA ASPI
AVE SAN PATRICIO 651
SAN JUAN, PR 00920

LCDO JULIO C COLON ORTI
4 DR M VELEZ
SANTA ISABEL, PR 00757

LCDO JULIO C SILVAGNOLI C
APARTADO 342
PONCE, PR 00731

LCDO JULIO VARGAS ORTIZ
CALLE VICTORIA NUM 379
PONCE, PR 00731

LCDO LEONIDES GRAULAU QU
APARTADO 711
LARES, PR 00669

LCDO LUDIN RODRIGUEZ COL
CALLE DR SANTOS P AMADEO 56
SALINAS, PR 00751

LCDO LUIS A ARRUFAT PIMEN
905 DE DIEGO AVE REPARTO
METROPOLITANO
RIO PIEDRAS, PR 00921

LCDO LUIS A BRACERO QUINO
38B CALLE SAN MIGUEL
GUANICA, PR 00653

LCDO LUIS A CANALS PORTAL
URB QUINTAS DE DORADO CALLE 4 G1
DORADO, PR 00646

LCDO LUIS A MARTINEZ SEG
52 CALLE DELICIAS
MAYAGUEZ, PR 00680

LCDO LUIS A NIEVES NIEVES
BANCO COOPERATIVO PLAZA
PONCE DE LEON 623
HATO REY, PR 00917

LCDO LUIS A RIOS RODRIGUE
SANTIAGO IGLESIAS 1774 PAZ GRANELA
RIO PIEDRAS, PR 00921

LCDO LUIS A RIVERA CABRER
CALLE TANCA 300 SUITE 3B
VIEJO SAN JUAN
SAN JUAN, PR 00901

LCDO LUIS ARROYO VAZQUEZ
BOX 9247 COTTO STATION
ARECIBO, PR 00613

LCDO LUIS B MENDEZ MEND
420 AVE PONCE DE LEON
CONDOMINIO MIDTOWN OFIC 606
SAN JUAN, PR 00918

LCDO LUIS G LEON RODRIGUE
CALLE FIGARO 2 URB MORELL CAMPOS
PONCE, PR 00731

LCDO LUIS J HERNANDEZ PE
94 CALLE PAVIA FERNANDEZ
SAN SEBASTIAN, PR 00685

LCDO LUIS R RIVERA RIVE
220 LOS FLAMBOYANES URB HYDE PARK
SAN JUAN, PR 00927

LCDO LUIS R SIERRA VELAZQ
CALLE SAUL 66 ESQUINA LUNA
PONCE, PR 00731

LCDO LUIS RODRIGUEZ BIGAS
PO BOX 365072
SAN JUAN, PR 00936

LCDO MANUEL A COSS MARTIN
BOX 8489
HUMACAO, PR 00792

LCDO MANUEL OLIVERAS ROD
CALLE MAYAGUEZ NUM 100 HATO REY
SAN JUAN, PR 00917-5100

LCDO MANUEL OLIVERAS RODR
100 MAYAGUEZ ST HATO REY
SAN JUAN, PR 00917-5100

LCDO MANUEL R PEREZ CABAL
PO BOX 9560
BAYAMON, PR 00960-9560

LCDO MANUEL R PURCELL JR
CALLE MAYOR 11
PONCE, PR 00731

LCDO MANUEL REYES DAVILA
APARTADO 287
BAYAMON, PR 00960

LCDO MARI0 A TORRES RIV
P O BOX 306
VEGA BAJA, PR 00694-0306

LCDO MARKO BANOS
PO BOX 2102
BARCELONETA, PR 00617

LCDO MAXIMO R RUIZ DIAZ
PO BOX 7703
CAROLINA, PR 00986-7708

LCDO MELVIN ROSARIO RODRI
APARTADO 9022987
SAN JUAN, PR 00902-2987

LCDO MIGUEL A ALVERIO SAN
APARTADO 1448
VAGA BAJA, PR 00694

LCDO MIGUEL A ARROYO DI
APARTADO 8905
PONCE, PR 00732

LCDO MIGUEL A CHAAR CACHO
APARTADO 141887
ARECIBO, PR 00614

LCDO MIGUEL A MAZA
BOLIVIA 33 OFICINA 203
HATO REY, PR 00917

LCDO MIGUEL A OJEDA MARTI
CALLE GEORGETTI 4
RIO PIEDRAS, PR 00925

LCDO MIGUEL A PACHECO CIN
56 CALLE MATTEI LLUBERAS
YAUCO, PR 00698

LCDO MIGUEL A PONCE PONCE
APARTADO 1183
ISABELA, PR 00662

LCDO MIGUEL A SANTIAGO
PO BOX 7553
PONCE, PR 00732

LCDO MIGUEL J NEGRON VIVE
PO BOX 780
UTUADO, PR 00641

LCDO MIGUEL TORRES MALDON
DR CUETO 87 APTDO 341
UTUADO, PR 00761

LCDO MILTON D RIVERA AD
23 CALLE MAYAGUEZ
SAN JUAN, PR 00917-4917

LCDO MILTON HERNANDEZ CO
472 AVENIDA TITO CASTRO
EDIF MARVESA SUITE 104
PONCE, PR 00716

LCDO MODESTO BIGAS MENDEZ
CALLE FERROCARRIL D8 A
PONCE, PR 00731

LCDO MONSERRATE TORRES SA
URB LAS FLORES CALLE 1 H31
JUANA DIAZ, PR 00795

LCDO NELSON D SOTO CARDO
PO BOX 813
SAN SEBASTIAN, PR 00685

LCDO NELSON RIVERA CABRE
PO BOX 195277
SAN JUAN, PR 00919-5277

LCDO NELSON ROSARIO RODR
PO BOX 23069
SAN JUAN, PR 00931-3069

LCDO NOEL PACHECO FRATICE
APARTADO 3011
YAUCO, PR 00698

LCDO ORLANDO I MARTINEZ
PO BOX 2102
BARCELONETA, PR 00617

LCDO ORLANDO TORRES TRINI
BO CANOVANILLAS
MARGINAL BUENAVENTURA 874
CAROLINA, PR 00987

LCDO OSCAR CASTELLON PERE
APARTADO 23002
YAUCO, PR 00968

LCDO OSCAR CIRILO ORTIZ
URB PARADIS C2 CARR 189
CAGUAS, PR 00725

LCDO OSCAR I PADILLA LOPE
623 AVE PONCE DE LEON SUITE 705 A
SAN JUAN, PR 00917-4807

LCDO OVIDIO R LOPEZ BOC
APARTADO 1652
LARES, PR 00669-1652

LCDO OVIDIO SANTA PAGAN
HC 2 BOX 6502
FLORIDA, PR 00650-9105

LCDO PABLO B RIVERA DIA
PO BOX 1627
TRUJILLO ALTO, PR 00977-1627

LCDO PABLO I CABRERA VARG
154 CALLE JOSE RODRIGUEZ I
ARECIBO, PR 00612-4625

LCDO PABLO MALDONADO SOTO
ATOCHA STATION APARTADO 565
PONCE, PR 00733

LCDO PEDRO CEPEDA PARRIL
PO BOX 4102
FAJARDO, PR 00738-1072

LCDO PEDRO J DIAZ GARCI
PO BOX 9066612
SAN JUAN, PR 00906-6612

LCDO PEDRO R CINTRON RIVE
APARTADO 1094
FAJARDO, PR 00738

LCDO PEDRO RIVERA
PO BOX 194108
SAN JUAN, PR 00919

LCDO PEDRO RODRIGUEZ VAZ
PO BOX 1876
UTUADO, PR 00641

LCDO PIERRE E VIVONI DEL
PO BOX 1365
CAGUAS, PR 00726-1365

LCDO RAFAEL E DELGADO RO
CALLE HERACLIO RAMOS 154
ARECIBO, PR 00613

LCDO RAFAEL MELENDEZ RAM
URB BELISA
1528 CALLE BORI SUITE E
SAN JUAN, PR 00927-6116

LCDO RAFAEL OCASIO RIVERA
VILLA NEVAREZ PROFESSIONAL CENTER
OFIC 107
RIO PIEDRAS, PR 00927

LCDO RAFAEL VILLAFAE RIE
PO BOX 140908
ARECIBO, PR 00614-0908

LCDO RAMON A HERNANDEZ
APARTADO 3311683
PONCE, PR 00733-1683

LCDO RAMON A REYES OPPENH
CALLE VILLA 214
PONCE, PR 00731

LCDO RAMON A RODRIGUEZ
COND EL CENTRO I SUITE 3A
500 AVE MUNOZ RIVERA
HATO REY, PR 00969

LCDO RAMON DIAZ GOMEZ
P O BOX 8862
CAROLINA, PR 00988-8862

LCDO RAMON EDWIN COLON
PO BOX 1575
SAN SEBASTIAN, PR 00685-1575

LCDO RAMON NEGRON SOTO
PARQUE MEDITERRANEO CAPRI E5
GUAYNABO, PR 00966

LCDO RAMON RUIZ ALVAREZ
URB CONSTANCIA
AVE LAS AMERICAS 663
PONCE, PR 00731

LCDO RAMON RUIZ SANCHEZ
APARTADO 10548
SAN JUAN, PR 00922-0548

LCDO RANDOLPH RALDIRIS DO
MARGINAL VILLA FLORES I4
PONCE, PR 00731

LCDO RAUL CASTELLANO MAL
PMB 3431507 PONCE DE LEON AVE
SAN JUAN, PR 00909

LCDO RAUL CORREA SOTO
CUATRO CALLES 40
PONCE, PR 00731

LCDO RAUL RIVERA BURGOS
PO BOX 9550 PLAZA CAROLINA STATION
CAROLINA, PR 00988

LCDO REINALDO PEREZ
AVE MUNOZ RIVERA 208
MIDTOWN OFICINA 421
HATO REY, PR 00918

LCDO RENE A COMAS PEREZ
D 2 CALLE 4
SAN JUAN, PR 00901

LCDO RENE ARRILLAGA ARME
AVE HOSTOS 430 URB EL VEDADO
SAN JUAN, PR 00918-3016

LCDO RENE F SOTOMAYOR SAN
APARTADO 1747
PONCE, PR 00733-1747

LCDO REYNALDO ACEVEDO VE
PO BOX 1351
SAN SEBASTIAN, PR 00685-1351

LCDO RICARDO A PEREZ RI
ASESOR LEGAL DIRECTOR EJECUTIVO
SAN JUAN, PR 00940

LCDO RICARDO A VARGAS V
PO BOX 195234
SAN JUAN, PR 00919-5234

LCDO RICARDO MORALES MALD
APARTADO 206
UTUADO, PR  00641-0206

LCDO ROBERTO A COMBAS M
URB SAN RAFAEL ESTATES
BAYAMON, PR  00959

LCDO ROBERTO COLON VERGES
PO BOX 8988
PONCE, PR  00732

LCDO ROBERTO LLAVINA CAL
PO BOX  1282
GURABO, PR  00778-1282

LCDO ROBERTO O BONANO R
AVE PRICIPAL  I31 URB BARALT
FAJARDO, PR  00738

LCDO ROBERTO ROMAN VALEN
POBOX 8221
BAYAMON, PR  00960-8221

LCDO ROSENDO E  MIRANDA
PO BOX  192096
SAN JUAN, PR  00919-2096

LCDO SAMUEL DE LA ROSA
APARTADO 22805
SAN JUAN, PR  00931-2805

LCDO SAMUEL NIEVES RODRIG
PO BOX 7624 PUEBLO STATION
CAROLINA, PR  00986-7624

LCDO SAMUEL R PUIG MAGA
APARTADO 1036 CALLE DR CUETO
ESQ
WASHINGTON ALTOS UTU  00641

LCDO SAMUEL TORRES CORTES
APARTADO 5072
PONCE, PR  00733

LCDO SEBASTIAN A VERA PE
PO BOX 1639
SAN SEBASTIAN, PR  00685-1639

LCDO SERAFIN ROSADO SANTI
CALLE SANTA ANA 7
ADJUNTAS, PR  00601

LCDO SERGIO E CALZADA
CALLE AUTONOMIA 73
CANOVANAS, PR  00729

LCDO SERGIO ORTIZ ATIENZA
AVE LAS AMERICAS
EDIFICIO DEL CARMEN
PONCE, PR  00731

LCDO SIGFREDO FONTANEZ FO
CALLE MODESTO SOLA 3
CAGUAS, PR  00725

LCDO TEODORO COLON MARTIN
CALLE COMERCIO 80
PONCE, PR  00731

LCDO TEODORO COLON ROMAN
80 CALLE COMERCIO
PONCE, PR  00731-5003

LCDO THOMAS J ROSARIO MAR
PO BOX 4647
VEGA BAJA, PR  00694-4647

LCDO TOMAS D MORALES ME
PO BOX 674
ADJUNTAS, PR  00601

LCDO VICTOR M BARRIERA VA
PO BOX 4
PONCE, PR  00733-0004

LCDO VICTOR M MARRERO NEG
CALLE WALTER MCK JONES 5B
VILLALBA, PR  00766

LCDO VICTOR M RIEFKOHL R
CALLE SOLEDAD NO 21 ALTOS
APARTADO 721
RIO GRANDE, PR  00745

LCDO VICTOR M SOLER OCHOA
PO BOX 222
YAUCO, PR  00698-0222

LCDO WILFREDO LUCIANO QUI
APARTADO 817
GUAYNABO, PR  00970

LCDO WILLIAM MAISONET ROD
URB ALTURAS DE FLAMBOYAN
CALLE 2 HH 10 ESQ PR 174
BAYAMON, PR  00960

LCDOJOSE JUAN BELEN RIVE
CARR 1 MARGINAL ACUAMARINA
50 URB
VIALLA BLANCA CAGU  00725

LCOD FELIX A SANTIAGO MIR
PO BOX 1932
PONCE, PR  00733

LE HARDY SOUND
JARDINES DE COUNTRY CLUB
CALLE 111BN1
CAROLINA, PR  00983

LEA FERNANDEZ GONZALEZ
URB SANTA RITA CALLE 5 G15
TOA ALTA, PR  00953

LEADERSHIP RESOURCES INC
PO BOX 629
LURAY, VA  22835

LEAFAR CONSTRUCTION INC
PO BOX 6000 PMB 265
COTO LAUREL, PR  00780

LEANDRA ACEVEDO CABOT
PO BOX 1969
SAN GERMAN, PR  00683

LEANDRO LUGO GARCIA
PO BOX 560791
GUAYANILLA, PR  00656

LEANDRO RODRIGUEZ DIEPPA
[ADDRESS ON FILE]

LEANDRO RODRIGUEZ
APARTADO 335
MAYAGUEZ, PR  00681

LEANDRO Y FRANCES NOEMI T

LEANISH  VELEZ   PACHECO
RES  SIERRA  BERDECIA EDIF  E46
CIALES, PR  00638

LEAP SOFTWARE INC
PO BOX 16827
TAMPA, FL  33687-6827

LEARNING  CENTER
CARR ESTATAL 844 KM 0 HM 4
1737 PURPLE TREE
RIO PIEDRAS, PR  00928

LEASEWAY OF PR
PO BOX 11311
SAN JUAN PR, PR  00922

LEBRON ASOCIADO
PO BOX 517
AASCO, PR  00610

LEBRON ASSOCIATES
CALL BOX 50055 OLD SAN JUAN
STATION SAN JUAN, PR  00901

LEBRON TOWING
HC 04 BOX 8256
JUANA DIAZ, PR  00795-9606

LEBRON Y ASOCIADO
PO  BOX 175
AASCO, PR  00610-0175

LECRIS SE
URB PALMA SUR
CALLE PALMA DE CORAZON NO 15
CAROLINA, PR  00979

LEDESMA  RODRIGUEZ
PO BOX 8848 FERNANDEZ JUNCOS STA
SANTURCE, PR  00910

LEDIF ROBERTO PEREZ PEREZ
HEREDEROS

LEE JOYCE  LOZADA  DELGA
HC05  BOX  4926
YABUCOA, PR  00767

LEE TIRE CENTER
HC 01 BOX 4108
SALINAS, PR  00751

LEE TOWING SERVICE
HC01 BOX 4108
CARR 1 KM 898 BO LAS MARIAS
SALINAS, PR  00751

LEGAL PARTNERS PSC
ATTN JUAN M SUAREZCOBO
138 WINSTON CHURCHILL
SUITE 316
SAN JUAN, PR  00926-6023

LEGOURMET
URB JOSE MERCADO
CALLE WASHINGTON U44D
CAGUAS, PR  00725

LEHIGH SAFETY SHOE CO
PO BOX  20000 PMB 141
CANOVANAS, PR  00729-0042

LEHMAN BROTHERS HOLDINGS INC
ATTN  THOMAS HOMMELL  ABHISHEK
KALRA  PAMELA SIMONS
1271 AVENUE OF THE AMERICAS 35TH
FLOOR
NEW YORK, NY  10020

LEHMAN BROTHERS INC
270 MUNOZ RIVERA AVENUE SUITE 501
SAN JUAN, PR  00918-2530

LEIDA LOPEZ
VILLA PRADES
CALLE CARMEN ZANABRIA 798
RIO PIEDRAS, PR  00928

LEIDA M JACA FLORES
CALLE 1 768 CAPARRA TERRACE
SAN JUAN, PR  00921

LEIDA M LUGO ORTIZ
PO BOX 446
SAN GERMAN, PR  00667

LEIDA ROHENA MARTINEZ
BO CANOVANILLAS PR 857 KM 16
CAROLINA, PR  00986

LEIDA TERON ORTIZ
[ADDRESS ON FILE]

LEIDA VAZQUEZ
HC 1 BOX 6442
HORMIGUEROS, PR  00660-9715

LEILA M CASTRO MELENDEZ
URB ALTAGRACIA
CALLE PAVO REAL L 15
TOA BAJA, PR  00949

LEILA M COMULADA TORRES
CONDOMINIO TORRE LINDA
85 CALLE MAYAGUEZ APTO 806
SAN JUAN, PR  00917-5103

LEILY J SANTIAGO CASTELLA
APTP 13  F TORRES  I VILLA  VENECIA
GUAYNABO, PR  00969

LEO B CONST

LEO CABRANES GRANT
SAN JOAQUIN 1839 URB ROMANI
RIO PIEDRAS, PR  00926

LEOCADIO MARTINEZ  MINER
8205 CALLE  MARTIN CORCHADO
PONCE, PR  00717-0209

LEOCADIO RAMOS
BLOQ 12 APT 141 VILLAS DEL CARIBE
PONCE, PR  00731

LEONARDA R MERCADO
236 CALLE COMERCIO
MAYAGUEZ, PR  00682-2929

LEONARDO J RODRIGUEZ JIME
ALTURAS DE TORRIMAR
150 AVE SANTA ANA
GUAYNABO, PR  00969

LEONARDO SANTIAGO MATEO
[ADDRESS ON FILE]

LEONARDO SOTO RAMIREZ
[ADDRESS ON FILE]

LEONARDOS FIFTH AVENUE
PO BOX 8781
SANTURCE, PR  00910

LEONCIO DOMINICCI TURELL
CARR PR 503 KM 82 HC08 BOX 1567
PONCE, PR  00731-9712

LEONEL ALVAREZ ORTIZ
RR 8 BOX 9551
BAYAMON, PR  00956

LEONIDAS ESPINAL
URB SAN JOSE IND 1368 PONCE DE LEON
RIO PIEDRAS, PR  00926-2603

LEONIDES GARCIA LOPEZ
VALLE VERDE 272 834 APARTADO 32
GUAYNABO, PR  00971

LEONILAS RODRIGUEZ REYES
URB VILLA CONTESSA
M 13 CALLE LANCASTER
BAYAMON, PR  00956-2736

LEONILDA  MALDONADO PEREZ
PO BOX  2525 CMB  SUITE  02
UTUADO, PR  00641

LEONOR CANDELARIO
PO BOX 141192
ARECIBO, PR  00613-1192

LEONOR M PABON SILVA
CALLE 10 L1 URB SANTA ANA
VEGA ALTA, PR  00692

LEOPOLDO PEDRAZA ALGARIN
BOX 183
LAS PIEDRAS, PR  00771

LEOPOLDO ROSARIO PORRATA
[ADDRESS ON FILE]

LERNY SANCHEZ CRUZ
[ADDRESS ON FILE]

LEROY J ROSARIO MARQUEZ
HC 03 BOX 12902
CAROLINA, PR  00987

LESLIE A ALSINA LOPEZ
CALLE 1 A2 URB LAS MARIAS
SALINAS, PR  00751

LESLIE A COLON CRESPO
RES TRINA PADILLA DE SANZ
EDIF 17 APT 781
ARECIBO, PR  00612

LESLIE A REYES LOPEZ
PR 3 BO JUNQUITOS
HUMACAO, PR  00791

LESLIE ALSINA LOPEZ
[ADDRESS ON FILE]

LESLIE VERA BONILLA
BO DOMINGUITO 145 CALLE H
ARECIBO, PR 00612-9005

LESLLYAM HERNANDEZ CRESPO
[ADDRESS ON FILE]

LESSETTE MANNERS RICHARDSON
[ADDRESS ON FILE]

LESTER B MARTINEZ ACOSTA
HC 1 BOX 4225
HORMIGUEROS, PR 00660-9823

LESTER OJEDA MARRERO
[ADDRESS ON FILE]

LESTER PEREZ FLORES
D 6 CALLE 4
SAN GERMAN, PR 00683-3802

LETICIA CAPRE DE CARDONA
CALLE ALAMO BF12 VALLE ARRIBA
HEIGHTS CAROLINA, PR

LETICIA HERNANDEZ SANCHEZ

LETICIA RODRIGUEZ ALVARADO
[ADDRESS ON FILE]

LETICIA ROSADO SANTANA
PO BOX 332
SAN GERMAN, PR 00683

LETICIA VALLEJO CARMONAJ
LOYDA CARMONA GAUTIER, PR

LETS LEARN DAY CARE
HC 01 BOX 5861
CAMUY, PR 00627-9610

LEVON FURNITURE
10 CALLE SAN JOSE
AIBONITO, PR 00705

LEWIS PUBLISHERS
2000 CORPORATE BOULEVARD NM
BOCA RATON, FL 33431-9868

LEXIS LAW PUBLISHING
PO BOX 8187
CHARLOTTESVILLE, VA 22906-7587

LEXIS NEXIS OF PUERTO RIC
PO BOX 9066550
SAN JUAN, PR 00906-6550

LEYDA CHARON RODRIGUEZ
PO BOX 2146
ARECIBO, PR 00612-2146

LEYDA IRIZARRY RAMOS
[ADDRESS ON FILE]

LH SYSTEMS LLC
PO BOX 910215
DALLAS, TX 75391-0215

LIBERTY BOND SERVICES
600 WEST GAMANTOWN
PIKE SUIT 300 PLIMOUTH MEETING
GAMAN TOWN PA, PA 19462

LIBERTY CABLEVISION OF PUERTO RICO LLC
ATTN ALEXANDRA VERDIALES
PO BOX 192296
SAN JUAN, PR 00919-2296

LIBRADA HERNANDEZ BERMUDE
CORREO GENERAL BARRIADA SAN ANTONIO
NARANJITO, PR 00719

LIBRADA RIVERA MALDONADO
PO BOX 268
UTUADO, PR 00641

LIBRADA SANTIAGO GONZALEZ
[ADDRESS ON FILE]

LIBRERIA EL QUIJOTE
APARTADO 5089
MAYAGUEZ, PR 00681

LIBRERIA FENIX
E ROOSEVELT 3
HATO REY, PR 00918

LIBRERIA MONTE MALL
SUITE 28
HATO REY, PR 00928

LIBRERIA NORBERTO GONZALE
AVE PONCE DE LEON 1014
RIO PIEDRAS, PR 00925

LIBRERIA NORTE
CALLE NOTE 52
RIO PIEDRAS, PR 00925

LIBRERIA RECINTO UNIVERSI
PO BOX 5000
MAYAGUEZ, PR 00681-5000

LIBRERIA UNIVERSAL
55N POST STREET
MAYAGUES, PR 00708

LIBRERIA UNIVERSITA
AVE LA CRUZ
RIO PIEDRAS, PR 00926

LIBROTEX INC
PONCE DE LEON 1167
RIO PIEDRAS, PR 00925

LIC CARMEN H PAGANI PADR
EDIFICIO MEDINA OFICINA 801
112 CALLE ARZUAGA
SAN JUAN, PR 00928

LIC HECTOR A SOSTRE NAR
URB SIERRA BAYAMON
BOQUE 122 CALLE 1
BAYAMON, PR 00961

LIC LUIS R PIERO GONZA
HOME MORTGAGE PLAZA OFICINA 1403
PONCE DE LEON 268
SAN JUAN, PR 00918

LIC NOEL J TORRES COLON
METROPOLITAN SHOPPING CENTER
SUITE 205 AVE MUNOZ RIVERA
HATO REY, PR 00918

LIC XIOMARA MARTINEZ
HC 1 BOX 4046
JUANA DIAZ, PR 00795-9701

LICEO AGUADILLANO
PO BOX 3886
AGUADILLA, PR 00605-3886

LICEO ARTES Y TECNOLOGIA
PO BOX 192346
SAN JUAN, PR 00919-2346

LICEO INFANTIL NIEVES
URB VILLA FONTANA PARK
PARQUE ASTURIAS 5X 18
CAROLINA, PR 00983

LICEO PONCENO
2825 AVE ROOSEVELT
PONCE, PR 00717-1225

LICY FLORES VELEZ
[ADDRESS ON FILE]

LIDER CONSTRUCTION
RECONVERSION
RECONVERSION 00971

LIDERINE PABON HERNANDEZ
[ADDRESS ON FILE]

LIDIA E CASTELLANO PEA
BDA ISRAEL 182 CALLE LAGUNA A
SAN JUAN, PR 00917-1757

LIDIA RIOS CAJIGAS
CALLE B BO ESPINAL BUZON 101
AGUADA, PR 00602

LIDIO VALENTIN
EXTENSION EL YESO 528
PONCE, PR 00730

LIFERAFTS INC
PO BOX 902081
621 FERNANDEZ JUNCOS AVE
SAN JUAN, PR 00907

LIFT TRUCK PARTS
CARR 189 KM 35 BO RINCON
GURABO, PR 00778

LIGA ATLETICA INTERUNIVER
BOX 1388 CALLE FERROCARRIL 9
SAN GERMAN, PR 00683

LIGHT GAS CORPORATION
CARR 1 K 879 BOCOCO VIEJO
SALINAS, PR 00751

LIGHT ONE
2NDA EXT SAMTA ELENA CALLE 4 F16
GUAYANILLA, PR 00656

LIGHTHOUSE BAPTIST ACADEM
PO BOX 215
CEIBA, PR 00735-0215

LIGHTMASTER COMPANY INC
VILLA FONTANA DL 11
FIDALGO DIAZ AVE
CAROLINA, PR 00983

LIGIA ROMERO MEJUTA
EL ALAMO D9 SAN ANTONIO
GUAYNABO, PR 00969

LILA BONILLA ROMAN
4505 PERLA DEL SUR
CALLE PEDRO M CARATINI APTO 1
PONCE, PR 00717-0313

LILIANA CABRERA CRESPO
COM JUAN JOSE OTERO 60
CALLE RUISENOR
MOROVIS, PR 00687

LILIANA CESANI BELLA FLOR
PO BOX 1209
MAYAGUEZ, PR 00681-1209

LILIPUN INC
BOX 193773
SAN JUAN, PR 00919

LILLIAM SANTIAGO CINTRON
VILLA DE MAUNABO C36
MAUNABO, PR 00707

LILLIAM JIMENEZ MONTIJO
RES MANUEL A PEREZ
SAN JUAN, PR 00923

LILLIAM KEENER OSORIO
320
SAN JUAN, PR 00923

LILLIAM LOPEZ CEPERO
BOX 157
CULEBRA, PR 00775

LILLIAM MALDONADO RODRIGU
PO BOX 382
FLORIDA, PR 00652

LILLIAM MIRANDA CRISTOBAL
400100
SAN JUAN, PR 00940

LILLIAM RIVERA CORIANO
[ADDRESS ON FILE]

LILLIAM RIVERO CERVERA
CORAL BEACH APT 1818
ISLA VERDE, PR 00913

LILLIAM S SERRANO DEIDA
116 EXT VILLA DEL CARMEN
CAMUY, PR 00627

LILLIAN CARRASCO PARRILLA
BOX 1364
DORADO, PR 00646-1364

LILLIAN COLLAZO GONZALEZ
CHALETS DEL PARQUE APT131
GUAYNABO, PR 00732

LILLIAN CRUZ LOPEZ
3035 AVE ROOSVELT
PONCE, PR 00731

LILLIAN CRUZ ROMAN
HC01 BOX 4328
BARRIO YAHUECAS ARRIBA
ADJUNTAS, PR 00601-9712

LILLIAN I HERNANDEZ RIOS
PO BOX 166
BARCELONETA, PR 00617-0166

LILLIAN M ESPINET FLORES
QUINTA BALDWING 206 CALLE 50A
BAYAMON, PR 00959

LILLIAN MIRANDA CRISTOBAL
[ADDRESS ON FILE]

LILLIAN NIEVES ALVAREZ
F17 APTO 164
RESIDENCIAL MANUEL A PEREZ
RIO PIEDRAS, PR 00923

LILLIANA PORTER

LILY GARCIAPRODUCCIONES
SAN JUAN, PR 00901

LILYBETH LOPEZ LASALLE
HC 43 BOX 11978
CAYEY, PR 00736-9234

LIMARIE COLON BRITO
URB CALIMANO 100
MAUNABO, PR 00707

LIMARIS ALBINO GALLETI
SUSUA BAJA SECT LAS PERLAS
CALLE 7 C23
YAUCO, PR 00698

LIMARY MERCADO ROMAN
URB QUINTAS DE CANOVANAS
CALLE TURQUESA 968
CANOVANAS, PR 00729

LINARES PALACIOS LAW OFFICES
ATTN ADRIAN R LINARES PALACIOS
PMB 456 SUITE 102
405 AVE ESMERALDA
GUAYNABO, PR 00969

LINCOLN MAANA RAMIREZ
CARR 21 BLOQUE U315
URB LAS LOMAS
RIO PIEDRAS, PR 00921

LINDA VALENTIN VALLE
G2 CALLE 19
ARECIBO, PR 00612

LINDA CHEVERE BRILLON
[ADDRESS ON FILE]

LINDA NOEMI RODRIGUEZ
HC01 BOX 10919
GURABO, PR 00778

LINDE GAS PUERTO RICO INC
URB IND TRES MONJITAS
MANUEL CAMUAS 10
HATO REY SAN JUAN, PR 00919

LINETTE RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

LINNETTE H MARTINEZ ALICE
URB ALTURAS DE PEUELAS D9A CALLE 3
PUNUELAS, PR  00624

LINNETTE MARTINEZ ALICEA
[ADDRESS ON FILE]

LINNETTE MEDINA PEREZ
BDA ISRAEL 151 AVE BARBOSA
SAN JUAN, PR  00917-1625

LINNETTE TORRES MALDONADO
URB MONTECARLOS CALLE 21 NUM 1324
RIO PIEDRAS, PR  00924

LINO MACHADO PEREZ
HC 3 BOX 24712
SAN SEBASTIAN, PR  00685-9507

LINO MINGUELA CRUZ
URB MAYAGUEZ TERRACE 3001
CALLE RAMON POWER
MAYAGUEZ, PR  00682

LIONEL CRUZ LOPEZ
[ADDRESS ON FILE]

LIRDA PEREZ ARCE
CALLE ZAFIRO E87 URB GOLDEN GATE
PUERTO NUEVO, PR  00921

LISA YOLANDA CERDA MARULA
URB ARBOLES DE MONTEHIEDRA
421 CALLE BOULEVARD
SAN JUAN, PR  00926

LISANDRA  LAUREANO MURIEL
1 CALLE  SAN GREGORIO  APT 714
COND MONACILLOS APT
SAN JUAN, PR  00921

LISANDRA ROMAN
TORRES DE ANDALUCIA APT 1405
RIO PIEDRAS, PR  00926

LISANDRO LAVICANO MORIEL
COND  MONACILLOS  APTS
1 CALLE SAN GREGORIO APT 714
SAN JUAN, PR  00921

LISBETH CABALLERO RODRIGU
PO BOX 105
MANATI, PR  00674

LISBETH MIRANDA PEREZ
[ADDRESS ON FILE]

LISBETTE MEDINA RIVERA
PO BOX 9
JAYUYA, PR  00664

LISETTE LOPEZ RIVERA
[ADDRESS ON FILE]

LISMARI CORA ZAMBRANA
[ADDRESS ON FILE]

LISSETTE BARRETO PEREZ
[ADDRESS ON FILE]

LISSETTE LUGO COLON
[ADDRESS ON FILE]

LISSETTE MELENDEZ FEBUS
[ADDRESS ON FILE]

LISSETTE NUEZ
UEB VILLAMAR 120 CALLE 4
CAROLINA, PR  00979-6214

LISSETTE PAGAN MARTINEZ
4445 CALLE BARAMAYA
PONCE, PR  00731

LISSETTE RIVERA

LISSETTE ROSADO DE JESUS
BO ACUEDUCTO 30 APTO 1169
ADJUNTAS, PR  00601

LISSETTE TIRADO
VILLA CANONA S31 EL POLVORIN
CAYEY, PR  00736

LITTLE ACTION DAY CARE
URB SANTA JUANITA
TT 17 AVE LOMAS VERDE CALLE 37
BAYAMON, PR  00956

LITTLE BRAINS
PMB 160 PO BOX 70171
SAN JUAN, PR  00936

LITTLE CREEK DEVELOPMENT
PO BOX 11805
SAN JUAN, PR  00922

LITTLE FRIENDS DAY CARE
CALLE ESPAA A 2
URB JARDINES DE MONACO II
MANATI, PR  00674

LITTLE KINGDOM LEARNING C
PO BOX 3772
GUAYNABO, PR  00970

LITTLE PARADISE SCHOOL DA
474 CALLE BARBOSA
MOCA, PR  00676

LITTLE RAINBOW LEARNING
HC 2 236 HC00016000
ISABELA, PR  00662

LITTLE RANCH BABIES
CHALETS DEL PARQUE NUM 12 BOX 83
GUAYNABO, PR  00969

LITTLE RANCH
URB JUAN PONCE DE LEON
405 AVE ESMERALDA STE 2 PMB 223
GUAYNABO, PR  00969-4427

LITTLE ROCKS DAY CARE
CALLE 57 AJ 9 REXVILLE
BAYAMON, PR  00957

LITTLE STAR NURSERY
CALLE 18 1005 URB VILLA NEVAREZ
RIO PIEDRAS, PR  00927

LITTLE STEPS
LOS DOMINICOS CALLE 8 L205
BAYAMON, PR  00957

LITTLE TREE DAY CARE
2175 AVE LAS AMERICAS
PONCE, PR  00717

LITTLE WORD DAY CARE
PO BOX 561
PUERTO REAL, PR  00741

LITTLES KIDS HOUSE DAY
URB VILLA FLORES 8
SABANA GRANDE, PR  00637

LIXANDER FERNANDEZ RODRIG
APARTADO 1780
OROCOVIS, PR  00720

LIZ  VIZCARRONDO REYES
RES RAMOS ANTONINI
815 CALLE ANA OTERO  APT 115
SAN JUAN, PR  00924-2149

LIZ IVETTE CRUZ VELAZQUEZ
HC763 BUZON 3599
PATILLAS, PR  00723

LIZA M COTTO
HC 04 BOX 48180
CAGUAS, PR  00725-9630

LIZA M SANCHEZ ADORNO
6 CALLE I D
BARCELONETA, PR  00617-3317

LIZA M UMPIERRE SUAREZ
EXT VICTOR BRAEGER F2 CALLE 10
GUAYNABO, PR  00966-1664

LIZABEL RIVERA RIVERA
CARR 111 KM 243 INT
SAN SEBASTIAN, PR  00685

LIZARDI AUTO  WHOLESALE
CARR 2 KM 245 BO ESPINOSA
DORADO, PR  00646

LIZBETH CRUZ DROZ
HC 02 BOX 8481
JUANA DIAZ, PR  00795

LIZBETH OLIVERAS GUERRERO
HC5 BOX 47047
VEGA BAJA, PR  00693

LIZBETH VAZQUEZ
JARDINES DE COUNTRY CLUB
CALLE CG  1  141
CAROLINA, PR  00983

LIZDALIA TORRES ORTIZ
[ADDRESS ON FILE]

LIZMARIE RAMOS OLIVO
RES CATONI EDIF 9 APTO 78
VEGA BAJA, PR  00693

LIZMARY MATOS NEGRON
PO BOX 1804
VEGA BAJA, PR  00694

LIZZETE ORTIZ  RIVERA
RES EL RECREO EDIF 16  APRT 100
SAN GERMAN, PR  00683-4504

LIZZETTE  AYALA  ROSADO
HC  1  BOX  10971
SAN GERMAN, PR  00683

LIZZETTE HERNANDEZ SANTIA
CALLEJON CORREA 18 BO MONACILLOS
RIO PIEDRAS, PR  00921

LIZZETTE PILLICH OTERO
URB PRADO ALTO B10 CALLE 4
GUAYNABO, PR  00966

LLAC INC DBA DES
1421 AVE LAS PALMAS PDA 20
SAN JUAN, PR

LLAVES TITO
CALLE ENRIQUE GONZALEZ 22E
GUAYAMA, PR  00784

LLMD PSC CONTADORES PUB
165 PONCE DE LEON AVE 2ND FLOOR
SAN JUAN, PR 00917-1233

LLUCH FIRE  SAFETY GP J
PO BOX 363302
SAN JUAN, PR 00936-3302

LM SERVICES INC
PO BOX 2392
TOA BAJA, PR 00950-2392

LMB AND ASSOC INC
PO BOX 4956 PMB 278
CAGUAS, PR 00726-4956

LO FLOWERS AND RENTAL C
369 CALLE BALEARES PUERTO NUEVO
SAN JUAN, PR 00920-4010

LOCK  MOREJOSEPH CORTIJ
AMAZONA ESTE DE14 VALLE VERDE II
BAYAMON, PR 00691

LOCK  SAFE SECURITY CONT
C111 AVE PERIFERAL CIUDAD UNIV
TRUJILLO ALTO, PR 00976-3109

LOCK UP SECURITY AND FAST
URB SANTA RITA H38 MARGINAL
VEGA ALTA, PR 00692-6713

LOCKMOBILE INC
PO BOX 29579
SAN JUAN, PR 00929-0579

LOGICOMP TECHNICAL SERVIC
AVE DE DIEGO 601
PUERTO NUEVO, PR 00920

LOGISTIC ENGINEERING CONS
CONDOMINIO SAN MARTIN 1605
SUITE 202
AVE PONCE DE LEON PARADA 23
SAN JUAN, PR 00909

LOGISTIC PLUS ONE INC
PMB 400 NUM  405  SUITE 2
AVE  ESMERALDA
GUAYNABO PR, PR

LOIDA GONZALEZ LUGO
[ADDRESS ON FILE]

LOIDA ZAYAS GOGLAD
[ADDRESS ON FILE]

LOLAS DAY CARE
BOX 3189
AGUADILLA, PR 00605

LONGO DE PUERTO RICO INC
ASTOR CONDADO BLDG
1018 ASHFORD AVE  ST 3A9
SANTURCE, PR 00907

LONGYEAR US PRODUCTS GROU
PO BOX 105546
ATLANTA, GA 00348

LOPEZ  LOPEZ ELECTRICAL
HC  03  BUZON 9893 BO PUEBLO
LARES, PR 00669

LOPEZ BROTHER CONST INC
HC 1 BOX 5324
BARRANQUITA, PR 00794-9688

LOPEZ SANCHEZ  PIRILLO LLC
ATTN JOSE C SANCHEZCASTRO ALICIA I
LAVERGNE RAMIREZ  MARALIZ
VAZQUEZMARRERO
270 MUNOZ RIVERA AVENUE
SUITE 1110
SAN JUAN, PR 00918

LOPEZ TRUCK AND BUS PARTS
HC 1 BOX 6745
HORMIGUEROS, PR 00660-9715

LORAINE  CARASQUILLO MORA
RES EL MIRADOR  APTS
EDIF 14 APTO A2
SAN JUAN, PR 00915

LORD MASS SP
PO BOX 363408
SAN JUAN, PR 00936-3408

LOREL CORTES NEGRON
BO CANOVANILLA PR 140
UTUADO, PR 00641

LORENA CONSTRUCTION INC
PO BOX 7625
CAGUAS, PR 00626

LORENA HERNANDEZ MERCADO
2100 CON ANGELI 1203
VISTA DEL MORRO
CATANO, PR 00962

LORENZO A SANTANA LIRIANO
1485 AVE PONCE DE LEON
SAN JUAN, PR 00926-2707

LORENZO DEL TORO OLIVENCI
HC 1 BOX 10942
SAN GERMAN, PR 00683

LORENZO MARTINEZ PEA
2 CALLE 25 DE JULIO
GUANICA, PR 00953-2105

LORENZO MENDEZ MALDONADO
HC 03 BOX 14027
UTUADO, PR 00641-9731

LORENZO SOLER PEREZ
5006 CALLE ZUMBADOR
PONCE, PR  00728

LORENZO STELLA DIAZ
[ADDRESS ON FILE]

LORNA L LOPEZ ORTIZ
PO BOX 442
RIO GRANDE, PR  00745-0442

LORNA M MEDINA GARCIA
[ADDRESS ON FILE]

LORNA MONTALVO
CALLE 10 SO 1755 LAS LOMAS
RIO PIEDRAS, PR  00921

LORNA SIMONS ORTIZ
[ADDRESS ON FILE]

LORRAINE ACOSTA RODRIGUEZ
RIBERAS DEL BUCANA III
EDIF 2405 APTO 244
PONCE, PR  00733

LORRAINES CAKES AND GOUR
11453  CALLE  77 VILLA CAROLINA
CAROLINA, PR  00985

LOS ANGELES GUARDINES DE
COND FIRST FEDRAL
1056 AVE MUOZ RIVERA STE 409
SAN JUAN, PR  00927-5013

LOS BEBES DEL MILENIO
URB LA ROSALEDA I
110 CALLE ROSA DE TE
TOA BAJA, PR  00949-4720

LOS BRAZOS DE ABUELA
URB TERRAZAS DE GUAYNABO
CALLE DALIA G17
GUAYNABO, PR  00969

LOS CARLINES  CARLOS VAZ
CARR 1 KM 498 BO BEATRIZ
CAYEY, PR  00736

LOS CARLINES INC
HC72 BOX 7350 BO BEATRIZ
CAYEY, PR  00736-9515

LOS CHICOS
URB JARDINES METROPOLITANO
951 CALLE MARCONI
SAN JUAN, PR  00927-4711

LOS CIDRINES
AVE BETANCES  92
BAYAMON, PR

LOS DUENDECILLOS
AVE AMERICO MIRANDA 1420
SAN JUAN, PR  00920

LOS PITUFOS
PO BOX 371787
CAYEY, PR  00737

LOS QUERUBINES
URB VILLA NEVAREZ CALLE 10 24
SAN JUAN, PR  00929

LOS SERAFINES
URB PARQUE CENTRAL
500 CALLE JUAN J JIMENEZ
SAN JUAN, PR  00918-2605

LOSADA AUTO TRUCK INC
PO BOX 3158
BAYAMON, PR  00619

LOUIS MARQUEZ JIMENEZ
HC 3 BOX 39630
GURABO, PR  00778-9779

LOUISE KRAFFT
3215 VALLEY DRIVE ALEXANDRIA
ALEXANDRIA, VA  22302

LOURDES  BADILLO  CHAPAR
BO  GUANIQUILLA BUZON  A 381
AGUADA, PR  00602

LOURDES  RODRIGUEZ  VALLE
COND JOAN APTO  803
SAN GERMAN, PR  00683

LOURDES ALAMO RODRIGUEZ
[ADDRESS ON FILE]

LOURDES ALVARADO SIERRA
[ADDRESS ON FILE]

LOURDES AQUINO NERIS
[ADDRESS ON FILE]

LOURDES C VIERA CRUZ
CALLE GRENABLE 269
EXT COLLEGE PARK
SAN JUAN, PR

LOURDES CASTRO GONZALEZ
RES PEDRO R DIAZ EDIF 7 APT 43
TRUJILLO ALTO, PR  00976-5955

LOURDES CINTRON GARCIA
CENTRO JUDICIAL ARECIBO APDO
1238
ARECIBO, PR  06612

LOURDES COLLAZO PEREZ
BO TIBES PR 503 KM 82
PONCE, PR  00731

LOURDES CORREA SANCHEZ
HC 01 BOX 6986
COAMO, PR  00769

LOURDES E RIVERA QUILES
PO BOX  1893
VEGA ALTA, PR  00692-1893

LOURDES GARCIA SANCHEZ
HC 01 BOX 5977
GURABO, PR  00778

LOURDES HERNANDEZ SANTOS
HC 2 BOX 50018
VEGA BAJA, PR  00693-9693

LOURDES J SANTIAGO PEREZ
BO CANOVANILLAS PR 857 KM 28
CAROLINA, PR  00985

LOURDES L JEANNOT SANCHEZ
ESTANCIAS DEL BLVD
7000 CARRT 844 APARTADO 139
SAN JUAN, PR  00926

LOURDES LOPEZ OLIVENCIA
[ADDRESS ON FILE]

LOURDES M AVILES GARCIA
HC BOX 10019
SAN GERMAN, PR  00683

LOURDES M CORDERO GONZALE
VILLAS DE SAN SOUCI A23 CALLE 12
BAYAMON, PR  00957

LOURDES M MARTINEZ RIVERA
BUZON 70 CARR 616 CARR 616
MANATI, PR  00701

LOURDES MARCUCCI
PO BOX 67
ADJUNTAS, PR  00601-0067

LOURDES MONTAEZ
PO BOX 30 BO GUAVATE
CAYEY, PR  00736

LOURDES MORAN
PO BOX 9022892
SAN JUAN PUERTO RICIO, PR  00902-2892

LOURDES NEGRON TORRES
[ADDRESS ON FILE]

LOURDES ORTIZ ORTIZ
[ADDRESS ON FILE]

LOURDES PEREZ CARRION
[ADDRESS ON FILE]

LOURDES RAMOS
PO BOX 1226 VICTORIA STATION
AGUADILLA, PR  00605

LOURDES RODRIGUEZ PEREZ
28 AVE EMERITO ESTRADA
SAN JUAN, PR  00685-3100

LOURDES SCHELMETTY
PO BOX 184
UTUADO, PR  00641-0184

LOURDES SERRANO TORRES
D3 CALLE 4 URB VENTURINI
SAN SEBASTIAN, PR  00685-2707

LOURDES TORRES TORRES
URB EL CORTIJO AKK17 CALLE 27
BAYAMON, PR  00956

LOURDES TORRES
HC02 BOX 14290 ARECIBO
ARECIBO, PR  00612

LOYDA I BERRIOS  HERNAND
PO  BOX 1164
FAJARDO, PR  00738-1164

LPB PARTNERSHIP
201 TETUAN STREET
EDIFICIO ROIG SUITE 500
OLD SAN JUAN, PR  00901

LPB PARTNERSHIP
TETUAN 201 EDIF ROIG SUITE 500
SAN JUAN, PR  00901

LPC  D INC
PARA JORGE L GONZALEZ CRESPO
PO BOX 2025
LAS PIEDRAS, PR  00771

LPC  D INC
PO BOX 2025
LAS PIEDRAS, PR  00771

LPC D INC
ATTN JORGE L GONZALEZ CRESPO
PO BOX 2025
LAS PIEDRAS, PR  00771

LPC D INC
PARA JORGE L GONZALEZ CRESPO
PO BOX 2025
LAS PIEDRAS, PR  00771

LR HANDYMAN SERVICES INC
HC A BOX 5617
VILLALBA, PR  00766-0802

LS SYSTEMS PR
APT 1107 COBIAN PLAZA
SANTURCE, PR  00909

LSC EXTERMINATING COR
APARTADO 238
SALINAS, PR  00751

LTC PRODUCTS CORPORATION
CARR 342 KM 3 BARRIO MIRADERO
MAYAGUEZ, PR

LUANA A COLON VEGA
URB VENUS GARDENS NORTE
AF3 CALLE TORREON C
SAN JUAN, PR  00926

LUCAS CRUZ CEPEDA
HC02 BUZON 14238
CAROLINA, PR  00630

LUCAS MONTALVO SANTIAGO
PARQUE LAS HACIENDAS
CALLE AYMACO C34
CAGUAS, PR  00725

LUCAS S CASTILLO CRUZ
PMB 063 PO BOX 144200
ARECIBO, PR  00614-4200

LUCECITA BENITEZ
PO BOX 19252
FERNANDEZ JUNCOS STATION
SANTURCE, PR  00910

LUCELINDA GARCIA VELEZ
PRADERA 239 LA CUMBRE
RIO PIEDRAS, PR  00926

LUCERITO KINDER
AVE GLASSGOW 1838 COLLAGE PARK
RIO PIEDRAS, PR  00927

LUCERITOS KIDS
AVE GLASGOW 1836 URB COLLEGE PARK
RIO PIEDRAS, PR  00921

LUCESITA CIRILO VAZQUEZ
LAS MARGARITAS
EDIF 32 APT 302 PROY 214
SAN JUAN, PR  00915

LUCIA  PONCE  DE CORDERO
PO BOX  772
HORMIGUEROS, PR  00660-0772

LUCIA AYALA SILVA
149 AVE CASTRO PEREZ APT 906
SAN GERMAN, PR  00683-4454

LUCIA DE LEON SANTELL
[ADDRESS ON FILE]

LUCIA ROSARIO SANTIAGO
[ADDRESS ON FILE]

LUCIA SUAREZ SANTIAGO
PO BOX 1352
PATILLAS, PR  00723

LUCIANO ARROYO TIRADO
PO BOX 10376
SAN JUAN, PR  00922

LUCIANO GIL BUENO
[ADDRESS ON FILE]

LUCIANO JAIME GONZALEZ
[ADDRESS ON FILE]

LUCIANO SANCHEZ MARTINEZ
HC01 BOX 23969
FLORIDA, PR  00650-209721

LUCIE OLIVO RENTAL
PUERTO NUEVO 369 CALLE BALEARES
SAN JUAN, PR  00920-4010

LUCILA LOPEZ LABOY
PO BOX 1842
LAS PIEDRAS, PR  00771

LUCILA PAZ VILLEGAS
URB SANTA JUANITA
W R11 CALLE ELMIRA
BAYAMON, PR  00956

LUCILA SANTA JUANITA
URB SANTA JUANITA UU1 CALLE 39
BAYAMON, PR  00956

LUCILLA VILLANUEVA BRANE
PR02 BOX 6759
TOA ALTA, PR  00954

LUCKY PRODUCTIONS
URB PARKVILLE CALLE NEVADA ZA 9
GUAYNABO, PR  00936-3928

LUCY LOPEZ ROIG  ASSOC
AVE DOMENECH 400 PENTHOUSE
SUITE 701 HATO REY, PR

LUCYS PREKINDER
URB MOCA GARDENS
CALLE ORQUIDEA 528
MOCA, PR  00676

LUDAN INDUSTRIES
PO BOX 6550 STN 1
BAYAMON, PR  00621

LUDGERIA LEON TEXEIRA
URB JAIME L DREW CALLE E19
PONCE, PR  00731

LUGO TORO LAW OFFICES
PMB 171 400 CALLE CALAF
SAN JUAN, PR  00918

LUGOEMANUELLI LAW OFFICES
ATTN LUIS R LUGO EMANUELLI
PO BOX 34
FAJARDO, PR  00738

LUIS  A  AGOSTO LOPEZ
H4 CALLE 1 VILLA CLARITA
FAJARDO, PR  00738-4301

LUIS  A  RIOS ACEVEDO
PARC PALMAR NOVOA
14 CALLE CERROMAR
AGUADA, PR  00602-2126

LUIS  A LOPEZ  COTTO
HC4 BOX  19681
GURABO, PR  00778-9641

LUIS  A SANTIAGO DELGADO
PO BOX  1697
SAN GERMAN, PR  00683

LUIS  A TORRES RAMIREZ
PO BOX 6905
PONCE, PR  00731

LUIS  DANIEL CASTRO CASTI
675 CALLE  H
SAN JUAN, PR  00917

LUIS  DE  JESUS SANCHEZ
702 AVE TITO CASTRO
PONCE, PR  00716-4714

LUIS E SANTOS  IDELFON
457 CALLE JOSE  ACEVEDO
RIO PIEDRAS, PR  00923

LUIS FLORES  CARMEN APO
457 CALLE JOSE  ACEVEDO
RIO PIEDRAS, PR  00923

LUIS G  CRUZ SANTIAGO
354 CALLE B
ARECIBO, PR  00612-3864

LUIS I MERCADO  PADILLA
PO BOX  1214
BARCELONETA, PR  00688-1214

LUIS M BELEN  MORALES
BOX 97 CALLE  MONTALVO
GUANICA, PR  00653

LUIS M FONTANEZ  PELUYE
HC 1 PO BOX  7021
AGUAS BUENAS, PR  00703

LUIS R  ROMERO  SOTO
76  CALLE  PEDRO  ALBIZU CAMPOS
LARES, PR  00669

LUIS  RIVERA AMADOR
[ADDRESS ON FILE]

LUIS A ALSINA OROZCO
BO CUPEY BAJO PR 176 KM 26
RIO PIEDRAS, PR  00926

LUIS A AYALA CRESPO
URB SANTA JUANITA DU16 CNAPOLES
BAYAMON, PR  00956

LUIS A BERRIOS DURAN
VILLA NEVARES 1105 CALLE 13
SAN JUAN, PR  00927

LUIS A CABAN VEGA
PO BOX  1478
AGUADILLA, PR  00603

LUIS A CARRASQUILLO PIZAR
BO MONACILLOS CALLE JUNCO 3
RIO PIEDRAS, PR  00921

LUIS A CARRILLO DELGADO
AVE PONCE DE LEON 1150
RIO PIEDRAS, PR  00925

LUIS A CEDEO MERCADO
URB CAFETAL 2
CALLE H NACIONAL T3
YAUCO, PR  00698

LUIS A CINTRON VELAZQUEZ
BOX 717
SALINAS, PR  00751

LUIS A COLON MOUNIER
URB VILLA CAROLINA
CALLE 416 114415
CAROLINA, PR  00985

LUIS A COLON VALE
CDEL PILAR 108 URB GARCIA
AGUADILLA, PR

LUIS A DIAZ VARGAS
URB JAIME L DREW AVE D 104
PONCE, PR  00731

LUIS A FELICIANO CRUZ
RR4 BOX 3634BY-2
AGUADA, PR  00602

LUIS A FLORES RIVERA
BARRIO BAJURA 86 COQUI
CABO ROJO, PR  00623

LUIS A FONSECA CAMACHO
BO MONACILLOS CALLEJON COREA 72
RIO PIEDRAS, PR  00921

LUIS A GARCIA
APARTADO 6905
PONCE, PR

LUIS A GONZALEZ DEGRO
CARR 14 KM 4 BO CERRILLO
PONCE, PR  00731

LUIS A GUTIERREZ
CALLE WILSON 1225
SANTURCE, PR  00907

LUIS A HIDALGO AVILES
41 CALLE BOLIVIA
AGUADILLA, PR  00603-5912

LUIS A LUQUIS ROSARIO RA
BO CANOVANILLAS PR857
CAROLINA, PR  00987

LUIS A MARQUEZ GARCIA
REPARTO METROPOLITANO
SE 1115 CALLE 40
SAN JUAN, PR  00921-2745

LUIS A MARTINEZ BURGOS
URB PARAISO DE GURABO
30 CALLE SOL DE LUNA
GURABO, PR  00778

LUIS A MARTINEZ LABOY
PO BOX 481
PATILLAS, PR  00723

LUIS A MATEO ORTIZ
BOX 430
COAMO, PR  00640

LUIS A MIRANDA NUNEZ
6507 REGIONAL MANATI
MANATI, PR  00674

LUIS A MOJICA
IRLANDA HEIGHTS F14 CALLE ANTARES
BAYAMON, PR  00956

LUIS A MONTES SOTO
URB SULTANA 407 CALLE ALAMEDA
MAYAGUEZ, PR  00680-1615

LUIS A MORALES OTERO
URB MONTE HIEDRA
89 CALLE BIENTE VEO
SAN JUAN, PR  00926

LUIS A OFREY AQUINO

LUIS A ORTIZ MARRERO
URB INTERAMERICANA AJ5 CALLE 12
TRUJILLO ALTO, PR  00976

LUIS A OTERO MALDONADO
[ADDRESS ON FILE]

LUIS A PEREZ VELEZ
BO TIBES HC08 BOX 1552
PONCE, PR  00731-9712

LUIS A RAMOS GARCIA
HC03 BOX 7820
LAS PIEDRAS, PR  00771

LUIS A RIVERA BATISTAMAR
HC 01 BOX 5671
CIALES, PR  00638

LUIS A RIVERA FERNANDEZ
[ADDRESS ON FILE]

LUIS A RIVERA PORTALATIN
CALLE NAVARO 68
HATO REY, PR  00917

LUIS A RIVERADELMA N ROD
CARR 149 KM 253
CIALES, PR  00638

LUIS A RODRIGUEZ DE JESUS
HC 1 BOX 5299
JUANA DIAZ, PR  00795-9716

LUIS A ROLON DAVILA
PO BOX 2032
VEGA BAJA, PR  00694-2032

LUIS A ROLON ZAYAS
CARR 156 KM 227
BO QUEBRADA GRANDE BUZON 3906
BARRANQUITAS, PR  00794

LUIS A ROMAN DIAZ
[ADDRESS ON FILE]

LUIS A ROSARIO
CALLE PALO SANTOS BO CANOVANILLAS
CAROLINA, PR  00985

LUIS A SAEZ NUÑEZ
CALLE LOS ROBLES 663
SANTURCE, PR  00911

LUIS A SAN MIGUEL CRESPO
EXT PALMER BUZON 67
CIALES, PR  00638

LUIS A SAN MIGUEL ZAMORA
BOX 519
CIALES, PR  00638

LUIS A SANCHEZ MARRERO
BO CAMARONES SECTOR CARMEN HILLS
GUAYNABO, PR  00970

LUIS A SANTOS ALVAREZ
CARR 2 KM 656
ARECIBO, PR  00614

LUIS A SANTOS RIVERA DBA
URB SIERRA BAYAMON
CALLE 35 ESQ 37 BLOQUE 421
BAYAMON, PR  00961-4358

LUIS A SEPULVEDA CORREA
BOX 8357
JUANA DIAZ, PR  00795

LUIS A SERRANOMARGARITA
CALLE 31 BL7 URB REXVILLE
BAYAMON, PR  00957

LUIS A SOTO ALEJANDRO
SECTOR LA PLATA CALLE 6 11
COMERIO, PR  00782

LUIS A SOTO SEGARRA
PO BOX 420
SAN SEBASTIAN, PR  00685-0420

LUIS A TORRES DBA TORRES
URB JARDINES DE COUNTRY CLUB
CALLE 113 BN 21
CAROLINA, PR  00983

LUIS A TORRES LEBRON
URB CRISTAL CALLE CLUSTE 6K
APTO 3B
MAYAGUEZ, PR  00680

LUIS A TORRES NIEVES
HC 645 BOX 8437
TRUJILLO ALTO, PR  00976

LUIS A TORRES TORRES
HC20 BOX 26322
SAN LORENZO, PR  00754

LUIS A ZAYAS BAEZ

LUIS ACEVEDO FIGUEROA
CARR 353 KM 03 BARRIO QUEMADO
MAYAGUEZ, PR  00680

LUIS ALSINA PEREZ
URB SAGRADO CORAZON
415 CALLE SAN GERANO
RIO PIEDRAS, PR  00926

LUIS ANTONIO FIGUEROA
BO RIO ABAJO SECTOR MEDINA
BOX 6787 UTUADO, PR

LUIS ANTONIO RIVERA
1120 PONCE DE LEON
RIO PIEDRAS, PR  00926

LUIS APONTE TORRES
[ADDRESS ON FILE]

LUIS ARROYO COLON
COND VIZCAYA 200
CALLE 535 APT 427
CAROLINA, PR  00985-2305

LUIS ARROYO MALDONADO
[ADDRESS ON FILE]

LUIS ARZUAGA GUADALUPE
[ADDRESS ON FILE]

LUIS BAEZ GONZALEZ
[ADDRESS ON FILE]

LUIS BARRETO CORREA
BO SANTANA BUZON 226
ARECIBO, PR  00612

LUIS BERRIOS Y FELICITA R
HC 00867 BUZON 15301
FAJARDO, PR  00738

LUIS BETANCOURT
SECT CANTERA 744 AVE BARBOSA
SAN JUAN, PR  00915-3242

LUIS C IRIZARRY MUNIZ
APARTADO 910
ADJUNTAS, PR  00601

LUIS CABAN RODRIGUEZ
PO BOX  2069
AGUADILLA, PR  00605-2069

LUIS CALDERON CIRINO
[ADDRESS ON FILE]

LUIS CANCEL VALDES
BARRIO CRUCES CARRETERA
KM 645 19 BARCELONETA P

LUIS CARRASQUILLO EGEA
[ADDRESS ON FILE]

LUIS CARRION GUZMAN
[ADDRESS ON FILE]

LUIS CHINEA  AUTO COMERC
R 3 12 33ST
SAN JUAN, PR  00921-3301

LUIS CINTRON PEREZ
PO BOX 1436
OROCOVIS, PR  00720

LUIS COLLAZO MENDEZ
[ADDRESS ON FILE]

LUIS COLLAZO ORTIZ
[ADDRESS ON FILE]

LUIS COLON MORALES
[ADDRESS ON FILE]

LUIS CORCHADO CANET
BO MAGUEYES PR 10 20
PONCE, PR  00731

LUIS CORDERO ROMAN
[ADDRESS ON FILE]

LUIS CORDERO ROSADO
[ADDRESS ON FILE]

LUIS CORREA
CALLE 30 RAMON TORRES
FLORIDA, PR  00650-2042

LUIS COSME RODRIGUEZ
[ADDRESS ON FILE]

LUIS COSS VARGAS
[ADDRESS ON FILE]

LUIS CRUZ GUZMAN
BDA BUENA VISTA 743 CALLE 1
SAN JUAN, PR  00915-4736

LUIS CRUZ ROSA
[ADDRESS ON FILE]

LUIS CUADRADO SOTO
[ADDRESS ON FILE]

LUIS CUADRO SANTIAGO
CARR PR 129
ARECIBO, PR  00612

LUIS D HUERTAS CRUZ
RES NEMESIO CANALES
EDIF 16 APTO 1067
HATO REY, PR  00918

LUIS D MARRERO CARABALLO
URB QUINTAS DE CANOVANAS
493 CALLE TURQUESA
CANOVANAS, PR  00729

LUIS D MARTINEZ GONZALEZ
[ADDRESS ON FILE]

LUIS D RODRIGUEZ CRUZ
BOX 21775 LAJAS ARRIBA
LAJAS, PR  00667

LUIS DAVILA RODRIGUEZ
[ADDRESS ON FILE]

LUIS DE JESUS MALDONADO
146 Y 148 AVE BARBOSA
HATO REY, PR  00917

LUIS DE JESUS RAMOS
[ADDRESS ON FILE]

LUIS DE JESUS SANCHEZ
1807 CALLE PASEO LAS COLONIAS
PONCE, PR  00971-2235

LUIS DEL VALLE GONZALEZ
PO BOX 795
VEGA BAJA, PR  00694

LUIS DIAZ ALEJANDRO
[ADDRESS ON FILE]

LUIS DIAZ GONZALEZ
PO BOX 342
GUAYAMA, PR  00785

LUIS DUPREY RIVERA
[ADDRESS ON FILE]

LUIS E ANGLADA TURELL
URB A GLENVIEW CALVIN Q5
PONCE, PR  00731

LUIS E BERRIOS RODRIGUEZ
URB SANTA PAULA IB26 JUAN RA RAMOS
GUAYNABO, PR  00969

LUIS E BETANCES RAHOLA
URB CIUDAD JARDIN III
492 CALLE ALCANFOR
TOA ALTA, PR  00953

LUIS E CANO GANDIA
CALLE COLORADO 1701 URB SAN GERARDO
RIO PIEDRAS, PR  00921

LUIS E CLEMENTE RIVERA
JARDINES TRUJILLO ALTO C19 CALLE 3
TRUJILLO ALTO, PR  00926

LUIS E COLON RIVERA
PO BOX 5693 PUERTA DE TIERRA
SAN JUAN, PR  00906

LUIS E DENTON
C12 C18 URB VISTA AZUL
ARECIBO, PR

LUIS E MARTIR LUGO
URB GARDEN HILS
J10 AVE RAMIREZ DE ARELLANO
GUAYNABO, PR  00966

LUIS E OLIVERAS QUINTANA
714 AVE TITO CASTRO
PONCE, PR  00716-4714

LUIS E ORTIZ TOTTI
CTIBER 1647 RIO PIEDRA HEIGHT
RIO PIEDRAS, PR  00926

LUIS E RIVERA ENCARNACION
CAROLINA
CAROLINA, PR  00985

LUIS E RIVERA RODRIGUEZ
HC 02 BOX 7500
BARRANQUITAS, PR  00794

LUIS E RIVERA
BO MACHUELO 751 AVE TITO CASTRO
PONCE, PR  00716-4715

LUIS E RODRIGUEZ LOPEZ
26 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

LUIS E RODRIGUEZ MARRERO
CARR  2 FACTOR  1 BOX 816
ARECIBO, PR  00612

LUIS E RODRIGUEZ ROSA
[ADDRESS ON FILE]

LUIS E SALGADO
PONCE DE LEON ESQ ROBLE 1023
RIO PIEDRAS, PR  00925

LUIS E TORRES COLON
CALLE 31 SO APT 2D LAS LOMAS
RIO PIEDRAS, PR  00921

LUIS E TORRES
ENTREGA GENERAL
LAS MARIAS, PR

LUIS E VAZQUEZ PEREZ
P R 503 KM 66 INT BO TIBES
PONCE, PR

LUIS EMILIO MENDOZA RODRI
JARD METROPOLITANO
325 CALLE GALILEO
SAN JUAN, PR  00927-4703

LUIS F ALVAREZ MUIZ
702 AVE TITO CASTRO
PONCE, PR  00716

LUIS F COLLAZO REYES
BO JUNQUITOS PR 3
HUMACAO, PR  00791

LUIS F COLON GONZALEZ
PO BOX 190004
SAN JUAN, PR  00919-0004

LUIS F COLON MORALES
PO BOX 754
COROZAL, PR  00783

LUIS F CRUZ ROSA
PO BOX 42007
SAN JUAN, PR  00940

LUIS F HERNANDEZ GONZALE
CALLE H H1 JARDINES DE VEGA BAJA
VEGA BAJA, PR  00693

LUIS F JUARBE JIMENEZ
618 AVENIDA BARBOSA
BARBOSA BLD SUITE 103
SAN JUAN, PR  00918

LUIS F JUARBE
PO BOX 13756
SAN JUAN, PR  00908

LUIS F RIVERA COLLAZO
[ADDRESS ON FILE]

LUIS FELICIANO RIVERA
HC 4 BOX 6680
CAMUY, PR 00627

LUIS FELIPE CARRION BATIS
URB ALTURAS DE SAN JOSE
CALLE 21 PP11
SABANA GRANDE, PR 00637

LUIS FIGUEROA ROURE
[ADDRESS ON FILE]

LUIS FIGUEROA VAZQUEZ
[ADDRESS ON FILE]

LUIS FLORES CAMACHO
[ADDRESS ON FILE]

LUIS FREIRE DIV OF KMA
PO BOX 191874
HATO REY, PR 00919-1874

LUIS FUSTER ROMERO
[ADDRESS ON FILE]

LUIS G BAEZ ROJAS
103 CALLE B
HORMIGUEROS, PR 00660-9719

LUIS G LOPEZ FELICIANO
PO BOX 4052
TOA ALTA, PR 00954

LUIS G PADILLA BRUNO
BENITO FEIJOO 2013 EL SENORIAL
RIO PIEDRAS        P, PR 00926

LUIS G PIRIS
COLINAS METROPOLITANAS
G17 CALLE COLLORES
GUAYNABO, PR 00969

LUIS G RIVERA HERNANDEZ
37 CALLE RAMON TORRES
FLORIDA, PR 00650-2040

LUIS G RIVERASARA PANTO
APARTADO 196
FLORIDA, PR 00650

LUIS G SANTOS FIGUEROA
PO BOX 40913
SAN JUAN, PR 00940

LUIS G VAZQUEZ LABOY
APARTADO 1780
COROZAL, PR 00783

LUIS G VEGA GONZALEZ Y
257 AVE LLORENS TORRES
ARECIBO, PR 00612-4834

LUIS GABRIEL RODRIGUEZ
CARR 10 URB CABRERA 9
UTUADO, PR 00641

LUIS GARCIA FONTANEZ
[ADDRESS ON FILE]

LUIS GARCIA ORTIZ
[ADDRESS ON FILE]

LUIS GARCIA PELATTI
1001 AVE PONCE DE LEON
SAN JUAN, PR 00907

LUIS GOMEZ DAVILA
[ADDRESS ON FILE]

LUIS GONZALEZ PLAZA
[ADDRESS ON FILE]

LUIS GONZALEZ RODRIGUEZ
HC 3 BOX 31430
SAN SEBASTIAN, PR 00685-9538

LUIS GONZALEZ SANTIAGO
VILLA CAROLINA 8918 CALLE 99
CAROLINA, PR 00985

LUIS GONZALEZ VARGAS
[ADDRESS ON FILE]

LUIS GONZALEZ
JARDINES DE BORIQUEN
N55 CALLE GLADIOLA
SAN JUAN, PR 00985-4232

LUIS H BRACERO VEGA
[ADDRESS ON FILE]

LUIS H PANTOJAS
HC33 BZN 461 ARENAL
DORADO, PR 00646

LUIS H RIVERA ALVARADO
CALLE HACIENDITA HC02 BOX 7510
BARRANQUITAS, PR 00794

LUIS HERNANDEZ CRUZ
PO BOX 42007
SAN JUAN, PR  00940-2007

LUIS HERNANDEZ FLORES
AVE PONCE DE LEON 1612
RIO PIEDRAS, PR  00921

LUIS HERNANDEZ MALDONADO
30 TIBURON CALLE 25 BUZON 404
BARCELONETA, PR  00617

LUIS I MERCADO CANALES
MANSIONES DE ESMERALDA
277 LAPATEGUI APT C23
GUAYNABO, PR  00969

LUIS I RIOS
BOX 2748
HATO REY, PR  00919

LUIS I TORRES HERNANDEZ
PO BOX 134
SAINT JUST, PR  00978-0134

LUIS J CASTRO ALONSO
CALLE NAVARRO 68
HATO REY, PR  00917

LUIS J DONATO JIMENEZ
URB SANTA PAULA 2C2 CALLE 2
GUAYNABO, PR  00969

LUIS J MARRERO GARCIA
SECT CANTERA 742 AVE BARBOSA
SAN JUAN, PR  00915-3242

LUIS J ORTIZ MATOS
VILLA PLAYA 11 D8
DORADO, PR  00646

LUIS J OTERO PEDRAZA
VILLA DE CASTRO TT 10 CALLE 19
CAGUAS, PR  00725

LUIS JESUS ESTRADA NIEVES
RES EL MANANTIAL
EDIF 9 APTO 146
SAN JUAN, PR  00921

LUIS JIMENEZ CRESPO
PO BOX 4995
SAN SEBASTIAN, PR  00685-4995

LUIS LAZARO BLANCO
[ADDRESS ON FILE]

LUIS LEBRON LANDRAU
RESIDENCIAL LAS DALIAS
EDIFICIO 22 APT 162
SAN JUAN, PR  00924

LUIS LEON SANTIAGO
[ADDRESS ON FILE]

LUIS LOPEZ MALDONADO
PO BOX 463
BARCELONETA, PR  00617

LUIS LOPEZ RODRIGUEZ
[ADDRESS ON FILE]

LUIS LOPEZ SIERRA
[ADDRESS ON FILE]

LUIS LORENZO BERRIOS
PO BOX 180
NAGUABO, PR  00718-0180

LUIS M ABADIA MELENDEZ
F 7 CALLE 12 VILLA HUMACAO
HUMACAO, PR  00724

LUIS M CAMACHO DE JESUS
PO  BOX  1049
PEUELAS, PR  00624-1049

LUIS M CARRILLO JR  ASSO
PO  BOX 29348
SAN JUAN, PR  00929-0348

LUIS M CASTILLOVEITIA
PO BOX 292
JUANA DIAZ, PR  00795

LUIS M CORREA RODRIGUEZ
BO CAMBUTE KM30
CAROLINA, PR  00986

LUIS M CORREA ROHENA
PR857 SECTOR COMBATE CANOVANILLAS
CAROLINA, PR  00985

LUIS M GUZMAN DIAZ
CDISNEYLAND R6 PARK GARDENS
RIO PIEDRAS, PR  00926

LUIS M MARRERO CLAUDIO
SECTOR EL INDIO PR 160 KM 09
VEGA BAJA, PR  00693

LUIS M MIRANDA
BO MARAVILLA SECTOR LOS MUROS
COROZAL, PR  00783

LUIS M NUNEZ AYALA
P O BOX 940
BARCELONETA, PR  00617

LUIS M OTERO
URB CARIBE 1466 AVE PONCE DE LEON
SAN JUAN, PR 00926-2705

LUIS M RIVERA ORTIZ
CALLE E SECTION 1
RIO GRANDE, PR 00745

LUIS M TORRES CORDERO
CALLA ANDALUCIA P8 CALLE ALORA
SAN JUAN, PR 00926

LUIS M TORRES VELAZQUEZ
HC 1 BOX 13107
PEUELAS, PR 00624-9718

LUIS MARRERO VAZQUEZ
AVE BARBOSA 305 BO JUANA MATOS
CATANO, PR 00692

LUIS MARTINEZ DOMINGUEZ
URB CORDOVA DAVILA 127
MANATI, PR 00674

LUIS MARTINEZ VELAZQUEZ
PR 3 BO JUNQUITOS
HUMACAO, PR 00971

LUIS MATOS GONZALEZ
[ADDRESS ON FILE]

LUIS MEDINA CASTRO
[ADDRESS ON FILE]

LUIS MEDINA SANCHEZ
URB TORIMAR CALLE OVIDEO 1910
GUAYNABO, PR 00965

LUIS MELENDEZ GONZALEZ
PO BOX 154 BO DAGUA
NAGUABO, PR 00718-0154

LUIS MELENDEZ MARQUEZ
BOX 62
COMERIO, PR 00782

LUIS MILLAN MELENDEZ
CARRETERA 975 BARRIO SACO
CEIBA, PR 00735

LUIS MOLINA CASANOVA
EL MONTE MALL APT B 702
SAN JUAN, PR 00918-4252

LUIS MOLINA NEGRON
[ADDRESS ON FILE]

LUIS NEGRON ARCE
[ADDRESS ON FILE]

LUIS NEGRON
260 CALLE DELBREY
SAN JUAN, PR 00912-3409

LUIS NEVAREZ ORTEGA
CALLE 11 D36 URB ALTAMIRA
FAJARDO, PR 00738

LUIS NIEVES JIMENEZ
[ADDRESS ON FILE]

LUIS O CORA
URB MUNOZ RIVERA
26 CALLE BALDOMAR
GUAYNABO, PR 00969

LUIS O CUADRADO SOTO
HC 01 BOX 6841
LAS PIEDRAS, PR 00717

LUIS O FLORENTINO ROSA
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR 00917-1625

LUIS O PEREZ COLON
40 AVE UNIVERSIDAD
ARECIBO, PR 00612-3143

LUIS OLIVA
VILLA CAPRI 1174 VERONA
RIO PIEDRAS, PR 00924

LUIS OLIVENCIA MARTINEZ
PO BOX 1492
SAN SEBASTIAN, PR 00685-1492

LUIS OLIVERO COLLAZO
BO RIO ABAJO PR10 KM 596
PUENTE CAGUITAS
UTUADO, PR 00641

LUIS OMAR RENTAL
PO BOX 1011
LAJAS, PR 00667-1011

LUIS OQUENDO RODRIGUEZ
[ADDRESS ON FILE]

LUIS ORLANDO DAVILA ADORN
2358 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915-9002

LUIS ORTIZ ROSARIO
[ADDRESS ON FILE]

LUIS ORTIZ ROSARIO
CONDOMINIO GUADIOLA
621 ERNESTO SERRA APT 604
SANTURCE, PR 00907

LUIS ORTIZ SANTIAGO
[ADDRESS ON FILE]

LUIS PABON RIVERA
URB TORRIMAR 1615 ALAMBRA
GUAYNABO, PR 00966

LUIS PACHECO OCASIO
BO ABRAS SECTOR ALCOBA
COROZAL, PR 00783

LUIS PADILLA TORRES
[ADDRESS ON FILE]

LUIS PASTOR REYES
[ADDRESS ON FILE]

LUIS PENA MARTI
PO BOX 799
MARICAO, PR 00606

LUIS PEREZ DE ALEGRIA
ESTANCIAS REALES
90 CALLE PRINCIPE GUILLERMO
GUAYNABO, PR 00969-5331

LUIS PEREZ LEGARRETA
[ADDRESS ON FILE]

LUIS PEREZ RODRIGUEZ
[ADDRESS ON FILE]

LUIS PERNES RIVERA
[ADDRESS ON FILE]

LUIS PLAZA FERNANDEZ
CALLE GUARACA 1425B
PONCE, PR 00728

LUIS R CANUELAS LEON
HN87 DOMINGO DELGADO
SEPTIMA SECCION
LEVITTOWN, PR 00949

LUIS R ESTADES MALDONADO
BOX 61181
GUAYANILLA, PR 00656

LUIS R GONZALEZ CARRION
[ADDRESS ON FILE]

LUIS R JIMENEZ PEREZ
URB MONTE SUBASIO
CALLE 13 NUM F12
GURABO, PR 00778

LUIS R MUIZ
CARR 14 KM 45 INT BARRIO EL
BRONCE PONCE, PR

LUIS R ORTIZ ADORNO
HC01 BOX 13377
HATILLO, PR 00659

LUIS R PEREZ ROHENA
BO CANOVANILLAS KM 18
CAROLINA, PR 00979

LUIS R RIVERA
PR845 KM 36
TRUJILLO ALTO, PR 00976

LUIS R RODRIGUEZ RIVERA
[ADDRESS ON FILE]

LUIS R RUBIO CATALA
CARR 814 BO ANONES
NARANJITO, PR 00719

LUIS R SCHMIDT VEGA
URB RIBERAS DEL SENORIAL
W823 CALLE TIRSO DE MOLINA
SAN JUAN, PR 00926

LUIS R SIERRA
LUIS MUOZ RIVERA E22LEVITTON
TOA BAJA, PR 00949

LUIS R VAZQUEZ
PO BOX 142121
ARECIBO, PR 00614-2121

LUIS RAMOS PAGAN
[ADDRESS ON FILE]

LUIS RAUL DIAZ VELAZQUEZ
APARTADO 1193
LAS PIEDRAS, PR 00771

LUIS RIOS SANTOS
[ADDRESS ON FILE]

LUIS RIVERA CLEMENTE
HC01 BOX 7555
LOIZA, PR 00772

LUIS RIVERA DIAZ
21 ADDISON ST APT C
WORCESTER, MA 01604-4857

LUIS RIVERA MARRERO
[ADDRESS ON FILE]

LUIS RIVERA PACHECO
[ADDRESS ON FILE]

LUIS RIVERA ROSADOIGLESI
CALLE BARBOSA 299 JUANA MATOS
CATAO, PR  00962

LUIS ROBLES RODRIGUEZ
BOX 535 BARRIO SABANA SECA
MANATI, PR  00701

LUIS RODRIGUEZ DELGADO
SECTOR LA ZARZA PR 503
PONCE, PR  00731

LUIS RODRIGUEZ ESPINOSA
[ADDRESS ON FILE]

LUIS RODRIGUEZ ORTIZ
BO BUENAVENTURA CALLE VIOLETA 305
CAROLINA, PR  00985

LUIS RODRIGUEZ REYES
[ADDRESS ON FILE]

LUIS RODRIGUEZ RIVERA
APTO 339
CEIBA, PR  00735

LUIS ROSA TAPIA
[ADDRESS ON FILE]

LUIS ROSADO CORREA
[ADDRESS ON FILE]

LUIS ROY SEPULVEDA PAGAN
QUEBRADA HONDA HC 01BOX 6935
GUAYANILLA, PR  00656

LUIS RUBI GONZALEZ

LUIS RUIZ GARCIA
[ADDRESS ON FILE]

LUIS S MOJICA DE LA ROSA
BO MARTIN GONZALEZ
CAROLINA, PR  00985

LUIS S PINEIRO
APARTADO 360484
SAN JUAN, PR  00936-0484

LUIS SAN MIGUEL LORENZANA
BOX 983
MANATI, PR  00701

LUIS SANCHEZ MIRANDA
HC3 BOX 4110
AGUADA, PR  00602

LUIS SANTANA MENDOZA
P O BOX 718
NAGUABO, PR  00718

LUIS SANTIAGO FARIA
[ADDRESS ON FILE]

LUIS SANTIAGO MATOS
BO GUADIANA SECTOR LOS JUANES
NARANJITO, PR  00719

LUIS SANTIAGO REYES
[ADDRESS ON FILE]

LUIS SANTIAGO ZAYAS

LUIS TORRES VIVO
PO BOX 141776
ARECIBO, PR  00614-1776

LUIS VEGA ALMODOVAR
785 JOYA LAS MARINES
AGUADILLA, PR  00603-5257

LUIS VEGA LOPEZ
[ADDRESS ON FILE]

LUIS VEGA SANCHEZ
HC 37 BOX 3683
GUANICA, PR  00653

LUIS VELAZQUEZ CEDENO
[ADDRESS ON FILE]

LUIS VELAZQUEZ
CARR ROBERTO CLEMENTE 4513
VEGA BAJA, PR  00693

LUIS VELEZ ECHEVARRIA
[ADDRESS ON FILE]

LUIS VIDAL RODRIGUEZ
CAMINO LOS ROBLES PR 515 TIBES
PONCE, PR  00731

LUISA FLECHA
AVE TRUJILLO 098
TRUJILLO ALTO, PR  00976

LUISA GARCIA BAEZ
URB EL PALMAR SUR 67 CALLE F
CAROLINA, PR  00979

LUISA I RAMOS LEMA
URB OASIS GARDENS B8 CALLE LIMA
GUAYNABO, PR  00969

LUISA M NEGRON
HC 2 BOX 151142
ARECIBO, PR  00612-9356

LULUS LAND
CALLE 23 BLOQUE 247
URB SIERRA BAYAMON
BAYAMON, PR  00961

LULY FLORES RIVERA
CALLEJON LOS SORA HC01 BUZON 9251
CABO ROJO, PR  00623

LUMARIS FALCON TORRES
[ADDRESS ON FILE]

LUMARY SOTO NIEVES
[ADDRESS ON FILE]

LUMUR INTERNATIONAL INC
AVE JESUS T PIERO 1434 2DO  PISO
SAN JUAN, PR  00921

LUQUILLO LOCKS AND KEY SH
11 SOLEDAD STREET
LUQUILLO, PR  00773

LURGREN CENTRAL COLLEGE
AVE BOULEVARD BB64 LEVITTOWN
TOA BAJA, PR  00949

LUSACAMI RENTAL
P O BOX 8184
HUMACAO, PR  00792

LUZ  A  QUIROZ  CENTENO
PO BOX  560833
GUAYANILLA, PR  00656

LUZ  C  LECLERC VALENTIN
JARDINES DE CONCORDIA
EDIF 6 APR  69
MAYAGUEZ, PR  00680

LUZ  C CANALES
REC  LUIS  LLORENS TORRES
EDIF  26  APTO 488
SAN JUAN, PR  00913

LUZ  E  QUIONEZ MUOZ
30 CALLE  SAN FELIPE
PONCE, PR  00731

LUZ  E  ROSARIO ORTIZ
BOX  808
OROCOVIS, PR  00720

LUZ  M  ORTIZ  HERNANDEZ
2352 CALLE  A RAMIREZ
SAN JUAN, PR  00915-3223

LUZ  M  ROSA VELEZ
PO BOX  440
TRUJILLO ALTO, PR  00977-0440

LUZ  M GARCIA  MEDINA
BO PIA RR01 BOX  16112
TOA ALTA, PR  00953-9732

LUZ  M MERCADO LEBRON
RES EL PRADO EDIF  5 APT 21
SAN JUAN, PR  00924-2815

LUZ  OQUENDO VAZQUEZ
PR 859 KM 153
COROZAL, PR  00783

LUZ  SELENIA SANTIAGO CRU
759 AVE BARBOSA
SAN JUAN, PR  00915-3212

LUZ  Z DELGADO DIAZ
PO BOX 207
TRUJILLO ALTO, PR  00977-0207

LUZ A ROSADO CINTRON
GEORGETTI 11
COMERIO, PR  00782

LUZ A VICENTE RIVERA
BOX 5926
NARANJITO, PR  00719

LUZ ACEVEDO
MOCA HOUSING EDIF 24 APTO 63
MOCA, PR  00676

LUZ ALBA CORREA ROHENA
BO CANOVANILLAS
KM 18 INT PR857
CAROLINA, PR  00980

LUZ AMELIA MONTALVAN  RU
PO BOX 171
CIDRA, PR  00739-0171

LUZ ANGELICA SOTO MUIZ
HC 3 BOX 23595
SAN SEBASTIAN, PR  00685-9506

LUZ B NUEZ RODRIGUEZ
SA DE FRONTERAPONCE
PONCE, PR  00733

LUZ C AROCHO PEREZ
461 F PEARE LAKE CSWY
ALTAMMTE SPRINGS
FLORIDA, US  32714-2904

LUZ C AVILES PIZARRO
BARRIO SABANA ABAJO
CALLEJON VIGO  259
CAROLINA, PR  00983

LUZ C GUILBE

LUZ C PAGAN GARCIA
[ADDRESS ON FILE]

LUZ C RODRIGUEZ FALERO
POBOX 458
CANOVANAS, PR  00629

LUZ C RODRIGUEZ MONTANEZ

LUZ C VELEZ REYES
33 CALLE MJ CABRERO
SAN SEBASTIAN, PR  00685-2218

LUZ COLON RODRIGUEZ
APARTADO 5421
SAN SEBASTIAN, PR  00685

LUZ CRUZ MORALES
[ADDRESS ON FILE]

LUZ D CLAUDIO
HC 2 BOX 50012
VEGA BAJA, PR  00693-9693

LUZ D MARQUEZ
CALLE GUARACA 1409
PONCE, PR  00728

LUZ D OCASIO
BARRIO GUZMAN ABAJO
CARR 956 KM 10
RIO GRANDE, PR  00721

LUZ D RIVERA MARQUEZ
BO CANOVANILLAS PR 857 KM 06
CAROLINA, PR  00985

LUZ D SANTIAGO PEREZ
HC02 BOX 6661
UTUADO, PR  00641

LUZ D SANTOS LEBRON
RESIDENCIAL LOS CLAVELES
EDIF 1 APT 1107
TRUJILLO ALTO, PR  00976

LUZ D VELAZQUEZ FIGUEROA
LAS MARGARITAS EDIF 11 APT 480
SAN JUAN, PR  00915

LUZ DEL C ALBINO CORONAD
ACT
SAN JUAN, PR  00940

LUZ DELIA RIVERA IRIZARRY
LOMAS DE COUNTRY CLUB
APT A CALLE 7
PONCE, PR  00731

LUZ DIVINA TRUJILLO CRUZ
HC 1 BOX 7662
GUAYANILLA, PR  00656-9781

LUZ E ALICEA ORTIZ
RES MANUEL A PEREZ
2300 CALLE LOPEZ SICARDO APT C177
SAN JUAN, PR  00923-2825

LUZ E CASTILLO DASTA
HC 37 BOX 5378
GUANICA, PR  00653

LUZ E CRUZ BURGOS
EDIF 4 APT 37 DR PALON
HUMACAO, PR  00791

LUZ E CRUZ NEGRON
URB REPARTO VALENCIANO
CROBLE F11
JUNCOS, PR  00777

LUZ E MARTINEZ CASANOVA
1962 AVE A
SAN JUAN, PR  00915-4035

LUZ E MERCED VILLEGAS
HC 1 BOX 7022
AGUAS BUENAS, PR  00703-9714

LUZ E MIRANDA SANCHEZ
PO BOX 281
MANATI, PR  00674-0281

LUZ E PACHECO
RES PADRE NAZARIO EDIF 4 APT 26
GUAYANILLA, PR

LUZ E PADILLA PADILLA
COND ASSISI BOX 72
GUAYNABO, PR  00966

LUZ E RODRIGUEZ
MAGAS ARRIBA CALLE 11 B 303
GUAYANILLA, PR 00656

LUZ E ROMAN ROSARIO
757 CALLE GUANO CANTERA
SAN JUAN, PR 00915-0000

LUZ HAYDEE RIVERA
PO BOX 6017 SUITE 204
CAROLINA, PR 00984-6017

LUZ HERNANDEZ SANTOS
URB SECT CANTERA
757 CALLE GUANO APT INT
SAN JUAN, PR 00915

LUZ I NEGRON CARRERAS
HC02 BOX 151093 BO RIO ARRIBA
ARECIBO, PR 00612

LUZ I PADILLA MONTANEZ
APARTADO 472
NARANJITO, PR 00719

LUZ I PEREZ MELENDEZ
BO CANTERA 749 CALLE GUANO
SAN JUAN, PR 00915

LUZ M BALLESTEROS NAVEDO
URB REPARTO FLAMINGO
K26 CALLE CIUDAD DEL TURABO
BAYAMON, PR 00959-4960

LUZ M CARDONA MELENDEZ
RES ARIEL EDIF C APTO 1
COMERIO, PR 00782

LUZ M CASTRO RODRIGUEZ
CONSTITUCION 2361 CANTERA
SANTURCE, PR 00915

LUZ M COLLAZO
512 CALLE GAUTIER BENITEZ
SAN JUAN, PR 00915-3718

LUZ M DAVILA FALU
OFIC 7504
SANTURCE, PR

LUZ M FLORES CAMILO
BO MARTIN GONZALEZ
DIVISION LOS FLORES
CAROLINA, PR 00988

LUZ M FRANCO RODRIGUEZ
CARR 844 BO CUPEY BAJO
RIO PIEDRAS, PR 00926

LUZ M FREYTES
URB CORDOVA DAVILA 150
MANATI, PR 00674

LUZ M GARCIA MEDINA
RES LAS GARDENIAS EDIF 3 APTO 38
BAYAMON, PR 00959

LUZ M GOMEZ GONZALEZ
CARR 2 KM 65 7 BO FACTOR
ARECIBO, PR 00614

LUZ M GONZALEZ
267 CALLE POST S APT AE
MAYAGUEZ, PR 00680-4046

LUZ M GUADALUPE
BO BARRAZAS
CAROLINA, PR 00985

LUZ M JORGE MARTINEZ
HC 3 BOX 8565
GUAYNABO, PR 00971-9727

LUZ M LACEN PEREZ
749 CALLE GUANO
SAN JUAN, PR 00915

LUZ M MARTINEZ VAZQUEZ
CALLE SAN RAFAEL 122 BARRIO SALUD
MAYAGUEZ, PR 00680

LUZ M MARTINEZ VELEZ
PMB 100 BOX 5004
YAUCO, PR 00698

LUZ M MEDINA DURAN
[ADDRESS ON FILE]

LUZ M MOJICA MALDONADO
CARR 823 KM 61
TOA ALTA, PR 00954

LUZ M ORTIZ HERNANDEZ
2352 CALLE A RAMIREZ
SAN JUAN, PR 00915-3223

LUZ M PENA LOPEZ
METROPOLIS CALLE 1 A94
CAROLINA, PR 00989

LUZ M PEREZ MILLAN
URB ALTAMESA 1385 CALLE SAN DAMIAN
SAN JUAN, PR 00921-3711

LUZ M QUINONES MALDONADO
[ADDRESS ON FILE]

LUZ M RETAMAR RAMIREZ
59 CALLE MARGINAL
PONCE, PR 00730-1996

LUZ M RODRIGUEZ MARTINEZ
HC 2 BOX 45301
VEGA BAJA, PR  00693-9640

LUZ M SOSA LAUREANO
1252 CALLE OPALO
SAN JUAN, PR  00915-4634

LUZ M VEGA BERRIOS

LUZ M ZANABRIA
CARR 20 KM 77 INT BO CAMARONES
GUAYNABO, PR  00970

LUZ MAGALI TIRADO LOPEZ
CALLE 1 B10 HACIENDA BORIKEN
CAGUAS, PR  00726

LUZ MARIA SOTO SANCHEZ
APARTADO 1033
ANASCO, PR  00610

LUZ MEDINA POLANCO
APARTADO 549
HORMIGUEROS, PR  60

LUZ N GONZALEZ
SECTOR BETANCOURT 16
URB BORINQUEN GARDENS
SAN JUAN, PR  00926

LUZ N MORENO
HC 3 BOX 31226
SAN SEBASTIAN, PR  00685-9535

LUZ N ORTIZ NUNEZ
URB CIUDAD MASSO
CALLE 10 E127 ALTOS
SAN LORENZO, PR  00754

LUZ N PEREZ JIMENEZ
VILLA CAPRI COURTS A8  582 VERONA
SAN JUAN, PR  00924-4003

LUZ N RAMOS ORTIZ
RES LOPEZ NUSSA BLQ 4 APT 45
PONCE, PR  00717-2111

LUZ NEREIDA HAWKINS
1395 KATHY CT
LIVERMORE, CA  94550

LUZ ORTIZ SANTIAGO
[ADDRESS ON FILE]

LUZ P MORGES LLAMAS
BO HUCARES CARR 3 HM 650
NAGUABO, PR  00718

LUZ R FERRER MALDONADO
APARTADO 1243
MOCA, PR  00676

LUZ RODRIGUEZ CALDERON
CARR 962 SECTOR LOS SOTOS
CANOVANAS, PR  00729

LUZ RODRIGUEZ DIAZ
829 QUINCY AVE BRONX
NEW YORK, NY  10465

LUZ ROMAN PEREZ
HC 3 BOX 31646
SAN SEBASTIAN, PR  00685-9536

LUZ VAZQUEZ ROSARIO
BO PALOMAS ABAJO
COMERIO, PR  00782

LUZ VELEZ ANDUJAR
PR 153 KM 598 RIO ABAJO
UTUADO, PR  00641

LUZ Y MEDINA GARCIA
SECTOR MATADERO VIEJO 102
YAUCO, PR  00698

LUZ YOLANDA MALDONADO
APARTADO 31345 ESTACION 65 INF
RIO PIEDRAS, PR  00929

LUZ Z LOPEZ MORALES
HC 03 BOX 14508
YAUCO, PR  00698

LUZGARDI FRONTANY
CRIO AMAZONAS P 61 BRISAS TOR
TUGUEROS VEGA BAJA, PR

LYCETTE MARTINEZ
PO BOX  194890
SAN JUAN, PR  00919-4890

LYDIA  MALDONADO  GONZAL
HC 02  BOX  7301
UTUADO, PR  00641-9507

LYDIA  ORTIZ  FLORAN
P O BOX 358
TOA ALTA, PR  00954-0358

LYDIA AMILL CLAUDIO
HC01 BOX 3139
ARROYO, PR  00714

LYDIA BERMUDEZ
10 VIA PEDREGAL APT 4910
TRUJILLO ALTO, PR  00976-6206

LYDIA CABAN AYENDE
CARR PR2 KM 655
ARECIBO, PR  00612

LYDIA CARMONA LOPEZ
SECTOR CONSTANCIA KM 5
CAROLINA, PR  00979

LYDIA CORDOVA RODRIGUEZ
28 RES JUANA MATOS APT 522
CATANO, PR  00962-3953

LYDIA E CANDELARIO
BARRIO GUZMAN ABAJO SECTOR BARTOLO
CALLE 3 PARCELA 40
RIO GRANDE, PR  00745

LYDIA E COLLAZO
PMB 12 PO BOX 6007
CAROLINA, PR  00984-6007

LYDIA E COUVERTIER MARTIN
CARIBE 85 WILSON CARIBE 201CONDAD
SAN JUAN, PR

LYDIA E FERNANDEZ ACEVED
TRIB SUP SALA DE ARECIBO
SECC ALIM APTDO 1238
ARECIBO, PR  00613

LYDIA E LOPEZ DIAZ
BOX 1109
VIEQUES, PR  00765

LYDIA E RIVERA ANDALUZ
URB VISTA MAR
18 CALLE JUAN B MORCIGLIO
GUANICA, PR  00653-2412

LYDIA ESTHER CLAUDIO
43 ALTOS CALLE BALDORIOTY
VEGA BAJA, PR  00693

LYDIA GONZALEZ RODRIGUEZ
BO CARACOL ABAJO PR402
ANASCO, PR  00610

LYDIA HERNANDEZ
EDIF 7 APT 25 25 COLL Y TOSTE
ARECIBO, PR  00612-3629

LYDIA L ALMODOVAR RUIZ
VILLA DOS RIOS CALLE COQUI
PONCE, PR  00731

LYDIA M RIVERA RAMOS
BDA BUENA VISTA 737 CALLE 1
SAN JUAN, PR  00915-4736

LYDIA M ROMAN
HC 3 BOX 31212
SAN SEBASTIAN, PR  00685-9535

LYDIA MONTAEZ OSORIO
BO DAGUAO CALLE LOS MILLONES
NAGUABO, PR  00718

LYDIA MORAN ANDUJAR
APARTADO 211
FLORIDA, PR  00650

LYDIA RAMOS MIRANDA
95 CALLE  SAN CARLOS
AGUADILLA, PR  00605-4907

LYDIA RIVERA RODRIGUEZ
[ADDRESS ON FILE]

LYDIA RODRIGUEZ TORRES
CAMINO LOS ROBLES PR 515 INT TIBES
PONCE, PR  00731

LYDIA ROHENA MUJICA
BO CANOVANILLAS PR 857
CAROLINA, PR  00985

LYDIA ROSARIO MERCADO
CONSTITUCION 2357 CANTERA
SANTURCE, PR  00915

LYDIA SIERRA MAYSONET
BO PUEBLO NUEVO
VEGA BAJA, PR  00693

LYDIA TORRES SANTIAGO
[ADDRESS ON FILE]

LYDIA VAZQUEZ ORTEGA
CALLE 34 ZJ 30 RIVER VIEW
BAYAMON, PR

LYDIA VILLALONGO ACEVEDO
HC03 BOX 3717
GUAYNABO, PR  00971

LYMARI VEGA MONTALVO
PO BOX 366
SABANA GRANDE, PR  00637-0366

LYMARIS BURGOS RODRIGUEZ
[ADDRESS ON FILE]

LYNERT INC
URB PUERTO NUEVO 473 AVE DE DIEGO
SAN JUAN, PR  00920-3706

LYNNETTE  FIGUEROA  MORAL
HC 73 BOX 5558 GUADIANA
NARANJITO, PR  00719

LYNNETTE AVILA CORTES
URB EL VIGIA 18 CALLE ANASTACIA
SAN JUAN, PR  00926

LYNNETTE M CARTAGENA
CALLE MOSSERRA BUZON JF2
SEPTIMA SECCION
LEVITTOWN
TOA BAJA, PR  00949

LYNNETTE RODRIGUEZ ACEVEDO
[ADDRESS ON FILE]

LYNNETTE VAZQUEZ CANALES
[ADDRESS ON FILE]

LYVIA RODRIGUEZ DEL VALLE
[ADDRESS ON FILE]

LYZBETH RAMOS
SECTOR EL MANGOTIN CALLE 20 KM 10
GUAYNABO, PR  00965

LYZETTE IRIZARRY
PMB 259 PO BOX 3500
CAMUY, PR  00627-3500

M  G INSTRUMENTATION SER
PO BOX  6026
CAROLINA, PR  00984-6026

M  M INTERNATIONAL CO
9415 SHAMOKIN LANE
PORT RICHEY, FL  34668

M  W MULTI SERVICES INC
1807 PONCE DE LEON
SAN JUAN, PR  00907

M E SOUND
URB VALLE VERDE I
AP 1 CALLE RIO MARAVILLA
BAYAMON, PR  00961-3208

M M CONTROL SECURITY SERV
PO BOX 1917
GUAYNABO, PR  00970-1917

M P ANTILLES CONST  CORP
P O BOX  664 BAYAMON STATION
BAYAMON, PR  00960-0664

M R FRANCESCHINI INC
611 CONDADO AVE
SAN JUAN, PR  00907

MA CARIBBEAN CORPORATION
PO BOX 6120
CAGUAS, PR  00725-6120

MA CHILDREN DAY CARE I
EXT SAN ANTONIO J12 VILLA BLANCA
CAGUAS, PR  00725

MA ESTEVES INC
PO BOX 362425
SAN JUAN, PR  00936

MA PEST CONTROL  MAINTEN
BOX 1301
YAUCO, PR  00698

MAARA CORP
PO BOX 13487
SAN JUAN, PR  00908-3487

MABEL BONILLA AQUERON
[ADDRESS ON FILE]

MABEL COLLAZO PEREZ
BO TIBES PR 503 KM 82
PONCE, PR  00731

MAC HOUSE DE PR
RIO HONDO PLAZA ZMS SUITE 256
BAYAMON, PR  00961

MACCAFERRI GABIONS INC
BOX 20956
SAN JUAN, PR  00928-0956

MACHE TECHNICAL PRODUCTS
PO BOX 363506
SAN JUAN, PR  00936

MACLINE INC
URB EL PARAISO 1566 CALLE PARANA
SAN JUAN, PR  00926

MACRO TECH
AVENIDA BETANCES J18
HERMANAS DAVILA
BAYAMON, PR  00959

MACROMEDIA
600 TOWNSEND STREET
SAN FRANCISCO, CA  94103

MACTEC ENGINEERING  CONS
7477 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0076

MADELINA CABALLERO VAZQUE
RES LIBORIO ORTIZ
EDIF 8 APT 144
AIBONITO, PR  00705

MADELINE  LOPEZ  PAGAN
PARC EL TUQUE 3121 PASEO EL TUQUE
PONCE, PR  00728-2808

MADELINE  RIVERA  RODRIGO
PO BOX  4467
MAYAGUEZ, PR  00681-4467

MADELINE CIRILO GONZALEZ
BDA 9 APTDO BOLOS MIRTOS
CAROLINA, PR  00987

MADELINE COLON RIVERA
HC23 BOX 5972
JUNCOS, PR  00777-9707

MADELINE J VELEZ MALAVE
PO BOX 1791
SAN LORENZO, PR  00754

MADELINE M PLAUD GUTIERRE
URB SAN MARTIN 57 CALLE 3
PATILLAS, PR  00723

MADELINE MORALES BAEZ
HC 80 BOX 8621
DORADO, PR  00646-9518

MADELINE MUNIZ PEREZ
[ADDRESS ON FILE]

MADELINE ROMAN DIAZ
RES ESPIRITU SANTO APT B9
AGUAS BUENAS, PR  00703

MADELINE SILVA HEYLIGER
[ADDRESS ON FILE]

MADELINE TORRES SANTIAGO
HC01 BO PLENA BUZON 5900
SALINAS, PR  00712

MADELYN REYES
APTO 176 RES JARDINES PARQUE
REAL LAJAS, PR

MADERA LINDA
APARTADO 1148
TOA BAJA, PR  00759

MADERA Y FERRETERIA TESOR
251 CALLE GUAYAMA
SAN JUAN, PR  00917-4202

MADERAS TRATADAS
CARR 865 KM  55 INT 866
SABANA SECAS
TOA BAJA, PR  00952-1026

MADERERA 2000
BOX 470
SAINT JUST, PR  00750

MADERERA DONESTEVEZ
PO BOX 29228
SAN JUAN, PR  00929-0228

MADIFIDE INC  NOTI UNO
GPO BOX 363222
SAN JUAN, PR  00936-3222

MADIHA SALEH
ALTURAS DE TORRIMAR
131 AVE SANTA ANA
GUAYNABO, PR  00969

MAERSK SEA LAND
PO BOX 362648
SAN JUAN, PR  00936-2648

MAGALI MEDINA RIVERA
PO BOX 10096
SAN JUAN, PR  00922

MAGALIS SANCHEZ TORRES
LA JOYA SANTA RITA HC 37 B0X 5373
GUANICA, PR 00653

MAGALY  ROMAN   ROBLES
HC01  BOX  5169
LOIZA, PR  00772

MAGALY ALMENAS GOMEZ Y LC
SAN JUAN, PR

MAGALY ANDRADES ANDINO
RESIDENCIAL LOS MIRTOS
EDIFICIO 11 APTO 174
CAROLINA, PR  00987

MAGALY RAMOS MERCADO
PO BOX 362
DORADO, PR  00646

MAGALY REYES MOJICA
URB VILLA ESPANA B3 SALAMANCA
BAYAMON, PR  00961-7344

MAGALY REYNOSO
BO BUENA VISTA CARR 167 KM 149
BAYAMON, PR  00957

MAGALY ROSADO MALDONADO
HC01 BOX 3628
ADJUNTAS, PR  00601

MAGALY TORRES RODRIGUEZ
HC1 BOX 3365
ADJUNTAS, PR  00601

MAGDA GONZALEZ HERRERA
LAS DELICIAS MANUEL A DOMENECH A1
PONCE, PR  00731

MAGDA L AGUIAR SERRANO
EL PARAISO TIBER 1602
SAN JUAN, PR 00926

MAGDA MARTINEZ GARCIA
[ADDRESS ON FILE]

MAGDA PEDROZA
CALLE 4 C19 URB EL TORITO
CAYEY, PR 00736

MAGDALENA SANTIAGO SOTO
P O BOX 2146
ARECIBO, PR 00613-2146

MAGDALENA GERENA ESCALERA
HC1 BOX 7287
GUAYANILLA, PR 00656-9743

MAGDALENA MARTINEZ
SECTOR MAVITO 71A CALLE ESMERALDA
DORADO, PR 00646

MAGDALENA MORALES DBA JAR
PO BOX 1807
TRUJILLO ALTO, PR 00977

MAGDALENA RIVERA MELENDEZ
[ADDRESS ON FILE]

MAGDALENA SANTIGO SOTO
P O BOX 2146
ARECIOBO, PR 00613-2146

MAGDALENA TROCHE GERENA
HC 1 BOX 7287
GUAYANILLA, PR 00656-9743

MAGDALENE BARANDA PEREZ
[ADDRESS ON FILE]

MAGDALENO GONZALEZ SERRAN
PR 844 KM 28
CUEPEY BAJO, PR 00925

MAGDALINE ORTIZ CONCEPCIO
181 CALLE COLON BUEN CONSEJO
RIO PIEDRAS, PR 00926

MAGDALIS CONCEPCION FRANC
VILLA PALMAS 291 CALLE 15
BO PUERTOS DORADO
DORADO, PR 00646

MAGDALIS CONCEPCION FRANCO
[ADDRESS ON FILE]

MAGDALIZ ENCARNACION CRUZ
HEREDEROS

MAGGYS WONDERLAND
URB RIVERVIEW U5 CALLE 18
BAYAMON, PR 00961-3865

MAGIC CARPETS
168 F D ROOSEVELT AVE
SAN JUAN, PR 00918-2406

MAGICOLOR PHOTO LABS
BORINQUEN TOWER
ROOSEVELT AVE CAPARRA HEIGHTS
SAN JUAN, PR 00920-2798

MAGLEZ CONSTRUCTION CORP
PO BOX 8
FLORIDA, PR 00650

MAGLEZ ENGINEERINGS AND C
BOX 1174
FLORIDA, PR 00650

MAGLEZ ENGINEERINGS AND
CONTRACTORS CORP
PARA MIGUEL GONZALEZ RIVERA
BO PUERTO BLANCO CARR 540 KM 581
FLORIDA, PR 00650

MAGNA L PENA DE JESUSBE
HC3 BOX 19023
RIO GRANDE, PR 00745-8843

MAGNA MANUFACTURING INC
CALLE BRISAS 9
SABANA LLANA IND PARK
RIO PIEDRAS, PR 00924

MAILBOXES ETC
1357 ASHFORD AVE
SAN JUAN, PR 00907-1432

MAINLINE INFORMATION SYSTEMS
ATTN MARTHA LUCIA RODRIGUEZ
1700 SUMMIT LAKE DR
TALLAHASSEE, FL 32317

MAKRO IMPORTERS DISTRIB
BOX 13365
SAN JUAN, PR 00908-3365

MALDONADO S SCREENS INC
411 CALLE COMERIO
BAYAMON, PR 00959

MALTER INC
BOX 919
SAINT JUST, PR 00750

MALTER INTERNATIONAL CARI
PO BOX 535 LOIZA
LOIZA, PR 00772

MALVIN J MORALES GUZMAN
ACTHEREDEROS
DIEGO MORALES ROMAN FALLECIDO

MAMI LINDAS PRE ESCOLAR
URB TOA ALTA 83 G 18
TOA ALTA, PR  00953-4218

MAMMOLINA CENTRO CREATIVO
PO BOX 9021445
SAN JUAN, PR  00902-1445


MANAGEMENT  ACQUISITION
CAPARRA GALERY BLDG SUITE 303
AVE RAFAEL GOMZALEZ GIUSTI  107
GUAYNABO, PR  00918

MANAGEMENT  TECHNICAL CO
EDIFICIO LA ELECTRONICA SUITE 221
SAN JUAN, PR  00927-6100

MANGUALS OFFICE CLEANING
CALLE ACUARELA  1
URB MUNOZ RIVERA
GUAYNABO, PR  00969


MANHATTAN INSURANCE GROUP
CALLE MAYAGUEZ 48
HATO REY, PR  00919

MANITAS DE SEDA
URB VILLA ASTURIAS
CALLE 33 BLQ 29 8
CAROLINA, PR  00983

MANNIE GARCIA PHOTOJOURNA
2608 MC COMAS AVE
KENSINGTON, MD  20895


MANNYS BLOCKS
CARR VIEJA BAYAMON A CATANO
BAYAMON, PR

MANOLIN ESSO SERVICE STAT
PO BOX 367
LAS PIEDRAS, PR  00771-367

MANSOS BATTERY
URB CARIBE 1470 AVE PONCE DE LEON
SAN JUAN, PR  00926-2705


MANUEL  REYES  AYALA
PO BOX  591
BARCELONETA, PR  00617

MANUEL A AVILES AVILES
PO BOX 446
AIBONITO, PR  00705

MANUEL A CANCEL MATOS
[ADDRESS ON FILE]


MANUEL A MOREDA
PO BOX 366066
SAN JUAN, PR  00936-6066

MANUEL A OTERO
URB LUCHETTI CALLE JUSTINO
CRESPO  1 MANATI, PR

MANUEL A PIETRANTONI
CALLE DOCTOR TORO 2 VILLA CAPARRA
GUAYNABO, PR  00966


MANUEL A RIVERA CARRILLO
PO BOX 364411
SAN JUAN, PR  00936-4411

MANUEL A ROSARIO GONZALE
HC04 BOX 9946
UTUADO, PR  00641

MANUEL ALVAREZ
E10 CALLE MIS AMORES
CAGUAS, PR  00725


MANUEL ARROYO NIEVES
[ADDRESS ON FILE]

MANUEL AVILES QUIONES
CARR PR2 KM 1003
QUEBRADILLAS, PR  00678

MANUEL BAEZ GUZMAN
[ADDRESS ON FILE]


MANUEL BERMUDEZ ARQUITECT
292 CULTO STE 201
SAN JUAN, PR  00907-4001

MANUEL BERNACETT NEGRON
[ADDRESS ON FILE]

MANUEL BONILLA SANTIAGO
H C 1 BOX 4435
JUANA DIAZ, PR  00795-9705


MANUEL CABANAS ALBARRAN
HC 02 BOX 6787
UTUADO, PR  00641

MANUEL CHAVIANO
RIO JAJOME SUR AE20 RIO HONDO
BAYAMON, PR  00961

MANUEL COLL BORGO
[ADDRESS ON FILE]

MANUEL CORREA DELIZ
PO BOX 944 GUAYNABO PR
LLANOS GUAYNABO, PR  00970

MANUEL CRESPO
80 QUEBRADILLAS KM 78
ANASCO, PR  00610

MANUEL DE JESUS LOZADA
IDIC C APT 100
RESIDENCIAL STA ELENA
RIO PIEDRAS, PR  00927

MANUEL DE JESUS RAMOS
PO BOX 942
AGUADA, PR  00602-0942

MANUEL DE LEMOS AIA ARCHI
LOPEZ LANDRON ST 1554
SANTURCE, PR

MANUEL DEL VALLE INC
P O BOX 2527
TOA BAJA, PR  00759

MANUEL DIAZ INC
KM 65 PR115
RINCON, PR  00677

MANUEL DIAZ RUIZ
1485 AVE ASHFORD SUITE 15022
SAN JUAN, PR  00907

MANUEL F CORTEZ
PO BOX 142063
ARECIBO, PR  00614

MANUEL F HERNANDEZ SANTI
HC02 BOX 47954
VEGA BAJA, PR  00693-9676

MANUEL FELICIANO PARRILLA
PASEO DEL PRADO 70 CALLE CAMPINA
CAROLINA, PR  00987-7606

MANUEL FREIJE ARCE INC
CALL BOX 1904
TOA BAJA, PR  00950-1904

MANUEL G COLON
AVE COTTO INT 80
ARECIBO, PR

MANUEL GIL  RODRIGUEZ
PO BOX 1086
HORMIGUEROS, PR  00660-1086

MANUEL GOMEZ COTTO
PO BOX 6113
CAGUAS, PR  00726

MANUEL GOMEZ RIVERA
BOX 3271
VEGA ALTA, PR  00692

MANUEL GONZALEZ ACEVEDO
PO BOX 85
SAN SEBASTIAN, PR  00685-0085

MANUEL GONZALEZ COLON
URB EL CORTIJO CALLE 10 E45
BAYAMON, PR  00956

MANUEL GRANDE SOTO
265 CALLE POST SUR
MAYAGUEZ, PR  00680-4001

MANUEL HANCE O NILSA CAST
CALLE 3 D4 URB ROSA MARIA
CAROLINA, PR  00985

MANUEL IRIZARRY RUIZ
831 CALLE CAISEAS
MAYAGUEZ, PR  00680

MANUEL ISLAS
PO BOX 366701
SAN JUAN, PR  00936-6701

MANUEL JIMENEZ  ROSARIO
2104 AVE EDUARDO CONDE
SAN JUAN, PR  00915-2009

MANUEL KORTRIGHT PEREZ
COND SKY TOWER III
3 CALLE HORTENSIA APART 3E
SAN JUAN, PR  00926

MANUEL LANDRON DEL VALLE
PO BOX 74
COROZAL, PR  00783

MANUEL LOPEZ CRUZ
A48 VILLA ESPERANZA
CAROLINA, PR  00986

MANUEL MALDONADO MEDINA
URB PEREZ MATOS PALMAS 84
UTUADO, PR  00641

MANUEL MARTINEZ COLON
[ADDRESS ON FILE]

MANUEL MARTINEZ GONZALEZ
HC1 BOX 3166 BO TOSA
FLORIDA, PR  00650

MANUEL MENDEZ MOJICA
URB MADRID
CALLE MUNOZ RIVERA FINAL
JUNCOS, PR  00777

MANUEL MOJICA MELENDEZ
LA PONDERADA C107
VEGA ALTA, PR 00692

MANUEL MONSEGUR SANABRIA
PO BOX 66
SAN GERMAN, PR 00683-0068

MANUEL MONTALVO SANTIAGO
TRUJILLO ALTO PUEBLO
TRUJILLO ALTO, PR 00976

MANUEL MORALES FERRER
URB REXVILLE CN10 CALLE 6A
BAYAMON, PR 00957

MANUEL MUIZ MORENO
BO MAGUEYES 315 CARR 10
PONCE, PR 00728-1482

MANUEL NIEVES ALICEA
BO NARANJO PR782 INT KM 45
COMERIO, PR 00782

MANUEL NIEVES CONCEPCION

MANUEL ORTIZ RIVERA
BAMBOO DRIVE 6343
ORLANDO, FL

MANUEL PADUA TORRES
MONTE VIEW CALLE 14 J15
CAROLINA, PR 00987

MANUEL PEREZ ROMAN
BO ENEAS PR 111 KM 28
SAN SEBASTIAN, PR 00685

MANUEL PEREZ SANTOS
PARCELAS BUENA VENTURA
CALLE AZUCENA 12
CAROLINA, PR 00985

MANUEL PIZZINI MITCHEL
PO BOX 6065
MAYAGUEZ, PR 00681

MANUEL RAMIREZ ARROYOMAR
PR 64 KM 17 SECTOR EL MANI
BO SABANETAS
MAYAGUEZ, PR 00680

MANUEL REYES CABAN
103 CALLE SAN CARLOS
AGUADILLA, PR 00605

MANUEL RIAL COLON
PO BOX 572
AGUADA, PR 00602

MANUEL RIVERA BADILLO
URB SAN FRANCISCO
1695 CALLE DIAMELA
SAN JUAN, PR 00927

MANUEL RIVERA CASTILLO
PO BOX 1673
TRUJILLO ALTO, PR 00976-1561

MANUEL RIVERA GONZALEZ
CORDILLERA 76
UTUADO, PR 00761

MANUEL RIVERA ROSARIO
PO BOX 362
TOA BAJA, PR 00951

MANUEL RIVERA VILLANUEVA
PO BOX 2007
AGUADILLA, PR 00605-2007

MANUEL RODRIGUEZ FUENTES
COLINAS DE CUBUY PR 186 KM 82 INT
CANOVANAS, PR 00729

MANUEL SANCHEZ BARRIS
[ADDRESS ON FILE]

MANUEL SANTIAGO ANDRADES
CALLE ANTONIO JIMENEZ
LANDRAU 104 NORTE
CAROLINA, PR 00985

MANUEL SANTIAGO CRUZ
PO BOX 83
FLORIDA, PR

MANUEL SANTIAGO RUIZ
BOX 371
AGUADA, PR 00602

MANUEL SANTOS LOPEZ
HC72 BOX 7101
CAYEY, PR 00737

MANUEL SOL DEVILLA OLIVER
HC 3 BOX 13841
JUANA DIAZ, PR 00795-9518

MANUEL TORRES
134 ISABEL AGUILAR
HATO REY, PR 00918

MANUEL VALENTIN PADILLA
[ADDRESS ON FILE]

MANUEL VELAZQUEZ GONZALEZ
URB ALTAMIRA CALLE 4B 14
LARES, PR 00669

MANUEL ZAVALA ALEJANDRO
APARTADO 848
TRUJILLO ALTO, PR  00976

MANUELA DE JESUS DURAN
HC 6 BOX 66244
UTUADO, PR  00641-9507

MANUELA RIVERA GONZALEZ
C67 BOX 14567 BO  QDA VUELTA
FAJARDO, PR  00738

MANUELA SOTO GONZALEZ
CALLE B 45 URB CABRERA
UTUADO, PR  00641

MANUELITA GONZALEZ ENCARN
MONTECARLOS Y12 CALLE 8
SAN JUAN, PR  00924

MANUFACTURING ENTERPRISES
HC 72 BOX 3994 CEDRO ARRIBA
NARANJITO, PR  00719

MAP SUPPLY
4058 OLD US HIGHWAY 52
LEXINGTON, NC  27292

MAPFRE LIFE INSURANCE COM
PO BOX 70333
SAN JUAN, PR  00936

MAPFRE PRAICO INSURANCE C
URB TRES MONJITAS INDUSTRIAL
297 AVE CARLOS CHARDON
SAN JUAN, PR  00918-1410

MAQUINARIA CAFETALERA
BOX 1269
BAYAMON, PR  00619

MAR Y SOL  GRISELLE SANG
135 CALLE VILLA
PONCE, PR  00728

MARA A DEL PORTO DE LAGE
COND JARDINES DE MONTEHIEDRA 1214
SAN JUAN, PR  00926

MARANATHA BAPTIST ACADEMY
HC55 BOX 26361
CEIBA, PR  00735-9847

MARANGELY CASIANO LOPEZ
PO BOX 5000210
SAN GERMAN, PR  00683

MARANGELY VILLAFANE NIEVE
BARRIO OBRERO AVE REXACH 2340
SAN JUAN, PR  00915

MARBELLA EVENTS  DECOR R
CALLE ALHELI 87 CIUDAD JARDIN I
TOA ALTA, PR  00953

MARCELINO BURGOS  ANGELA
457  CALLE  JOSE  ACEVEDO
RIO PIEDRAS, PR  00923

MARCELINO DIAZ DECLET
VILLA NEVAREZ PROFESSIONAL CENTER
SUITE 107
RIO PIEDRAS, PR  00927

MARCELINO GARCIA FONTANEZ
PARC SAINT JUST 85A CALLE 8
TRUJILLO ALTO, PR  00976-3052

MARCELINO GARCIA PASTRANA
URB SAN JOSE 439 CALLE JARANDILLA
SAN JUAN, PR  00923

MARCELINO GARCIA RIVERA
PARC SAINT JUST 85 CALLE 8
TRUJILLO ALTO, PR  00976-3052

MARCELINO NEGRON BAEZ
JARDINES DEL CARIBE CALLE 4 C32
PONCE, PR  00731

MARCELINO PARRILLA CALDER
RIO PIEDRAS HEIGHTS 210 CALLE VERDE
SAN JUAN, PR  00926

MARCELO M VERDEJO COLON
[ADDRESS ON FILE]

MARCELO RODRIGUEZ RIVERA
BO PIEDRAS BLANCAS
CAROLINA, PR  00986

MARCELO RODRIGUEZ VELEZ
[ADDRESS ON FILE]

MARCHAND ICS GROUP INC
PO BOX 8168
SAN JUAN, PR  00910-0168

MARCIA RODRIGUEZ LOPEZ
PO BOX 398
AGUADILLA, PR  00604-0398

MARCIAL CRUZ SANTOS

MARCO A MALDONADO
JARD DE COAMO J 7 CALLE 8
COAMO, PR  00769-2228

MARCO A ORTEGA CENTENO
CALLE SAN MIGUEL 47 EL POLVORIN
GUAYNABO, PR  00970

MARCO A SANTIAGO
URB A INTERIOR CALLE 19 Z-23
TRUJILLO ALTO, PR  00976

MARCO ANTONIO CEDEÑO
PUERTO NUEVO 406 CALLE AUSTRIA
SAN JUAN, PR  00920

MARCOS  A   DAVILA
BOX 307
CULEBRA, PR  00775-0307

MARCOS A RIVERA LAUREANO
BDA BUENA VISTA 759 CALLE 1
SAN JUAN, PR  00915-4707

MARCOS ACEVEDO ROSADOANG
PO BOX 586
SAN SEBASTIAN, PR  00685

MARCOS ALICEA MAYSONET
BO CERRILLO EL BRONCE 101
PONCE, PR

MARCOS MILLAN FIGUEROA
PO BOX 625
RIO BLANCO, PR  00744-0625

MARCOS PEALOZA CRUZ
URB SANTIAGO CALLE B NUM 26
LOIZA, PR  00772

MARCOS QUINONES OQUENDO
[ADDRESS ON FILE]

MARCOS RIVERA HIDALGO
[ADDRESS ON FILE]

MARCOS RODRIGUEZ ACEVEDO
RR 11 BOX 3662
BAYAMON, PR  00956

MARCOS ROLON COLON
[ADDRESS ON FILE]

MARCOS VALENTIN GUERRERO
[ADDRESS ON FILE]

MARCUS  ALEXIS SPORTWEAR
PO BOX 51502
LEVITTOWN, PR  00950-1502

MARDEL OF PR
PO BOX 367017
SAN JUAN, PR  00936

MAREL BAYAMON INC
MARGINAL AVE COMERIO
B13 FOREST HILL
BAYAMON, PR  00960-8043

MAREL CORPORATION
GPO BOX 3506
SAN JUAN, PR  00936

MARELYN RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

MARGARITA ALVAREZ RIVERA
RES LEONARDO SANTIAGO
BLOQUE 2 APTO18
JUANA DIAZ, PR  00795

MARGARITA ALVAREZ RODRIGU
BLOQUE 8 APTO 47 RES KENNEDY
JUANA DIAZ, PR  00795

MARGARITA ANDINO PEREZ
RES JUANA MATOS EDIF 53 APT 514
CATAO, PR  00962

MARGARITA CALDERON CORREA
PO BOX 1448
CAROLINA, PR  00984-1448

MARGARITA COLL MENDOZA
URB VILLA CAPRI 1166 CALLE CATANIA
SAN JUAN, PR  00924

MARGARITA COTTO URBINA
PARC JUAN SANCHEZ BUZON 1570
BAYAMON, PR  00959

MARGARITA DE JESUS
CALLE  D7  SANTA  CECILIA
BARCELONETA, PR  00617

MARGARITA FLECHA ROLDAN
HC40 BOX 42204
SAN LORENZO, PR  00754

MARGARITA FONTANET
PR 887 KM 11 BO MARTIN GONZALEZ
CAROLINA, PR  00987

MARGARITA FORTY GONZALEZ
PO BOX 442
RIO GRANDE, PR  00745-0442

MARGARITA GONZALEZ DE JES
PR857 KM 16 BO CANOVANILLAS
CAROLINA, PR  00984

MARGARITA LOPEZ ROBLES
[ADDRESS ON FILE]

MARGARITA LOPEZ RODRIGUEZ
HC 2 CALLE COLON RIVERA
LARES, PR  00669-2423

MARGARITA MALDONADO COLON
[ADDRESS ON FILE]

MARGARITA MARRERO ORTIZ
CALLE VIZCARRONDO 200
SAN JUAN, PR  00911

MARGARITA MARTINEZ RIVERA
BOX 373
NARANJITO, PR  00719

MARGARITA MATOS SANTIAGO
HC 2 BOX 13387
SAN GERMAN, PR  00683-9643

MARGARITA MEDINA COMAS
SECTOR LA PLAMA PR 463 KM 5
AGUADILLA, PR  00603

MARGARITA MERCADOECHEGARAY
802 AVENIDA FERNANDEZ JUNCOS
ESQUINA CALLE LA PAZ MIRAMAR
SAN JUAN, PR  00907

MARGARITA MONTES FONTANEZ
HATILLO DEL MAR
CALLE RAMON S RODRIGUEZ 16
HATILLO, PR  00659

MARGARITA MUIZ
REPARTO EL VALLE A6 MAQUEYES
PONCE, PR  00731

MARGARITA MULERO CASTRO
URB SAN IGNACIO
1799 CALLE SAN ALEJANDRO
SAN JUAN, PR  00927-6813

MARGARITA ORTEGA
BO ALTAGRACIA BZN 112
MANATI, PR  00674

MARGARITA PEREZ RODRIGUEZ
CALLE JUNCOS 247
SANTURCE, PR

MARGARITA REVERON
BOX 976
SANTA ISABEL, PR  00957

MARGARITA RIVERA ROSADO
URB SANTA JUANITA RR4 CALLE 33
BAYAMON, PR  00956

MARGARITA ROHENA QUINONES
HC01 BOX 127603 KM 18
CAROLINA, PR  00985

MARGARITA SANTIAGO ZAYAS
PR 159 KM 75 BO CIBUCO III
COROZAL, PR  00783

MARGARITA SEDA NIEVES
PO BOX 471
HATILLO, PR  00659

MARGARITA TRILLO DE JESUS
PO BOX  654
UTUADO, PR  00641-0654

MARGARITA VAZQUEZ
BO OVEJA CASA 184 BUZON RR 039482
ANASCO, PR  00610

MARGARITA VELEZ OJEDA
HC03 BOX 8683
GUAYNABO PR, PR

MARGARITO RIVERA ORTIZ
HC06 BOX 14875
COROZAL, PR  00783

MARGARITO SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

MARGARO ROSA COLLAZO
PO BOX 123
MAUNABO, PR  00707

MARGARO SANCHEZ MARTINEZ
CALLE A17 SUNSET HILLS
GUAYNABO, PR  00965

MARGO NURSERY FARMS INC
PO BOX 706
DORADO, PR  00646

MARI C MARTINEZ FERNANDEZ
URB TIERRA ALTA
F18 CALLE GAVILLANA
GUAYNABO, PR  00969

MARI R AYALA SANTIAGO
[ADDRESS ON FILE]

MARIA  A COTTO RAMOS
HC 02 BOX  10098
GUAYNABO, PR  00971-9780

MARIA  ALVARADO  FIGUEROA
HC  2  BOX  6778
UTUADO, PR  00641-9503

MARIA C  ROLON MELENDEZ
T 10 CALLE  11
BAYAMON, PR  00959-8050

MARIA C SIBERON CRESPO
PO BOX 266
PATILLAS, PR  00723

MARIA C CLAUDIO VAZQUEZ
CALLE  SGT  ISRAEL MALAVET  20
UTUADO, PR  00641-0000

MARIA CO  MALDONADO
HC O2  BOX  5312
SANTA ISABEL, PR  00757

MARIA DE L  BRAULIO PEC
PO BOX 3872
MAYAGUEZ, PR  00681-3872

MARIA DEL P  GERENA
360 CALLE B
ARECIBO, PR  00612-3068

MARIA DOMINGUEZ  REYES
RES SAN JOSE EDIF 38 NUM 928
SAN JUAN, PR  00923

MARIA GARCIA  HERNANDEZ
HC01  BOX  5921
JUANA DIAZ, PR  00795

MARIA L MEDINA  SERRA
SAN ALBERTO  GARDEN
EDIF   3  APTO 58
UTUADO, PR  00641

MARIA  L ROMAN SANTIAGO
HC06 BOX 2186
PONCE, PR  00730

MARIA  M LEON ALVARADO
HC 02  BOX 1856
MOROVIS, PR  00687

MARIA  RICIHIEZ MERCEDES
CALLE  B1  545 BARRIADA BITOMUL
SAN JUAN, PR  00906

MARIA  TORRES MARMOL
J 3346 PASEO CALMA
TOA BAJA, PR  00949

MARIA A CABRAL DIAZ
CARR 956 KM 10 BO GUZMAN ABAJO
RIO GRANDE, PR  00745

MARIA A FLORES
VILLA VICTORIA L 10 CALLE 7
CAGUAS, PR  00725

MARIA A GONZALEZ HERNANDE
21308 RANCHO LAS VEGAS II
BO GUAVATE
CAYEY, PR  00736

MARIA A MELENDEZ
BOX 2487
VEGA BAJA, PR  00693

MARIA A OLIVO CLAUDIO
HC83 BUZON 6184 BO ESPINOSA
VEGA ALTA, PR  00692

MARIA A PEREZ VEGA
APARTADO 642
COMERIO, PR  00782

MARIA A RIVERA BELLO
AZALEA 89 CIUDAD JARDIN
TOA ALTA, PR  00000

MARIA A RODRIGUEZ RODRIGU
HC02 BOX 8823
RIO GRANDE, PR  00745

MARIA A SILVA CANALES
HC 1 BOX 6279
GUAYNABO, PR  00971

MARIA ADORNO PEREZ
HC2 BOX 8231
CAMUY, PR  00627-9142

MARIA AGOSTO
PARQUE DE TERRALINDA BUZON 402
TRUJILLO ALTO, PR  00976

MARIA ALEJANDRA CRUZ ROSA
URB ROYAL GARDENS C24 CALLE ESTHER
BAYAMON, PR  00956

MARIA ALMODOVAR RODRIGUEZ
[ADDRESS ON FILE]

MARIA ANGULO SUAREZ
URB ROYAL TOWN
BLQ 58 AVE LAS CUMBRES
BAYAMON, PR  00956

MARIA APONTE MORAN
BO LAS CUEVAS KM 31
TRUJILLO ALTO, PR  00976

MARIA ARIZMENDI SANTANA
EDIF  25 APT 184
JARDINES DEL PARAISO
SAN JUAN, PR  00926

MARIA ARROYO CARABALLO
[ADDRESS ON FILE]

MARIA ARROYO CASTRO

MARIA AVILES MALDONADO
CALLE C 8
VEGA BAJA, PR  00693-4230

MARIA AYALA RIVERA
[ADDRESS ON FILE]

MARIA BALBES SANCHEZ
HC01 BOX 4338
COAMO, PR  00769-9132

MARIA BERMUDEZ
BO BUEN CONSEJO 296 CALLE LEON
SAN JUAN, PR  00926-1710

MARIA BETANCOURT
PO BOX 9826
CAROLINA, PR  00988-9826

MARIA BONET ESTREMERA
PO BOX 6272
MAYAGUEZ, PR  00680

MARIA BURGOS PEREZ
EDIF 19 APT 297 RES LOS MIRTOS
CAROLINA, PR  00982

MARIA C CARMONA LOZADA
710 CALLE BRAZIL
SAN JUAN, PR  00915

MARIA C CORREDOR HEREDIA
SRA SEC SECC ALIMENTOS TRIB
SUP APTDO 300 GUAYAMA, PR  00655

MARIA C IRIZARRY TORRES
PO BOX 331205
PONCE, PR  00730

MARIA C LIZARDI

MARIA C MONTALVO NOBLE
URB JARDINES DE CAPARRA
X1 CALLE 39
BAYAMON, PR  00959

MARIA C PERALES SALGADO
PARC VAN SCOY
B37 CALLE PRINCIPAL CARR 829
BAYAMON, PR  00957

MARIA C PEREZ FIGUEROA
RES JARDINES DE CIDRA EDIF 2 APT 49
CIDRA, PR  00739-3807

MARIA C PEREZ ROSARIO
HC1  BOX 3621
QUEBRADILLA, PR  00678-9509

MARIA C RAMOS BERRIOS
HC4 BOX 5463
GUAYNABO, PR  00971

MARIA C RIVERA ROMERO
URB CONTRY CLUB 1165 CALLE LUIS NEC
SAN JUAN, PR  00724-2422

MARIA C RIVERA VEGA
P O BOX 40827
SAN JUAN, PR  00940

MARIA C RODRIGUEZ
APARTADO 752
COROZAL, PR  00783

MARIA C ROSARIO TORRES
PO BOX 1639
LARES, PR  00669

MARIA C SOTO RIOS
HC 2 BOX 5468
LARES, PR  00669-9700

MARIA C TEJADA DEGRANT
URB PRADO ALTO D16 CALLE 1
GUAYNABO, PR  00966

MARIA CABRERA MINGUELA
PO BOX 525
HORMIGUEROS, PR  00660-0525

MARIA CANDELARIA RODRIGUE
P 5  CALLE LAS FLORES
HORMIGUEROS, PR  00660

MARIA CARABALLO
PR156
CAGUAS, PR  00725

MARIA CARMEN ARROYO RIVER
BDA LOPEZ NUSSA BLOQ 38 APT 365
PONCE, PR  00731

MARIA CASHION LUGO
PARQUE DE ISLA VERDE
304 CALLE AGUAMARINA
CAROLINA, PR  00979-1361

MARIA CINTRON CESAREO
CALLE FLOR DE LOTO D15
VILLA KENNEDY
SABANA SECA, PR  00952

MARIA CLEOFA ROSARIO
BUEN SAMARITANO CALLE ROBLEDO 4
GUAYNABO, PR  00966

MARIA COLON CASALS
BO JUANA MATOS PR5 KM 11
CATANO, PR  00962

MARIA COLON NEGRON
HC 6 BOX 65600
SAN SEBASTIAN, PR  00685

MARIA COLON OLIVARES
URB LOS CAOBOS CALLE GUAYABO 1803
PONCE, PR  00731

MARIA COTTO MERCADO
CARR 490 BO HATILLO
ARECIBO, PR  00612

MARIA COTTO SUAREZ
CALLE 7 6 BARRIADA ISRAEL
SAN JUAN, PR  00917

MARIA CRISTINA AMADOR MON

MARIA CRUZ PAGAN
URB SIERRA LINDA CALLE 9 GG3
BAYAMON, PR  00957

MARIA D ESCALANTE TORRES
HC01 BO PALMAS BUZON 6944
SALINAS, PR  00751

MARIA D RAMOS RODRIGUEZ
PO BOX 172
VEGA BAJA, PR  00694-0172

MARIA D ROSA SERRANO
CALLE CORCHADO 16
MANATI, PR  00674

MARIA D SANTIAGO GONZALE
URB MONTE VERDE 1 CALLE 1  12
PEUELAS, PR  00624-1317

MARIA DE C TORRES TORRES
APARTADO 782
ENSENADA, PR  00647

MARIA DE L GALARZA CALDERON
[ADDRESS ON FILE]

MARIA DE L ROQUE CRUZ
[ADDRESS ON FILE]

MARIA DE LA TORRE MORALES
[ADDRESS ON FILE]

MARIA DE LOS A CASTRO COLON
[ADDRESS ON FILE]

MARIA DE LOS A CRUZ PERE
EDIF  1 APT 4 RES MARQUEZ ARBONA
ARECIBO, PR  00612-3403

MARIA DE LOS A FIGUEROA CARRERO
[ADDRESS ON FILE]

MARIA DE LOS A IRIZARRY LADO
[ADDRESS ON FILE]

MARIA DE LOS A RAMOS LOPEZ
[ADDRESS ON FILE]

MARIA DE LOS A REYES RIVE
BDA BUENA VISTA 146 CALLE 1
SAN JUAN, PR  00917-1513

MARIA DE LOS A RIVERA SANTIAGO
[ADDRESS ON FILE]

MARIA DE LOS A RIVERA VAL
CALLE COSME ARANA FT17 SEXTA SEC
LEVITTOWN, PR  00949

MARIA DE LOS A RODRIGUEZ TOLEDO
[ADDRESS ON FILE]

MARIA DE LOS ANGELES REYE
HC 02 BOX 44405
VEGA BAJA, PR  00693

MARIA DE LOS ANGELES RODR
PO BOX 562
ENSENADA, PR  00647

MARIA DE LOS ANGELES SIND
URB VICTOR ROJA 2 CALLE B  360
ARECIBO, PR  00612-3068

MARIA DE LOS ANGELES SUAR
HC01 BOX 3105
SALINAS, PR  00751

MARIA DE LOS ANGELES TORR
PO BOX 437
VILLALBA, PR  00766

MARIA DE LOS MILAGROS SAN
216 CALLE ESPADA SECTOR JOBOS
ISABELA, PR  00667

MARIA DE LOURDES CARRERO
PR6 BOX 9371
SAN JUAN, PR  00928

MARIA DE LOURDES GALARZA
URB A 72EZ
SAN JUAN, PR

MARIA DEL C  CABAN  GUZM
42 JARDINES DE RINCON
RICON, PR  00677

MARIA DEL C  VEGA  SANCH
HC 7 BOX  3683
GUANICA, PR  00653

MARIA DEL C ACOSTA PROSPE
757 CALLE GUANO
SAN JUAN, PR  00915

MARIA DEL C ALMODOVAR
CALLE COQUI 39
PONCE, PR  00731

MARIA DEL C BELTRAN ORTIZ
HC 73 BOX 5781
NARANJTI, PR  00719

MARIA DEL C CAMACHO
URB RIO GRANDE ESTATES III 10138
CALLE REY RICARDO
RIO GRANDE, PR  00745

MARIA DEL C COCA QUIROG
COND VILLAS DEL MAR WEST CM 3A
ISLA VERDE, PR  00979

MARIA DEL C DE JESUS MAESTRE
[ADDRESS ON FILE]

MARIA DEL C DELGADO ROMA
BOX HC 80 BUXON 7599
DORADO, PR  00646

MARIA DEL C FELICIANO
APARTADO 1164

MARIA DEL C GONZALEZ BRAN

MARIA DEL C GRACIA
272 GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

MARIA DEL C GUZMAN
CALLE GUILLERMO ALICEA BUZON 321
BARRIO BARONA
MOROVIS, PR  00687

MARIA DEL C IRIZARRY ANDU
PO BOX 184
UTUADO, PR  00641-0184

MARIA DEL C LIZARDI CORD
PO BOX 40918 MINILLAS STATION
SAN JUAN, PR  00940-0918

MARIA DEL C ORENGO GONZAL
PO BOX 437
VILLALBA, PR  00766

MARIA DEL C RIOS MEDINA
RES SABANA ABAJO EDIF 13 APT 108
CAROLINA, PR  00985

MARIA DEL C RIVERA
HC44 BOX 13469 BO QDA ARRIBA
CAYEY, PR  00736

MARIA DEL C RODRIGUEZ GON
BDA BUEN SAMARITANO
CALLE NUEVA 17
GUAYNABO, PR  00966

MARIA DEL C ROLON CASTILLO
[ADDRESS ON FILE]

MARIA DEL C VAZQUEZ SERR
UNIDAD ALIMENT TRIB SUP SALA G
UAYAMA APT POSTAL 300, GU  00065

MARIA DEL CARMEN COLON
CALLE BELLA VISTA L21
MERCEDITA, PR  00715

MARIA DEL CARMEN DAVILA
BOX 665 BO PALENQUE
BARCELONETA, PR  00617

MARIA DEL CARMEN PAGAN CA
URB COUNTRY CLUB OA20 CALLE 500
CAROLINA, PR  00982-1814

MARIA DEL M SANTIAGO LOPEZ
[ADDRESS ON FILE]

MARIA DEL MAR COLON COLON
[ADDRESS ON FILE]

MARIA DEL PILAR AVILA QUI
URB ALTO APOLO CALLE C O17
GUAYNABO, PR  00969

MARIA DEL PILAR LEON
CALLE 1 BUZON 555 LA CENTRAL
CANOVANAS, PR  00729

MARIA DEL R LUGO IRIZARRY
[ADDRESS ON FILE]

MARIA DEL RAMOS OCASIO
[ADDRESS ON FILE]

MARIA DEL ROSARIO NIEVES
SECTOR GUACHIN BO MARAGUEZ
PONCE, PR  00731

MARIA DELGADO VEGA
BARRIO MOROVIS BUZON 2322
SECTOR JOBO
MOROVIS, PR  00687

MARIA DELIA JIMENEZ ONEI
URB VILLA DEL PILAR CALLE C B
30 CEIBA, PR

MARIA DELIA TORRES
RES GAUTIER BENITEZ
EDIF 43 APTO 396
CAGUAS, PR  00725

MARIA DIAZ CRUZ
BOX 805
CANOVANAS, PR  00729

MARIA DIAZ DELGADO
P O BOX 907
NAGUABO, PR  00718

MARIA E ARROYO
BO PIEDRAS BLANCAS
CAROLINA, PR  00987

MARIA E CANDELETTI
355 AVE WINSTON CHURCHILL
URB EL SEORIAL
RIO PIEDRAS, PR  00926

MARIA E CARABALLO FIQUERO
P O BOX 1494
GUANICA, PR  00653-1494

MARIA E CASTRO RAMOS

MARIA E CORTES ALIBRAN
BO HUCARES CARR  3 KM 650
NAGUABO, PR  00718

MARIA E GARCIA MONSERRATE
CALLE ALMODOVAL  37
JUNCOS, PR  00777

MARIA E GONZALEZ CARABALL
PO  BOX 659
RIO GRANDE, PR  00745-0659

MARIA E GREEN NEGRON
CALLE LA HACIENDA  8 BDA LA VEGA
BARRANQUITAS, PR  00794

MARIA E MARTINEZ ESTRADA
PO BOX 5136
SAN SEBASTIAN, PR  00685

MARIA E MORALES COSME
PO BOX 1009
COROZAL, PR  00783

MARIA E NEGRON MARRERO
HC3 BOX 10710
COMERIO, PR  00782

MARIA E NIEVES NIEVES
HC 83 BOX 7698
VEGA ALTA, PR  00692

MARIA E NIEVES PEREZ
EDIF B 3 APTO 38 RES LAS AMAPOLAS
SAN JUAN, PR  00927-6400

MARIA E ORTIZ CASANOVA
BUZON 2178 LA CENTRAL
CANOVANAS, PR  00729

MARIA E ORTIZ GONZALEZ
HC302 BOX 8366
JUANA DIAZ, PR  00795

MARIA E PEREZ MALAVE
PO BOX 1135
AGUADILLA, PR  00605-1135

MARIA E RAMOS RUBERTE
URB JAIME L DEW AVE B251
PONCE, PR  00731

MARIA E RIVERA LOPEZ
DIV DE ALIMENTOS TRIB SUPERIOR
SALA DE PONCE APTDO 1791
PONCE, PR  00733

MARIA E RIVERA PAGAN
SANTA JUANITA PMB 244 UU1 CALLE 39
SANTA JUANITA
BAYAMON, PR  00956

MARIA E RIVERA TORRES
HC  763 BOX 3749
PATILLAS, PR  00723

MARIA E RIVERA VAZQUEZ
PO BOX 370883
CAYEY, PR  00737-0883

MARIA E ROTGER AVILES
HC  3 BOX  13002
YAUCO, PR  00698-9655

MARIA E SOLARES MEDIAVILE
PARQUE MEDITERRANEO F23 CAPRI
GUAYNABO, PR 00966

MARIA E VICENS RIVERA
54 MARGINAL
SUITE 801
PONCE, PR 00717

MARIA ELENA BERRIOS
24 RES LAS MARGARITA APT 627
SAN JUAN, PR 00915-3006

MARIA ELENA CRISTY
PO BOX 42007
SAN JUAN, PR 00940

MARIA ELENA MIRAGLIA
9415 SHAMOKIN LANE
POST RICHEY, FL 34668

MARIA ESQUILIN
HC 1 BOX 3297
MAUNABO, PR 00707-9795

MARIA ESTE BERRIOS
BOX 481
JUNCOS, PR 00777-0481

MARIA ESTHER MERCADO
CALLE PRINCIPAL 19
TOA BAJA, PR 00949-5399

MARIA F RODRIGUEZ VELEZ
PO BOX 8901
HATILLO, PR 00659-9141

MARIA FERNANDA VELEZ PASTRANA
PO BOX 195582
SAN JUAN, PR 00919-5582

MARIA FIGUEROA BELTRAN
PO BOX 635
MANATI, PR 00674

MARIA FUENTES
173 LEXINGTON AVE APT 5
NEW YORK, NY 10029

MARIA G REYES COLON
BOX 1092
UTUADO, PR 00641

MARIA G BABILONIA GALARZ
CENTRO JUD AGUADILLA TRIB SU
P SEC ALIMENTOS APTDO 101 AD00

MARIA G BERDECIA
HC01 BOX 6639
CIALES, PR 00638

MARIA G ORTIZ
HC 02 BOX 21328
MAYAGUEZ, PR 00680

MARIA GALARZA RIVERA
HC03 BUZON 23970
SAN SEBASTIAN, PR 00685

MARIA GARCIA MARTINEZ
BUEN SAMARITANO CALLE NUEVA 12
GUAYNABO, PR 00965

MARIA GASCOT
RR 3 BOX 10685
TOA ALTA, PR 00953-9710

MARIA GONZALEZ GONZALEZ
BO RIO ARRIBA HC 2 BOX 14858
ARECIBO, PR 00612

MARIA GONZALEZ REYES
CARR 844 KM 28
RIO PIEDRAS, PR 00925

MARIA GONZALEZ SANTOS
18 RES EL RECREO APT 15
SAN GERMAN, PR 00683-4500

MARIA GONZALEZ VARGAS
P O BOX 1636
LARES, PR 00669-1636

MARIA GUTIERREZ VAZQUEZ
[ADDRESS ON FILE]

MARIA GUZMAN VERA
BOX 640
COMERIO, PR 00640

MARIA HELENA PADILLA
APARTADO 802
MOROVIS, PR 00687

MARIA HERNANDEZ BAEZ
HC 3 BOX 9645
LARES, PR 00669-9513

MARIA HERNANDEZ COTTO
1137 CALLE 17
SAN JUAN, PR 00926-5335

MARIA HERNANDEZ CRUZ
CARR 826 KM 2 BO GUADIANA
NARANJITO, PR 00719

MARIA HERNANDEZ MAISONET
BO LLANADAS CARR 140 KM 69
BARCELONETA, PR 00617

MARIA HERNANDEZ
BDA BUENA VISTA 142 AVE BARBOSA
SAN JUAN, PR  00917-1612

MARIA I ALICEA FIGUEROA
HC 63 BUZON 3558
PATILLAS, PR  00723

MARIA I AYALA RIVERA
HC01 BOX 20014
COMERIO, PR  00782

MARIA I CANCEL BURGOS
RES LIBORIO ORTIZ
EDIF 16 APTO 109
AIBONITO, PR  00705

MARIA I DENNIS DE TORO
114 SOTOMAYOR
HATO REY, PR  00914

MARIA I HERNANDEZ CASTRO
PO BOX 20000 PMB 382
CANOVANAS, PR  00729

MARIA I MALDONADO RIVERA
AVE R BARCELO 3001
RES JARDINES DE MONTE LLANOS EDIF 4
APT 40
CAYEY, PR  00736

MARIA I MORALES ALVAREZ
PR 503 KM 63 BO TIBES
PONCE, PR

MARIA I ORTIZ
HC 71 BIX 1853
NARANJITO, PR  00719

MARIA I RIVERA SANTIAGO
21 APT EDF 4 RES A CHAVIER
PONCE, PR  00730

MARIA I SANTIAGO VEGA
CALLE 5  339 URB JAIME L DREW
PONCE, PR  00731

MARIA I SIERRA MONTES
PO BOX 11537
SAN JUAN, PR  00922

MARIA I SOLIS MORALESJE
APARTADO 8247
CAGUAS, PR  00726

MARIA I SOTOMAYOR GERENA
BOX 226
FLORIDA, PR  00650-0226

MARIA ISABEL GOMEZ LEBRON
SECT CANTERA 728 CALLE LA MILAGROSA
SAN JUAN, PR  00915-3110

MARIA ISABEL LEBRON
URB VILLA ROSALES PIMENTEL 9
RIO PIEDRAS, PR  00925

MARIA J ANTUNANO CURBELO
URB BUCARE 2060 CALLE AMATISTA
GUAYNABO, PR  00969

MARIA J GONZALEZ CARABAL
BARRIO EL SACO
9 CALLE HERNAN CORTES
MAYAGUEZ, PR  00680

MARIA J HADDOCK

MARIA L COLLAZO
25 CALLE PEDRO ARROYO
OROCOVIS, PR  00720

MARIA L COLON HERNANDEZ
URB CIUDAD JARDIN II
141 CALLE BEGONIA
TOA ALTA, PR  00953-4854

MARIA L COTTO RAMOS
HC 73 PO BOX 5492
NARANJITO, PR  00719

MARIA L DIAZ MORALES
BO LA PLATA CALLE 5 9
COMERIO, PR  00782

MARIA L ECHEVARRIA COSTA
P28 CALLE GA NUEVA VIDA EL TUQUE
PONCE, PR  00728

MARIA L FLORENCIO
URB LOS ANGELES 15 CALLE SAGITARIO
CAROLINA, PR  00979

MARIA L GONZALEZ PEREZ
B 11 CALLE 3
GURABO, PR  00778-2124

MARIA L HIRALDO
PO BOX 243
TRUJILLO ALTO, PR  00977

MARIA L LOUBRIEL ROSARIO

MARIA L MERCADO RIVERA
BO CO LAS QUEBRADAS
MONTE  GRANDE CARR 310 BUZ  11223
CABO ROJO, PR  00623

MARIA L PEREZ ADAMES
HC  03 BUZON 24328
SAN SEBASTIAN, PR  00685

MARIA L RAMIREZ ROMAN
HC1 BOX 3905
ADJUNTAS, PR 00601-9708

MARIA L RIVERA RODRIGUEZ
CARR 8 BO BAJANDAS
NARANJITO, PR 00719

MARIA L RODRIGUEZ ROSADO
APARTADO 628 BO SAN ANTONIO
NARANJITO, PR 00719

MARIA L SEGARRA QUILES
BO ENEAS PR 111 KM 28 INT
SAN SEBASTIAN, PR 00685

MARIA LARRIUZ PAGAN
URB ATENAS CALLE GONZALEZ SANCHEZ
E7
MANATI, PR 00674

MARIA M ANDUJAR ROSARIO
APARTADO 17339
HUMACAO, PR 00791

MARIA M CRUZ GONZALEZ
URB EL ROSARIO CALLE C H15
VEGA BAJA, PR 00693

MARIA M DOMINGUEZ DAVILA
URB SANTA ELVIRA N29 STA LUCIA
CAGUAS, PR 00725

MARIA M FALERO RIVERA
BO PIEDRA BLANCA CARR 887 KM 17
CAROLINA, PR 00986

MARIA M FERNANDEZ VALLE
SECT JOVILLO CB 2
ISABELA, PR 00662

MARIA M GARRIGA VIDAL
MANSIONES DE CAROLINA
UU25 CALLE YUNQUESITO
CAROLINA, PR 00987

MARIA M LOPEZ GONZALEZ
PR 3 BO JUNQUITOS
HUMACAO, PR 00791

MARIA M MADERA
RES ALTURAS DE ADJUNTAS A40
ADJUNTAS, PR 00601

MARIA M MORALES ROSADO
PO BOX 470
COROZAL, PR 00783

MARIA M NIEVES ROMERO
RES RAMOS ANTONINI
1012 CALLE ANA OTERO APT 723
SAN JUAN, PR 00924-3002

MARIA M PAGAN MARTINEZ
BO PALENQUE CALLE 1 BUZON 51
BARCELONETA, PR 00616

MARIA M PAGAN SOTO
76 PEDRO ALBIZU CAMPOS
LARES, PR 00669

MARIA M RAMOS RIVERA
URB CORALES DE HATILLO
C1 CALLE 3
HATILLO, PR 00659

MARIA M RIVERA CRUZ
SECT CANTERA 744 AVE BARBOSA
SAN JUAN, PR 00915-3242

MARIA M RIVERA
166 CALLE ARIZMENDI
FLORIDA, PR 00650-2048

MARIA M SANCHEZ CRUZ
RES LOS MIRTOS EDIF 16 APT 251
CAROLINA, PR 00987

MARIA M SANTIAGO ANDINO
RES TORRES DEL RIO EDIF A APT 8
NAGUABO, PR 00718

MARIA M SANTIGO VARGAS
HC6 BOX 4430
COTO LAUREL, PR 00780-9527

MARIA MALDONADO SOTO
URB SAN JOSE F12
UTUADO, PR 00641

MARIA MALDONADO VILA
COND SIERRA DEL SOL EDIF C APT 37
SAN JUAN, PR 00926

MARIA MARCANO GARCIA
[ADDRESS ON FILE]

MARIA MARTINEZ MARTINEZ
HC BOX 19250
ARECIBO, PR 00612

MARIA MARTINEZ PADILLA
PARCELAS MANI 6446 CARR 64
MAYAGUEZ, PR 00682-6195

MARIA MATEO LOPEZ
10 RES EL EDEN APT 65
COAMO, PR 00769-2800

MARIA MAURY SOTO
PO BOX 71325 STE 86
SAN JUAN, PR 00936

MARIA MAYSONET
P O BOX 541
BARCELONETA, PR  00617

MARIA MENDEZ RUIZ
HC 1 BOX 6011
GURABO, PR  00778

MARIA MERCADO GONZALEZ
CALLE 35 JJ18
URB JARDINES DEL CARIBE
PONCE, PR  00731

MARIA MILAGROS DE LA TORR
CALLE 7 A13 BRAULIO D COLON
BAYAMON, PR  00959

MARIA MILAGROS MARCIAL AR
PO BOX 1827
AGUADILLA, PR  00605-1827

MARIA MONSERRATE LUGO
272 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00680-2437

MARIA MORALES ROMAN
BO ESPINOSA SECTOR CUBA LIBRE
DORADO, PR  00646

MARIA NARVAEZ
CARR 140 KM67
BARCELONETA, PR  00617

MARIA NUNEZ RIVERA
CALLE LOIZA NUM  1951 APR 1
SAN JUAN, PR  00911

MARIA O VELEZ MALDONADO
HC 2 BOX 7305
UTUADO, PR  00641-9507

MARIA ORTIZ BARBOSA
VILLA DOS RIOS CALLE A 2
PONCE, PR  00731

MARIA ORTIZ LOPEZ
1537 CORBIN AVENUE
NEW BRITAIN, CT  06053-3539

MARIA ORTIZ NATAL
PO BOX 50377
LEVITTOWN, PR  00950

MARIA ORTIZ PAGAN
CALLE 4 BUZON 4 COM IMBERY
BARCELONETA, PR  00617

MARIA P TOSADO CARMONA
716 ALLE BRAZIL
SAN JUAN, PR  00915

MARIA PANTOJAS NEGRON
HC 83 BOX 6678
VEGA ALTA, PR  00692-9710

MARIA R BURGOS
HCO2 BOX 7702
OROCOVIS, PR  00720

MARIA RAMOS ACEVEDO
CALLE 5  76 INTERIOR
BARRIADA BITUMOL
SAN JUAN, PR  00919-2871

MARIA RAMOS NIEVES
HC 08 BOX 1115
PONCE, PR  00731

MARIA RAMOS NUEZ
CALLE BUEN SAMARITANO
GUAYNABO, PR  00965

MARIA RAMOS RAMOS
APARTADO 20
ARROYO, PR  00714

MARIA REYES BETANCOURT
2385 CALLE VILLA REAL
SAN JUAN, PR  00915

MARIA RIVAS VAZQUEZ
HC 64 BOX 9009
PATILLAS, PR  00723-9700

MARIA RIVERA BELLO
[ADDRESS ON FILE]

MARIA RIVERA ORTIZ
BO MAGUEYES 87 PR10
PONCE, PR  00731

MARIA RIVERA SANTIAGO
[ADDRESS ON FILE]

MARIA RIVERA
BO SABANA HOYOS CARR 664
ARECIBO, PR

MARIA RODRIGUEZ GELAVEL
186 CALLE CASTELAR
SAN JUAN, PR  00911-2239

MARIA RODRIGUEZ RAMOS Y R

MARIA RODRIGUEZ SANCHEZ
PR 754 BO MULAS
PATILLAS, PR  00723

MARIA RODRIGUEZ
CALLE SAN MIGUEL 138
BDA EL POLVORIN
BAYAMON, PR 00960

MARIA ROHENA SANTIAGO
BO A SANOVALLOS NEOS
CAROLINA, PR 00979

MARIA ROSADO FELICIANO
ARC NUEVAS BO HATO ARRIBA
ARECIBO, PR

MARIA ROSARIO MALDONADO
CALLE ESTEBAN PADILLA 95
BAYAMON, PR 00960

MARIA S ESCARFFULLETTS F
BO AMELIA JOSE C BARBOSA 4
GUAYNABO, PR 00965

MARIA S RAMOS RODRIGUEZ
[ADDRESS ON FILE]

MARIA S RIVERA MARTINEZ
HC 08 BOX 1195 SANTA PASCUAS
PONCE, PR 00731

MARIA S VILLAR VARGAS
HC302 BOX 8366
JUANA DIAZ, PR 00795

MARIA SANTANA VAZQUEZ
PO BOX 332
SAN GERMAN, PR 00683

MARIA SANTIAGO MARTINEZ
HC 07 BOX 2319
PONCE, PR 00731-9604

MARIA SANTIAGO OQUENDO
BOX 317
MAYAGUEZ, PR 00731

MARIA SANTIAGO SANTIAGO
RES ARISTIDES CHAVIER
BLOQUE 38 APT 354
PONCE, PR 00730

MARIA SANTIAGO
PO BOX 10000
CANOVANAS, PR 00729

MARIA SOCORRO ARROYO LOPE
PO BOX 208
LA PLATA, PR 00786

MARIA SOCORRO CRUZ MONTAN
BO MULAS HC 763 BUZON 3570
PATILLAS, PR 00723

MARIA SOCORRO FIGUEROA SA
I14 VIA PRINCIPAL URB BARALT
FAJARDO, PR 00738

MARIA SOLER MADERA
PO BOX 2120
JUNCOS, PR 00777

MARIA SOSA RODRIGUEZ
[ADDRESS ON FILE]

MARIA SOTO HERNANDEZ
BO MAGUELLES CALLE 5 BUZON 20
BARCELONETA, PR 00617

MARIA SOTO
VAN SCOY CALLE PRINCIPAL C6
BAYAMON, PR 00957

MARIA SUAREZ CRUZ
BOX 5000
SAN GERMAN, PR 00683-9800

MARIA T DE JESUS
URB CARIBE 1485 AVE PONCE DE LEON
SAN JUAN, PR 00926-2707

MARIA T LOPEZ
CONDOMINIO CONDADO REAL APARTA
MENTO 1502 CONDADO, PR

MARIA T QUINONES MANGUAL
BANCO COOPERATIVO 404B
AVE PONCE DE LEON 623
HATO REY, PR 00917

MARIA T RIOS SANCHEZ
HC02 12374
AGUAS BUENAS, PR 00703

MARIA T ROHENA BARRETO
HC 01 BOX 12774
CAROLINA, PR 00985

MARIA TERESA JIMENEZ PLA
PARQUE DE SANTA MARIA
CALLE MARGARITA N11
SAN JUAN, PR 00927

MARIA TERESA MENDIZABAL
BOX 192794
HATO REY, PR 00919

MARIA TERESA RIVERA
CARR PR10 KM 624 RIO ABAJO
UTUADO, PR 00641

MARIA TERESA ROHENA FERNA
56 CALLE NARCISO FONT E
CAROLINA, PR 00985-6025

MARIA TRINIDAD ROSADO
HC2 BOX 7645
COROZAL, PR  00783

MARIA V GARCIA ROTGER
HC 4 BOX 6601
GUAYANILLA, PR  00656-9795

MARIA V LATIMER ALGARIN
CARR 874 BO BUENA VISTA
CALLE MAGNOLIA 2
CAROLINA, PR  00979

MARIA V RIVERA JIMENEZ
BDA BUENA VISTA 731 CALLE 1
SAN JUAN, PR  00915-4736

MARIA V RIVERA
HC44 BOX 13501
CAYEY, PR  00736-9720

MARIA V ROLON COLLAZO
CALLE ROSA VEGA 130 B
MOROVIS, PR  00687

MARIA VALENTIN BARBOSA
HC01 BOX 10213
TOA BAJA, PR  00949

MARIA VALENTIN MARTINEZ
MOCA HOUSING EDIF 2 APT 24
MOCA, PR  00676

MARIA VALLE NIEVES
PARCELAS AGUAS CLARAS CALLE
GLADIOLA CEIBA, PR

MARIA VARGAS ACEVEDO
100 URB ALTAMIRA
LARES, PR  00669-2911

MARIA VAZQUEZ SANCHEZ
BARRIO GUZMAN ABAJO
CARR 956 KM 10
RIO GRANDE, PR  00721

MARIA VELAZQUEZ HORRACH
BOX 1540
YAUCO, PR  00698

MARIA VELAZQUEZ REYES
HC 763 BUZON 3599
PATILLAS, PR  00723

MARIA VELEZ SANTIAGO
COND JOANNE APARTMENT 204
SAN GERMAN, PR  00683

MARIA VICTORIA LEON
SECRETARIADO
SAN JUAN, PR

MARIA VICTORIA NAVARRO NA
ANTIGUA VIA KM 36
TRUJILLO ALTO, PR  00976

MARIA VIERA
BO LLANADA 24 SECTOR FORTUNA
BARCELONETA

MARIA YQUINONES PIZARRO
PO BOX 1437
CAGUAS, PR  00726-1437

MARIACHI NUEVO JALISCIENC
CALLE MARTE 132 ATLANTIC VIEW
ISLA VERDE, PR  00979

MARIAM FERRERA BERRIOSI

MARIANA E ALICEA CABRERA
HC 73 BOX 5116
NARANJITO, PR  00719-9611

MARIANELA MARQUEZ HIRALDO
289 CALLE LEON BUEN CONSEJO
SAN JUAN, PR  00976-1714

MARIANELA RAMOS WEGE
PO 2673
CANOVANAS, PR  00956

MARIANELA RODRIGUEZ HERNA
HC 02 BOX 10807
YAUCO, PR  00698-9684

MARIANGELY  TORRES  MALDO
PO BOX  1597
JUANA  DIZA, PR  00795

MARIANGELY FUENTES SANCHE
HC 01 BOX 3305
LOIZA, PR  00772

MARIANITA GUTIERREZ NUEZ
3500 PRESIDENT ST
PHILADELFIA, PA  19114

MARIANO CAMPOS MARTE
APARTADO 1414
UTUADO, PR  00641-1414

MARIANO CORONAS CASTRO
PO BOX 148
SAN LORENZO, PR  00754-0148

MARIANO GUEVARA LOPEZ
7140 AVE AGUSTIN  RAMOS CALERO
ISABLEA, PR  00662-3420

MARIANO MARRERO MELENDEZ
BARRIO ALMIRANTE SUR
VEGA BAJA, PR  00763

MARIANO PEREZ GONZALEZ
PO BOX 422
MOCA, PR  00676

MARIANO RAMOS VELEZ
BUZON 451 CALLE 11
AGUADILLA, PR  00603-6408

MARIANO TORRES DOMINICCE
HC08 BOX 1781
PONCE, PR  00731

MARIBEL ANTONGIORGI
265 CALLE POST  S  APT B
MAYAGUEZ, PR  00680-4001

MARIBEL ASENCIO ALICEA
HC 71 BOX  3766
NARANJITO, PR  00719

MARIBEL CRUZ VARGAS
[ADDRESS ON FILE]

MARIBEL FIGUEROA LOPEZ
SECTOR MARTIN GONZALEZ
PR 860 KM 17
CAROLINA, PR  00988

MARIBEL HERNANDEZ
H 03 BOX 16828
QUEBRADILLAS, PR  00678

MARIBEL HORTA GUTIERREZ
[ADDRESS ON FILE]

MARIBEL JIMENEZ DOMENECH
APARTADO 414
COND ARCOS EN SUCHVILLE
CALLE 3  81
GUAYNABO, PR  00966

MARIBEL JUSTINIANO FELICI
BOX 1024 VICTORIA STATION
AGUADILLA, PR  00605

MARIBEL MANGUAL VAZQUEZ
[ADDRESS ON FILE]

MARIBEL MENA
CARR PR2 KM 995
QUEBRADILLAS, PR  00678

MARIBEL MURIEL CASTILLO
[ADDRESS ON FILE]

MARIBEL PEA  MUIZ
HC 2  BOX  4754 BOX  47541
SABANA HOYOS, PR  00688

MARIBEL RIVERA PACHECO
[ADDRESS ON FILE]

MARIBEL RODRIGUEZ GUADALU
HC08 BOX 1552
PONCE, PR  00731-9712

MARIBEL SANCHEZ PAYASO
URB VILLA PALMERAS
CALLE VIZCARRONDO APT 201
SAN JUAN, PR  00934

MARIBEL SANTOS  RODRIGUEZ
HC  2 BOX 6127
MOROVIS, PR  00687-9728

MARIBEL SOTO LLORENS
PO BOX 1274
HORMIGUEROS, PR  00660

MARIBEL VALENTIN REYES
PO BOX 1500
SAN SEBASTIAN, PR  00685-1500

MARIBELL NEGRON  REYES
PO BOX 1111
UTUADO, PR  00641-1111

MARIBELL PEREZ MERCED
ALTS DEL TOA 21 CALLE 2
TOA ALTA, PR  00953-2465

MARICELLY TEJERO RODRIGUEZ
[ADDRESS ON FILE]

MARICHAL  HERNANDEZ PSC
PO BOX 190095
SAN JUAN, PR  00919-0095

MARICHAL HERNANDEZ SANTIAGO  JUARBE
LLC
ATTN RAFAEL M SANTIAGOROSA  VANESSA
MEDINAROMERO
PO BOX 190095
SAN JUAN, PR  00919-0095

MARICHAL HERNANDEZ SANTIAGO  JUARBE
LLC
ATTN RAFAEL M SANTIAGOROSA  VANESSA
MEDINAROMERO
TRIPLE S PLAZA 1510 FD ROOSEVELT AVE
9TH FLOOR SUITE 9 B1
GUAYNABO, PR  00968

MARIE C PEREZ CRUZ
VEREDA DE VENUS 5309
SAN JUAN, PR  00926

MARIE CARMEN MORALES BAEZ
HC5 BOX 6134
AGUAS BUENAS, PR  00703

MARIE NELLY GARCIA COLLAZ
CALLE 17 R16 URB FLAMBOYAN GARDENS
BAYAMON, PR 00957

MARIE TERE ROMAN GONZALEZ
[ADDRESS ON FILE]

MARIELA ALVARADO COLON
HC01 BOX 18312
COAMO, PR 00769

MARIELA SANTIAGO DAVILA
HC 01 BOX 2480
LOIZA, PR 00772

MARIELA VEGA HERNANDEZ
[ADDRESS ON FILE]

MARIELIE MORALES BETANCOU
EDIF B6 APT 3F
CAROLINA, PR 00983

MARIELIS MORALES ROMAN
HC01 BOX 5169
LOIZA, PR 00772

MARIELIS PEREZ CLEMENTE
[ADDRESS ON FILE]

MARILOURDES MELENDEZ MELENDEZ
[ADDRESS ON FILE]

MARILU LUGO GINES
HC02 BOX 8200
CIALES, PR 00638

MARILU RODRIGUEZ SANTOS
2362 CALLE PUENTE
SAN JUAN, PR 00915

MARILU VELAZQUEZ BAUZA
BOX 2041 HC07
PONCE, PR 00731

MARILUZ RIVERA
873 AVE MUOZ RIVERA APT 2
SAN JUAN, PR 00925-2100

MARILUZ SALGADO RIVERA
CALLE CORCHADO 16 ALTOS
MANATI, PR 00674

MARILYN CEDEO PEREZ
URB RIBERAS DE CAYEY
16 CALLE HORTENSIA
SAN JUAN, PR 00926-7429

MARILYN RAMIREZ COLON
CARR 64 BUZON 5186 BO EL MANI
MAYAGUEZ, PR 00681

MARILYN ARROYO MARIANI
[ADDRESS ON FILE]

MARILYN CRUZ ANDUJAR
URB CABRERA
E5 CALLE PABLO ROSARIO
UTUADO, PR 00641

MARILYN FALCON HERNANDEZ
URB LA NUEVA PTA DE SAN JUAN
570 CALLE FLANDES APT 9
SAN JUAN, PR 00923-1756

MARILYN FELICIANO LUGO
PO BOX 873
GUANICA, PR 00653

MARILYN GALARZA OCASIO
HC03 BOX 11627
UTUADO, PR 00641

MARILYN GUTIERREZ
CALLE 43A JJ 11 URB VILLAS DE LOIZA
CANOVANAS, PR 00729

MARILYN HERNANDEZ AYALA
[ADDRESS ON FILE]

MARILYN MELLA MENA
SECT CANTERA 750 AVE BARBOSA
SAN JUAN, PR 00915-3242

MARILYN MONTANEZ FIGUEROA
URB TOA ALTA HEIGHTS
TOA ALTA, PR 00953-4245

MARILYN MURIEL VALCARCEL
[ADDRESS ON FILE]

MARILYN NIEVES REYES
[ADDRESS ON FILE]

MARILYN PAGAN MALDONADO
HC01 BOX 5519
ADJUNTAS, PR 00601

MARILYN RAMIREZ COLON
PR 64 KM 17
SECTOR EL MANI BO SABANETOS
BO SABANETOS
MAYAGUEZ, PR 00680

MARILYN RIOS SERRANO
COND COUNTRY CLUB
EDIF 34 APTO 34B
BAYAMON, PR 00957

MARILYN RIVERA MONTERO
SANTA TERESITA CALLE 7 AB4
PONCE, PR  00731

MARILYN RODRIGUEZ DIAZ
[ADDRESS ON FILE]

MARILYN RODRIGUEZ SANTOS
PO BOX 8998
CAGUAS, PR  00726

MARILYN SEPULVEDA HERNAND
RES JARDINEZ PARAISO EDIF39
APT 293
SAN JUAN, PR  00926

MARILYN SIRAGUSA
URB PUNTO ORO 2NDA EXTENSION
CALLE EL REYENT 6059
PONCE, PR  00728

MARILYN VAZQUEZ TORRES
[ADDRESS ON FILE]

MARIMIR MARTINEZ MORALES
[ADDRESS ON FILE]

MARINA AQUINO LOPEZ
BO PIEDRAS BLANCAS
CAROLINA, PR  00980

MARINA COSTA AZUL
CARR 116 BOX 207
LAJAS, PR  00667-0207

MARINA ELECTRIC INC
PO BOX 363387
SAN JUAN, PR  00936-3387

MARINA RODRIGUEZ MIRANDA
URB CORDOVA DAVILA NUM 150
MANATI, PR  00674

MARINA RODRIGUEZ
APARTADO 351
NARANJITO, PR  00719

MARINA SALES INC
GPO BOX 3387
SAN JUAN, PR  00936-3387

MARINA SEPULVEDA MALDONAD
URB MENDOZA CALLE C  15
MAYAGUEZ, PR  00680

MARINA STEEL SERVICE
CARR 866 KM 08
BO CANDELARIA
BAYAMON, PR  00619

MARINE PARK
3126 AVENUE U
BROOKLYN, NY  11229

MARINE WORLD DISTRIBUTORS
PO BOX 361042
SAN JUAN, PR  00936

MARINELI  RODRIGUEZ CARTA
URB CIUDAD UNIVERSITARIA
N 18 CALLE PERIFERIAL
TRUJILLO  ALTO, PR  00976-3131

MARINES APONTE
COND SAN FRANCISCO
APT K2 CALLE SAN JOSE
GUAYNABO, PR  00969

MARINO GUZMAN PENA
EDIF CHARNECO APT 2C
AVE PONCE DE LEON 1901
SANTURCE, PR  00908

MARINO LEBRON
CALLE ALMONTE 980
RIO PIEDRAS, PR  00921

MARINO MIESES PIMENTEL
1052 CALLE WILLIAM JONES
SAN JUAN, PR  00925-3829

MARIO DELGADOSONIA ORTIZ
LUQUILLO, PR  00773

MARIO DOMENECH RIVERA
HC01 BOX 7508
LOIZA, PR  00772

MARIO FERNANDEZ ANDUJAR
HC1 BOX 4454
YABUCOA, PR  00767-9642

MARIO IRIZARRY
BDA BUENA VISTA 745 CALLE 1
SAN JUNA, PR  00915-4736

MARIO J NAZARIO CALDERON
SECT CANTERA 709 AVE BARBOSA
SAN JUAN, PR  00915-3213

MARIO MENDEZ MALDONADO
PO BOX 1238
AGUADILLA, PR  00603-1238

MARIO PAGAN ORTIZ
CALLE LA HACIENDITA BO LA VEGA
BARRANQUITAS, PR  00794

MARIO PEREZ SANTOS
BO CANOVANILLAS KM 18
CAROLINA, PR  00985

MARIO PORRATA
EL CAPA PR 844 KM 28 INT CUPEY
RIO PIEDRAS, PR  00921

MARIO R CANCEL
PO BOX 408
HORMIGUEROS, PR  00660

MARIO RODRIGUEZ PEA
C 61 BOX 4006
TRUJILLO ALTO, PR  00976-9701

MARIO TORO TORO
PO BOX 413
SAN GERMAN, PR  00683-0413

MARIO VELAZQUEZ GUARDIOLA
[ADDRESS ON FILE]

MARISA TORO RAMOS
URB LUCHETTI
CALLE VIRGILIO DEL POZO 15
MANATI, PR  00674

MARISEL MOLINA ROMAN
232 BO GUANIQUILLA
AGUADA, PR  00602-2130

MARISEL PEREZ SANTIAGO
[ADDRESS ON FILE]

MARISELA GONZALEZ VIERA
PADA 22 CALLE NUEVA 1515
SANTURCE, PR  00907

MARISELA MARTINEZ MARRERO
EDIF 2 APTO 624
RES LAS MARGARITAS
SANTURCE, PR  00907

MARISELA VAZQUEZ RIVERA
HC 01 BUZON 5418
ARROYO, PR  00714

MARISELLE SOBRADO CANTRES
[ADDRESS ON FILE]

MARISOL  GARCIA  RODRIGU
VILLA DEL PARQUE
BLOQUE  9  APT  54
JUANA DIAZ, PR  00795

MARISOL BENITEZ CORUJO
PO BOX 361293
SAN JUAN, PR  00936

MARISOL BORRERO RODRIGUEZ
URB COLINAS DE HATILLO
CALLE  A 1 BUZON 72
HATILLO, PR  00659

MARISOL COTTO RODRIGUEZ
EDIF 18 APTO 174
RES LUIS MUOZ MORALES
CAYEY, PR  00736

MARISOL CRUZ PEREZ
GENERAL DELIVERY 802 ROBERT H TODD
SANTURCE STATION
SAN JUAN, PR  00907-9998

MARISOL ESTEVES PEREZ
198 PASEO SANTA BARBARA
GURABO, PR  00778

MARISOL HERNANDEZ SANTOS
HC 02 BOX 50018
VEGA BAJA, PR  00693-9693

MARISOL IRIZARRY RUBERTE
PO BOX 2658
SAN GERMAN, PR  00683

MARISOL J MELENDEZ MAIZ
PO BOX 195645
SAN JUAN, PR  00919-5645

MARISOL NIEVES HERNANDEZ
EXT PUNTO ORO CALLE 5 MN3
PONCE, PR  00731

MARISOL QUIONEZ LOPEZ
17 CALLE PUEBLITO
COAMO, PR  00769-3310

MARISOL RIVERA VIDOT
CARR 2 BO SABANA HOYOS
ARECIBO, PR

MARISOL RIVERA
JARDINES 1 CALLE 11 D10
CAYEY, PR  00736

MARISOL RODRIGUEZ MIRANDA
P O BOX 1977
CAGUAS, PR  00626

MARISOL RODRIGUEZ RIVERA
PO BOX 6797
CAGUAS, PR  00726-6797

MARISOL SANCHEZ
URB COLINAS CALLE 6 F36
TOA BAJA, PR  00949

MARISOL SANTANA LOPEZ
HC 20 BOX 11703
SAN LORENZO, PR  00754

MARISOL TROCHE TORRES
286 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

MARISOL UBILES
CASA 970 EXT VERDE MAR
HUMACAO, PR  00741

MARISUSA K TORRES TERONI
[ADDRESS ON FILE]

MARITZA AYALA DE JESUS
PO BOX  560172
GUAYANILLA, PR  00656

MARITZA  HERNANDEZ  CORCH
8571  AVE  JOBOS SEGUNDA   4 CALLE
ISABELA, PR  00662

MARITZA AGUIAR MULERO
COND PORYECTO PARQUE  VICTORIA
EDIF 4 APT 402
SAN JUAN, PR  00915

MARITZA BAEZ
COND UNIVERSITY PARK PLAZA
APTO A 620 RIO PIEDRAS, PR  00924

MARITZA CAMACHO ACEVEDO
CALLE BARBOSA 23
AGUADILLA, PR  00603

MARITZA CLAUDIO SANTANA
HC83 BUZON 6191 BO ESPINOSA
VEGA ALTA, PR  00692

MARITZA E CINTRON TORRES
HC 02 BOX  4729
VILLALBA, PR  00766-9716

MARITZA ESCALERA ROSADO
HC01 BOX 5967
AIBONITO, PR  00705

MARITZA GONZALEZ DIAZ
VILLA DOS RIOS PORTUGUEZ 56
PONCE, PR  00731

MARITZA GREEN SAEZ
[ADDRESS ON FILE]

MARITZA GUZMAN RIVERA
[ADDRESS ON FILE]

MARITZA I LOPEZ RODRIGUE
PR111 KM 243 BO PIEDRAS BLANCAS
SAN SEBASTIAN, PR  00685

MARITZA LEBRON GARCIA

MARITZA LUGO RODRIGUEZ
[ADDRESS ON FILE]

MARITZA MARENO ACOSTA
RES BAIROA BL1 CALLE GUARIONEX
CAGUAS, PR  00725-1470

MARITZA MATOS ROSADO
HC01 BOX 40 56
JUANA DIAZ, PR  00795-9701

MARITZA MORALES MM FLOWE
SKY STOWER I APARTAMENTO 14C
BORINQUEN GARDEN
RIO PIEDRAS, PR  00926

MARITZA MORENO ACOSTA
RES BAIROA BL 1 CALLE GUARIONEX
CAGUAS, PR  00725-1470

MARITZA MUOZ ARROYO
URB BELMONTE 69 CALLE ASTURIAS
MAYAGUEZ, PR  00680-2373

MARITZA OJEDA MORALES

MARITZA RAMOS
CARR 167 KM 126 BO ORTIZ
TOA ALTA, PR  00953

MARITZA RIVERA DE JESUS
D7 URB ESMERALDA SUR
PATILLAS, PR  00723-2212

MARITZA RODRIGUEZ BERRIOS
[ADDRESS ON FILE]

MARITZA RODRIGUEZ VEGA
RES OSCAR COLON DELGADO
EDIF 1 APTO 13
HATILLO, PR  00659

MARITZA ROMERO LOPEZ
[ADDRESS ON FILE]

MARITZA SAAVEDRA VELAZQUEZ
[ADDRESS ON FILE]

MARITZA SANTOS RIVERA
[ADDRESS ON FILE]

MARITZA VILLETA MATOS

MARITZA VILLETA MATOS SA
PO BOX 194422
SAN JUAN, PR 00919-4422

MARIZABEL LA PUERTA RESTO
PMB 4 PO BOX 7001 BOX 9030
CAGUAS, PR 00725

MARIZEL AMADOR CARABALLO
RESIDENCIAL ZENON DIAZ VALCARCEL
EDIF 11 APT 78
CATANO, PR 00962

MARJORIE RIVERA RIVERA
HC02 BOX 12883
AGUAS BUENAS, PR 00703

MARK CARMONA MELENDEZ
[ADDRESS ON FILE]

MARKETING COSULTANTS
PMB 272 400 CALLE JUAN KALAF
SAN JUAN, PR 00918-1323

MARKETS AND MORE
IBM PLAZA LOBBY LEVEL
AVE MUNOZ RIVERA 654
HATO REY, PR 00918

MARLA N BARBOSA PEREZ
HC 33 BOX 3082
DORADO, PR 00646

MARLA Z GOSS VALCOURT
QUINTAS REALES
M4 CALLE P MARGARITA
GUAYNABO, PR 00969

MARLEEN ROMAN TORRES
[ADDRESS ON FILE]

MARLENE COLON TORRES
[ADDRESS ON FILE]

MARLICK CARABALLO TORRES
PO BOX 306
PONCE, PR 00780-0241

MARLISE TORRES ROSADO
RES JARDINES DE CAMPO RICO
EDIF 5 APTO 83
SAN JUAN, PR 00924

MARLYN MARQUEZ DELGADO
URB EL COMANDANTE
1216 CALLE NICOLAS AGUAYO
SAN JUAN, PR 00924-3659

MARMOLITE INC
PO BOX 1040
SABANA SECA, PR 00952-1040

MARQUEL INTERNATIONAL IN
1411 LEMAY DRIVE 206 CARROLLTON
CARROLLTON, TX 75007

MARQUEZ TORRES CSP
54 AVE UNIVERSIDAD STE 1
SAN JUAN, PR 00925

MARTA ADORNO RODRIGUEZ
2366 CALLE SANTA ELENA
SAN JUAN, PR 00915-3127

MARTA A IRIZARRY MAYORAL

MARTA A MELENDEZ ORTIZ
HC 71 BOX 6128
CAYEY, PR 00736-9206

MARTA ADORNO RODRIGUEZ
BDA CANTERA 2366 CALLE SANTA ELENA
SAN JUAN, PR 00915

MARTA APONTE ALSINA
APARTADO 370880
CAYEY, PR 00737-0880

MARTA ELISA GONZALEZ YGLE
PMB 340 PO BOX 194000
SAN JUAN, PR 00919-4000

MARTA ERODRIGUEZ VEGA
RES LUIS LLORENS TORRES
EDIF 21 APTO 433
SAN JUAN, PR 00901

MARTA FELICIANO
HC 03 BUZON 9862 BO PUEBLO
LARES, PR 00669

MARTA I GARAY AMY
253 CALLE CHILE APT 3D COND CADIZ
SAN JUAN, PR 00917

MARTA I ROMAN SANTOS
URB SAN JOSE CALLE 2 NUM 4
CAYO HUESO
SAN JUAN, PR 00924

MARTA IRIZARRY PARADIZO
PO BOX 126 MERCEDITA
PONCE, PR 00715

MARTA M CINTRON REYES
PO BOX APT 667 CORREO GENERAL
TOA BAJA, PR 00951

MARTA M COLLAZO SANTIAGO
183 CALLE PRINCIPAL
PONCE, PR 00715

MARTA MELENDEZ
VILLA CANONA BARRIADA POLVORIN
CAYEY, PR 00736

MARTA NATAL TORRES
254 A CALLE ODETTE
SAN JUAN, PR 00915

MARTA PEA CARRASQUILLO
PO BOX 7776
SAN JUAN, PR 00916-7776

MARTA RIVERA SANCHEZ
CALLE PADIAL 110
CAGUAS, PR 00725

MARTA ROHENA SANTIAGO
CANOVANILLAS KM3 HM 3 PR958
CAROLINA, PR 00987

MARTA ROSADO HERNANDEZ
RES DR PILA EDIF 159 APTO 106
PONCE, PR 00716

MARTA V GOMEZ CORA
RESIDENCIAL SAN FERNANDO
EDIFICIO 16 APTO 253
SAN JUAN, PR 00927

MARTENELLE INC YO ELAI
COND ALBORADA 1225 CARR 2 APT 1131
BAYAMON, PR 00959

MARTEX FARMS S E
PO BOX 3402
CAROLINA, PR 00984-3402

MARTHA A IRIZARY

MARTHA CRUZ JUAN
SECTOR LOS JUANES
BO GUADIANA HC73
NARANJITO, PR 00719

MARTHA I BRAVO COLUNGA
[ADDRESS ON FILE]

MARTHA I RIVERA PEREZ
SEC TRIB SALA DE CAROLINA
APDO 267 CAROLINA P R, UN 00985

MARTHA RIVERA ORTIZ
BO MAGUEYES CARR 10 86A
PONCE, PR 00731

MARTHA VILLANUEVA ROMAN
29 RES TRINA PADILLA APT 888
ARECIBO, PR 00612-4148

MARTI FLORES PRIETO W
PO BOX 2125
SAN JUAN, PR 00922-2125

MARTIN ALMODOVAR RODRIGUE
HC08 BOX 1553
PONCE, PR 00731-9712

MARTIN AYALA SOTO
BO JUAN DOMINGO
CALLE BUEN SAMARITANO 23
GUAYNABO, PR 00966

MARTIN C CASTRO GUZMAN
CALLE NAVARRO 68
HATO REY, PR 00917

MARTIN CRESPO
BO QUEBRADA LARGA PR2 KM8 INT
ANASCO, PR 00610

MARTIN CRISPIN RIVERA
BO MONACILLOS CALLEJON COREA INT
RIO PIEDRAS, PR 00921

MARTIN DIAZ RIVERA
BO ARENALES BUZON 2661
VEGA BAJA, PR 00963

MARTIN ESTRADA GALARZA

MARTIN GARCIA GONZALEZDB
TURIN F13 VILLA CAPRI
SAN JUAN, PR 00924

MARTIN GONZALEZ MARTINEZ
BLQ 1617 CALLE 8
BAYAMON, PR 00959-6630

MARTIN LOZADA RIVERA
BO MONACILLOS CALLEJON COREA FINAL
RIO PIEDRAS, PR 00921

MARTIN MALDONADO RIVERA
BARRIO QUEBRADA SECA CALLE 7
NUM 96 CEIBA, PR 00735

MARTIN MERCADO RODRIGUEZ
PO BOX 445
VILLALBA, PR 00766

MARTIN ORTIZ SALOME DIT
457 CALLE JOSE ACEVEDO
RIO PIEDRAS, PR 00923

MARTIN QUIONES MELENDEZ
PO BOX 229
MAYAGUEZ, PR 00681-0229

MARTIN TORRES NIEVES
BOX 2017 VICTORIA STATION
AGUADILLA, PR  00605

MARTIN VALLES VEGA
URB A SOLIMAR
TOA ALTA, PR  00953

MARTIN VEGA RESTO
[ADDRESS ON FILE]

MARTINA CARMONA BAEZ
HC03 BOX 23200
RIO GRANDE, PR  00745

MARTINA CARRASQUILLO CARM
HC03 BOX 23200
RIO GRANDE, PR  00745

MARTINA DIAZ
BO MONACILLO SECTOR CORE INT
RIO PIEDRAS, PR  00921

MARTINA MOLINA
CARR 844
TRUJILLO ALTO, PR  00977

MARTINA OTERO ANDINO
APTDO 240
COMERIO, PR  00767

MARTINEAU CAR RENTAL
HC01 BOX 9363
VIEQUES, PR  00765-9800

MARTINEZ ALVAREZ FERNANDE
PAOLI 701 P DE LEON AVE MIRAMA
R SAN JUAN, PR  00907

MARVEL FLORES COBIAN Y AS
CALLE FRANCIA 1555
SANTURCE, PR  00911

MARVIN MATEO MARTINEZ
[ADDRESS ON FILE]

MARVIN PEREZ RODRIQUEZ
SANTA TERESITA CALLE 7 AC6
PONCE, PR  00731

MARVIN SOSA GONZALEZ
[ADDRESS ON FILE]

MARVIN TOLEDO PEREZ
BO SANTANA BUZON 230
ARECIBO, PR  00614

MARXUACH SE
BO MARTIN GONZALEZ INT
CAROLINA, PR  00987

MARY  I CARRASQUILLO  PE
RES  SANTA  CATALINA
EDIF  11  APTO  71
CAROLINA, PR  00981

MARY ANN MORALES ALVAREZ
CALLE 31 FF 56
RIO GRANDE, PR  00745

MARY CABRERA VAZQUEZ
HC BOX 4701
COMERIO, PR  00782

MARY D RAMIREZ LIZARDI
HC 07 BOX 2421
PONCE, PR  00731

MARYANN JIMENEZ MONTALVO
27 MEMORIAL DRIVE
URB QUINTAS DEL BOULEVARD
BAYAMON, PR  00961

MARYLAND MASS TRANSIT ADM
6 SAINT PAUL STREET 24TH FLOOR
BALTIMORE, MD  21202-1614

MARYLEES GOURMET CATERIN
CALLE 15 F5 QUINTAS DE CUPEY
RIO PIEDRAS, PR  00926

MARYLUZ  DE JESUS TORRES
HC  1 BOX  3102
LOIZA, PR  00772

MARYNELLY ROMERO CEPEDA
BO SABANA ABAJO BZ CC 19
CAROLINA, PR  00983

MAS CONSTRUCTION CORP
BUZON HC02 BOX 6186
BARRANQUITAS, PR  00794-9701

MASCARO PORTER AND CO IN
APARTADO 9024236
SAN JUAN, PR  00902-4236

MASIEL GOMEZ
2360 CALLE PUENTE
SAN JUAN, PR  00915

MASSACHUSETTS DEPARTMENT
CHILD SUPPORT ENFORCEMENT DIVISION
PO BOX 55140
BOSTON, MA  02205-5140

MASSO AND CONTRERAS INC
BOX 363
SAN LORENZO, PR  00754

MASTER MARINE ELECTRON
281 JILGUERO STREET MONTEHIEDRA
SAN JUAN, PR 00926

MASTER CONCRETE CORP
PO BOX Q168
TOA BAJA, PR 00951-2409

MASTER DONUTS INC
BARRIO BUENA VISTA
CARR PR167 KM 151
BAYAMON, PR

MASTER PAVEMENT LINE CORP
108 LIGHT HOUSE PLAZA
CABO ROJO, PR 00623

MASTERLINK CORPORATION I
PMB 300 PO BOX 2186
BARCELONETA, PR 00617

MASTRAD
ST PIERRE WETHER BY ROAD
BARDSEY LEEDS ENGLAND LS, 17 9BB

MASTRO PIZZA PALACE INC
PO BOX 363924
RIO PIEDRAS, PR 00926

MATCOR INC
PO BOX 2507
GUAYNABO, PR 00970-2507

MATEO SANTIAGO RIVERA
VILLA DOS RIOS GUAMANI FINAL
PONCE, PR 00731

MATER SALVATORIS
RR 3 BOX 3080
RIO PIEDRAS, PR 00928

MATHEW MITCHELL
10251 NW 32ND STREET
SUNRISE, FL 33351

MATHSOFT INC
101 MAIN STREET
CAMBRIDGE, MA 02142

MATILDE 00901

MATILDE CRUZ DE LEON
BO JUNQUITOS PR 3
HUMACAO, PR 00791

MATILDE LIMA CANDELARIA
URB CAPARRA HEIGHTS 707 CALLE ELMA
SAN JUAN, PR 00920-4729

MATILDE SANTIAGO CORTES
HC 3 BOX 13658
UTUADO, PR 00641

MATILDE VELEZ GARCIA
HC 02 BOX 26396
MAYAGUEZ, PR 00680-9069

MATILDES NEGRON JUSINO
URB EL VALLE 200 CALLE GERANIO
LAJAS, PR 00667-2510

MATOS AUTO TRANSMISSION
GUAYAMA CARR 1405 SECTOR MELANIA
BOX 2686
GUAYAMA, PR 00784

MATTHEW BENDER CO INC
1275 BROADWAY ALBANY
ALBANY, NY 12204

MATTHEW BENDER CO INC
1275 BROADWAY
ALBANY, NY 12204

MATTHYS LEVY
PO BOX 42007
SAN JUAN, PR 00940-2007

MAURA PEREZ RAMIREZ
BOX 2507
SAN SEBATIAN, PR 00685

MAUREN GARCIA SIERRA
CALLE COQUI 1 RIO CHIQUITO
PONCE, PR 00731

MAVELINE PEREZ VICENTI
5 RES CARMEN APT 50
MAYAGUEZ, PR 00682-2746

MAX BERRIOS
PO BOX 1961
VEGA ALTA, PR 00694

MAX CHEMICAL INC
GPO BOX 3841
SAN JUAN, PR 00936

MAXILIANO OTERO
P O BOX 572
DORADO, PR 00646

MAXIMA INTERNATIONAL SALE
115 CALLE PARIS
SAN JUAN, PR 00917

MAXIMA INTERNATIONAL TRAD
CALLE MAYAGUEZ 74 URB PEREZ MORIS
SAN JUAN, PR 00917

MAXIMILIANO OTERO BURGOS
PO BOX 572
DORADO, PR 00646

MAXIMILIANO TRUJILLOGONZALEZ ESQ
100 GRAND PASEOS BLVD
SAN JUAN, PR 00926-5902

MAXIMILIANO TRUJILLOGONZALEZ
ATTN MAXIMILIANO TRUJILLOGONZALEZ
ESQ
100 GRAND PASEOS BLVD
SUITE 112
SAN JUAN, PR 00926-5902

MAXIMINO DELGADO RIVERA
[ADDRESS ON FILE]

MAXIMINO ECHEVARRIA
PARCELA 96 BO CALABAZAS PO BOX
730
YABUCOA 00767

MAXIMINO PEREZ MARTINEZ
BUZON 814 FACTOR 1
ARECIBO, PR 00612

MAXIMINO VARGAS BECERRIL
272 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2437

MAXIMO BLONDET MATIENZO
206 PAJUIL ST MILAVILLE
RIO PIEDRAS, PR 00926

MAXIMO CONTRERAS
PO BOX 602 URB
SAN LORENZO, PR 00754

MAXIMO FELICIANO ALVAREZ
PARCELAS AGUAS CLARAS CALLE
HUCARES 63C CEIBA, PR

MAXISERVICE AL INC
PO BOX 1766
BAYAMON, PR 00960-1766

MAXON ENGINEERING SERVICE
ACACIA STREET N0 5 SUITE 202
URB MONTERREY
SAN JUAN, PR 00920

MAYDA DIAZ CRUZ
[ADDRESS ON FILE]

MAYDA ORTIZ RIVERA
VILLAS DE MANATI 34
MANATI, PR 00674

MAYLEEN PAGAN OSORIO
BO CAMBUTE KM 21
CAROLINA, PR 00984

MAYLENIE CHAVEZ CORTIJO
RESIDENCIAL LUIS LLORENS TORRES
EDIF 29 APTO 603
SAN JUAN, PR 00907

MAYLLIM DIAZ Y HERBERT LA
153 CASALINDA VILLAGE BAY
BAYAMON, PR 00959-8985

MAYOL
PO BOX 5445 PUERTA DE TIERRA STA
SAN JUAN, PR 00906

MAYRA A HERNANDEZ GONZAL
HC01 BOX 5916
JUNCOS, PR 00777

MAYRA A DE JESUS
PARC BARAHONA 142B CALLE JOSE PAREZ
MOROVIS, PR 00687-2118

MAYRA CARRION DE ROSATI
URB EL SENORIAL
2011 CALLE FRAY GRANADA
SAN JUAN, PR 00926

MAYRA ENID GUADALUPE
HC 01 BOX 9255
PEUELAS, PR 00624-9728

MAYRA HERNANDEZ
BARRIO MAGUELLES CALLE 5 BUZON
11 BARCELONETA, PR

MAYRA I RODRIGUEZ OTERO
APARTADO 943
CEIBA, PR 00735

MAYRA I VELAZQUEZ HERNAND
PO BOX 1150
GURABO, PR 00778

MAYRA LEDEE GARCIA
[ADDRESS ON FILE]

MAYRA LEE BARBOSA LOPEZ
CONDOMINIO STA JUANA APTO 907
CAGUAS, PR 00725

MAYRA MATOS SANTIAGO
PO BOX 679
CIALES, PR 00638

MAYRA MUIZ TORO
PO BOX 641
UTUADO, PR 00641-0641

MAYRA ORTIZ ORTIZ
[ADDRESS ON FILE]

MAYRA RAMOS CRESPO
CALLE JIMENEZ  D5 URB MOROPO
AGUADA, PR  00602

MAYRA ROMERO TORRES
1652 CALLE CONSTITUCION
SAN JUAN, PR  00915-3100

MAYRA ROSA SANTIAGO
PO BOX 9000
CAYEY, PR  00737-9000

MAYRA TORRES OTERO
OJO DE AGUA 3 CALLE CRISANTEMO
VEGA BAJA, PR  0693

MAYRA ZAYAS RODRIGUEZ
[ADDRESS ON FILE]

MAYRALIZ  QUILES ROMERO
EDIF 2 APT 40 RES VILLA ANDALUCIA
SAN JUAN, PR  00926

MAYTEE RIVERA ROJAS
URB LAS VEGAS CALLE  4  E 5
CEIBA, PR  00735

MC GRAW HILLS
P O BOX 2242
CAROL STREAM, IL  60132

MC MILLER CO
3020 AVIATION BLVD
FL  32960

MC MURRAY INDUSTRIAL  SUP
805 CALLE  LAFAYETTE PDA 20
SANTURCE, PR  00936-1853

MC NEIL CONSUMER HEALTHCA
PO BOX 2015
LAS PIEDRAS, PR  00771-2015

MC TRANS SOFTWARE
UNIVERSITY OF FLORIDA
PO BOX 116585
GAINESVILLE, FL  32611-6585

MC TRUCKS  INC
MARGINAL  5  URB  INDUSTRIAL
LUCHETTI
BAYAMON, PR  00959

MCA ENGINEERING CONSULTAN
URB VILLAS DE CANEY
A5 ARACIBO STREET
TRUJILLO ALTO, PR  00976

MCCONNELL VALDES LLC
ATTN ANTONIO A ARIAS ESQ
270 MUNOZ RIVERA AVENUE
SUITE 7
HATO REY, PR  00918

MCCONNELL VALDES LLC
ATTN ANTONIO A ARIAS ESQ
PO BOX 364225
SAN JUAN, PR  00936-4225

MCCONNELL VALDES LLC
ATTN NAYUAN ZOUAIRABANI ESQ
270 MUNOZ RIVERA AVENUE
SUITE 7
HATO REY, PR  00918

MCCONNELL VALDES LLC
ATTN NAYUAN ZOUAIRABANI ESQ
PO BOX 364225
SAN JUAN, PR  00936-4225

MCDERMOTT WILL AND EMERY
ATTN WILLIAM P SMITH ESQ JAMES W KAPP
III ESQ MEGAN THIBERTIND ESQ  KAITLIN P
SHEEHAN ESQ
444 WEST LAKE STREET
CHICAGO, IL  60606-0029

MCMASTERCARR SUPPLY CO
PO BOX 7690
CHICAGO, IL  60680-7690

MCSMEDICAL CARD SYSTEM
255 AVE PONCE DE LEON SUITE 1600
HATO REY, PR  00918

MD ENGINEERING GROUP CSP
PO BOX 90
COAMO, PR  00769

MDA ASSOCIATES INC
PO BOX 191777
SAN JUAN, PR  00919-1777

MEADOW STEEL PRODUCTS
CARR 869 EDIFICIO 15 BARRIO PALMAS
PO BOX 2002
CATANO, PR  00963

MEASUREMENT GROUP INC
PO BOX 27777
RALEIGH, NC  27611-7777

MEC ENGINEERING PSC
EDIF SAN ALBERTO
605 AVE CONDADO STE 310
SAN JUAN, PR  00907-3811

MECANICA  MARRERO
HC 80 BOX 9282
DORADO, PR  00646-9523

MECANICA EDISON
CALLE SANTO TOMAS  4
MAYAGUEZ, PR  00680

MECANICA JUNIOR RUIZ
AVE WEST MAIN BLQ 51 32
SIERRA BAYAMON, PR  00619

MECHANICAL CONTRACTORS AS
BOX 2417
HATO REY, PR  00919

MED DRUG INC
E3 AVE LUIS MUNOZ MARIN
REPARTO CAGUAX
CAGUAS, PR 00725

MED E TRAIN
SUITE 123 URB PRADERA PMB
GUAYNABO, PR 00968 2615

MEDARDO A RIVERA RODRIGUE
PO BOX 398
NARANJITO, PR 00719

MEDIA POWER GROUP INC
PMBB 142 100 GRAND PASEOS BLVD
SUITE 112
SAN JUAN, PR 00926

MEDICAL ONE
PO BOX 364908
SAN JUAN, PR 00936-4908

MEDICAL SUPPLY STORE
MARGINAL D4 URB SANTA CRUZ
BAYAMON, PR 00959

MEGA POWER CORP
PMB 302 PO BOX 2020
BARCELONETA, PR 00617-2020

MEGA SECURITY OF PR INC
162 CALLE LAS FLORES
SAN JUAN, PR 00911-2253

MEGA TRAN INTERNATIONAL C
PO BOX 3559
CAROLINA, PR 00984-3559

MEGATRAN INDUSTRIAL CORP
PO BOX 989
SAN LORENZO, PR 00754

MEIDATA
PO BOX 366998
SAN JUAN, PR 00936-6998

MEJIA CONST
AMAZONAS 10 URB EL PARAISO
RIO PIEDRAS, PR 00928

MELANIE CASTRO RODRIGUEZ
CARR 132 KM 188 BO PASTILLO ALTO
PONCE, PR 00717

MELANIE LORA MARZAN
[ADDRESS ON FILE]

MELANIO MUIZ MUIZ
HC 1 BOX 4757
RINCON, PR 00677-9728

MELANY B RIVERA GONZALEZ
URB HORIZONTES H21 CALLE ALEGRIA
GURABO, PR 00778

MELBA DIAZ MARTINEZ
[ADDRESS ON FILE]

MELENDEZ ICE PLANT
P O BOX 993
COTO LAUREL, PR 00780-0993

MELENDEZ REFRIGERATION SE
PO BOX 603
AGUAS BUENAS, PR 00703

MELENDEZ SERVICES
PO BOX 70158 PMR 228
SAN JUAN, PR 00936-8158

MELEYNIE VAZQUEZ COLON
BARRIO NUEVO RR11 BOX 5988
BAYAMON, PR 00956-9747

MELISSA CALDERON GRANADO
RES MANUEL A PEREZ
EDIF G4 APT40
SAN JUAN, PR 00923-2003

MELISSA FERNANDEZ MELENDE
HC02 BOX 8028
SANTA ISABEL, PR 00757

MELISSA GONZALEZ PAGAN
[ADDRESS ON FILE]

MELISSA PENA QUILES
HC01 BOX 4924
JUANA DIAZ, PR 00795

MELISSA VARGAS DIAZ
[ADDRESS ON FILE]

MELISSA YVETTE HERNANDEZ
HC02 BOX 7421 BARRIO PENUELA
SANTA ISABEL, PR 00757

MELITZA PAGAN OSORIO
BO CANOVANILLAS KM 17 PR 857
CAROLINA, PR 00985

MELVIN A RUIZ COLON
CANAS HOUSING CALLE LOS CEDROS 556
PONCE, PR 00728-1952

MELVIN ESTRELLA CRUZ
CALLE CAPITAN ESPADA 199
BO COLUMBIA
MAYAGUEZ, PR 00680

MELVIN GREEN VEGA
HC04 BOX 21004
LAJAS, PR 00667

MELVIN J SANTOS MEDINA
URB VILLA RECREO AUX
CALLE 31 BC24
HUMACAO, PR 00791

MELVIN MIRANDA PEREZ
4 CALLE DEL PARQUE
ISABELA, PR 00662-3308

MELVIN RODRIGUEZ LUCRET
CARR 341 KM 17 BO MANI
MAYAGUEZ, PR 00682

MELVIN TORRES LOPEZ
[ADDRESS ON FILE]

MELYSANDRA ROSARIO PELET
PO BOX 925
BARCELONETA, PR 00617-0925

MEMPHIS FURNITURE
PO BOX 69
CAROLINA, PR 00986-0069

MENACO CORPORATION
PO BOX 70183
SAN JUAN, PR 00936-8183

MENDEZ CO INC
CARR 20 KM 24
EXPRESO MARTINEZ NADAL
GUAYNABO, PR 00936

MENDEZ MENDEZ Y QUIJANO B
CAPITOL CENTER BUILDING SOUTH
TOWER SUITE 204239 ARTERIAL
HOSTOS AVE
SAN JUAN, PR 00918-1475

MENDIN MARIN E ASOC
URB FLORAL PARK
60 CALLA JOSE MARTI
SAN JUAN, PR 00917-3104

MER DISTRIBUTORS
PO BOX 362143
SAN JUAN, PR 00936-2143

MERARI SANTIAGO GUZMAN
[ADDRESS ON FILE]

MERARI VIRELLA MORALES
URB JARDINES DEL CARIBE
56 CALLE 23
PONCE, PR

MERBIL GONZALEZ MARTINEZ
PO BOX 5263
MAYAGUEZ, PR 00681-5263

MERCADO ELECTRIC REFRIGER
CALLE RIAZA 518
URB MATIENZO CINTRON
RIO PIEDRAS, PR 00923

MERCADO SOTO RONDA AMU
PO BOX 9023980
SAN JUAN, PR 00902-3980

MERCEDES CAMACHO QUIONES
HC 61 BOX 4058
TRUJILLO ALTO, PR 00976-9702

MERCEDES CARBALLO ROSARIO
HC08 BOX 1552
PONCE, PR 00731-9712

MERCEDES COLON VALDES
8817 A CREDIT VIEW DRIVE
TAMPA, FL 33604

MERCEDES ENCARNACION DE L
2357 CALLEJON RAMIREZ P1
SAN JUAN, PR 00915

MERCEDES ESTREMERA
PO BOX 840
SABANA SECA, PR 009570840

MERCEDES GARCIA DE LA NOC
CALLE PRINCIPAL 39 BAY VIEW
CATANO, PR 00963

MERCEDES GARCIA VILLEGAS
PO BOX 3105
GUAYNABO, PR 00970

MERCEDES LOPEZ PABEY
BO MONACILLOS CALLEJON COREA 200
RIO PIEDRAS, PR 00921

MERCEDES ORTIZ CAMACHO
HC 02 BUZON 12 260 BO BAIROA
AGUAS BUENAS, PR 00703

MERCEDES ORTIZ CASANOVA
BUZON 2178 LA CENTRAL
CANOVANAS, PR 00729

MERCEDES PEREZ ROMAN
CALLE L 3 BO FACTOR I
ARECIBO, PR 00612

MERCEDES PIERRE GARCIA
APARTADO 180
SAN LORENZO, PR 00754

MERCEDES RUIZ
PR 887 KM 11 BO MARTIN GONZALEZ
CAROLINA, PR 00987

MERCEDES SIERRA FALCON
PR 167 KM 14 HM 14 BUENA VISTA
BAYAMON, PR 00960

MERCEDITA SANCHEZ MARTINE
HC 40 BOX 46550
SAN LORENZO, PR 00754

MERCY VANESSA DE AZA CAST
LOPEZ SICARDO APT 13 EDIF 105
SAN JUAN, PR 00901

MERIDA ROSADO RAMOS
SECTOR BUENA VISTA PR 167 KM 150
BAYAMON, PR 00960

MERIDA S COLON CABAN
URB COLINAS METROPOLITANAS
U18 CALLE LAS MESAS
GUAYNABO, PR 00969

MERIDO GONZALEZ MARTE
[ADDRESS ON FILE]

MERINO SANCHEZ INC
P O BOX 9024
SANTURCE, PR 00908

MERINO DE PONCE
PO BOX 7234
PONCE, PR 00732

MERRILL LYNCH PIERCE FE
WORLD FINANCIAL CENTER
NORTH TOWER 9TH FLOOR
NEW YORK, NY 10281-1309

MERRILL LYNCH WORLD HEADQ
WORLD FIN CENTER NORTH TWER
MUNICIPAL MARKET FINANCE, NY 10281

MERY ORTIZ LOPEZ
[ADDRESS ON FILE]

MESA INDUSTRIAL SALES COR
PO BOX 8269
BAYAMON, PR 00960-8032

MESCO MECHANICAL
URB SAGRADO CORAZON 369 AVE CLAUDIO
SAN JUAN, PR 00926-4206

MESIROW FINANCIAL INVESTMENT MGT INC
ATTN LUIS VILLAREJO
353 N CLARK ST
CHICAGO, IL 60654

METAL BUILDING CONSTRUCTI
1959 LOIZA STREET SUITE 300A
CONDADO
SAN JUAN, PR 00911

METAL SPECIALISTS
PO BOX 364491
SAN JUAN, PR 00936-4491

METALLIC ALUMINUM
PO BOX 1200
CAROLINA, PR 00986-1200

METRIC ENGINEERING INC
13940 SW 136TH ST
MIAMI, FL 33186

METRO BEEPER INC
PO BOX 29742
SAN JUAN, PR 00929-0742

METRO CATERERS INC
PO BOX 6366
SAN JUAN, PR 00914

METRO COACH INC
AVE BARBOSA 155
HATO REY, PR 00917

METRO COLLEGE
PONCE DE LEON 1166
RIO PIEDRAS, PR 00921

METRO DATA INC
EDIF EL TELEGRAFOPDA 20
AVE PONCE DE LEON 1314
SUITE 401
SAN JUAN, PR 00907

METRO ELECTRIC
BLOQUE R3 URB LOS ANGELES
ISLA VERDE CAROLINA, PR 00630

METRO PLUMBING INC
PMB 123 PO BOX 607071
BAYAMON, PR 00956

METRO POZO INC
PO BOX 4909
CAROLINA, PR 00628

METRO PUERTO RICO LLC
PO BOX 1187
GUAYNABO, PR 00970-1187

METRO TECH CORP
PO BOX 975
SAN LORENZO, PR 00754-0975

METROLOCK
PO BOX 4515
SAN JUAN, PR 00919

METROMOVIL AMERICAN COACH
AVE BARBOSA 155
HATO REY, PR 00917

METROPOLITAN ATLANTA RAPI
2424 PIEDMONT ROAD NETH FLOOR
ATLANTA, GA  30324-3324

METROPOLITAN BEAUTY SALON
AREA RODRIGUEZ HUMACA CENTRE
HATO REY, PR  00919

METROPOLITAN CONSULTING G
CONDOMINIO CONDADO ASTOR
SUITE 3 A6 AVE ASHFORD
CONDADO, PR  00940-0244

METROPOLITAN HOME IMPROVE
PO BOX 9060
CAROLINA, PR  00988-9060

METROPOLITAN LUMBER  HAR
BANCO SANTANDER PR
LOCK BOX ACT 3004722913
PO BOX 195579
SAN JUAN, PR  00919-5579

METROPOLITAN TOW SERVICES
AVE PONCE DE LEON 1908
SANTURCE, PR  00907

MHERNANDEZ  SONS BUILDE
BUZON RURAL A610
AGUADA, PR  00602

MI ANGELITO
URB LEVITOWN
AX27 AVE BOULEVARD MONROIG
TOA BAJA, PR  00949

MI CASITA CENTRO DE CUIDA
URB VILLA BLANCA CALLE AMBAR 41
CAGUAS, PR  00725

MI CASITA INFANTIL DE YAU
PO BOX  1232
YAUCO, PR  00698

MI ESCUELITA INFANTIL
CALLE 37  BLQ 40A7 SIERRA BAYAMON
BAYAMON, PR  00961

MI MUNDO INFANTIL
URB BRISAS DEDL MAR CALLE  2 J10
LUQUILLO, PR  00773

MI OASIS INFANTIL
PO BOX 3214
BAYAMON, PR  00957

MI PEQUENA AVENTURA
PO BOX 81
VEGA BAJA, PR  00694

MI PEQUENO JARDIN
PO BOX 142852
ARECIBO, PR  00614

MI PEQUEO ANGELITO INC
352 AVE SAN CLAUDIO PMB 131
SAN JUAN, PR  00926

MI PEQUEO EDEN
PO BOX 2256
VEGA BAJA, PR  00694

MI PRIMERA CASITA
125 AVE JOSE DE DIEGO
SAN LORENZO, PR  00754

MI RAYITO DE SOL
205 URB LAS PALMAS
SABANA GRANDE, PR  00637-2427

MI SANTO ELECTRIC SHOP
BO SANTANA CALLE L 1
ARECIBO, PR  00612

MI SEGUNDO HOGAR
URB EL VEDADO 404 AVE HOSTO
SAN JUAN, PR  00918-3017

MI SORPRESA INFANTIL
BOX 8021
ARECIBO, PR  00613

MIAMI MICRO DATA
4806 SW 74TH COURT
MIAMI, FL  33155

MIAMI RADIATOR CORP
PR 2 KM 88
BAYAMON, PR  00956

MIANNETTE MORALES SANTIAG
901 CALLE MUOZ RIVERA
PEUELAS, PR  00624-1401

MICHAEL CALDERON PIZARRO
[ADDRESS ON FILE]

MICHAEL DIAZ ROSARIO
[ADDRESS ON FILE]

MICHAEL GONZALEZ DELGADO
[ADDRESS ON FILE]

MICHAEL J VIDRO  OCASIO
66  CALLE  MAGNOLIA PARC  MAGINA
SABANA GRANDE, PR  00637

MICHAEL KIMMELMAN
4 RIVINGTON ST APT 3
NEW YORK, NY  10002-1262

MICHAEL LEWIS ORTIZ GARCI
BDA MORALES CALLE A 1274 APT 3
CAGUAS, PR 00725-5378

MICHAEL LITH OF PR INC

MICHAEL MONTALVO LORENZANA
[ADDRESS ON FILE]

MICHAEL SORKIN
PO BOX 42007
SAN JUAN, PR 00940-2007

MICHEL TORTEL
4 VILLA DU CLOS DE MALVART
PARIS FRANCE, TX 75011

MICHELITS PLAY HOUSE DA
AMALIA PAOLI SE17 LEVITTOWN
TOA BAJA, PR 00949

MICHELLE RAMOS TORRES
CALLE MANUEL M ZANA 1277
BDA VENEZUELA
SAN JUAN, PR 00926

MICHELLE TAMARA DE POSADA
COND SUCHVILLE PARK
BUEN SAMARITANO APT B101
GUAYNABO, PR 00966

MICHELLIE VALENTIN BARBOS
HC1 BOX 10213
TOA BAJA, PR 00949

MICHICA INTERNATIONAL CO
511 TINTILLO ROAD TINTILLO HILLS
GUAYNABO, PR 00966

MICHIGAN STATE UNIVERSITY
220 TROWBRIDGE RD
EAST LANSING, MI 48824

MICKY SANTIAGO GELABERT
[ADDRESS ON FILE]

MICRO AGE COMPUTER STORE
PONCE DE LEON 255
HATO REY, PR 00917

MICROJURIS
PO BOX 9024096
SAN JUAN, PR 00902-4096

MICROSERVE CORPORATION
PO BOX 190769
SAN JUAN, PR 00919-0769

MICROSHOP CORP
AVE ANDALUCIA 640 PUERTO NUEVO
RIO PIEDRAS, PR 00920

MICROSOFT CARIBBEAN
METRO OFFICE PARK
11 CALLE 1 SUITE 104
GUAYNABO, PR 00968

MICROTRANS INC
PO BOX 2740
HAILEY, ID 83333

MICROWAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO, IL 60693-7077

MID NORTH ENGINEERING
CALLE 20 Q27
ARECIBO, PR 00612

MIGDALIA CABRERA
PO BOX 879 SUITE 129
HUMACAO, PR 00792

MIGDALIA CARRION ALERS
[ADDRESS ON FILE]

MIGDALIA CASIANO CASTRO
HC 1 BOX 3913
LAS MARIAS, PR 00670

MIGDALIA CORREA SANCHEZ
HC 01 BOX 18282
PONCE, PR 00769

MIGDALIA CRESPO
RR 03 BUZON 9487
ANASCO, PR 00610

MIGDALIA CRUZ RODRIGUEZ
PARC EL TUQUE 3109 PASEO EL TUQUE
PONCE, PR 00728-2808

MIGDALIA FIGUEROA RAMOS
HC01 BOX 6324
LOIZA, PR 00772

MIGDALIA GONZALEZ CARABAL
PO BOX 659
RIO GRANDE, PR 00745-0659

MIGDALIA JAIME GONZALEZ
[ADDRESS ON FILE]

MIGDALIA LOPEZ PEREZ
URB VILLA ANA
CALLE ARTURO COLLAZO 2
JUNCOS, PR 00777

MIGDALIA MARTINEZ POMARES
BOX 1055
VEGA BAJA, PR 00693

MIGDALIA MARTINEZ REYES
[ADDRESS ON FILE]

MIGDALIA MORALES GONZALEZ
BO HIGUILLAR
CALLE 1 SECCION 1 LOTE 4
DORADO, PR 00646

MIGDALIA ORTIZ RIVERA
[ADDRESS ON FILE]

MIGDALIA PARIN DIAZ
RESIDENCIAL NAGUABO VALLEY
EDIF C APT 9
NAGUABO, PR 00718

MIGDALIA PEREZ GONZALEZ
HC04 BOX 9707
UTUADO, PR 00641

MIGDALIA ROQUE PLACERES
2408 AVE EDUARDO CONDE
SAN JUAN, PR 00915-2877

MIGDALIA TIRADO CARBOT
[ADDRESS ON FILE]

MIGDALIA TORRES
SUITE 3221980
LOIZA, PR 00772

MIGNA I GONZALEZ
CALLE PRINCIPAL BDA LA VEGA
BARRANQUITAS, PR 00794

MIGNA MENDEZ PEREZ
[ADDRESS ON FILE]

MIGUEL A ALVARADO GUZMAN
PO BOX 44
BARRANQUITAS, PR 00794

MIGUEL A BAEZ DE JESUS
121 CALLE H
SAN JUAN, PR 00917

MIGUEL A BONILLA  ASOC
URB CROWN HILS 214 CALLE ZAMBECE
SAN JUAN, PR 00926-6016

MIGUEL A CABRERA
RES  LAS AMAPOLAS
EDIF  G  APT  1175
SAN JUAN, PR 00926

MIGUEL A CARABALLO CORDER
CF NORTE K 4 URB LA MATILDE
PONCE, PR 00731

MIGUEL A CARLO
1407 CALLE GEORGETTI
SAN JUAN, PR 00909-2142

MIGUEL A CARRERAS DE LA C

MIGUEL A CASTRO
P O BOX 1035
PENUELAS, PR 00624

MIGUEL A CLAR REYES
BOX 265 VICTORIA STATION
AGUADILLA, PR 00605

MIGUEL A COLON LEON
JUANA DIAZ, PR 00795-9505

MIGUEL A CORDERO RIVERA
APARTADO 369
COMERIO, PR 00782

MIGUEL A COUVERTIER
PO BOX 7272
CAROLINA, PR 00982

MIGUEL A CRUZ  SERRANO
PO BOX  804
CAROLINA, PR 00986-0804

MIGUEL A FERRA SERRANO
CALLE ESTEBAN PADILLA FINAL
BAYAMON, PR 00956

MIGUEL A FIGUEROA KILGORE
URB SANTA MARIA CALLE 21 A4
GUAYANILLA, PR 00656

MIGUEL A FURTADO GODOY
CALLE HOSTOS 843 HYDE PARK
RIO PIEDRAS, PR 00925

MIGUEL A GIERBOLINI FEBU
APARTADO 241
CAGUAS, PR 00726

MIGUEL A GONZALEZ VIADE
CALLE JUAN RODRIGUEZ 526
BO EL MANI
MAYAGUEZ, PR 00680

MIGUEL A LOPEZ MARRERO
PO BOX 7001
SAN SEBASTIAN, PR 00685-7001

MIGUEL A MARTINEZ RIVERA
HC73 BOX 5924
NARANJITO, PR 00719

MIGUEL A MARTINEZ BONAPAR
BO MAGUEYES CALLE 88 PR 8
PONCE, PR 00731

MIGUEL A MATOS
KR 7 BOX 123
TRUJILLO ALTO, PR 00976-9802

MIGUEL A MOLINA
BO DAGUAO CALLE LOS MILLONES
482 NAGUABO, PR

MIGUEL A MONTALVO COLLAZO
HC 02 BOX 9043
HORMIGUEROS, PR 00660

MIGUEL A MONTANEZ
2 A CALLE MUNOZ RIVERA
PATILLAS, PR 00723

MIGUEL A MORALES DIAZ
2386 CALLE STA ELENA CANTERA
SAN JUAN, PR 00915

MIGUEL A ORTIZ GONZALEZ
[ADDRESS ON FILE]

MIGUEL A ORTIZ
CALLE LA HACIENDITA 5 LA VEGA
BARRANQUITAS, PR 00794

MIGUEL A ORTIZ
SECTOR CAMBUTE PR 857 KM 18
CAROLINA, PR 00985

MIGUEL A OYOLA ARZUAGA
COMUNIDAD MAYSONET II DORADO PR
DORADO, PR 00646

MIGUEL A RABELL
HN14 AVE EL COMANDANTE
CAROLINA, PR 00982-2776

MIGUEL A RAMOS LOZADA
PO BOX 5099
CAGUAS, PR 00726-5099

MIGUEL A RIESTRA RIVERA
HC 30 BOX 30164
SAN LORENZO, PR 00754-9702

MIGUEL A RIVERA COLON
BO PAJUIL CALLE O 469
HATILLO, PR 00659

MIGUEL A RIVERA ORTIZ
COND LAGUNA VIEW TOWER
TORRE II APT G4
RIO PIEDRAS, PR 00924

MIGUEL A RODRIGUEZ LOPEZ
VILLA HUMACAO CALLE 5 H 8
HUMACAO, PR 00791

MIGUEL A RODRIGUEZ
CARR PR 503 KM 216 HC08
BOX 1397 PONCE, PR 00731

MIGUEL A RUIZ JUSTINIANO
BO DULCES LABIOS
277 CALLE R DE ARELLANO
MAYAGUEZ, PR 00682-3048

MIGUEL A SANCHEZ NIEVES
KM 0 HM 4 BO TOMAS DE CASTRO
CAGUAS, PR 00625

MIGUEL A SANTIAGO BURGOS
[ADDRESS ON FILE]

MIGUEL A SANTIAGO DIAZ
HC 3 BOX 9503
COMERIO, PR 00782

MIGUEL A SANTIAGO RIVERA
[ADDRESS ON FILE]

MIGUEL A SANTIAGO
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR 00901

MIGUEL A SEGARRA GONZALE
PO BOX 6272
MAYAGUEZ, PR 00680

MIGUEL A SIERRA
CALLE HACIENDITA
BARRANQUITAS, PR 00794

MIGUEL A TEJERA
PO BOX 194086
SAN JUAN, PR 00919-4086

MIGUEL A TOLEDO RODRIGUEZ
HC01 BOX 4505 BO CALLEJONES
LARES, PR 00669

MIGUEL A TORRES MARTINEZ
HC 1 BOX 3554
VILLALBA, PR 00766-9785

MIGUEL A TORRES
HC5 BOX 8700
SAN SEBASTIAN, PR 00685-9438

MIGUEL A TRINIDAD CASTRO
URB LA CUMBRE
497 AVE EMILIANO POL SUITE 207
SAN JUAN, PR 00926-5602

MIGUEL A VAZQUEZ PEREZ
VILLA SAN ANTON
CALLE SAN FRANCISCO 254
SAN JUAN, PR 00908

MIGUEL A VEGA RAMIREZ
PO BOX 6471
SAN JUAN, PR 00914-6471

MIGUEL ANDUJAR VALENTIN
COND PROYECTO PARQUE VICTORIA
EDIF 3 APT 320
SAN JUAN, PR 00915

MIGUEL ARCE BAEZ
ALT DE PEUELAS TII CALLE 7
PEUELAS, PR 00624-3613

MIGUEL ARGUELLES SANCHEZ
PO BOX 1093 BAJADERO
ARECIBO, PR 00616-1093

MIGUEL CAPEL VAZQUEZ
BO SARDINERA PR 957 KM 22
FAJARDO, PR 00738

MIGUEL CARABALLO
URB STARLIGHT 3122 CALLE PERECO
PONCE, PR 00717

MIGUEL CARBUCIA
APARTADO 40154 EST MINILLAS
SANTURCE, PR 00940

MIGUEL CARRASQUILLO CEBAL
HC02 BOX 15147
RIO GRANDE, PR 00745

MIGUEL CORA CORA
[ADDRESS ON FILE]

MIGUEL CRUZ AYALA
CALLE CLAVEL 320 CIUDAD JARDIN
CAROLINA, PR 00987

MIGUEL DE JESUS ROMAN B
62 AVE FDEZ JUNCOS
CAROLINA, PR 00985

MIGUEL DEL VALLE

MIGUEL DEL VALLE BARRETO
[ADDRESS ON FILE]

MIGUEL E TORRES CRUZ
[ADDRESS ON FILE]

MIGUEL ESTRELLA COLON
[ADDRESS ON FILE]

MIGUEL F CHALAS GUERRERO

MIGUEL FLORES COLLADO
[ADDRESS ON FILE]

MIGUEL FOTOLIEN
URB LAS LOMAS CALLE 31 SO APT 7
RIO PIEDRAS, PR 00921

MIGUEL GARCIA COLON
[ADDRESS ON FILE]

MIGUEL GARCIA COSME
[ADDRESS ON FILE]

MIGUEL GARCIA FORTY
BO CANOVANILLAS SECTOR CAMBUTE
CAROLINA, PR 00985

MIGUEL GARCIA GARCIA
[ADDRESS ON FILE]

MIGUEL GARCIA RAMOS
[ADDRESS ON FILE]

MIGUEL GIRONA GONZALEZ
154 CALLE RAMON TORRES
FLORIDA, PR 00650-2112

MIGUEL GONZALEZ MALDONADO
[ADDRESS ON FILE]

MIGUEL GONZALEZ NEGRON
[ADDRESS ON FILE]

MIGUEL GUZMAN BOSCH
URB FAIR VIEW
722 CALLE LUIS ALMANSA
SAN JUAN, PR 00926

MIGUEL HERNANDEZ CABAN
HC 2 BOX 7758
BARCELONETA, PR 00617-9812

MIGUEL JIMENEZ ORTIZ
HC02 BOX 8350 BO ARUZ
JUANA DIAZ, PR 00795

MIGUEL LEON LUCCA
PR 633 ALTO BOSQUE
YAUCO, PR 00698

MIGUEL LITH OP INC
LAS PALMAS 421
SANTURCE, PR 00909

MIGUEL MALAVE TORRES
HC 3 BOX 31645
SAN SEBASTIAN, PR 00685-9536

MIGUEL MARTINEZ BONAPARTE
BO MAGUEYES PR 10 KM 9 98
PONCE, PR 00731

MIGUEL MARTINEZ YORDAN
[ADDRESS ON FILE]

MIGUEL MEDINA ALMODOVAR
BO TIBES PR 503 KM 82
PONCE, PR 00731

MIGUEL MEDINA BADILLO
BO MAGUEYES 88 PR10
PONCE, PR 00731

MIGUEL MEDINA GONZALEZ
HC 5 BOX 93713
ARECIBO, PR 00612-9613

MIGUEL MEDINA OCASIO
[ADDRESS ON FILE]

MIGUEL MELENDEZ ROSARIO
[ADDRESS ON FILE]

MIGUEL MILLAN RIVERA
HC 2 BOX 7846
CAMUY, PR 00627-9125

MIGUEL MORALES TIRADO
HC 1 BOX 2098
MAUNABO, PR 00707

MIGUEL MORALES TIRADOIRM
HC01 BUZON 2098
MAUNABO, PR 00707

MIGUEL MUNIZ LOPEZ
[ADDRESS ON FILE]

MIGUEL MUNOZ JAIME
URB TORRIMAR 1026 PASEO ALHAMBRA
GUAYNABO, PR 00966

MIGUEL NUEZ ARROYO
CALLE 14 BUZON 3
BARCELONETA, PR 00617

MIGUEL OJEDA DIAZ
722 AVE BARBOSA
SAN JUAN, PR 00915-3219

MIGUEL ORTIZ MOLINA
[ADDRESS ON FILE]

MIGUEL ORTIZ NIEVES
URB EL CORTIJO A 8 CALLE 2
BAYAMON, PR 00956-5664

MIGUEL P VELEZ ASSOCIAT
PO BOX 10791
SAN JUAN, PR 00922

MIGUEL PACHECO
BO QUEBRADA SECA CALLE 7
CEIBA, PR 00735

MIGUEL PELLOT ALTIERI
[ADDRESS ON FILE]

MIGUEL PORTALATIN VALENTI
PO BOX 301097
PONCE, PR 00727

MIGUEL QUINONES IRIZARRY
[ADDRESS ON FILE]

MIGUEL RAMIREZ
CALLE FAJARDO C 1 B VILLA PALMERAS
SANTURCE, PR 00915

MIGUEL RIOS CRUZ
[ADDRESS ON FILE]

MIGUEL RIVERA RODRIGUEZ
BOX 4148
NAGUABO, PR 00718

MIGUEL RIVERA SERRANO
[ADDRESS ON FILE]

MIGUEL RIVERA VEGA
[ADDRESS ON FILE]

MIGUEL RODRIGUEZ BERNECER
[ADDRESS ON FILE]

MIGUEL RODRIGUEZ BERNER
[ADDRESS ON FILE]

MIGUEL RODRIGUEZ HERNANDE
REPTO VALENCIA C4 CALLE 20
BAYAMON, PR  00959-3746

MIGUEL RODRIGUEZ LOPEZ
URB EL PLANTIO
A 74 CALLE VILLA GRANADA
TOA BAJA, PR  00949-4465

MIGUEL RODRIGUEZ
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

MIGUEL ROSADO RODRIGUEZ
BO PUEBLO SECTOR LA ALCOBA
COROZAL, PR  00783

MIGUEL ROSARIO RIVERA
[ADDRESS ON FILE]

MIGUEL RUBERTE GRACIA
BO TIBES PR503 KM 84
PONCE, PR  00731-9713

MIGUEL SANCHEZ

MIGUEL SANTANA SOTO
CARR 341 EL MANI
MAYAGUEZ, PR  00680

MIGUEL SANTIAGO BERRIOS
PO BOX 791
NARANJITO, PR  00719

MIGUEL SANTIAGO PEREZ
URB  BAIROA PARK
Q4 PARQUE DE LOS ANGELES
CAGUAS, PR  00727-1230

MIGUEL SANTIAGO TIRADO
HC 645 BOX 8196
TRUJILLO ALTO, PR  00976

MIGUEL SANTOS RUIZ
URB FERNANDEZ CALLE KENNEDY 19
CAYEY, PR  00736

MIGUEL SERRANO MUIZ
RES P J ROSALY EDIF  7 APT 63
PONCE, PR  00731

MIGUEL SIBERON MALDONADO
[ADDRESS ON FILE]

MIGUEL SOSTRE  RESTO
1381  CALLE  SAN  FELIPE
SAN JUAN, PR  00915

MIGUEL SOTO GONZALEZ
PO BOX  1972
UTUADO, PR  00641

MIGUEL SUAREZ SUAREZ
[ADDRESS ON FILE]

MIGUEL VALLE GIRAU
JARD DE LA FUENTE
495 JARDIN DE LAS MONJAS
TOA ALTA, PR  00953-3644

MIGUEL VIDAL SERRANO
101 CALLE ARIZMENDI
FLORIDA, PR  00650-2049

MIGUEL VIERA ANDRADE
[ADDRESS ON FILE]

MIGUELINA  AMEZQUITA  DUR
CALLE   13  BUZ 81
BARRIO  MAMEYAL
DORADO, PR  00646

MIGUELINA MARTE RODRIGUEZ
2388 CALLE VILLA REAL
SAN JUAN, PR  00915

MIGUELINA VEGA PEA
HC 1 BOX 4420
NAGUABO, PR  00718-9715

MIGUELITO ASPHALT
CALLE 825 KM 31 BARRIO ACHIOTE
NARANJITO, PR  00719

MIKE S MARRERO SANCHEZ
[ADDRESS ON FILE]

MILADYS RIVERA QUIROS
115 CALLE DR MANUEL SAVALA
GUAYANILLA, PR  00656

MILAGROS  RAMOS  QUIONES
RES  LAS  LOMAS EDIF  4  APTO 73
SAN GERMAN, PR  00683

MILAGROS BALAGUER CATERIN
URBFRATERNIDAD CALLE MEXICO 125
MAYAGUEZ, PR  00680

MILAGROS BENITEZ AVILA
ALTURAS DE FLAMBOYAN O5 CALLE 24
BAYAMON, PR  00959

MILAGROS CRUZ ARROYO
[ADDRESS ON FILE]

MILAGROS DEL C ALVARADO TORRES
[ADDRESS ON FILE]

MILAGROS DELGADO RIVERA
BUEN SAMARITANO ROBLEDO 5
GUAYNABO, PR  00966

MILAGROS E VAZQUEZ OQUEND
PR

MILAGROS ESTHER MARTINEZ
ARECIBO, PR

MILAGROS GARRIGA
SAN JUAN, PR  00901

MILAGROS GONZALEZ VEGA
HC 01 BOX 2474
MAUNABO, PR  00707

MILAGROS HERNANDEZ RODRIG
CARR 647 KM  24 BO CIENEGUETA
VEGA ALTA, PR  00692

MILAGROS HERNANDEZ
HC02 BOX 7783
BARRANQUITAS, PR  00794

MILAGROS LAZU
RES LUIS LLORENS TORRES
EDIF 36 APTO 748
SAN JUAN, PR  00913

MILAGROS LEBRON
HC 01 BOX 3708
ARROYO, PR  00714

MILAGROS MANGUAL
PR 887 BO PIEDRAS BLANCAS
CAROLINA, PR  00985

MILAGROS MORALES SANTIAGO
PO BOX 2840
GUAYNABO, PR  00970

MILAGROS MORALES
HC 2 BOX 8054
CAMUY, PR  00627

MILAGROS NEGRON RIVERA Y
70 CALLE C
VILLALBA, PR  00766-1717

MILAGROS RAMIREZ CASTILLO
BOX 115
MAYAGUEZ, PR  00680

MILAGROS RAMIREZ VAZQUEZ
HC BOX 837232
VEGA BAJA, PR  00692

MILAGROS REDONDO DIAZ
[ADDRESS ON FILE]

MILAGROS REYES AGRISON
VIB VERDE MAR  1123
CALLE 33 PUNTA SANTIAGO
HUMACAO, PR  00741-2114

MILAGROS RIVERA CORREA
BARRIO GUZMAN ABAJO
CARR 956 KM 10
RIO GRANDE, PR  00721

MILAGROS RIVERA DE JESUS
SECT EL EXPERIMENTAL
1271 CALLE P DE LEON
SAN JUAN, PR  00926

MILAGROS ROBLES CRUZ
565 BO DAGUAO
NAGUABO, PR  00718-2902

MILAGROS RODRIGUEZ RIVERA
JARDINES DE CAROLINA CALLE 1 H16
CAROLINA, PR  00984

MILAGROS RODRIGUEZ
PR 845 KM 35
TRUJILLO ALTO, PR  00977

MILAGROS ROQUE AGUAYO
HC 2 BOX 19681
GURABO, PR  00778

MILAGROS SIERRA RAMOS
BOX 414
CAROLINA, PR  00982

MILAGROS VALLE
BO SANTURCE
278 CALLE JOSE RAMIREZ APT 2
MAYAGUEZ, PR  00680-2348

MILBANK TWEED HADLEY  MCCLOY LLP
ATTN DENNIS F DUNNE ANDREW M
LEBLANC ATARA MILLER AND GRANT R
MAINLAND
28 LIBERTY STREET
NEW YORK, NY  10005-1413

MILDRED  I BAYRON  RAMI
BUZON  5220 PR64  KM  17
SECTOR MANI
MAYAGUEZ, PR  00680

MILDRED ANDINO VERA
[ADDRESS ON FILE]

MILDRED LARGE VEGA
HC 2 BOX 7688
PEUELAS, PR  00624-9632

MILDRED CORREA RAMOS
RES GAUTIER BENITEZ
EDIF 38 APT 343
CAGUAS, PR  00725

MILDRED ESTHER RODRIGUEZ
2370 CALLE SANTA  ELENA
SAN JUAN, PR  00915-3127

MILDRED FERNANDEZ ABADIA
1476 CALLE SAN RAFAEL
URB HIPODROMO
SAN JUAN, PR  00926

MILDRED FERNANDEZ ABADIA
[ADDRESS ON FILE]

MILDRED IVONNE RODRIGUEZ
PO BOX 6866
SAN JUAN, PR  00914

MILDRED LUGO CORDERO

MILDRED MARTINEZ MELLOWES
300 AVE LA SIERRA APT 112
SAN JUAN, PR  00926-4340

MILDRED ONEILL GOMEZ
PO BOX 1918
CAROLINA, PR  00984-1918

MILDRED RATCLIFF DE TIRAD
COND CONDADO PRINCESS PH 103
CALLE WASHINGTON 2
SAN JUAN, PR  00934

MILDRED TEISSONIER RODRIG
525 AVE TITO CASTRO
PONCE, PR  00716-0207

MILEIDY COLLAZO MOLINA
APARTADO 582
SABANA HOYOS, PR  00688

MILENNIUM RENTAL CHAIRS
HC 1 BOX 7606
VIEQUES, PR  00765-9117

MILISA ADORNO ESQUILIN
[ADDRESS ON FILE]

MILITZA HERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

MILITZA PAGAN OSORIO
BO CAMBUTE KM 21
CAROLINA, PR  00984

MILLAN CONSTRUCTION
PO BOX 370669
CAYEY, PR  00737-0669

MILLEAUX CHEMICAL CORP
PO BOX 11585
SAN JUAN, PR  00922-1585

MILLENIUM ADVERTISING  I
PO BOX  16784
SAN JUAN, PR  00908-6784

MILLENNIUM POWER SYSTEMS
PO BOX 37 1147
CAYEY, PR  00739

MILLIMAN INC
8500 NORMANDALE LAKE BLVD
SUITE 1850
MINNEAPOLIS, MN  55437

MILLYS TRAVEL AGENCY
AVE DE DIEGO 763
CAPARAA TERRACE, PR  00921

MILTON  ALBALADEJO
GEORGETTI  62
BARCELONETA, PR  00617

MILTON ALMODOVAL
100 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3227

MILTON AYALA MORALES
PO BOX 1080
BARRANQUITAS, PR  00794

MILTON CINTRON DAVILA
[ADDRESS ON FILE]

MILTON CONCEPCION VELEZ Y
P0 BOX 21
ISABELA, PR  00662

MILTON CRUZ MARRERO Y DAI
TURABO GARDEN CALLE 32 R528
CAGUAS, PR  00625

MILTON FLORES SIERRA
APARTADO 1181
CAGUAS, PR  00625

MILTON HERNANDEZ ISERN
CALLE AMATISTA 63
CAGUAS, PR 00725

MILTON M RUIZ ASSOCIATE
105 CALLE FERNANDO CALDER
SAN JUAN, PR 00918-2729

MILTON MARTINEZ MUNOZ
[ADDRESS ON FILE]

MILTON MARTINEZ PEREZ
[ADDRESS ON FILE]

MILTON MELENDEZ

MILTON RIOS
399 BO GUANIQUILLA
AGUADA, PR 00602-2124

MILTON ROMAN ARROYO
PO BOX 767
SAN SEBASTIAN, PR 00685-0767

MILTON TROCHE VARGAS
PO BOX 2107
BAYAMON, PR 00961

MILTON VEGA
URB VILLA ESPERANZA 6 104
PONCE, PR 00731

MINAEL ORTIZ RAMOS
6343 BAMBOO DR
ORLANDO, FL 32807

MINERS INC
P O BOX 1301
RIGGINS, ID 83549

MINERVA CARRERO OJEDA
URB FLAMBOYAN 52
AGUADA, PR 00602

MINERVA CEDRES DOMINGUEZ
BO CANOVANILLAS PR 857
CAROLINA, PR 00985

MINERVA CONCEPCION LOPEZ
PO BOX 8771
BAYAMON, PR 00960

MINERVA FELICIANO HERNAND
PR 402 KM 2
ANASCO, PR 00610

MINERVA MORALES OTERO
HC 01 BOX 23349
VEGA BAJA, PR 00693

MINERVA RIVERA APONTE
HC 2 BOX 13050
AGUAS BUENAS, PR 00703-9604

MINERVA TORRES RIVERA
LARES GARDEN APT 51
LARES, PR 00669

MINI ALMACENES INC
PO BOX 366578
SAN JUAN, PR 00936-6578

MINIMASTER CONCRETE

MINISTERIO CRISTIANO EMMA
BO CANOVANILLAS PR857 KM 18
CAROLINA, PR 00987

MINITAB INC
3081 ENTERPRISE DR
STATE COLLEGE, PA 16801-2756

MIOSOTIS FIGUEROA MARTINE
RES LUIS LLORENS TORRES
EDIF 126 APT 2313
SAN JUAN, PR 00913

MIRAMAR MARINE
749 LAS PALMAS
MIRAMAR, PR 00907

MIRANDA EXTERMINATING SER
1104 AVE PIERO PUERTO NUEVO
SAN JUAN, PR 00936

MIREILYS DE JESUS TORRES
HC 45 BOX 14500
CAYEY, PR 00736

MIREYA OCASIO GARCIA
PO BOX 19294
SAN JUAN, PR 00910

MIREYA RIVERA FELICIANO
BOX 729
VEGA BAJA, PR 00693

MIRIAM ABREU RODRIGUEZ
[ADDRESS ON FILE]

MIRIAM CUEBAS
PO BOX 2168
MAYAGUEZ, PR 00681-2168

MIRIAM FELICIANO VELAZQUEZ
[ADDRESS ON FILE]

MIRIAM GRAJALES GARCIA
35 CALLE LEONOR
AGUADILLA, PR 00603-6007

MIRIAM FRAMIREZ TERON
HC 50 BOX 22309
SAN LORENZO, PR 00754

MIRIAM IRIZARRY
BO CIDRAL KM 277
SAN SEBASTIAN, PR 00685

MIRIAM LAJARA SANABRIA
PO BOX 81
UTUADO, PR 00641

MIRIAM M CASTRO CASTRO
DIV ALIMENTOS TRIB SUP SALA
PONCE APTDO 1791
PONCE, PR 00733

MIRIAM MALDONADO SANCHEZ
BOX RIO ARRIBA HC 02 BOX 14817
ARECIBO, PR 00612

MIRIAM MAYOL RODRIGUEZ
HC 02 BUZON 7943 BO BUENOS
AIRES LARES, PR 00669

MIRIAM NAZARIO IRIZARRY
MANS DE ESPAA
208 CALLE MIGUEL CERVANTES SAAVEDRA
MAYAGUEZ, PR 00682-6641

MIRIAM OCASIO DE LEON
APARTADO 146
UTUADO, PR 00641

MIRIAM ORTEGA ORTIZ
HC 01 BOX 774
COROZAL, PR 00783

MIRIAM ORTIZ
PR167 KM 151 SECTOR BOCA CHICA
BAYAMON, PR 00956

MIRIAM PEA MOLINA
URB TOA ALTA HEIGHTS C48 CALLE 14
TOA ALTA, PR 00953-4206

MIRIAM RIVERA
CALLE MUNOZ RIVERA FINAL 51
URB MADRID
JUNCOS, PR 00777

MIRIAM ROMERO RAMIREZ
[ADDRESS ON FILE]

MIRIAM RUIZ
BO RIO ABAJO
UTUADO, PR 00641

MIRIAM SAENZ
URB CIUDAD UNIVERSITARIA A4 CALLE T
TRUJILLO ALTO, PR 00976-3103

MIRIAM SOTO HERNANDEZ
PO BOX 7583
CAGUAS, PR 00726

MIRIAM STEFAN ACT
[ADDRESS ON FILE]

MIRIAM TANON REYES
[ADDRESS ON FILE]

MIRIAM TORRES LABOY
BARRIO COANILLAS ARRIBA PO BOX 406
VILLALBA, PR 00766

MIRIAM TORRES RIVERA
PARCELA 9 SECTOR MONTE BELLO
TOA BAJA, PR 00951

MIRIAM VAZQUEZ CRESPO
URB LAS HACIENDAS 48 CAMINO LARGO
CANOVANAS, PR 00729

MIRIAM VAZQUEZ TORRES
ARGOS DE SUCHVILLE APTO 212
GUAYNABO, PR 00966

MIRIAM VILLANUEVA VILLANU
BO ORTIZ SECTOR LOS COLOSOS
PR167 KM 126
TOA ALTA, PR 00953

MIRITA M CRESPO MORENO
RESIDENCIAL TRINA PADILLA DE SANZ
EDIF 17 APT 781
ARECIBO, PR 00612

MIRNA AROCHO TORRES
HC 3 BOX 27499
SAN SEBASTIAN, PR 00685-9521

MIRNA FERNANDEZ SANTIAGO
32 AVE UNIVERSIDAD
ARECIBO, PR 00612-3143

MIRNA MONSERRATE CINTRON
URB SANTA RITA
1057 CALLE GONZALEZ P2 APT2
SAN JUAN, PR 00925-2828

MIRNA RIVERA GONZALEZ
267 CALLE POST S APT AE
MAYAGUEZ, PR 00680-4046

MIRTA E RODRIGUEZ VARGAS
RES LAS PALMAS EDIF 26 APTO 259
CATAO, PR 00962

MIRTA ELENA SANTIAGO BROW
URB BRISAS DE CEIBA CALLE 8
200 CEIBA, PR 00718

MIRTA MTIL RIVERA
CALLE FRUTO ARANA APT 52
HATILLO, PR 00659-2129

MIRTA MONTES
EDIF 2 APTO 19 LA ROSALEDA
GUAYNABO, PR 00969

MIRTA RODRIGUEZ AVILES
BARRIO EL MANI CARR 64 BUZON 5252
MAYAGUEZ, PR 00681

MIS PEQUEAS AVENTURAS
VILLA ORIENTE A49
HUMACAO, PR 00791

MIS MANITAS EN ACCION
HC01 BOX 2486
FLORIDA, PR 00650

MIS PEQUENAS HUELLITAS I
URB LEVITTOWN
CALLE AMALIA PAOLI SE17 5TA A
TOA BAJA, PR 00949

MIS PRIMEROS AMIGOS
PO BOX 470
QUEBRADILLAS, PR 00678

MIS PRIMEROS PASOS
CALLE OSLO I 16 CAGUAS NORTE
CAGUAS, PR 00725

MIS PRINCIPITOS NURSERY
URB LOS ANGELES CALLE ARIES 65
CAROLINA, PR 00979

MIS QUERENDONES
URB VILLA BLANCA
CALLE AMATISTA 16
CAGUAS, PR 00725

MISAEL LOZADA VELAZQUEZ
WL20 CALLE CRISANTEMO
CAROLINA, PR 00986

MISAEL CUEVAS QUINTANA
[ADDRESS ON FILE]

MISAEL VAZQUEZ PAGAN
[ADDRESS ON FILE]

MISCO AMERICA
P O BOX 677 HOLMDEL
HOLMDEL, NJ 07733

MISENER MARINE CONSTRUCTI
PO BOX 13427
TAMPA, FL 33681-3427

MISS MIMOS
URB BAIROA CALLE 40 DN1
CAGUAS, PR 00725

MISS MUNDO INFANTIL DE PR
PMB 2003 PO BOX 4953
CAGUAS, PR 00726-4953

MISSISSIPPI STATE UNIVERS
PO BOX 6156
MISSISSIPPI, MS 39762-6156

MITCHEL 1
14145 DANIELSON ST
POWAY, CA 92064

MITCHELL INTERNATIONAL
AVE BARBOSA ESQ PARIS 250
HATO REY, PR 00917

MITOR CORP
PO BOX 3034
VEGA ALTA, PR 00692-3034

MITZY AYALA SOTO
RES EL RECREO EDIF 30 APTO 207
SAN GERMAN, PR 00683

MIVA INSURANCE AGENCY
PO BOX 193119
SAN JUAN, PR 2684888

MM SUPPLY INC
PO BOX 37384 AIRPORT STATION
SAN JUAN, PR 00937-0384

MM SUPPLY INC
PO BOX 37384
SAN JUAN, PR 2573285

MN AVIATION INC
PO BOX 9066566
SAN JUAN, PR 00906-6566

MOBILE PORTABLE COMMUNI
PO BOX 8406
BAYAMON, PR 00960-8033

MOBILE PAINTS
PO BOX 3859
CAROLINA, PR 00984

MOBILE PLANET
21228 VANOWEN STREET CANOGA PARK
CANOGA PARK, CA  91303

MOBILE SATELLITE VENTURES
11802 PARKRIDGE BLVD
RESTON, VA  20191-5416

MOCOROA CASTELLANOS
PO BOX 1119
GUAYNABO, PR  00970

MODEL OOFSET PRINTING COR
CARR  3 KM 825
HUMACAO, PR  00791

MODERN OFFICE SYSTEMSINC
1901 CAYEY ST AT SAGRADO CORAZON
SANTURCE, PR  00909

MODERN PLASTIC INC
PO BOX 8058
BAYAMON, PR  00960-8030

MODERN TRAVEL
1 JOFFRE ST CONDADO
SANTURCE, PR  00907

MODESTA CALDERON RIVERA
CALLE DEGETAU 1115
RIO PIEDRAS, PR  00928

MODESTA CHIMELIS
CAMINO LOS PARCELEROS
CAROLINA, PR  00985

MODESTA OCASIO SILVA
3 CALLE PEDRO ARROYO
OROCOVIS, PR  00720

MODESTA VELEZ
PARCELAS AGUAS CLARAS  CALLE
JARDIN CEIBA, PR  00735

MODESTINA LIZARDI DEORBE
917 CALLE SARASATE
SAN JUAN, PR  00902

MODESTO ANDUJAR ACEVEDO
PR 605 KM 75 BO VIVI ARRIBA
UTUADO, PR  00641

MODESTO ARROYO MORALES
CARR 887 BO PIEDRA BLANCA
CAMINO VICTORIA
CAROLINA, PR  00986

MODESTO GOMEZ ALVAREZ
URB SANTA ROSA 195 CALLE 9
BAYAMON, PR  00959

MODESTO GONZALEZ DELGADO
CUPEY BAJO CARR 844 KM 28
RIO PIEDRAS, PR  00925

MODESTO LOPEZ CENTENO
CALLE 7P15 URB FAJARDO
GARDENS FAJARDO, PR

MODESTO MONTES SANTIAGO
HC  BOX 2245
PONCE, PR  00731-9603

MODESTO NIEVES
HC 71 BOX 3254
NARANJITO, PR  00719-9714

MODESTO PEREZ ROMAN
BO GUAJATACA
SAN SEBASTIAN, PR  00685

MODULINE
PO BOX 314
GUAYNABO, PR  00970-0314

MOHANTY GARGIULO LLC
100 PARK AVENUE SUITE 1600
NEW YORK, NY  10017

MOISES GONZALEZ LATIMERI
CALLE MAGNOLIA 25 BUENA VISTA
MAYAGUEZ, PR  00682

MOISES JORDAN MOLERO
APARTADO 849
CAGUAS, PR  00726-0849

MOISES LUCIANO AVILES
PO BOX 1744
CABO ROJO, PR  00623-1744

MOISES NOLASCO ACEVEDO
LOMAS DE COUNTRY CLUB
CALLE 7 ZZ6 APT 3
PONCE, PR  00073

MOJO SPORT WEAR
PO BOX 29271
SAN JUAN, PR  00929-0271

MOLINA GARCIA Y ASOCIADO
113 CALLE PADRE LAS CASAS SUITE 602
SAN JUAN, PR  00918

MOLINOS DE PR INC
GPO BOX 1960
SAN JUAN, PR  00935

MOMMYS DAY CARE
SABANERA DORADO 525
DORADO, PR  00646

MONGE  DAVILA ELECTRICAL
AVE ANDALUCIA 608 PUERTO NUEVO
SAN JUAN, PR  00920

MONGE  DAVILA ELECTRICAL
AND ALUCIA 608
PUERTO NUEVO, PR  00920

MONICA  COLLAZO PEREZ
PO BOX  6267
BAYAMON, PR  00960-5267

MONICA CORTINA ZENGOTITA
[ADDRESS ON FILE]

MONICA FLORES GARCIA
PO BOX 802
CIDRA, PR  00739

MONICA GARCIA PEREZ
VILLA ALEGRIA E2 APARTADO 111
VEGA ALTA, PR  00692

MONICA MIRANDA PEREZ
7011 CALLE AZUCENA BUZON 115
SABANA SECA
TOA BAJA, PR  00952

MONICA MIRANDA PEREZ
[ADDRESS ON FILE]

MONICA RODRIGUEZ RIVERA
[ADDRESS ON FILE]

MONIQUE PEREZ MARTINEZ
PO BOX 1041
VILLALBA, PR  00766-1041

MONROE SYSTEMS
PO BOX 363442
SAN JUAN, PR  00936-3442

MONSERRATE  ARROYO  SANTO
PO BOX  2752
SAN GERMAN, PR  00683

MONSERRATE A MALDONADO FI
PO BOX 1121
SAN GERMAN, PR  00683-1121

MONSERRATE BERRIOS BERRIO
CALLE DR INGUINA  4
CIDRA, PR  00739

MONSERRATE DIAZ RIVERA
BO VOLCAN ARENAS 253 CARR 871
BAYAMON, PR  00961-4716

MONSERRATE GONZALEZ GARCI
BOX 707
BOQUERON, PR  00622

MONSERRATE GONZALEZ ROSAR
266 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

MONSERRATE NIEVES HERNAND
HC4 BOX 9780
UTUADO, PR  00641

MONSERRATE OLIVO
CALLE SAN MIGUEL 240 EL POLVPRIN
BAYAMON, PR  00960

MONSERRATE SIMONET  GIERBOLINI LLC
ATTN DORA L MONSERRATE
PENAGARICANO  RICARDO R LOZADA
FRANCO
101 SAN PATRICIO AVENUE
MARAMAR PLAZA SUITE 1120
GUAYNABO, PR  00968

MONSERRATE SIMONET  GIERBOLINI LLC
ATTN MIGUEL SIMONETSIERRA
101 SAN PATRICIO AVE
SUITE 1120
GUAYNABO, PR  00968

MONSERRATE TORRES
APARTADO 919
ADJUNTAS, PR  00601

MONSERRATE VILLANUEVA
BO ESPINAL BUZON 59
AGUADA, PR  00602

MONTAGE PRODUCTIONS
PO BOX 193821
SAN JUAN, PR  00919

MONTEPIO CONSTRUCTION
P O BOX 3966
GUAYNBO, PR  00970-3966

MONTESSORI DORADO
HC 33 BOX 2003 HIGUILLAR
DORADO, PR  00646

MONTESSORI GARDEN SCHOOL
AVE LAUREL 3R 36 LOMAS VERDES
BAYAMON, PR  00956

MONTESSORI HOUSE
2 CALLE DIANA
CIDRA, PR  00739

MOODYS INVESTORS SERVICE
P O BOX 102597
ATLANTA, GA  30368

MORAIMA FIGUEROA MORALES
[ADDRESS ON FILE]

MORALES CONSTRUCTION CORP
1 SECTOR EL ABANICO
CARR 152 INT 779 BO CEDRO ARRIBA
NARANJITO, PR  007919

MORALES CONSTRUCTION
HC 01 BOX 6886
NARANJITO, PR  00719

MORALES SALES  RENTAL
AVE BETANCES M81 HNAS DAVILA
BAYAMON, PR  00959

MORALES TOWING SERVICES
HC 01 6609
SALINAS, PR  00751

MORE STEEL  ALUMINUM PRO
AVE 65TH INF KM 06
CAROLINA, PR  00988

MORELL BAUZA CARTAGENA  DAPENA
ATTN RAMON E DAPENA IVAN J LLADO
VICTOR J QUINONES MARTINEZ
PLAZA 273 SUITE 700
273 PONCE DE LEON AVE
HATO REY, PR  00917-1934

MORELL BAUZA CARTAGENA  DAPENA
ATTN RAMON E DAPENA IVAN J LLADO
VICTOR J QUINONES MARTINEZ
PO BOX 13399
SAN JUAN, PR  00908

MORENO AIR CONDITIONING
HC 01 BOX 17139
HUMACAO, PR  00791-9736

MORENO ASSOCIATES
GARDEN HILLS PLAZA SC 1353
SUITE 179 ST RD 19
GUAYNABO, PR  00966-2700

MORGAN STANLEY
1585 BROADWAY 3RD FLOOR
NEW YORK, NY  10036

MORLAND OF PR
PO BOX 190862
SAN JUAN, PR  00919-0862

MORPHO TRUST USA INC
296 CONCORD ROAD SUITE 300
BILLERICA, MA  01821

MORRIS LOPEZ
URB EL CEREZAL 1657 CALLE INDIO
SAN JUAN, PR  00926-3028

MORRIS RAMSEY
CALLE 56 SE 1271 URB LA RIVIERA
RIO PIEDRAS, PR  00921

MORRIS ROTHERNBERG  SON
CARPENTER ROAD 318
HATO REY, PR  00917

MORSINC
C ANDALUCIA 764 PUERTO NUEVO
RIO PIEDRAS, PR  00921-1821

MOSLER INC
GPO BOX 366248
SAN JUAN, PR  00936

MOTOPAC CORP
PO BOX 364401
SAN JUAN, PR  00936-4401

MOTOR PROCESS
CALLE 14 GG 32 SIERRA LINDA
BAYAMON, PR  00619

MOTOROLA DE PR INC
POBOX 11914O
CAPARRA HEIGHTS STA
SAN J, PR  00922

MOTORS  PARTS MANUFACTUR
VILLA PRADES SIMON MADERA 14
RIO PIEDRAS, PR  00924

MOTOSIERRAS DE PR
BOX 1069
GUAYNABO, PR  00970

MOVERS  SERVICE CORP
PO BOX 362221
SAN JUAN, PR  00936-2221

MOVIMIENTO ALIANCE VIDE I
PO BOX 25277
RIO PIEDRAS, PR  00928

MOVIMIENTO DE MAYAGUEZ PR
PO BOX 470
MAYAGUEZ, PR  00681-0470

MOYSSES RIVERA CORCHADO
[ADDRESS ON FILE]

MP  FOOD  SERVICES   CON
PO BOX  1250
LAS PIEDRAS, PR  00771

MPH INDUSTRIES INC
316 EAST NINTH STREE
OWENSBORO, KY  42303

MR CAD
PMB 286 P O BOX 5103
CABO ROJO, PR  00623

MR ELECTRIC
PO BOX 1472
GUAYNABO, PR  00970

MR INK OF PR CORP
PO BOX 2003
CAGUAS, PR  00726

MR SUN READY MIX INC
CARR 3 QUEBR
HUMACAO PLAYA, PR  00741

MRA ARCHITECTS PSC
463 CALLE FERNANDO CALDER SUITE 5
SAN JUAN, PR  00918

MSN GROUP INC
GOVERNMENT SALES 4385 HWY 8 WEST
MENA, AR  71953-9506

MTO SUPPLIES INC
CORREO MITA 243 CALLE PARIS
SAN JUAN, PR  00917-3609

MUDANZAS MARRERO
PO BOX 13843
SAN JUAN, PR  00908-3843

MUDANZAS TORRES
CALLE FERIA 1419
SANTURCE, PR  0909 00909

MUEBLERIA NOVOA INC
CALLE MUNOZ RIVERA 616
FRENTE A LA PLAZA DE PENUELAS
PENUELAS, PR  00624

MULTI EQUIPMENT REPAIRS
PO BOX 104
TRUJILLO ALTO, PR  00977

MULTI OFFICE SUPPLIES
CALLE PARIS 243 SUITE 1891
HATO REY, PR  00917

MULTI TECH REP CORP
PO BOX 366023
SAN JUAN PR, PR  00936-6023

MULTIALARM SECURITY INC
PO BOX 7136
CAGUAS, PR  00726-7136

MULTINATIONAL LIFE INSURA
AVE MUNOZ RIVERA 510
SAN JUAN, PR  00919

MULTIPLE SERVICES  CONST
HC 2 BOX 15822
GURABO, PR  00778

MULTISERVICE AND MOVING C
PO BOX 3505 PMB
JUANA DIAZ, PR  00795-3505

MULTISTEEL
PR5 KM 08 INT EXPRESO
RIO HONDO Y DE DIEGO BO PALMAS
CATANO, PR  00963

MULTISYSTEMS CORP
185 FD ROOSEVELT
HATO REY, PR  00918

MULTISYSTEMS INC
PO BOX 845527
BOSTON, MA  02284-5527

MULTIVENTAS Y SERVICIOS
CARR 1 KM 269 BO CAAS
CAGUAS, PR

MUNDO ALARM SUPPLIES
1273 AVE JESUS T PINERO
SAN JUAN, PR  00920-5501

MUNDO CHICO PRESCHOO INC
EXT MARIANI L34
PONCE, PR

MUNDO DE LOS NIOS CAGUAS
PO BOX 6173
CAGUAS, PR  00726

MUNDO EDUCATIVO COLEGIO L
AVE ROOSEVELT 1233
HATO REY, PR  00921

MUNERA  ASOCIADOS
COND EL PARAISO AAPTO 11D
RIO PIEDRAS, PR  00926

MUNICIPIO  DE GUANICA
GUANICA, PR

MUNICIPIO AUTONOMO DE AGU
BOX 1008 CENTRO CAIMITAL ALTO
AGUADILLA, PR  00605

MUNICIPIO AUTONOMO DE CAG
APARTADO 907
CAGUAS, PR  00726

MUNICIPIO AUTONOMO DE LAR
CALLE PEDRO ALBIZU CAMPOS
CASA ALCALDIA
LARES, PR  00669

MUNICIPIO AUTONOMO DE SAN
PO BOX 85
SAN GERMAN, PR  00683

MUNICIPIO DE  HUMACAO
PO BOX 178
HUMACAO, PR  00792

MUNICIPIO DE ADJUNTAS

MUNICIPIO DE AGUADA
APARTADO 517
AGUADA, PR 00602

MUNICIPIO DE AGUADILLA
PO BOX 1008
AGUADILLA, PR 00338

MUNICIPIO DE AGUAS BUENAS

MUNICIPIO DE AIBONITO
PO BOX 2004
AIBONITO, PR 00705

MUNICIPIO DE ANASCO
PO BOX 1385
ANASCO, PR 00610-1385

MUNICIPIO DE ARECIBO

MUNICIPIO DE BARCELONETA
PO BOX 2049
BARCELONETA, PR 00617-2049

MUNICIPIO DE BAYAMON
PO BOX 1588
BAYAMON, PR 00960-1588

MUNICIPIO DE CABO ROJO
MUNICIPIO DE CABO ROJO
APARTADO 1308
CABO ROJO, PR 00623

MUNICIPIO DE CAGUAS
DEPARTAMENTO DE FINANZAS
APARTADO 907
CAGUAS, PR 00726-0907

MUNICIPIO DE CAMUY
CAMUY, PR

MUNICIPIO DE CAROLINA
CAROLINA, PR

MUNICIPIO DE CATANO
BOX 428
CATANO, PR 00962

MUNICIPIO DE CAYEY
PO BOX 371330
CAYEY, PR 00737

MUNICIPIO DE CEIBA
P O BOX 224
CEIBA, PR 00735-0224

MUNICIPIO DE CIALES
BOX 1408
CIALES, PR 00638

MUNICIPIO DE CIDRA
CIDRA, PR 00639

MUNICIPIO DE COAMO
APTDO 516
COAMO, PR 00769

MUNICIPIO DE COMERIO

MUNICIPIO DE COROZAL
CALLE CERVANTES 9
COROZAL, PR 00783

MUNICIPIO DE DORADO
APARTADO 588
DORADO, PR 00646

MUNICIPIO DE FAJARDO

MUNICIPIO DE FLORIDA
PO BOX 1168
FLORIDA, PR 00650

MUNICIPIO DE GUAYAMA
APARTADO 360
GUAYAMA, PR 00785

MUNICIPIO DE GUAYANILLA
GUAYANILLA, PR

MUNICIPIO DE GUAYNABO
CALL BOX 7885
GUAYNABO, PR 00970

MUNICIPIO DE GURABO
APARTADO 317
GURABO, PR 00778

MUNICIPIO DE HATILLO
APARTADO 8
HATILLO, PR 00659

MUNICIPIO DE HORMIGUEROS
PO BOX 97
HORMIGUEROS, PR 00660

MUNICIPIO DE ISABELA
ISABELA
ISABELA, PR  00662

MUNICIPIO DE JAYUYA
PO BOX 488
JAYUYA, PR  00664

MUNICIPIO DE JUANA DIAZ
APARTADO 1409
JUANA DIAZ, PR  00795

MUNICIPIO DE JUNCOS
PO BOX 1706
JUNCOS, PR  00777

MUNICIPIO DE LAJAS
PO BOX 910
LAJAS, PR  00667-0910

MUNICIPIO DE LARES

MUNICIPIO DE LAS MARIAS
PO BOX 366
LAS MARIAS, PR  00670

MUNICIPIO DE LAS PIEDRAS
PO BOX 68
LAS PIEDRAS, PR  00771

MUNICIPIO DE LOIZA
GPO BOX 508
LOIZA, PR  00672

MUNICIPIO DE LUQUILLO
PO BOX 1012
LUQUILLO, PR  00773

MUNICIPIO DE MANATI
CALLE PATRIOTA POZO  6
MANATI, PR  00674

MUNICIPIO DE MARICAO
PO BOX 0837
MARICAO, PR  00606-0837

MUNICIPIO DE MAUNABO
CALLE SANTIAGO IGLESIAS BOX 8
MAUNABO, PR  00707

MUNICIPIO DE MAYAGUEZ
MUNICIPIO DE MAYAGUEZ PO BOX 447
MAYAGUEZ, PR  00681-0447

MUNICIPIO DE MOROVIS
BOX 655
MOROVIS, PR  00687

MUNICIPIO DE NAGUABO
PO BOX 40
NAGUABO, PR  00718

MUNICIPIO DE NARANJITO
BOX 53
NARANJITO, PR  00719

MUNICIPIO DE OROCOVIS
APARTADO 2106
OROCOVIS, PR  00720

MUNICIPIO DE PATILLAS
PO BOX 698
PATILLAS, PR  00723

MUNICIPIO DE PENUELAS
PO BOX 38
PENUELAS, PR  00624

MUNICIPIO DE PEUELAS
APARTADO 10
PEUELAS, PR  00624

MUNICIPIO DE PONCE
PONCE, PR

MUNICIPIO DE RINCON

MUNICIPIO DE SABANA GRAND
APARTADO 356
SABANA GRANDE, PR  00637

MUNICIPIO DE SALINAS
SALINAS
SALINAS, PR  00751

MUNICIPIO DE SAN JUAN
PO BOX 9024100
SAN JUAN, PR  00901-4100

MUNICIPIO DE SAN SEBASTIA
PO BOX 1603
SAN SEBASTIAN, PR  00685

MUNICIPIO DE TOA ALTA
BOX 82
TOA ALTA, PR  00954

MUNICIPIO DE TOA BAJA
MUNICIPIO DE TOA BAJA PO BOX 2359
TOA BAJA, PR  00951-2359

MUNICIPIO DE TRUJILLO ALT
ALCALDIA DE TRUJILLO ALTO
TRUJILLO ALTO, PR  00976

MUNICIPIO DE UTUADO
PO BOX 190
UTUADO, PR  00641

MUNICIPIO DE VEGA ALTA
APARTADO 1390
VEGA ALTA, PR  00692

MUNICIPIO DE VEGA BAJA
PO BOX 4555
VEGA BAJA, PR  00694-4555

MUNICIPIO DE VILLALBA
PO BOX 1506
VILLALBA, PR  00766-1506

MUNICIPIO DE YAUCO
PO BOX 1
YAUCO, PR  00692-0001

MUNICIPIO SAN LORENZO
MUNICIPIO SAN LORENZO CITY MALL
SAN LORENZO, PR  00754

MUNICIPIO TOA BAJA
APARTADO 2359
TOA BAJA, PR  00949

MUNOZ BENITEZ BRUGUERAS  CRUZ
ATTN JAIME BRUGUERAS
PO BOX 191979
SAN JUAN, PR  00919-1979

MUNOZ CENTER LOCKS
AVE MAIN BLQ 55 3 SANTA ROSA
BAYAMON, PR  00959

MUSEO DE ARTE DE PUERTO R
PO BOX 41209
SAN JUAN, PR  00940-1209

MUSEUM CATERING SERVICE
299 AVENIDA DE DIEGO
SAN JUAN, PR  00909

MUSICA ESTIVAL INC
APARTADO 20195
RIO PIEDRAS, PR  00928

MUSIQUE XPRESS LIGHTS
BOX 9552
BAYAMON, PR  00959

MY BIG ADVENTURE INC
URB SANTA JUANITA LL 12 C30
BAYAMON, PR  00956

MY FIRST STEP ACADEMY
PO BOX 2021
ARECIBO, PR  00613-2021

MY FIRST STEPS LEARNING C
PO BOX 1185
YABUCOA, PR  00767

MY FIRST TRIP
URB COUNTRY CLUB
CALLE MOLUCAS  829
SAN JUAN, PR  00924

MY HAPPY PLACE INC
CALLE JOSE RODRIGUEZ IRIZARRY 154
ARECIBO, PR  00612

MY LEARNING SPACE
URB VILLA FONTANA 2 RR 272 VIA 2
CAROLINA, PR  00983

MY LITTLE SCHOOL INC
BARRIO BOQUILLA RR1 BOX 11951
MANATI, PR  00764

MYLENE R CRUZ ANTONIO CRU
MARIA Z COLON VELEZ

MYLEXIA OSTOLAZA MENENDEZ
RES CARIOCA EDIF 1 APTO 5
GUAYAMA, PR  00784

MYRELIS APONTE  SAMALOT
PO BOX  193891
SAN JUAN, PR  00919

MYRIAM BENITEZ DAVILA
HC2 BOX 7014
FLORIDA, PR  00650-9106

MYRIAM COLLAZO GONZALEZ
RES LOS ALAMOS EDIF 16 APT 238
GUAYNABO, PR  00969

MYRIAM FEBRES HIRALDO
[ADDRESS ON FILE]

MYRIAM GUARDIOLA
VILLA REAL 2391 CANTERA
SAN JUAN, PR  00915

MYRLYDIA T MORELL DELGADO
BLOQUE 7 APTO 103 RES DR PILON
PONCE, PR  00716

MYRNA   I  RODRIGUEZ
P O BOX  1187
YABUCOA, PR  00767-1187

MYRNA  MALDONADO OJEDA
URB  LAS CUMBRES 200 CALLE ALMENDRA
MOROVIS, PR  00687-3717

MYRNA DEL VALLE RIVERA
LA CENTRAL PARCELA 412 CALLE 13
CANOVANAS, PR  00729

MYRNA ESTRELLA ANDINO
[ADDRESS ON FILE]

MYRNA GARCIA CASTRO
[ADDRESS ON FILE]

MYRNA I SANCHEZ ORTIZ
RESIDENCIAL VILLA DEL CARIBE
EDIF 11 APTO  70
PATILLAS, PR  00723

MYRNA INES QUINONES PIERA
COND VISTA DEL RIO APT 21C
BAYAMON, PR  00959

MYRNA VILLEGAS TRINIDAD
[ADDRESS ON FILE]

MYRTA LOPEZ LOPEZ
8 CALLE 4
ISABEL, PR  00662-5202

MYRTA SEERIZ
PR 156 KM 526 INTERIOR
AGUAS BUENAS, PR

NACHDA GONZALEZ BEIRO
PO BOX 699
TOA BAJA, PR  00951

NADDC
PO BOX 9543
SANTURCE, PR  00908

NADGIE ZEA RODRIGUEZ
[ADDRESS ON FILE]

NAG SAFETY CORP
CALLE  1  MODULO  34
SAINT JUST INDUSTRIAL  PARK
TRUJILLO ALTO, PR  00976

NAGUABO ELECTRICAL CONTRA
URB JUAN MENDOZA CALLE 3 13
NAGUABO, PR  00718

NAHIL Y GONZALEZ BURGOS
URB FLAMBOYAN SOL
BALDORIOTY BUZON 80
MOROVIS, PR  00687

NAHIR MENDOSA ZAYAS
SANJURJO 2E13 BAIROA PARK
CAGUAS, PR  00975

NAHIR W DE JESUS RODRIGUE
HC  1 BOX 5536
JUANA DIAZ, PR  00795-9719

NAIDA J GUZMAN MALDONADO
1029  AVE PUERTO RICO
SAN JUAN, PR  00912-4039

NAILIM FLORES MULERO
[ADDRESS ON FILE]

NAIMKO
PO BOX 7127 BO STATION SATURCE
SAN JUAN, PR  00916

NAIRDA HERNANDEZ ESCUELA
URB LOS MAESTROS
519 CALLE NEGRON FLORES
SAN JUAN, PR  00918-3322

NAME BRAND TRADER
23 CALLE RUIZ BELVIS
CAGUAS, PR  00725-3797

NANAS LEARNING CENTER
URB COUNTRY CLUB PB32 CALLE 220
CAROLINA, PR  00982-2765

NANCY  I NEGRON OTERO
CALLE  EL MONTE  PARC 92
BO CAMPANILAS
TOA BAJA, PR  00949

NANCY  TORRES  VELEZ
PO BOX  883
LARES, PR  00669

NANCY ALVARADO RODRIGUEZ
SUITE 199 BOX 2400
TOA BAJA, PR  00951

NANCY ALVAREZ
URB VALLE HERMOSO SK3 CALLE VIOLETA
HORMIGUEROS, PR  00660-1247

NANCY BORGES MARTINEZ
OFICINA DE INGENIERIA DE TRANSITO
SANTURCE, PR  00940

NANCY CARRASQUILLO RIVERA
HC22 BOX 7582
JUNCOS, PR  00777

NANCY COLON GONZALEZ
4 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

NANCY CONTRERAS
HC 20 BOX 28725
SAN LORENZO, PR  00754

NANCY CORREA
HC01 BOX 17416
COAMO, PR  00769

NANCY CRUZ BRAND
HC 01 BOX 6012
JUANA DIAZ, PR  00795-9703

NANCY FIGUEROA NEGRON
HC 71 BOX 4088
NARANJITO, PR  00719

NANCY FLORES AVILA
PO BOX 1004
BAYAMON, PR  00960

NANCY GONZALEZ

NANCY JORGE  QUINTANA
16 CALLE 3 BO PUEBLITO NUEVO
PONCE, PR  00731-2339

NANCY LASANTA AYALA
HC 2 BOX 13253
HUMACAO, PR  00791-9656

NANCY MARTIN ROSADO
JARDINES DE MONACO I CALLE I C3
MANATI, PR  00674

NANCY MCOSTA CRUZ

NANCY MONTAEZ SANTIAGO
PMB 203 BOX 1295
SAN LORENZO, PR  00754

NANCY MORALES FERNANDEZ
PO BOX 4
NARANJITO, PR  00719

NANCY QUINONES NURSERY
SABANA GARDENS CALLE 21 BLQ 16 20
CAROLINA, PR  00983

NANCY QUINONES RIVERA
CALLE 21 BLOQUE 16 20
SABANA GARDENS
CAROLINA, PR  00983

NANCY RIVERA ROSADO
HC 2 BOX 45307
VEGA BAJA, PR  00693-9640

NANCY VAZQUEZ RIVERA
HC 763 BUXON 3949
PATILLAS, PR  00743

NANCY VENERO CESANI
CARR 64 BUZON 5260 BO EL MANI
MAYAGUEZ, PR  00680

NANCY VIERA ORTIZ
ALTURAS DE PARQUE ECUESTRE
CALLE FERRER 328
CAROLINA, PR  00985

NANDRY P MELENDEZ RIVERA
BARRIADA NUEVA CALLE MALAVE 24
CAYEY, PR  00736

NANETTE GONZALEZ FEBO
D 47 CALLE 4
CAROLINA, PR  00985-6114

NANNETTE M COSME DURAN
COND PASEO ABRIL 100 APT 305
TOA BAJA, PR  00949-4268

NANNYS DAY CARE CENTER
URB QUINTAS DE CANOVANAS II
CALLE DIAMANTE 870
CANOVANAS, PR  00729

NAPOLES SALES  RENTAL CO
146 AVE MARGINAL ROSEVELT
SAN JUAN, PR  00917

NARA I MORALES MUNOZ
URB SUMMITT HILLS 702 CALLE OLYMPIC
SAN JUAN, PR  00920

NARCISA ALMODOVAR MARTINE
HC08 BOX 1567
PONCE, PR  00731

NARCISO DAVILA ZAYAS

NARCISO DUQUE  JOSEFINA
3133 CALLE ANTONIO  SOTO VALLE
ISABELA, PR  00731

NASHTO
41512TH STREET NW
WASHINGTON, DC  20004

NASTO NORTHEAST ASSOCIAT
CO GM BOYNTON TREAS
103 ALESSANDRA CT 325
FREDERICK, MD  21702-4672

NASYAH PASTRANA LOPEZ
[ADDRESS ON FILE]

NAT INST OF GOV PURCHA
11800 SUNRISE VALLEY DR 1050
RESTON, VA  22091

NATAL HERMANOS CORP
URB BELISA 1534 CALLE BORI
SAN JUAN, PR  00927-6116

NATALIA RODRIGUEZ BURGOS
URB CAMINO DEL MAR
095009 CALLE PLAZA
TOA BAJA, PR  00949

NATALIE PEREZ LUNA
[ADDRESS ON FILE]

NATALIE QUILES LLANES
[ADDRESS ON FILE]

NATANAEL CARRASQUILLO PIZARRO
[ADDRESS ON FILE]

NATHALIE CALES GALARZA
HC01 BOX 13613
PENUELAS, PR  00624

NATIONAL ASSOCIATION OF M
PO BOX 22160
TAMPA, AZ  85285-2160

NATIONAL BUILDING PRODUCT
CALLE GUAYAMA  206
HATO REY, PR  00917

NATIONAL BUSINESS INSTITU
PO BOX 3067 EAU CLAIRE
EAU CLAIRE, WI  54702

NATIONAL CHEMSEARCH
PO BOX 1166
CAROLINA, PR  00986-1166

NATIONAL CHURCH RES VILLA
ADM BOX
GUAYNABO, PR  00657

NATIONAL CHURCH RESIDENCE
ADMINISTRATION BOX
FAJARDO, PR  00738

NATIONAL CHURCH RESIDENCE
CALLE 35 BLQ 24 16 VILLA ASTURIAS
ADMINISTRATION BOX
CAROLINA, PR  00983

NATIONAL CHURCH RESIDENCE
SANTIAGO FAJARDO VILLAGE 1
CALLE 51 ADMINSTRATION BOX
FAJARDO, PR  00738-3049

NATIONAL COPIER  OFFICE
EXTVILLA  RICA G18  CALLE  1
BAYAMON, PR  00959

NATIONAL ELECTRONIC SERVI
BOX 4410
CAROLINA, PR  00984

NATIONAL FIRE PROTECTION
11 TRACY DRIVE
AVON, MA  002322-9908

NATIONAL FLOOD INSURANCE
PO BOX 3173
MERRIFIELD, VA  22116

NATIONAL GOVERNORS ASSOC
4400 FAIR LAKES COURT SUITE 200
FAIRFAX, VA  22033

NATIONAL HIGHWAY INSTITUT
1310 NORTH COURTHOUSE ROAD
SUITE 300
ARLINGTON, VA  22201

NATIONAL HIGHWAYUTILITY
PO BOX 403
PERRY, OH  44081

NATIONAL INST OF STANDARD
100 BUREAU DR STOP 2322
GAITHERSBURG, MD  20899-2322

NATIONAL INSURANCE CO
PO BOX 366107
SAN JUAN, PR  00936-6107

NATIONAL LUMBER  HARDWAR
PO BOX 190839
SAN JUAN, PR  00919-0839

NATIONAL PAPER AND TYPE
PO BOX 363007
SAN JUAN, PR  00936-3007

NATIONAL PARK SERVICE
ATTN  ACCOUNTING SERVICES GROUP
PO BOX 4800
RESTON, VA  20195-1430

NATIONAL SAFETY EQUIPMENT
CALLE COMERIO 300
BAYAMON, PR  00959

NATIONAL SIGNAL
6330 PHOEBE AVENUE LA MIRADA
LA MIRADA, CA  90638

NATIONAL STANDARDS OF PUE
281 PIERO AVE HYDE PARK
RIO PIEDRAS, PR  00927

NATIONAL TRAFFIC DATA
1120 N STREET ROOM 42 B
SACRAMENTO, CA  95814

NATIONAL TRANSIT INSTITUT
120 ALBANY ST FL 7
NEW BRUNSWICK, NJ  08901-2163

NATIONAL TRANSPORTATION E
DEPARTMENT WCARISON
GEN CONSUL

NATIONAL TRANSPORTATION P
GOVERTMENT DEPARTMENT OF
TRANSPORTA
TION OFFICE OF PUBLIC AFFAIRSROOM
114 2 CAPITAL SQVARE SOUTH WEST
ATLANTA, GA  30334-1002

NATIONAL WETLAND SCIENCE
221 1ST AVENUE WEST SUITE 415
SEATTLE, WA

NATIONWIDE MUTUAL INSURAN
PO BOX 191899
SAN JUAN, PR  00919-1899

NATPO 99
MAIL STOP C502
707 N CALVERT STREET
BALTIMORE, MD  21202

NATTSARALY JIMENEZ GRAJAL
PARCELAS LOMAS VERDES
435 CALLE ORO
MOCA, PR  00676

NATURAL RESOURCES CONSERV
PO BOX 364868
SAN JUAN, PR  00936-4868

NAVAL SERVICES OF PUERTO
750 FERNANDEZ JUNCOS  AVE
SAN JUAN, PR  00907

NAVARRO HYDRAULIC  DIESE
PO BOX 3284
CAROLINA, PR  00984-3284

NAVIERAS DE PUERTO RICO
GPO BOX 70121
SAN JUAN, PR  00936-0121

NAYDA E MARICELYS CRIC
BRENDA IRIS LESBIA Y VANESSA
AYALA IGLESIAS

NAYDA GUTIERREZ DE LA CRU
CAJA MENUDA REG DE MANATI
MANATI, PR  00674

NAYDA L RIVERA CARMONA
BO CANOVANILLAS CALLE PALO SANTO
CAROLINA, PR  00980

NAZARIO  CRESPO ENTERPRI
APARTADO 193438
SAN JUAN, PR  00919-3438

NAZARIO BRICENO LAW OFFICES LLC
CO MIGUEL A NAZARIO JR ESQ
701 PONCE DE LEON
SUITE 401 CENTRO DE SEGUROS BLDG
SAN JUAN, PR  00907

NBM ENTERPRISES
320 ELEANOR ROOSEVELT AVE
HATO REY, PR  00918

NCO FINANCIAL SYSTEMS IN
PO BOX 7172ATTN 417
5626 FRANTZ ROAD
DUBLIN, OH  43017

NCR CORPORATION OF PUERTO
PO BOX 190939
SAN JUAN, PR  00919-0939

NCR INTERNATIONAL
PO BOX 190939
SAN JUAN, PR  00919-0939

NEAL A BADILLO
CALLE 13M 1 FLAMBOYAN  GARDEN
BAYAMON, PR  00959

NEC COMPUTERS INC
15 BUSINESS PARK WAY
SACRAMENTO, CA  95828

NEC UNIFIED SOLUTIONSINC
METRO OFFICE PARK BLOQ 6
SUITE  301
GUAYNABO, PR  00908-1705

NECSOREDONDO SE
PO BOX 13974
SAN JUAN, PR  00908-3900

NEDEINA SOTO ISAAC
HC 01  BOX  5105
SANTA ISABEL, PR  00757-937

NEFTALI BURGOS PEREZDBA
HC 02 BOX 7300
OROCOVIS, PR  00720

NEFTALI CORREA
7211 WEST 24 AVE UNIT 2301
HIALEAH, FL  33016

NEFTALI FLORENCIANI PEREZ
P O BOX 11
LAS MARIAS, PR  00670

NEFTALI FUSTER GONZALEZ
AVE PONCE DE LEON 1023
RIO PIEDRAS, PR  00925

NEFTALI GARCIA
SAN JUAN
SAN JUAN, PR  00901

NEFTALI GONZALEZ ROSARIO
[ADDRESS ON FILE]

NEFTALI JIMENEZ ADDARICH
[ADDRESS ON FILE]

NEFTALI ORTIZ PELEGRINO
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR  00917-1625

NEIDA FEBUS RIVERA
[ADDRESS ON FILE]

NEIDA PIZARRO RIVERA
HC01 BOX 4380
SANTA ISABEL, PR  00757

NEIDY GUZMAN ROLDAN
RESIDENCIAL ANTULIO LOPEZ FLECHA
EDIF 8 APT 87
JUNCOS, PR  00777

NELIANETTE ROSA
PO BOX 127
SAN LORENZO, PR  00754

NELIDA BURGOS OCAA
CLASIFICACION Y COMPENSACION
SAN JUAN, PR  00908

NELIDA DE JESUS PAGANJES
CALLE 13 A 27 URB ROYAL TOWN
BAYAMON, PR  00957

NELIDA MONTOYO RODRIGUEZ
URB LAS VEGAS A8
FLORIDA, PR  00650

NELIDA RAMOS HERNANDEZ
HC 6 BUZON 17660
SAN SEBASTIAN, PR  00685-9875

NELIDA RIVERA SANCHEZ
PO BOX 1863
BAYAMON, PR  00960-1863

NELINA RIVERA APONTE
HC8 BOX 39033
CAGUAS, PR  00725-9431

NELIO ABREU ABREU
BDA BUENA VISTA 260 CALLE
SAN JUAN, PR  00917-1548

NELLGE DECLET MARTINEZ
[ADDRESS ON FILE]

NELLIUD D TORRES BATISTA
URB VILLA DEL MONTE
40 CALLE MONTE REAL
TOA ALTA, PR  00953

NELLY BENITEZ BONILLA
PO BOX 1134
RIO GRANDE, PR  00745-1134

NELLY C SOTO SANTIS
BO GUAVANI REPARTO ROMAN SOTO 332
CIALES, PR  00638

NELLY CARRASQUILLO RIVERA
HC22 BOX 7582
JUNCOS, PR  00777

NELLY MALDONADO RIVERA
[ADDRESS ON FILE]

NELLY PEREZ SANTOS
PR 857 KM 18 INT SECTOR CAMBUTE
CANOVANILLAS
CAROLINA, PR  00984

NELMAR CATERING
C 13 PALMAREJO
COTO LAUREL, PR  00780-2207

NELMAR COMPUOFFICE SUPPLI
PO BOX 1654
MAYAGUEZ, PR  00681

NELSON  A  ARROYO LUGO
ALTURAS DE PEUELAS Q 1 CALLE 15
PEUELAS, PR  00624-3605

NELSON  FELICIANO  VEGA
PO BOX 152
MAYAGUEZ, PR  00610-0152

NELSON ALEJANDRO ERAZO
CARR 812 KM 06
SECTOR QUEBRADA HONDA BO DAJAOS
BAYAMON, PR  00956

NELSON CARDONA MATOS REP
3101 PIGEON COVE ST
FLORIDA, US  32738-2187

NELSON CRUZ MALAVE
REPARTO EL CAPITOLIO 2
ARECIBO, PR

NELSON DIAZ CLEMENTE
[ADDRESS ON FILE]

NELSON ENCARNACION PIZARR
ACT
SANTURCE, PR  00910

NELSON ENCARNACION PIZARRO
[ADDRESS ON FILE]

NELSON FERRERAS TAVAREZ
[ADDRESS ON FILE]

NELSON RODRIGUEZ RODRIG
URB GUAYDIA 70
CALLE EPIFANIO PRESAS
GUAYANILLA, PR  00656-1208

NELSON J TORRES HERNANDEZ
[ADDRESS ON FILE]

NELSON L CAPOTE ORTIZ
PO BOX 8618
BAYAMON, PR  00960

NELSON MARTIR RODRIGUEZ
HC 5 BOX 16289
SAN SEBASTIAN, PR  00685-9439

NELSON MATOS
PO BOX 148
SAN GERMAN, PR  00683-0148

NELSON O LOPEZ MOJICA
[ADDRESS ON FILE]

NELSON PEREZ MONTIJO
BO TIBES SECTOR LA ZARZA
PONCE, PR  00731

NELSON REYES DEL VALLE
HC 40 BOX  40287
SAN LORENZO, PR  00754

NELSON ROBERTO CORDERO MA
PO  BOX  138
SAINT JUST, PR  00978-0138

NELSON RODRIGUEZ FIGUEROA
HC 02 BOX 8590
CIALES, PR  00638

NELSON RODRIGUEZ PEREZ DB
CARR 342 KM 38 BARRIO MIRADERO
MAYAGUEZ, PR  00682

NELSON RODRIGUEZ RODRIGUE
HC 02 BOX 9541
AIBONITO, PR  00705

NELSON RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

NELSON RODRIGUEZ USET
HC06 BOX 4790 COTTO LAUREL
PONCE, PR  00780

NELSON ROSARIO AVILES
HC 1 BOX 70101
UTUADO, PR  00641-9601

NELSON ROSARIO MEJIAS
HC 1 BOX 3597
UTUADO, PR  00641-9603

NELSON SAMBOLIN
URB ANTONSANTI 1578 CALLE CAVALIERI
SAN JUAN, PR  00927-6115

NELSON SANTANA RODRIGUEZ
39 CALLE  BALBOA
MAYAGUEZ, PR  00680

NELSON SANTIAGO MIRANDA
PO BOX 14507
CAROLINA, PR  00985

NELSON TOW SERVICE
BOX 819
SANTA ISABEL, PR  00757

NEMESIO CARABALLO
URB JOSE MERCADO V6
CAGUAS, PR  00725

NEMESIO PABON OTERO
9 CALLOE HORTENCIA
VEGA BAJA, PR  00693

NEREIDA  URBINA
BO SABANA ABAJO LA  44 BZN  CC20
CAROLINA, PR  00983

NEREIDA CIURO RODRIGUEZ
CALLE 90A BLQ 91 17
URB VILLA CAROLINA
CAROLINA, PR  00679

NEREIDA DEL VALLE
PO BOX 9628
ARECIBO, PR  00612-9628

NEREIDA MALDONADO RIOS
EDIF 1 VALLE  VERDE HOUSING APT1
ADJUNTAS, PR  00601

NEREIDA MARTINEZ REYES
BOX 7385 BARRIO OBRERO STATION
SANTURCE, PR  00916

NEREIDA MATOS
HC 2 BOX 13426
SAN GERMAN, PR  00683

NEREIDA NUÑEZ VELAZQUEZ
PO BOX 381
YABUCOA, PR 00767-0381

NEREIDA OLIVO CLAUDIO
HC 63 BUZON 3197 ESPINOSA
VEGA ALTA, PR 00692

NEREIDA ROSADO GONZALEZ
APARTADO 547
BARRANQUITAS, PR 00794

NEREIDA SANCHEZ RODRIGUEZ
[ADDRESS ON FILE]

NEREIDA TORRES LUGO
PO BOX 10315
PONCE, PR 00732-0315

NERY M GONZALEZ RIVERA
ESTANCIAS DE CERRO GORDO
L10 CALLE 10
BAYAMON, PR 00957

NESTOR COLMENARO LUIS
457 CALLE JOSE ACEVEDO
RIO PIEDRAS, PR 00923

NESTOR ALGARIN LOPEZ
VILLA REALES 318 ESCORIAL
GUAYNABO, PR 00969-5344

NESTOR ALGARIN
GIRASOL 2P4 LOMAS VERDES
BAYAMON, PR 00956

NESTOR ALONSO
BO MARTIN GONZALEZ
CAMINO LOS PARCELEROS
CAROLINA, PR 00987

NESTOR CASTRO MORALES
BO CAMINO NUEVO CARR 901 KM 75
YABUCOA, PR 00767

NESTOR HERNANDEZ
BOX 574944
ORLANDO, FL 32857-4944

NESTOR J BERRIOS ZULMA BE
Y ANA M RIVERA ROSARIO

NESTOR LUIS TORRES TORRES
277 MAYOR CANTERA
PONCE, PR 00730-2328

NESTOR MERCADO MEDINA
BOX 1492 BO TIBES
PONCE, PR 00731

NESTOR MORALES CARRASQUIL
COND BONNEVILLE EDIF A APT 11
CAGUAS, PR 00725-5606

NESTOR NEGRON GALAN
URB ORTEGA CALLE A 1
BARCELONETA, PR 00617

NESTOR O MESTRE MORALES
URB VILLA HUMACAO L89 CALLE 5
HUMACAO, PR 00791-4613

NESTOR R RIVERA SANCHEZ
2377 CALLE VILLA REAL
SAN JUAN, PR 00915

NESTOR RENTAS
PUERTA DE TIERRAS PDA 9 12
SAN JUAN, PR 00911

NESTOR REYES INC
PO BOX 9023474
SAN JUAN, PR 00902-3474

NESTOR SANTIAGO TORRES
[ADDRESS ON FILE]

NESTOR TIRADO VELEZ
PO BOX 8063
MAYAGUEZ, PR 00681-8063

NESTOR V RODRIGUEZ RAMOS
RES PEDRO REGALADO DIAZ
EDIF D APT 34
TRUJILLO ALTO, PR 00976

NETWAVE EQUIPMENT CORP
316 AVENIDA PONCE DE LEON
SAN JUAN, PR 00901

NETWAVE EQUIPMENT CORP
ATTN MELISSA PIOVANNETTI
316 AVE DE LA CONSTITUCION
SAN JUAN, PR 00901

NETXAR TECHNOLOGIES INC
CALLE PONCE 17
SAN JUAN, PR 00918

NEUROSURGICAL ONCOLOGY GR
URB SANTA MARIA 208 CALLE MIMOSA
SAN JUAN, PR 00927

NEVAREZ SANCHEZ ALVAREZ
53 CALLE PALMERAS SUITE 1501
SAN JUAN, PR 00901-2418

NEVAREZ VILLAVICENCIO C
407 EDIFICIO TEXACO PLAZA
GUAYNABO, PR 00968-1702

NEW CREATIVE PRODUCTIONS
EL SENORIAL MAIL STA PO BOX 222
SAN JUAN, PR  00926

NEW EARTH MUSIC ACADEMY
PO BOX 9898
BAYAMON, PR  00960

NEW ELECTRONICS CENTER
8167 FDEZ JUNCO AVE STOP 20
P O BOX 11157 SANTURCE, PR  00910

NEW ENGLAND SCHOOL OF LAN
EDIF EUSKALDUNA 56 CALLE NAVARRO
HATO REY, PR  00918

NEW ENVIRONMENT COMPANY
PO BOX 6406 SANTA ROSA UNIT
BAYAMON, PR  00692

NEW ERA DATA SYSTEMS INC
1324 FD ROOSEVELT AVE
SAN JUAN, PR  00920

NEW HAMPSHIRE INSURANCE C
PO BOX 10018
SAN JUAN, PR  00908-1018

NEW LAND ASSOCIATES CORP
PMB 273 PO BOX 4960
CAGUAS, PR  00726-4960

NEW STAR ADQUISITION
[ADDRESS ON FILE]

NEW VAQUEROS DE BAYAMON
PO BOX 1667
BAYAMON, PR  00960-1667

NEW WAY OF LIFE
352 AVE SAN CLAUDIO SUITE 243
SAN JUAN, PR  00926

NEW WORLD TELECOM CORP
425693 ROAD PMB 391
DORADO, PR  00646

NEW YORK DISTRICT FINANCE
DEPT OF ARMY NY DIST CORPS OF ENG
JACOB K JAUITS FED BLDG
NEW YORK, NY  10278-0090

NEW YORK FOULDING
ROOSEVELT PLAZA  185
HATO REY, PR  00918

NEW YORK WIPING PRODUCTS
PO BOX 2151
SAN JUAN, PR  00922-2151

NEWCON CARIBBEAN INC
16 CALLE LA BRISA  SABANA
LLANA IND PARK, PR  00924

NEXT DAY SIGNS
AVE PONCE DE LEON 551
ESQ CALLE GUAYAMA
HATO REY, PR  00918

NEYDA GUILBE RODRIGUEZ
CALLE VILLA ESQ FAGOT
EDIF CASA AGRICOLA 2DO PISO APT 3
PONCE, PR  00731

NEYDI VEGA DE RIVERA
CALLE ALCAZAR D64
URB VILLA ESPAA
BAYAMON, PR  00961

NEYDIS TAVAREZ CARVAJAL
[ADDRESS ON FILE]

NEYSA MIRANDA ROSARIO
[ADDRESS ON FILE]

NEYSAS NURSERY
APARTADO 3931 CALLE 8 E7
MAGNOLIA GARDENS
BAYAMON, PR  00958

NEYSHA PAGAN VARGAS
[ADDRESS ON FILE]

NHC
2952 WELLINGTON
TALLAHASSEE, FL  32308

NIBA INTERNATIONAL CORP
CARR 865 BO CANDELARIA ARENAS
TOA BAJA, PR  00949

NICASIO CASTILLO SANDOVAL
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR  00917-1625

NICCOLI ASSOCIATES
PO BOX 70238
SAN JUAN, PR  00936-8238

NICKIE  FIGUEROA  OLIVERA
RES JOSE V FORTIS
107 CALLE  HOSPITAL  APT  57
OROCOVIS, PR  00720-4406

NICOLAS ENCARNACION VELAZ
PO BOX 6007
CAROLINA, PR  00984-6007

NICOLAS RIVERA SANTOS
P O BOX 748
CIDRA, PR  00739

NICOLAS VARESTIN GLADYS
457  CALLE  JOSE ACEVEDO
RIO PIEDRAS, PR  00923

NICOLAZA PINTOR RODRIGUEZ
HC 4 BOX 46647
MAUNABO, PR  00707-9899

NICOLAZA VALENTIN RODRIGU
CALLE FLAMBOYAN PARCELA 63
HORMIGUEROS, PR  00660

NICOLE ORTIZ GONZALEZ
[ADDRESS ON FILE]

NICOMEDES LAUREANO VEGA
[ADDRESS ON FILE]

NICOMENES MENDEZ MONSERRA
SECTOR LOS MENDEZ BO QUEBRADA
SAN LORENZO, PR  00754

NIDIA A GIMENEZ GONZALEZ
BARRIADA NUEVA B49 ALTOS
UTUADO, PR  00641

NIDVIA MARBELT VAZQUEZ
P O BOX 218 AGUIRRE
CAGUAS, PR  00704

NIEVES  NIEVES ENGINEER
PO BOX 34
LARES, PR  00669

NIEVES  NIEVES SE
PO BOX 34
LARES, PR  00669

NIEVES ELECTRIC SERVICES
PO BOX 330503
PONCE, PR  00733-0503

NIEVES IRON WORK
BOX 5776
NARANJITO, PR  00719

NILDA  TORRES  COLON
2363 CALLE PUENTE
SAN JUAN, PR  00915

NILDA ACEVEDO COLON
PO BOX 3481
AGUADILLA, PR  00605-3481

NILDA ALVAREZ
BDA BUENA VISTA 744 CALLE 1
SANTURCE, PR  00915-4735

NILDA COTTO
SECT CANTERA 2356 CALLE PUENTE
SAN JUAN, PR  00915-3221

NILDA GONZALEZ RIVERA
URB VICTOR ROJAS 2 143  CALLE C
ARECIBO, PR  00612-3047

NILDA IRIS RODRIGUEZ

NILDA L CRUZ
54 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

NILDA MORALES SANTIAGO
CARR 3314 KM 2 BO TUNA
SAN GERMAN, PR  00683

NILDA MUNOZ VISSEPO
CALLE PENUELA NUM 650
COLL Y TOSTE TOWER 4TO PISO
SAN JUAN, PR  00918

NILDA NAZARIO RAMOS
12 RES VIRGILIO DAVILA APT 128
BAYAMON, PR  00961-6400

NILDA NIEVES PEREZ
APARTADO 470
COROZAL, PR  00783

NILDA R COLON MALDONADO
CALLE PEDRO ARROYO 69
OROCOVIS, PR  00720

NILDA R VALLE VELAZQUEZ
PUEBLO NUEVO BUZON 49 CALLE 7
VEGA BAJA, PR  00963

NILDA RAMOS TORRES
HC 02 PO BOX 1483
CAROLINA, PR  00987

NILDIN COMAS MATOS
HC67 BOX 128
BAYAMON, PR  00956

NILKA CHICLANA DAVILA
[ADDRESS ON FILE]

NILMA VELEZ ANDUJAR
PO BOX 1582
UTUADO, PR  00641

NILSA COLON PEREZ
HC 3 BOX 23219
SAN SEBASTIAN, PR  00685-9501

NILSA GARCIA MORALES
CARR 975 KM 0 HM 1
CEIBA, PR 00735

NILSA I MARCANO MOLINA
1280 CALLE CERRA
SAN JUAN, PR 00915

NILSA M COLON DE REYES
MARGINAL C22 URB SANTA CRUZ
BAYAMON, PR 00959

NILSA MALARET RODRIGUEZ
PO BOX 1616
GUAYNABO, PR 00970-1616

NILSA N JIMENEZ TURELL
HC 09 BOX 1665
PONCE, PR 00731

NILSA PIETRI
LOS PINOS SUITE 4A OESTE
ISLA VERDE, PR 00979

NILSA RAMOS ROSARIO
2905 AVENIDA FAGOT
PONCE, PR 00736

NILSA RIVERA FELICIANO
BO MANI 237 CALLE BOQUILLA
MAYAGUEZ, PR 00682-6937

NILSA RODRIGUEZ SANTIAGO
HC 01 BOX 8713
GUAYANILLA, PR 00656

NILSA ZAYAS JIMENEZ
SECTOR LA ALCOBA
COROZAL, PR 00783

NILSAS QUALITY FOODS IN
PO BOX 360140
SAN JUAN, PR 00936-0140

NINE TWENTY ONE CORP
CALLE 27 3B9 TERRAZAS
TOA ALTA, PR 00953

NINILANDIA
AVE SAN MARCOS 40
EXT EL COMANDANTE
CAROLINA, PR 00982

NIRMA SALVA SANCHEZ
BO PIEDRAS BLANCAS
PR111 KM 25 H1
SAN SEBASTIAN, PR 00685

NITZA RIVERA CARMEN RI
BOX 441 A
AGUADA, PR 00602

NITZA CRUZ PIZARRO
BUZON 2183 LA CENTRAL
VILLA SANTA SECTOR A
CANOVANAS, PR 00729

NITZALIS COLLAZO OROPEZA
[ADDRESS ON FILE]

NIURKA ESCOTTO MEDINA
PARQUE SAN RAMON I301 BOX 905
GUAYNABO, PR 00969

NIVEA M GONZALEZ LUGO
13 P CALLE LOS FLORES
HORMIGUEROS, PR 00660

NIVIA G MALDONADO FIGUER
BO SALTO ARRIBA
SECTOR LAS VEREDAS 602
UTUADO, PR 00641

NIXON PEABODY LLP
437 MADISON AVENUE
NEW YORK, NY 10022-7039

NIXON PEABODY
ATTN ROBERT CHRISTMAS ESQ
437 MADISON AVENUE
NEW YORK, NY 10022-7039

NJ FAMILY SUPPORT PROCESS
PO BOX 4880
TRENTON, NJ 08650

NO MERCY INC "EL PUNTO"
CALLE HOSTOS 848 HYDE PARK
RIO PIEDRAS, PR 00925

NOEL A GONZALEZ VELEZ
BO ENEAS PR 111 KM 279
SAN SEBASTIAN, PR 00685

NOEL A RODRIGUEZ GONZALEZ
URB PINEIRO
28 CALLE REPARTO PINERO
GUAYNABO, PR 00969

NOEL A RODRIGUEZ ORTIZ
URB SIERRA BAYAMON
BLOQ 9 22 CALLE 8
BAYAMON, PR 00961

NOEL GUERRA NIEVES
PO BOX 3115
AGUADILLA, PR 00605-3115

NOEL GUZMAN PACHECO
[ADDRESS ON FILE]

NOEL JORGE OQUENDO
CALLE PORTUGUES 12 VILLA DOS RIOS
PONCE, PR 00731

NOEL MALDONADO
APARTADO 1043
SABANA SECA, PR  00952

NOEL MORALES GARCIA
[ADDRESS ON FILE]

NOEL QUINONES RIVERA
HC 03 BOX 13402
YAUCO, PR  00698

NOEL RIVERA SERRANO
CALLE 2 144 URB SAN VICENTE
VEGA BAJA, PR  00693

NOEL RODRIGUEZ RIVERA
PO BOX 9066511
SAN JUAN, PR  00906-6511

NOEL RODRIGUEZ
PO BOX 1332
GUAYNABO, PR  00990

NOEL ROLON ALBINO
VILLAS DE PLAYA 11 D4
DORADO, PR  00646

NOEL ROSARIO HERNANDEZ
[ADDRESS ON FILE]

NOEL SALCEDO OQUENDO
BO PALO ALTO BUZON 84
MANATI, PR  00674

NOEL SANTIAGO
VILLA  BALNCA  IND PARK
CAGUAS, PR

NOELI  CRUZ MALAVE
M U 8 CALLE 407
CAROLINA, PR  00982-1925

NOELIA CRESPO FIGUEROA
URB COUNTRY CLUB CALLE 242
CAROLINA, PR  00982-2724

NOELIA JIMENEZ RIVERA
HC01 BUZON 1939
MOROVIS, PR  00684

NOELIA RIVERA FELIX
P O BOX 971
NAGUABO, PR  00718

NOELIS VILLEGAS LEVIS
[ADDRESS ON FILE]

NOEMI BELTRAN SOTO
301C LA RAMBLA 433
PONCE, PR  00731

NOEMI ESTREMERA ROSADO
HC08 BOX 1406
PONCE, PR  00731-2711

NOEMI HERNANDEZ
CALLE CLAUDIO GARRERO  282
MAYAGUEZ, PR  00680

NOEMI MALDONADO MERCADO
508 URB HACIENDA LA MONSERRATE
MANATI, PR  00674

NOEMI MARRERO FIGUEROA
URB LAS ALONDRA A9 CALLE 1
VILLALBA, PR  00766-2301

NOEMI MENDEZ JOURNET
CALLE MAGUEYES 112
ENSENADA, PR  00647

NOEMI OTERO
HC01 BOX 6852
CIALES, PR  00638

NOEMI ROLON MORENO
PO BOX 570
VAGA BAJA, PR  00694

NOHEMI  SEPULVEDA  PEREZ
HC1 BOX  7070
HORMIGUEROS, PR  00660-9718

NOMAR MARTINEZ ORTIZ
[ADDRESS ON FILE]

NORA DELGADO RIVERA
VILLAS DE LOIZA JJ55 CALLE 41
CANOVANAS, PR  00729-4126

NORA FIGUEROA
EXT LA MILAGROSA CALLE 4 Q16
BAYAMON, PR  00956

NORA MONTAEZ FIGUEROA
RR 5 BOX 6010
BAYAMON, PR  00956

NORAH CANGGIANO SALICHS
PO BOX 229
JUANA DIAZ, PR  00795-0229

NORAIDA QUINONES
BOX 913
SAN SEBASTIAN, PR  00685

NORAT ENVIRONMENTAL SAFET
PO BOX 160
BAYAMON, PR 00960-0160

NORBERTO REYES
165 CALLE URUGUAY
MAYAGUEZ, PR 00680-4001

NORBERTO ARCELAY SANTIAGO
HC 3 BOX 9681
LARES, PR 00669-9514

NORBERTO CAMPAGNE MALDONADO
[ADDRESS ON FILE]

NORBERTO F COLON
CARR 143 KM 573
BARRANQUITAS, PR 00794

NORBERTO GONZALEZ LOPEZ
URBANIZACION FLORAL PARK
CALLE SUIZA 413
SAN JUAN, PR 00917

NORBERTO J GUZMAN TORRES
COND PARK PALACE APTO 1404
1555 CALLE MARTIN TRAVIESO
SAN JUAN, PR 00911

NORBERTO LA COMBA HERNAND
710 CALLE BRAZIL
SAN JUAN, PR 00915-3906

NORBERTO MERCADO PARDO
BDA MARIANA
1648 CALLE CAPITAN CORREA
PONCE, PR 00171-1219

NORBETO ARCELAY
HC 3 BOX 9681
LARES, PR 00669-9514

NORDELLIE TORRES ZAYAS
CIUDA JARDIN III
120 CALLE POMARROSA
TOA ALTA, PR 00953

NOREMA LOPEZ BORRERO
PO BOX 2652
GUAYNABO, PR 00784

NORIS MENDEZ OCASIO
PO BOX 588
ISABELA, PR 00662

NORMA I RENTA HERNAND
PO BOX 800508 COTO LAUREL
PONCE, PR 00780-0508

NORMA LATALLADI
CALLE 31 BLOQ 4 11
VILLA CAROLINA
CAROLINA, PR 00985

NORMA CORDERO VEGA
46 CALLE VISTA AZUL
ISABELA, PR 00662-3326

NORMA CRUZ DE LEON
HC 61 BOX 4081
TRUJILLO ALTO, PR 00976-9702

NORMA DAVILA DE VELEZ

NORMA FERDINAND RODRIGUEZ
RESIDENCIAL JARDINES DE SELLES
EDIF 17 APT 1706
SAN JUAN, PR 00924

NORMA GARCIA LOPEZ
HC71 BOX 7580
CAYEY, PR 00736

NORMA GARCIA LEBRON
[ADDRESS ON FILE]

NORMA GARRIGA
REPARTO VALLE ALEGRE
4516 CALLE BARTOLOME
PONCE, PR 00728

NORMA I BAUZA TORRES
BO PIEDRAS BLANCAS
CAROLINA, PR 00985

NORMA I CINTRON ANDINO
PO BOX 3091
BAYAMON, PR 00960-3091

NORMA I COLON RIVERA
RR 36 BOX 1440
SAN JUAN, PR 00926

NORMA I FIGUEROA CORREA
HC 4 BOX 7790
JUANA DIAZ, PR 00795-9602

NORMA I FIGUEROA GALARZA
EDIF 13 APTO 137
RES JUAN C CORDERO DAVILA
SN JUAN, PR 00917

NORMA I LUNA
CALLE PRINCIPAL HC2 BOX 7519
BARRANQUITAS, PR 00794

NORMA I MALDONADO RODRIGU
PO BOX 941
SAN JUAN, PR 00926

NORMA I MARCUCCI DE BONIL
URB JARDINES DEL CARIBE
119 CALLE 20
PONCE, PR 00728

NORMA I MARTINEZ COLON
BLOQ PB 17 PARQUE PTA SALINAS
TOA BAJA, PR  00949

NORMA I MARTINEZ
URB PARK GRACE EV13 CALLE 13
SAN JUAN, PR  00921

NORMA I RODRIGUEZ MARTINE
URB ESTANCIAS CALLE 3 A21
YAUCO, PR  00698

NORMA I ROSARIO MIRANDA
URB VILLA FONTANA 2 LL 333 VIA 9
CAROLINA, PR  00983

NORMA I RUIZ LOPEZ
PO BOX  1533
VILLALBA, PR  00677-1533

NORMA I VEGA TAPIA
REG SAN JUAN
SAN JUAN, PR

NORMA J RIVERA AGOSTO
BO SANTANA BUZON 265
ARECIBO, PR  00612

NORMA L GARCIA LEBRON
MINILLAS
SAN JUAN, PR  00926

NORMA MALDONADO
HC1 BOX 8521
COMERIO, PR  00676

NORMA MARTINEZ TORRES
BARRIO DAGUAO CALLE LOS
MILLONES CEIBA, PR

NORMA MULERO GARCIA
HC01 BOX 12908
CAROLINA, PR  00985

NORMA ORTIZ LUGO
URB BUENAVENTURA
NF25 CALLE MAGNOLIA
MAYAGUEZ, PR  00682-1244

NORMA TIRADO ORTIZ
HC 01 BOX 2488 BO EMAJAGUA
MAUNABO, PR  00707

NORMA VEGA TAPIA
[ADDRESS ON FILE]

NORMANED AROCHO PENDAS
[ADDRESS ON FILE]

NORMAS CATERING
JULIO  C  ARTEAGA
680  VILLA  PRADES
SAN JUAN, PR  00924

NORTE CAR
PO BOX 814 BO BAJADERO
ARECIBO, PR  00616

NORTESA REPORTERS
PO BOX 8493
BAYAMON, PR  00960-8493

NORTH AMERICAN BUS INDUST
106 NATIONAL DRIVE
ANNISTON, AL  36207

NORTH JANITORIAL SERVICES
AVE CONQUISTADORES 103 BO PALMAS
CATANO, PR  00962

NORTH POINT MILITARY ACAD
PO BOX 402
MANATI, PR  00674

NORTH SIGHT COMMUNICATION
PO BOX 51148
LEVITTOWN, PR  00950

NORTHWEST COMMUNICATIONS
HC 01 BOX 19505
CABO ROJO, PR  00623-9721

NORTHWEST CONCRETE PAVEME
SEMINAR TOUR

NORTHWESTERN UNIVERSITY T
PO BOX 1409
EVANSTON, IL  60204

NORY BERRIOS DAVID
[ADDRESS ON FILE]

NORY COLLAZO CHARNECO
[ADDRESS ON FILE]

NOSCE TE IPSUM INC
PO BOX 363347
SAN JUAN, PR  00936-3347

NOVA  TECH COMPUTER PARTS
URB SAN GERALDO 333 CALLE NEBRASKA
SAN JUAN, PR  00926-3311

NOVA BUS
260 BANKER ROAD
PLATTSBURGH, NY  12901

NOVA TERRA INC
PO BOX 142137
SAN JUAN, PR  00612

NOVEMBER GROUP SE
PO BOX 195038
SAN JUAN, PR  00919

NPR SOLUTIONS INC
MB 247 P O BOX 607071
BAYAMON, PR  00960-7071

NRG DISTRIBUTION CORP G
CAPARRA HILLS INDUSTRIAL PARK
2 TABONUCO STSUITE 100
GUAYNABO, PR  00968-3098

NRI TECHNICAL SERVICES
CALLE CAPITAN CORREA 1 44
URB REPTO FLAMINGO
BAYAMON, PR

NSAT CORPORATION
PO BOX 195151
SAN JUAN, PR  00919-5151

NTP SOFTWARE
1750 ELM ST SUITE 302
MANCHESTER, NH  03104-2906

NU STREAM COMMUNICATIONS
316 AVE PONCE DE LEON
SAN JUAN, PR  00901-2207

NUCLEAR LICENCING REPORTS
P O BOX 10866
ROCKVILLE, MD  20849

NUESTRA GENTE
PO BOX 617221
ORLANDO, FL  32861-1221

NUESTRA SENORA DEL CARMEN
RR 2 BOX 15
SAN JUAN, PR  00926-9701

NUESTRO BEBE
CALLE JUAN B HUYKE  163
SAN JUAN, PR  00918

NUEVA ESCUELA MONTESSORI
BDA BLONDET
CALLE 16 MARIANA BRACETTI
SAN JUAN, PR  00925-2201

NUEVA PEDAGOGIA
BO RIO CANAS SECTOR LA GUASABARA
CARR PR796 KM 18
CAGUAS, PR  00725

NUEVO MUNDO GAS
CARR 174 RAMAL 831
SEC VERGARA BO MINILLAS
BAYAMON, PR  00956

NUEZ  CATERING   FINAN
PO BOX 13026
SAN JUAN, PR  00908-3026

NUMETRICS
BOX 518 UNIVERSITY DRIVE
UNIONTOWN, PA  15401

NURSERY MI ESCUELITA
URB LOS ALMENDROS CALLE TILO EA44
BAYAMON, PR  00961

NURSERY MY LITTLE WORD IN
VIA 25 F L 15 VILLA FONTANA
CAROLINA, PR  00983

NURSERY PREKINDER CARMEN
CALLE DELBREY 173
SAN JUAN, PR  00911

NURYS MOLINA PEREZ
[ADDRESS ON FILE]

NUTEL ELECTRONICS CORP
1324 MOTOR PARKWAY
HAUPPAUGE, NY  11788

NUVUE INDUSTRIES OF PR
PO BOX 10087 CAPARRA STA
CAPARRA HEIGHTS  00922

NYDIA  ROLON  MACHICOTE
BARRIADA BUENA VISTA C2   757
HATO REY, PR  00916

NYDIA  Y IRIZARRY TORRES
PO BOX  800508 COTO LAUREL
PONCE, PR  00780-0508

NYDIA ALVAREZ TORRES
PO BOX 71325
SAN JUAN, PR  00936-8425

NYDIA CARRERO MARTINEZ
[ADDRESS ON FILE]

NYDIA DANIELS VIGO
[ADDRESS ON FILE]

NYDIA ENCARNACION GONZALE
EDIF 23 APTO 312 RES CORDERO DAVILA
SAN JUAN, PR  00901

NYDIA HENRIQUEZ SANCHEZ
[ADDRESS ON FILE]

NYDIA MERCADO DE PEEBLES
SAN JUAN, PR

NYRMA I SANTOS SANTOS
RR 4 VALENCIANO
JUNCOS, PR 00777

NYRMA SANTOS SANTOS
[ADDRESS ON FILE]

NYS CHILD SUPPORT PROCESS
PO BOX 15363 ALBANY
ALBANY, NY 12212-5363

NYSDOT
50 WOLF ROAD 32
ALBANY, NY 12232

O Y C SERVICES CORP
CARR 1 KM 341 AVE ZAFIRO
CTRO INDUSTRIAL CARTAGENA
CAGUAS, PR 00725

O'NEILL BORGES LLC
ATTN HERMANN BAUER ESQ DANIEL J
PEREZ REFOJOS
AMERICAN INTERNATIONAL PLAZA
250 MUNOZ RIVERA AVE SUITE 800
SAN JUAN, PR 00918-1813

O'NEILL GILMORE LLC
ATTN PATRICK O'NEILL ESQ CHARLES P
GILMORE ESQ
252 PONCE DE LEON AVE
CITY TOWERS SUITE 1701
SAN JUAN, PR 00918

OBED GARCIA DIAZ
VILLA ESPERANZA CALLE 874
CALLEJON ORTIZ A40
CAROLINA, PR 00984

OBED ROBLEDO CARRION
BDA ISRAEL 151 AVE BARBOSA
SAN JUAN, PR 00917-1625

OBRATEC CONTRATISTA GENER
CAMINO ALEJANDRINO KM 30
SECTOR MELIA LEON LOT 3
GUAYNABO, PR

OCALARH
PO BOX 8476
SAN JUAN, PR 00910-8476

OCCIDENTAL LIFE INSURANCE
INTERNATIONAL MARKETING GROUP
1519 AVE PONCE DE LEON SUITE 1013
SAN JUAN, PR 00909-1721

OCEAN DATA EQUIPMENT CORP
88 ROYAL LITTLE DR
PROVIDENCE, RI 02904

OCHO PUNTO COM INC
416 AVE PONCE DE LEON STA 234
HATO REY, PR 00918-3431

OCHOA DISTRIBUTION CO INC
CARR 333 KM 19
GUANIA, PR

OCHOA INDUSTRIAL SALES CO
PO BOX 363968
SAN JUAN PR, PR 00936-3968

OCHOA TELECOM
PO BOX 366242 SAN JUAN
SAN JUAN, PR 00936-6242

OCTAVIO CANCEL MONTALVO
PR 129 KM 395 BO HATO ARRIBA
ARECIBO, PR 00612

OCTAVIO DIAZ RIVERA
URB JAIME L DREW AVE D104
PONCE, PR 00731

OCTAVIO GONZALEZ
CALLE JUAN B HAYKE 112
HATO REY, PR 00918

OCTAVIO LA SANTA
CARRETERA ESTATAL 31 KM 30
INTERIOR BO DAGUAO NAGUAB

OCTAVIO MORAN
AVE 15 11 LOS ROSALES
MANATI, PR 00674

OCTAVIO ORTIZ FIGUEROA
HC 73 BOX 5781
NARANJITO, PR 00719-9129

OCTAVIO SOTO GONZALEZ
BARRIADA NUELA 29
UTUADO, PR 00641

OCTAVO TORNEO LA AMISTAD
SAN JUAN, PR

ODALIS SOTO VARGAS
HC 02 BOX 76108 QUEBRADA
CAMUY, PR 00627

ODEMARIS MORENO
HC 2 BOX 8206
COROZAL, PR 00783-9700

ODV APPRAISAL GROUP
SUITE 266 PO BOX 194000
SAN JUAN, PR 00919-4000

OFFICE COPY EXPRESS INC
AVE 65 INFANTERIA 388
SAN JUAN, PR 00926

OFFICE DISCOUNT INC
URB SAN AGUSTIN 388 AVE 65 INF
RIO PIEDRAS, PR  00926

OFFICE FURNITURE WAREHOUS
PO BOX 29585
SAN JUAN, PR  00929-367

OFFICE GALLERY
CARR 172 KM 209
BARRIO CANABONCITOS
CAGUAS, PR  00726

OFFICE MACHINES WAREHOUSE
BMS 617 PO BOX 607061
BAYAMON, PR  00961

OFFICE MAX PUERTO RICO I
RR 2 BOX 45C
CAROLINA, PR  00987

OFFICE OF ATTORNEY GENERA
TX CHILD  SUPPORT SDU
PO BOX  659791
SAN ANTONIO, TX  782-9791

OFFICE PLUS
PO BOX 366998
SAN JUAN, PR  00936-6998

OFFICE SERVICES  SUPPLIE
P O BOX 25028 WILLIAM JONES
RIO PIEDRAS, PR  00928

OFFICE WAYS CORP
PO BOX 70250 SUITE 321
SAN JUAN, PR  00936-8250

OFFICELAND INC
P O BOX 364501
SAN JUAN, PR  00936

OFFICEMAX
PO BOX 101705
ATLANTA, GA  30392-1705

OFIC LIQUIDACION CUENTAS
APARTADO 21365
RIO PIEDRAS, PR

OFIC PARA EL DESARROLLO E
DE VIVIENDA PARA DAMNIFICADOS
HURACAN HUGO PO BOX 4402
SAN JUAN, PR  00902

OFIC PROCURADOR PERSONAS
PO BOX 41309
SAN JUAN, PR  00940-1309

OFICINA CENTRAL DE COMUNI
PO BOX 9020082 LA FORTALEZA
SAN JUAN, PR  00902-0082

OFICINA COMISIONADO ESP P
PO BOX 148
SAN LORENZO, PR  00754-0148

OFICINA DE ASUNTOS DE LA
APARTADO 13723 SANTURCE STATION
SANTURCE, PR  00908-2204

OFICINA DE ASUNTOS LABORA
OFICINA DEL GOBERNADOR APARTAD
O 363088
S J, PR  00936 308

OFICINA PRO AYUDA A PERSO
CALLE SOLEDAD ESQUINA PIMENTEL
RIO GRANDE

OFITEK
CALLE ONEILL NUM 165
HATO REY, PR  00918-2404

OGADEN MEDINA MALARET
N 1 JESUS M LAGO
UTUADO, PR  00641

OIL   TRAMPINC
MANSION  DEL SOL  90
VIA  PRIMAVERAL
SABANA SECA, PR  00952-4050

OJEDA  OJEDA LAW OFFICES
1474 ASHFORD AVENUE
SUITE 100 CONDADO
SAN JUAN, PR  00907

OKIE DOKIE EXECUTIVE CHIL
CALLE ELEONOR ROOSEVELT 365
SAN JUAN, PR  00918

OKIMA DUQUE NAVEDO
LINEA ARENA 6
UTUADO, PR  00612

OL MAINTENANCE
ATTN JUAN CALO CALDERON
W E34 AVE COSTO STA JUANITA
BAYAMON, PR  00956

OLDACH ASSOCIATES INC
PO BOX 364603
SAN JUAN, PR  00936-4603

OLEIN RECOVERY CORPORATIO
PMB 197  BOX 5
YABUCOA, PR  00767

OLES DE PUERTO RICO INC
65TH INFANTERY STATION PO BOX 29083
SAN JUAN, PR  00929-0083

OLGA  AVILES MERCADO
PO BOX  3591
GUAYNABO, PR  00970-3591

OLGA I AROCHO SANCHEZ
27 RES EL RECREO APT 175
SAN GERMAN, PR  00683-4501

OLGA I BONILLA OCASIO
HC 4 BOX 6617
OROCOVIS, PR  00720

OLGA J MELENDEZ MERCADO
RES LUIS MUOS MORALES
EDIF 21 C1 APT211
CAGUAS, PR  00736

OLGA  LUZ ORTIZ ORTIZ
BUZON  2200 SEE A VILLA SANTA
CANOVANAS, PR  00729

OLGA  SOLA
BOX 476
CAGUAS, PR  00726-0476

OLGA AGOSTO
EDIF 16 APTO 246 LOS ALAMOS
GUAYNABO, PR  00949

OLGA ANDINO RAMOS
URB LA PROVIDENCIA 136 CALLE 2
TOA ALTA, PR  00953-4503

OLGA CARBONELL VELEZ
CARR 341 KM 1 BO MANI
MAYAGUEZ, PR  00680

OLGA E CLEMENTE CALDERON
HC01 BOX 7325
LOIZA, PR  00772

OLGA GARCIA PEA
URB BUXO CALLE 2 A1
HUMACAO, PR  00791

OLGA GONZALEZ ALAYON
HC 2 BOX 6792
UTUADO, PR  00641-9503

OLGA I GARCIA BERMUDEZ
CHALETS DE SANTA CLARA
16 CALLE BRILLANTE
GUAYNABO, PR  00969-6852

OLGA I VELEZ SANTOS
BOX 8171
BAYAMON, PR  00960-8171

OLGA I ZAVALA
CALLE 5  F61 URB EL TORITO
CAYEY, PR  00736

OLGA IRIS TORRES CHEVERE
BARRIO AMELIA AVE PONCE DE LEON
GUAYNABO, PR  00965

OLGA LACEN PIZARRO
[ADDRESS ON FILE]

OLGA LOPEZ RAMOS
[ADDRESS ON FILE]

OLGA M AVILES DBA PANADER
CALLE DON CHEMARY 77
MOCA, PR  00676

OLGA M CASTILLO FORTIER
PO BOX 786
COTO LAUREL, PR  00780-0786

OLGA M PEREZ MARRERO
SUITE 262 PO BOX 4956
CAGUAS, PR  00726-4956

OLGA M RIVERA SANCHEZ
TRIBUNAL SUP DE PR SALA DE
CAROLINA CAROLINA, PR  00985

OLGA M RODRIGUEZ LOPEZ
SECTOR LA LOMITA KM 310 PR 156
COMERIO, PR  00782

OLGA M SERRANO RIVERA
EDIF 3 APTO 38
URB SAN ALBERTO GARDEN
UTUADO, PR  00641

OLGA MACHUCA

OLGA MENDEZ PEREZ
BO MONACILLOS CALLEJON COREA INT
RIO PIEDRAS, PR  00921

OLGA MERCADO
EDIF 19 APTO 286 LOS ALAMOS
GUAYNABO, PR  00969

OLGA MOLINA NEGRON
[ADDRESS ON FILE]

OLGA N HERNANDEZ
BOX 5025
MAYAGUEZ, PR

OLGA PAGANI CANDELARIO
[ADDRESS ON FILE]

OLGA R AGUILA OLIVO
URB LA VILLA DE TORRIMAR
470 CALLE REYGUSTAVO
GUAYNABO, PR  00969

OLGA RODRIGUEZ COLON
[ADDRESS ON FILE]

OLGA SANCHEZ
APARTADO 4065
VEGA BAJA, PR  00693

OLGA V FITZPATRICK LOPEZ
BO MONACILLOS CARR 21 KM 47
RIO PIEDRAS, PR

OLGA VALLE MARTIR
CARR 448 BO GUAJATACA COLLAZO
SAN SEBASTIAN, PR  00685

OLGA VELEZ ROLON
[ADDRESS ON FILE]

OLGA VELEZ SANTOS
PO BOX 8171
BAYAMON, PR  00960-8171

OLGAS CATERING
CALLE 33 2 C1 URB METROPOLIS
CAROLINA, PR  00987

OLIVENCIA ELECTRIC
APARTADO 893
SABANA HOYOS, PR  00688

OLIVER EXTERMINATING
PO BOX 363888
SAN JUAN, PR  00936-3888

OLIVIERIGEIGEL  CO
ATTN RAFAEL V OLIVIERIGEIGEL ESQ
PO BOX 361289
SAN JUAN, PR  00936-1289

OLYMPIC  INDUSTRIAL  INC
690  CALLE  CUBITA
GUAYNABO, PR  00969-2801

OMAF ELECTRICAL SUPPLIES
PO BOX 70118
SAN JUAN, PR  00936

OMAR ABDUL
BO ALMIRANTE NORTE PR 2 KM 88
BAYAMON, PR  00954

OMAR CAMIS SANTIAGO
[ADDRESS ON FILE]

OMAR E RODRIGUEZ CEREZO
BO CANOVANILLAS PR 857 KM 52
CAROLINA, PR  00985

OMAR ENRIQUE PEREZ SIERRA
BO GURABO ABAJO LAS PIAS
AUTOPISTAS MANT  CAGUAS
JUNCOS, PR  00777

OMAR FREYTES MEDINA
[ADDRESS ON FILE]

OMAR RAMIREZ JUSTINIANO D
CALLE BUENOS AIRES 136
URB PASEO DEL VALLE
ANASCO, PR  00610

OMAR SANCHEZ
SECTOR MARTIN GONZALEZ
CARR 860 KM2
CAROLINA, PR  00980

OMAR VELAZQUEZ GONZALEZ
BOX 5366
SAN SEBASTIAN, PR  00685-5366

OMAYRA MELENDEZ CRUZ
COND TORRE DE LAS CUMBRES
21 APT 209 CALLE SANTA ROSA
SAN JUAN, PR  00926

OMAYRA OTERO ADORNO
[ADDRESS ON FILE]

OMAYRA PABON RIVERA
BUENA VISTA CALLE 205 FORTUNET
MAYAGUEZ, PR  00680-4356

OMAYRA RIVERA GONZALEZ
BO TIBES PR 503 KM 82
PONCE, PR  00731-9712

OMAYRA ROMAN  MUOZ
B5  CALLE CAUELAS
CAGUAS, PR  00725

OMAYRA ROSADO COLON
RAMOS ANTONINI BLOQUE 18 APTO 138
PONCE, PR  00730

OMAYRA SANTIAGO CARABALLO
HC01 BOX 5658
GURABO, PR  00758

OMAYRA SANTIAGO DE JESUS
JARDINES DE GUAMANI EDIF 1 APTO 2
GUAYAMA, PR  00784

OMAYRA SERRANO MORALES
PO BOX 4
NARANJITO, PR  00719

OMELVENY  MYERS LLP
ATTN JOHN J RAPISARDI ESQ SUZZANNE
UHLAND ESQ DIANA M PEREZ ESQ PETER
FRIEDMAN ESQ  DANIEL L CANTOR
7 TIMES SQUARE
NEW YORK, NY  10036

OMELVENY  MYERS LLP
ATTN M RANDALL OPPENHEIMER
1999 AVENUE OF STARS
8TH FLOOR
LOS ANGELES, CA  90067-6035

OMELVENY  MYERS LLP
ATTN P FRIEDMAN
1625 EYE STREET NW
WASHINGTON, DC  20006

OMNICAP GROUP LLC
89 HERMOSA AVENUE
HERMOSA BEACH, CA  90254

ON RAMP TRAINING
713 AZOR SAN CLEMENTE
SAN CLEMENTE, CA  92673-5673

ON SALE INC
1350 WILLOW ROAD 202
MENLO PARK, CA  94025

ON SITE ENVIRONMENTAL INC
P O BOX 249
DORADO, PR  00646

ONELIA RIVERA RIVERA
HC01 BOX 5954
BARRANQUITAS, PR  00794

ONIX A SOTO NIEVES
BO GARROCHALES BZN 122
BARCELONETA, PR  00617

ONIX ROSARIO MORALES
[ADDRESS ON FILE]

OPERATIONAL EXCELLENCE SE
PMB 890 138 AVE WINSTON CHURCHILL
SAN JUAN, PR  00926-6023

OPG TECHNOLOGY CORPORATIO
130 AVE WINSTON CHURCHILL SUITE 1
PMB 140
SAN JUAN, PR  00926

OPTIM ELECTRONICS
12401 MIDDLEBROOK ROAD
GERMANTOWN, MD  20874-1525

OPTIMA FORMAS Y EQUIPOS
PO BOX 21488
RIO PIEDRAS, PR  00928-1488

OPTIMUM INDUSTRIAL AIR I
CALLE  6 G 20 URB RIVERAS DEL RIO
BAYAMON, PR  00959

OPTION HEALTH CARE
CALLE CALAF 400 SUITE 361
SAN JUAN, PR  00918-1314

ORACLE CARIBBEAN
P O BOX 364145 SAN JUAN PR 00936
SAN JUAN, PR  00936

ORBIT OFFICES INC
PO BOX 363327
SAN JUAN, PR  00936-3327

ORESTE SOSA GOMEZ
BO CANOVANILLAS SECTOR CAMBUTE
CAROLINA, PR  00980

ORESTES RONDON RONDON
SECTOR EL MANGOTIN PR 20 KM 81 INT
GUAYNABO, PR  00970

ORFELINA NEGRON VALENTIN
PO BOX 446
BARCELONETA, PR  00617-0446

ORGANIZACION INTERAMERICA
PO BOX 23165
SAN JUAN, PR  00931-3165

ORGANIZACION NACIONAL PUE
PO BOX 4035 SUITE 490
ARECIBO, PR  00613

ORIENTAL BANK  TRUST
PO BOX 1952
HUMACAO, PR  00792

ORIENTAL BANK
PO BOX 195115
SAN JUAN, PR  00919-5115

ORIENTAL PAINTING
RR 9 COLINA REAL BOX 1009
SAN JUAN, PR  00926

ORLANDO ACEVEDO DEL VALLE
[ADDRESS ON FILE]

ORLANDO ALEJANDRO CHEVERE
[ADDRESS ON FILE]

ORLANDO ALONZO SANTIAGO
AVE JESUS T PIEIRO 324
RIO PIEDRAS, PR  00926

ORLANDO AUBAIN MERCADO
CDOWN GLORY R24 PARQUE ECUESTRE
CAROLINA, PR  00987

ORLANDO AUTO KOOL
CALLE POST 294 SUR
MAYAGUEZ, PR  00680

ORLANDO BERRIOS RIVERA
PR 143 KM 580 INT BO HELECHAL
BARRANQUITAS, PR 00794

ORLANDO BOFFIL NEGRON
[ADDRESS ON FILE]

ORLANDO COLON SANCHEZ
[ADDRESS ON FILE]

ORLANDO COMAS NIEVES
4 L 13 VIA 33 P2
CAROLINA, PR 00983

ORLANDO CORCINO
URB VILLA PINARES 339 PASEO CIPRESS
VEGA BAJA, PR 00693-5927

ORLANDO DIAZ VILLAFANE
PO BOX 329
MOCA, PR 00676

ORLANDO F TORRES RIVERA
APDO 9882 PLAZA CAROLINA STA
CAROLINA, PR 00988

ORLANDO FERNANDEZ CARMONA
300 AVE LA SIERRA PO BOX 86
LA SIERRA DEL RIO
SAN JUAN, PR 00926

ORLANDO FERNANDEZ LAW OFFICES
ATTN ORLANDO FERNANDEZ
27 CALLE GONZALEZ GIUSTI STE 300
GUAYNABO, PR 00968-3076

ORLANDO FERNANDEZ RODRIGUEZ
[ADDRESS ON FILE]

ORLANDO GARCIA SOTO
BUZON 3294 PR4 CERRO GORDO
BAYAMON, PR

ORLANDO GONZALEZ HERRERA
MANUEL DOMENECH A1 LAS DELICIAS
PONCE, PR 00731

ORLANDO GONZALEZ RIVERA
PO BOX 3111
MAYAGUEZ, PR 00681

ORLANDO GUINDIN COLLAZO
HC 2 BOX 7170
UTUADO, PR 00641-9507

ORLANDO HERNANDEZ ROSARIO
[ADDRESS ON FILE]

ORLANDO L RODRIGUEZ
HC01 BOX 1575
CANOVANAS, PR 00729

ORLANDO LOPEZ LOPEZ
URB OASIS GARDENS
L11 CALLE BOLIVIA
GUAYNABO, PR 00969

ORLANDO LOPEZ PEREZ
[ADDRESS ON FILE]

ORLANDO MALDONADO REYES
PO BOX 1092
UTUADO, PR 00641

ORLANDO MATOS DIAZ
COOP HACIENDA 14E SANTA JUANITA
BAYAMON, PR 00956

ORLANDO MUNOZ PIMENTEL
[ADDRESS ON FILE]

ORLANDO NIEVES PEREZ
PR 159 KM 03 INT SECTOR LA ALDEA
COROZAL, PR 00783

ORLANDO OLIVERAS INSURANC
PO BOX 191566
SAN JUAN, PR 00919-1566

ORLANDO ORTIZ BURGOS
[ADDRESS ON FILE]

ORLANDO ORTIZCINTRON ESQ
URB JARDINES FAGOT
C19 CALLE ALMENDRA
PONCE, PR 00716-4018

ORLANDO PEREZ VEGA
P O BOX 7105186
PONCE, PR 00732-7105

ORLANDO RAFFUCCI ARROYO
ALTOS DE TORRIMAR
G67 CALLE ANTIGUA
BAYAMON, PR 00959

ORLANDO RAMOS ARCE
HC03 BOX 32700
AGUADILLA, PR 00603

ORLANDO REYES RIVERA
AVE PONCE DE LEON 1150
RIO PIEDRAS, PR 00921

ORLANDO REYES VILLEGAS
[ADDRESS ON FILE]

ORLANDO RIVERA GONZALEZ
BOX 156
COMERIO, PR  00782

ORLANDO RODRIGUEZ MORALES
[ADDRESS ON FILE]

ORLANDO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ORLANDO RODRIGUEZ
CALLE LAS MESAS U11
URB COLINAS METROPOLITANAS
GUAYNABO, PR  00969

ORLANDO ROLON CASTILLO
[ADDRESS ON FILE]

ORLANDO SOTO SANCHEZ
[ADDRESS ON FILE]

ORLANDO TORRES MIRANDA
PARCELAS VIAGARA 79
COAMO, PR

ORLANDO TORRES SOTO
LAS LOMAS CALLE 31 SO APT 4
RIO PIEDRAS, PR  00921

ORLANDO TOWING
BO BEATRIZ SECTOR ZAPERA APT 694
CIDRA, PR  00739

ORLANDO VEGA SUAREZ
CALLE ROSA 481 BO JUNQUITO
HUMACAO, PR  00791

ORLANDO VILLANUEVA VAZQUE
PO BOX 134
COMERIO, PR  00782-0134

ORLANDO VILLAR GUERRERO
VILLA GRANADA CALLE ALMONTE 996
RIO PIEDRAS, PR  00925

ORNAMENTAL POLES SE
PO BOX 1707
RIO GRANDE, PR  00745

ORPI INC
CALLE JUAN B HUYKE 110
HATO REY, PR  00917

ORPRO MEDICAL INDUSTRIAL
JESUS T PINEIRO 1630
SAN JUAN, PR  00921-1423

ORQUESTA DE CAMARA DE PR
LAUREL 2305 SUITE 1013
SANTURCE, PR  00913

ORTEGA ESPINEL CONST
HC 71 BOX 3680
NARANJITO, PR  00719

ORTIZ AUTO SALES
51 CALLE 2
JUANA DIAZ, PR  00795-2607

ORTIZ EXTERMINATING  SERV
CALLE 29  BLOQ 11  19
SABANA  GARDENS
CAROLINA, PR

ORTIZ GROUP
PO BOX 869
TOA ALTA, PR  00954-0869

ORTIZ LANDSCAPE CONTRACTO
PO BOX 7999 SUITE 371
MAYAGUEZ, PR  00681-7999

ORTIZ Y OLIVIERI
BOX 9056 LAS PAMPANAS STA
PONCE, PR  00732

ORVAL E SIFONTES  ASOC
PARQ CENTRAL
531A CALLE SERGIO CUEVAS
SAN JUAN, PR  00918-2642

OSCAR A PEREZ SOSA
SABANERA DEL RIO
CAMINO LOS ARMACIGOS 441
GURABO, PR  00778

OSCAR A RIVERA RAMOS
BOX 327
BARCELONETA, PR  00617

OSCAR A RIVERA RUIZ
APARTADO 523
BARCELONETA, PR  00617

OSCAR A TORRES IRIZARRY
PO BOX 378
SABANA GRANDE, PR  00637-0373

OSCAR ANDINO ARQUINZONI
REXVILLE R17 CALLE 3
BAYAMON, PR  00957

OSCAR CARLO SANCHEZ
CAROLINA
CAROLINA, PR  00983

OSCAR CENTENO MARCANO
URB VELAS DE RIO GRANDE L8 CALLE 6
RIO GRANDE, PR  00745

OSCAR CORDERO ROSARIO
230 CALLE COMERCIO
MAYAGUEZ, PR 00682-2929

OSCAR J SANCHEZ PAGAN
BO SACAMIENTO APT 246
PATILLAS, PR 00723

OSCAR ORTIZ FERNANDEZ
BOX 7862
BARRANQUITAS, PR 00794

OSCAR PACHECO CALDERO
URB SIERRA BAYAMON
CALLE 83 BLQ 96 12
BAYAMON, PR 00959

OSCAR REYES
PR 123 KM 555
UTUADO, PR 00641

OSCAR SERRANO BURGOS
PDA 9 12 PTA DE TIERRA
SAN JUAN, PR 00901

OSCAR VAZQUEZ VAZQUEZ
EDIF FIRST FEDERAL OFIC 612
SANTURCE, PR 00909

OSI EDUCATION SERVICES
PO BOX 9064WWU
DUBLIN, OH 43017

OSMARIE NADAL ESTRADA
D 86 MERCEDITA BO LA CUARTA CALLE
PONCE, PR 00730

OSVALDO  VAZQUEZ
HC 1 BOX 6780
HORMIGUEROS, PR 00660

OSVALDO A ACEVEDO BARRET
CARR 105 KM 245 BO MONTOSO
MARICAO, PR 00606

OSVALDO BAYRON RIVERA
[ADDRESS ON FILE]

OSVALDO BRAVO PEREZ CARM
212 CALLE CUESTA VIEJA
AGUADILLA, PR 00605-5661

OSVALDO DE JESUS VEGA
[ADDRESS ON FILE]

OSVALDO FIGUEROA CORDERO
PO BOX  8577
CAGUAS, PR 00726

OSVALDO LORENZO SUAREZ
[ADDRESS ON FILE]

OSVALDO RODRIGUEZ MEJIAS
[ADDRESS ON FILE]

OSVALDO RODRIQUEZ PEREZ
ACT
SANTURCE, PR 00910

OSVALDO SANDOVAL
PR 844 CUPEY BAJO
RIO PIEDRAS, PR 00921

OSVALDO SEDA
HC73 BOX 5703
NARANJITO, PR 00719

OSVALDO SEGARRA PEREZ
BO CIDRAL KM 277
SAN SEBASTIAN, PR 00685

OSVALDO ZAYAS PACHECO
HC 3 BOX 11405
JUANA DIAZ, PR 00795-9505

OT COMMUNITY HEALTH SERVI
PMB III PO BOX 29029
SAN JUAN, PR 00929

OTERO SURO  OTERO SURO
AVE F D ROOSEVELT 154
HATO REY, PR 00917

OTILIO MARQUEZ GARCIA
BO CANOVANILLAS CALLE PALO SANTOS
CAROLINA, PR 00986

OTILIO ROBLES
HC03 BOX 21927
ARECIBO, PR 07042

OTILIO SANTIAGO IRIZARRY
PO BOX 3154
MAYAGUEZ, PR 00680-3154

OTIS  ELEVATOR  COMPANY
121 GANGES URB  EL PARAISO
SAN JUAN, PR 00926

OTOMETRICS PUERTO RICO
PO BOX 12248 LOIZA STATION
SAN JUAN, PR 00914

OTONIEL FINES
CALLE 14  160 FOREST HILLS
BAYAMON, PR

OTTI SANTIAGO ALBERT
PO BOX 4276
MAYAGUEZ, PR 00681-4276

OTTO O REYES CASANOVA
PO BOX 360200
SAN JUAN, PR 00936-0200

OTTO O REYES CASANOVA
68 JOSE CANALS ST ROOSEVELT
HATO REY, PR 00917

OTTO OCTAVIO REYES CASANO
PO BOX 360200
SAN JUAN, PR 00936-0200

OUT DOOR PRODUCTS DE PUE
PO BOX 1069
GUAYNABO, PR 00969

OUTEK CARIBBEAN DISTRIBUT
CALLE JAZMIN E19
TERRAZAS DE GUAYNABO
GUAYNABO, PR 00969

OVERLOOK CAR CARE INC
CARR 3 KM 1407 BO MELANIA
GUAYAMA, PR 00785

OVERNITE TRANSPORTATION
MSC 165 5B AVE ESMERALDA
GUAYNABO, PR 00969-1457

OVERSEAS INSURANCE AGEN
REAL LEGACY BUILDING
1 STREET METRO OFFICE PARK
GUAYNABO, PR

OVERSEAS PRESS CLUB
31 CALLE MONSEOR BERRIOS
CAGUAS, PR 00725

OVERSIGHT ACQUISITION MAN
1250 PONCE DE LEON AVE SUITE 703
SAN JUAN, PR 00907-3910

OVIDIO CRUZ GRANELL
HC 5 BOX 59423
MAYAGUEZ, PR 00680-9537

OVIDIO FIGUEROA CARMONA
SECT CANTERA
2362 CALLE SANTA ELENA
SAN JUAN, PR 00915-3127

OVIDIO MUNIZ MUNIZ
BO TIBES PR 503 KM 68
SECTOR PASO HONDO
PONCE, PR 00731

OVIDIO RODRIGUEZ ORTIZ
PO BOX 1285
CAROLINA, PR 00986

P B P WASTE CORPORATION
PO BOX 3636
MAYAGUEZ, PR 00681-3636

P R CONCRETE PRODUCTS
G P O BOX 7375
PONCE, PR 00732

P R ROOFING
ALTS DE PEUELAS A1 CALLE 2
PEUELAS, PR 00624-3665

PAAR PHYSICA USA INC
PO BOX 760
SPRING, TX 77283-0760

PABLO LUCERO GARCIA
CALLE 68 LAS VIAS
JUANA DIAZ, PR 00795-2323

PABLO MERCADO RIVERA
CALLE 14 I 35 BARRIADA ISRAEL
SAN JUAN, PR 00915

PABLO BAEZ ROSADO
50 CHAPIN ST
SOUTH BRIDGE, MA 01550

PABLO CUADRADO
BO JUNQUITOS PR 3
HUMACAO, PR 00791

PABLO DE JESUS VILLEGAS
1104 CALLE 17
SAN JUAN, PR 00927-5337

PABLO DE JONGH RAMOS
BO MAGUEYES 85 PR10
PONCE, PR 00731

PABLO DIAZ CASTILLO
LOS CHOFERES
CALLE JUAN DE LEFEBRE 9 CUPEY
RIO PIEDRAS, PR 00926

PABLO E PEDRAZA
CALLE BARCELO 14
BARRANQUITAS, PR 00794

PABLO FERMIN ACOSTA
BO POLVORIN 45 CALLE SAN MIGUEL
GUAYNABO, PR 00996

PABLO GONZALEZ BERRIOS
CARR 844 KM 23 ESQUINA LA MARINA
CUPEY BAJO
TRUJILLO ALTO, PR 00976

PABLO GRACIA ORTIZ
SECTOR LA LOMA 440
MAYAGUEZ, PR 00680

PABLO J LAGARES JIMENEZ
HC2 BOX 6095
ADJUNTAS, PR  00601-9601

PABLO J MASSA PROPER

PABLO JIMENEZ TIRADO
O BOX 306
BARRANQUITAS, PR  00794

PABLO LUIS CRUZ BETANCOUR
URB REXVILLE AK12 CALLE 54
BAYAMON, PR  00957

PABLO M MORALES CARRASCO
URB BAIROA PARK
G3 CALLE PARQUE DEL CISNE
CAGUAS, PR  00727

PABLO MARTINEZ
URB RIO CANA CALLE 12 L12
PONCE, PR  00731

PABLO MATOS RAMOS
VILLA CAROLINA CALLE 88 BLQ 77 35
CAROLINA, PR  00980

PABLO MERCED
APT 3148
MAYAGUEZ, PR  00680

PABLO MIRANDA SCALE SERVI
BO MARICAO SECTOR PACHANGA
VEGA ALTA, PR  00692

PABLO MIRANDA
263 CALLE POST SUR
MAYAGUEZ, PR  00680-4001

PABLO PAGAN ALFARO
PO BOX 368
AGUADA, PR  00602-0368

PABLO RIOS NAZARIO
CARR836 KM34 BUZON S27
GUAYNABO, PR  00657

PABLO RODRIGUEZ NEGRON
[ADDRESS ON FILE]

PABLO ROURA ORTIZ
APARTADO 294  A
YAUCO, PR  00698

PABLO RUBEN BONANO

PABLO SANTIAGO RAMIREZ
CARR 190 BO HATO ARRIBA
ARECIBO, PR  00612

PABLO SURIEL CONCEPCION
2362 CALLE PUENTE
SAN JUAN, PR  00917

PABLO VAZQUEZ MENDEZ
BO FACTOR I CALLE A 30
ARECIBO, PR

PABLO VELAZQUEZ VARGAS
URB LA PROVIDENCIA CALLE 7
G 18 PONCE, PR  00731

PABLO VIVAS Y YOLETTE NIE
BO CANTERA 121
MANATI, PR  00674

PABLO WILSON VANDERHURST
CALLE ESPANA 560
HATO REY, PR  00917

PABLOS MUFFLERS SHOP
CARR 2 KM 665 BO SANTANA
ARECIBO, PR  00616

PACHECO EN CASA
URB VENUS GRDNS NORTE
694 CALLE CHIHUAHUA
SAN JUAN, PR  00926-4615

PACSAT
1121 L STREET SUITE 109 SACRAMENTO
SACRAMENTO, CA  95814

PADIA PRODUCTS INC
SAN FRANCISCO STREET SUITE 203
SAN JUAN, PR

PADRE ELIAS LORENZANA FER
PO BOX 372887
CAYEY, PR  00737

PADRE JOSE MUNOZ
PO BOX 372887
CAYEY, PR  00737

PADRES UNIDOS EN ACCION P
CALLE 3 H17 REPARTO SABANETAS
BO CUATRO CALLES
PONCE, PR  000715

PAGAN HEAVY EQUIPMENT
HC 3 BOX 11883
JUANA DIAZ, PR  00795-9505

PAGAN TOOLS
ROAD 2 SAN ANTONIO D4 BOX 7565
PONCE, PR  00732

PAGAN TOWING SERVICE
HC 01 BOX 4343
JUANA DIAZ, PR  00795

PAISY ASPHALT CORP
BO LA CERROTA KM 16
ISABELA, PR  00662

PALMAS PRINTING CO INC
PO BOX 1570 CARR 31 KM 245
JUNCOS, PR  00777

PALMIRA SANTIAGO
URB MONTE CARLO CALLE 10 862
RIO PIEDRAS, PR  00924

PALUMBO INT FREIGHT FORW
PO BOX 3906
GUAYNABO, PR  00970

PAMELA ORTIZ OLMO
[ADDRESS ON FILE]

PAMPANO CONSTRUCTION INC
PO BOX 29177 65TH INF STA
RIO PIEDRAS, PR  00929

PAN AM WIRELESS
PO BOX 192409
SAN JUAN, PR  00919

PAN AMERICAN  GRAIN  MFG
CARR  333 KM 19 BO CARRENERO
GUANICA, PR

PAN AMERICAN GRAIN COMPAN
PARQUE IND AMELIA CALLE CLAUDIA 9
GUAYNABO, PR  00969

PAN AMERICAN LATINO EXPRE
HC03 BOX 41507 BO TOMAS DE CASTRO
CARR 183 K4 H8
CAGUAS, PR  00725-9743

PAN AMERICAN TELEPHONE CO
[ADDRESS ON FILE]

PANADERIA LA SEVILLANA I
CAPARRA TERRACE  1226
SAN JUAN, PR  00921

PANADERIA Y REPOSTERIA LA
AVE F D ROOSEVELT NUM 1245
PUERTO NUEVO, PR  00919

PANAMEX INC
18557 SW 104TH AVE
MIAMI, FL  33157

PANCHOS CATERING
HC 03 BOX 19379
ARECIBO, PR  00612

PANORAMA 21
PO BOX 19400 SUITE 145
SAN JUAN, PR  00919-4000

PAOLA LATALLADI ORTEGA
CAJA MENUDA PETTY CASH 740300
SALINAS, PR  00751

PAONESA ALFOMBRAS
AVE FERNANDEZ JUNCOS 1761 PDA 25
SANTURCE, PR  00910

PAPELERA DEL PLATA
PO BOX 10196
SAN JUAN, PR  00920

PAQUITO RIVERA RIVERA
OFIC 6401
SAN JUAN, PR  00940

PARADOR PICHIS CENTRO DE
PO BOX 560571
GUAYANILLA, PR  00656-0571

PARADOR POSADA PORLAMAR
PO BOX 3113
LAJAS, PR  00667-3113

PARADOR VILLA PARGUERA
APARTADO 273
LAJAS, PR  00667-0273

PARAISO INFANTIL
PO BOX 142 SAN ANTONIO
AGUADILLA, PR  00690-0142

PARALIZED VETERAN ASOCIAT
CALLE MOLUCA 812
SAN JUAN, PR  00924

PARAPIEZAS CORPORATION
PO BOX 367239
SAN JUAN, PR  00936-7239

PARAVIENTO Y SOL DE PUERT
AVE LOMAS VERDES 3HS
BAYAMON, PR  00956

PARKING SERVICES COMPANY
200 WINSTON CHURCHILL AVE
SUITE 500
SAN JUAN, PR  00926

PARQUE KOFRESI
BO RINCON VALLE SANTA BARBARA
GURABO, PR  00778

PARRA DEL VALLE EIMERE
EDIFICIO BANCO POPULAR  2DO PISO
PASEO ANTONIO S ARIAS VENTURA
PONCE, PR  00731

PARROQUIA NTRA SENORA DE
PO BOX 3166
MAYAGUEZ, PR  00681-3166

PARROQUIA NUESTRA SENORA
PO BOX 372887
CAYEY, PR  00737-2887

PARSON BRINCKERHOFF
PO BOX 6241
NEW YORK, PR  10249-6241

PARSON CRUZ MARTINEZ
[ADDRESS ON FILE]

PARSONS OF PR PROFESIONAL
701 AVE PONCE DE LEON STE 406
SAN JUAN, PR  00907-3248

PARTIES "N" MOORE
REPTO TERESITA T 3 CALLE 20
BAYAMON, PR  00961-8353

PARTNERS IN BUSINESS WORL
CARR 190 KM 34 SABANA ABAJO
CAROLINA, PR  00984-3776

PARTS  PARTS INC
CRISTOBAL COLON 266
ARECIBO, PR  00612

PARTY EXPERTS
COND PLAZA ANTILLANA
151 CALLE CESAR GONZALEZ APT 6201
SAN JUAN, PR  00918-1479

PARTY LINE
HC 05 BOX 57611
CAGUAS, PR  00725-9255

PASCDU
PO BOX  69112
HARRISBURG, PA  17106-9112

PASCUAL A FLORES MEJIAS
CARR 321 KM 09
SAN GERMAN, PR  00683

PASCUAL E GARCIA
URB VALLLE ALTO CALLE CIMA 1440
PONCE, PR  00731

PASCUAL ORTIZ SANTIAGO
AVE PONCE DE LEON 1901
EDIF CHARNECO APT 3C1
SANTURCE, PR  00907

PASCUALA TORRES CARRASQUI
BO MALPICA PR 957 KM 10
RIO GRANDE, PR  00745

PASITOS DEL FUTURO
URB LOS ALMENDROS CALLE 3 B1
JUNCOS, PR  00777

PASO DEL INDIO  INC
URB SAN PEDRO EST
E 21 CALLE SAN GABRIEL
CAGUAS, PR  00725-7641

PASSCO
BO FRAILES 696 CALLE CUBITA
GUAYNABO, PR  00969

PAT TRAFFIC CONTROL CORP
1665 ORCHAD DRIVE CHAMBERSBURG
CHAMBERSBURG, PA  17201

PATHWAY SERVICES INC
PO BOX 472105
TULSA, OK  74147

PATRICE M DEMPSEY
AVE SAN PATRICIO J6
COND MANSIONES LOS CAOBOS APT 8B
GUAYNABO, PR  00968

PATRICIA MOCOCAIN RUBIO
COND LA ARBOLEDA 87 PR20 APT 2305
GUAYNABO, PR  00969

PATRICIA RICO
PO BOX 16608
SAN JUAN, PR  00908-6608

PATTON BOGGS LLP
2550  M ST NW STE 500
WASHINGTON, DC  20037-1350

PAUL H CULPEPER VAZQUEZ
280 AVE PIERO
RIO PIEDRAS, PR

PAUL H CULPEPER Y ASOCIAD
COND PARQUE DE LOYOLA  II APT 401
AVE  J T PIERO  600
SAN JUAN, PR  00918

PAUL HASTINGS LLP
ATTN LUC A DESPINS ESQ ANDREW V
TENZER ESQ LESLIE A PLASKON ESQ
JAMES R BLISS ESQ JAMES B
WORTHINGTON ESQ ANTHONY F
BUSCARINO ESQ MICHAEL E COMERFORD
ESQ AND G ALEXANDER BONGARTZ ESQ
200 PARK AVENUE
NEW YORK, NY  10166

PAUL N GARDNER CO
PO BOX 10688
POMPANO BEACH, FL  33060

PAUL WEISS RIFKIND WHARTON  GARRISON
LLP
ATTN ANDREW N ROSENBERG RICHARD A
ROSEN WALTER RIEMAN KYLE J KIMPLER
KAREN R ZEITUNI
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAULA AYALA MIRANDA
HC01 BOX 7510
LOIZA, PR  00772

PAULA CINTRON RODRIGUEZ
CALLE PRINCIPAL 62 BUZON A
VEGA BARRANQUITAS, PR

PAULA GUTIERREZ
HC 44 BOX 13107
CAYEY, PR  00736-9713

PAULA NIEVES RIVERA
HC 03 BOX 13374
JUANA DIAZ, PR  00795-9514

PAULA ORTIZ RAMOS
BO RINCON LA LINEA HC72 BOX 6204
CAYEY, PR  00736

PAULA PAZ ESPANA
[ADDRESS ON FILE]

PAULA PIZARRO GONZALEZ
BO CACAO CENTRO KM 4 HM 0
CAROLINA, PR  00985

PAULA ROSADO GONZALEZ
HC 1 BOX 6965
LAS PIEDRAS, PR  00771-9772

PAULA SELLES VELAZQUEZ
PR 198 KM 204 INT BO ARENAS
LAS PIEDRAS, PR  00771

PAULA TORRES ROSADO
HC 1 BOX 6965
LAS PIEDRAS, PR  00771-9772

PAULAS CENTRO EDUCATIVO
URB BRISAS DEL MAR EG9 CALLE E 6
LUQUILLO, PR  00773-2424

PAULINA MALDONADO RODRIGU
UNIVERSIDAD DE PR APARTADO 21601
RIO PIEDRAS, PR  00931

PAULINO ACEVEDO RAMOS
HC 1 BOX 2071
MAUNABO, PR  00707-9710

PAULITA RODRIGUEZ SELLES
PR 198 KM 204 INT BO ARENAS
LAS PIEDRAS, PR  00771

PAVA PRINTS INC
CALLE CRUZ 60
SAN JUAN, PR  00901

PAVIA  LAZARO PSC
ATTN GERARDO PAVIA CABANILLAS
PO BOX 9746
SAN JUAN, PR  00908

PAVLOVA MEZQUIDA GREBER
PO BOX 190195
MIAMI BEACH, FL  33119-0095

PAXIE CORDOVA ESCALERA
PO BOX 619
HATILLO, PR  00659

PAXIE CORDOVA ESCALERA
[ADDRESS ON FILE]

PAXTON  MITCHELL CO
2614 MARTHA ST
OMAHA, NE  68105

PAYCO GENERAL AMERICAN CR
STUDENT LOAN WWU  5626 FRONTS ROAD
DUBLIN, OH  43017

PBE  CEMIR INC
PMB 4 PO BOX 12383
SAN JUAN, PR  00914-0383

PC COMPUTING
PO BOX 58200
BOULDER, CO  80322

PC CONNECTION INC
528 ROUTE 13 SOUTH WILFORD
WILFORD N H, NH  03055-3442

PC WEATHER PRODUCTS INC
PO BOX 72723
MARIETTA, GA  30007-2723

PCR INC PIONEER CREDIT
PO BOX 189
ARCADE, NY  14009

PCR PERSONAL COMPUTER REN
URB FLORAL PARK
553 AVE PONCE DE LEON
SAN JUAN, PR  00917-4439

PCS INC
3341 SLATER ST
STUART, FL  34997-5706

PEAJE INVESTMENTS LLC
CO NATIONAL CORPORATE RESEARCH LTD
850 NEW BURTON ROAD
SUITE 201
DOVER, DE  19904

PEAK PERFORMANCE OF PR
EDIF ESQUIRE OFIC 701 CALLE VELA
ESQ PONCE DE LEON
HATO REY, PR  00918

PEAT MARWICK MAIN CO
GPO BOX 4089
SAN JUAN, PR 00936

PEDRO A ACEVEDO IRIZARRY
URB ALTURAS
LARES, PR 00669-2914

PEDRO A CARMONA COLON
PO BOX 24
BARCELONETA, PR 00617-0024

PEDRO A DEL VALLE ROSARIO
PO BOX 1025
CAROLINA, PR 00986-1025

PEDRO A JOFFRE SANCHEZ
PO BOX 194154
SAN JUAN, PR 00919

PEDRO A MORENO DANDRADE
AB23 CALLE 35
BAYAMON, PR 00959-7630

PEDRO A PEREZ RIVERA
COMUNIDAD AGUAS CLARAS PARCELA 2
CEIBA, PR 00735

PEDRO A RODRIGUEZ PAGAN
HC02 BOX 7206
CIALES, PR 00638-9710

PEDRO A VAZQUEZ COLLAZO
CARRETERAS 715 KM 35 BOLA LAPA
CAYEY, PR 00736

PEDRO ACEVEDO ARMAIZ
[ADDRESS ON FILE]

PEDRO ALBERTO ARCE
URB LOS MAESTROS CALLE AD 7
PONCE, PR 00731

PEDRO ANGULO DIAZ
[ADDRESS ON FILE]

PEDRO BAEZ PAGAN
ZENO QUINONES NUM 33
MANATI, PR 00674

PEDRO BARBOSA MEDINA
135 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2912

PEDRO BAREZ ROSARIO
APARTADO 6869
SAN JUAN, PR 00914

PEDRO BOLERIN PAGAN
PO BOX 465
SABANA GRANDE, PR 00637-0465

PEDRO BONILLA DIAZ
URB MADRID CALLE MUOZ RIVERA 51
JUNCOS, PR 00777

PEDRO CARO D BRASIS
MANS DE ESPAA
208 CALLE CERVANTES SAAVEDRA
MAYAGUEZ, PR 00680-6641

PEDRO COLON ADORNO
[ADDRESS ON FILE]

PEDRO COLON NOGUERAS
710 CALLE BRAZIL
SAN JUAN, PR 00915

PEDRO COLON RIVERA
URB CAMINO DEL MAR
7056 VIA PLAYERA
TOA BAJA, PR 00949

PEDRO COLON SANTIAGO MA
PO BOX 874
COMERIO, PR 00782-074

PEDRO CONCEPCION VENDRELL
PR 2 KM 130 HM 1 INT BO VICTOR
AGUADILLA, PR 00603

PEDRO CRESPO DIAZ
[ADDRESS ON FILE]

PEDRO CRUZ GRANELL
HC 5 BOX 59423
MAYAGUEZ, PR 00680-9537

PEDRO DE LA CRUZ MORALES
[ADDRESS ON FILE]

PEDRO DEL RIO
HC02 BOX 6187
FLORIDA, PR 00650

PEDRO F RIVERA
PR 857 KM 18 SECTOR CAMBUTE
CAROLINA, PR 00986

PEDRO FERNANDEZ SOTOMAYOR
PO BOX 181
JUANA DIAZ, PR 00795-0181

PEDRO FIGUEROA FIGUEROA
[ADDRESS ON FILE]

PEDRO FUENTES COSME
[ADDRESS ON FILE]

PEDRO GALINDEZ ALVAREZ
[ADDRESS ON FILE]

PEDRO GARCIA APONTE
4 CALLE CARACAS
SAN JUAN, PR  00915-4622

PEDRO GARCIA GONZALEZ
HC 61  BOX 4011
TRUJILLO ALTO, PR  00976-9701

PEDRO GARCIA SANCHEZ
CUPEY CARR 176 KM 37
RIO PIEDRAS, PR  00926

PEDRO GONZALEZ ROMAN
[ADDRESS ON FILE]

PEDRO GONZALEZ SILVA
[ADDRESS ON FILE]

PEDRO GONZALEZ TORRES
[ADDRESS ON FILE]

PEDRO HERNANDEZ
PO BOX 1345
AGUADILLA, PR  00605-1345

PEDRO INDIO CARMONA
PO BOX 2898
RIO GRANDE, PR  00745-2898

PEDRO J BERMUDEZ CUEVAS
HC 75 BOX 1488
NARANJITO, PR  00719

PEDRO J DAVILA COLON PROF
PO BOX 4523
HATO REY, PR  00919

PEDRO J DAVILA COLON Y A
PO BOX 4523
HATO REY, PR  00919

PEDRO J GINORIO RIVERA
HC8 BOX 2050
PONCE, PR  00731-9716

PEDRO J MANZANO LOPEZ
CD  A 29 VIL  REPARTO CONTEPORANEO
SAN JUAN, PR  00926

PEDRO J MARRERO COLON
HC  06 BOX 4427 COTTO LAUREL
PONCE, PR  00780

PEDRO J MARTINE RIVERA
ACT
SANTURCE, PR  00910

PEDRO J MARTINEZ VAZQUEZ
ESTANCIAS REALES
CALLE RAINIERO  72
GUAYNABO, PR  00966

PEDRO J NIEVES GUIVAS
CENTRO GOBERNAMENTAL MINILLAS
SANTURCE, PR  00910

PEDRO J NIEVES RODRIGUEZ

PEDRO J OQUENDO ANDUJAR
[ADDRESS ON FILE]

PEDRO J RODRIGUEZ VAZQUE
BO GUARAGUAO SR 515 INT
PONCE, PR  00731

PEDRO J ROSA COSME
[ADDRESS ON FILE]

PEDRO J ROSA SAAVEDRA
C48 R22 VIILAS DE CARRAIZO
TRUJILLO ALTO, PR  00976

PEDRO J ROSADODINORAH MO
HC 01 BOX 8435
SAN GERMAN, PR  00683

PEDRO J SUSANA NUEZ
URB LAMELA 4 CALLE 7
ISABELA, PR  00662-2305

PEDRO JAIME CONCEPCION MIRO
[ADDRESS ON FILE]

PEDRO JAIME MARTINEZ RIVE

PEDRO JIMENEZ QUIONES
P O BOX 3263
MAYAGUEZ, PR  00708

PEDRO JOSE ARROYO
PO BOX 938
MAUNABO, PR  00707-0938

PEDRO JUAN SUAREZ CAMACHO
HC 61 BOX 4088
TRUJILLO ALTO, PR 00976-9702

PEDRO JULIO MOTA
CALLE 3 - 1020 LAS LOMAS
RIO PIEDRAS, PR 00921

PEDRO L ALICEA LOPEZ
305 CALLE SAN PABLO
SAN JUAN, PR 00915-3109

PEDRO L ARROYO VELEZ
CUATRO CALLES FAGOT 51
PONCE, PR

PEDRO L ARROYO Y MARGARIT
BO CUATRO CALLES 51
PONCE, PR

PEDRO L FELICIANO ADORNO
HC 2 BOX 8230 A
CAMUY, PR 00627-9142

PEDRO L JIMENEZ ALVAREZ
URB COUNTRY CLUB PD3 CALLE 275
CAROLINA, PR 00982-2602

PEDRO L JIMENEZ CRESPO
PO BOX 2624
SAN SEBASTIAN, PR 00685-3002

PEDRO L QUIONES RODRIGU
A6 CALLE RAFAEL BERDEJO
URB LOS CHOFERES CUPEY
RIO PIEDRAS, PR 00927

PEDRO L RAMOS RODRIGUEZ
APARTADO 1169
CIDRA, PR 00739

PEDRO L RAMOS RODRIGUEZ
CARR PR171 KM0 HM 45
BO SUD CIDRA
CIDRA, PR 00739

PEDRO L ROSADO MARTE
SISTEMAS VIALES
SANTURCE, PR

PEDRO L SUAREZ ORTIZ
PO BOX 2745
JUNCOS, PR 00777

PEDRO LOPEZ DURAN
19 CALLE LA JOYA
FLORIDA, PR 00650-2000

PEDRO LOPEZ VELEZ
[ADDRESS ON FILE]

PEDRO LUGO ROBLES
[ADDRESS ON FILE]

PEDRO MARTINEZ SANCHEZ
HC01 BOX 6333
BARCELONETA, PR 00617

PEDRO MARZAN AGOSTO
RR 2 BOX 5975
TOA ALTA, PR 00953

PEDRO MATOS MARIN
[ADDRESS ON FILE]

PEDRO MEJIAS SOTO
PO BOX 5149
SAN SEBATIAN, PR 00685-5149

PEDRO MOCTEZUMA NOLASCO
2375 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915

PEDRO MONT GOMEZ
CARR 2 KM 91
ARECIBO, PR 00614

PEDRO MORALES TIRADO
HC 1 BOX 2462
MAUNABO, PR 00707

PEDRO MORALES
4 RES BELLA VISTA APT 26
SALINAS, PR 00751-1900

PEDRO NEGRON RAMOSANDRES
COROZAL, PR 00783

PEDRO NEGRON SANCHEZ
CARR 159 KM 147 BO ABRAS
COROZAL, PR 00783

PEDRO OQUENDO
C438 BRISAS DE TORTUGUERO
VEGA BAJA, PR 00693

PEDRO PACHECO SERRANO
HC 06 BOX 2182
PONCE, PR 00731-9611

PEDRO PACHECO TORRES
C 45 CALLE 2
JUANA DIAZ, PR 00795

PEDRO PEREIRA LOPEZ
[ADDRESS ON FILE]

PEDRO PEREZ ACEVEDO
BOX 485
SAN SEBASTIAN, PR 00685-0485

PEDRO PEREZ ROMAN
BO ANEGAS BOX 360
SAN SEBASTIAN, PR 00685

PEDRO PIZARRO CORREA
BOX 360
GUAYNABO, PR 00970

PEDRO PRINCIPE TORRES
[ADDRESS ON FILE]

PEDRO QUIONES GONZALEZ
PO BOX 2624
SAN SEBASTIAN, PR 00685-3002

PEDRO RAMOS FREIRE
PR156 KM 370 BO NARANJO
COMERIO, PR 00782

PEDRO REYES ROSADO
BO TIBES KM 78 PONCE PR
PONCE, PR

PEDRO REYES
ANTIGUA VIA KM 36
TRUJILLO ALTO, PR 00976

PEDRO RIVERA TORRES
202 CALLE 1
JUANA DIAZ, PR 00795-2526

PEDRO RODRIGUEZ IRIZARRY
PO BOX 1598
HORMIGUEROS, PR 00660

PEDRO RODRIGUEZ PAGAN
PO BOX 521
HORMIGUEROS, PR 00660

PEDRO RODRIGUEZ REYES

PEDRO RODRIQUEZ RIVERA
LAS LOMAS CALLE 38 S O 1720
RIO PIEDRAS, PR 00921

PEDRO ROSA GONZALEZ
URB ALTAMESA B88 CALLE SAN LUCAS
SAN JUAN, PR 00921

PEDRO ROSA SAAVEDRA
[ADDRESS ON FILE]

PEDRO ROSARIO MENDEZ
HC44 BOX 13779 CULEBRAS ALTO
CAYEY, PR 00736-9724

PEDRO ROSARIO ROSADO
PR 1 KM 219
GUAYNABO, PR 00965

PEDRO RUIZ MOLINA
RR 5 BOX 8708
BAYAMON, PR 00956

PEDRO SANTIAGO MARTINEZ
[ADDRESS ON FILE]

PEDRO SIERRA BELTRAN
AVE BARBOSA 323 JUANA MATOS
CATANO, PR 00963

PEDRO T ANCA MARIN
APARTADO 897
UTUADO, PR 00761

PEDRO TEXIDOR MARIN
CALLE AMAPOLA 550
URB LOMAS VERDES
BAYAMON, PR 00957

PEDRO TORRES COLON
[ADDRESS ON FILE]

PEDRO TORRES
165 CALLE POST S
MAYAGUEZ, PR 00680-4062

PEDRO TORRRES GONZALEZ
PO BOX 2017
AGUADILLA, PR 00603-2017

PEDRO VAZQUEZ COLLAZO
[ADDRESS ON FILE]

PEDRO VAZQUEZ
BO CANDELARIA KM 613 CARR 2
ARECIBO, PR

PEDRO VELEZ VELEZ
APARTADO 937
SAN SEBASTIAN, PR 00685

PEDRO VILLEGAS MARIN
BO MONACILLOS CALLE AMUR
RIO PIEDRAS, PR 00921

PEDROMARTINEZRIVERA
CALLE 2 LAS FLORES 4
YAUCO, PR 00698

PEEK A BOO DAY CARE
VILLA CAPARRA 54 CALLE A
GUAYNABO, PR  00966-2201

PEER TRAFFIC
PO BOX 68061
CHARLOTTE, NC  28265

PEERLESS OIL  CHEMICALS INC
ATTN ENG LUIS R VAZQUEZ
671 ROAD 337
PENUELAS, PR  00624-7513

PEERLESS OIL  CHEMICALS INC
ATTN SONIA CONCEPCION
671 ROAD 337
PENUELAS, PR  00624-7513

PEERLESS OIL  CHEMICALS INC
PARA SONIA CONCEPCION
671 ROAD 337
PENUELAS, PR  00624-7513

PEERLESS OIL  CHEMICALS
671 ROAD 337 FIRM DELIVERY
PENUELAS, PR  00624-7513

PELE PROMOTIONS
SALVADOR BRAU 428
HATO REY, PR  00917

PELEGRIN SERRANT ESPADA
BOX 253
SALINAS, PR  00751

PELUCITA CHILD CARE CENTE
HC 91 BOX 8821
VEGA ALTA, PR  00692-9604

PENNOCK GROWERS INC
PO BOX 195537
SAN JUAN, PR  00919-5537

PENNSYLVANIA HIGHER EDUCA
PERFORMANT RECOVERY INC
PO BOX 9063
PLEASANTRON, CA  94566-9063

PENTON MEDIA INC
24653 NETWORK PLACE
CHICAGO, IL  60673-1246

PEP BOYSMANNY MOE  JA
BOX 1496
BAYAMON, PR  00960

PEPE ESSO STATION
PO BOX 20566
SAN JUAN, PR  00928-0522

PEPES MUFFLERS SHOP
AVE PONCE DE LEON 1372
SANTURCE, PR  00936

PEPSICO PUERTO RICO INC
PO BOX 11858
SAN JUAN, PR  00922-1858

PEQUEAS LIGAS INGSANTIAG
NDEZ

PERCAR CONTRATISTA  INC
P O  BOX  158
LAS MARIAS, PR  00670-0158

PEREGRINE SOLUTIONS INC
9233 SOUTH MONTROSE WAY
HIGHLANDS RANCH, CO  80126-2782

PEREZ  PEREZ CONSULTORES
PO BOX 427
MOCA, PR  00676-0427

PEREZ AUTO DETAILS YO AL
CALLE 15 548 SECTOR ARENAL
BO HIGUILLAR
DORADO, PR  00646

PEREZ AUTO PARTS
8 CALLE PEREZ
CAMUY, PR  00627-2145

PEREZ BERENGUER Y ASOCIAD
APARTADO 6512 MARINA STATION
MAYAGUEZ, PR  00681-6512

PEREZ BLAIR Y ORTIZ INC
URB UNIVERSITY GARDEN
776 CALLE GEORGE TOWN
SAN JUAN, PR  00974-4030

PEREZ MATOS  REXACH CONS
BOX 525
HATO REY, PR  00919

PERFECT CLEANING SERVICES
100 GRAND BLVD
LOS PASEOS 112 MCS115
SAN JUAN, PR  00926

PERFECT EQUIPMENT  PRODU
100 GRAND BOULEVARD
LOS PASEOS 112MCS 115
SAN JUAN, PR  00926

PERFECTO OCASIO
CALLE PALMAS 644 MIRAMAR
SAN JUAN, PR  00907

PERFECTO PEREZ CORDERO
109 S COURTLAND ALUD
DAYTONA, FL  32738

PERFORMANCE AUTO AIR SUPE
PO BOX 9795
CAGUAS, PR  00726

PERIODICO EL REGIONAL
PO BOX 10007 SUITE 356
GUAYAMA, PR  00785

PERIODICO METRO
PO BOX
GUAYNABO, PR  00970-1187

PERIODICO VISION
78 POST SUR PO BOX 719
MAYAGUEZ, PR  00681

PERKIN ELMER
CALLE ALDEBARAN NUM 544 ALTAMIRA
GUAYNABO, PR  00920

PERRY LOPEZ GONZALEZ
LOMAS DE COUNTRY CLUB CALLE 7 Z6
PONCE, PR  00734

PERRY PRODUCTS CO OF PR
PO BOX 51509
TOA BAJA, PR  00950-1509

PERSIDA CASTRO CARRASQUIL
VILLA CAROLINA CALLE 2 T26
CAROLINA, PR  00985

PERSITS SOFTWARE INC
90 BROAD ST SUITE 1703
NUEVA YORK, NY  10004

PERSON WOLINSKY
SUITE  407 EL CENTRO 2
SAN JUAN, PR  00918

PERSONAL COMPUTER SERVICE
PO BOX 29498
SAN JUAN, PR

PERSONAL MANAGEMENT CORP
1767 ALCALA
SAN JUAN, PR  00921

PERY BAEZ ORTIZ
HC 03 BOX 10029
SAN GERMAN, PR  00683

PEST CONTROL SUPPLY
PMB  229  UU1
CALLE  39  SANTA  JUANITA
BAYAMON, PR  00956

PETER CABRERA RODRIGUEZ
BOX 2125
SAN GERMAN, PR  00683-2125

PETER PEREZ PHILLIPS
[ADDRESS ON FILE]

PETER PICKNELLY
PO BOX 1776 MAIN ST
SPRINGFIELD MA, MA  01102

PETER PROMOTIOS INC
PO BOX 8850
BAYAMON, PR  00960-8850

PETER ROSARIO RODRIGUEZ
PO BOX 1199
CAROLINA, PR  00986-1199

PETRA  RAMOS MENDEZ
PO BOX  1551
AGUADILLA, PR  00605-1551

PETRA AYALA
EDIF 71 APTO 725 RAMOS ANTONIN
I RIO PIEDRAS, PR  00924

PETRA FELICIANO ADORNO
HC 3 BOX 52003
HATILLO, PR  00659-9300

PETRA I PEREZ SUAREZ
CONDO CORDOVA PARK
400 BO TORTUGO APT 107
SAN JUAN, PR  00926

PETRA ROMERO SANTOS
BUEN SAMARTIANO
CALLE ROBLEDO NUM 3 BAJOS
GUAYNABO, PR  00966

PETRA VALENTIN
63 CALLE FLAMBOYAN
HORMIGUEROS, PR  00660-9793

PETRO  SERVICE  AND  EQUI
PO BOX 2077
VEGA ALTA, PR  00692

PETROLEUM CHEMICAL CORP
PO BOX 1128
CATAO, PR  00632

PETRONILA GERENA RIVERA
APARTADO 817
GUAYNABO, PR  00970

PETRONILA GONZALEZ
HC 01 BOX 18276
COAMO, PR  00769

PETRONILA RODRIGUEZ
CALLEJON COREA 122
RIO PIEDRAS, PR  00921

PEYANA  BUILDERS INC
PO BOX 1811
FISICA  RENO US BELLA VISTA
BAYAMON  PR
JUNCOS, PR  00777-1811

PFM ASSET MANAGEMENT LLC
PO BOX 62923
BALTIMORE, MD 21264-2923

PG ENGI
AVE PONCE DE LEON 1122
SAN JUAN, PR 00925

PG ENGINEERING SOLUTIONS
AVE PONCE DE LEON 1122
SAN JUAN, PR 00925

PHASOR ENGINEERING INC
PO BOX 9012
PONCE, PR 00732

PHILIPS LIGHTING CORP
P O BOX 11575
CAPARRA, PR 00922

PHOTOGRAPHIC SOLUTIONS
PO BOX 135 ONSET
ONSET, MA 02558

PIA BENITEZ SANCHEZ
[ADDRESS ON FILE]

PIA OTERO LOPEZ
265 CALLE POST APT C SUR
MAYAGUEZ, PR 00680-4001

PIAGET BILINGUAL ACADEMY
PO BOX 967
MANATI, PR 00674-0967

PICCOLOS DE SARA
URB TORRE MOLINOS
F8 CALLE CRISALIDA
GUAYNABO, PR 00969

PICK SAVE INC
BOX 909
BAYAMON, PR 00958

PICO BLANCO LLC
ATTN ANA M DEL TORO SABATER ESQ
DISTRICT VIEW PLAZA PENTHOUSE
644 FERNANDEZ JUNCOS AVENUE
SAN JUAN, PR 00907

PICTURE POCKET CORP
242 BINGHAM DRIVE SUITE 104
SAN MARCOS, CA 92069

PIERLUISE LAW OFFICES P
EDIF BANCO POPULAR CENTER
OFIC 1428
SAN JUAN, PR 00918

PIESITOS FELICES
URB SANTA ROSA
CALLE 25 BLQ M 314
BAYAMON, PR 00959

PIKE FISCHER INC
4600 EASTWEST HWAY SUITE 200
BETHESDA, MD 20814-1438

PILAR RODRIGUEZ MORALES
PO BOX 140806
ARECIBO, PR 00612-0806

PILE BUCK INC
PO BOX 1736 PUBLICATION DEPARTMENT
PALM CITY, FL 34991

PILE DYNAMICS INC
4535 EMERY IND PARKWAY
CLEVELAND, OH 44128

PINA ARTIST MANAGEMENT
39 BOX 379 AIRPORT STA
SAN JUAN, PR 00937-0939

PINE INSTRUMENT
101 INDUSTRIAL DR
GROVE CITY, PA 16127

PININOS DAY CARE LEARNI
MANSIONES DE MONTECASINO I
CALLE GOLONDRINA 301
TOA ALTA, PR 00953

PIPO FORD DISTRIBUTORS
PO BOX 2400 PMP 486
TOA BAJA, PR 00951-2400

PIRETTE UNIFORMS INC
211 ONEILL STREET 1 ST FLOOR
SAN JUAN, PR 00918-2306

PITIRRE MANUFACTURING INC
PO BOX 3165
BAYAMON, PR 00619

PITNEY BOWES PUERTO RICO
P O BOX 11662
SAN JUAN, PR 00922-1662

PIZARROS HEAVY EQUIPMENT
BOX 360
GUAYNABO, PR 00970

PIZZA HUT OF PUERTO RICO
AVE LAS NEREIDAS 124
CATAO, PR 00962

PJE CONSTRUCTION
BOX 402
GUANICA, PR 00653

PLACIDO DIAZ INC
1018 WILLIAM JONES
SAN JUAN, PR 00925-3128

PLAN DE SALUD HOSCO
PO BOX 39
SAN GERMAN, PR  00683

PLAN MARIA DE L C GORDILLO PEREZ
ADDRESS ON FILE

PLAN SALUD FED MAESTROS
CENTRO DE COMISIONADO DE SEGUROS
PO BOX 8379
SAN JUAN, PR  00910-0379

PLANTA DE HIELO CASELLAS
PO BOX 594
ARECIBO, PR  00613-0594

PLANTAS TROPICALES DE PR
PO BOX 191294
SAN JUAN, PR  00919-1294

PLANTAS Y ALGO MAS
CARR 107 KM 32 BO BORINQUEN
AGUADILLA, PR

PLASTIC CARD SYSTEMS
31 PIERCE ST PO BOX  1070
NORTHBORO, MA  01532

PLATT METAL MFG INC
PO BOX 66 CATANO
BAYAMON, PR  00963-0066

PLAYHOUSE LEARNING CENTER
URB VILLA NEVAREZ
CALLE 22 NUM 304
SAN JUAN, PR  00927

PLAZA DEL CARIBE S E
PONCE, PR

PLAZA LAS AMERICAS

PLAZA LAS AMERICAS INC
HATO REY, PR

PLAZA TROPICAL INC
PO BOX 10153
SAN JUAN, PR  00922-0153

PLOM ELECTRIC CORPORATION
PO BOX 1771
JUNCOS, PR  00777-1771

PLUMBING  SEWER CLEANING
228  AVE BARBOSA
HATO REY, PR  00917

PLUS ULTRA INC
AVE PONCE DE LEON 1515
SANTURCE, PR  00910-1381

PM FURNITURE INC
PO BOX 366998
SAN JUAN, PR  00936-6998

PM GROUP
1250 PONCE DE LEON AVE SUITE 501
SAN JUAN, PR  00907

PMA CONTINUING EDUCATION
APARTADO 4214
CAROLINA, PR  00984-4214

PMCO
BOX 6011 SUITE 131
CAROLINA, PR  00984

PN PROMOTIONS
1044 THIRD STREET VILLA NEVAREZ
RIO PIEDRAS, PR  00927

PNEUMATIC  HYDRAULICS IN
BOX 5703
CAGUAS, PR  00626

POLAROID CARIBBEAN CORP
P O BOX 9173
SAN JUAN, PR  00907

POLICE MEDICAL SERVICE
DOMENECH 385
HATO REY, PR  00918

POLICIA DE PR
PO BOX 70166
SAN JUAN, PR  00936-8166

POLYTROPIC MAINTENANCE
URB SAN GERARDO CALLE MONTANA 322
RIO PIEDRAS, PR  00926

PONCE ASPHALT INC
BOX 589
PONCE, PR

PONCE DE LEON GUN CLUB
PONCE DE LEON 1163
RIO PIEDRAS, PR  00925

PONCE DE LEON GUN SHOP
PONCE DE LEON 1163
RIO PIEDRAS, PR  000925

PONCE I  M ENGINEERING L
PO BOX 515
COTO LAUREL, PR  00780-0515

PONCE KIDS CHILD DEVELOP
GLENVIEW GARDENS CALLE W25 D15
PONCE, PR 00730

PONCE ROOFING
RECONVERSION
RECONVERSION 00971

PONCIANA BAKERY
BOX 9045
PONCE, PR 00732

PONKY MANUFACTURING CORP
CALLE DUARTE 187
HATO REY, PR 00917

PONTE INC
MATIENZO CINTRON 164
FLORAL PARK
HATO REY, PR 00917

PONTIFICIA UNIVERSIDAD CA
CENTRO DESARROLLO PRE ESCOLARPUCPR
2250 AVE LAS AMERICAS SUITE 604
PONCE, PR 00717-0777

POOLMAN
68 CALLE MARIA MONZO
SANTURCE, PR 00911

POPOS NURSERY
EXT FOREST HILLS
BB833 CALLE VALENCIA
BAYAMON, PR 00959

POPULAR ASSET MANAGEMENT
ATTN JAVIER RUBIO CFA
209 MUNOZ RIVERA AVE 9TH FLOOR
HATO REY, PR 00918

POPULAR AUTO INC
1901 AVE JESUS T PINEIRO SUITE
466
SAN JUAN, PR 00920-5608

POPULAR INSURANCE INC
CORPORATE OFFICE PARK PO BOX 70331
SAN JUAN, PR 00936-8331

POPULAR SECURITIES INC
208 AVE PONCE DE LEON SUITE 1200
SAN JUAN, PR 00918

PORFIRIA MALDONADO SANTIA
CASA 66 CALLE 12 BO OLLA
SANTA ISABEL, PR 00757

PORFIRIO ABREU LUCIANO
[ADDRESS ON FILE]

PORFIRIO HERNANDEZ
URB HIGHLAND PARK 729 CALLE ANON
SAN JUAN, PR 00924-5141

PORFIRIO JUSTINIANO PERPI
PR 199 BO FRAILES
GUAYNABO, PR 00970

PORFIRIO MARTINEZ LABOY
30 LLORENS TORRES
COTTO LAUREL, PR 00780

PORFIRIO VILLANUEVA VAZQU
HC 02 BOX 10322
LOIZA, PR 00782

PORRONES
PO BOX 150 OLD SAN JUAN STA
SAN JUAN, PR 00903

PORTALATIN ARROYO MARQUE
PO BOX 38
MAUNABO, PR 00707

PORTALATINA RAMOS GUZMAN
CALLE 758 BARRIADA CANTERA
SAN JUAN, PR

PORTOSAN INC
PO BOX 1175
TRUJILLO ALTO, PR 00977-1175

POST TENSIONING INSTITUTE
8601 NORTH BLACK
CANYON HIGHWAY SUITE 103
PHOENIX, AZ 85021

POSTAL CUSTOMER COUNCIL
PO BOX 363572
SAN JUAN, PR 00936-3572

POSTER PRODUCTS INC
PO BOX 10024COS AVE
SANTURCE STATION
SAN JUAN, PR 00908-1024

POSTMASTER SAN JUAN
PO BOX 360187
SAN JUAN, PR 00936-0187

POSTMASTER
MINILLAS STA
SANTURCE, PR 00940

POTOMAC TELEVISIONCOMM
500 NORTH CAPITOL ST NW
WASHINGTON, DC 20001

POWERFUL IMAGES PRINTING
PO BOX 70228
SAN JUAN, PR 00936-8228

POWERMOTION
SECT PLAYITA 58 CALLE COMERCIO
PONCE, PR 00716-8133

PPG ARCHITECTURAL COATING
CALLE 1A38 MAGNOLIA GARDEN
BAYAMON, PR 00956

PPG ARCHITECTURAL FINISHE
PO BOX 018
CAROLINA, PR 00988-9037

PPG INDUSTRIES INC
AVE JESUS T PINERO 1587
CAPARRA TERRACE
SAN JUAN, PR 00920

PR AC DELCO SERVICENTER
PO BOX 29908 AVE 65 INF KM 54
SAN JUAN, PR 00979

PR ADVERTISING GROUP INC
MIRAFLORES 31111 B6
DORADO, PR 006646

PR AMERICAN INSURANCE COM
PO BOX 70333
SAN JUAN, PR 00936-8333

PR BRIDGE CORP
BOX 273
CATANO, PR 00963

PR CHRISTIAN SCHOOL
PO BOX 51505
TOA BAJA, PR 00950-1505

PR COMPUTER SERVICES CORP
P O BOX 192036
SAN JUAN, PR 00919-2036

PR GLOBAL LOGISTICSJP CO
PMB 223200 RAFAEL CORDERO
AVENUE SUITE 140
CAGUAS, PR 00727-1431

PR HOME MORTGAGE
PO BOX 362708
SAN JUAN, PR 00936-2708

PR IMAGING SOLUTIONS CORP
URB RIBERAS DEL RIO B32 CALLE 11
BAYAMON, PR 00959-8817

PR LOCAL TRADING INC
1007 AVE MUNOZ RIVERA APT 203
SAN JUAN, PR 00925-2718

PR MOTOR COACH
PO BOX 190811
SAN JUAN, PR 00919-0811

PR OPPORTUNITY PROGBAYAM
PO BOX 22462 UPR STATION
RIO PIEDRAS, PR 00931

PR PREPARATORY SCHOOL
PO BOX 2218
MOROVIS, PR 00687

PR SCREEN REP MAXIMINO V
270 AVE GLEZ CLEMENTE
MAYAGUEZ, PR 00682-2437

PR SOCIETY OF PROF ENG
ANTOLIN NIN ST
CORNER RICARDO SKERRET BOX 2
HATO REY, PR 00917

PR SUMMIT COORDINATING
OFIC COORDINADOR LA FORTALEZA
PO BOX 9020082
SAN JUAN, PR 00902

PR TRANSMISION

PRAXAIR PUERTO RICO BV
PO BOX 70352
SAN JUAN, PR 00936-8352

PRAXEDES VERA FRONTERA
URB CASAMIA BLOQUE BC3
PONCE, PR 00731

PRCUM INC
PO BOX 9779
SAN JUAN, PR 00908-9779

PRE ESCOLAR SAN JUAN BAUT
CHURCH HILL J 5 URB TORRIMAR
GUAYNABO, PR 00966

PRECASTPRESTRESSED CONCR
209 W JACKSON BLVD
CHICAGO, IL 60606-6907

PRECIOUS KIDS
PLAZA 30 MN31 URB MONTECARLO
BAYAMON, PR 00961

PRECIOUS METALS INC
CLINCOLN WASHINGTON 250
CAYEY, PR 00737-2917

PRECISION AUTO BODY
CARR 2 KM 0 ESQ R MIMOSO
VILLA CAPARRA, PR

PRECISION BLASTING SERVIC
6990 SUMMERS ROAD PO BOX 189
MONTEVILLE, OH 44064

PRECISION DIESEL
PO BOX 1035 SABANA SECA
TOA BAJA, PR 00952

PRECISION ELEVATOR
MSC 719 AVE WINSTON CHURCHILL  138
RIO PIEDRAS, PR  00926-6023

PRECISION GUNS  LE EQUIP
165 AVE CESAR GUANDIA
SAN JUAN, PR  00926

PRECISION MAINTENANCE  S
EXT STA TERESITA CALL C  BN2
PONCE, PR  00731

PRECISION PHOTO LABORATOR
POBOX 14595
DAYTON, OH  45414-0595

PRECISION TECHNICAL SERVI
CALLE PARIS 243 SUITE 1499
SAN JUAN, PR  00917-3632

PREFERRED HEALTH PLAN
122 INT AVE ELEANOR ROOSEVELT
SAN JUAN, PR  00918

PREMIER AUTOWARE CO
4500 EUCLID AVE
CLEVELAND, OH  44103

PREMIUM SERVICES  EQUIPM
PO BOX 361421
SAN JUAN, PR  00936-1421

PREMIUM TIRE
PO BOX 361521
SAN JUAN P, R  00936-1521

PRENTICE HALL
PO BOX 11075
DESMOINES IWOA, IA  50336-1075

PRESTIGE  PEST  MANAGEMEN
PO BOX  1860
CAROLINA, PR  00984-1860

PRETENSADOS DE PUERTO RIC
CARR PR1 KM 1132
BARRIO PASTILLO
JUANA DIAZ, PR  00795

PREVENTIVE MAINTENENCE SE
PO BOX 6859
BAYAMON, PR  00960-5869

PRI ASPHALT TECHNOLOGIES
6408 BADGER DRIVE
TAMPA, FL  33610

PRI ASPHALT TECNOLOGIES
6408 BADGER DRIVE
TAMPA, FL  33610

PRICEWATERHOUSECOOPERS LL
PO BOX 363566
SAN JUAN, PR  00936-3566

PRIM INC
PO BOX 9065452
PUERTA DE TIERRA STA
SAN JUAN, PR  00906-5452

PRIMA FACIE INC
248 ABE FD ROOSEVELT SUITE 203
SAN JUAN, PR  00918-2435

PRIMAVERA SYSTEMS INC
THREE BALA PLAZA WEST SUITE 700
BALA CYNWYD, PA  19004

PRIME CLERK LLC
ATTN CHRISTOPHER SCHEPPER
830 3RD AVE FL 9
NEW YORK, NY  10022

PRIME CONTROL
PO BOX 1373 CARR 175 KM 99
TRUJILLO ALTO, PR  00977

PRIME ELECTRIC CORP
BOX 11979
SAN JUAN, PR  00922

PRIME MANAGEMENT  ENGINE
1802 CARR PR 8838 SUITE 204
SAN JUAN, PR  00926-2745

PRIME SERVICES CORP
PO BOX 9020496
SAN JUAN, PR  00902-0496

PRIME UNLIMITED INC
PO BOX 296
CAGUAS, PR  00726-0296

PRIMEDIA BROADCASTING GRO
PO BOX 949
GUAYNABO, PR  00970

PRIMEDIA BUSINESS DIRECTO
PO BOX 98555
CHICAGO, IL  60693

PRIMEDIA INFORMATION INC
PO BOX 98555
CHICAGO, IL  60693

PRIMERA COOPERATIVA DE A
RR 37 BOX 1835
SAN JUAN, PR  00926-9729

PRIMERA IGLESIA BAUTISTA
PO BOX 458
JUNCOS, PR  00666

PRIMITIVA FIGUEROA SANTIA
HC 763 BUZON 3602
PATILLAS, PR 00723

PRIMITIVO MORALES MARTINE
PARCELA 260 BUZON
ARROYO, PR 00714

PRIMO P DELGADO ZAYAS
URB SANTA MARIA 157 CALLE TULIPAN
SAN JUAN, PR 00927

PRIMO
PO BOX 2910
GUAYAMA, PR 00785

PRINDT CORP
AVE JOSE TONY SANTANA
SECTOR CENTRAL EDIF 575
CAROLINA, PR 00983

PRINTECH INC
PO BOX 371178
CAYEY, PR 00737-1178

PRINTER CODE NETWORK INC
PO BOX 366473
SAN JUAN, PR 00936-6473

PRINTER SOURCE CORP
JDNS DE CAPARRA 2 13
AVE RUIZ SOLER
BAYAMON, PR 00951-2475

PRINTING CONSULTANT INC
METRO OFFICE PARK OFICINA 304
COLGATE PALMOLIVE BUILDING 1 ST
GUAYNABO, PR 00968-1705

PRINTING SUPPLIES INC
PO BOX 85
CATAO, PR 00963

PRIORITY MORTGAGE BROKERS
CALLE JUAN B HUYKE 110 ALTOS
HATO REY, PR 00919

PRISCILA AYALA ANTUNA
HC01 BUZON 5960 BARRIO ANTIGUA
ARROYO, PR 00714

PRISCILA GONZALEZ RODRIGU
RES DALIAS EDIF 10 APT 78
SAN JUAN, PR 00924

PRISCILA TORRES JUSINO
CALLE JULIAN BLANCO 6 APT C
RIO PIEDRAS, PR 00925

PRISCILLA E QUILES DIAZ
[ADDRESS ON FILE]

PRISCILLA PIZARRO DEL VAL
PO BOX 651
CAROLINA, PR 00985-0651

PRISCILLA S CATERING
PO BOX 1223
YAUCO, PR 00698-1223

PRO AIRE DE SAN JUAN
AVE FLAMBOYANES 214 A
RIO PIEDRAS, PR 00927

PRO IMAGE
CONDOMINIO IBERIA I
APT 1604 CALLE PERSEO ALTAMIRA
SAN JUAN, PR 00920

PRO OFFICE INC
PO BOX 10158 CAPARRA HEIGHIS
SAN JUAN, PR 00922

PRO TECH ASERVICES INC
PO BOX 810335
CAROLINA, PR 00981

PRO TEMPO INC

PROBATION DIVISIONCAMDEN
PO BOX 1928
CAMDEN, NJ 08101

PROCUREMENT MANAGEMENT A
PLAZA CUPEY GARDENS
200 CUPEY GARDENS AVE SUITE 10E
SAN JUAN, PR 00926

PRODUCCIONES ALFONSO SANA
HC01 BOX 6021
SALINAS, PR 00751-9735

PRODUCCIONES CUARTO MENGU
1717 AVE PONCE DE LEON
SAN JUAN, PR 00909-1905

PRODUCCIONES PMC INC
1350 AVE ASHFORD APT 2A
SAN JUAN, PR 00907

PRODUCCIONES QUIQUE MALDO
COND TORRE DE LA REINA SUITE 6B
450 AVE PONCE DE LEON
SAN JUAN, PR 00901

PRODUCCIONES RTJV
NO 266 CALLE 3
PUERTO NUEVO, PR 00920

PRODUCCIONES SANCO INC
URB OCEAN PARK 2020 CALLE ITALIA
SAN JUAN, PR 00911-1435

PRODUCIONES MG
111 CALLE  DUARTE
HATO REY, PR  00917

PRODUCIONES RIVERA TOLEDO
URB PUERTO NUEVO 268 CALLE 30A
SAN JUAN, PR  00920-2209

PRODUCTION ACCOUNT  PRIN
475 17TH ST ALTOMONTE
CAGUAS, PR  00727-1042

PRODUCTIVITY POINT INTERN
AVE PONCE DE LEON 255 SUITE 403
ROYAL BANK CENTER
HATO REY, PR  00918

PRODUCTIVITY PRESS
PO BOX 13390
PORTLAND, OR  97213 0390

PRODUCTIVITY
P O BOX 9102
CAMBRIDGE, MA  02140

PROF MARIA AGOSTO
URB VILLA ANDALUCIA
L 26 CALLE TOLOY
SAN JUAN, PR  00926-2310

PROFESSIONAL ALARM SYSTEM
CALLE REINA DE LAS FLORES
URB SANTA MARIA
RIO PIEDRAS, PR  00927

PROFESSIONAL ASPHALT LL
PO BOX 844
NARANJITO, PR  00719

PROFESSIONAL BUSINESS MAC
PO BOX 5195
HATO REY, PR  00919-5195

PROFESSIONAL CONTRACTOR P
URB PUNTO ORO CALLE EL ANGEL 4447
PONCE, PR  00728-2048

PROFESSIONAL EQUIPMENT CO
2151 AVE GILBERTO MONROIG
SANTURCE, PR  00915

PROFESSIONAL GRAPHICS INC
PO BOX 193369
SAN JUAN, PR  00919-3369

PROFESSIONAL MICROFILM I
PO BOX 366238
SAN JUAN, PR  00936-6238

PROFESSIONAL READY MIX I
501 CALLE ROOSEVELT URB LA CUMBRE
SAN JUAN, PR  00926-6040

PROFESSIONAL RECORDS AND
PO BOX 13323
SAN JUAN, PR  00908

PROFESSIONAL REFRIGERATIO
CALLE 10 38 BARRIO JUAN SANCHEZ
BAYAMON, PR  00960

PROFESSIONAL SECURITY G
321 ELEONOR ROOSEVELT ST
HATO REY, PR  00918

PROFESSIONAL SIGN MAKERS
URB HNAS DAVILA 177 AVE BETANCES
BAYAMON, PR  00959

PROFESSIONAL TRAFFIC GRAP
PO BOX 189
GLENWOOD SPRING, CO  81602

PROFESSIONAL WEAR CORP
CALLE DUARTE 187
HATO REY, PR  00917

PROFESSIONAL WINDOW TINTI
AVE DE DIEGO 506
PTO NUEVO, PR  00920

PROFFESSIONAL ELEVATOR SE
PO BOX 1909
GUAYNABO, PR  00970-1909

PROG DE SERVS DE CUIDAD
MUNICIPIO DE CAROLINA
OFICINA OCIM PO BOX 8
CAROLINA, PR  00986-008

PROGAS
PO BOX 21406
RIO PIEDRAS, PR  00928

PROGRAMA CUIDO Y RES DEL
PO BOX 1588
BAYAMON, PR  00960

PROGRAMA ESPERANZA DE LA
PO BOX 655
UTUADO, PR  00657

PROGRAMA REHABILITACION V
GPO BOX 191681
SAN JUAN, PR  00685-1681

PROGRESSIVE BUSINESS PUBL
370 TECHNOLOGY DRIVE PO BOX 3019
MALVERN, PA

PROGRESSIVE SALES  SERVI
PO BOX 10876
CAPARRA HEIGHTS, PR  00922

PROJECT SPECIALISTS OF PU
PO BOX 7222
PONCE, PR  00732

PROMOCIONES TURISTICAS DE
PO BOX 364549
SAN JUAN, PR  00919-4829

PROMOTIONAL PRINTING
BOX 2570
GUAYNABO, PR  00970

PROMUSIC
941A CLINT MOORE ROAD
BOCA RATON, FL  33487

PROQUIP CORP
PMB 545 PO BOX 4960
CAGUAS, PR  00726-4960

PROREL MANUFACTURING TECH
130 WINSTON CHURCHILL AVE SUITE 1
PMB 153
SAN JUAN, PR  00926-6018

PROSACADEMY
PO BOX 191014
SAN JUAN, PR  00919-1014

PROSAT SATELLITE SYSTEMS
PO BOX 4861
CAROLINA, PR  00984-4861

PROSHA  ACADEMY
PO BOX  191014
SAN JUAN, PR  00919-1014

PROSKAUER ROSE LLP
ATTN MARTIN J BIENENSTOCK PAUL V
POSSINGER EHUD BARAK  MAJA ZERJAL
ELEVEN TIMES SQUARE
NEW YORK, NY  10036

PROSOLUTIER
CALLE CERRA 612 PDA 15
SANTURCE, PR  00918

PROTA CONSTRUCTION
PO BOX 3130
MAYAGUEZ, PR  00680

PROTECTION DESIGN
COLLEGE PARK COMPOSTELLA 1753
RIO PIEDRAS, PR  00921

PROTECTO DATA INC
GPOBOX 3425
SAN JUAN, PR  00936

PROTOCOL INSTITUTE
PO BOX 8771
BAYAMON, PR  00960-8771

PROVIDENCIA BENITEZ CASTR
LA PROVIDENCIA 2C1 CALLE 13
TOA ALTA, PR  00953

PROVIDENCIA FERREIRA JIME
PO BOX 1214
LARES, PR  00669-1214

PROVIDENCIA HERNANDEZ SOS
APTO 610 TORRE C
COOP JARDINES DE TA
TRUJILLO ALTO, PR  00976

PROVIDENCIA IGLESIAS CABA
PO BOX 9020204
SAN JUAN, PR  00902-0204

PROVIDENCIA SANTIAGO CRES
BO COCOS PR2
QUEBRADILLAS, PR  00678

PROVILANDIA
URB LA PROVIDENCIA CALLE 811
PONCE, PR  00731

PRP INGENIEROS Y ARQUITEC
63 CALLE DE DIEGO APT 404 FL 4
SAN JUAN, PR  00925-3015

PRT RECOIDING STUDIO
URB PUERTO NUEVO 266 CALLE 3 NW
SAN JUAN, PR  00920-2209

PRUDENCIO RAMOS
PO BOX 9775
CAGUAS, PR  00726

PTC INSTRUMENTS
2301 FEDERAL AVENUE
LOS ANGELES, CA  90064-1482

PTN PUBLISHING CO
445 BROAD HOLLOW RD
MELVILLE, NY  11747

PUBLICACIONES CD INC
PO BOX 3185
BAYAMON, PR  00961-3185

PUBLICACIONES J T S
PO BOX 9024120
SAN JUAN, PR  00902-4120

PUBLICACIONES PUERTORRIQU
PO BOX 195064
SAN JUAN, PR  00919-5064

PUBLIMEDIA
PO BOX 361597
SAN JUAN, PR  00936-1597

PUBLIMER
PO BOX 8140 FDZ JUNCOS STA
SAN JUAN, PR  00910

PUBLISHING RESOURCES INC
PO BOX
SAN JUAN, PR  00940

PUBLIVENT INC
PO BOX 8319
SAN JUAN, PR  00910

PUEBLO INTERNATIONAL INC
GPO BOX 3288
SAN JUAN, PR  00936

PUERTAS ROLLADIZAS INC
PO BOX 191453
SAN JUAN, PR  00919-1453

PUERTO RICO  ROLLING  DOO
CALLE  FRANCIA  97
HATO REY, PR  00917

PUERTO RICO AIRCRAFT SUPP
CALLE MARGINAL BLOQUE A10
URB LOS ANGELES
CAROLINA, PR  00979

PUERTO RICO ASPHALT COMPA
CUPEY
SAN JUAN, PR  00928

PUERTO RICO ASPHALT LLC
PO BOX 25252
SAN JUAN, PR  00928

PUERTO RICO ATTORNEYS AND
COUNSELORS AT LAW PSC
ATTN JOSE F CHAVES CARABALLO
203 CALLE ELEONOR ROOSEVELT
HATO REY, PR  00918-3006

PUERTO RICO CAMERA REPAIR
BOX 5094
CAROLINA, PR  00628

PUERTO RICO COFFEE ROASTE
PO BOX 51985
TOA BAJA, PR  00950-1985

PUERTO RICO DAILY SUN
PO BOX 195604
SAN JUAN, PR  00919-5604

PUERTO RICO DANKA INC
PO BOX 70243
SAN JUAN, PR  00936-8243

PUERTO RICO EMERGENCY MAN
PO BOX 9066597
SAN JUAN, PR  00906-6597

PUERTO RICO FAST FERRIES
115 EAST MARKET STREET
NEW ALBANY, IN  47150

PUERTO RICO FEDERAL AFFAI
1100 17 TH STREET NW SUITE 800
WASHINGTON, DC  20036

PUERTO RICO FEDERAL CREDI
CALLE RESOLUCION NUM 55
ESQ AVE ROOSEVELT
CAPARRA, PR  00920

PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY
ATTN GERARDO J PORTELA  FRANCO
MOHAMMAD YASSIN ESQ
ROBERTO SANCHEZ VILELLA MINILLAS
GOVERNMENT CENTER
DE DIEGO AVE STOP 22
SAN JUAN, PR  00907

PUERTO RICO FLOOR SERVICE
URB RADIOVILLE
AVE RAFAEL COLON CASTRO  4
ARECIBO, PR  00612

PUERTO RICO GROWERS INC
PO BOX 1807
TRUJILLO ALTO, PR  00977

PUERTO RICO HEALTH PLAN
PO BOX 366068
SAN JUAN, PR  00936-6068

PUERTO RICO HOSPITAL SUPP
PO BOX 158
CAROLINA, PR  00986

PUERTO RICO HOSPITAL SUPPLY
CALL BOX 158
CAROLINA, PR  00986-0158

PUERTO RICO LEGAL ADVOCAT
PO  BOX 800970
COTO LAUREL, PR  00780

PUERTO RICO LIFT TRUCK SE
PO BOX 361374
SAN JUAN, PR  00936-1374

PUERTO RICO MANAGM  ECON
1424 BCO POPULAR CENTER
HATO REY, PR  00918

PUERTO RICO MECHANICAL PR
PO BOX 195121
SAN JUAN, PR  00919

PUERTO RICO OFFICE MACHIN
GPO BOX 361397
SAN JUAN, PR  00936-1397

PUERTO RICO OFFICE SOLUTI
PMB 339 100 GRAND PASEO BLVD
SUITE 112
SAN JUAN, PR  00926

PUERTO RICO PHOTO AAV DIS
PO BOX 463
SAINT JUST, PR  00978

PUERTO RICO PRESENTE FOR
PO BOX 3525
CAROLINA, PR  00984

PUERTO RICO REBUILDERS SE
PO BOX 3525
CAROLINA, PR  00984

PUERTO RICO TELEPHONE CO
PARA ANA M  BETANCOURT
1515 FD ROOSEVELT AVE
GUAYNABO, PR  00968

PUERTO RICO TELEPHONE CO
PARA ANA M BETANCOURT
1515 FD ROOSEVELT AVE
GUAYNABO, PR  00968

PUERTO RICO TELEPHONE CO
PO BOX 71220
SAN JUAN, PR  00936-8502

PUERTO RICO TELEPHONE COMPANY DBA
CLARO
CO FRANCISCO J SILVA
PO BOX 360998
SAN JUAN, PR  00936-0998

PUERTO RICO VALVE  FITTI
POST OFFICE BOX 664
GUAYAMA, PR  00785-0664

PUERTO RICO WATER MANAGEM
216 CALLE DEL VALLE MARGINAL
BALDORIOTY DE CASTRO
SAN JUAN, PR  00911-2328

PUERTO RICO WIRE PRODUCTS
PO BOX 363167
SAN JUAN, PR  00936-3167

PUNTO VERDE PT
PO BOX 363264
SAN JUAN, PR  00936-3264

PURA JOURNET
288 AVE GLEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

PVH MOTORS CORP
65 INF ESQ JUAN PEA REYES
RIO PIEDRAS, PR  751-1785

PVH MOTORS CORP
PARA TELESFORO PAGAN GONZALEZ
65 INF ESQ JUAN PENA
SAN JUAN, PR  00929

PVH MOTORS CORP
PARA TELESFORO PAGAN GONZALEZ
PO BOX 29468
SAN JUAN, PR  00929-0468

PVS CERTIFIED APPRAISERS
PMB 834 PO BOX 7891
GUAYNABO, PR  00970-7891

QLAB WEATHERING RESEARCH
PO BOX 349490
HOMESTEAD, FL  33034

QUADREL LEASING DE PR
PO BOX 51397
TOA BAJA, PR  00950-1397

QUALITECH CONSTRUCTION AN
EDIF DARLINGTON 1007
AVE MUNOZ RIVERA STE 804
SAN JUAN, PR  00927

QUALITY AUDIO VISUAL
PO BOX 8846 FERNANDEZ JUNCOS STA
SAN JUAN, PR  00910-8846

QUALITY BUSINESS  INC
URB PUERTO NUEVO 1142 F D ROOSEVELT
SAN JUAN, PR  00920-2906

QUALITY CLEANING PRODUCTS
PMB 546A PO BOX 607071
BAYAMON, PR  00960-7071

QUALITY CONCRETE MIX INC
PO BOX 1302
BAYAMON, PR  00960

QUALITY EQUIPMENT
CARR 872 KM 08 RIO PLANTATION
BAYAMON, PR  00961

QUALITY FOR BUSINESS SUCC
ROYAL BANK CENTER SUITE 1210
255 AVE PONCE DE LEON
HATO REY, PR  00917

QUALITY IND SAFETY PRODU
PO BOX 2286
TOA BAJA, PR  00951

QUALITY LABELS
CALLE TAMESIS 1625
RIO PIEDRAS HEIGHTS
RIO PIEDRAS, PR  00926

QUALITY MUFFLERS
BO SANTANA 230B CARR 2 KM 695
ARECIBO, PR  00612

QUALITY OFFICE
PMB 264 B5
CALLE TABONUCO SUITE H9
GUAYNABO, PR  00968-3003

QUALITY OUTCOME
PO BOX 1005
TOA ALTA, PR  00954-1005

QUALITY PAINTING CORP
PASEO DE SAN LORENZO
913 CALLE TOPACIO
SAN LORENZO, PR 00754-9956

QUALITY VERTICAL BLINDS
URB A BOX 6680
BAYAMON, PR 00960

QUALITY WELDING PRODUCTS
MSC 451 AVE R CORDERO 200
SUITE 140
CAGUAS, PR 00725-3757

QUANTUM BUSINESS ENGINEER
255 PONCE DE LEON SUITE 508
HATO REY, PR 00917

QUANTUM SYSTEMS INTEGRAT
255 PONCE DE LEON AVE SUITE 902
SAN JUAN, PR 00912

QUEENLAND MORALES RUIZ
PO BOX 1485
VEGA BAJA, PR 00694-1485

QUES ELECTRONICS
510 S WORLHIGTON ST
OCONOMOWOE, WI 53066

QUIDU DISTRIBUTOR
URB MONTECASINO HEIGHTRS
395 CALLE GUAJATACA
TOA ALTA, PR 00953-3754

QUINN EMANUEL URQUHART SULLIVAN LLP
ATTN SUSHEEL KIRPLANI ESQ ERIC
WINSTON DANIEL SALINAS DAVID COOPER
ERIC KAY KATE SCHERLING AND BRANT
DUNCAN KUEHN
51 MADISON AVENUE
22ND FLOOR
NEW YORK, NY 10010

QUINONES ARBONA LAW OFF
DORAL BANK PLAZA
33 CALLE RESOLUCION SUITE 701A
SAN JUAN, PR 00920

QUINONES VARGAS LAW OFFICES
ATTN DAMARIS QUINONES VARGAS ESQ
BOX 429
CABO ROJO, PR 00623

QUINONES VARGAS LAW OFFICES
ATTN DAMARIS QUINONES VARGAS ESQ
CALLE RAFAEL CORDERO 154
EDIFICIO GONZALEZ PADIN OFICINA 506
SAN JUAN, PR 00901

QUINPAR INC
AVENIDA PONCE DE LEON 1951
SANTURCE, PR 00915

QUINTAMAR CORP
BO PALMAS
CATANO, PR 00962

QUINTO CONGRESO PANAMERIC
UNIVERSIDAD DE PR RECINTO
UNIVERSITARIO DE MAYAGUEZ
DEPT ING CIVIL APARTADO 5000
MAYAGUEZ, PR 00681-500

QUIONES D FIRST AMBULAN
35 CALLE VICTORIA MATEO
SALINAS, PR 00751

QUIONES DIEZ SILVA Y A
PO BOX 191743
SAN JUAN, PR 00919-1743

QUIONES SANCHEZ GUZMA
PO BOX 71405
SAN JUAN, PR 00936-8505

QUIQUE AUTO PAINT SUPPLY
O PART CALLE GARDENIA A10
LAS VEGA CATANO, PR 00962

QUIQUES CATERING
KM 1384 CARR 2 BO NARANJO
AGUADA, PR 00602

R B POWER INC
LOTE 40 CALLE A
ESQ B INDUSTRIAL LUCHETTI
BAYAMON, PR 00961

R B POWER INC
PO BOX 366009
SAN JUAN, PR 00936-6009

R D CLEANING SERVICE
CALLE LAGO MATRULLAS DA5715A
LEVITTOWN TOA BAJA, PR

R F ASPHALT UNLIMITED
PO BOX 1028 COTO LAUREL
PONCE, PR 00780

R AMIREZ COMERCIAL ARTS I
CARRETERA 8860 KM 11 BO MATIENZO
TRUJILLO ALTO, PR 00976

R D T CONST
CALLE VIOLETA 209
URB SAN FRANCISCO
SAN JUAN, PR 00927

R E DELGADO INC
P O BOX 9024136
SAN JUAN, PR 00902-4136

R F COLLECTION
PO BOX 10376
SAN JUAN, PR 00922

R G LAW OFFICES CSP
ISABEL ANDREU AGUILAR 125
HATO REY, PR 00918

R LOPEZ DE AZUA ASSOC
LOIZA 1959 OFIC 402
ADAS BUILDING STE 402
SAN JUAN, PR 00907

R M SPORTS
APARTADO 1636
CAROLINA, PR  00628

R MALDONADO CO INC
PO BOX 1836
SANTA ISABEL, PR  00757-0817

R S MEANS COMPANY INC
COSTRUCTION PLAZA 63 SMITHS LANE
KINGSTON, MA  02364-0800

R VELEZ MARICHAL  ASSOCI
PO BOX 40046
SANTURCE, PR  00940

RACHEL  M VALENTIN  DBA
208  CASA LINDA  VILLAGE
BAYAMON, PR  00959

RACO EXTERMINATING SE
BOX 5477
PONCE, PR  00731

RADAMES BURGOS SANTANA
URB SANTA ROSA 249  CALLE 16
BAYAMON, PR  00959

RADAMES GOMEZ CUEVAS
EDIF 6 APT 24
ARECIBO, PR  00612-2976

RADAMES PEA INC
PO BOX 1240
MAYAGUEZ, PR  00681

RADI CORP REP EFRAIN RAM
532 CALLE PALMA
HATILLO, PR  00659

RADIO REDENTOR
PO BOX 29404
SAN JUAN, PR  00929

RADIOSHACK
SAN JUAN PLAZA LAS AMERICAS
HATO REY, PR  00918

RADISSON NORMANDIE HOTEL
CALL BOX 50059
SAN JUAN, PR  00902

RADO CATERING SERVICE
AVE ACUARIO CENTRO COMERCIAL
VENUS GARDENS
RIO PIEDRAS, PR  00926

RADYS RIVERA MARTINEZ
SECTOR CAMBUTE PR857 KM 18
CAROLINA, PR  00985

RAFAEL  MENDEZ MENDEZ
POO BOX  318 BO  ANGELES
UTUADO, PR  00611

RAFAEL A CARABALLO RODRIG
ACTHEREDEROS

RAFAEL A CRESPO
PO BOX 42007
SAN JUAN, PR  00940-2007

RAFAEL A ECHEVARRIA QUIO
PO BOX 8850
SAN JUAN, PR  00910-0850

RAFAEL A SANTIAGO ROSADO
PR167 KM 63 BO NUEVO
NARANJITO, PR  00719

RAFAEL A SANTOS HERNANDEZ
ALORA N55 VILLA ANDALUCIA
RIO PIEDRAS, PR

RAFAEL A VAZQUEZ ROLON
URB BERWIND ESTATES A8 CALLE 1
SAN JUAN, PR  00929

RAFAEL A VEGA LOPEZ  Y  A

RAFAEL AGOSTO RAMIREZ
BO ANTON RUIZ CARR 925 KM 49 INT
HUMACAO, PR  00791

RAFAEL ALEMAN
PO BOX 7416
PONCE, PR  00732

RAFAEL AMADOR SIERRA
AVE PONCE DE LEON 1163 INT
RIO PIEDRAS, PR  00925

RAFAEL ARCE RIVERA
CALLE 31 SO APT 5 LAS LOMAS
RIO PIEDRAS, PR  00921

RAFAEL ARTURET
CALLE JULIAN BLANCO 6
RIO PIEDRAS, PR  00925

RAFAEL AYALA TORRES
PO BOX  668
GUANICA, PR  00653-0668

RAFAEL BELTRAN
PR 14 SECTOR EL BRONCE
PONCE, PR  00731

RAFAEL BENITEZ CARRILLO
CALLE ESTADO 715 MIRAMAR
SAN JUAN, PR  00907

RAFAEL BENITEZ CUADRADO
BO AGUACATE COM AXICO
COROZAL, PR  00783

RAFAEL BERMUDEZ
HC 1  BOX  3315
MAUNABO, PR  00707-9797

RAFAEL BLANCO HERNANDEZ
HC01 BOX 6057
OROCOVIS, PR  00720

RAFAEL BURGOS FELICIANO
BO PASTILLO
PONCE, PR  00731

RAFAEL BURGOS VEGA
S 24 CALLE C
VEGA BAJA, PR  00639-3949

RAFAEL CANELO HERNANDEZ
P O BOX 7197
CAROLINA, PR  00985

RAFAEL CINTRON LOPEZ
[ADDRESS ON FILE]

RAFAEL COBB BETANCOURT DB
AMELIA INDUSTRIAL PARK 39
CALLE FRANCES SWIT 112
GUAYNABO, PR  00968

RAFAEL COLON DIAZ
D 10 CALLE 9
CAROLINA, PR  00986

RAFAEL COLON HERNANDEZ
[ADDRESS ON FILE]

RAFAEL CONCEPCION BARBOSA
[ADDRESS ON FILE]

RAFAEL CORUJO FONSECA
URB MONTE  CASINO  HEIGHTS 148
TOA ALTA, PR  00953

RAFAEL DELGADO NAVARRO
[ADDRESS ON FILE]

RAFAEL DIAZ RODRIGUEZ
[ADDRESS ON FILE]

RAFAEL DIVERSE PEREZ
BO MAGUELLES
PONCE, PR  00731

RAFAEL FEBLES HERNANDEZ
2386 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

RAFAEL FORMARIZ
CALLE LOIZA  2475 PUNTA LAS MARIAS
SAN JUAN, PR  00913

RAFAEL GARCIA VAZQUEZ
768 AVE BARBOSA
SAN JUAN, PR  00915-3218

RAFAEL J NIDO INC
PO BOX 11978
SAN JUAN, PR  00922-1978

RAFAEL JIMENEZ  ASSOCIAT
PO BOX 10179
PONCE, PR  00732

RAFAEL JIMENEZ PEREZ
PO BOX 191777
SAN JUAN, PR  00919-1777

RAFAEL L  ARRILLAGA
CONDMONTEBELLO F611
TRUJILLO ALTO, PR  00976

RAFAEL L JUAN ORTEGA
SECTOR LOS JUANES
BO GUADIANA HC73 BOX 5234
NARAANJITO, PR  00719

RAFAEL LOPEZ ABRIL
[ADDRESS ON FILE]

RAFAEL LOPEZ CALDERON
243 CALLE PARIS
SAN JUAN, PR  00917

RAFAEL LOPEZ GARCIA
SECT CANTERA 2394 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

RAFAEL M BAYRON MORENO
CARR 341 BUZON 5220 BO EL MANI
MAYAGUEZ, PR  00680

RAFAEL MARCIAL CORTEZ
PO BOX  990 VICTORIA STATION
AGUADILLA, PR  00605

RAFAEL MARRERO GARCIA
[ADDRESS ON FILE]

RAFAEL MARTINEZ LOYOLA
BO ESPINOSA SECTOR MABITO
DORADO, PR  00646

RAFAEL MEJIAS INC
CALLE AMAPOLAS 1557 PARADA
RIO PIEDRAS, PR

RAFAEL MELENDEZ CRUZ
CALLE NUEVA 25 BUEN SAMARITANO
GUAYNABO, PR  00965

RAFAEL MORALES DE JESUS
[ADDRESS ON FILE]

RAFAEL MORALES SERRANO
BDA BUENA VISTA 727 CALLE 2
SAN JUAN, PR  00915-4738

RAFAEL MORENO RODRIGUEZ
BO GUARAGUAO SR 515 INT
PONCE, PR  00731

RAFAEL MORENO VEGA
BO GUARAGUAO SR 515 INT
PONCE, PR  00731

RAFAEL NIEVES FONTANEZ
PMB BOX 4956
CAGUAS, PR  00726-4956

RAFAEL NIEVES NEGRONI
HC 2 BOX 6457
MOROVIS, PR  00687-9734

RAFAEL OQUENDO TORRES
RES JUAN CESAR CORDERO DAVILA
EDIF 5 APT 17
SAN JUAN, PR  00917

RAFAEL ORTEGA CRUZ
PO BOX  5080
AGUADILLA, PR  00605-5080

RAFAEL OTERO HERNANDEZ
URB LAS GAVIOTAS
E23 CALLE TAMARINDO
FAJARDO, PR  00738

RAFAEL PELET GAGO
CALLE PLAZUELA
BARCELONETA, PR  00617

RAFAEL PEREZ MARZAN
BOX 5
COROZAL, PR  00783

RAFAEL PEREZ NATAL
[ADDRESS ON FILE]

RAFAEL PEREZ ORTEGA
LEVITTOWN 4TA SECCION
ESTE 21 CALLE LUISA
TOA BAJA, PR  00949

RAFAEL PEREZ SANTIAGO YO
VELEZ TORRES

RAFAEL QUINONES ALVAREZ
[ADDRESS ON FILE]

RAFAEL QUINTANA NIEVES
HC02 BOX 5437 BO CALVACHE
RINCON, PR  00677

RAFAEL R SALDAA ING
VOLGA 1651 EL CEREAL
RIO PIEDRAS, PR  00926

RAFAEL RAMIREZ GUILLOTY
PO BOX 2706
MAYAGUEZ, PR  00681-2706

RAFAEL RAMIREZ RIVERA
RES CANDELARIA EDIF 24 P2 APR 171
MAYAGUEZ, PR  00680

RAFAEL RAMIREZ
CALLE FAJARDO 309 VILLA PALMERAS
SANTURCE, PR  00911

RAFAEL RIGUAL
PO BOX 1509 OLD SAN JUAN
SAN JUAN, PR  00902-1509

RAFAEL RIOS RIVERA
BDA NUEVA E 5
UTUADO, PR  00641

RAFAEL RIVERA DELGADO
HC02 BOX 6777
UTUADO, PR  00641

RAFAEL RIVERA TORRES
SECT CANTERA
2372  AGUSTIN  RAMIREZ
SAN JUAN, PR  00915-9002

RAFAEL RODRIGUEZ GUZMAN
HC  73 BOX 4717 EDIF 5 APT 17
NARANJITO, PR  00719

RAFAEL RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

RAFAEL RODRIGUEZ RIVERA
URB REXVILLE AH6 CALLE 50
BAYAMON, PR  00957

RAFAEL RODRIGUEZ ROMAN
HC 73 BOX 4717
NARANJITO, PR  00719

RAFAEL RODRIGUEZ
AVE A BARBOSA JUANA MATOS
CATANO, PR  00692

RAFAEL ROIG Y ASOCIADOS
MSC 538 138 AVE WINSTON CURCHILL
SAN JUAN, PR  00926-6023

RAFAEL ROIG
MSC 538 138 AVE WINSTON CURCHILL
SAN JUAN, PR  00926-6023

RAFAEL ROJAS GREEN
BO LA VEGA BUZON 8 LA HACIENDITA
BARRANQUITAS, PR  00794

RAFAEL ROMAN SANTIAGO
URB VICTOR ROJAS 2 356 CALLE B
ARECIBO, PR  00612-3068

RAFAEL ROMAN
PR511 BO REAL ANON KM 106
PONCE, PR  00731

RAFAEL ROMERO MILLAN
PO BOX 3164
CAROLINA, PR  00984-3164

RAFAEL ROSADO RIVERA
[ADDRESS ON FILE]

RAFAEL ROSARIO  ASSOC
PO BOX  70344 CMMS 434
SAN JUAN PR, PR  000936-8344

RAFAEL ROSARIO
CALLE SAN MIGUEL 247 INT
EL POLVORIN
BAYAMON, PR  00960

RAFAEL RUIZ GARCIA
BO MANI 231 CALLE BOQUILLA
MAYAGUEZ, PR  00682-6937

RAFAEL RUIZ MARTINEZ
BO MANI 228 CALLE BOQUILLA
MAYAGUEZ, PR  00682-6935

RAFAEL SALAS RIVERA
PO OX 1158
AGUADILLA, PR  00603-1158

RAFAEL SANCHEZ PUCHALESA
CALLE 29 AC10 PARQUE ECUESTRE
CAROLINA, PR  00985

RAFAEL SANCHEZ RODRIGUEZ

RAFAEL SANTIAGO QUIRINDON
230 CALLE COMERCIO
MAYAGUEZ, PR  00681-2929

RAFAEL SANTIAGO
RES COLL Y TOSTE EDIF 2 APT 8
ARECIBO, PR  00612

RAFAEL SANTOS HERNANDEZ
[ADDRESS ON FILE]

RAFAEL SEGARRA GARCIA
HC1 BOX 11958
AGUADILLA, PR  00603-9320

RAFAEL SERRANO COLON
[ADDRESS ON FILE]

RAFAEL SOSA ROSARIO
VILLA PALMERAS CALLE CALMA 243
SANTURCE, PR  00907

RAFAEL SUBERO COLLAZO
[ADDRESS ON FILE]

RAFAEL TORRECH
BOX 183
BAYAMON, PR  00619

RAFAEL TORRES
472A BO GUANIQUILLA
AGUADA, PR  00602-2150

RAFAEL VALENTIN ALONSO
PO BOX 9116
ARECIBO, PR  00613

RAFAEL VAZQUEZ COLON
APARTADO  8
YABUCOA, PR  00767

RAFAEL VICENTY MARTELL
203 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2929

RAFAEL VILAR
BOX 128
UTUADO, PR  00761

RAFAEL VINOLY
PO BOX 42007
SAN JUAN, PR  00940-2007

RAFAELA CORDERO MALDONADO
1365 CALLE PUENTE
SAN JUAN, PR 00915

RAFAELA GUTIERREZ GOMEZ
URB TORRIMAR 10 3 CALLE
GUAYNABO, PR 00969

RAFAELA LEON RODRIGUEZ
CONDOMINIO UNIVERSITY PARK PLAZA
APT 1606
RIO PIEDRAS, PR 00925

RAGAM PRODUCTION MARKET
MANS DEL MAR 79 PASEO NAUTICO
TOA BAJA, PR 00949-3485

RAGON CONSTRUCTION INC
P O BOX 739
COTO LAUREL, PR 00780

RAHAM BAPTISH ACADEMY
PO BOX 1111
SANTA ISABEL, PR 00757

RAHOLA INC
AVE PONCE DE LEON 1006
SANTURCE, PR 00907

RAILTOTRAILS CONSERVANC
1100 17TH STREET NORTHWEST
10 TH FLOOR
WASHINGTON, DC 20036

RAINBOW OF SAN JUAN
1750 AVE FERNANDEZ JUNCOS
SANTURCE, PR 00909

RAINFOREST KIDS CHILD DEV
EDIF FEDERAL 150 AVE CARLOS CHARDON
SAN JUAN, PR 00918-1703

RAISSA BORGES ALMODOVAR
[ADDRESS ON FILE]

RAIZA GOMEZ PINTADO
MSC 365 RR 36 BOX 1390
SAN JUAN, PR 00926

RAJOHNYARI DAY CARE
URB CASTELLANA GARDENS 1
AVE GALICIA H3
CAROLINA, PR 00985

RALICAD
80 CALLE CARIBE APT 128
BAYAMON, PR 00959

RALPH A MCMULLIN
PALACIOS DE MARBELLA
1012 CALLE DEL PALMAR
TOA ALTA, PR 00953

RALTRISAN ELECTRIC CORP
PO BOX 2401
BAYAMON, PR 00960-2401

RAM AIRCRAFT CORP
WACO REGIONAL AIRPORT
PO BOX 52197505 KSTL MAY DRIVE
WACO, TX 76708

RAM COMPUTER DEPOT
403 AVENIDA PONCE DE LEON
HATO REY, PR 00919

RAMAC CONSTRUCTION
PO BOX 194572
SAN JUAN, PR 00919-4572

RAMALLO BROS PRINTING I
CALLE DUARTE 227
HATO REY, PR 00916

RAMCES SANCHEZ RAMOS
[ADDRESS ON FILE]

RAMCO CHEMICALS
URB INDUSTRIAL MINILLAS
410 CALLE E
BAYAMON, PR 00959

RAMDIA
PO BOX 2547
SAN JUAN, PR 00902

RAMIREZ MACHINE SHOP
HC02 BOX 14174 BO SAN ANTON
CAROLINA, PR 00987

RAMIRO RODRIGUEZ LEBRON
PO BOX 1063
CAYEY, PR 00737

RAMIRO RODRIGUEZ RAMOS
AVE WILSON NUM 1210
SAN JUAN, PR 00907-2819

RAMON A COLON RODRIGUEZ
ABRA DEL PIMIENTO BUZON 139
BARCELONETA, PR 00617

RAMON A DEL VALLE LOPEZ
VILLAS DE CASTRO S22 CALLE 15
CAGUAS, PR PR 00725

RAMON A DURAN ENG ASSOC
PO BOX 8308
SAN JUAN, PR 00910-0308

RAMON A VAZQUEZ SANCHEZ
CUSTODIO CAJA MENUDA ACT

RAMON ACEVEDO ACEVEDO
HC03 BOX 30927
AGUADA, PR  00602

RAMON ADRIAN BAEZ
[ADDRESS ON FILE]

RAMON ALAMEDA MERCADO
RC4 BOX 23649
LAJAS, PR  00667

RAMON ALAMO GARCIA
[ADDRESS ON FILE]

RAMON ALICEA RUIZ
[ADDRESS ON FILE]

RAMON ANIBAL ARCE GIRAU
HC 3 BOX 23721
SAN SEBASTIAN, PR  00685-9506

RAMON ARCE
BO ENEAS PR 111 KM 28 INT
SAN SEBASTIAN, PR  00685

RAMON AYALA ROMERO
BO TORRECILLA BAJA
CARR 187 PARC 28
LOIZA, PR  00772

RAMON BAEZ ROSADO
17 BENEFIT STREET
SOUTH BRIDGE, MA  01550

RAMON BENITEZ AVILES
[ADDRESS ON FILE]

RAMON BORGES CRESPO
C 3 CALLE JOSE
CAGUAS, PR  00725

RAMON CORA DIAZ
5

RAMON CORREA RODRIGUEZ
CALLE HATILLO 59
RIO PIEDRAS, PR  00925

RAMON COSTAS ANDUJAR
VIILA DOS RIOS 47 CALLE LA PLATA
PONCE, PR  00731

RAMON CRUZ ECHEVARRIA
[ADDRESS ON FILE]

RAMON D COLON SOJO
HC 2 BOX 10050
GUAYNABO, PR  00971-9779

RAMON DARIO CASTRO ZAPATA
765 AVE BARBOSA
SAN JUAN, PR  00915-3209

RAMON DE JESUS

RAMON DIAZ GONZALEZ
BUEN SAMARITANO CALLE NUEVA 3
GUAYNABO, PR  00965

RAMON E CRUZ MARTINEZ
CALLE SAN MIGUEL 248 INT
EL POLVORIN
BAYAMON, PR  583077292

RAMON E GONZALEZ QUIONES
PO BOX 40646 MINILLAS STA
SANTURCE, PR  00940

RAMON E ZEQUEIRA  ASOOC
PO BOX 9023392
SAN JUAN, PR  00902-3392

RAMON ESCOBAR ESCOBAR
[ADDRESS ON FILE]

RAMON F CASTILLO VELEZ
P O BOX  570
TRUJILLO ALTO, PR  00977-570

RAMON F LOPEZ  CHAPTER 1
PO BOX 70370
SAN JUAN, PR  00936-8370

RAMON FELICIANO PACHECO
HC 1 BOX 4421
ADJUNTAS, PR  00601-9715

RAMON FELICIANO PEREZ
[ADDRESS ON FILE]

RAMON FIGUEROA  OSORIO
HC02 BOX 10607
GUAYNABO, PR  00971

RAMON FLORES TORRESFLORE
CARR 149 RAMAL 513 BO JAGUEYES
VILLALBA, PR  00766

RAMON FONSECA MULERO
[ADDRESS ON FILE]

RAMON GALARZA CASTELLO
CALLE GEORGETTI 56
BARCELONETA

RAMON GARCIA MONSERRATE
CALLE ALMODOVAR PARK 29
JUNCOS, PR 00777

RAMON GONZALEZ
2 AVE TITO CASTRO
PONCE, PR 00716-4714

RAMON GOYTIA AYALA
A 12 CALLE A
GURABO, PR 00778-2731

RAMON GUERRA NIEVES
PO BOX 1078
AGUADILLA, PR 00605-1078

RAMON HERNANDEZ ORTIZ
AVE BARBOSA 295
CATANO, PR 00963

RAMON HIRALDO DIAZ
BO CANOVANILLAS KM 1 HM 8
CAROLINA, PR 00979

RAMON IRIZARRY RODRIGUEZ
HC 2 BOX 7135
ADJUNTAS, PR 00601-9614

RAMON JIMENEZ GALINDEZ
[ADDRESS ON FILE]

RAMON L ARRIAGA SANTIAGO
17 CALLE ALBIZU CAMPOS
AGUAS BUENAS, PR 00703-3102

RAMON L BERRIOS TORRES
[ADDRESS ON FILE]

RAMON L CRUZ NIEVES
RR5 BOX 5271
BAYAMON, PR 00956

RAMON L GUZMAN RIVERA
HC03 BOX 10745
COMERIO, PR 00782

RAMON L IRIZARRY
BOX 7017 HC 3
GUAYNABO, PR 00971-9577

RAMON L JULIA RAMOS
APARTADO 20867
RIO PIEDRAS, PR 00928

RAMON L PEREZ ESTRADA
URB REXVILLE AH1A CALLE 50
BAYAMON, PR 00957

RAMON L RIVERA RIVERA
[ADDRESS ON FILE]

RAMON L RIVERA
CALLE SUR C11
VEGA ALTA, PR 00692

RAMON L RODRIGUEZ IGLESIA
PO BOX 723
UTUADO, PR 00641-0723

RAMON L SEGARRA SANTOS
RUTA 2 BUZON 773
PEUELAS, PR 00624

RAMON L VELEZ
HC02 BOX 1511402
ARECIBO, PR 00612

RAMON LUCIANO
PO BOX 1929
MAYAGUEZ, PR 00681

RAMON LUIS CINTRON RIVERA
HC73 BOX 5781 BO NUEVO
NARANJITO, PR 00719-9624

RAMON LUIS HERNANDEZ
APARTADO 357 BOGUADIANA
NARANJITO, PR 00719

RAMON LUIS ZAYAS RIVERA
CALLE ESTEBAN PADILLA 1
BAYAMON, PR 00958

RAMON LUIS ZAYAS VAZQUEZ
CALLE ESTEBAN PADILLA 81
BAYAMON, PR 00960

RAMON M NIEVES
URB LAS LOMAS CALLE 31 SO 1720
RIO PIEDRAS, PR 00921

RAMON MARRERO PAGAN
CALLE PRINCIPAL 1 BDA LA VEGA
BARRANQUITAS, PR 00934

RAMON MATEO RUIZ
CALLE VARSOVIA 30 CTRO CALLES
PONCE, PR 00731

RAMON MATEO SANTOS
[ADDRESS ON FILE]

RAMON MELENDEZ RIVERA
PO BOX 2146
GUAYNABO, PR  00970

RAMON MOJICA TOR
PO BOX 0006
JUNCOS, PR  00777

RAMON N VILLANUEVA CASTIL
51 AVE NOEL ESTRADA
ISABELA, PR  00662-3130

RAMON NEGRON CENTENO
PR 167 KM 36 EL SALTO
COMERIO, PR  00782

RAMON O MEJIAS CONCEPCION
CALLE 2 G 12
TRUJILLO ALTO, PR  00976

RAMON OLIVERAS RODRIGUEZ
HC 61 BOX 4064
TRUJILLO ALTO, PR  00976-9702

RAMON OQUENDO BRUNO
1459 AVE PONCE  DE LEON
RIO PIEDRAS, PR  00926-2707

RAMON ORTIZ MORALES
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

RAMON ORTIZ ZAYAS
[ADDRESS ON FILE]

RAMON PABON NATAL
CALLE 13 HORTENSIA
VEGA BAJA, PR  00693-4113

RAMON PEREZ VEGA
SECTOR LA PLATA CALLE 2 8
COMERIO, PR  00782

RAMON R CESANI GONZALEZ
PO BOX 1209
MAYAGUEZ, PR  00681-1209

RAMON RAMIREZ NIEVES
BO MANI 228 CALLE BOQUILLA
MAYAGUEZ, PR  00682-6935

RAMON RIVERA FERRER
PO BOX  492
BARCELONETA, PR  00617

RAMON RODRIGUEZ GALARZA
CALLE SANTO DOMINGO 26
YAUCO, PR  00698

RAMON RODRIGUEZ RODRIGUEZ
HC02 BOX 5457
RINCON, PR  00677

RAMON RODRIGUEZ RUIZ
PO BOX 1400
AGUADILLA, PR  00605-1400

RAMON ROHENA
816 CALLE MINDANO
TRUJILLO ALTO, PR  00924-1702

RAMON ROMERO TRUJILLO
[ADDRESS ON FILE]

RAMON ROSA RAMOS
[ADDRESS ON FILE]

RAMON SANLATTE CHAPMAN
URB VILLAMAR 99 CALLE 3
CAROLINA, PR  00979

RAMON SANTANA OLIVO
HC83 BUZON 6184 BO ESPINOSA
VEGA ALTA, PR  00692

RAMON SOLER
SECTOR LOS CHOFERES
CALLE LINO PADRO RIVERA  38
CUPEY BAJO
RIO PIEDRAS, PR  00926

RAMON TORRES SANTIAGO
BUZON HC03 BOX 19328
ARECIBO, PR  00614

RAMON VEGA CHUULISA
PO BOX 35
AASCO, PR  00610-0035

RAMON VEGA MARTINEZ
URB CONSTANCIA CALLE M76
PONCE, PR  00731

RAMON VELEZ OLMO
BO SANTANA PR 2 KM 67
ARECIBO, PR  00614

RAMON W COSTACAMPS  ASSO
CONSULTING ENGINEERS 403 DEL
PARQUE ST 12TH FLOOR
SANT  00912

RAMON ZAYAS ROLON ZORAID
HC3  BOX  11385
JUANA DIAZ, PR  00795-9505

RAMONA CASTILLO VELEZ
PO BOX 1677
TRUJILLO ALTO, PR  00977-1561

RAMONA CRUZ ALCAZAR
PO BOX 134
COMERIO, PR  00782-0134

RAMONA CRUZ SANTANA
HC 01 BOX 6608 BDA INDIANA
CABO ROJO, PR  00680

RAMONA DE JESUS PACHE
AR2 BOX 7576
GUAYAMA, PR  010784

RAMONA FERNANDEZ COLON
BOX 41004 MINILLAS STATION
SAN JUAN, PR  00940

RAMONA GARCIA CRUZ
HC  1 BOX  4057
JUANA DIAZ, PR  00795-9701

RAMONA LOPEZ MERCED
PO BOX 577
LAS PIEDRAS, PR  00771

RAMONA ROMAN OCASIO
BUEN SAMARITANO CALLE NUEVA 9
GUAYNABO, PR  00965

RAMONA TORRES GERENA
HC2 BOX 5173
LARES, PR  00669-9720

RAMONA VALLE ACEVEDO
CALLE LOS VELEZ  15
MAYAGUEZ, PR  00680

RAMONA VERDEJO SANTOS
HC01 BOX 7537
LOIZA, PR  00772

RAMONITA ALAMO AGUAYO

RAMONITA HERNANDEZ MARTIN
APARTADO 560  727
GUAYANILLA, PR  00656

RAMONITA MONGE PADILLA
BARRIO TORRECILLA ALTA
CANOVANAS, PR  00729

RAMONITA PACHECO VELAZQUE
HC 6 BOX 4431
COTO LAUREL, PR  00780-9527

RAMONITA RAMOS RAMOS
BO SANTURCE 273 CALLE JOSE RAMIREZ
MAYAGUEZ, PR  00680-2347

RAMONITA RUIZ ROSARIO
JOSE GARCIA  67 BO INDIA
GUAYANILLA, PR  00683

RAMONITA SANTIAGO
URB NUEVA 3
BARCELONETA, PR  00617

RAMONITA SOTO PAGAN
95 CALLE ARIZMENDI
FLORIDA, PR  00650-2011

RAMONITA VILLANUEVA
BO ORTIZ SECTOR LOS COROSOS
TOA ALTA, PR  00953

RAMOS GONZALEZ LAW OFFICE
124 ISABEL ANDREU AGUILAR
HATO REY, PR  00918-3305

RAMOS MAINTANACE PARTS
HC 03 BOX 9060
GUAYNABO, PR  00971

RANDELL OQUENDO TORRES
RES JUAN CESAR CORDERO DAVILA
EDIF 5 APT 17
SAN JUAN, PR  00917

RANDY VEGA GUZMAN
[ADDRESS ON FILE]

RAPID RENTAL
BOX 10248 CUH STATION
HUMACAO, PR  00792

RAQUEL BENITEZ CARMONA
JARDINES DE CEIBA CALLE 7 G 10
CEIBA, PR  00735

RAQUEL COLON BERRIOS
URB JARDINES DE TOA ALTA CALLE 358
TOA ALTA, PR  00953

RAQUEL COLON ROMAN
URB VILLAS DE RIO GRANDE
P21 CALLE 8
RIO GRANDE, PR  00745

RAQUEL FIGUEROA LOPEZ
BO MAGUEYES PR 10  83
PONCE, PR  00731

RAQUEL FUENTES BONILLA
SECTOR EL HORNO KM 1 HM 3
MANATI, PR  00674

RAQUEL LAFOREST BETANCOURT
[ADDRESS ON FILE]

RAQUEL MEDINA GARCIA
628 CALLE JAZMIN
COTTO LAUREL, PR 00780-2800

RAQUEL PEÑA
BO MARGINAL ROALD AL2
CAROLINA, PR 00980

RAQUEL RODRIGUEZ TORRES
SECTOR LOS ROBLES CAMINO TIBES
PONCE, PR 00731

RAQUEL SANTIAGO PAGAN
PO BOX 21
HUMACAO, PR 00791-0021

RAQUEL SERRANO CAMACHO
BO MONACILLOS SECTOR COREA INT
RIO PIEDRAS, PR 00921

RAQUEL SOLER ESTRONZA
SECTOR LOS CHOFERES
CALLE LINO PADRO RIVERA 38 CUPEY
RIO PIEDRAS, PR 00926

RAQUEL VEGA MONTALVO
BO SANTA ANA 228
ARECIBO, PR 00614

RAQUEL Y MARIA NEGRON LLU
CUATRO CALLES 54
PONCE, PR

RASA INC REYES RENTAL
RIO HONDO III FLANBOYAN CC27
BAYAMON, PR 00961

RATER AIR DUCT INC
PO BOX 3151
CAROLINA, PR 00984

RATTEC
102 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-3227

RAUL A MUJICA HENRIQUEZ
COND BAYOLA APARTAMENTO 901B
SANUTRCE, PR

RAUL ALBARRAN ZAMBRANA
BUZON 1534
UTUADO, PR 00641

RAUL ALVAREZ
APARTADO 619 SABANA HOYOS
ARECIBO, PR 00688-0619

RAUL AQUINO FIGUEROA
PO BOX 494
AASCO, PR 00610-0494

RAUL ARROYO
CALLE 8 BLOQUE J 19 V RICA
BAYAMON, PR 00619

RAUL B MANES MACIAS
URB RAMBLA 1380 CASTELLANA
PONCE, PR 00730

RAUL CABALLERO MELENDEZ
EDIF ASOC DE MAESTROS
OFIC 516 QUINTO PISO PDA33 12
AVE PONCE DE LEON 452
HATO REY, PR 00918

RAUL CABAN
322 RUISEOR HACIENDAS
MONSERRATE MANATI, PR

RAUL CALDERAS ROSARIO
[ADDRESS ON FILE]

RAUL CARRASQUILLO FLORES
BOX 3564
CAROLINA, PR 00984

RAUL DAVID PEDROGO
PO BOX 798
AIBONITO, PR 00705

RAUL FIGUEROA BERRIOS
HC02 BOX 10610
COMERIO, PR 00782

RAUL G MALDONADO
P O BOX 1054
ARECIBO, PR

RAUL GONZALEZ SERRANO
PO BOX 1048
SAN JUAN, PR 00936-1048

RAUL I PUEBLA NUNEZ
URB SAN AGUSTIN
369 CALLE ALEIDES REYES
SAN JUAN, PR 00923

RAUL MATOS MELENDEZ
CALLE C QQ H 20 EXT ALTURAS DE
VEGA BAJA, PR 00694

RAUL MONTAEZ NOEL
42 CALLE 34 R 13 URB TURABO GARDENS
CAGUAS, PR 00725

RAUL NIEVES RAMOS
HC05 BOX 6737
AGUAS BUENAS, PR 00703-9209

RAUL NIEVES
CALLE BARCELO 104
BARRANQUITAS, PR 00794

RAUL O BARRERAS RIVERA
PO BOX 363722
SAN JUAN, PR  00936-3722

RAUL OCASIO FERNANDEZ
[ADDRESS ON FILE]

RAUL OCASIO FERNANDEZ
OFICINA REGIONAL METROPOLITANA 6504
SAN JUAN, PR  00940

RAUL PLA  MARTINEZ
URB PONCE DE LEON
248 CALLE  RAMOS ANTONINI E
MAYAGUEZ, PR  00680-5135

RAUL RIVERA
AC02 BOX 14669
AGUAS BUENAS, PR  00703

RAUL RODRIGUEZ SOLER
PR 503 KM 82 HC08 BUZON 1577
PONCE, PR  00731-9712

RAUL RODRIQUEZ MORALES
CALLE POST 659 SUR
MAYAQUEZ, PR  00680

RAUL SANTIAGO VELEZ
BOX 1254 BAJADERO
ARECIBO, PR  00614

RAUL SEGARRA PEREZ
CALLE COQUI  38
PONCE, PR  00731

RAUL SEGARRA SAMBOLIN
CALLE COQUI 39

RAUL SEPULVEDA HERNANDEZ
HC 2 BOX 7173
UTUADO, PR  00641-9507

RAUL TORRES ARRIAGA
CALLE MUNOZ RIVERA ESQ ALMODOVAR
JUNCOS, PR  00777

RAUL TOWING SERVICE
PO BOX 265
TOA ALTA, PR  00954

RAUL VALENTIN MORALES
PO BOX 1721
AGUADILLA, PR  00605-1721

RAUL VELAZQUEZ POUPART
PO BOX 360038
SAN JUAN, PR  00936-0038

RAV CONST
PO BOX 332 COTTO LAUREL
PONCE, PR

RAY ARCHITECTS ENGINEERS
EDIF GONZALEZ PADIN PISO 5
PLAZA DE ARMAS
VIEJO SAN JUAN, PR  00901

RAY ENGINEERS PSC
PO BOX 363443
SAN JUAN, PR  00936-3443

RAY J MORALES OQUENDO
VIA SAN JOSE C23 ESTANCIA
BAYAMON, PR  00961

RAY MORALES OQUENDO
[ADDRESS ON FILE]

RAYITO DEL SOL
AVE MUOZ RIVERA CALLE CRISALIDA 23
GUAYNABO, PR  00969

RAYMOND BORGES ALMODOVAR
PO BOX 1283 PMB 365
SAN LORENZO, PR  00754-1283

RAYMOND CARRION Y TERESA
URB MUOZ RIVERA CALLE ARBORAD
A  38
GUAYNABO, PR  00961

RAYMOND CINTRON MONTANEZ
PR 859 KM 153
COROZAL, PR  00783

RAYMOND CRUZ SANCHEZ
URB MANSIONES DEL NORTE
NH5 CAMINO DE BUSTAMENTE
TOA BAJA, PR  00949

RAYMOND FUENTES MATOS
HC 1 BOX 6058
CANOVANAS, PR  00729

RAYMOND PEREZ VIDAL
PO BOX 1885
AGUADILLA, PR  00605-1885

RAYMOND RIVERA BLASINI
URB SAN RAMON 1985 CALLE SANDALO
GUAYNABO, PR  00969-3944

RAYMOND RIVERA BURGOS
URB BORINQUEN GARDENS
356 CALLE ALFREDO GALVEZ
SAN JUAN, PR  00926

RAYMOND RIVERA PACHECO
HC01 BUZON 3135
COROZAL, PR  00783

RAYMOND RODRIGUEZ SANCHEZ
[ADDRESS ON FILE]

RAYMOND SANTIAGO IZQUIERD
BO ALMANA BZ02 CALLE 2
BARCELONETA, PR 00617

RAYMOND TORRES BERRIOS
CALLE VILLA ELENA BC3
URB VILLA FONTANA
CAROLINA, PR 00983

RAYMUNDO GONZALEZ RONDON
BDA BUENA VISTA
2321 CALLE PRINCIPAL
SAN JUAN, PR 00915-4725

RBC CAPITAL MARKETS
THREE WORLD FINANCIAL CENTER
200 VESEY STREET
NEW YORK, NY 10281

RBC CONSTRUCTION CORP
[ADDRESS ON FILE]

RBC CONSTRUCTION CORP
PO BOX 363511
SAN JUAN, PR 00936-3511

RBR CONSTRUCTION LLC
PARA BELISSA BETANCES
PASEO SAN JUAN CALLE CATEDRAL C13
SAN JUAN, PR 00902

RBR CONSTRUCTION LLC
PASEO SAN JUAN CALLE CATEDRAL C13
SAN JUAN, PR 00902

RC AIR CONDITIONING INC
CALLE BOHEMIA 1140
PUERTO NUEVO, PR 00920

RC DISTRIBUTOR
POBOX 6370 SANTA ROSA UNIT
BAYAMON, PR 00959

RD COMPUTERTIZED DRAFTIN
P O BOX 51095
TOA BAJA, PR 00950

RE ADVISORS
PO BOX 363425
SAN JUAN, PR 00936-3425

READY RESPONSIBLE SECUR
CALLE CARMELO MARTINEZ 126
MAYAGUEZ, PR 00680

READY MIX CONCRETE
PO BOX 1919
CAROLINA, PR 00984-1909

REAL ESTATE EDUCATION CEN
PO BOX 21470 UPR STATION
SAN JUAN, PR 00931-1470

REAL HERMANOS INC
PO BOX 366234
SAN JUAN, PR 00936-6234

REBECCA M MARTINEZ MARTIN
VILLAS DE BUENA VISTA
F16 CALLE HERA
BAYAMON, PR 00956

REBECCA R CASTRO ESPINOS
RES MANUEL A PEREZ
EDIF G11 APT 127
SAN JUAN, PR 00923

REBECCA VAZQUEZ OLIVERO
[ADDRESS ON FILE]

REC INC
AVE JESUS T PINERO 1650
CAPARRA TERRACE
RIO PIEDRAS, PR 00921

RECOSTA INC
PO BOX 363781
SAN JUAN, PR 00936

RECURT INC
GPO BOX 4085
SAN JUAN, PR 00936

RED DOT TSHIRT PRINTERS
AVE DE DIEGO 729 CAPARRA TERRACE
SAN JUAN, PR 00920

REDONDO CONSTRUCTION MA
GPO BOX 4188
SAN JUAN, PR 00936

REDONDO CONSTRUCTION CORP
BOX 4185
SAN JUAN, PR 00936

REDONDOENTRECANALES
PO BOX 364185
SAN JUAN, PR 00936

REDY BUSINEE FORMS INC
PO BOX 364963
SAN JUAN, PR 00936-4963

REED SMITH LLP
ATTN C NEIL GRAY DAVID M SCHLECKER
599 LEXINGTON AVENUE
NEW YORK, NY 10022

REED SMITH LLP
ATTN ERIC A SCHAFFER LUKE A SIZEMORE
REED SMITH CENTRE
225 FIFTH AVENUE SUITE 1200
PITTSBURGH, PA 15222

REED SMITH LLP
ATTN KURT F GWYNNE ESQ
1201 MARKET STREET
SUITE 1500
WILMINGTON, DE  19801

REFLECTIVOS DEL SUR INC
PO BOX 776
PONCE, PR  00732

REFLECTIVOS DEL SUR
BOX 776
PONCE, PR  00732

REFRI AIR  SPECIALISTS CO
PO BOX 3420
JUNCOS, PR  00777

REFRICENTRO INC
380 AVE BARBOSA
HATO REY, PR  00917-4300

REFRIGERADOR CO
HC02 BOX 9060
GUAYNABO, PR  00971

REFRIGERAMA INC
PO BOX 11198 CAPARRA HEIGHTS
SAN JUAN, PR  00922-1198

REFRIWELL  ELECTRICAL WO
CARR 172 KM 76 CERTENEJAS
CIDRA, PR  00739

REGALADA  LAGUNA  MOLINA
2388  CALLE VILLA REAL
SAN JUAN, PR  00915-3234

REGINA M TORRES MEDINA
PMB 265 PO BOX 6017
CAROLINA, PR  00984-6017

REGINALD LEDAIN GENTILLON
CALLE MARGARITA AD16 LEVITTOWN
TOA BAJA, PR  00949

REGINO  RIVERA BURGOS
36 AVE UNIVERSIDAD
ARECIBO, PR  00612-3143

REGINO FERMAINT MUJICA
[ADDRESS ON FILE]

REGINO NAVARRO RODRIGUEZ
CARR 3 RAMAL 902 KM 53
YABUCOA, PR  00767

REGINO NAVARRO RODRIGUEZ
[ADDRESS ON FILE]

REGIS DEGLANS RODRIGUEZ
PO BOX 40193
SAN JUAN, PR  00940-0193

REICHARD  ESCALERA
ATTN RAFAEL ESCALERA SYLVIA M
ARIZMENDI FERNANDO VAN DERDYS
CARLOS R RIVERAORTIZ AND GUSTAVO A
PABON RICO
255 PONCE DE LEON AVENUE
MCS PLAZA 10TH FLOOR
SAN JUAN, PR  00917-1913

REINA EXTERMINATING SERV
APTDO 394
HATO REY, PR  00919

REINA GONZALEZ MARRERO
[ADDRESS ON FILE]

REINALDO CORREA TORRES
BO MAQUEYES PR 10 95
PONCE, PR  00731

REINALDO MARTES HERNANDEZ
URB MUNOZ RIVERA
25 CALLE CRISTALINA
GUAYNABO, PR  00969

REINALDO MORALES COLON
[ADDRESS ON FILE]

REINALDO PAGAN FIGUEROA
[ADDRESS ON FILE]

REINALDO RAMOS
6 CALLE  LAS FLORES
HORMIGUEROS, PR  00660

REINALDO TORRES RODRIGUEZ
[ADDRESS ON FILE]

REINO INFANTIL
URB SANTA ISIDRA  II AVE  SUR  16
FAJARDO, PR  00738-4162

RELIABLE EQUIPMENT CORP
BOX 2316
TOA BAJA, PR  00951-2316

RELIANCE CARIBBEAN INC
P O BOX 363126
SAN JUAN, PR  00936

RELOCATION AND MANAGEMENT
1519 PONCE DE LEON SUITE 409
SAN JUAN, PR  00909-1713

REMA INC
PMB 136 PO BOX 4985
CAGUAS, PR  00726-4985

REMA TIRE REPAIR
PO BOX 2315
BAYAMON, PR  00619

REMINGTON STEEL  SIGNS C
3500 NW 70 STREET
MIAMI, FL  33147-5945

REMY ARROYO SEGARRA
GUADALQUIR 129 EL PARAISO
RIO PIEDRAS, PR  00926

RENAISSANCE CATERING
PO BOX 191490
SAN JUAN, PR  00919-1490

RENDON TRAINING CENTER CO
PO BOX 30524
SAN JUAN, PR  00929-1524

RENE  PAGAN  PEREZ
76  CALLE  PEDRO ALBIZU CAMPOS
LARES, PR  00669

RENE BAEZ MARIN
[ADDRESS ON FILE]

RENE CRUZ VALE
URB ROYAL PALM
IG 6 CALLE CRISANTEMO
BAYAMON, PR  00956

RENE DE LEON CUADRADO
BOX 512
HUMACAO, PR  00792

RENE GARCIA RAMIREZ
URB COLLEGE PARK 246 CALLE UPSALA
SAN JUAN, PR  00921-4806

RENE KAIRUZ JEREZ
CALLE 23 N 16 ALTURAS DE
FLAMBOYAN BAYAMON, PR

RENE MEJIAS DAVILA
[ADDRESS ON FILE]

RENE NEGRON HUERTAS
URB INMACULADA III CALLE 105 G33
VEGA ALTA, PR  00692

RENE PEREZ MOLINA
PO BOX 655 SAINT JUST CONTRACT
SAIN JUST, PR  00978-0655

RENE PEREZ
PO BOX 6079
MAYAGUEZ, PR  00681-6079

RENE TORRES RIVERA
HC04 BOX 9707
UTUADO, PR  00641

RENE V BATISTA
407 DEL PARQUE ST FIRST FLOOR
SANTURCE, PR  00912-3732

RENE VELAZQUEZ MALDONADO
HC 01 6799
GUAYANILLA, PR  00656-9723

RENT A VIDEO
PO BOX  911
YAUCO, PR  00698-0911

RENTERS CHOICE INC
PONCE DE LEON 1055
RIO PIEDRAS, PR  00925

REPARTO EDIA INC  REP
PO BOX 746
UTUADO, PR  00641

REPCO CONSTRUCTION
RECONVERSION
RECONVERSION  00971

REPOSTERIA LOS CIBELES
MARGINAL VILLAMAR AO19
ISLA VERDE

REPR CORP
PO BOX 190586
SAN JUAN, PR  00919

REPROGRAFICA INC
APARTADO 190790
SAN JUAN, PR  00919-0790

RESANSIL PUERTO RICO  IN
2305 CALLE LAUREL
LAUREL PARK BLVD APTO 405
SAN JUAN, PR  00913

RESEARCH ENGINEERS INC
US CORPORATE HEADQUARTERS
22700 SAVI RANCH PKWY
YORBA LINDA, CA  92887-4608

RESEARCH FOUNDATION OF TH
Y BLDG ROOM 220
THE CITY COLLEGE OF NEW YORK
NEW YORK E, U  10031

REST EL FOGON DE VICTOR
56 CALLE DUFRESNE E
HUMACAO, PR  00791-3242

REST Y CABAAS RANCHO MA
HC02 BOX 6841 DON ALONSO
FLORIDA, PR  00650

RESTAURAN MI NUEVO GIJONE
1112 AVE PONCE DE LEON
RIO PIEDRAS, PR 00925

RESTAURANT EL ESTOIL
PO BOX
MAYAGUEZ, PR 00681-0100

RESTAURANT EL NILO
105 AVE PONCE DE LEON
RIO PIEDRAS, PR 00927

RESTAURANT METROPOL DEL C
AVE DE DIEGO 105
SANTURCE, PR 00911

RESTAURANT PELICAN DUMAS
PO BOX 9066593
SAN JUAN, PR 00906-6593

RETIRO UPR
RIO PIEDRAS, PR

REV FERNANDO I BENTZ GO
1556 AVE JESUS TPIERO
SAN JUAN, PR 00921-1413

REXACH PICO CSP
ATTN MARIA E PICO
AVE FERNANDEZ JUNCOS 802
SAN JUAN, PR 00907

REXACH ASPHALT CORP
GPO BOX 4028
SAN JUAN, PR

REXACH CONSTRUCTION CORP
G P O BOX 5624
SAN JUAN, PR 00936

REXACH CONSTRUCTION CORP
GPO BOX 2528
GUAYNABO, PR

REYES LEBRON DE JESUS
HC 1 BOX 2027
MAUNABO, PR 00707-9704

REYES THERMOKOOL TRUCKING
BOX 9010
BAYAMON, PR 00960

REYITA MORILLO GOMEZ
147 AVE BARBOSA
SAN JUAN, PR 00917-1625

REYMOND SEGUIZ MATOS
LEVITTOWN 4TA SECCION
EST 21 CALLE LUISA
TOA BAJA, PR 00949

REYNA V RODRIGUEZ CEBALLO
2368 CALLE SANTA ELENA
SAN JUAN, PR 00915

REYNALDO RAMOS ECHEVARR
PO BOX 119
CASTAER, PR 00631-0119

REYNALDO A RIVERA RIVERA
BO MAGUELLES CALLE 11 BZ 11
BARCELONETA, PR 00617

REYNALDO ALBARRAN GONZALE
HC02 BUZON 6992 BO RIO ABAJO
UTUADO, PR 00641

REYNALDO CONCEPCION BERRI
CLA HACIENDA BDA LAS VEGAS
BARRANQUITAS, PR 00662

REYNALDO DELGADO RAMOS
[ADDRESS ON FILE]

REYNALDO GONZALEZ MEDINA
PO BOX 205
LARES, PR 00669

REYNALDO KUILAN SANTIAGO
HC3 BOX 6514
DORADO, PR 00646-9501

REYNALDO MARRERO MALDONADO
[ADDRESS ON FILE]

REYNALDO ORTIZ FLORES
PO BOX 802
CIDRA, PR 00739-0802

REYNALDO PAGAN RAMOS
[ADDRESS ON FILE]

REYNALDO SANABRIA HERNAND
PO BOX 990
AGUADILLA, PR 00605-0990

REYNALDO SANTIAGO MONTERO
HC04 BOX 9944
UTUADO, PR 00641

REYNALDO SOLIVAN
PO BOX 355
VEGA BAJA, PR 00694-0355

REYNALDO VELEZ SOTO
HC 2 BOX 6975
UTUADO, PR 00641

REYNOSO ELECTRIC
CALLE LOIZA 1966
SANTURCE, PR 00926

RG ASSOCIATES INC
308 AVE DE DIEGO URB SUITE 1403
SANTURCE, PR 00909

RG EMBROIDERY ADVERTISING
PO BOX 1810
VEGA BAJA, PR 00694-1810

RG TSHIRT MORE
78 BETANCES ST
VEGA BAJA, PR 00694

RGB BROADCAST SERVICES C
529 CALLE ANDALUCIA
SAN JUAN, PR 00920-4131

RGB BROADCAST SERVICES
529 ANDALUCIA PUERTO NUEVO
SAN JUAN, PR 00920

RHINA MUOZ SANTOS
SECT CANTERA 764 AVE BARBOSA
SAN JUAN, PR 00915-3218

RHODE ISLAND DEPARTMENT O
TWO CAPITOL HILL ROOM 317
PROVIDENCE, RI 02903-1124

RICARDA JIMENEZ CRESPO
PO BOX 1738
SAN SEBASTIAN, PR 00685

RICARDA PABON
PO BOX 287
VEGA BAJA, PR 00694

RICARDO ALVAREZ
500 AVE JESUS T PIERO APT 398
SAN JUAN, PR 00918-4051

RICARDO ARTURO SANTIAGO
CARR 167 PARC 7 VAN SCOY
BAYAMON, PR 00956

RICARDO BARBOSA VIROLA
230 CALLE COMERCIO
MAYAGUEZ, PR 00680-2929

RICARDO BURGOS MALDONADO
106 CALLE PEREZ
SAN JUAN, PR 00911

RICARDO CAMILO ROBLES
BO PINA
COMERIO, PR 00782

RICARDO CARTAGENA APONTE
[ADDRESS ON FILE]

RICARDO DE JESUS MONTES
P O BOX 361956
SAN JUAN, PR 00936

RICARDO HERNANDEZ DE JESU
PO BOX 1834
UTUADO, PR 00641

RICARDO J SERRANO ORTIZ
PMB 225 PO BOX 7891
GUAYNABO, PR 00970

RICARDO MALDONADO BENITEZ
BO MARTIN GONZALEZ
CAROLINA, PR 00987

RICARDO MARTINEZ VARGAS
100 CALLE 10 APT 309 C
BAYAMON, PR 00959

RICARDO MERCADO ROVIRA

RICARDO MERCADO SANTIAGO
PO BOX 10000
CAYEY, PR 00737

RICARDO MONTALVO RODRIGUEZ
[ADDRESS ON FILE]

RICARDO MONTANEZ ALCAZAR
EDDIE GRACIA SANCHEZ 564 LA MERCED
HATO REY, PR 00919

RICARDO MONTOSA RODRIGUEZ
URB LOS FRAILES NORTE CALLE 1 H6
GUAYNABO, PR 00965

RICARDO N RAMOS LUINA
URB LA VILLA DE TORRIMAR
240 CALLE TEY FEDERICO
GUAYNABO, PR 00969

RICARDO NIEVES GARCIA
SECTOR GUACHIN BO MARAGUEZ
PONCE, PR 00730

RICARDO ORELLANA ROSADO
[ADDRESS ON FILE]

RICARDO R LOZADA VIERA
CALLE 609 BLQ 231 3
VILLA CAROLINA
CAROLINA, PR 00985

RICARDO RODRIGUEZ MEDINA
URB PRADO ALTO K14 CALLE 6
GUAYNABO, PR 00966

RICARDO ROMERO RAMIREZ
[ADDRESS ON FILE]

RICARDO ROSA VIERA
CALLE JULIAN BLANCO 6
RIO PIEDRAS, PR 00925

RICARDO ROVIRA TIRADO
286 CALLE LA UVAS
ISABELA, PR 00662

RICARDO SANTIAGO RIVAS
VAN SCOY PARC 7 PR 167
BAYAMON, PR 00956

RICARDO SILVELTRIZ PENA
CALLE MUNOZ RIVERA ESQ ALMODOVAR
JUNCOS, PR 00777

RICARDO TORRES FELICIANO
CONSTANCIA 253 CALLE 3
PONCE, PR 00731

RICARDO TORRES GALAN
BO MAGUELLES CALLE 1 1
BARCELONETA, PR 00617

RICARDO VANDO QUIONES
URB TURABO GDNS Z11 CALLE 20
CAGUAS, PR 00727-6047

RICARDO VILLOCH OCASIO
[ADDRESS ON FILE]

RICHARD A COLON RAMIREZ
[ADDRESS ON FILE]

RICHARD CHINN
804 COTTAGE HILL WAY
BRANDON, FL 33511-8098

RICHARD COLLAZO
515 GAUTIER BENITEZ
SAN JUAN, PR 00915-3715

RICHARD CORDERO MEDINA
733 CALLE LA MILAGROSA
SAN JUAN, PR 00915-3112

RICHARD D FLORES COLON
CALLE PEDRO ARROYO 69
OROCOVIS, PR 00720

RICHARD DAVILA SANTANA
BUEN SAMARITANO CALL NUEVA 9
GUAYNABO, PR 00966

RICHARD GUEVAREZ DIAZ
PO BOX 1708
COROZAL, PR 00783

RICHARD GUZMAN RIVERA
[ADDRESS ON FILE]

RICHARD ROLON ROLON
[ADDRESS ON FILE]

RICHARD RUIZ DIAZ
PO BOX 2767
JUNCOS, PR 00777

RICHARD SOLER
PO BOX 670
COTTO LAUREL, PR 00780-0670

RICHARD TURRELL CRUZ
PARCELAS MAGUEYES
CALLE OPALO 152 A
PONCE, PR 00731

RICHARDS ROBERTS INT
PO BOX 191862
SAN JUAN, PR 00919-1862

RICHARDS COMPUTER
8768 SW 72 STREET
MIAMI, FL 33173

RICO SUNTOURS INC
PO BOX 37877
SAN JUAN, PR 00937-0877

RICO TRACTOR INC
PO BOX 1277
COAMO, PR 00640

RICOH PUERTO RICO INC
PO BOX 71459
SAN JUAN, PR 00936-8559

RIGOBERTO MALDONADO MARTI
PMB 249 PO BOX 7105
PONCE, PR 00732

RIGOBERTO PADILLA SANTOS
[ADDRESS ON FILE]

RIGOBERTO SANTIAGO
PO BOX 6
CIDRA, PR 00739

RIMCO INC
AVE KENNEDY KM 3.7
SAN JUAN, PR

RINA CREATIVE AWARDS
AMESIS 1626 RIO PIEDRAS HGTS
RIO PIEDRAS, PR  00926

RIO CONSTRUCTION CORP
PO BOX 10462
CAPARRA HEIGHTS  00922

RIO CONSTRUCTION
PO BOX 10462 CAPARRA HEIGHTS
RIO PIEDRAS, PR  00922

RIO GRANDE INDUSTRIES IN
BOX 369
PALMER, PR  00726

RIO GRANDE PLANTATION
PO BOX 6526 LOIZA STATION
SANTURCE, PR  00914

RIO MAR ASSOCIATES LPSE
CARR 968 KM 14 PALMER
RIO GRANDE, PR  00721

RIO PLATA DEV
HC3 BOX A18
COMERIO, PR  00782

RITA  ALICEA  DELGADO
CALLE IGNACIO  PARC  64
CAROLINA, PR  00985

RITA  E  VELEZ  SANCHEZ
PO  BOX  1863
BAYAMON, PR  00960

RITA  LOPEZ  DEL RIO
26 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

RITA J QUINONES CLAUDIO
COND LAGOMAR 7 AVE LAGUNA APT 8H
CAROLINA, PR  00979

RIVERA  ALEJANDRO
P O BOX 9964
SAN JUAN, PR  00908

RIVERA COLON RIVERA TORRES  RIOS
BERLY PSC
ATTN VICTOR M RIVERARIOS
1502 FERNANDEZ JUNCOS AVE
SAN JUAN, PR  00909

RIVERA TULLA  FERRER LLC
ATTN ERIC A TULLA  IRIS J CABRERAGOMEZ
RIVERA TULLA  FERRER BUILDING
50 QUISQUEYA STREET
SAN JUAN, PR  00917-1212

RIVERAS CENTRAL AIR
HC71 BOX 3240
NARANJITO, PR  00719

RIVERO CONSTRUCTION CORP
PO BOX 363407
SAN JUAN, PR  00936-3407

RJ FUENTES RENTAL
BO ENEAS HC 03 BUZON 27365
SAN SEBASTIAN, PR  00685

RJ WAREHOUSE DISTRIBUTO
AVE LOMAS VERDES AG8
URB SANTA JUANITA
BAYAMON, PR  00956

RJA ENGINEERS PSC
PO BOX 191777
SAN JUAN, PR  00919-1777

RK POWER GENERATOR CORP
PO BOX 7066
CAGUAS, PR  00726-7066

RLC INSTRUMENT CO
1410 HIGLAND  ROAD  9
MACEDONIA, OH  44056

RM  ASOCIADOS CORP
URB BERWIND EST A10 CALLE 2
SAN JUAN, PR  00924-5752

RM CONTAINER CORP
BOX 674
VEGA BAJA, PR  00694-674

RM SECURITY SYSTEMS
266 JOSE DE DIEGO AVE
PUERTO NUEVO, PR  00920

RN GROUP
PO BOX 50635
TOA BAJA, PR  00950-0635

RO CONSTRUCTION INC
CALLE JOSE BARBOSA 105 BOX 367
LAS PIEDRAS PR
LAS PIEDRAS, PR  00761

RO RENTAL EQUIPMENT
PO BOX 847
NARANJITO, PR  00719

ROADMARK CORP
PO BOX 363783
SAN JUAN, PR  00936

ROADWARE GROUP INC
PO BOX 520 147 EAST RIVER ROAD
PARIS, ON  N3L 3T6  CANADA

ROADWAY EXPRESS
BARRS CIENTO BUILDING
CATANO, PR  00962

ROADWAY SPECIALTIES CORP
PO BOX 590
COTTO LAUREL, PR  00780-0590

ROBBINS RUSSELL ENGLERT ORSECK
UNTEREINER  SAUBER LLP
ATTN LAWRENCE S ROBBINS MARK T
STANCIL GARY A ORSECK KATHRYN S
ZECCA ARIEL N LAVINBUK DONALD BURKE
LANORA C PETTIT  JOSHUA S BOLIAN
1801 K STREET NW
WASHINGTON, DC  20006

ROBERT  ADOLFO  JAVIER
URB DEL CARMEN
CALLE  LOS ANGELES  10112
SAN JUAN, PR  00923

ROBERT  GUZMAN  RETABART
HC 06 BOX  4404 COTTO LAUREL
PONCE, PR  00780-9725

ROBERT L HERNANDEZ RODRI
RES NEMESIO CANALES EDIF 9 APT 161
SAN JUAN, PR  00918

ROBERT M BIRCH
LA VILLA DE TORRIMAR
54 CALLE REINA CRISTINA
GUAYNABO, PR  00909

ROBERT MACHINE SHOP
CALLE LOS CALENOS M53 LA PLENA
MERCEDITA, PR  00717

ROBERT R PARSONS
AVE MAGDALENA 1305 APT 8C
SAN JUAN, PR  00907

ROBERT SMITH
PO BOX 5402 COLLEGE STATION
MAYAGUEZ, PR  00681

ROBERTO  OLMO
URB REGIONAL
ARECIBO, PR  00612-3438

ROBERTO  DEL VALLE
BO ALGARROBO
VEGA BAJA, PR  00693

ROBERTO  NUNEZ  ROLON
JARDINES DE CERRO GORDO C2 CALLE 4
SAN LORENZO, PR  00754-4508

ROBERTO ACEVEDO CAMACHO
PO BOX 6262
MAYAGUEZ, PR  00681-6262

ROBERTO AGUILA RIVERA
[ADDRESS ON FILE]

ROBERTO ALEJANDRO FIGUEROA
[ADDRESS ON FILE]

ROBERTO ALVARADO TORRES
AVE PONCE DE LEON 1910
SANTURCE, PR

ROBERTO ANGELI POMALES
PR 3 1335 BO ALGARROBO
GUAYAMA, PR  00784

ROBERTO BERRIOS RODRIGUEZ
[ADDRESS ON FILE]

ROBERTO BLANCO SANTANA
CALLE ROBLES 5
ESQ AVE PONCE DE LEON
RIO PIEDRAS, PR  00925

ROBERTO BOLUFER HERNANDEZ
PR19
GUAYNABO, PR

ROBERTO BONILLA
HC3 BOX 23302
RIO GRANDE, PR  00745-9723

ROBERTO CANCEL
30 COND  SOLINA
MAYAGUEZ, PR  00680-8309

ROBERTO CARLOS NEGRON
PO BOX 92
ADJUNTAS, PR  00601-0092

ROBERTO CHEVERES SALGADO
2 CALLE MARINA
MOROVIS, PR  00687-3127

ROBERTO CORREA
URB VILLA GRANADA 894
RIO PIEDRAS, PR

ROBERTO CUEVAS RODRIGUEZ
APARTADO 538
UTUADO, PR  00641

ROBERTO DEL VALLE
PO BOX 7224
SAN JUAN, PR  00916-7224

ROBERTO ESTRELLA
URB SANTA JUANITA QQ24 CALLE 34
BAYAMON, PR  00956-4762

ROBERTO FELIX HIDALGO
CARR 149 KM 66
133 COMUNIDAD LOMAS
JUANA DIAZ, PR 00795

ROBERTO FERNANDEZ ROMANI
CALLE S SCHOOL #59
HATO REY, PR 00919

ROBERTO FONSECA SERRANO
BO MONACILLOS SECTOR COREA INT
RIO PIEDRAS, PR 00921

ROBERTO GARCIA
PMB 223 609 AVE TITO CASTRO
PONCE, PR 00716

ROBERTO GAUTIER RAMIREZ
BO MAGUEYES PR10 KM 109
PONCE, PR 00731

ROBERTO HERNANDEZ GONZALEZ
[ADDRESS ON FILE]

ROBERTO HUYKE
CARR 351 BUZON 3203
MAYAGUEZ, PR 00680

ROBERTO INESTA
CALLE DE DIEGO 15 BOQUERON
CABO ROJO, PR 00623

ROBERTO IRIZARRY RIVERA
JARDINES DEL CARIBE CALLE 23 Q1
PONCE, PR 00728

ROBERTO L BARBOSA LOPEZ
215A CALLE K
HORMIGUEROS, PR 00660-9728

ROBERTO LEON ECHEVARRIA
BO CAMARONES SECTOR MANGOTIN
CARR 20 KM 81 INT
GUAYNABO, PR

ROBERTO LEON LLOPIZ
CARR 20 KM 81 SECTOR MANGOTIN
BARRIO CAMARONES
GUAYNABO, PR

ROBERTO LUGO
APARTADO 9021254 OLD SAN JUAN STA
SAN JUAN, PR 00902-1254

ROBERTO MARTINEZ POMALES
PO BOX 212
ARECIBO, PR 00613

ROBERTO MASA DAVILA
VILLA MADRID M 18 CALLE 16
COAMO, PR 00769-2720

ROBERTO MORALES ALVERIO

ROBERTO MORALES INC
PO BOX 2404
MAYAGUEZ, PR 00709

ROBERTO MORALES
PO BOX 2404
MAYAGUEZ, PR 00681

ROBERTO MUIZ
URB SAN JUAN IND
1372 AVE PONCE DE LEON
SAN JUAN, PR 00925-2603

ROBERTO NEGRON CORTES
[ADDRESS ON FILE]

ROBERTO NIEVES PEREZ
URB MONTEREY INTERIOR
CALLE 6 BUZON 10
COROZAL, PR 00783

ROBERTO ORTIZ TOWING
CALLE SAN CIPRIAN BUZON 697 PR14
GUAYAMA, PR 00784

ROBERTO OTERO MELENDEZ
HC 61 BOX 4028
TRUJILLO ALTO, PR 00976-9701

ROBERTO PABELLON
HC02 BUZON 9001
JUNCOS, PR 00777

ROBERTO PAMIO
VIA MZZA N 26 SORZE
VENEZIA ITALY, GA 30037

ROBERTO PEREZ AVILES
BARRIO SABANA ABAJO
CALLEJON VIGO CARR 190 KM 44
CAROLINA, PR 00987

ROBERTO PEREZ RUIZ
URB PARQUE ECUESTRE D 45 CALLE 8
CAROLINA, PR 00984

ROBERTO PIZARRO CABALLERO
[ADDRESS ON FILE]

ROBERTO QUIONES MATIAS
6508
SAN JUAN, PR 00919-4105

ROBERTO REDONDO RODRIGUEZ
BUEN SAMARITANO CALLE NUEVA 5
GUAYNABO, PR 000965

ROBERTO REXACH CINTRON ASOC

ROBERTO REXACH CINTRON
OS A STREET BONITA
GUAYNABO, PR  00969

ROBERTO RIVERA GARCIA
HC02 BOX 4912 BO ARENAS
LAS PIEDRAS, PR  00771

ROBERTO RIVERA MARTINEZ
HC02 BOX 4912 BO ARENAS
LAS PIEDRAS, PR  00771

ROBERTO RIVERA VELEZ
SECTOR COMBATE PR 857 KM18
CANOVANAS, PR  00729

ROBERTO RIVERA VIDAL
E16 URB CABRERA
UTUADO, PR  00641

ROBERTO RODRIGUEZ LEGRAND
CALLE D F5 URBVALLE REAL
PONCE, PR  00731

ROBERTO RODRIGUEZ MERCADO
[ADDRESS ON FILE]

ROBERTO RODRIGUEZ RIVERA
[ADDRESS ON FILE]

ROBERTO RUIZ  GUTIERREZ
COND  RAMIREZ  DE ARELLANO
4  CALLE  FEDERICO DEGETAU APT  401
MAYAGUEZ, PR  00682

ROBERTO SANTANA REYES
MOROVIS, PR  00687

ROBERTO SANTANA
URB LAS VEGAS CALLE 5 H46
CATANO, PR  00962

ROBERTO SANTIAGO AYALA
PO BOX 3168 VALLE ARRIBA HTS
CAROLINA, PR  00630

ROBERTO SILVA DELGADO
PO BOX 1200
BAYAMON, PR  00621

ROBERTO SOTO FLORES
[ADDRESS ON FILE]

ROBERTO TORRES AMARANTE
[ADDRESS ON FILE]

ROBERTO TORRES MORALES
[ADDRESS ON FILE]

ROBERTO VEGA MARTINEZ
HC 08 BOX 1513
PONCE, PR  00731-9712

ROBERTO VEGA ROMAN
[ADDRESS ON FILE]

ROBERTO VIGO PEREZ
BO DULCE LABIOS CALLE LAVEZARRY 253
MAYAGUEZ, PR  00682-3147

ROBIN VIERA FIGUEROA
PO BOX 784
RIO  BLANCO, PR  00744-0784

ROBINSON LARO RODRIGUEZ
[ADDRESS ON FILE]

ROBINSON VARGAS VARGAS
PO BOX 4
BARCELONETA, PR  00617

ROBLES ASPHALT INC
2601 CARR 14 COTO LAUREL
PONCE, PR  00780-2170

ROCA Y ASOCIADOS
BOX 2876
SAN JUAN, PR  00902-2876

ROCIO GARCIA PEDROZA
URB PUERTO NUEVO 1033 CALLE ANDORRA
SAN JUAN, PR  00920-5349

ROCK SOLID
638 ALDEBARAN ST
SUITE 204 BDE BUILDING
SAN JUAN, PR  00920

ROCKHURST UNIV CONTINUING
PO BOX 419107
KANSAS CITY, MO  64141-6107

ROCP TV
508 ST
SAN JUAN, PR  00940

ROCSCIENCE INC
439 UNIVERSITY AVENUE SUITE 780
TORONTO, ON  CANADA

RODIMEDI  ASSOC INC
PO BOX 9300180
SAN JUAN, PR  00930-0180

RODNIE RODRIGUEZ TORRES
PARCELA CADILLAC ESPERANZA
CAROLINA, PR  00988

RODOLFO COLON PADILLA
[ADDRESS ON FILE]

RODOLFO HIRAM VEGA GALARZ
URB REXVILLE BH4 CALLE 34
BAYAMON, PR  00957-4140

RODOLFO J GARCIA QUIJANO
REGIONAL MAYAGUEZ
MAYAGUEZ, PR

RODOLFO MARRERO RIVERA
HCO1 BOX 7111
VILLALBA, PR  00766

RODOS CATERING
CENTRO COMERCIAL VENUS GARDENS
19 CALLE ACUARIO SUITE 5
RIO PIEDRAS, PR  00926-4902

RODRIGUEZ  RODRIGUEZ ASS
APTO 1214 MARBELLA OESTE
ISLA VERDE CAROLINA, PR  00979

RODRIGUEZ AIR CONDITIONIN
URB VALLE ALTO CALLE COLINA  2161
PONCE, PR  00730

RODRIGUEZ BANCHS CSP
ATTN MANUEL A RODRIGUEZ BANCHS
PO BOX 368006
SAN JUAN, PR  00936-8006

RODRIGUEZ COMMUNICATIONS
PO BOX 1622
BAYAMON, PR  00960

RODRIGUEZ PARISSI VAZQUEZ
PO BOX 195607
SAN JUAN, PR  00919-5607

RODRIGUEZ TORRES LOCK
AVE CAMPO RICO GK 47 CTRY CLUB
CAROLINA, PR  00982

RODRIGUEZ TOWING SERVICE
BOX 4004 BAYAMON GARDEN STATION
BAYAMON, PR  00958

RODRIGUEZ VERA WENDICHANS
217 CALLE RAMOS ANTONINI E FL 2
MAYAGUEZ, PR  00680-4637

RODZS  SONSMTS SALES I
PO BOX 1488
CANOVANAS, PR  00729-1488

ROGELIO DIAZ NEGRON
[ADDRESS ON FILE]

ROGELIO HERNANDEZ MOJICA
BO RIO LAJAS SECTOR RUFO
TOA ALTA, PR  00953

ROGELIO RIVERA RAMOS
PR 845 KM 36
TRUJILLO ALTO, PR  00976

ROGER ELECTRIC CORP
PO BOX 3166
BAYAMON, PR  00960-3166

ROJAS DIESEL SERVICE
P O BOX 7866
PONCE, PR  00731

ROLAND ORTIZ DE JESUS
[ADDRESS ON FILE]

ROLANDO ACOSTA
1908 AVE PONCE DE LEON
SANTURCE, PR  00907

ROLANDO BONILLA AGUIRRE
BO PASO SECO 266 CALLE 4
SANTA ISABEL, PR  00757

ROLANDO CASTANEDA
PR 844 KM 28
CUPEY BAJO, PR  00925

ROLANDO FUENTES NARVAEZ
[ADDRESS ON FILE]

ROLANDO NAZARIO VELEZ
HC 10 BOX 7943
SABANA GRANDE, PR  00637-3715

ROLANDO TOLENTINO CASTRO
CALLE 5 VILLA HUMACAO K21
HUMACAO, PR  00791

ROLANDOS RENTAL SERVICE
504 INMACULADA ST MONTEFLORES
SANTURCE, PR  00787

ROLDAN CRESPO CORDERO
URB SANS SOUCI T 3 CALLE 15
BAYAMON, PR  00957-4302

ROLLS ROYCE NAVAL MARINE
190 ADMIRAL COCHRANE DRIVE
SUITE 115
ANNAPOLIS, MD 21401

ROMAN ELECTRIC CONTRACTOR
CALLE 14 #133 BOX AMELIA
CATANO, PR 00965

ROMAN ELECTRONIC SERVICE
PO BOX 50160
TOA BAJA, PR 00950-0160

ROMAN VILLEGAS VALCARCEL
BO PIEDRAS BLANCAS
GUAYNABO, PR 00791

ROMANOS CAFE
8 PASEO DE DIEGO
RIO PIEDRAS, PR 00925

ROMAR AGENCIES DISTRIBU
"LA CASA DEL JARDINERO"
RR 9 BOX 5250
SAN JUAN, PR 00926

ROMUALDO VARGAS RIVERA
URB PERLA DE SUR
2831 CALLE CARNAVAL
PONCE, PR 00717

RONA DISTRIBUTORS
PO BOX 3425
CAROLINA, PR 00984

RONALDO CRUZ ARCE
[ADDRESS ON FILE]

RONALDO VAZQUEZ CARRERO
264 CALLE COMERCIO
MAYAGUEZ, PR 00682-2437

ROOF DECKS OF PUERTO RICO
PO BOX 361528
SAN JUAN, PR 00936-1528

ROOMS TO GO
PO BOX 11188
SAN JUAN, PR 00910-2288

ROSA ANGELICA ARVELO F
PO BOX 349
UTUADO, PR 00641-0349

ROSA HERNANDEZ BONILLA
PO BOX 2247
ARECIBO, PR 00613-2247

ROSA I VARGAS RODRIGUEZ
2230 UNIVERSITY AVE APT 5 D
BRONX, NY 10453

ROSA M RODRIGUEZ FELICI
URB GUAYDIA
NO CALLE EPIFANIO PRESA
GUAYANILLA, PR 00656-1208

ROSA MELENDEZ PEREZ
PO BOX 10104
PONCE, PR 00732-0104

ROSA ORTIZ TORRES
HC08 BOX 10080
PONCE, PR 00731

ROSA RIVERA
438 A BO GUANIQUILLA
AGUADA, PR 00602-2150

ROSA ARZUAGA SERRANO
BO MONACILLOS SECTOR COREA INT
RIO PIEDRAS, PR 00921

ROSA B OTERO RIVERA
COND PONCE DE LEON GARDENS
APT 1503 CALLE 850
GUAYNABO, PR 00966

ROSA BAQUERO
500 AVE JESUS T PINERO APT 398
SAN JUAN, PR 00918-4051

ROSA BONILLA ALBINO
PO BOX 335149
PONCE, PR 00733

ROSA CASTRO RIVERA
[ADDRESS ON FILE]

ROSA CASTRO VILCHES
[ADDRESS ON FILE]

ROSA CLEMENTE RIVERA
JARDINES DE LOIZA C27 CALLE 3
LOIZA, PR 00772

ROSA COLON HERNANDEZ
HC 08 BOX 1173
PONCE, PR 00731-9707

ROSA DEL VALLE GONZALEZ
PO BOX 795
VEGA BAJA, PR 00693

ROSA E CASTRO VILCHES
OFICINA DE COBRO
SAN JUAN, PR 00920

ROSA FLORES ARROYO
ESTACION POSTAL CUH
APARTADO 10090
HUMACAO, PR 00792

ROSA GARCIA MARTINEZ
CALLE E 1125 JARDINES DE CATANO
CATANO, PR  00963

ROSA H CASTELLANO PEA
80 A ISRAEL 68 COM SUNRA
SAN JUNA, PR  00917-1757

ROSA H GONZALEZ MILLAN
HC 02 BOX 19449
GURABO, PR  00778

ROSA H ROSADO FIGUEROA
APARTADO 227
GUAYNABO, PR  00696

ROSA HERNANDEZ ROLDAN
[ADDRESS ON FILE]

ROSA I BONINI LARACUENTE
CALLE HATILLO 59 ESQ PEUELAS
HATO REY, PR  00917

ROSA I CASTRO
127 CALLE JUAN R QUIONES N
GURABO, PR  00778-2617

ROSA I COLON PEREZ
HC BOX 5504 HIGUILLAR
DORADO, PR  00646

ROSA I CRUZ PADIN
PARC MARQUEZ 1 CALLE CAIMITO
MANATI, PR  00674-5808

ROSA I QUINTANA
PO BOX 7252
PONCE, PR  00732

ROSA I ROSARIO
CALLE FAJARDO 309 VILLA PALMERAS
SANTURCE, PR  00911

ROSA J GONZALEZ
84 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3257

ROSA J PEREZ ROMAN
167 CALLE CUESTA
AGUADILLA, PR  00603-5627

ROSA JULIA GONZALEZ CARAB
84 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3257

ROSA L DIAZ CARDONA
HC 20 BOX 287725
SAN LORENZO, PR  00754

ROSA L HERNANDEZ ANDRADES
1300 CALLE SAN PABLO
SAN JUAN, PR  00915-3109

ROSA L MARTINEZ SANTIGO
HC 9 BOX 4403
SABANA GRANDE, PR  00637-9619

ROSA LEE ORTIZ
VILLA SANTA SECC A BUZON 2177
LA CENTRAL
CANOVANAS, PR  00729

ROSA M ARMSTRONG
BOX 2361 KEINGSHILL
ST CROIX, VI  00851

ROSA M CORTIJO APOLINARIS
PO BOX 9022208
SAN JUAN, PR  00902-2208

ROSA M GARCIA PEA
CARR 925 KM 49 SECTOR EL PUERTO
HUMACAO, PR  00791

ROSA M GONZALEZ LEON
HC06 BOX 4799 COTO LAUREL
SECTOR EL BRONCE
PONCE, PR

ROSA M IRIZARRY AGUSTINI
CARR 308 KM 04 55 ALTOS
CABO ROJO, PR  00623

ROSA M MARIN ROSA
HC 01 BOX 2105
LOIZA, PR  00772

ROSA M MARTINEZ FELICIANO
BOX 8235
PONCE, PR  00732

ROSA M MUIZ GONZALEZ
PO BOX 1877
UTUADO, PR  00641

ROSA M RIVERA
C2 FF 16 URB SAN DEMETRIO
VEGA BAJA, PR  00693

ROSA M RODRIGUEZ ROBLES
HC03 BOX 10505
COMERIO, PR  00782

ROSA M ROSARIO
BOX 1563 VICTORIA STATION
AGUADILLA, PR  00605

ROSA M SERRANO NIEVES
CALLE JESUS T PINERO 17
PATILLAS, PR  00723

ROSA MARIA DEL RIO
514 EDDIE GRACIA
RIO PIEDRAS, PR  00918

ROSA MUNOZ BISONO
[ADDRESS ON FILE]

ROSA N NEGRON VELEZ
HC 02 BOX 10667
YAUCO, PR  00698

ROSA N VARGAS AROCHO
PO BOX 1209
MAYAGUEZ, PR  00681-1209

ROSA NEGRON VALENTIN
PO BOX 446
BARCELONETA, PR  00617-0446

ROSA O SANTIAGO CINTRON
HC 03 BOX 10675
JUANA DIAZ, PR  00795

ROSA QUINONEZ RODRIGUEZ
HC03 BOX 41230
CAGUAS, PR  00725-9740

ROSA RODRIGUEZ CALDERON
BO CAMBALACHE CALLE VISTA DEL MAR
CANOVANAS, PR  00729

ROSA SANCHEZ
HC 2 BOX 5567
LARES, PR  00669

ROSA SERRANO SANTIAGO
HC40 BOX 42204
SAN LORENZO, PR  00754

ROSA TOLEDO CORREA
BO CANOVANILLAS KM 18
CAROLINA, PR  00985

ROSA VALENTIN MAYSONET
AVE PALMAS ALTAS EDIFICIO 42
BARCELONETA, PR  00617

ROSA VAZQUEZ
264 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2437

ROSADO HYDRAULIC INC
BOX 11601
CAPARRA HEIGHTS STA  00922

ROSALI ORTIZ GONZALEZ
BO MAQUELLES 84A
PONCE, PR  00731

ROSALI RUIZ MENDEZ
BO RIO ARRIBA SEC LAS MEDINA
UTUADO, PR  00641

ROSALIA ALAMO
PO BOX 91
FAJARDO, PR  00738

ROSALIA NIEVES
H 11 CALLE 4
ARECIBO, PR  00612-2914

ROSALINA MOJICA ROMERO
HC01 BOX 7561
LOIZA, PR  00772

ROSALINA RODRIGUEZ VDA D
HECTOR M CALDERON MIGUEL CALDERON
CAROLINA, PR  00987-9707

ROSALINDA CRUZADO RAMIRO
[ADDRESS ON FILE]

ROSALINDA GUILBE GUILBE
PARCELA NUEVA AGUILITA
CALLE 22 550 HC04 BOX 7791
JUANA DIAZ, PR  00795

ROSALYN SILVA  CRESPO
2386 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

ROSAMAR GARCIA FONTAN ESQ
LA CORUNA
APT 103
GUAYNABO, PR  00969

ROSANA M AGUILAR ZAPATA
MANSIONES DE CABO ROJO
CALLE SALINAS D55
CABO ROJO, PR  00623

ROSANA MIRANDA GUTIERREZ
[ADDRESS ON FILE]

ROSARIO BAEZ MERCADO
URB VILLA CAROLINA
CALLE 24 BLOQUE 7616
CAROLINA, PR  00983

ROSARIO PARTY RENTAL
2325 AVE EDUARDO RUBERTE STA 109
PONCE, PR  00717-0335

ROSARIO TORRES AVILES
CARR 857 KM 11 BO MARTIN GONZALEZ
SECTOR PIEDRAS BLANCAS
CAROLINA, PR  00957

ROSARIO ZAPATA CAINES
716 CALLE BRAZIL
SAN JUAN, PR  00915

ROSAURA M VINAS BEAUCHAMP

ROSAURA MAISONET VILLANUE
CALLE PEDRO ARZUAGA
SAN JUAN, PR  00907

ROSAURA RAMIREZ TORRECH
OFICINA DE PERSONAL
SANTURCE, PR  00940

ROSAVED RIOS ORTIZ
PO BOX 915
SAN SEBASTIAN, PR  00685

ROSE M ORTIZ TORRES
RES ERNESTO RAMOS ANTONINI
BLOQUE 9 APT 30
PONCE, PR  00716

ROSELY ALVAREZ ROMERO
VILLA  VENECIA APT 9K TORRE 2
GUAYNABO, PR  00970

ROSELY RAMOS VAZQUEZ
[ADDRESS ON FILE]

ROSEMARIE BAEZ FONTANEZ
URB VILLA DEL REY 4 CALLE 16 LL12
CAGUAS, PR  00727

ROSEMARY HERNANDEZ ROBLES
565 BO DAGUAO
NAGUABO, PR  00718-2902

ROSENDO HERNANDEZ DE JESU
PO BOX 560403
GUAYANILLA, PR  00656-0403

ROSIMAR FERRER NIEVES
BO CEDRO ABAJO SECTOR HIGUILLAR
NARANJITO, PR  00719

ROSITA MONTES FELIX
HC74 BUZON 6288
PATILLAS, PR  00723

ROSSANA APONTE PEREZ
HC 01 BOX 20624
CAGUAS, PR  00725

ROTHCO INDUSTRIAL
CALL BOX 2151
SAN JUAN, PR  00922-2151

ROTOFIX DE PR
PO BOX 364351
SAN JUAN, PR  00936-4351

ROTTO DIESEL
AVE FD ROOSEVELT  1327
SAN JUAN, PR  00920

ROTULOS ELIEZER
BOX 1057
CIALES, PR  00638

ROTULOS FERRER
PO BOX  190632
SAN JUAN, PR  00919-0632

ROTULOS MAOF
FERNANDEZ JUNCOS 1410 PDA 20
SANTURCE, PR  00907

ROTULOS Y  SENALES DE TRA
AVE QUISQUELLA 203
HATO REY, PR  00918

ROTULOS Y SENALES EL ORIG
PO BOX 194239
SAN JUAN, PR  00919

ROUTE ONE PUBLISHING
HORIZON HOUSE AZALEA DRIVE
SWANLEY KENT  BR8 8JR  UNITED KINGDOM

ROVISAN REALTY CORP
SUITE 308 EDIF COLGATE PALMOLIVE
METRO OFFICE PARK
GUAYNABO, PR  00965

ROXANA ZAMBRANA YO HARRY
7103
SAN JUAN, PR

ROXANNA JORDAN
SANTILLANA DEL MAR APT 38D
LOIZA, PR  00772

ROY JORGENSEN
PO BOX 70
BUCHEYSTOWN, MD  21717

ROYAL BANK OF CANADA
255 BRANT AVE
BRANTFORD, ON  CANADA

ROYAL BUSINESS SYSTEMS IN
PO BOX 70238
SAN JUAN, PR  00936

ROYAL INTERNATIONAL ELECT
PO BOX 4410
CAROLINA, PR  00984

ROYAL MOTORS CORP
PO BOX 29908 65TH INF STATION
RIO PIEDRAS, PR  00929

ROYAL TIRE CORP
PO BOX 11068 FERNANDEZ JUNCOS STA
SANTURCE, PR  00910-1068

ROYCE A BELL DAVILA
URB SANTA CATALINA B
SAN GERMAN, PR  00683

RP PUERTO RICO ALL SERVIC
BOX 2502
TOA BAJA, PR  00951

RPP LAW PSC
ATTN ROBERTO L PRATS ESQ
AMERICAN AIRLINES BUILDING
1509 LOPEZ LANDRON PISO 10
SAN JUAN, PR  00911

RR DONNELLEY DE PUERTO
ROYAL IND PARK
CARR 869 BO PALMAS
CATANO, PR  00962

RR HURRICANE PROTECTION
CALLE 3 J4 TERRAZAS DE CUPEY
TRUJILLO ALTO, PR  00976

RRG APPRAISAL GROUP INC
CALLE 15 NW 264 SUITE 2A
PARADISE COMMERCIAL BUILDING
SAN JUAN, PR  00920

RSM ROC  COMPANY
PO BOX 10528
SAN JUAN, PR  00922-0528

RT SOUND INC
RR4 BOX 26748
TOA ALTA, PR  00953

RTF CONSTRUCTION INC
PO BOX 295
GUAYAMA, PR  00785

RUBALI  PROFESSIONAL  IN
P O BOX  79890
CAROLINA, PR  00984-9890

RUBBER  GASKET CO
P O BOX 29045
RIO PIEDRAS, PR  00929

RUBEN  RODRIGUEZ ORTIZ
HC 3  BOX 13392
JUANA DIAZ, PR  00795-9515

RUBEN A DELGADO SOTO
HC02 BOX 6279
FLORIDA, PR  00650

RUBEN ACEVEDO DE JESUS
107 VIA DEL SOL
CAGUAS, PR  00725

RUBEN AGUIRRE CRUZ
PO BOX 49
BARCELONETA, PR  00617-0049

RUBEN AGUIRRE QUIJANO
PO BOX 49
BARCELONETA, PR  00617-0049

RUBEN ALLENDE HERRERA
CARR 5 KM 10 PUENTE BLANCO
CATAO, PR  00962

RUBEN BAEZ
HC 01 BOX 3094
ADJUNTAS, PR  00601

RUBEN BLANCO COLON
AVE PONCE DE LEON 1150
RIO PIEDRAS, PR  00921

RUBEN CAMACHO FONTANEZ
BO LAS CUEVAS CARR 850 KM 04
TRUJILLO ALTO, PR  00976

RUBEN CARRILLO REYES
PO BOX 545
RIO GRANDE, PR  00745

RUBEN D PASCUAL JIMENEZ
CALLE ALMODOVAR FINAL  32
JUNCOS, PR  00777

RUBEN DAVILA QUINONES
[ADDRESS ON FILE]

RUBEN DE LEON
CALLE BARBOSA 295 JUANA MATOS
CATANO, PR  00962

RUBEN DIAZ
TORRE DE LOS FRAILES APT 7 J
GUAYNABO, PR  00969

RUBEN FALCON SANTIAGO
[ADDRESS ON FILE]

RUBEN G TORRES PIZARRO
[ADDRESS ON FILE]

RUBEN HUERTAS LABOY
PO BOX 68
CAGUAS, PR  00726

RUBEN L RIVERA GARCIA
CALLE 1 NUMERO B1
URB PARQUE MEDITERRANEO
GUAYNABO, PR  00967

RUBEN LASPINA ALICEA
HC08 BOX 1533
PONCE, PR 00731-9712

RUBEN MALDONADO VEGA
PO BOX 1567
UTUADO, PR 00641-1567

RUBEN MARIN MIRANDA
HC 4 BOX 71145
ARECIBO, PR 00612-9280

RUBEN MARTINEZ OIL COLLEC
POBOX 1479
TRUJILLO ALTO, PR 00977

RUBEN MARTINEZ
1483 AVE PONCE DE LEON
SAN JUAN, PR 00926-2707

RUBEN MORALES VALDES
[ADDRESS ON FILE]

RUBEN MUIZ RIVERA
SECTOR CAITA 88 RIO CHIQUITO
PONCE, PR 00731

RUBEN ORTIZ GALARZA
PO BOX 1351
HATILLO, PR 00659

RUBEN PAGAN ALVARADO
APARTADO 1016
BARRANQUITAS, PR 00974

RUBEN PIZARRO OSORIO
VILLAS DE SANTA JUANITA B22 CALLE 2
BAYAMON, PR 00956-5260

RUBEN RIOS RIOS
RR04 BIZON 16375
ANASCO, PR 00610

RUBEN RIVERA ESTRADA
[ADDRESS ON FILE]

RUBEN RODRIGUEZ ROBLES
HC 2 BOX 45308
VEGA BAJA, PR 00693-9640

RUBEN RONDON VARGAS
BO CAMARONES SECTOR MANGOTIN
GUAYNABO, PR

RUBEN SANTIAGO MEDINA
BOX 286
TRUJILLO ALTO, PR 00977-0286

RUBEN SERRANO MUNOZ
PO BOX 356
COMERIO, PR 00782

RUBEN SURO SOLER
RR 6 BOX 11447
SAN JUAN, PR 00926

RUBEN TORRES GONZALEZ
BOX 189
AGUADA, PR 00602

RUBEN TRUJILLO CARRASQUIL
BARRIO DAGUAO PARCELAS NUEVAS
497 NAGUABO, PR

RUBEN TURELL RIVERA
CALLE 5 F13 URB LULA
PONCE, PR 00731

RUBERO GRAPHICSIMAGING S
PO BOX 2198
BAYAMON, PR 00960

RUBIO DE JESUS MORALES
121 CALLE H
SAN JUAN, PR 00917

RUDY RIVERA PEREZ
VILLA PALMERAS CALLE PUERTO RICO
SAN JUAN, PR 00934

RUEDA ASOCIADOS
URB CARIBE 1598 CALLE CAVALIERI
SAN JUAN, PR 00927-6129

RUEDAS Y CARRITOS CORP
AVE LAS PALMAS 1108
SAN JUAN, PR 00907

RUFINO AYALA CARMEN CEBO
PO BOX 626
COMERIO, PR 00782-0134

RUFINO MEDINA
PONCE DE LEON 1150
ESQ JULIAN BLANCO
RIO PIEDRAS, PR 00921

RUFO ROJAS GREEN
CALLE HACIENDITA 8
BARRANQUITAS, PR 00794

RUG ULTRA CLEAN INC
CALLE B LOTE 14
URB IND MARIO JULIA
SAN JUAN, PR 00920

RUPERTA NORBERG
CNACAR 118 BO BOQUILLAS
MANATI, PR 00674

RUPERTO GONZALEZ PEREZ
P O BOX 238
SAN SEBASTIAN, PR 00685-0238

RUPERTO RUIZ CORREA
PO BOX 1533
VILLALBA, PR 00677-1533

RUSSA REALTY INVESTMENT
36 CALLE ARIZMENDI
FLORIDA, PR 00650-2011

RUSSELANDIA
URB CAMINO DEL SOL
518 CALLE CAMINO ESTRELLA
VEGA BAJA, PR 00693-4181

RUTH N LOPEZ TORRES
ALTURAS DEL PRADO
CALLE A BUZON 5
CAYEY, PR 00736

RUTH CARRASQUILLO COSME
RR 5 BY 5279
BAYAMON, PR 00956-9722

RUTH CRUZ RODRIGUEZ
PO BOX 421
SAINT JUST STATION, PR 00978

RUTH CRUZ SANTIAGO
[ADDRESS ON FILE]

RUTH D RAMOS AYALA
CARR 670 KM 7 SECTOR MISQUELY
VEGA BAJA, PR 00693

RUTH DIAZ MORALES
[ADDRESS ON FILE]

RUTH E BOSCHETTI MEDINA
PR 20 KM 63
GUAYNABO, PR 00971

RUTH E VELAZQUEZ VILLEGAS
RR 10 BOX 4871
SAN JUAN, PR 00926

RUTH J ANIBAL ALBERTO

RUTH M MATOS LEBRON
457 CALLE JOSE ACEVEDO
RIO PIEDRAS, PR 00923

RUTH M RIVERA TOVAL
CU P11 JARDINES
VEGA BAJA, PR 00694

RUTH MEJIAS
RES MEJIAS 1061
MANATI, PR 00674

RUTH PEREZ VIERA

RUTH VARGAS BARRELY

RUTH VILLANUEVA SOSA
[ADDRESS ON FILE]

RUTSA CONST CORP GRAL
CARRETERA 848 KM 2 SAINT JUST
TRUJILLO ALTO, PR 00978

RUY N DELGADO ZAYAS
PO BOX 866785
SAN JUAN, PR 00936-6785

RV CONSTRUCTION
SAN LORENZO

RV LOCKS
CALLE OROCOVIS 25
RIO PIEDRAS, PR 00925

S L TECHNOLOGIESCORP
P O BOX 363088
SAN JUAN, PR 00936-3088

S S IMPORTS INC
LA SIERRA DEL MONTE 120
AVENIDA LA SIERRA BOX 1037
SAN JUAN, PR 00926

S S IMPORTS INC
LOTE 6 INDUSTRIAL REPARADA
PONCE, PR 00717

S G S GROUP
PO BOX 1019
BAYAMON, PR 00960

S H PARK
34 LAWNSIDE
TRENTON, NJ 08648

S H V P MOTOR CORP
AVE KENNEDY KM 39 SECTOR BECHARA
SAN JUAN, PR 00929

SABALY RODRIGUEZ MERCADO
HC03 BOX 11809
UTUADO, PR 00641

SABINA HERNANDEZ DELGADO
BO PIEDRAS BLANCAS
CARR 887 KM 17
CAROLINA, PR 00985

SACHA M ARCE RIVAS
BUZON 276 CALLE MATIZ
PARCELA 256 LA CENTRAL
CANOVANAS, PR 00729

SACHS CHEMICAL INC
PO BOX 191670
SAN JUAN, PR 00910-1670

SAFE HARBOR CRITAIN SER C
CARRETERA 3 KM 594 BARRIO
QUEBRADA SECA CEIBA, PR

SAFE WORLD CORP
1404 AVE PONCE DE LEON STE 203
SAN JUAN, PR 00907

SAFECHEM INDUSTRIAL CORP
PO BOX 373421
CAYEY, PR 00737-3421

SAFER ROADS SOLUTIONS
CALLE PARANA 1669
URB SAN FERNANDO
SAN JUAN, PR 00926

SAFETY ROUTE CORPORATION
HC 02 BOX 25520
SAN SEBASTIAN, PR 00685

SAFETY WORLD PRODUCTS INC
PO BOX 11218 CAPARRA HEIGHTS
SAN JUAN, PR 00985

SAGRADO CORAZON NURSERY
URB UNIVERSITY GARDENS
328 CALLE CLEMSON
SAN JUAN, PR 00927-4022

SAINCO TRAFICO
CALLE BOLIVIA 33
PISO 2 OFICINA 202
HATO REY, PR 00917

SAINT FRANCIS SCHOOL
PO BOX 3270
CAROLINA, PR 00984

SAINT JOSEPH COLLEGE
VIA 5 BLOQUE 2GR 727 VILLA FONTANA
CAROLINA, PR 00983

SAINT MARYS
URB SAGRADO CORAZON
CALLE SAN JARRIER L4
SAN JUAN, PR 00926

SAINT PATRICK S BILINGUA
153 CALLE CALIMANO N
GUAYAMA, PR 00784-4452

SAINT PATRICKS BILINGUAL
6 CALLE SAN ANTONIO SUR
GUAYAMA, PR 00784-4822

SAINT PETER NURSERY
VILLA CAROLINA
1221A AVE SANCHEZ CASTANO
CAROLINA, PR 00985-5700

SAJO DESING
APARTADO 41269 MINILLAS STA
SANTURCE, PR 00940-1269

SALDAA AND ASSOCIATES
PO BOX 3549
SAN JUAN, PR 00902-3549

SALDANA CARVAJAL VELEZRIVE PSC
ATTN CHARLES A BIMBELAQUINONES ESQ
MELISSA HERNANDEZCARRASQUILLO ESQ
166 AVENIDA DE LA CONSTITUCION
SAN JUAN, PR 00901

SALICHS POU ASSOCIATES PSC
ATTN JUAN C SALICHS AND EDNA M
TEJEDAOYOLA
PO BOX 195553
SAN JUAN, PR 00919-5533

SALINAS ASPHALT INC
AVE TITO CASTRO 301C DRAWER 384
PONCE, PR 00731

SALINAS AUTO SUPPLY

SALINAS READY MIX INC
PMB 384 609 AVE TITO CASTRO STE 102
PONCE, PR 00716-2232

SALO ENGINEERING PSC
1712 CALLE 38 SO URB LAS LOMAS
SAN JUAN, PR 00921

SALTARINES DAY CARE PIKI
AVE DOMENECH 132
SAN JUAN, PR 00918

SALUD 2000 INC
AVE PONCE DE LEON 156 PUERTA
DE TIERRA
SAN JUAN, PR 00901

SALVADOR ALVAREZ MERCADO
HC3 BUZON 31552
SAN SEBASTIAN, PR 00685

SALVADOR DE JESUS NIEVES
PO BOX 3379
GUAYNABO, PR 00970-3379

SALVADOR LUGO
URB VISTA AZUL Q27 CALLE 20
ARECIBO, PR 00612-2632

SALVADOR MARTINEZ PE
URB VILLAS DE CANEY
CALLE ARASIBO A5
TRUJILLO ALTO, PR 00976

SALVADOR MATOS
CALLE GUAMANI PORESTVIEW
BAYAMON, PR 00956

SALVADOR NIEVES RAMOS
PO BOX 941
PEUELAS, PR 00624-0941

SALVADOR RIBOT RUIZ
PO BOX 800
CAROLINA, PR 00986

SALVADOR VARGAS ROBLES
SECT CANTERA 2394 CALLE VILLA REAL
SAN JUAN, PR 00915-3234

SALVADOR VILLANUEVA ACEVE
BOX 31
SAN SEBASTIAN, PR 00685

SAMA ASPHALT
APTDO 589
PONCE, PR 00731

SAMARI MALDONADO CASTELLA
RES JARDINES DE CAMPO RICO
EDIF 9 APTO 171
SAN JUAN, PR 00923

SAMARIS SANTIAGO SEPULVED
PO BOX 96
FLORIDA, PR 00650-0096

SAME DAY SERVICE
CALLE PEPE DIAZ 56
HATO REY, PR 00917

SAMUEL SANTIAGO COLLAZO
PO BOX 2257
SAN GERMAN, PR 00683-2257

SAMUEL ALVARADO
PARCEL 302 CALLE OROCOVIS
VEGA BAJA, PR 00694

SAMUEL AROCHO
HC03 BOX 14664
UTUADO, PR 00641

SAMUEL ARROYO TRONCOSO
PO BOX 1844
MANATI, PR 00676-1844

SAMUEL AYALA
1172 AVE JESUS T PINERO
SAN JUAN, PR 00921-1721

SAMUEL CEDEO MEJIAS
2375 CALLE AGUSTIN RAMIREZ
SAN JUAN, PR 00915

SAMUEL CORCHADO RODRIGUEZ
[ADDRESS ON FILE]

SAMUEL CORDERO CRUZ
[ADDRESS ON FILE]

SAMUEL CRUZ MEDINA
[ADDRESS ON FILE]

SAMUEL CRUZ NIEVES
BO PUENTE BLANCO SEC CHORRERA
CARR 123 KM 481
UTUADO, PR 00641

SAMUEL CRUZ RODRIGUEZ
BO MAGUEYES CALLE 6 B2 14
BARCELONETA, PR 00617

SAMUEL DELGADO
BDA BUENA VISTA 743 CALLE 1
SAN JUAN, PR 00915-4736

SAMUEL DIAZ CINTRON
CARRETERA 175 KM 5 CARRAIZO
TRUJILLO ALTO, PR 00976

SAMUEL DIAZ
PLAZA DOS HB11 URB VILLA
HUCAR
RIO PIEDRAS, PR 00926

SAMUEL FORESTIER CASTILLO
[ADDRESS ON FILE]

SAMUEL GALLOSA GONZALEZ
BOX 7000
AGUADA, PR 00602

SAMUEL GARCIA CASTILLO
HC 01 BOX 13001
CAROLINA, PR 00987-9629

SAMUEL GASCOT LOPEZ
RR3 BOX 10695
TOA ALTA, PR 00953-9710

SAMUEL HERNANDEZ DIAZ
[ADDRESS ON FILE]

SAMUEL JIMENEZ LOZADA
[ADDRESS ON FILE]

SAMUEL MONTALVO DE JESUS
HC 3 BOX 10876
YABUCOA, PR 00767-9738

SAMUEL MORALES LUGO
HC A BOX 6107
CAROLINA, PR 00979

SAMUEL MORALES PEREZ
C01 BOX 12819
CAROLINA, PR 00979

SAMUEL NARVAEZ MALDONADO
BO TIBES LA ZARZA PR 503 KM 82
PONCE, PR 00731

SAMUEL PAGAN OSORIO
BO CAMBUTE KM 21
CAROLINA, PR 00984

SAMUEL PAGAN RESTO
B 15 CALLE 4
BAYAMON, PR 00956-2671

SAMUEL PEREZ SANCHEZ
[ADDRESS ON FILE]

SAMUEL RAMOS SOTO
[ADDRESS ON FILE]

SAMUEL RIVERA TORRES Y LU
33 CALLE RAMOS ANTONINI
GUAYNABO, PR 00969

SAMUEL RODRIGUEZ GONZALEZ
[ADDRESS ON FILE]

SAMUEL RODRIGUEZ
URB ALTURAS DE RIO GRANDE
CALLE 14A BLOQUE O 792
RIO GRANDE, PR 00745

SAMUEL RODRIQUEZ RIERA
JARDINES DEL CARIBE CALLE 55 YY14
PONCE, PR 00731

SAMUEL SAEZ FONTANY
PO BOX 361449
SAN JUAN, PR 00936

SAMUEL SANTIAGO Y GLADYS
HC06 BOX 4785 COTTO LAUREL
PONCE, PR 00780

SAMUEL SERRANO TORRES
BO REAL ANON CARR 511 KM 118
PONCE, PR 00731

SAMUEL SOSTRE MARCANO
[ADDRESS ON FILE]

SAMUEL TORRES PINO
10 CALLE HORTENSIA
VEGA BAJA, PR 00693-4157

SAMUEL VALENTIN PEREZ
PO BOX 1277
AGUADILLA, PR 00605-1277

SAMUEL VEGA MARTINEZ
CARR 508 BO TIBES
PONCE, PR 00731

SAMUEL VICENS VICENS
[ADDRESS ON FILE]

SAMUEL WITT KELLY
CALLE 230 JC 13
CAROLINA, PR 00982-2703

SAN JUAN ABSTRACT COMPANY
AVE PONCE DE LEON 255
ROYAL BANK CENTER 809
HATO REY, PR 00917

SAN JUAN CASH CHECK INC
531 C LLE MONTELL NOS M TIENZO
CINTRON S N JU N, PR

SAN JUAN CITY MAGAZINE
PO BOX 364187
SAN JUAN, PR 00936-4187

SAN JUAN MARRIOTT
1309 ASHFORD AVENUE
SAN JUAN, PR 00907

SAN JUAN PLASTICS
PO BOX 360949
SAN JUAN, PR 00936-0949

SAN JUAN PROPERTIES INC
CALLE COSTAS ESQ BUONOMO
OFICINA 101
SAN JUAN, PR 00918

SAN JUAN TRANSIT INC
32 ASHBY STREET
WARRENGTON, VA 20186

SAN JUAN
APARTADO 41287 MINILLAS STATION
SANTURCE, PR 00940

SAN MIGUEL CO
G P O BOX G4348
SAN JUAN, PR 00936

SAN PABLO DAY CARE
PO BOX 7000 SUITE 055
AGUADA, PR  00602

SAN RENTAL EQUIPMENT
URB CAMINO DORADO
801 CALLE CAMINO DORADO
VAGA BAJA, PR  00693-4192

SAN SEBASTIAN BILINGUAL S
PO BOX 4044
AGUADILLA, PR  00605


SANCHEZ  SUAREZ  ASSOC
VICK CENTER SUITE D 204 867
MUOZ RIVERA AVE
RIO PIED, PR  00925

SANCHEZ FELIBERTY  ASSOC
PO BOX 190315
SAN JUAN, PR  00919-0315

SANCHEZ IMPORTS INC
PO BOX 7999 PMB 383
MAYAGUEZ, PR  00681


SANCHEZ RENTAL EQUIPMENT
PO BOX 1548
MOCA, PR  00676

SANDRA  I ARENAS  RAMIREZ
RES LAS  LOMAS EDIF  4  APTO 73
SAN GERMAN, PR  00683

SANDRA  VARGAS  GONZALEZ
HC 02  BOX  6561
FLORIDA, PR  00650


SANDRA AGOSTO VELAZQUEZ
HC01 BOX 7589
LOIZA, PR  00772

SANDRA ALVARADO ALVARADO
[ADDRESS ON FILE]

SANDRA BAEZ
URB CAMINO DEL MAR
9538 VIA DEL PALMAR
TOA BAJA, PR  00949-4375


SANDRA CARABALLO
CALLE N 85 JARDINES DE ARECIBO
ARECIBO, PR  00612

SANDRA DOMINGUEZ SILVA
OF 650700

SANDRA E ROMAN CENTENO
HC05 BOX 93886
ARECIBO, PR  00612


SANDRA E SANCHEZ SIERRA
URB SANTA JUANITA
AK  51 CALLE INDIA
BAYAMON, PR  00956

SANDRA FIGUEROA RESTO
[ADDRESS ON FILE]

SANDRA GALARZA RAMOS
HC 02 BOX 7722
GUAYANILLA, PR  00656-9759


SANDRA HERNANDEZ DELGADO
[ADDRESS ON FILE]

SANDRA I HERNANDEZ DELGAD
CUSTODIO SUPLENTE CAJA MENUDA
OFICINA DEL TESORERO ACT730300
SAN JUAN, PR  00940

SANDRA I MORELL NAZCO
HC 03 BUZ 12631
JUANA DIAZ, PR  00795


SANDRA I PEREZ RODRIGUEZ
PARC SABANA ENEAS
199 CALLE D BUZON  366
SAN GERMAN, PR  00683

SANDRA I ROHENA QUINONES
BO CANOVANILLAS KM 18
CAROLINA, PR  00979

SANDRA I VERA PIETRI
[ADDRESS ON FILE]


SANDRA IVETTE GARCIA
5 CALLE OCTAVO RIVERA PLANTA ALTA
PATILLAS, PR  00723

SANDRA L CARRION
CARR 956 KM 04 BO GUZMAN ABAJO
RIO GRANDE, PR  00745

SANDRA LISBOA GONZALEZ
[ADDRESS ON FILE]


SANDRA NIEVES VELAZQUEZ
HC 01 BOX 9405
PENUELAS, PR  00624

SANDRA OLAVARRIA VALENTIN
RES VILLA MACHUELO APTO E9
PONCE, PR  00730-0918

SANDRA RAMIREZ BORRERO
HC 02 BOX 8606
JUANA DIAZ, PR  00795

SANDRA REYES VAZQUEZ
[ADDRESS ON FILE]

SANDRA RIVERA PONCE DE LE
HC01 BOX 12288
CAROLINA, PR  00987

SANDRA RIVERA PONCE DE LEON
[ADDRESS ON FILE]

SANDRA RODRIGUEZ ORTIZ
[ADDRESS ON FILE]

SANDRA RODRIGUEZ SOLIVAN
[ADDRESS ON FILE]

SANDRA SUMMER CAMP EST S
162  JUAN B HUYKE
HATO REY, PR  00918

SANDRA TORRES OLIVERAS
BO MACANA DEL RIO CARR 378
GUAYANILLA, PR  00656

SANDRO I VARGAS PEREZ
BARRIO BUENA VISTA
SECCION CUESTA DEL RIO
HATILLO, PR  00569

SANDRO PINEIRO FERNANDEZ
[ADDRESS ON FILE]

SANDY M CORDERO ROMAN
HC01 BOX 6198
TOA BAJA, PR  00949

SANFIORENZO ENGINEERING G
1250 AVE PONCE DE LEON STE 501
SAN JUAN, PR  00907-3952

SANFIORENZO FUENTES  ASS
MUOZ RIVERA 867 SUITE B 202
RIO PIEDRAS, PR  00925

SANI PLANT SALES  SERV
CARR 876 KM 12 BO LAS CUEVAS
TRUJILLO ALTO, PR  00977-0381

SANTA CRUZ RODRIGUEZ
6 CALLE LAS FLORES
HORMIGUEROS, PR  00660

SANTA FE TECHNOLOGIES IN
2021 GIRARD SE SUITE 201
ALBUQUERQUE, NM  87106

SANTA JUANITA GAS INC
PO BOX 9505
BAYAMON, PR  00960

SANTA MARIA ESSO SERVICES
URB VALLE VERDE CALLE B 12
PONCE, PR  00731

SANTA NIEVES VALENTIN
HC01 BOX 7124 BO CRUZ ISLETA
MOCA, PR  00676

SANTA ROHENA OSORIO YO A
BO CANOVANILLAS PR 857 KM 15
CAROLINA, PR  00986

SANTA ROSA NURSERY
CALLE BOUNDARY 5511 URB SANTA ROSA
BAYAMON, PR  00959

SANTA TORRES PEREZ
CALLE JUAN RODRIGUEZ  361 EL MANI
MAYAGUEZ, PR  00682

SANTANDER ASSET MANAGEMENT
ATTN DESIREE MIESES
SANTANDER TOWER SAN PATRICIO
B7 CALLE TABONUCO STE 1800
GUAYNABO, PR  00968

SANTIAGO BANCHS GUTIERREZ
PR 10 KM 246 HC08 BOX 1268
PONCE, PR  00731

SANTIAGO CARRERAS GONZALEZ
[ADDRESS ON FILE]

SANTIAGO CASTILLO
BDA BUENA VISTA 743 CALLE 1
SAN JUAN, PR  00915-4736

SANTIAGO ELECTRIC CONTRAC
BO HATO ARRIBA CALLE A  52
ARECIBO, PR  00612

SANTIAGO FIGUEROA CAMPOS
RUTA 54 BUZON  10
SAN JUAN, PR  00926

SANTIAGO FRAGOSO
VIA 61 3 B N 3 URB VILLA FONTA
NA CAROLINA, PR  00983

SANTIAGO GALINDEZ
PLAIN FIELD 770 EAST 2ND
STREET NEW JERSEY

SANTIAGO GOMEZ GONZALEZ
HC01 BOX 53189514
GUAYNABO, PR  00971-951

SANTIAGO GONZALEZ
BO TIBES PR 503 KM 84
PONCE, PR  00731

SANTIAGO LOPEZ GASTON
BO MAS DE PEDRO GARCIA CALLE 2
PONCE, PR  00731

SANTIAGO MARTINEZ RODRIGU
SECTOR LA COTORRA
1416 CALLE GUARACA
PONCE, PR  00728

SANTIAGO MEJIAS MIRANDA
BDA ISRAEL 147 AVE BARBOSA
SAN JUAN, PR  00917-1625

SANTIAGO METAL MFG CORP
BOX 848 SAINT JUST
SAN JUAN, PR  00978

SANTIAGO PIETRI LUGO
BARRIADA BITOMUL CALLE  B 550
HATO REY, PR  00917

SANTIAGO QUILES CORREA
CARR PR 973 KM 02 BO QUEBRADA SECA
CEIBA, PR  00735

SANTIAGO RIVERA  OLMEDA
48 AVE  ROBERT DIAZ
CAYEY, PR  00736

SANTIAGO RIVERA
BOX C L 13 6191 PARC NUEVAS
CEIBA, PR  00735

SANTIAGO SANTIAGO ORTIZ
[ADDRESS ON FILE]

SANTIAGO VELEZ AGUILA
CARR 2 KM 652 BUZON 825 B
FACTOR 1 ARECIBO, PR

SANTIAGO WALKER DIAZ
PR857 KM 49 SECTOR LAJAS
CANOVANILLAS
CAROLINA, PR  00984

SANTIAGO ZAYAS LAW OFFICE
38 CARR 20 SUITE 101
GUAYNABO, PR  00966

SANTOS ACEVEDO MORALES
[ADDRESS ON FILE]

SANTOS ALVAREZ PICHARDO
2365 CALLE CONSTITUCION
SAN JUAN, PR  00915-3100

SANTOS ANGLERO CINTRON
INT CALLE POST CAMINO LOS VELEZ
MAYAGUEZ, PR  00680

SANTOS CAMPOS RIVERA
RES SAN FERNANDO EDIF 7 APT 164
RIO PIEDRAS, PR  00927

SANTOS CASTILLO DASTA
HC 37 BOX 5367
GUANICA, PR  00653

SANTOS FALTO RIVERA
[ADDRESS ON FILE]

SANTOS G SANCHEZ PAGAN
HC 2 BOX 6720
BARCELONETA, PR  00617-9802

SANTOS GUTIERREZ NIEVES
BUZON  5216  PR 64
SECTOR  EL  MANI  BO SABANETAS
MAYAGUEZ, PR  00680

SANTOS L LEBRON ARROYO
MANS DE GUAYNABO D2 CALLE 3
GUAYNABO, PR  00969

SANTOS M RIVERA ESTRELLA
APARTADO 1118
COMERIO, PR  00782

SANTOS MARTINEZ RIVERA
PO BOX 402
NARANJITO, PR  00782

SANTOS MOJICA DELGADO
VILLAS DE CASTRO CALLE 22 W6
CAGUAS, PR  00725

SANTOS MUNOZ GOMEZ
[ADDRESS ON FILE]

SANTOS OFFICE SUPPLY INC
CALLE BARCELO  55
CIDRA, PR  00739

SANTOS R VELEZ TOLEDO
HC 1 BOX 4072
LARES, PR  00669-9636

SANTOS RAMIREZ
CARR 2 BUZON 315 BO SANTANA
ARECIBO, PR  00614

SANTOS RAMOS RODRIGUEZ
PO BOX 172
VEGA BAJA, PR  00694-0172

SANTOS RIVERA RIVERA CARM
PO BOX 7581
CAROLINA, PR  00986-7581

SANTOS RODRIGUEZ ORTIZ
BO DESCALABRADO MATAS KM 38
SANTA ISABEL, PR  00757

SANTOS RODRIGUEZ TORRES
RB DOS PINOS 803 CALLE CISNE
SAN JUAN, PR  00923-2259

SANTOS ROHENA PEREZ
PR 858 KM 12
CAROLINA, PR  00985

SANTOS SANCHEZ RAMOS
HC 2 BOX 6720
BARCELONETA, PR  00617-9802

SANTOS TOLEDO RIVERA
HC 1 BOX 4052
LARES, PR  00669-9614

SANTOS TORRES ALICEA
HC 03 BOX 13376
JUANA DIAZ, PR  00975-9514

SANTOS VALENTIN PEREZ
CONSTITUCION 2361 CANTERA
SANTURCE, PR  00915

SANTURCE JANITORIAL SUPPL
PO BOX 1968
CAROLINA, PR  00984

SARA A FLORES PAZ
SECT CANTERA 2394 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

SARA ATILES FONFRIAS

SARA BERRIOS PABON
[ADDRESS ON FILE]

SARA CELIA  ABRANTE MAYSO
CALLE  B   309 VICTOR ROJAS II
ARECIBO, PR  00612

SARA GONZALEZ MAISONETIG
EXT VILLA RICA C11 CALLE 4
BAYAMON, PR  00959-5026

SARA I GARCIA
JARDIN DE INFANCIA DARIEMAR
VILLA DEL REY 4TA SECCION
C 16 LL16
CAGUAS, PR  00725

SARA J MOLINA MALDONADO
COND LOS NARDOS B APT 6C
SAN JUAN, PR  00907

SARA LOPEZ OTERO
URB BRISAS DEL ROSARIO CALLE3
VEGA BAJA, PR  00693

SARA M ROMAN
HC 1 BOX 6075
MOCA, PR  00676-9612

SARA MELENDEZ MELENDEZ
EDIF  30  APTO  220
RES JARDINES DEL PARAISO
RIO  PIEDRAS, PR  00926

SARA NOBLE MELENDEZ
BOX 481
JUNCOS, PR  00777-0481

SARA SANTIAGO DELGADO
FONT MARTELO 313 INT
HUMACAO, PR  00791

SARA SANTIAGO GRACIA
PO BOX 2179
SAN GERMAN, PR  00683-2179

SARA SERBIA FELICIANO
BO MAGUEYES PR 10 81
PONCE, PR  00731

SARA Y ROSADO ARROYO
RESIDENCIAL PADRE RIVERA
EDIF 25 APT 185
HUMACAO, PR  00791

SARAHI HERNANDEZ MALDONAD
PO BOX 3964
BAYAMON, PR  00958

SARAI MARTINEZ PONCE
GARDENIA  535 BARRIO JUNQUITO
HUMACAO, PR  00791

SASHTO
PO BOX 94245
BATON ROUGE, LA  70804-9245

SATURNINO G GUERRA
BO ENEAS PR 111 KM 28
SAN SEBASTIAN, PR  00685

SAUL AGOSTO SANCHEZ
BO CEDRITO SECTOR LA PRIETA
PR 781 KM 06
COMERIO, PR  00782

SAUL ALMEDA CRUZ
[ADDRESS ON FILE]

SAUL EWING LLP
ATTN SHARON L LEVINE  DIPESH PATEL
1037 RAYMOND BLVD
SUITE 1520
NEWARK, NJ  07102

SAUL GOMEZ MORALES
PO BOX A
LEVITTOWN, PR  00950

SAUL LUGO PADILLA
PO BOX 2508
SAN GERMAN, PR  00683

SAUL PEREZ PEREZ
APARTADO 351 BARRIO RIO BLANCO
RIO GRANDE, PR  00745

SAUL SANDOVAL MELENDEZ
[ADDRESS ON FILE]

SAUL SANTIAGO GONZALEZ
[ADDRESS ON FILE]

SAULO HERNANDEZ VEDA
SECT CANTERA 2384 CALLE EL GUANO
SAN JUAN, PR  00915-3216

SAVE GREEN
405 AVE ESMERALDA PMB 398
GUAYNABO, PR  00929

SAVE GREEN
405 AVE ESMERALDA
GUAYNABO, PR  00969

SAVE GREEN
405 AVE ESMERALDA
PMB 398
GUAYNABO, PR  00929

SAVINGS OFFICE SUPPLIES
PO BOX 813
CAGUAS, PR  00726

SAVITRI GUADALUPE DE LA MATTA
[ADDRESS ON FILE]

SAYLLIS L RAMOS CRUZ
PO BOX  818
CABO ROJO, PR  00623-0818

SAYLY RAMOS SERRANO
[ADDRESS ON FILE]

SAYRA ALMODOVAR
URB SENDEROS DEL RIO 860
CARR 175 APTO 1216
SAN JUAN, PR  00926

SAYRI CARMONA RIVERA
PARCELA NO 223 BUZON 2191
LA CENTRAL
CANOVANAS, PR  00729

SCANNER OVER SEAS OF PR
212 MANUEL CAMUAS ST SUITE 100
URB INDUSTRIAL TRES MOJITAS
SAN JUAN, PR  00918-1407

SCBA SAFETY AND MARINE C
CALLE DALMACIA 1306 PUERTO NUEVO
SAN JUAN, PR  00920

SCHINDLER ELEVATOR CORPOR
P O BOX 364005
SAN JUAN, PR  00936-4005

SCHOOL  BUS
URB  SAN GERARDO
SANTA  AGUEDA  1706
PIEDRAS, PR  00926

SCHULTE ROTH AND ZABEL LLP
ATTN TAEJIN KIM  PARKER J MILENDER
919 THIRD AVENUE
NEW YORK, NY  10022

SCIENTIFIC AMERICAN NEWSL
28 W 25 TH ST FL 8
NEW YORK, NY  10010-2738

SCN DIEGO HERNANDEZ ROMAN
CONSTITUCION 2359 CANTERA
SANTURCE, PR  00915

SCORPIO RECYCLING  INC
PO BOX 2519
TOA BAJA, PR  00951

SCOTIABANK OF PUERTO RICO
HATO REY COMMERCIAL BANKING TOWER
SCOTIA TOWER 200 JESUS T PINERO
AVE
HATO REY, PR  00918

SCOTLAND GUARD SERVICE IN
PONCE DE LEON AVE 4TH FLOOR
PTA DE TIERRA
SAN JUAN, PR  00906

SCR SERVICE
VILLA GUADALUPE CALLE 18 GG 1
CAGUAS, PR  00725

SCR SERVICES
VILLA GUADALUPEGG1 CALLE 18
CAGUAS, PR  00725

SCUBA CENTRO DISTRIBUTING
URB PUERTO NUEVO
1156  AVE ROOSEVELT
SAN JUAN, PR  00920-2906

SDT ADVANCED TRAINING
1215 PONCE  DE LEON AVE SUITE  300
SAN JUAN, PR  00907

SEARS ROEBUCKS
BETANCES 400 LAS CATALINAS MALL
CAGUAS, PR  00725

SEBASTIAN KINDERLAND SANC
CALLE A CALLE GUAYANA TORRIM
GUAYNABO, PR  00967

SEBASTIAN NIEVES
SECTOR LOS JUANES BO GUADIANA
NARANJITO, PR  00719

SEBASTIANA OJEDA CRUZ
CALLE  625 BARRIADA BITUMOL
SAN JUAN, PR  00917

SEC DE  HACIENDA ADMSE

SEC DE HACIENDA  JUNTA D
PO BOX 191749
SAN JUAN, PR  00919-1749

SEC GENERAL TRIB DE PRI
PONCE
PONCE PUERTO RICO, PR

SEC HACIENDA  JUNTA DE P
PO BOX  41119 MINILLAS STATION
SAN JUAN, PR  00940-1119

SEC HACIENDA DPTO REC NAT

SEC HACIENDA DPTO TRABAJO
AVE MUNOZ RIVERA ESQ CALLE GUAYAMA
HATO REY, PR  00934

SEC HACIENDA DTOP
APARTADO 2501 3
SAN JUAN, PR  00901-0000

SEC HACIENDA FDO PENS Y R
PO BOX 42003
SAN JUAN, PR  00940-2003

SEC HACIENDA FDO PENS Y RETIRO
PARA CECILE TIRADO
PLAZA RETIRO
437 AVE PONCE DE LEON PDA 32 12
SAN JUAN, PR  00921

SEC HACIENDA FDO PENS Y RETIRO
PARA CECILE TIRADO
PO BOX 42003
SAN JUAN, PR  00940-2003

SEC HACIENDA FDO PENS Y RETIRO
PLAZA RETIRO 437 AVE PONCE DE LEON
PDA 32 12
SAN JUAN, PR  00921

SEC HACIENDA NEG CONCILI
Y ARBITRAJE

SEC HACIENDA NEG DE ARBI
SAN JUAN, PR

SEC HACIENDA SEG CHOFERIL

SEC HACIENDADEPTO CORREC
PO BOX 71308
SAN JUAN, PR  00936-8408

SEC HACIENDAMARBETES
APARTADO 2501
SAN JUAN, PR  00901-0000

SEC HACIENDAOCAP
8476 FERNANDEZ JUNCOS STATION
SANTURCE, PR  00910

SEC HACIENDAOFIC DEL GOB

SEC HACIENDAOFICINA DE
URB EL PARAISO 108 CALLE GANGES
SAN JUAN, PR  00928

SEC HACIENDARENTAS INTER
PO BOX 272
DIST COBROS CONTRIB DE CAROLINA
CAROLINA, PR  00986

SEC HDA JUNTA CALIDAD A
PO BOX 11488
SAN JUAN, PR  00940

SEC TRIB SALA DE GUAYAMA

SEC TRIB SUP SALA BAYAMON
SUBSECCION DE DISTRITO
SALA BAYAMON
BAYAMON, PR

SEC TRIB SUP SALA DE S

SEC TRIB SUP SALA DE SAN

SEC TRIB SUPERIOR HUMAC
CALL BOX 885
HUMACAO, PR  00792

SEC TRIB SUPERIOR SALA MA
APARTADO 860
MANATI, PR  00674

SEC TRIBUNAL CENTRO JUDI
DE SAN JUAN PO BOX 190887
SAN JUAN, PR  00919-0887

SEC TRIBUNAL DE PRIMERA I
YAUCO, PR

SEC TRIBUNAL SUPERIOR DE
CAROLINA, PR  00000

SEC TRIBUNAL SUPERIOR SAL
URB REPARTO ROBLE
150 CALLE TURQUESA
AIBONITO, PR

SECRETARIA DEL TRIB SALA
UNIDAD ALIM APDO 491 LUZ ZAYAS
CAGUAS, PR  00726

SECRETARIA DEL TRIBUNAL
UNIDAD DE ALIMENTOS APDO 491
CAGUAS, PR

SECRETARIO  TRIBUNAL  SAL

SECRETARIO DE HACIENDA CO
EDIF INTENDENTE RAMIREZ
SAN JUAN, PR

SECRETARIO DE HACIENDA D
[ADDRESS ON FILE]

SECRETARIO DE HACIENDA
EDIFICIO INTENDENTE RAMIREZ
APARTADO S4515 PDA 1
SAN JUAN, PR  00905-4515

SECRETARIO DE HACIENDAOF
SAN JUAN
SAN JUAN PUERTO RICO, PR

SECRETARIO DE TRIBUNAL
CENTRO JUDICAIL BAYAMON UNIDAD
P O BOX 600619 BAYAMON, PR  00960

SECRETARIO DEL TRIBUNAL
CENTRO JUDICIAL BAYAMON UNIDAD
P O BOX 600619
BAYAMON, PR  00960

SECRETARIO HACIENDAJUNTA
APARTADO 11488
SAN JUAN, PR  00694-4296

SECRETARIO TRIBUNAL DE BA
APDO 60 619 BAYAMON P R
P O BOX 600619
BAYAMON, PR  00960

SECRETARIO TRIBUNAL DE SA

SECRETARIO TRIBUNAL DE SAN JUAN
[ADDRESS ON FILE]

SECRETARIO TRIBUNAL DE SAN JUAN
ATTN JOSE SILVA JIMENEZ
268 AVE MUNOZ RIVERA
SAN JUAN, PR  00921

SECRETARIO TRIBUNAL DE SAN JUAN
[ADDRESS ON FILE]

SECRETARIO TRIBUNAL SUPER
PO BOX 6005
ARECIBO, PR  00613-6005

SECUNDINO AYALA PEREZ
HC 01 BOX 5327 BO VOLADORA
MOCA, PR  00676

SECUNDINO FALCON DIANA
BARRIO BUENA VISTA
CARR PR167 KM 161
BAYAMON, PR  00956

SECUNDINO IRIZARRY IRIZAR
VILLA ROSALES
CALLE 3 MARGINAL PR 181
RIO PIEDRAS, PR  00925

SECUNDINO RODRIGUEZ
HC3 BUZON 8622
GUAYNABO, PR  00927

SECURITIES  EXCHANGE COMMISSION – NY
OFFICE
ATTN BANKRUPTCY DEPARTMENT
BROOKFIELD PLACE
200 VESEY STREET SUITE 400
NEW YORK, NY  10281-1022

SECURITIES  EXCHANGE COMMISSION
ATTN SECRETARY OF THE TREASURY
100 F STREET NE
WASHINGTON, DC  20549

SECURITY ASSURANCE CO OF
PO BOX 4440
HATO REY, PR  00919

SEDA  PEREZ OCHOA PSC
ATTN ERIC PEREZ OCHOA
PO BOX 70294
SAN JUAN, PR  00936-8294

SEDECO DISCOUNT
APARTADO 4559
CAROLINA, PR

SEDGWICK JAMES OF PR IN
416 PONCE DE LEON AVE SUITE 1701
SAN JUAN, PR  00918

SEGMENTOS RELACIONES PUBL
CALLE BEGONIA
CAMINO LOS CASTRO SECTOR CARRAIZO
TRUJILLO ALTO, PR  00976

SEGUIS GUTIERREZ PARDO
O SANTA CRUZ CALLE BRISAS DEL SOL
CAROLINA, PR  00980

SEGURO MEDICO HOSPITAL RY
PO BOX 859
HUMACAO, PR  00791

SELECTO COFFEE BREAK
PO  BOX 400
CAGUAS, PR  00726-0400

SELIG CHEMICAL INDUSTRIES
PO BOX 3617
CAROLINA, PR  00984

SEMILLA DE AMOR
AVE RAMON RIOS ROMAN 5154
SABANA SECA
TOA BAJA, PR  00952-4234

SEMILLAS DEL TUREY
AVE BETANCES 173
URB HNAS DAVILA
BAYAMON, PR  00959

SEMINARIO EVANGELICO INC
CALLE OROCOVIS 21
HATO REY, PR  00918

SEMINARIOS IMAGEN
609  AVENIDA MIRAMAR SUITE  202
SAN JUAN, PR  00907

SEMINARS  MORE
GPO BOX 1169
BAYAMON, PR  00970

SEMINARS  PROMOTIONS
PMB 372 90 AVE RIO HONDO
BAYAMON, PR  00961-3113

SENDER SHUB GOJER
PO BOX 2399
TOA BAJA, PR  00951

SENDIC TORRES MELENDEZ
[ADDRESS ON FILE]

SENECA GALARZA Y GLORIA Q
BUZON 825A BO FACTOR I
ARECIBO, PR  00612

SENECA TEC INC
109 DESPATCH DRIVE EASTER
ROCHESTER NUEVA YORK, NY  14445

SENSE SOFWARE INTERNATION
202 CALLE FEDERICO COSTA STE 202
SAN JUAN, PR  00918-1331

SEPCO AUDIO
PO BOX 547
LAS PIEDRAS, PR  00771

SEPS  NEGSS
PO BOX 194000 SUITE 171
SAN JUAN, PR  00919-4000

SEPTIX
PO BOX 490 MERCEDITA
PONCE, PR  00715-0490

SEPULVADO  MALDONADO PSC
ATTN LEE SEPULVADO RAMOS JOSE F
ESCOBAR MACHIN JOSE JAVIER SANTOS
MIMOSO  ANIBAL J NUNEZ GONZALEZ
252 PONCE DE LEON AVENUE
CITIBANK TOWER SUITE 1900
SAN JUAN, PR  00918

SEPULVEDA  SEPULVEDA
PO BOX 1779
MAYAGUEZ, PR  00681

SERAFIN WHOLESALE DISTRIB
CALLE E BLOQUE C EDIFICIO 27B
REPARTO INDUSTRIAL CORUJO
HATO TEJAS BAYAMON, PR  00961

SERAFINA ACOSTA RIVERA
CALLE 1457 URB VILLA CANALES
RIO PIEDRAS, PR  00927

SERAFINA RAMOS SANCHEZ
1931 KINGS HWY
CLEAR WATER, FL  33755-1528

SERAFINA RIVERA ROJAS
CALLE C2E PARCELAS AMALIA MARIN
PONCE, PR  00731

SERGIA RODRIGUEZ GONZALEZ
PR 503 KM 82 PANDURA ROAD
PONCE, PR  00731

SERGIO A ZAMBRANA RODZ

SERGIO BAERGA PARAVISINI
BOX 248
SALINAS, PR  00751

SERGIO CARIO RIVERA
SECT CANTERA 742 AVE BARBOSA
SAN JUAN, PR  00915-3242

SERGIO CIRINO FUENTES
HC 01 BOX 2117 CALLE LA 23
LOIZA, PR  00772

SERGIO CRESPO BENITEZ
16 A PIRINEOS 227 URB ESPANA
BAYAMON, PR  00961

SERGIO GONZALEZ QUEVEDO
PO BOX 42007 SAN JUAN
SAN JUAN, PR  00940-2007

SERGIO L RODRIGUEZ MEDINA
BOULEVARD DEL RIO II
500 AVE LOS FILTROS APT 120
GUAYNABO, PR  00971

SERGIO PLACIDO FELICIANO
84 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-3257

SERGIO VAZQUEZ
BARRIO GUZMAN ABAJO
CARR 956 KM 10
RIO GRANDE, PR  00721

SERGIOMAR SANTAELLA DIAZ
[ADDRESS ON FILE]

SERIDESIGNS MANUFACTORING
CALLE 522 BLQ 192 34
VILLA CAROLINA 5TA EXT
CAROLINA, PR  00986

SERIGRAPHICS CALCOMANIAS
815 AVE DE DIEGO CAPARRA TERRACE
RIO PIEDRAS, PR  009

SERV SANITARIOS DEL NORO
PO BOX 123
SAN ANTONIO, PR  00690

SERVI MEDICAL INC
P O BOX 192940
SAN JUAN, PR  00919

SERVI RENTAL
PO BOX 294
AIBONITO, PR  00705

SERVI TECH
CESAR GONZALEZ ST451
URB ROOSEVELT HATO REY
SAN JUAN, PR  00918

SERVICENTRO BUENA VISTA
PO  BOX 8495
BAYAMON, PR  00960-8495

SERVICIO DE EXTENSION AGR
PO BOX 21120
SAN JUAN, PR  00928-1120

SERVICIO DE GRUA QUILITO
HC72 BOX 6978
CAYEY, PR  00736

SERVICIOS ORIENTADOS AL S
PMB 55 400 CALLE KALAF
SAN JUAN, PR  00918

SERVICIOS SANITARIOS DE P
BO TENERIAS  4
PONCE, PR  00731

SERVICIOS SOCIALES EPISCO
CENTRO SANTA MARIA VIRGEN
PO BOX 7105
PONCE, PR  007232

SERVIT SOLUTIONS
PO BOX 4985 PMB 290
CAGUAS, PR  00726-4985

SERVITEL INC
CALLE JUAN B HUYKE 112
HATO REY, PR  00918

SESCO  SERVICES SOLUTIONS
PO BOX  90666605
SAN JUAN, PR  00901

SEVERO MARQUEZ GOMEZ
BO MULAS
PATILLAS, PR  00723

SHAKIRIS RIOS SANABRIA
HC03 BOX 65191
HUMACAO, PR  00791

SHALIRA CATERING
P O BOX  1980 P4 B 190
LOIZA, PR  00772

SHALOM SCHOOL
VILLA CAROLINA CALLE 613 BLOQ 2365
6 SECCION
CAROLINA, PR  00985

SHANEEKA M MITJA
BARRIO SANTA ROSA CALLE F 24
HATILLO, PR  00659

SHANTYFLORISTERIA
AVE AVELINO VICENTE 754
URB HIPODROMO
SANTURCE, PR  00909

SHARIMAR FERNANDEZ MARTIN
HC50 BOX 40550
SAN LORENZO, PR  00754

SHARON LINARES
PO BOX 109
SABANA GRANDE, PR  00637-0109

SHARON MELENDEZ ORTIZ
VILLAS DEL CANEY J3 MABO
TRUJILLO ALTO, PR  00976-3543

SHAWN ARROYO
CARR 343 KM 4 A BO SAN ANTON
MAYAGUEZ, PR  00680

SHEFFIELD STEEL PRODUCTS
LARGE PORT RT 6 BOX 970
PALATKA, FL  32177

SHEILA COLON MORALES
PO BOX 926
OROCOVIS, PR  00720

SHEILA GONZALEZ GONZALEZ
RES  LUIS M  MORALES
EDIF 26 P2  APT 273
CAYEY, PR  00736-5411

SHEILA HERNANDEZ ARROYO
RES LUIS LLORENS TORRES
EDIF 57 APT 1106
SAN JUAN, PR  00913

SHEILA I PADILLA MIRANDA
RESIDENCIAL MANUEL A PEREZ
EDIF J 17 APT 167
SAN JUAN, PR  00923

SHEILA I RIVERA GONZALEZ
HC05 BOX 91525
ARECIBO, PR  00612

SHEILA J SANTANA SERRANO
576 AVE ARTERIAL B APTO 2504
SAN JUAN, PR  00918

SHEILA LIZ RIVERA LECLERC
URB RIO CRISTAL
6203 CALLE BALBINO TRINTA
MAYAGUEZ, PR  00680-1952

SHEILA LOZADA REYES
BO RIOS CARR 1 KM 219
GUAYNABO, PR  00965

SHEILA MARIN PEREZ
COND PARQ VICTORIA
2408 COND PARQ VICTORIA
SAN JUAN, PR  00915-2884

SHEILA PACHECO SANCHEZ
[ADDRESS ON FILE]

SHEILA REYES ORTA
[ADDRESS ON FILE]

SHEILA REYES ORTA
[ADDRESS ON FILE]

SHEILA RIVERA ALCALA
URB COUNTRY CLUB MU 3 CALLE 407
CAROLINA, PR  00982

SHEILA SANCHEZ BONILLA
[ADDRESS ON FILE]

SHEILA SANCHEZ ESCOBAR
BARIIO PALMER CALLE C3
RIO GRANDE, PR  00745

SHELIMAR MOYA PEREZ
PARCELAS TERRANOVA
CALLE 7 BUZON 157
QUEBRADILLAS, PR  00678

SHELL SERVICENTER
CARR VIEJA BORINQUEN KM 11
AGUADILLA, PR

SHEPARDS
PO BOX 790329
ST LOUIS, MO  63179-0329

SHERATON WASHINGTON HOTEL
2660 WOODLEY ROAD NW
WASHINGTON, DC  20008

SHERILYS BURGOS MARTINEZ
APARTADO 1145
RIO GRANDE, PR  00745

SHEYLA M  PADILLA  RIVE
BO  CEDRO ABAJO  PR 152
NARANJITO, PR  00719

SHEYLA MALDONADO FERNANDE
EDIF 1A APTO 418
JDNES DE MONTELLANO
CAYEY, PR  00736

SHIRLEY VELEZ
HC07 2526
PONCE, PR  00931

SHOW DESIGNERS INC
3 CALLE B
PARQUE INDUSTRIAL MARIO JULIA
SAN JUAN, PR  00920

SHOW MAXX
DMC GROUP COMPANY
425 ROAD SUITE 333
DORADO, PR  00646-4802

SHRM SOCIETY HUMAN RESOUR
PO BOX 361761
SAN JUAN, PR  00936-1761

SHVP MOTOR CORP
PARA JOSUE ANDRADES
AVE KENNEDY K36 SECTOR BECHARA
SAN JUAN, PR  00929

SHVP MOTOR CORP
PARA JOSUE ANDRADES
PO BOX 29477
SAN JUAN, PR 00929-0477

SIDI DEL CARIBE INC
452 CALLE GEORGETTI
SAN JUAN, PR 00917

SIDLEY AUSTIN BROWN WOO
787 SEVENTH AVE
NEW YORK, NY 10019

SIEMENS TRANSPORTATION PA
398 JESUS T PINERO AVE
HATO REY, PR 00918

SIERRA CARDONA Y FERRER
METRO OFFICE PARK
GUAYNABO, PR 00965

SIGFREDO OTERO FRAGOSO
[ADDRESS ON FILE]

SIGFRIDO DE JESUS
CALLE JA16 URB MONTE BRISAS
FAJARDO, PR 00738

SIGILFREDO FRANCESCHI RIV
HC 3 BOX 13942
JUANA DIAZ, PR 00795-9519

SIGN PRODUCTS DISTRIBUTOR
CALLE BETANCES 206
CAGUAS, PR 00725

SIGN SOURCE CORP
PO BOX 9166
CAROLINA, PR 00988-9166

SIGNALS AND CONTROLS
DARLINGTON BLDG
RIO PIEDRAS, PR 00925

SIGNATURE INSURANCE AGENC
PO BOX 360838
SAN JUAN, PR 00936-0838

SIGNS PLUS INC
PO BOX 57917 LEVITTOWN STATION
TOA BAJA, PR 00950-1917

SIGNS PLUS
PO BOX 51917
TOA BAJA, PR 00950-1917

SILANIS TECHNOLOGY
1975 HYMNUS BLD SUITE
DORVAL, QB 119PJ10 CANADA

SILICOM EIGER LABS INC
37800 CENTRAL
NEWARK, CA 94560

SILMA QUIONES PHD
53 CALLE JUAN R QUIONES
GURABO, PR 00778

SILMAYRA COLON SANTOS
[ADDRESS ON FILE]

SILVA BUS LINES
BOX 8801
BAYAMON, PR 00959

SILVESTRE LOPEZ ROQUE
CARR 187 KM 86 INT
GURABO, PR 00778

SILVESTRE MEDINA DELGADO
HC 3 BOX 12517
YABUCOA, PR 00767-9708

SILVIA RAMIREZ ORTIZ
COND JOANNE APTO 706
AVE CASTO PEREZ
SAN GERMAN, PR 00683

SILVIA LABOY SANTIAGO
[ADDRESS ON FILE]

SILVIA MARTINEZ

SILVINO CEPEDA ORTIZ
[ADDRESS ON FILE]

SIMCOX REFRIGERATION SUPP
CALLE MIRAFLORES ESQ MARGINAL
LUIS MONUZ RIVERA
SAN JUAN, PR 00907

SIMON SCHUSTER
200 OLD TAPPAN ROAD
OLD TAPPAN, NJ 07675

SIMPLEX DE PR
PO BOX 29455 65 INF STA
RIO PIEDRAS, PR 00929

SINDICATO PUERTORRIQUEO
1393 AVE SAN IGNACIO URB ALTAMESA
SAN JUAN, PR 00921

SIRIMARI VARGAS VELEZ
COND ALTURAS DEL BOSQUE
350 CARR 844 AQPT 1304
SAN JUAN, PR 009026-7874

SISTEMA 102 FM
BESTOV BROADCASTING INC
PO BOX 4504
SAN JUAN, PR 00902

SISTEMA DE RETIRO UPR
PO BOX 21769
SAN JUAN, PR 00931-1769

SISTEMA UNIVERSITARIO ANA
CENTRO EDUCATIVO PREESCOLAR
UNIVERSIDAD DEL ESTE PO BOX 2010
CAROLINA, PR 00984-2010

SITONG WV
1510 ASHFORD APT 602
SAN JUAN, PR 00911

SIXFREDO VELEZ
PO BOX 190747
SAN JUAN, PR 00919-0747

SIXTA VEGA
JARDINES DE GURABO 188 CALLE 9
GURABO, PR 00778

SIXTO L LOPEZ CARTAGENA
CALLE BETANCES 83
CAGUAS, PR 00725

SIXTO MALDONADO GONZALEZ
BARRIO HATO ARRIBA CALLE A BUZON 70
ARECIBO, PR 00612

SIXTO OCASIO VAZQUEZ
BDA BUENA VISTA 722 CALLE 1
SAN JUAN, PR 00915-4735

SIXTO RIVERA FRONTERA
APTO H 7 SANTA MARIA
SAN GERMAN, PR 00683

SIXTO TORRES DIAZ
HC 2 BOX 6772
BARCELONETA, PR 00617-9802

SKANSKA USA BUILDING INC
CENTRO EUROPA BLDG
SUITE 700 PONCE DE LEON 1492
SAN JUAN, PR 00907

SKC
863 VALLEY VIEW ROAD
EIGHTY FOUR, PA 15330-8619

SKILLPATH SEMINARS
6900 SQUIBB ROAD SUITE 300
PO BOX 2768
MISSION, KS 66201-2768

SKYTEC INC
EDIF E1 ROYAL INDUSTRIAL PARK
CATANO, PR 00962

SLG CONSTRUCTION GROUP
PO BOX 768 BOQUERON
CABO ROJO, PR 00622-0768

SLOPE INDICATOR
PO BOX 1670
MUKILTEO, WA 98275-7870

SM ELECTRICAL CONTRACTO
AVE SAN CRISTOBAL 3006
COTTO LAUREL
PONCE, PR 00731

SMALL BUSINESS ADMINISTRATION SBA
ATTN LINDA MCMAHON
409 3RD ST SW
WASHINGTON, DC 20416

SMALL WORLD DAY CARE
URB CARIBE 1603 AVE PONCE DE LEON
SAN JUAN, PR 00926-2714

SMART DRAW SOFTWARE INC
9974 SCRIPPS RANCH BOULEVARD 35
SAN DIEGO, CA 92131

SMART GROUP MAINTENANCE
PO BOX 11431
SAN JUAN, PR 00922-1431

SMART SYSTEMS CORP DBA C
PMB 231 2135 CARR 2 SUITE 15
BAYAMON, PR 00957

SMG PR II PUERTO RICO C
100 CONVENTION BLVD
SAN JUAN, PR 00907

SNAPON INDUSTRIAL
PO BOX 7880
CAROLINA, PR 00986

SOC SISMOLOGICA DE AMER
PO BOX 9017
MAYAGUEZ, PR 00681-9017

SOC DE PROF DE PREVENCION
PO BOX 191007
SAN JUAN, PR 00919-1007

SOC PRO HOSPITAL DEL NIO
BOX 4831
SAN JUAN, PR 00905

SOC PROF PREV DE ACCIDENT
AVE GLASGOW 1764
RIO PIEDRAS, PR 00926

SOCIEDAD DE GANANCIAS SR
PARCELAS LOARTE BUZON 31
BARCELONETA, PR 900013542

SOCIEDAD GEOLOGICA DE PR
PO BOX 40662 MINILLAS STATION
SANTURCE, PR  00940

SOCIEDAD PUERTORRIQUEA D
PO BOX
SAN JUAN, PR  00928-1360

SOCIEDAD PUERTORRIQUEA D
PO BOX 40297
SAN JUAN, PR  00940-0297

SOCIEDADES SANTA MARINA S
PO BOX 364588
SAN JUAN, PR  00936-364588

SOCORRO ALICEA FIGUEROA
HC 763 BUZON 3605
PATILLAS, PR  00723

SOFIA MORALES
RR 5 BOX 4916
BAYAMON, PR  00956

SOFIA PEREZ
45 CALLE RAMON TORRES
FLORIDA, PR  00650-2040

SOFIA ROMERO GONZALEZ
APARTADO 1471
VIEQUES, PR  00765

SOFTART
108 TIFFANY RD
BRISTOL, TN  37620

SOFTEK INC
IBM PLAZA 654 AVE MUOZ RIVERA
SUITE 1050
SAN JUAN, PR  00918-4507

SOFTWARE CITY
AVE PIERO CAPARRA TERRACE
SAN JUAN, PR  00920-5605

SOFTWARE EXPRESS
1002 MUOZ RIVERA OLIMPO PLAZA
208 RIO PIEDRAS, PR  00927

SOIL CONSERVATION SERVICE
PO BOX 364864
SAN JUAN, PR  00936-4868

SOL ANGELICA  GONZALEZ HE
HC 3 BOX 9645
LARES, PR  00669-9513

SOL DE PR LIMITED
PO BOX 366697
SAN JUAN, PR  00936-6697

SOL M COLON RIVERA
APARTADO 1247
OROCOVIS, PR  00720

SOL M MONTERO ROBLES
RESIDENCIAL EL TOA
EDIF 12 APTO 65
TOA BAJA, PR  00951

SOL ORTIZ  MONTALVO
42  AVE UNIVERSIDAD
ARECIBO, PR  00612-3143

SOL V RIOS  SERRANO
T  6  CALLE  11
BAYAMON, PR  00959

SOLA SERVICES
CALLE ALORA O7 VILLA ANDALUCIA
RIO PIEDRAS, PR  00926

SOLARES  CO INC
PO BOX 9558
BAYAMON, PR  00960-9558

SOLEDAD RUSCALLEDA REYES
[ADDRESS ON FILE]

SOLIMAR RAMOS MAYSONET
RES PEDRO REGALADO DIAZ
EDIF D APT34
TRUJILLO ALTO, PR  00976

SOLIMAR SANTIAGO MADERA
HC 02 BOX 11255
HUMACAO, PR  00791

SOLIMAR SANTIAGO REYES
[ADDRESS ON FILE]

SOLMARIA  MARTINEZ  AMBE
RES MANUEL A PEREZ
EDIF F17  APT 164
SAN JUAN, PR  00923

SOLOMON SMITH BARNEY INC
800 NORTH MAGNOLIA AVENUE SUITE 201
ORLANDO, FL  32803-3260

SOLUCIONES DE INFORMATICA
PO BOX 3212
AGUADILLA, PR  00605

SOLUTIONS ENGINEERS
412 A CALLE ENSENADA
CAPARRA HEIGHTS
SAN JUAN, PR  00920-3510

SOLUTIONS PARTS  ACC
PMB 1160 PO BOX 4956
CAGUAS, PR  00726-4956

SOLYMAR OLMO RIVERA
CONDOMINIO VEREDAS DEL RIO
CAROLINA, PR  00980

SONHEC ROSARIO TEXIDOR
REA UDN ESTATES APTO 806
SAN JUAN, PR  00924-2963

SONIA  T  LABOY SANTAN
PO BOX 143
YABUCOA, PR  00767-0143

SONIA  ALICEA  REYES
CARR 739 KM  17
SECTOR  MANANTIALES
BO  SABANA HOYOS
ARECIBO, PR

SONIA  I LOZADA  CRUZ
HC01  BOX  5937
LAS  MARIAS, PR  00670

SONIA  I SANTOS
133 LORENZA  BISO PLAYA
PONCE, PR  000731

SONIA ANGALDA TURELL
CARR 503 KM 66 BO TIBES
PONCE, PR  00731

SONIA ARZAN HERRERO
URB MONTE VERDE
C 11 CALLE MONTER ARVENIA BUZON 311
MANATI, PR  00674

SONIA BORIA ROMERO
HC01 BOX 7536
LOIZA, PR  00772

SONIA CABAN GONZALEZ
59 CALLE SANTA CECILIA OCEAN PARK
SAN JUAN, PR  00914

SONIA CASTRO CARRASQUILLO
EDIF 24 APT 249 RES  LUIS M MORALES
CAYEY, PR  00736-5411

SONIA CEDEO APONTE
PO BOX 576
ADJUNTAS, PR  00601-0576

SONIA CRUZ LORENZO
CALLE SALUEN  1658 URB EL CEREZAL
SAN JUAN, PR  00926

SONIA D ROMERO ORTEGA
VILLA FLORES C34 CALLE VIOLETA
CAROLINA, PR  00982

SONIA DE JESUS RIVERA
HC 01 BOX 4309
COAMO, PR  00769

SONIA ESTREMERA FERNANDEZ
8226 PARCELAS LAS PIEDRAS
QUEBRADILLAS, PR  00678

SONIA GALARZA RODRIGUEZ
PO BOX 845
LARES, PR  00669-0845

SONIA GIERBOLINI

SONIA H QUILES GERENA
HC 5 BOX 54817 PAJUIL
HATILLO, PR  00659

SONIA I AYALA
HC02 BUZON 15350
RIO GRANDE, PR  00745

SONIA I CRUZ
BOX 829
SAN SEBASTIAN, PR  00685-0829

SONIA I MELENDEZ DE LEON
BLVD ARBOLES 600 BUZON 375
LOS ARBOLES DE MONTEHIEDRA
SAN JUAN, PR  00926

SONIA I RAMIREZ POLANCO
PO  BOX 799
LAJAS, PR  00667-0799

SONIA I TORRES COSME
URB BELLA VISTA E1 CALLE 2
BAYAMON, PR  00957

SONIA I VELEZ VELEZ
[ADDRESS ON FILE]

SONIA IVETTE BURGOS OLIVE
RR1 BOX 11851
BO BOTIJAS 2 SEC LAS PARCELAS
OROCOVIS, PR  00720

SONIA IVETTE PEREZ NIEVES
2372 CALLE SANTA ELENA
SAN JUAN, PR  00915-3127

SONIA LIMA ROSARIO
VILLA ROCA BO BARAHONA
J11 CALLE 26
MOROVIS, PR  00687

SONIA M  FLORENTINO GARCI
147 BDA ISRAEL AVE BARBOSA
SAN JUAN, PR  00917-1625

SONIA M COLON RODRIGUEZ
RES PAMPANO BLOQUE 33 APTO 332
PONCE, PR  00730

SONIA M RIVERA SANCHEZ
HC3 BOX 110712
COMERIO, PR 00782

SONIA MALDONADO RODRIGUEZ
PO BOX 382
FLORIDA, PR 00650-0382

SONIA MENDEZ ORTEGA
CALLE ATOCHA FINAL LOMA BONITA
PONCE, PR 00731

SONIA MERCADO FALCON
[ADDRESS ON FILE]

SONIA MONTANEZ COLON
[ADDRESS ON FILE]

SONIA MORALES OLMO
[ADDRESS ON FILE]

SONIA N AGOSTO
CALLE REGUERO 40
AGUADILLA, PR 00603

SONIA N COLON MILLAN
CALLE EL HOYO 7
PATILLAS, PR 00723

SONIA N VAZQUEZ MDEINA
HC08 BUZON 1583
PONCE, PR 00731

SONIA NOEMI GONZALEZ
HC 37 BOX 6699
GUANICA, PR 00653

SONIA PAGAN
150 AVE PATRIOTAS APTO 185
LARES, PR 00669

SONIA PEREZ NIEVES
SECT CANTERA
2372 CALLE SANTA ELENA
SAN JUAN, PR 00915-3127

SONIA PEREZ ORTIZ
BOX 268
COMERIO, PR 00782

SONIA PEREZ SANTOS
REPARTO FLAMINGO H6 CALLE CENTRAL
BAYAMON, PR 00959

SONIA PIZZINI JOURNET
121 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00682-2913

SONIA RAMIREZ SANOGUET

SONIA RIVERA MARCANO
TERMINAL J R QUINONES 127
GURABO, PR 00778

SONIA ROMAN ARCE
RES MANUEL A PEREZ
EDIF A APTO 28
RIO PIEDRAS, PR 00926

SONIA SOTO RAMIREZ
[ADDRESS ON FILE]

SONIA TORRES DIAZ
[ADDRESS ON FILE]

SONIA VELAZQUEZ
VILLA CAROLINA
AVE CENTRAL BOULEVAR BLQ 108 20
CAROLINA, PR 00983

SONIA VELEZ VELEZ
[ADDRESS ON FILE]

SONIA YADIRA RIVERA FELIC
CALLE 1 NUMERO B1
URB PARQUE MEDITERRANEO
GUAYNABO, PR 00967

SONIARYS STELLA TORRES
HC01 BOX 3229
VILLALBA, PR 00766

SONIDO Y VIDEO
PO BOX 208
SAINT JUST, PR 00978-0208

SONRISAS Y MIMOS
URB BAIROA CALLE 40 DN1
CAGUAS, PR 00725

SONY CUSTOMER SERVICE CEN
PO BOX 362407
SAN JUAN, PR 00936-2407

SOPINC DBA SPECIALT
PO BOX 1914
GUAYNABO, PR 00970-1914

SORAYA SAYANS RAMOS
HC02 BUZON 17094
RIO GRANDE, PR 00745

SORGALIM VIERA MALDONADO
RES RAMOS ANTONINI
815 CALLE ANA OTERO APT 637
SAN JUAN, PR 00924-2164

SORIA LLC
URB CROWN HILLS 919138
WINSTON CHURCHILL AVE
SAN JUAN, PR  00926

SORIDA CINTRON CRUZ
12 CALLE COMERIO URB APT 2
SAN JUAN, PR  00912-3533

SOTO SOTO INC
MAYAGUEZ MALL
MAYAGUEZ, PR  00680

SOTO MASTER ENGINEERING
CARR 109 KM 250 BO AHOZANO
SAN SEBASTIAN, PR  00685

SOUSA SURVERYING SERVICE
PO BOX 190755
SAN JUAN, PR  00919-0755

SOUTH HILLS DATACOMM BLA
125 ELEANOR ROOSEVELT
HATO REY, PR  00918

SOUTH PARCEL

SOUTHER MORTGAGE CORP
AVE HOSTOS 11
PONCE, PR  00731

SOUTHERN CHAPTER ISA
ISA  REION PR Y USVI
CORREO PRIVADO CARIBE 2510
SUITE 265
TRUJILLO ALTO, PR  00976-2510

SOUTHERN GOVERNORS ASSOC
PO BOX 864
DUNKIRK, MD  20754

SOUTHWEST SOFTWARE
3435 GREYSTONE DR SUITE 104
AUSTIN, TX  78731

SOUTHWESTERN EDUCATIONAL
PO  BOX  40
MAYAGUEZ, PR  00681

SP CARIBBEAN CRANE SERVIC
VILLA DEL CARMEN 4699
AVE CONSTANCIA
PONCE, PR  00731

SPECCO ENVIROMENTAL INC
1679 SANTA TERESA
ALTAMESA ESQUINA SAN IGNACIO
RIO PIEDRAS, PR  00921

SPECIALIST GARAGE DOORS
2196 AVE LAS AMERICAS SUITE

SPECIALIZED BUSINESS PROD
CALLE REPARTO PINERO 30 B
GUAYNABO, PR  00970-3827

SPECIALIZED MOBILE RADIO
P O BOX 30541 65INF STA
RIO PIEDRAS, PR  00929

SPECIALTY EMERGENCY EQUIM
HC72 BOX 3994
NARANJITO, PR  00719-9790

SPECIALTY GLASS
PO BOX 1623
JUNCOS, PR  00777

SPECIALTY VEHICLES OF PUE
543 CALLE CAROLINA
HATO REY, PR  00917

SPECS
PO BOX 19840
SAN JUAN, PR  00910-1840

SPECTRON CARIBE INC
CALL BOX 11849 CAPARRA STATION
SAN JUAN, PR  00922-1849

SPECTRUM SECURITY SERVICE
PO BOX 36648
SAN JUAN, PR  00936-6248

SPEED SECURITY MARIBEL P
CALLE  19 N12 JARDINES  DE CAPARRA
BAYAMON, PR  00959

SPEEDY TRANSMMISION
URB  PASEOS DE SAN JUAN
CALLE  SANTA CALATINK A4
SAN JUAN, PR  00926

SPORTSLAND SHOP
408 AVE CONSTITUCION
SAN JUAN, PR  00901

SPORTZONE INC
VILLA NUEVA CALLE 2 A 29
CAGUAS, PR  00727-6901

SPRINT INTERNATIONAL CARI
304 AVE PONCE DE LEON FL 8
SAN JUAN, PR  00918

SPRINT
PO BOX 219554
KANSAS CITY, MO  64121-9554

SR ALBERTO TOLEDO VELEZ
HC2 BOX 6299
ADJUNTAS, PR  00601

SR ARMIN RENTAS CINTRON
ESTANCIAS DEL SUR CALLE CORUBIO L9
JUANA DIAZ, PR  00795

SR CARLOS RIVERA
APARTADO 898
RIO GRANDE, PR  00745

SR DIEGO CASTAING
URB BARAMAYA 963 CALLE GUARIONEX
PONCE, PR  00728-2526

SR ELECTRICAL CORP
BOX 9046
SANTURCE, PR  00908

SR ENGINEERING SE
PO BOX 29406 65 TH INF STATION
SAN JUAN, PR  00929

SR FELIPE ORTIZ SOSTRE
CONDOMINIO OVIDIO LAMOSO COIRA
APARTAMENTO 101
CIALES, PR  00638

SR GERARDO PORTELA FRANCO
[ADDRESS ON FILE]

SR PEDRO ORTIZ ALVAREZ
PO BOX 9009
PONCE, PR  00732-9009

SR RAMON RODRIGUEZ
PO BOX 2427
COAMO, PR  00769

SR WALBERTO MASSOL SANTA
CALLE CANA 9C
ADJUNTAS, PR  00601

SRA BETSYBELLE VEGA
PO BOX 6
ADJUNTAS, PR  00601

SRA CRUZ MILAGROS VENTUR
PO BOX 706
SAN GERMAN, PR  00683

SRA ELIGIA VELEZ SANTIAG
PO BOX 1036
ADJUNTAS, PR  00601

SRA ELSA MURRAY
URB JARDINES DEL CARIBE
SECCION I CALLE 10 108
PONCE, PR  00728

SRA MARIA SANTIAGO
CALLE GUARACA 1417
PONCE, PR  00728

SRA ROSEMARY SANTIAGO
RESIDENCIAL VALLE VERDE
BLOQUE E 49
ADJUNTAS, PR  00601

ST JAMES SECURITY SERVIC
URB CARIBE 1604 AVE PONCE DE LEON
SAN JUAN, PR  00926-27523

ST MARYS SCHOOL
CALLE SAN JAVIER BLOQ L4
URB SAGRADO CORAZON
CUPEY, PR  00926

ST MARYS SCHOOL
CALLE SAN JAVIER BLQ L4
URB SAGRADO CORAZON
SAN JUAN, PR  00926

STABILIZATION MAINTENEANC
203 EAST SEMINARY STREET
MOUNT CARROLL, IL  61053-1361

STAGE  CREW
PO BOX 6097 LOIZA STA
SANTURCE, PR  00914

STAGE ON STAGE
URB COUNTRY CLUB CALLE DOMINICA 822
SAN JUAN, PR  00924-0182

STALKER
2609 TECNOLOGY D R
PLANO, TX  750074

STANDARD  POORS RATINGS
PO BOX 802542
CHICAGO, IL  60680-2542

STANDARD BUSINESS FORMS
CALLE B SABANA ABAJO
CAROLINA, PR  00984

STANLEY CONSULTANTS ENGIN
METRO OFFICE 3 SUITE 306
METRO OFFICE PARK
GUAYNABO, PR  00968

STAR ASSET  RECOVERY
7800 WEST GULF  TO LAKE  HIGHWAY
CRYSTALRIVER, FL  34429

STAR PERFECT ROOFING INC
JARDINES DEL PUERTO 4305
CALLE ZITA
CABO ROJO, PR  00623

STAR RADIATOR SHOP
AVE LOMAS VERDES IC26 ROYAL PALM
BAYAMON, PR  00619

STAR READY MIX INC
PO BOX 9057
CAGUAS, PR  00726-9057

STAR ROOFONG CORPORATION
SUITE 411 ZMS PLAZA RIO HONDO
BAYAMON, PR  00961-3106

STARLIGHT ADVERTISING IN
URB CAGUAS NORTE 6155 NEBRASKA ST
CAGUAS, PR  00725

STATE CHEMICAL SALES CO
ROYAL IND PARK BLDG "M" LOCAL 5
CARR 869 KM 15 PALMAS
CATANO, PR  00962

STATE EMERGENCY MANAGEMEN
PO BOX 9066597
SAN JUAN, PR  00906-6597

STATE OF ARIZONA
ADOT 100N 15TH AVENUE SUITE 302
PHOENIX, AZ  855007

STATE STREET GLOBAL ADVISORS
ATTN MICHAEL HALEY
3475 PIEDMONT ROAD NE
SUITE 1920
ATLANTA, GA  30305

STEAMATIC TOTAL CLEANING
PONCE BANK CENTER
CALLE AMARILLO 1738 BOX 8
RIO PIEDRAS, PR  00926

STEEL  PIPES INC
KM 275 ROAD 1 RIO CANAS
CAGUAS, PR

STEEL SERVICES  SUPPLIES
PO BOX 2528
TOA BAJA, PR  00951-2663

STEER DAVIES GLEAVE LTD
1606 PONCE DE LEON SUITE 500
SAN JUAN, PR  00909

STEPHANIE ACOSTA MONTES
BO JUNQUITOS PR 3
HUMACAO, PR  00791

STEPHANIE BUSIGO SANTIAGO
URB MERCEDITA CALLE ALOA 1474
PONCE, PR  00717

STEPHANIE GUTIERREZ LUGO
RESIDENCIAL PONCE DE LEON
BLOQUE M APT 408
PONCE, PR  00717

STEPHANIE RODRIGUEZ RIVER
RES BELLA VISTA HEIGHTS
CALLE 2 EDIF D11 APT 3
BAYAMON, PR  00957

STEREO GEMA BAYAMON
AVE AGUAS BUENAS 1228 SANTA ROSA
BAYAMON, PR  00959

STERICYCLE OF PUERTO RICO
PO BOX 16877
SAN JUAN, PR  00908-6877

STEVEN LOPEZ ZAMMIT
LOIZA VALLEY UCAR W867
CANOVANAS, PR  00729

STOP AND MUNCH
URB LOS ARBOLES DE MONTEHIEDRA
600 BLVD LOS ARBOLES APT 327
SAN JUAN, PR  00926-7130

STOUNE MANAGEMENT GROUP
500 AVE MUNOZ RIVERA
EDIF EL CENTRO 1 OFICINA 301
SAN JUAN, PR  00918

STRANG ENTERPRISES
URB PERLA DEL SUR
4435 CALLE PEDRO M CARATINI
PONCE, PR  00717-0319

STRATEGIC PLANNING
105 3RD STREET SUITE A
VILLAMAR ISLA VERD
SAN JUAN, PR  00979

STREAMLINE TECHNOLOGIES
925 SOUTH SEMORAN BLVD SUITE 104
WINTER PARK, FL  32792

STREET SWEEPER TECHNOLOGI
HC 5 BOX 4666
BO ARENAS CARR 198 KM 205
LAS PIEDRAS, PR  00771

STRESS BUSTERS
832 SAN PATRICIO AVENUE
SAN JUAN, PR  00921

STROOCK  STROOCK  LAVAN LLP
ATTN CURTIS C MECHLING  SHERRY
MILLMAN
180 MAIDEN LANE
NEW YORK, NY  10038-4982

STRUCTURAL INSTRUMENTATIO
4611 SOUTH 134TH PLACE
TUKWILA, WA  98168

STRUCTURAL STEEL WORKS IN
LUCHETTI IND PARK CALLE B LOTE 21
BAYAMON, PR  00961

SU TIENDA INC
GPO BOX 5044
SAN JUAN, PR  00936

SUAREZ NIEVES PSC
VILLA NEVAREZ
PROFESSIONAL CENTER SUITE 303
SAN JUAN, PR  00927

SUCCESFUL MANAGEMENT INC
PO BOX 364061
SAN JUAN, PR  00936-4061

SUCESION  LCDO DIMAS  G
AVE PONCE  DE LEON  1558
EDIF PONCE  DE LEON  SUITE 2D
SANTURCE, PR  00909

SUCESION J SERRALLES INC
PO BOX 448
PONCE, PR  00780-0484

SUCESION JOSE J HERNANDE
HEREDEROS

SUCESION RUBEN LUIS RIVER
CALLE 1 B1
URB PARQUE MEDITERRANEO
GUAYNABO, PR  00967

SUCESION RUBEN PEREZ CARA
HEREDEROS

SUCESION RUIZ MENDEZ
APARTADO 827
UTUADO, PR  00641

SUCH ALICIA GIRAUD
BUZON 361 BO COTTO
ISABELA, PR  00662

SUCH FERNANDEZ GARZOT

SUCN  EPIFANIO VIDAL PER
PO BOX  365001
SAN JUAN, PR  00936-5001

SUCN ARCHEVALD MARGARITA
ROA ARCHEVALD

SUCN BERNARDO REYES
PO BOX 20618
SAN JUAN, PR  00928

SUCN DE GREGORIO DORTA GA
BOX 1631
ARECIBO, PR  00643

SUCN HILDA TORRES CO SA
HC08 BOX 1279
PONCE, PR  00731-9707

SUCN JUAN PEREZ GAUTIER
BDA BUENA VISTA 755 CALLE 1
SAN JUAN, PR  00915-4707

SUCN JUANA ANTONIA  SANTI
NA  17 CALLE  440
CAROLINA, PR  00982-1802

SUCN LCDA ALVAREZ
PO BOX 2433
BAYAMON, PR  00960-2433

SUCN MIGUEL A SANCHEZ
CARR 787 KM 4
BO TOMAS DE CASTRO II
CAGUAS, PR  00725

SUCN PABLO LANDRAU MARGA
APARTADO 21341
SAN JUAN, PR  00928-1341

SUCNPEDRO CALDERON GARCI
CONDOMINIO PLAZA STELLA APTO 401
1362  AVE MAGDALENA
SAN JUAN, PR  00907

SUELOS PSC
PO BOX 10208
SAN JUAN, PR  00922-0208

SUENO INFANTIL
PO BOX 40520
SAN JUAN, PR  00940-0520

SUHEIL GARCIA LOPEZ
RESIDENCIAL JUANA MATOS
EDIF 30 APTO 296
CATANO, PR  00962

SUHEIL MARQUES TORRES
EDIF 3 APTO 067 RES SAN FERNANDO
SAN JUAN, PR  00926

SUHEILY DE JESUS CANDELARIA
[ADDRESS ON FILE]

SUHEIRY MARQUEZ MARQUEZ
PO BOX 598
RIO GRANDE, PR  00745

SULEIMAN I MUSTAFA
BRISAS DE LLANADAS CALLE 1 NUM 23
BARCELONETA, PR  00617

SULLY ROHENA CARMONA
EDIF 1 APTO 1
CAROLINA, PR  00986

SULMA E VELAZQUEZ COLON
URB SANTIAGO IGLESIAS
1832 CALLE JOSE G GARCIA
SAN JUAN, PR  00921

SUMMA AMERICA GROUP LTD
VIG TOWER
1225 AVE PONCE DE LEON STE 901
SAN JUAN, PR  00907-3915

SUN ENGINEERING ENTERPRIS
BOX 921 LA CUMBRE STA
RIO PIEDRAS, PR  00926

SUNBEAMS BILINGUAL ACADEM
HC 01 BOX 68603
LAS PIEDRAS, PR 00771

SUNCHEMICAL CORP
PO BOX 2390
CAROLINA, PR 00984

SUNLIGHT BILINGUAL LEARNI
CALLE SOL 1418 SAN ANTONIO
AGUADILLA, PR 00690

SUNSHINE COMPUTERS
1240 EAST NEWPORT CENTER
DRIVE DEERFIEL BEACH
FLORIDA, FL 33442

SUPER ASPHALT PAVEMENT CO
CARR 1 KM 185 BO CAIMITO
RIO PIEDRAS, PR 00926

SUPER ASPHALT PAVEMENT CORP
ATTN PARIDE MAZZA
BO CAIMITO CARR 1 KM 185
SAN JUAN, PR 00926

SUPER ASPHALT PAVEMENT CORP
PARA PARIDE MAZZA
BO CAIMITO CARR 1 KM 185
SAN JUAN, PR 00926

SUPER ASPHALT PAVEMENT CORP
PARA PARIDE MAZZA
PO BOX 1849
GUAYNABO, PR 00970-1849

SUPER ASPHALT PAVEMENT CORP
PARIDE MAZZA
BO CAIMITO CARR 1 KM 185
SAN JUAN, PR 00926

SUPER ASPHALT PAVEMENT CORP
PARIDE MAZZA
PO BOX 1849
GUAYNABO, PR 00970-1849

SUPER AUTO AIR
AVE WEST MAIN 51 26 SIERRA BAY
BAYAMON, PR 00961

SUPER AUTOMOTIVE PRODUCTS
SUITE 107 PO BOX 70250
SAN JUAN, PR 00926

SUPER BUY FURNITURE INC
PO BOX 1640
CIDRA, PR 00739

SUPER CAR WASH
CARR 2 KM 561 BO TRINIDAD 310
BARCELONETA, PR 00617

SUPER SELLOS INC
P O BOX 11325 CAPARRA HEIGHT STA
SAN JUAN, PR 00922-1325

SUPER SPECIALTIES INC
PO BOX 5579
CAGUAS, PR 00726-5579

SUPERDESTAPES
PO BOX 8487
FERNANDEZ JUNCOS AVE STA
SAN JUAN, PR 00910

SUPERIOR ANGRAN INC
PO BOX 361985
SAN JUAN, PR 00936-1985

SUPERIOR GROUP INC
PO BOX 10041
CAPARRA HEIGHTS, PR 00922

SUPERIOR PACKAGING INC
P O BOX 29487 65TH INFANTRY
STATION 00929-0487

SUPERIOR PAINT MFG CO
POO BOX 7277 BO OBRERO STA
SAN JUAN, PR 00916

SUPERIOR ROOFING REPAIR
PO BOX 1614
HORMIGUEROS, PR 00660

SUPERIOR SIGNAL COM INC
PO BOX 96
SPOTSWOOD, NJ 088884

SUPERIOR TOOL WAREHOUSE
BOX 10041
CAPARRA HEIGHTS, PR 00926

SUPERMERCADO CINTROMAX PL
HC 3 BOX 8565
GUAYNABO, PR 00971-9727

SUPERMERCADO GRANDE
APARTADO 458
CATANO, PR 00963

SUPERMERCADOS AMIGOS
PO BOX 366207
SAN JUAN, PR 00936-6207

SUPPLIES SERVICES INC
GPO BOX 4483
SAN JUAN, PR 00936

SUPPORT COLLECTION UNIT A
TRIB SUP SALA DE GUAYAMA
APDO POSTAL 300
GUAYAMA, PR 00785

SUPPORT ENFORCEMENT UNIT
PO BOX 15361
ALBANY, NY 12212-5361

SURFACE SYSTEM INSTRUME
501 PARK WAY
MILL VALLEY, CA 94941

SURVIVOR INDUSTRIES INC
125 A AZURITE CT
NEWBURY PARK, CA 91320

SUSAN D PAPALEU ABASOLO
COND VILLAS DE PARKVILLE
EDF CD PH2
GUAYNABO, PR 00969

SUSANA ALLEQUIEZ Y JOSE M
RA

SUSANA RENTAS DIAZ
URB LAS MARGARITAS
329 CALLE PEDRO FLORES
PONCE, PR 00728

SUSANA SERRANO LATIMER
RES LOS MIRTOS EDIF 15 APT 80
CAROLINA, PR 00982

SUSY LOPEZ
FN 38 MARIANO BRAU
LEVITTOWN, PR 00949

SUZUKI DEL CARIBE INC
PO BOX 29718 65 INF STATION
RIO PIEDRAS PR
RIO PIEDRAS, PR 00929

SWEEP VAC INC
PO BOX 3392
CAROLINA, PR 00986

SWEET ANGELS II
CALLE SANTIAGO PALMER 11
SALINAS, PR 00751

SWEET CHILD CARE
CALLE 5 D 41 A
HORMIGUEROS, PR 00660

SWITCH LIGHTING PERFORMAN
AZALEA 2002
LEVITTOWN, PR 00949

SWS COMMUNICATIONS
5233 SPENCER HIGHWAY
PASADERA, TX 77505

SYLVIA APONTE DE JESUS
PO BOX 51
ADJUNTAS, PR 00601

SYLVIA J FRANCO MALAVE
CALLE 24 W 25 CIUDAD UNIVERSITARIA
TRUJILLO ALTO, PR 00976

SYLVIA MADERA LOPEZ
ALTO DE CUBA C4 INTERIOR
ADJUNTAS, PR 00601

SYLVIA MONTES SANCHEZ
BO PARIS CALLE SALUD NUM 16
MAYAGUEZ, PR 00680-5403

SYLVIA MORALES DEL TORO
URB ALTURAS DE LAJAS CALLE A 12
LAJAS, PR 00667

SYLVIA N OTERO ROSARIO
CAJA MENUDA 650700
650700

SYLVIA OTERO ROSARIO
[ADDRESS ON FILE]

SYLVIA RAMOS FILARDI
PO BOX 11508 CAPARRA HEIGHTS STA
SAN JUAN, PR 00922

SYLVIA RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

SYMANTEC CORP
350 ELLIS STREET
MOUNTAIN VIEW, CA 94043

SYNNED M BRACERO NAVARRO
BO CANOVANILLAS PR 857 KM 12
CAROLINA, PR 00985

SYNTES CORP
40 LOCKE DRIVE MARLBORO
MARLBORO, MA 01752

SYSTRONICS INC
URB INDUSTRIAL TRES MONJITAS
CALLE FEDERICO COSTA 40
HATO REY, PR 00918

T AND D DISTRIBUTOR
PR 2 BOX 1082
SAN JUAN, PR 00926

T F PUERTO RICO CORP
CARR 867 KM 15
SABANA SECA, PR 00952-0154

T P I COMMUNICATIONS
CALL BOX 70190
SAN JUAN, PR 00936

TAB PR INC
PO BOX 70334
SAN JUAN, PR 00936-8334

TABAROS METAL WORKS INC
URB PLAZA DE LAS FUENTES 1033
CALLE EGIPTO
TOA ALTA, PR  9237723

TACTICAL EQUIPMENT CONSUL
SAN JOSE APT 34
COND SAN FRANCISCO JAVIER
GUAYNABO, PR  00969-4764

TAHNEE M DIAZ RODRIGUEZ
URB HIGHLAND PARK 744 CALLE CAFETO
SAN JUAN, PR  00924

TALABARTERIA "CRUZ"
CALLE 7 SO NO 820
CAPARRA TERRACE, PR  00921

TALIA SALVA BLANCO
[ADDRESS ON FILE]

TALLER APONTE
APARTADO 429 AGUIRRE
SALINAS, PR  00751

TALLER COAMITO
CARR 150 COAMO A VILLALBA
COAMO, PR  00640

TALLER DE PLANIFICACION S
TORRE DE LA REINA
APT 12 B  450 AVE PONCE DE LEON
SAN JUAN, PR  00901-2308

TALLER DE VOCES RAFI MONC
PO BOX 162
BAYAMON, PR  00960-0162

TALLER DIAZ AUTO BODY SHO
BOX 511
SALINAS, PR  00751

TALLER GALERIA MIGUEL ANG
PO BOX 623 SAIN JUST CONTRACT
CAROLINA, PR  00978-0623

TALLER GONZALEZ
HC02 BOX 34276
CAGUAS, PR  00725-9240

TALLER GUILLITO
MAYOR 207
PONCE, PR  00731

TALLER LOS AMIGOS INC
BOX 3220
VEGA ALTA, PR  00762

TALLER MIGUEL CANDELARIA
HC01 BOX 13878
HATILLO, PR  00659

TALLER RADIADORES ORTIZ
BO COCO NUEVO SECTOR SANTA ANA
SALINAS, PR  00751

TALLER RADIADORES
CALLE COMERCIO 3
JUANA DIAZ, PR  00795

TALLER TECNICO AUTOMOTRIZ
SAN JUAN
SAN JUAN, PR

TALLERES BREGA
APARTADO 127 A CONDADO MAIL STATION
SANTURCE, PR  00911

TALLERES PROGRESA
URB EL VALLE 338 PASEO DEL PARQUE
CAGUAS, PR  00727

TAMALISH CINTRON RABELO
[ADDRESS ON FILE]

TAMARA  CLASS  VAZQUEZ
PO BOX  2439
VEGA  BAJA, PR  00693-2433

TAMARA  MATOS  PEREZ
URB  MORELL CAMPOS
CALLE  DALILA  D14
PONCE, PR  00728

TAMARA ACOSTA FEBO
[ADDRESS ON FILE]

TAMARA HERMIDA RODRIGUEZ
URB ATENAS K6 CALLE REYES LOPEZ
MANATI, PR  00674-4629

TAMARA M CEPEDA VELAZQUEZ
HC 01 BOX 5171
LOIZA, PR  00772

TAMRIO

TAMRIO INC
ATTN CLAUDIO TORRES
CALLE ROCHERLICE 31
PARQUE INDUSTRIAL DEL OESTE
MAYAGUEZ, PR  00680

TAMRIO INC
ATTN ENG CLAUDIO TORRES SERRANO
PO BOX 455
MAYAGUEZ, PR  00681

TAMRIO INC
[ADDRESS ON FILE]

TAMRIO INC
[ADDRESS ON FILE]

TAMRIO INC
[ADDRESS ON FILE]

TAMRIO INC
[ADDRESS ON FILE]

TAMRIO INC
[ADDRESS ON FILE]

TANAMA CLAUDIO MERCADO

TANIA LEDESMA TORRES
[ADDRESS ON FILE]

TANIA OLMEDO CLEMENTE
PO BOX  192712
SAN JUAN, PR  00919-2712

TANK MANAGEMENT SERVICES
CALLE 25  1312 URB MONTECARLO
RIO PIEDRAS, PR  00924

TANQUE DEL CARIBE
PASEO CALAMAR 3038 LEVITTOWN
TOA BAJA, PR  00949

TANYA IVETTE CRUZ VAZQUEZ
100 CARR 312 APTO 1257
SAN FRANCISCO COURT
CABO ROJO, PR  00623

TAPICERIA BAEZ
303 CALLE PALACIOS VILLA PALMERAS
SANTURCE, PR  00915

TAPICERIA DURAN
CALLE SOLDADO LIBRAN 422
URB SAN AGUSTIN
RIO PIEDRAS, PR  00923

TAPICERIA EL CEMI
URB COUNTRY CLUB
882 CALLE ZUMBADOR
RIO PIEDRAS, PR  00924

TAPICERIA ELIAS
CALLE LEILA OESTE T 28
4TA SECC LEVITTOWN TOA, AL  00949

TAPLIN CANIDA AND HABACHT
ATTN TERE ALVAREZ CANIDA CFA
1001 BRICKELL BAY DR
SUITE 2100
MIAMI, FL  33131

TARGET ENGINEERING SE
PO BOX 367
SAINT JUST, PR  00978-0367

TARIMAS LESMAR
URB SAN PEDRO H15 CALLE 9
TOA BAJA, PR  00949-5418

TATIANA M ROSADO VIDAL
735 AVE PONCE DE LEON STE 818
SAN JUAN, PR  00917

TATITO TRANSPORT SERVICE
VILLA CAROLINA 51 C32
CAROLINA, PR  00985-5757

TAVS
1256 LA QUINTA DR
ORLANDO, FL  32809

TAX EDUCATIVA GROUP
PO BOX 9115
CAROLINA, PR  00988-9115

TAYLOR  AND  FRANCIS  BOO
7625 EMPIRE  DRIVE
FLORENCE, KY  41042

TEACHER TIME  PRESCHOOL
PMB 500 AVE LOS  ROMEROS  9415
SAN JUAN, PR  00926-7001

TEATRO NACIONAL DE SOMBRA
PO BOX 1553
CAGUAS, PR  00726-1553

TEC COLOR LAB INC
C GUAYAMA  7
HATO REY, PR  00917

TEC STUDIO  GALERY INC
PO BOX 11495
SAN JUAN, PR  00910

TECH PLAZA INC
TECH PLAZA BUILDING
1031 AVE JESUS T PIERO
PUERTO NUEVO, PR  00920

TECH TIRE REPAIR INC
BOX 8007
BAYAMON, PR  00960

TECHNICAL DISTRIBUTORS I
AVE LOMAS VERDES CARR 177 K 5
BO MONACILLOS
RIO PIEDRAS, PR  00970

TECHNICAL MAINTENANCE SER
PO BOX 3826
GUAYNABO, PR  00970

TECHNICAL POWER SERVICE
PO BOX 3826
GUAYNABO, PR  00970

TECHNICAL REPRESENTATION'S
PO BOX 6651
BAYAMON, PR  00960-5634

TECHNICAL REPRESENTATION
PO BOX 7222
PONCE, PR  00732

TECHNICAL REPRESENTATIONS
PO BOX 7222
PONCE, PR  10732

TECHNICAL SYSTEM EXTERMIN
PO BOX 1661
JUANA DIAZ, PR  00795

TECHNO MUNDO BACKUP
URB LA ROSALEDA
CALLE TRINITARIA RA17
TOA BAJA, PR  00949

TECHNOLOGY  YOURSITE COR
CAMPO RICO OFFICE PLAZA SUITE 100
CAROLINA, PR  00983

TECHNOLOGY INTEGRATION PA
PMB 378 1353 CARR 19
GUAYNABO, PR  00966-2700

TECHNOLOGY INTERCHANGE GR
INC 429 GETTY AVE P O BOX 2107
CLIFTON, NJ  07015

TECHNOLOGY INTERCHANGE GR
PO BOX 2107
CLIFTON, NJ  07015

TECHNOLOGY SHOP
MONTEHIEDRA TOWN CENTER
AVE LOS ROMEROS 9410
SAN JUAN, PR  00926

TECHOS CARIBE
CARR 129 KM 159 BO BAYANEY
HATILLO, PR  00659

TECHOS FERRER
RECONVERSION
RECONVERSION  00971

TECHYS INC
1122 AVE PONCE DE LEON
SAN JUAN, PR  00925

TECNICENTRO MUNDIAL INC
PO BOX 29423
SAN JUAN, PR  00929-0423

TECNO AUTO CORP
1416 AVE FERNANDEZ JUNCOS
PDA 26 12
SANTURCE, PR  00910

TECNO LITE DE PR
PO BOX 3977
CAROLINA, PR  00984

TECNO MARMOL
CALL BOX 6004 SUITE 82
CAROLINA, PR  00984-6004

TECNOCRETE INC
SANTA ROSA BOX 6516
BAYAMON, PR  00960

TECNOLOGY TRANSFER INTERN
PO BOX 366325
SAN JUAN, PR  00936

TED NORBERT GONZALEZ
CALLE MC LEARLY 2013 OCEAN PARK
SANTURCE, PR  00914

TEDDY DIAZ
PO BOX 10953
CAPARRA HEIGHTS, PR  00922

TEEFRANS BAKERY
3590 AVE MILITAR
ISABELA, PR  00662-4149

TEK SOLUTION
PO BOX 52208 LEVITTOWN STATION
TOA BAJA, PR  00950

TELECOMMUNICATIONS ENGIN
17325 NW 67 GOURT APTG
MIAMI LAKES, FL  33015

TELEFONICA DATA USA INC
48 CITY VIEW PLAZA SUITE 800
GUAYNABO, PR  00968

TELEFONOS PUBLICOS DE PR

TELEFORO GARCIA
646  CALLE PALMAS
SANTURCE, PR  00907-4907

TELENETWORK INC
PO BOX 363847
SAN JUAN, PR  00936

TELEPARTS IMPORT
PEDRO DE CASTRO 605 PDA 25
SANTURCE, PR  00907

TELESFORO FIGUEROA
URB FARVIEW 711 CALLE MARTIN GUILUZ
SAN JUAN, PR  00926-7724

TELETEL SECURITY COMM IN
PO BOX GIRAFT
CAPARRA HEIGHT STATION
SAN JUAN, PR  00922

TEMPLO CRISTIANO SANDA DE
HC 71 BOX 2556
NARANJITO, PR  00719

TEODORO GARCIA REYES
BO SANTA CRUZ
CAROLINA, PR  00986

TEODORO GONZALEZ LISBOA
HC 3 BOX 27507
SAN SEBASTIAN, PR  00685-9522

TEODORO RUIZ RODRIGUEZ
HC 08 BOX 1482
PONCE, PR  00731-9712

TEOFILA DE JESUS CAMACHO
PO BOX 560403
GUAYANILLA, PR  00656-0403

TERESA  CORDOVA RODRIGUEZ
RES RAMOS PEREZ RODRIGUEZ
EDIF 8 APT 54
TOA ALTA, PR  00953

TERESA BELTRAN SOTO

TERESA BENITEZ VEGA
BDA BUENA VISTA 745 CALLE 1
SAN JUAN, PR  00915-4736

TERESA BENITEZ
BDA BUENA VISTA 745 CALLE 1
SANTURCE, PR  00915-4736

TERESA BOCANEGRA SAEZ
J12 CALLE 1
CAGUAS, PR  00725-2004

TERESA COLON DIAZ
PR 167 KM2
COMERIO, PR  00782

TERESA COLON
P39 BOX HIGUILLAR SAN ANTONIO
DORADO, PR  00646

TERESA FRANQUI PORTELA
[ADDRESS ON FILE]

TERESA GONZALEZ FRANQUI
HC 5 BOX  62375
MAYAGUEZ, PR  00680-9467

TERESA MARTINEZ LUGO
OLIMPIA CALLE 2 B7
YAUCO, PR  00698

TERESA ORTIZ DIAZ
APARTADO 1457 CARR 156 KM55
INT AGUAS BUENAS, PR  00703

TERESA ORTIZ LEON
PO BOX 1600
CIDRA, PR  00739-1600

TERESA RIVERA COLON
HC 01 BOX 29030 DPTO  40
CAGUAS, PR  00657

TERESA ROQUE
UNIDAD DE ALIMENTOS TRIB SUP
APTDO 300
GUAYAMA, PR  00655

TERESA ROSADO COLON
CALLE JAZMIN  14
JUANA DIAZ, PR  00795

TERESA SOTO FERNANDEZ
COND BOULEVARD DEL RIO I
300 AVE LOS FILTROS APDO 10330
GUAYNABO, PR  00971

TERESA SOTO RODRIGUEZ
CALLE SAN MIGUEL 138 EL POLVORIN
BAYAMON, PR  00960

TERESA TORRES ROMAN

TERESA VALENTIN CENTENO
[ADDRESS ON FILE]

TERESA VELEZ FELICIANO
PO BOX 129
AGUADILLA, PR  00605-0121

TERESITA CARTAGENA RODRIG
PR155 KM 27
COAMO, PR  00769

TERESITA COLON COLON
[ADDRESS ON FILE]

TERESITA COTTO MELENDEZ
HC 71 BOX 6128
CAYEY, PR  00736

TERESITA DROZ DOMINGUEZ
HC 3 BOX 15015
JUANA DIAZ, PR  00795-9522

TERESITA MEDINA VERA
HC CALLE BOISER 048
UTUADO, PR  00611-2904

TERESITA ROLON MEDINA
BOX 1253
CAYEY, PR  00737

TERESITA Y ORTIZ RIVERA
BARRIO BARROS SECTOR LA FAMILIA
APARTADO 680
OROCOVIS, PR  00720

TERMINIX EXTERMINATING
PO BOX 1860
CAROLINA, PR  00984-1860

TERRASSA AGREGATES INC
URB SANTA ROSA 3517 CALLE 24
BAYAMON, PR  00959

TERRASSA CONCRETE PRODUCT
URB STA ROSA 3517 CALLE 24
BAYAMON, PR  00959

TERRATECH
PO BOX 1269
BAYAMON, PR  00960

TESCO STEEL
1097 AVE HOSTOS
PONCE, PR  00716-1101

TESORERITOS DAY CARE  LE
URB LAGO HORIZONTE 5516 CALLE 7
COTO LAUREL, PR  00780

TESORITOS DAY CARE  LEAR
LAGO HORIZONTE 5516
PASEO LAGO GARZA
COTTO LAUREL, PR  00780

TESORO EN MADERAS II INC
HC 645 BOX 6265
TRUJILLO ALTO, PR  00976

TEST MARK INDUSTRIES
1048 24TH STREET
BEAVERS FALLS, PA  15010

TEST
ADD1 ADD2
SAN JUAN, PR  99999

TESTRON INTERNATIONAL
PO BOX 4757
CAROLINA, PR  00984-4757

TEXACO PR INC
PO BOX 71315
SAN JUAN, PR  00936-8415

TEXAS GUARANTEED STUDENT
PO BOX  659601
SAN ANTONIO, TX  78265-9601

TEXAS MEASUREMENTS INC
PO BOX 2618
COLLEGE STATION, TX  77841-2618

TEXIDOR PAPER PRODUCTS
PO BOX 1027
RIO GRANDE, PR  00745

THE  ECONOMIST
PO BOX  58525
BOULDER, CO  80322-8525

THE  LEARNING CLUB INC
URB PEREZ MORRIS 37 CALLE MAYAGUEZ
HATO REY, PR  00917-4917

THE  TRAVEL  SHOP
CALLE  SIRIOS  497 LOCAL 2
ALTOS URB ALTAMIRA
SAN JUAN, PR  00920

THE 316 DE DIEGO BLD COR
PO BOX 2512
SAN JUAN, PR  00902

THE ABERDEEN GROUP
426 S WESTGATE ST
ADDISON, IL  60101

THE ADHERENE GROUP INC
MERCANTIL PLAZA BUILDING SUITE 810
SAN JUAN, PR  00918

THE ALUMINUM ASSOCIATION
PO BOX 753 WALDORF
WALDORF, MD  20601

THE AMERICAN FEDERATION OF TEACHERS
AFT
ATTN MARK RICHARD
555 NEW JERSEY AVE NW
11TH FLOOR
WASHINGTON, DC  20001

THE ASSOCIATION FOR PRESE
3085 STEVENSON DRIVE
SPRINGFIELD, IL  62703

THE BANK AND TRUST OF PR
EPINA VALCUM UNLIMITED AVE MU
OZ RIVERA AMERICAN INTERN  HATO

THE BANK OF NEW YORK MELL
CORPORATE TRUST BILLING DEPARTMENT
PO BOX 19445A
NEWARK, NY  07195-0445

THE BANK OF NEW YORK MELLON
ATTN JON BANGOR VICE PRESIDENT
225 LIBERTY STREET
NEW YORK, NY  10286

THE BANK OF NOVA SCOTIA
PO BOX 362649
SAN JUAN, PR  00936-2649

THE BANKERS CLUB OF PR
PO BOX 362678
SAN JUAN, PR  00936-2678

THE BUREAU OF NATIONAL AF
1231 25TH STREET NY
WASHINGTON, DC  20037

THE COBB GROUP SOFT WARE
PO BOX 35160
LOUISVILLE, KY  40232-5160

THE COLOR SHOP COMPANY IN
PO BOX 51969
TOA BAJA, PR  00950-1969

THE COMMONWEALTH OF PUERTO RICO
OFFICE OF THE GOVERNOR
LA FORTALEZA
63 CALLE FORTALEZA
SAN JUAN, PR  00901

THE CROWS NEST
PO BOX 1521
VIEQUES, PR  00765-1521

THE DOCTOR CARBURATOR
AVE BARBOSA ESQ LERIDA 303
RIO PIEDRAS, PR  00923

THE EARTH GROUP INC
PO BOX 363443
SAN JUAN, PR  00936-3443

THE EDP GROUP INC DBA SCA
CAMINO PEDRO CASTRO FINAL
CUPEY ALTO, PR

THE ENIAC CORPORATION
ATTN ALBILDA BOSH
27 CALLE GONZALEZ GIUSTI 600 ST
GUAYNABO, PR  00968

THE ENIAC CORPORATION
PARA ALBILDA BOSH
27 CALLE GONZALEZ GIUSTI 600 ST
GUAYNABO, PR  00968

THE ENIAC CORPORATION
PO BOX 195511
SAN JUAN, PR  00919-5511

THE FAIRBANK CORP
P O BOX 191265
SAN JUAN, PR  00919-1265

THE GLIDDEN CO
P O BOX 366273
SAN JUAN, PR  00936

THE GRAPHICS GROUP INC
P O BOX 51411
TOA BAJA, PR  00950

THE HAPPY KIDS
URB LAS LOMAS V3 21
SAN JUAN, PR  00921

THE HOME DEPOT
STORE 6401 BAYAMON
725 W MAIN AVE STE 860
BAYAMON, PR  00961

THE HONORABLE ROSANNA LOPEZ LEON
EL CAPITOLIO
PO BOX 9023431
SAN JUAN, PR  00902-3431

THE LIGTH BRIGADE
7691 SOUTH 180TH ST
KENT, WA  98032-1048

THE LINE CONTRACTORS CORP
352 AVE SAN CLAUDIO PMB 351
SAN JUAN, PR  00926

THE LOSS PREVENTION CO
PO BOX 250
BAYAMON, PR  00959

THE NETWORK FOUNDATION
SUITE 150 PO BOX 70250
SAN JUAN, PR  00936-8250

THE NEWS MAKERS
TAFT 59 APARTAMENTO 3
SAN JUAN, PR  00911

THE OFFICE MARKET
70 CALLE GEORGETTI
HUMACAO, PR  00791-4139

THE PALMAS ACADEMY
10  ACADEMY DR
HUMACAO, PR  00791-6130

THE PAVING STONE COMPANY
PO BOX 1052
TOA BAJA, PR  00952-1052

THE PHOENIX COMPANY INC
CALLE CALAF 31 MONTE MAR PLAZA
SUITE 2C
HATO REY, PR  00919

THE PLACCO COMPANY OF PR
BOX 4007
SAN JUAN, PR  00906

THE PROFESSIONAL GROUP
AVE PONCE DE LEON 152
OLD SAN JUAN, PR  00901

THE REGIS GROUP
PO BOX 6128 SAN JUAN
SAN JUAN, PR  00902

THE REGISTER OF COPYRIGHT
LIBRARY OF CONGRESS
WASHINGTON, DC  20559

THE RESEARCH FOUNDATION O
Y BLDG RM 220 CITY COLLEGE N Y
NEW YORK, NY  10031

THE RITZ CARLTON
6961 STATE ROAD NO 187 ISLA VERDE
CAROLINA, PR  00979

THE SAN JUAN STAR
PO BOX 70132
SAN JUAN, PR  00936

THE SHELL CO
PO BOX 366697
SAN JUAN, PR  00936

THE SHERWIN WILLIAMS CO
PO BOX 363705
SAN JUAN, PR  00936

THE SILVER GROUP INC
1277 AVE CENTRAL
SAN JUAN, PR  00920

THE SPS GROUP INC
PMB SUITE 485 90 AVE RIO HONDO
BAYAMON, PR  00961-3113

THE SUPERIOR GROUP
BOX 10041
CAPARRA HEIGHTS, PR  00922-0041

THE TILE OUTLET CORP
CARR NO 1 KM 291 BO RIO CANAS
CAGUAS, PR  00725-8900

THE TIRE PROSS INC
VICTORIA INDUSTRIAL PARK 9
CAROLINA, PR  00985

THE TRAVEL SPECIALIST IN
CALLE HATILLO 61
HATO REY, PR  00917

THE UNITECH ENGINEERING G
PO BOX 1659
GUAYNABO, PR  00970-1659

THE UNIVERSAL PRINTING GR
PO BOX 6483
BAYAMON, PR  00960

THE UNIVERSITY OF TEXAS A
COLLEGE OF ENGINEERING AUSTIN
AUSTIN, TX  78712

THE WELDERS OUTLET INC
PO BOX 2183
BARCELONETA, PR  00617

THE WESTIN RIO MAR BEACH
6000 RIO MAR BLVD
RIO GRANDE, PR  00745-6100

THE WORKERS CORP
PBM DPT 89 HC01 BOX 29030
CAGUAS, PR  00725-8900

THE YATES CO INC
PO BOX 1763
BAYAMON, PR  00960-1763

THEKES INC
PLAZA LAS AMERICAS
HATO REY, PR  00918

THELMA MALDONADO
CALLE 7 124 URB VILLA
ESPERANZA PONCE, PR  00731

THEODORE H CRANE
PO BOX 6886
ITHACA, NY  14851-6886

THEOPOLIS CHRISTIAN ACADE
PO BOX 1531
HORMIGUEROS, PR  00660

THERESA CARRION  MATIAS
PO  BOX  1967
BARCELONETA, PR  00617-1967

THOM TEX PAPER CONVERTING
POBOX 1027
RIO GRANDE, PR  00745

THOMAS OROURKE
CORNELL UNIVERCITY
10 TWIN GLENS ROAD
ITHACA, NY  14850

THOMAS REGISTER OF AMERIC
FIVE PENN PLAZA 12TH FLOVE
NEW YORK, NY  10117-1274

THOMAS YAEGERS

THOMPSON DAY CARE
URB VISTA DEL MAR
CALLE  F  BLQ D1
RIO GRANDE, PR  00745

THOMPSON PUBLISHING GROUP
PO BOX 26185
TAMPA, FL  33623-6185

THYSSENKRUPP ELEVATOR
405 CALLE FEDERICO COSTAS
HATO REY, PR  00918

TIENDA LA DEFENSA

TIENDAS LA GLORIA INC
APARTADO 160
MAYAGUEZ, PR  00681-0160

TIERRA LINDA LANDSCAPING
PO BOX 1796
CAROLINA, PR  00984

TIGER CORPORATE DIRECT
ONE DATRAN CENTER SUITE 1500
9100 SOUTH DADELAND BOULEVARD
MIAMI, FL  33156

TILE INTERNATIONAL CORP
HC 02 BOX 11270
HUMACAO, PR  00791-9608

TIME MARK  INCORPORATED
PO BOX  12947
SALEM, OR  97309

TIMOTEO JIMENEZ ADROVET
HC 2 BOX 8232
CAMUY, PR  00627-9142

TIMOTHY GARCIA COLON
HC 02 BOX 4883
GUAYAMA, PR  00784

TINY PEOPLE PLAY  LEARN
URB JARDINES DE CAPARRA
AVE RUIZ SOLER AC22
BAYAMON, PR  00959

TIRE GUIDES INC
11016 SOUTH ROGERS CIRCLE
BOCA RATON, FL  33487

TIRE PLAZA INC
AVE 65 INF KM 69
CAROLINA, PR  00929-0903

TIRZA M GARCIA
CIUDAD GARDIN GLADIOLA 5B
CAROLINA, PR  00987

TISCHER  CO INC
PO BOX 9020524
SAN JUAN, PR  00902-0524

TISHA B TORRES TORRES
RES LEONARDO SANTIAGO
BLOQUE 7 APTO 100
JUANA DIAZ, PR  00795

TITI HILDAS DAY CARE
CARR 867 KM 2 SABANA SECA
TOA BAJA, PR  00949

TITI KHARLA SCHOOL FOR KI
CALLE 33 BG8 URB REXVILLE
BAYAMON, PR  00957

TITI LYNNETTE NURSERY
O 6 CALLE PRINCIPAL VANSCOY
BAYAMON, PR  00957

TITI ZORYCNTRO DE AMOR
CALLE 4 B 6 PARKSIDE
GUAYNABO, PR  00968

TITO AUTO PARTS
BDA ISRAEL 312 AVE BARBOSA
SAN JUAN, PR  00917-3315

TITO CALIXTO LEON
HC02 BOX 9441
GUAYNABO, PR  00657

TITO CASTRO CONSTRUCTION
BOX 589
PONCE, PR

TITOS PAINTING
HC 02 BOX 2231 BO PALMAR
AGUADILLA, PR  00603

TLD DE PR
PO BOX 71314
SAN JUAN, PR  00936-8414

TLG MANAGEMENT CORP
PO BOX 9333
SAN JUAN, PR  00908-0333

TODAY KIDS BILINGUAL ACA
HACIENDA CONCORDIA 11090
CALLE GLADIOLA
SANTA ISABEL, PR  00757-3111

TODAY KIDS DAY CARE
HACIENDA CONCORDIA
CALLE  GLADIOLA  11090
SANTA ISABEL, PR  00757-3111

TODAY KIDS MONTESSORI
CALLE EUCALISTO 2C31 LOMAS VERDES
BAYAMON, PR  00956

TODAY PLUMBING SERVICE CO
PO BOX 71421
SAN JUAN, PR  00936-8521

TODAYS KID DAY CARE
980 HACIENDA CONCORDIA
SANTA ISABEL, PR  00757-3111

TODAYS KIDS MONTESSORI S
RB LOMAS VERDES
CALLE EUCALIPTO 2C31
BAYAMON, PR  00956

TODO BAYAMON
APARTADO 1846
BAYAMON, PR  00960

TODO CAROLINA
PO BOX 3558
CAROLINA, PR  00984-3558

TOL AIR
PO BOX 37670
SAN JUAN, PR  00937-0670

TOLEDO  TOLEDO

TOLEDO ELECTRICAL CONTRAC
PO BOX 785
LARES, PR  00669

TOLEDO ENGINEERING CORP
PMB 148 RR 7 BOX 7370
SAN JUAN, PR  00926

TOMAS ANZALOTA ALVARADO
[ADDRESS ON FILE]

TOMAS BAEZ AVILA
URB LAS LOMAS CALLE 31 SO
RIO PIEDRAS, PR  00921

TOMAS COLON ANGLERO
[ADDRESS ON FILE]

TOMAS COTTO MEDINA
[ADDRESS ON FILE]

TOMAS CUERDA
PO BOX 363307
SAN JUAN, PR  00936-3307

TOMAS DAVILA YLCDA MYRN
CAGUAS, PR

TOMAS DE AQUINO RODRIGUEZ
HC 3 BOX 11375
JUANA DIAZ, PR  00795-9503

TOMAS DIAZ INC
CALLE REFUGIO 905 MIRAMAR
SAN JUAN, PR  00907

TOMAS DIAZ MOLINA
PO BOX 40038
MINILLA STA SANTURCE, PR  00940

TOMAS FERNANDEZ
AVE WINSTON CHURCHILL 169
RIO PIEDRAS, PR  00926

TOMAS KOLODIKOCOMPERIA D
URB PEREZ MORRIS
CALLE AGUADILLA 29
SAN JUAN, PR  00917

TOMAS MEJIA CALERO
APARTADO 1250
ISABELA, PR  00662

TOMAS MONTERO SANTANA
CALLE 31 CS 621 LAS LOMAS
RIO PIEDRAS, PR  00921

TOMAS MOYA RUIZ
50707 BO BUENA VISTA
HATILLO, PR  00659

TOMAS RODRIGUEZ RIVERA
SECT CANTERA 1406 CALLE VICTORIA
SAN JUAN, PR  00915-3216

TOMAS ROSARIO BARADA
BO CANOVANILLAS
CAROLINA, PR  00980

TOMAS SANTANA
CARR 176 KM 44
CAMINO SANTA TERESA JORNET
RIO PIEDRAS, PR  00925

TOMAS SERRANO MARTINEZ
CALLE L  24 BO FACTOR SECTOR
ARECIBO, PR  00688

TOMAS SOTO ALVAREZ
HC 05 BOX 93764
ARECIBO, PR  00612-9614

TOMAS VILLANUEVA RIVERA
PO BOX 2041
AGUADILLA, PR  00605-2041

TOMASA QUIONES MERCADO
REPTO KENNEDY 91 CARR 386
PEUELAS, PR  00624-3501

TOMASA SANTIAGO
HC03 BOX 8622
GUAYNABO, PR 00971

TOMASA VAZQUEZ RODRIGUEZ

TOMCAS WORK  SAFETY SHOE
CALLE 514 OE13 URB COUNTRY CLUB
CAROLINA, PR 00982

TOMMY RODRIGUEZ GONZALEZ
CARR 185 KM 111 BUZON 7887
BO LOMAS COLES
CANOVANAS, PR 00729

TONER MAX INC
PO BOX 90 AVENUE RIO HONDO
BAYAMON, PR 00961

TONER SOLUTIONS INC
URB PUERTO NUEVO 1160 CALLE CALI
SAN JUAN, PR 00920-3822

TONER TECH CORP
PO BOX 363203
SAN JUAN, PR 00919-3203

TONY MORALES RAMOS
CALLE 6 BLOQUE 26 17
CAROLINA, PR 00985

TONY RIVAS
PARC MAGUEYES  29 CALLE 6
BARCELONETA, PR 00617-3135

TONY VEGA
P O BOX 9510
PLAZA CAROLINA STA
CAROLI 00988

TOOL  EQUIPMENT CENTER
CALLE LODI 581  Y  AV65  IN
RIO PIERDAS, PR 00924-3819

TOOLS  TECHNOLOGIES
HC67 BOX 13259
BAYAMON, PR 00956

TOP BLINDS
CALLE 77 BLQ 113 2 VILLA CAROLINA
TERCERA EXTENSION
CAROLINA, PR 00985

TOP FUEL TECH INC
1485 AVE PONCE DE LEON
RIO PIEDRAS, PR 00976

TOP NOTCH
PO BOX195010
SAN JUAN, PR 00919-5010

TOP PRIORITY SERVICES INC
LAS LOMAS PARAMOUNT INDUSTRIAL PARK
PR 21 KM 47
RIO PIEDRAS, PR 00921

TORCOS INC
PO BOX 29708
SAN JUAN, PR 00929-9708

TORO COLON MULLET RIVERA  SIFRE PSC
ATTN MANUEL FERNANDEZBARED LINETTE
FIGUEROATORRES  JANE PATRICIA VAN
KIRK
PO BOX 195383
SAN JUAN, PR 00919-5383

TORPICAL PARTS SERVICES
PO BOX 1335
HATILLO, PR 00659

TORRADO GAS STATION
APARTADO 939
HATILLO, PR 00659

TORREGROSA SPORTS CENTER
BRUMBAUGH 1017
RIO PIEDRAS, PR 00925

TORRES  COLON INC
PO BOX 682
OROCOVIS, PR 00720

TORRES ANAYA  GONZALEZ R
NATIONAL PLAZA SUITE 701
431 PONCE DE LEON
HATO REY, PR 00917

TORRES INTERNATIONAL INC
RR 3 BOX 3239
SAN JUAN, PR 00926

TORRES SECURITY POLICE IN
CARR 2 KM 865
HATILLO, PR 00659

TORRESROSA CONSULTING EN
PO BOX 9023763
SAN JUAN, PR 00902-3763

TOTAL PETROLEUM PUERTO RI
PO BOX 364969
SAN JUAN, PR 00936-4269

TOTAL POWER CORPORATION
CALLE CAGUAX ESQ MABO
EDF B ANTIGUA BASE NAVAL
MIRAMAR, PR 00907

TOTTI  RODRIGUEZ DIAZ PSC
ATTN DANIEL MOLINA LOPEZ ESQ
HERNANDO A RIVERA ESQ
PO BOX 191732
SAN JUAN, PR 00919-1732

TPX UNIFORMS INC
HC04 BOX 44374 PMB 1357
CAGUAS, PR 00727-4725

TRACEE R DIAZ VILLAFAÑ
DISEÑO DE CARRETERAS
SAN JUAN, PR 00940

TRAFCON INDUSTRIES INC
31 TEXACO ROAD
MECHANICSBURG, PA 17050

TRAFFIC MONITORING TECHNO
7610 CHANTILLY DRIVE
SYKESVILLE, MD 21784

TRAFFIC PRODUCTS INC
PMB 2128 PO BOX 4953
CAYEY, PR 00726-4953

TRAFFICWARE
1009B SOLANO AVE
ALBANY, CA 94706-1617

TRAINING RESOURCES ASSOCI
804 AVE PONCE DE LEON SUITE 300
SAN JUAN, PR 00907-3370

TRANE PUERTO RICO INC
URB IND MINILLAS 195 CALLE A LOT
BAYAMON, PR 00958

TRANS OCEANIC LIFE INS CO
GPO BOX 3467
SAN JUAN, PR 00936

TRANSACCIONES INMOBILIARI
PO BOX 362173
SAN JUAN, PR 00936-2173

TRANSCONEX INC
PO BOX 3413
CAROLINA, PR 00984-3413

TRANSCORE ATLANTIC INC
ATTN TAX DEPT 8158 ADAMS DRIVE
HUMMELSTOWN, PA 17036

TRANSDATA CORP
METRO OFFICE PARK
LOTE 18 4TH FLOOR SUITE 401404
GUAYNABO, PR 00966

TRANSIT TALENTCOM LLC
21143 HAWTHORNE BLVD BOX 431
TORRANCE, CA 90503

TRANSOFT SOLUTIONS INC
7080 RIVER ROAD SUITE 206
RICHMOND V6X 1X5 CANADA

TRANSPORTATION FINANCE CO
SCDOT PO BOX 191
CALUMBIA, SC 29202

TRANSPORTATION RESEARCH B
2101 CONST AVE N W
WASHINGTON, DC 20418

TRANSPORTATION SAFETY INS
PO BOX 25082
OKLAHOMA CITY, OK 73125-0082

TRANSPORTE DEL NUEVO MILE
R R 5 BUZON 5470
BAYAMON, PR 00956-9712

TRANSPORTE RODRIGUEZ ASFA
PO BOX 1239
HORMIGUEROS, PR 00660

TRANSPORTE SONNELL INC
CARR 818 KM 04 BO CIBUCO
COROZAL, PR 00783

TRAUNER CONSULTING SERVIC
ONE PENN CENTER
1617 JFK BLVD SUITE 600
PHILADELPHIA, PA 19103

TRAVEL COOL AUTO AIR
CALLE MARGINAL D38
EXT FOREST HILLS
BAYAMON, PR 00959

TRAVEL DREAMS
BBV PLAZA 1510 ROOSEVELT AVENUE
MEZZANINE D
GUAYNABO, PR 00968

TRAVEL NETWORK
AVE ASHFORD 1035 CONDADO
SANTURCE, PR 00907

TRAVEL PLANNERS
PO BOX 364423
SAN JUAN, PR 00936-423

TRAVELERS CASUALTY AND SU
ONE TOWER SQUARES102 A
HARTFORD, CT 06183

TREASURER OF UNITED STATE
REGIONAL HEARING CLECK
PO BOX 360188M
PITTSBURGH, PA 15251-6188

TREASURER UNITED STATES O
PO BOX 360188M
PITTSBURGH, PA 15251

TREBOL GRAPHIC SERVICE
AVE JESUS T PINERO 1139
PTO NUEVO
SAN JUAN, PR 00920-5605

TRES B CONSTRUCTION
PO BOX 890
CABO ROJO, PR 00623

TRES RIOS INC
AVE ELEONOR ROOSEVELT 117
HATO REY
SAN JUAN, PR  00918

TRESCOM PR
PO BOX 105654
ATLANTA, GA  30368-2054

TRETO CONTRUCTION OF PR I
URB PONCE DE LEON 314
PR  00970

TRIAL CONSTRUCTION CORP
PO BOX 567
TOA ALTA, PR  00954-0567

TRIB SUP GUAYAMA UN ALIM
APDO POSTAL 300 GUAYAMA PR
GUAYAMA, PR  00785

TRIB SUP SALA DE AGUADILL
APDO 1010 SECC ALIMENTOS
AGUADILLA, PR  00605

TRIB SUP SALA HUMACAO UNI
SALA HUMACAO APDO P O BOX 885
HUMACAO, PR  00792

TRIBUNAL DE DISTRITO SALA
TRIBUNAL DE DISTRITO
SAN JUAN, PR

TRIBUNAL DE PRIMERA INSTA
[ADDRESS ON FILE]

TRIBUNAL DE PRIMERA INSTA
[ADDRESS ON FILE]

TRIBUNAL GENERAL DE JUSTI
ADM DE TRIBUNALES BOX 190917
SAN JUAN, PR  00917

TRIBUNAL SUP SALA DE HUMA
UNI DE ALIM TRIB SUP HUMACAO
HUMACAO APDO 885
PR  00792

TRIBUNAL SUPERIOR SALA DE

TRIGG INDUSTRIES INTERNAT
7007 WILLOUGHBY AVE
LOS ANGELES, CA  90038-2332

TRIGO HNOS INC
GPO BOX 3825
SAN JUAN, PR  00936

TRILOGIC CORPORATION
335 MORGAIZA ROAD
CARROSBURG PENN, PA  15317

TRINIDAD ALVAREZ MUIZ
RFD1 BUZON 57 RIO ABAJO
UTUADO, PR  00761

TRINIDAD CARPET  CLEANING
URB PUERTO NUEVO
AVENIDA DE DIEGO  705
SAN JUAN, PR  00920

TRINIDAD DEGLANS
SECTOR COMBATE KM 18 INT PR 187
CAROLINA, PR  00985

TRINIMAR LUNA GARCIA
[ADDRESS ON FILE]

TRIPLES SALUD
DIVISION SEGURO MEDICO
PO BOX 363628
SAN JUAN, PR  00936-3628

TRIPLES SALUD
PO BOX 363786
SAN JUAN, PR  00936-3786

TRIPLES VIDA
PO BOX 363786
SAN JUAN, PR  00936-3786

TRISTAN 111
DEPARTAMENT OF CIVIL ENG
ERNEST COCKRELL JR HALL SUITE 62
AUSTIN, TX  78712-1076

TROFEOS BORIQUEN
PO BOX 363155
SAN JUAN, PR  00936-3155

TROPICAL AVIATION DISTRIB
13691 SW 145 COURT
MIAMI, FL  33186

TROPICAL CONCRETE PRODUCT
PO BOX 1351
HATILLO, PR  00659-1351

TROPICAL FERTILIZER
PO BOX 154
SABANA SECA, PR  00952-0154

TROPICAL FLAG MFG CORP
PO BOX 142384
ARECIBO, PR  00614

TROPICAL GROWERS CORP
PO BOX 2557
TOA BAJA, PR  00951

TROPICAL IRRIGATION PR
URB GLENVIEW GARDEN AVE E15 GLEEN
PONCE, PR 00731

TROPICAL RENTAL AND SALES
CALLE JOSE DE DIEGO 14
CIDRA, PR 00739

TROPICO AIR CONDITIONING
CALLE BUENOS AIRES 738
SANTURCE, PR 00910

TROPIGARDENS INC
PO BOX 190476
SAN JUAN, PR 00919-04776

TROPIGAS DE PR INC
PO BOX 11427
FERNANDEZ JUNCOS STATION
SAN JUAN, PR 00910-2527

TROPIMAR BEACH CLUB
PO BOX 6007
LOIZA STA, PR 00914

TROPITECH INC
BOX 214 SAN PATRICIO PLAZA
CAPARRA, PR 00920

TROXLER INTERNATIONAL
P O BOX 12057 RESEARCH TRGLE
PARK, NC 27709

TROYLER RADIATIONS
PO BOX 12057 CORNWALLIS RD
RESEARCH TRIANGLE N CAROL, NC 27709

TRUCK CENTER
PO BOX 1992
HATO REY, PR 00919

TRUCK INDEX INC
PO BOX 10291 SANTA ANA CA
SANTA ANA, CA 92711-0291

TRUCK PART CENTER
PO BOX 970
BAYAMON, PR 00960-970

TRUCK PARTS CENTER OF CAR
BO SABANA ABAJO KM 55 CARR 190
CAROLINA, PR 00984

TRUCK TECH SERVICES CORP
PO BOX 366208
SAN JUAN, PR 00936-6208

TRUCKS PARTS CENTER OF RI
PO BOX 9179
CAGUAS, PR 00726

TRUCO ZAPEROKO
PO BOX 317
LUQUILLO, PR 00773-0317

TRUENORTH CORPPORATION I
PMB 186 1353 RT19
GUAYNABO, PR 00966

TRUJILLO ALTO METAL CORP
PO BOX 695
TRUJILLO ALTO, PR 00977

TRULY ALL SERVICES INC
CARR 190 KM10
CAROLINA, PR 00986

TRULY NOLEN PEST CONTROL
PMB 229 URB SANTA JUANITA
UU1 CALLE 39
BAYAMON, PR 00956-4767

TSG CONSULTANTS INC
PMB 292 90 AVE RIO HONDO
BAYAMON, PR 00961-3105

TSHIRT PRINT EXPRESS
CARR 765 KM 09 BO BORINQUEN
CAGUAS, PR 00725

TTIFINC OCMS
707 TEXAS AVENUE SUITE 113 E
COLLEGE STATION, TX 77840

TU DISCOUNT AUTO PARTS
AVE LOMAS VERDES IA3
LOMAS VERDES BAYAMON, PR 00619

TULANE LAW SCHOOL
8200 HAMPSON STREET SUITE 300
NEW ORLEANS, LA 70118-1028

TURABO MOTORS
P O BOX 185
CAGUAS, PR 00726

TWIC TRANSPORTATION WORKE
TWIC ENROLLMENT CENTER
SUITE 101 220 WESTERN AUTO PLAZA
TRUJILLO ALTO, PR 00976

TWIN LITTLE STARS
PO BOX 700
SALINAS, PR 00751

TWO WAY TSHIRTS
1596 AVE AMERICO MIRANDA
SAN JUAN, PR 00921-2019

TYPEWRITER TRADING INC
PO 191897
SAN JUAN, PR 00919-1897

U S ARMY CORPS OF ENGINEE
PO BOX 4970
JACKSONVILLE, FL 32232-0019

U S PEOC
PO BOX 66198
WASHINGTON, DC 20036-8198

UBALDO GONZALEZ FLORES
MIRADOR UNIVERSITARIO B13 CALLE 22
CAYEY, PR 00736

UBALDO RODRIGUEZ BURGOS
PO BOX 1311
CIDRA, PR 00739-1311

UBS SECURITES LLC
1285 AVENUE OF THE AMERICA
NEW YORK, NY 10019

UBS AG STAMFORD
677 WASHINGTON BOULEVARD
STAMFORD, CT 06901

UBS FINANCIAL SERVICES IN
MUNICIPAL SECURITIES GROUP
1285 AVENUE OF THE AMERICA FL 15
NEW YORK, NY 10019-6028

UBS FINANCIAL SERVICES
250 MUNOZ RIVERA AVE
SAN JUAN, PR 00940

UCILO MORALES
BO CHUPACALLOS BZN 8685
CEIBA, PR 00735

ULTIMATE LOCK SECURITY
PO BOX 2028
CEIBA, PR 00735-2028

ULYSSES GRANTCONTINENTAL
CALLE GUAYAMA 215
HATO REY, PR 00917

UMA ENGINEERING LTD
5080 COMMERCE BLVD
MISSISSAUGA, ON L4W 4P2 CANADA

UNI ALIM TRIB SUP DE PONC
APDO POSTAL 1791
PONCE, PR 00732

UNI DE ALIM TRIB SUP SALA
TRIB SUP SALA GUAYAMA
APDO 300 GUAYAMA, PR 00785

UNIDOS POR NUEVA YORK

UNIFORMES NATIVOS INC
PMB 1807 243 CALLE PARIS
SAN JUAN, PR 00917-3632

UNION BANK OF SWITZERLAND
299 PARK AVENUE
NEW YORK, NY 10171-0026

UNION BONAFIDE DE EMPLEAD
CALLE FELIPE R GOYCO 503
BARRIO OBRERO
SANTURCE, PR 00915

UNION DE TRABAJADORES AC
BOX 11085 FDEZ JUNCOS STA
SANTURCE, PR 00910

UNION EMPLEADOS TRANSP CA
PO BOX 630339
CATAO, PR 00963-0339

UNIPHOTO INC
PMB 391
405 AVE ESMERALDA SUITE 102
GUAYNABO, PR 00969

UNIPRO ARCHITECTS ENGINE
PO BOX 10914 CAPARRA STATION
SAN JUAN, PR 00922-0914

UNIQUE BUILDERS

UNIQUE BUILDERS INC
[ADDRESS ON FILE]

UNIQUE BUILDERS INC
[ADDRESS ON FILE]

UNIQUE BUILDERS INC
[ADDRESS ON FILE]

UNISOFT LTD
735 LUDGATE COURT
OTTAWA, ON K1J 8K8 CANADA

UNISOURCE CONTRACT INCL
PO BOX 361325
SAN JUAN, PR 00936-1325

UNISPORT RD INC
CALLE S KK 12 URB LAS AMERICAS
BAYAMON, PR 00959

UNISYS PR INC
PO BOX 363308
SAN JUAN, PR 00936-3308

UNITECH ENGINEERING
ATTN RAMON ORTIZ CARRO
URB SABANERA
40 CAMINO DE LA CASCADA
CIDRA, PR 00739

UNITECH SERVICE OF P R IN
URB VILLA FONTANA VIA 88
CAROLINA, PR 00983-4607

UNITED STATES COAST GUAR
PO BOX 71945
CHARLOTTE, NC 28272-0945

UNITED ASPHALT CORP
G P O BOX 7411
MAYAGUEZ, PR 00708

UNITED ELECTRICAL SUPPLY
PO BOX 4187
CAROLINA, PR 00628

UNITED EQUIPMENT CORP
PO BOX 190784
SAN JUAN, PR 00919-21

UNITED FORMS GRAPHICS
PO BOX 8701
BAYAMON, PR 00960-8701

UNITED HEALTH CARE
GPO BOX 4864
SAN JUAN, PR 00936

UNITED INNOVATIONS INC
INGLESIDE INDUSTRIAL PARK
120 WHITING FARMS ROAD
HOLYOKE MASS, MS 001040-2832

UNITED OFFICE EQUIPMENT
URB SIERRA BAYAMON
3113 G CONCEPCION DE GRACIA
BAYAMON, PR 00961

UNITED PARCEL SERVICE
CALL BOX 2113
CAROLINA, PR 00987

UNITED REFRIGERATION SUPP
1105 LAS PALMAS
SANTURCE, PR 00908

UNITED STATES ATTORNEY OF
EDIF FEDERAL OFIC 452 AVE
CHARDON H R, PR 00917

UNITED STATES DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN JONATHAN E JACOBSON
PO BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

UNITED STATES DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN MATTHEW J TROY
1100 L STREET NW
ROOM 10030
WASHINGTON, DC 20530

UNITED STATES DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN MATTHEW J TROY
PO BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

UNITED STATES DEPARTMENT OF JUSTICE
ATTN HECTOR VELEZ CRUZ ASSOCIATE
REGIONAL COUNSEL
OFFICE OF REGIONAL COUNSEL US EPA
REGION 2
CITY VIEW PLAZA II SUITE 7000 48 RD 165 KM
12
GUAYNABO, PR 00968-8069

UNITED STATES DEPARTMENT OF JUSTICE
ATTN MARK A GALLAGHER
ENVIRONMENT AND NATURAL RESOURCES
DIVISION ENVIRONMENTAL ENFORCEMENT
SECTION
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES FIDELITY
PO BOX 2142
SAN JUAN, PR 00922

UNITED STATES MARSHALS SE
200 FEDERAL BLDG
150 CARLOS CHARDON AVE
HATO REY, PR 00918

UNITED STATES POSTAL SERV
CMRS PB PO BOX 72470166
PHILADELPHIA, PA 19170-0001

UNITED STUDENT AID FUNDS
PO BOX 158
ARCADE, NY 14009-0158

UNITED SURETY INDEMNITY
PO BOX 2111
SAN JUAN, PR 00922-2111

UNITED TEACHER ASSOCIATES
PO BOX 26580
AUSTIN, TX 78755-0580

UNIV DE PUERTO RICO RECI
ANTONIO R BARCELO 205
CAYEY, PR 00736

UNIV DE PR REC CAYEY
AVE ANTONIO R BARCELO
CAYEY, PR 00736

UNIV SAGRADO CORAZON
APARTADO 12383 CORREO LOIZA
SAN JUAN, PR 00914

UNIVERSAL CAREER COUSELIN
AVE FERNANDEZ JUNCOS 1902
SANTURCE, PR 000918

UNIVERSAL FILING SYSTEMS
PO BOX 3923
GUAYNABO, PR 00970-3923

UNIVERSAL INSURANCE COMPA
PO BOX 71338
SAN JUAN, PR 00936-8438

UNIVERSAL LIFE INSURANCE
PO BOX 2145
SAN JUAN, PR  00922-2145

UNIVERSAL MACHINE CO
1611 OSPREY DRIVE STE 110
DESOTO, TX  75115

UNIVERSAL PARTS SERVICE
PO BOX 21048
SAN JUAN, PR  00928

UNIVERSIDAD CARLOS ALBIZU
PO BOX 9023711
SAN JUAN, PR  00902-3711

UNIVERSIDAD CENTRAL DE BA
AVE ZAVA VERDE URB VALENCIA
BAYAMON, PR  00956

UNIVERSIDAD DE PR RECINTO
CENTRO TRANSFERENCIA TECNOLOGIAS
DE TRANSPORTACION
DEPTO ING CIVIL Y AGRIMENSURA
MAYAGUEZ, PR  00681-9000

UNIVERSIDAD DE PUERTO RIC
PO BOX 23312
SAN JUAN, PR  00931-3312

UNIVERSIDAD DE PUERTO RIC
PO BOX 4800
CAROLINA, PR  00984-8700

UNIVERSIDAD DE PUERTO RIC
RECINTO DE HUMACAO
EST POSTAL CUH 100 CARR 908
HUMACAO, PR  00791-4300

UNIVERSIDAD DE PUERTO RIC
RECINTO DE PONCE PO BOX 7186
PONCE, PR  00732

UNIVERSIDAD DEL NINO

UNIVERSIDAD DEL NIO
PO BOX  9023932
SAN JUAN, PR  00902-3932

UNIVERSIDAD INTERAMERICAN
CEDIN ESCUELA LABORATORIO
PO BOX 191293
SAN JUAN, PR  00919-1293

UNIVERSIDAD INTERAMERICAN
PO BOX 191293
SAN JUAN, PR  00919-1293

UNIVERSIDAD POLITECNICA D
PO BOX 192017
SAN JUAN, PR  00919-2017

UNIVERSITY OF CENTRAL FLO
P O BOX 160950
ORLANDO, FL  32816

UNIVERSITY OF FLORIDA
BRIDGE SOFTWARE INSTITUTE
PO BOX 116585
GAINESVILLE, FL  32611

UNIVERSITY OF FLORIDA
MC TRANS CENTER PO BOX 116580
GAINESVILLE, FL  32611

UNIVERSITY OF ILLINOIS
400 ENGINEERING HALL
1308 W GREEN ST MC 268
URBANO, IL  61801

UNIVERSITY OF KENTUCKY
KENTUCKY TRANSPORTATION CENTER
UNIVERITY OF KENTUCKY
140 RAYMOUND BUILDING
LEXINGTON, KY  40506-0281

UNIVERSITY OF PHOENIX
SANTANDER TOWER SUITE 700
B7 CALLE TABONUCO
GUAYNABO, PR  00968

UNIVERSITY OF SOUTH FLORI
4202 EAST FOWLER AVENUE ALN 147
TAMPA, FL  33620-5800

UNIVERSITY OF WISCONSIN
BOX 78047
UNIVERSITY OR WISCONSINEXTENSION
MILWAUKEE, WI  53278-0047

UNLIMITED CONTRACTORSINC
URB FLAMINGO TER B11 CALLE MARGINAL
BAYAMON, PR  00957-4342

UNLIMITED PRINT
AVE JESUS T PIERO 1560
CAPARRA TERRACE
SAN JUAN, PR  00921

UNLIMITED SATELLITE SERVI
URB CONSTANCIA CALLE MARGINAL A3
PONCE, PR  00731

UNO RADIO DE PONCE
PO BOX 363222
SAN JUAN, PR  00936-3222

UP CONST
PO BOX 431
NARANJITO, PR  00719

UP STAGE INC
URB LA PROVIDENCIA 2C 12 CALLE 13
TO ALTA, PR  00953

UPR COLEGIO REG BAYAMON
UPR COLEGIO REG BAYAMON
BAYAMON, PR

UPR DE HUMACAO
EST POSTAL CUH 100 CARR 908
HUMACAO, PR  00791-4300

UPR PONCE
UAM PAMERICAN UNIX PO BOX 7186
PONCE, PR  00732-7186

UPR RECINTO DE MAYAGUE
UM PO BOX 9003
MAYAGUEZ, PR  00681

URBAN LAND INSTITUTE
1025 THOMAS JEFFERSON  ST
NW STE 500 WEST
WASHINGTON, DC  20007-5224

URCINA A BURGOS PAULINO
764 AVE BARBOSA
SAN JUAN, PR  00915-3220

URSULA NICOLAS MOJICA
CALLE NAVARRO 68
HATO REY, PR  00917

US ARMY CORPS OF ENGINEERS
ATTN TODD T SEMONITE
441 G ST NW
WASHINGTON, DC  20548

US ATTORNEY FOR THE DISTRICT OF
PUERTO RICO
ATTN ROSA E RODRIGUEZVELEZ US
ATTORNEY
TORRE CHARDON SUITE 1201
350 CARLOS CHARDON STREET
SAN JUAN, PR  00918

US DEPARTMENT OF AGRICULT
PO BOX 364868
SAN JUAN, PR  00936-4868

US DEPARTMENT OF AGRICULTURE
ATTN SONNY PERDUE
1400 INDEPENDENCE AVE SW
WASHINGTON, DC  20250

US DEPARTMENT OF COMMERCE
ATTN WILBUR ROSS
1401 CONSTITUTION AVE NW
WASHINGTON, DC  20230

US DEPARTMENT OF EDUCAT
PO BOX 105081
ATLANTA, GA  30348-5081

US DEPARTMENT OF EDUCATION ED
ATTN BETSY DEVOS
400 MARYLAND AVE SW
WASHINGTON, DC  20202

US DEPARTMENT OF HEALTH AND SERVICES
ATTN AMANDA BARLOW
330 CST SW
WASHINGTON, DC  20201

US DEPARTMENT OF HUD
AVE CHARDON 159 OFIC 305
SAN JUAN, PR  00918

US DEPARTMENT OF JUSTICE DOJ
ATTN JEFF SESSIONS
950 PENNSYLVANIA AVE NW
WASHINGTON, DC  20530

US DEPARTMENT OF JUSTICE
ATTN WARD W BENSON TRIAL ATTORNEY
TAX DIVISION
POST OFFICE BOX 227
BEN FRANKLIN STATION
WASHINGTON, DC  20044

US DEPARTMENT OF LABOR DOL
ATTN ALEXANDER R ACOSTA
FRANCES PERKINS BUILDING
200 CONSTITUTION AVE
WASHINGTON, DC  20210

US DEPARTMENT OF THE TREA
PO BOX 105576
ATLANTA, GA  30348

US DEPARTMENT OF TRANSPOR
OFFICE OF THE SECRETARY B10
400 7TH STREET SW
WASHINGTON, DC  20590

US DEPT GEOLOGICAL SURVEY
1200 SOUTH EADS STREET
ARLINGTON, VA  22202

US ENVIRONMENTAL PROTEC
PO BOX 360188M
PITTSBURGH, PA  15251

US NUCLEAR REGULATORY C
ACCOUNTS RECEIVABLE TEAM
PO BOX 979051
ST LOUIS, PR  63197-9000

US POSTMASTER
SAN JUAN, PR  00936

US SUPERINTENDENT OF DOCU
PO BOX 371954
PITTSBURGH, PA  15250-7954

US TRUSTEE FOR THE DISTRICT OF PUERTO
RICO
ATTN MONSITA LECAROZ ARRIBAS GUY G
GEBHARDT  MARIA D GIANNIRAKIS
EDIFICIO OCHOA
500 TANCA STREET SUITE 301
SAN JUAN, PR  00901-1922

USA FORKLIFT SERVICE
CALLE 15 NO 255 EL MATADERO FINAL
PUERTO NUEVO, PR  00920

USDA FARM SERVICE AGENCY
4300 GOODFELLOW BLVD FC1332
ST LOUIS, MO  63120

USDA FOREST SERVICE
CARIBBEAN NATIONAL FOREST
PO BOX 490
PALMER, PR  00721-0490

USIC LIFE INSURANCE COMPA
CALLE TABONUCO B7 TORRE SANTANDER
PISO 12
GUAYNABO, PR  00968

V  V ENTERPRISES INC
PO BOX 363167
SAN JUAN, PR  00936-3167

V X WASTE MANAGEMENT CORP
PO BOX 1085
TOA BAJA, PR  00950-1085

V ARCHITECTURE
#701 AVE PONCE DE LEON STE 206
SAN JUAN, PR  00909-1905

V HARD INC
URB VALENCIA CALLE JAEN 303
SAN JUAN, PR  00923

VACCARAT DEVELOPMENT CORP
445 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-1136

VAGUAS MILITARY ACADEMY
BOX 144
CAGUAS, PR  00726

VALENTIN ALEJANDRO GONZAL
URB VERSALLES C12 CALLE 3
BAYAMON, PR  00959-2106

VALENTIN CRUZ ESQUILIN
CAMINO SANTA TERESA JORNET
PR 176 KM 44
RIO PIEDRAS, PR  00926

VALENTIN RUIZ RODRIGUEZ
HC 08 BUZON 1482
PONCE, PR  00731-9712

VALENTINA CALDERON
CALLE BARBOSA 301 JUANA MATOS
CATAO, PR  00962

VALENZUELA LOCKS  KEYS
PO BOX 8937
CENTRO DEL SUR SHOPPING CENTER
PONCE, PR  00732

VALERIA M CALDERON ROSARI
URB EL ROSARIO M 11 CALLE D
VEGA BAJA, PR  00693-5725

VALERIA RODRIGUEZ CRUZ
120 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2901

VALERIE J RIVERA BURGOS
HC 3 BOX 11684
JUANA DIAZ, PR  00795-9505

VALERIE REYES VILLALOBOS
HC1 BOX 1013 FACTOR II
ARECIBO, PR  00612

VALMIN J MIRANDA SANFELIZ
COOP JARDINES DE SAN IGNACIO
APT 1011A
SAN JUAN, PR  00927

VALUE ADVISORY GROUP LLC
DE DIEGO AVE 312
MUSEUM TOWER SUITE 506
SAN JUAN, PR  00909

VANESA ORTIZ DIAZ
[ADDRESS ON FILE]

VANESSA ACEVEDO CORTES
HC 3 BOX 23298
SAN SEBASTIAN, PR  00685

VANESSA BOILLA MORALES
RES RAMOS PEREZ EDIF 3 APT 20
TOA ALTA, PR  00953

VANESSA COLLAZO MACHADO
HC08 BOX 1544
PONCE, PR  00731-9712

VANESSA E GOMEZ NEGRON
HC20 BOX 10764
JUNCOS, PR  00777

VANESSA GOMEZ NEGRON
PO BOX 2170
CANOVANAS, PR  00729-2170

VANESSA LOPEZ GARCIA
[ADDRESS ON FILE]

VANESSA MEDERO NORMANDIA
[ADDRESS ON FILE]

VANESSA MORALES TONGE
[ADDRESS ON FILE]

VANESSA ORTIZ CASASUS
URB SAGRADO CORAZON
1616 CALLE SANTA PRAXEDES
SAN JUAN, PR  00926

VANESSA PAGAN RODRIGUEZ
BRISAS DEL CARIBE 51
BARRIO EL TUQUE
PONCE, PR  00728

VANESSA SANCHEZ LUCIANO
48 BO ACUEDUCTO
ADJUNTO, PR  00601

VANESSA TRINIDAD GUZMAN
[ADDRESS ON FILE]

VANESSA VIGO RODRIGUEZ
CALLE JUAN RODRIGUEZ 521 BO MANI
MAYAGUEZ, PR 00680

VANGUARD INC
HC03 BOX 20091
PEUELAS, PR 00624-9716

VANNEZA ERIN YACE DEARMAS
URB LA CONCEPCION CALLE ISOLINA
NUM D57 INTERIOR
CABO ROJO, PR 00623

VANTASTICO
HC02 BOX 1029
GUAYNABO, PR 00971-9777

VANYA AIR CONDITIONING
CALLE PERU 277
COMUNIDAD LAS DOLORES
RIO GRANDE, PR 00745

VAQUERIA TRES MONJITAS
PO BOX 366757
SAN JUNA, PR 00936-6757

VARGAS AIR CONDITIONING
PO BOX 6017 PMB 219
CAROLINA, PR 00984

VAZQUEZ PAGAN BUS LINE
BOX 214
BARRANQUITAS, PR 00794

VAZQUEZ PADIAL ASOCIADOS
PO BOX 3969 ESTACION VIEJO SAN JUAN
SAN JUAN, PR 00902

VAZQUEZ PEREZ Y ASOCIADO
PO BOX 3315
SAN JUAN, PR 00902-3315

VB INVESTMENT INC
PO BOX 366006
SAN JUAN, PR 00936-6006

VDE CORPORATION
1507 PONCE DE LEON AVE
SAN JUAN, PR 00909

VECINOS UNIDOS DE COLLEGE
APARTADO 70150312
SAN JUAN, PR 00936-8150

VEGA ALTA GLASS INC
PO BOX 4002
VEGA ALTA, PR 00692-4002

VELAZQUEZ HYDRAULIC SERVI
PO BOX 29475 65TH INFANT STA
RIO PIEDRAS, PR 00929

VELCO
P O BOX 11917 CAPARRA STA
SAN JUAN, PR 00922

VELEZ AIR CONDITIONING SY
MSC 205 CALLE SAN JUSTO 202
SAN JUAN, PR 00901

VELEZ COMPUTER SYSTEM
ESTRELLA 1353
SANTURCE, PR 00907

VELEZ GULF STATION
CALLE POST 283 SUR
MAYAGUEZ, PR 00680

VELEZ MAIZ CORPORATION
PO BOX 472
HORMIGUEROS, PR 00660

VELEZ PR STATION
CALLE SANTA CRUZ 25
BAYAMON, PR 00956

VELMARIE SANTIAGO RODRIGUEZ
[ADDRESS ON FILE]

VENCEDOR DEVELOPMENT CORP
PO BOX 1677
BAYAMON, PR 00960

VENDOMATIC ENTERPRISES
PO BOX 9486
BAYAMON, PR 00960-9486

VENECIA E CAMEL ENCARNAC
2386 CALLE VILLA REAL
SAN JUAN, PR 00915-3234

VENEGAS CONST CORP
MARVESA LA RAMBLA KM 9 CARR 14
PONCE, PR 00731

VENNEZA TARA YACE DEARMAS
CALLE ISOLINA NUM D57 INT
URB LA CONCEPCION
CABO ROJO, PR 00623

VENTO DISTRIBUTORS CORP
PO BOX 363051
SAN JUAN, PR 00936-3051

VENTOR CORPORATION
PO BOX 2727
CAROLINA, PR 00984

VENTURA TAVAREZ LAUREANO
[ADDRESS ON FILE]

VENTURE DISTRIBUTORS CORP
PO BOX 363051
SAN JUAN, PR 00936-3051

VERANO BORIQUEN
PO BOX 1149
AIBONITO, PR 00705-1149

VERISIGN INC
487 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

VERIZON INFORMATION SERV
P O BOX 70373
SAN JUAN, PR 00936-8373

VERIZON WIRELESS
PO BOX 70366
SAN JUAN, PR 00936-8366

VERN SPRINGSTEAD
PO BOX 3046
LAJAS, PR 03046

VERNISE GARAY ALEJANDRO
URB ESTANCIAS DEL ROCIO
484 CALLE SILVIA REXACH
LAS PIEDRAS, PR 0771-3144

VERNON COMPANY
PO BOX 600
NEWTON, IA 50208

VERONICA ADORNO BONILLA
HC 01 BOX 27149
VEGA BAJA, PR 00693

VERONICA B ORTEGA RAMOS
MONTECASINO HGTS
164 CALLE RIO GUAJATACA
TOA ALTA, PR 00953

VERONICA DIAZ NIEVES
HC01 BOX 3397
LAS MARIAS, PR 00670

VERONICA FIGUEROA SANCHEZ
[ADDRESS ON FILE]

VERONICA M LOYOLA MARTINE
CALLE 27 VV16 URB EXT ALTA VISTA
PONCE, PR 00731

VERONICA REGINA TAVEIRA T
URB COLINAS METROPOLITANA
H18 CALLE COLLORES
GUAYNABO, PR 00969-5209

VERONICA RODRIGUEZ NIEV
APARTADO 639
NARANJITO, PR 00719

VERONICA RODRIGUEZ SOTO
HC 1 BOX 8713
GUAYANILLA, PR 00656-9770

VERONICA ROMEU MEJIA
[ADDRESS ON FILE]

VERPAS PRODUCTS INC
PO BOX 29410
SAN JUAN, PR 00929-0410

VERTICOLO INC
URB IND PALAMAS CARR 869 KM 11
CALLE C LOTE 4
CATAO, PR 00963

VERTICOLOR MANUFACTURING
PO BOX 2004
CATANO, PR 00963

VI CAR INDUSTRIES
PO BOX 364262
SAN JUAN, PR 00936

VI KIDS
AVE AMERICO MIRANDA 1252
REPARTO METROPOLITANO
SAN JUAN, PR 00921

VIADUCTO AUTO AIR
APARTADO 331
CAGUAS, PR 00725

VIAJES CARELYINC
REPARTO METROPOLITANO 1101
C54 SE
SAN JUAN, PR 00921

VIAJES EDUCATIVOS ATTABEI
1155 MAXIMO ALOMAR URB SAN AGUSTIN
RIO PIEDRAS, PR

VIAJES TONY
AVE PONCE DE LEON 1106
RIO PIEDRAS, PR 00925

VIAS CAR RENTAL OF PR
SUITE 191 PMC B2
GUAYNABO, PR 00968-3004

VICENTA FALCON RIVERA
RR5 BOX 4916
BAYAMON, PR 00956

VICENTE GONZALEZ GONZAL
1558 AVE PONCE DE LEON
SAN JUAN, PR 00909-1700

VICENTE ALBERTO EUSTAQUIO
2362 SECT CANTERA CALLE PUENTE
SAN JUAN, PR 00915-3221

VICENTE AVILES QUINONES
PO BOX 10
MANATI, PR  00674-0010

VICENTE CRUZ ALICEA
BOX 3
NARANJITO, PR  00719

VICENTE CRUZ VEGA  TERES
URB JARDINES DEL CARIBE
CALLE 18 NUM 104
PONCE, PR  00717

VICENTE GUZMAN SOTO
AUDITORIA INTERNA
SAN JUAN, PR

VICENTE LEON MARTINEZ
BO MARINA PR 333 KM 1
YAUCO, PR  00698

VICENTE ORTIZ SANCHEZ
HC01 BOX 2419 BO EMAJAGUA
MAUNABO, PR  00707

VICENTE QUINTANA GONZALEZ
PO BOX 2149
BAYAMON, PR  00960

VICENTE SOTO ALVAREZ
HC03 BOX 19338 HATO ARRIBA
ARECIBO, PR  00612

VICENTE VALES VALENTIN
PRD14 KM 2 COTO LAUREL
PONCE, PR  00731

VICMAR RENTAL AND SALES
VICTOR ROJAS 11 CALLE 7 138
ARECIBO, PR  00612

VICOM
423 FERNANDO PRIMERO
HATO REY, PR  00918

VICSAN ELECTRIC
HC01 BOX 4136
ADJUNTAS, PR  00601-9710

VICTOR  HERNANDEZ  VICENS
420 CALLE  SAN GENARO
SAN JUAN, PR  000926-4220

VICTOR  HERNANDEZ LOZANO
C 44 CALLE 3
VEGA BAJA, PR  00693-4512

VICTOR  I  LOZADA  ORTIZ
HC  1 BOX  2417
MAUNABO, PR  00707-9754

VICTOR  I LOZADA  ORTIZ
HC 1 BOX 2417
MAUNABO, PR  00707-9711

VICTOR  M  RIVERA VEGA
SECT CANTERA 746 AVE BARBOSA
SAN JUAN, PR  00915-3242

VICTOR A MARTINEZ DE JESU
CARR PR 111 RAMAL 450
BO PIEDRAS BLANCAS PO BOX 450
SAN SEBASTIAN, PR  00685

VICTOR A RODRIGUEZ RIVERA
31 RES JARDINES MONTELLANO APT 62
CAYEY, PR  00736

VICTOR ALLENDE
CALLE AMARILLO 1725
RIO PIEDRAS, PR  00925

VICTOR APONTE CANALES
CALLE 31 ESQ 21 LAS LOMAS
RIO PIEDRAS, PR  00921

VICTOR AYALA DIAZ
[ADDRESS ON FILE]

VICTOR BERDECIA SERRANO
BO BERMEJALES
OROCOVIS, PR  00720

VICTOR BIAGGI  ASSOCIATE
BOX 360812
SAN JUAN, PR  00936-0812

VICTOR BIAGGI
BOX 812
SAN JUAN, PR  00936

VICTOR BRITO HERNANDEZ
HABRA VENDIG  38
MANATI, PR  00674

VICTOR CAEZ GONZALEZ
[ADDRESS ON FILE]

VICTOR CASTRO
HC02 BOX 25840
VEGA BAJA, PR  00693

VICTOR CRUZ TORRES
P O BOX 464
CAMUY, PR  00617

VICTOR DE JESUS LOPEZ
BOX 13397
AGUAS BUENAS, PR  00703

VICTOR DIAZ RIOS
CARR PR 156 KM 52 HM 6
BO BAIROA AGUAS BUENAS P

VICTOR DIAZ
URB MADRE
CALLE MUNOZ RIVERA 51 FINAL
JUNCOS, PR  00777

VICTOR E MARRERO OTERO
HC 1 BOX 24552
VEGA BAJA, PR  00693-9744

VICTOR E RIVERA Y ASSOC
BOX 198 STATION 6
PONCE, PR  00732

VICTOR G COLON BERNIER

VICTOR GIL DE RUBIO
PDA 9 12 PUERTA DE TIERRA
SAN JUAN, PR  00901

VICTOR GIL RODRIGUEZ
SECTOR LAS NEREIDAS PR 156 KM 352
COMERIO, PR  00782

VICTOR GONZALEZ ROSA
590 CALLE JULIO C ARTEAGA
SAN JUAN, PR  00924-2103

VICTOR GRACIA PINTADO
[ADDRESS ON FILE]

VICTOR GUADALUPE LIZARDI
HC 2 BOX 28907
CAGUAS, PR  00727-9231

VICTOR I RODRIGUEZ
RES VILLAS DE OROCOVIS
EDIF 2 APTO  39
OROCOVIS, PR  00720

VICTOR IRIZARRY RIVERA
BOX 428
HORMIGUEROS, PR  00660

VICTOR J REY AYALA
URB JARDINES DE VEGA BAJA
CALLE C5  36
VEGA BAJA, PR  00693

VICTOR L MAYSONET RODRIGU
HC 33 BOX 5649
DORADO, PR  00646

VICTOR LAS PINA FRANCO
HC08 BOX 1552
PONCE, PR  00731-9712

VICTOR M COLLAZO
PO BOX 217
UTUADO, PR  00641-217

VICTOR M COLON ALVARADO
BO COAMO ARRIBA KM 42
COAMO, PR  00640

VICTOR M DE JESUS
AVE BARBOSA 315A JUANA MATOS
CARANO, PR  00962

VICTOR M GARCIA RODRIGUEZ
654 CALLE SAN ANTONIO BO OBRERO
SANTURCE, PR  00915

VICTOR M LAUREANO BARRETO
[ADDRESS ON FILE]

VICTOR M NIEVES NEGRON
BOX 40474 MINILLAS STA
SAN JUAN, PR  00940

VICTOR M RIVERA ESCRIBANO
URB EL PARAISO 1602 CALLE ORINOCO
SAN JUAN, PR  00926

VICTOR M ROSADO ROMAN
150 CALLE CUESTA
AGUADILLA, PR  00603-5660

VICTOR M SALAMAN FLORES
PR860 KM 08 BO MARTIN GONZALEZ
CAROLINA, PR  00984

VICTOR M SANCHEZ
FAIR VIEW 12 C 29
TRUJILLO ALTO, PR  00976

VICTOR M TORRES CARRASQU
SUITE 501 AVE PONCE DE LEON
BANCO COOPERATIVO
HATO REY, PR  00917

VICTOR M VALLE
PO BOX 390
HATO REY, PR  00919

VICTOR M VAZQUEZ QUINONE
E S LOPEZ 78 VILLA CAROLINA
MANATI, PR  00630

VICTOR M VILLAFANE
URB EL PARAISO 1631 APARTAMENTO 2
SAN JUAN, PR  00926

VICTOR MARRERO VAZQUEZ
AVE BARBOSA 305 JUANA MATOS
CATANO, PR  00692

VICTOR MARTINEZ MARTINEZ
PO BOX 376
VILLALBA, PR  00766-0376

VICTOR MARTINEZ NEGRON
[ADDRESS ON FILE]

VICTOR MEDINA BADILLO
[ADDRESS ON FILE]

VICTOR MELENDEZ BERRIOS
[ADDRESS ON FILE]

VICTOR MELENDEZ RIVERA
BO PALOMAS
SECTOR LA VUELTA DEL DOS
COMERIO, PR  00782

VICTOR MERCADO PEREZ
CHALETS DE PASEO REAL
507 CALLE GUAYANILLA APT 210
SAN JUAN, PR  00923

VICTOR MIRANDA LLUQUIS
HC01 BOX 6639
CIALES, PR  00638

VICTOR MIRANDA NIEVES
BO SANTURCE 272 CALLE JOSE RAMIREZ
MAYAGUEZ, PR  00680-2348

VICTOR MOJICA MEDINA
URB MADRID
CALLE MUOZ RIVERA FINAL 51
JUNCOS, PR  00777

VICTOR MONGE RESTO
RR2 BOX 531
SAN JUAN, PR  00926-9716

VICTOR MORALES CONSTRUCTI
BO CAGUITAS CENTRO
CARR777 KM 05
AGUAS BUENAS, PR  00703

VICTOR ORTIZ CAMACHO
BDA SALAZAE CALLE 2 32D
PONCE, PR  00731

VICTOR ORTIZ RODRIGUEZ
SECTOR VEINTISEIS PR 156
COMERIO, PR  00782

VICTOR R PEREZ HERNANDEZ
PO BOX 823
MOCA, PR  00676-0823

VICTOR R RODRIGUEZURSULA
PO BOX 8594
BAYAMON, PR  00960-8594

VICTOR REYES PUJOLSDELIA
PO BOX 13
RIO GRANDE, PR  00745

VICTOR RIOS PLAZA
[ADDRESS ON FILE]

VICTOR RIOS ROSA
URB ALTAMESA 1659 CALLE SANTA LUISA
SAN JUAN, PR  00921-4320

VICTOR RIVERA PACHECO
[ADDRESS ON FILE]

VICTOR RODRIGUEZ RIVERA
[ADDRESS ON FILE]

VICTOR ROMAN FAST OFFICE
CALLE AGUADILLA 24
HATO REY, PR  00917

VICTOR SANTANA
CARR 844 KM 37
RIO PIEDRAS, PR  00925

VICTOR SANTIAGO LOPEZ
PO BOX  5121
SAN SEBASTIAN, PR  00685-5121

VICTOR SANTIAGO RIVERA
[ADDRESS ON FILE]

VICTOR SANTIAGO
CALLE 29 AM19 INTERAMERICANA
TRUJILLO ALTO, PR  00976

VICTOR SEGARRA IRIZARRY
[ADDRESS ON FILE]

VICTOR TORRES  ASSOCIATE
BANCO COOP PLAZA 501A
AVE PONCE DE LEON 623
HATO REY, PR  00917

VICTOR TORRES
330 CALLE MARINA
AGUADA, PR  00602-2949

VICTOR VAZQUEZ MORALES
BO TORRECILLAS HC 2 BOX 6533
MOROVIS, PR  00687

VICTORIA CARRERO SANTONI
BUZON 102A BO GUANIQUILLA
AGUADA, PR  00602

VICTORIA RODRIGUEZ CARABA
PR 503 KM 82 PANDURA ROAD
PONCE, PR  00731

VICTORIANO PATINO FERNAND
APARTADO 6
SAN JUAN, PR  00919-1779

VICTORS HEAVY EQUIPMENT
PO BOX 181 SABANA SECA
TOA BAJA, PR  00952


VICTORY DISTRIBUTING CO
CALLE BALDORIOTY 22 OESTE
GUAYAMA, PR  00936

VICTORY TRANSMISSION
PMB 404 1353 ROAD 19
GUAYNABO, PR  00966

VIDAL  RODRIGUEZ INC
I CAPITAL CENTER BLDG
SUITE 501  239 AVE ARTERIAL HOSTOS
SAN JUAN, PR  00918-1478


VIDAL A PINEIRO COLON
APARTADO 847
MANATI, PR  00674

VIDAL PADUA BAEZ
HC 2 BOX 7131
ADJUNTAS, PR  00601-9614

VIDALINA CLAUDIO BERRIOS
APARTADO 1101
GUAYAMA, PR  00785


VIDEO IND PRODUCTS
PO BOX 194449
HATO REY STA, PR  00919

VIDEO SONICS
PRIMER NIVEL LOCAL 62
PLAZA LAS AMERICAS
HATO REY, PR  00918

VIENA RENTAL  WHOLESALE
PO BOX 40760 MINILLAS STA
SANTURCE, PR  00940


VIEQUES AIR LINK
PO BOX 487
VIEQUES, PR  00765

VIEW  MEDIA
PO BOX  9021
SAN JUAN, PR  00908-0021

VILA CARRERAS ABOGADOS C
2971 AVE EMILIO FAGOT SUITE 2
PONCE, PR  00716-3618


VILLA CAMPESTRE
PMB 300 N10 AVE LOMAS VERDES
BAYAMON, PR  00956

VILLA CAPARRA KINDERGARDE
PO BOX 360326
SAN JUAN, PR  00936-0326

VILLA MUSIC CORP
1853 PONCE DE LEON AVE
SAN JUAN, PR  00912


VILLA PIANO CORP
1853 PONCE DE LEON AVENUE
SANTURCE, PR  00909

VILLATE  ASSOC
PO BOX 361314
SAN JUAN, PR  00936-1314

VILLEGAS Y ASOCIADOS INGE
URB CARIBE 156 CALLE CAVALIERI
SAN JUAN, PR  00927-6129


VILMA COLON SANTOS
[ADDRESS ON FILE]

VILMA E MERCADO DELGADO
COND COOP SAN IGNACIO
EDIF B APT 404B
SAN JUAN, PR  00927

VILMA I RIVERA
CALLE PARIS 128A FLORAL PARK
SAN JUAN, PR  00917


VILMA JOVE
JAZMIN 1683 SAN FCO
SAN JUAN, PR  00927

VILMA L FALU MARTINEZ
RES LOMA ALTA EDIF A APTO 26
RIO PIEDRAS, PR  00987

VILMA PADILLA AGRON
PO BOX 73 CASTANER
LARES, PR  00631


VILMA ROSA MENDIZABAL
PARC CENTRAL BUZON 349 CALLE 1
CANOVANAS, PR  00729-2254

VIMAR  THERAPY   GROUP
VILLA CAROLINA
AVE ROBERTO CLEMENTE  2716
CAROLINA, PR  00982

VIMOR TRAVEL SERV
INSTITUTO SAN PABLO 2AVESANTA
CRUZ 66 BAYAMON, PR  00619

VINTON A GARBEST
AVE ISLA VERDE APT PH 14AB WEST
CAROLINA, PR  00979

VINYL PAINT CENTER INC
CALLE A # 395
VILLA CAROLINA, PR  00985

VIP COACH  TOURS
PO BOX 38095 AIRPORT STATION
SAN JUAN, PR  00937-1095

VIP KIDS AND MORE
PO BOX 609
CIALES, PR  00684

VIRGEN AGUIRRE ORTIZ
HC01 BOX 5101 BO OLLAS
SANTA ISABEL, PR  00757-9 00757

VIRGEN M BASABE SERRANO
[ADDRESS ON FILE]

VIRGEN NUEZ GREEN
PO BOX 1277
GUANICA, PR  00653

VIRGEN OSORIO CIRINO
HC01 BOX 7141
LOIZA, PR  00772

VIRGENMINA GONZALEZ TORRE
277 CALLE  LOS MUROS
PONCE, PR  00731

VIRGENMINA QUIONES FELIC
HC 1 BOX 7196
GUAYANILLA, PR  00656-9740

VIRGENMINA RODRIGUEZ CRES
HC  2 BOX 3991
PEUELAS, PR  00624-9603

VIRGILIA NIEVES ROSADO
2620 N SAWYER
CHICAGO, IL  60647

VIRGILIO A TAVAREZ
CALLE NAVARRO 68
HATO REY, PR  00917

VIRGILIO CUEVAS NATAL
PO BOX 1834
UTUADO, PR  00641-1834

VIRGILIO MENDEZ CUESTA
AVE PONCE DE LEON 1023
RIO PIEDRAS, PR  00921

VIRGILIO PAGAN NEGRON
BOX 748
MANATI, PR  00674

VIRGILIO RAMOS GONZALEZ
ISABEL ANDREU AQUILAR 124
HATO REY, PR  00918

VIRGILIO VEGA 111 CPA
PO BOX 19180
FERNANDEZ JUNCOS STA
SAN JUAN, PR  00910

VIRGILIO VILOMAR
PO BOX 42169
SAN JUAN, PR  00940

VIRGIN ISLAND DBE PROGRAM
VIRGIN ISLAND DEPT OF PUBLICS WORK
8244 SUBBASE
SAINT THOMAS  US VIRGINS ISLANDS

VIRGINIA  ROSADO  AYALA
CARR  2  KM 170
BO HOCONUCO  ABAJO
SAN GERMAN, PR  00683

VIRGINIA DOT
VIRGINIA DEPARTMENT OF TRANS
1401 EAST BROAD ST
RICHMOND, VA  23219

VIRGINIA E VELEZ VELEZ
HC03 BOX 3563
FLORIDA, PR  00650

VIRGINIA GUTIERREZ SANABR
122 CALLE PESCADOR ENSENADA
GUANICA, PR  00653

VIRGINIA M CRUZ MOJICA
URB COUNTRY CLUB 899
CALLE CORDOVA CHIRINO
SAN JUAN, PR  00924

VIRGINIA OCASIO LEBRON
PO BOX 231
MAUNABO, PR  00707-0231

VIRGINIA RODRIGUEZ OSORIO
URB LOMAS VERDES
S11 CALLE HIBISCO BLOQUE 2
BAYAMON, PR  00956

VIRGINIA RODRIGUEZ PEREZ
PO BOX 361133
SAN JUAN, PR  00926

VIRGINIA RODRIGUEZ
HC08 BOX 1533
PONCE, PR  00731

VIRGINIA SANTIAGO GONZALE
151 AVE BARBOSA
SAN JUAN, PR  00917-1625

VIRMA MATOS LINARES
[ADDRESS ON FILE]

VISION COMMUNICATIONS.COM
PO BOX 6598
LAKEWOOD, CA 90714-0598

VISION TO ACTION LLC
444 AVE FERNANDEZ JUNCOS
DISTRICT VIEW PLAZA SUITE 401
SAN JUAN, PR 00907

VISPA GROUP INC
AVE SAN CLAUDIO 352 SUITE 277
RIO PIEDRAS, PR 00926

VISUAL SECURITY
299 EAST SHORE ROAD SUITE 206
GREAT NECK, NY 11023

VITIN CARPET CONTRACTOR
CALLE PARIS 243 SUITE 1738
SAN JUAN, PR 00917-3632

VIVA CARPETS CORP
168 AVE FD ROOSEVELT
SAN JUAN, PR 00918

VIVERO DEL DORADO CORP
BO MAMEYAL
DORADO, PR 00646

VIVERO GLORIHAM
PO BOX 1127
TRUJILLO ALTO, PR 00977-1127

VIVIAN RIOS MALDONADO
PO BOX 610
GARROCHALES, PR 00652-0610

VIVIAN CRUZ MERCADO
BO BUENA VISTA 104 CALLE CABO GOMEZ
MAYAGUEZ, PR 00680-4238

VIVIAN DE JESUS RIVERA
[ADDRESS ON FILE]

VIVIAN E CAMACHO NIEVES
HC01 BOX 3906
ADJUNTAS, PR 00601

VIVIAN FELICIANO SERRANO
URB BELLA VISTA A1
MANATI, PR 00674

VIVIAN GUEVARA ROBLES
CALLE SAN MIGUEL 196 EL POLVORIN
GUAYNABO, PR 00965

VIVIAN HANCE FERNANDEZ
BO CANOVANILLAS PR 857 KM 50
CAROLINA, PR 00985

VIVIAN RIVERA VAZQUEZ
[ADDRESS ON FILE]

VIVIAN RODRIGUEZ LOPEZ
10 CALLE CEIBA
CANOVANAS, PR 00729-9816

VIVIAN ROSARIO VARGAS
[ADDRESS ON FILE]

VIVIAN TORRES RODRIGUEZ
HC 61 BOX 4017
TRUJILLO ALTO, PR 00976-9701

VIVIANA CINTRON GONZALEZ
HC01 BOX 6540
AIBONITO, PR 00705

VIVIANA MALDONADO VALENTIN
[ADDRESS ON FILE]

VIVIANA OTERO REYES
PARCELA AMADEO CALLE B46
VEGA BAJA, PR 00693

VIVIANA SANTIAGO MARTINEZ
PO BOX 8214
CAROLINA, PR 00982

VIVIENNE COLON DOELTER
URB JARDINES DE LAFAYETTE
CALLE B I13
ARROYO, PR 00714

VIVONI VILLEGAS AND ASSO
URB CARIBE 1598 CALLE CAVALIERI
SAN JUAN, PR 00927-6129

VJ CONTRACTORS AND MAINTE
AVE JESUS T PINEIRO 305
CAYEY, PR 007

VLADIMIR ROMAN LOPEZ
URB HIGLAND PARK 716 CALLE ANON
SAN JUAN, PR 00924-5140

VLADIMIR CORREA AMADOR
[ADDRESS ON FILE]

VML ASOCIADOS SE
EL SENORIAL MAIL STATION
BOX 545 AVE W CHURCHILL 138
SAN JUAN, PR 00926-0545

VON GOUTEN ENGINEERING IN
363 WEST DRAKE SUITE 10
FORT COLLINS, CO  80526-2882

VON GUNTEN ENGINEERING SO
363 WEST DRAKE SUITE 4
FORD COLLIMS, CO  80525

VSC SATELLITE CORP  VITA
Y 50 CALLE PEDRO ARCILAGOS
LEVITTOWN, PR  00949

VULCAN TOOLS CARIBBEAN I
PO BOX 10923
SAN JUAN, PR  00921

VULCAN TOOLS
CARRETERA MATADERO
PTO NUEVO PR 0
PR

VWR ADVANCE INSTRUMENTS
PO BOX 706
MANATI, PR  00674

VWR SCIENTIFIC PRODUCTS
PO BOX 8
CATANO, PR  00963

WACKENHUT PUERTO RICO IN
P O BOX 1805
HATO REY, PR  00919

WADE MARTINEZ MEDINA
HC02 BOX 11670
LAJAS, PR  00667

WALDEMAR  LOPE  MATOS  D
HC02 BOX  6745 BO LAVANDERO
HORMIGUEROS, PR  00660-9715

WALDEMAR BONILLA SANTIAGO
HC 1 BOX 4435
JUANA DIAZ, PR  00795-9705

WALDEMAR BRAVO
BOX 669
MAYAGUEZ, PR  00681-669

WALDEMAR QUILES PEREZ

WALDEMAR SCHMITH
HC3 BOX  13368
JUANA DIAZ, PR  00795-9513

WALDO A TORRES VAZQUEZ
BUZON 220 TURABO CLUSTERS
CAGUAS, PR  00727-2550

WALDO DIAZ CINTRON
[ADDRESS ON FILE]

WALESKA CRUZ GARCIA
186 COND VALLES DE TORRIMAR
GUAYNABO, PR  00966

WALESKA DE LA CRUZ
CONDOMINIO BORIQUEN
EDIF E  APT  401
SAN JUAN, PR  00923

WALESKA DIAZ RIVERA
BARRIADA PATAGONIA CALLE LA FE  19
HUMACAO, PR  00791

WALESKA LORENZO MUNIZ
[ADDRESS ON FILE]

WALESKA SANTIAGO RODRIGUE
COND LAGOS DEL NORTE 1 APT 1604
TOA BAJA, PR  00949

WALGREENS
SANTA MARIA SHOPPING CENTER
GUAYNABO, PR  00969

WALLACE A PAMIES RIVERA
CALLE 1 19 JARDINES AVILA
CEIBA, PR  00735

WALLACE PAMIES RIVERA
[ADDRESS ON FILE]

WALLACE TORRES
HC08 BOX 1534
PONCE, PR  00731-9712

WALLYS Y NEGRON RODRIGUEZ
PMB 2500 SUITE 814
TOA BAJA, PR  00951

WALMART PUERTO RICO INC
PMB 725 PO BOX 4960
CAGUAS, PR  00725

WALMART STORE
PMB 725 PO BOX 4960
CAGUAS, PR  00725

WALO RADIO ORIENTAL
PO BOX 1246
HUMACAO, PR  11972-1240

WALSMART INC
24 URB VALLE SUR
MAYAGUEZ, PR  00680-7059

WALTER  MEDINA  FONTAINE
PO BOX  9
JAYUYA, PR  00664

WALTER A CLEMENTE ARMGTRO
APARTADO 31068
PONCE, PR  00732-7462

WALTER A RIVERA LOPEZ
PO BOX 20478
RIO PIEDRAS, PR  00928

WALTER ACEVEDO VELEZ
PO BOX 695
ADJUNTAS, PR  00601-0695

WALTER BURGOS LOPEZ
BO MONACILLOS CALLEJON CORREA 28
RIO PIEDRAS, PR  00921

WALTER DIAZ ALEJANDRO LU
DECLARATORIA DE HEREDEROS
SAN JUAN, PR  00940

WALTER E COLON LILLEY
PO BOX 8758
CAGUAS, PR  00726-8758

WALTER HERNANDEZ SANTANA
OF 730100

WALTER M RUIZ ASSOCIATES
PO BOX 3213
MAYAGUEZ, PR  00708

WALTER ORTIZ AROCHO
[ADDRESS ON FILE]

WALTER R CHICO SANCHEZ
520 EAST 137 ST APT 9D BRONX
BRONX, NY  10454

WALTER RODRIGUEZ VELEZ
PO BOX 34
ADJUNTAS, PR  00601-0034

WALTER X MARTINEZ
CALLE COSTAS ESQ BUONOMO
OFICINA 101
SAN JUAN, PR  00918

WANDA  APONTE  LEBRON
HC9  BOX  62223
CAGUAS, PR  00725-9259

WANDA  I TORRES ACEVEDO
1 RES  SAN FERNANDO
SAN JUAN, PR  00927-5811

WANDA  RIVERA  CATALA
HC71 BOX  4088
NARANJITO, PR  00719

WANDA A BERRIOS MERCED
[ADDRESS ON FILE]

WANDA ABREU ORTIZ
[ADDRESS ON FILE]

WANDA AURORA CARLO LINARE
URB SAN FRANCISCO 225 CALLE TULIPAN
SAN JUAN, PR  00927

WANDA BOCACHICA
RES DR PILA EDIF 36 APTO 576
PONCE, PR  00731

WANDA CAEZ AYALA
HC20 BOX 26434
SAN LORENZO, PR  00754

WANDA CEPEDA
PO BOX 283
RIO GRANDE, PR  00745-0283

WANDA COLON RUIZ
VILLA DOS RIOS PORTUQUEZ 11
PONCE, PR  00731

WANDA CRUZ ROBLES
[ADDRESS ON FILE]

WANDA DESIDERIO TORRES
[ADDRESS ON FILE]

WANDA DIAZ COUVERTIER
RES LAGOS DE BLASINA
EDIF 10 APT 130
CAROLINA, PR  00985-0000

WANDA DIAZ PARRA YO ABC
URB COUNTRY CLUB CALLE 415 N A28
CAROLINA, PR  00984

WANDA E GARCIA HERNANDEZ
MANSIONES REALES D12 FELIPE I
GUAYNABO, PR  00969

WANDA E LUGO FOURNIER
URB NOVAS CT 9 CALLE L
GUAYNABO, PR  00966

WANDA E SOTO FOURNIER
OFICINA DE PERSONAL
SANTURCE, PR  00940

WANDA FLECHA AYALA
[ADDRESS ON FILE]

WANDA HERNANDEZ DELGADO
[ADDRESS ON FILE]

WANDA I BETANCOURT DIAZ
URB PARK VILLE SUR
A2 CALLE LOPATEGUI
GUAYNABO, PR 00969

WANDA I CRUZ ROCHE
HC 83 BOX 7409
VEGA ALTA, PR 00692

WANDA I CRUZ
45 RES JUANA MATOS APT 449
CATANO, PR 00962-3945

WANDA I DELGADO GARCIA
URB SAN ANTONIO CALLE 2 2A
AGUAS BUENAS, PR 00703

WANDA I FALCON MATOS
SECTOR LA ALDEA INT 53
COMERIO, PR 00782

WANDA I FERNANDEZ CASTIL
URB VALLE ALTO CALLE CIMA 1659
PONCE, PR 00730

WANDA I GONZALEZ MALPICA
EDIF JOANNE APT P 10 APRT 1001
SAN GERMAN, PR 00683

WANDA I JIMENEZ GONZALEZ
KM 611 RIO ABAJO
UTUADO, PR 00641

WANDA I RIVERA MARCANO
2 CALLE ANDRES ARUS RIVERA W
GURABO, PR 00778-2329

WANDA I RODRIGUEZ RODRIG
PARC NUEVA VIDA O24
CALLE F EL TUQUE
PONCE, PR 06729

WANDA I VALENTIN CUSTODIO
SEGUNDA EXT EL VALLE
461 CALLE GADENIA
LAJAS, PR 00667

WANDA IRIZARRY
URB LAS DELICIAS
CALLE J ORTIZ DE LA RENTA L3
PONCE, PR 00731

WANDA IVELYSSE MORA CINTR
BLVD DEL RIO I
300 AVE LOS FILTROS APT 10317
GUAYNABO, PR 00971

WANDA L ALEJANDRO
HC 1 BOX 7022
AGUAS BUENAS, PR 00703-9714

WANDA L NAZARIO SEPULVE
CALLE SAN ISIDRA 189
BDA ROOSEVELT
FAJARDO, PR 00738

WANDA LOZADA MARTINEZ
RR2 BUZON 5754
TOA ALTA, PR 00953

WANDA LOZADA RODRIGUEZ
RR2 BUXON 5754 BARRIO RIO LAJAS
TOA ALTA, PR 00953

WANDA MORALES SANCHEZ
[ADDRESS ON FILE]

WANDA ORENGO RAMOS
2296 ALTOS CALLE V GUTIERREZ
PARC NUEVA VIDA
PONCE, PR 00728-4939

WANDA ORTIZ ORTIZ
[ADDRESS ON FILE]

WANDA PABELLON
BO LIRIOS PR 929 KM 12
JUNCOS, PR 00777

WANDA RIOS PEREZ
P O BOX 628
SAN SEBASTIAN, PR 00685-0628

WANDA RIVERA AYALA
[ADDRESS ON FILE]

WANDA RODRIGUEZ
RR3 BOX 10695
TOA ALTA, PR 00953-9710

WANDA ROSADO RODRIGUEZ
[ADDRESS ON FILE]

WANDA RUIZ ACOSTA
11 1 17 ALTURA PEUELAS
PEUELAS, PR 00624

WANDA SANTOS ORTIZ
CARR ESTATAL 171 KM 59 INTERIOR
BO RINCON LINERA
CIDRA, PR 00736

WANDA SOLIVAN MELENDEZ
PO BOX 355
VEGA BAJA, PR 00694-0355

WANDALI RODRIGUEZ TORRES
5000 VILLALBA APARTMENTS
BUZON 2 APART A105
VILLALBA, PR  00766

WANDALIZ MARTINEZ TORRES
PO BOX 408
JUANA DIAZ, PR  00795-0408

WANG LABORATORIES
PO BOX 4117
BOSTON, MA  02211

WAPA NOTI RADIO
134 DOMENECH AVE
HATO REY, PR  00918-3502

WARNER T LUNDAHL INC
6271 DOUGLASTON PKWY
DOUGLASTON, NY  11362-1532

WARREN DEL CARIBE
PO BOX 29051
SAN JUAN, PR  00929-0051

WASHBURN ELEMENTERY DAY C
PO BOX 801111
COTO LAUREL, PR  00780-1111

WASHINGTON BUREAU
400 N CAPITOL ST NW STE36
3WASHINGTON, DC  20001

WASHINGTON LETTER ON TRAN
1225 EYE ST N W SUITE 300
WASHINGTON, DC  20005

WASHINGTON NATIONAL INSUR
PO BOX 113
SAN LORENZO, PR  00754

WASICOKY GRUA YO JOSE A
RR 5 BOX 8517 BUENA VISTA
BAYAMON, PR  00657

WATCH ME GROW
CALLE TURQUESA 2052 MARGINAL BUCARE
GUAYNABO, PR  00969

WATER PROOFING SYSTEMS I
AVE JESUS T PINERO 1596
CAPARRA TERRACE
SAN JUAN, PR  00921

WATER TREATMENT SPECIALIS
PO BOX 11609
CAPARRA HEIGHTS STA
SAN JUAN, PR  00922-1609

WATER WORK SUPPLIERS CORP
PO 9031
PONCE, PR  00732-9031

WAYOTEK BATTERY CORP
PO BOX 3802
CAROLINA, PR  00984

WC PRODUCTIONS
BMS 317 PO BOX 607061
BAYAMON, PR  00960-7061

WDC PUERTO RICO INC
A DIVISION OF SONEPAR USA
ROAD 1 KM 333 BO BAIROA
CAGUAS, PR  00725

WE LOVE CHILDREN INC

WE LOVE KIDS
HC02 BOX 14181
CAROLINA, PR  00987

WEIGHT WATCHERS DE P R
CALLE JUAN B HUYKE 110 ALTOS
HATO REY, PR  00919

WEIGHTECH CORP
CARR 854 KM 35 PO BOX 530
TOA BAJA, PR  00915-0530

WEIKA ZOE WENDY KIOMARY
HEREDEROS

WEIL GOTSHAL  MANGES LLP
ATTN MARCIA L GOLDSTEIN ESQ KELLY
DIBLASI GABRIEL MORGAN JONATHAN D
POLKES SALAVTORE A ROMANELLO
GREGORY SILBERT
767 FIFTH AVENUE
NEW YORK, NY  10153-0119

WELDING  INDUSTRIAL SUPP
PO BOX 1038 SABANA SECA STA
TOA BAJA, PR  00952

WELLIN BALBUENA VEGA
HC 21 BOX 7806
JUNCOS, PR  00777

WENCESLAO TORRES SANTIAGO
BOX 815
UTUADO, PR  00641

WENCY E TORO GODINEAUX
[ADDRESS ON FILE]

WENDY MARE  NAVARRO DELGA
EDIF D6 APT 105
TRUJILLO ALTO, PR  00976

WES CENTRO PREESCOLAR KI
URB VENUS GARDENS
1772 CALLE  ANGUESIS  74
SAN JUAN, PR  00926-4910

WESCO AUTOMATIC TRANSMISS
AVE LOMAS VERDES 24N
BAYAMON, PR 00619

WESCO
PO BOX 669
CAROLINA, PR 00988

WESLEY CRUZ MORALES
HC BOX 5091
DORADO, PR 00646

WESLEYAN ACADEMY
PO BOX 1489
GUAYNABO, PR 00970

WEST CORPORATION
PO BOX 3006
MAYAGUEZ, PR 00681

WEST GROUP
WEST GROUP PAYMENT PO BOX 6292
CAROL STREAM, IL 60197-6292

WEST INDIA MACHINERY SUPP
PO BOX 364308
SAN JUAN, PR 00936-4308

WEST PAVING AND DEVELOPME
BIMINI 9 URB PONCE DE LEON
MAYAGUEZ, PR 00680

WESTERN SOIL INC
PO BOX 345
MAYAGUEZ, PR 00681

WESTERN SURETY COMPANY
333 SWABASH AVE 41 ST FLOOR
CHICAGO, PR 60604

WF COMPUTER SERVICES INC
PO BOX 3147
CAROLINA, PR 00984-3147

WHITE CASE LLP
ATTN GLENN M KURTZ JOHN K
CUNNINGHAM
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1095

WHITE CASE LLP
ATTN JASON N ZAKIA
SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BLVD STE 4900
MIAMI, FL 33131-2352

WHITE CONSTRUCTION
PO BOX 364666
SAN JUAN, PR 00936

WHITE DIAMOND COMM INC
PO BOX 14246
SAN JUAN, PR 00916

WHITE PINE SOFTWARE
40 SIMON STREET
NASHUA, NH 03060

WHITE WESTINGHOUSE CORP
GPO BOX 363287
SAN JUAN, PR 00936

WHTV BROADCASTING CORP
PO BOX 8437
SAN JUAN, PR 00910

WICHIE SOUND PERFORMANCE
PO BOX 7644
PONCE, PR 00732-7644

WIGBERTO LUGO MENDER

WIGBERTO BERMUDEZ LEON
[ADDRESS ON FILE]

WILBERT ORTIZ RODRIGUEZ
[ADDRESS ON FILE]

WILBERTO APONTE
BAYAMON GARDENS CALLE 14 M14
BAYAMON, PR 00956

WILBERTO BATISTA ALAMO
465 C RINCON SABANA LLANA
RIO PIEDRAS, PR 00926

WILDA L DIAZ RODRIGUEZ
139 COND VILLA DE LA FUENTE
BAYAMON, PR 00959

WILDALYS MUOZ MARTINEZ
PO BOX 898
COTTO LAUREL 00780-0898

WILDAMAR ONEILL REYES
[ADDRESS ON FILE]

WILDEMAR RIVERA SOTO
URB LOS PINOS F14
HUMACAO, PR 00791

WILDPACKETS INC
2540 CAMINO DIABLO
WALNUT CREEK, CA 94596-3999

WILFREDO MARTINEZ RIVERA
PO BOX 4995
SAN SEBASTIAN, PR 00685

WILFREDO  RODRIGUEZ  SANT
URB VILLA ROSA III A11
GUAYAMA, PR  00984

WILFREDO ALONSO GARCIA
URB PIEDRAGCOLI E MATABRA
HATO REY, PR  00917

WILFREDO AVILES VALENTIN
HC 1 BOX 10019
SAN GERMAN, PR  00683

WILFREDO CANALES CASTILLO
HC 61 BOX 4003
TRUJILLO ALTO, PR  00976-9701

WILFREDO CARABALLO BRACER
COND RAMIREZ DE ARELLANO
8 CALLE FEDERICO DEGETAU APT 803
MAYAGUEZ, PR  00682-2440

WILFREDO CASADO CRUZ
2312 CALLE D
SAN JUAN, PR  00915-4700

WILFREDO COLLAZO QUILES
CALLE  INDEPENCIA    702 SAN JOSE
ARECIBO, PR  00612

WILFREDO COLON MARTINEZ
PO BOX 22
VILLALBA, PR  00760

WILFREDO CRUZ AVILES
10 CALLE 1
VEGA BAJA, PR  00693-4854

WILFREDO CRUZ
BUENA VISTA PR167 KM 158
BAYAMON, PR  00956

WILFREDO DE JESUS MALAVE
REGIONAL PONCE
PONCE, PR

WILFREDO DIAZ FEBUS
[ADDRESS ON FILE]

WILFREDO DIAZ
PARCELAS LOARTE BUZON 31
BARCELONETA, PR  00617

WILFREDO FIGUEROA CARMEN
A58 CALLE  EL PARQUE
CAROLINA, PR  00630

WILFREDO GARCIA ORTIZ
[ADDRESS ON FILE]

WILFREDO GONZALEZ GONZALE
171 CALLE LAGUNA
SAN JUAN, PR  00917

WILFREDO GONZALEZ MALDONA
PO BOX 1626
UTUADO, PR  00641-1626

WILFREDO GUZMAN SERRANO
[ADDRESS ON FILE]

WILFREDO JIMENEZ
ENSANCHE PALMER 8
SAN GERMAN, PR  00683

WILFREDO MACHIN OCASIO
[ADDRESS ON FILE]

WILFREDO MARCIAL GONZALEZ
607 CONDADO AVE SUITE 505506
SANTURCE, PR  00908

WILFREDO MARQUEZ BIRRIEL
[ADDRESS ON FILE]

WILFREDO MARTINEZ MALDONA
PO BOX 384
CATANO, PR  00962

WILFREDO MARTINEZ RIVERA
PO BOX 384
CATANO, PR  00963

WILFREDO MELENDEZ RIVERA
BARRIADA POLVORIN CALLE 8 74
CAYEY, PR  00736

WILFREDO MONTES
BO TIERRAS NUEVAS CARR 685
MANATI, PR  00674

WILFREDO MORA REYES
[ADDRESS ON FILE]

WILFREDO MORALES COSME Y

WILFREDO NIEVES CORTEZ
CALLE JUAN RODRIGUEZ  361 EL MANI
MAYAGUEZ, PR  00682

WILFREDO NIEVES JIMENEZ
752 CALLE 1
SAN JUAN, PR  00915-4709

WILFREDO ORONA SIERRA
[ADDRESS ON FILE]

WILFREDO ORTIZ DE JESUS
PARCELAS SABANA ETA 43 BUZON 95
BARCELONETA, PR  00616

WILFREDO PAGAN
CALLE MUNOZ RIVERA FINAL 51
URB MADRID
JUNCOS, PR  00731

WILFREDO PEREZ GONZALEZ

WILFREDO PEREZ MATOS
HC2 BOX 13387
SAN GERMAN, PR  00683-9643

WILFREDO RAMOS ROSADO
[ADDRESS ON FILE]

WILFREDO REY LEON
PO BOX 70158
SAN JUAN, PR  00936-8158

WILFREDO RIVERA TORRES
[ADDRESS ON FILE]

WILFREDO RODRIGUEZ ADORNO
V21 CALLE 22
CANOVANAS, PR  00729-4240

WILFREDO RODRIGUEZ DIAZ
VILLA NUEVA O 11 CALLE 7
CAGUAS, PR  00727-6923

WILFREDO RODRIGUEZ MONTER
HC02 BOX 7388
UTUADO, PR  00641

WILFREDO RODRIGUEZ SANTIA
APARTADO 130
JUANA DIAZ, PR  00795

WILFREDO RODRIGUEZ SANTIAGO
[ADDRESS ON FILE]

WILFREDO ROMAN RUIZ
HC1 BOX 4045
JUANA DIAZ, PR  00795-9701

WILFREDO ROMAN TORO
PO BOX 1651
HORMIGUEROS, PR  00660-5651

WILFREDO ROMAN
HC 01 BOX 10034
ARECIBO, PR  00612

WILFREDO RUIZ ROBLES
BO MARTIN GONZALEZ LOS PARCELEROS
CAROLINA, PR  00987

WILFREDO SANCHEZ CORIANO
1765 CALLE RAFAEL ALONSO TORRES
URB SANTIAGO IGLESIAS
SAN JUAN, PR  00921

WILFREDO SANCHEZ INC
URBANIZACION SANTIAGO IGLESIAS
1765 RAFAEL ALONSO
SAN JUAN, PR  00921

WILFREDO SANCHEZ PERAZA
APARTADO 25
FLORIDA, PR  00650

WILFREDO SANTANA ROBLES
BUZON 5748 CARR 341
MAYAGUEZ, PR  00682

WILFREDO SANTIAGO BAEZ
[ADDRESS ON FILE]

WILFREDO SANTIAGO RIVAS
[ADDRESS ON FILE]

WILFREDO SANTIAGO RIVAS
[ADDRESS ON FILE]

WILFREDO SOSTRE NARVAEZ
URB LEVITTOWN LAKES
DU9 CALLE LAGOICACO
TOA BAJA, PR  00949

WILFREDO TORO MALDONADO
PO BOX 1732
JUANA DIAZ, PR  00795

WILFREDO TORRES GOMEZ
URB VICTOR ROJAS 2 72 CALLE 11
ARECIBO, PR  00612-3014

WILFREDO TORRES SOTO
[ADDRESS ON FILE]

WILFREDO VELEZ RIOS
120 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2901

WILKARYS OCASIO OTERO
HC 4 BOX 50000
MOROVIS, PR  00687

WILLIAM A ALVAREZ DI
AVE HOSTOS 958
PONCE, PR

WILLIAM RODRIGUEZ
AVE CAROORA
SAN JUAN, PR 00915

WILLIAM ACEVEDO COLON
PO BOX 1138
AGUADILLA, PR 00605-1138

WILLIAM ALMODOVAR ACOSTA
PO BOX 5000
SAN GERMAN, PR 00683-5000

WILLIAM ALVARADO RODRIGUE
CALLE GUAMANI FINAL
PONCE, PR 00731

WILLIAM ANDREW INC
13 EATON AVENUE
NORWICH, NY 13815-1753

WILLIAM AREIZAGA MORALES
[ADDRESS ON FILE]

WILLIAM CANCEL SANTANA
HC 67 BOX 23868
FAJARDO, PR 00738

WILLIAM CINTRON CINTRON
[ADDRESS ON FILE]

WILLIAM CINTRON OYOLA
HC73 BOX 5800 BO NUEVO
NARANJITO, PR 00719

WILLIAM CONCEPCION LUCIAN
APARTADO 597 VICTORIA STATION
AGUADILLA, PR 00605

WILLIAM CORREA RODRIQUEZ
SEC CAMLUTE PR 587 KM 18
CAROLINA, PR 00986

WILLIAM CRUZADO CAJIGA
250 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR 00582-2929

WILLIAM CUEVAS IRIZARRY
PO BOX 1371
BAYAMON, PR 00960

WILLIAM DAVILA FELICIER
PASTO VIEJO
CARR 3 RAMAL 925 KM 16 PARC 108
HUMACAO, PR 00791

WILLIAM E BELTRAN MARTINE
URB LAS GAVIOTAS F14 CALLE REAL
TOA BAJA, PR 00949-3462

WILLIAM FIGUEROA RIVERA
[ADDRESS ON FILE]

WILLIAM G LATIMER JANER
EL PILAR 1839 CALLE SAN JOAQUIN
SAN JUAN, PR 00926

WILLIAM G VAN SANT SANTINI
[ADDRESS ON FILE]

WILLIAM GONZALEZ ACEVEDO
PO BOX 96
HORMIGUEROS, PR 00660-0096

WILLIAM GONZALEZ CINTRON
[ADDRESS ON FILE]

WILLIAM J FEBO SANTIAGO
APARTADO 1302
RIO GRANDE, PR 00745

WILLIAM J FIGUEROA MOLINA
URB MONTECASINO 426 CALLE CAOBA
TOA ALTA, PR 00953

WILLIAM LOPEZ RODRIGUEZ
PO BOX 888
BARCELONETA, PR 00617-0888

WILLIAM LOPEZ SANTIAGO
7 REPARTO GLORIVI
ARECIBO, PR 00612

WILLIAM LOPEZ VELEZ
94 CALLE CAPARRA
CATANO, PR 00962-4030

WILLIAM M BALBI
CALLE CANALS 217
SANTURCE, PR 00908

WILLIAM M VIDALCARVAJAL LAW OFFICE
PSC
ATTN WILLIAM M VIDALCARVAJAL ESQ
MCS PLAZA
PONCE DE LEON AVENUE SUITE 801
SAN JUAN, PR 00917

WILLIAM MALDONADO COLON
CARR 521 BO VEGA ARRIBA
PONCE, PR 00731

WILLIAM MARRERO RIVERA
[ADDRESS ON FILE]

WILLIAM MARTINEZ RIVERA
[ADDRESS ON FILE]

WILLIAM MEDINA MARCANO
[ADDRESS ON FILE]

WILLIAM MELENDEZ SALDAÑA
885 CALLE A RAMIREZ
SAN JUAN, PR  00915-3246

WILLIAM NIEVES MONTALVO
[ADDRESS ON FILE]

WILLIAM OCHOA ROMAN
CARR 2 KM 680 BO SANTANA
ARECIBO, PR

WILLIAM ORTIZ CARLO
URB HNOS SANTIAGO 37 CALLE 3
JUANA DIAZ, PR  00795-2221

WILLIAM ORTIZ DE JESUS
[ADDRESS ON FILE]

WILLIAM PANTOJA ADORNO
BO BRENAS 75 CALLE GANDUR
VEGA ALTA, PR  00692

WILLIAM PEREZ OJEDA
[ADDRESS ON FILE]

WILLIAM PEREZ ROSADO
PARQUE CENTRO
170 ARTERIAL HOSTOS AVENUE
APARTAMENTO P6
SAN JUAN, PR  00918-5056

WILLIAM REYES MEDINA
[ADDRESS ON FILE]

WILLIAM RIVERA CASTELLANO
HC 73 BOX 5904
NARANJITO, PR  00719

WILLIAM RIVERA QUINONES
[ADDRESS ON FILE]

WILLIAM RODRIGUEZ MERCADO
BOX 10788
PONCE, PR  00731

WILLIAM RODRIGUEZ MUNOZ
URB JARDINES DEL CARIBE
CALLE 17  146
PONCE, PR  00728

WILLIAM RODRIGUEZ OJEDA
CALLE MARCELLA DX4 10MA SECCION
SANTA JUANITA
BAYAMON, PR  00956

WILLIAM RODRIGUEZ RIVERA
[ADDRESS ON FILE]

WILLIAM RODRIGUEZ
URB LA MILAGROSA
BAYAMON, PR  00956

WILLIAM ROSADO SANTIAGO
[ADDRESS ON FILE]

WILLIAM SAMALOT RUIZ
[ADDRESS ON FILE]

WILLIAM SANCHEZ  ARLEQUIN
CALLE  1  T 9
BAYAMON, PR  00959

WILLIAM SANTANA RODRIGUEZ
BO MONACILLOS CALLE AMUR
RIO PIEDRAS, PR  00921

WILLIAM SANTANA
BO HIGUILLAR CALLE 21 PARC630
DORADO, PR  00646

WILLIAM SANTIAGO MONTALVO
122 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00682-2901

WILLIAM SANTIAGOSASTRE ESQ
WILLIAM SANTIAGOSASTRE ESQ
USDCPR 201106
PO BOX 1801
SABANA SECA, PR  00952-1801

WILLIAM SOTO
CORREO GENERAL
NARANJITO, PR  00719

WILLIAM TORRECH GONZALEZ
A 65 VILLA ESPERANZA
CAROLINA, PR  00985

WILLIAM TORRES AVILES
URB VILLA CAROLINA 6016 CALLE 46
CAROLINA, PR  00985-5544

WILLIAM TORRES CARRION
CALLE PEDRO ARROYO 52
OROCOVIS, PR  00720

WILLIAM VELAZQUEZ
BO CANOVANILLAS PR 857 KM 5
CAROLINA, PR  00985

WILLIAM VELEZ MARTINEZ
EL PARAISO CALLE 3  152
PONCE, PR  00731

WILLIE ALFARO LYDIA N SO
SECTOR  JOLLITO  04
ISABELA, PR  00662

WILLIS LIMITED CO HSBC B
51 LIME STREET
LONDON  EC3M-7DQ  UNITED KINGDOM

WILLNELIA RODRIGUEZ FRAGO
HC02 BOX 4282
LAS PIEDRAS, PR  00771

WILLY REPAIRS
CALLE G CC 26 STA ELENA
BAYAMON, PR  00619

WILMA CLEMENTE ROMERO
HC01 BOX 7529
LOIZA, PR  00772

WILMA I JUARBE PEREZ
CHALETS DEL PARQUE
12 ARBOLOT APTO 134
GUAYNABO, PR  00969

WILMA JUARBE PEREZ
[ADDRESS ON FILE]

WILMA RAMIREZ
AVE HOSTOS 430 URB EL VEDADO
SAN JUAN, PR  00918-3016

WILMAR CONSTRUCTION SE
AVE NATIVO ALERS
EDIF PLAZA COPELIA PISO 2
AGUADA, PR  00602

WILMARIE FELICIANO MANTIL
RES EL RECREO EDIF 16 APTO 103
SAN GERMAN, PR  00683

WILMER MALDONADO SALOME
[ADDRESS ON FILE]

WILMER PELLICIER PAGAN
[ADDRESS ON FILE]

WILMER PEREZ VELAZQUEZ
VILLA TOLEDO 139 CALLE UMBRAL
ARECIBO, PR  00612-9689

WILNELIA MUOZ RIVERA
RES VILLA SOIGAL EDIF 42 APT 60
SAN SEBASTIAN, PR  00685-2255

WILSON  VELAZQUEZ  RUIZ

WILSON FIGUEROA MATOS
BDA  CARACOLES  111 PO BOX 1066
PEUELAS, PR  00624-1066

WILSON GONZALEZ MEDINA
HC1 BOX 4396
UTUADO, PR  00641-9606

WILSON LABOY MILLAN
PO BOX 3505 PMB 246
JUANA DIAZ, PR  00795

WILSON MARTEL CASTILLO
288 AVE GONZALEZ CLEMENTE
MAYAGUEZ, PR  00680-2437

WILSON MURPHY IRIZARRY
PO BOX 2455
SAN GERMAN, PR  00683-2455

WILSON ORTIZ SILVA
64 CALLE CONCORDIA
MAYAGUEZ, PR  00682

WILSON RIVERA OCASIO
272 CALLE JOSE RAMIREZ
MAYAGUEZ, PR  00680-2348

WILSON RODRIGUEZ ASTACIO
3 CALLE DR GUZMAN
MAYAGUEZ, PR  00680-2330

WIMAT ENTERPRISES INC
P O BOX 10074 C HEIGHTS STA
SAN JUAN, PR  00922

WINDA I ARCE CARRASQUILL
HC01 BOX 7716
LOIZA, PR  00772

WINDOW COVERING
AVE BOULEVARD MONROIG W15
LEVITTOWN
TOA BAJA, PR  00950-2001

WINDOWS NT MAGAZINE
221 E 29TH STREET
LOVELAND, CO  80538-9805

WINDOWS
PO BOX 420218 PALM COAST
FLORIDA, FL  32142-0218

WINNIE RODRIGUEZ REYES
CALLE 13 BUZON 58 PARC TIBURON
BARCELONETA, PR  00617-3020

WINSTON STRAWN
1400 L STREET NW
WASHINGTON, DC  20005-3502

WIRELESS SOLUTION
26 MCCORMICK ROAD
HUNT VALLEY, MD  21031

WISCONSIN DEPARTMENT OF T
RTATION

WISE SYSTEMS
PO BOX 191793
SAN JUAN, PR  00919-1793

WM WHOLESALES PRICE INC
PO BOX 8829
HUMACAO, PR  00792

WMR GROUP INC
CONDOMINIO PROFESIONAL
72 W MENDEZ VIGO ST BOX 3213
SUITE 206
MAYAGUEZ, PR  00680

WOMENS TRANSPORTATION SE
PO BOX 192962
SAN JUAN, PR  00919-2962

WOMETCO DE PUERTO RICO
PO BOX 9044
SAN JUAN, PR  00908

WONDERFUL BEGINNINGS  IN
URB SANTA ROSA
CALLE  7 BLOQ  6 22
BAYAMON, PR  00959

WORCESTER POLYTECHNIC INS
TREASURY OFFICE
100 INSTITUTE ROAD WORCES
01609

WORD PERFECT MAGAZINES
WEST CENTER STREET 270
OREM, UT  84057

WORKPLACE INTERIORS INC
PO BOX 360926
SAN JUAN, PR  00936-0926

WORLD IMAGES INC
1600 NE 25TH AVE 1
LILLSBORO, OR  97124

WORLD SERVICE INTERNATION
PO BOX 191883
SAN JUAN, PR  00919-1883

WORLDS BEST 10K
SAN JUAN, PR

WRIGHT LINE
P O BOX 40814
SANTURCE, PR  00940

WSI CORPORATION
PO BOX 101332
ATLANTA, GA  30392-1332

WYNDHAM CONQUISTADOR RESO
PO BOX 70001
FAJARDO, PR  00738-7001

WYNDHAM EL SAN JUAN HOTEL
PO BOX 9022872
SAN JUAN, PR  00902-2872

WYOMING DEPT OF TRANSPOR
PO BOX 1708
CHEYENNE, WY  82003-1708

XANTHA REAL RODRIGUEZ
BOX 1553
PONCE, PR  00731-9712

XAVIER OMAR BORIA RIVERA
HC 01 BOX 5642
GURABO, PR  00778

XAVIER RAMOS VEGA
BOX PUERTO DE JOBOS CALLE C21
GUAYAMA, PR  00784

XEROCOMSYS
URB SAN AGUSTIN
416 AVE 65 INFANTERIA
SAN JUAN, PR  00926-1719

XEROGRAPHIC SUPPLIES CORP
113 GANGES STREET
EL PARAISO IND PARK
RIO PIEDRAS, PR  00926

XEROX CORP
AVE MUNOZ RIVERA 270 HATO REY
SAN JUAN, PR  00918

XESYSTEMS INC
XES SUPPLIES DEPARTMENT
300 MAIN STREET SUITE 33A
E ROCHESTER, NY  14445

XIOMARA ALICEA COTTO
PARCELAS POLVORIN
71 VICENTE RODRIGUEZ
CAYEY, PR  00736

XIOMARA APONTE MENDEZ
HC01 BOX 10919 BO JAGUAS LOMAS
GURABO, PR  00778

XIOMARA ARROYO ARCE
HC05 BOX 31588
HATILLO, PR  00659

XIOMARA CEDEO MATOS
557 SALAMANCA VILLAS DEL CARMEN
PONCE, PR 00716

XIOMARA MANGUAL FLORES
PO BOX 1103
JUNCOS, PR 00777

XIOMARA MANGUAL FLORES
[ADDRESS ON FILE]

XIOMARA RIVERA FIGUEROA
HC 02 BOX 45938
VEGA BAJA, PR 00693-9650

XIOMARA SANTOS TOLENTINO
HC1 BOX 5805
SALINAS, PR 00751-9733

XIV COPIMERA 93
PO BOX 363845
SAN JUAN, PR 00936

XPERTS
PO BOX 363062
SAN JUAN, PR 00936-3052

XPRESS FREIGHT FORWARDER
PO BOX 3557
CAROLINA, PR 00984

XPRESS TONER CARIBBEAN RE
URBANIZACION INDUSTRIAL MARIO JULIA
CALLE B LOTE 25
SAN JUAN, PR 00920

XSPECTECK CORP
PMB 304 425 ROAD 693 SUITE 1
DORADO, PR 00646

XTRACOOL AIR CONDITIONING
C12 1345 URB PUERTO NUEVO
SAN JUAN, PR 00920

XTREME AUDIO INC
PMB 301 90 AVE RIO HONDO
BAYAMON, PR 00961-3105

YADIRA ACOSTA SANTOS
BARRIO MANI
CALLE JUAN RODRIGUEZ 523
MAYAGUEZ, PR 00680

YADIRA CRUZ MARTINEZ
VEGA BAJA LAKES CALLE 3 BUZON C 4
VEGA BAJA, PR 00693

YADIRA HERNANDEZ RIVERA
HC 73 BOX 5006
NARANJITO, PR 00719

YADIRA OLIVO RIVERA
132 E CALLE ROSA VEGA
MOROVIS, PR 00687

YADIRA RIVERA RIVAS
HC 64 BUZON 9009
PATILLAS, PR 00723-9700

YADIRA VEGA MORALES
HC09 BOX 59572
CAGUAS, PR 00725-9244

YAEL RIVERA RIVERA
HC 2 BOX 13050
AGUAS BUENAS, PR 00703-9604

YAHAIRA COSME ANDRADES
SECT CANTERA 713 CALLE MILAGROSA
SAN JUAN, PR 00915-3113

YAHAIRA HERNANDEZ RAMIREZ
[ADDRESS ON FILE]

YAHAIRA SANTOS TOLENTINO
HC1 BOX 5805
SALINAS, PR 00751-9733

YAIRLEEN HERNANDEZ HERNAN
2385 CALLE GUANO
SAN JUAN, PR 00915

YAITZA VAZQUEZ PEREZ
RES JARDINES DE CAPARRA
EDI 8 APT 169
BAYAMON, PR 00959

YAJAIRA JIMENEZ VELEZ
HC 56 BOX 5008
AGUADA, PR 00602

YAJAIRA MARTINEZ PONCE
BARRIADA VISBAL 204
AGUADILLA, PR 00603

YAJAIRA RIVERA ALVAREZ
EST APRIL GARDENS APTS
EDIF 27 BUZON 92 APTO C
LAS PIEDRAS, PR 00771

YAJAIRA SILVA BAEZ
PMB 252 PO BOX 6004
VILLALBA, PR 00766

YAJIRA ORTIZ BURGOS
HC02 BOX 12390
AGUAS BUENAS, PR 00703

YAMEL MENDEZ FIGUEROA
[ADDRESS ON FILE]

YAMIL  NAZARIO  FELICIANO
BARRIO LAS  PIAS PARC  71
JUNCOS, PR  00777

YAMIL JOSE OLMOS VALLES
BO GUAMANI PARC IDEAL
SAN GERMAN, PR  00683

YAMIL RIVERA MARTINEZ
URB VILLA UNIVERSITARIA
CALLE AGUIRRE A 2
GUAYAMA, PR  00784

YAMIL RIVERA SERRANO
PR 152  KM  173 CEDRO  ARRIBA
NARANJITO, PR  00719

YAMIL RUIZ LOPEZ
BO CANOVANILLAS KM 18
CAROLINA, PR  00979

YAMIL SANCHEZ LOPEZ
[ADDRESS ON FILE]

YAMILET ALMODOVAR ADORNO
[ADDRESS ON FILE]

YAMILKA ROSALY
REGIONAL SUR PONCE
PONCE, PR

YAMIRA MERCADO LAUREANO
BO QUEMADOS KM 2
SAN LORENZO, PR  00754

YANBER INDUSTRIAL PLASTIC
BUILDING NO 12
CARRETERA NO 887 KM 08
PO BOX 1926
CAROLINA, PR  00984-1926

YANDIE Y ABREU RIVERA
CARR 341 KM 17 BO MANI
MAYAGUEZ, PR  00682

YANEIRA DELGADO DE LEON
[ADDRESS ON FILE]

YANIRA  GONZALEZ  FERNAND
HC BOX  6138
JUNCOS, PR  00777

YANIRA  RAMOS  ROSA
VILLA ESPERANZA B9 CALLE  LA LUZ
CAROLINA, PR  00987

YANIRA PEREZ MORALES
BO MAGUEYES
CREPARTO VALLE ALEGRE  8B
PONCE, PR  00728

YANIRA QUINONEZ PEREIRA
CALLE BENITO FRED  3 BAJOS
SAN SEBASTIAN, PR  00685

YANIRA RIOS MEDINA
E 3 A 38 SAN ALBERTO GARDEN
UTUADO, PR  00641

YANITZA  LUGO  DE  JESUS
BDA  CLAVSELL 104  CALLE  CENTRAL
PONCE, PR  00730

YANITZA DIODONET RIVERA
BARRIO MANI
450 CALLE JUAN RODRIGUEZ
MAYAGUEZ, PR  00680

YAOMING RONDON RODRIGUE
PO BOX 1833
GUAYNABO, PR  00970-1833

YARA SERRANO FIGUEROA
SECTCANTERA 2394 CALLE VILLA REAL
SAN JUAN, PR  00915-3234

YARATZED LORENZO CARRASQU
URB PARQUES DE JARACANDA
15329 CALLE LAUREL
SANTA ISABEL, PR  00757

YARELYS B CANALES
PLAYA PUERTO REAL
BO  MATERNILLO H2
FAJARDO, PR  00740

YARI MARRERO MONTIJO
MONTE TRUJILLO A6 CALLE 5
TRUJILLO ALTO, PR  00976

YARINES VELEZ TORRES
HCY  1  BOX  4783
ADJUNTAS, PR  00601-9718

YARISSE CLASSSAJORI
URB ROYAL PALM AVE NOGAL IL 19
LOMAS VERDES
BAYAMON, PR  00956

YARITZA CORDERO BONILLA
[ADDRESS ON FILE]

YARITZA I DOMINGUEZ MORAL
HC 3 BOX 11664
JUANA DIAZ, PR  00795-9505

YARITZA MARTORAL MARTINEZ
[ADDRESS ON FILE]

YARITZA ROSA SAAVEDRA
[ADDRESS ON FILE]

YARITZA ROSA SAAVEDRA
PO BOX 40942
SAN JUAN, PR  00940

YARITZA VENDRELL JAIME
RES ENEMESIO LUZ
EDIF  22 APT 411
SAN JUAN, PR  00918-1143

YARIZA MONTES CRUZ
RES LIBORIO ORTIZ EDIF 1 APTO 4
AIBONITO, PR  00705

YASER ABDER RAHIM ELQUDS
OFIC 5002
SAN JUAN, PR  00940

YASHIRA M ACEVEDO HERNAN
RESIDENCIAL AGUSTIN RUIZ MIRANDA
EDIF 1 APT 4
HATILLO, PR  00659

YASHIRA M ORTIZ CALDERON
EDIF  4 APT D 10 CATANITO GARDENS
CAROLINA, PR  00285

YASHIRA T GARCIA MATOS
150 CALLE PINO
URB LAS CUMBRES BUENA VISTA
MOROVIS, PR  00687

YASMIN BADILLO RIVERA
PARCELAS CONDE ARRIBA
CALLE YAZMIN 272
CABO ROJO, PR  00613

YASMIN RODRIGUEZ QUILES
48  CALLE  ENSANCHE RAMIREZ
SAN GERMAN, PR  00683

YASMIN SANTIAGO ZAYAS
[ADDRESS ON FILE]

YAZMIN ORTIZ  RIVERA
PO BOX  3902 VALLE  ARRIBA  HEIGHTS
CAROLINA, PR  00984

YECENIA ARCE LOPEZ
HC 4 BOX 44553
LARES, PR  00689

YELITZA ORTIZ CASTRO
[ADDRESS ON FILE]

YELITZA RIVERA MERCADO
VILLAS DE OROCOVIS 2 PO BOX 34
OROCOVIS, PR  00720-0034

YELITZDANNYS RIVERA CARDE
BOX 786 BO SABANA SECA
TOA BAJA, PR  00952

YELLY VAZQUEZ ALVARADO
COMUNIDAD LOMAS
CARR 149 KM 60 HM 2 INT
JUANA DIAZ, PR  00795

YENIETTE MORALES DE JESUS
HC01 BOX 4309
COAMO, PR  00769

YENITZA CLAUDIO RIVERA
PO BOX 1021
SAN LORENZO, PR  00754

YESENIA CAMPOS ORTIZ
RESIDENCIAL VILLA REAL
EDIF 10 APT 39
PATILLAS, PR  00723

YESENIA CRUZ ORTIZ
URB SAN JOSE CALLE ALMADEN
SAN JUAN, PR  00923

YESENIA DELESTRE CRUZ
COLINAS DEL OESTE F 33 CALLE 8
HORMIGUEROS, PR  00660-1922

YESENIA FELICIANO TORRES
[ADDRESS ON FILE]

YESENIA MAYSONET LOPEZ
[ADDRESS ON FILE]

YESENIA RODRIGUEZ SANTANA
EDIF 6 APTO 83 RES LOS MIRTOS
CAROLINA, PR  00987

YESENIA RODRIGUEZ VARGAS
KM 16 BO MARTIN GONZALEZ
CAROLINA, PR  00980

YESENIA ROLDAN
HC 1 BOX 5024 SABANA HOYOS
ARECIBO, PR  00688-9715

YESENIA ROMAN HERNANDEZ
8230 PARVELAS LAS PIEDRAS
QUEBRADILLAS, PR  00678

YESENIA SUAREZ ROSA
PO BOX 442
RIO GRANDE, PR  00745-0442

YESENIA TORO FRANCO
RES EL RECREO EDIF 9 APTO53
SAN GERMAN, PR  00683

YESENIA VAZQUEZ TORRES
PMB 186 RR 8
BAYAMON, PR  00956

YESSICA DIAZ SOTOMAYOR
HC05 BOX 27845
UTUADO, PR  00641

YGY GONZALEZ VELEZ LAW OF
HWA 13 CUMBRE CALLE SIERRA MORENA
SAN JUAN, PR  00926

YLSA AYALA
3DA BUENA VISTA 747 CALLE 1
SAN JUAN, PR  00915-4736

YMCA DE SAN JUAN
PO  BOX 360590
SAN JUAN, PR  00936-0590

YMCA PONCE
URB SANTA MARIA 7843 CALLE NAZARET
PONCE, PR  00717-1005

YO SOLITO DAY CARE
AVE WINSTON CHURCHILL149
SAN JUAN, PR  00926

YOAMA DOMINGUEZ PASTOR
HC 71 BOX 6124
CAYEY, PR  00736

YODALIS DEL C AMARCIO
2386 CALLE VILLA REAL
SAN JUAN, PR  00915

YOEL COLON MARQUEZ
STA JUANITA CALLE 47 AP21
BAYAMON, PR  00956

YOLANDA  FIGUEROA   COR
BO  TOLANTE   LOS  ALMENDROS C20
MAUNABO, PR  00707

YOLANDA  I  RAMOS AYALA
1 RES VISTA ALEGRE APT 9
AGUAS BUENAS, PR  00703-3501

YOLANDA  JIMENEZ  LASALLE
PO BOX 250418
AGUADILLA, PR  00604-0418

YOLANDA ARCE LOPEZ
HC444553
LARES, PR  00669

YOLANDA BAEZ ROMERO
BUEN SAMARITANO ROBLEDO 3
GUAYNABO, PR  00966

YOLANDA BLETRAN
VILLA DOS RIOS GUAMANI INT 22 B
PONCE, PR  00731

YOLANDA CENTENO
CALLE 140 CL 7 VALLE ARRIBA
CAROLINA PR, PR

YOLANDA COLON DEL VALLE
HC 61 BOX 4017
TRUJILLO ALTO, PR  00976-9701

YOLANDA CORDERO RODRIGUEZ
VILLA BLANCA W14 CALLE OPALO
CAGUAS, PR  00725-1930

YOLANDA CORREA NEVAREZ
EXT PARKVILLE Y11 CALLE COLORADO
GUAYNABO, PR  00969

YOLANDA CRUZ  SANTIAGO
HC01 BOX  8032
SAN GERMAN, PR  00683

YOLANDA FELIX MENDEZ
BO HAGUAS LOMAS HC 01 BOX 10920
GURABO, PR  00778

YOLANDA I MONTERO MONTERO
HC08 BOX 1164
PONCE, PR  00731-9708

YOLANDA LAUREANO PEREZ
HC 33 BOX 3133
DORADO, PR  00646

YOLANDA LOPEZ ORTIZ
HC01 BOX 5658
GURABO, PR  00778

YOLANDA MORALES CORTES
RES LAS MARGARITAS
EDF 42 APTO 795
SANTURCE, PR  00915

YOLANDA PADILLA LOPEZ
PO BOX 429
PATILLAS, PR  00723

YOLANDA PEREZ CASERES
260 CALLE C
SAN JUAN, PR  00917-1548

YOLANDA RIVERA
ANTIGUA VIA RR BOX 907
PR845 KM 3 HM 2
SAN JUAN, PR  00926

YOLANDA ROSARIO
URB LUCHETTI MARGINAL 34
MANATI, PR  00674

YOLANDA VELEZ DE GARCIA
APT 6015 MARINA STA
MAYAGUEZ, PR  00709

YOLEIZKA JIMENEZ MONTES
259 PASEO CIPRESS
VEGA BAJA, PR  00693

YOLIMAR SUAREZ VALDEZ
[ADDRESS ON FILE]

YOLY INDUSTRIAL SUPPLY IN
AVE LUIS FRENTE IGLESIA CATOLICA
VILLA BLANCA
CAGUAS, PR  00726

YOMAIRA ARROYO SOSTRE
[ADDRESS ON FILE]

YOMAR RODRIGUEZ RODRIGUEZ
[ADDRESS ON FILE]

YOMARIE PACHECO SANCHEZ
[ADDRESS ON FILE]

YOMARYS DELGADO GONZALEZ
RES TURABO HEIGHTS EDIF 19 APT 1B
CAGUAS, PR  00725

YOMAYRA  PEREZ  ROSA
GALATEO  ALTO
CALLE  GOLONDRINA  2511
ISABELA, PR  00662

YORDY ARANA DE SOTO
URB ESTANCIAS REALES
60 CALLE PRINCIPE RANIERO
GUAYNABO, PR  00969

YORK INTERNATIONAL CORP
PO BOX 3419
CAROLINA, PR  00984

YOSHABEL TORRES DIAZ
EDIF 5 APTO 143 RES VILLA ANDALUCIA
RIO PIEDRAS, PR  00926

YP CATERING
PO BOX  199273
SAN JUAN, PR  00919-2273

YSUANNETTE SANTIAGO MONTES
[ADDRESS ON FILE]

YUNQUE 93
PO BOX 9300
NAGUABO, PR  00718-9300

YVETTE SERRANO
HC 02 BOX 32434
ARECIBO, PR  00612

Z ELECTRIC SALES INC
BDA LA CAMBIJA 100
BAYAMON, PR  00961-7502

ZACARIAS ACOSTACARMEN PE
HC 02 BUZON 5670
LARES, PR  00667

ZACHA MENDEZ RIVERA
367 CALLE POST
MAYAGUEZ, PR  00680-1727

ZAHIRA  VELEZ  MUIZ
BOX  1297
UTUADO, PR  00641

ZAIDA  AROCHO  PINO
4  CALLE  DALIA
URB  M  CORCHADO
ISABELA, PR  00662

ZAIDA COLON SANTIAGO
URB COLINAS DE FAIR VIEW
4Q2 CALLE 218
TRUJILLO ALTO, PR  00976

ZAIDA I AVILES VALENTIN
22 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

ZAIDA RAMOS RAMOS
URB CIARA DEL SOL
CALLE CIARA DEL NORTE 92
VEGA BAJA, PR  00693

ZAIRA RIVERA BONILLA
BARRIO ESPINAL HC03 BOX 34864
AGUADA, PR  00602

ZAMBRANA AUTO
PO BOX 3959
BAYAMON, PR  00958-0959

ZAP LUBRICANTS  CHEMICAL
PO BOX 11752
SAN JUAN, PR  00922-1752

ZARITZIA LOPEZ ARAGONES
HC02 BOX 9710
GUAYNABO, PR  00971

ZAYDA MONTANEZ SANCHEZ
HC 01 BOX 3138 PALMA
PATILLAS, PR  00723

ZENAIDA DE JESUS MUOZ
URB MERCEDITA COMERCIAL 94
OFIC 201
PONCE, PR  00731

ZENAIDA HILERIO MARTINEZ
COM LOMAS VERDES CALLE PLATA 469
MOCA, PR  00676

ZENAIDA LOPEZ COLLAZO
ELIAS BARBOSA 67 COTO LAUREL
PONCE, PR  00780

ZENAIDA M LABRADOR TORO
HC01 BOX 2680
SANTA ISABEL, PR  00757

ZENAIDA MERCADO SANTIAGO
23 CALLE CELEMENTE DELGADO
CAROLINA, PR  00985

ZENAIDA PILARTE RODRIGUEZ
765 AVE BARBOSA
SAN JUAN, PR  00915-3209

ZENAIDA QUINONES CORTIJO
HERDEROS

ZENAIDA RIVERA CLEMENTE
HC01 BOX 7314
LOIZA, PR  00772

ZENAIDA RODRIGUEZ VARGAS
PO BOX 1184 VICTORIA STATION
AGUADILLA, PR  00605

ZENAIDA RUIZ MAISONET
EL VERDE ROADHOUSE CALLE 1 D10
VEGA BAJA, PR  00693

ZENCAR  INC
CALLE  VILLAMIL  38
SANTURCE, PR  00907

ZENON RIVERA BIASCOCHEA
PO BOX 862
ARECIBO, PR  00613

ZI IMAGIN CORPORATION
61 INVERNESS DRIVE EAST SUITE 102
ENGLEWOOD, CO  80112

ZIEBART DE PR
NW 248 CALLE MATADERO
SAN JUAN, PR  00920

ZIMIE CRUZ
PO BOX 194000 PMB 223
SAN JUAN, PR  00919-4000

ZIMMERMAN ASSOCIATES INC
FEMMA ENGINEERING LIBRARY
847 S PICKETT ST
ALEXANDRIA, VA  22304

ZINNIA NIEVES PEREZ
[ADDRESS ON FILE]

ZINNIA R NIEVES PEREZ

ZIOMARA CANINO MARTINEZ
URB BELLA VISTA J11 CALLE 13
BAYAMON, PR  00957

ZOAR A MORENO ORTEGA
URB COLLEGE VILLE
2014 CALLE ABERDEEN
GUAYNABO, PR  00969

ZOE FUENTES MATOS
HC 1 BOX 6058
CANOVANAS, PR  00729-1143

ZOE ROMAN LUGO
HC02 BOX 4101
GUAYANILLA, PR  00656

ZOHAMY LARROY DE LEON
[ADDRESS ON FILE]

ZOILIANO CRUZ SOTO
2 CALLE RAMON TORRES
FLORIDA, PR  00650-2042

ZOILO ALICEA HERRERA
CARR 901 KM 53
YABUCOA, PR  00767

ZOILO MENDEZ  SANCHEZ
PO BOX  49
JUNCOS, PR  00777

ZONA DE APRENDIZAJE INFAN
PO BOX 451
MANATI, PR  00674

ZONA INFANTIL EDUCATIVA
URB FLORAL PARK
434 CALLE LLORENS TORRES
SAN JUAN, PR  00917

ZONA INFANTIL
URB FLORAL PARK
434 CALLE LLORENS TORRES
SAN JUAN, PR  00917-3526

ZORAIDA A PANISE ECHEVARI
URB  JARDINES DEL CARIBE
101 CALLE 17
PONCE, PR  00728-4448

ZORAIDA CARRERO GARCIA

ZORAIDA CINTRON PONCE
MANSIONES DE RIO PIEDRAS
1798 CALLE GARDENIA
SAN JUAN, PR  00926

ZORAIDA COLON GARCIA
495 CALLEJON DEL PILAR APT INT
SAN JUAN, PR  00915-9002

ZORAIDA CORREA ROHENA
HC 01 BOX 5206
CAROLINA, PR  00985

ZORAIDA FRANQUI RIVERA
CALLA HUGO II 160 CALLE AZUCENA
CANOVANAS, PR  00729

ZORAIDA GONZALEZ
QUINTAS DEL RIO G11 PLAZA 13
BAYAMON, PR  00961-3022

ZORAIDA LOPEZ CINTRON
ANGEL M HENRY Y
JAVIER VELAZQUEZ LOPEZ

ZORAIDA MINGUELA
PO BOX 525
HORMIGUEROS, PR  00660

ZORAIDA PAGAN NARVAEZ
FORTUNA
BARCELONETA, PR  00617

ZORAIDA PEREZ ROSA
PO BOX 2014
VEGA ALTA, PR  00692

ZORAIDA REYES CARRERO
BOX 296
ANASCO, PR  00610

ZORAIDA REYES COLON
URB INTERAMERICANA 824 CALLE SABALO
BAYAMON, PR  00956

ZORAIDA RULLAN VARGAS
CALLE LECAROZ ESQ STONE
LARES, PR  00669

ZORAIDA TRANSPORT
CALLE BAROZA NUM 124
LAS PIEDRAS, PR  00771

ZORALIS TORRES ACOSTA
[ADDRESS ON FILE]

ZORRILLA COMMERCIAL INC
1062 AVE BARBOSA
RIO PIEDRAS 0

ZUHEILY PERALES CASTRO
RESIDENCIAL MONTE HATILLO
EDIF 19 APTO 255
SAN JUAN, PR  00924

ZULAY MARTINEZ ZAMOT
CALLE 1 12 PARCELAS RAMON T COLON
TRUJILLO ALTO, PR  00976

ZULEIDA RAMOS VALENTIN
PR 2  BOX 5325
AASCO, PR  00610

ZULEIKA CRUZ PEREZ
[ADDRESS ON FILE]

ZULEIKA M BAEZ LA TORRE
URB MUNOZ RIVERA 27 CALLE AZALEA
GUAYNABO, PR  00969

ZULEIMA IRIZARRY HERNANDE
URB CAMPO ALEGRE CALLE AZUCENA D13
BAYAMON, PR  00656

ZULEYKA  DELESTRE CRUZ
BO MINERAL 86 CALLE JAGUITA
MAYAGUEZ, PR  00680-4412

ZULEYMA LOPEZ CRISPIN
RESIDENCIAL RAMOS ANTONINI
EDIF 34 APTO 327
SAN JUAN, PR  00924

ZULMA A RODRIGUEZ CARRASQ
METROPOLITAN SHOPPING CENTER
AVE MUNOZ RIVERA
HATO REY, PR  00918

ZULMA CORREA SANCHEZ
HA 01 BOX 18156
COAMO, PR  00769

ZULMA DAVILA SANTIAGO
PO BOX 840
SABANA SECA, PR  00952-00840

ZULMA FELICIANO VELAZQUEZ
[ADDRESS ON FILE]

ZULMA I MARIN CORDERO
[ADDRESS ON FILE]

ZULMA IRIZARRY MERCADO
CE 46 BLOQUE E
CAROLINA, PR  00987

ZULMA MARTELL RODRIGUEZ
PO BOX 1284
CABO ROJO, PR  00623-1284

ZULMA MENDEZ ESTRADA
[ADDRESS ON FILE]

ZULMARI BARCELO SOSA
[ADDRESS ON FILE]

ZULMARIE VELEZ RODRIGUEZ
PARQUE DEL RETIRO APT K29
QUEBRADILLAS, PR  00678

ZULMARY  GONZALEZ GONZALE
URB MARGARITA
NUM 1260 CALLE  ARTURO  SOMOHANO
PONCE, PR  00728-2518

Total: 15993