# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## SUPPLELEMTAL CERTIFICATE OF SERVICE

        I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

      On August 18, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on Better Recycling Corp., [MMLID: 830426] Attn: Marisel Rivera, Marg 65 De Inf. Calle Andes URB MC, San Juan, PR, 00926:

- Order Directing Joint Administration of Title III Cases and Granting Related Relief [Docket No. 242]

- Order Approving Form of Notice of Commencement of Title III Cases and Related Matters, Approving Manner of Service and Publication thereof, and Granting Related Relief [Docket No. 243]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); and (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284) (Last Four Digits of Federal Tax ID: 8474).

- Order (A) Fixing Dates to File Creditor Matrix and List of Creditors and (B) Waiving Local Bankruptcy Rule 1007-1 to the Extent Such Rule is Applicable to these Title III Cases [Docket No. 244]

- Order Authorizing Employment and Payment of Prime Clerk LLC as Solicitation, Notice, and Claims Agent, *nunc pro tunc* to the Petition Dates [Docket No. 245]

On August 18, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit A**

- Notice of Commencement of Cases Under Title III of PROMESA, Entry of Order for Relief and Related Matters, a copy of which is attached hereto as **Exhibit B** (the "*Notice of Commencement*")

On August 18, 2017, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit C**

Dated: August 23, 2017

_____

Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 23, 2017, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LIZ SANTODOMINGO
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2018

SRF 18301

**<u>Exhibit A</u>**

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 830633 | ADA RODRIGUEZ RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5928 | ADOLFO RUIZ GRAFALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6382 | ADRENALINE ADVERTISING CORP | PMB 196 | 855 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3314 |
| 830751 | ADVANCE BREAST CENTER | PO BOX 372350 | | | CAYEY | PR | 00737-2350 |
| 8752 | AIDA CARAMBOT RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8777 | AIDA E CASTRILLON CAMPOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 10226 | Albelo Ramirez, Maximino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 10301 | ALBERT G VELAZQUEZ CARRASQUILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 10733 | ALBERTO SEGUINOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 12083 | ALEMAN MONTANEZ, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 12106 | ALEMAN PACHECO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 12549 | ALEX LUGO REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 13202 | ALEXIS RIVERA GANDUNILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 777700 | ALEXIS VAZQUEZ SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 14252 | Alicea Carrion, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 14508 | ALICEA GARCIA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 15811 | ALLIANCE COMMUNITY HEALTH SERVICES | PO BOX 99 | | | HORMIGUEROS | PR | 00660-0099 |
| 16687 | ALOMAR TORRES, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 17203 | ALVARADO ALVIRA, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 18610 | ALVAREZ BADILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 19130 | ALVAREZ LOPEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 19524 | ALVAREZ PONS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 22478 | ANA I PEREZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830933 | ANA M RODRIGUEZ RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 23320 | ANACLETO GUZMAN FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 23436 | ANAY PUNTONET VALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 26867 | ANGEL SALGADO / RENE B B Q | 1202 CALLE SANTA LUCIA | | | COANO | PR | 00769-9816 |
| 28495 | ANTONIO BETANCOURT MARQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 31263 | ARACELIS MENDOZA CHIDIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 34675 | ARROYO MALDONADO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 36282 | ASHLEY M VELAZQUEZ CARRASQUILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 36455 | ASOC DE SEG POLICIAS RAMAS ANEXAS INC | URB MERCEDITA | 991 AVE LA CEIBA SUITE 102 | | PONCE | PR | 00717-1903 |
| 36796 | Asociación de Seguridad, Policías y Ramas Anexas, Inc. (ASPRA) | Castro Jurado, Roberto E. | Urb. Mercdita | 991 Ave La Ceiba Ste 102 | Ponce | PR | 00717-1909 |
| 37427 | AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DR STE 300 | | | HOUSTON | TX | 77079-1213 |
| 37451 | AUDIOLOGY CLINIC OF PR | PO BOX 7031 | | | PONCE | PR | 00732-7031 |
| 40937 | AYALA RIVERA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 42058 | BAERGA COLON, GLORIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 42535 | BAEZ FRED, DENIS G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 42841 | BAEZ MONTALVO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 46354 | BAY HEART GROUP PA | 4612 N HABANA AVE STE 101 | | | TAMPA | FL | 33614-7112 |
| 46364 | BAYAMON CARBURATORS | URB ROYAL PALM | IH3 AVE LOMAS VERDES | | BAYAMON | PR | 00956-3115 |
| 47072 | BELINDA Z BURGOS GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 47188 | BELLO GARCIA, ENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 48030 | BENITEZ DIAZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 52401 | BETSY ORTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 52870 | BIGIO BENITEZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830902 | BINUI RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 53952 | BOCACHICA COLON, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 55522 | BONNIN SURIS MD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 55773 | BORGES TOSADO, DESIREE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 56901 | BRADLEY MD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 58230 | BRUCE J GRUHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 58850 | BUFETE NEGRON GARCIA C S P | COND EL CENTRO II | PO BOX 191182 | | SAN JUAN | PR | 00919-1182 |
| 58873 | BUFETE SALDANA REY & ALVARADO | 22 BERWICK RD | | | NEWTON | MA | 02459-2101 |
| 59440 | BURGOS CRUZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 60779 | BUSOT ALMEIDA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 61882 | CABILLA TORRES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 63487 | CALDERON BETANCOURT, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 66258 | CAMPOS RODRIGUEZ, HUMBERTO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 777671 | CANER RUIZ, RAUL O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 69952 | CARDIOTHORACIC & VASCULAR | SURGEONS OF LANCASTER | 233 COLLEGE AVE STE 203 | | LANCASTER | PA | 17603-3385 |
| 70433 | CARDONA MONTALVO, TANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 72823 | CARLOS J DIAZ PRECUPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 73809 | CARLOS R RIVERA MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 73976 | CARLOS RODRIGUEZ VILLEGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 76729 | CARMEN R RAMIREZ / ROSA RAMSTETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 629104 | CARMEN VAZQUEZ AVILLEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 83604 | Castro Gonzalez, Edgar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 83716 | CASTRO IRIZARRY, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 84515 | CASTRO TORRES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830863 | CASTRO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 89981 | CHRISTOPHER DALE MCCARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 90789 | Cintron Hernandez, Jaime O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 90921 | Cintron Martinez, Apolinar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 91498 | CINTRON RUIZ, ELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 92461 | CLASSEN GONZALEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 92467 | CLASSENS MARTINEZ, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 95561 | COLON ALBINANA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 95972 | COLON BENGOA, LARISSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 99605 | COLON PAGAN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 99735 | COLON PEREZ, JAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 102823 | COMMUNITY HEALTH CENTERS EATONVILLE | 7900 FOREST CITY RD STE 501 | | | ORLANDO | FL | 32810-3007 |
| 103226 | CONCEPCION CORDERO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 105984 | CORDERO FLORES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 109629 | CORTES SANTOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 109872 | CORTNEY LYNN MCCORMICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 109950 | COSME BAEZ, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 111863 | CRESPO ACEVEDO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 114254 | CRUZ CASTILLO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 117058 | CRUZ MERCADO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 117060 | CRUZ MERCADO, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 117154 | CRUZ MOLINA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 117510 | Cruz Ocasio, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 118795 | CRUZ RIVERA, SAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 123490 | DANESSA VAZQUEZ RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830893 | DANIEL RIOS ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 124227 | DARREN S BOWIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 125192 | DAVILA CEDENO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 126120 | Davila Tapia, Angel A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 126360 | DBA TURNING POINT YOUTH CENTER | 110 WESTWOOD PL STE 100 | | | BRENTWOOD | TN | 37027-1013 |
| 128415 | DE JESUS REYES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 129341 | DE LA CRUZ MD, VERONICA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 130342 | DE LEON, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830914 | DEL TORO & SANTANA | 273 AVE PONCE DE LEON | SUITE 900 | | SAN JUAN | PR | 00917-1934 |
| 131307 | DEL TORO CABRERA, MAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 132297 | DELFIDIO LUNA GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 133526 | DELGADO POLO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830912 | DELGADO QUINONES, CONFESOR J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 134708 | DENISE VARGAS ROSADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 135381 | DESSUS ALVARADO, MILENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 135787 | DIANA M. ROSA CATALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 143170 | DOEL ORTIZ MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 144303 | DORADO SHOPPING CENTER DEVELOPMENT CO | 444 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2629 |
| 145480 | DURAN RODRIGUEZ, SOLANGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830521 | E Y M TECHNOLOGY LOCKS /ERIC RIVERA DIAZ | P.O. BOX 14221 | | | SAN JUAN | PR | 00916-4221 |
| 147124 | EDGAR RODRIGUEZ VAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 147527 | EDGARDO RIVERA SIFONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 148849 | EDWIN ALICEA AGOSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 150219 | EILYN M RUIZ SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 150235 | EISKOWITZ LAUSELL, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 151498 | ELIOMAR MORALES SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 151504 | ELIONEX MORALES PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 151552 | ELISA KARP/ INTEMENT PRODUC MANAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 151643 | ELISSA J. CHAZDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 153698 | EMPRESAS ADWISE, INC | HACIENDA LA MONSRRATE | 117 CALLE PITIRRE | | MANATI | PR | 00574 |
| 154819 | ENRIQUEZ BETANCOURT, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 156440 | ESCANELLAS JORDAN, MARIEDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 158293 | ESTEVEZ TOUSARD, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 158412 | Eston Amor, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 159132 | EUFEMIA RIVERA ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 159257 | EUGENIO SANTIAGO RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 159528 | EVALYN J BEAUCHAMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 159550 | EVANGELINE B OCASIO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 161400 | FARIAS JIMENEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 162378 | FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | MERCER | NJ | 08619 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 162597 | FELICIANO BURGOS, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 166079 | Fernandez Fernandez, Hector G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 166614 | FERNANDEZ PEREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 167018 | FERNANDEZ SOTO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 168376 | FESCO INC | PO BOX 608 | | | MAYAGUEZ | PR | 00681-0608 |
| 168940 | FIGUEROA AULET, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 169753 | FIGUEROA DIAZ, ANABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 173588 | FISIO MED | VILLA CAROLINA | T49 CALLE 12A | | SAN JUAN | PR | 00924-5266 |
| 175673 | FLORIAN ORTIZ, MOISES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 176419 | FONTANEZ DELGADO, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 176950 | FORTUNO ROMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 177719 | FRANCISCA ARZUAGA DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 178623 | FRANCISCO TORO OSUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 181706 | GABRIEL CARABALLO OVALLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 183276 | GARAKANI KAVEH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 184267 | Garcia Castro, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 188497 | GARCIA SEPULVEDA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 190224 | GENOVEVA GARCIA DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830881 | GERARDINA CABASQUINI FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 190642 | GERARDO H TIRADO TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 191547 | GIL DE RUBIO TORRES, MAGALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 192041 | GIMENEZ MORFI, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 192559 | GISELLE KEATING COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 193083 | GLAMARIS APONTE GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 194619 | GOMEZ FRANCO, JOHANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 194793 | Gomez Lebron, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830930 | Gonzalez Beniquez, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 199464 | GONZALEZ GONZALEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 202990 | GONZALEZ REY, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 203145 | GONZALEZ RIVERA, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 204829 | GONZALEZ SANTANA, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 205845 | GONZALEZ TUBENS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 205872 | GONZALEZ VALENTIN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 206712 | GONZALO ZUBIETA/ PAULA ZUBIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 207871 | GREEN RODRIGUEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 208226 | GRILLO LEON, HECTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 208414 | GRIVEJ MD, PAUNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 212661 | HAMILTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 214635 | HECTOR N ORTIZ TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 214738 | HECTOR R CORTES RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 214849 | HECTOR RIVERA FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 217447 | HERNANDEZ CRUZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 220001 | HERNANDEZ ORTIZ MD, ALFONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 220530 | HERNANDEZ QUIÑONES MD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 223633 | HILDA S LORENZO BONILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 10

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 224124 | Hoepelman Luciano, Baron A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 224158 | HOGAR BARCELONA INC. | 459 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 224822 | HOSPIRA PUERTO RICO , LLC | PO BOX 364724 | | | SAN JUAN | PR | 00936-4724 |
| 225544 | HUGO N MELENDEZ ALGARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 232725 | IVAN AYALA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 233671 | IVONNE ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 234072 | JACHIRA M RODRIGUEZ VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 234145 | JACKELINE PACHECO COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 234727 | JAIME L CHEVERE ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 235033 | JAMES A SLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 235215 | JANEFIX DIAZ RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 237747 | JERMICA N CLASS VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 238066 | JESSICA M FRIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 239091 | JG BAREA LAW OFFICE | TRIPLE S PLAZA BUILDING | 100 GRAND BLVD #112 | | SAN JUAN | PR | 00926 |
| 241058 | JIMERGENCY MEDICAL TRANSPORT | PMB 574 | PO BOX 2017 | | LAS PIEDRAS | PR | 00771-2017 |
| 242302 | JOHANNA ROJAS BAEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 242868 | JONAS SANCHEZ, SUZANNE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 245757 | JOSE A QUILES RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 248168 | JOSE J. CARRER RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 253429 | JUAN G BALLESTER RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 253743 | JUAN JOSE RIVERA TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 254042 | JUAN MALDONADO BERRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 254158 | JUAN O HODELIN GAINZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 255110 | JUARBE RODRIGUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 256144 | JULIO L MERCADO LANDRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 257692 | KASEY R JACOBS CURRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 258356 | KENNETH GARCIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 258390 | KENNETH SCOTT VILLANUEVA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 258463 | KEREM MAR TORRES AVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 260230 | LABOY CLAUDIO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 262739 | LAURA CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 777661 | LAURA E ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 263269 | LAURIE RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 263570 | Lcdo. José G. Barea Fernández | 100 GRAND BLVD #112 | | | SAN JUAN | PR | 00926 |
| 263818 | LEBRON CARRASQUILLO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 264887 | LEDOUX COTON MD, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 266258 | LESILIE A HERNANDEZ ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 266399 | LESLIE SANTOS BERMUDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 777599 | LILLIAM SNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 267973 | LINDRANES CRUZ HERRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 270164 | LOPEZ ALICEA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 270846 | LOPEZ CARDONA, NICANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 272127 | LOPEZ FUENTES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 273261 | LOPEZ MALDONADO, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 831022 | LOPEZ MORALES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|--------|------|----------|----------|----------|------|-------|------------|
| 275115 | LOPEZ RAMOS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 275239 | LOPEZ RIOS, ADA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 277931 | LORENZO GONZALEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 279584 | LOZANO LARRIU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 280533 | LUGO CINTRON, EMILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 283109 | LUIS A. MORALES COLON | LCDO. JOSE A RUIZ RIVERA | HC 4 BOX 13496 |  | SAN GERMAN | PR | 00683-9571 |
| 283923 | LUIS ECHEGARAY MENDEZ, P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 284071 | LUIS F SEGUINOT RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 284286 | LUIS GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 284676 | LUIS M NEGRON ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 288172 | MABEL ORTIZ ACEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 289410 | MAGDALENA FONTANEZ VILLAFANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 289843 | MALARET MORALES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 291037 | MALDONADO DE LA PENA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 293641 | Maldonado Velez, Angel R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 293763 | MALEK MD, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 296377 | MAREL DEL TORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 296599 | MARGARITA LEON RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 297099 | MARIA A.CRESPO AVILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 297773 | MARIA DE LOURDES LUQUIS RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 298195 | MARIA E CABRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 299025 | MARIA L GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 299381 | MARIA M ORTIZ RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 301216 | MARIEL NIGAGLIONI LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 301247 | MARIELA CAPACETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 777606 | MARILYN J ALBINO VELAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 301653 | MARILYN J. DE LA PENA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 301692 | MARILYN ORTIZ HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 302254 | MARIO A ESPADA MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 303254 | MARIVY ESTRELLA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 303421 | MARLENE SANTANA VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 310112 | MARTINEZ MARRERO, RAMONA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 311217 | MARTINEZ OTERO, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 311452 | Martinez Perez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 314470 | MARYLAND BRAIN & SPINE | ATTN MEDICAL RECORDS | 1000 BESTGATE RD | SUITE 400 | ANNAPOLIS | MD | 21401 |
| 315610 | MATILDE T PEREZ ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 316579 | MATOS REYES, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 318412 | McKesson Plasma & Biologics | 2615 MEDICAL CENTER PKWY | STE 1580 |  | MURFREEBORO | TN | 37129 |
| 320070 | MEDINA NEGRON, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830984 | MELENDEZ ALGARIN, HUGO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 323164 | MELENDEZ MELENDEZ, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 325536 | MENDEZ COLON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 326647 | MENDEZ RODRIGUEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 328247 | MERCADO DEL TORO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830935 | MERCADO DIAZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|--------|------|----------|----------|----------|------|-------|------------|
| 330618 | MERIDA ELLIS LARACUENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 331321 | MICHELLE HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 333400 | MILAGROS FERNANDEZ CALIMANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 333618 | MILAGROS SILVA COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 334407 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | WASHINGTON | DC | 20006-2901 |
| 336614 | MIRIAM E ALICEA GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 340994 | MONTANEZ CARRION, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 344726 | MORALES HERNANDEZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830903 | MORALES RODRIGUEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 349070 | Moreno Romero, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 351946 | MUNOZ CEDENO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 352111 | MUNOZ GONZALEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830874 | NAVARRO LOPEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 359378 | NEGRON, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 359512 | NELAN CONTRACTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 360652 | NESTOR RODRIGUEZ MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 362258 | NIEVES DIAZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 363840 | NIEVES RIVERA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 366149 | NOEMI MARTINEZ JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 366301 | NOGUERAS GARCIA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 366894 | NORMA G SANTANA IRIZARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 366951 | NORMA I LUGO VELEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 371724 | OLIVERAS ACEVEDO, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 372968 | OMAR E PEREZ CARDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 373609 | OPTI COPPER TECHNOLOGIES CORP | P.O. BOX 360107 | | | SAN JUAN | PR | 00936-0107 |
| 373949 | OQUENDO MARTINEZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 374219 | ORACLE CARIBBEAN INC | 250 AVE MUNOZ RIVERA STE 300 | | | SAN JUAN | PR | 00918-1811 |
| 374623 | ORIALIS QUINONES REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 375269 | OROZCO NEGRON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 376104 | ORTEGA RUIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 377690 | ORTIZ COLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 383059 | ORTIZ RIVERA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 383563 | ORTIZ RODRIGUEZ, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 385060 | ORTIZ VAZQUEZ, ELBA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 386526 | OSVALDO COLON DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 386682 | OTANO CUEVAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 389825 | PACHECO LOPEZ MD, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 392036 | Pagan Alvarez, Ivan J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 393004 | PAGAN MD , LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 393596 | PAGAN RIVERA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 394070 | Pagan Tantao, Pedro V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 394377 | PALACIOS CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 396438 | PAULINO PERALTA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 396515 | PAZ LABOY, ZULMA MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 397527 | PEDRO LUIS ESCALERA ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 399164 | PENNICOOKE AVILES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 401119 | Perez Colon, Omar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 406169 | PEREZ RIVERA, EVELYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 409377 | PI ARBONA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 409714 | PIETRI RODRIGUEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 413889 | PREM PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 416164 | QUILES HERNANDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 421519 | RAMEY SOCCER CLUB INC | PO BOX 984 | | | AGUADILLA | PR | 00605-0984 |
| 421757 | RAMIREZ CANDELARIO, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 423986 | RAMON E. LOPEZ MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 423994 | RAMON ELIAS BAUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 424312 | RAMON MIRANDA BETANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 429450 | RAMOS SANTIAGO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 431610 | RED TOWER.LLC | METRO OFFICE PARK | 7 CALLE 1 # 305 | | GUAYNABO | PR | 00969-1705 |
| 432853 | RESONANCIA PR/MEX | PO BOX 29034 | | | SAN JUAN | PR | 00929-0034 |
| 435628 | REYES RAMIREZ, MELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 777623 | REYNOSO DELGADO, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 436929 | RGIS LLC | TAX DEPARTMENT | 2000 TAYLOR RD | | AUBURN HILLS | MI | 48326-1772 |
| 436940 | RHEUMATOLOGY ASSOCIATES | 195 EASTERN BLVD STE 201 | | | GLASTONBURY | CT | 06033-4353 |
| 438668 | RIOS DE PEREZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830866 | RIVERA ALICEA, SHANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 442685 | RIVERA BURGOS, DELVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 451544 | RIVERA MORALES, IRADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 451571 | RIVERA MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 452694 | Rivera Ortiz, Carmelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 454061 | RIVERA PEREZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 454835 | RIVERA RENTA, LU Z M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830909 | RIVERA ROHWER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 461428 | RIVERA VEGA, MILAGROS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 462137 | RIVERA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 462796 | ROBERTO DAVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 463663 | ROBLES CARRILLO, LYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 463672 | Robles Castro, Carlos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 465356 | RODRIGUEZ ALBINO, GLENDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 468701 | RODRIGUEZ CRUZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 469425 | RODRIGUEZ DIAZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 469897 | RODRIGUEZ FEBO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 470141 | Rodriguez Figueroa, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 472291 | RODRIGUEZ LAMBOY, YABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 475325 | Rodriguez Nieves, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 477027 | RODRIGUEZ PONCE, ARISTIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 477770 | RODRIGUEZ REYES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 479991 | RODRIGUEZ RODRIGUEZ, SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 480612 | RODRIGUEZ ROTH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830873 | RODRIGUEZ VILLEGAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 486818 | ROMAN CORCHADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 489020 | ROMAN VELEZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 489196 | ROMERO BORGES, FAUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 492926 | ROSABEL RODRIGUEZ CUEVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 499552 | ROSSY FUNERAL HOME | PO BOX 1744 | | | UTUADO | PR | 00641-1744 |
| 501235 | RUIZ DIAZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 777667 | RUIZ TORRES, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 503788 | RUTH M VELAZQUEZ CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 504374 | SAEZ GONZALEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 505706 | SALICHS POU, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 510134 | SANCHEZ RIVERA, LUNA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 511648 | SANDRA FELICIANO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 512181 | SANJURJO POMAR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 513545 | Santana Otero, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 517714 | SANTIAGO MALDONADO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 519165 | Santiago Padilla, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 522241 | SANTIAGO VARGAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 524389 | SANTOS RAMIREZ, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 526684 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 491 | | | CAGUAS | PR | 00725-0491 |
| 527410 | SEGUINOT RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 532153 | SIERRA RODRIGUEZ, AWILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 532814 | SILVA LOPEZ, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 533559 | SISO VAZQUEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830537 | SOTO MARTINEZ, MILTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 538806 | SOTO RIVERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 540161 | SPECIAL OLYMPICS PUERTO RICO INC | 100 GRAND BLVD 112 | | | SAN JUAN | PR | 00926 |
| 540185 | SPECIALTY VEHICLE SOLUTIONS LLC | 802 SILVIA ST | | | EWING | NJ | 08628-3239 |
| 540835 | STEVEN G LOPEZ ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830983 | STEVEN VERA GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 542946 | SUNLAKE MEDICAL ASSOCIATES | 18948 N DALE MABRY HWY | STE 102 | | LUTZ | FL | 33548-4917 |
| 543346 | SUZANNE L JOMAS SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 543952 | TALLER EDWIN BAEZ | URB SABANERA | 246 CAMINO DE LA PENINSULA | | CIDRA | PR | 00739-9483 |
| 544728 | TAVERAS CRUZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 546104 | THE UNICOM GROUP INC | PO BOX 270004 | | | SAN JUAN | PR | 00928-2884 |
| 546357 | TIFFANY GOMEZ JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 546358 | TIFFANY I CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 547306 | TODD, TILDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 550606 | Torres Cordero, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 550645 | Torres Correa, Marisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 550993 | TORRES DAVILA, KAREN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 555458 | TORRES PINA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 555739 | TORRES RAMOS, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 555796 | TORRES RAMOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 560907 | TRINIDAD TURBI, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 562060 | UCRANIA DILONE ALBERTO | 2345 LEEWARD PL | | | LITTLE ELM | TX | 75068-6319 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|--------|------|----------|----------|----------|------|-------|------------|
| 564131 | VALDEZ RIVERA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 567338 | VARGAS CORTES, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 572279 | VASQUEZ RAMIREZ, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 570381 | Vazquez Figueroa, Valentin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 570849 | VAZQUEZ LAGO, ISABEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 572303 | VAZQUEZ RAMOS, DANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 573809 | VAZQUEZ VAZQUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 574183 | VAZQUEZTELL JIMENEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 581593 | VELEZ MONSERRATE, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 583736 | Ventura Cotto, Lorisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 585383 | VICTOR L QUINONES LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 587086 | VILELLA RAMOS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 587458 | VILLALBA PEREZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 590158 | VLADIMIR E, GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 590731 | WALTER QUINONES MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 591872 | Western World Insurance Company, Inc. | Attn: Thomas Mulligan, President | 300 KIMBALL DR | SUITE 500 | PARSIPPANY | NJ | 07054-2187 |
| 592217 | WILFREDO AYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 592422 | WILFREDO MEDINA ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 593734 | WILMER E MORALES HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 595354 | YAMILLETTE ACEVEDO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 595948 | YARITZA RIOS REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 596066 | YASHIRA MELETICHE CINTRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 596772 | YOLANDA CANALES ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 597406 | YUM BRANDS INC | 1900 COLONEL SANDERS LN | | | LOUISVILLE | KY | 40213-1964 |
| 597960 | ZAMORA CEIDE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 599539 | ZORAIDA HERNANDEZ ANDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 599735 | ZUHAIL M VELEZ CORTES /DBA/ ZONRISA | URB VENUS GARDENS | 12619 SAWGRASS PLANTATION BLVD | | ORLANDO | FL | 32824-4829 |

**Exhibit B**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### NOTICE OF COMMENCEMENT OF CASES UNDER TITLE III
### OF PROMESA, ENTRY OF ORDER FOR RELIEF AND RELATED MATTERS

**TO ALL CREDITORS OF THE DEBTORS, AND TO OTHER PARTIES IN INTEREST, PLEASE TAKE NOTICE OF THE FOLLOWING:**

**Commencement of Title III Cases and Orders for Relief**

On May 3, 2017 (the "Commonwealth's Petition Date"), the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] filed a petition (the "Commonwealth's Petition") with the United States District Court for the District of Puerto Rico (the "Court") under title III of PROMESA.

On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA," and together with the Commonwealth, the "Debtors"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition ("COFINA's

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); and (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284) (Last Four Digits of Federal Tax ID: 8474).

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

Petition," and together with the Commonwealth's Petition, the "Petitions") with the Court under title III or PROMESA.  The filings of the Petitions constitute orders for relief under title III of PROMESA.

On May 9, 2017, the Debtors filed a motion seeking the joint administration of the title III cases (the "Title III Cases"), for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015, made applicable to these Title III Cases by PROMESA section 310.

These Title III Cases are pending before the Honorable Laura Taylor Swain, United States District Judge.

**General Case Information**

All documents filed in the above-captioned Title III Cases are available free of charge by accessing the website maintained by Prime Clerk LLC (the "Claims and Noticing Agent") at https://cases.primeclerk.com/puertorico (the "Case Website") or by contacting the proposed Claims and Noticing Agent directly at (844)-822-9231 (toll free for U.S. and Puerto Rico) or (646)-486-7944 (for international callers).  You may also obtain copies of any documents by visiting the Court's website at www.prd.uscourts.gov in accordance with the procedures and fees set forth therein.

**Purpose of the Title III Cases**

Title III of PROMESA provides a means for a covered territory (such as the Commonwealth) or a covered instrumentality (such as COFINA) that has encountered financial difficulty to work with its creditors to adjust its debts.  To that end, certain sections of the United States Bankruptcy Code, 11 U.S.C. § 101 *et seq.* (hereinafter, the "Bankruptcy Code") are incorporated in and made applicable to cases under title III of PROMESA.

2

During these Title III Cases, the Debtors will remain in possession and control of its property, and will continue to maintain its functions and provide services for the benefit of the citizens of Puerto Rico.  Under PROMESA, however, the Oversight Board is the representative of the Debtors (as debtors in these Title III Cases) and may take any action necessary on behalf of the Debtors to prosecute these Title III Cases.  Under PROMESA, only the Oversight Board may file a plan of adjustment for the Debtors.  In that regard, the Oversight Board (as representative of the Debtors) intends to propose a plan for the adjustment of the Debtors' debts. Future notice concerning any such plan will be provided pursuant to the form and manner of notice ordered by the Court.  The Title III filings for the Debtors should not preclude efforts to continue voluntary debt restructuring negotiations and to seek consensual agreements with creditors.

Background information regarding the Commonwealth and its instrumentalities, and the commencement of these Title III Cases, is contained in the *Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* [D.I. 1], attached to the Commonwealth's Petition, which is available, free of charge, by accessing the Case Website.

**<u>Automatic Stay</u>**

Pursuant to Bankruptcy Code sections 362 and 922, which are made applicable in these Title III Cases, the filing of the Debtors' Petitions operates as an automatic stay of actions against the Debtors, including, among other things: the commencement or continuation of a judicial, administrative, or other action or proceeding against the Debtors or against an officer or inhabitant of the Debtors that was or could have been commenced before the commencement of these Title III Cases, or to recover a claim against the Debtors or against an officer or inhabitant of the Debtors that arose before the commencement of the Title III Cases.

3

**Motion to Limit Notice**

The Debtors also requested the Court to enter an order limiting notice of filings in the Debtors' Title III Cases to certain creditors and interested parties.  If you wish to receive notices in these Title III Cases, you are encouraged to file with the Clerk of Court a written request for service of papers in accordance with Bankruptcy Rules 2002 and 9010(b), which are applicable in these Title III Cases.  The request should include the following: (a) the requesting party's name, address, and telephone number; (b) the name and address of the requesting party's counsel, if any; (c) an e-mail address at which the requesting party may be served; (d) an address by which the requesting party may be served by U.S. mail, hand delivery, and/or overnight delivery; (e) a facsimile number for the requesting party, if applicable; and (f) the requesting party's relationship to the Debtors' case (*e.g.*, trade creditor, interested party, etc.).

**Inquiries**

Inquiries about the matters described herein may be directed to:  (a) the Claims and Noticing Agent, at the contact information listed above, (b) the Oversight Board's counsel, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, (212) 969-3000 (Attn: Martin J. Bienenstock, Esq., Paul V. Possinger, Esq., Ehud Barak, Esq., and Maja Zerjal, Esq.), or (c) counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, 7 Times Square, New York, NY 10036, (212) 326-2000 (Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Peter Friedman, Esq.).

---

If you have questions about this notice, please call (844) 822-9231 (US toll free), (646) 486-7944 (international), email PuertoRicoInfo@PrimeClerk.com, or visit https://cases.primeclerk.com/PuertoRico

---

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| In re:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     Como representante del<br><br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO, *et al.*<br><br>     Deudores.[1] | PROMESA<br><br>Título III<br><br>No. 17-3823-LTS<br><br>(Administración Conjunta) |

**NOTIFICACIÓN DE COMIENZO DE PROCESOS BAJO EL TÍTULO III
DE PROMESA, EMISIÓN DE ORDEN CONCEDIENDO REMEDIOS Y OTROS
<u>ASUNTOS RELACIONADOS</u>**

**A TODOS LOS ACREEDROES DE LOS DEUDORES, Y OTRAS PARTES
INTERESADAS, FAVOR TOMAR NOTA DE LO SIGUIENTE:**

**<u>Comienzo de Procesos bajo el Título III y Orden de Remedios</u>**

El 3 de mayo de 2017 (la "<u>Fecha de la Petición del Estado Libre Asociado</u>"), el Estado Libre Asociado de Puerto Rico (el "<u>Estado Libre Asociado</u>"), por y a través de la Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de Supervisión</u>"), como representante del Estado Libre Asociado a tenor con el artículo 315 de la Ley de Supervisión, Manejo y Estabilidad Económica de Puerto Rico (*Puerto Rico Oversight, Management, and Economic Stability Act)* ("<u>PROMESA</u>"),[2] presentó una petición (la "<u>Petición del Estado Libre</u>

---

[1] Los Deudores en estos casos bajo el Título III, junto con el número del caso de quiebra y los últimos cuatro dígitos de su identificación contributiva federal, según aplique, correspondiente a cada Deudor, son: (i) Estado Libre Asociado de Puerto Rico (Caso de Quiebra No. 17 BK 3283-LTS) (Últimos Cuatro Dígitos de su ID Contributiva Federal: 3481); and (ii) y la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra No. 17 BK 3284) (Últimos Cuatro Dígitos de su ID Contributiva Federal: 8474).

[2] PROMESA ha sido codificada bajo 48 U.S.C. §§ 2101-2241.

Asociado") bajo el título III de PROMESA (el "Caso de Titulo III") ante el Tribunal de Distrito

Federal para el Distrito de Puerto Rico (el "Tribunal").

El 5 de mayo de 2017, la Corporación del Fondo de Interés Apremiante de Puerto Rico

("COFINA", y conjuntamente con el Estado Libre Asociado, los "Deudores"), por y a través de la

Junta de Supervisión, como representante de COFINA a tenor con el artículo 315(b) de

PROMESA, presentó ante el Tribunal una petición (la "Petición de COFINA", y conjuntamente

con la Petición del Estado Libre Asociado, la "Peticiones") bajo el título III de PROMESA.

El 9 de mayo de 2017, los Deudores presentaron una moción solicitando la administración

conjunta de los casos bajo el título III (los "Casos Título III"), para propósitos procesales

solamente, a tenor con la sección 304(g) de PROMESA y la Regla 1010 de las Reglas de

Procedimiento de Quiebras (*Bankruptcy Rules*), extensiva a estos Casos Título III bajo la sección

310 de PROMESA.

Estos Casos Título III penden ante la Honorable Laura Taylor Swain, Juez de Distrito de

los Estados Unidos.

**Información General del Caso**

Todos los documentos radicados en los Casos Título III de epígrafe están disponibles sin

costo alguno accediendo a la página web de Prime Clerk LLC (el "Agente de Reclamaciones y

Notificaciones") a través del siguiente enlace: https://cases.primeclerk.com/puertorico, (la "Página

Web del Caso") o contactando directamente al propuesto Agente de Reclamaciones y

Notificaciones al (844)-822-9231 (llamadas gratuitas para EE.UU. y Puerto Rico) o (646)-486-

7944 (llamadas internacionales).  Además, se pueden obtener copias de los documentos a través

de la página web del Tribunal, www.prd.uscourts.gov, sujeto a los requisitos y tarifas que allí se

desglosan.

**Propósito del Caso de Título III**

El Título III de PROMESA provee un mecanismo que le permite a un territorio cubierto

por la ley (como lo es el Estado Libre Asociado) o una instrumentalidad cubierta (como COFINA)

que enfrenta dificultades financieras trabajar con sus acreedores para ajustar sus deudas.  Con este

fin, ciertas disposiciones del Código de Quiebras de los Estados Unidos, 11 U.S.C. § 101 *et seq.* (en adelante, el "Código de Quiebras") se han incorporado y son aplicables a los casos radicados bajo el título III de PROMESA.

Durante estos Casos Título III, los Deudores mantendrán posesión y control de su propiedad, y continuarán manteniendo sus funciones y proveyendo servicios para el beneficio de los ciudadanos de Puerto Rico. Sin embargo, bajo PROMESA, la Junta de Supervisión será la representante de los Deudores (como deudores en los Casos Título III) y podrá tomar cualquier acción necesaria en representación de los Deudores para ejercer sus funciones en estos Casos Título III. Bajo las disposiciones de PROMESA, únicamente la Junta de Supervisión puede presentar planes de ajuste de deuda para los Deudores. La Junta de Supervisión (como representante de los Deudores) planifica proponer un plan de ajuste de las deudas delos Deudores. Cualquier notificación futura respecto al plan mencionado será provista en la forma y manera de notificación que sea ordenada por el Tribunal. Las radicaciones de los Casos Título III a nombre de los Deudores no deben impedir los esfuerzos de continuar negociaciones voluntarias para la reestructuración de deuda y el llegar a un acuerdo consensual con los acreedores.

La información de trasfondo relacionada con el Estado Libre Asociado y sus instrumentalidades, y con la radicación de estos Casos Título III se encuentra en la Notificación de la Declaración de la Junta de Supervisión en Relación con la Petición bajo el Título III de PROMESA (*Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* ) [D.I. 1], anejada a la Petición del Estado Libre Asociado, la cual está disponible, sin costo alguno, accediendo a la Página Web del Caso.

**La Paralización Automática**

De conformidad con las secciones 362 y 922 del Código de Quiebras, las cuales son aplicables a los Casos Título III, la radicación de las Peticiones de los Deudores opera como una paralización automática que impide acciones en contra de los Deudores, incluyendo, entre otras cosas: el comienzo o la continuación de cualquier acción o proceso judicial, administrativo o de otra índole que fue o pudo haber sido interpuesto en contra de los Deudores, de sus oficiales o

habitantes de los Deudores que fue o pudo haberse iniciado antes del comienzo de los Caso Título III, o para ejercer cualquier reclamo en contra de los Deudores, sus oficiales o habitantes cuyo derecho surgió antes de que se iniciara el Caso de Título III.

**Moción Solicitando Limitar Notificaciones**

Los Deudores también han solicitado al Tribunal que emita una orden limitando las notificaciones de los escritos radicados en los Casos Título III de los Deudores a ciertos acreedores y partes interesadas.  Si a usted le interesa recibir las notificaciones que se emitirán en los Casos Título III, se le exhorta radicar ante el Secretario(a) del Tribunal una solicitud de notificación de documentos conforme a los términos establecidos en las Reglas de Procedimiento de Quiebras 2002 y 9010(b), aplicables a estos Casos Título III.  La solicitud debe incluir lo siguiente: (a) el nombre, dirección y número de teléfono del peticionario; (b) el nombre y dirección de los abogados del peticionario, de ser aplicable; (c) el correo electrónico donde el peticionario puede recibir notificaciones; (d) una dirección donde el peticionario pueda ser notificado mediante correo de los EE.UU., entregado en sus manos y/o por correo expreso; (e) un número de facsímil para el peticionario, de ser aplicable; y (f) una descripción de la relación del peticionario con los Casos Título III de los Deudores (*e.g.*, acreedor, parte interesada, etc.).

**Consultas**

Cualquier consulta sobre los asuntos aquí descritos podrá dirigirse a: (a) el Agente de Reclamaciones y Notificaciones, usando la información de contactos provista anteriormente, (b) los abogados de la Junta de Supervisión, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, (212) 969-3000 (Atención a: Lcdo. Martin J. Bienenstock, Lcdo. Paul V. Possinger, Lcdo. Ehud Barak, y Lcda. Maja Zerjal), o (c) a los abogados para la Agencia Fiscal y Autoridad de Asesoría Financiera de Puerto, O'Melveny & Myers LLP, 7 Times Square, New York, NY 10036, (212) 326-2000 (Atención a: Lcdo. John J. Rapisardi, Lcda. Suzzanne Uhland, y Lcdo. Peter Friedman).

Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944 (internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com, o visite https://cases.primeclerk.com / Puerto Rico

**Exhibit C**

Exhibit C

Supplemental Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 603492 | ALBA DELGADO POLO | 7908 KAY LEA DAWN CT | | | FT WORTH | TX | 76135-4487 |
| 604972 | ALEXIS TARDI GALARZA | JARD M BLANCO | 82 CALLE FICUS | | YAUCO | PR | 00698-4020 |
| 605644 | ALICIA VAZQUEZ APONTE | PO BOX 1063 | | | MAYAGUEZ | PR | 00681-1063 |
| 606810 | AMERICAN YOUTH POLICY FO | 1200 18TH ST NW STE 1200 | | | WASHINGTON | DC | 20036-2560 |
| 607369 | ANA DELIA GUZMAN PEREZ | PLANAS SOLAR 51 | | | ISABELA | PR | 00622 |
| 608065 | ANA M EDELMANN SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 609336 | ANDRES VELEZ FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 609801 | ANGEL DAVID LAHOZ  ARROYO | URB SANTA MARIA | 2107 CALLE DRAMA | | PONCE | PR | 00728-1700 |
| 610489 | ANGEL L REYES | 13 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707-2147 |
| 610672 | ANGEL L VEGA MARCIAL | 3142 CALLE IRENES ORTIZ CAMACHO | | | ENSENADA | PR | 00647 |
| 612021 | ANGELINA MORALES MORALES | URB LOS ANGELES | 764 CALLE GERARDO SELLES SOLA | | SAN JUAN | PR | 00923-2427 |
| 613065 | ANTONIO  FERNANDEZ  PEREZ | PO BOX 363175 | | | SAN JUAN | PR | 00936-3175 |
| 615242 | ARTURO GRANT PARDO | URB SOLIMAR | 84 CALLE TIBURON | | PATILLAS | PR | 00723-9023 |
| 617646 | BAYAMON CARBURATORS INC | IHB AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3115 |
| 620568 | BRUNILDA ZACHEUS FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 620743 | BUFETE VAZQUEZ IRIZARRY CSP | CONDADO ASTOR | 5HH6 CALLE LUIS M RIVERA | | CAROLINA | PR | 00983 |
| 621390 | CANDIDA FUSTER MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 621521 | CANGREJOS YACHT CLUB | RR Z BOX 6000 | | | CAROLINA | PR | 00979 |
| 622134 | CARLOS A BOU RODRIGUEZ | 333 S LINE ST | APT A2 | | LANSDALE | PA | 19445-2842 |
| 624397 | CARLOS RODRIGUEZ GARCIA | | 436 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 |
| 625257 | CARMEN ALVAREZ | 159 E 104TH ST APT 3 | | | NEW YORK | NY | 10029-0247 |
| 625846 | CARMEN DELIA SANCHEZ SALGADO | 1863 AVE FERNANDEZ JUNCOS | APT 403 | | SAN JUAN | PR | 00909-3032 |
| 626416 | CARMEN I LABOY CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830872 | CARMEN MARTINEZ LOPEZ | 1904 Mast Ter Apt 101 | | | Kissimmee | FL | 34741 |
| 830860 | CARMEN MARTINEZ TORRES | HC 1 BOX 4070 | | | COROZAL | PR | 00783-9494 |
| 630854 | CESAR H SOTO CINTRON | 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-2410 |
| 631412 | CHRISTINA M BEUCHAMP | PARQUES DE SANTA MARIA | 100 PASEO SAN PABLO | SUITE 503 | BAYAMON | PR | 00961-7028 |
| 830679 | COA / USOA | 124 W ALLEGANT ST SUITE 100 PO | BOX 30026 | | LANSING | MI | 48909 |
| 633370 | CONTEMPO CASUAL INC | 7555 IRVINE CENTER DR | | | IRVINE | CA | 92618-2930 |
| 637135 | DELIA COLON PAGAN | 10 LEONARD AVE | | | CAMDEN | NJ | 08105-2404 |
| 637512 | DENNIS ADAMS | 19 GREENE ST | APT 3F | | NEW YORK | NY | 10013 |
| 637549 | DENNIS MALARET MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 637570 | DENNIS RIVERA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830859 | DICK PEREZ CARRASQUILLO | PO Box 51830 | | | TOA BAJA | PR | 00950 |
| 639297 | DORIS COLON SANTIAGO | PO BOX 204 | | | GUAYNABO | PR | 00970-0204 |
| 639453 | DORIS TORRES REYMUNDI | PO BOX 366223 | | | SAN JUAN | PR | 00936-6223 |
| 641898 | EDUARDO TORRES MEDINA | HC 2 BOX 9412 | | | OROCOVIS | PR | 00720-9499 |
| 642632 | EDWIN O ORTIZ MARQUEZ | 175 CARIATI BLVD | | | MERIDEN | CT | 06451-3683 |
| 643136 | EFRAIN CRUZ ALVAREZ | HC 2 BOX 5415 | | | BAJADERO | PR | 00616 |
| 830938 | ELECTRIC MOTION CO | 110 JOHN G GROPPO DR | | | WINSTED | CT | 06098 |

Exhibit C

Supplemental Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|--------|------|----------|----------|----------|------|-------|------------|
| 646241 | ELVIRA GIAMBARTOLOMEI MOLINA | 210 CALLE JOSE OLIVER APT 1506 | | | SAN JUAN | PR | 00918-2990 |
| 646757 | EMILYN M SEGUINOT RIVERA | RR 1 BOX 14178 | | | OROCOVIS | PR | 00720-9521 |
| 648161 | ERIC MARTINEZ OTERO | 18 CLIFF ST. APT. 2B | | | WATERBURY | CT | 06710 |
| 648179 | ERIC OTERO SANTIAGO | 1486 AVE FD ROOSEVELT APT 1012 | | | SAN JUAN | PR | 00920-2740 |
| 651100 | EVELYN OCASIO AVILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 651744 | FAD TORO INC | P O BOX 71340 | | | SAN JUAN | PR | 00936 |
| 652126 | FEDERAL INSURANCE CO | PO BOX 191249 | | | SAN JUAN | PR | 00919-1249 |
| 830882 | FELIX CRUZ OYOLA | 62 Calle A | | | Gurabo | PR | 00778-2038 |
| 654858 | FLORISTERIA BLOOMINGDALES INC | PO BOX 79137 | | | CAROLINA | PR | 00984-9137 |
| 657332 | G A DE PUERTO RICO | URB BELISA | 1532 CALLE BORI | | SAN JUAN | PR | 00927-6116 |
| 657430 | GABRIEL A SEGINOT RIVERA | RR 1 BOX 14178 | | | OROCOVIS | PR | 00720-9521 |
| 660639 | GLENDA VENTURA COTTO | HC 4 BOX 8580 | | | AGUAS BUENAS | PR | 00703 |
| 661801 | GONZALO IGUINA MELLA | VISTA AZUL | F8 CALLE 3 | | ARECIBO | PR | 00612 |
| 663127 | GUY BALDASSARRE | 113 MERRELL RD | | | SYRACUSE | NY | 13219-3223 |
| 663763 | HEALTH SOUTH SUNRISE | 4399 N NOB HILL RD | | | SUNRISE | FL | 33351-5813 |
| 830519 | HECTOR L ALEMAN FERRER | 811 CALLE LINCE APT 1107 | | | SAN JUAN | PR | 00923-2267 |
| 664477 | HECTOR L BENITEZ DIAZ | 52 CALLE MUNOX MARIN | | | HUMACAO | PR | 00791-3645 |
| 664545 | HECTOR L GRILLO LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 664996 | HECTOR MALDONADO O'NEILL | 12309 NW 12TH AVE | | | NORTH MIAMA | FL | 33168-6411 |
| 665453 | HECTOR VALENTIN GONZALEZ | 315 HIGH ST | APT 3 | | NEW BRITAIN | CT | 06051-1054 |
| 665565 | HELEN E ROMAN BELTRAN | P O BOX 3000 | | | ANGELES | PR | 00611 |
| 667743 | HUMBERTO J CAMPOS RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 669714 | IRENE   GONZALEZ | 23 CALLE ROBLES | | | UTUADO | PR | 00541-2643 |
| 670701 | IRMA LOPEZ RAMOS | URB LA QUINTA | M37 CALLE CARTIER | | YAUCO | PR | 00598-4120 |
| 672920 | IVELISSE RAMOS CORDERO | B9 CALLE FERNANDO | | | SAN GERMAN | PR | 00683-4724 |
| 673380 | J.R.PRINTING SERVICE | 360492 | | | SAN JUAN | PR | 00936 |
| 674875 | JAMIR L COLON PEREZ | PO BOX 6723 | | | COAMO | PR | 00726-6723 |
| 675641 | JAVIER BOSQUE LANZOT H/N/C | VALLE ARRIBA HTS | DF8 CALLE 202 | | CAROLINA | PR | 00983-3711 |
| 677188 | JESUS  FALCON  NIEVES | URB EL CORTIJO | FF8 CALLE 9 | | BAYAMON | PR | 00956-5637 |
| 677859 | JESYMAR HERNANDEZ ROMAN | 2004 CALLE JOSE PALAU | | | SAN ANTONIO | PR | 00690-1215 |
| 686434 | JOSE N FIGUEROA GARCIA | 351 CALLE SAN MARCOS | | | YAUCO | PR | 00698-2562 |
| 686711 | JOSE PADRON VELEZ | URB BUENA VISTA | 1322 CALLE BONITA | | PONCE | PR | 00717-2509 |
| 687236 | JOSE R ROSADO VALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 687294 | JOSE R TORRES MENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 687538 | JOSE RIVERA MORALES | HC 1 BOX 3627 | | | ADJUNTAS | PR | 00601-9549 |
| 687816 | JOSE T RAMOS PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 688607 | JOSUE LOPEZ ESTREMERA | URB BUENA VISTA | 89 CALLE 4 | | LARES | PR | 00669-2200 |
| 689253 | JUAN A TEXIDOR GARCIIA | P O BOX 1404 | | | MAUNABO | PR | 00707 |
| 693695 | JUNIOR PEREZ AUTO SALES INC | 300 35 CALLE JUAN C BORBON | | SUITE 67 | GUAYNABO | PR | 00969-5375 |
| 694297 | KATHERINE I VAZQUEZ VAZQUEZ | P.O. BOX 55257 | | | BAYAMON | PR | 00960-4257 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|--------|------|----------|----------|----------|------|-------|------------|
| 696783 | LESMES HERNANDEZ AROCHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 699938 | LUCIANO ACEVEDO | 194 HAZELWOOD DR | | | WESTBURY | NY | 11590-1212 |
| 699987 | LUCILA ESQUILIN RIVERA | 501 CALLE MODESTA | APT 1808 | | SAN JUAN | PR | 00924-4541 |
| 701013 | LUIS A RAMOS NEGRON | HC 1 BOX 8607 | | | PR | LUQUILLO | 00773-9572 |
| 701484 | LUIS ALEJANDRO CESTARIS | 300 S PLUMOSA ST | | | MERRITT IS | FL | 32952-3326 |
| 701666 | LUIS CAPESTANY MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 701740 | LUIS CRUZ VAZQUEZ | HC 4 Box 4439 | | | HUMACAO | PR | 00791-8929 |
| 703059 | LUIS MANUEL TORRES RAMOS | 101 CALLE TENERIFE | | | CABO ROJO | PR | 00623-9231 |
| 706405 | M & R AMUSEMENTS PARK | URB RIVER VIEW | PO BOX 1915 | | VEGA ALTA | PR | 00692-1915 |
| 707642 | MANUEL A SANCHEZ CARTAGENA | PO BOX 8602 | | | HUMACAO | PR | 00792-8602 |
| 707669 | MANUEL A VIOLENUS BENITEZ | PO BOX 47035 | | | ST PETERSBURG | FL | 33743-7035 |
| 707838 | MANUEL DIAZ DIAZ | PO BOX 979 | | | GURABO | PR | 00778-0979 |
| 708296 | MANUEL SEDA ROMERO | URB SABANERA DEL RIO | 27 CAMINO DE LOS ALGARROBOS | | GURABO | PR | 00778-5204 |
| 709563 | MARGELIS J MENDOZA GUEVARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 713040 | MARIA M SANCHEZ BONILLA | EDIF SAN JUAN HEALTH CENTRE | 2 CARR 177 APT 314 | | GUAYNABO | PR | 00966-3181 |
| 714052 | MARIA TERESA OLIVERA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 716357 | MARISOL GALARZA SANTIAGO | B-1 PUEBLO NUEVO | | | YAUCO | PR | 00698 |
| 716778 | MARITZA LOPEZ FUENTES | 997 CALLE CORDOVA DAVILA | APT A208 | | SAN JUAN | PR | 00925 |
| 722432 | MIGUEL TRABAL CUEVAS | PO BOX 1348 | | | Isabela | PR | 00662 |
| 722601 | MILAGROS C. SAEZ VEGA | PASEO REAL | 133 CALLE IMPERIO | | COAMO | PR | 00769-9817 |
| 722810 | MILAGROS PASTOR CORTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 724292 | MIRNA CABAN REYES | 4533 MARS COURT NW | | | ACWORTH | GA | 30101 |
| 725001 | MONSERRATE CARABALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 727968 | NELSON ECHEVARRIA | HC 58 BOX 14915 | | | AGUADA | PR | 00602-9932 |
| 728041 | NELSON JIMENEZ LARACUENTE | 308 FOXTAIL CT | | | LEAGUE CITY | TX | 77573 |
| 728476 | NEREIDA NEGRON VELAZQUEZ | 712 CEDARWOOD CT | | | ORLANDO | FL | 32828-8144 |
| 729139 | NIDIA L MORALES MORALES | PARQ DEL RIO | 110 PASEO HERRADURA | | TRUJILLO ALTO | PR | 00976-5069 |
| 730049 | NOEL  CARRASQUILLO MEDINA | BRISAS DEL MAR | H8 CALLE 7 | | LUQUILLO | PR | 00773-2443 |
| 730304 | NOEMI BERRIOS BERRIOS | HC 2 BOX 4560 | | | VILLALBA | PR | 00766-9715 |
| 730437 | NOEMI RODRIGUEZ TORRES | 430 3O PALO SECO | | | MAUNABO | PR | 00707-2004 |
| 830536 | NORMA RIVERA JIMENEZ | 36 CALLE NEVAREZ APT 4C | | | SAN JUAN | PR | 00927-4523 |
| 732974 | OMAYRA SANTA RIVERA | 2 VALENCIA CT | | | WINTER HAVEN | FL | 33880-1041 |
| 734967 | PAIGE KELLY | 1490 MARCELLO DR | | | MELBOURNE | FL | 32934-9090 |
| 736189 | PEDRO E RODRIGUEZ CAMACHO | PO BOX 9021561 | | | SAN JUAN | PR | 00902 |
| 740087 | RAFAEL CRUZ FERNANDEZ | HACIENDA LA MATILDE | 5641 PASEO MOREL CAMPOS | | PONCE | PR | 00728 |
| 741351 | RAIZA D CRUZ RIVERA | RES PADRE RIVERA | EDIF 7 APT 131 | | HUMACAO | PR | 00791 |
| 744499 | RENE M BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 |
| 744647 | RESONANCIA PR MEX | PO BOX 29034 | | | SAN JUAN | PR | 00929-0034 |
| 746268 | ROBERT ROSADO | PO BOX 450312 | | | KISSIMMEE | FL | 34745-0312 |
| 830939 | ROSSELIN PACHECO AYALA | P O BOX 1821 | | | SABANA SECA | PR | 00952-1821 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C

Supplemental Service List

Served via First Class Mail

| MML ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|--------|------|----------|----------|----------|------|-------|------------|
| 750121 | RUCKUS FILM | 606 DUNSTON DR | | | NASHVILLE | TN | 37211-3624 |
| 752038 | SANTA H DAVID MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 752352 | SANTOS F MAYSONET ANDUJAR | 367 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915-2124 |
| 752814 | SAS INSTITUE INC | 100 SAS CAMPUS DR | | | CARY | NC | 27513-8617 |
| 753148 | SELANIA MENDEZ RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 830597 | SELANIA MENDEZ RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 757164 | TACHIRA MALDONADO ORTEGA | 3761 10TH ST | | | PHILADELPHIA | PA | 19140-3122 |
| 757484 | TAMARA CORP | M26 M26 | | | GUAYNABO | PR | 00969 |
| 758263 | TERESITA GONZALEZ GOMEZ | URB BALDRICH | 316 CALLE PEDRO BIGAY | | SAN JUAN | PR | 00918-4023 |
| 759710 | TROPICAL FERTILIZER CORP | PO BOX 617 | | | HATILLO | PR | 00659 |
| 759792 | TURNER DESIGNS | 1995 N 1ST ST | | | SAN JOSE | CA | 95112-4220 |
| 759968 | UNDERWATER ORDNANCE RECOVERY | 201 W LITTLE CREEK RD | | | NORFOLK | VA | 23505-2409 |
| 761155 | VICENTE  CASTRO  LOPEZ | B15 CALLE B | | | TAJARDO | PR | 00738 |
| 763428 | VITOL  SA  INC | 2925 RICHMOND AVE STE 11 | | | HOUSTON | TX | 77098-3138 |
| 767884 | YAMILA ANDUJAR LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 769192 | YOLANDA TORO ORTIZ | 15 Wood LN | | | LAWRENCE | MA | 01843-3126 |
| 770333 | ZULMA M PAZ LABOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |